| Claim Name | Address Information |
|---|---|
| GID 5092677 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092711 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092721 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092724 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092744 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092768 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092771 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092774 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092787 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092793 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092796 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092888 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092895 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092935 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092943 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092951 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092960 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092985 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092986 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092988 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093100 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093177 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093196 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093206 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093207 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5093207 | 27709-3010 |
| GID 5093212 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093212 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093215 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093267 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093281 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093311 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093329 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093354 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093361 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093374 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093377 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093381 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093458 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093466 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093476 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093490 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093510 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093570 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093574 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093581 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093584 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093623 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093638 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093655 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 5093659 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093664 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093683 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093747 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093827 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093848 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093886 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093902 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093917 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093941 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094016 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094053 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094093 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094100 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094103 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094112 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094119 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094186 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094256 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094257 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5094257 | 27709-3010 |
| GID 5094291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094316 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094393 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094424 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094426 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094429 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094430 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094431 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094436 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094442 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094445 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094450 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094518 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094519 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094524 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094525 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094556 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094565 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094600 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094622 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094654 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094660 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5094663 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094673 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094677 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094752 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094753 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094776 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094789 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094792 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094804 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094838 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094857 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094864 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094899 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094903 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094959 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095011 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095031 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095033 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095068 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095075 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095110 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095111 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095113 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5095113 | 27709-3010 |
| GID 5095118 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095132 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095144 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095179 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095188 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095189 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095191 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095193 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095194 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095205 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095211 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095220 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095232 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095239 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095242 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095246 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095274 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095295 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095329 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095336 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095354 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095358 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 5095396 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095421 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095425 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095427 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095438 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 509548 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095496 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095518 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095522 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095531 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095533 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095554 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095581 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095592 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095606 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095608 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095618 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095622 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095649 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095673 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095680 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095711 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095751 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095760 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095793 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095801 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095820 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5095820 | 27709-3010 |
| GID 5095827 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095830 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095831 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095845 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095846 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095848 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095869 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095870 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095893 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095910 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095912 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096050 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096071 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096098 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096101 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096108 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096117 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096135 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096138 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096246 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096257 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096258 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096289 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096302 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5096344 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096386 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096406 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096484 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096491 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096537 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096539 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096617 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096648 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096677 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096684 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096743 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096747 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096775 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096817 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096890 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096908 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096990 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096999 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097003 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097026 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097038 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097071 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097089 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5097089 | 27709-3010 |
| GID 5097119 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097169 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097172 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097185 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097192 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097207 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097220 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097224 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097231 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097258 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097272 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097326 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097336 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097348 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097349 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097370 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097428 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097438 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097439 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097493 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097494 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097503 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 5097507 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097508 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097565 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097571 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097572 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097585 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097644 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097685 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097740 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097759 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097765 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097775 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097791 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097809 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097837 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097858 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097862 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097864 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097870 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097945 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097946 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098042 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098098 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 5098098 | 27709-3010 |
| GID 5098104 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098113 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098135 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098204 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098208 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098216 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098227 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098278 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098295 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098296 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098297 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098298 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098299 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098300 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098302 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098303 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098333 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098336 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098603 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098613 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098614 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098655 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 5098657 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098669 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098709 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098797 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098798 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098806 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098829 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098869 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098929 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098991 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099023 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099162 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099336 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099431 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099556 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099670 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099685 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099804 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 510434 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 510564 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 511708 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 511962 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 512032 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 512321 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 512328 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
| --- | --- |
| GID 512328 | NC 27709-3010 |
| GID 512343 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 512828 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 512998 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 514155 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 515470 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 517067 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 517186 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 518992 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 520364 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 520895 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 521216 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 522168 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 522241 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 522672 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 523429 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 524668 | NORTEL NETWORKS INC.,4010 EAST CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 526541 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 527215 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 528377 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 528474 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 529097 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 529315 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 530479 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 531484 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 531724 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 531891 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 533365 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 533369 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 534014 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 534033 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 534509 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6367536 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6368450 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6381404 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6381404 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6400535 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6402853 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6407308 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6409981 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6410013 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 770280 | NORTEL NETWORKS INC.,2221 LAKESIDE BLVD, DALLAS, TX 75082-4399 |
| GID 770437 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 8500342 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 8500597 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 8501781 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 8501981 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 8502011 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GIDDINGS, LINDA | PO BOX 748,174 BARTLETT RD, MOSSYROCK, WA 98564 |
| GIEKES, REX A | 5392 HARROW LANE, FAIRFAX, VA 22030 |
| GIERKA, ROBERT E | 2233 THE CIRCLE, RALEIGH, NC 27608-1447 |
| GIERLICZ, GARRY | 15930 PINE STRAND CT, WELLINGTON, FL 33414 |
| GIERSCH, LEONARD | 6245 PASO LOS CERRITOS, SAN JOSE, CA 95120 |
| GIESLER, DEBORAH | 610 WARWICK RD, DEERFIELD, IL 60015 |
| GIESLER, MICHAEL | 15451 ARNOLD PALMER DRIVE, HAYMARKET, VA 20169 |
| GIFFORD, SCOTT L | P O BOX 633,40 ZION HILL RD, SALEM, NH 03079 |
| GIFT FOR A CHILD | ONE CONCOURSE PARKWAY,SUITE 300, ATLANTA, GA 30328-5346 |
| GIGA TRON ASSOCIATES LTD | 968 ST LAURENT BOULEVARD, OTTAWA, ON K1K 3B3 CANADA |
| GIGASPACES TECHNOLOGIES INC | 257 PARK AVE SOUTH,8TH FLOOR, NEW YORK, NY 10010 |

| Claim Name | Address Information |
|---|---|
| GIGI, SALVATORE | 384 HEATHER WAY, S SAN FRANCISCO, CA 94080 |
| GIGLIO, PAUL | 357 PAGE ST, LUNENBURG, MA 01462 |
| GIGLIOTTI, JONI | 5732 RIDGEHAVEN DR, PLANO, TX 75093 |
| GIGLIOTTI, THOMAS | 2520 PENNYSHIRE LANE, RALEIGH, NC 27606 |
| GIGLIOTTI, THOMAS A. | 2520 PENNYSHIRE LANE,  ACCOUNT NO. 2905  RALEIGH, NC 27606 |
| GIL-DE-RUBIO, RALPH | 7119 SHORE ROAD,APT 4F, BROOKLYN, NY 11209-1832 |
| GIL-DE-RUBIO, WILLIAM | 945 E 94TH ST,APT 4A, BROOKLYN, NY 11236 |
| GILANI, TAHIR H | 5421 WELLINGTON DR, RICHARDSON, TX 75082 |
| GILBERT O ELLIOTT | 3376 SE FAIRWAY OAKS TRAIL, STUART, FL 34997 |
| GILBERT, CLINTON L | 101-2A KINDLETREE CT, CARY, NC 27513 |
| GILBERT, DEAN | 1550 CHESTERFIELD LAKE RD, ANGIER, NC 27501 |
| GILBERT, JERRY | 1105 KENSHIRE LN, RICHARDSON, TX 75081 |
| GILBERT, MICHAEL H | 1811 MISTY OAKS LN, SUGAR LAND, TX 77479 |
| GILBERT, STEPHEN | 3313 COLLINS BLVD, GARLAND, TX 75044 |
| GILBERT, THOMAS S | 300 E ROSE CITY RD, LUPTON, MI 48635 |
| GILBERT, VIRGINIA A | 3675 RADCLIFFE BLVD, DECATUR, GA 30034 |
| GILBERTSON, RANDALL | 1769 PAYNES POINT WEST, NEENAH, WI 54956 |
| GILBERTSON, WAYNE | 34 WEDGEWOOD DRIVE, HAWTHORN WOODS, IL 60047-7552 |
| GILBY, CHRISTIAN | 661 PRONTO DRIVE, SAN JOSE, CA 95123 |
| GILBY, CHRISTIAN | 661 PRONTO DRIVE, , CA 95123 |
| GILCHRIST, DONALD | 1909 CROSS POINT RD, MCKINNEY, TX 75070 |
| GILCHRIST, ROBERT | 688 EAST 1625 SOUTH, KAYSVILLE, UT 84037 |
| GILES MORIN | 1394 SCENIC ROAD, SUTTON, QC J0E 2K0 CANADA |
| GILES, ANN | 22 TEMPLE LANE, WILLINGBORO, NJ 08046 |
| GILES, DANIEL | 2200 BECKETT'S RIDGE DR, HILLSBOROUGH, NC 27278 |
| GILES, DANIEL G. | 2200 BECKETT'S RIDGE DR., HILLSBOROUGH, NC 27278 |
| GILES, DURYONNA L | 1115 OVERLAND STAGE,RD, DRIPPING SPRINGS, TX 78620 |
| GILES, FRANK | 2968 HIDEAWAY DRIVE, GRAND PRAIRIE, TX 75052-8762 |
| GILES, FRANK W | 2968 HIDEAWAY DRIVE, GRAND PRAIRIE, TX 75052-8762 |
| GILES, JEFFREY DEAN | 4505 CORDOVA LN, CHESTERFIELD, VA 23832 |
| GILES, JENNIFER | 9409 MACON RD, RALEIGH, NC 27613 |
| GILES, JOHN | 12 WESTCHESTER RD, WINDHAM, NH 03087 |
| GILES, MIRIAM R | 1902 CROWELL ST, DURHAM, NC 27707 |
| GILHEANY, THOMAS | 4755 CLEAR RIVER COURT, SAN JOSE, CA 95136 |
| GILL KEELAN | 3105 BUCKINGHAM ROAD, DURHAM, NC 27707 |
| GILL, ANDREW C | 2841 REEDCROFT ST, FARMER'S BRANCH, TX 75234 |
| GILL, GUY D. | 1015 LONSDALE COURT,  ACCOUNT NO. 4113  ALPHARETTA, GA 30022 |
| GILL, JOSEPH | 1405 MARLBORO LANE, RICHARDSON, TX 75082-3007 |
| GILL, JOSEPH C | 4230 BLUFFS LN, DURHAM, NC 27712 |
| GILL, MARK F | 9605 TRAVILLE GATEWAY DRIVE,NO. 304, ROCHVILLE, MD 20850 |
| GILL, NOLA L | 1250 AMERICAN,PACIFIC DR   #1914, HENDERSON, NV 89014 |
| GILL, RICK | 6170 MARROWBONE LAKE RD., JOELTON, TN 37080 |
| GILL, SCOTT | 4975 JANET CT, LIVERMORE, CA 94550 |
| GILLAM, TAMMY A | 8138 THORNTON AVE, NEWARK, CA 94560 |
| GILLEN, SHARON | 9 FARRAGUT AVE, LINDENHURST, NY 11757 |
| GILLESPIE, MARGARET M | 1726 DARTBROOK DR, ROWLETT, TX 75089 |
| GILLESPY, REBECCA L | 155 ASPENWOOD DRIVE, MORELAND HILLS, OH 44022 |
| GILLESPY, REBECCA L | 12014 WAYWOOD DR, TWINSBURG, OH 440871375 |
| GILLETTE JR, DALE M | 2 STATION RD, BUDD LAKE, NJ 07828 |

| Claim Name | Address Information |
| --- | --- |
| GILLETTE, KATHRYN | 2212 EFFINGHAM CR, RALEIGH, NC 27615 |
| GILLETTE, LINDY | 25860 WEST 104 TERR, OLATHE, KS 66061 |
| GILLETTE, LINDY S | 25860 WEST 104 TERR, OLATHE, KS 66061 |
| GILLEY, GARRETT | 1608 FARM LAKE DR, HOLLY SPRINGS, NC 27540 |
| GILLHAM, DANIEL C | 8836 BRITLAND WAY, FAIR OAKS, CA 95628 |
| GILLIAM, KEVIN A | 3100 INDEPENDENCE  PARKWAY,311-221, PLANO, TX 75075 |
| GILLIE, WILLIAM R | 3 WESTRIDGE DRIVE, DURHAM, NC 27713 |
| GILLIGAN, JOHN | 3980 50TH STREET, WOODSIDE, NY 11377 |
| GILLILAND, MELODY M | 147 POND VIEW ROAD, LOUISBURG, NC 27291 |
| GILLILAND, TOMMY | 527 SHOREVIEW DRIVE, ROCKWALL, TX 75087 |
| GILLIS, PATRICIA | 38 OAK STREET,  ACCOUNT NO. 0396  HUDSON, MA 01749 |
| GILLIS, TIMOTHY E | 101 FAIRHAVEN STREET, APEX, NC 27502 |
| GILMAN, DAWN | 6777 POINTE INVERNESS WAY, FORT WAYNE, IN 46804 |
| GILMORE DOCULINK | GILMORE DOCULINK INTERNATIONAL,120 HERZBERG ROAD, KANATA,  K2K 3B7 CANADA |
| GILMORE DOCULINK INTERNATIONAL | 120 HERZBERG ROAD, KANATA, ON K2K 3B7 CANADA |
| GILMORE DOCULINK INTERNATIONAL | 120 HERZBERG ROAD, KANATA, ON K2K 3B7 CANADA |
| GILMORE GLOBAL LOGISTICS | 120 HERZBERG RD, KANATA, ON K2K 3B7 CANADA |
| GILMORE GLOBAL LOGISTICS | 101 SOUTHCENTER COURT,SUITE 100 E, MORRISVILLE, NC 27560-8539 |
| GILMORE GLOBAL LOGISTICS SERVICES | 101 SOUTHCENTER COURT, MORRISVILLE, NC 27560 |
| GILMORE GLOBAL LOGISTICS SERVICES | 101 SOUTHCENTER COURT, SUITE 100E, MORRISVILLE, NC 27560 |
| GILMORE LOGISTICS | GILMORE GLOBAL LOGISTICS SERVICES,101 SOUTHCENTER COURT, MORRISVILLE, NC 27560 |
| GILMORE REPRODUCTIONS | 120 HERZBERG RD, KANATA, ON K2K 3B7 CANADA |
| GILMORE, ALLEN CHARLES | 2005 UPPER LAKE DR, RESTON, VA 22091 |
| GILMORE, DANIEL A | 23581 COPPERLEAF BLVD., BONITA SPRINGS, FL 34135 |
| GILMORE, ERIC | 13918 CARRIAGE RD, POWAY, CA 92064 |
| GILMORE, JAMES M | 4024 MURPHY RD, NASHVILLE, TN 37209 |
| GILMORE, MARY W | 117 DOGWOOD LANE, FRANKLINTON, NC 27525 |
| GILMORE, STACIE | 519 WILLIAMS ST, CUMBERLAND, MD 21502 |
| GILSTRAP, JOSEPH A | 182 ARDMORE RD, MARIETTA, GA 30060 |
| GIMZA, MAREK R | 590 MERRIMACK AVE,APT 10, DRACUT, MA 01826 |
| GINDER, ALLEN | 13112 WEXFORD HOLLOW ROAD NORTH, JACKSONVILLE, FL 32224 |
| GING, F JOSEPH | 49 RIDGE DR, FLEETWOOD, PA 19522 |
| GINGRAS, RAYMOND G | 13 RUE NOTRE DAME, LAC ETCHEMIN,  G0R1S0 CANADA |
| GINN, PAUL | 7212 EDGERTON DR, DALLAS, TX 75231 |
| GINO, GREG G | 137 MAPLE AVE,APT 6, CARLSBAD, CA 92008-3229 |
| GINSBURG, KATHRYN A | 2985 SOUTH WHITING WAY, DENVER, CO 80231 |
| GINTEL | 3350 SW 148TH AVE, MIRAMAR, FL 33027 |
| GINTEL | 1725 MAIN STREET,SUITE 205, WESTON, FL 33326 |
| GINTEL CA | AV FRANCISCO DE MIRANDA EDIF,TORRE KYRA PISO 1-15, CHACAO,  1060 VENEZUELA |
| GINTEL CA | AVENIDA FRANCISCO DE MIRANDA,EDF SEGUROS VENEZUELA PISO 11,CAMPO ALEGRE CHACAO, CARACAS,  1060 VENEZUELA |
| GIOFFRE, CHRISTOPHE | 673-B BELMONT ST, BELMONT, MA 02178 |
| GIOFFRE, MICHAEL A | 100 CHESTNUT HILL LN, STAMFORD, CT 06903 |
| GIORDANO, DAVID | 7 FARM RIVER DRIVE, NORTHFORD, CT 06472 |
| GIORDANO, DOMINIC | 1061 BROOKPOINT DRIVE, MEDINA, OH 44256 |
| GIORDANO, TRISHA | 1061 BROOKPOINT DR, MEDINA, OH 44256 |
| GIORGIO, MARY JANE | 21626 ROYAL CT, SUN CITY WEST, AZ 85375 |
| GIOTIS, ANGELO | 306 HANCOCK ST, FALL RIVER, MA 02721 |
| GIOVANNI ROSATO | 3 MARTIN TERRACE, MARBLEHEAD, MA 01945 |

| Claim Name | Address Information |
|---|---|
| GIPSON, BENJAMIN C | 8555 NORTH LUKE 360, ASPEN HILLS #2110, AUSTIN, TX 75759 |
| GIPSON, MICHELLE R | P O BOX 250504, ATLANTA, GA 30325 |
| GIPSON, WANDA H | 1300 GOSHEN STREET, OXFORD, NC 27565 |
| GIRALDO, MARITZA | 13020 SOUTH WEST, 30TH COURT, DAVIE, FL 33330 |
| GIRARD, LUC | 1830 MARCEL-FARIBAULT, MONTREAL, PQ H1A 5L1 CANADA |
| GIRARD, PHILLIP | 733 NORTH HAWTHORN, WESTLAND, MI 48185 |
| GIRARD, ROBERT F | 3926 ABERDEEN RD, BEAMSVILLE,  L0R1B6 CANADA |
| GIRARD, STEPHEN J | 4240 BROWNDALE AVE, SAINT LOUIS PARK, MN 55416-3220 |
| GIRARD, YVON | 14 AUTUMN GLEN CIRCLE, NASHUA, NH 03062 |
| GIRARD, YVON B | 14 AUTUMN GLEN CIRCLE, NASHUA, NH 03062 |
| GIRARDOT, THOMAS | 7100 STAR CHASE LANE, FUQUAY-VARINA, NC 27526 |
| GIRDWOOD, KIMBERLY | 8475 CENTRAL AVENUE, RALEIGH, NC 27613 |
| GIRIDHARAGOPAL, KRISHNAMURTH | 2628 COACHLIGHT CT., PLANO, TX 75093 |
| GIRISHKUMAR PATEL | 3905 JEFFERSON CIR, PLANO, TX 75023 |
| GIRITECH A S | HERSTEDXSTERVEJ 27 29 C2, ALBERTSLUND,  2620 DENMARK |
| GIROUARD, JAMES W | 985 CERA DRIVE, SAN JOSE, CA 95119 |
| GIROUX, BENOIT | 3568 CASCADE CT, BROOMFIELD, CO 80020 |
| GITTLEN CANCER FUND | 4331 SOUTH VICTORIA WAY, HARRISBURG, PA 17112 |
| GITTO, JOSEPH | 84 GARY ST, STATEN ISLAND, NY 10312 |
| GIUGLIANO, LAWRENCE | 32 MILDRED CT, NESCONSET, NY 11767 |
| GIULIANI, PAUL J | 1610 WEST  EL CENTRO, HOBBS, NM 88240 |
| GIULINO, GEOFFREY | 2120 VERMONT AVE NW #222, WASHINGTON, DC 20001 |
| GIVEN, STEVEN | W291N4212 PRAIRIE WIND CIRCLE NORTH, PEWAUKEE, WI 53072 |
| GIVEN, T | 6521 WELSLEY COURT, CHANHASSEN, MN 55317 |
| GIVENS, GORDON A | 197 DELAWARE ST, LEXINGTON, OH 44904 |
| GIVENS, JUAN R | 5211 SHAWN LN, STN MOUNTAIN, GA 30083 |
| GIVENS, MARY V | 2476 SCOTT VALLEY DRIVE, NASHVILLE, TN 37217 |
| GJERDINGEN, DONALD J | PO BOX 367, STARBUCK, MN 56381 |
| GL COMMUNICATIONS INC | 207A PERRY PARKWAY, SUITE ONE, GAITHERSBURG, MD 20877-2168 |
| GLACIER MANAGEMENT ASSOCIATES LLC | 40920 HIGHWAY 550 NORTH, DURANGO, CO 81301 |
| GLAD, STANLEY J | 15611 HOLDRIDGE, ROAD EAST, WAYZATA, MN 55391 |
| GLADDEN, PAMELA | 3411 JONES DR, MEBANE, NC 27302 |
| GLADDEN, THOMAS R | 392 HORSESHOE BEND, HUDSON, NC 28638 |
| GLADECK | GLADECK & ASSOCIATES LLC, 525 W BUTLER PIKE 10, AMBLER, PA 19002-5222 |
| GLADECK & ASSOCIATES LLC | 525 W BUTLER PIKE 10, AMBLER, PA 19002-5222 |
| GLADSTONE-KAISE, PENNY | 400 NEW SWEDEN RD, WOODSTOCK, CT 06281 |
| GLAIZE, SAMUEL G | 309 TWAIN DR, GARNER, NC 27529-9567 |
| GLANDORF TELEPHONE COMPANY INC | GINNY WALTER, LINWOOD FOSTER, 135 S MAIN ST REAR, GLANDORF, OH 45848-0031 |
| GLAROS JR, GEORGE J | 1395 WILDFLOWER LN, CHASKA, MN 553189737 |
| GLASER, SHEILA R | 23 EUCLID AVE, PITMAN, NJ 080712422 |
| GLASGOW, PHYLLIS | 2021 FOLKSTON DR., DURHAM, NC 27704 |
| GLASS, CHARLES | 2605 TIMOTHY DR, FUQUAY VARINA, NC 27526 |
| GLASS, DAVID | 2313 LACEWOOD DR, GARLAND, TX 75044 |
| GLASS, JOHN | 120 SUBURBAN AVE, KANNAPOLIS, NC 28083 |
| GLASS, JOHN S | 120 SUBURBAN AVE, KANNAPOLIS, NC 28083 |
| GLASSCOCK, JANIE V | 6122 HWY 96, OXFORD, NC 27565 |
| GLASSEN, TOM | 2901 MOODY DR., PLANO, TX 75025 |
| GLASSNER, MICHAEL | 2024 CEDARWOOD DR., CARROLLTON, TX 75007 |
| GLAST PHILLIPS & MURRAY PC | 2200 ONE GALLERIA TOWER, DALLAS, TX 75240-1518 |

| Claim Name | Address Information |
|---|---|
| GLATHE, JEFFREY J | 1050 STONEBRIDGE DR, NAPA, CA 94558 |
| GLATTHAAR, GELAINE | 911 ARRAN CT, UNION, KY 41091 |
| GLAUB, JAMES H | 209 SOMERSET DRIVE, STREAMWOOD, IL 60107 |
| GLAVE, FREDERICK | 11209 ELMVIEW PL, GREAT FALLS, VA 22066 |
| GLAZE, DANIEL | 4528 ANDOVER CT, SACRAMENTO, CA 95864 |
| GLAZIER, BEN | 1020 FELTL CT #306, HOPKINS, MN 55343 |
| GLAZIER, ROBERT | 30 MARIE DR, HUNTINGTON, NY 11743 |
| GLEASON, ANNA L | 6030 LOCH HARBOR COURT, ROSWELL, GA 30075 |
| GLEASON, KENDALL | 1507 GARDENIA DR., ALLEN, TX 75002 |
| GLEASON, MICHAEL | 1106 FIELDSTONE DRIVE, CANTON, GA 30114 |
| GLEASON, STEVEN | 6 KINGS CROSSING CT, ST LOUIS, MO 63129 |
| GLEASON, WILLIAM | 2305 BELLAMAH DR, LAS CRUCES, NM 88001 |
| GLEMBOSKI, SUSAN | 381 CHESTNUT HILL RD, COLCHESTER, CT 06415 |
| GLEN AYRE ELECTRONICS, LTD. | 1570 KOOTENAY STREET, VANCOUVER, BC V5K 5B8 CANADA |
| GLEN BLESI | 3816 SPINEL CR, RESCUE, CA 95672 |
| GLENAYRE ELECTRONICS INC | 11360 LAKEFIELD DRIVE, DULUTH, GA 30097-1569 |
| GLENCASTLE SECURITY INC | 153 GLENCASTLE DRIVE, CARP, ON K0A 1L0 CANADA |
| GLENN A BUBEL | 904 TABITHA LANE, OLD HICKORY, TN 37138 |
| GLENN L RICKETTS | 542 OLD ROAD TO NINE ACRE COR, CONCORD, MA 01742 |
| GLENN LAVERY | SVP DIRECT SALES RICOH CANADA INC,4100 YONGE ST. SUITE 600, TORONTO, ON M2P 2B5 CANADA |
| GLENN LAXDAL | 512 RAINFOREST LN, ALLEN, TX 75013 |
| GLENN M FALCAO | 13807 RUSSELLZEPP DRIVE, CLARKSVILLE, MD 21029 |
| GLENN MILLS & FISHER PA | 400 WEST MAIN ST, DURHAM, NC 27702-3865 |
| GLENN, BERNADETTE | 2823 CHERRY ST, BERKELEY, CA 94705 |
| GLENN, BETTY J | 617 E MAYNARD AVE, DURHAM, NC 27704 |
| GLENN, KATHRYN Y | 2417 S 22ND ST, BROADVIEW, IL 60153 |
| GLENN, MICHAEL A | 2390 HARRIS CT, , CA 95124 |
| GLENN, SHELLEATHA D | 400 SOLAR DR, RALEIGH, NC 27610 |
| GLENNON, DEBORA | 2048 TIMBERWOOD DR, NASHVILLE, TN 37215 |
| GLENNON, DEBORA P | 2048 TIMBERWOOD DR, NASHVILLE, TN 37215 |
| GLIDEWELL, BRADLEY M | 1317 MILFORD, PLANO, TX 75025 |
| GLINTT TECHNOLOGY ENABLED SERVICES SA | BELOURA OFFICE PARK,EDIFICIO 10, SINTRA,  2710-693 PORTUGAL |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941, CHARLOTTE, NC 28260-0941 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE, PLACE, CHARLOTTE, NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE, CHARLOTTE, NC 28277 |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407, ST LOUIS, MO 63179-0407 |
| GLOBAL CROSSING CONFERENCING | 1499 WEST 121ST AVENUE, WESTMINSTER, CO 80234 |
| GLOBAL CROSSING CONFERENCING | DEPT 518, DENVER, CO 80291-0518 |
| GLOBAL CROSSING CONFERENCING | DEPT 743, DENVER, CO 80291-0743 |
| GLOBAL CROSSING LTD | 45 REID ST,WESSEX HOUSE,HAMILTON, HAMILTON, PEMBROKE,  HM-12 BERMUDA |
| GLOBAL CROSSING NORTH AMERICA | 435 W COMMERCIAL ST, EAST ROCHESTER, NY 14445-2235 |
| GLOBAL CROSSING TELECOMMUNICATIONS | 30300 TELEGRAPH RD, FRANKLIN, MI 48025-4507 |
| GLOBAL CYBERSOFT INC | 3333 BOWERS AVENUE,SUITE 130, SANTA CLARA, CA 95054 |
| GLOBAL ELECTRIC | GLOBAL ELECTRIC ELECTRONICS,2710 WECK DRIVE, DURHAM, NC 27713 |
| GLOBAL ELECTRIC ELECTRONIC | 220 JOHN STREET, BARRIE, ON L4N 2L2 CANADA |
| GLOBAL ELECTRIC ELECTRONIC | PROCESSING,220 JOHN STREET, BARRIE, ON L4N 2L2 CANADA |
| GLOBAL ELECTRIC ELECTRONICS | PROCESSING GEEP INC,PO BOX 12533, RESEARCH TRIANGLE PARK, NC 27709 |
| GLOBAL ELECTRIC ELECTRONICS | 2710 WECK DRIVE, DURHAM, NC 27713 |

| Claim Name | Address Information |
|---|---|
| GLOBAL EXCHANGE SERVICES CANADA | 2680 SKYMARK AVENUE, MISSISSAUGA, ON L4W 5L6 CANADA |
| GLOBAL IP | 900 KEARNY STREET, SUITE 500, SAN FRANCISCO, CA 94133-5124 |
| GLOBAL IP NET | 567 KUPULAU DRIVE, KIHEI, HI 96753-9315 |
| GLOBAL IP SOLUTIONS INC | 301 BRANNAN STREET, SAN FRANCISCO, CA 94107-1849 |
| GLOBAL IP SOLUTIONS, INC. | AKA, GLOBAL IP SOUND, INC.,642 HARRISON STREET, 2ND FLOOR,  ACCOUNT NO. 1000 SAN FRANCISCO, CA 94107 |
| GLOBAL IP SOUND | 900 KEARNY ST, SAN FRANCISCO, CA 94133-5124 |
| GLOBAL IP SOUND | 900 KEARNY ST, 5TH FLOOR, SAN FRANCISCO, CA 94133-5124 |
| GLOBAL IT SOLUTIONS USI INC | 1133 EAST 35TH STREET, BROOKLYN, NY 11210-4207 |
| GLOBAL K SA DE CV | MONTECITO 38 PISO 9 OFICINA 11,COLONIA NAPOLES, MEXICO,   3810 MEXICO |
| GLOBAL KNOWLEDGE | 535 LEGGET DRIVE, OTTAWA, ON K2K 3B8 CANADA |
| GLOBAL KNOWLEDGE | PO BOX 9100,POSTAL STATION F, TORONTO, ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE | GLOBAL KNOWLEDGE TRAINING LLC,9000 REGENCY PARKWAY, CARY, NC 27518 |
| GLOBAL KNOWLEDGE | 13279 COLLECTIONS CENTER DR, CHICAGO, IL 60693-3279 |
| GLOBAL KNOWLEDGE | 13290 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-3290 |
| GLOBAL KNOWLEDGE | GLOBAL KNOWLEDGE NETWORK,1057 SOUTH SHERMAN ST, RICHARDSON, TX 75081-4848 |
| GLOBAL KNOWLEDGE INC | 1 VAN DE GRAAFF DR, BURLINGTON, MA 01803-5188 |
| GLOBAL KNOWLEDGE NETWORK | PO BOX 9100 STATION F,BUREAU 9268U, TORONTO, ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE NETWORK | 11000 REGENCY PARKWAY, CARY, NC 27512 |
| GLOBAL KNOWLEDGE NETWORK | 13279 COLLECTIONS CENTER DR, CHICAGO, IL 60693-3279 |
| GLOBAL KNOWLEDGE NETWORK | 1057 SOUTH SHERMAN ST, RICHARDSON, TX 75081-4848 |
| GLOBAL KNOWLEDGE NETWORK INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,9000 REGENCY PKWY #500, CARY, NC 27511-8592 |
| GLOBAL KNOWLEDGE NETWORK INC | PO BOX 1039, CARY, NC 27512-1039 |
| GLOBAL KNOWLEDGE NETWORKS | PO BOX 9100,POSTAL STATION F, TORONTO, ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE NETWORKS | 13279 COLLECTIONS CENTER DR, CHICAGO, IL 60693-3279 |
| GLOBAL KNOWLEDGE NETWORKS | 13290 COLLECTIONS CENTER DR, CHICAGO, IL 60693-3290 |
| GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY, CARY, NC 27518 |
| GLOBAL KNOWLEDGE VENEZUELA | AV FCO MIRANDA PISO 13 LOS,PALOS GRANDES, CARACAS,   VENEZUELA |
| GLOBAL NAPS | 10 MERRYMOUNT ROAD, QUINCY, MA 02169-2224 |
| GLOBAL NETWORK RECRUITING LLC | 349 WEST COMMERCIAL STREET,SUITE 3030, EAST ROCHESTER, NY 14445-2414 |
| GLOBAL ONE | 12490 SUNRISE VALLEY DRIVE, RESTON, VA 20196-0001 |
| GLOBAL PURCHASING SERVICES INC | 2 TANNERY ST EAST,UNIT 1, CAMBRIDGE, ON N3C 2B9 CANADA |
| GLOBAL SPORTS CONSULTANTS LLC | P O BOX 366 196 ROUTE, FAR HILLS, NJ 07931-0366 |
| GLOBAL TELECOM SOLUTIONS INC | 37 KODIAK CRESCENT,UNIT 6, TORONTO, ON M3J 3E5 CANADA |
| GLOBAL VALLEY NETWORKS | 515 KEYSTONE BLVD, PATTERSON, CA 95363 |
| GLOBALCOM INC | GINNY WALTER,LINWOOD FOSTER,200 E RANDOLPH ST, CHICAGO, IL 60601-6434 |
| GLOBALNET TRAINING SOLUTIONS | 4965 PRESTON PARK,SUITE 650 EAST, PLANO, TX 75093 |
| GLOBALWARE | GLOBALWARE SOLUTIONS,200 WARD HILL AVENUE, HAVERHILL, MA 01835-6972 |
| GLOBALWARE SOLUTIONS | 200 WARD HILL AVE, HAVERHILL, MA 01835 |
| GLOBALWARE SOLUTIONS | 200 WARD HILL AVENUE, HAVERHILL, MA 01835-6972 |
| GLOBALWARE SOLUTIONS | PO BOX 847054, BOSTON, MA 02284-7054 |
| GLOBALWARE SOLUTIONS INC | GIOSY MONIZ,MARCIN WRONA,200 WARD HILL AVE, HAVERHILL, MA 01835-6972 |
| GLOBALWIDE ELECTRONICS GROUP LLC | 277 KNICKERBOCKER AVENUE, BOHEMIA, NY 11716 |
| GLOBE BUSINESS PUBLISHING LTD | NEW HIBERNIA HOUSE,WINCHESTER WALK LONDON BRIDGE, LONDON,   SE1 9AG GREAT BRITAIN |
| GLOBENET TELECOMMUNICATIONS INC | ONE CROSS ISLAND PLAZA, SUITE 312, ROSEDALE, NY 11422 |
| GLOBOFORCE LIMITED | 112 TURNPIKE ROAD, WESTBOROUGH, MA 01581-2860 |
| GLOBTEK INC | 186 VETERANS DRIVE, NORTHVALE, NJ 07647-2303 |
| GLOBUS PRECISION INC | 36 COLONNADE ROAD, NEPEAN, ON K2E 7J6 CANADA |

| Claim Name | Address Information |
| --- | --- |
| GLORIANA, ANTHONY | 810 PARK PLAINE AVE, PARK RIDGE, IL 60068 |
| GLORIANA, ANTHONY P | 810 PARK PLAINE AVE, PARK RIDGE, IL 60068 |
| GLOVATA, SALLY | 2741 NORTH MCCULLOCH BLVD,#101, LHC, AZ 86403 |
| GLOVER, BETTY W | 508 E. WHALEY ST,APT. 11, LONGVIEW, TX 75601 |
| GLOVER, CAROLYN M | 1509 SPANISH TRAIL, PLANO, TX 75023 |
| GLOVER, DIANE R | 1116 BOYNTON AVE, SAN JOSE, CA 95117 |
| GLOVER, JOHN | 601 WOOD DUCK LN, MCKINNEY, TX 75070 |
| GLOVER, JOHNNY | 1108 GUNSTON LANE, DURHAM, NC 27703 |
| GLOVER, THEODORE B | 6620 CANDLECREEK LANE, PLANO, TX 75024 |
| GLOW | GLOW NETWORKS,2140 LAKE PARK BOULEVARD, RICHARDSON, TX 75080-2290 |
| GLOW NETWORKS | 2140 LAKE PARK BOULEVARD, RICHARDSON, TX 75080-2290 |
| GLOW NETWORKS | 2140 LAKE PARK BOULEVARD, SUITE 300, RICHARDSON, TX 75080-2290 |
| GLOW NETWORKS | C/O SILICON VALLEY BANK,PO BOX 54957, SANTA CLARA, CA 95054-0957 |
| GLOW NETWORKS INC | 2140 LAKE PARK BOULEVARD, SUITE 300, RICHARDSON, TX 75080-2290 |
| GLOW NETWORKS, INC. | 2140 LAKE PARK BLVD. #303,  ACCOUNT NO. 4518  RICHARDSON, TX 75080 |
| GLOWCZEWSKI, JOHN | 20 THRASHER LANE, CRAWFORDVILLE, FL 32327 |
| GLOWINSKI, GREGG | 300 E. LARSON LANE, OAK CREEK, WI 53154 |
| GLYNN, JACKIE W | 1833 WELCOME LANE, NASHVILLE, TN 37216 |
| GM VOICES INC | 2001 WESTSIDE PARKWAY,SUITE 290, ALPHARETTA, GA 30004-8514 |
| GMA | 301 MOODIE DRIVE, NEPEAN, ON K2H 9C4 CANADA |
| GN US INC | PO BOX 7777, PHILDELPHIA, PA 19175-7777 |
| GN US INC | 77 NORTHEASTERN BLVD, NASHUA, NH 03062-3128 |
| GNANAMOORTHY, ANAND KUMAR | 4500 THE WOODS DR APT 1601, SAN JOSE, CA 95136 |
| GNB INDUSTRIAL | GNB INDUSTRIAL POWER,220 BOUL INDUSTRIEL, BOUCHERVILLE,  J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | 220 BOUL INDUSTRIEL, BOUCHERVILLE, QC J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | 220 BOUL INDUSTRIEL, BOUCHERVILLE, QC J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | A DIVISION OF EXIDE TECHNOLOGI,PO BOX 933482, ATLANTA, GA 31193-3482 |
| GNB INDUSTRIAL POWER | 3301 EAST PLANO PARKWAY, PLANO, TX 75074 |
| GNB INDUSTRIAL POWER | 3301 EAST PLANO PARKWAY, SUITE 200, PLANO, TX 75074 |
| GNB INDUSTRIAL POWER - A DIVISION OF | EXIDE TECHNOLOGIES,3950 SUSSEX AVENUE,  ACCOUNT NO. 0783  AURORA, IL 60504-7932 |
| GNETNEV, ANDREY | 3512 STROLL RD., PLANO, TX 75025 |
| GO CABLES | 16800 EDWARDS ROAD, CERRITOS, CA 90703 |
| GO TO MARKET INC DBA NEXT LEVEL | 9350 S DADELAND BLVD, MIAMI, FL 33156-2706 |
| GO TO MARKET INC DBA NEXT LEVEL | 9350 S DADELAND BLVD,SUITE 200, MIAMI, FL 33156-2706 |
| GOAD, DAVID | 631 WILLOW WAY, WYLIE, TX 75098 |
| GOAD, DAVID E | 631 WILLOW WAY, WYLIE, TX 75098 |
| GOAHEAD SOFTWARE INC | 10900 NE 8TH STREET, BELLEVUE, WA 98004-1455 |
| GOBELI, STEPHEN R | 5712 RIDGEHAVEN DR, PLANO, TX 75093 |
| GOBLE, MARTIN | 7416 SUMMIT TRAIL LANE, SACHSE, TX 75048 |
| GOCKEL, JAMES F | 679 DOE CREEK RD, LITTLE ELM, TX 75068 |
| GODAMBE SHAIL | 6 QUINCY CIRCLE, SOUTH BARRINGTON, IL 60010-5325 |
| GODBOUT, WILLIAM R | 800 HAYNESVILLE WAY, THE VILLAGES, FL 32162 |
| GODDARD, MICHAEL | 16 ROCK RD, TYNGSBORO, MA 01879 |
| GODDETTE, RICHARD N | 592 PION ROAD, FAIRFIELD, VT 05455 |
| GODETTE, RHONDA | 2911 D BAINBRIDGE DRIVE, DURHAM, NC 27713 |
| GODFREY, ALICE | 120 SPRING PARK ROAD, WAKE FOREST, NC 27587 |
| GODFREY, ARLENE | 625 DUVALL BLVD, LEWISVILLE, TX 75077 |
| GODFREY, CLAUDE W | 4809 34TH AVE N, GOLDEN VALLEY, MN 55422 |

| Claim Name | Address Information |
|---|---|
| GODFREY, IAN K | 4524 EAGLE POINT DR, BIRMINGHAM, AL 35242 |
| GODIN, ALYSHA | 3411 CHESTNUT ST UNIT 809, PHILADELPHIA, PA 19104 |
| GODINA, HERIBERTO | 4752 COUNTRYSIDE DRIVE, FLOWERY BRANCH, GA 30542 |
| GODINA, JOE | 901 JAMES AVE, CORCORAN, CA 93212 |
| GODSEY, ALAN | 2360 GOLD DUST TRL, HIGHLANDS RANCH, CO 80129 |
| GODWIN, PHILIP M | 218 MONMOUTH AVE, DURHAM, NC 27701 |
| GODWIN, THOMAS | 702 HADRIAN DR, GARNER, NC 27529 |
| GOEBEL, JERI M | 1219 E BARHAM DR SPAC E 55, SAN MARCOS, CA 92078 |
| GOEHRING, ROYCE | 10411 HORSESHOE BEND DR., HOUSTON, TX 77064 |
| GOEKE, RADLEY | 192 HANNA COURT, MESQUITE, NV 89027 |
| GOERINGER, FREDDY G | 1013 SHUMARD ST., ALLEN, TX 75002 |
| GOESELE, GINA E | 5508 GRECO LANE, SALIDA, CA 95368 |
| GOFF, BILL | 7400 MALDEN CT, PLANO, TX 75025 |
| GOFF, GERALD K | 1166 MEADOW HILL DR., LAVON, TX 75166 |
| GOFF, THOMAS | 12219 BENDING OAKS CT., FORT WAYNE, IN 46845 |
| GOFFI, CHRISTIAN | 4004 W. WHITEWATER AVE, WESTON, FL 33332 |
| GOGAN GROUP INC | 2255B QUEEN STREET EAST,SUITE 3262, TORONTO, ON M4E 1G3 CANADA |
| GOGINENI, VENUMADHAVI | 185 ESTANCIA DR. APT 346, SAN JOSE, CA 95134 |
| GOIN, MIKE E | 27 W 140 COVE LANE, WARRENVILLE, IL 60555 |
| GOINS, DONNIE L | 5209 SWISSWOOD DR., RALEIGH, NC 27613 |
| GOINS, PATRICK | 370 FAIRPOINTE PLACE, SUWANEE, GA 30024 |
| GOINS, PETRA | 2982 MARLOW LANE, RICHARDSON, TX 75082 |
| GOINS, PETRA B. | 2982 MARLOW LANE,  ACCOUNT NO. EMPLOYEE #5924  RICHARDSON, TX 75082 |
| GOJESKI, STEPHEN | 141 YOUNKEN RD, QUAKER TOWN, PA 18951 |
| GOLASZEWSKI, MARK J | 3205 MARTINIQUE AVE, BOULDER, CO 80301 |
| GOLD KIST INC | 244 PERIMETER CENTER PKWY, ATLANTA, GA 30346-2397 |
| GOLD, BARRY | 307 N. FOUNTAIN GATE DRIVE, ALLEN, TX 75002 |
| GOLD, KEN | 145 CHANSON CT, ROSWELL, GA 30075 |
| GOLD, MURRAY S | 754 ST DAVID STREET SOUTH, FERGUS,  N1M3V1 CANADA |
| GOLDADE, YONG S | 3202 PENNAZA COVE, ROUND ROCK, TX 78664 |
| GOLDBERG, CHARLOTTE | 1011 STONEPORT LANE, ALLEN, TX 75002 |
| GOLDBERG, JON | 15 ROBERTS RD, AMHERST, NH 03031 |
| GOLDBERG, STUART | 4223 GLEN RIDGE DR, ARLINGTON, TX 76016 |
| GOLDEN BELT TELEPHONE ASSOCIATION | GINNY WALTER,LORI ZAVALA,103 LINCOLN STREET, RUSH CENTER, KS 67575-0229 |
| GOLDEN STATE CELLULAR | GINNY WALTER,LORI ZAVALA,49150 ROAD 426, OAKHURST, CA 93644-8702 |
| GOLDEN WEST COMMUNICATIONS INC | 410 CROWN ST,PO BOX 411, WALL, SD 57790-0411 |
| GOLDEN WEST TELECOMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,410 CROWN ST, WALL, SD 57790-0411 |
| GOLDEN, BEAUFORT | 1376 PARKTOWN ROAD, WARRENTON, NC 27589 |
| GOLDEN, DEBORAH | 1100 S.WILLHAVEN DR, FUQUAYVARINA, NC 27526 |
| GOLDEN, DEBORAH S | 1100 S.WILLHAVEN DR, FUQUAYVARINA, NC 27526 |
| GOLDEN, JASON | 12815 FLEETWOOD DR SOUTH,  ACCOUNT NO. 0516980  CARMEL, IN 46032 |
| GOLDEN, JASON | 204 LANSDALE DRIVE, MCKINNEY, TX 75070 |
| GOLDEN, JASON M | 204 LANSDALE DRIVE, MCKINNEY, TX 75070 |
| GOLDEN, MARTIN L | P.O.  BOX 562, PALMER, TX 75152 |
| GOLDER | GOLDER ASSOCIATES INC,3730 CHAMBLEE TUCKER ROAD, ATLANTA, GA 30341 |
| GOLDER ASSOCIATES | PO BOX 102609, ATLANTA, GA 30368-0609 |
| GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER ROAD, ATLANTA, GA 30341 |
| GOLDER ASSOCIATES INNOVATIVE | APPLICATIONS GAIA INC,2390 ARGENTIA RD, MISSISSAUGA, ON L5N 5Z7 CANADA |
| GOLDER ASSOCIATES LIMITED | 2390 ARGENTIA ROAD, MISSISSAUGA, ON L5N 5Z7 CANADA |

| Claim Name | Address Information |
| --- | --- |
| GOLDFIELD TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,536 N MAIN, GOLDFIELD, IA 50542-0067 |
| GOLDIN, JEFFREY | 26146 AMY CR, CONIFER, CO 80433 |
| GOLDING, DERRICK L | 332 KENNEDY AVENUE, HEMPSTEAD, NY 11550 |
| GOLDMAN SACHS EXECUTION & CLEARING, LP | ATTN: ANTHONY BRUNO USHMA,30 HUDSON ST,PROXY DEPARTMENT, JERSEY CITY, NJ 07302-4699 |
| GOLDMAN SACHS INTERNATIONAL | ATTN: GLORIA/LIO USHMA,PROXY DEPARTMENT,30 HUDSON ST., JERSY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | ATTN: GLORIA/LIO USHMA, V.P.,30 HUDSON ST.,PROXY DEPARTMENT, JERSEY CITY, NJ 07302 |
| GOLDNER, RUSSELL T | 234 PRESTON HOLLOW, NEW BRAUNSELS, TX 78132 |
| GOLDSMITH, CARL | 200 COUNCILMAN COURT, MORRISVILLE, NC 27560 |
| GOLDSTAR TELEELECTRIC CO. | 1130 EAST ARQUES AVE., SUNNYVALE, CA 94086 |
| GOLDSTEIN, GARY N | 233 DERBY AVE,APT 516, DERBY, CT 06418 |
| GOLDSTEIN, IRA B | 16-13 200TH ST,2ND FLOOR, BAYSIDE, NY 11360 |
| GOLDWIRE, BETTY J | 2345 Z TERRACE, RIVIERA BEACH, FL 33404 |
| GOLEBOSKI, JOHN | 135 GREENTREE CT, BATH, PA 18014 |
| GOLF CLUB OF GEORGIA | 1 GOLF CLUB DRIVE, ALPHARETTA, GA 30005-7426 |
| GOLF GEORGIA | GOLF CLUB OF GEORGIA,1 GOLF CLUB DRIVE, ALPHARETTA, GA 30005-7426 |
| GOLF LACHUTE | 700 DE LA GAUCHETIERE O, MONTREAL, QC H3B 4L1 CANADA |
| GOLLER, THOMAS | 3101 MELROSE DR, MCKINNEY, TX 75070 |
| GOLLERT, HOWARD | 4623 GROVE CREST DR, , FL 33813 |
| GOLOBOFF, JUDITH M | 5405 CARLTON ST #301, OAKLAND, CA 94618 |
| GOLZ, JEFFREY | 1803 DRIVING PARK ROAD, WHEATON, IL 60187 |
| GOMAH, TODD | 89 SECOND AVE, FRUITPORT, MI 49415 |
| GOMBOS, BARBARA | 770 LAKESHORE DRIVE APT 301, , QC H9S 2C3 CANADA |
| GOMBOS, BARBARA | 4601 NE 4TH AVE, FT LAUDERDALE, FL 33334 |
| GOMBOS, IMRE | 6830 LANCASTER CIRCLE, CUMMING, GA 30040 |
| GOMBOS, IMRE M | 6830 LANCASTER CR, CUMMING, GA 30040 |
| GOMES CORREIA, LUCIANO | TRIPLE SSS PLAZA SUITE 11 B-2,1510 ROOSEVELT AVEN, GUAYNABO, PR 00968 |
| GOMES CORREIA, LUCIANO | PARQUE DEL RIO PC-26 (BUZON 76),CALLE PLAZA DLE PINO, TRUJILLO ALTO, PR 00976 |
| GOMES JR, RAYMOND | 3825 LOUISE ST, SKOKIE, IL 60076 |
| GOMES, EUGENE | 1205 HUNTSVILLE DR., WYLIE, TX 75098 |
| GOMES, TREVOR | 3149 CLUBSIDE VIEW COURT, SNELLVILLE, GA 30039 |
| GOMEZ CA?ON, JOSE | 768 SAND CREEK CIRCLE, WESTON, FL 33327 |
| GOMEZ CANON, JOSE | 768 SAND CREEK CIRCLE, WESTON, FL 33327 |
| GOMEZ INC | PO BOX 83164, WOBURN, MA 01813-3164 |
| GOMEZ INC | 420 BEDFORD STREET, LEXINGTON, MA 02420 |
| GOMEZ MORALES, MARIA DEL CARMEN | 132 NW 73RD AVE, PLANTATION, FL 33317 |
| GOMEZ PINZON ZULETA ABOGADOS SA | CALLE 67 NO. 7-35, BOGOTA,    COLUMBIA |
| GOMEZ SILVA, PABLO ANTONIO | 10305 BOLIVAR DR., MCKINNEY, TX 75070 |
| GOMEZ, ANA MARIA | PO BOX 768442, ROSWELL, GA 30076 |
| GOMEZ, CRISTINA | 177768 SW 20 STREET, MIRAMAR, FL 33029 |
| GOMEZ, ENRICO | 1035 ALTA MIRA DR,APT A, SANTA CLARA, CA 95051 |
| GOMEZ, GABRIEL | 119 WINDSOR DR, MURPHY, TX 75094 |
| GOMEZ, GABRIEL T | 119 WINDSOR DR, MURPHY, TX 75094 |
| GOMEZ, JANETH | 6105 NEUSE WOOD DRIVE, RALEIGH, NC 27616 |
| GOMEZ, RAUL | 121 SOUTH HAMPTON PLACE, BRICK, NJ 08724 |
| GOMEZ, VICTORIANO | 26 TURNING LEAF WAY, AZUSA, CA 91702 |
| GOMEZ, YASHIRA | 7421 FRANKFORD ROAD,#2035, DALLAS, TX 75252 |
| GONG, QING | 3325 MARCEDONIA DRIVE, PLANO, TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| GONNOUD, CHRISTOPHER | 37 WEBSTER RD, SPENCERPORT, NY 14559 |
| GONSALVES, MARK R | 9060 PALISADES AVE,APT. 617, NORTH BERGEN, NJ 07047 |
| GONZALES, ALFONSO A | 2918 WESTERFIELD LN., , TX 77084 |
| GONZALES, DAVID | 1737 STILL WATER GLEN, , CA 92026 |
| GONZALES, GILBERT | 1413 WINDWARD LN, WYLIE, TX 75098-2414 |
| GONZALES, MICHAEL A | 215 EAST FLORINDA STREET, HANFORD, CA 93230 |
| GONZALES, SIPRIANO | 3916 CLOUDCREST DR, PLANO, TX 75074 |
| GONZALEZ CELIS RANGEL, HILDEBERTO | 2018 GLENMERE DR, ALLEN, TX 75013 |
| GONZALEZ CELIS, HILDEBERTO | 2018 GLENMERE DR, ALLEN, TX 75013 |
| GONZALEZ MOLINA, SANDRA MARITZA | 811 SAVANNAH FALL DR, WESTON, FL 33327 |
| GONZALEZ, ALFREDO | 31 W 62ND ST, HIALEAH, FL 33012 |
| GONZALEZ, ANDRES | 4551 WEST DEMING, CHICAGO, IL 60639 |
| GONZALEZ, BLANCA I | 838 EL PRADO, WEST PALM BEA, FL 33405 |
| GONZALEZ, CARLOS | 7425 PEBBLEWOOD CT., RIVERSIDE, CA 92509 |
| GONZALEZ, CARLOS M | 215 LAKEVIEW DR,APT #202, FT LAUDERDALE, FL 33326 |
| GONZALEZ, CYNTHIA | 2906 LIBERTY DRIVE, PLEASANTON, CA 94566 |
| GONZALEZ, DARRELL | 1525 CROSS COURTS DR., GARLAND, TX 75040 |
| GONZALEZ, ELENA M | 507 NE MAGNOLIA, LEES SUMMIT, MO 64063 |
| GONZALEZ, FELIPE | 16424 SAPPHIRE PL, WESTON, FL 33331 |
| GONZALEZ, GABRIEL | 421 N. LAUREL DR., MARGATE, FL 33063 |
| GONZALEZ, GEORGE | 566 MABLE AVENUE, SUNNYVALE, CA 94085 |
| GONZALEZ, GERARDO | 10121 W SUNRISE BLVD,APT. 306, PLANTATION, FL 33322 |
| GONZALEZ, HELMUT | 3908 YATESWOOD CT, RALEIGH, NC 27603 |
| GONZALEZ, ISABEL | 5365 CANNON WAY, WEST PALM BEA, FL 33415 |
| GONZALEZ, JONATHAN | 2826 SKYBROOK LANE, DURHAM, NC 27703 |
| GONZALEZ, JORGE L | 375 SW 122ND AVE, PEMBROKE PINES, FL 33025 |
| GONZALEZ, JOSHUA | 12 CRESCENT DRIVE, SCOTTS VALLEY, CA 95066 |
| GONZALEZ, JOSHUA R | 12 CRESCENT DRIVE, SCOTTS VALLEY, CA 95066 |
| GONZALEZ, LUIS | 16545 TURQUOISE TRL, WESTON, FL 33331 |
| GONZALEZ, MANUEL | PO BOX 550339, FORT LAUDERDALE, FL 33355 |
| GONZALEZ, PEDRO | 67 JANICE LANE, SELDEN, NY 11784 |
| GONZALEZ, PONCIANO | 433B CORK HARBOR CR, REDWOOD SHORES, CA 94065 |
| GONZALEZ, RACIEL | 3324 WOODGLEN DR, MC KINNEY, TX 75071 |
| GONZALEZ, RAUL | 1226 FOSTER ST., ARGYLE, TX 76226 |
| GONZALEZ, REBECCA | 1063 NW 184TH WAY, PEMBROKE PINES, FL 33029 |
| GONZALEZ, RICARDO I | 144 CUMBERLAND TRACE, NASHVILLE, TN 37214 |
| GONZALEZ, ROBERTO | 13127 ROAN CIR., CORONA, CA 92883 |
| GONZALEZ, SIMON | 4916 PORTRAIT LN, PLANO, TX 75024 |
| GONZALEZ, THOMAS | 1105 CARLOW COURT, RALEIGH, NC 27615 |
| GONZALO PEREYRA | 7221 SW 60TH ST, MIAMI, FL 33143 |
| GOOCH, SHARON | 3621 PAGE RD, MORRISVILLE, NC 27560 |
| GOOD, THOMAS J | 4225 QUAIL HIGH BLVD, MORRISVILLE, NC 27560 |
| GOODBAR JR, ROBERT L | 2809 BUTNER ST, DURHAM, NC 27704 |
| GOODBUB, JOHN | 1414 ROSEWOOD LN, ALLEN, TX 75002 |
| GOODE, GLADYS R | 300 DAHLA PLACE,APT #G, CARY, NC 27511 |
| GOODE, GREGORY | 9017 WATERSHED WAY, WAKE FOREST, NC 27587 |
| GOODE, GREGORY W | 9017 WATERSHED WAY, WAKE FOREST, NC 27587 |
| GOODE, HEATHER A | 1000 AQUADUCT DR, WAKE FOREST, NC 27587 |
| GOODE, LINDA | 630 BAYARD ROAD, LOTHIAN, MD 20711 |

| Claim Name | Address Information |
| --- | --- |
| GOODE, TERESA V | 2661 NEW HP CH RD, RALEIGH, NC 27604 |
| GOODE, TIMOTHY | 4065 LACY LN, APT 27, COLORADO SPRINGS, CO 80916 |
| GOODHUE, KENNETH | 4 KINGS ROAD, WESTFORD, MA 01886 |
| GOODIER, KATHERINE | 14400 JONES LANE, DANESTOWN, MD 20878 |
| GOODIES FINE CATERING | 51 MARIER AVE, OTTAWA, ON K1L 5S2 CANADA |
| GOODIN, VICKIE | 104 POLLY PLACE, CLAYTON, NC 27520 |
| GOODKEY WEEDMARK & ASSOC | 1749 WOODWARD AVE, OTTAWA, ON K2C 0P9 CANADA |
| GOODMAN NETWORKS INC | 13835 SENLAC DRIVE, FARMERS BRANCH, TX 75234 |
| GOODMAN, DAVID | 2 WESTRIDGE DRIVE, DURHAM, NC 27713 |
| GOODMAN, LOUIS A | 7747 ORIOLE, NILES, IL 60648 |
| GOODMAN, MICHAEL J | 793 BURLINGTON AVE, VENTURA, CA 93004 |
| GOODMAN, VIVIAN M | 1410 CHERRYCREST DR, APT B, DURHAM, NC 27704 |
| GOODMAN-PROCKNO, DEBRA E | 3185 STONEHURST DR, EL DORADO HILLS, CA 95762 |
| GOODMAN-PROCKNOW, DEBRA | 3185 STONEHURST DR, EL DORADO HILLS, CA 95762 |
| GOODMANS LLP | BARRISTERS & SOLICITORS, 250 YONGE STREET SUITE 2400, TORONTO, ON M5B 2M6 CANADA |
| GOODNER, DORIS A | 4405 GINA BROOKE DRI, VE, HERMITAGE, TN 37076 |
| GOODRICH, CHARLES A | 8517 S PHILLIPS, CHICAGO, IL 60617 |
| GOODRUM, THOMAS | 212 AUTUMN GLEN LN, HOLLY SPRINGS, NC 27540 |
| GOODSON, DAVID | 2829 NAPLES DR, GARLAND, TX 75040 |
| GOODSON, DAVID A | 2829 NAPLES DR, GARLAND, TX 75040 |
| GOODSON, DELYLA | 1035 BOISE AVE, IDAHO FALLS, ID 83402-1955 |
| GOODSON, THOMAS | 1300 MONTSERRAT CIRCLE, HEATH, TX 75032 |
| GOODWIN III, THOMAS W | 2493 SHADY CREEK CT, SANTA ROSA, CA 95404 |
| GOODWIN, BILLY | 116 SOUTHWICK CT, CARY, NC 27513 |
| GOODWIN, CARL D | 8617 GLENWOOD AVE, RALEIGH, NC 27617 |
| GOODWIN, DARREN | 4153 FOXWOOD TRL SE, RIO RANCHO, NM 871248224 |
| GOODWIN, DARREN R | 4153 FOXWOOD TRL SE, RIO RANCHO, NM 871248224 |
| GOODWIN, DREW | 2552 BLUEBONNET DRIVE, RICHARDSON, TX 75082 |
| GOODWIN, KEN | 747 HIGHLAND VIEW DR, CORONA, CA 92882 |
| GOODWIN, MARY | 3451 KILBURN CR., #712, RICHMOND, VA 23233 |
| GOODWIN, PAUL R | 9063 WINDSOCK AVE, FAIR OAKS, CA 95628-4189 |
| GOODWIN, SHARYN W | 3102 SWING ROAD, DURHAM, NC 27704 |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043-1351 |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY, BUILDING 41, MOUNTAIN VIEW, CA 94043-1351 |
| GOOGLE, INC. | C/O WENDY W. SMITH, BINDER & MALTER LLP, 2775 PARK AVE., SANTA CLARA, CA 95050 |
| GOOLD, KENNETH | 1123 EDINBOROUGH, DURHAM, NC 27703 |
| GOOLSBY, MARTHA | 2585 COUNTY LINE RD, ATLANTA, GA 30331 |
| GOOSE, KEVIN N | 2500 SILVER SPUR CT, HERNDON, VA 20171-2927 |
| GOOTEE, NANCY L | 823 STERLING COURT, ALLEN, TX 75002 |
| GOPALAKRISHNAN, KARTHIK | 1316 CORDELIA AVE, SAN JOSE, CA 95129 |
| GOPI, RAHUL | 232 AYER LN, MILPITAS, CA 95035 |
| GOPICHANDRAN, KAVIRAJA | 85, OVERLOOK CIRCLE, HUDSON, NH 03051 |
| GOPU, SHIREESHA | 2400 WATERVIEW PKWY, #311, RICHARDSON, TX 75080 |
| GOPU, SRIRAM | 3404 WOODHEIGHTS CT, PLANO, TX 75074 |
| GORBERG, RICHARD D | 3712 CLIFF HAVEN DR, RALEIGH, NC 27615-8118 |
| GORDON BEATTIE | 1525 MARSHALL FARM ST, WAKE FOREST, NC 27587 |
| GORDON BIERSCH BREWERY RESTAURANT | 848 PEACHTREE ST, ATLANTA, GA 30308 |
| GORDON C MACKEAN | 6138 CASTELLO DR, SAN JOSE, CA 95120 |

| Claim Name | Address Information |
|---|---|
| GORDON P. PEYTON | C/O CHAPTER 7 TRUSTEE,C/O H. BRADLEY EVANS JR.,REDMON PEYTON & BRASWELL, ALEXANDRIA, VA 22314 |
| GORDON PAYNE | 60 BRIANT DRIVE, SUDBURY, MA 01776 |
| GORDON SR, HOWARD M | 2018 BENJAMIN RD, IRVING, TX 75060 |
| GORDON TECHNICAL CONSULTANTS | 1514 NORTH GREENVILLE AVE, ALLEN, TX 75002 |
| GORDON TECHNICAL CONSULTANTS | 2100 LAKESIDE BLVD,SUITE 250, RICHARDSON, TX 75082 |
| GORDON TOGASAKI | PMB 244, 555 BRYANT ST., PALO ALTO, CA 94301 |
| GORDON, ALISON H | 9125 COACHWAY DRIVE, CHAPEL HILL, NC 27516 |
| GORDON, ANDREW J | 6005 RAMSGATE RD, BETHESDA, MD 20816 |
| GORDON, CAROLYN E | 5920 COVE LANDING RD,102, BURKE, VA 22015 |
| GORDON, DAVID LEE | 113 WHEATLEY WAY, CARY, NC 27513 |
| GORDON, DONALD | 19 LENAPE LANE, COLTS NECK, NJ 07722 |
| GORDON, DOUGLAS | 3904 SADDLEHEAD DR., PLANO, TX 75075 |
| GORDON, DOUGLAS S. | 3904 SADDLEHEAD DRIVE, PLANO, TX 75075 |
| GORDON, ERNEST | 143 CLOVERLEAF DRIVE, BELLEVILLE, ON K8N 4Z5 CANADA |
| GORDON, GERALDINE | 3711 ARROW AVE, AKRON, OH 44319 |
| GORDON, KIMBERLY E | 427 ESCOBAR ST, FREMONT, CA 94539 |
| GORDON, KRISTIN K | 308 DEL ROSA WAY, SAN MATEO, CA 94403 |
| GORDON, MELISSA | 1401 SANDUSKY LANE, RALEIGH, NC 27614 |
| GORDON, RONALD | 454 SANDY COVE CRESCENT, WATERLOO,  N2K4B6 CANADA |
| GORDON-GRANT, ICILDA | 4020 SW 151 TERRACE, MIRAMAR, FL 33027 |
| GORDONSVILLE TOWN OF | 112 S MAIN ST,PO BOX 276, GORDONSVILLE, VA 22942-0276 |
| GORE LABS INC | 10 NORTHERN BOULEVARD, AMHERST, NH 03031 |
| GORE, ANTHONY K | 13042 SUNDANCE AVE, SAN DIEGO, CA 92129 |
| GORE, DANIEL J | 200 MANDEL DRIVE, SOUTHINGTON, CT 06489 |
| GORE, JASON | 1002 COUNTRY CLUB ROAD, BALLINGER, TX 76821 |
| GORE, JASON G | 1002 COUNTRY CLUB ROAD, BALLINGER, TX 76821 |
| GORE, SCOTT | 100 HORIZON RIDGE DR, MCKINNEY, TX 75071 |
| GORE, SUSAN G | 4 WEDGEDALE DR, STERLING, VA 20164 |
| GORFINE, DAVID J | 685A ROOSEVELT AVE, OTTAWA,  K2A2A8 CANADA |
| GORHUM, JAMES | 2752 BANEBERRY CRT, HIGHLANDS RANCH, CO 80129 |
| GORIDKOV, IVAN | 8445 NW 54TH COURT, CORAL, FL 33067 |
| GORIS, ARSENIO | 220 MANHATTAN AVE,APT 4M, NEW YORK, NY 10025 |
| GORIS, DIOGENES | 32-43 88TH ST,APT 406, JACKSON HEIGHTS, NY 11369 |
| GORLEY, THOMAS F | 7309 97TH AVE SW, LAKEWOOD, WA 98498 |
| GORMAN JR, WILLIAM J | 71 MYRTLE ST, NORWOOD, MA 02062 |
| GORMAN, MARK | 804 WOODCLIFF DR, MCKINNEY, TX 75070 |
| GORMAN, MARK E | 804 WOODCLIFF DR, MCKINNEY, TX 75070 |
| GORMAN, RICHARD | 87 BEYDLER LANE, BERRYVILLE, VA 22611 |
| GORMAN, VINCENT R | 4300 FOX TRACE, BOYNTON BEACH, FL 33436 |
| GORSKI, LOUIS G | 304 FIELD LANE, STREAMWOOD, IL 60107 |
| GORSKI, TOM A | 4810 NW 55TH DR, COCONUT CREEK, FL 33073 |
| GOSLEN, STEVEN | 1021 OAKGATE CT, APEX, NC 27502 |
| GOSNELL, CHRISTOPHER | 101 ELIOT LN, GOLDEN, CO 80403 |
| GOSS, ANITA M | 1650 ZILKER COURT, LUCAS, TX 75002 |
| GOSS, BOBBY W | 5005 GATEWOOD DR, DURHAM, NC 27712 |
| GOSS, CHAD | 795 MARTINS POND RD, GROTON, MA 01450 |
| GOSS, DEBORAH | 2530 SAM MOSS-HAYES RD, CREEDMOOR, NC 27522 |
| GOSS, GEOFFREY W | 2307 BLUE CYPRESS, RICHARDSON, TX 75081 |

| Claim Name | Address Information |
|---|---|
| GOSS, JADWIGA | 502 KENSINGTON AVE,UNIT D, MT PROSPECT, IL 60056 |
| GOSS, LEORA J | P O BOX 166, CREEDMOOR, NC 27522 |
| GOSS, MICHAEL | 60 NORTH SULTON LANE, HENDERSON, NC 27537 |
| GOSS, MICHAEL | 30 WAXWING LN, YOUNGSVILLE, NC 275967037 |
| GOSS, TONYA A | P O BOX 323, CREEDMOOR, NC 27522 |
| GOSSAGE, BARRY | 10 BELCANTO, MISSION VIEJO, CA 92692 |
| GOSSAGE, STEVEN | 3380 WILDERNESS CIRCLE, MIDDLEBURG, FL 32068 |
| GOSSELIN, ANNE | 217 DES L'ESTRAN, LACHENAIE, PQ J6W 6A1 CANADA |
| GOSSELIN, MARC L | 58 FRANKLIN STREET, CONCORD, NH 03301 |
| GOSTANIAN, RAFFI | 1103 TWIN CREEKS DR, ALLEN, TX 75013 |
| GOSWAMI, SUNIL | 204 LAUREL AVE., S SAN FRANCISCO, CA 94080 |
| GOSWICK, GLENN | 564 PEACH ORCHARD RD, LOUISBURG, NC 27549 |
| GOTHARD, JOHN | 61736 IRONWOOD LANE, TUCSON, AZ 85739 |
| GOTHARD, JOHN | 61736 EAST IRONWOOD LANE, TUCSON, AZ 85739 |
| GOTTELAND, VALERIE | 321 PRESTON, BEACONSFIELD, PQ H9W 1Z2 CANADA |
| GOTTESMAN, GEORGE | 206 BRANFORD TER, PERKASIE, PA 18944 |
| GOTTHARDT, WAYNE C | 723 SUNSET RD, WEST PALM BEA, FL 33401 |
| GOTTIPATI, RADHIKA | 411 BUCKINGHAM RD,APT 623, RICHARDSON, TX 75081 |
| GOTTLIEB, PAMELA | 12079 NW 50TH DRIVE, CORAL SPRINGS, FL 33076 |
| GOTTLIEB, PAMELA A | 12079 NW 50TH DRIVE, CORAL SPRINGS, FL 33076 |
| GOTTSTEIN, ANDREAS | 1301 WOODMANOR DR, RALEIGH, NC 27614 |
| GOUDSMIT, JACOBUS | 205 N 74TH STREET,UNIT 131, MESA, AZ 85207 |
| GOUED, ALINE | 6600 BOULEVARD E, WEST NEW YORK, NY 070934232 |
| GOUGH, KAREN K | 809 S KNICKERBOCKER DR, SUNNYVALE, CA 94087 |
| GOUGHENOUR JR, THOMAS | 16071 NANTUCKET ISLAND DRIVE, GROVER, MO 63040 |
| GOUIN, MATHIEU | 218 PRESTWICK LANDING S E, CALGARY, AB T2Z 3Z7 CANADA |
| GOUJAT, HANNIBAL | 11753  VALLEYDALE DR, DALLAS, TX 75230 |
| GOULD, CATHERINE | 10383 STALLINGS ROAD, SPRING HOPE, NC 27882 |
| GOULD, CATHERINE B. | 10383 STALLINGS ROAD,  ACCOUNT NO. 1097  SPRING HOPE, NC 27882 |
| GOULD, KEVIN P | 18 WESTERN AVE, MILFORD, MA 01757 |
| GOULD, MELVIN | 726 HELLENIC DR,APT# S, , NM 88011-3637 |
| GOULET, CATHY | 245 DUPERNAY, BOUCHERVILLE, PQ J4B 1G5 CANADA |
| GOULET, LYNE | 475 BOUL PERROT SUD 101, ILE-PERROT, PQ J7V 3H4 CANADA |
| GOULET, ROY | 25 LAKEHURST COURT, DURHAM, NC 27713 |
| GOULET, ROY E | 25 LAKEHURST COURT, DURHAM, NC 27713 |
| GOULETTE, ROBERT P | 231 DOWNING ROAD, EXERTER, ME 04435-3116 |
| GOULFINE, LEWIS T | 10271 HUNT CLUB LANE, PALM BCH GARD, FL 33418 |
| GOUNDER, VIDYASHANKAR | 6917 WILLOW CREST DRIVE, MCKINNEY, TX 75070 |
| GOURLAY, MICHAEL J | 13248 DROXFORD ST, CERRITOS, CA 90703 |
| GOURLEY, JOHN | 309 HARDWOOD RDGE CT, CLAYTON, NC 27520 |
| GOUTERMOUT, ELIZABETH S | 908 LEATHER LEAF LN, LONGS, SC 29568 |
| GOUX, DANIEL | 208 JONAH DAVIS RD, YOUNGSVILLE, NC 27596 |
| GOUYONNET, CARLOS | 14000 NOEL RD.,#1516, DALLAS, TX 75240-7323 |
| GOVDOCS | 380 JACKSON ST,SUITE 550, ST PAUL, MN 55101-2903 |
| GOVERNMENT EMPLOYEES INSURANCE CO | KRISTEN SCHWERTNER,JAMIE GARNER,5260 WESTERN AVE, CHEVY CHASE, MD 20815-3799 |
| GOVERNMENT EMPLOYEES INSURANCE CO GEICO | 5260 WESTERN AVE, CHEVY CHASE, MD 20815-3799 |
| GOVERNMENT OF CANADA | 111 WELLINGTON ST, OTTAWA, ON K1A 0A6 CANADA |
| GOVERNMENT OF DUBAI, | DUBAI SILICON OASIS AUTHORITY,ATTN: SALEM KHALIFA,PO BOX 491, DUBAI,   UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION,P.O. BOX 23607, G.M.. BARRIGADA,  96921 GUAM |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION,P.O. BOX 23607, G.M.. BARRIGADA, GU 96921 |
| GOVERNMENT OF THE NW TERRITORIES | PO BOX 1320, YELLOWKNIFE, NT X1A 2L9 CANADA |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOR,PO BOX 302608, CHARLOTTE AMALIE, ST THOMAS,  00803-2608 U.S. VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR,5049 KONGENS GADE, CHARLOTTE AMALIE, ST THOMAS, 802 U.S. VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | 5049 KONGENS GADE, ST THOMAS,  00802-6487 VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR,5049 KONGENS GADE, CHARLOTTE AMALIE, ST THOMAS, VI 00802 |
| GOVERNMENT TECHNOLOGY | E REPUBLIC CTR FOR DIGITAL GOV,PO BOX 1089, SAN JOSE, CA 95108-1089 |
| GOVERNMENT TECHNOLOGY | 100 BLUE RAVINE ROAD, FOLSOM, CA 95630 |
| GOVERNMENT TECHNOLOGY EXECUTIVE | 100 BLUE RAVINE RD, FOLSOM, CA 95630-4703 |
| GOVERNMENT TELECOMMUNICATIONS AGENCY | 300 SLATER STREET, OTTAWA, ON K1A 0C8 CANADA |
| GOVERNMENT TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,4500 SOUTHGATE PL, CHANTILLY, VA 20151-1720 |
| GOVINDARAJAN, RANGAPRASAD | 8013 SPRING PEAKS DR, PLANO, TX 75025 |
| GOVINDASWAMY, SHANKAR | 908 SHANNON DR, PLANO, TX 75025 |
| GOVOSTIS, NIKI | P O BOX 350123, CHICAGO, IL 60635 |
| GOVT TECH EXEC | GOVERNMENT TECHNOLOGY EXECUTIVE,EVENTS,100 BLUE RAVINE RD, FOLSOM, CA 95630-4703 |
| GOVT-DELAWARE | DELAWARE SECRETARY OF STATE,PO BOX 11728, NEWARK, NJ 07101-4728 |
| GOVT-NEWJERSEY | STATE OF NEW JERSEY,CBT, TRENTON, NJ 08646-0666 |
| GOVT-OHIO | TREASURER OF STATE,OHIO DEPARTMENT OF TAXATION,PO BOX 2678, COLUMBUS, OH 43216-2678 |
| GOVT-SECRETARY OF STATE | SECRETARY OF STATE,PO BOX 94125, BATON ROUGE, LA 70804-4125 |
| GOVT-VIRGINIA | TREASURER COMMONWEALTH OF VIRGINIA,DGS FISCAL SERVICES,PO BOX 562, RICHMOND, VA 23218-0562 |
| GOVT-VIRGINIA | TREASURER OF VIRGINIA,MEADOWVILLE TECH PARK 1ST FL, CHESTER, VA 23836-6315 |
| GOWAN II, STEVEN | 2403 HIGHLAND DR, COLLEYVILLE, TX 76034 |
| GOWENS, PATRICIA D | 3074 PERIWINKLE DR, SNELLVILLE, GA 30278 |
| GOWER, JACQUELYN | 692 ROSEDALE ST, TOCCOA, GA 30577 |
| GOWIN, VINOD | 8208 MANATEE CT., RALEIGH, NC 27616 |
| GOWIN, VINOD N. | 8208 MANATEE CT,  ACCOUNT NO. 3257  RALEIGH, NC 27616 |
| GOWL, HARRY F | 3801 CANTERBURY RD,#606, BALTIMORE, MD 21218 |
| GOWLING LAFLEUR HENDERSON LLP | 2600 - 160 ELGIN STREET, OTTAWA, ON K1P 1C3 CANADA |
| GOWLING LAFLEUR HENDERSON LLP | BOX 466 STATION D, OTTAWA, ON K1P 1C3 CANADA |
| GOWLING LAFLEUR HENDERSON LLP | BOX 466 STATION D, OTTAWA, ON K1P 1C3 CANADA |
| GOWLINGS | BOX 466, OTTAWA, ON K1P 1C3 CANADA |
| GOYAL, RUCHIKA | 5413 STEWARTBY DRIVE, RALEIGH, NC 27613 |
| GOYAL, VIKAS | 1434 MCCLURE DRIVE, ALLEN, TX 75013 |
| GOYETTE, PATRICIA C | 351 GARDNER LN, DOVER, AR 728378476 |
| GRABER, PAIGE L | 525  W. EL NORTE PKWY,#271, , CA 92026 |
| GRABOWSKI, CHESTER N | 5114 W DAKIN ST, CHICAGO, IL 60641 |
| GRABOWSKI, EDWARD | 516 LYNDENBURY DR, APEX, NC 27502 |
| GRABOWSKI, MICHAEL D | 1830 GLENVIEW AVE, PARK RIDGE, IL 60068 |
| GRABSKI, JAMES W | 12396 COPENHAGEN CT, RESTON, VA 22091 |
| GRACE, DAVID | 4407 HOPSON ROAD,APT 3311, MORRISVILLE, NC 27560 |
| GRACE, JACQUELINE | 2325 VETCHING CR, PLANO, TX 75025 |
| GRACE, SAMUEL J. | 2964 COVE TRACE, CHARLOTTESVILLE, VA 22911 |

| Claim Name | Address Information |
|---|---|
| GRACE, WILLIAM R | P O BOX 110, DUTCH FLAT, CA 95714 |
| GRACIE OROURKE | 19015 LA VERITA, SAN ANTONIO, TX 78258 |
| GRACZYK, RICHARD J | 49 CEDAR STREET, LYNN, MA 01905 |
| GRADEL, SUSAN | 507 PROSPECT AVENUE, HORSHAM, PA 19044 |
| GRADER, AUGUST J | 6939 CHAMPMAN FORD RD, BLAIRSVILLE, GA 30512 |
| GRADY DENNING | 6 CROSSWINDS EST DR, PITTSBORO, NC 27312 |
| GRADY, MALCON L | 4703 TYNE DR, DURHAM, NC 27703 |
| GRADY, NANCY R | 8321 HERNDON RD, DURHAM, NC 27713 |
| GRAEME COWIE | 10235 S KLEINBROOK WAY, HIGHLANDS R, CO 80126 |
| GRAESSLEY, GLEN E | 206 RED FIELD ST, CARY, NC 27513 |
| GRAFF, BARBARA L | 3815 LAKE AIRE DRIVE, NASHVILLE, TN 37217 |
| GRAFF, GREGORY | 14387 RAINY LAKE DRIVE, CHESTERFIELD, MO 63017 |
| GRAFF, JAMES M | 122 LAKE PARK DR, HENDERSONVILL, TN 37075 |
| GRAFF, MICHELLE | 11855 CADDO CREEK DR., LAVON, TX 75166 |
| GRAFF, ROBERT C | 9842 N GRAND DUKE,CIRCLE, TAMARAC, FL 33321 |
| GRAFFAGNINO, VINCE | 3077 STONEY HOLLOW, ROCKWALL, TX 75087 |
| GRAFFAM KAPLAN, JULIE | 10 FLETCHER ROAD, WINDHAM, NH 03087 |
| GRAFFORT, GARRY | 2700 LYON CR, CONCORD, CA 94518 |
| GRAFIKOM PRINTPAK | 5, 3500 - 19TH STREET NE, CALGARY, AB T2E 8B9 CANADA |
| GRAFIKOM PRINTPAK | 3500 19TH STREET NE,UNIT 5, CALGARY, AB T2E 8B9 CANADA |
| GRAFIKOM PRINTPAK | 5, 3500 - 19TH STREET NE, CALGARY, AB T2E 8B9 CANADA |
| GRAFTON TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,119 E MAIN ST, GRAFTON, IL 62037-0188 |
| GRAFTON TELEPHONE COMPANY INC | 119 E MAIN ST,PO BOX 188, GRAFTON, IL 62037-0188 |
| GRAFTON, KENNETH | 1500 CONCORD TER, SUNRISE, FL 33323 |
| GRAGNANI, ROBERT J | 4501 W SHANNON LAKES DR APT 105, TALLAHASSEE, FL 323092297 |
| GRAHAM III, JAMES | 5591 S QUATAR STREET, AURORA, CO 80015 |
| GRAHAM J CARTER | 9672 BEACON HILL CT., HIGHLANDS RANCH, CO 80126 |
| GRAHAM P STRANGE | 4960 BRIDGEHAMPTON BLVD, SARASOTA, FL 34238 |
| GRAHAM SHEPPARD | 3803 GREEN RIDGE COURT, FAIRFAX, VA 22033 |
| GRAHAM, CAROLYN Y | 1516 WEST 30TH ST, RIVIERA BEACH, FL 33404 |
| GRAHAM, DEANN | 325 WINDMILL DR, LAVON, TX 75166 |
| GRAHAM, FLORENCE M | 750 MAIN STREET,APT # 322, HOPKINS, MN 55343 |
| GRAHAM, GEORGE M | 8607 VINCENT AVE S, BLOOMINGTON, MN 55431 |
| GRAHAM, HOWARD E | 13541 SPRINGDALE SUITE, WESTMINSTER, CA 92683 |
| GRAHAM, JEFFREY L | 265 E CORPORATE DR,APT 211, LEWISVILLE, TX 75067 |
| GRAHAM, KEVAN | 5301 PACES FERRY DRIVE, DURHAM, NC 27712 |
| GRAHAM, LORETTA M | 1909 JAMES ST,APT B, DURHAM, NC 27706 |
| GRAHAM, NANCY S | 24 ELKINGTON DRIVE, MT. LAUREL, NJ 08054 |
| GRAHAM, NELDA | 305 AARONWOOD COURT, OLD HICKORY, TN 37138 |
| GRAHAM, PAUL L | 1815 NORTH 20TH ST,BOX 18B, MOREHEAD CITY, NC 28557 |
| GRAHAM, ROBERT | 1000 RUBY STREET APT,#9, DURHAM, NC 27704 |
| GRAHAM, ROBERT M | PO BOX 9096, RANCHO SANTA FE, CA 92067 |
| GRAHAM, SHANNON | 4205 PIKE CT., PLANO, TX 75093 |
| GRAHAM, SHANNON | 220 MAEVES WAY, AUSTIN, TX 787374601 |
| GRAHAM, THEODORE D | 14494 69TH DR NORTH, PALM BCH GARD, FL 33418 |
| GRAHAM, THOMAS | 2312 ROOSTER WAY, RALEIGH, NC 27614 |
| GRAHAM, THOMAS P | 4985 THOMPSON MILL, GRAHAM, NC 27253 |
| GRAHAM, VERNA M | 984 ILIMA WAY, PALO ALTO, CA 94306 |
| GRAHAM, WAYNE | 4056 GRACE AVE, BRONX, NY 10466 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, WAYNE | 120 CHRISTIAN ST, CLAYTON, NC 27527 |
| GRAHAM, WAYNE A | 4056 GRACE AVE, BRONX, NY 10466 |
| GRAHAM, WAYNE H | 120 CHRISTIAN ST, CLAYTON, NC 27527 |
| GRAHAM-CHAPMAN, HERMAN | 4604 KNOLLVIEW LANE, MESQUITE, TX 75150 |
| GRAIBE, OMAR A | 1315 S W 173 WAY, PEMBROKE PINES, FL 33029 |
| GRAIL, CHRISTINE | 1416NORTH BRAND BLV,APT D, GLENDALE, CA 91202 |
| GRAIN, JON | 16619 ROCKWELL HEIGHTS LANE, CLERMONT, FL 34711 |
| GRAINGER, BRIAN | 6648 S MARION ST,  ACCOUNT NO. 6477  CENTENNIAL, CO 80121 |
| GRAINGER, ROBERT E | RR 1 5649 THIRD LINE, ,  N0B 1Z0 CANADA |
| GRAINGER, WESLEY | 118 HORNE CREEK CRT., , NC 27502 |
| GRAINGER, WESLEY | 118 HORNE CREEK COURT, CARY, NC 27519 |
| GRAM, CHARLES | 2223 HOMESTEAD RD, SANTA CLARA, CA 95050 |
| GRAM, DARYL | 20 CAMBRIDGE CT., LANCASTER, NY 14086 |
| GRAMAN, ROGER | 204 FAISON ROAD, CHAPEL HILL, NC 27517 |
| GRAMMER, WANDA | 204 CROOKED CREEK LN, HENDERSONVILLE, TN 37075 |
| GRAMP, JAMES | 2 MOONLIGHT TRAIL, FLEMINGTON, NJ 08822 |
| GRAMP, JAMES | 2620 GULLANE ROAD, POWHATAN, VA 23139 |
| GRANADA TELEPHONE COMPANY INC | 211 MAIN ST N, HECTOR, MN 55342-1039 |
| GRANADOS, JULIO C | 538 COLUMBIA AVE,#2, SUNNYVALE, CA 94086 |
| GRANADOS, LANDY | 1324 FLICKINGER AVE,APT 40-A, SAN JOSE, CA 95131 |
| GRANATA, DOMINIC | 1095 MOUNTCLAIRE DR, CUMMING, GA 30041 |
| GRANBY TELEPHONE & TELEGRAPH | GINNY WALTER,BECKY MACHALICEK,215 WEST STATE STREET, GRANBY, MA 01033-9611 |
| GRANBY TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,116 S MAIN ST, GRANBY, MO 64844-2501 |
| GRANBY TELEPHONE COMPANY | 116 S MAIN ST, GRANBY, MO 64844-2501 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P.O. BOX 347, GRAND RAPIDS, MI 49501-0347 |
| GRAND RIVER MUTUAL TELEPHONE CORP | GINNY WALTER,LORI ZAVALA,1001 KENTUCKY STREET, PRINCETON, MO 64673-1054 |
| GRANDE COMMUNICATIONS | GINNY WALTER,LORI ZAVALA,401 CARLSON CIR, SAN MARCOS, TX 78666-6730 |
| GRANDE COMMUNICATIONS | 401 CARLSON CIR, SAN MARCOS, TX 78666-6730 |
| GRANDE RIVER COMMUNICATIONS | 480 S 6TH ST, RAYMONDVILLE, TX 78580-2434 |
| GRANDE RONDE HOSPITAL INC | 900 SUNSET DRIVE, LA GRANDE, OR 97850-1362 |
| GRANDE, LINDA | 101 VICTORY WAY, CLIFTON PARK, NY 12065 |
| GRANDE, LINDA J | 101 VICTORY WAY, CLIFTON PARK, NY 12065 |
| GRANDHI, SATISH | 225 LITTLETON ROAD,APT 30-401, CHELMSFORD, MA 01824 |
| GRANDMASON, MARILYN | 6113 MARTHA'S GLEN RD., COLOMBIA, SC 29209 |
| GRANDMONT | GRANDMONT CONSULTING INC,1350 ERINDALE CRESCENT, LONDON,  N5X 1V9 CANADA |
| GRANDMONT CONSULTING INC | 1350 ERINDALE CRESCENT, LONDON, ON N5X 1V9 CANADA |
| GRANDMONT CONSULTING INC | 1350 ERINDALE CRESCENT, LONDON, ON N5X 1V9 CANADA |
| GRANDSTAFF, STEVEN | 415 SHARON DR, ROTTERDAM JCT, NY 12150 |
| GRANDSTREAM NETWORKS INC | 1297 BEACON STREET,FLOOR 2, BROOKLINE, MA 02446 |
| GRANDY, CHARLES N | PO BOX 508, GRANDY, NC 27939 |
| GRANER, LISA | 410 MINERAL SPRINGS DR, DOVER, NJ 07801 |
| GRANGER, KATHERINE | 8212 NEUSE HUNTER DRIVE, RALEIGH, NC 27616 |
| GRANGER, SCOTT | 21 CALVIN ST, AYER, MA 01432 |
| GRANGER, SCOTT C | 21 CALVIN ST, AYER, MA 01432 |
| GRANIC, MARC M | 397 BRUNSWICK AVE UNIT 10, ,  M5R2Z2 CANADA |
| GRANIOU CARAIBES | 14 LOTISSEMENT VINCE,ZI ARNOUVILLE, PETIT BOURG,  97170 FRANCE |
| GRANITE STATE PIONEER CLUB | PO BOX 87, WEARE, NH 03281 |
| GRANITE STATE TELEPHONE COMPANY | GINNY WALTER,BECKY MACHALICEK,600 S STARK HWY, WEARE, NH 03281-0087 |
| GRANITESTREAM, INC. | 54 STILES ROAD, SALEM, NH 03079 |

| Claim Name | Address Information |
| --- | --- |
| GRANT BUCKLER | 1566 MIDDLE ROAD, KINGSTON, ON K7L 5H6 CANADA |
| GRANT PARISH SHERIFF'S SALES TAX FUND | , , LA |
| GRANT PARISH SHERIFF'S SALES TAX FUND | SALES & USE TAX DEPARTMENT,P.O. BOX 187, COLFAX, LA 71417 |
| GRANT THORNTON LLP | 350 BURNHAMTHORPE RD WEST,SUITE 401, MISSISSAUGA, ON L5B 3J1 CANADA |
| GRANT THORNTON LLP | DHONSON PLAZA SUITE B,790 SOUTH MARINE CORPS DRIVE, TAMUNING,  96913 GUAM |
| GRANT THORNTON LLP | 33911 TREASURY CENTER, CHICAGO, IL 60694-3900 |
| GRANT, ANTHONY S | 15712 WILDER AVE, NORWALK, CA 90650 |
| GRANT, BILLIE | 355 TIMBERLAKE CIRCLE, TIMBERLAKE, NC 27583 |
| GRANT, CHRISTOPHER | 717 SINGING HILLS DR, GARLAND, TX 75044 |
| GRANT, CORY A | 1313 APACHE LN, APEX, NC 27502 |
| GRANT, DANIEL L | 1091 THOMPSON AVE, NAPA, CA 94558 |
| GRANT, DAVID | 205 REEDHAM WAY, RALEIGH, NC 27615 |
| GRANT, GAIL | 183 BELLE VALLEY DR., NASHVILLE, TN 37209 |
| GRANT, HENRY | PO BOX 640790, SAN JOSE, CA 95164 |
| GRANT, JERRY W | 811 MACK DR, DENTON, TX 76209 |
| GRANT, KATHRYN E | 108 PINE COME PL, CLAYTON, NC 27520 |
| GRANT, LINDA | 310 DORSEY COURT, PASO ROBLES, CA 93446 |
| GRANT, RANDY | 1 MADISON AVENUE,ASSET SERVICING,2ND FLOOR, NEW YORK, NY 10010 |
| GRANT, ROBERT L | 3616 SWEETBRIAR LANE, COLLEYVILLE, TX 76034 |
| GRANT, ROSA L | 5417 BIFFLEWAY, STN MOUNTAIN, GA 30088 |
| GRANT, ROSE M | 4024 LATONA AVENUE, WEST PALM BEA, FL 33407 |
| GRANT, WAYNE | 3957 WILD LIME LANE, CORAL SPRINGS, FL 33065-6005 |
| GRANT, WILLIAM | 3550 GREENSIDE CT, DACULA, GA 30019 |
| GRANT, WILLIAM | 1041 SHEPPARD RD, WALNUT CREEK, CA 94598 |
| GRANTHAM JR, RAYMOND A | PO BOX 1960, CORDOVA, TN 38088 |
| GRANTHAM, GEORGE W | 37 PEASLEE RD, MERRIMACK, NH 03054 |
| GRANVILLE INTERNAL MED & GERITRIC | 1032 COLLEGE STREET, OXFORD, NC 27565 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | P. O. BOX 547, GRAPEVINE, TX 76099-0547 |
| GRASBY, ROBERT | 1214-235TH PL SE, SAMMAMISH, WA 98075 |
| GRASHOFF, MATTHEW | 1330 JUNINE DRIVE, FORT WAYNE, IN 46845 |
| GRASHORN, GENE N | 1922 FREDEEN COURT, NEW BRIGHTON, MN 55112 |
| GRASMAN, HANS | 22 BRIDLINGTON COURT, BRENTWOOD, TN 37027 |
| GRASSO, DARIN | 119 W WYOMING AVE,UNIT 20, MELROSE, MA 02176 |
| GRASSO, JOHN M | 714 TORY LANE, PHOENIXVILLE, PA 19460 |
| GRASSO, JOHN M | 21 EAGLE RD, PHOENIXVILLE, PA 194601067 |
| GRASSO, ROBERT | 5 RENA AVE, SALEM, NH 03079 |
| GRAU, JOERG | 5498 BUNKY WAY, ATLANTA, GA 30338 |
| GRAUPMAN, DUANE | 25 SHELLCROSS COURT, YOUNGSVILLE, NC 27596 |
| GRAVEL, LYNE | 893 DES CERISIERS, ST-EUSTACHE, PQ J7R 6S9 CANADA |
| GRAVELL, DONALD R | 44 TALBUT ROAD, HOPE, RI 02831 |
| GRAVELLE, ROGER | 5348 AETNA AVE SE, MONTROSE, MN 55363 |
| GRAVELY, JOHN W | 148 SUNSET CIRCLE, HERTFORD, NC 27944 |
| GRAVES SR, GARLAND L | 303 NORTH SEVENTH STREET, MEBANE, NC 27302 |
| GRAVES, ALMA F | 303 N 7TH ST, MEBANE, NC 27302 |
| GRAVES, CHRISTAL | PO BOX 583, BURLINGTON, NC 27216 |
| GRAVES, DIANA E | P O BOX 1222, MILLBROOK, AL 36054-0027 |
| GRAVES, ERIC I | 2920 TUTMAN CT, RALEIGH, NC 27614 |
| GRAVES, HARRY C | 54 MITCHELL ST, NORWICH, NY 13815 |
| GRAVES, JOHN R | 3256 SAILMAKER LANE, PLANO, TX 75023 |

| Claim Name | Address Information |
| --- | --- |
| GRAVES, MARVIN | 2 JANNA WAY, LUCAS, TX 75002 |
| GRAVES, RONALD F | 1710 INVERNESS DRIVE, MARYVILLE, TN 37801 |
| GRAVES, SANDI | 701 SINGING QUAIL TRAIL, HASLET, TX 76052 |
| GRAVES, TONY R | 3511-B CENTURY OAKS,RD, DURHAM, NC 27713 |
| GRAVES, WILLIAM | 1950 DUNKIRK DR, LEXINGTON, KY 40504 |
| GRAVITT, GLENN M | 203 TWIN OAKS PLACE, CARY, NC 27511 |
| GRAY IV, WILLIAM L | 8254 JAMIE PL, BRENTWOOD, TN 37027 |
| GRAY, FRANCIS B | 1040 38TH AVE-18, SANTA CRUZ, CA 95062 |
| GRAY, GARY | 1238 GATEHOUSE DR, CARY, NC 27511 |
| GRAY, JOHN | 6 REBECCA WAY, MILFORD, MA 01757 |
| GRAY, LAURA | 2272 NED MOORE RD, TIMBERLAKE, NC 27583 |
| GRAY, MARY J | 204 H.G. HILL ROAD, PEGRAM, TN 37143 |
| GRAY, MICHAEL | 558 TALL OAKS DR, GAHANNA, OH 43230 |
| GRAY, MICHAEL S. | 558 TALL OAKS DR,  ACCOUNT NO. 4472  GAHANNA, OH 43230 |
| GRAY, PATRICIA L | 7050 GREENRIDGE DRIVE, LOGANVILLE, GA 30052 |
| GRAY, REBECCA S | 112 RIVA TRACE DRIVE, CARY, NC 27513 |
| GRAY, ROBERT L | 16945 SE 149TH ST, RENTON, WA 98059 |
| GRAY, STANLEY M | 214 FOREST MEADOWS DR, , CA 95247 |
| GRAY, STEPHEN M | 2315 WORTHINGTON DRIVE, POWER SPRINGS, GA 30127 |
| GRAY, STEVEN | 610-304 HILLSBOROUGH ST., RALEIGH, NC 27603 |
| GRAY, STEVEN J | 610-304 HILLSBOROUGH ST., RALEIGH, NC 27603 |
| GRAY, WILLIAM E | 1 WHISPERING HILLS, E STROUDSBURG, PA 18301 |
| GRAY-PRESTON, CARROLL | 101 HALLEY'S CT,  ACCOUNT NO. 4749  MORRISVILLE, NC 27560 |
| GRAY-STARKEBAUM, NANCY J | 11 BUCKHORN PL, PORT MOODY,  V3H4M3 CANADA |
| GRAYBAR | 34 STURTEVANT STREET, SOMERVILLE, MA 02145-1200 |
| GRAYBAR | PO BOX 414426, BOSTON, MA 02241-4426 |
| GRAYBAR | GRAYBAR ELECTRIC CO INC,425 CAYUGA ROAD, CHEEKTOWAGA, NY 14225-1946 |
| GRAYBAR | GRAYBAR ELECTRIC,4601 CAMBRIDGE ROAD, FORT WORTH, TX 76155 |
| GRAYBAR CANADA LTD | PO BOX 1000, KITCHENER, ON N2G 4E8 CANADA |
| GRAYBAR ELECTRIC | 34 NORTH MERAMEC AVE, CLAYTON, MO 63105-3882 |
| GRAYBAR ELECTRIC | 4601 CAMBRIDGE ROAD, FORT WORTH, TX 76155 |
| GRAYBAR ELECTRIC CO | PO BOX 403062, ATLANTA, GA 30384 |
| GRAYBAR ELECTRIC CO | 1255 NORTHWEST 21ST ST, POMPANO BEACH, FL 33069 |
| GRAYBAR ELECTRIC CO INC | 425 CAYUGA ROAD, CHEEKTOWAGA, NY 14225-1946 |
| GRAYBAR ELECTRIC CO INC | 425 CAYUGA ROAD, SUITE 100, CHEEKTOWAGA, NY 14225-1946 |
| GRAYBAR ELECTRIC CO INC | 1113 CAPITAL BOULEVARD, RALEIGH, NC 27603-1145 |
| GRAYBAR ELECTRIC COMPANY INC | GRAYBAR,PO BOX 403049, ATLANTA, GA 30384-3049 |
| GRAYBAR ELECTRIC COMPANY INC | PO BOX 403052, ATLANTA, GA 30384-3052 |
| GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DR, CHICAGO, IL 60693-2444 |
| GRAYBAR ELECTRIC COMPANY INC | PO BOX 840458, DALLAS, TX 75284 |
| GRAYBAR ELECTRIC COMPANY, INC. | 4601 CAMBRIDGE ROAD,  ACCOUNT NO. 4257  FORT WORTH, TX 76155 |
| GRAYBILL, GUILFORD I | 6412 NORTHWYCK PLACE, RALEIGH, NC 27609 |
| GRAYBRIDGE MALKAM | 1309 CARLING AVENUE,SUITE 5, OTTAWA, ON K1Z 7L3 CANADA |
| GRAYFER, RAPHAEL S | 3018 JOMAR DR, PLANO, TX 75075 |
| GRAYSON, BRADLEY M | 611 WILLOW OAK, ALLEN, TX 75002 |
| GRAYSON, CHARLES | 714 MORNING VIEW WAY, MURPHY, TX 75094 |
| GRAZIANO, REGINA | 105 CARRIAGE HILL RD, BREWSTER, NY 10509 |
| GRAZZINI, STEPHEN E | 911 MARICAIBO PL, SAN RAMON, CA 94583-1938 |
| GREAT ALTANTIC & PACIFIC TEA CO INC | 2 PARAGON DR, MONTVALE, NJ 07645-1718 |

| Claim Name | Address Information |
|---|---|
| GREAT EXPRESSIONS DENTAL | 6535 ROCHESTER RD 3, TROY, MI 48085 |
| GREAT LAKES OF IOWA | 800 GRAND AVE, SPENCER, IA 51301-3631 |
| GREAT OAKS WATER CO | PO BOX 23490,  ACCOUNT NO. 366531  SAN JOSE, CA 95153 |
| GREAT VALLEY HEALTH | 11 INDUSTRIAL BLVD, PAOLI, PA 19301-1632 |
| GREAT WEST LIFE | 255 DUFFERIN AVENUE, LONDON, ON N6A 4K1 CANADA |
| GREATER CLEVELAND PARTNERSHIP | PO BOX 74995, CLEVELAND, OH 44194-1078 |
| GREATER DURHAM CHAMBER OF | COMMERCE,PO BOX 3829, DURHAM, NC 27702 |
| GREATER HARRIS COUNTY 911 EMERGENCY | 602 SAWYER ST STE 710, HOUSTON, TX 77007-7510 |
| GREATER PHILADELPHIA | 200 SOUTH BROAD ST, PHILADELPHIA, PA 19102 |
| GREATER RALEIGH CHAMBER OF COMMERCE | PO BOX 2978, RALEIGH, NC 27602 |
| GREAVER, JEFFREY C | 14775 CHANCEY ST, ADDISON, TX 75001 |
| GREAVES, GREGORY | 4828 CALDWELL MILL ROAD, BIRMINGHAM, AL 35242 |
| GREBIL, LORI L | 670 MENAY DRIVE, TRACY, CA 95376 |
| GREBOVICH, DRAGAN | 3 LEDGEWOOD WAY,APT. #9, PEABODY, MA 01960 |
| GRECO, DANA | 6303 GRAYSON STREET, ENGLEWOOD, FL 34224 |
| GRECO, DANIEL J | 5116 LAKE CREST DR, MCKINNEY, TX 75071 |
| GRECO, JOHN R | 2825 OLYMPIC STREET, SARASOTA, FL 34231-7736 |
| GRECO, RICHARD A | 16711 COLLINS AVENUE,APT 1201, SUNNY ISLES, FL 33160 |
| GREELEY, CHERYL A | 14252 CULVER DR#A174, IRVINE, CA 92604 |
| GREELEY, THOMAS A | 3222 E MOUNTAIN,VISTA DR, PHOENIX, AZ 85044 |
| GREEN 485 OWNER LLC | 485 LEXINGTON AVENUE, NEW YORK, NY 10017-2630 |
| GREEN 485 OWNER LLC | F/B/O WACHOVIA BANK, HARTFORD, CT 06150-3355 |
| GREEN A LABS | GREENANALYSIS LABS INC,2075 N CAPITOL AVENUE, SAN JOSE, CA 95132 |
| GREEN HILLS SOFTWARE | 30 WEST SOLA STREET, SANTA BARBARA, CA 93101 |
| GREEN HILLS TEL COOP | GINNY WALTER,LORI ZAVALA,7926 NE STATE ROUTE M, BRECKENRIDGE, MO 64625-0227 |
| GREEN LEADS LLC | 9 BARTLETT ST 331, ANDOVER, MA 01810-3655 |
| GREEN, AMIE L | 1108 FAIRWAY DRIVE, OXFORD, NC 27565 |
| GREEN, ANTONIO M | 54 SOUTH ENGELS CR, DURHAM, NC 27703 |
| GREEN, BERNARD | 204 ORELAND MILL RD, ORELAND, PA 19075 |
| GREEN, CARI | 120 MARINO PL, CLAYTON, NC 27527 |
| GREEN, CLARA C | PO BOX 5255, SO SAN FRANCISCO, CA 94083 |
| GREEN, CORY | 1708 ARROWHEAD DR., DURHAM, NC 27705 |
| GREEN, CURTIS | 3008 CYPRESS COVE, BALL GROUND, GA 30107 |
| GREEN, DAVID | 73 DUNNING BVLD., , ME 04401 |
| GREEN, DAVID | 73 DUNNING BOULVARD, BANGOR, ME 04401 |
| GREEN, DAVID S | 1309 WAGRAM CT, RALEIGH, NC 27615 |
| GREEN, DIANNE T | 216 ROSEHAVEN DR, RALEIGH, NC 27609 |
| GREEN, DRUCILLA A | 409 WASHINGTON DR, AVINGER, TX 75630 |
| GREEN, ERIC | 1113 MORNINGSTAR, ROCKWALL, TX 75087 |
| GREEN, HELEN E | 4483 FLAT SHOALS RD.,APT C1, UNION CITY, GA 30291 |
| GREEN, HENRY T | 5572 MARIAH RD, ROUGEMONT, NC 27572 |
| GREEN, JAMES | 101 SPRINGWOOD DR, WAKE FOREST, NC 27587 |
| GREEN, JERRY | 2421 THAWLEY PL, TUCKER, GA 30084 |
| GREEN, JESSICA D | 120 VIA HAVARRE, MERRITT ISLAND, FL 32953-2923 |
| GREEN, KAREN D | 4605 SUNNYBROOK DR, PLANO, TX 75093 |
| GREEN, LENORE WILLIAMS | P O BOX 1647, DURHAM, NC 27702 |
| GREEN, LEO F | PO BOX 221,308 LYON STATION ROAD, CREEDMOOR, NC 27522 |
| GREEN, LESLIE J | 582 DEVON BROOKE DRIVE, WOODSTOCK, GA 30188 |
| GREEN, LONZE E | PO BOX 900808, FAR ROCKAWAY, NY 11690-0808 |

| Claim Name | Address Information |
|---|---|
| GREEN, LORRAINE B | 1911 EDGERTON DR, DURHAM, NC 27703 |
| GREEN, MARIE | P O BOX 19281 GRAND CROSSING STATION, CHICAGO, IL 60619 |
| GREEN, MARILYN | 1106 BOSTON HOLLOW ROAD, ASHLAND CITY, TN 37015 |
| GREEN, MARVIN | 9094 RAVENHURST, LAS VEGAS, NV 89123 |
| GREEN, MARY E | P O BOX 321,202 LEWIS ST, STOVALL, NC 27582 |
| GREEN, MICAH J | PO BOX 152, CHESTER, MT 59522 |
| GREEN, PAUL | P.O. BOX 382, DESERONTO, ON K0K 1X0 CANADA |
| GREEN, PAUL | 7101 VIRGINIA PARKWAY,APT. #834, MCKINNEY, TX 75071 |
| GREEN, QUEENA | 7132 GREAT LAUREL DRIVE, RALEIGH, NC 27616 |
| GREEN, RICHARD | 2438 PINE CREEK ROAD, LAS VEGAS, NV 89115 |
| GREEN, ROBERT | 5013 HUNTING CREEK DRIVE,  ACCOUNT NO. 0138  WAKE FOREST, NC 27587 |
| GREEN, STACIA D | 2391 ROLLING HILLS ROAD, ROXBORO, NC 27574 |
| GREEN, STEPHANIE | 1274 COUNTY ROAD 4205, BONHAM, TX 75418 |
| GREEN, SYLVIA | 3008 CYPRESS COVE, BALL GROUND, GA 30107 |
| GREEN, THOMAS | 1600 CALLAWAY DR, PLANO, TX 75075 |
| GREEN, TRACY L | 6821 W LAKE ANNE DR, RALEIGH, NC 27612 |
| GREEN, WANDA M | 7 DANDYWOOD LN, DURHAM, NC 27713 |
| GREEN,DIANNE T | 2108 OAK CREST COURT, RALEIGH, NC 27612 |
| GREENBERG TURNER | 401 BAY STREET, SUITE 3000, TORONTO, ON M5H 2Y4 CANADA |
| GREENBERG, ALLAN S | 83 KAYDEROSS PARK ROAD, SARATOGA SPRINGS, NY 12866 |
| GREENBERG, JILL F | 1916 DEXTER RD, ANN ARBOR, MI 48103 |
| GREENE JR, CHARLES | 167 WESTFORD ST, DUNSTABLE, MA 01827 |
| GREENE JR, CHARLES M | 167 WESTFORD ST, DUNSTABLE, MA 01827 |
| GREENE, ALBERT D | 3221 HEATHERBROOK, HAUGHTON, LA 71037 |
| GREENE, ANTHONY C | 64 WASHINGTON STREET, PENACOOK, NH 03303 |
| GREENE, CLAY T | 54 STONY BROOK RD, BLAIRSTOWN, NJ 07825 |
| GREENE, DONALD F | 3878 ALLENHURST DRIVE, NORCROSS, GA 30092 |
| GREENE, GERALD D | 105 LEW DEWITT BLVD., WAYNESBORO, VA 22980 |
| GREENE, JOHN F | 1052 BEECHTREE LN,NTI, BRENTWOOD, TN 37027 |
| GREENE, JOSEPH | 1708 SNOW WIND DRIVE, RALEIGH, NC 27615 |
| GREENE, JOSEPH A | 1708 SNOW WIND DR, RALEIGH, NC 27615 |
| GREENE, JOSH | 1311 THEODORE LN, DURHAM, NC 27703 |
| GREENE, MARTHA W | 106 RENOIR CT, CARY, NC 27511 |
| GREENE, MICHAEL | 705 E ASHLAND DR, MEBANE, NC 27302 |
| GREENE, MICHAEL | 9113 MIRANDA DR, RALEIGH, NC 27617 |
| GREENE, PAUL | 206 GREENHAVEN DR, DURHAM, NC 27704 |
| GREENE, REBECCA | 206 GREENHAVEN DR, DURHAM, NC 27704 |
| GREENE, STEVE P | 102 CORALWOOD LN, CUMMING, GA 30130 |
| GREENE, STUART L | 14678 VILLAGE GLEN CIRCLE, TAMPA, FL 33618 |
| GREENE, TRACE D | 4502 S HARDY DR,APT 133, TEMPE, AZ 85282-6562 |
| GREENFIELD, RICHARD J | 7239 RUSTIC VALLEY,DRIVE, DALLAS, TX 75248 |
| GREENHALGE JR, FREDERICK | BOX 1114, LOS GATOS, CA 95031 |
| GREENHILL, PHILIP | 355 FAIRFIELD DRIVE, SEVERN, MD 21144 |
| GREENHO, MARK | 3537 ARBUCKLE, PLANO, TX 75075 |
| GREENHOUSE, JOHN J | 4303 SILVERADO DR, OAKLEY, CA 94561 |
| GREENIG, ALISON L | 85 ELEVEN O CLOCK RD, WESTON, CT 06883 |
| GREENING, ERIN BETH | 3560 ALMA ROAD,#2114, RICHARDSON, TX 75080 |
| GREENLEAVES, NEIL | 910 ROBLE LANE, SANTA BARBARA, CA 93103 |
| GREENWALD, MITCHELL S | 116 SUNRISE LN, LEVITTOWN, NY 11756 |

| Claim Name | Address Information |
|---|---|
| GREENWOOD, STACEY | 114 REDBUD DRIVE, BATESVILLE, MS 38606 |
| GREENWOODS COMMUNICATIONS LTD | JEYNES HOUSE,HIGHWAY POINT GORSEY LANE, COLESHILL, BI B46 1JU GREAT BRITAIN |
| GREER, DEBORAH | 1609 WRENWOOD WAY, MOUNT JULIET, TN 37122 |
| GREER, LOIS M | 5402 PLACERITA DR, SIMI VALLEY, CA 93063 |
| GREER, NORMA | 3201 TOLER ROAD, ROWLETT, TX 75088 |
| GREG A HAVILAND | 11 SHADY LAWN DRIVE, MADISON, NJ 07940 |
| GREG MARROW | 19 RUNNING BROOK CT, DURHAM, NC 27713 |
| GREG PISKE | 1112 SEMINOLE, RICHARDSON, TX 75080 |
| GREGARICK, ANTHONY | 6750 MOUNT PAKRON DR, SAN JOSE, CA 95120 |
| GREGER, RICHARD | 511 FRENCH COURT  POINT, MILLERSVILLE, MD 21108 |
| GREGG H ROETEN | 7114 BLUE GRASS RD, DURHAM, NC 27703 |
| GREGG III, HENRY | 308 GROVE HALL LANE, MEBANE, NC 27302 |
| GREGG MALKARY | 191 EAST CREEK DRIVE, MENLO PARK, CA 94025-3606 |
| GREGG, ROBERT D | 114-B STEVENSON DR., RED CREEK, NY 13143 |
| GREGG, WILLIAM | 103 BROOKVIEW DR., DECATUR, TX 76234 |
| GREGO, GREG C | P O BOX 8, MORRIS, PA 16938 |
| GREGOIRE, MARIAN J | 1765 FILBERT, SAN FRANCISCO, CA 94123 |
| GREGOIRE, ROBERT P | 11828 VILLA HERMOSA, MORENO VALLEY, CA 92557 |
| GREGOLINE, WILLIAM R | 98-C IONE DRIVE, SOUTH ELGIN, IL 60177 |
| GREGORJ SPA | VIA DOGANA 1, MILANO,  20123 ITALY |
| GREGORY A REETZ | 906 COUNTY ROAD 486, LAVON, TX 75166 |
| GREGORY A SMITH | 5437 MAIN ST., MILLERTON, PA 16936 |
| GREGORY LAGIOS | 22 DEER RUN DRIVE, FREEDOM, NH 03836 |
| GREGORY MARZULLO | 14164 CAMINITO VISTANA, SAN DIEGO, CA 92130 |
| GREGORY MERRITT | 2711 CREEK RUN COURT, CHAPEL HILL, NC 27514 |
| GREGORY SKINNER | 4018 PALM PLACE, WESTON, FL 33331 |
| GREGORY WILLIAMS | 26311 LK WILDERNESS CC DR SE, MAPLE VALLEY, WA 98038 |
| GREGORY, BARBARA N | 4539 SUGAR MAPLE RD., OXFORD, NC 27565 |
| GREGORY, DANIELLE | 5700 SCRUGGS WAY,APT. 5417, PLANO, TX 75024 |
| GREGORY, ERIC | 4625 SW 45TH AVE, PORTLAND, OR 97221 |
| GREGORY, GARY N | 21361 FALKIRK LN, LAKE FOREST, CA 92630 |
| GREGORY, KATHLEEN K | 2630 LAKELAND DRIVE, NASHVILLE, TN 37214 |
| GREGORY, KAY E | 4599 IRONTON COURT, WEST RICHLAND, WA 99353 |
| GREGORY, KENNETH L | 5001 TYNE DR, DURHAM, NC 27703 |
| GREGORY, LUCILLE V | P.O.BOX 35, CATALIAN SPRINGS, TN 37031 |
| GREGORY, NICHOLAS | 3004 WINDBERRY STREET, RALEIGH, NC 27612 |
| GREGORY, TU | 216 SOLITUDE CIRCLE, GOODLETTSVILLE, TN 37072 |
| GRELCK, KENNETH | 117 TARKINGTON CT.,  ACCOUNT NO. 1877  MORRISVILLE, NC 27560 |
| GRELEWICZ, DAVID E | 965 RIDGEWOOD, CARY, IL 60013 |
| GREN, IRENA J | 4910 W. KIRK ST., SKOKIE, IL 60077 |
| GRENIER, CHRISTIN | 134 CAMBRIDGE ROAD,APT 3, WOBURN, MA 01801 |
| GRESHAM, JOHN | PO BOX 357, CENTERVILLE, TX 75833 |
| GRETA VIOLA JONES | 5 WESTMOUNT DR, BELLEVILLE, ON K8P 2C6 CANADA |
| GREVE, DANIEL | 480 LASSITER DR, HIGHLAND HEIGHTS, OH 44143 |
| GREWAL, ROOPINDER | 1220 OAKCREST CIRCLE, CORONA, CA 92882 |
| GREXA, PETER | 311 EAST 71ST STREET #3A, NEW YORK, NY 10021 |
| GREYTOCK JR, WILLIAM | 6541 BATTLEFORD DR, RALEIGH, NC 27613 |
| GREYTOCK, NICOLE | 7125 KINROSS DRIVE, RALEIGH, NC 27613 |
| GRICE, DEANNA S | 1686 HUNTERS TRACE, LILBURN, GA 30247 |

| Claim Name | Address Information |
| --- | --- |
| GRICS | 5100 RUE SHERBROOKE EST,3E ETAGE BUREAU 300, MONTREAL, QC H1V 3R9 CANADA |
| GRIDER, DAVID | 1595 KALLARAMO RD, ROCK HILL, SC 29732 |
| GRIEGER, JEFF | 10441 SW 45 ST, MIAMI, FL 33165-5613 |
| GRIESE, DIANE C | 8485 SW 62ND CT, OCALA, FL 34476 |
| GRIESMER, MARTIN | 102 SUNSET ROAD, ARLINGTON, MA 02474 |
| GRIESSER, CHARLES | 14831 SAPLING WAY, GLENELG, MD 21737 |
| GRIFFATON, REMI | 900 108TH AVE NE,# 508, BELLEVUE, WA 98004 |
| GRIFFATON, REMI | 10907 NE 47TH STREET, KIRKLAND, WA 98033 |
| GRIFFIN, ADA B | 2893 HWY 50 EAST, WEST POINT, MS 39773 |
| GRIFFIN, ANNA | 10217 LOBLEY HILL LANE, RALEIGH, NC 27613 |
| GRIFFIN, CHRISTY | 825 CROSS TRAIL LANE, MCKINNEY, TX 75069 |
| GRIFFIN, CLAIRE | 101 KEVIN PLACE, MARTINEZ, CA 94553 |
| GRIFFIN, DAVID | 102 BOROTRA CT, CARY, NC 27511 |
| GRIFFIN, DAVID | 1309 MAIN STREET, LOFT 1603, DALLAS, TX 75202 |
| GRIFFIN, DEAN | 816 RED TIP DR, ALLEN, TX 75002 |
| GRIFFIN, DEAN R | 816 RED TIP DR, ALLEN, TX 75002 |
| GRIFFIN, DONALD R | 7404 CHESHIRE DR, ARLINGTON, TX 76016 |
| GRIFFIN, GARY | 205 BRIARDALE AVE, CARY, NC 27519 |
| GRIFFIN, JAMES | 11 GOLD RD, POUGHKEEPSIE, NY 12603 |
| GRIFFIN, JAMES F | 11 GOLD RD, POUGHKEEPSIE, NY 12603 |
| GRIFFIN, JAMES P | 583 WYNDHAM ROAD, TEANECK, NJ 07666 |
| GRIFFIN, JANIE M | 1914 DARROW REAR HOUSE, EVANSTON, IL 60201 |
| GRIFFIN, JIM | 112 CROSSWIND DR, CARY, NC 27513 |
| GRIFFIN, KATHLEEN | 24292 PNCHARTRAIN LN, LAKE FOREST, CA 92630 |
| GRIFFIN, KIMBERLY | 8701 DONNINGTON DR., RALEIGH, NC 27615 |
| GRIFFIN, KIMBERLY L | 8701 DONNINGTON DR, RALEIGH, NC 27615 |
| GRIFFIN, LARNA | 8212 MUIRFIELD DRIVE, FUQUAY VARINA, NC 27526 |
| GRIFFIN, LARNA E. | 8212 MUIRFIELD DRIVE,  ACCOUNT NO. 8997  FUQUAY VARINA, NC 27526 |
| GRIFFIN, MARIE | 4505 ELIOT PL, RALEIGH, NC 27609 |
| GRIFFIN, MICHAEL | 1220 CROOKED CREEK DR., ST CHARLES, MO 63304 |
| GRIFFIN, RODNEY | 825 CROSS TRAIL LANE, MCKINNEY, TX 75069 |
| GRIFFIN, SHAWN | 3293 E FORK RD, SYLVA, NC 28779 |
| GRIFFIN, SOPHIA | 102 BOROTRA CT, CARY, NC 27511 |
| GRIFFIN, SYLVESTER F | 3523 MAYFAIR ST APT 202, DURHAM, NC 277072674 |
| GRIFFIN, THOMAS | 8821 CASA GRANDE DR, PLANO, TX 75025 |
| GRIFFIN, THOMAS J | 8821 CASA GRANDE DR, PLANO, TX 75025 |
| GRIFFIN, WARREN L | 2517 SADDLE RIDGE RD, RALEIGH, NC 27615 |
| GRIFFITH HACK & CO | BOX 4164 GPO SYDNEY, SYDNEY,  2001 AUSTRALIA |
| GRIFFITH HACK & CO. | 509 ST. KILDA ROAD, MELBOURNE,  V1C 3004 AUSTRALIA |
| GRIFFITH PHILLIPS CREATIVE | 10000 NORTH CENTRAL EXPRESSWAY,SUITE 1350, DALLAS, TX 75231-4161 |
| GRIFFITH, ANGELA C | 1710 HONEY RIDGE PL, VALRICO, FL 33594 |
| GRIFFITH, MELVIN | 307 HOMESTEAD DR., CARY, NC 27513 |
| GRIGG, RICHARD L | 291 EVANDALE AVE #55, MT VIEW, CA 94043 |
| GRIGGERS, MARTY | 2607 SHORE WOOD CT., NE, CONYERS, GA 30013 |
| GRIGGS, GLORIA | 741 LIMESTONE DRIVE, PROSPER, TX 75078 |
| GRIGGS, JANE M | POB 23695, KNOXVILLE, TN 37933-1695 |
| GRIGGS, JOE A | 9805 SPLIT LOG RD., BRENTWOOD, TN 37027 |
| GRIGGS, ROSE ANNE | 801 S SUSAN ST, SANTA ANA, CA 92704 |
| GRIGNON, LYNNE F | 4404 MCKAVETT DR, PLANO, TX 75024 |

| Claim Name | Address Information |
| --- | --- |
| GRIGSBY, KURT | 517 MUSTANG RIDGE, MURPHY, TX 75094 |
| GRIJALVA, VINCENT | 1811 GREENVILLE APT. 2160, DALLAS, TX 75206 |
| GRILLS, SANDRA | 632 POST OAK RD, PLANO, TX 75025 |
| GRIMES JR, LYNWOOD | 535-2 CEDAR POINT BLVD, SWANSBORO, NC 28584 |
| GRIMES JR, LYNWOOD E | 535-2 CEDAR POINT,BLVD, SWANSBORO, NC 28584 |
| GRIMES JR, THEODORE | 1933 HILTONIA CIRCLE,2, WEST PALM BEA, FL 33407 |
| GRIMES, ALLAN K | 134 CHALMERS AVE, BRIDGEPORT, CT 06604 |
| GRIMES, CHRISTINE | 1401 W 35TH ST, RIVIERA BEACH, FL 33404 |
| GRIMES, CHRISTOPHER | 121 SWAN QUARTER DRIVE, CARY, NC 27519 |
| GRIMES, DANIEL GORDON | 402 SAMARA STREET, APEX, NC 27502 |
| GRIMES, ELAINE | 1933 HILTONIA CIRCLE,2, WEST PALM BEA, FL 33407 |
| GRIMES, JOHNNIE S | 7402 CHURCH LANE, TOANO, VA 23168 |
| GRIMES, PATRICIA | 10214 BRECONSHIRE RD, ELLICOTT CITY, MD 21042 |
| GRIMES, ROBERT V | 1103 NEW DOVER RD, APEX, NC 27502 |
| GRIMES, ROSA L | 481 WEST 36TH STREET, RIVIERA BEACH, FL 33404 |
| GRIMES, SABRINA | 505 BELLE COURT, MARSHALL, TX 75672 |
| GRIMES, THELMA I | 2220 N. AUSTRALIAN AVE,APT 415, WEST PALM BEACH, FL 33407 |
| GRIMES, WILLIAM | 2229 CARDINAL DR, PLANO, TX 75023 |
| GRIMM JR, JOHN J | 14 SULGRAVE MANOR, MT HOLLY, NJ 08060 |
| GRIMM, JENNIFER M | 4 SHAWNS WAY, VINCENTTOWN, NJ 08088 |
| GRIMMEISON, THOMAS A | 220 GLEN EAGLE WAY, VACAVILLE, CA 95688 |
| GRIMSLEY, TIMOTHY A | 12407 SOMERSWORTH DR, KNOXVILLE, TN 37922 |
| GRINDALL, JAMES S | 185 KENWOOD AVE, STRATFORD, CT 06497 |
| GRINDSTAFF, LINDA | 2435 TOWERWOOD DR, CARROLLTON, TX 75006 |
| GRISHAM, JAMES C | 7800 KRAMER CT, FT WORTH, TX 76112 |
| GRISHAM, KIMBERLEE | 309 JENNIFER LANE, ROSELLE, IL 60172 |
| GRISMORE, MARK A | 500 WEST IRIS DR, CHANDLER, AZ 85248 |
| GRISSOM, ANTONIO B | 306 STINHURST DR, DURHAM, NC 27713 |
| GRISSOM, BONNIE L | 4929 KING POST DRIVE, FUQUAY VARINA, NC 27526 |
| GRISSOM, CRICKETT | 2580 WEST PORTER CREEK AVE, PORTERVILLE, CA 93257 |
| GRISSOM, DONNA M | 4505 JAMES ROYSTER R, OXFORD, NC 27565 |
| GRISSOM, RAY A | 2213 HUNTER ST., TYLER, TX 75071 |
| GRISSOM, TIMOTHY | 3211 REAGENEA DRIVE, WYLIE, TX 75098 |
| GRISWOLD, JEFF L | 4015 FAGEN DR, DES MOINES, IA 50310 |
| GRISWOLD, RANDY E | 2001 WEEMS ROAD, LOCUST GROVE, GA 30248 |
| GRISWOLD, SCOTT G | 133 PATTERSON ST SE, BONDURANT, IA 50035 |
| GRITSAVAGE, DANIEL | 2440 WHISPERING PINES BLVD, NAVARRE, FL 32566 |
| GRITTA, CAREN C | 650 CASTOR LAKE RD, LEESVILLE, LA 71446 |
| GRITTON, KATHLEEN E | 103 SOUTHLAND DR, ZEBULON, NC 27597 |
| GRITZ, MARK S | 23132 INGERSOLL WAY, ASHBURN, VA 20148 |
| GRIVNA, ERIN | 7156 NOLEN PARK CIRCLE, NOLENSVILLE, TN 37135 |
| GRIZELLE RIOS | 817 MISSION HILL RD, BOYNTON BEACH, FL 33435 |
| GRIZZAFFI, PAUL | 7515 SEAWOOD DR,  ACCOUNT NO. 1729504  FRISCO, TX 75035 |
| GRIZZARD, HOWARD L | 165 LOST LN, DURHAM, NC 27713 |
| GROCHOCINSKI, PAUL | 214 HIGHFIELD AVE, CARY, NC 27519 |
| GROCHOCKI, DOLORES L | 8206 N OCTAVIA, NILES, IL 60714 |
| GROCHOWSKI, MICHAEL T | 3012 NASH RD, BROOKLYN CENT, MN 55429 |
| GROEN, JULIE CHARRON | 11 FOX RUN LN, S BURLINGTON, VT 05403 |
| GROESS, EDWIN | 15801 ERICKSON LN, MINNETONKA, MN 55345 |

| Claim Name | Address Information |
|---|---|
| GROETSEMA, EDWIN L | 112 LINCOLN PL, WALDWICK, NJ 07463 |
| GROGAN, MARY H | 6253 ROLLING SPRING CT, SPRINGFIELD, VA 22152 |
| GROGAN, RUSSELL A | 1 DIXON AVE, APT 2, WORCESTER, MA 01605 |
| GROHOVSKY, ROBERT E | 892 OAK VALLEY LANE, NASHVILLE, TN 37220 |
| GROLLEAU | RUE DE MOULIN DE LA BUIE, MONTILLIERS,   49310 FRANCE |
| GRONWALL, TERYL R | 5853 JOE BEAR DRIVE, HONEOYE, NY 14471-9523 |
| GROOM, MARSHA K | 329 FLAGLER BLVD, LAKE PARK, FL 33403 |
| GROOMS, PAUL | 663-3 BOONE STATION DRIVE, BURLINGTON, NC 27215 |
| GROOMS, PAUL M. | 663-3 BOONE STATION DR.,   ACCOUNT NO. 4361   BURLINGTON, NC 27215 |
| GROOS, WERNER M | 234 RIDGE RD, JUPITER, FL 33477 |
| GROOVER JR, RICHARD L | 219 DOGWOOD DR SW, SUNSET BEACH, NC 28468 |
| GROSS, DANIEL | 1713 CLARKE SPRINGS DR., ALLEN, TX 75002 |
| GROSS, DONALD R | 3282 TULIPWOOD LN, SAN JOSE, CA 95132 |
| GROSS, EDWARD W | 5214 FIELDSTONE DRIV,E, RALEIGH, NC 27609 |
| GROSS, REGINA J | 3282 TULIPWOOD LANE, SAN JOSE, CA 95132 |
| GROSS, RICK | 1100 NORTH RD, BELMONT, CA 94002 |
| GROSS, STEVEN C | 24 SUYDAM DR, MELVILLE, NY 11747 |
| GROSSCUP, FREDERIC | 1351 RED OAK TRAIL, FAIRVIEW, TX 75069 |
| GROSSE, JOHN K | 1327 WALNUT VIEW DR, ENCINITAS, CA 92024 |
| GROSSMAN, PAUL J | 41 BLACKMOUNT LANE, FAIRFIELD, CT 06825 |
| GROSVENOR, CHARLES | 9460 N W 18 DR, PLANTATION, FL 33322 |
| GROSVENOR, CHARLES C | 9460 N W 18 DR, PLANTATION, FL 33322 |
| GROTE, CHARLES | 5627 S QUATAR CT, CENTENNIAL, CO 80015 |
| GROTE, CHARLES R | 5627 S. QUATAR CT., CENTENNIAL, CO 80015 |
| GROTE, THOMAS | 1518 SQUIRE LN, ABERDEEN, SD 57401 |
| GROTH, LOUISE | 1127 LINCOLN COURT,   ACCOUNT NO. 0843   SAN JOSE, CA 95125 |
| GROULX, LEONARD | 4401 SEAFORTH COURT, ,  27606 |
| GROUND ZERO | 100 COLONY SQUARE, SUITE 1910, ATLANTA, GA 30361 |
| GROUP 4 SECURITAS | PO BOX 2380, DUBAI,   UNITED ARAB EMIRATES |
| GROUP 4 SECURITAS GUARDING LTD | PANCHWATI, 82-A SECTOR 18, HARYANA, HR 122016 INDIA |
| GROUP EMP | 6 BRAEMORE DRIVE, ATLANTA, GA 30328 |
| GROUP INTELLIGENCE | 11 IRON LATCH COURT, UPPER SADDLE RIVER, NJ 07458-2005 |
| GROUP TELECOM | 483 BAY ST, TORONTO, ON M5G 2E1 CANADA |
| GROUPE DESJARDINS | 1 COMPLEXE DESJARDINS, EAST TOWER CP 7 SUCC, MONTREAL, QC H5B 1B2 CANADA |
| GROVE PARK BAPTIST CHURCH | 108 TRAIL ONE, BURLINGTON, NC 27215-5532 |
| GROVE, LAURIE K | 10324 BYRUM WOODS DR, RALEIGH, NC 27612 |
| GROVE, ROBERT P | 2701 LOS ALTOS DR, SAN JOSE, CA 95121 |
| GROVER, SANJAY | 12111 AUDELIA RD, APT 1408, DALLAS, TX 75243 |
| GROVES, ANNETTE P | 11 LAWRENCE STREET, CONCORD, NH 03301 |
| GROVES, DELLA K | 242 BARKER ROAD, ENNIS, TX 75119 |
| GROVES, FRED | 1685 KINGS CREEK ROAD, WEIRTON, WV 26062 |
| GROVES, JAMES E | 209 LONG CRESCENT DR, DURHAM, NC 27712 |
| GRUBB, DENNIS | 18322 EMERALD OAKS, SAN ANTONIO, TX 78259 |
| GRUBBS, DAVID K | 4225 OAK MOUNT DR, CARROLLTON, TX 75010 |
| GRUBE, GEORGE M | P O BOX 1136, VERNON, NJ 07462 |
| GRUBE, GREGORY E | 17 S. RIVER ST #250, JANESVILLE, WI 53548 |
| GRUBE, JOHN | 1054 KERWOOD RD, WEST CHESTER, PA 19382 |
| GRUBER INCORPORATED | 21439 N 2ND AVENUE, PHOENIX, AZ 85027 |
| GRUDE, DAVID L | 4430 GREAT FALLS LOOP, RENO, NV 89511 |

| Claim Name | Address Information |
|---|---|
| GRUEIN CIA LTDA | GRUEIN,AV MIGUEL H ALCIVAR NO 227 MZ6,VILLA 9 CDLA ALBATROS, GUAYAQUIL, ECUADOR |
| GRUENEICH, MYRON | 364 WINDWARD DRIVE, HENRICO, NC 27842 |
| GRUENHAGEN, LAURIE A | 616 JORDAN RIDGE LANE, RALEIGH, NC 27603 |
| GRUPO EDITORIAL VIA SATELITE S | C V NEWSWEEK EN ESPANOL,PROGRESO 42 COL ESCANDON, MEXICO,   3 MEXICO |
| GRUPO MEXICANO DE SEGUROS | INSURGENTES SUR 1605 25 PISO 2, MEXICO CITY,   3900 MEXICO |
| GRUPO TELECTRO | FKA SERVICIOS TELECTRONIC,PASEO COLON TORRE MERCEDES,300 NORTE 100 OESTE NO 399, SAN JOSE,    COSTA RICA |
| GRUSZEWSKI, THOMAS | 7617 CANNONBALL GATE RD, WARRENTON, VA 20186 |
| GRYBOS, ANITA | 4908 WESTCREEK LN, SACHSE, TX 75048 |
| GRYPMA, CHRISTOPHER | 472 GRAND TRUNK AVE WEST, KINGSTON, ON K7M 8W8 CANADA |
| GS NETWORKS | 15 CAPELLA COURT, NEPEAN, ON K2E 7X1 CANADA |
| GS/NETWORK SUPPLY | 15 CAPELLA COURT,UNIT 115, NEPEAN, ON K2E 7X1 CANADA |
| GSM CONFERENCE LTD | SHEEPEN PLACE, COLCHESTER, ES CO3 3LP GREAT BRITAIN |
| GSMA MOBILE WORLD CONGRESS | PICTON HOUSE,KINGSTON UPON THAMES, SURREY,   KT1 1HN UNITED KINGDOM |
| GTCI | 701 MAPLE CREEK DR, FAIRVIEW, TX 750690140 |
| GTCI | 2100 LAKESIDE BLVD,SUITE 250,   ACCOUNT NO. 4135   RICHARDSON, TX 75082 |
| GTCI | 2100 LAKESIDE BLVD, RICHARDSON, TX 75082-4351 |
| GTCI | 2100 LAKESIDE BLVD, SUITE 250, RICHARDSON, TX 75082-4351 |
| GTCI INC | 2100 LAKESIDE BLVD, RICHARDSON, TX 75082 |
| GTE FLORIDA | 201 N FRANKLIN ST, TAMPA, FL 33602 |
| GTE MTO INC. | 19845 NORTH U.S. 31, WESTFIELD, IN 46074 |
| GTL LIMITED | ELECTRONIC SADAN,NO.2 MIDC,TTC,INDUSTRIAL AREA, MAHAPE, NEW MUMBAI,   400701 INDIA |
| GTMA | 25 ADELAIDE ST EAST, TORONTO, ON M5C 3A1 CANADA |
| GU, CHANGTU | 1930 W. SAN MARCOS BLVD., NO. 90, SAN MARCOS, CA 92078 |
| GU, COREY | 4105 POLSTAR DR, PLANO, TX 75093 |
| GU, JIONG | 601 COMANCHE DR, ALLEN, TX 75013 |
| GU, NENG | 3467 CHEMIN DERIVIERE, SAN JOSE, CA 95148 |
| GU, STEVE | 3710 BOSWELL TERRACE, FREMONT, CA 94536 |
| GU, WEI | 7780 MCCALLUM BLVD.,APT. 26301, DALLAS, TX 75252 |
| GUADA, IRVIN O | 10340 DURHAM ST NW, ALBUQUERQUE, NM 87114 |
| GUAM - COMM CONSULT SVCS | , , GU |
| GUAM - SALE OF COMM EQUIP | , , GU |
| GUAM DEPARTMENT OF LABOR | 238 ARCHBISHOP FELIXBERTO C FLORES ST,STE 602, 6TH FL PACIFIC NEWS BLDG, HAGATNA,   96910 |
| GUAM DEPARTMENT OF LABOR | P.O. BOX 9970, TAMUNING, GU 96931-9970 |
| GUANCHE, FELIX | 5132 RIVIERA DRIVE, CORAL GABLES, FL 33146 |
| GUANDONG NORTEL TELECOMMUNICATION CO LTD | RONGLI INDUSTRIAL PARK, LIUHENG ROAD,RONGGUI, SHUNDE DISTRICT,FOSHAN CITY, GUANGDONG,   528306 CHINA |
| GUANGDONG NORTEL | RONGLI IND PK LIUHENG RD,GUIZHOU-SHUNDE, GUANGDONG,   44 CHINA |
| GUANGDONG NORTEL TELE. EQUIP. | RONGLI INDUSTRIAL PARK,LIUHENG RD GUIZHOU, SHUNDE,   528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATION | EQUIPMENT CO LTD,RONG GUI RONG LI INDUSTRIAL PK, SHUNDE CITY,   528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | PO BOX 97 XIAN WIJIAN BLDG, GUANGZHOU,   510275 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | GUI ZHOU RONG LI IND PARK, LIU HENG LU, SHUNDE,   528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | EQUIPMENT COMPANY LTD,GUI ZHOU RONG LI IND PARK, SHUNDE,   528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | EQUIPMENT CO LTD,RONGLI INDUSTRIAL PARK,LIUHENG ROAD, RONGGUI, SHUNDE,   528306 SWITZERLAND |
| GUANGDONG PROVINCE | ADDRESS CANNOT BE FOUND, |
| GUANGDONG SHENG DIAN XIN WANG LUO | NO 109 ZHONG SHAN DADAO, GUANGZHOU,   510630 CHINA |

| Claim Name | Address Information |
| --- | --- |
| GUANGDONG ZHONGJIE TELECOMMUNICATION | CO LTD, |
| GUANGZHOU GAOKE COMMUNICATION | KRISTEN SCHWERTNER,PETRA LAWS,BUILDING GAOKE NO 398, GUANGZHOU,   510660 CHINA |
| GUANGZHOU GAOKE COMMUNICATION | BUILDING GAOKE NO 398,MID ZHONGSHAN AVE, ,  GUANGZHOU CHINA |
| GUANGZHOU MOTION TELECOM | ROOM 806 TOWER WEST, GUANGZHOU,   CHINA |
| GUANGZHOU MOTION TELECOM | TECHNOLOGY CO LTD, |
| GUARD, AMY A | 2400 CHUB LAKE RD, ROXBORO, NC 27574 |
| GUARDADO, ENRIQUE | 9123 SWEETWATER DR, DALLAS, TX 75228 |
| GUARDIAN PRECISION TECHNOLOGIE | 23 PRECISION DRIVE,PO BOX 2022, KEMPTVILLE, ON K0G 1N0 CANADA |
| GUARINO, KATHLEEN | 60 GLAD VALLEY DRIVE, BILLERICA, MA 01821 |
| GUARNA, NANCY E | 1085 EAGLE RD, NEWTOWN, PA 18940 |
| GUARNERA, ANTHONY S | 210 SUNNY JIM DR, MEDFORD, NJ 08055 |
| GUBBINS, ANDRES | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GUDE ANALOG UND DIGITALSYSTEME GMB | EINTRACHTSTRABE 113, K_LN,   50668 GERMANY |
| GUDLADONA, VENUMADHAV | 5720 LUNSFORD RD,APT 3236, PLANO, TX 75024 |
| GUENDEL, HERBERT W | 1319 DEANS DR, HUNTSVILLE, AL 35802 |
| GUERIN | GUERIN & RODRIGUEZ LLP,5 MOUNT ROYAL AVE, MARLBOROUGH, MA 01752 |
| GUERIN & RODRIGUEZ LLP | 233 WEST MAIN ST, WESTBOROUGH, MA 01581 |
| GUERIN & RODRIGUEZ LLP | 5 MOUNT ROYAL AVE, MARLBOROUGH, MA 01752 |
| GUERIN & RODRIGUEZ, LLP | 5 MT ROYAL AVE,   ACCOUNT NO. NOR  MARLBORO, MA 01752 |
| GUERIN, JOHN J | 14042 N. PALM RIDGE DR. WEST, SUN CITY, AZ 85351 |
| GUERIN, MICHAEL | 205 JOSEPH POND LN, CARY, NC 27519 |
| GUERMOUDI, AMAL | 11 BLEAKLEY DRIVE, PEEKSKILL, NY 10566 |
| GUERRA HERRERA, HECTOR JAVIER | 2923 SPIDER LILY, SAN ANTONIO, TX 78258 |
| GUERRA SANZ, LUIS | 3937 NIGHTHAWK DR., WESTON, FL 33331 |
| GUERRA SANZ, LUIS | 15070 SW 37TH ST., DAVIE, FL 33331 |
| GUERRA SANZ, LUIS | 15070 SW 37TH ST, DAVIE, FL 333312746 |
| GUERRA, GLORIA | 2501 NEAL DR, GARLAND, TX 75040 |
| GUERRAND, ARNAUD | 1709B MARSHALL CT, LOS ALTOS, CA 94024 |
| GUERRERO, DIANA MCGUIGAN | 2239 TRINITY SPRINGS DRIVE, CARROLLTON, TX 75007 |
| GUERRERO, GEORGE | 184 VIA FIESTA, NEWBURY PARK, CA 91320 |
| GUERRERO, JORGE | 938 NW 111TH AVE, PLANTATION, FL 33324 |
| GUERRERO, MARIA T | 4431 NO. CHRISTIANA, CHICAGO, IL 60625 |
| GUERRERO, NICOMEDES | POB 3387, NEW YORK, NY 10008 |
| GUERRERO, RICARDO S. | 15 SKY LANE, LEVITTOWN, NY 11756 |
| GUERRERO, RUDOLPH | 203 S. PINE ST, NEW SMYRNA BEACH, FL 32169 |
| GUERTIN, MICHAEL E | 1264 CARDINAL ST, TRACY, CA 95376 |
| GUETHS, CATHY J | 4416 S VIVIAN ST, MORRISON, CO 80465 |
| GUETTLER, JAMES | 10008 WYNGATE RIDGE DR, RALEIGH, NC 27617 |
| GUETTLER, JAMES R | 10008 WYNGATE RIDGE DR, RALEIGH, NC 27617 |
| GUEVARA, RAMON L | 710 BAYSIDE LANE, FT LAUDERDALE, FL 33325 |
| GUEVARRA JR, EDWARD | 11007 SCRIPPS RANCH BLVD, SAN DIEGO, CA 92131 |
| GUFFORD, KEVIN | 8802 N 157TH ST, BENNINGTON, NE 68007 |
| GUFFORD, KEVIN | 8802 N 157TH ST, BENNINGTON, NE 680075580 |
| GUGGENMOS, JOEL L | 5118 WOODMEADOW DR, GARLAND, TX 75043 |
| GUGLIELMI, WILLIAM J | 36 CLAFLIN ST, MILFORD, MA 01757 |
| GUHA, BARNALI | 3221 SEDONA LANE, PLANO, TX 75025 |
| GUIDA, RICHARD | 7 STRANG ST, TEWKSBURY, MA 01876 |
| GUIDE, NATHAN | 9 COUNTRY CLUB LANE, PLAISTOW, NH 03865 |
| GUIDO, PATRICK D | 222 WEST RD,APT 46D, PLEASANT VALLEY, NY 12569 |

| Claim Name | Address Information |
| --- | --- |
| GUILBAULT, DANIEL | 2833 OVERLAND WAY, EDMOND, OK 73003 |
| GUILBAULT, SHERYL | 2833 OVERLAND WAY, EDMOND, OK 73003 |
| GUILBERT, PAUL ANDRE | 16433 SAPPHIRE PL, WESTON, FL 33331 |
| GUILFORD, DAVID | 7400 GRIST MILL ROAD, RALEIGH, NC 27615 |
| GUILLEN, GEORGE A | 13624 CELESTIAL RD, POWAY, CA 92064 |
| GUILLERMO ROMERO E I R L | AV HORACIO URTEAGA 1156, LIMA,   27 PERU |
| GUILLOU, KATHY | 55 WATER ST,32ND FLOOR, NEW YORK, NY 10041 |
| GUILMETTE, GREGORY | 14 WOODCLIFF CR, DURHAM, NC 27712 |
| GUINDI, CAROLE | 18954 RUE DU TRAINEAU, PIERREFONDS, PQ H9K 0A1 CANADA |
| GUISHENG YU | 3725 MASON DR, PLANO, TX 75025 |
| GULA, MICHAEL | 430 E 6 ST,APT #13E, NEW YORK, NY 10009 |
| GULAS, DAVID | 334 RIVERSEDGE CRES, OTTAWA, ON K1V0Y7 CANADA |
| GULATI, GUNJAN | 2301 PERFORMANCE DR. #211, RICHARDSON, TX 75082 |
| GULCZINSKI, EARL H | 11330 RED FOX DRIVE, MAPLE GROVE, MN 55369 |
| GULED, MAHDI | 810 BRADFIELD DR, GARLAND, TX 75042 |
| GULF POWER COMPANY | 1 ENERGY PLACE, PENSACOLA, FL 32520-0001 |
| GULF TELEPHONE COMPANY | 116 N ALSTON ST, FOLEY, AL 36535-3522 |
| GULICK, MERLE L | 4905 RIDGEVIEW, PARKER, TX 75002 |
| GULLEDGE, GAIL L | 812 ALPHA DRIVE, DURHAM, NC 27703 |
| GULLI, ROY | 12 MEAD AVENUE, MOUNT SINAI, NY 11766 |
| GULLI, RUSSELL | 16 ROSS LANE, MOUNT SINAI, NY 11766 |
| GULLI, RUSSELL A | 16 ROSS LANE, MOUNT SINAI, NY 11766 |
| GULLOTTI, PAUL | 22 BRADFORD CIRCLE, HUDSON, NH 03051 |
| GULVIN JR, ALFRED G | 2140 CEDAR CREEK RD, CREEDMOOR, NC 27522 |
| GUMM, LYDIA A | 1727 SUNSET AVE, KILL DEVIL HILLS, NC 27948 |
| GUMMADI, MADHURI | 7042 GOLDENSPUR LOOP, SAN JOSE, CA 95138 |
| GUMUCIO, MARCELO | 195 ATHERTON AVE., ATHERTON, CA 94027 |
| GUNARATHNA, NIMAL | 8020 CASE DR, PLANO, TX 75025 |
| GUNAWARDEN, RICHARD | 1580 NW 128TH DRIVE APT 107, SUNRISE, FL 33323 |
| GUNDECHA, CHANDRAKANT (CHAND) | 11309 RIDGEGATE DR,   ACCOUNT NO. 5589   RALEIGH, NC 27617 |
| GUNDERSEN, JOHN | 12301 GLENCLIFF CR, TAMPA, FL 33626 |
| GUNDERSON DETTMER, ATTN: LINDA DALEY | 155 CONSTITUTION DRIVE, MENLO PARK, CA 94025 |
| GUNDERSON, STEVEN | 2017 TORRINGTON ST, RALEIGH, NC 27615 |
| GUNDLACH, DANIEL M | 107 OAK HEIGHTS DRIV,E, OAKDALE, PA 15071 |
| GUNDLACH, TIMOTHY B | 3102 WILDWOOD DR EXT, ALLISON PARK, PA 15101 |
| GUNDUZHAN, EMRE | 5212 ACACIA AVE, BETHESDA, MD 20814 |
| GUNDUZHAN, EMRE | 4853 CORDELL AVE,APT 1110, BETHESDA, MD 20814 |
| GUNG, SHOU | 2920 SAN SIMEON WAY, PLANO, TX 75023 |
| GUNION, BARBARA | 7600 E CALEY AVE,APT 634, ENGLEWOOD, CO 80111 |
| GUNKEL, SHANE M | 5930 DIAMOND SPURS TRAIL, FRISCO, TX 75034 |
| GUNN, JOEY | 1260 WINDY RIDGE RD., CHAPEL HILL, NC 27517-6486 |
| GUNN, PETER D | RR 1 BOX 784, ORRINGTON, ME 04474 |
| GUNTER, JOAN M | 5513 CREOLE WAY, MOUNT JULIET, TN 37122 |
| GUNTER, TIM M | 3116 LONG BOW DR, RALEIGH, NC 27604 |
| GUNTHER, MATTHEW | 3328 WHIFFLETREE DR, PLANO, TX 75023 |
| GUNTHER, MICHAEL | 730 E BETHEL SCHOOL, COPPELL, TX 75019 |
| GUNTHER, PAUL | 7110 OAKLAWN, SACHSE, TX 75048 |
| GUNTHER, RONALD | 6805 FOXGLOVE TRL, SACHSE, TX 75048 |
| GUNTHER, THOMAS | 295 RIDGEFIELD ROAD, WILTON, CT 06897 |

| Claim Name | Address Information |
| --- | --- |
| GUNTRIP, ROSALIE | 2436 ANDREW CT, UNION CITY, CA 94587 |
| GUPTA, AMITABHA | 1588 WOODFIELD DR, BETHLEHEM, PA 18015 |
| GUPTA, KAVITA | 3102 WEST BAY AREA BLVD,APT 1406, FRIENDSWOOD, TX 77546 |
| GUPTA, MANISH | 45 GLENEAGLE DR, NASHUA, NH 03063 |
| GUPTA, NEAL | 6933 TWIN PONDS, PLANO, TX 75074 |
| GUPTA, NILIMA | 3316 SPRINGBRIDGE LN, PLANO, TX 75025 |
| GUPTA, NIRAJ M | 2791 GOLDFIELD PL, SIMI VALLEY, CA 93063 |
| GUPTA, NITIN | 4200 THE WOODS DR,APT 820, SAN JOSE, CA 95136 |
| GUPTA, POONAM | 1043 BANDELIER DRIVE, ALLEN, TX 75013 |
| GUPTA, ROHIT | 4511 WYVONNES WAY, PLANO, TX 75024 |
| GUPTA, SANGEET | 4405 ENGLISH OAK DR, PLANO, TX 75024 |
| GUPTA, SANJEEV | 350 NORTH SECOND STREET , #143, SAN JOSE, CA 95112 |
| GUPTA, SURESH | 1043 BANDELIER DRIVE, ALLEN, TX 75013 |
| GUPTA, SURESH | 7212 BEECHMONT CT, PLANO, TX 75074 |
| GUPTA, VIJAY K | 10134 RIEDEL PLACE, CUPERTINO, CA 95014 |
| GUPTA, VINEET | 12111 AUDELIA RD,APT. 1603, DALLAS, TX 75243 |
| GUPTON, JACQUELINE | 105 SE 8TH ST, OAK ISLAND, NC 28465 |
| GUPTON, LISA G | 17735 WIND FLOWER WY,APT 102, DALLAS, TX 75252 |
| GUPTON, MICHAEL R | 100 EAST  G STREET, BUTNER, NC 27509 |
| GURAI, KULJIT K | 3078 EDENBANK DR, SAN JOSE, CA 95148 |
| GURBA, ROBERT | 1705 COIT RD.  APT 1031, PLANO, TX 75075 |
| GURBA, ROBERT | 1705 COIT RD.  APT 2129, PLANO, TX 75075 |
| GURDIP S JANDE | 3559 LESSINI STREET, PLEASANTON, CA 94566 |
| GUREVITCH, MORRIS | 17890 ABERDEEN WAY,  ACCOUNT NO. 6857  BOCA RATON, FL 33496 |
| GURGENCI, SADAN | 8800 DEERLAND GROVE DR., RALEIGH, NC 27615-4173 |
| GURLEY, CLAUDIA M | 9916 WATERVIEW RD, RALEIGH, NC 27615 |
| GURLEY, VANESSA | 1979 LUCILLE LANE, HANOVER PARK, IL 60133 |
| GURTEJ SANDHU | 6 TYLER AVE, BRAMPTON, ON L6P 1G5 CANADA |
| GUSHUE, MICHAEL G | 150 VICTOR-MENDON RD, MENDON, NY 14506 |
| GUSINSKY, MICHAEL | 19 VIRGINIA STREET, VALLEY COTTAGE, NY 10989 |
| GUSSENHOFEN, GLENNIE M | P.O. BOX 40, PIKEVILLE, NC 27863 |
| GUSTAFSON, BRUCE | 9100 INDEPENDENCE PARKWAY,SUITE 910, PLANO, TX 75025 |
| GUSTAFSON, BRUCE | 9712 KENNEMER DR., PLANO, TX 75025 |
| GUSTAFSON, ROLAND W | 716 N HAWK ST, PALATINE, IL 60067 |
| GUSTIN, JOHN M | 21 WHITMAN ROAD, NASHUA, NH 03062 |
| GUSTLIN, MARK A | 1257 COBBLESTONE DR, CAMPBELL, CA 95008 |
| GUTCHER, JIM | 2419 196TH AVENUE SE, SAMMAMISH, WA 98075 |
| GUTH, REVA J | 120 MAYWOOD LOOP, STANFORD, KY 40484 |
| GUTHRIE HEALTHCARE SYSTEM INC | GUTHRIE SQUARE, SAYRE, PA 18840 |
| GUTHRIE III, TROY | 480 GLENCOURTNEY DR, ATLANTA, GA 30328 |
| GUTHRIE, DANNY | 10873 BRYANT RD, ROCKVALE, TN 37153 |
| GUTHRIE, DANNY T | 10873 BRYANT RD, ROCKVALE, TN 37153 |
| GUTHRIE, GEORGE A | 103 SWIFTWATER CT, CARY, NC 27513 |
| GUTHRIE, GWYN A | 13311 PANDORA CR, DALLAS, TX 75238 |
| GUTHRIE, JANET L | 27306 HIGHWAY 150, , MO 64034 |
| GUTHRIE, JANIS L | 1420 W MCDERMOTT DR,APT 1224, ALLEN, TX 75013 |
| GUTIERREZ, ANTONIO | 221 SWISS LAKE DR, CARY, NC 27513 |
| GUTIERREZ, JOAN | 1524 FELIX DR, PLANO, TX 75074 |
| GUTIERREZ, JORGE | 6309 KIT CREEK RD., MORRISVILLE, NC 27560 |

| Claim Name | Address Information |
| --- | --- |
| GUTIERREZ, JORGE E | 6309 KIT CREEK RD., MORRISVILLE, NC 27560 |
| GUTIERREZ, MANUEL | 2324 W IRVING PARK RD UNIT 207, CHICAGO, IL 60618 |
| GUTKIN, GALINA | 2606 COTTAGE CR, RALEIGH, NC 27613 |
| GUTKIN, JOAN | 117 HOWSINGTON PL, EAST WINDSOR, NJ 08520 |
| GUTKNECHT, WILLIAM | 4402 SHAW FARM CIRCLE, GREENSBORO, NC 27406 |
| GUTKNECHT, WILLIAM A | 4402 SHAW FARM CIRCLE, GREENSBORO, NC 27406 |
| GUTTRIDGE, MARGE | 2417 CENTENNIAL DR, GARLAND, TX 75042 |
| GUTTSCHALK-POWE, LORI | 108 LOCKFIELD DRIVE, CLAYTON, NC 27520 |
| GUTTSCHALK-POWER, LORI | 108 LOCKFIELD DRIVE, CLAYTON, NC 27520 |
| GUTURU, PARTHASARATHY | 4141 ELK SPRINGS TR, RICHARDSON, TX 75082-3749 |
| GUVENC, AYDIN | 100 HORSEPOND CT, CARY, NC 27513 |
| GUY D GILL | 1015 LONSDALE COURT, ALPHARETTA, GA 30202 |
| GUY D WERRE | 2412 HOLLISTER CROSSING CT, WILDWOOD, MO 63011 |
| GUY, BRANDON | 1108 STONEFERRY LANE, RALEIGH, NC 27606 |
| GUY, CASSANDRA D | 8262 HOLMES RD, MEMPHIS, TN 38125 |
| GUY, PETER | 9558 INAVALE DR, BRENTWOOD, TN 37027 |
| GUYANA TELEPHONE & TELEGRAPH CO LTD | TELEPHONE HOUSE,79 BRICKDAM ST,PO BOX 10628, GEORGETOWN,    GUYANA |
| GUYDISH, DAVID | 205 SIDESADDLE CIRCLE, SCOTTS VALLEY, CA 95066 |
| GUYOT, NGOC N | 1083 WEST HILL COURT, CUPERTINO, CA 95014 |
| GUZMAN, CARLOS A | 345 50TH ST,APT B2, BROOKLYN, NY 11220 |
| GUZMAN, DEBORAH | 16146 EMERALD COVE ROAD, WESTON, FL 33331 |
| GUZMAN, GISELLE | 16251 GOLF CLUB RD. APT. 203, WESTON, FL 33326 |
| GUZMAN, JAN | 928 GRAND BLVD, KANSAS CITY, MO 64106 |
| GUZMAN, JUAN MANUEL | 4291 FOX RIDGE DR, WESTON, FL 33331 |
| GUZMAN, JULIO | PO BOX 9023907, , PR 00902-3907 |
| GUZMAN, NICOLAS | 1809 REDBUD LN, PLANO, TX 75074 |
| GW BOTHWELL | 7171 EAST PARADISE CANYON RD, PARADISE VALLEY, AZ 85253 |
| GWALTNEY, TIMOTHY | 1212 OLD POND LANE, MATTHEWS, NC 28105 |
| GWALTNEY, WILLIAM D | 3621 BRIDGETON,PARK DRIVE, RALEIGH, NC 27612 |
| GWENDOLINE FOURNIER | 4 RANDY AVE, ORANGEVILLE, ON L9W 1Z9 CANADA |
| GWINN, JON | 7523 W 144TH PLACE, OVERLAND PARK, KS 66223 |
| GWINN, JON D | 7523 W 144TH PLACE, OVERLAND PARK, KS 66223 |
| GWINNETT CLINIC, INC. | SUITE 100,475 PHILIP BLVD, LAWERENVILLE, GA 30045 |
| GWYNNE WADE | 8 SNUFFYS LANE, LEBANON, NJ 08833 |
| GWYNNETH SIMPSON | 2355 WOODFIELD RD, OAKVILLE, ON L6H 6Y6 CANADA |
| GXS | PO BOX 640371, PITTSBURGH, PA 15264-0371 |
| GYGER, MICHAEL | 625 E. VISTA RIDGE MALL DR.,#537, LEWISVILLE, TX 75067 |
| GYGER, MICHAEL | 625 E. VISTA RIDGE MALL DR. #537,   ACCOUNT NO. 1543559   LEWISVILLE, TX 75067-3709 |
| GYLYS, SAUL J | 2521 BIG HORN LN, RICHARDSON, TX 75080 |
| GYUROVITS, TIMOTHY J | 140 CROW RIDGE ROAD, VOORHEESVILLE, NY 12186 |
| H & R BLOCK FINANCIAL ADVISORS, INC. | ATTN: MIKE KOHLER,751 GRISWOLD STREET, DETROIT, MI 48226 |
| H PAUL BRANT | 4919 SHALLOWBROOK TRAIL, RALEIGH, NC 27616-7838 |
| H&B COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,108 N MAIN, HOLYROOD, KS 67450-0108 |
| H&B COMMUNICATIONS INC | PO BOX 108, HOLYROOD, KS 67450-0108 |
| HA, HAROLD | 632 GREYLYN DR, , CA 94583 |
| HA, HUY | 4218 FORESTEDGE DRIVE, GRAND PRAIRIE, TX 75052 |
| HA, JUNG JA | 13054 CALLE DE LAS,ROSAS, SAN DIEGO, CA 92129 |
| HA, NGOC SON | 14378 CYPRESS ST., SAN LEANDRO, CA 94579 |

| Claim Name | Address Information |
|---|---|
| HA, QUANG | 4218 FORESTEDGE DR., GRAND PRAIRIE, TX 75052 |
| HA, QUANG H | 4218 FORESTEDGE DR., GRAND PRAIRIE, TX 75052 |
| HAAG, MICHAEL | 28801 98TH STREET, SALEM, WI 53168 |
| HAAG, MICHAEL J | 28801 98TH STREET, SALEM, WI 53168 |
| HAAGEN, JAMES J | 26 JUSTIN AVE, STATEN ISLAND, NY 10306 |
| HAAR, CHERYL A | 6212 BARDU AVE, SPRINGFIELD, VA 22152 |
| HAAS, BJORN | 93 WENDELL ST, WINCHESTER, MA 01890 |
| HAAS, DOUGLAS | 6 NUTMEG CT, DURHAM, NC 27713 |
| HAAS, FRANK J | 47000 S CHIGWIDDEN, NORTHVILLE, MI 48167 |
| HAAS, JAMES | 3588 RIVERVAIL DRIVE, COLUMBUS, OH 43221 |
| HAAS, KENNETH E | 411 S 7TH AVE, LAGRANGE, IL 60525 |
| HAAS, LAURA | 2104 MOCKINGBIRD LANE, FLOWER MOUND, TX 75022 |
| HAAS, MARK | 206 CORNERSTONE BLVD, HAUGHTON, LA 71037 |
| HAAS, PATRICIA C | 27768 ST THOMAS RD, HENDERSON, MN 56044 |
| HAAS, ROBERT R | 263 S CLUBHOUSE DR,UNIT 224, PALATINE, IL 60074-6437 |
| HAAS, ROBERT T | 6797 PAIUTE AVE, LONGMONT, CO 80503 |
| HAASE, STANLEY G | 1016 CHESTNUT DR, VENUS, TX 76084-3620 |
| HABEEB ULLAH, VERNADA O | 1993 OVERTON TRL, STN MOUNTAIN, GA 30088 |
| HABEEL GAZI | 585 PROUDFOOT LANE,APT 1112, LONDON, ON N6H 4R6 CANADA |
| HABIB, EDWARD | 11 PECAN GROVE CIRCLE, LUCAS, TX 75002 |
| HABIB, JIHAD | AVENUE ROGER SALENGRO, CHAVILLE,  92370 FRA |
| HABIBULLAH, ABM | 6824 HICKORY CREEK, PLANO, TX 75023 |
| HABIBULLAH, TARIQ | 308 CANYON SPRINGS DR, ALLEN, TX 75002 |
| HABITAT FOR HUMANITY OF WAKE COUNTY | 2400 ALWIN COURT, RALEIGH, NC 27604 |
| HABOSIAN, LEVON | 11 DOUGLAS RD, WESTFORD, MA 01886 |
| HABOSIAN, LEVON A | 11 DOUGLAS RD, WESTFORD, MA 01886 |
| HABRA, BASEM K | 2325 BENT BOW, GARLAND, TX 75040 |
| HACK, BRIAN | 10354 BERMUDA DRIVE, COOPER CITY, FL 33026 |
| HACKER, CHARO | 203 ROLLING MILL RD, , TN 37138 |
| HACKER, COLLEEN | 3024 WYNTREE COURT, MATTHEWS, NC 28104 |
| HACKER, GARY L | 1810 GREENSPRING CIR, GARLAND, TX 75044 |
| HACKETT, ALAN P | 9489 FOOTHILLS DRIVE, BRENTWOOD, TN 37027 |
| HACKETT, BARRY K | 1718 W 234TH ST, TORRANCE, CA 90501 |
| HACKETT, HERBERT | 4901 TERRY DRIVE, VENTURA, CA 93003 |
| HACKETT, PATRICK | 253 E MEDWICK GARTH, BALTIMORE, MD 21228 |
| HACKNEY, JOEL | 315 MEADOWMONT LANE, CHAPEL HILL, NC 27517 |
| HADAVI, SAEID | 21 VIA ATHENA, ALISO VIEJO, CA 92656 |
| HADAWAY, E | 3812 CHEYENNE ST, IRVING, TX 750386605 |
| HADAWAY, MELISSA R | 1117 H0LLY GREEN CT, DACULA, GA 30019 |
| HADDAD, GEORGE | , , ON  CANADA |
| HADDAD, GEORGE | 1110 BARNES LANE, SAN JOSE, CA 95120 |
| HADDAD, PAUL | 1135 COMPASS POINTE CROSSING, ALPHARETTA, GA 30005 |
| HADDOCK, DONALD D | 1424 OPAL CT., RALEIGH, NC 27615 |
| HADDON, ANGELA | 112 CROSS OAKS PLACE, HOLLY SPRINGS, NC 27540 |
| HADDON, INGRID B | 2534 MEDWAY ST, RALEIGH, NC 27608 |
| HADDON, JOSHUA | 112 CROSS OAKS PLACE, HOLLY SPRINGS, NC 27540 |
| HADFIELD, BRIAN | 2157 FALL ST., EAGLE MOUNTAIN, UT 84005 |
| HADI, ALTAF | 123 GLEN RIDGE DR, MURPHY, TX 75094 |
| HADIPUTRANTO HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLD,TOWER II, FLOOR 21, JAKARTA,  12910 INDONESIA |

| Claim Name | Address Information |
| --- | --- |
| HADLEY, KAREN Y | 226-16 114 ROAD, CAMBRIA HEIGHTS, NY 11411 |
| HADLEY, MARK | 1825 JULIAN AVENUE, MODESTO, CA 95354 |
| HADLEY, RANDY D | 303 WOODLAND RD, SMITHVILLE, MO 64089 |
| HADLEY, SHIRLEY | 187 CORNERSTONE WAY, MANTECA, CA 95336 |
| HADZIOMEROVIC, FARUK | 50 THORNBURRY CRES, NEPEAN, ON K2G 6C4 CANADA |
| HADZIOMEROVIC, FARUK | 50 THORNBURY CREST, ,  K2G6C4 CANADA |
| HAFEEZ, IMRAN | 604 SAINT GEORGE, RICHARDSON, TX 75081 |
| HAFERKORN, MERRY L | 10482 WHEELER ST, HAYWARD, WI 54843 |
| HAFNER, DERALD D | RR1 BOX 187B #1, FRANKLINTON, NC 27525 |
| HAGA, BUCKY | 11428 HORSEMANS TRL, RALEIGH, NC 27613 |
| HAGA, JOSHUA | 11428 HORSEMANS TRL, RALEIGH, NC 27613 |
| HAGAN, CHARLES P | 718 PARK AVE, LAUREL SPRINGS, NJ 08021 |
| HAGAR, BRIAN D | 42409 WEST VENTURE ROAD, MARICOPA, AZ 85239 |
| HAGAR, MELVIN A | 6000 HAGARS GROVE PASS, HERMITAGE, TN 37076 |
| HAGAR, RONALD J | 108 FOXGLOVE COVE, FLORENCE, MS 39073 |
| HAGE, JAY | 419 LONG COVE CRT., ALLEN, TX 75002 |
| HAGEMAN, CATHY | 906 WEST MCDERMOTT STE 116-303, ALLEN, TX 75013 |
| HAGEMEYER | HAGEMEYER NORTH AMERICA INC,2820 YONKERS ROAD, RALEIGH, NC 27604-3230 |
| HAGEMEYER NORTH AMERICA INC | 2820 YONKERS ROAD, RALEIGH, NC 27604-3230 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753, ATLANTA, GA 30384-4753 |
| HAGEN, DOUGLAS | 4982 FORSYTHIA DRIVE, SPRINGFIELD, OR 97478 |
| HAGEN, SCOTT K | 1600 BRACKNELL COURT, RALEIGH, NC 27603 |
| HAGER, ARNOLD | 373 DON WALTERS RD, JEFFERSON, NC 28640 |
| HAGER, LEO F | 224 EAST MAIN ST, WABASHA, MN 55981 |
| HAGERTY, EILEEN P | 5813 EDGEBURY ROAD, RALEIGH, NC 27613 |
| HAGGARD, CARY D | 7 MONTE CARLO, GLADEWATER, TX 75647 |
| HAGGARD, ROD | 3236 JUBILEE TRAIL, DALLAS, TX 75229 |
| HAGGBLADE, TED | 3812 PILOT DRIVE,  ACCOUNT NO. 8162  PLANO, TX 75025 |
| HAGGERTY, BYRON | 1002 YALE BLVD, RICHARDSON, TX 75081 |
| HAGGERTY, DANA | 14691 COLTER WAY, MAGALIA, CA 95954 |
| HAGGERTY, DENNIS | 739 TIMOR COURT, SAN JOSE, CA 95127 |
| HAGSTROM, TODD | 103 PARKBROOK CIRCLE, CARY, NC 27519 |
| HAGUE, TANYA C | 201 BROOKLANDS WAY, DELAND, FL 32724 |
| HAHAJ, MICHEAL | 2026 ORCHARD TRL, GARLAND, TX 75040 |
| HAHAJ, MICHEAL R | 2026 ORCHARD TRL, GARLAND, TX 75040 |
| HAHN, EVELYN L | P O BOX 94, WAVERLY, FL 33877 |
| HAHNE, MICHAEL | 3900 BLUFFWIND DR, RALEIGH, NC 27603 |
| HAHNE, MICHAEL A | 3900 BLUFFWIND DR, RALEIGH, NC 27603 |
| HAID, ROBERT | 1375 SADDLE DRIVE, YORK, SC 29745 |
| HAID, ROBERT N | 1375 SADDLE DRIVE, YORK, SC 29745 |
| HAIDINGER, JEFFREY B | 10217 WENDOVER DR, VIENNA, VA 22181 |
| HAIDVOGEL, ROGER | 28 GENTRY CIRCLE, ROCHESTER, NY 14626-1661 |
| HAIG, PAUL | RR 1, CARRYING PLACE, ON K0K 1L0 CANADA |
| HAIGHT, MICHAEL | 1 SUTHERLAND DRIVE, HUDSON, NH 03051 |
| HAIGHT, ROBERT P | 15 KENSINGTON COURT, NANUET, NY 10954 |
| HAIGLER, SANDRA A | 2544 BURTON, DURHAM, NC 27704 |
| HAILE, MATTHEW | 1504 PINEVIEW ST, RALEIGH, NC 27608 |
| HAILEY, BETH M | 804 WINDCREST COURT, SLEEPY HOLLOW, IL 60118 |
| HAILEY, RONALD E | 21A FIELDALE DR, SMITHFIELD, NC 27577 |

| Claim Name | Address Information |
|---|---|
| HAILEY, TIMOTHY B | 804 WINDCREST COURT, SLEEPY HOLLOW, IL 60118 |
| HAINES, HELEN J | 110 EAST 7TH STREET, BURLINGTON, NJ 08016 |
| HAIR, DONALD A | 5517 NORTH BRONCO RD, PRESCOTT VALLEY, AZ 86314 |
| HAIR, JOHN G | 5709 WHEELWRIGHT WAY, HAYMARKET, VA 20169 |
| HAIR, ROBERT K | 8215 TALL TIMBER DR, GAINESVILLE, VA 22065 |
| HAIRFIELD, CHARLES | 1677 GLENGARY DR, CARY, NC 27511 |
| HAITHCOCK, PEGGY | 5021 MORNING EDGE DRIVE, RALEIGH, NC 27613 |
| HAIYAN LI | 1166 LOCKHAVEN WAY, SAN JOSE, CA 95129 |
| HAJ-HUSSEIN, MAZEN | 1112 MEADOW OAKS,DRIVE, COLORADO SPRINGS, CO 80921 |
| HAJA, THAMEEZUDIN | 1225 SHADETREE LANE, ALLEN, TX 75013 |
| HAJJAR, EDMOND | 84 SWAIN RD, N CHELMSFORD, MA 01863 |
| HAKIMIAN, FIROOZ | 7 HARTLEY RD, GREAT NECK, NY 11023 |
| HALBACH, RON | 928 EXCALIBUR DRIVE, HIGHLAND VILLAGE, TX 75077 |
| HALBERT, RUSSELL | 135 OLD ALABAMA PL, ROSWELL, GA 30076 |
| HALBROOKS, WILLIAM | PO BOX 14062, TALLAHASSEE, FL 32317-4062 |
| HALDER, PANKAJ | 212 CHANDLER SPRINGS DRIVE, HOLLY SPRINGS, NC 27540 |
| HALE JR, ROBERT LEE | 174 MONTIBELLO DRIVE, MOORESVILLE, NC 28117-4300 |
| HALE JR, WALTER O | 3133 PELZER RD, BOONVILLE, IN 47601 |
| HALE, DAVID | 11005 AMELINA LANE, FRISCO, TX 75035 |
| HALE, JIMMY L | 180 AMESPORT LANDING, HALF MOON BAY, CA 94019 |
| HALE, LAURA | 11005 AMELINA LN, FRISCO, TX 75035 |
| HALE, MARTHA R | 1140 BUBBLING WELLS, MADISON, TN 37115 |
| HALE, MITCHELL | 34 LISA BETH CIR, DOVER, NH 03820 |
| HALE, MONICA | 3820 BUCKTHORN LN, CERES, CA 95307 |
| HALE, RONNIE C | 1439 DUNCAN, FAYETTEVILLE, NC 28303 |
| HALE, SHARON L | P O BOX 23 COLLEGE ST, CASTALIA, NC 27816 |
| HALE, STEVEN R | 7132 S JOHNSON ST, LITTLETON, CO 80128 |
| HALEJAK, DENNIS J | 309 S W MAYNARD RD, CARY, NC 27511 |
| HALES, DANNY W | 1049 RIVERSIDE TRAIL, BUTNER, NC 27509 |
| HALES, TAMMY | 959 JOSEPH DR, CONWAY, AR 72032 |
| HALEY, ROBERT K | RT 9 BOX 520, MOUNTAIN HOME, AR 72653 |
| HALEY, STEVEN C | 106 S EAST AVE, KANNAPOLIS, NC 28081 |
| HALIBURTON, SONJA | 7133 STONERIDGE DR, FRISCO, TX 75034 |
| HALIFAX CABLEVISION LTD | 5841 BILBY ST,PO BOX 8660 STN A, HALIFAX, NS B3K 1V7 CANADA |
| HALIFAX EES TRUSTEES LIMITED | HBOS EMPLOYEE EQUITY SOLUTIONS,69 PARK LANE 6TH FLOOR, CROYDON,  CR9 1TQ GREAT BRITAIN |
| HALIFAX MOOSEHEADS HOCKEY CLUB | INC,5284 DUKE STREET, HALIFAX, NS B3J 3L2 CANADA |
| HALIFAX REGIONAL MUNICIPALITY | PO BOX 818,CCRO, HALIFAX, NS B3J 2V2 CANADA |
| HALIFAX THUNDER | 28 GLENDA CRESCENT, HALIFAX, NS B3M 2X7 CANADA |
| HALL B ASHMORE | 4137 CROWN OAKS ROAD, OXFORD, NC 27565 |
| HALL INVESTMENTS, LTD. | ATTN: LYDA HAKIMI, PRESIDENT,ONE LINDEN PLACE, GREAT NECK, NY 11021 |
| HALL JR, THOMAS | 10025 RIVER BANK DRIVE, RALEIGH, NC 27614 |
| HALL, ADRIAN S | 1304 FAIRVIEW CLUB DR., WAKE FOREST, NC 27587 |
| HALL, ALAN H | 903 NW MAYNARD RD, CARY, NC 27513 |
| HALL, ALMA | 2101 W. CAMPBELL RD,APT 733, GARLAND, TX 75044 |
| HALL, BARBARA | 13124 SARGAS STREET, RALEIGH, NC 27614 |
| HALL, BARBARA | 1228 IRVINE DRIVE, ALLEN, TX 75013-3655 |
| HALL, CHRISTOPHE | 8030 CAREY'S RUN,POND CREEK RD, W PORTSMOUTH, OH 45663 |
| HALL, CRAIG | 114 RIPPLEWATER LN, CARY, NC 27511 |

| Claim Name | Address Information |
|---|---|
| HALL, CRAIG | 114 RIPPLEWATER LN, CARY, NC 27518 |
| HALL, CRYSTAL | 7809 GLENCREST DRIVE, SACHSE, TX 75048 |
| HALL, CYNTHIA G | P.O. BOX 288, HOPKINS, MN 55343 |
| HALL, DANIEL | 11 GRINDSTONE LN, SUDBURY, MA 01776 |
| HALL, DEBRA L | 129 MEADOW RIDGE DR, STOCKBRIDGE, GA 30281 |
| HALL, DOROTHY H | 4400 ST PAUL'S CHURC,H RD, MORGANTON, NC 28655 |
| HALL, GARRY L | 5409 RAVENSWOOD PL, DURHAM, NC 27713 |
| HALL, HOLLY M | 1509 IMPERIAL DR, DURHAM, NC 27712 |
| HALL, JAMES | 130 PINE TREE RD, MONROE, NY 10950 |
| HALL, JAMES | 1240 ROMANI AVENUE, DAVENPORT, FL 33896 |
| HALL, JAY D | 408 NORTH PECAN, BEEBE, AR 72012 |
| HALL, JEFF | 16614 CORDILLERA DR, ROUND ROCK, TX 78681 |
| HALL, JENNIFER | 2126 CENTRAL PARK DR, WYLIE, TX 75098 |
| HALL, JOEL | 401 WOLVERLEY LANE, ALLEN, TX 75002 |
| HALL, JOHN | 928 UNION ST, BOONE, IA 50036 |
| HALL, JOHN W | 1 WOOD SORREL TRAIL, SAUNDERSTOWN, RI 02874 |
| HALL, KATHY J | 46 CELTIC DR, DURHAM, NC 27703 |
| HALL, LISA H | 1605 JIMMIE KERR RD, HAW RIVER, NC 27258 |
| HALL, LISA M | 402 SYCAMORE AVE, GLENDORA  L, CA 91741 |
| HALL, NANCY H | 330 NORTH 1300 EAST, PLEASANT GROVE, UT 84062-3050 |
| HALL, NITA | 915 RIDGEMONT DRIVE, ALLEN, TX 75002 |
| HALL, NITA J. | 915 RIDGEMONT DRIVE,  ACCOUNT NO. 7950  ALLEN, TX 75002 |
| HALL, PEGGY L | 312 7TH STREET, BUTNER, NC 27509 |
| HALL, ROBERT | 3101 COLBY CHASE DR, APEX, NC 27539 |
| HALL, ROBERT T | P O BOX 270912, FORT COLLINS, CO 80527-0912 |
| HALL, RUSSELL | 623 EMBER LN, MANSFIELD, TX 76063-7666 |
| HALL, SHANIQUIA | 1000 BUCKEYE DRIVE, MESQUITE, TX 75181 |
| HALL, SHANIQUIA | 8412 GLEN REGAL DR, DALLAS, TX 752431824 |
| HALL, SHARON G | 546 PINECROFT DRIVE, CLAYTON, NC 27520 |
| HALL, SHARON K | 10459 181ST LN   NW, ELK RIVER, MN 55330 |
| HALL, STEPHEN F | PO BOX 381, CUMMAQUID, MA 02637 |
| HALL, THOMAS E | 8698 CRESTED EAGLE PLACE, SANFORD, FL 32771 |
| HALL, TODD | 140 DOUGLAS DR., JEFFERERSON, GA 30549 |
| HALL, WILLIE | 748 YOUNG FOREST DR, WAKE FOREST, NC 27587 |
| HALLAM, HEADLEY | 55 QUINTIN #802, , QC H4N 3B1 CANADA |
| HALLAS, THEODOROS | 12330 OLD CANAL ROAD, POTOMAC, MD 20854 |
| HALLER, PAT | 333 W 34TH STREET 3RD FLOOR, NEW YORK, NY 10001 |
| HALLER, PAT | 333 W 34TH ST, NEW YORK, NY 10001 |
| HALLER, PATRICIA | 333 W 34TH STREET,3RD FLOOR, NEW YORK, NY 10001 |
| HALLER, PATRICIA | 323 W 34TH STREET,3RD FLOOR, NEW YORK, NY 10001 |
| HALLINGER, CHRISTIAN | 75-31 60 LANE, GLENDALE, NY 11385 |
| HALLMAN, MICHAEL CHRISTOPHER | 7971 QUIET MEADOW LANE, FRISCO, TX 75034 |
| HALLORAN, ROBERT J | 2 COLE ST, SALEM, NH 03079 |
| HALLOWELL, ROB | 8800 TINICUM BLVDT,MS F6-F266-02-2, PHILADELPHIA, PA 19153 |
| HALLOWELL, ROB | 8800 TINICUM BLVD,MS  F6-F266-02-2, PHILADELPHIA, PA 19153 |
| HALPERN, DAVID | 1010 COLFAX AVE, POMPTON LAKES, NJ 07442 |
| HALPERN, KRISTINE | 1010 COLFAX AVE, POMPTON LAKES, NJ 07442 |
| HALPIN, WILLIAM | 12516 PHILMONT DRIVE, HERNDON, VA 20170 |
| HALPRIN, JOEL D | 6628 OSAGE TRL, PLANO, TX 75023 |

| Claim Name | Address Information |
|---|---|
| HALSEY, JASON | 4 HOMESTEAD COURT, DURHAM, NC 27713 |
| HALULA, KATHERINE K | 1800 BRIDGEPORT DR, RALEIGH, NC 27615 |
| HALVEY, CONSTANCE R | 3705 WHITE PINE ROAD,APT. E, MIDDLE RIVER, MD 21220-3218 |
| HAMANN, PAMELA A | 817 WISTERIA WAY, RICHARDSON, TX 75080 |
| HAMATI, RAMZI | 4320 CANVASBACK LANE, SACHSE, TX 75048 |
| HAMATI, RAMZI G | 4320 CANVASBACK LANE, SACHSE, TX 75048 |
| HAMBY, WILLIAM | HC 79 BOX 434  MOCCASIN RD, PINEVILLE, AR 72566 |
| HAMBY, WILLIAM | HC 79 BOX 434, PINEVILLE, AR 72566 |
| HAMBYMANN, STEPHANIE | 2510 WEYMOUTH, HIGH RIDGE, MO 63049 |
| HAMEED, NIKHAT ASMA | 3815 BRANTFORD, RICHARDSON, TX 75082 |
| HAMEED, TARIQ | 4329 PINE SPRINGS CT, RALEIGH, NC 27613 |
| HAMER, JON | 995 PONDEROSA,APT C, SUNNYVALE, CA 94086 |
| HAMID ARABZADEH | 9 CUSTER ST, BOSTON, MA 02130 |
| HAMILL, TIMOTHY | 104 BROWNFIED CT, CARY, NC 27511 |
| HAMILTON COUNTY TREASURER | PO BOX 5320, CINCINNATI, OH 45201-4320 |
| HAMILTON COUNTY TREASURER | 33 N. 9TH STREET, STE. 112, NOBLESVILLE, IN 46060 |
| HAMILTON MED GRP INC | 295 OCONNOR DR, SAN JOSE, CA 95128 |
| HAMILTON, ALPHONSO E | 5112 FOREST GROVE LN, PLANO, TX 75093 |
| HAMILTON, CHARLES | 2005 SUNDAY SILENCE, GREENBRIER, TN 37073 |
| HAMILTON, DAVID F | 105 BELCROSS CT, GARNER, NC 27529 |
| HAMILTON, DODIE | 204 CASTLEBURY CREEK CT, APEX, NC 27502 |
| HAMILTON, FRANKLIN S | 109 MAIN ST.UNIT 21, HILLSBURGH,  N0B1Z0 CANADA |
| HAMILTON, GARY W | 2395 REDWOOD AVE #38, GRANTS PASS, OR 97527 |
| HAMILTON, GEORGE F | 2318 SAM HOUSTON DR, GARLAND, TX 75044 |
| HAMILTON, IRENE | 9213 KASPER AVENUE, CRYSTAL LAKE, IL 60014 |
| HAMILTON, JEFFREY A | 55 OAKCREST CT, COVINGTON, GA 30209 |
| HAMILTON, JOHN E | 16 WETHERBURN PL, DURHAM, NC 27703 |
| HAMILTON, MARK | 438 PLUMWOOD WAY, FAIRVIEW, TX 75069 |
| HAMILTON, MITZIE | 2175 SHERIDAN AVE, FRANKLINVILLE, NJ 08322 |
| HAMILTON, ROBERT G | 7793 COUNTY RD 990, PRINCETON, TX 75407-9404 |
| HAMILTON, WILLIAM | 3904 YAUPON DRIVE, PLANO, TX 75074 |
| HAMILTON, WILLIAM D | 3904 YAUPON DRIVE, PLANO, TX 75074 |
| HAMLIN, CARVA | PO BOX 791, YORKTOWN, VA 23692 |
| HAMLIN, KURT A | 105 UXBRIDGE CT, CARY, NC 27513 |
| HAMM, CHARLENE | 2883 BLACK DIAMOND ROAD, WALLINGFORD, KY 41093 |
| HAMM, H. JOSEPH | 69459 HEILS LANE RD,  ACCOUNT NO. 1960  BRIDGEPORT, OH 43912 |
| HAMM, JAMES | P. O. BOX 90212, RALEIGH, NC 27675 |
| HAMM, JOSEPH | 807 NATHAN HALE DRIVE, WEST CHESTER, PA 19382 |
| HAMM, JOSEPH H | 807 NATHAN HALE DRIVE, WEST CHESTER, PA 19382 |
| HAMM, RONALD | 1000 WHETSTONE CT, RALEIGH, NC 27615 |
| HAMMACK, JAMES | 4919 REDWOOD DR, MCKINNEY, TX 75070 |
| HAMMACK, JAMES D | 4919 REDWOOD DR, MCKINNEY, TX 75070 |
| HAMMACK, ROBBY G | 309 WEST 2ND ST, SHAMROCK, TX 79079 |
| HAMMAN, MICHAEL | 3051 LINDSAY DR, GARNER, NC 27529 |
| HAMMAN, NICOLE | 305 LAKE TRAVIS DR, WYLIE, TX 75098 |
| HAMMEKE, NAOMI J | 3112 MILLS LAKE WYND, HOLLY SPRINGS, NC 27540 |
| HAMMES, BERNEICE L | 13820 COMMUNITY DR.,#330, BURNSVILLE, MN 55337 |
| HAMMICHE, RABAH | 2404 JOAN CAMPBELL STREET, LASALLE, PQ H8N 1C6 CANADA |
| HAMMOND, BRENDA Y | 5017 GLEN VISTA, GARLAND, TX 75044 |

| Claim Name | Address Information |
|---|---|
| HAMMOND, DEREK | 4825 N. POINT WAY, CUMMING, GA 30041 |
| HAMMOND, ELIZABETH A | 4219 N BLOOMINGTON,AVE # 104, ARLINGTON HEIGHTS, IL 60004 |
| HAMMONDS, JENNA | 18725 DALLAS PARKWAY,#1713, DALLAS, TX 75287 |
| HAMMONDS, JENNA | 18725 DALLAS PKWY APT 1713, DALLAS, TX 752874243 |
| HAMMONTREE, PAUL R | RR 2 BOX 204, KELLYVILLE, OK 74039 |
| HAMMOUD, ASSEM | 5606 DEER BROOK ROAD, GARLAND, TX 75044 |
| HAMOUDA, JOSEPH | 10636 E ACACIA DR, SCOTTSDALE, AZ 85255 |
| HAMOUDA, JOSEPH K | 10636 E ACACIA DR, SCOTTSDALE, AZ 85255 |
| HAMOUI, RON | 2221 LAKESIDE BLVD, RICHARDSON, TX 75082 |
| HAMPDEN TELEPHONE CO | 525 JUNCTION RD, MADISON, WI 53717 |
| HAMPEL, KARL | 523 POPLAR ST, DURHAM, NC 27703 |
| HAMPEL, TODD | 294 EL PORTAL WAY, SAN JOSE, CA 95119 |
| HAMPTON UNIVERSITY | OFFICE OF THE TREASURER, HAMPTON, VA 23668 |
| HAMPTON, DEBORAH P | 4720 VINTAGE LN,APT 214, PLANO, TX 75024 |
| HAMPTON, MAUREEN | 24 WINTERWOOD DR, LONDONDERRY, NH 03053 |
| HAMPTON, MAUREEN | 24 WINTERWOOD DR, LONDONDERRY, NH 03053-0000 |
| HAMPTON, RONALD E | 2100 MERKSOM CT, PLANO, TX 75025 |
| HAMPTON, WILLIAM R | 2200 CLARKE LANDING CV SOUTH, CARDOVA, TN 38016 |
| HAMPTON, WINDY | 108 PARKHURST LN, ALLEN, TX 75013 |
| HAMRAH, OMID | 6844 COLONNADE DR, PLANO, TX 75024 |
| HAMRICK JR, VINCENT A | 109 ROCKLAND CR, APEX, NC 27513 |
| HAMRICK, CONRAD | 306 SILVERGROVE DR, CARY, NC 27513 |
| HAMRICK, EILEEN | 4125 LASSITER RD, WAKE FOREST, NC 27587 |
| HAMRICK, EILEEN C | 4125 LASSITER RD, WAKE FOREST, NC 27587 |
| HAMRICK, RODGER C | 7765 W 91ST ST,#A2116, PLAYA DEL REY, CA 90293 |
| HAMZE, JUNE | 3122 GLEN HOLLY DR, ANAHEIM, CA 92804 |
| HAN, BAOSHAN | 7539 LARCHMONT DR, DALLAS, TX 75252 |
| HAN, MAY N | 37 INGRAM STREET, FOREST HILL, NY 11375-6828 |
| HAN, QUN | 232 NORTH ROAD, APT7, BEDFORD, MA 01730 |
| HAN, STEPHEN | 2226 ARAGON CT., TRACY, CA 95377 |
| HANAVAN, JOHN | 31 HOWARD ST, FRANKLIN, MA 02038 |
| HANCHEY, BRIAN | 5806 ASCOT CT., PARKER, TX 75002 |
| HANCOCK BANK | PO BOX 4019, GULFPORT, MS 39502 |
| HANCOCK TELEPHONE COMPANY THE | GINNY WALTER,BECKY MACHALICEK,34 READ ST, HANCOCK, NY 13783-0608 |
| HANCOCK TELEPHONE COMPANY THE | 34 READ ST,PO BOX 608, HANCOCK, NY 13783-0608 |
| HANCOCK, CAROLYN T | 529 STONEY CREEK CIR, DURHAM, NC 27703 |
| HANCOCK, CATHY | 9106 WATERVIEW PKWY, ROWLETT, TX 75089 |
| HANCOCK, CATHY S | 9106 WATERVIEW PKWY, ROWLETT, TX 75089 |
| HANCOCK, CYNTHIA | 4109 PINEWOOD DR., PLANO, TX 75093 |
| HANCOCK, DAVID | 5825 TURNER ST, THE COLONY, TX 75056 |
| HANCOCK, STEPHEN H | 4312 NICOLE CR, TEQUESTA, FL 33469 |
| HAND TRUCKS R US | 8 WATERS EDGE DR, DELRAN, NJ 08075 |
| HAND, DAVID | 2717 HALIFAX CT, MCKINNEY, TX 75070 |
| HAND, RANSON | 4232 GLEN SUMMITT CT, APEX, NC 27539 |
| HAND, ROBERT S | 330 MADISON AVE, NEW YORK, NY 10017 |
| HAND, WESLEY C | 319 SHADY HILL DR, RICHARDSON, TX 75080 |
| HANDE, NAGENDRA | 3 TURNPIKE ROAD,UNIT #3, CHELMSFORD, MA 01824 |
| HANDFORD, STEVEN A | 232 ALEXANDER STREET, NEWARK, NJ 07106 |
| HANDS ON TECHNOLOGY TRANSFER | ONE VILLAGE SQUARE,SUITE 8, CHELMSFORD, MA 01824 |

| Claim Name | Address Information |
|---|---|
| HANDS ON TECHNOLOGY TRANSFER INC | 1 VILLAGE SQUARE SUITE 8, CHELMSFORD, MA 01824 |
| HANDSCHY, MARK | 1501 BLOOMINGDALE DR, CARY, NC 27511 |
| HANDY, KEVIN | 2642D CUSTER PKWY, RICHARDSON, TX 75080-1627 |
| HANDY, MARIA R | 43 MERCATOR LANE, WILLINGBORO, NJ 08046 |
| HANEKLAU, MICHAEL P | 6325 GLEN BROOKE DR, CUMMING, GA 30130 |
| HANES, CELIA | 106 WAKE DRIVE, RICHARDSON, TX 75081 |
| HANES, DENNIS | 1122 WAKE FOREST DR, LEWISVILLE, TX 75067 |
| HANESANA, PHOUNSAVAT | 7785 NORCANYON WAY, SAN DIEGO, CA 92126 |
| HANEY, JO-ANNE | 9016 WINGED THISTLE CT, RALEIGH, NC 27617 |
| HANEY, JO-ANNE | 9016 WINGED THISTLE,COURT, RALEIGH, NC 27617 |
| HANEY, JOHN | 9016 WINGED THISTLE CT, RALEIGH, NC 27617 |
| HANEY, JOHN | 9016 WINGED THISTLE,COURT, RALEIGH, NC 27617 |
| HANEY, MICHELE | 12253 BEESTONE LANE, RALEIGH, NC 27614 |
| HANEY, MICHELE H | 12253 BEESTONE LANE, RALEIGH, NC 27614 |
| HANIG, HARMON | PO BOX 1103, LAFAYETTE, CA 94549-1103 |
| HANK, ANDREW | 630 OLD TOWN RD, PORT JEFF, NY 11776 |
| HANKEL, MARK | 8 FOX HOLLOW, PLAISTOW, NH 03865 |
| HANKEL, MARK C | 8 FOX HOLLOW, PLAISTOW, NH 03865 |
| HANKINS, JOHNNY | 204 SUNSET VISTA COURT, CANTON, GA 30115 |
| HANKINS, PHILIP | 17481 36TH ST NE, REDMOND, WA 98052 |
| HANKINS, PHYLLIS | P.O. BOX 700833, DALLAS, TX 75370 |
| HANKINS, VIRGINIA D | 4305 LAVACA DR, PLANO, TX 75074 |
| HANKS, LAURA L | 56 COTTAGE ST, FRANKLIN, MA 02038 |
| HANLEY JR, JOSEPH M | 38 CORONATION DRIVE, DEDHAM, MA 02026 |
| HANLEY, DONALD | 7001 FLOXGLOVE TRAIL, SACHASE, TX 75048 |
| HANLEY, MICHAEL O | 1600 GULF BLVD,APT 1116, CLEARWATER, FL 33767 |
| HANLON, BRION | 433 BURGUNDY ST. #D, NEW ORLEANS, LA 70112 |
| HANLON, BRION R | 433 BURGUNDY ST. #D, NEW ORLEANS, LA 70112 |
| HANLON, THOMAS M | 10 CARPENTER ROAD, NORTON, MA 02766 |
| HANN, JAMES D | 172 MILLVALLEY CIRCLE SOUTH, SACRAMENTO, CA 95835 |
| HANN, JONATHAN D | 12645 DUSTY WHEEL LN, FAIRFAX, VA 22033 |
| HANN, STEPHEN | 717 CASTLE PINES DR, BALLWIN, MO 63021 |
| HANNA, ALICE | 7800 N NORDICA #2B, NILES, IL 60714 |
| HANNA, ROBERT | 3425 SUNDERLND CR NE, ATLANTA, GA 30319 |
| HANNA, ROBERT D | 3 CARRIAGE RD, SAPULPA, OK 74066 |
| HANNA, STACY | 3012 EAST COTTON GIN DRIVE, CLAYTON, NC 27527 |
| HANNA, WILLIAM | 929 MOUNTAIN GROVE TERRACE, ALMA, AR 72921 |
| HANNAH, DAVID C. | 405 SKULLEY DRIVE,  ACCOUNT NO. 9389  ALPHARETTA, GA 30004 |
| HANNAH, ROY C | 10090 QUAIL RUN RD, TYLER, TX 75709 |
| HANNAN, DAVID | 25 CALLE SOL, SAN CLEMENTE, CA 92672 |
| HANNEMAN, KENT | 1504 HURON TR, PLANO, TX 75075 |
| HANNEMAN, KENT A | 1504 HURON TR, PLANO, TX 75075 |
| HANNEN, AMY | 117 BARNES SPRING COURT, CARY, NC 27519 |
| HANNIBAL L GOUJAT | 11753 VALLEYDALE DR, DALLAS, TX 75230 |
| HANNIBAL-PEPE, PENNY | 4305 SUNNYHILL DR, , CA 92008 |
| HANNON, EDWARD | 1309 N. DUKE ST, DURHAM, NC 27701 |
| HANNULA, DONALD M | 19025 GARDNER DR, ALPHARETTA, GA 30004 |
| HANONO, SALVADOR | 600 VILLABELLA AVE, CORAL GABLES, FL 33146 |
| HANOVER COUNTY OF | 7496 COUNTY COMPLEX RD,PO BOX 470, HANOVER, VA 23069-0470 |

| Claim Name | Address Information |
| --- | --- |
| HANS BOLLI | 515 TERRACE OAKS DR, ROSWELL, GA 30075 |
| HANS CHALUPSKY CONSULTING | 1106 FLAGLER LANE, REDONDO BEACH, CA 90278-4803 |
| HANSELMAN, THOMAS | 6300 ROUNDROCK TR APT 1708, PLANO, TX 75023 |
| HANSELMAN, THOMAS W | 6300 ROUNDROCK TR APT 1708, PLANO, TX 75023 |
| HANSEN, ALAN R | 10509 AQUILA AVENUE,SOUTH, BLOOMINGTON, MN 55438 |
| HANSEN, CATHERINE | 34521 GLADSTONE PL, FREMONT, CA 94555 |
| HANSEN, CRAIG | 5 LONGMEADOW LANE, PEPPERELL, MA 01463 |
| HANSEN, DEBRA A | N2802 SUMMERVILLE PARK DR, LODI, WI 53555 |
| HANSEN, FREDERICK | 46 LUCAS LANE, EDGECLIFF VILLAGE, TX 76134 |
| HANSEN, JEFFREY | 602 WHITNEY COURT, ALLEN, TX 75013 |
| HANSEN, JOHN | 2130 FAIRGROUNDS RD, GUTHRIE, KY 42234 |
| HANSEN, JOHN C | 1711 MONTARA AVE, SACRAMENTO, CA 95835 |
| HANSEN, JON | 2890 FOREST RIDGE, CHASKA, MN 55318 |
| HANSEN, KRISTEN | 2609 NE 14TH AVE,APT 504, WILTON MANORS, FL 33334 |
| HANSEN, LAWRENCE C | 18 LAKEVIEW AVE, PARKRIDGE, NJ 07656 |
| HANSEN, LAWRENCE J | 2329 WILKINS RD, MORA, MN 55051 |
| HANSEN, MARJORIE A | 6979B DUBLIN MEADOWS, DUBLIN, CA 94568 |
| HANSEN, MARK | 1400 OUSLEY DRIVE,  ACCOUNT NO. 3066  GILROY, CA 95020 |
| HANSEN, MARK | 1400 OUSLEY DRIVE, GILROY, CA 95020-3727 |
| HANSEN, MARK J | 1400 OUSLEY DRIVE, GILROY, CA 95020-3727 |
| HANSEN, MELISSA | 673 BLACKBERRY TRAIL, LAWRENCEVILLE, GA 30043 |
| HANSEN, MELISSA R | 673 BLACKBERRY TRAIL, LAWRENCEVILLE, GA 30043 |
| HANSEN, RICHARD C | 5099 WHITE IBIS DR., NORTH POINT, FL 34286 |
| HANSEN, RUSSELL J | 67 SOMERSET DRIVE, AVON, CT 06001 |
| HANSEN, THOMAS P | 4083 ARENZANO WAY, EL DORADO HILLS, CA 95762 |
| HANSEN, TODD W | 109 CAYMUS CT, APEX, NC 27502 |
| HANSEN, VICTOR C | 3207 KINROSS CT, DACULA, GA 30019 |
| HANSEN, WILLIAM | 6535 W 13 MILE RD., BITELY, MI 49309 |
| HANSER, DONNA H | 1909 AMBERWOOD LOOP, KYLE, TX 78640 |
| HANSER, PAUL H | 1909 AMBERWOOD LOOP, KYLE, TX 78640 |
| HANSERD, JOYCE M | 2517 SCOVEL STREET, NASHVILLE, TN 37208 |
| HANSLER SMITH LIMITED | 1385 CALIFORNIA AVENUE, BROCKVILLE, ON K6V 5V5 CANADA |
| HANSLER SMITH LIMITED | PO BOX 310, BROCKVILLE, ON K6V 5V5 CANADA |
| HANSLER SMITH LTD | 855 INDUSTRIAL AVENUE, OTTAWA, ON K1G 4L4 CANADA |
| HANSLEY, KEITH | 10225 WALTER MYATT, FUQUAY-VARINA, NC 27526 |
| HANSON ASSOCIATES | 14 BADGERS COPSE, CAMBERLEY,  GU15 1HW UNITED KINGDOM |
| HANSON, BRIAN | 11193 LA GRANGE DR, FRISCO, TX 75035 |
| HANSON, BRIAN C | 11193 LA GRANGE DR, FRISCO, TX 75035 |
| HANSON, DANA | 22620 E IDA CIR, AURORA, CO 80015 |
| HANSON, JOB | 1027 ALSTON VILLAGE LANE, CARY, NC 27519 |
| HANSON, KATHIE S | 126 ROSEMONT DR, CORAOPOLIS, PA 15108-2410 |
| HANSON, KAY L | 1025 CERRO VISTA DR,P O BOX 127, APPLEGATE, CA 95703 |
| HANSON, MARK | 1500 DREXEL CT, ALLEN, TX 75013 |
| HANSON, PATRICIA J | 30940 DEER LAKE ROAD, DANBURY, WI 54830 |
| HANSON, PEGGY | 5501 HYLAND COURTS  DR., BLOOMINGTON, MN 55437 |
| HANSON, RICHARD | 10786 PORTER LN, SAN JOSE, CA 95127 |
| HANSON, RICHARD I. | 10786 PORTER LN, SAN JOSE, CA 95127 |
| HANSON, THOMAS R | 15559 ELK MTN.,BOX 79, PIEDMONT, SD 57769 |
| HANUS, PAWEL | 1412 PAWNEE TRAIL, CARROLLTON, TX 75007 |

| Claim Name | Address Information |
|---|---|
| HANVEY, MISTY | 2090 SILVER HAWK COURT, ROCKWALL, TX 75032 |
| HANZLIK, STEPHEN | 6748 KELLY ROAD, WARRENTON, VA 20187 |
| HAO, CINDY | 224 ZACHARY WALK, MURPHY, TX 75094 |
| HAQUE, KAZI | 2316 RAVENHURST. DRIVE, PLANO, TX 75025 |
| HAQUE, SYED BAZLUL | 743 CHEYENNE DR, ALLEN, TX 75002 |
| HAQUE, ZIA | PO BOX 260255, PLANO, TX 75026 |
| HARADA, ROSANNA | 991 COLONIAL LANE, PALO ALTO, CA 94303 |
| HARAN, MELBA K | 39900 VIA CASTANA, MURRIETA, CA 92563 |
| HARAN, ROBERT J | 39900 VIA CASTANA, MURRIETA, CA 92563 |
| HARBERT, MICHAEL | 1992 SOMERSET LANE, WHEATON, IL 60187 |
| HARBISON, JOHN R | P O BOX 25182, COLORADO SPRI, CO 80936 |
| HARBOR RESEARCH INC | P O BOX 961140, BOSTON, MA 02196-1140 |
| HARCOURT BRACE & COMPANY INC | 6277 SEA HARBOR DR, ORLANDO, FL 32887-0002 |
| HARDAWAY, KATHLEEN | 118 BAYSWATER ST, EAST BOSTON, MA 02128 |
| HARDAWAY, WILLIAM CARL | 8112 DAVIDSON DR, PLANO, TX 75025 |
| HARDEE, GLEN | 4900 PEA RIDGE ROAD, NEW HILL, NC 27562 |
| HARDEMAN, INEZ | 1572 HARDEE STREET,APT 38-A, ATLANTA, GA 30307 |
| HARDEN III, JAMES | 1460 CHINOOK CT, LILBURN, GA 30047-7437 |
| HARDEN, III, JAMES E. | 1460 CHINOOK COURT,  ACCOUNT NO. 9245  LILBURN, GA 30047-7437 |
| HARDEN, JAMES E., III | 1460 CHINOOK COURT,  ACCOUNT NO. 9245  LILBURN, GA 30047-7437 |
| HARDER, SHIRLEY | 5101 BOARSHEAD RD,#205, MINNETONKA, MN 55345 |
| HARDESTY, JOSEPH L | 6821 JUSTICE DRIVE, RALEIGH, NC 27615 |
| HARDIKAR, RAHUL | 4301 RENAISSANCE DRIVE, #219, SAN JOSE, CA 95134 |
| HARDIMAN JR, LEALTON | 900 SIMON DR, PLANO, TX 75025-2539 |
| HARDIN, CYNTHIA S | 4408 ELLINWOOD DR, APEX, NC 27539 |
| HARDIN, GEORGE R | 2818 REXFORD LN, APEX, NC 27539 |
| HARDING, ALICE F | 30 N LAKESIDE DR, ELLENWOOD, GA 30049 |
| HARDING, ELEANOR | 3417 TISDALL DRIVE, WHITES CREEK, TN 37189 |
| HARDING, WILLIAM F | 12734 TUSTIN ST, POWAY, CA 92064 |
| HARDISON, BETH | 10410 HUNTER VIEW RD, VIENNA, VA 22181 |
| HARDISON, CYNTHIA | 208 RELEASE CR, RALEIGH, NC 27615 |
| HARDISON, DONALD L | 2110 WILKES COURT,APT 102, HERNDON, VA 20170 |
| HARDISON, JADE S | 195 ALDEN RD, HAYWARD, CA 94541 |
| HARDISON, SHIRLEY D | 92 MICHAEL LANE, ORIENTAL, NC 28571 |
| HARDMAN, CORON | 2611 BEE CAVES ROAD,APT 217, AUSTIN, TX 78746 |
| HARDMAN, CORON | 4711 SPICEWOOD SPRINGS ROAD,APT 131, AUSTIN, TX 78759 |
| HARDMAN, DANA | 1002 COPPER RIDGE CT, APEX, NC 27502 |
| HARDNETT, CURTIS | 6355 MEMORIAL DR,L-1 APT 104, STONE MOUNTAIN, GA 30083 |
| HARDWARELABS INC | 3010 MAGNUM DRIVE, SAN JOSE, CA 95135 |
| HARDWICK, MARK | 718 PEBBLEBROOK, ALLEN, TX 75002 |
| HARDWICK, MATTHEW | 125 ESMERALDA DR, SANTA CRUZ, CA 95060 |
| HARDWICK, MICHAEL S | 1914 FLINT OAK, SAN ANTONIO, TX 78248 |
| HARDY, ANNE | 223 BOULEVARD DE LA SOURCE,143, BIOT,  06410 FRA |
| HARDY, BRIAN | 10935 PARKER VISTA PL., PARKER, CO 80138 |
| HARDY, BRIAN R | 10935 PARKER VISTA PL., PARKER, CO 80138 |
| HARDY, DAMON | 1309 BRIMWOOD DR., MCKINNEY, TX 75070 |
| HARDY, DAVID | 3616 BENT RIDGE, PLANO, TX 75074 |
| HARDY, DAVID C | 3616 BENT RIDGE, PLANO, TX 75074 |
| HARDY, DONALD | 665 RATHBUN ST, BLACKSTONE, MA 01504 |

| Claim Name | Address Information |
|---|---|
| HARDY, MICHAEL D | 3565 LINDEN AVENUE,#324, LONG BEACH, CA 90807 |
| HARDY, MICHAEL E | 1720 BREWINGTON PL, DURHAM, NC 27712 |
| HARDY, MONTAGUE E | 508 SCOTTS RIDGE TR., APEX, NC 27502 |
| HARDY, SADIE M | 3435 33RD PLACE, N BIRMINGHAM, AL 35207 |
| HARDY, SHARON | 3920 PUCKETT CREEK CROSSING,APT 2805, MURFREESBORO, TN 37128 |
| HARDYMAN, SHARON M | 7746 NORTH HARLEM AVE, NILES, IL 60714 |
| HARE, ALICE T | 228 ROSEDALE DR, MIAMI SPRINGS, FL 33166 |
| HARE, BARBARA M | 9013 HUNTERFOX COURT, RALEIGH, NC 27603 |
| HARE, CHRIS | 3136 TINA ST, SACHSE, TX 75048 |
| HARE, WILLIAM C | 4225 MANTLE RIDGE DR, CUMMING, GA 30041 |
| HAREM, RICHARD A | P O BOX 1537, , TX 79843 |
| HAREN, BETH A | 1640 GREYSTONE PLACE, CUMMING, GA 30040 |
| HARGETT, DAVID L | 501 B1 GOOSENECK DR, CARY, NC 27513 |
| HARGRAY COMMUNICATIONS GROUP INC. | GINNY WALTER,LINWOOD FOSTER,856 WILLIAM HILTON PKWY, HILTON HEAD ISLAND, SC 29928-3423 |
| HARGRAY TELEPHONE COMPANY | 856 WILLIAM HILTON PKWY, HILTON HEAD ISLAND, SC 29928-3423 |
| HARGRAY TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,856 WILLIAM HILTON PKWY, HILTON HEAD ISLAND, SC 29938-5519 |
| HARGRAY TELEPHONE COMPANY | 856 WILLIAM HILTON PKWY,PO BOX 5519, HILTON HEAD ISLAND, SC 29938-5519 |
| HARGROVE, EUGENE | 2195 HESTER RD, CREEDMOOR, NC 27522 |
| HARGROVE, JANE O | 240 ISLAND CREEK RD, HENDERSON, NC 27536 |
| HARLAN, DEAN | 710 ELIJAH STREET, WEST LAFAYETTE, IN 47906 |
| HARLESS, CLAY | 7237 BLUFFSIDE CT, RALEIGH, NC 27615 |
| HARLESS, THEODORE H | 1275 WILLIAMS WY,#1, YUBA CITY, CA 95991 |
| HARLEY, JOAQUIN | , CHEVY CHASE, MD 208154457 |
| HARLEY, JOAQUIN | 5629 LAKE,CHRISTOPHER DR, ROCKVILLE, MD 20855 |
| HARMATA, KAZIMIR | P O BOX 954, JANESVILLE, WI 53547 |
| HARMLESS, BRENDA S | 1530 PEELE RD, CLAYTON, NC 27520 |
| HARMON III, SIDNEY J | 1112 TILLERS RIDGE DR, RICHMOND, VA 23235 |
| HARMON, CHRISTOPHER | 1324 LOCHNESS DR, ALLEN, TX 75013 |
| HARMON, DAVID S | 741 OAK DALE AVE., LAKE DALLAS, TX 75065 |
| HARMON, DEBORA | 3917 WOODYHILL DRIVE, LITHONIA, GA 30038 |
| HARMON, DEBORAH L | 12226 PINE CREEK HOLLOW RD, ROGERS, AR 72756 |
| HARMON, PATRICIA | ATTN: SAMUEL KATZ,475 FIFTH AVENUE, SUITE 506, NEW YORK, NY 10017 |
| HARMON, PATRICIA | SAMUEL KATZ,475 FIFTH AVENUE, SUITE 506, NEW YORK, NY 10017 |
| HARMON, PATRICIA | C/O ALAN I. LAMER LAW OFFICE,555 TAXTER ROAD, ELMSFORD, NY 10523 |
| HARMON, PATRICIA | ALAN I. LAMER LAW OFFICE,555 TAXTER ROAD, ELMSFORD, NY 10523 |
| HARMONIC | HARMONIC INC,549 BALTIC WAY, SUNNYVALE, CA 94089-1101 |
| HARMONIC INC | DEPT 223, DENVER, CO 80271-0223 |
| HARMONIC INC | 549 BALTIC WAY, SUNNYVALE, CA 94089-1101 |
| HARMONY TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,35 FIRST AVE NE, HARMONY, MN 55939-0308 |
| HARMS, TISHA | 3202 GRANTHAM DR, RICHARDSON, TX 75082 |
| HARNETT, DAVID L | 855 CHERRY BLOSSOM L,N, NAPERVILLE, IL 60540 |
| HARNETT, THOMAS | 8 PARKWAY DR, WEST NYACK, NY 10994 |
| HAROLD BRAZIL & ASSOCIATES | 1750 K STREET NW, WASHINGTON, DC 20006-2304 |
| HAROLD BRAZIL PRINCIPAL | 1325 G STREET NW,5TH FLOOR, WASHINGTON, DC 20005 |
| HARP, H ALAN | 12396 158TH CT N, JUPITER, FL 33478-6666 |
| HARPANAHALLI, SASI | 143 SHERBURNE AVE, TYNGSBORO, MA 01879 |
| HARPE, JEFFREY S | 30 TONIC COURT, SHARPSBURG, GA 30277 |

| Claim Name | Address Information |
|---|---|
| HARPE, MICHEAL | 403 TRUMAN DR, WYLIE, TX 75098 |
| HARPER III, RICHARD W | 3812 BRISTLEWOOD DR, DURHAM, NC 27703 |
| HARPER JR, JAMES | 101 CHERTSEY CT, CARY, NC 27519 |
| HARPER JR, WILLIAM | 4017 BROWN PL, RALEIGH, NC 27604 |
| HARPER, BETTY | 22230-5 JAMES ALAN CIR, CHATSWORTH, CA 91311 |
| HARPER, EDWARD | 409 GREENFIELD DRIVE, MURPHY, TX 75094 |
| HARPER, EDWARD D | 409 GREENFIELD DRIVE, MURPHY, TX 75094 |
| HARPER, JAMES W. JR | 101 CHERTSEY COURT, CARY, NC 27519 |
| HARPER, JILL D | 59 OLD MAMARONECK RD, WHITE PLAINS, NY 10605 |
| HARPER, KAREN S | 288 STONE RD, ALBERTVILLE, AL 35950 |
| HARPER, KERRIE | 9312 CUTRIGHT DR, RALEIGH, NC 27617 |
| HARPER, KERRIE W | 9312 CUTRIGHT DR, RALEIGH, NC 27617 |
| HARPER, MARK A | 125 FOUST RD., GRAHAM, NC 27253 |
| HARPER, MYRON | 4402 SADDLE CREEK WAY, BURTONSVILLE, MD 20866 |
| HARPER, PATRICIA A | 945 EVERGREEN ST, DENVER, PA 17517 |
| HARPER, PATRICIA L | 4121 LYNCHESTER DR, RICHMOND, VA 23236 |
| HARPER, RICHARD | 52 BROADMOOR AVENUE, COLORADO SPRINGS, CO 80906 |
| HARPER, ROBERT D | 21291 MICHELLE DR, MCCALLA, AL 35111 |
| HARPER, STEPHEN M | 288 STONE RD, ALBERTVILLE, AL 35950 |
| HARPER, WILLIAM | 460 FORREST CIRCLE, S CHARLESTON, WV 25303 |
| HARR, ROSHAN | 14341 MIRANDA WAY, LOS ALTOS HILLS, CA 94022 |
| HARRELL L DOTSON | 204 PLANTATION, TOOL, TX 75143 |
| HARRELL, DEBORAH P | 3124 COUNTRY MEADOW,ROAD, ANTIOCH, TN 37013 |
| HARRELL, JEFF A | 1743 WHEYFIELD DR., FREDERICK, MD 21701 |
| HARRELL, JOHN R | 6822 GLOUCESTER RD., RALEIGH, NC 27612-2474 |
| HARRELL, MARTHA A | 1023 SUMMERFIELD DR, SAN JOSE, CA 95121 |
| HARRELL, WENDELL C | 2861 BYNAN DR. APT.,204, YPSILANTI, MI 48197 |
| HARRIGAN, GARY V | 95 PINE ST, COLUMBIA, CT 06237 |
| HARRILCHAK, WALTER | 10 MAPLE HILL DR, MAHOPAC, NY 10541 |
| HARRINGTON, JOHN | 10 AUTUMN ST, TYNGSBORO, MA 01879 |
| HARRINGTON, JOHN F | 10 AUTUMN ST, TYNGSBORO, MA 01879 |
| HARRINGTON, LESLIE L | PO BOX 3276, SEQUIM, WA 98382 |
| HARRINGTON, MICHAEL | 6501 ARBOR GRANDE WAY, RALEIGH, NC 27615 |
| HARRINGTON, PHILIP | 8130 CREST ROAD, LAUREL, MD 20723 |
| HARRIS | 3 HOTEL DE VILLE, DOLLARD DES ORMEAUX, QC H9B 3G4 CANADA |
| HARRIS | PO BOX 101806,MICROWAVE COMMUNICATIONS DIV, ATLANTA, GA 30392 |
| HARRIS | 1025 WEST NASA BOULEVARD, MELBOURNE, FL 32919 |
| HARRIS & JEFFRIES | 888 WASHINGTON STREET, DEDHAM, MA 02026-6017 |
| HARRIS COMMUNICATIONS | CENTRALE PARC,AVE SULLY PRU D HOMME, CHATENAY MALABRY,  92290 FRANCE |
| HARRIS CORPORATION | MICROWAVE COMMUNICATION,DIVISION 637 DAVIS DRIVE, MORRISVILLE, NC 27560 |
| HARRIS CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,1025 W NASA BLVD, MELBOURNE, FL 32919-0001 |
| HARRIS CORPORATION | HEADQUARTERS,1025 WEST NASA BLVD., MELBOURNE, FL 32919-0001 |
| HARRIS COUNTY | TAX COLLECTOR,PO BOX 4622, HOUSTON, TX 77210-4622 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622, HOUSTON, TX 77210-4622 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,PO BOX 3064, HOUSTON, TX 77253-3064 |
| HARRIS ENVIRONMENT | HARRIS ENVIRONMENTAL SYSTEMS,11 CONNECTOR ROAD, ANDOVER, MA 01810-5993 |
| HARRIS ENVIRONMENTAL SYSTEMS | 11 CONNECTOR ROAD, ANDOVER, MA 01810-5993 |
| HARRIS III, ROBERT R | 9815 RIDGEHAVEN DR, DALLAS, TX 75238-2620 |

| Claim Name | Address Information |
|---|---|
| HARRIS INTERACTIVE | C/O HARRIS BEACH PLLC,ONE PARK PLACE, 4TH FLOOR,300 SOUTH STATE STREET, ACCOUNT NO. 4320054614  SYRACUSE, NY 13202 |
| HARRIS INTERACTIVE | HARRIS INTERACTIVE INC,135 CORPORATE WOODS, ROCHESTER, NY 14623 |
| HARRIS INTERACTIVE INC | DEPT NO 70,P O BOX 8000, BUFFALO, NY 14267 |
| HARRIS INTERACTIVE INC | 135 CORPORATE WOODS, ROCHESTER, NY 14623 |
| HARRIS JR, EARL | P.O. BOX 71844, DURHAM, NC 27722 |
| HARRIS JR, RICHARD H | P.O. BOX 781, FRANKLINTON, NC 27525 |
| HARRIS JR, WILLIE T | 200 PERSON STREET, OXFORD, NC 27565 |
| HARRIS MICROWAVE | 1025 W. NASA BOULEVARD, MELBOURNE, FL 32919 |
| HARRIS SR, WILLIE | 1300 GOSHEN ST, OXFORD, NC 27565 |
| HARRIS STRATEX | HARRIS STRATEX NETWORKS INC,KEYSTONE PARK, MORRISVILLE, NC 27560 |
| HARRIS STRATEX NETWORKS INC | KEYSTONE PARK, MORRISVILLE, NC 27560 |
| HARRIS STRATEX NETWORKS OPERATING CORP. | HARRIS STRATEX NETWORKS, INC.,ATTN: LEGAL DEPARTMENT,637 DAVIS DRIVE,  ACCOUNT NO. 9101  MORRISVILLE, NC 27560 |
| HARRIS WILTSHIRE & GRANNIS LLP | 1200 18TH ST NW,RING BLDG, WASHINGTON, DC 20036-2506 |
| HARRIS, ALMA H | 6213 HWY 96, OXFORD, NC 27565 |
| HARRIS, AMANDA | 7305 CALIBRE PARK DRIVE,APT #205, DURHAM, NC 27707 |
| HARRIS, ANDRE | 98 OUTLOOK CIRCLE, PACIFICA, CA 94044 |
| HARRIS, BENJAMIN | 1720 WATERLAND DR., APEX, NC 27502 |
| HARRIS, BRETT G | 5609 VICKSBURG PLACE, FRISCO, TX 75035 |
| HARRIS, CHARLOTTE R | 3018 GALLIA ST, PORTSMOUTH, OH 45662 |
| HARRIS, CLAUDE T | 801 W WADDELL ST, SELMA, NC 27576 |
| HARRIS, COSTELLA M | 1001 DELRAY ST, DURHAM, NC 27713 |
| HARRIS, CYNTHIA M | 2250 CHARLES DR,APT 44D, RALEIGH, NC 27612 |
| HARRIS, DANA | P O BOX 1292, WILSON, WY 83014 |
| HARRIS, DARWIN C | 4818 SWEETBRIER DR, HARRISBURG, PA 17111 |
| HARRIS, DAVID | 714 GROVEMONT RD, RALEIGH, NC 27603 |
| HARRIS, DEAN | 3273 WINTER WOOD CT NE, MARIETTA, GA 30062-7003 |
| HARRIS, DUDLEY | 505 MARLBORO CT, SAN RAMON, CA 94583 |
| HARRIS, EARL | 10932 MOUNT ROYAL AVE., LAS VEGAS, NV 89144 |
| HARRIS, EMMANUEL F | 164 BOHL RD, HOPEWELL JUNCTION, NY 12533-7302 |
| HARRIS, FELICIA | 212 LOFT LANE, APT 113, RALEIGH, NC 27609 |
| HARRIS, FRED | 5740 MARTEL AVE,B-19, DALLAS, TX 75206 |
| HARRIS, GARY D | 1401 FERRELL CT, CREEDMOOR, NC 27522 |
| HARRIS, GARY L | 1608 LIATRIS LN, RALEIGH, NC 27613 |
| HARRIS, GEORGE L | 4218 HOLDERS CEMETARY RD, WINCHESTER, TN 37398 |
| HARRIS, GREGORY | 1606 CASTALIA DR, CARY, NC 27513 |
| HARRIS, GREGORY M | 2221 HARVEY AVENUE, BERWYN, IL 60402 |
| HARRIS, J FREDDIE | 1509 S TIMBERLANE RO,AD, LAWRENCEVILLE, GA 30245 |
| HARRIS, JACKIE M | 5107 DORSEY RD, OXFORD, NC 27565 |
| HARRIS, JEFFERY M | 5803 MANCHESTER DR, RICHARDSON, TX 75082 |
| HARRIS, JEFFREY S | 223 MOCKINGBIRD RD, NASHVILLE, TN 37205 |
| HARRIS, JENNIFER L | 2421 MAIDENS RD, MAIDEN, VA 23102 |
| HARRIS, JOEL T | 1999 ADDISON RD, MARIETTA, GA 30066 |
| HARRIS, K DIANNE | PO BOX 180, , CA 95319 |
| HARRIS, KAREN | 157 BEAVERBROOK CT, DANVILLE, VA 24541 |
| HARRIS, KATHY L | 10077 ROUGEMONT ROAD, BAHAMA, NC 27503 |
| HARRIS, KIMBERLY | 2323 HEDERA WAY, APEX, NC 27539 |
| HARRIS, LAMAR E | 2865 PORT ROYAL LN #, DECATUR, GA 30034 |

| Claim Name | Address Information |
|---|---|
| HARRIS, LESLIE J | 1310 KILMINGPON CT, ALPHARETTA, GA 30004 |
| HARRIS, LINDA M | P.O. BOX 358, BUTNER, NC 27509 |
| HARRIS, LISA J | 2033 ENGLEWOOD DRIVE, APEX, NC 27502 |
| HARRIS, MARK | 844 CAMBRIDGE DR, PLANO, TX 75023 |
| HARRIS, MARY M | 7944 WESTCAPE DR, DENVER, NC 28037 |
| HARRIS, PATRICIA B | 801 W WADDELL ST, SELMA, NC 27576 |
| HARRIS, PATRICIA M | 5502 HIGHGATE, ROWLETT, TX 75088 |
| HARRIS, PAULETTE Y | 16435 DEL MONTE AVE, MORGAN HILL, CA 95037 |
| HARRIS, PHILIP | 2176 37TH STREET, WASHOUGAL, WA 98671 |
| HARRIS, ROBERT S | 18226 N 30TH ST, PHOENIX, AZ 85032 |
| HARRIS, RONALD R | 8811 A WASHINGTON, NILES, IL 60714 |
| HARRIS, ROSALIND F | 509 BROAD ST, ROXBORO, NC 27573 |
| HARRIS, RUSSELL L | 1315 PENN AVE., NEW BRIGHTON, PA 15066 |
| HARRIS, SALLY | 7509 CHIPPENHAM COURT, RALEIGH, NC 27613 |
| HARRIS, SCOTT E | RD2 BOX 282,CLAPP HILL RD, LAGRANGEVILLE, NY 12540 |
| HARRIS, STEPHEN L | 1079 W ROUND GROVE RD # 300-318, LEWISVILLE, TX 750677904 |
| HARRIS, SUSAN | P O BOX 1292, WILSON, WY 83014 |
| HARRIS, TANYA | 12417 KENDALL RIDGE CT, DURHAM, NC 27703 |
| HARRIS, THOMAS | 285 DORIS DR, LUCAS, TX 750021411 |
| HARRIS, THOMAS | 2001 LIVERPOOL DR, PLANO, TX 75025 |
| HARRIS, THOMAS F | 1102 STONEWALL AVE, BURLINGTON, NC 27217 |
| HARRIS, TIM L | PO BOX 993, GLENS FALLS, NY 12801 |
| HARRIS, TIMOTHY | 308 PINE NUT LN., APEX, NC 27502 |
| HARRIS, VARENKA D | 601 GIBBONS DR, SCOTTDALE, GA 30079 |
| HARRIS, YVONNE | 107 SPENCER CT, CHAPEL HILL, NC 27514 |
| HARRIS, ZALEE G | 5505 JOEL LANE, TEMPLE HILLS, MD 20748 |
| HARRISON GODDARD FOOTE | TOWER HOUSE,MERRION WAY, LEEDS,  LS2 8PA GREAT BRITAIN |
| HARRISON JR, RICHARD E | 11950 JONES BRIDGE,RD SUITE 115-201, ALPHARETTA, GA 30005 |
| HARRISON, CATHERINE | 1108 NO 5TH STREET, NASHVILLE, TN 37207 |
| HARRISON, CHARLES L | 7832 STONY HILL RD, WAKE FOREST, NC 27587 |
| HARRISON, DANIELLE | 7825 MCCALLUM BLVD,APT 1311, DALLAS, TX 75252 |
| HARRISON, DAVID | 3514 CARLTON CT., SACHSE, TX 75048 |
| HARRISON, DAVID E | 3514 CARLTON CT., SACHSE, TX 75048 |
| HARRISON, ELIZABETH K | 3704 NEWPORT DR, GAINESVILLE, GA 30506 |
| HARRISON, JANET F | 5913 FORDLAND DR., RALEIGH, NC 27606 |
| HARRISON, JASON | 420 BROWN THRASHER COURT, ALPHARETTA, GA 30009-8345 |
| HARRISON, JEFFREY L | 6654 FULFORD RD, BATH, NY 14810 |
| HARRISON, JEFFREY S | 1008 OLD KNIGHT RD, KNIGHTDALE, NC 27545 |
| HARRISON, JEROME | 3902 STAGS LEAP CIRCLE, RALEIGH, NC 27612 |
| HARRISON, JOHN L | 132 LAMBRO LANE, FRANKLIN FURNACE, OH 45629 |
| HARRISON, JOSEPH | 430 WALTON FERRY ROAD #801, HENDERSONVILLE, TN 37075 |
| HARRISON, JOSHUA | 3A POWDER MILL LANE, SOUTHBOROUGH, MA 01772 |
| HARRISON, KEVIN | 5135 CHRISTOPHER,HOLLOW, ALPHARETTA, GA 30004 |
| HARRISON, LADELE | 18011 GARDNER DR, ALPHARETTA, GA 30004 |
| HARRISON, STEVEN L | P O BOX 1035, FAIRVIEW, OR 97024 |
| HARRISON, THOMAS M | 1095 TOWN TR, PINCKNEY, MI 48169 |
| HARRISON, THOMAS P | 2424 BROAD ST, HOLLY SPRINGS, NC 27540 |
| HARRISON, WADE A | POB 814, WAKE FOREST, NC 27588 |
| HARRISON, WENDI J | 3115 OREGON AVE SO, ST LOUIS PARK, MN 55426 |

| Claim Name | Address Information |
|---|---|
| HARROD, JAMES E | 337 OAK HARBOUR DR, JUNO BEACH, FL 33408 |
| HARRY B SANDS LOBOSKY AND COMPANY | FIFTY SHIRLEY STREET, PO BOX N-624, NASSAU,    BAHAMAS |
| HARRY EARL FERGUSON | C/O RUBY & SCHOFIELD, 125 SOUTH MARKET STREET, SUITE 1001, SAN JOSE, CA 95113 |
| HARRY FITZPATRICK | 701 WILLOW BROOK DR, ALLEN, TX 75002 |
| HARRY G SMEENK | 808 LAKEWOOD DRIVE, MCKINNEY, TX 75070 |
| HARRY H WHITE | 526 BRAIRCLIFF WAY, 207, PIGEON FORGE, TN 37863 |
| HARRY MORTGAGE CO | 3048 N GRAND BLVD, OKLAHOMA CITY, OK 73107-1818 |
| HARRY RUSSELL | 1080 GRANITE DR, GREENSBORO, GA 30642 |
| HARRY YOUNG | 44 STANLEY AVENUE, SUMMIT, NJ 07901 |
| HARRY, DAVID S | 2705 COLONIAL CR, MCKINNEY, TX 75070 |
| HARSARAN, RAYMOND | 2305 JAMAICA PL, GARLAND, TX 75044 |
| HARSCH, DANIEL A | 13907  NE ECHO RIDGE RD, BUSH PRAIRIE, WA 98606 |
| HARSCH, JOSEPH | 4204 TIMBERVIEW, MCKINNEY, TX 75070 |
| HARSH, D BRENT | 807 N HARRISON AVE, CARY, NC 27513 |
| HARSHAM, GEORGANNE M | 4643 BISON ST, BOCA RATON, FL 33428 |
| HARSMAN, STEPHEN H | 4437 NW 82ND AVE, CORAL SPRINGS, FL 33065 |
| HARSHFIELD, BRYANT | 100 FARMINGTON DRIVE, CLAYTON, NC 27520 |
| HART JR, BAYMAN C | 2727 WAGNER BEND, HILLSBOROUGH, NC 27278 |
| HART, ALBERT | 5601 FARMRIDGE RD, RALEIGH, NC 27617 |
| HART, CASEY D | 2805 MADISON CT, RICHARDSON, TX 75082 |
| HART, CHARLYN | 145 CABOT ST. #3, PORTSMOUTH, NH 03801 |
| HART, CHERYL | 5806 COX FARM ESTATE, PARKER, TX 75002 |
| HART, CHERYL A. | 5806 COX FARM EST.,  ACCOUNT NO. 4201  ALLEN, TX 75002 |
| HART, CHRISTOPHE | 1827 HAIGHT ST #8, SAN FRANCISCO, CA 94117 |
| HART, CYNTHIA | 208 BIG OAK RD, STAMFORD, CT 06903 |
| HART, DAVID A | 4321 STATEN ISLAND DR., PLANO, TX 75024 |
| HART, DAVID C | 327 HIGH BROOK DR, RICHARDSON, TX 75080 |
| HART, JOSEPH | 529 HILL RD., NASHVILLE, TN 37220 |
| HART, JUDY H | 3375 BRITTAN #7, SAN CARLOS, CA 94070 |
| HART, LINDA E | 301 AVE H EAST, RIVIERA BEACH, FL 33404 |
| HART, MARSHALL R | 11683 52ND ROAD NORTH, ROYAL PALM BEACH, FL 33411 |
| HART, MICHAEL R | 11683 52ND ROAD NORTH, WEST PALM BEACH, FL 33411 |
| HART, PAMELA A | 6305 RUSSELL AVE SOUTH, RICHFIELD, MN 55423 |
| HART, RICHARD | 35 RIDGE BROOK DRIVE, STAMFORD, CT 06903 |
| HART, RICHARD D. | 35 RIDGE BROOK DRIVE, STAMFORD, CT 06903 |
| HART, ROBERT J | 7 KAMPMAN CT, SPARKS, MD 21152 |
| HART, TERRY M | 946 OLD PLANK RD, SILER CITY, NC 27344 |
| HART, WANDA M | 417 CHIVALRY DRIVE T, -52, DURHAM, NC 27703 |
| HART, WAYNE T | 3 WHITBURN PL, DURHAM, NC 27705 |
| HARTE HANKS | HARTE HANKS EUROPE, EKKELGAARDEN 6, HASSELT,  3500 BELGIUM |
| HARTE HANKS | HARTE HANKS MARKET INTELLIGENC, PO BOX 911900, DALLAS, TX 75391-1900 |
| HARTE HANKS | HARTE HANKS INC, 9980 HUENNEKENS STREET, SAN DIEGO, CA 92121-2917 |
| HARTE HANKS EUROPE | EKKELGAARDEN 6, HASSELT,  3500 BELGIUM |
| HARTE HANKS INC | 9980 HUENNEKENS STREET, SAN DIEGO, CA 92121-2917 |
| HARTE HANKS MARKET INTELLIGENC | PO BOX 911900, DALLAS, TX 75391-1900 |
| HARTE HANKS MARKET INTELLIGENCE | PO BOX 911936, DALLAS, TX 75391-1936 |
| HARTE HANKS MARKET INTELLIGENCE | 3344 NORTH TORREY PINES COURT, LA JOLLA, CA 92037 |
| HARTE-HANKS CRM SERVICES BELGIUM NV | EKKELGAARDEN 6, HASSELT,  3500 BELGUIM |
| HARTFORD FIRE INSURANCE CO | 690 ASYLUM AVENUE, HARTFORD, CT 06115 |

| Claim Name | Address Information |
|---|---|
| HARTFORD HOSPITAL | 80 SEYMOUR STREET PO BOX 5037, HARTSFORD, CT 06102-5037 |
| HARTFORD, THOMAS | 4803 SUNFLOWER DR, MCKINNEY, TX 75070 |
| HARTGROVE, AVERY | 103 ROCKSPRAY CT, CARY, NC 27513 |
| HARTGROVE, NEAL | 822 OAKWATER DRIVE, GARNER, NC 27529 |
| HARTGROVE, NEAL L | 822 OAKWATER DRIVE, GARNER, NC 27529 |
| HARTINGTON TELECOMMUNICATIONS CO | 104 W CENTRE ST,PO BOX 157, HARTINGTON, NE 68739-0157 |
| HARTJE, RONALD A | 184 WESTRIDGE DR, PETALUMA, CA 94952 |
| HARTLAND, RUTH E | 1125 FERNLEA CT, CARY, NC 27511 |
| HARTLAUB, GREGORY | 111 WINSTON DRIVE, YORK, PA 17408 |
| HARTLEY, JOHN C | 1138 BEECH'S TAVERN TRAIL, FRANKLIN, TN 37069 |
| HARTLEY, MICHAEL | 1079 HARVEST MEADOW CT, SAN JOSE, CA 95136 |
| HARTLIN, WAYNE | 52 KINGFISHER DR, MANDEVILLE, LA 70448 |
| HARTMAN JR, HAROLD A | 1058 SARAH DRIVE, PINCKNEY, MI 48169 |
| HARTMAN SIMONS SPIELMAN & WOOD LLP | 6400 POWERS FERRY RD NW, ATLANTA, GA 30339 |
| HARTMAN, BRUCE A | 928 LEMMONTREE, ARLINGTON, TX 76017 |
| HARTMAN, CHARLES E | 612 ROSAER CT, VIRGINIA BCH, VA 23464 |
| HARTMAN, JAMES R | 18627 ROBLEDA CT, SAN DIEGO, CA 92128 |
| HARTMAN, LINDA L | 1234 CHEROKEE TRL, LAWRENCEVILLE, GA 30243 |
| HARTMAN, LORI A | 4012 WOODSTOCK RD, ROCKY MOUNT, NC 27803 |
| HARTMAN, PAUL | 12627 GREENTREE TRAIL, SOUTH LYON, MI 48178 |
| HARTMAN, PAUL L. | C/O DAVID J. HUTCHINSON,121 W. WASHINGTON ST. SUITE 401, ANN ARBOR, MI 48104 |
| HARTMAN, STEPHANIE | 16302 WISDOM DRIVE, CARY, NC 27519 |
| HARTMANN, DAVID L | 2941 PEBBLE CREEK, ANN ARBOR, MI 48108 |
| HARTMANN, KENNETH | 406 GRANT DR, WYLIE, TX 75098 |
| HARTMANN, WADE | 32 LAKE SIDE DRIVE, MIDDLE ISLAND, NY 11953 |
| HARTON, DAVID | 2507 DAWN RIDGE CT, APEX, NC 27523 |
| HARTSELL, NEAL D | 3209 CLEARRVIEW DR, AUSTIN, TX 78703 |
| HARTSFIELD-JUDG, ANDRI | 903 W PEARSALL ST, DUNN, NC 28334 |
| HARTTER, WILLIAM | 11 NEWCOMB DR, HILTON, NY 14468 |
| HARTWIG, WAYNE | P O BOX 374 RR3, NAHUNTA, GA 31553 |
| HARTY, DAVID C | 4303 BRETTON BAY LANE, DALLAS, TX 75287 |
| HARTY, LAURA M | 1455 NORTHCLIFF,TRACE, ROSWELL, GA 30076 |
| HARTY, MELISSA | 199 STAGELINE DRIVE,UNIT B, WHITEFISH, MT 59937 |
| HARTZELL, CRAIG J | 1 TAYLOR CHASE LN, WEST CHESTER, PA 19382 |
| HARTZELL, LARRY D | 1215 MAJESTIC WAY, WEBSTER, NY 14580 |
| HARVARD BUSINESS SCHOOL | SOLDIERS FIELD, BOSTON, MA 02163 |
| HARVARD BUSINESS SCHOOL | PUBLISHING, 300 N BEACON STREET, WATERTOWN, MA 02472 |
| HARVARD, WANDA J | 5944 STRAWBERRY LAKE,S CIR, LAKE WORTH, FL 33463 |
| HARVELL, JOSEPH | 6625 PATRICK DRIVE, DALLAS, TX 75214 |
| HARVEY, BONNIE LOU | 248 WALKER DRIVE #21, MT VIEW, CA 94043 |
| HARVEY, CHRISTOPHER | 3400 FOREST GROVE COURT, DURHAM, NC 27703 |
| HARVEY, DARRELL | 1820 TENNYSON CT, GREENSBORO, NC 27410 |
| HARVEY, EDWARD J | 4665 E ARAPAHO PL, LITTLETON, CO 80122 |
| HARVEY, ISABELLE | 13937 REDMOND WAY, REDMOND, WA 98052 |
| HARVEY, STEPHANIE | 1790 MCKENDREE LAKE DR, LAWRENCEVILLE, GA 30043 |
| HARVEY, STEPHANIE | 4638 N. JUPITER RD,APT#1021, GARLAND, TX 75044 |
| HARVEY, STEPHEN | 1026 N CLOUD CLIFF PASS, PRESCOTT VALLEY, AZ 86314 |
| HARVEY, STEPHEN E | 1026 N CLOUD CLIFF PASS, PRESCOTT VALLEY, AZ 86314 |
| HARVEY, THOMAS E | 243 HAYWICKE PL, WAKE FOREST, NC 27587 |

| Claim Name | Address Information |
| --- | --- |
| HARVEY, TIMOTHY E | 1593 MENDENHALL DR, SAN JOSE, CA 95130 |
| HARVISON, BYRON G | 105 CLIFFE RUN, FRANKLIN, TN 37067 |
| HARWELL, BRIAN | 4508 HAMPTONSHIRE DR, RALEIGH, NC 27613 |
| HARWELL, BRIAN P | 4508 HAMPTONSHIRE DR, RALEIGH, NC 27613 |
| HARWELL, CRAIG A | P.O. BOX  3947, LIHUE, HI 96766 |
| HARWELL, NATHAN | 1005 PROPER CT., APEX, NC 27502 |
| HARWERTH, MICHAEL | 3251 12TH AVE N, ANOKA, MN 55303 |
| HARWERTH, MICHAEL J | 3251 12TH AVE N, ANOKA, MN 55303 |
| HARWOOD, JAMES | 67 N. ASHLYN DRIVE, CLAYTON, NC 27527 |
| HARWOOD, JAMES D | 67 N. ASHLYN DRIVE, CLAYTON, NC 27527 |
| HASAN, ABDULLAH | 301 N GREENVILLE AVE,# 195, ALLEN, TX 75002 |
| HASAN, AMITA C | 3612 ALDER DRIVE,APT 2C, WEST PALM BEA, FL 33417 |
| HASAN, MOHAMMED | 9221 AMBERTON PKWY,APT # 256, DALLAS, TX 75243 |
| HASBERRY, GLORIA D | 6595 MALVIN DR, AUSTELL, GA 30168-5610 |
| HASHEMIAN-SHIRV, ABBAS | 11211 S MILITARY TR,APT 5421, BOYNTON BEACH, FL 33436 |
| HASHIM, PAUL | 4549 LANCELOT DR, PLANO, TX 75024 |
| HASHIMOTO CORPORATION (JAPAN) | ADDRESS CANOT BE FOUND, |
| HASKINS, DEBRA J | 2820 E GEER ST, DURHAM, NC 27704 |
| HASKINS, DONALD T | 8 DEER RUN, CHARLTON, MA 01507 |
| HASKINS, MICHAEL | 326 HERITAGE OVERLOOK, WOODSTOCK, GA 30188 |
| HASKINS, OSCAR R | 3690 HWY 96, OXFORD, NC 27565 |
| HASKINS, RANDY | 4008 FIESTA RD, DURHAM, NC 27703 |
| HASKINS, STEVEN | 1615 POPE RD, CREEDMOOR, NC 27522 |
| HASKIRIS | 100 KELLY STREET, ELK GROVE VILLAGE, IL 60007-1012 |
| HASLACH, MICHAEL P | 4491 KELLOGG CIRCLE, DUNWOODY, GA 30338 |
| HASLAM, DAVID | 819 STERLING CT, ALLEN, TX 75002 |
| HASLAM, SUSAN | 819 STERLING COURT, ALLEN, TX 75002 |
| HASLUP, ALLEN LEE | 116 GATEPOST LN, CARY, NC 27513 |
| HASSALL, GUYLA K | 162 MARTIN DR, MANASSAS PARK, VA 22111 |
| HASSAN, AMBREEN | 829 DALMALLEY LANE, COPPELL, TX 75019 |
| HASSAN, LIAQUAT | 29 WITTRIDGE ROAD, LAKE RONKONKOMA, NY 11779 |
| HASSAN, MOHAMED | 3446 THE CREDIT WOODLANDS, , ON L5C 2K4 CANADA |
| HASSAN, SHEIK | 54 HEYWARD STREET, BRENTWOOD, NY 11717 |
| HASSELBACH, CLARENCE | 13972 SALINE-MACON, SALINE, MI 48176 |
| HASSERD, ROBERT N | 16610 CHARLES OTTER DR, SONORA, CA 95370 |
| HASSETT, CHRISTINE | 47 RADBURN DRIVE, COMMACK, NY 11725 |
| HASSINGER, DEAN | 7693 FM 513 SOUTH, LONE OAK, TX 75453 |
| HASSOLD, BRUCE D | 4608 NW 135TH CIRCLE, VANCOUVER, WA 98685 |
| HASTINGS AND PRINCE EDWARD | LEARNING FOUNDATION,156 ANN STREET, BELLEVILLE, ON K8N 1N9 CANADA |
| HASTINGS, CATHERINE | 18 BOWERS STREET, MANCHESTER, CT 06040 |
| HASTINGS, MARY J | 600 5TH AVE WEST,APT  B116, SPRINGFIELD, TN 37172 |
| HASTY JR, CHARLES | 1537 DAREN DRIVE, WYLIE, TX 75098 |
| HATCHER III, DANIEL | 2205 CHADWICK CT, MT JULIET, TN 37122 |
| HATFIELD JR, DARYL M | 406 GREENWOOD AVE, RIVERSIDE, NJ 08075 |
| HATFIELD, BILLY D | 5761 SO NEPAL COURT, AURORA, CO 80015 |
| HATFIELD, GARY | 1508 FAWN HOLLOW COURT, ALLEN, TX 75002-2643 |
| HATFIELD, TIMOTHY | 140 MILL CREEK DRIVE, CANTON, GA 30115 |
| HATHAWAY, BRIAN T | 307 WINSTON AVE, BENNETTSVILLE, SC 29512 |
| HATHAWAY, PATRICK | 1515 RIO GRANDE DR,APT. 214, PLANO, TX 75075 |

| Claim Name | Address Information |
| --- | --- |
| HATHCOCK, LEE A | RR #3 BOX 1077 K, MANNING, SC 29102 |
| HATHCOTE, JONATHAN | 5416 SHAKER HEIGHTS LANE, RALEIGH, NC 27613 |
| HATRIDGE, GEORGE | 3615 KINGS COURT, DENTON, TX 76209 |
| HATRIDGE, GEORGE R | 3615 KINGS COURT, DENTON, TX 76209 |
| HATTABAUGH, JAMES E | 26 PEGASUS DR, TRABUCO CANYON, CA 92679 |
| HATTABAUGH, THERESA M | 26 PEGASUS DR, TRABUCO CANYON, CA 92679 |
| HATTAR, MARIE | 147 CLELAND AVE, LOS GATOS, CA 95030 |
| HATTEN, ELAINE L | 30 BALMORAL, RICHARDSON, TX 75082 |
| HATTEN, TALMADGE D | 1917 MORNINGSIDE DRIVE, GARLAND, TX 75042 |
| HATTINGHT, CHRISTINA | 11558 RAINTREE SPRIN, CUPERTINO, CA 95014 |
| HAUCK, RODNEY L | 3499 OLD SUTTONS WAY, MARIETTA, GA 30062 |
| HAUGEN, DONNA M | 47 HOMESTEAD AVE, N SMITHFIELD, RI 02896-7047 |
| HAUGEN, MARCELLA P | 9173 E HIGHLAND PINE,S BLV, PALM BEACH GARDEN, FL 33418 |
| HAUGHEY, KAREN | 3024 OAKSIDE CIRCLE, ALPHARETTA, GA 30004 |
| HAUGHEY, KAREN D | 3024 OAKSIDE CIRCLE, ALPHARETTA, GA 30004 |
| HAUGHT, WADE | 2225 KNOB HILL DR, CORINTH, TX 76210 |
| HAUGHWOUT, LIZABETH L | 5533 NAAMAN FOREST BLVD,APT. 1502, GARLAND, TX 75044 |
| HAUMAN TECHNOLOGIES CORP | 3F NO. 70 SEC 1, CHENG-TEH RD., TAIPEI,    TAWAIN |
| HAUN, CHRISTOPHER | 4029 TABERNASH LN, RICHARDSON, TX 75082 |
| HAUPT JR., MARK | 3304 LANDING FALLS LANE, RALEIGH, NC 27616 |
| HAUSER, CHRIS | 15555 BRONCO DRIVE, CANYON COUNTRY, CA 91387 |
| HAUSKNECHT, PAUL | 3265 RIVERHILL COURT, CUMMING, GA 30041 |
| HAUTANEN, RICHARD | 10 ADAMS AVE, MERRIMACK, NH 03054 |
| HAUTE ON THE HILL | RAYBURN OFFICE BUILDING, WASHINGTON, DC 20515 |
| HAVELOCK, DAVID | 851 GAYWINDS DR, MOUNT JULIET, TN 37122 |
| HAVERKAMP, LAWRENCE | PO BOX 2497,  ACCOUNT NO. 9000  OREGON CITY, OR 97045 |
| HAVERKAMP, LAWRENCE C | PO BOX 2497 OREGON CITY, OREGON CITY, OR 97045-0211 |
| HAVERSAT, ERIC | 1100 LIVINGSTON ST, TEWKSBURY, MA 01876 |
| HAVERTY, DAVID | 1200 MILEPOST DR, DUNWOODY, GA 30338 |
| HAVILAND, GREG A | 11 SHADY LAWN DRIVE, MADISON, NJ 07940 |
| HAVILAND, SCOTT P | 527 HICKORYWOOD BLVD, CARY, NC 27519 |
| HAVILL, ERIC | 1206 TARTARIAN TRAIL, APEX, NC 27502 |
| HAVRAN, GINGER | 2237 S 85TH DR, TOLLESON, AZ 85353 |
| HAW, SARAH S | 2424 ROCKDELL ST, LA CRESCENTA, CA 91214 |
| HAWAII | DEPARTMENT OF BUDGET AND FINANCE,UNCLAIMED PROPERTY PROGRAM,P.O. BOX 150, HONOLULU, HI 96810 |
| HAWAII DEPARTMENT OF BUDGET & FINANCE | ATTN: SANDRA KAM, SUPERVISOR,UNCLAIMED PROPERTY SECTION,250 SOUTH HOTEL STREET - ROOM 304, HONOLULU, HI 96813 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559, HONOLULU, HI 96811-3559 |
| HAWAII DEPT OF COMMERCE | AND CONSUMER AFFAIRS,1010 RICHARDS ST. P.O. BOX 40, HONOLULU, HAWAII, HI 96810 |
| HAWAII DEPT OF COMMERCE & CONS. AFFAIRS | ANNUAL FILING-BREG,PO BOX 113600,PO BOX 113600, HONOLULU, HI 96811 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES,KALANIMOKU BUILDING,1151 PUNCHBOWL ST., HONOLULU, HI 96813 |
| HAWAII DEPT OF TAXATION | PO BOX 3827, HONOLULU, HI 96812-3827 |
| HAWAII DEPT. OF COMMERCE | & CONSUMER AFFAIRS,ANNUAL FILING-BREG,PO BOX 113600, HONOLULU, HI 96811 |
| HAWAII DEPT. OF LABOR | 830 PUNCHBOWL STREET #329, HONOLULU, HI 96813 |
| HAWAII DEPT. OF LABOR & | INDUSTRIAL RELATIONS,830 PUNCHBOWL STREET, HONOLULU, HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION,1250 PUNCHBOWL STREET, HONOLULU, HI 96813 |
| HAWAII STATE TAX COLLECTOR | , , HI |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425, HONOLULU, HI 96806 |

| Claim Name | Address Information |
|---|---|
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425, HONOLULU, HI 96806-1425 |
| HAWAII STATE TAX COLLECTOR | P. O. BOX 1530, HONOLULU, HI 96806-1530 |
| HAWAIIAN TELCOM COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,1177 BISHOP ST, HONOLULU, HI 96813-2837 |
| HAWK RIDGE SYSTEMS | 5707 REDWOOD ROAD,SUITE 18, OAKLAND, CA 94619 |
| HAWK, DONALD R | 8116 HWY 25 NORTH, CROSS PLAINS, TN 37049 |
| HAWK, DOYLE M | 36 MAIN ST, CARNEGIE, PA 15106 |
| HAWK, JANET L | 8116 HIGHWAY 25, CROSS PLAINS, TN 37049 |
| HAWK, NORIKO W | 103 OTTERMONT COURT, CARY, NC 27513 |
| HAWK, RHONDA B | 4450 MISSENDELL LN, NORCROSS, GA 30092 |
| HAWKEN, DONALD | 88 MAGNOLIA LANE, WELLAND,  L3B 6H9 CANADA |
| HAWKEN, DONALD | 88 MAGNOLIA LANE, WELLAND, ON L3B 6H9 CANADA |
| HAWKES JR, THOMAS W | 14008 WOODWELL TERR, SILVER SPRING, MD 20906 |
| HAWKEYE TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,115 W MAIN, HAWKEYE, IA 52147 |
| HAWKINS III, WILLIAM E | P O BOX 1154 #D, TUCKER, GA 30085 |
| HAWKINS SARNI, NANCY A | 1936 OAK TREE LANE, MT. PLEASANT, SC 29464 |
| HAWKINS, AARON | 3416 SERENDIPITY DR., RALEIGH, NC 27616 |
| HAWKINS, ANNA L | 60 WASHINGTON STREET,APT 31, E ORANGE, NJ 07017 |
| HAWKINS, CHETLEY | 65 BLUEJAY, IRVINE, CA 92604 |
| HAWKINS, DAVIES | 6847 S CLYDE, CHICAGO, IL 60649 |
| HAWKINS, GAIL D | 3285 HWY 39 SOUTH, HENDERSON, NC 27537 |
| HAWKINS, GARY | 2922 LEBANON PIKE,#B, NASHVILLE, TN 37214 |
| HAWKINS, JOHN | 4145 IVY CHASE LANE, SUWANEE, GA 30024 |
| HAWKINS, JOHN | 1088 GEORGE-BOYD RD, ASHLAND, TN 37015 |
| HAWKINS, JOHN H | 1088 GEORGE-BOYD RD, ASHLAND, TN 37015 |
| HAWKINS, JONATHAN | 804 W. MORGAN ST. APT. D2A, RALEIGH, NC 27603 |
| HAWKINS, JOSEPHINE | 4203 BELTOWN RD, OXFORD, NC 27565 |
| HAWKINS, KENNETH D | 3342 CADBURY STREET, SAN ANTONIO, TX 78247 |
| HAWKINS, LINDA | 4106 SUMTER ST, ST SAVANNAH, GA 31405 |
| HAWKINS, MICHAEL | 4150 STONEBRIDGE CRESCENT, BURLINGTON, ON L7M 4N2 CANADA |
| HAWKINS, MICHAEL | 4150 STONEBRIDGE CRESENT, BURLINGTON,  L7M4N2 CANADA |
| HAWKINS, MICHAEL | 317 BATTLEFRONT TRAIL, KNOXVILLE, TN 37934 |
| HAWKINS, RICHARD B | 2217 SOUTHAMPTON WY, SAN MATEO, CA 94403 |
| HAWKINS, RUSSELL | 129 SUMMERLIN DRIVE, CHAPEL HILL, NC 27514 |
| HAWKINS, SHERMAN | 1045 PINE GROVE POINTE DRIVE, ROSWELL, GA 30075 |
| HAWKINS, SHERMAN V | 1045 PINE GROVE POINTE DRIVE, ROSWELL, GA 30075 |
| HAWKINS, SHERMAN V. | 1045 PINE GROVE PTE. DR.,  ACCOUNT NO. 0138  ROSWELL, GA 30075-2704 |
| HAWKINS, TIMOTHY W | 7 CHARING PLACE, DURHAM, NC 27713 |
| HAWKINS, YVETTE | 158B MCARTHUR SUITE 1408, OTTAWA, ON K1L 8C9 CANADA |
| HAWLEY, DAWNA | 8400 STERLING BRIDGE RD, CHAPEL HILL, NC 27516 |
| HAWLEY, ETTA T | 2560 LITTLE MT CREEK RD, OXFORD, NC 27565 |
| HAWLEY, MARION P | 81 WALNUT PARK,APT. 2, ROXBURY, MA 02119 |
| HAWLEY, STELLA Y | 228 FOREST AVE, OXFORD, NC 27565 |
| HAWLEY, STEVEN C | 2882 CALAIS DRIVE, SAN RAMON, CA 94583 |
| HAWORTH, DANIEL | 325 WINNINGKOFF RD, LUCAS, TX 75002 |
| HAWORTH, DENNIS | 2772 ARIES LN, RIVERSIDE, CA 92503 |
| HAWRANIAK, MARC | 2693 J.T.RATHWELL, LACHINE,  H8S1K6 CANADA |
| HAWTHORNE, CHARLES | 9688 ALGER DRIVE, BRIGHTON, MI 48114 |
| HAWTHORNE, CHARLES A | 9688 ALGER DRIVE, BRIGHTON, MI 48114 |
| HAWTHORNE, CHRISTOPHER | 2204 RAPIDS LANE, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| HAWTHORNE, LEIGH | 6220 PACIFIC AVE,APT 104, PLAYA DEL REY, CA 90293 |
| HAXTUN TELEPHONE COMPANY | 505 PLAZA CIRCLE, ORANGE PARK, FL 32073-9409 |
| HAXTUN TELEPHONE COMPANY | 125 E FLETCHER ST, HAXTUN, CO 80731-2831 |
| HAY COMMUNICATIONS COOP LTD | 72863 BLIND LINE,PO BOX 99, ZURICH, ON N0M 2T0 CANADA |
| HAY GROUP INC | KRISTEN SCHWERTNER,JAMIE GARNER,100 PENN SQUARE EAST, PHILADELPHIA, PA 19107-3388 |
| HAY, JENNIFER | 3205 FANNIN LANE, SOUTHLAKE, TX 76092 |
| HAYDEN, AARON | 1803 LAKE TAWAKONI, ALLEN, TX 75002 |
| HAYDEN, HAROLD S | 231 PEA RIDGE RD, NEW HILL, NC 27562 |
| HAYDEN, ROBERT | 3123 CHILDERS STREET, RALEIGH, NC 27612 |
| HAYDOCK, JOSEPH | 613 ARCHIE PLACE, SYCAMORE, IL 60178 |
| HAYES BOLT & SUPPLY | 2950 NATIONAL AVENUE, SAN DIEGO, CA 92113-2420 |
| HAYES JR, ROBERT C | 231 SOUTH CEDAR, BELLE PLAINE, MN 56011 |
| HAYES JR, WILLIAM | 404 KENMONT DR, HOLLY SPRINGS, NC 27540 |
| HAYES MICROCOMPUTER PRODUCTS INC | 705 WESTECH DRIVE, P O BOX 105203, NORCROSS, GA 30092-3506 |
| HAYES, DAVID R | 5665 ARAPAHO RD,#431, DALLAS, TX 75248 |
| HAYES, ERIC | 6614 BAYCREST CIRCLE, SACHSE, TX 75048 |
| HAYES, INEZ | 14417 STEARNS, OVERLAND PK, KS 66221 |
| HAYES, JAMES | 3214 CROSS TIMBERS LANE, GARLAND, TX 75044 |
| HAYES, JAMES L | 6046 BEECHWOOD RD, MATTESON, IL 60443 |
| HAYES, JENNIFER | 5333 COLONIAL DR, FLOWER MOUND, TX 75028 |
| HAYES, JOHN F | 5913 OAKLAND ROAD, BALTIMORE, MD 21227 |
| HAYES, KENNETH | 403 SOUTH 14TH ST, SAN JOSE, CA 95112-2216 |
| HAYES, MICHAEL | 128 AMESBURY LANE, CARY, NC 27511 |
| HAYES, MICHAEL | 3637 WHITWINDS WAY, FRANKLINTON, NC 27525 |
| HAYES, MICHAEL B | 3400 APPLACHIAN WAY, PLANO, TX 75075 |
| HAYES, MICHAEL P | 128 AMESBURY LANE, CARY, NC 27511 |
| HAYES, MICHAEL W | 414 EDGAR ST, ROXBORO, NC 27573 |
| HAYES, THOMAS L | 419 APT. C PRICE STREET, DURHAM, NC 27701 |
| HAYES, THOMAS P | 135 ELM ST.,APT. 88, MILFORD, NH 03055 |
| HAYES, TODD D | 545 SOUTH LILL, BARRINGTON, IL 60010 |
| HAYES, VINCENT B | 1 PLUMTREE CT, DURHAM, NC 27703 |
| HAYEST, THOMAS A | 4891 MAGNOLIA BLOSSOM BLVD, GAHANNA, OH 43230 |
| HAYMORE, JOY N | 2600 WADE AVENUE, RALEIGH, NC 27607 |
| HAYNES & BOONE | 2323 VICTORY AVENUE, SUITE 700, DALLAS, TX 75219 |
| HAYNES & BOONE | 901 MAIN STREET, P.O. BOX 841399, DALLAS, TX 75284-1399 |
| HAYNES & BOONE | P.O BOX 841399, DALLAS, TX 75284-1399 |
| HAYNES AND BOONE LLP | 2505 N PLANO RD, 4000, RICHARDSON, TX 75082-4101 |
| HAYNES AND BOONE LLP | PO BOX 841399, DALLAS, TX 75284-1399 |
| HAYNES AND BOONE, LLP | ATTN: STEPHEN M. PEZANOSKY, PARTNER,2323 VICTORY AVENUE, SUITE 700,   ACCOUNT NO. 22171 & 27238  DALLAS, TX 75219 |
| HAYNES BOONE | HAYNES AND BOONE LLP,PO BOX 841399, DALLAS, TX 75284-1399 |
| HAYNES, DIANE | 10533 DORCHESTER WAY, WOODSTOCK, MD 21163 |
| HAYNES, DORIS | 216 ROUND ABOUT RD, HOLLY SPRING, NC 27540 |
| HAYNES, JOSEPH | 10533 DORCHESTER WAY, WOODSTOCK, MD 21163 |
| HAYNES, MARK D | PO BOX 7361, INCLINE VILLAGE, NV 89452-7361 |
| HAYNES, MICHELLE | 1415 MACRAE CT, ALLEN, TX 75013 |
| HAYNES, MICHELLE J. | 1415 MACRAE CT.,   ACCOUNT NO. 6332  ALLEN, TX 75013 |
| HAYNES, REBECCA J | P O BOX 7361, INCLINE VILLAGE, NV 89452 |

| Claim Name | Address Information |
|---|---|
| HAYNES, ROBERT | 7 ELIZABETH DRIVE, MERRIMACK, NH 03054 |
| HAYNES, ROBERT | 7 ELIZABETH DRIVE, MERIIMACK, NH 03054 |
| HAYNES, STEPHEN | 10709 CAHILL RD, RALEIGH, NC 27614 |
| HAYNES, WENDY | 1350 PARKER RD, WYLIE, TX 75098 |
| HAYNIE, BRIAN K | 3480 HAMILTON MILL,ROAD, BUFORD, GA 30519 |
| HAYS CISD EDUCATION FOUNDATION | PO BOX 1446, KYLE, TX 78640-1446 |
| HAYS SPECIALIST RECRUITMENT | AUSTRALIA PTY LTD,GPO BOX 3868, SYDNEY, NS 2001 AUSTRALIA |
| HAYSLETT, EVETTE | 4202 BAYSTONE CT, ROWLETT, TX 75088 |
| HAYSSEN III, CARL | 6 WINCHESTER DRIVE, ANDOVER, MA 01810 |
| HAYSSEN III, CARL G | 6 WINCHESTER DRIVE, ANDOVER, MA 01810 |
| HAYWARD, BARBARA | 207 CATALINA DRIVE, BELLEVILLE, ON K8R 1C6 CANADA |
| HAYWARD, DONALD | 41 SANTA ROSA CIRCLE,  ACCOUNT NO. 4877  WYLIE, TX 75098 |
| HAYWARD, GARY S | 4603 S FIELD, LITTLETON, CO 80123 |
| HAYWARD, RICHARD | 307 RIVA RIDGE, WYLIE, TX 75098 |
| HAYWARD, SUSANNA K | 103 RACHEL'S COURT, HENDERSONVILLE, TN 37075 |
| HAYWOOD SECURITIES INC | 2000 - 400 BURRARD ST, VANCOUVER, BC V6C 3A6 CANADA |
| HAYWOOD SECURITIES, INC. | ATTN: TRACY COLLEGE,400 BURRARD STREET,SUITE 2000, VANCOUVER, BC V6C 3A6 CANADA |
| HAYWOOD, SHELIA S | 7618 DARTMOUTH DR, ROWLETT, TX 75089 |
| HAZARD PREVENTION PROFESSIONALS INC | 165 SPRUCE CRESCENT, CARLETON PLACE, ON K7C 3T2 CANADA |
| HAZARD, GARY M | 1518 MULFORD, EVANSTON, IL 60202 |
| HAZELRIG, KENNETH | 8170 SOLWAY COURT, WINSTON, GA 30187 |
| HAZELTON, THOMAS G | 2133 LATTICE COURT, PLANO, TX 75075 |
| HAZELWOOD SCHOOL DISTRICT | 15955 NEW HALLS FERRY ROAD, FLORISSANT, MO 63031 |
| HAZELWOOD, DOROTHY S | 227 GRAYLYNN DRIVE, DONELSON, TN 37214 |
| HAZELWOOD, RON | 21619 SE 237TH ST, MAPLE VALLEY, WA 98038 |
| HAZELWOOD, SHERYL | 3209 KINGSWOOD, GARLAND, TX 75040 |
| HCL AMERICA INC | 330 POTRERO AVENUE, SUNNYVALE, CA 94086 |
| HCL AMERICA INC. | 330 POTRERO AVENUE, SUNNYVALE, CA 94086-4194 |
| HCL COMNET SYSTEMS & SERVICES LIMITED | A - 10/11, SECTOR-3,NOIDA U P, NOIDA,  201301 INDIA |
| HCL INFOSYSTEMS LIMITED | E 4,5,6 SECTOR 11, NOIDA,  201301 INDIA |
| HCL TECHNOLOGIES AMERICA INC | PO BOX 5123, CAROL STREAM, IL 60197-5123 |
| HE, IAN | 3506 ALDEN WAY # 2, SAN JOSE, CA 95117 |
| HE, QIAN | 4308 HELSTON DR, PLANO, TX 75024 |
| HEA, JACQUELINE | 301 OCEAN DRIVE, APT. 406, MIAMI BEACH, FL 33139 |
| HEAD ACOUSTICS GMBH | EBERTSTRASSE 30A, HERZOGENRATH,  52134 GERMANY |
| HEAD, CHRIS K | 2465 LEXINGTON PLACE, LIVERMORE, CA 94550 |
| HEAD, ELIZABETH A | 332 PRESTWICK, GULF SHORES, AL 36542 |
| HEAD, HAROLD F | 9098 COBBLESTONE CR, PLYMOUTH, MI 48170 |
| HEAD, JAMES J | 12925 SPRINGBROOKE,TRAIL, SOUTH LYON, MI 48178 |
| HEAD, JANETTE | 16 GLENEAGLE DR, BEDFORD, NH 03110 |
| HEADLEE, ANN R | 2411 LITTLE CREEK DR, RICHARDSON, TX 75080 |
| HEADLEY, JOSEPH R | 111 HIDDEN LAKE CIRCLE, CANTON, GA 30114 |
| HEADRICK, KENT H | 1512 AUGUSTA CT, MILPITAS, CA 95035 |
| HEALD JR, RICHARD | 109 CLYDESDALE CT., CARY, NC 27513 |
| HEALD, EDWARD T | 2543 BISOMTINE, HOUSTON, TX 77543 |
| HEALTH CARE FOUNDATION | 190 LEMARCHANT RD, ST JOHNS, NL A1C 2H6 CANADA |
| HEALTHCARE ASSOCIATES IN MEDICINE | KRISTEN SCHWERTNER,PETRA LAWS,1099 TARGEE STREET, STATEN ISLAND, NY 10304-4310 |
| HEALTHCARE NETWORK | PO BOX 3428, SPRINGFIELD, IL 62708 |

| Claim Name | Address Information |
| --- | --- |
| HEALTHIT NOW ORG | PO BOX 25704, ALEXANDRIA, VA 22313-5704 |
| HEALTHNOW | PO BOX 5213, BINGHAMTON, NY 13902-5213 |
| HEALTHNOW NEW YORK   INC | KRISTEN SCHWERTNER,JAMIE GARNER,1901 MAIN ST, BUFFALO, NY 14208-1036 |
| HEALTHSOURCE NORTH CAROLINA | 701 CORPORATE CENTER DRIVE, RALEIGH, NC 27607 |
| HEALY, BLANCHE | RR1 BOX 1104, BARTONSVILLE, PA 18321 |
| HEALY, JAMES | 2124 STONE CREEK DR, PLANO, TX 75075 |
| HEALY, JAMES W | 2124 STONE CREEK DR, PLANO, TX 75075 |
| HEANEY, PETER D | 3733 STONE WALK CT, ANTELOPE, CA 95843 |
| HEARD, MICHA T | 2900 GERBERT RD, COLUMBUS, OH 43274 |
| HEARING, VERONICA | 110 NEVERBREAK DRIVE, HENDERSONVILLE, TN 37075 |
| HEARN, JOHN MARK | 1556 WATERSIDE CT, DALLAS, TX 75218 |
| HEARN, TERRY | 695 CONSTELLATION CT, DAVIDSONVILLE, MD 21035 |
| HEARN, TERRY W. | 695 CONSTELLATION CT.,  ACCOUNT NO. 2974  DAVIDSONVILLE, MD 21035 |
| HEARNE, JUDITH A | 942 MEDIO DR, GARLAND, TX 75040 |
| HEART & HAND FAMILY MEDICINE | 1021 W. WILLIAM ST,SUITE 103, APEX, NC 27502 |
| HEART CENTER CARDIOLOGY | 1300 HEALTH DR, NEW BERN, NC 28560 |
| HEART OF AMERICA COUNCIL | 10210 HOLMES ROAD, KANSAS CITY, MO 64131 |
| HEATH SAMINSKY | 1 QUAIL COURT, PLAINVIEW, NY 11803 |
| HEATH, BEVERLY C | 2725 BEAVER CREEK,XING, POWDER SPRINGS, GA 30127 |
| HEATH, BRUCE | 9 TYLER DR, LONDONDERRY, NH 03053 |
| HEATH, DANIEL T | 11039 HIBNER ROAD, HARTLAND, MI 48353 |
| HEATH, FRANKLIN D | 9895 E FORK CIRC, ANNA, TX 75409 |
| HEATH, JAMES | 8316 LAKEWOOD DRIVE, RALEIGH, NC 27613 |
| HEATH, JAMES W | 1 HAMPTON STREET, CONCORD, NH 03301 |
| HEATH, MARCUS | 6 RUSKIN STREET, OTTAWA, ON K1Y4A6 CANADA |
| HEATH, SHIRLEY S | 1975 FIVE FORKS TRKM, LAWRENCEVILLE, GA 30044 |
| HEATHCOTE, RANDAL D | 110 E NORTH C ST, GAS CITY, IN 46933 |
| HEATON, SUSAN B | 20656 BEAVER RIDGE,RD, MONTGOMERY VILLGE, MD 20879 |
| HEAVEN, ROBERT L | 2565 POW WOW CT, DULUTH, GA 30136 |
| HEAVEY, JANICE J | 2744 WOODWIND WAY, INDIANAPOLIS, IN 46268 |
| HEAVEY, MARTIN J | 65 TOMMI ANN TERR, BRIDGEWATER, MA 02324 |
| HEAVILIN, MATTHEW | 9115 WEST 101ST  TERRACE, OVERLAND PARK, KS 66212 |
| HEAVY READING | 32 AVE OF THE AMERICAS, NEW YORK, NY 10013 |
| HEAVY READING | 23 LEONARD STREET, NEW YORK, NY 10013 |
| HEAVY READING | 32 AVE OF THE AMERICAS, 21ST FLOOR, NEW YORK, NY 10013 |
| HEAVY READING | HEAVY READING,32 AVE OF THE AMERICAS, NEW YORK, NY 10013 |
| HEAVY WATER LTD | KRISTEN SCHWERTNER,JOHN WISE,270 NORTH AVE, NEW ROCHELLE, NY 10801-5130 |
| HEBBAR, PRASHANT D | 213 SARABANDE DRIVE, CARY, NC 27513 |
| HEBERT, BRIAN P | 19 DOUGLAS RD, SUTTON, MA 01590 |
| HEBERT, GILLES | 2509 BRUNETTI COURT, RALEIGH, NC 27614 |
| HEBERT, MARK | 3244 JOE DAVIS RD, WHITEWRIGHT, TX 75491 |
| HEBERT, MICHAEL | 411 HUNTERS GLEN CT, LAWRENCEVILLE, GA 30044-5313 |
| HEBERT, TERRIN | 1800 EAST SPRING CREEK PARKWAY,APT.# 422, PLANO, TX 75074 |
| HEC USA | 30961 WEST AURORA ROAD, WESTLAKE VILLAGE, CA 91361 |
| HECK, JEROME J | 29812 NIGHTVIEW CR, TEMECULA, CA 92390 |
| HECKMAN, MICHAEL J | 4435 ROMILLY WAY, FREMONT, CA 94536 |
| HECTOR COMMUNICATIONS CORPORATION | GINNY WALTER,LINWOOD FOSTER,211 MAIN ST N, HECTOR, MN 55342-1039 |
| HECTOR, GLORIA M | 515 PHIPPS DRIVE, NASHVILLE, TN 37218 |
| HEDDELL, JAMES V | 1354 SANDY HILL LANE, RENO, NV 89523 |

| Claim Name | Address Information |
| --- | --- |
| HEDGE, DAVID | 6405 OLIVULA TER, RALEIGH, NC 27613 |
| HEDGECOCK, ISABEL M | 4120 CRESTWOOD ST, FREMONT, CA 94538 |
| HEDGER, ROBERT | 116 WESTWIND CRESCENT, WELLINGTON, ON K0K 3L0 CANADA |
| HEDLEY, CAROL | 4213 OAKTHORNE WAY, RALEIGH, NC 27613 |
| HEDLEY, CAROL A | 8109 TORY SOUND CT, RALEIGH, NC 27613 |
| HEDLUND CORPORATION | 1555 NORTH DEARBON, CHICAGO, IL 60610 |
| HEDRICH, NORMAN | 4901 EAST VIEW COURT, MCKINNEY, TX 75070 |
| HEDRICH, NORMAN | 4901 EAST VIEW CT, MCKINNEY, TX 75070 |
| HEDRICK, CHARLES | 308 WYNLAKE DR, ALABASTER, AL 35007 |
| HEDRICK, RANDY R | 201 WHITE SPRINGS CR, RALEIGH, NC 27615 |
| HEDRICK, RANDY R. | 201 WHITE SPRINGS CIRCLE, RALEIGH, NC 27615 |
| HEDRICK, SHERRY TOLLIVER | 113 SPRING WOOD DR, WAKE FOREST, NC 27587-9705 |
| HEEB, RICHARD C | 301 WILLOW POINTE DRIVE, LEAGUE CITY, TX 77573 |
| HEENAN BLAIKIE | 200 BAY ST SOUTH TOWER,SUITE 2600 PO BOX 185, TORONTO, ON M5J 2J4 CANADA |
| HEENAN BLAIKIE | 1055 WEST HASTINGS STREET,SUITE 2200, VANCOUVER, BC V6E 2E9 CANADA |
| HEENAN, DANA J | 292 CYPRESS DR,APT E, LAGUNA BEACH, CA 92651 |
| HEENEY, GEORGE | 1407 CAPSTAN DR, ALLEN, TX 75013 |
| HEFFELFINGER, RICHARD | 1922 WINDY GREEN, KINGWOOD, TX 77345 |
| HEFFELFINGER, RICHARD W | 1922 WINDY GREEN, KINGWOOD, TX 77345 |
| HEFFERNAN, GERARD | 2010 PACIFIC AVE,APT# 8, SAN FRANSICO, CA 94019 |
| HEFFNER, KENNETH E | 2102 HEATHER COURT, MCKINNEY, TX 75070 |
| HEFNER, JOHN | 42 NOYES RD, LONDONDERRY, NH 03053 |
| HEFNER, JOHN W | 42 NOYES RD, LONDONDERRY, NH 03053 |
| HEGDE, MAHABALESHWAR G | 3117 TECOPA SPRINGS,LN, SIMI VALLEY, CA 93063 |
| HEGDE, VAISHALI | 17 LYNNE AVE, TYNGSBORO, MA 01879 |
| HEGEL, BRUCE C | 915 SCHUYLER PL, TURNERSVILLE, NJ 08012 |
| HEGNA, DEBRA A | 7800 MAPLE HILLS RD,LOT D, CORCORAN, MN 55340 |
| HEHER, MISSY K | 2635 HILL PARK DR, SAN JOSE, CA 95124 |
| HEHN SCHROEDER, PAMELA | 100 SILVER LINING LANE, CARY, NC 27513 |
| HEIDARINEJAD, LEYAN | 205 PINOT CRT, , CA 95119 |
| HEIDEL, GREG S | 11200 COUNTY DOWN DR, AUSTIN, TX 78747 |
| HEIDEPRIEM, ERIC | 8336 BELL'S LAKE RD, APEX, NC 27509 |
| HEIDINGER, JOANNE | 8509 CARLTON OAKS DRIVE, WAKE FOREST, NC 27587 |
| HEIDRICH, K | 230 GREEN ROCK DR, BOULDER, CO 80302 |
| HEIDRICK & STRUGGLES | 76 SOUTH LAURA STREET, JACKSONVILLE, FL 32202-3433 |
| HEIDRICK & STRUGGLES | 1133 PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| HEIDRICK & STRUGGLES INT INC | 76 SOUTH LAURA STREET, SUITE 1706, JACKSONVILLE, FL 32202-3433 |
| HEIGHINGTON, SANDRA | 207 MIDENHALL WAY, CARY, NC 27513 |
| HEIGHINGTON, SANDRA | EXPAT MAIL ROOM,DEPT. APFN, HKGHK, RESEARCH TRIANGLE PARK, NC 27709 |
| HEIKKE, KATHLEEN | 3826 OAKDALE AVE N, ROBBINSDALE, MN 55442 |
| HEIKKINEN, PRUDENCE F | 1914 WAYNE, ANN ARBOR, MI 48104 |
| HEIL, LORI | 1211 COMANCHE DR, ALLEN, TX 75013 |
| HEIL, ROBERT | 6105 FORKWOODS ROAD, BALDWIN, MD 21013 |
| HEILE, ERIC W | 4001-1B CUMMINGS CR, RALEIGH, NC 27613 |
| HEILSNIS, JUDY B | 1506 FAIR WEATHER CT, APEX, NC 27502 |
| HEILSNIS, WALTER | 1506 FAIR WEATHER CT, APEX, NC 27523 |
| HEIMSATH, GERALD E | 7106 TARTAN TRAIL, GARLAND, TX 75044 |
| HEINBAUGH, ALAN | 584 BRYAN AVE, SUNNYVALE, CA 94086 |
| HEINOLD, JILL B | 80 TUCKERTON ROAD, INDIAN MILLS, NJ 08088 |

| Claim Name | Address Information |
|---|---|
| HEINRICH, CHRISTOPHER | 907 HEMINGWAY CT., ALLEN, TX 75002 |
| HEINRICH, CODY | 765 N. MULBERRY ST., GARDNER, KS 66030 |
| HEINRICH, NICOLE | 501 N. CLINTON ST #2604, CHICAGO, IL 60610 |
| HEINTZ JR, RUDOLPH | 22 POINT DR, SOMERS POINT, NJ 08244 |
| HEINZER, CHARLES C | 1405 MARSHALL ST.,APT. 415, REDWOOD CITY, CA 94063 |
| HEINZMAN, STEPHEN | 3535 36TH ROAD N, ARLINGTON, VA 22207 |
| HEISER, DANIEL A | 217 GERRIE DR, PITTSBURGH, PA 15241 |
| HEISZ, GREG | 1 WESTON HILL ROAD, RIVERSIDE, CT 06878 |
| HEITLAND SR, DONALD D | 2246 BEAM AVE, MAPLEWOOD, MN 55109 |
| HEITZNER-CLARKE, BARBARA | 6904 SHOREVIEW DRIVE, MCKINNEY, TX 75070 |
| HEKI, ALWIN | 16914 CROSS SPRINGS DR, HOUSTON, TX 77095 |
| HEKI, JERRY D | 442 S 600 WEST, VEGO, UT 84782 |
| HELDMAN, TRACYNE | 6414 HUNTER'S PARKWAY, FRISCO, TX 75035 |
| HELDT, DAVID | 2304 CHIMNEY HILL DR, ARLINGTON, TX 76012 |
| HELEIN & MARASHLIAN LLC | 1483 CHAIN BRIDGE RD, MCLEAN, VA 22101-5703 |
| HELEIN & MARASHLIAN LLC | 1483 CHAIN BRIDGE RD, SUITE 301, MCLEAN, VA 22101-5703 |
| HELEIN & MARASHLIAN, LLC | 1483 CHAIN BRIDGE ROAD, SUITE 301, MCLEAN, VA 22101 |
| HELEIN MARASHLIAN | HELEIN & MARASHLIAN LLC,1483 CHAIN BRIDGE RD, MCLEAN, VA 22101-5703 |
| HELEN ANDREWS | 294 VICTORIA AVE, BELLEVILLE, ON K8N 2C8 CANADA |
| HELEN JOANNA ZENG | 3216 TEAROSE DRIVE, RICHARDSON, TX 75082 |
| HELEN VERITY | 4 REXFORD ROAD, TORONTO, ON M6S 2M3 CANADA |
| HELFAND, THOMAS | 9531 VIEWSIDE DR., DALLAS, TX 75231 |
| HELGELAND, CHARLES | 101 BRAMLEY CLOSE, FRANKLIN, TN 37069 |
| HELGELAND, CHARLES D | 101 BRAMLEY CLOSE, FRANKLIN, TN 37069 |
| HELIANE DIGNARD | 1635 LE CARON, CHOMEDEY, QC H7V 3C4 CANADA |
| HELIGER, MATTHEW | 117 WEST 35TH ST, READING, PA 19606 |
| HELIGER, PERRY | 3013 FILBERT STREET, READING, PA 19606-1644 |
| HELION TECHNOLOGY LIMITED | ASH HOUSE BRECKENWOOD ROAD, FULBOURN, CB CB21 5DQ GREAT BRITAIN |
| HELIX ANALYTIX LTD | 3113 COUNTY ROAD NO 26, BROCKVILLE, ON K5V 5T2 CANADA |
| HELLER EHRMAN LLP | 333 BUSH ST,APT 4002, SAN FRANCISCO, CA 94104-2838 |
| HELLER, DENNIS L | 7303C PARK WOOD CIR, DUBLIN, CA 94568 |
| HELLER, ROBERT | 916 WESTMORELAND BLVD, KNOXVILLE, TN 37919 |
| HELLEREHRMAN LLP | FILE NO 73536, SAN FRANCISCO, CA 94160-3536 |
| HELLMAN, JEANNE | 1003 NAPA PL,  ACCOUNT NO. 0138  APEX, NC 27502 |
| HELLMAN, LEONA A | 8709 S 78TH AVE,APT. 1N, BRIDGEVIEW, IL 60455 |
| HELLMANN, ROBERT W | 440 WELLINGTON AVE, ROCHESTER, NY 14619 |
| HELLMERS, CHRISTY M | 2031 LEE CT, CARLSBAD, CA 92008 |
| HELLMUTH OBATA | HELLMUTH OBATA AND KASSABAUM,620 AVENUE OF THE AMERICAS, NEW YORK, NY 10011 |
| HELLMUTH OBATA | HELLMUTH OBATA & KASSABAUM,2800 POST OAK BLVD, HOUSTON, TX 77056-6119 |
| HELLMUTH OBATA & KASSABAUM | 720 KING ST WEST,SUITE 505, TORONTO, ON M5V 2T3 CANADA |
| HELLMUTH OBATA & KASSABAUM | HOK CANADA INC,310 FRONT ST WEST, TORONTO, ON M5V 3B5 CANADA |
| HELLMUTH OBATA & KASSABAUM | 211 NORTH BROADWAY,SUITE 900, ST LOUIS, MO 63102 |
| HELLMUTH OBATA & KASSABAUM | 2800 POST OAK BLVD, HOUSTON, TX 77056-6119 |
| HELLMUTH OBATA & KASSABAUM | 2800 POST OAK BLVD, SUITE 3700, HOUSTON, TX 77056-6119 |
| HELLMUTH OBATA AND KASSABAUM | 205 CATHERINE STREET, OTTAWA, ON K2P 1C3 CANADA |
| HELLMUTH OBATA AND KASSABAUM | HOK ARCHITECTS,205 CATHERINE ST, OTTAWA, ON K2P 1C3 CANADA |
| HELLMUTH OBATA AND KASSABAUM | 620 AVENUE OF THE AMERICAS, NEW YORK, NY 10011 |
| HELLMUTH OBATA AND KASSABAUM | 3223 GRACE STREET NW, WASHINGTON, DC 20007-3614 |
| HELLMUTH OBATA AND KASSABAUM | HOK GROUP INC,PO BOX 200119, DALLAS, TX 75320-0119 |

| Claim Name | Address Information |
|---|---|
| HELLMUTH OBATA AND KASSABAUM INC | 720 KING STREET WEST,SUITE 505, TORONTO, ON M5V 2T3 CANADA |
| HELLMUTH OBATA AND KASSABAUM INC | 310 FRONT ST WEST, TORONTO, ON M5V 3B5 CANADA |
| HELLMUTH OBATA KASSABAUM | HOK GROUP INC,DEPT 2233, LOS ANGELES, CA 90084-2233 |
| HELLMUTH OBATA KASSABAUM | ONE BUSH STREET, SAN FRANCISCO, CA 94104-4404 |
| HELLO DIRECT INC | 75 NORTHEASTERN BOULEVARD, NASHUA, NH 03062 |
| HELLO DIRECT INC | DEPT CH 17200, PALATINE, IL 60055-7200 |
| HELLWIG, BRADLEY | PO BOX 1607, PLACERVILLE, CA 956671607 |
| HELLYER, WILLIAM C | 104 BOGEY COURT, MILLIKEN, CO 80543 |
| HELM, CHARLES MINOR | 5738 GASTON AVE, DALLAS, TX 75214 |
| HELM, JEFF M | 4086 EQUESTRIAN LANE, NORCO, CA 92860 |
| HELMAN, STEPHEN | PO BOX 257, NORCROSS, GA 30091-0257 |
| HELMLINGER, LINDA M | 1904 RAMSTEAD LN, RESTON, VA 20191 |
| HELMS JR, JAMES C | 2120 SELKIRK LN, LAKELAND, FL 33813-2460 |
| HELMS, DAVID | 2961 S. RIVER RD., WEST LAFAYETTE, IN 47906 |
| HELMS, JAMES | 5018 WINEBERRY DR, DURHAM, NC 27713 |
| HELMS, ROBERT G | 401 EMERALD CIRCLE, EMERALD ISLE, NC 28594 |
| HELMSMAN MANAGEMENT SERVICES | 5301 VIRGINIA WAY, SUITE 200, BRENTWOOD, TN 37027 |
| HELMSMAN MANAGEMENT SERVICES INC | PO BOX 0569, CAROL STREAM, IL 60132-0569 |
| HELPUSA | 30 E 33RD ST,FL 9, NEW YORK, NY 10016-5337 |
| HELT, RODNEY | 2 ERIN COURT, HARAHAN, LA 70123 |
| HELT, RODNEY D | 2 ERIN COURT, HARAHAN, LA 70123 |
| HELTON, GEORGE | 24 WESTVIEW DRIVE, JACKSON, CA 95642 |
| HELTON, GEORGE | PO BOX 43, MARTELL, CA 956540043 |
| HELTON, KATHY A | 710 LAKESIDE AVE SO,APT 119, SEATTLE, WA 98144 |
| HELWEGE, WARREN P | 4314 JAVINS DRIVE, ALEXANDRIA, VA 22310 |
| HEMINGER, FRAN | 1308 WILLOW COURT, NOBLESVILLE, IN 46062 |
| HEMINGER, FRANCESCA M. | 1308 WILLOW CT.,   ACCOUNT NO. 8801  NOBLESVILLE, IN 46062 |
| HEMINGWAY & HANSEN LLP | COMERICA BANK TOWER SUITE 2500, DALLAS, TX 75201 |
| HEMINGWAY & HANSEN LLP | 1717 MAIN STREET, SUITE 2500, DALLAS, TX 75201 |
| HEMINGWAY & HANSEN LLP | PRESTON COMMONS WEST, DALLAS, TX 75225 |
| HEMINGWAY & HANSEN, LLP | D. SCOTT HEMINGWAY,COMERICA BANK TOWER, SUITE 2500,1717 MAIN STREET, DALLAS, TX 75201 |
| HEMMER, MARIA C | 2441 UNION AVE,APT 3, MEMPHIS, TN 38112 |
| HEMMERLE, LISA | 205 ARVO LANE, CARY, NC 27513 |
| HEMMERT, JOHN R | 2086 SANDHILL LN, NOKOMIS, FL 34275 |
| HEMPEL, KAREN | 11413 CANTERBURY CIRCLE, LEAWOOD, KS 66211 |
| HEMPHILL II, WILLIAM H | 4241 RUE SAINT GERMAIN, STONE MOUNTAIN, GA 30083 |
| HEMRAJ, GOORDIAL | 111 HOLLY RIDGE RD, STOCKBRIDGE, GA 30281 |
| HEMRAJANI, GAURAV | 14000 NOEL ROAD,#1311, DALLAS, TX 75240 |
| HENAAC | 3900 WHITESIDE ST, LOS ANGELES, CA 90063-1615 |
| HENCH, FREDERICK | 2915 LESLIE PARK CIRCLE, ANN ARBOR, MI 48105 |
| HENCHEN, TIMOTHY A | 2317 WINDJAMMER WAY, ROWLETT, TX 75088 |
| HENCKEN, PAULA B | 5640 GLEN OAK CT., SALINE, MI 48176 |
| HENDERSON ELECTRIC | HENDERSON ELECTRIC INC,18427 W MCNICHOLS, DETROIT, MI 48219-4113 |
| HENDERSON ELECTRIC INC | 18427 W MCNICHOLS, DETROIT, MI 48219-4113 |
| HENDERSON, CALVIN | 3641 CHERRY RIDGE BL, DECATUR, GA 30034 |
| HENDERSON, CHRISTOPHER P | 102 DILWORTH CT, CARY, NC 27513-2471 |
| HENDERSON, DAVID | 1416 BERKLEY RD, ALLEN, TX 75002 |
| HENDERSON, DAVID A | 1416 BERKLEY RD, ALLEN, TX 75002 |

| Claim Name | Address Information |
|---|---|
| HENDERSON, DONALD L | 2115 ENCINITAS BLVD, ENCINITAS, CA 92024 |
| HENDERSON, ERIC | 16 VALEWOOD CRESCENT, , ON K1B 4E8 CANADA |
| HENDERSON, GAIL | 12117 WAPLES MILL RD, OAKTON, VA 22124 |
| HENDERSON, GAIL | 9043 GILTINAN CT, SPRINGFIELD, VA 221531138 |
| HENDERSON, JAMES | 481 SUMMERWALK CR, CHAPEL HILL, NC 27517 |
| HENDERSON, JEFFREY | 5113 GLEN COX DR, GARNER, NC 27529 |
| HENDERSON, KARYN K | 305 SCOTT LN, VIRGINIA BEACH, VA 23454 |
| HENDERSON, LISA | 16 VALEWOOD CRESCENT, , ON K1B 4E8 CANADA |
| HENDERSON, MARGARET | 1416 BERKLEY ROAD, ALLEN, TX 75002 |
| HENDERSON, NEAL | 312 BURGWIN WRIGHT WAY,  ACCOUNT NO. 9538  CARY, NC 27519 |
| HENDERSON, RICHARD P | 604 OLD COURSE CIRCLE, MC KINNEY, TX 75070 |
| HENDERSON, ROBERT | 321 WEATHERSTONE PL, WOODSTOCK, GA 30188 |
| HENDERSON, ROYCE G | 4513 OLD COLONY ROAD, RALEIGH, NC 27613 |
| HENDERSON, STEVE | 4690 W ELDORADO PKWY APT 208, MCKINNEY, TX 750705765 |
| HENDERSON, TROY T | 6171 E NWHWY BLVD,34,#1417, DALLAS, TX 75231 |
| HENDERSON, VICTOR | 2429 FIELDS OF BROADLANDS DR, RALEIGH, NC 27604 |
| HENDERSON, VICTOR L | 2901 OLD CREWS RD, RALEIGH, NC 27604 |
| HENDERSON, WILLIAM J | 13545 HIGHLAND RD, CLARKSVILLE, MD 21029 |
| HENDERSON, WINSTON | 1808 SILVER MIST COURT, RALEIGH, NC 27613 |
| HENDRICKS, MEGAN | 515 BROOKSHIRE LANE, RICHARDSON, TX 75080 |
| HENDRICKS, SCOTT V | 11 PEPPERIDGE RD, BOONTON, NJ 07005 |
| HENDRICKS, WILLIE | 3307 COACHMAN'S WAY, DURHAM, NC 27705 |
| HENDRICKSEN, HELEN L | 975 MARTHA ST 146, ELK GROVE VILLAGE, IL 60007 |
| HENDRICKSEN, ROLF H | 112 OLIVER LANE, DURHAM, NC 27713 |
| HENDRICKSON, BRIAN | 8523 WELDON DR, RICHMOND, VA 23229 |
| HENDRIKS, ROBERT | 2062 BARRETT AVE, SAN JOSE, CA 95124 |
| HENDRIKUS THELOOSEN | 162 WATERTON, WILLIAMSBURG, VA 23188 |
| HENDRIX, THIA | 3316 CASA GRANDE DR, SAN RAMON, CA 94583 |
| HENDRY, RICHARD S | 8502 STABLE DR, ALEXANDRIA, VA 22308 |
| HENINGTON, MARK | 7912 LA COSA DRIVE,  ACCOUNT NO. 2269  DALLAS, TX 75248-4440 |
| HENKEL LOCTITE CANADA | PO BOX 4573,STATION A DEPT 3, TORONTO, ON M5W 4V4 CANADA |
| HENLE, PAUL V | 6 PIN OAK DR, EGG HARBOR TWP, NJ 08234 |
| HENLEY, DAVID J | 139 COSTANZA DR, MARTINEZ, CA 94553 |
| HENLEY, MARK | 525 ABBOTTS MILL DRIVE, DULUTH, GA 30097 |
| HENLINE, LISA | 110 BLYTHEWOOD COURT, CARY, NC 27513 |
| HENNEBERGER, JOSEPH | 236 SHADY HILL DR, RICHARDSON, TX 75080 |
| HENNEBERGER, JOSEPH M. | 236 SHADY HILL DR., RICHARDSON, TX 75080 |
| HENNEBERGER, RICHARD A | 2041 WHITNEY NICOLE,LN, JACKSONVILLE, FL 32216 |
| HENNEBERRY, VICKI | 265 SHREVE ST, MT HOLLY, NJ 08060 |
| HENNESSY, AILEEN | 3520 NEIMAN RD, PLANO, TX 75025 |
| HENNESSY, AILEEN T | 3520 NEIMAN RD, PLANO, TX 75025 |
| HENNESSY, GEORGE | 1248 EATONTOWN BLVD., OCEANPORT, NJ 07757 |
| HENNESSY, JANE J | 86-55 107TH ST, RICHMOND HILL, NY 11418 |
| HENNESSY, THERESA | 2605 DALGREEN DRIVE, PLANO, TX 75075 |
| HENNESSY, THERESA R | 2605 DALGREEN DRIVE, PLANO, TX 75075 |
| HENNIG, BOBBIE | 6511 LAUREN LANE, PEARLAND, TX 77584 |
| HENNING JR., STEPHEN | 3371 BILL DAVIS ROAD, MANNING, SC 29102 |
| HENNING, LARRY E | 2625 122ND STREET, PLATO, MN 55370 |
| HENRICKSON, ANDREW B | 27A COLONIAL PKWY, PITTSFORD, NY 14534 |

| Claim Name | Address Information |
|---|---|
| HENRIKSEN, LARS | 511 N MEADOW VIEW DR., ST CHARLES, IL 60175 |
| HENRIQUES, DONNA | 9840 CAMBRIA COURT, PLANO, TX 75025 |
| HENRY BIRKS & SON CORPORATE | M2117/M2117U,PO BOX 11013, MONTREAL, QC H3C 4T9 CANADA |
| HENRY BIRKS & SON CORPORATE | MANULIFE CENTRE, TORONTO, ON M9W 6L2 CANADA |
| HENRY CHAO-WEN LIN | 64 KAREN WALK, WATERLOO, ON N2L 6K7 CANADA |
| HENRY COPELAND | 2071 OLD PEACHTREE ROAD, LAWRENCEVILLE, GA 30043 |
| HENRY COUNTY OF | 3300 KINGS MOUNTAIN RD, COLLINSVILLE, VA 24078 |
| HENRY OTT CONSULTANTS | 48 BAKER ROAD, LIVINGSTON, NJ 07039 |
| HENRY, BRAD | 3005 MIRROR CIR., PUEBLO, CO 81004 |
| HENRY, CHARLES | 6000 MOSSYCUP CT, LOVELAND, CO 80538 |
| HENRY, DONNA | 5095 NESBIT FERRY LN, ATLANTA, GA 30350 |
| HENRY, JAMES W | 9 FIRE HOUSE LANE, PLATTSBURGH, NY 12901 |
| HENRY, JON C | 6 SENATE CT, NEW CITY, NY 10956 |
| HENRY, JOSEPH | 110 BAILEY CREEK, BLUE RIDGE, GA 30513 |
| HENRY, KARON N | 483 RANCH ROAD, CLAYTON, NC 27520 |
| HENRY, KATHRYN M | 1621 CEDAR ST, SAN CARLOS, CA 94070 |
| HENRY, MARK E | 1901 W SPRING CREEK,#305, PLANO, TX 75023 |
| HENRY, MICHAEL J | 13804 ALLISON CT, BURLESON, TX 76028 |
| HENRY, STEPHEN | PO BOX 292,65 PARADISE DR, NORWELL, MA 02061 |
| HENRY, TERESA | 908 AUDEILA,SUITE 200, PMB 221, RICHARDSON, TX 75081 |
| HENRY, TIMOTHY | 4711 NW 99TH TERRACE, CORAL SPRINGS, FL 33076 |
| HENRY, WILLIAM | 5095 NESBIT FERRY LA, ATLANTA, GA 30350 |
| HENRY, WILLIAM A | 19791 N 84TH STREET, SCOTTSDALE, AZ 85255 |
| HENRY, WILLIAM J | 5095 NESBIT FERRY LA, ATLANTA, GA 30350 |
| HENSCHEL, EDWARD | 9 BIG ROCK RD, UXBRIDGE, MA 01569 |
| HENSCHEL, LAWRENCE M | 805 MABRY RD, ATLANTA, GA 30328 |
| HENSEL, SUSAN | 18 WIEUCA TRACE, , GA 30342 |
| HENSLEY II, DENNIS R | 2696 BENNINGTON DR, MARIETTA, GA 30062 |
| HENSLEY, B E | 6280 N FARMINGTON ROAD, WESTLAND, MI 48185 |
| HENSLEY, BRANDON | 4417 KESWICK DRIVE, RALEIGH, NC 27609 |
| HENSLEY, TAMARA L | 612 ROBINSON WAY, BENICIA, CA 94510 |
| HENSON, CHERYL E | 1008 PHILLIP, GARNER, NC 27529 |
| HENSON, DAVID | 2618 LESLIE DR, ANNA, TX 75409 |
| HENSON, LINDA | 113 AMHERST WAY, NASHVILLE, TN 37221 |
| HENSON, RALPH W | 2300 FIANNA OAKS DR APT 212, FORT SMITH, AR 729088992 |
| HENSON, ROBERT | 228 GRANGER VIEW CIRCLE, FRANKLIN, TN 37064 |
| HENSON, ROBERT S | 228 GRANGER VIEW CIRCLE, FRANKLIN, TN 37064 |
| HENTON, ROSS | 11435 LOCKSHIRE DR, FRISCO, TX 75035 |
| HEO, JOON | 1409 CALLAWAY DR, PLANO, TX 75075 |
| HEPACO INC | PO BOX 26308, CHARLOTTE, NC 28221 |
| HEPP, DONALD | 207 CALM WINDS CT, CARY, NC 27513 |
| HEPPNER, CAROL | 235 MARSH GLEN PT, ATLANTA, GA 30328 |
| HER MAJESTY THE QUEEN IN RIGHT OF THE | PROVINCE ALBERTA & 496072 ALBERTA LTD.,C/O HER MAJESTY THE QUEEN,DEPARTMENT OF TECHNOLOGY, RESEARCH, EDMONTON, AB T5J 3L9 CANADA |
| HERALD, SCOTT A | 18521 DAYMON DRIVE, GREGORY, MI 48137 |
| HERAS, JANETTE | PO BOX 025724, MIAMI, FL 33102 |
| HERBEL JR, LEROY A | 4300 DECLARATION DRIVE,APT - C, YORKTOWN, VA 23692 |
| HERBERT A. STONE III | LINEBARGER GOGGAN BLAIR & SAMPSON LLP,1301 TRAVIS, SUITE 300,P.O. BOX 3064, HOUSTON, TX 77253-3064 |

| Claim Name | Address Information |
|---|---|
| HERBERT KRAEMER | 2823 REDRIVER HILL, SAN ANTONIO, TX 78259 |
| HERBERT SMITH LLP | ATTN: STEPHEN GALE PARTNER,EXCHANGE HOUSE, PRIMORE STREET, LONDON,  EC2A 2HS UNITED KINGDOM |
| HERBERT, GRACE | 602 WIRT STREET SW, LEESBURG, VA 20175 |
| HERBERT, LIBBY A | P.O. 60264, SAN ANGELO, TX 76906-0264 |
| HERBERT, LOUIS | 4207 CONFEDERATE POINT #62, JACKSONVILLE, FL 32210 |
| HERBISON, DANIEL | 284 OLD HIGHWAY 47, CHARLOTTE, TN 37036 |
| HERD JR, DOUGLAS C | 1319 OAK VALLEY DR, MT JULIET, TN 37122 |
| HERDTLER, MOIRA | 1914 ARBOR AVE, BELMONT, CA 94002 |
| HEREDIA, TERRI C | 1955 E OTERO LANE, CENTENNIAL, CO 80122 |
| HERITAGE BUSINESS SYSTEMS INC | 13600 S KENTON AVE, CRESTWOOD, IL 60445-1939 |
| HERMAN MILLER BUSINESS SERVICES | 855 EAST MAIN, LOC 0442, ZEELAND, MI 49464 |
| HERMAN MILLER WORKPLACE RESOURCE | 462 WELLINGTON STREET WEST, TORONTO, ON M5V 1E3 CANADA |
| HERMAN MILLER WORKPLACE RESOURCE | PO BOX 8482 STATION A, TORONTO, ON M5W 3P1 CANADA |
| HERMAN, RON | 7308 BECKINGTON DR., FRISCO, TX 75035 |
| HERMAN, RONALD | 7308 BECKINGTON DRIVE, FRISCO, TX 75035-2948 |
| HERMAN, RONALD T | 74 BAPTIST HILL ROAD, CANTERBURY, NH 03224 |
| HERMAN, THOMAS W | RR 5 BOX 5654, MOHNTON, PA 19540 |
| HERMANN, CARYN | 36242 WINCHESTER RD, ELIZABETH, CO 80107 |
| HERMANN, CARYN | 36242 WINCHESTER ROA, ELIZABETH, CO 80107 |
| HERMANN, DAVE | 36242 WINCHESTER RD, ELIZABETH, CO 80107 |
| HERMANN, DAVE | 36242 WINCHESTER ROA, ELIZABETH, CO 80107 |
| HERMANN, JAMES E | 4 FARAH COURT, MILLER PLACE, NY 11764 |
| HERMANN, TRACY L | 115,61535 S HIGHWAY 97 STE 9, BEND, OR 977022156 |
| HERMANNS, ROSMARY H | 160 MOULTONVILLE ROAD, CTR OSSIPEE, NH 03814 |
| HERMOSO, AUGUST E | 7801 HORSESHOE BAR R, LOOMIS, CA 95650 |
| HERNANDEZ GARRI, ERENDIRA | NORTEL: 4001 EAST CHAPEL HILL-NELSON HWY, RTP, NC 27709 |
| HERNANDEZ GARRIDO, ERENDIRA | 9240 BRUCKHAUS ST #309, RALEIGH, NC 27617 |
| HERNANDEZ MCGAR, ELIA | 3113 KINGSTON DRIVE, RICHARDSON, TX 75082 |
| HERNANDEZ MCGARY, ELIA | 3113 KINGSTON DRIVE, RICHARDSON, TX 75082 |
| HERNANDEZ PEREZ, EFRAIN | CONDOMINIO ALTURAS DEL PARQUE,204 BLVD MEDIA LUNA #1708, CAROLINA, PR 00987 |
| HERNANDEZ, AGUSTIN | 13152 VIA VENETO, WELLINGTON, FL 33414 |
| HERNANDEZ, AL | SECURITIES CORPORATION,1 PERSHING PLAZA, JERSEY CITY, NJ 07399 |
| HERNANDEZ, ALMA | 3005 LORAINE, FORT  WORTH, TX 76106 |
| HERNANDEZ, ANNA L | 1234 OYSTER PL, OXNARD, CA 93030 |
| HERNANDEZ, ANTHONY P | 3337 TCU BLVD, ORLANDO, FL 32817 |
| HERNANDEZ, ARACELI | 1054 SOUTH WINCHESTER BLVD.,APT 6, SAN JOSE, CA 95128 |
| HERNANDEZ, CARIDAD E | 1204 WELLINGTON STREET, WEST PALM BEACH, FL 33401 |
| HERNANDEZ, CARLOS | 1260 SW 102 AVE, PEMBROKE PINES, FL 33025 |
| HERNANDEZ, CARLOS B | 1260 SW 102 AVE, PEMBROKE PINES, FL 33025 |
| HERNANDEZ, FRANK | 13503 PICO COURT, FONTANA, CA 92336 |
| HERNANDEZ, GALDINO | 5573 EAGLES LN,APT 3, SAN JOSE, CA 95123 |
| HERNANDEZ, ISRAEL | 1325 SHEILA DR, PLANO, TX 75023 |
| HERNANDEZ, ISRAEL | 1325 SHEILA DR, PLANO, TX 750231922 |
| HERNANDEZ, JAIME | 7458 S LAFAYETTE CIRCLE E, CENTENNIAL, CO 80122 |
| HERNANDEZ, JORGE L | 3902 SE FT KING, , FL 34470 |
| HERNANDEZ, LINDA | 3073 BROGDEN ROAD, CREEDMOOR, NC 27522 |
| HERNANDEZ, MARIA A | 729 HOLLYWOOD PL, WEST PALM BEA, FL 33405 |
| HERNANDEZ, MARIA L | 3600 MORNINGSIDE DRI, RICHMOND, CA 94803 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, MARIO | 909 MILL BRANCH DR, GARLAND, TX 75040 |
| HERNANDEZ, MOISES | 10405 TRAIL AVE, DALLAS, TX 75217 |
| HERNANDEZ, SANDRA | 3800 CITIBANK CENTER 83-12, TAMPA, FL 33610 |
| HERNANDEZ, SANDRA | 3800 CITIBANK CENTER B3-12, TAMPA, FL 33610 |
| HERNANDEZ, TOMAS | 14905 WEDGEWOOD PL, TAMPA, FL 336131530 |
| HERNDON, GARY D | 6627 S. FRANKLIN, LITTLETON, CO 80121 |
| HERNDON, KENNETH E | 213 W PILOT ST, DURHAM, NC 27707 |
| HERNDON, KENNETH R | 1808 STAGE RD, DURHAM, NC 27703 |
| HEROD, LYN | 7410 COURTSIDE DR, GARLAND, TX 75044 |
| HEROD, LYN A | 7410 COURTSIDE DR, GARLAND, TX 75044 |
| HEROUX, ROBERT | 5237 CHABOT, MONTREAL,  H2H1Y9 CANADA |
| HERR, CHRIS | 3527 32ND WAY NW,  ACCOUNT NO. 7536 OR 0187133  OLYMPIA, WA 98502 |
| HERRAGE, JOSEPH R | 4302 SPRINGHILL ESTATES DRIVE, PARKER, TX 75002 |
| HERRAGE, ROBERT | 110 N. CARRIAGE HOUSE WAY, WYLIE, TX 75098 |
| HERREN, TERRI L | 6704 MIMMS, DALLAS, TX 75252 |
| HERRERA, ARNOLDO | 12461 PASEO ALEGRE DR., EL PASO, TX 79928 |
| HERRERA, DOREEN | 1606 ELM ST, SPRING GROVE, IL 60081 |
| HERRERA, LUIS FERNANDO | 4048 PINE RIDGE LANE, WESTON, FL 33331 |
| HERRERA, LUPE | 1243 E BROWN ST,APT. #2C, DES PLAINES, IL 60016 |
| HERRERA, MARC | 10104 E 146TH PLACE, BRIGHTON, CO 80602 |
| HERRERA, WILIAM | 702 SUNSET DRIVE, GARLAND, TX 75040 |
| HERRERA, YVONNE I | 12820 MAJESTIC OAKS, AUSTIN, TX 78732 |
| HERRES, PHILLIP B | 8460 W MERCER WAY, MERCER ISLAND, WA 98040 |
| HERRICK, ANNEHART | 1530 CONLEY CHEEK RD, FLEETWOOD, NC 28626 |
| HERRICK, KENNETH C | 1400 ANDERSON RD, MONTROSE, CO 81401 |
| HERRICK, WILLIAM | 9529 SHENSTONE DR., PARKER, CO 80134 |
| HERRIN, ELIZABETH | 115 KELEKENT LANE, CARY, NC 27511 |
| HERRING, GAYLE J | 3443 COURTYARD CIR, FARMERS BRANC, TX 75234 |
| HERRING, GERALD D | 151 WHISPERING WINDS, GUNTER, TX 75058 |
| HERRING, KEVIN | 2672 CARNATION DR, RICHARDSON, TX 75082 |
| HERRING, KEVIN L | 2672 CARNATION DR, RICHARDSON, TX 75082 |
| HERRING, RACHAEL A | 2817 DUNBAR DRIVE, MC KINNEY, TX 75070 |
| HERRING, RICHARD DANIEL | 17200 WESTGROVE DRIVE,APT 921, ADDISON, TX 75001 |
| HERRING, ROMAN | 6620 MARQUETTE CR, MCKINNEY, TX 75070 |
| HERRINGDINE, PHILICIA | 7770 CABIN CREEK CT, CUMMING, GA 30040 |
| HERRMANN, ANITA A | 1002 WEST CHURCH ST, BELLE PLAINE, MN 56011 |
| HERRON, TERRYL K | 3799 RAIDERSRIDGE DR, LITHONIA, GA 30038 |
| HERSHEY, DRU | 5417 FORTUNE'S RIDGE DRIVE, DURHAM, NC 27713 |
| HERSLEY, BRETT J | 819 PATRICIA DR, ALLEN, TX 75002 |
| HERSOM, PETER | 7309 PARKWOOD DRIVE, SACHSE, TX 75048 |
| HERT, MICHAEL | 5963 EAST NIGHT GLOW CIRCLE, SCOTTSDALE, AZ 85262 |
| HERTZOG, CHRISTINE | 80 LOYOLA AVE, MENLO PARK, CA 94025 |
| HERVE, BRUNO R | 4 EASTLANE PLACE, PLANO, TX 75074 |
| HERVIS, MIGUEL A | 3921 E. 3 COURT, HIALEAH, FL 33012 |
| HERZOG FOX NEEMAN | ASIA HOUSE, 4 WEIZMANN STREET, TEL AVIV,  64239 ISRAEL |
| HERZOG, FOX AND NEEMAN | ADVOCATES ASIA HOUSE,4 WEIZMANN STREET, TEL AVIV,  64 239 ISRAEL |
| HERZOG, JANET | 2000 CASTLEBURG DRIVE, APEX, NC 27523 |
| HESLOP, MICHAEL | 8404 W. 127TH CIR, OVERLAND PARK, KS 66213 |
| HESLOP, MICHAEL | 8404 WEST 127 CR, OVERLAND PARK, KS 66213 |

| Claim Name | Address Information |
|---|---|
| HESS, DIANNE I | 16537 133RD ST, LITTLE FALLS, MN 56345 |
| HESS, FRED J | 7940 EXECUTIVE CT, NORRIDGE, IL 60656 |
| HESS, PHILLIP | 10887 CR 574, BLUE RIDGE, TX 75424 |
| HESSAMI, JOUBIN AMIR | 11720 COTSWOLD, FRISCO, TX 75035 |
| HESSE, BERND | 221 KINGSFORD LANE, REDWOOD CITY, CA 94061 |
| HESSLER, TERRY | 804 SECOND ST, NEW CUMBERLAND, PA 17070 |
| HESTER, BOB | 517 N WILSON BLVD, NASHVILLE, TN 37205 |
| HESTER, CHERYL G | 28 WILLOW BRIDGE DR, DURHAM, NC 27707 |
| HESTER, CLIFTON D | 1335 DICKHOLEMAN RD, TIMBERLAKE, NC 27583 |
| HESTER, JOHN D | 3062 WREN CR, KENNESAW, GA 30144 |
| HESTER, KAY C | 3212 PHILMONT DR, RALEIGH, NC 27615 |
| HESTER, LARRY | 11025 NORTH BROADSTONE DR., ORO VALLEY, AZ 85737 |
| HESTER, LARRY D | 614 JACKSON STREET, JUDSONIA, AZ 72081 |
| HESTER, LINDA | 6700 HUMBOLDT DRIVE, FUQUAY VARINA, NC 27526 |
| HESTER, MELISSA | 573 LAKE FOREST DRIVE, COPPELL, TX 75019 |
| HESTER, STEPHEN D | 1814 SCOTT STREET, SAN FRANCISCO, CA 94115 |
| HETFIELD, BARBARA J | 3246 CITY LIGHTS DRIVE, ALISO VIEJO, CA 92656 |
| HETT, ALLEN D | 44 ALMOND LN, LEVITTOWN, PA 19055 |
| HETTINGER, TIMOTHY M | 21720 MADA, SOUTHFIELD, MI 48075 |
| HETU, CHARLOTTE | 2604 CIPRIANI BLVD, BELMONT, CA 94002 |
| HETZEL, BRADLEY | 1017 STALLINGS GLEN LN., RALEIGH, NC 27603 |
| HETZEL, BRADLEY D. | 1017 STALLINGS GLEN RD., ACCOUNT NO. 9954  RALEIGH, NC 27603 |
| HEUSER, CAROL B | 52-18 RAVENS CREST DR, PLAINSBORO, NJ 08536 |
| HEWARD, GAIL | 17 NICOLLET ST, LOWELL, MA 01851 |
| HEWES, DAVID | 8453 STEPHENSON RD, APEX, NC 27539 |
| HEWES, DAVID M | 8453 STEPHENSON RD, APEX, NC 27539 |
| HEWETT, MARK A | 8120 BUCKSKIN LN, APEX, NC 27502 |
| HEWITT ASSOCIATES | ATTN:  NELLIE MYERS,3350 RIVERWOOD PARKWAY, SUITE 80, ATLANTA, GA 30339 |
| HEWITT ASSOCIATES | 100 HALF DAY ROAD, LINCOLNSHIRE, IL 60069 |
| HEWITT ASSOCIATES | PO BOX 95135, CHICAGO, IL 60694-5135 |
| HEWITT ASSOCIATES LLC | PO BOX 57465, TORONTO, ON M5W 5M5 CANADA |
| HEWITT ASSOCIATES LLC | KRISTEN SCHWERTNER,JAMIE GARNER,100 HALF DAY RD, LINCOLNSHIRE, IL 60069-3242 |
| HEWITT ASSOCIATES LLC | PO BOX 95135, CHICAGO, IL 60694-5135 |
| HEWITT FINANCIAL SERVICES LLC | 100 HALF DAY RD, LINCOLNSHIRE, IL 60069-3258 |
| HEWITT, ANTHONY | 106 ASHLEY GLEN DRIVE, CARY, NC 27513 |
| HEWITT, ANTHONY W | 106 ASHLEY GLEN DRIVE, CARY, NC 27513 |
| HEWITT, CRAIG | 1406 EDGEMONT DR, SACHSE, TX 750482030 |
| HEWITT, CRAIG | 7421 FRANKFORD RD APT 1737, DALLAS, TX 75252 |
| HEWITT, EARL | 208 FOX BRIAR LANE, CARY, NC 27511 |
| HEWITT, HOWARD | 18045 GOOSEBERRY DR, ROWLAND HEIGHTS, CA 91748 |
| HEWLETT PACKARD | RAMONA S NEAL, SR COUNSEL, HP COMPANY,11307 CHINDEN BLVD,MS 314, BOISE, ID 83714 |
| HEWLETT PACKARD CANADA LTD | PO BOX 8803,STATION A, TORONTO, ON M5W 1P8 CANADA |
| HEWLETT PACKARD CANADA LTD | RAMONA S NEAL, SR COUNSEL, HP COMPANY,11307 CHINDEN BLVD,MS 314, BOISE, ID 83714 |
| HEWLETT PACKARD CARIBE LTD | N KM 5 1 RR 110, AGUADILLA,   PUERTO RICO |
| HEWLETT PACKARD CO | 6600 ROCKLEDGE DRIVE, BETHESDA, MD 20817 |
| HEWLETT PACKARD COLOMBIA SA | CRA 7 99 – 53 TORRE 2, BOGOTA,   COLOMBIA |
| HEWLETT PACKARD COLOMBIA SA | CRA 7 99 – 53 TORRE 2, BOGOTA,   COLUMBIA |

| Claim Name | Address Information |
|---|---|
| HEWLETT PACKARD COMPANY | PO BOX 101149, ATLANTA, GA 30392-1149 |
| HEWLETT PACKARD COMPANY | RAMONA S NEAL, SR COUNSEL, HP COMPANY,11307 CHINDEN BLVD,MS 314,   ACCOUNT NO. VW14355  BOISE, ID 83714 |
| HEWLETT PACKARD FINANCIAL | SERVICES CANADA,B9220 - PO BOX 9100 STATION F, TORONTO, ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL | SERVICES COMPANY,PO BOX 402582, ATLANTA, GA 30384-2582 |
| HEWLETT PACKARD FINANCIAL SERV | CANADA CO B9220,PO BOX 9100 STATION F, TORONTO, ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERV | PO BOX 402582, ATLANTA, GA 30384-2582 |
| HEWLETT PACKARD FINANCIAL SERVICES | 5150 SPECTRUM WAY, MISSISSAUGA, ON L4W 5G1 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | CANADA CO.,B9220 - PO BOX 9100 STATION F, TORONTO, ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | B9220 - PO BOX 9100 STATION F, TORONTO, ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | 420 MOUNTAIN AVENUE, MURRAY HILL, NJ 07974 |
| HEWLETT PACKARD FINANCIAL SERVICES | 420 MOUNTAIN AVE,PO BOX 6, MURRAY HILL, NJ 07974 |
| HEWLETT PACKARD FINANCIAL SERVICES | PO BOX 402582, ATLANTA, GA 30384-2582 |
| HEWLETT PACKARD FINANCIAL SERVICES | CANADA COMPANY,RAMONA NEAL; MAILSTOP 314,11311 CHINDEN BLVD., BOISE, ID 83714 |
| HEWLETT PACKARD INTL | PO BOX 45671, ABU DHABI,   UAE |
| HEWLETT PACKARD INTL | PO BOX 45671,HAMDEN STREET, ABU DHABI,   UAE |
| HEWLETT PACKARD KOREA | HP KOREA HOUSE 23 6,YOIDO DONG YOUNGDEUNGPO KU, SEOUL,   150-724 KOREA |
| HEWLETT PACKARD LIMITED | 5150 SPECTRUM WAY, MISSISSAUGA, ON L4W 5G1 CANADA |
| HEWLETT PACKARD NEDERLAND BV | POSTBUS 667, AMSTELVEEN,   1180 AR NETHERLANDS |
| HEWLETT PACKARD NEDERLAND BV | POSTBUS 667, AMSTELVEEN,   1180 AR THE NETHERLANDS |
| HEWLETT PACKARD PUERTO RICO BV | TORRE CHARDON, 350 CHARDON AVE, SAN JUAN,   00918 PUERTO RICO |
| HEWLETT PACKARD PUERTO RICO BV | TORRE CHARDON, 350 CHARDON AVE,SUITE 801, SAN JUAN, PR 00918 |
| HEWLETT PACKARD PUERTO RICO BV | PO BOX 71595, SAN JUAN, PR 00936-8695 |
| HEWLETT PACKARD SINGAPORE SALES | 450 ALEXANDER ROAD, SINGAPORE,   119960 SINGAPORE |
| HEWLETT, BRUCE | 1425 AMSTERDAM AVE, APT 8B, NEW YORK, NY 10027 |
| HEWLETT-PACKARD (CANADA) LTD | RAMONA NEAL,MAILSTOP 314,11311 CHINDEN BLVD., BOISE, ID 83714 |
| HEWLETT-PACKARD COMPANY | ATTN: KEN HIGMAN,2125 E. KATELLA AVENUE # 400,   ACCOUNT NO. 3308  ANAHEIM, CA 92806 |
| HEWLETT-PACKARD INDIA SALES PVT LTD | 24 SALARPURIA ARENA HOSUR MAIN,ROAD ADUGODI, BANGALORE,   560030 INDIA |
| HEWS, DANA | 1400 BARNWOOD LANE, ROSEVILLE, CA 95747 |
| HEWS, DANA S | 1400 BARNWOOD LANE, ROSEVILLE, CA 95747 |
| HEYLER, GLENN | 10241 NW 54TH PLACE, CORAL SPRINGS, FL 33076 |
| HEYMAN, KATHLEEN | 549 LONG ACRE LANE, YARDLEY, PA 19067 |
| HEYMANN, ANNE | 301 INTERN WAY, DURHAM, NC 27713 |
| HI COUNTRY WIRE & TELEPHONE LTD | KRISTEN SCHWERTNER,JOHN WISE,11645 W 62ND AVE, ARVADA, CO 80001-1226 |
| HI TECH ASSEMBLY SYSTEMS | #22-2015 32ND AVENUE NE, CALGARY, AB T2E 6Z3 CANADA |
| HI TECH ENTERPRISES INC | 125 NORTH BROADWAY, GEORGETOWN, KY 40324 |
| HI TECH FABRICATION INC | PO BOX 30663, RALEIGH, NC 27622-0663 |
| HI TECH INFORMATION PROCESSING | 3755 BROADMOOR SE, GRAND RAPIDS, MI 49512-3964 |
| HIAWATHA TELEPHONE COMPANY INC | 108 W SUPERIOR ST, MUNISING, MI 49862-1192 |
| HIBBS, MARY A | 2505 UNION HILL RD, GOODLETTSVILLE, TN 37072 |
| HIBLER, JACK W | P O BOX 1098, GRANTSVILLE, UT 84029 |
| HICE, JAN | 1416 NE 9TH STREET, FORT LAUDERDALE, FL 33304 |
| HICE, LARRY | 345 WEST SILVERTHORN LANE, PONTE VEDRA, FL 32081 |
| HICKENLOOPER, JED | 392 WEST 400 NORTH #3, BOUNTIFUL, UT 84010 |
| HICKERSON, JAMIE W | 77 CRABAPPLE LANE, CLAYTON, NC 27527 |
| HICKERSON, TAMI | 531 BLUFF VIEW DRIVE, PEGRAM, TN 37143 |
| HICKEY, KENNETH | 5 WARD FARM CIRCLE,  ACCOUNT NO. 7396  FRAMINGHAM, MA 01701 |
| HICKEY, KEVIN | 2828 FYNE DR, WALNUT CREEK, CA 94598 |

| Claim Name | Address Information |
| --- | --- |
| HICKEY, SHARON R | 12 TALLADALE COURT, PINEHURST, NC 28374 |
| HICKEY, WILLIAM T | 3 GOLDSMITH AVE, GREENLAWN, NY 11740 |
| HICKLE, STEVEN | 10609 W. RINGER STREET, WICHITA, KS 67209-1136 |
| HICKMAN JR, BURTON E | 5423 PLEASANT GROVE, MIDLOTHIAN, VA 23112 |
| HICKMAN, BRIAN | 2909 WHITEHART LANE, RALEIGH, NC 27606 |
| HICKMAN, DANIEL E | PO BOX 561, ANGIER, NC 27501 |
| HICKMAN, DOROTHY | 2200 WEST PARK BLVD # 1303, PLANO, TX 75075 |
| HICKMAN, GRETA | 2909 WHITEHART LN, RALEIGH, NC 27606 |
| HICKMAN, SAM KENNETH | 21512 WATER RIDGE RD, , TX 75758 |
| HICKMAN, WILLIAM B | 5438 PINEHURST DR, WILMINGTON, DE 19808 |
| HICKMAN-MIOTT, D LENA | 20408 WINFIELD PL, STERLING, VA 20165 |
| HICKMON, GREGORY | 3317 MADISON AVENUE, HURST, TX 76054 |
| HICKNELL, BEVERLY-ANN | 135 FOREST AVE, PINCOURT, PQ J7V 6A5 CANADA |
| HICKORY TECH CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,221 E HICKORY ST, MANKATO, MN 56001-3610 |
| HICKORY TECH CORPORATION | 221 E HICKORY ST,PO BOX 3248, MANKATO, MN 56002-3248 |
| HICKS JR, JAMES M | 2013 BROOMALL ST, BOOTHWYN, PA 19061 |
| HICKS JR, JOE B | 4118 GRAY ROCK RD, KITTRELL, NC 27544 |
| HICKS JR, ROBERT LEE | 7245 FOXBERRY CT, CUMMING, GA 30041 |
| HICKS MORLEY HAMILTON | STEWART STORIE,BOX 371, TORONTO, ON M5K 1K8 CANADA |
| HICKS SR, JOE B | P O BOX 144, OXFORD, NC 27565 |
| HICKS, ACQUANETTA | P O BOX 502, MORRISVILLE, NC 27560 |
| HICKS, CHRISTINE D | 115 BALLINGER DRIVE, YOUNGSVILLE, NC 27596 |
| HICKS, DAVID | 1519 CORAL REEF LN, WYLIE, TX 75098 |
| HICKS, JOEY | 209 POINTE PLACE, CLARKSVILLE, VA 23927 |
| HICKS, KATIE A | 3880 L LAWRENCE TRL, GRAHAM, NC 27253 |
| HICKS, KRISTIN STEPHENS | 9109 LANGWOOD DR, RALEIGH, NC 27617 |
| HICKS, MARY F. | 7019 S PINEWOOD CT, VILLA RICA, GA 30180 |
| HICKS, MAZIE L | 2325 CLOVERDALE SE, ATLANTA, GA 30316 |
| HICKS, MILT K | 405 JOANNA, HURST, TX 76053 |
| HICKS, RICHARD H | 2881 LAKEVIEW RD, LENOIR CITY, TN 37772 |
| HICKS, ROBERT N | 4609 CANDLELIGHT CT, GLEN ALLEN, VA 23060 |
| HICKS, STEVEN | 4619 HWY 96 S, OXFORD, NC 27565 |
| HICKS, THOMAS F | 251 W SUMMIT AVE, HADDONFIELD, NJ 08033 |
| HICKS, TIMOTHY | 1400 SUMMERDALE LANE, WYLIE, TX 75098 |
| HICKS, TONY | 1331 EDMONTON DR, LEWISVILLE, TX 75077 |
| HICKS, TONY M. | 1331 EDMONTON DR., LEWISVILLE, TX 75077 |
| HICKS, WILBURN | 1815 SAWNEE MEADOW LN, CUMMING, GA 30040 |
| HIDALGO, FANNY M | 11047 SW 147TH PLACE, MIAMI, FL 33196 |
| HIEBSCH, BRADLEY | 4421 NW WESTGATE ST, TOPEKA, KS 66618 |
| HIETSCHOLD, JULIE | 3837 SHADYCREEK, GARLAND, TX 75042 |
| HIFN INC | 750 UNIVERSITY AVE, LOS GATOS, CA 95032 |
| HIFN INC | 750 UNIVERSITY AVE, SUITE 210, LOS GATOS, CA 95032 |
| HIFN INC | GREYLANDS BUSINESS PARK,2105 HAMILTON AVENUE SUITE 230, SAN JOSE, CA 95125 |
| HIFN, INC. | ATTN: SUE ALLEN,750 UNIVERSITY AVE,  ACCOUNT NO. E557  LOS GATOS, CA 95032 |
| HIGASHI, YUSUKE | 5445 PRESTON OAKS RD,APT # 936, DALLAS, TX 75240 |
| HIGGINBOTHAM, LITA | 4868 TILDEN DR, SAN JOSE, CA 95124 |
| HIGGINBOTHAM, YONG SUK | 4010 LATONA AVENUE, WEST PALM BEA, FL 33407 |
| HIGGINS, BARRY | 1415 WITCHES WILLOW LN, COLORADO SPRINGS, CO 80906 |
| HIGGINS, BRENNA S | 4003 DEFENDER DR, ROSWELL, GA 30075 |

| Claim Name | Address Information |
|---|---|
| HIGGINS, BRETT | 173 HEAD OF PICKLE FORK, STAFFORDSVILLE, KY 41256 |
| HIGGINS, DAVID | 12904 TOWNFIELD DRIVE, RALEIGH, NC 27614 |
| HIGGINS, HUGH D | 106 MARITA AVE, GOODLETTSVILLE, TN 37072 |
| HIGGINS, IRVIN A | 8309 CENTER ST, GARRETTSVILLE, OH 44231 |
| HIGGINS, JANET | 5550 MARTEL AVENUE, DALLAS, TX 75206 |
| HIGGINS, MICHAEL | 151 RUSSELL AVE, OTTAWA,   K1N7X5 CANADA |
| HIGGINS, MORRIS W. | 600 TALIA CIRCLE,   ACCOUNT NO. 7377  FAIRVIEW, TX 75069 |
| HIGGINS, PATRICIA J | 2819 BOLERO LN, ATLANTA, GA 30341 |
| HIGGINS, PETER | 1126 STERLING GREEN DR, MORRISVILLE, NC 27560 |
| HIGGINS, SHARON | 105 COURTHOUSE DRIVE, MORRISVILLE, NC 27560 |
| HIGGS JR, WILLIE | 239 FOX ST, BUFFALO, NY 14211 |
| HIGH RESULTS LTDA | CALLE 84 NO 24 33, BOGOTA,   COLOMBIA |
| HIGH RESULTS LTDA | CALLE 84 NO 24 33, BOGOTA,   COLUMBIA |
| HIGH VOLTAGE MAINTENANCE CORP | 5100 ENERGY DRIVE,PO BOX 13, DAYTON, OH 45414-3525 |
| HIGH WIRE | PO BOX 240098, SAINT PAUL, MN 551240098 |
| HIGH WIRE NETWORKS | PO BOX 240098, SAINT PAUL, MN 551240098 |
| HIGH WIRE NETWORKS | 7162 SHADY OAK ROAD, EDEN PRAIRIE, MN 55344 |
| HIGH WIRE NETWORKS INC | KRISTEN SCHWERTNER,PETRA LAWS,7162 SHADY OAK RD, EDEN PRAIRIE, MN 55344-3517 |
| HIGH, ROYDEN | 1007 ORIOLE, MURPHY, TX 75094 |
| HIGHERS-STINNET, PEGGY J | 1262 LTL MARROWBONE, ASHLAND CITY, TN 37015 |
| HIGHLAND CAPITAL | KRISTEN SCHWERTNER,PETRA LAWS,2 METROPLEX DRIVE, BIRMINGHAM, AL 35209-6844 |
| HIGHLAND CAPITAL | 3535 GRANDVIEW PARKWAY, BIRMINGHAM, AL 35243 |
| HIGHLAND CELLULAR LLC | 550 N EISENHOWER DR, BECKLEY, WV 25801-3157 |
| HIGHLAND TELEPHONE COOP INC | GINNY WALTER,LINWOOD FOSTER,7840 MORGAN CO HWY, SUNBRIGHT, TN 37872-2840 |
| HIGHLAND TELEPHONE COOP INC | 7840 MORGAN CO HWY, SUNBRIGHT, TN 37872-2840 |
| HIGHMARK INC | 1800 CENTER ST, CAMP HILL, PA 17011-1702 |
| HIGHSMITH, JASPER H | 13714 HALLIFORD DR, TAMPA, FL 33624 |
| HIGHT, SYLVIA A | 5606 NEWHALL RD, DURHAM, NC 27713 |
| HIGHT, TINA V | 2106 PERSHING STREET, DURHAM, NC 27705 |
| HIGHWOODS FORSYTH LP | 2200 CENTURY PARKWAY, SUITE 180, ATLANTA, GA 30345 |
| HIJDUK, RICHARD H | 2645 MOZART AVE, SAN JOSE, CA 95122 |
| HILBERMAN, DAN | 631 ARBOR ROAD, MENLO PARK, CA 94025 |
| HILBERT, MATTHEW | 1748 GRACECHURCH ST., WAKE FOREST, NC 27587 |
| HILBERT, MATTHEW K | 1748 GRACECHURCH ST., WAKE FOREST, NC 27587 |
| HILBIG, DAVID | 1420 FARINGDON DR.,   ACCOUNT NO. 5347  PLANO, TX 75075 |
| HILBORNE HAWKIN & COMPANY | 2524 NORTH SANTIAGO BLVD, ORANGE, CA 92867 |
| HILDEBRAND, CAROL A | 25874 E KETTLE CR, AURORA, CO 80016 |
| HILDEBRAND, DAVID H | P O BOX 1559, KINGSTON, WA 98346 |
| HILDEBRAND, DONNA W | PO BOX 1975, SOUTHERN PINES, NC 28388 |
| HILDEBRANDT INTERNATIONAL INC | 39029 TREASURY CENTER, CHICAGO, IL 60694-9000 |
| HILDRED MYERS | 309 DOVER RD, CORNWALL, ON K6J 1T9 CANADA |
| HILDRETH, ROBERT C | 702 WORTHINGTON DR, WARRENTON, MO 63383 |
| HILDUM, DOUGLASS E | 31368 SEAPORT DR, UNION CITY, CA 94587 |
| HILES JR, JOHN F | 1420 WHITE CITY DR, CANTON, GA 30114 |
| HILES, SHIRLEY A. | 1030 FOREST WEST CT, STN MOUNTAIN, GA 30088 |
| HILKER SR, RANDOLPH D | 117 MEADOW LANE, STAFFORD, VA 22554 |
| HILL COUNTRY TELEPHONE COOP INC | GINNY WALTER,LORI ZAVALA,220 CAROLYN ST, INGRAM, TX 78025 |
| HILL III, CLARENCE L | 509 STONELICK DR, DURHAM, NC 27703 |
| HILL JR, FURNIE R | PO BOX 347, CREEDMOOR, NC 27522 |

| Claim Name | Address Information |
|---|---|
| HILL JR, WILLIAM H | 1615 BON AIR DR, MARTINEZ, GA 30907 |
| HILL, BARBARA A | 318 SOUTH HOWARD, ATLANTA, GA 30317 |
| HILL, BARBARA A | 932 KALMIA DRIVE, LAKE PARK, FL 33403 |
| HILL, BARRY | 4041 LOST CREEK DR, PLANO, TX 75074 |
| HILL, BRIAN T | 1608 LORIMER ROAD, RALEIGH, NC 27606 |
| HILL, COLIN T | 2804-B BAINBRIDGE DR, DURHAM, NC 27713 |
| HILL, DAVID M | 3644 AMBER HILLS DR, DALLAS, TX 75287 |
| HILL, DONALD T | 16729 HONEYSUCKLE LN, EDEN PRAIRIE, MN 55346 |
| HILL, DOUGLAS | 26195 S. MILK CREEK CIR, MULINO, OR 97042 |
| HILL, DOUGLAS E | 26195 S. MILK CREEK CIR, MULINO, OR 97042 |
| HILL, ELAINE G | 110 KNOLL DR, BLACKWOOD, NJ 08012 |
| HILL, FAWN K | 3330 REDWING DR, OCEANSIDE, CA 92054 |
| HILL, GARY E | 210 DICKSON RD, LITTLE ELM, TX 75068 |
| HILL, GERALDINE K | 634 N MINERAL SPRING RD, DURHAM, NC 27703 |
| HILL, GREGORY L | 1928 ELM SHADOW, DALLAS, TX 75232 |
| HILL, JAMES | 104 ARBOR TREE CT, HOLLY SPRINGS, NC 27540 |
| HILL, JAMES | 2028 ANTON WAY, SHAKOPEE, MN 55379 |
| HILL, JAMES A | 2028 ANTON WAY, SHAKOPEE, MN 55379 |
| HILL, JAMES H | 718 EDEN FARMS CR, WESTMINSTER, MD 21157 |
| HILL, JAMES S | 309 16TH ST, BUTNER, NC 27509 |
| HILL, JOHN | 23 ANN LOGAN CIRCLE, RAYMOND, NH 03077 |
| HILL, JR, JAMES | 503 CALL COURT, NEW BADEN, IL 62265 |
| HILL, KAREN | 8626 BANFF, DALLAS, TX 75243 |
| HILL, LAWRENCE | 6 VICTORIAN CIR, ALLEN, TX 75002 |
| HILL, MARGARET | 1177 W EDWARDS ST, PRINCETON, NC 27569 |
| HILL, MARK W | 2574 BERMUDA CT, LOGANVILLE, GA 30249 |
| HILL, MARRVENNA | 5948 NORTHWEST DR #202, MESQUITE, TX 75150 |
| HILL, MARY E | 3747 YOUTH MONROE RD.,LOT # 47, LOGANVILLE, GA 30052 |
| HILL, MICHAEL E | 9792 S CLAIRTON PL, HIGHLANDS RANCH, CO 80126 |
| HILL, PAUL W | PO BOX  11733, DURHAM, NC 27703 |
| HILL, RHONDA J | 4041 LOST CREEK DR, PLANO, TX 75074 |
| HILL, RICKY D | 116 GREENWING CT, MURFREESBORO, TN 37130 |
| HILL, ROBERT V | 508 SE SECOND ST, PAOLI, IN 47454 |
| HILL, ROOSEVELT | 2617 CHADBOURNE DR, PLANO, TX 75023 |
| HILL, SANDRA E | 4018 PRESTON OAKS PL, LITHONIA, GA 30038 |
| HILL, SIDNEY | 2420 RESERVOIR RD, AVON, NY 14414 |
| HILL, STEVEN C | 3463 MEADOWWOOD, MURFREESBORO, TN 37128 |
| HILL, TERRENCE | 1200 HAIGHT LANE, SARNIA, ON N7S 2M5 CANADA |
| HILL, THOMAS F | 149 E V HOGAN DR, ROCKINGHAM, NC 28379 |
| HILL, WHITNEY W | 7213 BLUFFSIDE CT, RALEIGH, NC 27615 |
| HILL, WILLIAM T | 4160 GRANTLEY RD, TOLEDO, OH 43613 |
| HILLENBRAND, GEORGE N | 990 MT. HOPE AVE, ROCHESTER, NY 14620 |
| HILLER, BARBARA L | 5040 FOXCREEK COURT, ATLANTA, GA 30360 |
| HILLIARD III, GARLAND K | 150 HOGAN DRIVE, STONEVILLE, NC 27048 |
| HILLIARD, ARTHUR | 28 KINGS ROW, NORTH READING, MA 01864 |
| HILLIARD, ARTHUR R | 28 KINGS ROW, NORTH READING, MA 01864 |
| HILLIARD, HARRIET T | 1313 HAMLIN RD, DURHAM, NC 27704 |
| HILLIARD, JAMES P | 55 PAUL JOSEPH LANE, BRIDGEWATER, MA 02324 |
| HILLIARD, JOHN | 902 N POLK ST, LITTLE ROCK, AR 72205-1731 |

| Claim Name | Address Information |
| --- | --- |
| HILLMAN, ALBERT J | 2410 POINTE ROAD, SCHOFIELD, WI 54476-3967 |
| HILLMAN, EDWARD J | 2184 FIRETHORN GLEN, ESCONDIDO, CA 92027 |
| HILLMAN, SCOTT W | 3501 MELROSE AVENUE, KINGSPORT, TN 37664 |
| HILLRING, JOHN C | 13117 SHERWOOD, LEAWOOD, KS 66209 |
| HILLS, WILLIAM D | 13 SUMMER ST, PETERBOROUGH, NH 034582412 |
| HILLSBORO VILLAGE DENTAL G INC | 2200 21ST AVE SOUTH,SUITE 302, NASHVILLE, TN 37212 |
| HILLWAY, BASHEER | 7921 KODAK DRIVE, PLANO, TX 75025 |
| HILSON, VANESSA Y | 5337 SO. HERMITAGE, CHICAGO, IL 60621 |
| HILTON, BRAND L | 1106 PARK EAST, GARLAND, TX 75043 |
| HILTON, MYRTLE C | 1022 PITTARD SEARS RD, DURHAM, NC 27713 |
| HILTON, SAM L | 4911 HAVERWOOD LN,APT 2733, DALLAS, TX 75287 |
| HILTS, LEE | 8608 ERINSBROOK DR, RALEIGH, NC 27617 |
| HILTY, WILLIAM | 14230 PEARLVIEW DR, STRONGSVILLE, OH 44136 |
| HILTZ, TIMOTHY P | 332 WOODFORD STREET, PORTLAND, ME 04103 |
| HIMSS | 6923 EAGLE WAY, CHICAGO, IL 60678-1692 |
| HIMSS NEW JERSEY CHAPTER | 760 ALEXANDER RD,PO BOX 1, PRINCETON, NJ 08543-6305 |
| HIMSS NORTHERN CALIFORNIA | 3338 DIVISADERO ST, SAN FRANCISCO, CA 94123-1906 |
| HINCHER, MARY P | 1602 HOUGH STREET, FORT MYERS, FL 33901 |
| HINCKLEY, MARK | 14 TOWN LINE RD, FRANKLIN, MA 02038 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727, JACKSON, MS 39215-1727 |
| HINDS, DENTON E | 857 WEST HILLWOOD DR, NASHVILLE, TN 37205 |
| HINDS, MARGAREE | 6689 DANFORTH WAY, STONE MOUNTAIN, GA 30087 |
| HINDSDALE HOSPITAL OB FAM EDU | 13 NORTH OAK STREET, HINSDALE, IL 60521 |
| HINDSON, JOHN | 1100 NW 108TH AVE, PLANTATION, FL 33322 |
| HINDSON, THOMAS W | 2758 NE 30TH AVENUE,APT 3B, LIGHTHOUSE POINT, FL 33064 |
| HINELINE JR, CARL | 3805 LOST CREEK DR, PLANO, TX 75074 |
| HINES REVERFRONT PLAZA | POST OFFICE BOX 281493, ATLANTA, GA 30384-1493 |
| HINES RIVERFRONT PLAZA LP | ATTN: JOHN B. HARNED,C/O HINES INTERESTS LP,555 THIRTEENTH ST., NW, SUITE 1020 EAST, WASHINGTON, DC 20004-1109 |
| HINES RIVERFRONT PLAZA LP | 901 E. BYRD STREET,WEST TOWER, 11TH FLOOR, RICHMOND, VA 23219-4052 |
| HINES RIVERFRONT PLAZA, LP | POST OFFICE BOX 281493, ATLANTA, GA 30384-1493 |
| HINES, ALLISON H | P.O. BOX 158030, NASHVILLE, TN 37215 |
| HINES, BRODERICK F | 30 FASHION PL #A, DURHAM, NC 27705 |
| HINES, DOROTHY J | 10716 TOLEDO LANE NORTH, BROOKLYN PARK, MN 55443 |
| HINES, JAMES L | 105 REYNOLD ST, GALLATIN, TN 37066 |
| HINES, JEAN C | 4809 SALEM RIDGE RD, HOLLY SPRINGS, NC 27540 |
| HINES, TIMOTHY | 44 WOODY DR, TIMBERLAKE, NC 27583 |
| HINES, WILLIAM E | 7847 HARVEST LN., CHANHASSEN, MN 55317 |
| HINGER, MICHAEL | 5688 MCCARTHY COURT, WEST CHESTER, OH 45069 |
| HINGORANI, MANOJ | 3309 SAN PATRICIO DRIVE, PLANO, TX 75025 |
| HINGORANI, MANOJ | 3320 CAMBRICK STREET,  ACCOUNT NO. 0697  DALLAS, TX 75204 |
| HINGORANI, MANOJ | 3320 CAMBRICK ST, DALLAS, TX 752041755 |
| HINKEL, RALPH F | 44 HAW RIVER TRL, PITTSBORO, NC 27312 |
| HINKELDEY, NADINE | 2526 ARBOR VIEW DRIVE, CARY, NC 27519 |
| HINKLE, CHARLES A | 103 MISTY VALLEY LANE, MAUMELLE, AR 72113 |
| HINKLE, MICHAEL | P O BOX 4616, CARY, NC 27519 |
| HINKLE, MICHELLE | 311 WHITE OAK DR, CARY, NC 27513 |
| HINKLE, PHYLLIS | 3043 HESTER RD, CREEDMOOR, NC 27522 |
| HINOJOSA, DAVID | 331 S APACHE DR, CHANDLER, AZ 85224 |

| Claim Name | Address Information |
|---|---|
| HINOJOSA, LORENZO R | 16324 E. SORIANO DR, HACIENDA HEIGHTS, CA 91745 |
| HINOJOSA-FLORES, BRIANNA | 959 VILLAGE PARKWAY, COPPELL, TX 75019 |
| HINSDALE, WILLIAM R | 7201 WESTWORTH DR, WILLOW SPRINGS, NC 27592 |
| HINSHAW, JEFFREY V | 1823 BELMONT ST, BURLINGTON, NC 27215 |
| HINSON, NANCY | 192 BRODIE PRIVETTE RD, ZEBULON, NC 27597 |
| HINSON, THOMAS D | 617 MILLS ST, RALEIGH, NC 27608 |
| HINTON JR, CHARLES E | 23 ASTOR COURT, DURHAM, NC 27705 |
| HINTON, ANGELA R | 2118 BROOKBERRY  LN, GASTONIA, NC 28056 |
| HINTON, HAZEL B | 211 OMEGA RD, DURHAM, NC 27712 |
| HINTON, LOU | 408 SOUTHRIDGE WAY, IRVING, TX 75063 |
| HINTON, MARTHA A | 130 SALEM CR APT C-4, RALEIGH, NC 27609 |
| HINTON, STEVEN H | 26792 ASHFORD, MISSION VIEJO, CA 92691 |
| HINTON, TIMOTHY | 747 CLOSE CIR, WEBSTER, NY 14580 |
| HINTON, WILLIAM | 5311 PRATT RD, ANN ARBOR, MI 48103 |
| HINTON-GORMAN, CHARLENE | 2606 ENFIELD APT 112, AUSTIN, TX 78703 |
| HINTON-GORMAN, CHARLENE | 1307 NORWALK LN APT 104, AUSTIN, TX 787033745 |
| HINTZ, WELDON E | 629 EAST FIRST ST, WACONIA, MN 55387 |
| HINZ AUTOMATION INC | 8920 BARRONS BLVD,SUITE 107, HIGHLANDS RANCH, CO 80129-2385 |
| HINZ, LORNE | 7309 LOUGHEED PLAZA, PLANO, TX 75025 |
| HINZ, LORNE C | 7309 LOUGHEED PLAZA, PLANO, TX 75025 |
| HIPP, EDGAR C | POBOX 178, VASS, NC 28394 |
| HIPPERT, IVA M | 1226 FAIRWAY GREENS DRIVE, SUN CITY CENTER, FL 33573 |
| HIPPS, JANICE L | 254 OLD QUARRY CT, MEDIA, PA 19063 |
| HIRACHETA, CHE | 7002 COUNTRYCLUB, SACHSE, TX 75048 |
| HIRE GROUP | PO BOX 414362, BOSTON, MA 02241-4362 |
| HIRE GROUP | 12770 COIT ROAD STE 400,NO 400, DALLAS, TX 75251-1341 |
| HIRSCH, DENNIS | 3015 KROGEN COURT, CREEDMOOR, NC 27522 |
| HIRSCH, DUANE | 130 OAK CURVE, BURNSVILLE, MN 55306-5515 |
| HIRSCH, GERALDINE | 3015 KROGEN COURT, CREEDMOOR, NC 27522 |
| HIRSCH, STEFAN | 1717 GUNNISON DRIVE, PLANO, TX 75025 |
| HIRSHMAN, PERRIN J | 4200 HEATHGATE LN, RALEIGH, NC 27613 |
| HIRST, MILTON | 12367 MONTANO WAY, CASTLE ROCK, CO 80108 |
| HIRTH III, JOHN H | 152 HOFFMAN RD, ZELIENOPLE, PA 16063 |
| HISCO | PO BOX 844775, DALLAS, TX 75284-4775 |
| HISCOCK | HISCOCK & BARCLAY LLP,1100 M&T CENTER, BUFFALO, NY 14203-1414 |
| HISCOCK & BARCLAY LLP | 1100 M&T CENTER, BUFFALO, NY 14203-1414 |
| HISCOCK & BARCLAY LLP | 1100 M&T CENTER, 3 FOUNTAIN PLAZA, BUFFALO, NY 14203-1414 |
| HISCOCK & BARCLAY LLP | 1100 M&T CENTER, 3 FOUNTAIN PLACE, BUFFALO, NY 14203-1414 |
| HISCOE, DAVID | 3448 BRADLEY PLACE, RALEIGH, NC 27607 |
| HISCOE, DAVID W. | 3448 BRADLEY PLACE,   ACCOUNT NO. 0718  RALEIGH, NC 27607 |
| HISKY, SHARON | 107 LAUREL OAKS LANE, JEFFERSON, GA 30549 |
| HISLOP, FRANCIS N | 282 EAST 35TH ST,APT 2L, BROOKLYN, NY 11203 |
| HITACHI | 6-6, MARUNOUCHI 1-CHOME,CHIYODA-KU, TOKYO,  100-8280 JAPAN |
| HITACHI AMERICA LTD | 2000 SIERRA POINT PARKWAY, BRISBANE, CA 94005-1819 |
| HITACHI DATA SYSTEMS | 472 N 24TH STREET, PHOENIX, AZ 85016 |
| HITACHI METALS AMERICA LTD | 2101 S ARLINGTON HEIGHTS RD, ARLINGTON HEIGHTS, IL 60005-4142 |
| HITACHI, LTD. | 6, KANDA-SURUGADAI, 4-CHOME,CHIYODA-KU, TOKYO,  101 JAPAN |
| HITCH, STEPHEN D | PO BOX 117, AVILA BEACH, CA 93424 |
| HITCHCOCK, DOUGLAS E | 108 STONEHENGE DR, CLAYTON, NC 27520 |

| Claim Name | Address Information |
|------------|---------------------|
| HITCHINGS, GAYLA | 203 BENEDETTI CT, CARY, NC 27513 |
| HITE, BILLINETTE | 2872 JORDAN FOREST TRAIL, LAWRENCEVILLE, GA 30044 |
| HITE, WILLIAM F | 2872 JORDAN FOREST T, LAWRENCEVILLE, GA 30244 |
| HITECH C SYSTEMS INC | 111 RAILSIDE RD, SUITE 300, TORONTO, ON M3A 1B2 CANADA |
| HITEK SOFTWARE LLC | 1719 AMARELLE ST, NEWBURY PARK, CA 91320 |
| HITFAR CONCEPTS LTD | 311 EAST 6TH AVENUE, VANCOUVER, BC V5T 1J9 CANADA |
| HITRON TECHNOLOGIES INC. | NO.38-1 WU-KUNG 5TH ROAD, WU-KU, TAIPEI HSIEN, TAIPEI,  248 TAWAIN |
| HIVELY, DOUGLAS | 206 ELNORA COURT, HENDERSONVILLE, TN 37075 |
| HIX, JAMES G | 2709 SAFARI CIR, PLANO, TX 75025 |
| HIX, SHIRLEY A | 2709 SAFARI CIR, PLANO, TX 75025 |
| HIXON, EDWARD A | 15956 54TH ST NE, ROGERS, MN 55374 |
| HKN TECH | 227 EECS, 1301 BEAL AVE, ANN ARBOR, MI 48109-2122 |
| HLTH TX PROVIDER NTWK | #201, 3434 SWISS AVE, DALLAS, TX 75204 |
| HM CAPITAL PARTNERS LLC | 200 CRESCENT CT, SUITE 1600, DALLAS, TX 75201-1844 |
| HM&C CENTER STAGE LLC | 315C STREET SE, WASHINGTON, DC 20003-2002 |
| HNATIUK, PATRICIA M | PO BOX 62, LUCK, WI 54853 |
| HO, ANTHONY | 3568 FITZSIMMONS, COMMON, FREEMONT, CA 94538 |
| HO, EHRIC K | 1717 ARENA DR, PLANO, TX 75025 |
| HO, EHRIC KWOK-HUNG | 1717 ARENA DR, PLANO, TX 75025 |
| HO, ERNEST | 13252 COOPERAGE CT, POWAY, CA 92064 |
| HO, HANH THI | 196 SELWYN DRIVE, #4, , CA 95035 |
| HO, HENRY | 3950 LAKESIDE DR, SAN JOSE, CA 95148 |
| HO, JAN-YU | 6174 GARDEN COURT, NORCROSS, GA 30092 |
| HO, JIAN | 2147 WESTON PLACE, SANTA CLARA, CA 95054 |
| HO, KENNETH C | 525 FALLEN LEAF CIR, SAN RAMON, CA 94583 |
| HO, KHANH | 4109 RYAN LN, RICHARDSON, TX 75082 |
| HO, KIM HUNG T | 213 HILLVIEW DR, MILPITAS, CA 95035 |
| HO, KIN SHING | 4808 BULL RUN DR, PLANO, TX 75093 |
| HO, MING | 912 CAMERON CIRCLE, MILPITAS, CA 95035 |
| HO, NINH V | 4161 DAVIS ST, SANTA CLARA, CA 95054 |
| HO, PAUL | 7543 NAVIGATOR CIR, , CA 92009 |
| HO, STEPHANIE | 703 ALLEN DRIVE, EULESS, TX 76039 |
| HO, TIEN HSIAN | 15813 CROTE LAGARTO, SAN DIEGO, CA 92127 |
| HO, WING HUNG | 4116 SUN MEADOWS ST., PLANO, TX 75024 |
| HO-DOTSON, ERLENE | 2601 FOXBORO ST, MCKINNEY, TX 75070 |
| HOADLEY, DAVID C | LEIGHTON BROOK DRIVE, EPSOM, NH 03234 |
| HOADLEY, JOHN | 4413 GLENSHIRE COURT, MCKINNEY, TX 75070 |
| HOADLEY, JOHN P | 4413 GLENSHIRE COURT, MCKINNEY, TX 75070 |
| HOAGLAND, JEFF | 5350 WALKERTON COURT, HAYMARKET, VA 20169 |
| HOANG CHAU | 6835 LANDING DRIVE, GRAND PRAIR, TX 75054 |
| HOANG, MINH | 1052 GARRITY WAY, SANTA CLARA, CA 95054 |
| HOANG, SON | 5925 COUNTRY VIEW LANE, FRISCO, TX 75034 |
| HOANG, THANH L | 2265 DEBORAH DR, #4, SANTA CLARA, CA 95050 |
| HOANG, TRANG T | 205 N HILLVIEW DR, MILPITAS, CA 95035 |
| HOANG, TUAN A | 7701 GENESTA AVE, VAN NUYS, CA 91406 |
| HOANG, VINH | 2200 STACIA CT., PLANO, TX 75025 |
| HOANG, VINH V | 2200 STACIA CT., PLANO, TX 75025 |
| HOANG, VU LONG | 2710 APOLLO DR, SAN JOSE, CA 95121 |
| HOBART CORPORATION | KRISTEN SCHWERTNER, JAMIE GARNER, 701 SOUTH RIDGE AVE, TROY, OH 45374 |

| Claim Name | Address Information |
| --- | --- |
| HOBBS, GREGORY | 969 LEIGHTON WAY, SUNNYVALE, CA 94087 |
| HOBBS, JAMIE | 1536 SUSSEX, PLANO, TX 75075 |
| HOBBS, KENT R | 505 W THOMPSON, KAHOKA, MO 63445 |
| HOBBS, MARK S | 3711 SOUTH 32ND PLACE, LINCOLN, NE 68502 |
| HOBBS, YWAIN | 2721 GLEN FOREST LN, PLANO, TX 75023 |
| HOBBY, LAURIE | 521 DES MOINES DR., HERMITAGE, TN 37076 |
| HOBERT, FRANK | 2147 SYMES, FERNDALE, MI 48220 |
| HOBESH, AL | P O BOX 13832, RTP, NC 27709-3832 |
| HOBGOOD, KAY F | 2582 HWY 158 WEST, OXFORD, NC 27565 |
| HOCHGREVE, MICHAEL L | 250 E VIA ESCUELA AVE,UNIT C, PALM SPRINGS, CA 92262 |
| HOCHSTEDLER, MARILYN M | 105 WILLOW DRIVE,BOX 262, ST MICHAEL, MN 55376 |
| HOCK, BRENT L | 608 EAST BROAD ST, MANSFIELD, TX 76063 |
| HOCKADAY, KELLY | 6816 INDIAN WELLS RD, CARY, NC 27519 |
| HOCKEY, MARY ANN J | 4211 OLD SAN JOSE RD, SOQUEL, CA 95073 |
| HOCOTT, PHILLIP A | 344 FAIRWAY DR, WAYNESVILLE, NC 28786 |
| HOCURSCAK, SHARYN | 35 PIKES HILL RD, STERLING, MA 01564 |
| HOCURSCAK, SHARYN L. | 35 PIKES HILL ROAD,  ACCOUNT NO. 5872  STERLING, MA 01564 |
| HOCUTT, BRUCE | 1016 BERMUDA RUN, KNIGHTDALE, NC 27545 |
| HODGE, LISA | 8605 ZINFANDEL PL, RALEIGH, NC 27615 |
| HODGE, LISA J | 8605 ZINFANDEL PL, RALEIGH, NC 27615 |
| HODGE, THADDEAUS | 1165 MALLARD PL, CREEDMOOR, NC 27522 |
| HODGE, THERESA | 9 SCOTTO FARM LANE, MILLSTONE TWP, NJ 07726 |
| HODGE, TOMMY W | 1004 RIVER RIDGE TER, NASHVILLE, TN 37221 |
| HODGES JR, JOSEPH T | 4415 HEIDI PLACE, MIDLOTHIAN, VA 23112 |
| HODGES VANDERHO, JUDY A | 1256 AUTUMN WIND WAY, HENDERSON, NV 89052 |
| HODGES, GERALD | 6000 EAST ALEXANDRIA PIKE, COLD SPRING, KY 41076 |
| HODGES, JOHN W | 417 CHICKASAW TR, GOODLETTSVILLE, TN 37072 |
| HODGES, RICHARD | 4707 PEACH TREE LANE, SACHSE, TX 75048 |
| HODGES, SUSAN L | 605 POPLAR VALLEY CT, NASHVILLE, TN 37221 |
| HODGES, WANDA | 922 WOODRUFF ROAD, SELMA, NC 27576 |
| HODGES, WANDA B | 922 WOODRUFF ROAD, SELMA, NC 27576 |
| HODGES-RHONE, VICKI | 923 ROSS STREET, GRAHAM, NC 27253 |
| HODGKIN, CHARLES B | 101 IVY COURT, CHAPEL HILL, NC 27514 |
| HODGSON-FREDERI, L. O. | 226 WHEAT RIDGE TRACE,C/O BETH BOWELL, OLIVER SPRINGS, TN 37840 |
| HODNETT, DONNIE | 5627 BIRCH DR, DURHAM, NC 27712 |
| HOEFER, RICHARD L | 37548 HARLOW DR, WILLOUGHBY, OH 440945762 |
| HOEFER, RICHARD L | 275 LAKEMONT DR, ROSWELL, GA 30075 |
| HOEHN, JAMES A | 36460 BLACK OAK, WESTLAND, MI 48185 |
| HOEKSTRA, TARA | 810 APPLE HILL DR., ALLEN, TX 75013 |
| HOELER JR, DONALD J | 225 WHITE FALLS DRIVE, COLUMBIA, SC 29212 |
| HOEPNER, RICHARD | 302 LAGO GRANDE TRAIL, WYLIE, TX 75098 |
| HOEPNER, RICHARD W | 302 LAGO GRANDE TRAIL, WYLIE, TX 75098 |
| HOEQUIST, CHARLES E | 2805 MARSALA COURT, ORLANDO, FL 32806 |
| HOERSTEN, JILL M | 2425 HOPKINS DR, PLANO, TX 75025 |
| HOFERT, ROBERT C | P O BOX 830621, RICHARDSON, TX 75083 |
| HOFF, RONALD | 405 KELLY RIDGE DR, APEX, NC 27502 |
| HOFFELT, JEFF | 106 BRADSHIRE CT, CARY, NC 27513 |
| HOFFELT, JEFF C | 106 BRADSHIRE CT, CARY, NC 27513 |
| HOFFMAN DORCHICK LLP IN TRUST | 5920 MACLEOD TRAIL SW, CALGARY, AB T2H 0K2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| HOFFMAN JR, WILLIAM | 340 ROCK RIDGE PL, ESCONDIDO, CA 92027 |
| HOFFMAN, DAVID M | 1105 27TH ST, RIO RANCHO, NM 87124 |
| HOFFMAN, DOROTHY M | 3036 TIMBERWOOD TR, EAGAN, MN 55121 |
| HOFFMAN, ELDON | 2 HORIZON ROAD,APT. 1001, FORT LEE, NJ 07024 |
| HOFFMAN, JASON | 10828 SCAMADELLA ST., LAS VEGAS, NV 89141 |
| HOFFMAN, JOEL E | 58 NOTCH RD, BOLTON, CT 06043 |
| HOFFMAN, JUDITH | 1613 NORTHCREST DR, PLANO, TX 75075 |
| HOFFMAN, PETER | 815 NORTHAMPTON DR, CARY, NC 27513 |
| HOFFMAN, ROBERT J | 10 GARDEN CT #3, BELMONT, CA 94002 |
| HOFFMAN, TIMOTHY L | 176 S CITRUS, ORANGE, CA 92668 |
| HOFFMAN, WILLIAM A JR | 340 ROCK RIDGE PL, ESCONDIDO, CA 92027 |
| HOFFMANN, CONNIE | 6605 WINDING ARCH DRIVE, DURHAM, NC 27713 |
| HOFFMANN, LINDA | 442 MONTGOMERY RD, FRANKLINTON, NC 27525 |
| HOFFMEISTER, DIANE | 4313 BELMAP DR, APEX, NC 27502 |
| HOFFMEISTER, JEFFREY | 900 THORNBERRY DR, MCKINNEY, TX 75071 |
| HOFFMEISTER, JEFFREY M. | 900 THORNBERRY DR,  ACCOUNT NO. 3402  MCKINNEY, TX 75071 |
| HOFFNAGLE, GUY V | 16826 DAVENPORT CT, DALLAS, TX 75248 |
| HOFFPAUIR, SCOTT | 107 THAXTON ST, GAITHERSBURG, MD 20878 |
| HOFMEISTER, HARLAND | 3229 FARM BROOK CT, ANN ARBOR, MI 48104 |
| HOFRICHTER, WILLIAM J | 235 MCCONNEL RD, CANONSBURG, PA 15317 |
| HOGAN BROWN LOOMIS LLP | 934 LONGWOOD DRIVE, LAKE FOREST, IL 60045-4057 |
| HOGAN III, DANIEL | 1916 PARTRIDGEBERRY DR, RALEIGH, NC 27606 |
| HOGAN JR, ROBERT S | 407 MORGAN CREEK RD, CHAPEL HILL, NC 27514 |
| HOGAN, BRIAN | 100 YUKON LANE, CHAPEL HILL, NC 27514 |
| HOGAN, DAVID | 2624 VAUGHN AVE, DELTONA, FL 32725 |
| HOGAN, EVELYN E | 917 SOUTH STREET, NASHVILLE, TN 37203 |
| HOGAN, JAY H | 1051 N CONSTITUTION, TUSCON, AZ 85748 |
| HOGAN, ROBERT | 3830 SWEETEN CREEK RD, CHAPEL HILL, NC 27514 |
| HOGAN, THOMAS J | 5502 MCCORMICK RD, DURHAM, NC 27713-2906 |
| HOGENBOOM, JOHANNES | 3770 GAIL DR, OCEANSIDE, CA 92056-4123 |
| HOGENBOOM, JOHANNES W | 3770 GAIL DRIVE, OCEANSIDE, CA 92056-4123 |
| HOGENCAMP, DIANE C | 4817 VIGILANT WAY, CARLSBAD, CA 92008 |
| HOGG, VICKIE | 673 SANDY CREEK RD, COMMERCE, GA 30530 |
| HOGUE, BART D | 8414 PRIVATE RD 5337, BLUE RIDGE, TX 75424 |
| HOGUE, LORI M | 120 FORREST PARK RD, BARTLESVILLE, OK 74003 |
| HOGUE, MARTHA | 1049 AMERICANA LN # 2052, MESQUITE, TX 75150 |
| HOGUE, SALLY S | 19051 FM 981, LEONARD, TX 75452 |
| HOHNHOLT, MICHAEL S | 3771 S DANUBE CR, AURORA, CO 80013 |
| HOHNHOLT, RICHARD | 624 BRIARGLEN DRIVE, COPPELL, TX 75019 |
| HOK CANADA INC | 205 CATHERINE ST, OTTAWA, ON K2P 1C3 CANADA |
| HOK CANADA INC | 720 KING ST WEST,SUITE 505, TORONTO, ON M5V 2T3 CANADA |
| HOK(HELLMUTH, OBATA & KASSABAUM) | 2800 POST OAK BLVD,SUITE 3700, HOUSTON, TX 77056-6119 |
| HOKE, BRIAN | 2039 LEEDOMS DR, NEWTOWN, PA 18940 |
| HOLAHAN, STEPHEN F | 10 SENECA RD, WINCHESTER, MA 01890 |
| HOLBERT, WILLIAM | 118 GOLD FINCH LANE, APEX, NC 27523 |
| HOLBROOK, CORT | 1762 HONEYSUCKLE ROAD, LIVERMORE, CA 94550 |
| HOLBROOK, DAVID C | 426 B RICHMOND AVE., SAN JOSE, CA 95128 |
| HOLBROOK, GWYNN D | 111 DYNASTY DR, CARY, NC 27513 |
| HOLBROOK, MARY | 1181GREYFOX CT, FOLSOM, CA 95630 |

| Claim Name | Address Information |
|------------|---------------------|
| HOLBROOKS, SAMMY D | 3925 MOUNTAIN VIEW,RD   APT F5, OAKWOOD, GA 30566 |
| HOLCOMB, BETTY A | RT.1 BOX 426 DAVIS RD, EASTANOLLEE, GA 30538 |
| HOLCOMB, DANIEL R | 2221 EASON ST., CLAYTON, NC 27520 |
| HOLCOMB, JOHN M | 1650 OTTINGER ROAD, ROANOKE, TX 76262 |
| HOLCOMB, KIMBERLY S | 1650 OTTINGER ROAD, ROANOKE, TX 76262 |
| HOLDEN INTERNATIONAL | 2895 GREENSPOINT PARKWAY, SUITE 225, HOFFMAN ESTATES, IL 60195 |
| HOLDEN, ANDREW | 22 YORKTOWN ROAD, SETAUKET, NY 11733 |
| HOLDEN, BETTY F | 3728 TARHEEL CLUB RD, RALEIGH, NC 27604 |
| HOLDEN, CAMERON | 12272 NW 72ND ST, PARKLAND, FL 33076 |
| HOLDEN, DANIEL | 200 WINDWARD PASSAGE,#28 D, CLEARWATER, FL 33767 |
| HOLDEN, DANIEL C | 200 WINDWARD PASSAGE,#28 D, CLEARWATER, FL 33767 |
| HOLDEN, MARK | 810 FAIRWOOD DR, ALLEN, TX 75002 |
| HOLDEN, MARK | 908 HERITAGE PARKWAY SOUTH, , TX 75002 |
| HOLDEN, PAULA | 2715 SADDLE DRIVE, DURHAM, NC 27712 |
| HOLDER, JOHN | 5302 WEST SHORE RD, MIDLOTHIAN, VA 23112 |
| HOLDERNESS, MARTHA J | 125 HIGHLAND DR, JONESBOROUGH, TN 37659-4420 |
| HOLDREN, LINDA D | 1309 BINLEY PL, RALEIGH, NC 27615 |
| HOLESINGER, JEFFREY A | 236 NICOLE,UNIT B, SOUTH ELGIN, IL 60177 |
| HOLIDAY INN SELECT | 101 KANATA AVENUE, KANATA, ON K2T 1E6 CANADA |
| HOLIDAY INN SELECT RICHARDSON | 1655 NORTH CENTRAL EXPRESSWAY, RICHARDSON, TX 75080 |
| HOLIDAY, MATTHEW R | 616 RAFORD HILL LANE, RICHARDSON, TX 75081 |
| HOLIFIELD, WILLIAM E | 320 SOUTH RITA, WACO, TX 76705 |
| HOLINSKI, STEPHEN A | 1235 RAVINE DRIVE, MISSISSAUGA,  L5J3E3 CANADA |
| HOLL, JOSEPH A | 2330 SMITH SPRINGS ROAD, NASHVILLE, TN 37217 |
| HOLL, KENNETH | 15 FOX HUNT LANE, SETAUKET, NY 11733 |
| HOLLACK, TIM | 1011 AMBERTON LANE, POWDER SPRINGS, GA 30127-6975 |
| HOLLADAY, DOUGLAS | 308 HOLLY CT., MURPHY, TX 75094 |
| HOLLADAY, DOUGLAS E | 308 HOLLY CT., MURPHY, TX 75094 |
| HOLLAND & KNIGHT | ATTN: KEITH S. SHOTZBERGER, ESQ.,COUNSEL TO JABIL CIRCUIT,100 NORTH TAMPA STREET, SUITE 4100, TAMPA, FL 33602 |
| HOLLAND & KNIGHT LLP | ATTN. ROGER SIMS,PO BOX 1526, ORLANDO, FL 32802 |
| HOLLAND MOBILE LLC | KRISTEN SCHWERTNER,JOHN WISE,317 COURT  ST, UTICA, NY 13502-4202 |
| HOLLAND, ANTHONY | 309 SARABANDE DR, CARY, NC 27513 |
| HOLLAND, ANTHONY E. | 309 SARABANDE DRIVE,  ACCOUNT NO. 1308  CARY, NC 27513 |
| HOLLAND, DON E | 3224 SAND POINTE, BRIGHTON, MI 48116 |
| HOLLAND, ELIZABETH | 3114 JUSTIN TOWN CT, ANTIOCH, TN 37013 |
| HOLLAND, JANIS | 1304 HUDSON AVE, DURHAM, NC 27705 |
| HOLLAND, MICHAEL | 1716 WEST WILLIAMS ST, APEX, NC 27523 |
| HOLLAND, MICHAEL J | 1716 WEST WILLIAMS ST, APEX, NC 27523 |
| HOLLAND, RONNIE W | 1431 ROGERS CT, ALLEN, TX 75013 |
| HOLLANDER, CYNTHIA E | 2727 LILLIAN, ANN ARBOR, MI 48104 |
| HOLLANDSWORTH, BENITA | 914 TYREE SPRINGS RD, WHITE HOUSE, TN 37188 |
| HOLLEMAN, LORRIE B | 3118 HAWK RIDGE RD, CHAPEL HILL, NC 27516 |
| HOLLEN, CAROL A | 12236 SNOW WHITE DR., DALLAS, TX 75244 |
| HOLLER, GREGORY | 444 S. BLOUNT ST # 203, RALEIGH, NC 27601 |
| HOLLERBACH, PAUL F | 1630 MISSOURI DRIVE, ELK GROVE VLG, IL 60005 |
| HOLLEY, CHAUNTELE | 149 SMITH ROCK DRIVE, HOLLY SPRINGS, NC 27540 |
| HOLLEY, LISA M | 260 S CASTANYA WAY, PORTOLA VALLEY, CA 94028 |
| HOLLEY, ROBERT A | 202 PARK CANYON LN., APEX, NC 27502 |

| Claim Name | Address Information |
|---|---|
| HOLLEY, STEVEN | 1 HARBOR COURT,APT. 18E, PORTSMOUTH, VA 23704 |
| HOLLIDAY JR, CLAUDE M | 1432 SEXTON RIDGE DRIVE, FUQUAY VARINA, NC 27526 |
| HOLLIDAY, DANIEL A | 1273 JAMISON CT, BELCAMP, MD 21017 |
| HOLLIDAY, DENIS | 4332 CRADDOCK RD, RALEIGH, NC 27613-2009 |
| HOLLIDAY, DENIS D | 4332 CRADDOCK RD, RALEIGH, NC 27613-2009 |
| HOLLIDAY-MOSLEY, ANNETTE | 5121 LONG NECK CT, RALEIGH, NC 27604 |
| HOLLIMAN, CHARA | 3520 ROUNDWOOD FOREST DRIVE, ANTIOCH, TN 37013 |
| HOLLIMAN, SAMUEL R | 7711 COLLECTION RIVER DR APT 6101, RALEIGH, NC 276178688 |
| HOLLIMON, ULYSSES | 3818 LOYOLA COURT, DECATUR, GA 30034 |
| HOLLINGSWORTH, CAROL J | 6403 S FLORENCE WAY, ENGLEWOOD, CO 80111 |
| HOLLINGSWORTH, DANNY R | 1555 GINA LYNN DR., LEWISBURG, TN 37091 |
| HOLLINGSWORTH, JUDY C | 1820 BARBER ST, SEBASTIAN, FL 32958 |
| HOLLINGSWORTH, MATTHEW | 7206 WOODSPRINGS DR., GARLAND, TX 75044 |
| HOLLIS, WILLIAM M | 1077 EAST 6TH CR, BROOMFIELD, CO 80020 |
| HOLLISTER, GARY | 1140 CHASEWOOD TRAIL, ALPHARETTA, GA 30005 |
| HOLLMAN, LANA R | 31 MEDALLION LANE, WILLINGBORO, NJ 08046 |
| HOLLOMAN, BESSIE JEAN | 473 EWING DR, NASHVILLE, TN 37207 |
| HOLLOMAN, EDWARD D | 1725 WOODSIDE DR, WILSON, NC 27893 |
| HOLLOMAN, SANDRA I | 18 ROUMFORT RD, PHILADELPHIA, PA 19119 |
| HOLLORAN, JAMES | 2927 N SOUTHPORT AVE. APT 3, CHICAGO, IL 60657 |
| HOLLOWAY, ALDEN | 690 PERSIAN DRIVE SPC. #50, , CA 94089-1715 |
| HOLLOWAY, ALMA D | 43838 PALM VISTA AVE, LANCASTER, CA 93535 |
| HOLLOWAY, IRENE | 212 SUPERIOR PLACE, WEST PALM BEA, FL 33407 |
| HOLLOWAY, JOHN F | 806 MEADOW DR, WYLIE, TX 75098 |
| HOLLOWAY, KAREN | 12181 S RENE, OLATHE, KS 66062 |
| HOLLOWAY, KAREN E | 12181 S RENE, OLATHE, KS 66062 |
| HOLLOWAY, SHERRY H | 1109 BROOKSTONE BLVD, MT JULIET, TN 37122 |
| HOLLOWELL, GAY | 312 19TH ST, BUTNER, NC 27509 |
| HOLMAN, BRENDA | 311 22ND STREET WEST,#2, RIVIERA BEACH, FL 33404 |
| HOLMAN, PAUL W | 19416 TIMBER DRIVE  SOUTH, ELWOOD, IL 60421-9463 |
| HOLMAN, YOLANDA | 1323 SYCAMORE DRIVE, GARNER, NC 27529 |
| HOLMEN, ROBERT | 5702 GASTON AVE, DALLAS, TX 75214 |
| HOLMES, CAROLINE | 844 NORTH KEYSTONE, CHICAGO, IL 60651 |
| HOLMES, DAVID W | 3322 PINE HILL TRAIL, PALM BEACH GA, FL 33418 |
| HOLMES, ELIZABETH A | 8405 RIO SAN DIEGO DR.,APT. 5140, SAN DIEGO, CA 92108 |
| HOLMES, JAMES L | 667 DUNHILL DR, DANVILLE, CA 94506 |
| HOLMES, KIM B | 773 COFFEEWOOD COURT, SAN JOSE, CA 95120 |
| HOLMES, KIMBERLY | 52 TOWNVIEW DRIVE, ALPHARETTA, GA 30022 |
| HOLMES, MARY | 5434 W AUGUSTA BLVD, CHICAGO, IL 60651 |
| HOLMES, MARY | 773 COFFEEWOOD CT, SAN JOSE, CA 95120 |
| HOLMES, PHILLIP L | 288 POSEY ROAD, NEWNAN, GA 30265 |
| HOLMES, RICHARD O | 1638 NC54 SWEPSONVILLE RD, GRAHAM, NC 27253 |
| HOLMES, ROBERT | 104 FINNWAY LANE, CARY, NC 27519 |
| HOLMES, ROBERT D. | 104 FINNWAY LANE, CARY, NC 27519 |
| HOLMES, STEVEN P | 121 EAST CEDAR AVE, WAKE FOREST, NC 27587 |
| HOLMQUIST, RICHARD A | 2 PARKSIDE RD, AUSTIN, TX 78738 |
| HOLSBERRY, PATRICIA A | 177 MCMURTRY ROAD, GOODLETTSVILLE, TN 37072 |
| HOLSCLAW, MICHAEL | 4045 FOREST OAKS LANE, MEBANE, NC 27302 |
| HOLSCLAW, MICHAEL M | 4045 FOREST OAKS LANE, MEBANE, NC 27302 |

| Claim Name | Address Information |
|---|---|
| HOLSHOUSER, NICHOLAS | 254 MAPLE STREET, BREVARD, NC 28712 |
| HOLSHOUSER, PHIL | 3630 LONE INDIAN TRAIL, MARIETTA, GA 30066 |
| HOLSINGER, GRETCHEN M | 1701 HUNGERS PARISH CT., VIRGINIA BEACH, VA 23455 |
| HOLSOPPLE, JOSEPH | 3601 COUNTRY COVE LN, RALEIGH, NC 27606 |
| HOLSOPPLE, JOSEPH B | 3601 COUNTRY COVE LN, RALEIGH, NC 27606 |
| HOLST, CARL | 604 HARTLEY DR, DANVILLE, CA 94526 |
| HOLST, DAN L | 9801 STONEHURST AVENUE, SUN VALLEY, CA 91352 |
| HOLT, ALAN | 1641 NE 19TH ST, FT. LAUDERDALE, FL 33305 |
| HOLT, JERRY H | 3323 OAK KNOB CT, HILLSBOROUGH, NC 27278 |
| HOLT, JOHNNIE L | 11140 HACIENDA DEL MAR BLVD.,UNIT E-401, PLACIDA, FL 33946 |
| HOLT, KENNETH | 3112 HARWARD DRIVE, SANFORD, NC 27332 |
| HOLT, KENNETH B | 183 SANFORD STREET, ROCHESTER, NY 14620 |
| HOLT, MICHAEL | 8236 CLARKS BRANCH DRIVE, RALEIGH, NC 27613 |
| HOLT, MICHAEL A | 8236 CLARKS BRANCH DRIVE, RALEIGH, NC 27613 |
| HOLT, ROBERT | 11 COLUMBIA AVE, NASHUA, NH 03064 |
| HOLT, TYLER A | 7726 ISLEY AVENUE, LAS VEGAS, NV 89147 |
| HOLT-JERNIGAN, DEBRA F | 3123 ANTHONY DR, RALEIGH, NC 27603 |
| HOLTAN, BARBARA E | 2533 68TH AVE. N, ST. PETERSBURG, FL 33702 |
| HOLTAN, ERIK | 6812 SILVERMILL DRIVE, TAMPA, FL 33635 |
| HOLTER, EARL G | 8851 GOODRICH RD,APT 114, BLOOMINGTON, MN 55437 |
| HOLTEY, THOMAS | 10 CREHORE DRIVE, NEWTON, MA 02462 |
| HOLTON JR, DEAN G | 412 W NOBLE ST, LOUISBURG, NC 27549 |
| HOLTON, DONALD | 520 DEVONSHIRE FARMS WAY, ALPHARETTA, GA 30004 |
| HOLTON, RACHELLE | 1070 DOAK DRIVE, PEGRAM, TN 37143 |
| HOLTON, STEVEN | P O BOX 159, NEW HILL, NC 27562-0159 |
| HOLTON, STEVEN P | P O BOX 159, NEW HILL, NC 27562-0159 |
| HOLTZ, ALAIN GW | 1135 PHEASANT LN, COLLEGEVILLE, PA 19426 |
| HOLTZ, CLIFF | 5851 SOUTH COLORADO BOULEVARD, GREENWOOD VILLAGE, CO 80121 |
| HOLTZ, RICHARD | 5816 COUNTY RD 707, ALVARADO, TX 76009 |
| HOLTZE, MARK H | 234 BUENA VISTA AVE., SANTA CRUZ, CA 95062 |
| HOLWAY, FAITH | 345 BORDER ROAD, CONCORD, MA 01742 |
| HOLY, ZDENEK | 208 COCHET COURT, CARY, NC 27511 |
| HOMAYOON, SEPEHR S | 6013 STILLMEADOW DRIVE, NASHVILLE, TN 37211 |
| HOMAYOUN, FEREIDOUN | 2805 COVEY PLACE, PLANO, TX 75093 |
| HOME CARE HOME HEALTH AGENCY | 6400 N KEATING AVE, LINCOLNWOOD, IL 60712 |
| HOME DEPOT INC, THE | 2455 PACES FERRY RD NW, ATLANTA, GA 30339 |
| HOME INSURANCE COMPANY IN LIQUIDATION, | THE - KAREN TISDELL,55 SOUTH COMMERCIAL STREET,  ACCOUNT NO. 0643  MANCHESTER, NH 03101 |
| HOME LOANS CANADA | GROUP MORTGAGE PLAN,800 BAY STREET 4TH FLOOR, TORONTO, ON M5S 3A9 CANADA |
| HOME TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,579 STONEY LANDING RD, MONCKS CORNER, SC 29461-1194 |
| HOME TELEPHONE COMPANY INC | 579 STONEY LANDING RD,PO BOX 1194, MONCKS CORNER, SC 29461-1194 |
| HOME, SANDRA | 6820 THORNCLIFF TRL, PLANO, TX 75023 |
| HOMESTEAD MANOR | 1330 NW 1ST AVENUE, HOMESTEAD, FL 33030 |
| HOMETOWN BROADBAND ORLANDO LLC | GINNY WALTER,LORI ZAVALA,32 NASSAU STREET, PRINCETON, NJ 08542-4503 |
| HOMMA, TAMIJI | 4617 CALLE SAN JUAN, NEWBURY PARK, CA 91320 |
| HON HAI | HON HAI PRECISION IND CO LTD,FOXCONN,5F-1, 5 HSIN-AN ROAD, HSINCHU,  236 TAIWAN |
| HON HAI PRECISION INC CO LTD | 5F 1 5 HSIN AN ROAD,HSINCHU SCIENCE BASED IND PARK, HSINCHU CITY,   TAIWAN |
| HON HAI PRECISION IND CO LTD | 5F-1 5 HSIN-AN ROAD,HSINCHU SCIENCE BASED IND PARK, HSINCHU,   TAIWAN |

| Claim Name | Address Information |
| --- | --- |
| HON HAI PRECISION IND CO LTD | 5F-1, 5 HSIN-AN ROAD,HSINCHU, HSZ,  236 TAIWAN |
| HON HAI PRECISION IND CO LTD | FOXCONN,5F-1, 5 HSIN-AN ROAD, HSINCHU,  236 TAIWAN |
| HON HAI PRECISION IND CO LTD | 5F-1, 5 HSINCHU, HSZ,  236 TAIWAN, R.O.C. |
| HON HAI PRECISION IND CO LTD | 5F-1, 5 HSIN-AN ROAD,HSINCHU, HSINCHU,  236 TAIWAN, R.O.C. |
| HON HAI PRECISION INDUSTRY CO | FILE 72669,PO BOX 60000, SAN FRANCISCO, CA 94160-2669 |
| HON HAI PRECISION INDUSTRY CO | 1688 RICHARD AVE, SANTA CLARA, CA 95050 |
| HON HAI PRECISION INDUSTRY CO LTD | 468 E LAMBERT RD, FULLERTON, CA 92835-1022 |
| HON HAI PRECISION INDUSTRY CO LTD | 1688 RICHARD AVENUE, SANTA CLARA, CA 95050 |
| HONBARRIER, ROGER B | 2400 HENNING DRIVE, RALEIGH, NC 27615 |
| HONECK, DONALD R | 9535 ZIRCON COURT, MAPLE GROVE, MN 55311 |
| HONEYCUTT, JOHN F | 109 HUDSON ST, RALEIGH, NC 27608 |
| HONEYCUTT, WILLIAM | 137 NICKLAUS DR, GARNER, NC 27529 |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA RD, MORRISTOWN, NJ 07960-4658 |
| HONG GUO | 150 REDPATH DR, OTTAWA, ON K2G 6K4 CANADA |
| HONG, CUONG | 5374 NW 118 AVENUE, CORAL SPRINGS, FL 33076 |
| HONG, DULI | 1820 RICE CT, ALLEN, TX 75013 |
| HONG, JAE | 17049 E FRANCISQUITO AVE, WEST COVINA, CA 91791 |
| HONG, LONG | 875 CAPE VERDE PLACE, SAN JOSE, CA 95133 |
| HONG, PETER | 2046 NEEDHAM DR, ALLEN, TX 75013 |
| HONG, PETER | 2046 NEEDHAM DR, , TX 75013 |
| HONG, SEUNG-EUI | 100 MERRIMACK AVE,APT #101, DRACUT, MA 01826 |
| HONGFENG LU | 3429 DANBURY LN, PLANO, TX 75074 |
| HONIGMAN MILLER SCHWARTZ & COHN | 222 NORTH WASHINGTON SQUARE, LANSING, MI 48933-1800 |
| HONKAKANGAS, CHRIS | 295 ESTEBAN WAY, , CA 95119 |
| HONKAKANGAS, CHRISTIAN | 295 ESTEBAN WAY, SAN JOSE, CA 95119 |
| HONOVI SOLUTIONS | 28700 CABOT DRIVE, NOVI, MI 48377-2960 |
| HONTECH INTERNATIONAL GROUP CO | SIMMONDS BLDG WICKHAMS CAY1,PO BOX 961, ROAD TOWN,  1 BRAZIL |
| HONTECH INTERNATIONAL GROUP CO LTD | NO 19 JINXIU ROAD WESTERN, WEITANG TOWN,  130 CHINA |
| HOOBLER, DOUGLAS | 2415 KINGSBURY DR,SW, CANTON, OH 44706 |
| HOOD CANAL TELEPHONE & CABLEVISION | GINNY WALTER,LORI ZAVALA,300 E DALBY RD, UNION, WA 98592-0249 |
| HOOD CANAL TELEPHONE & CABLEVISION | 300 E DALBY RD,PO BOX 249, UNION, WA 98592-0249 |
| HOOD, JAMES L | 2257 LILLY RD NW, MINERVA, OH 44657 |
| HOOD, JOHN G | 2549 ALPINE WAY, DULUTH, GA 30096 |
| HOOD, MARY | 114 MALDON DR, CARY, NC 27513 |
| HOOD, RAYMOND F | 118 PINE NEEDLE CIRCLE, CAPE CARTERET, NC 28584 |
| HOOKER, ANNIE L | 929 PONDEROSA CREEK, PLANO, TX 75023 |
| HOOKER, ROBERT J | 6823 W MONTICELLO CT, GURNEE, IL 60031 |
| HOOKER, WILMA S | 912 DEVONPORT DR, RALEIGH, NC 27610 |
| HOOKS, DAVID E | 102 LOCH VALE LANE, CARY, NC 27518 |
| HOOKS, JOEL | 5030 SHORELINE DRIVE, FRISCO, TX 75034 |
| HOOLEY, TIMOTHY A | 36D LAKEVIEW DR., CLIFTON PARK, NY 12065 |
| HOOPER, MARK | 1546 MAURICE LANE #36, SAN JOSE, CA 95129 |
| HOOPER, WAYNE | 1530 LAKE KOINONIA, WOODSTOCK, GA 30189 |
| HOORMAN, JAMES | 4501 BOSTON DR, PLANO, TX 75093 |
| HOORMAN, JAMES R | 4501 BOSTON DR, PLANO, TX 75093 |
| HOOTEN, EDNA W | 1503 WENDELL AVENUE, NASHVILLE, TN 37206 |
| HOOVER COUNTRY CLUB | 3140 CLUB DR, HOOVER, AL 35226 |
| HOOVER, INDRA H | 103 SUMMERWINDS DR, CARY, NC 27511 |
| HOOVER, JOHN A | 103 WOODCUTTERS LANE, STATEN ISLAND, NY 10306 |

| Claim Name | Address Information |
|---|---|
| HOOVER, NATHAN | 1228 JICARILLA LN, WILLOW SPRING, NC 27592 |
| HOOVER, SCOTT C | 608 AMELIA AVE, RALEIGH, NC 27615 |
| HOOVERS INC | PO BOX 671032, DALLAS, TX 75267-1032 |
| HOOVERS INC A DNB COMPANY | 75 REMITTANCE DRIVE SUITE 1617, CHICAGO, IL 60675-1617 |
| HOPE, MELONY J | 4933 GOLDMILL RD, ELLENWOOD, GA 30049 |
| HOPE, SHERRY M | RT 4 BOX 440J, ROXBORO, NC 27573 |
| HOPE, STEVE | 16562 ELM STREET, OMAHA, NE 68130 |
| HOPE, STEVE F. | 16562 ELM STREET,  ACCOUNT NO. 5589  OMAHA, NE 68130 |
| HOPE, WYATT RALPH | 602 BRADEN DR, DURHAM, NC 27713 |
| HOPEWELL CITY OF | 300 N MAIN ST, HOPEWELL, VA 23860-2721 |
| HOPF, BRIAN | 1081 SILVER LEAF DR., YOUNGSVILLE, NC 27596 |
| HOPF, BRIAN A | 1081 SILVERLEAF DR., YOUNGSVILLE, NC 27596 |
| HOPF, CHRISTINA S | 2556 BUTTERCUP DR, RICHARDSON, TX 75082 |
| HOPF, DONAVON J | 1602 WALNUT, YANKTON, SD 57078 |
| HOPI TELECOMMUNICATIONS INC | 5200 E. CORTLAND BLVD,E200, FLAGSTAFF, AZ 86004 |
| HOPKINS, DAWN | 1456 SAVANNAH LANE, COVINGTON, LA 70433 |
| HOPKINS, JACQUELINE | NORTHERN TELECOM, IN,8000 LINCOLN DR. EAS, MARLTON, NJ 08053 |
| HOPKINS, MARK | 6683 WILLOW LN, MASON, OH 45040 |
| HOPKINS, RICHARD | 125 MALTLAND DRIVE, CARY, NC 27518 |
| HOPP, JAMES | 1207 EDENBURGHS KEEP DR, KNIGHTDALE, NC 27545 |
| HOPPE, CONSTANCE L | 805 MILLER, ANN ARBOR, MI 48103 |
| HOPPER, BRIAN | 5417 GRASSHOPPER RD, RALEIGH, NC 27610 |
| HOPPER, IAN D | 930 EAST EVELYN AVE, SUNNYVALE, CA 94086-6772 |
| HOPPER, JOHN F | 1400 TIMBER RIDGE CIRCLE, NASHVILLE, TN 37211 |
| HOPSON III, JAMES | 5001 KNARESBOROUGH RD, RALEIGH, NC 27612 |
| HOPSON III, JAMES D | 5001 KNARESBOROUGH RD, RALEIGH, NC 27612 |
| HOPSON, ANGELA | 506 FERRELL ST, CARY, NC 27511 |
| HORAN, GARRY | 168  BOHL ROAD, HOPEWELL JUNCTION, NY 12533 |
| HORBOVETZ, MICHAEL | 7800 CAP ROCK DRIVE, PLANO, TX 75025 |
| HORD, DAVID R | 102 ASHLEY PLACE, NEW BERN, NC 28562 |
| HORIZON CELLULAR TELE CO LP | 101 LINDENWOOD DRIVE, MALVERN, PA 19355 |
| HORIZON COMMUNICATIONS TECHNOLOGIES | FILE 30541 PO BOX 60000, SAN FRANCISCO, CA 94160-0002 |
| HORIZON PERSONAL COMMUNICATIONS INC | JONATHAN HATHCOTE,ALISON FARIES,648 NORTH CHICAGO STR, GENESEO, IL 61254-1118 |
| HORIZON PERSONAL COMMUNICATIONS INC | 648 NORTH CHICAGO STR, GENESEO, IL 61254-1118 |
| HORIZON TELECOM INC | 68 EAST MAIN STREET, CHILLICOTHE, OH 45601-2503 |
| HORIZON WOMENS CARE | 137 W. COUNTRY LINE RD. #10, LITTLETON, CO 80126 |
| HORLACHER, GREG | 3104 VIDALIA LANE, PLANO, TX 75025 |
| HORN, FRANCIS W | 3907 S RICHFIELD WAY, AURORA, CO 80013 |
| HORN, MELANIE | 9399 WADE BLVD,NO 6102, FRISCO, TX 75035 |
| HORNACEK, PETER | 12260 MAGNOLIA CR, ALPHARETTA, GA 30005 |
| HORNADAY, RICHARD | 110 HALPEN DR., CARY, NC 27513 |
| HORNBACHER, DEAN E | 19135 E BELLEWOOD DR., AURORA, CO 80015 |
| HORNBUCKLE, BOBBY F | 450 BRACKIN TRACE, GRAYSON, GA 30221 |
| HORNBUCKLE, RENEE F | 2721 MONTREAL DR, HURST, TX 76054 |
| HORNE, CHARLEEN | 170 DES OEILLETS, LA PRAIRIE, PQ J5R 5J7 CANADA |
| HORNE, ROBERT | 10015 HIGH FALLS POINTE,  ACCOUNT NO. 5859  ALPHARETTA, GA 30022 |
| HORNE, ROY L | 15 BLACKSTONE STREET, HUDSON, NH 03051 |
| HORNER, DARYL L | 1505 RAQUEL LN, MODESTO, CA 95355 |
| HORNING, KEITH | 4607 MALLARD LN, SACHSE, TX 75048 |

| Claim Name | Address Information |
|---|---|
| HORNING, PAUL | 1810 SAWMILL DR, LUCAS, TX 75002 |
| HORNINGER, MYRA M | 5208 CREEKMUR DR, LAKELAND, FL 33813 |
| HORNINGER, STEPHEN A | 603 JEFFERSON DRIVE, MT JULIET, TN 37122 |
| HOROWITZ, JILL | 2521 VINEYARD LN., CROFTON, MD 21114 |
| HOROWITZ, STEVEN | 310 OAK LN, WEST WINDSOR, NJ 08550 |
| HOROWITZ, STEVEN | 5908 ST AGNES DR, PLANO, TX 75093 |
| HORREL, CAROLYN R. | 138 JOHNS CIRCLE, GARNER, NC 27529 |
| HORRELL, ROBERT L | 16 PORTULACA COURT, HOMOSASSA, FL 34446 |
| HORRY TELEPHONE COOP INC | 3480 HWY 701 NORTH, CONWAY, SC 29526-5702 |
| HORRY TELEPHONE COOPERATIVE INC | GINNY WALTER,LINWOOD FOSTER,3480 HWY 701 N, CONWAY, SC 29528-1820 |
| HORSMAN, TODD | 8432 PINEY BRANCH DR, APEX, NC 27539 |
| HORSTMAN, JERRY L | 1016 WESTVIEW DR, FARMINGTON, MN 55024 |
| HORTON III, JAMES | 666 SINGLEY DR, LAWRENCEVILLE, GA 30044 |
| HORTON, CLIFTON | 211 S. 12TH ST., WILMINGTON, NC 28401 |
| HORTON, DAVID J | 8626 MIDDLE DOWNS DR, DALLAS, TX 75243 |
| HORTON, ERIC | 5414 PAGEFORD DRIVE, DURHAM, NC 27703 |
| HORTON, EWART A | 40 WESTVIEW TERRACE, WOMELSDORF, PA 19567-9755 |
| HORTON, GERALDINE B | 1328 FOXRUN DR, RALEIGH, NC 27610 |
| HORTON, JOYCE | 301 WESTCHESTER DR, MADISON, TN 37115 |
| HORTON, KIMBERLY L | HC 81 BOX 830, SANDY HOOK, KY 41171 |
| HORTON, LARRY | 9032 LINSLADE WAY, WAKE FORERST, NC 27587 |
| HORTON, NICK | 108 MADISON GROVE PLACE, CARY, NC 27519 |
| HORTON, SHARI S | 251 N CENTRAL AVE, CAMPBELL, CA 95008 |
| HORTON, STEPHEN R | 540 E BETHANY DR,APT 404, ALLEN, TX 75002 |
| HORTON, WILLIAM M | 1411 S. SAN MATEO DR., , CA 92264 |
| HORTONS KIDS INC | 110 MARYLAND AVE NE,SUITE 207, WASHINGTON, DC 20002-5677 |
| HORWATH, SHARON | 211 BRANDYWINE DR., OLD HICKORY, TN 37138 |
| HORWITZ, ALLEN S | 23443 CANDLEWOOD WAY, WEST HILLS, CA 91307 |
| HORWITZTZ, TED K | 1485 WALLER ST,APT 305, SAN FRANCISCO, CA 94117 |
| HOSKING, DAVID R | 114 NORTH CARRIAGE,HOUSE WAY, WYLIE, TX 75098 |
| HOSKINS, GEORGE | 204 CHESTER STEVENS RD, FRANKLIN, TN 37067 |
| HOSKINS, SUSAN J | 40068 DAILY RD, FALLBROOK, CA 92028 |
| HOSP, THOMAS D | 9039 CHURCH #1A, DES PLAINES, IL 60016 |
| HOSPERS TELEPHONE EXCHANGE INC | 107 2ND AVE S,BOX 142, HOSPERS, IA 51238 |
| HOSPITAL FOR SPECIAL SURGERY | KRISTEN SCHWERTNER,JAMIE GARNER,535 EAST 70TH ST, NEW YORK, NY 10021-4872 |
| HOSPTIAL DA CRUZ VERMELHA PORTGES | 1549-008, LISBOA, PORTUGAL |
| HOSSEINI, HASSAN | 10615 WILLOW MEADOW,CIRCLE, ALPHARETTA, GA 30202 |
| HOST, RAYMOND | 1213 PLEASANT ST, LAKE GENEVA, WI 53147 |
| HOSTETTER, CARSON | 2440 COGBURN RIDGE RD, ALPHARETTA, GA 30004 |
| HOSTETTER, JASON | 15230 FAIRFAX LANE, ALPHARETTA, GA 30004 |
| HOTA, SHIVASHIS | 404 ENCINITAS BLVD.,APT. 484, ENCINITAS, CA 92024 |
| HOTHAUS TECHNOLOGIES INC | 4611 NUMBER 6 ROAD, SUITE 150, RICHMOND, BC V6V 2L3 CANADA |
| HOTHAUS TECHNOLOGIES INC. | 6651 FRASERWOOD PLACE, SUITE 170, RICHMOND, BC V6W 1J3 CANADA |
| HOU, SHUJUN | 2404 RUTLAND PL, THOUSAND OAKS, CA 91362 |
| HOU, SREY | 13306 CARTHAGE LANE, DALLAS, TX 75243 |
| HOU, YVONNE W | 34161 AUDREY CT, FREMONT, CA 94555 |
| HOUBBAN, HASSAN | 508-42 RUE BEDARD, GATINEAU, PQ J8Y5Z6 CANADA |
| HOUCK, JACALYN | PO BOX 236, SPRINGFIELD, WV 26763 |
| HOUGHTON, CONRAD E | 4421 CORDOVA LANE, MCKINNEY, TX 75070 |

| Claim Name | Address Information |
| --- | --- |
| HOUGHTON, JAMES | 7808 CR-4814, LADONIA, TX 75449 |
| HOUGHTON, JOSEPH | 11 ALBERT ROAD, VAL DES MONTS, QC J8N 5H5 CANADA |
| HOUGHTON, JOSEPH W | 11 CHEMIN ALBERT,VAL DES MONTS, QUEBEC,  J8N5H5 CANADA |
| HOUK, RANDY B | PO BOX 1754, SAN RAMON, CA 94583 |
| HOULE, KENNETH | 136 WINDSOR DR, MURPHY, TX 75094 |
| HOULE, KENNETH R | 27721 W WAKEFIELD RD, CASTAIC, CA 91384 |
| HOULE, LINDA | 402 GRANT DRIVE, WYLIE, TX 75098 |
| HOURANI, DANNA | 2522 STERLING GREEN DRIVE, MORRISVILLE, NC 27560 |
| HOUSE OF TOOLS LTD | 2828-32 AVENUE N.E., CALGARY, AB T1Y 5J4 CANADA |
| HOUSE, COLIN M | 1640 VICTOR AVE,APT# 64, REDDING, CA 96003 |
| HOUSE, PAUL | 237 RELEASE CIRCLE, RALEIGH, NC 27615 |
| HOUSE, PAUL | PO BOX 13955,EXPAT MAIL  SOUTH KOREA, RTP, NC 27709 |
| HOUSE, PAUL R | PO BOX 13955,EXPAT MAIL  SOUTH KOREA, RTP, NC 27709 |
| HOUSER, JOHN | 201 WENTBRIDGE ROAD, CARY, NC 27519 |
| HOUSTON ROCKETS | 1510 POLK ST, HOUSTON, TX 77002-7130 |
| HOUSTON, MARILYN D | 16045 DANCING LEAF PLACE, DUMFRIES, VA 22025-3609 |
| HOUSTON, SPRING | 1601 EDEN VALLEY LANE, PLANO, TX 75093 |
| HOUSTON, SUSAN D | 1726 DELL OAK, GARLAND, TX 75040 |
| HOUSTON, WENDY | 4411 MOSS GARDEN PATH, RALEIGH, NC 27616 |
| HOVATER JR, GEORGE | 9009 CASALS STREET,UNIT # 1, SACRAMENTO, CA 95826 |
| HOVERMAN, RONALD B | 12843 MOUNT ROYAL LN, FAIRFAX, VA 22033 |
| HOVEY, RANDAL | 16477 GLEN ELLA RD, CULPEPER, VA 22701-4418 |
| HOVEY, WAYNE C | 6105 BELLE RIVE DR, BRENTWOOD, TN 37027 |
| HOVIS, MARY ANN | 2700 GREEN HOLLY,SPRINGS COURT, OAKTON, VA 22124 |
| HOVRUD, CHRIS | 11454 S THURMOND, SHERIDAN, WY 82801 |
| HOWARD ERIC WEISS | 10646 CONWAY TRAIL, BOYNTON BEA, FL 33437 |
| HOWARD, AWILDA | 27115 CAMDEN GLEN LANE, , TX 77433 |
| HOWARD, DAVID A | 2209 KIRBY DRIVE, PLANO, TX 75075 |
| HOWARD, DEBORAH J | 329 HOLLYBERRY RD, SEVERNA PARK, MD 21146 |
| HOWARD, FRANK | 113 REID DR, TRUSSVILLE, AL 35173 |
| HOWARD, FRED R | 2410 W 44TH  STREET, LOVELAND, CO 80538 |
| HOWARD, GREGORY | 572 MYRTLE BEACH DRIVE, BRENTWOOD, CA 94513 |
| HOWARD, GWENDOLYN | PO BOX 98, STEM, NC 27581 |
| HOWARD, JAMES K | 1909 HILLOCK DR, RALEIGH, NC 27612 |
| HOWARD, JERRY M | ROUTE 1 BOX 2, CREEDMOOR, NC 27522 |
| HOWARD, JOHN | 2906 LAS CAMPANAS, DALLAS, TX 75234 |
| HOWARD, LARRY T | 8025 LOWELL VAL DR, BAHAMA, NC 27503 |
| HOWARD, ROBERT C | PO BOX 101262, BIRMINGHAM, AL 35210 |
| HOWARD, ROBERT T | 819 BUCKHORN RD, SANFORD, NC 27330 |
| HOWARD, ROBIN L | 315 BARBERRY DRIVE, GREENSBORO, NC 27406 |
| HOWARD, SCOTT | 2050 CABIAO RD, PLACERVILLE, CA 95667 |
| HOWARD, SHARON | 8623 IRONWOOD DRIVE, IRVING, TX 75063 |
| HOWARD, SHIRLEY A | 604 LAKE RD, CREEDMOOR, NC 27522 |
| HOWARD, TACARA M | 5439 FARMVIEW CLOSE, STN MOUNTAIN, GA 30088 |
| HOWARD, TERRY WAYNE | 101 MAGNA VISTA, HARRIMAN, TN 37748 |
| HOWARD, THOMAS | 308 MOSS RUN, RALEIGH, NC 27614 |
| HOWARD-SHANKS, STACY | 2002 DRAKE, RICHARDSON, TX 75081 |
| HOWARTH, PAUL | 3 MERLIN PL, LONDONDERRY, NH 03053 |
| HOWE, ROBERT L | 218 W FRANKLIN, CLINTON, MI 49236 |

| Claim Name | Address Information |
|---|---|
| HOWE, RONNIE L | 40 RAINTREE RD, TIMBERLAKE, NC 27583 |
| HOWELL, BESSIE M | 1640 RACHEL WAY, OLD HICKORY, TN 37138 |
| HOWELL, DAVID W | 412 KENWOOD CT, RALEIGH, NC 27609 |
| HOWELL, DEBORAH L | 3320 SAINT GOTTHARD, CERES, CA 95307 |
| HOWELL, DENNIS | 397 LAKEVIEW COURT, LOWELL, IN 46356 |
| HOWELL, DONALD | 512 ROLLING CREEK CT, FUQUAY VARINA, NC 27526 |
| HOWELL, DONALD L | 512 ROLLING CREEK CT, FUQUAY VARINA, NC 27526 |
| HOWELL, DOROTHY L | 728 HARPETH TRACE DR,., NASHVILLE, TN 37221 |
| HOWELL, GREGORY | 15104 CYPRESS CT., ALPHARETTA, GA 30005 |
| HOWELL, GREGORY | 1000 ASHWOOD PKWY APT 1207, ATLANTA, GA 303387512 |
| HOWELL, JERRY | 1483 SAN MARCOS DR, SAN JOSE, CA 95132 |
| HOWELL, JERRY D | PO BOX 461, WATERMAN, IL 60556 |
| HOWELL, KATHY C | 311 PARKGLEN DR, MT JULIET, TN 37122 |
| HOWELL, MARY M | 4411 SUNSCAPE LANE, RALEIGH, NC 27612 |
| HOWELL, MARY W | 420 COLLIER ST, SMITHFIELD, NC 27577 |
| HOWELL, MICHAEL | 1205 W YAKIMA AVE, SELAH, WA 98942 |
| HOWELL, MICHAEL | 1205 W. YAKIMA AVE, SELAW, WA 98942 |
| HOWELL, MICHAEL J. | 1205 W. YAKIMA AVE, SELAH, WA 98942 |
| HOWELL, MICHAEL T | RT 5 BOX 475, ROXBORO, NC 27573 |
| HOWELL, RACHEL M | PO BOX 1825, RAEFORD, NC 28376 |
| HOWELL, RAMONA B | RT 5 BOX 475, ROXBORO, NC 27573 |
| HOWELL, STEPHEN D | 22275 CIRCLE J RNCH, SANTA CLARITA, CA 91350 |
| HOWELL, STEPHEN T | 3 SADDLEBROOK WAY, SEWELL, NJ 08080 |
| HOWELL, TERESA | P.O. BOX 203, TYBEE ISLAND, GA 31328 |
| HOWELL, TIMOTHY | P.O BOX 1825, RAEFORD, NC 28376 |
| HOWELL, TOM O | 3031 PLANTERS MILL DRIVE, DACULA, GA 30019 |
| HOWERTON, LIBBY | 500 JP ROGERS ROAD, PAVO, GA 31778 |
| HOWES JR, RICHARD | 900 SOUTH POWERS CT, ATLANTA, GA 30327 |
| HOWES, MARCUS | 6B BELMONT ST, NASHUA, NH 03060 |
| HOWK, LARRY | 4302 LAKE HILL DR, ROWLETT, TX 75089 |
| HOWLES, MICHAEL | 138 DALEY RD, POUGHKEEPSIE, NY 12603 |
| HOY, GREGORY | 430 HIGHLAND OAKS CIRCLE, SOUTHLAKE, TX 76092 |
| HOY, GREGORY J. | 430 HIGHLAND OAKS CIRCLE,  ACCOUNT NO. 0138  SOUTHLAKE, TX 76092 |
| HOY, PATRICK | 18610 BERNARDO TR DR, SAN DIEGO, CA 92128 |
| HOYE, DAVID | 319 VALIANT DR, ROCKWALL, TX 75032 |
| HOYLE, HUBERT | 111 MEADOW BROOK LN, OXFORD, NC 27565 |
| HOYLMAN, THOMAS K | 2812 LILLIAN, ANN ARBOR, MI 48104 |
| HOYOS, RICARDO | 786 VERONA LAKE DRIVE, WESTON, FL 33326 |
| HOYT, ALLEN E | 1201 MOULTRIE CT, RALEIGH, NC 27615 |
| HP | RAMONA S. NEAL, SR COUNSEL, HP COMPANY,11307 CHINDEN BLVD.,MS 314, GARDEN CITY, ID 83714 |
| HP | RAMONA S. NEAL, SR COUNSEL, HP COMPANY,11307 CHINDEN BLVD.,MS 314, BOISE, ID 83714 |
| HP SOFTWARE UNIVERSE | 950 NORTHGATE DR, SAN RAFAEL, CA 94903-3430 |
| HP WISE/290379 | HEWLETT-PACKARD COMPANY,PO BOX 101149, ATLANTA, GA 30392-1149 |
| HP WISE/457344 | HEWLETT-PACKARD COMPANY,PO BOX 101149, ATLANTA, GA 30392-1149 |
| HQ GLOBAL WORKPLACES INC. | 1800 PEMBROOK DRIVE SUITE 300, ORLANDO, FL 32810 |
| HRITZ, ANN MARIE | 1260 WOODSIDE RD, REDWOOD CITY, CA 94061 |
| HRUSKA, ROBERT | 9116 DOUBLEBIT DR.,  ACCOUNT NO. 5345  RALEIGH, NC 27615 |

| Claim Name | Address Information |
|---|---|
| HRUSKA, ROBERT E | 9116 DOUBLEBIT DR, RALEIGH, NC 27615 |
| HSBC BANK CANADA | 70 YORK ST 5TH FLOOR, TORONTO, ON M5J 1S9 CANADA |
| HSBC BANK EGYPT | S.A.E 306 CORNICHE EL NILE,ST. MAADI, CAIRO,    EGYPT |
| HSBC BANK USA | 452 FIFTH AVENUE,TOWER 5, NEW YORK, NY 10018 |
| HSBC BANK USA | KRISTEN SCHWERTNER,JUNNE CHUA,1 HSBC CTR BSMT 1, BUFFALO, NY 14203-2842 |
| HSBC HOLDINGS PLC | 10 LOWER THAMES ST, LONDON,   EC3R 6AE GREAT BRITAIN |
| HSBC INVEST DIRECT | 250 UNIVERSITY AVE,4TH FLOOR, TORONTO, ON M5H 3E5 CANADA |
| HSBC SECURITIES | 250 UNIVERSITY AVE, TORONTO, ON M5B 4E9 CANADA |
| HSBC SECURITIES | 407 8TH AVENUE SW, CALGARY, AB T2P 1E5 CANADA |
| HSBC TECHNOLOGY & SERVICES(USA) INC | 26525 N RIVERWOODS BLVD, METTAWA, IL 600453428 |
| HSIANG, CHENG | 35269 WYCOMBE PL, NEWARK, CA 94560 |
| HSIEH, LANG-TSUNG | 15515 TRAILS END DR., DALLAS, TX 75248 |
| HSIEH, PEN | 4 ATWOOD LANE, ANDOVER, MA 01810 |
| HSIEH, SUE | 4 ATWOOD LANE, ANDOVER, MA 01810 |
| HSIEH, YA-CHEN | 1765 HAMILTON AVE, PALO ALTO, CA 94303 |
| HSIH, TEHNING | 25617 ELENA RD, LOS ALTOS HIL, CA 94022 |
| HSM ELECTRONIC PROTECTION SERV | 8309 INNOVATION WAY, CHICAGO, IL 60682-0083 |
| HSU, ANGELA | 1427 GREENBRIAR DR, ALLEN, TX 75013 |
| HSU, ANNIE | 5912 FOSSIL RIDGE RD, PLANO, TX 75093 |
| HSU, CHARLIE | 6804 PATRICK LN, PLANO, TX 75024 |
| HSU, CHIH-HUA | 2205 MORNING GLORY,DR, RICHARDSON, TX 75082 |
| HSU, GEOFFREY | 1427 GREENBRIAR DR, ALLEN, TX 75013 |
| HSU, HSIU | 3613 FIELD STONE DR, CARROLLTON, TX 75007 |
| HSU, HSIU M | 3613 FIELD STONE DR, CARROLLTON, TX 75007 |
| HSU, JEFFREY | 5010 AMBER LEAF DR, ROSWELL, GA 30076 |
| HSU, JULIE SHUR-MEIH | 3673 ROWLEY DR., SAN JOSE, CA 95132 |
| HSU, KUEI-FENG | 7 POTTER ROAD, HUDSON, NH 03051 |
| HSU, OLIVER | 1305 HUNTINGTON DR., RICHARDSON, TX 75080 |
| HSU, TZU-HSIANG | 7001 VANCOUVER DR, PLANO, TX 75024 |
| HSU-DOUNG TSENG | TAIWN DEPT TWGM,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| HSUEH, ALICE | 844 HORCAJO ST, MILPITAS, CA 95035 |
| HTC CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,23 HSING HUA RD, TAOYUAN CITY,   330 TAIWAN |
| HU, JIANJUEN | 82 GUGGINS LANE, BOXBOROUGH, MA 01719 |
| HU, KENNETH I | 6136 PALAMINO DRIVE, PLANO, TX 75024 |
| HU, ROSE QINGYANG | 1403 ROLLINS DR, ALLEN, TX 75013 |
| HUA, RICHARD | 5709 BASKERVILLE, RICHARDSON, TX 75082 |
| HUA, VICKIE | 2986 CRYSTAL CREEK D,R, SAN JOSE, CA 95133 |
| HUAN HSIN GROUP USA | 837B INDUSTRIAL RD, SAN CARLOS, CA 94070 |
| HUANG HAO | 804 - 24 LEITH HILL RD, NORTH YORK, ON M2J 1Z3 CANADA |
| HUANG, CHUNG CHUAN | 12244 RAGWEED ST, SAN DIEGO, CA 92129 |
| HUANG, DAISY D | 379 DUNSMUIR TERRACE,#1, SUNNYVALE, CA 94086 |
| HUANG, DAVID | 1693 VIA CORTINA, SAN JOSE, CA 95120 |
| HUANG, GRACE H | 2199 HUNTER PLACE, SANTA CLARA, CA 95054 |
| HUANG, HANHSI | 7077 PHYLLIS AVE, SAN JOSE, CA 95129 |
| HUANG, HE | 610 PARK YORK LANE, CARY, NC 27519 |
| HUANG, JAMES C | 4476 COFFEETREE LANE, MOORPARK, CA 93021 |
| HUANG, JAY JIE | 4521 OLD POND RD., PLANO, TX 75024 |
| HUANG, JOCELYN | 4525 LONG TREE DRIVE,  ACCOUNT NO. 4382  PLANO, TX 75093 |
| HUANG, JOHNNY C | PO BOX 500178, SAN DIEGO, CA 921500178 |

| Claim Name | Address Information |
|---|---|
| HUANG, MICHAEL | 26 PARKWAY GARDENS BLVD, HAUPPUAGE, NY 11788 |
| HUANG, RICHARD | 13375 RONNIE WAY, SARATOGA, CA 95070 |
| HUANG, SOPHIE | 4404 HAWKHURST DR, PLANO, TX 75024 |
| HUANG, VICTOR K | 45335 ONONDAGA DR, FREMONT, CA 94539 |
| HUANG, WEIFENG | 1208 WINDROCK DRIVE, MCLEAN, VA 22102-1544 |
| HUANG, XIAOHU | 48221 ARCADIAN STREET, FREMONT, CA 94539 |
| HUANG, XIAOYAN | 2 HIGATE ROAD, CHELMSFORD, MA 01824 |
| HUANG, YELU | 3167 HASTINGS WAY, SAN RAMON, CA 94582 |
| HUANG, YING QING | 28 MORRELL STREET, WEST ROXBURY, MA 02132 |
| HUANG, YU | 2913 CREEK POINT DR., SAN JOSE, CA 95133 |
| HUANG, YUJIA | 22 LONGMEADOW WAY, ACTON, MA 01720 |
| HUASHENG ENTERPRISE | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,WANZAI, GUANGDONG,   CHINA |
| HUAWEI | BANTIAN, LONGGANG DISTRICT, SHENZHEN,  518129 CHINA |
| HUAWEI TECHNOLOGIES CO LTD | BANTAIN,LONGGANG DISTRICT, SHENZHEN,  518129 CHINA |
| HUBAL, EDWARD M | 10316 PROFETA COURT, LAS VEGAS, NV 89135 |
| HUBBARD COOPERATIVE TELEPHONE | 306 EAST MAPLE, HUBBARD, IA 50122 |
| HUBBARD II, CHARLES | 109 PARSON WOODS LN, CARY, NC 27518 |
| HUBBARD, CRAIG A | 10516 OREGON CIR, BLOOMINGTON, MN 55438 |
| HUBBARD, DAVID M | 1931 SEARLES ROAD, BALTIMORE, MD 21222 |
| HUBBARD, DUSTY | 2609 PARKVIEW DR., CORINTH, TX 76210 |
| HUBBARD, JEANNINE | 3717 HOPPER STREET, RALEIGH, NC 27616 |
| HUBBARD, JOHN S | 925 GREEN OAK DRIVE, , TX 76802 |
| HUBBARD, MATTHEW | 3305 PEAKVIEW DR., CORINTH, TX 76210 |
| HUBER & SUHNER CANADA | PO BOX 12593,SUCCURSALE CENTRE-VILLE, MONTREAL, QC H3C 6R1 CANADA |
| HUBER & SUHNER CANADA | LOCKBOX PO BOX 568,POSTAL STATION B, OTTAWA, ON K1P 5P7 CANADA |
| HUBER & SUHNER CANADA | PO BOX 845306, BOSTON, MA 02284-5306 |
| HUBER & SUHNER CANADA | 19 THOMPSON DR, ESSEX JUNCTION, VT 05452-3408 |
| HUBER & SUHNER CANADA LTD | 2650 QUEENSVIEW DRIVE, OTTAWA, ON K2B 8H6 CANADA |
| HUBER & SUHNER INC | PO BOX 12593,SUCCURSALE CENTRE-VILLE, MONTREAL, QC H3C 6R1 CANADA |
| HUBER & SUHNER INC | PO BOX 568,POSTAL STATION B, OTTAWA, ON K1P 5P7 CANADA |
| HUBER & SUHNER INC | PO BOX 845306, BOSTON, MA 02284-5306 |
| HUBER & SUHNER INC | 19 THOMPSON DRIVE, ESSEX JUNCTION, VT 05452-3408 |
| HUBER SUHNER | HUBER & SUHNER INC,19 THOMPSON DRIVE, ESSEX JUNCTION, VT 05452-3408 |
| HUBER, CYNTHIA L | 601 WILDWOOD DR, DURHAM, NC 27712 |
| HUBER, EWALD M | 2246 DEXTER AVE,APT 203, ANN ARBOR, MI 48103 |
| HUBER, GEORGE A | 74 INDEPENDENCE DRIVE, BRISTOL, VA 24201 |
| HUBER, JOSHUA | 33 N. DARLINGTON, JAMESTOWN, IN 46147 |
| HUBOI, PETER | 522 S 13TH ST,  ACCOUNT NO. 4978  SAN JOSE, CA 95112 |
| HUDAK, THEODORE L | 4221 NASMYTH, PLANO, TX 75093 |
| HUDDLESTON | HUDDLESTON BOLEN LLP,PO BOX 2185, HUNTINGTON, WV 25722-2185 |
| HUDDLESTON BOLEN LLP | 611 THIRD AVENUE, P.O. BOX 2185, HUNTINGTON, WV 25722 |
| HUDDLESTON BOLEN LLP | PO BOX 2185, HUNTINGTON, WV 25722-2185 |
| HUDDLESTON, GUY E | 1134 193RD ST., BOONE, IA 50036 |
| HUDDY, SCOTT | 3815 POTOMAC, SACHSE, TX 75048 |
| HUDEPOHL, JOHN | PO BOX 4222, CHAPEL HILL, NC 27515 |
| HUDGINS, CECIL | 104 EAST G ST, BUTNER, NC 27509 |
| HUDGINS, KENNETH A | 179 CEDAR RIDGE TRAI,L, LAWRENCEVILLE, GA 30245 |
| HUDOCK, THOMAS P | 17529 W. WEST WIND, GURNEE, IL 60031 |
| HUDSON, DAVID | P.O. BOX 669033, MARIETTA, GA 30066 |

| Claim Name | Address Information |
|---|---|
| HUDSON, DAVID T | P.O. BOX 669033, MARIETTA, GA 30066 |
| HUDSON, DESMOND | 82 BLACKHILL ROAD, PLAINFIELD, NH 03781 |
| HUDSON, DEWEY L | 2810 TROTTERS POINTE DR, SNELLVILLE, GA 30039-6277 |
| HUDSON, GARY | 525 BUTCH CASSIDY DRIVE, ANNA, TX 75409 |
| HUDSON, GREGORY HOWARD | 5885 BIRCH RIDGE,TRAIL, CUMMING, GA 30040 |
| HUDSON, JO | 2471 GENITO JACK CIRCLE, POWHATAN, VA 23139 |
| HUDSON, JO D | 2471 GENITO JACK, POWHATAN, VA 23139 |
| HUDSON, JONATHAN | 215 LECKFORD WAY, CARY, NC 27513 |
| HUDSON, JONATHAN A | 215 LECKFORD WAY, CARY, NC 27513 |
| HUDSON, LARRY | 1477 STEARNS DR, LOS ANGELES, CA 90035 |
| HUDSON, LARRY C | 3311 REDWOOD RD, DURHAM, NC 27704 |
| HUDSON, NELLIE M | 1097 MT OLIVET RD, HENDERSONVILLE, TN 37075 |
| HUDSON, OLIVIA | 2619 ELKHORN DR, , GA 30034 |
| HUDSON, RUSSEL D | 191 DRAKEWOOD PL, NOVATO, CA 94947 |
| HUEBER, LORRAINE | 10 HAVERHILL DRIVE, CHURCHVILLE, NY 14428 |
| HUELSMAN, PAM L | 104-A N. SALEM STREET, APEX, NC 27502 |
| HUELSMAN, RICHARD C | 3104 FORTRESS DATE DRIVE, RALEIGH, NC 27614 |
| HUENEMANN, GEOFF | 29 GOULD RD., WESTFORD, MA 01886 |
| HUETHER, GALEN M | 3425 18TH ST. S, FARGO, ND 58104 |
| HUETTEL, CAROLYN | 9 LITCHFIELD CT, DURHAM, NC 27707-5367 |
| HUETTEL, CAROLYN V | 9 LITCHFIELD CT, DURHAM, NC 27707-5367 |
| HUFF, FARRIS | 535 HWY 158W, ROUGEMONT, NC 27572 |
| HUFF, GEORGIA A | 2677 BRADMOOR WAY, DECATUR, GA 30034 |
| HUFF, JUSTIN MATTHEW | 68 SALLIE DR, SMITHFIELD, NC 27577 |
| HUFF, LINDA B | 3623 HWY 96 S, OXFORD, NC 27565 |
| HUFF, LINDA K | 2519 OLD GREENBRIER,HWY, GREENBRIER, TN 37073 |
| HUFF, MICHAEL L | 2019 SUNSET BOULEVARD, SAN DIEGO, CA 92103 |
| HUFF, ROBERT | 10192 SCARLET OAK DR., INDEPENDENCE, KY 41051 |
| HUFFMAN, BARRY | 8120 ROSIERE DRIVE, APEX, NC 27539 |
| HUFFMAN, DONALD E | PO BOX 3972, BERNICE, OK 74331 |
| HUFFMAN, MICHAEL H | 2630-107 GARDEN HILL DRIVE, RALEIGH, NC 27614 |
| HUGESSEN CONSULTING INC | 40 KING STREET WEST SUITE 5701,BOX 103 SCOTIA PLAZA, TORONTO, ON M5H 3Y4 CANADA |
| HUGH F JOHNSON | 433 WALNUT ST, CARY, NC 27511 |
| HUGHENS, DANA | 6805 PERKINS, RALEIGH, NC 27612 |
| HUGHES HUBBARD | 47 AV GEORGES MANDEL, PARIS,  75116 FRANCE |
| HUGHES III, JENNINGS L | 139 FLEMING DR, DURHAM, NC 27712 |
| HUGHES NETWORK SYSTEMS | 11717 EXPLORATION LN, GERMANTOWN, MD 20876-2799 |
| HUGHES SR., DANIEL | 19339 DEMARCO RD, RIVERSIDE, CA 92508 |
| HUGHES, ANNETTE FLEMING | 5820 NORTH HAWTHORNE, RALEIGH, NC 27613 |
| HUGHES, BLYTHE B | 303 STONEBRIDGE DR, RICHARDSON, TX 75080 |
| HUGHES, CHRISTIAN | 454 KIRKWOOD, DALLAS, TX 75218 |
| HUGHES, DAVID R | 207 DANTLEY WAY, WALNUT CREEK, CA 94598 |
| HUGHES, DEAN W. | 1335 W. 13TH AVE., BROOMFIELD, CO 80020 |
| HUGHES, DEBRA A | P O BOX 656, CREEDMOOR, NC 27522-0656 |
| HUGHES, GEORGE ANN | 13953 CHARCOAL, FARMERS BRANCH, TX 75234 |
| HUGHES, HERBERT O | 4897 LEDGEWOOD DRIVE, COMMERCE, MI 48382 |
| HUGHES, JEROME M | 7033 STEWART & GRAY,#37, DOWNEY, CA 90241 |
| HUGHES, JOHN | 210 PINEY WOODS LN, APEX, NC 27502 |

| Claim Name | Address Information |
|---|---|
| HUGHES, JOHN S | 210 PINEY WOODS LN, APEX, NC 27502 |
| HUGHES, JOY | 112 FALLS CREEK DR, MURFREESBORO, TN 37129 |
| HUGHES, KENT W | 5830 IVANHOE RD, OAKLAND, CA 94618 |
| HUGHES, LINDA A | PO BOX 3463,1101 EVERGREEN, APT A, WRIGHTWOOD, CA 92397 |
| HUGHES, LINDA D | 7751 TOWNSHIP RD,457, LOUDONVILLE, OH 44842 |
| HUGHES, MARGARET M | 3190 E THOLLIE GREEN RD, STEM, NC 27581 |
| HUGHES, MARY ANN | 18 CRESTVIEW DR, WESTBORO, MA 01581 |
| HUGHES, NANCY L | 1540 GOODWIN DR, VISTA, CA 92084 |
| HUGHES, PATRICIA | 6836 GREYSTONE DR.,   ACCOUNT NO. 6655  RALEIGH, NC 27615 |
| HUGHES, PATRICK | 1154 MORSE AVE,APT 208, SUNNYVALE, CA 94089 |
| HUGHES, PAUL | 66 LUDLOW ST., STATEN ISLAND, NY 10312 |
| HUGHES, ROB | 521 SUNCREEK DR,  ACCOUNT NO. 3209  ALLEN, TX 75013 |
| HUGHES, ROBERT D | 11100 SIXTH ST EAST, TREASURE ISLAND, FL 33706 |
| HUGHES, ROBIN SCOTT | 521 SUNCREEK DR, ALLEN, TX 75013 |
| HUGHES, SARAH | 436 GLENWOOD AVE, SMYRNA, TN 37167 |
| HUGHES, SARAH E | 436 GLENWOOD AVE, SMYRNA, TN 37167 |
| HUGHES, STANLEY B | 8903 HESTER RD, HURDLE MILLS, NC 27541 |
| HUGHES, WALTER L | 136 W 120TH STREET # 1, NEW YORK, NY 10027 |
| HUGHES, WALTER L | 2569 A C POWELL JR BLVD APT 11J, NEW YORK, NY 100393215 |
| HUGHEY, JOHN P | 1624 ALAMEDA #7, SAN JOSE, CA 95126 |
| HUGHLEY, VERONICA A | 7321 BLANEY BLUFFS,LN, RALEIGH, NC 27606 |
| HUHN, IONA E | 849 E. STANLEY BLVD # 164, LIVERMORE, CA 94550 |
| HUI DENG | 1820 RICE CT., ALLEN, TX 75013 |
| HUI ZHANG | 4109 CARMICHAEL ST, PLANO, TX 75024 |
| HUIE, GARY | 14 ELLEN CT, ORINDA, CA 94563 |
| HUIE, GARY L | 14 ELLEN CT, ORINDA, CA 94563 |
| HUIGE, JUDITH A | N6W 30768 CHEROKEE TRAIL, WAUKESHA, WI 53188 |
| HUITT, MARY | 214 ELSHUR WAY, MORRISVILLE, NC 27560 |
| HUIZHOU CMAC WONGS INDUSTRIES | LTD,CHENJIANG DESAY THE 3RD, HUIZHOU CITY,  516299 CHINA |
| HULETT, DAVID R | 50 GEORGETOWN WOODS DRIVE, YOUNGSVILLE, NC 27596 |
| HULL, ANDREW | 34 PROCTOR ROAD, CHELMSFORD, MA 01824 |
| HULL, ANDREW D | 34 PROCTOR ROAD, CHELMSFORD, MA 01824 |
| HULL, GREGORY | 815 NW GAME CREEK, LEE'S SUMMIT, MO 64081 |
| HULSCHER, TIM | PO BOX 7,104 SHERWOOD AVE SW, DE SMET, SD 57231 |
| HULTGREN, JOHN B | 1301 PLEASANT LN, GLENVIEW, IL 60025 |
| HUMAN PRODUCTIVITY LAB | 43861 LAUREL RIDGE DRIVE, ASHBURN, VA 20147-2373 |
| HUME, JAMES | 8700 BEAR CREEK DR., MCKINNEY, TX 75070 |
| HUME, JAMES W | 8700 BEAR CREEK DR., MCKINNEY, TX 75070 |
| HUME, PETER | 7922 DAIRY RIDGE RD, MEBANE, NC 27302 |
| HUMES, BETTIE | 7160 SKILLMAN,# 1004, DALLAS, TX 75231 |
| HUMES, MICHAEL E | 706 LOCHNESS LN, GARLAND, TX 75044 |
| HUMISTON, JOHN | 608 NORTH FRANKLIN, HINSDALE, IL 60521 |
| HUMISTON, ROSE | 608 N FRANKLIN, HINSDALE, IL 60521 |
| HUMMINGBIRD LTD | 1 SPARKS, NORTH YORK, ON M2H 2W1 CANADA |
| HUMPHRESS, JOHN | 956 MOSSVINE DR, PLANO, TX 75023 |
| HUMPHRESS, JOHN W | 956 MOSSVINE DR, PLANO, TX 75023 |
| HUMPHREY, AVA | 3111 CANDLEBROOK DRIVE,APT 139, WYLLIE, TX 75098 |
| HUMPHREY, BYRON | 1524 AUTUMNMIST, ALLEN, TX 75002 |
| HUMPHREY, DANNY R | 21 FAIRGROUND AVE, TAWNEYTOWN, MD 21787 |

| Claim Name | Address Information |
|---|---|
| HUMPHREY, DAVID | 1105 ASHBY DR, ALLEN, TX 75002 |
| HUMPHREY, DAVID L | 225 FAIRVIEW ST SE, NORTH CANTON, OH 44720 |
| HUMPHREY, JOHN L | 10316 PENNY RD, RALEIGH, NC 27606 |
| HUMPHREY, KRISTIN | 1247 AUDREY AVENUE, CAMPBELL, CA 95008 |
| HUMPHREYS, ANTHONY | 50 LITTLEFIELD DRIVE, SHELBURNE, VT 05482 |
| HUMPHRIES, H DAVID | ROUTE 4 BOX 4426 CLE,VE, CLARKESVILLE, GA 30523 |
| HUMPHRIES, MARGIE | 468A FUQUA RD, LEASBURG, NC 27291-9600 |
| HUNDLEY, JERRY W | 3532 PURNELL RD, WAKE FOREST, NC 27587 |
| HUNG TRUONG | 1660 VIA CAMPAGNA, SAN JOSE, CA 95120 |
| HUNGATE, MATTHEW | 8409 AZTEC DAWN CT, RALEIGH, NC 27613 |
| HUNGERFORD, JON L | 14553 PRICHARD ST, LA PUENTE, CA 91744 |
| HUNGLE, TERRY G | 18780 WAINSBOROUGH, , TX 75287 |
| HUNGLE, TERRY G. | 18780 WAINSBOROUGH LN,  ACCOUNT NO. 8530  DALLAS, TX 75287 |
| HUNIKE, MICHAEL C | 4059 OUR RD, OXFORD, NC 27565 |
| HUNIKE, NANCY S | BOX 4059,OUR RD, OXFORD, NC 27565 |
| HUNKINS, CURTIS S | 14607 BOWDOIN RD, POWAY, CA 92064 |
| HUNNICUTT, DAVID C | 1503 BROOKCLIFF CR, MARIETTA, GA 30062 |
| HUNNICUTT, JAMES E | 464 COUNTY ROAD 490, PRINCETON, TX 754075094 |
| HUNNINGTON, KENNETH | 3112 FOREST KNOLLS DR, CHAPEL HILL, NC 27516 |
| HUNSBERGER, JONATHAN | 5813 RUSTIC WOOD LANE, DURHAM, NC 27713 |
| HUNSBERGER, ROBERT H | 5829 155TH AVE. SE, BELLEVUE, WA 98006 |
| HUNSUCKLE, SONJA A | 3609 WILLOW SPRINGS,APT 1, DURHAM, NC 27703 |
| HUNT JR, ROBERT | 2304 JUDAH BENJAMIN,CT, HILLSBOROUGH, NC 27278 |
| HUNT PARTNERS LLP | 192 BEDFORD RD, TORONTO, ON M5R 2K9 CANADA |
| HUNT, DOUGLAS E | 903 SUNSTONE DR, DURHAM, NC 27712 |
| HUNT, EARL | 7512 CAENEN LAKE DR., LENEXA, KS 66216 |
| HUNT, HERBERT L | 307 SILVER ST, MARION, OH 43302-2830 |
| HUNT, JAMES | 8903 HANDEL LOOP, LAND O'LAKES, FL 34637 |
| HUNT, JOHN R | 1037 WEST SWAN DR, CHANDLER, AZ 85248 |
| HUNT, JULIE | 2616 GLENDALE AVE, DURHAM, NC 27704 |
| HUNT, PAUL A | 826 SILVER ST, MARION, OH 43302 |
| HUNT, RICHARD W | 30 DIEUDONNE DR, NEW BERLIN, IL 62670 |
| HUNT, ROBERT PATRICK | 610 IRISH SETTLEMENT ROAD, CANTON, NY 13617 |
| HUNT, SHIRLEY | 427 MASSACHUSETTS AVE, ST. CLOUD, FL 34769 |
| HUNT, STEVE | 5880 HERSHINGER CLOSE, DULUTH, GA 30097 |
| HUNTER JR, WALTER | 14 PINEY WOODS DR, HILLSBOROUGH, NJ 08844 |
| HUNTER, BILLY E | 198 JENNETTES ROAD, DENISON, TX 75020 |
| HUNTER, CARL T | 1905 REDDING LANE, DURHAM, NC 27712 |
| HUNTER, CLAUDE D | 128 MEADOW RIDGE ROAD, WILLOW SPRINGS, NC 27592 |
| HUNTER, DAVID R | 705 RAVEL ST, RALEIGH, NC 27606 |
| HUNTER, GERARD E | 4 N 621 WESTCOT LN, WEST CHICAGO, IL 60185 |
| HUNTER, HARRY | 6067 GRAHAM HOBGOOD,RD, OXFORD, NC 27565 |
| HUNTER, JANET | 1260 DOGWOOD LN, CAROL STREAM, IL 60188 |
| HUNTER, TODD | 2079 BRIARCLIFF ROAD, LEWISVILLE, TX 75067 |
| HUNTER, VIRGINIA P | 2218 WARE DRIVE, WEST PALM BEA, FL 33409 |
| HUNTER, YVONNE | 1757 COLUMBUS HWY #7, DAWSON, GA 31742 |
| HUNTER, ZAKRYSCHA | 2600 CLEAR SPRINGS DRIVE,APT 1608, RICHARDSON, TX 75082 |
| HUNTER-HOPKINS CENTER PA | 10344 PARK RD,SUITE 300, CHARLOTTE, NC 28210 |
| HUNTFORD PRINTING & GRAPHICS | 275 DEMPSEY ROAD, MILPITAS, CA 95035-5556 |

| Claim Name | Address Information |
| --- | --- |
| HUNTINGTON B&O TAX | L-2935 PO BOX 1733, CHARLESTON, WV 25326 |
| HUNTINGTON NATIONAL BANK | ATTN: RIA BOLTON,7 EASTON OVAL - EA4 E78, COLUMBUS, OH 43219 |
| HUNTINGTON, ERIN | 3112 FOREST KNOLLS D, CHAPEL HILL, NC 27516 |
| HUNTMANN, ALAN | 14211 WELLESLEY DR, TAMPA, FL 33624 |
| HUNTON & WILLIAMS | 1900 K STREET NW, WASHINGTON, DC 20006-1109 |
| HUNTON & WILLIAMS | 1900 K STREET NW,SUITE 1200, WASHINGTON, DC 20006-1109 |
| HUNTON & WILLIAMS | POST OFFICE BOX 18936, WASHINGTON, DC 20036 |
| HUNTON & WILLIAMS | ENERGY PLAZA,1601 BRYAN STREET, DALLAS, TX 75201 |
| HUNTON & WILLIAMS LLP | CAROLINE R. PENNICK, ESQ.,COUNSEL FOR EXCELIGHT COMMUNICATIONS INC,FOUNTAIN PLACE 1445 ROSS AVENUE STE 3700, DALLAS, TX 75202-2799 |
| HUNTON & WILLIAMS LLP | PO BOX 840686, DALLAS, TX 75284-0686 |
| HUNZAKER, MARK A | 320 BARTHEL DR, CARY, NC 27513 |
| HUR, SAFIYE | PO BOX 82315, AUSTIN, TX 78708 |
| HURD, JOHN | 0N642 COURTNEY LANE, WINFIELD, IL 60190 |
| HURLBERT, ROYDELL S | 2387 AMES ROAD, CORTLAND, NY 13045 |
| HURLEY JR, LAWRENCE J | 80 HOWARD ST, S EASTON, MA 02375 |
| HURLEY, JEAN H | 4909 STONEMEADE DR, NASHVILLE, TN 37221 |
| HURLEY, WILLIAM M | 923 HEATHERWOOD, WYLIE, TX 75098 |
| HURON CONSULTING GROUP | ATTN JAMES M. LUKENDA, CIRA MANAGING DIR,1120 AVENUE OF THE AMERICAS, 8TH FLOOR, NEW YORK, NY 10036 |
| HURON CONSULTING GROUP LLC | 4795 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| HURSEY, BONITA G | P O BOX 1592, HILLSBOROUGH, NC 27278 |
| HURST, BONNIE  P. | 1006 LONG GATE WAY, APEX, NC 27502 |
| HURST, SHAWN | 13038 COBBLE STONE, AUBREY, TX 76227 |
| HURST, WILLIAM G | PO BOX 861, APEX, NC 27502 |
| HURT, STEPHEN | 602 ALBION PLACE, CARY, NC 27519 |
| HURT, VIRGINIA L | 413 PARK CIRCLE, NASHVILLE, TN 37205 |
| HURTADO, HUGO | 27527 117TH AVE SE, KENT, WA 98030 |
| HURTADO, VERONICA | 2523 OHIO DRIVE #105, PLANO, TX 75093 |
| HURTT, JONATHAN | 2309 WHITFORD LANE, CHARLOTTE, NC 28210 |
| HUSAIN, KHAJA M | 2765 GLENFIRTH DRIVE, SAN JOSE, CA 95133 |
| HUSSAIN MOHAMMED | 430 E. BUCKINGHAM RD.,APT. 1510, RICHARDSON, TX 75081 |
| HUSSAIN, IMTIAZ | 124 LOCH LOMOND CR, CARY, NC 27511 |
| HUSSAIN, KASHIF | 1131 MANDEVILLE DR., MURPHY, TX 75094 |
| HUSSAIN, RIAZ | 1610 AMBER RIDGE LN APT G, RALEIGH, NC 276075059 |
| HUSSAIN, SAJEEL | 2019 HUNTCLIFFE CT, ALLEN, TX 75013 |
| HUSSAIN, SHEEZA | 102 CHASBRIER CT, APEX, NC 27539 |
| HUSSAIN, SHEEZA | 11301 RIDGEGATE DRIVE, RALEIGH, NC 27617 |
| HUSSEIN, MOUIN | 629 LAREDO DRIVE, MURPHY, TX 75094 |
| HUSSEIN, MOUIN A | 629 LAREDO DRIVE, MURPHY, TX 75094 |
| HUSTON, DAVID H | 27 FARMINGTON COURT, RAMSEY, NJ 07446 |
| HUTCHINGS, THOMAS M | 5625 MACK ROAD, SKANEAPLES, NY 13152 |
| HUTCHINS, DIANE | 301 WEST SHORE DR, RICHARDSON, TX 75080 |
| HUTCHINS, JEFFREY | 715 PLEASANT DR., DURHAM, NC 27703 |
| HUTCHINS, JULIE A | 4620 VAN BUREN BLVD,#61, RIVERSIDE, CA 92503 |
| HUTCHINS, LISA | 1108 HIDDEN HILLS DR, WAKE FOREST, NC 27587 |
| HUTCHINSON TECHNOLOGY INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,40 WEST HIGHLAND PARK DR, HUTCHINSON, MN 55350-9300 |
| HUTCHINSON, DONALD D | 4108 OAKSBURY LANE, ROLLING MEADO, IL 60008 |
| HUTCHINSON, GERALD L | 1683 SPYGLASS CRESCENT, DELTA,  V4M4E3 CANADA |

| Claim Name | Address Information |
| --- | --- |
| HUTCHINSON, JAMES E | PO BOX 476, ALPINE, CA 92001 |
| HUTCHINSON, LINDA STALLINGS | 1215 EDENHAM LN, CUMMING, GA 30041 |
| HUTCHINSON, ROBERT L | 3140 N. ZEEB, DEXTER, MI 48130 |
| HUTCHINSON, SHANNON | 1470 NW 161 AVE, PEMBROKE PINES, FL 33028 |
| HUTCHINSON, SHAYNE D | 7280 S LINCOLN WAY, LITTLETON, CO 80122 |
| HUTCHINSON, THOMAS N | 4104 KENSINGTON HIGH ST., NAPLES, FL 34105 |
| HUTCHISON TELECOM PARAGUAY SA | CTI PARAGUAY       FKA COPESA,AV MCAL LOPEZ 1730, ASUNCION,    PARAGUAY |
| HUTCHISON, PEGGY L | 1923 WEST FIRST ST, DIXON, IL 61021-2615 |
| HUTSON, JAMES E | 2119 NUTTAL AVE, EDGEWOOD, MD 21040 |
| HUTSON, JOHN | 537 ELLYNN DR, CARY, NC 27511 |
| HUTTON | HUTTON COMMUNICATIONS,PO BOX 201439, DALLAS, TX 75320-1439 |
| HUTTON COMMUNICATIONS | PO BOX 201439, DALLAS, TX 75320-1439 |
| HUTTON COMMUNICATIONS OF CANADA | PO BOX 1933 STATION A, TORONTO, ON M5W 1W9 CANADA |
| HUTTON, HENRY | 1973 RAVEN COURT, TRACY, CA 95376 |
| HUTTON, JEANNIE P | 2835 EXETER CR, RALEIGH, NC 27608 |
| HUTTON, LISA L | 1408 ARBORLEY COURT, WESTAMPTON, NJ 08060 |
| HUTTON, SCOTT J | 2820 PARK SUMMIT BLVD, APEX, NC 27523 |
| HUTTON, WAYNE | 397 FIRWOOD, PLANO, TX 75075 |
| HUYNH, DAO | 2214 HOMESTEAD DR, , CA 95050-5127 |
| HUYNH, DUC V | 2157 BLUERIDGE DR, , CA 95035 |
| HUYNH, HUE | 3309 HAYLEY CT, RICHARDSON, TX 75082 |
| HUYNH, JOSH | 1940 PALISADE CT, ALLEN, TX 75013 |
| HUYNH, JOSH T | 1940 PALISADE CT, ALLEN, TX 75013 |
| HUYNH, TAN T | 6408 GROVE PARK BLVD, CHARLOTTE, NC 28215 |
| HUYNH, VAN DUC | 4905 CUPINE COURT, RALEIGH, NC 27604 |
| HUYNH, XUAN LIEN | 10350 CALVERT DR, CUPERTINO, CA 95014 |
| HWANG, CHUNG I | 16087 BIG SPRINGS WY, SAN DIEGO, CA 92127 |
| HYATT LEGAL PLANS INC | 1111 SUPERIOR AVENUE, CLEVELAND, OH 44114 |
| HYATT, BRANDON | 14672 W. 152ND, OLATHE, KS 66062 |
| HYATT, JANET S | 1106 THOREAU, ALLEN, TX 75002 |
| HYATT, MICHAEL | 105 WOODED CREEK AVE, WYLIE, TX 75098 |
| HYATT, THOMAS M | 7020 NICKI STREET, DALLAS, TX 75252 |
| HYDE, JEFFREY A | 68 WASHINGTON AVE, SOMERSET, MA 02726 |
| HYDE, JERRY L | 6205 SIERRA PINES CT, LAS VEGAS, NV 89130 |
| HYDE, JONATHAN | 3001 KINGSBROOK DRIVE, WYLIE, TX 75098 |
| HYDE, THOMAS H | 3915 SOUTHWINDS PL, GLEN ALLEN, VA 23059 |
| HYDE, THOMAS S | 323 E. PENACOOK RD, HOPKINTON, NH 03229 |
| HYDRIL COMPANY INC | 3300 N SAM HOUSTON PKWY EAST, HOUSTON, TX 77032-3411 |
| HYDRO ONE BRAMPTON | 175 SANDALWOOD PARKWAY W,  ACCOUNT NO. 1002013252211  BRAMPTON, ON L7A 1E8 CANADA |
| HYDRO ONE NETWORKS INC | 483 BAY ST,SUITE 1000, TORONTO, ON M5G 2P5 CANADA |
| HYDRO ONE TELECOM | 483 BAY ST, TORONTO, ON M5G 2P5 CANADA |
| HYDRO ONE TELECOM INC | 483 BAY STREET,ATTN ACCOUNTS RECEIVABLE, TORONTO, ON M5G 2P5 CANADA |
| HYDRO OTTAWA | PO BOX 4483 STATION A,  ACCOUNT NO. 40144430003146500000  TORONTO, ON M5W 5Z1 CANADA |
| HYDRO QUEBEC | 75 BOUL RENE-LEVESQUE O BUREAU, MONTREAL, QC H2Z 1A4 CANADA |
| HYDRO QUEBEC | CP 11022 SUCC CENTRE-VILLE,  ACCOUNT NO. 299000517449  MONTREAL, QC H3C 4V6 CANADA |
| HYER, ROBERT C | 5201 SHAGBARK DRIVE, DURHAM, NC 27703 |
| HYLAND, JOSEPH | 4 LIDO PARKWAY, LINDENHURST, NY 11757 |

| Claim Name | Address Information |
|---|---|
| HYLAND, JOSEPH D | 4 LIDO PARKWAY, LINDENHURST, NY 11757 |
| HYLAND, MARY | 7 CLAUDINE CT, EAST NORTHPORT, NY 11731 |
| HYLE, JEFFREY R | 12308 JEFFERSON CREEK DRIVE, ALPHARETTA, GA 30005 |
| HYMAN, GREGORY | 1548 CAIRO WAY, FUQUAY-VARINA, NC 27526 |
| HYMAN, RICKY | 3765 MASCH BRANCH RD., KRUM, TX 76249 |
| HYMAN, SUSANNE | 177 IVY SQUARE DRIVE, COLUMBIA, SC 29229 |
| HYMAN, YOLANDA S | 1021 HUNTSBORO RD, KNIGHTDALE, NC 27545 |
| HYPERION SOLUTIONS | PO BOX 39000,DEPT 33389, SAN FRANCISCO, CA 94139-3389 |
| HYPERION SOLUTIONS | 4980 GREAT AMERICAN PARKWAY, SANTA CLARA, CA 95054 |
| HYPERLINK TECHNOLOGIES INC | 1201 CLINT MOORE ROAD, BOCA RATON, FL 33487 |
| HYPERNET INC | 246 QUEEN STREET, SUITE 400, OTTAWA, ON K1P 5E4 CANADA |
| HYPES, PAUL S | 4467 HORSESHOE BEND RD, GOODVIEW, VA 24095 |
| HYRA, STEVEN J | 39 THIRD AVE, GARWOOD, NJ 07027 |
| HYRNE, JUDITH O | 865 HOBART ST, MENLO PARK, CA 94025 |
| HYSLER III, LAWRENCE A | 104 FAIRGROVE CIRCLE, HENDERSONVILLE, TN 37075 |
| HYTE, WILLIAM | 3508 KINGSBRIDGE DRIVE, PLANO, TX 75075-3400 |
| HYUN, YONG | 1308 JUNIPER CT, NORTH BRUNSWICK, NJ 08902 |
| HZX BUSINESS CONTINUITY PLANNING | 41 PALOMINO CRESCENT, TORONTO, ON M2K 1W2 CANADA |
| I & G DIRECT REAL ESTATE 16, LP | 15006 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| I & G DIRECT REAL ESTATE 18 LP | 15006 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| I & G DIRECT REAL ESTATE 18 LP | 622 EMERSON ROAD,SUITE 450, CREVE COEUR, MO 63141-6743 |
| I & G DIRECT REAL ESTATE 18, LP | ATTN: TRAVIS MAUNE, SENIOR MANAGER,C/O COLLIERS TURLEY MARTIN TUCKER,622 EMERSON ROAD, SUITE 320, ST. LOUIS, MO 63141 |
| I AND C SA | 22 CALLE 5 14 ZONA 14, GUATEMALA,    GUATEMALA |
| I AND C SA | 22 CALLES 5-14 ZONA 14, GUATEMALA,    GUATEMALA |
| I MCU | CHIPSOLUTIONS INC,18552 MACARTHUR BLVD, IRVINE, CA 92612 |
| I TECH DYNAMIC LIMITED | 5TH FL HARBOURFRONT LANDMARK,11 WAN HOI ST HUNGHOM, KOWLOON,    HONG KONG |
| I&G DIRECT REAL ESTATE 18, LP | ROBERT L. STRILER, ESQ.,MCCARTHY, LEONARD & KAEMMERER, LC,400 S. WOODS MILL RD, SUITE 250, CHESTERFIELD, MO 63017 |
| I-ON ASIA | RM 1603-1605 LEVER TECH CENTRE, KNL,    HONG KONG |
| I2EQUITY CORPORATION | 124 LEWIS STREET, OTTAWA, ON K2P 0S7 CANADA |
| IACOVIELLO, VINCE | 20 BROADVIEW AVE.,  ACCOUNT NO. 7859  MADISON, NJ 07940 |
| IACOVINO, JULIE | 102 LANDSDOWNE CT, CARY, NC 27519 |
| IACOVO, DOMENICK F | 4832 ALLENCREST LANE, DALLAS, TX 75244 |
| IAGER, CARIN | 7525 STUART DR, RALEIGH, NC 27615 |
| IAIN R WHITE | 8530 MCKEE ROAD, ROUGEMONT, NC 27572 |
| IAMBA NETWORKS INC | 19925 STEVENS CREEK BLVD NO166, CUPERTINO, CA 95014-2358 |
| IAMO TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,104 CROOK ST, COIN, IA 51636 |
| IAMO TELEPHONE COMPANY INC | 104 CROOK ST, COIN, IA 51636 |
| IAN CAMERON | 2378 RUE DES SIFFLEURS, VAUDREUIL-DORION, QC J7V 9M7 CANADA |
| IAN HAMILTON C/O SIGNIANT INC. | 15 THIRD AVENUE, BURLINGTON, MA 01803 |
| IAN HOOD | 4594 BADGER ROAD, SANTA ROSA, CA 95409 |
| IAN MARTIN | IAN MARTIN LTD,275 SLATER STREET, OTTAWA,  K1P 5H9 CANADA |
| IAN MARTIN | IAN MARTIN LIMITED,465 MORDEN ROAD, OAKVILLE,  L6K 3W6 CANADA |
| IAN MARTIN | IAN MARTIN LTD,465 MORDEN RD 2ND FLOOR, OAKVILLE,  L6K 3W6 CANADA |
| IAN MARTIN LIMITED | 465 MORDEN ROAD, OAKVILLE, ON L6K 3W6 CANADA |
| IAN MARTIN LIMITED | 465 MORDEN ROAD, OAKVILLE, ON L6K 3W6 CANADA |
| IAN MARTIN LIMITED AND | IAN MARTIN TECHNOLOGY STAFFING INC.,465 MORDEN ROAD 2ND FLOOR,  ACCOUNT NO. 1926  OAKVILLE, ON L6K 3W6 CANADA |
| IAN MARTIN LTD | 275 SLATER STREET, OTTAWA, ON K1P 5H9 CANADA |

| Claim Name | Address Information |
|---|---|
| IAN MARTIN LTD | 275 SLATER STREET, SUITE 203, OTTAWA, ON K1P 5H9 CANADA |
| IAN MARTIN LTD | 465 MORDEN RD 2ND FLOOR, OAKVILLE, ON L6K 3W6 CANADA |
| IAN MARTIN LTD | 275 SLATER STREET, OTTAWA, ON K1P 5H9 CANADA |
| IAN MARTIN LTD | 465 MORDEN RD 2ND FLOOR, OAKVILLE, ON L6K 3W6 CANADA |
| IAN R STEWART | 7205 RIDGELINE DRIVE, RALEIGH, NC 27613 |
| IAN V SUGARBROAD | 1 LEWIS RANCH ROAD, SAN CARLOS, CA 94070 |
| IANACE, PETER E | 5609 WAYFARER DRIVE, PLANO, TX 75093 |
| IANDOLO JR, RALPH | 169 SENECA RIDGE DR, STERLING, VA 20164 |
| IANTAFFI, RICHARD A | 938 TURNER QUAY, JUPITER, FL 33458 |
| IASIAWORKS | 2000 ALAMEDA DE LAS PULGAS,SUITE 125, SAN MATEO, CA 94403 |
| IBANEZ, CLAUDIA | 2487 EAGLE RUN DR, WESTON, FL 33327 |
| IBARRA, SERGIO A | 4418 70TH AVE NW, GIG HARBOR, WA 98335 |
| IBBITSON JR, DAVID R | 29 MURDOCK ST, MIDDLEBORO, MA 02346 |
| IBERIA PARISH SCHOOL BOARD | , , LA |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. BOX 9770, NEW IBERIA, LA 70562 |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. BOX 9770, NEW IBERIA, LA 70562-9770 |
| IBERO | IBERO AMERICAN PRODUCTIONS INC,630 NINTH AVENUE, NEW YORK, NY 10036 |
| IBERO AMERICAN PRODUCTIONS INC | 630 NINTH AVENUE, NEW YORK, NY 10036 |
| IBERO AMERICAN PRODUCTIONS INC | 630 NINTH AVENUE, SUITE 700, NEW YORK, NY 10036 |
| IBERVILLE PARISH SALES TAX DEPARTMENT | , , LA |
| IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355, PLAQUEMINE, LA 70765 |
| IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355, PLAQUEMINE, LA 70765-0355 |
| IBISKA | IBISKA TELECOM INC,130 ALBERT STREET, OTTAWA,  K1P 5G4 CANADA |
| IBISKA | 7997 SOUTH PONTIAC WAY, CENTENNIAL, CO 80112-3114 |
| IBISKA TELECOM INC | 130 ALBERT STREET, OTTAWA, ON K1P 5G4 CANADA |
| IBISKA TELECOM INC | 130 ALBERT STREET,  SUITE 1810, OTTAWA, ON K1P 5G4 CANADA |
| IBISKA TELECOM INC | 130 ALBERT STREET, OTTAWA, ON K1P 5G4 CANADA |
| IBISKA TELECOM INC | 130 ALBERT STREET,SUITE 1810, OTTAWA, ON K1P 5G4 CANADA |
| IBISKA TELECOM LTD | 130 ALBERT STREET SUITE 1810, OTTAWA, ON K1P 5G4 CANADA |
| IBISKA TELECOM LTD | 7997 SOUTH PONTIAC WAY, CENTENNIAL, CO 80112-3114 |
| IBISKA TELECOM, LTD. | 7997 S PONTIAC WAY,  ACCOUNT NO. 7063  CENTENNIAL, CO 80112 |
| IBM | IBM CANADA LTD,2220 WALKLEY ROAD, OTTAWA,  K2G 5L2 CANADA |
| IBM | 1551 S WASHINGTON AVENUE, PISCATAWAY, NJ 08854 |
| IBM | 11 MADDISON AVENUE, NEW YORK, NY 10010 |
| IBM | NEW ORCHARD ROAD, ARMONK, NY 10504 |
| IBM | IBM CORPORATION,150 KETTLETOWN ROAD, SOUTHBURY, CT 06488 |
| IBM | IBM CORPORATION,2020 TECHNOLOGY PARKWAY, MECHANICSBURG, PA 17050 |
| IBM | IBM MICROELECTRONICS,1000 RIVER STREET, ESSEX JUNCTION, VT 05452-4299 |
| IBM | PO BOX 643600, PITTSBURGH, PA 15264-3600 |
| IBM | IBM,PO BOX 643600, PITTSBURGH, PA 15264-3600 |
| IBM | IBM CORP,PO BOX 26688, RALEIGH, NC 27611 |
| IBM | 3039 CORNWALLIS ROAD, RTP, NC 27709 |
| IBM | IBM CORPORATION,3039 CORNWALLIS ROAD, RESEARCH TRIANGLE PARK, NC 27709 |
| IBM | IBM CREDIT LLC,4111 NORTHSIDE PARKWAY, ATLANTA, GA 30327-3015 |
| IBM | IBM CORPORATION,PO BOX 534151, ATLANTA, GA 30353-4151 |
| IBM | PO BOX 534151, ATLANTA, GA 30353-4151 |
| IBM | PO BOX 945684, ATLANTA, GA 30394 |
| IBM | IBM,PO BOX 945684, ATLANTA, GA 30394 |
| IBM | 150 FOURTH AVENUE, NASHVILLE, TN 37219 |

| Claim Name | Address Information |
|---|---|
| IBM | 11400 BURNET ROAD, AUSTIN, TX 78758 |
| IBM ARGENTINA SA | HIPOLITO YRIGOYEN 2149,MARTINEZ, BUENOS AIRES,  1640 ARGENTINA |
| IBM AUSTRALIA LTD | IBM CENTRE, LEVEL 13,601 PACIFIC HIGHWAY, ST LEONARDS, NSW,  2065 AUSTRALIA |
| IBM AUSTRIA | OBERE DONAUSTRASZE 95, VIENNA,  1020 AUSTRIA |
| IBM CANADA LIMITED | PO BOX 5100, TORONTO, ON M4Y 2T5 CANADA |
| IBM CANADA LTD | 2220 WALKLEY ROAD, OTTAWA, ON K2G 5L2 CANADA |
| IBM CANADA LTD | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,3600 STEELES AVE EAST, MARKHAM, ON L3R 9Z7 CANADA |
| IBM CANADA LTD | 3600 STEELES AVE EAST, MARKHAM, ON L3R 9Z7 CANADA |
| IBM CANADA LTD | PO BOX 5100 STATION F, TORONTO, ON M4Y 2T5 CANADA |
| IBM CANADA LTD | 410 ALBERT STREET, WATERLOO, ON N2L 3G1 CANADA |
| IBM CANADA LTD | PO BOX 34030, VANCOUVER, BC V6J 4M1 CANADA |
| IBM CANADA LTD | IBM CORPORATION,PO BOX 643600, PITTSBURGH, PA 15264-3600 |
| IBM CHINA/HONG KONG LTD | 10/F., PCCW TOWER,TAIKOO PLACE 979 KING'S RD, QUARRY BAY, HONG KONG, SWITZERLAND |
| IBM CORP | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,1 NEW ORCHARD RD, ARMONK, NY 10504-1722 |
| IBM CORP | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,1 NEW ORCHARD RD, ARMONK, NY 10504-1783 |
| IBM CORP | PO BOX 643600, PITTSBURGH, PA 15264-3600 |
| IBM CORP | PO BOX 643673, PITTSBURGH, PA 15264-3673 |
| IBM CORP | PO BOX 26688, RALEIGH, NC 27611 |
| IBM CORPORATION | NEW ORCHARD ROAD, ARMONK, NY 10504 |
| IBM CORPORATION | 150 KETTLETOWN ROAD, SOUTHBURY, CT 06488 |
| IBM CORPORATION | 2020 TECHNOLOGY PARKWAY, MECHANICSBURG, PA 17050 |
| IBM CORPORATION | 3039 CORNWALLIS ROAD, RESEARCH TRIANGLE PARK, NC 27709 |
| IBM CORPORATION | 3039 CORNWALLIS ROAD, BUILDING 205/BB126, RESEARCH TRIANGLE PARK, NC 27709 |
| IBM CORPORATION | PO BOX 534151, ATLANTA, GA 30353-4151 |
| IBM CORPORATION | C/O B.H. SHIDELER,TWO LINCOLN CENTRE,  ACCOUNT NO. E/N 2167000/6707720 OAKBROOK TERRACE, IL 60181 |
| IBM CREDIT | C/O B.H. SHIDELER,TWO LINCOLN CENTRE,  ACCOUNT NO. E/N 2167000  OAKBROOK TERRACE, IL 60181 |
| IBM CREDIT LLC | 4111 NORTHSIDE PARKWAY, ATLANTA, GA 30327-3015 |
| IBM DE MEXICO COMERCIALIZACION SERV | ALFONSO NAPOLES GANDARA #3111, MEXICO, DF,  1210 MEXICO |
| IBM DEUTSCHLAND GMBH | RW LIEFERANTEN, STUTTGART,  70548 GERMANY |
| IBM FRANCE | TOUR DESCARTES, PARIS LA DEFENS,   FRANCE |
| IBM FRANCE COMPTABILITE FOURNISSEURS | AV DES 40 JOURNAUX, BORDEAUX CEDEX,  33041 FRANCE |
| IBM GLOBAL SERVICES | PO BOX 643600, PITTSBURGH, PA 15264-3600 |
| IBM GLOBAL SERVICES (EDI) | 1 NEW ORCHARD RD, ARMONK, NY 10504 |
| IBM ITALIA | CIRCONVALLAZIONE IDROSCALO,2900 SEGRATE, MILANO, MI  ITALY |
| IBM MICROELECTRONICS | 1000 RIVER STREET, ESSEX JUNCTION, VT 05452-4299 |
| IBM MICROELECTRONICS DIVISION | PO BOX 643673, PITTSBURGH, PA 15264-3673 |
| IBM NETWORKS CORP | 150 KETTLETOWN ROAD, SOUTHBURY, CT 06488-2600 |
| IBM SCHWEIZ | BAENDLIWEG 21,POSTFACH, ZURICH,  8010 SWITZERLAND |
| IBM SINGAPORE PTE LTD | 9 CHANGI BUSINESS PARK,CENTRAL 1 THE IBM PLACE, ,  486048 SINGAPORE |
| IBM UK LTD | PO BOX 41 NORTH HARBOUR,ACCOUNTS PAYABLE MAILPOINT F3M, PORTSMOUTH,  PO6 3AU GREECE |
| IBOL | 1109 MAIN ST, BOISE, ID 83702-5641 |
| IBRACE | IBRACE INSTITUTO BRASILEIRO DE,CERTIFICACAO,AV JOSE DE SOUZA CAMPOS 753, CAMPINAS,  13025-320 BRAZIL |
| IBRACE INSTITUTO BRASILEIRO DE | AV JOSE DE SOUZA CAMPOS 753, CAMPINAS, SP 13025-320 BRAZIL |
| IBRACE INSTITUTO BRASILEIRO DE | AV JOSE DE SOUZA CAMPOS 753,CAMPINAS, SAO PAULO,  13025-320 BRAZIL |

| Claim Name | Address Information |
| --- | --- |
| IBRAHIM, TAREK | 224 HUDSON ST,APT 4B, HOBOKEN, NJ 07030 |
| IBRAHIM, TAREK F. | 224 HUDSON ST., # 4B,  ACCOUNT NO. 9075  HOBOKEN, NJ 07030 |
| IBS SYSTEMS INTEGRATION | ELENION BUILDING,2ND FLOOR 5 THEMISTOCLES DERVIS STREET, NICOSIA,   1066 CYPRUS |
| IBURG, MICHAEL R | 952 ELLIS AVE, SAN JOSE, CA 95125 |
| ICARD SYSTEMS INC | 5799 YONGE STREET SUITE 901, TORONTO, ON M2M 3V3 CANADA |
| ICE PORTAL INC | 3595 SHERIDAN STREET SUITE 200, HOLLYWOOD, FL 33021 |
| ICE SPORTS YORK | 989 MURRAY ROSS PARKWAY, TORONTO, ON M3J 3M4 CANADA |
| ICE SYSTEMS INC | 100 PATCO COURT, ISLANDIA, NY 11749-1522 |
| ICE SYSTEMS INC | PO BOX 11126, HAUPPAUGE, NY 11788 |
| ICEBERG NETWORKS CORPORATION | 477 EARL GREY DRIVE, SUITE 300, KANATA, ON K2T 1C1 CANADA |
| ICEBERG NETWORKS CORPORATION | 477 EARL GREY DRIVE,SUITE 300, OTTAWA, ON K2T 1C1 CANADA |
| ICERA INC | KRISTEN SCHWERTNER,PETRA LAWS,2520 THE QUADRANT, BRISTOL BS32 4AQ,   UNITED KINGDOM |
| ICF CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,4030 PIKE LN, CONCORD, CA 94520-1230 |
| ICHIA | ICHIA USA INCORPORATED,ICHIA TECHNOLOGIES INC,FILE 55314, LOS ANGELES, CA 90074-5314 |
| ICHIA TECHNOLOGIES INC | CHANG HWA COMMERCIAL BANK LTD,2F, NO. 57, SEC. 2, TAIPEI,  ROC TAIWAN |
| ICHIA USA INCORPORATED | ICHIA TECHNOLOGIES INC,268 HWA-YA 2ND ROAD, TAOYUAN,   TAIWAN |
| ICHIA USA INCORPORATED | FILE 55314, LOS ANGELES, CA 90074-5314 |
| ICR LIMITED | 17 MAIN STREET, HOPKINTON, MA 01748 |
| ICS INC | KRISTEN SCHWERTNER,JOHN WISE,10430 GULFDALE, SAN ANTONIO, TX 78216-4129 |
| ICSA INC | CYBERSTRUST INC,PO BOX 67000 DEPT 254901, DETROIT, MI 48267 |
| ICSA LABS | 100 BENT CREEK BOULEVARD, MECHANICSBURG, PA 17050-1881 |
| ICSYNERGY INTERNATIONAL LP | 5601 DEMOCRACY DRIVE, SUITE 205, PLANO, TX 75024-3678 |
| ICSYNERGY INTERNATIONAL LP | 5601 DEMOCRACY DRIVE, PLANO, TX 75024-3678 |
| IDA VALLIERES | 597 RANG DES CASCADES, STE GENEVIEVE DE BERTHIER, QC J0K 1A0 CANADA |
| IDAHO | IDAHO STATE TAX COMMISSION,PO BOX 36, BOISE, ID 83722-0410 |
| IDAHO DEPARTMENT OF LABOR | 317 W. MAIN STREET, BOISE, ID 83735 |
| IDAHO DEPARTMENT OFƒ LABOR | 317 W. MAIN ST., BOISE, ID 83735-0001 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY,1410 N. HILTON, BOISE, ID 83706 |
| IDAHO POWER COMPANY | GINNY WALTER,LORI ZAVALA,1221 W IDAHO ST, BOISE, ID 83707-0070 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET,PO BOX 83720, BOISE, ID 83720-0080 |
| IDAHO SECRETARY OF STATE | 700 WEST JEFFERSON, BOISE, ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | , , ID |
| IDAHO STATE TAX COMMISSION | P.O. BOX 76, BOISE, ID 83707 |
| IDAHO STATE TAX COMMISSION | P. O. BOX 76, BOISE, ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | ATTN: RON CROUCH, ADMINISTRATOR,800 PARK BLVD.- PLAZA IV,P.O. BOX 70012, BOISE, ID 83707-0112 |
| IDAHO STATE TAX COMMISSION | P O BOX 56, BOISE, ID 83756-0056 |
| IDC | INTERNATIONAL DATA CORP,5 SPEEN STREET, FRAMINGHAM, MA 01701 |
| IDC | PO BOX 3580, BOSTON, MA 02241-3580 |
| IDC LATIN AMERICA | 5 SPEEN STREET, FRAMINGHAM, MA 01701-4674 |
| IDEAL JACOBS CORP | 515 VALLEY STREET, MAPLEWOOD, NJ 07040-1388 |
| IDENTIFICATION PRODUCTS CORP | 104 SILLIMAN AVE.,PO BOX 3276, BRIDGEPORT, CT 06605-0276 |
| IDG SERVICES INC | 1403 TI BLVD,SUITE A, RICHARDSON, TX 75081 |
| IDRISSI, YAHYA | 2501 WINDSOR PLACE, PLANO, TX 75075 |
| IDS SCHEER INC | 4100 YONGE ST, SUITE 505, TORONTO, ON M2P 2B5 CANADA |
| IDT COMMUNICATION TECHNOLOGY | BLOCK C 9F KAISER ESTATE,PHASE 1 / 41 MAN YUE STREET, HUNGHOM KOWLOON,   HONG KONG |
| IDT COMMUNICATION TECHNOLOGY LTD | BLOCK C 9F KAISER ESTATE, HUNGHOM KOWLOON,   CHINA |

| Claim Name | Address Information |
|---|---|
| IDT COMMUNICATION TECHNOLOGY LTD | BLOCK C 9F KAISER ESTATE, HUNGHOM KOWLOON,    HONG KONG |
| IDT COMMUNICATION TECHNOLOGY LTD. | 9/F 41, MAN YUE STREET,HUNGHOM, KOWLOON, HONG KONG,    CHINA |
| IDT CORPORATION | 520 BROAD STREET, NEWARK, NJ 07102-3121 |
| IEEE | 445 HOES LANE,  ACCOUNT NO. 7941  PISCATAWAY, NJ 08854 |
| IEEE | VOICEXML FORUM,445 HOES LANE, PISCATAWAY, NJ 08854 |
| IEEE | SERVICE CENTER,445 HOES LANE, PISCATAWAY, NJ 08855-1331 |
| IEEE INSTITUTE OF ELECTRICAL AND | PO BOX 1331, PISCATAWAY, NJ 08855-1331 |
| IEEE ISTO | 445 HOES LANE, PISCATAWAY, NJ 08854 |
| IEEE REG | IEEE REGISTRATION AUTHORITY,445 HOES LANE, PISCATAWAY, NJ 08854-4141 |
| IEEE REGISTRATION AUTHORITY | 445 HOES LANE, PISCATAWAY, NJ 08854-4141 |
| IEEE STANDARDS ASSOCIATION | 445 HOES LANE, PISCATAWAY, NJ 08854 |
| IEZZI, GLORIA M | 9165C SUN TERRACE CIR, LAKE PARK, FL 33403 |
| IFFLAND, JOHN J | 2 BLUEBERRY LANE, BOW, NH 03304 |
| IFI CLAIMS PATENT SERVICES | ADIS INTERNATIONAL,770 TOWNSHIP LINE ROAD, YARDLEY, PA 19067 |
| IFM QUALITY SERVICES PTY LTD | PO BOX 877, INGLEBURN,  2565 AUSTRALIA |
| IFS GLOBAL LOGISTICS | IFS LOGISTICS PARK SEVEN MILE STRAIGHT, ANTRIM,  BT41 4QE NORTHERN IRELAND |
| IGAYAC, JANINE M | 8412 SAN MARINO DR, BUENA PARK, CA 90620 |
| IGD PROPERTIES CORP | 1510 FD ROOSEVELT AVENUE SUITE 11B-1, GUAYNABO, PR 00968 |
| IGD PROPERTIES CORPORATION | 1510 FD ROOSEVELT AVENUE SUITE 11B-1, GUAYNABO,  00968 PUERTO RICO |
| IGTL SOLUTIONS (S) PTE LTD | 5, SHENTON WAY,# 18-08 UIC BUILDING, ,  68808 SINGAPORE |
| IHLE, TERRY L | 1008 TAYLOR AVE, WILTON, IA 52778 |
| IHP MICROELECTRONICS | IM TECHNOLOGIEPARK 25, FRANKFURT, BB 15236 GERMANY |
| IHRIG, KEN | 712 CHANDLER CT, ALLEN, TX 75002 |
| IHS COMMUNICATIONS PRODUCTS | 15 INVERNESS WAY EAST, ENGLEWOOD, CO 80112 |
| IHS PUBLISHING SOLUTIONS LTD | 200 ONE ANTARES DRIVE, NEPEAN, ON K2E 8C4 CANADA |
| IIAMS, SHELLY A | 4367 VIA LARGO, CYPRESS, CA 90630 |
| III - INSTITUTE FOR INFORMATION | 7F, NO.133, SEC. 4, MINSHENG, TAIPEI CITY, TP 105 TAIWAN |
| IIL | IIL INC,200 BAY STREET SUITE 3240, TORONTO,  M5J 2J1 CANADA |
| IIL INC | 200 BAY STREET SUITE 3240, TORONTO, ON M5J 2J1 CANADA |
| IIL INC | 200 BAY STREET SUITE 3240, TORONTO, ON M5J 2J1 CANADA |
| IIT-R | 800 DE LA GAUCHETIERE OUEST, MONTREAL, QC H5A 1K6 CANADA |
| IJAMES, EUGENIA S | 1020 LAKE SHORE DR, WENDELL, NC 27591 |
| IKEDA, JOHN N | 424 N CHAPEL AVE APT, ALHAMBRA, CA 91801 |
| IKON OFFICE SOLUTIONS | IKON DOCUMENT SERVICES T8009,PO BOX 8009, TORONTO, ON M5W 3W5 CANADA |
| IKON OFFICE SOLUTIONS | 16011 116 AVENUE, EDMONTON, AB T5M 3Y1 CANADA |
| IKON OFFICE SOLUTIONS INC | 70 VALLEY PKWY, MALVERN, PA 19355-1022 |
| IKUSI GS MEXICO SA DE CV | MORAS NO 430,COL DE VALLE, MEXICO,  3100 MEXICO |
| IKUSI MEXICO SA DE CV | INSURGENTES SUR NO 1898,PISO 18 COL FLORIDA, MEXICO, DF,  1030 MEXICO |
| IKUSI MEXICO SA DE CV | FKA IKUSI GS MEXICO SA DE CV,INSURGENTES SUR NO 1898,PISO 18, MEXICO, DF, 1030 MEXICO |
| ILANGASINGHE, SAMAN | 17200 WESTGROVE DR.,APT. 434, ADDISON, TX 75001 |
| ILANGASINGHE, SAMAN | 4613 SAINT CHARLES CT, FLOWER MOUND, TX 75022 |
| ILDEFONSO BARANANO | 4118 MONTGOMERY ST, OAKLAND, CA 94611 |
| ILI INFODISK INC | 610 WINTERS AVENUE, PARAMUS, NJ 07652 |
| ILIE, NICUSOR | 11920 BILOXI DR., FRISCO, TX 75035 |
| ILIEV, SIMEON | 5907 SHAGBARK DR, ANN ARBOR, MI 48104 |
| ILLGES, KIM A | 1212 WASHINGTON ST, DURHAM, NC 27701 |
| ILLINOIS | MYERS BUILDING,1 WEST OLD STATE CAPITOL PLAZA,1ST FLOOR, SPRINGFIELD, IL 62701 |
| ILLINOIS CONSOLIDATED TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,121 S 17TH ST, MATTOON, IL 61938 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS CONSOLIDATED TELEPHONE CO | 121 S 17TH ST, MATTOON, IL 61938 |
| ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE STREET,13TH FL, SUITE C-1300, CHICAGO, IL 60601 |
| ILLINOIS DEPARTMENT OF LABOR | 850 EAST MADISON STREET, SPRINGFIELD, IL 62702-5603 |
| ILLINOIS DEPARTMENT OF REVENUE | , , IL |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET, LEVEL 7-425, CHICAGO, IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | P O BOX 19008, SPRINGFIELD, IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX, SPRINGFIELD, IL 62796 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | LAKE CALUMET PRP GROUP (LCCS GROUP),LINDA B. BACKE - FRANZETTI LAW FIRM,10 S. LASALLE ST. SUITE 3600, CHICAGO, IL 60603 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | VOLUNTARY SITE REMEDIATION UNIT,ATT. GREG DUNN,1021 N. GRAND AVE EAST, SPRINGFIELD, IL 62702 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST,P.O. BOX 19276, SPRINGFIELD, IL 62794-9276 |
| ILLINOIS LOCK COMPANY | 301 W HINTZ RD, WHEELING, IL 60090-5754 |
| ILLINOIS ORTHOPAEDIC AN # 561 | 7447 W TALCOTT AVE, CHICAGO, IL 60631 |
| ILLINOIS SECRETARY OF STATE | DEPT. OF BUSINESS SERVICES,501 S 2ND STREET, SPRINGFIELD, IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES,501 SO. 2ND STREET, SPRINGFIELD, IL 62756-5510 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE,RETAILERS OCCUPATION TAX, SPRINGFIELD, IL 62796-0001 |
| ILLINOIS STATE TREASURER'S OFFICE | ATTN: JOSH JOYCE, DIRECTOR,UNCLAIMED PROPERTY DIVISION,1  W OLD STATE CAPITOL PLAZA, STE 400, SPRINGFIELD, IL 62701-1390 |
| ILLINOIS TELECOMMUNICATIONS | ASSOCIATION,P.O. BOX 730, SPRINGFIELD, IL 62705 |
| ILLINOIS TELECOMMUNICATIONS ASSOC | 312 SOUTH FOURTH ST, SPRINGFIELD, IL 62701 |
| ILLINOIS TOOL WORKS | 3600 WEST LAKE AVE, GLENVIEW, IL 60026-1215 |
| ILLINOIS VALLEY CELLULAR RSA 2 INC | GINNY WALTER,LINWOOD FOSTER,200 RIVERFRONT DR, MARSEILLES, IL 61341-9541 |
| ILLINOIS VALLEY CELLULAR RSA 2 INC | 200 RIVERFRONT DR, MARSEILLES, IL 61341-9541 |
| ILMBERGER, ERNST | 5200 SMALLWOOD COURT, RALEIGH, NC 27613 |
| ILO INSTITUTE | 39 ASPEN WOOD LANE, FAIRFIELD, CT 06825 |
| ILOG INC | 7891 N GALENA AVE, CITRUS SPRING, FL 34434-6603 |
| ILOG INC | NW 5315 PO BOX 1450, MINNEAPOLIS, MN 55485-5315 |
| ILOG INC | 1080 LINDA VISTA, MOUNTAIN VIEW, CA 94043-1822 |
| ILOG INC | 1195 WEST FREMONT AVENUE, SUNNYVALE, CA 94087-3832 |
| ILOG INC. | 1901 LANDINGS DRIVE, MOUNTAIN VIEW, CA 94043 |
| ILOG INCORPORATED | 889 ALDER AVE, INCLINE VILLAGE, NV 89451-8220 |
| ILOG SA | KRISTEN SCHWERTNER,PETRA LAWS,9 RUE DE VERDUN 94253, GENTILY,   94250 FRANCE |
| ILOSA, ROBERTA A | 830 SHORE RD,APT 4H, LONG BEACH, NY 11561 |
| ILSE NYBERG | A/S EUGENE NYBERG,2290 MARCHURST RD, KANATA, ON K2K 1X7 CANADA |
| ILSE, WARREN | 6045 PILGRIM PT CIR, CUMMING, GA 30041 |
| ILUSHIN, VLADIMIR | 5904 MOSSBROOK TRAIL, DALLAS, TX 75252 |
| ILUSHIN, VLADIMIR F. | 5904 MOSSBROOK TRL, DALLAS, TX 75252-3206 |
| ILX GROUP PLC | UNIT 5 GEORGE HOUSE,NANTWICH, CHS,  CW5 6GD UNITED KINGDOM |
| ILX GROUP PLC | UNIT 5 GEORGE HOUSE,PRINCE COURT BEAM HEATH WAY,NANTWICH, CHESHIRE,  CW5 6GD UNITED KINGDOM |
| ILX GROUP PLC | GEORGE HOUSE, PRINCES COURT,BEAM HEATH WAY, NANTWICH,  ACCOUNT NO. T047 CHESHIRE,  CW5 6GD UNITED KINGDOM |
| ILYAS, KHURRAM | 4312 BUCHANAN DR, PLANO, TX 75024 |
| IMA CONSULTING | 2 CHRISTY DR,SUITE 219,  ACCOUNT NO. 008.1  CHADDS FORD, PA 19317 |
| IMAGEPRINT COPY | 3035 S SHILOH RD SUITE 140, GARLAND, TX 75041 |
| IMAGES IN GREEN | 488 LESTER ROAD,RR #5, TRENTON, ON K8V 5P8 CANADA |
| IMAGINIT TECHNOLOGIES | 5285 SOLAR DRIVE, MISSISSAUGA, ON L4W 5B8 CANADA |
| IMAGISTICS | IMAGISTICS INTERNATIONAL INC,8304 ESTERS BOULEVARD, IRVIN, TX 75063 |

| Claim Name | Address Information |
|---|---|
| IMAGISTICS INTERNATIONAL INC | PO BOX 856193, LOUISVILLE, KY 40285-6193 |
| IMAGISTICS INTERNATIONAL INC | 8304 ESTERS BOULEVARD, IRVIN, TX 75063 |
| IMAKE SOFTWARE & SERVICES INC | 6700 ROCKLEDGE DRIVE, BETHESDA, MD 20817-1823 |
| IMATION | 91960 COLLECTION CENTER DR, CHICAGO, IL 60693-1960 |
| IMBEMBA, JAMES | 116 MERRITT AVE, BERGENFIELD, NJ 07621 |
| IMBERMAN, MICHAEL | 522 GENE AUTRY, MURPHY, TX 75094 |
| IMBRUGLIA, FRANCIS N | 1111 NARRAGANSETT PK, WARWICK, RI 02888 |
| IMD INTERNATIONAL | CHEMIN DE BELLERIVE,PO BOX 915, LAUSANNE,  CH1001 SWITZERLAND |
| IMHOF, ROGER L | 2731 NE 14TH ST., APT. 902, POMPANO BEACH, FL 33062 |
| IMHOFF, GLORIA | 411 WEST LAFAYETTE,MAIL CODE 3530, DETROIT, MI 48226 |
| IMHOFF, GLORIA | 411 WEST LAFAYETT,MAIL CODE 3530, DETROIT, MI 48226 |
| IMHOLZ, ALEX M | 2229 CORDOBA WAY, ANTIOCH, CA 94509 |
| IMI SOFTWARE LTD | 6-3-652 2ND FLOOR LOUTILY, SOMAJIGUDA, HYDERABAD, AP 500082 INDIA |
| IMMING, ANGELA | 1309 13TH STREET., HIGHLAND, IL 62249 |
| IMPACT GROUP | THE IMPACT GROUP,415 NORTH BEVERLY DRIVE, BEVERLY HILLS, CA 90210-4627 |
| IMPATH NETWORKS INC | 1431 MERIVALE RD, NEPEAN, ON K2E 1B9 CANADA |
| IMPERIAL CREDIT INDUSTRIES INC | 23550 HAWTHORNE BLVD, TORRANCE, CA 90505-4731 |
| IMPERIAL PARKING | ACCT 9975, WINNIPEG, MB R3B 0P4 CANADA |
| IMPLEMENTATION MANAGEMENTASSISTANCE | 3 CHRISTY DRIVE SUITE 200, CHADDS FORD, PA 19317-9670 |
| IMPRENTA SERVICES INC | PO BOX 701023, DALLAS, TX 75370-1023 |
| IMPSAT BRAZIL | RUA GENERAL PENHA BRASIL,646 CENTRO, RIO DE JANEIRO, RJ  BRAZIL |
| IMPSAT FIBER NETWORKS INC | 2040 N DIXIE HWY, FORT LAUDERDALE, FL 33305-2255 |
| IMPULSE | IMPULSE TECHNOLOGIES LTD,6450 KESTREL ROAD, MISSISSAUGA,  L5T 1Z7 CANADA |
| IMPULSE TECHNOLOGIES | 920 GANA COURT, MISSISSAUGA, ON L5S 1Z4 CANADA |
| IMPULSE TECHNOLOGIES LTD | 6450 KESTREL ROAD, MISSISSAUGA, ON L5T 1Z7 CANADA |
| IMPULSE TECHNOLOGIES LTD | 6450 KESTREL ROAD, MISSISSAUGA, ON L5T 1Z7 CANADA |
| IMRAN BHANJI | LPH12 - 51 SADDLECREEK DR, THORNHILL, ON L3T 7Z1 CANADA |
| IMRAN, GUL | 803-165 HERCHIMER AVE., BELLEVILLE,  K8N5M1 CANADA |
| IMRE M GOMBOS | 6830 LANCASTER CR, CUMMING, GA 30040 |
| IMS | 50 SCHOOLHOUSE LANE, PORTSMOUTH, RI 02871-2418 |
| IN STAT MDR | REED BUSINESS INFORMATION,PO BOX 7247-7026, PHILADELPHIA, PA 19170 |
| IN STAT MDR | 6909 EAST GREENWAY PARKWAY, SCOTTSDALE, AZ 85254 |
| IN TECHNOLOGY SECURITY SERVICES | NIDDERDALE HOUSE,BECKWITH KNOWLE, HARROGATE,  HG3 1SA GREECE |
| INACOM CORP | 10810 FARNAM DR STE 200, OMAHA, NE 68154-3237 |
| INAMULLAH, MOHAMMAD | 4308 ECHO BLUFF DR, PLANO, TX 75024 |
| INCE, G W | 4060 W LOCK ALPINE DR, ANN ARBOR, MI 48103 |
| INCIDENT MANAGEMENT GROUP | PO BOX 011511, MIAMI, FL 33101-1511 |
| INCIDENT MANAGEMENT GROUP | PO BOX 024812, MIAMI, FL 33102-4812 |
| INCIDENT MANAGEMENT GROUP | 8751 WEST BROWARD BOULEVARD, SUITE 109, PLANTATION, FL 33324 |
| INCIDENT MANAGEMENT GROUP | 8751 WEST BROWARD BOULEVARD, PLANTATION, FL 33324 |
| INCIDENT REPORTS | INCIDENT REPORTS INC,11921 FREEDOM DRIVE, RESTON, VA 20190 |
| INCIDENT REPORTS INC | 11921 FREEDOM DRIVE, RESTON, VA 20190 |
| INCIDENT REPORTS INC | 11921 FREEDOM DRIVE, SUITE 550, RESTON, VA 20190 |
| INCISIVE RWG INC | 270 LAFAYETTE ST,SUITE 700, NEW YORK, NY 10012 |
| INCODE | 4225 EXECUTIVE SQUARE, SUITE 1550, LA JOLLA, CA 92037 |
| INCODE TELECOM | 4225 EXECUTIVE SQUARE, LA JOLLA, CA 92037 |
| INCODE TELECOM | 4225 EXECUTIVE SQUARE,SUITE 1550, LA JOLLA, CA 92037 |
| INCODE TELECOM GROUP INC | DEPT LA 22317, PASADENA, CA 91185-2317 |
| INCODE TELECOM GROUP INC | 9645 SCRANTON RD, SAN DIEGO, CA 92121-1764 |

| Claim Name | Address Information |
|---|---|
| INCODE TELECOM GROUP INC | 9645 SCRANTON RD, SUITE 110, SAN DIEGO, CA 92121-1764 |
| INDAHL, SANDRA K | 15325   68TH AVE. N., MAPLE GROVE, MN 55311 |
| INDIAN CREEK GOLF CLUB | 1650 WEST FRANKFORD ROAD, CARROLLTON, TX 75007-4604 |
| INDIANA | OFFICE OF THE ATTORNEY GENERAL, UNCLAIMED PROPERTY DIVISION, PO BOX 2504, GREENWOOD, IN 46142 |
| INDIANA ATTORNEY GENERAL'S OFFICE | ATTN: JUDY HUDSON, DIRECTOR, UNCLAIMED PROPERTY DIVISION, 35 SOUTH PARK BOULEVARD, GREENWOOD, IN 46143 |
| INDIANA ATTORNEY GENERALS OFFICE | 35 SOUTH PARK BLVD, GREENWOOD, IN 46143 |
| INDIANA CHAMBER OF COMMERCE | PO BOX 44926, INDIANAPOLIS, IN 46244-0926 |
| INDIANA DEPARTMENT OF LABOR | INDIANA GOVERNMENT CENTER, SOUTH 402 W. WASHINGTON STREET, ROOM W195, INDIANAPOLIS, IN 46204 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON STREET, ROOM W195, INDIANAPOLIS, IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | , , IN |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE, INDIANAPOLIS, IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218, INDIANAPOLIS, IN 46207 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218, INDIANAPOLIS, IN 46207-7218 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT, 100 N. SENATE AVE., MAIL CODE 60-01, INDIANAPOLIS, IN 46204-2251 |
| INDIANA DEPT OF WORKFORCE DEV | PO BOX 6285, INDIANAPOLIS, IN 46206-6285 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018, INDIANAPOLIS, IN 46204 |
| INDIANA SECRETARY OF STATE | SECRETARY OF STATE CORP DIV, 302 W WASHINGTON ST ROM E018, INDIANAPOLIS, IN 46204 |
| INDIANA SECRETARY OF STATE | PO BOX 5501, INDIANAPOLIS, IN 46255 |
| INDIANA TELECOMMUNICATIONS | ASSOCIATION INC, 54 MONUCENT CIRCLE, SUITE 200, INDIANAPOLIS, IN 46204 |
| INDIANA WORKFORCE DEVELOPEMENT | PO BOX 6285, INDIANAPOLIS, IN 46206-6285 |
| INDIANHEAD TELEPHONE COMPANY INC | 211 MAIN ST N, HECTOR, MN 55342-1039 |
| INDIVIDUAL CREDIT CARD CONSUMER | MELANIE JEWELL, BILLIE PHELPS, CUSTOMER ADDRESS PER ORDER, RALEIGH, NC 27607 |
| INDRA SYSTEMS INC | KRISTEN SCHWERTNER, JOHN WISE, 6969 UNIVERSITY BOULEVARD, WINTER PARK, FL 32792-6713 |
| INDRA SYSTEMS INC | 6969 UNIVERSITY BOULEVARD, WINTER PARK, FL 32792-6713 |
| INDRELIE, JAMES A | 28 W 721 TOWNLINE RD, WARRENVILLE, IL 60555 |
| INDUSPAC | INDUSPAC USA INC, 3829 SOUTH MIAMI BOULEVARD, DURHAM, NC 27703-5419 |
| INDUSPAC INC | 1805 - 50IEME AVENUE, LACHINE, QC H8T 3C8 CANADA |
| INDUSPAC RTP | 3829 S. MIAMI BLVD #400,  ACCOUNT NO. 6350  DURHAM, NC 27703 |
| INDUSPAC USA INC | 3829 SOUTH MIAMI BOULEVARD, DURHAM, NC 27703-5419 |
| INDUSPAC USA, INC. | INDUSPAC RTP INC, 3829 SOUTH MIAMI BLVD, DURHAM, NC 27703-5419 |
| INDUSTRIAL ELECTRIC | INDUSTRIAL ELECTRIC WIRE & CABLE, 15550 NORTH 78TH STREET, SCOTTSDALE, AZ 85260-1742 |
| INDUSTRIAL ELECTRIC WIRE & CABLE | 15550 NORTH 78TH STREET, SCOTTSDALE, AZ 85260-1742 |
| INDUSTRIAL MARKING SYSTEMS INC | 9000 O BOUL HENRI BOURASSA, ST LAURENT, QC H4S 1L5 CANADA |
| INDUSTRIAL ORIGAMI INC | 487 BRYANT STREET, 2ND FLOOR, SAN FRANCISCO, CA 94107 |
| INDUSTRIAL PLUS | 10005 MARCONI DR, SAN DIEGO, CA 92154-5208 |
| INDUSTRY CANADA | ALS FINANCIAL CENTRE, POSTAL STATION D, OTTAWA, ON K1P 6K1 CANADA |
| INDUSTRY INITIATIVES FOR SCIEN | AND MATH EDUCATION, 5301 STEVENS CREEK BLVD, SANTA CLARA, CA 95052-8059 |
| INEOQUEST | 170 FORBES BOULEVARD, MANFIELD, MA 02048 |
| INFANT WELFARE SOCIETY | 525 CIRCLE LANE, LAKE FOREST, IL 60045 |
| INFANTAS, CARMEN R | 413 THISTLE DR, GARLAND, TX 75043 |
| INFINEON TECHNOLOGIES NORTH AMERICA | 640 N MCCARTHY BLVD, MILPITAS, CA 95053 |
| INFINITI COMMUNICATIONS | KRISTEN SCHWERTNER, JOHN WISE, 3202 N NAVARRO ST, VICTORIA, TX 77901-3347 |
| INFO TECH RESEARCH GROUP | 602 QUEENS AVE, LONDON, ON N6B 1Y8 CANADA |
| INFO TECH RESEARCH GROUP | 602 QUEENS AVE, LONDON, ON N6B 1Y8 CANADA |

| Claim Name | Address Information |
|---|---|
| INFO-SYSTEM (UK) LTD | QUI-SI-SANA ROAD,12A/1, SLIEMA,  SLM11 MALTA |
| INFOEXPRESS INC | 170 S WHISMAN ROAD,BLDG D SUITE B, MOUNTAIN VIEW, CA 94041 |
| INFOGAIN | 485 ALBERTO WAY, LOS GATOS, CA 95032 |
| INFOGAIN CORPORATION | 485 ALBERTO WAY, LOS GATOS, CA 95032 |
| INFOLIUM SOFTWARE SOLUTIONS INC | 30 KITTIWAKE DRIVE, STITTSVILLE, ON K2S 1Z5 CANADA |
| INFONET SERVICES CORPORATION | GINNY WALTER,LORI ZAVALA,2160 E GRAND AVE FL 3, EL SEGUNDO, CA 90245-5024 |
| INFONETICS | INFONETICS RESEARCH INC,900 E HAMILTON AVE SUITE 230, CAMPBELL, CA 95008 |
| INFONETICS RESEARCH | 225 WEST JULIAN STREET, SAN JOSE, CA 95110-2406 |
| INFONETICS RESEARCH INC | 900 E HAMILTON AVE SUITE 230, CAMPBELL, CA 95008 |
| INFONOW CORPORATION | 1875 LAWRENCE STREET,SUITE 1100, DENVER, CO 80202-1828 |
| INFOR GLOBAL SOLUTIONS | 13560 MORRIS ROAD, ALPHARETTA, GA 30004-8995 |
| INFORMA PLC | MORTIMER HOUSE, LONDON,  W1T 3JH GREAT BRITAIN |
| INFORMA TELECOMS & MEDIA | MORTIMER HOUSE,37/41 MORTIMER STREET, LONDON,  W1T 3JH GREAT BRITAIN |
| INFORMA TELECOMS & MEDIA | PO BOX 32794, HARTFORD, CT 06150-2794 |
| INFORMA TELECOMS & MEDIA PUBLISHING | MORTIMER HOUSE, LONDON,  W1T 3JH UNITED KINGDOM |
| INFORMA UK LIMITED | SHEEPEN PLACE, COLCHESTER,  CO3 3LP GREAT BRITAIN |
| INFORMATICS INTERNATIONAL LIMITED | NO 104, KITULWATTA ROAD, COLOMBO,  SRI LANKA |
| INFORMATION BUILDERS CANADA | 150 YORK ST SUITE 1000, TORONTO, ON M5H 3S5 CANADA |
| INFORMATION HANDLING SERVICES | IHS CANADA,ONE ANTARES DR, OTTAWA, ON K2E 8C4 CANADA |
| INFORMATION HANDLING SERVICES | PO BOX 46211,POSTAL STATION A, TORONTO, ON M5W 4K9 CANADA |
| INFORMATION RESOURCE ENGINEERING | PO BOX 35149, NEWARK, NJ 07193-5149 |
| INFORMATION SERVICES EXTENDED INC | GINNY WALTER,LINWOOD FOSTER,6301 NW 5TH WAY, FORT LAUDERDALE, FL 33309-6129 |
| INFORMATION SERVICES EXTENDED INC | 6301 NW 5TH WAY,STE 4000, FORT LAUDERDALE, FL 33309-6129 |
| INFORMATION TECHNOLOGY | ASSN OF CANADA-HEALTH DIV ITAC,509 EXPLORER DR SUITE 80, MISSISSAUGA, ON L4W 4T9 CANADA |
| INFORMATION TECHNOLOGY | ASSOCIATION OF CANADA,C/O ITAC CHAIRMANS DINNER, MISSISSAGUA, ON L4W 5A6 CANADA |
| INFORMATION TECHNOLOGY ASSOCIATION | 5090 EXPLORER DR, MISSISSAUGA, ON L4W 4T9 CANADA |
| INFORMATION TODAY | INFORMATION TODAY INC,143 OLD MARLTON PIKE, MEDFORD, NJ 08055-8750 |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE, MEDFORD, NJ 08055-8750 |
| INFORMIX SOFTWARE INC | 11400 BURNET ROAD, AUSTIN, TX 78758 |
| INFORMIX SOFTWARE INC | 4100 BOHANNON DRIVE, MENLO PARK, CA 94025 |
| INFOSOFT | INFOSOFT GLOBAL PRIVATE LIMITED,17 BANGUR AVENUE BLOCK D, KOLKATA,  700055 INDIA |
| INFOSOFT GLOBAL PRIVATE LIMITED | 17 BANGUR AVENUE BLOCK D, KOLKATA,  700055 INDIA |
| INFOSPACE INCORPORATED | 601 108TH AVE NE STE 1200, BELLEVUE, WA 98004-4374 |
| INFOSPECTRUM CONSULTING INC | 1699 WALL STREET, MT PROSPECT, IL 60056-5781 |
| INFOSTREAM TECHNOLOGIES INC | 9133 LESLIE ST, RICHMOND HILL, ON L4B 4N1 CANADA |
| INFOSYS | INFOSYS TECHNOLOGIES LTD,PLOT NO 45 & 46 ELECTRONICS, BANGALORE,  560100 INDIA |
| INFOSYS | INFOSYS TECHNOLOGIES LTD,ASHOKA ESTATES 2ND FLOOR, BANGALORE,  561229 INDIA |
| INFOSYS TECHNOLOGIES LIMITED | KRISTEN SCHWERTNER,PETRA LAWS,PLOT NO. 45 & 46, BANGALORE, KA 560100,  INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS, BANGALORE, KA 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS,CITY HOSUR ROAD,BANGALORE, KARNATAKA,  560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS,CITY HOSUR ROAD, BANGALORE, KA 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS, BANGALORE,  560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | ASHOKA ESTATES 2ND FLOOR, BANGALORE,  561229 INDIA |
| INFOSYS TECHNOLOGIES LTD | ASHOKA ESTATES 2ND FLOOR,ELECTRONICS CITY HOSUR ROAD, BANGALORE,  561229 INDIA |
| INFOSYSTEMS INC | KRISTEN SCHWERTNER,JOHN WISE,1317 HICKORY VALLEY ROAD, CHATTANOOGA, TN 37421-5604 |

| Claim Name | Address Information |
|---|---|
| INFOVISTA CORPORATION | PO BOX 9423, UNIONDALE, NY 11555-9423 |
| INFUSION INC | 36 WALNUT STREET, LYNNFIELD, MA 01940 |
| ING CLARION REAL ESTATE SECURITIES L.P. | 201 KING OF PRUSSIA ROAD, SUITE 600, RADNOR, PA 19087 |
| ING DIRECT | 111 GORDON BAKER ROAD, TORONTO, ON M2H 3R1 CANADA |
| INGALLS & SNYDER, L.L.C. | ATTN: ISSUER SERVICES,C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| INGALLS, CURTIS | 10819 FAIRMONT LANE, HIGHLANDS RANCH, CO 80126 |
| INGATE SYSTEMS INC | 7 FARLEY ROAD, HOLLIS, NH 03049-5916 |
| INGATE SYSTEMS, INC | 7 FARLEY ROAD, HOLLIS, NH 03049 |
| INGE JR, COLEMAN | 505 CYPRESS POINT DR,UNIT 286, MOUNTAIN VIEW, CA 94043 |
| INGEDIGIT CA FKA GRUPO INGEDIGIT CA | EDIFICIO VENEZUELA PISOS 5 Y 6,AVENIDA VENEZUELA,EL ROSAL, CARACAS, VENEZUELA |
| INGENIERIA EN ISTALACIONES EN | AV DE LA MANZANA 46 LOCAL 10, ANTIZAPAN DE ZARAGOZA,   52927 MEXICO |
| INGENIERIA EN ISTALACIONES EN | AV DE LA MANZANA 46 LOCAL 10,SAN MIGUEL XOCHIMANGA, ANTIZAPAN DE ZARAGOZA, 52927 MEXICO |
| INGENIERIA Y TELEMATICA G&C LTDA | CARRERA 16 NO 85/74, SANTA FE DE BOGOTA,   COLOMBIA |
| INGENUITY CONCEPTS LLC | 1354 EAST COUNTY ROAD E, VADNAIS HEIGHTS, MN 55110 |
| INGERSOLL RAND CUSTOMER CENTER | PO BOX 75817,AIR SOLUTIONS, CHARLOTTE, NC 28275-5817 |
| INGERSOLL, BARBARA A | 115 BOULDER SPRINGS CT, CHARLOTTESVILLE, VA 22902 |
| INGLE III, JACK | 2616 OAKMEADE DR, CHARLOTTE, NC 28270 |
| INGLE, GAIL L | 1503 KIRKWOOD, DURHAM, NC 27705 |
| INGLING, R B | 3665 TEXTILE ROAD, YPSILANTI, MI 48197 |
| INGRAHAM, AMBER | 6256 ELLSWORTH AVE, DALLAS, TX 75214 |
| INGRAHAM, GRETA D | 1909 HARRISON STREET,SUITE 101, HOLLYWOOD, FL 33020 |
| INGRAM COLLECTION LLC | 111 NORTH DUKE ST, DURHAM, NC 27701-2010 |
| INGRAM MICRO | INGRAM MICRO INC,1600 E ST ANDREW PLACE, SANTA ANA, CA 92799-5125 |
| INGRAM MICRO ASIA LIMITED | 205 KALLANG BAHRU,#04-00, ,   339341 SINGAPORE |
| INGRAM MICRO CANADA INC | 55 STANDISH COURT, MISSISSAUGA, ON L5R 4A1 CANADA |
| INGRAM MICRO CHILE SA COMPUTEK SA | EL ROSAL 4765,HUECHURABA 6582412, SANTIAGO,   6582412 COLUMBIA |
| INGRAM MICRO DISTRIBUTION GMBH | HEISENBERGBOGEN 3, DORNACH,   85609 GERMANY |
| INGRAM MICRO DISTRIBUTION GMBH | HEISENBERGBOGEN 3, MUENCHEN,   85609 GERMANY |
| INGRAM MICRO INC | PO BOX 90343, CHICAGO, IL 60696-0343 |
| INGRAM MICRO INC | KRISTEN SCHWERTNER,JOHN JONES,1600 EAST ST  ANDREW PLACE, SANTA ANA, CA 92705-4926 |
| INGRAM MICRO INC | 1600 E ST ANDREW PLACE, SANTA ANA, CA 92799-5125 |
| INGRAM MICRO INC | 1600 E ST ANDREW PLACE, P O BOX 25125, SANTA ANA, CA 92799-5125 |
| INGRAM MICRO INDIA PVT LTD | NP7,  DEVELOPED PLOTS,GUINDY IND. ESTATE, EKKADUTHANGAL, CHENNAI,   600097 INDIA |
| INGRAM MICRO MALAYSIA SDN BHD | , ,   MALAYSIA |
| INGRAM MICRO MEXICO SA DE CV | LAGUNA DE TERMINOS NO 249,COL ANAHUAC, MEXICO CITY,   11320 MEXICO |
| INGRAM MICRO S.L. | AVENIDA DEL MARESME, 62-64,CORNELLA DE LLOBREGAT, BARCELONA,   8940 SPAIN |
| INGRAM, BENJAMIN H | 106 W. NEWTOWN PL., NEWARK, DE 19702 |
| INGRAM, CHRISTOPHER | 2310 MORNING GLORY DR., RICHARDSON, TX 75082-2310 |
| INGRAM, DONALD E | 4812 OAK WAY, RALEIGH, NC 27613 |
| INGRAM, DOUGLAS | 1428 28TH ST., OGDEN, UT 84403 |
| INGRAM, DOUGLAS D | 1428 28TH ST., OGDEN, UT 84403 |
| INGRAM, OLLIE L | 1885 CARIBAEA TRL SE, ATLANTA, GA 30316 |
| INGRES CORP | 1080 MARINA VILLAGE PARKWAY, ALAMEDA, CA 94501 |
| INGRES CORPORATION | 500 ARGUELLO STREET,SUITE 200, REDWOOD CITY, CA 94063 |
| INJENTEK INJECT ENGINEERIG | 1 YONGE STREET, TORONTO, ON M5E 1W7 CANADA |

| Claim Name | Address Information |
| --- | --- |
| INJENTEK INJECT ENGINEERIG | 1 YONGE STREET, SUITE 1801, TORONTO, ON M5E 1W7 CANADA |
| INJENTEK INJECT ENGINEERIG | TECHNOLOGY INC,1 YONGE STREET, TORONTO, ON M5E 1W7 CANADA |
| INKELL, MARGARET L | 321 WINGFOOT ROAD, PALM SPRINGS, FL 33461 |
| INKTOMI CORPORATION | 4100 EAST THIRD AVENUE, MS FC2 6, FOSTER CITY, CA 94404 |
| INLAND | INLAND PAPERBOARD & PACKAGING,PO BOX 75405, CHARLOTTE, NC 28275-0405 |
| INLAND EMPIRE COMPONENTS INC | 601 C CRANE ST, LAKE ELSINORE, CA 92530 |
| INLAND PAPERBOARD & PACKAGING | PO BOX 75405, CHARLOTTE, NC 28275-0405 |
| INMAN, BECKY | 5523 MORNINGSIDE AVE, DALLAS, TX 752065841 |
| INMOBILIARIA 807, S.A. | 35 AUCNIDA 31-23, GUATEMALA CITY,   GUATEMALA |
| INNER MEDIA INCORPORATED | 60 PLAIN ROAD, HOLLIS, NH 03049 |
| INNINGS TELECOM EUROPE LTD | SANDPIPER COURT, CHESTER,  CH4 9QU UNITED KINGDOM |
| INNINGS TELECOM EUROPE LTD | SANDPIPER COURT, CHESTER BUSINESS PARK, CHESTER,  CH4 9QU UNITED KINGDOM |
| INNOCOR LTD | 362 TERRY FOX DR,SUITE 210, KANATA, ON K2K 2P5 CANADA |
| INNODATA ISOGEN INC | 3 UNIVERSITY PLZ, HACKENSACK, NJ 07601-6208 |
| INNONET LLC | 5 RESEARCH PARKWAY,OLD SAYBROOK BUSINESS PARK, OLD SAYBROOK, CT 06475 |
| INNOVACIONES TELEMATICAS SA DE CV | LAGO TLAHUAC 4 LOC 15, MEXICO,   11320 MEXICO |
| INNOVAK OF FLORIDA INC DBA NEW HORI | 1221 LEE ROAD, ORLANDO, FL 32810-5855 |
| INNOVATIA | 1 BRUNSWICK SQUARE, SAINT JOHN, NL E2L 4R5 CANADA |
| INNOVATIA | ONE GERMAIN ST ATRIUM SUITES, SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA | 1 BRUNSWICK SQUARE, PO BOX 6081, SAINT JOHN, NL E2L 4R5 CANADA |
| INNOVATIA | ONE GERMAIN ST ATRIUM SUITES,PO BOX 6081, SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA | 1 BRUNSWICK SQUARE, SAINT JOHN, NL E2L 4R5 CANADA |
| INNOVATIA | ONE GERMAIN ST ATRIUM SUITES, SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA | INNOVATIA,ONE GERMAIN ST ATRIUM SUITES, SAINT JOHN,  E2L 4R5 CANADA |
| INNOVATIA | INNOVATIA,1 BRUNSWICK SQUARE, SAINT JOHN,  E2L 4R5 CANADA |
| INNOVATIA | INNOVATIA INC,ONE GERMAIN STREET, ST JOHN,  E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET, ST JOHN, NB E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET, SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET, PO BOX 6081, ST JOHN, NB E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET, SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA INC | GIOSY MONIZ,PETER OSADCIW,1 BRUNSWICK SQUARE BS19, SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET, SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA INC | PO BOX 6081,1 BRUNSWICK SQ 4TH FLOOR, ST JOHN, NL E2L 4R5 CANADA |
| INNOVATIA INC | 1 BRUNSWICK SQUARE BS19,PO BOX 6081, SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA INC. | ONE BRUNSWICK SQUARE, P.O. BOX 6081, SAINT JOHN, NB E2L 4L4 CANADA |
| INNOVATION FIRST INC | 1519 INTERSTATE 30 WEST, GREENVILLE, TX 75402 |
| INNOVATION FIRST INC | 6611 INTERSTATE HWY 30 W, GREENVILLE, TX 75402 |
| INNOVATION WIRELESS | ORTEGON AVE #107, GUAYNABO,   00966-2516 PUERTO RICO |
| INNOVATIONAL IP SOLUTIONS LLC | PO BOX 983, BOTHELL, WA 98011 |
| INNOVATIONAL IP SOLUTIONS, LLC | 19328 89TH AVE NE, BOTHELL, WA 98011 |
| INNOVATIVE COMMUNICATION CONCEPTS | 519 EIGHTH AVE,4TH FLOOR, NEW YORK, NY 10018-4517 |
| INNOVATIVE ELECTRONIC SOLUTIONS | 125H INTERNATIONAL DRIVE, MORRISVILLE, NC 27560 |
| INNOVATIVE MANAGEMENT SYSTEMS | 472 FORREST PARK CIRCLE, FRANKLIN, TN 37064 |
| INNOVATIVE SYSTEMS | INNOVATIVE SYSTEMS LLC,1000 INNOVATIVE DRIVE, MITCHELL, SD 57301-5516 |
| INNOVATIVE SYSTEMS LLC | 1000 INN0VATIVE DRIVE,  ACCOUNT NO. 0050  MITCHELL, SD 57301 |
| INNOVATIVE SYSTEMS LLC | 1000 INNOVATIVE DRIVE, MITCHELL, SD 57301-5516 |
| INNOVATIVE SYSTEMS, LLC | GINNY WALTER,LINWOOD FOSTER,1000 INNOVATIVE DR, MITCHELL, SD 57301-5516 |
| INNUA | 5466 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |

| Claim Name | Address Information |
|---|---|
| INNUA GLOBAL CONNECT | 1296 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INNUA GLOBAL CONNECT | 5466 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INO | 2740 RUE EINSTEIN, SAINTE FOY, QC G1P 4S4 CANADA |
| INOVANT LLC | PO BOX 281260, SAN FRANCISCO, CA 94128-1260 |
| INOVERIS | INOVERIS LLC,7001 METATEC BOULEVARD, DUBLIN, OH 43017 |
| INOVERIS LLC | 7001 METATEC BOULEVARD, DUBLIN, OH 43017 |
| INOVERIS LLC | PO BOX 933778, ATLANTA, GA 31193-3778 |
| INPRINT CORPORATION | 1161 NORTH FAIR OAKS AVENUE, SUNNYVALE, CA 94089 |
| INROADS INC | 10 SOUTH BROADWAY, ST LOUIS, MO 63102 |
| INROADS INC | 10 SOUTH BROADWAY, SUITE 300, ST LOUIS, MO 63102 |
| INROADS, INC | ATTN: JILL HATCH,10 SOUTH BROADWAY SUITE 300,  ACCOUNT NO. 7197  SAINT LOUIS, MO 63102 |
| INS CLASSIC CORPORATE SPONSORSHIP | 4201 CORPORATE DR, WEST DES MOINES, IA 50266-5906 |
| INS SUMMER CLASSIC SPONSORSHIP | IOWA NETWORK SERVICES INC,4201 CORPORATE DR, WEST DES MOINES, IA 50266-5906 |
| INSCOE, BRYANT C | 2420 SHAW RD, DURHAM, NC 27704 |
| INSCOE, THOMAS L | 130 CARRIAGE HOUSE,TRAIL, GARNER, NC 27529 |
| INSIDE US TRADE | PO BOX 7167,BEN FRANKLIN STATION, WASHINGTON, DC 20044-7167 |
| INSIGHT | 10 KINGSBRIDGE GARDEN CIRCLE, MISSISSAUGA, ON L5R 3K6 CANADA |
| INSIGHT | 5410 DECARIE, MONTREAL, QC H3X 4B2 CANADA |
| INSIGHT | 10 KINGSBRIDGE GARDEN CIRCLE, MISSISSAUGA, ON L5R 3K6 CANADA |
| INSIGHT | INSIGHT,10 KINGSBRIDGE GARDEN CIRCLE, MISSISSAUGA,  L5R 3K6 CANADA |
| INSIGHT | 3480 LOTUS DR, PLANO, TX 75075 |
| INSIGHT | INSIGHT,3480 LOTUS DR, PLANO, TX 75075 |
| INSIGHT | PO BOX 848264, DALLAS, TX 75284-8264 |
| INSIGHT CANADA | 5410 DECARIE BOULEVARD, MONTREAL, QC H3X 4B2 CANADA |
| INSIGHT DIRECT INC | PO BOX 713096, COLUMBUS, OH 43271-3096 |
| INSIGHT DIRECT INC | PO BOX 78825, PHOENIX, AZ 85062-8825 |
| INSIGHT DIRECT INC | 6820 SOUTH HARL AVENUE, TEMPE, AZ 85283-4318 |
| INSIGHT DIRECT UK LTD | TECHNOLOGY BUILDINGS, SHEFFIELD,  S9 2BU GREAT BRITAIN |
| INSIGHT INFORMATION INC | 214 KING STREET WEST, TORONTO, ON M5H 3S6 CANADA |
| INSIGHT INVEST | INSIGHT INVESTMENTS CORP,600 CITY PARKWAY WEST, ORANGE, CA 92868-2946 |
| INSIGHT INVESTMENTS | 18333 PRESTON ROAD, DALLAS, TX 75252 |
| INSIGHT INVESTMENTS | NORTH TEXAS CREDIT CO,PO BOX 54200, LUBBOCK, TX 79453-4200 |
| INSIGHT INVESTMENTS | 600 CITY PARKWAY WEST,5TH FLOOR, ORANGE, CA 92868-3309 |
| INSIGHT INVESTMENTS  CORP | 600 CITY PARKWAY WEST,5TH FLOOR, ORANGE, CA 92868-2968 |
| INSIGHT INVESTMENTS CORP | 600 CITY PARKWAY WEST, ORANGE, CA 92868-2946 |
| INSIGHT INVESTMENTS CORP | 600 CITY PARKWAY WEST, SUITE 500, ORANGE, CA 92868-2946 |
| INSIGHT PRODUCTIONS INC | 415 WEST NC HIGHWAY 54, DURHAM, NC 27713-7516 |
| INSIGHT SOFTWARE SOLUTIONS | INC,P O BOX 106, KAYSVILLE, UT 84037-0106 |
| INSIGHTFUL CORPORATION | BOX 200133, PITTSBURGH, PA 15251-0133 |
| INSIGNIA ESG INC | C/O ST PAUL COMPANIES - DEPT 70, LOS ANGELES, CA 90030-1104 |
| INSIGNIA ESG INC | TWO CENTERPOINTE DRIVE,SUITE 300, LAKE OSWEGO, OR 97035-8628 |
| INSTANCY INC | 401 HARRISON OAKS BOULEVARD,SUITE 300, CARY, NC 27513 |
| INSTANT COURIER SERVICE | BOX 695 STREETSVILLE P.O, MISSISSAUGA, ON L5M2C2 CANADA |
| INSTANT COURIER SERVICE | 1080 NORTH DELAWARE AVENUE, PHILADELPHIA, PA 19125 |
| INSTITUT FOR PRODUKTUDIVIKLING DANMARKS | TEKNISKE UNIVERSITET,BYGNING 423, 2800 LYNGBY,  DENMARK |
| INSTITUT INTERNATIONAL DES | TELECOMMUNICATIONS,800 DE LA GAUCHETIERE OUEST, MONTREAL, QC H5A 1K6 CANADA |
| INSTITUT NATIONAL DE LA RECHERCHE | 490 RUE DE LA COURONNE, QUEBEC, QC G1K 9A9 CANADA |
| INSTITUTE FOR PRODUCT DEVELOPMENT | BUILDING 424, LYNGBY,  DENMARK |

| Claim Name | Address Information |
|---|---|
| INSULATION SUPPLY | 1901 HARPERS WAY, TORRANCE, CA 90501-1522 |
| INSULATION SUPPLY | INSULATION SUPPLY,1901 HARPERS WAY, TORRANCE, CA 90501-1522 |
| INSYTE SYSTEMS & TECHNOLOGIES | 2570 CORAL LANDINGS BLVD,SUITE 300, PALM HARBOR, FL 34684 |
| INSYTE SYSTEMS & TECHNOLOGIES CORP | 2345 ANVIL STREET NORTH, ST PETERSBURG, FL 33710-3905 |
| INT COMPLIANCE | INT COMPLIANCE LTD,713 SUSEO DONG HYUNDAI VENTURE, SEOUL,  135-503 KOREA (SOUTH) (REPUBLIC) |
| INT COMPLIANCE LTD | 713 SUSEO DONG HYUNDAI VENTURE,VILLE 1813 KANGNAM KU, SEOUL,  135-503 KOREA |
| INT COMPLIANCE LTD | 713 SUSEO DONG HYUNDAI VENTURE, SEOUL,  135-503 KOREA |
| INT MED AND PED | SUITE 501,2821 EAST GEORGE BUSH HIGHWAY, RICHARDSON, TX 75082 |
| INTAX | INTAX INC,PO BOX 54650, LEXINGTON, KY 40555-4650 |
| INTAX INC | 501 DARBY CREEK ROAD UNIT 19, LEXINGTON, KY 40509-1606 |
| INTAX INC | PO BOX 54650, LEXINGTON, KY 40555-4650 |
| INTAX INTEGRATED MULTISATE | PO BOX 54650, LEXINGTON, KY 40555 |
| INTAX INTEGRATED MULTISCALE TAX | PO BOX 54650, LEXINGTON, KY 40555 |
| INTAX, INC. | 501 DARBY CREEK RD. UNIT 19, LEXINGTON, KY 40509 |
| INTCOMEX HOLDINGS LLC | 3505 NW 107TH AVE, MIAMI, FL 33178-1889 |
| INTCOMEX HOLDINGS LLC SOFTWARE | BROKERS OF AMERICA,3505 NW 107TH AVE, MIAMI, FL 33178-1889 |
| INTCOMEX INC | 3505 N W 107TH AVENUE, DORAL, FL 33178-1889 |
| INTEC BILLING | INTEC BILLING INC,301 PERIMETER CENTER NORTH, ATLANTA, GA 30346-2432 |
| INTEC BILLING INC | 301 PERIMETER CENTER NORTH, ATLANTA, GA 30346-2432 |
| INTEC BILLING INC | 301 PERIMETER CENTER NORTH, SUITE 200, ATLANTA, GA 30346-2432 |
| INTEC INFONET PVT LTD | PLOT NO.263/1035,ABOVE BANIJYA VIKAS, JARAKA, JAJPUR, ORISSA,  755050 INDIA |
| INTECH GROUP INC | 305 EXTON COMMONS, EXTON, PA 19341-2450 |
| INTEGRA DATA SYSTEMS CORP | 7030 WOODBINE AVE,STE 500, MARKHAM, ON L3R 6G2 CANADA |
| INTEGRA TELECOM INC | GINNY WALTER,LORI ZAVALA,19545 NW VON NEUMANN DR, BEAVERTON, OR 97006-6939 |
| INTEGRA TELECOM INC | 19545 NW VON NEUMANN DR,SUITE 200, BEAVERTON, OR 97006-6939 |
| INTEGRADORA DE COMUNICACIONES | PASEO KUKULCAN 14-1, MZA 1 SMZA 44, CANCUN,   MEXICO |
| INTEGRAL SYSTEMS INC | 2185 NORTH CALIFORNIA BOULEVARD, WALNUT CREEK, CA 94596 |
| INTEGRAL WEALTH SECURITIES LTD | 20 BAY STREET, TORONTO, ON M5J 2N8 CANADA |
| INTEGRAL7 INC | 100 SOUTH FIFTH STREET, SUITE 1725, MINNEAPOLIS, MN 55402-1266 |
| INTEGRATED BUSINESS SYSTEMS & | SERVICES,1601 SHOP ROAD, COLUMBIA, SC 29201 |
| INTEGRATED COMPUTER SOLUTIONS INC | 54B MIDDLESEX TURNPIKE, BEDFORD, MA 01730 |
| INTEGRATED COMPUTER SOLUTIONS INC | PO BOX 846032, BOSTON, MA 02284-6032 |
| INTEGRATED COMTEL INC | 2412 ROSE STREET,SUITE 202, HONOLULU, HI 96819 |
| INTEGRATED DESIGN STRATEGIES INC | 2485 ALAMANCE DR, WEST CHICAGO, IL 60185 |
| INTEGRATED DEVICE TECHNOLOGY | PO BOX 409225, ATLANTA, GA 30384-9225 |
| INTEGRATED POWER DESIGNS INC | 300 STEWART ROAD, WILKES BARRE, PA 18706-1459 |
| INTEGRATED SYSTEMS INC | PO BOX 23072, OVERLAND PARK, KS 662830072 |
| INTEGRATED TECHNOLOGY | KRISTEN SCHWERTNER,JOHN WISE,1863 N CASE ST, ORANGE, CA 92865-4234 |
| INTEGRATION JEUNESSE DU QUEBEC INC | 1212 RUE ONTARIO EST, MONTREAL, ON H2L 1R4 CANADA |
| INTEGRATION PARTNERS CORP | KRISTEN SCHWERTNER,JOHN WISE,80 HAYDEN AVE, LEXINGTON, MA 02421-7967 |
| INTEGRATION TECHNOLOGIES CORP | P O BOX 363988, SAN JUAN,  00936-3988 PUERTO RICO |
| INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208, SAN JUAN,  918 PUERTO RICO |
| INTEGRATION TECHNOLOGIES CORP | 322 JOHN ALBERT ERNDT ST,GLOBAL PLAZA SUITE 208,INDUSTRIAL BECHARA, SAN JUAN, PR 00920 |
| INTEGRATION TECHNOLOGIES CORP | OSVELIA BARRIOS,MAYRA RODRIGUEZ,322 JOHN ALBERT ERNDT ST, 208, SAN JUAN, PR 00920-1605 |
| INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208,322 JOHN ALBERT ERNDT STREET, SAN JUAN, PR 00936-3988 |
| INTEL | PO BOX 70877, CHICAGO, IL 60673-0877 |
| INTEL | 21003 NETWORK PLACE, CHICAGO, IL 60673-1210 |

| Claim Name | Address Information |
|---|---|
| INTEL | 1900 PRAIRIE CITY ROAD, FOLSOM, CA 95630-9599 |
| INTEL AMERICAS INC | PO BOX 70877, CHICAGO, IL 60673-0877 |
| INTEL AMERICAS INC | 8674 THORNTON AVENUE, NEWARK, CA 94560 |
| INTEL CORP | 6505 WEST CHANDLER BLVD, CHANDLER, AZ 85226 |
| INTEL CORP | 2200 MISSION COLLEGE BLVD, PO BOX 58119, SANTA CLARA, CA 95052-8119 |
| INTEL CORPORATION | P.O. BOX 70877, CHICAGO, IL 60673 |
| INTEL CORPORATION | 2200 MISSION COLLEGE BLVD., SANTA CLARA, CA 95052 |
| INTEL CORPORATION | 1900 PRAIRIE CITY ROAD, FOLSOM, CA 95630 |
| INTEL SEMICONDUCTOR | INTEL AMERICAS INC,PO BOX 70877, CHICAGO, IL 60673-0877 |
| INTELATECH INC | 5225 ORBITOR DRIVE, MISSISSAUGA, ON L4W 4Y8 CANADA |
| INTELLECTUAL PROPERTY OWNERS ASSOC | 1255 TWENTY-THIRD ST NW,SUITE 200, WASHINGTON, DC 20037 |
| INTELLI-FLEX INC | KRISTEN SCHWERTNER,JOHN WISE,5696 CORPORATE AVE, CYPRESS, CA 90630-4728 |
| INTELLIGENT COMPRESSION | 1250 HANCOCK STREET SUITE 701N, QUINCY, MA 02169 |
| INTELLIGENT COMPRESSION | TECHNOLOGIES INC,1250 HANCOCK STREET SUITE 701N, QUINCY, MA 02169 |
| INTELLIGRAPHICS INC | 1401 N CENTRAL EXPRESSWAY, RICHARDSON, TX 75080 |
| INTELLIGRAPHICS INC | 1401 N CENTRAL EXPRESSWAY, SUITE 320, RICHARDSON, TX 75080 |
| INTELLIGRAPHICS, INC | 1401 N. CENTRAL EXPRESSWAY # 320,  ACCOUNT NO. 2575  RICHARDSON, TX 75080 |
| INTELLIWEATHER | 3008 COHASSET RD, CHICO, CA 95973-0921 |
| INTELLYS | INTELLYS CORPORATION,621 W COLLEGE STREET, GRAPEVINE, TX 76051-5222 |
| INTELLYS CORPORATION | 621 W COLLEGE STREET, GRAPEVINE, TX 76051-5222 |
| INTEMANN, ROBERT J | 11302 RUMS HILL CT, RALEIGH, NC 27614 |
| INTEMANN, ROBERT P | 211 SELSEY DR, WAKE FOREST, NC 27587 |
| INTER MOUNTAIN CABLE INC | PO BOX 159 20, HAROLD, KY 41635-0159 |
| INTER-COMMERCIAL BUSINESS SYSTEMS | GINNY WALTER,LORI ZAVALA,601 CENTURY PKWY, ALLEN, TX 75013-8038 |
| INTER-TEL INC | KRISTEN SCHWERTNER,JOHN WISE,1615 SOUTH 52ND STREET, TEMPE, AZ 85281-6233 |
| INTER-TEL INC | 1615 SOUTH 52ND STREET, TEMPE, AZ 85281-6233 |
| INTERACTIVE BROKERS RETAIL EQUITY CLRG | ATTN: MILTON ORTERO,1 PICKWICK PLAZA, GREENWICH, CT 06830 |
| INTERACTIVE COMPUTERS & MULTIMEDIA | SHER & ASSOCIATES II,6 SWIFTDALE PLACE, TORONTO, ON M3B 1M4 CANADA |
| INTERACTIVE SOFTWARE SYSTEMS INC | 7175 W JEFFERSON AVENUE, DENVER, CO 80235 |
| INTERACTIVE TV TODAY (ITVT) | 2959 MISSION STREET, SAN FRANCISCO, CA 94110 |
| INTERALIA INC | 4110-79 ST NW, CALGARY, AB T3B 5C2 CANADA |
| INTERALIA INC | 10340 VIKING DRIVE, EDEN PRAIRIE, MN 55344-7200 |
| INTERATELL | RUA PORTUGAL, SANTANA DO PARNAMBA, SP 06502-370 BRAZIL |
| INTERATELL | RUA PORTUGAL, SANTANA DO PARNAMBA,  06502-370 BRAZIL |
| INTERATELL | INTERATELL,RUA PORTUGAL, SANTANA DO PARNAMBA,  06502-370 BRAZIL |
| INTERATELL TELECOMUNICACOES E | DESENVOLVIMENTO LTDA,RUA LUIS COELHO 223 CJ 21 E 22, SAO PAULO,  01309-001 BRAZIL |
| INTERCALL | PO BOX 281866, ATLANTA, GA 30384-1866 |
| INTERCONNECT | AVDA L N ALEM 449 I, BUENOS AIRES,  ARGENTINA |
| INTERCONNECT   SA | AV LEANDRO N ALEM 449,PISO 1, BUENOS AIRES,  1003 ARGENTINA |
| INTERCONNECT SYSTEMS INC | 759 FLYNN RD, CAMARILLO, CA 93012-8056 |
| INTERCONNECT SYSTEMS INC | 708 VIA ALONDRA, CAMARILLO, CA 93012-8713 |
| INTERCONNECT TECHNOLOGIES INC | 14532 169TH DRIVE S.E. SUITE, MONROE, WA 98272-2936 |
| INTERCONNECT USA LLC | 1198 VENETIAN WAY, MIAMI BEACH, FL 33139 |
| INTERCONNECT USA LLC | 1198 VENETIAN WAY,SUITE 303, MIAMI BEACH, FL 33139 |
| INTERCONTINENTAL HOTELS GROUP | 3 RAVINIA DR, ATLANTA, GA 30346 |
| INTERDATA | 5BIS, CHEMIN DES GRAVIERS, GIF SUR YVETTE,  91192 FRANCE |
| INTERFACE MASTERS INC | PO BOX 2773, SUNNYVALE, CA 94087 |
| INTERFAX SYSTEMS INC | 235 STAFFORD RD, NEPEAN, ON K2H 9C1 CANADA |

| Claim Name | Address Information |
|---|---|
| INTERFAX SYSTEMS INC | 45 VOYAGER COURT NORTH, TORONTO, ON M9W 4Y2 CANADA |
| INTERIOR TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,201 E 56TH AVE, ANCHORAGE, AK 99518-1283 |
| INTERLEC MARKETING INC | 2455 STE-MARIE, MASCOUCHE, PQ J7K 7K7 CANADA |
| INTERMEC TECHNOLOGIES CORPORATION | 550 2ND STREET SE, CEDAR RAPIDS, IA 52403 |
| INTERMOUNTAIN POWER SERVICE CORPORA | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,850 WEST BRUSH WELLMAN ROAD, DELTA, UT 84624-9522 |
| INTERMOUNTAIN POWER SERVICE CORPORA | 850 WEST BRUSH WELLMAN ROAD, DELTA, UT 84624-9522 |
| INTERNAL REVENUE SERVICE | P.O. BOX 21126, PHILADELPHIA, PA 19114 |
| INTERNAL REVENUE SERVICE | PO BOX 16236, PHILADELPHIA, PA 19114-0236 |
| INTERNAL REVENUE SERVICE | ATTN:  CENTRALIZED INSOLVENCY OPERATION,PO BOX 21126, PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE | PO BOX 21126, PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE | OGDEN SERVICE CENTER,PO BOX 409101, OGDEN, UT 84409 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION & TREASURY,50 BARRACK STREET, 1ST FLOOR LOBBY, TRENTON, NJ 08695 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SERVICES,25 SIGOURNEY ST, HARTFORD, CT 06106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND FINANCE, ALBANY, NY 12227 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,STRAWBERRY SQ,FOURTH AND WALNUT STS LOBBY, HARRISBURG, PA 17128-0101 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST, WILMINGTON, DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE,CARVEL STATE OFFICE BUILDING,820 NORTH FRENCH STREET, WILMINGTON, DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 300 S NEW ST, DOVER, DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13, GEORGETOWN, DE 19947 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | WILLIAM DONALD SCHAEFER,COMPTROLLER OF THE TREASURY,80 CALVERT STREET, ANNAPOLIS, MD 21404 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,PO BOX 7010, BOSTON, MA 02204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION,ONE CAPITOL HILL, PROVIDENCE, RI 02908 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE ADMINISTRATION,45 CHENELL DR, CONCORD, NH 03301 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | BUREAU OF TAXATION,24 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXES,109 STATE ST, MONTPELIER, VT 05609-1401 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND REVENUE,OFFICE OF THE CHIEF FINANCIAL OFFICER,1350 PENNSYLVANIA AVENUE, NW, SUITE 203, WASHINGTON, DC 20004 |
| INTERFAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION,OFFICE OF CUSTOMER SERVICES,PO BOX 1115, RICHMOND, VA 23218-1115 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,PO BOX 963, CHARLESTON, WV 25324-0963 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,POST OFFICE BOX 25000, RALEIGH, NC 27640-0640 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,301 GERVAIS STREET,PO BOX 125, COLUMBIA, SC 29214 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPARTMENT OF REVENUE,200 FAIR OAKS LANE, FRANKFORT, KY 40620 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION,30 E BROAD STREET, 22ND FL, COLUMBUS, OH 43215 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TREASURY, LANSING, MI 48922 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,1800 CENTURY CENTER BLVD NE, ATLANTA, GA 30345-3205 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,1379 BLOUNTSTOWN HWY, TALLAHASSEE, FL 32304 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,50 N RIPLEY, MONTGOMERY, AL 36132 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,ATTENTION: TAXPAYER SERVICES,500 DEADERICK ST, NASHVILLE, TN 37242 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,100 N SENATE AVE, INDIANAPOLIS, IN 46204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE AND FINANCE,HOOVER BUILDING TAXPAYER SVC/4TH FL,1305 E. WALNUT, DES MOINES, IA 50319 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,2135 RIMROCK ROAD, PO BOX 8949,MAIL STOP 5-77, MADISON, WI 53708-8949 |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,600 NORTH ROBERT ST, ST PAUL, MN 55146 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE, SPRINGFIELD, IL 62708 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,HARRY S TRUMAN STATE OFFICE BUILDING,301 WEST HIGH ST, JEFFERSON CITY, MO 65105 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION,PO BOX 23338, JACKSON, MS 39225-3338 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE & REGULATION,445 EAST CAPITOL AVE, PIERRE, SD 57501-3185 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSIONER,600 E BOULEVARD AVE, DEPT 127, BISMARCK, ND 58505-0599 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,DOCKING STATE OFFICE BUILDING ROOM 150, TOPEKA, KS 66612 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,301 CENTENNIAL MALL SOUTH,PO BOX 94818, LINCOLN, NE 68509-4818 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,PO BOX 201, BATON ROUGE, LA 70821 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND ADMIN.,OFFICE OF STATE REVENUE ADMINISTRATION,RAGLAND BUILDING, ROOM 2062 PO BOX 1272, LITTLE ROCK, AR 72203 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION,2501 NORTH LINCOLN BOULEVARD, OKLAHOMA CITY, OK 73194 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | COMPTROLLER OF PUBLIC ACCOUNTS,PO BOX 13528, CAPITOL STATION, AUSTIN, TX 78711-3528 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,1375 SHERMAN ST, DENVER, CO 80261 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,HERSCHLER BLDG, 2ND FLOOR WEST, CHEYENNE, WY 82002-0110 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND REVENUE,1100 S. ST. FRANCIS DR,PO BOX 630, SANTE FE, NM 87509-0630 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,PO BOX 5805, HELENA, MT 59604 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION,PO BOX 36, BOISE, ID 83722-0410 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION,210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,1600 W. MONROE, PHOENIX, AZ 85007 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION,1550 E. COLLEGE PARKWAY, SUITE 115, CARSON CITY, NV 89706 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | FRANCHISE TAX BOARD,3321 POWER INN ROAD, SUITE 250, SACRAMENTO, CA 95826-3893 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION,PO BOX 259, HONOLULU, HI 96809-0259 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,955 CENTER ST NE, SALEM, OR 97301 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,TAXPAYER SERVICES,PO BOX 47478, OLYMPIA, WA 98504-7478 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,6TH FLOOR STATE OFFICE BUILDING,PO BOX 110203, JUNEAU, AK 99811 |
| INTERNATIONAL 450 ASSOCIATION | ANDERS LUNDBLAND,HJORTVAGEN 7, HUDDINGE,  141-40 SWEDEN |
| INTERNATIONAL BUSINESS MACHINE CORP | 555 BAILEY AVE, SAN JOSE, CA 95141-1099 |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION, |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION,NORTH CASTLE DRIVE, ARMONK, NY 10504 |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION,2000 PURCHASE STREET, PURCHASE, NY 10577 |
| INTERNATIONAL COMMUNICATIONS | VILLA 2A 322 MAADI, CAIRO,   EGYPT |
| INTERNATIONAL DATA CORP | 5 SPEEN STREET, FRAMINGHAM, MA 01701 |
| INTERNATIONAL DATA CORPORATION | IDG COMMUNICATIONS,PO BOX 3700-87, BOSTON, MA 02241 |
| INTERNATIONAL DATA CORPORATION | PO BOX 3580, BOSTON, MA 02241-3580 |
| INTERNATIONAL FOUNDATION OF | MEMBERSHIP DEPARTMENT, MILWAUKEE, WI 53268-9952 |
| INTERNATIONAL INSTITUTE | FOR LEARNING INC,110 E 59TH STREET, NEW YORK, NY 10022-1380 |
| INTERNATIONAL INSTITUTE OF | TELECOMM-RESEARCH,800 DE LA GAUCHETIERE ST WEST, MONTREAL, QC H5A 1K9 CANADA |
| INTERNATIONAL MICROSYSTEMS INC | 556 GIBRALTAR DR, MILIPITAS, CA 95035-6315 |
| INTERNATIONAL NETWORKS SERVICES | 1600 MEMOREX DRIVE, SUITE 200, SANTA CLARA, CA 95050 |
| INTERNATIONAL NORTEL NETWORKS USERS | ASSOCIATION ("INNUA") FORMERLY INNMUG,INTL NORTEL NETWORKS MERIDIAN USER GROUP,150 HOMER AVENUE, 3RD FLOOR, ASHLAND, MA 01721 |
| INTERNATIONAL NORTEL NETWORKS USERS | 401 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| INTERNATIONAL NORTEL NETWORKS USERS | 401 NORTH MICHIGAN AVENUE, SUITE 2200, CHICAGO, IL 60611 |
| INTERNATIONAL NORTEL NETWORKS USERS | INNUA EXHIBITS,1296 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL RECTIFIER | 233 KANSAS ST, EL SEGUNDO, CA 90245-4316 |
| INTERNATIONAL SOCIETY FOR | 175 WEST BROADWAY, EUGENE, OR 97401-3003 |
| INTERNATIONAL SOS | INTERNATIONAL SOS ASSISTANCE,3600 HORIZON BOULEVARD, TREVOSE, PA 19053 |
| INTERNATIONAL SOS ASSISTANCE | 3600 HORIZON BOULEVARD, TREVOSE, PA 19053 |
| INTERNATIONAL SOS ASSISTANCE | 3600 HORIZON BOULEVARD, SUITE 300, TREVOSE, PA 19053 |
| INTERNATIONAL SOS ASSISTANCE | PO BOX 11568, PHILADELPHIA, PA 19116 |
| INTERNATIONAL TECH | INTERNATIONAL TECHNOLOGY SOLUTIONS,INC,11635 CAPITAL BOULEVARD, WAKE FOREST, NC 27587 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS | 11635 CAPITAL BOULEVARD, WAKE FOREST, NC 27587 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS | 11635 CAPITAL BOULEVARD, SUITE 330, WAKE FOREST, NC 27587 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS | INC,11635 CAPITAL BOULEVARD, WAKE FOREST, NC 27587 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS | PO BOX 1147, WAKE FOREST, NC 27588 |
| INTERNATIONAL TELECOMMUNICATION | UNION,N PLACE DES NATIONS, GENEVA 20,    SWITZERLAND |
| INTERNATIONAL TELECOMMUNICATION | PLACE DES NATIONS, GENEVA 20,  1211 SWITZERLAND |
| INTERNATIONAL WIRELESS PACKAGING CO | 600 LOUIS DRIVE, WARMINSTER, PA 18974-2847 |
| INTERNATIONAL WOMENS FORUM | 1424 16TH STREET NW,SUITE 205, WASHINGTON, DC 20037-2200 |
| INTERNET SECURITY ALLIANCE | WACHOVIA BANK,PO BOX 75023, BALTIMORE, MD 21275 |
| INTERNET SECURITY SYSTEMS | 2121 SOUTH EL CAMINO REAL, SAN MATEO, CA 94403-1860 |
| INTERNET SOCIETY | 1775 WIEHLE AVE, RESTON, VA 20190-5108 |
| INTERNET SOCIETY | 1775 WIEHLE AVE,SUITE 102, RESTON, VA 20190-5108 |
| INTERNET2 | 1000 OAKBROOK DRIVE SUITE 300, ANN ARBOR, MI 48104-6815 |
| INTERNET2 | KRISTEN SCHWERTNER,JAMIE GARNER,3025 BOARDWALK, ANN ARBOR, MI 48108-3260 |
| INTEROP LAS VEGAS | PO BOX 594, OREM, UT 84059-0594 |
| INTEROPTICS SA | LIMA 541, CIUDAD DE BUENOS AIRES,  1073 ARGENTINA |
| INTERPHASE CORP | 2901 N DALLAS PARKWAY, PLANO, TX 75093-5980 |
| INTERPHASE CORP | PO BOX 671009, DALLAS, TX 75267-1009 |
| INTERPHASE CORPORATION | 2901 NORTH DALLAS PARKWAY, SUITE 200, PLANO, TX 75093 |
| INTERPOWER CORP | PO BOX 115,ATTN ACCTS RECEIVABLE, OSKALOOSA, IA 52577-0115 |
| INTERPOWER CORPORATION | PO BOX 115, OSKALOOSA, IA 52577 |
| INTERSTATE TELECOM COOPERATIVE ASSO | 312 4TH ST. WEST, CLEAR LAKE, SD 57226 |
| INTERSTATE TELECOMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,312 4TH ST W, CLEAR LAKE, SD 57226-0920 |
| INTERSTATE TELECOMMUNICATIONS | 312 4TH ST W,PO BOX 920, CLEAR LAKE, SD 57226-0920 |
| INTERSTATE TELEPHONE COMPANY INC | 910 1ST AVE,PO BOX 510, WEST POINT, GA 31833-0510 |
| INTERSYSTEMS | INTERSYSTEMS HOUSE TANGIER LN,ETON, WINDSOR, BK SL4 6BB GREAT BRITAIN |
| INTERSYSTEMS | INTERSYSTEMS HOUSE, WINDSOR,  SL4 6BB UNITED KINGDOM |
| INTERSYSTEMS | INTERSYSTEMS HOUSE, TANGIER LANE ETON, WINDSOR,  SL4 6BB UNITED KINGDOM |
| INTERTEK TESTING SERVICES | 731 ENTERPRISE DRIVE, LEXINGTON, KY 40510-1031 |
| INTERTEK TESTING SERVICES | NA INC,PO BOX 538242, ATLANTA, GA 30353-8242 |
| INTERTHINK CONSULTING INCORPOR | 10080 JASPER AVENUE,SUITE 702, EDMONTON, AB T5J 1V9 CANADA |
| INTERWAVE COMMUNICATIONS INTERNATIONAL | LTD,2495 LEGHORN STREET, MOUNTAIN VIEW, CA 94043 |
| INTERWAVE COMMUNICATIONS INTL. LTD | C/O CODAN SERVICES LTD.,CLARENDON HOUSE, CHURCH STREET, HAMILTON HM CX, BERMUDA |
| INTERWORKING LABS | DEPT CH 17288, PALATINE, IL 60055-7288 |
| INTERWORKING LABS | DEPT 34014,PO BOX 39000, SAN FRANCISCO, CA 94139-0001 |
| INTERWORKING LABS INC | 303 POTRERO STREET, SANTA CRUZ, CA 95060-2760 |
| INTERWORLD ELECTRONICS & | COMPUTER IND INC,2454 HAYWOOD AVE, WEST VANCOUVER, BC V7V 1Y1 CANADA |
| INTERWOVEN | DEPT 33271, PO BOX 39000, SAN FRANCISCO, CA 94139-3271 |
| INTERWOVEN | INTERWOVEN INC,DEPT 33271, SAN FRANCISCO, CA 94139-3271 |
| INTERWOVEN INC | 803 11TH AVENUE, SUNNYVALE, CA 94089-4731 |

| Claim Name | Address Information |
|---|---|
| INTORCIO, JOHN M | 31 MARSHALL ST, NORTH READING, MA 01864 |
| INTOTO | INTOTO INC,3100 DE LA CRUZ BOULEVARD, SANTA CLARA, CA 95054 |
| INTOTO INC | 890 N MCCARTHY BLVD STE 120, MILPITAS, CA 950355127 |
| INTOTO INC | 3100 DE LA CRUZ BOULEVARD, SANTA CLARA, CA 95054 |
| INTRACOM MIDDLE EAST FZ LLC | PO BOX 500517,  BUILDING #4, DUBAI INTERNET CITY,   UNITED ARAB EMIRATES |
| INTRANSIT TECHNOLOGIES CORP. | PO BOX 3020,  ACCOUNT NO. 7924  SAN CLEMENTE, CA 92674-3020 |
| INTRASYS DESIGN LTD | TWEEN HORIZONS CENTRE, MELROSE,  TD6 0SG GREAT BRITAIN |
| INTRASYS DESIGN LTD | TWEEN HORIZONS CENTRE, MELROSE,  TD6 0SG UNITED KINGDOM |
| INTRAWAY CORPORATION | SARMIENTO 663 SUITE 500, ARGENTINA,  C1041AAM ARGENTINA |
| INTRINSYC SOFTWARE INC | 700 WEST PENDER ST,10TH FLOOR, VANCOUVER, BC V6C 1G8 CANADA |
| INTRUSION COM INC | 1101 E ARAPAHO RD, RICHARDSON, TX 75081 |
| INTRUST BANK NA | KRISTEN SCHWERTNER,PETRA LAWS,105 N MAIN ST, WICHITA, KS 67202-1401 |
| INTUITIVE DATA SOLUTIONS | 305 VINEYARD TOWN CENTER, SUITE 279, MORGAN HILL, CA 95037 |
| INVENTORY MANAGEMENT PARTNERS LLC | 15 UNION STREET, LAWRENCE, MA 01840-1866 |
| INVENTORY MANAGEMENT PARTNERS LLC | 15 UNION STREET, 2ND FLOOR, LAWRENCE, MA 01840-1866 |
| INVENTORY MANAGEMENT PARTNERS LLC | GIOSY MONIZ,MARCIN WRONA,3 INDUSTRIAL WAY, SALEM, NH 03079-2838 |
| INVENTORY MANAGEMENT PARTNERS, LLC | ATTN: GREGORY TASHJIAN, MEMBER,15 UNION STREET, 2ND FLOOR, LAWRENCE, MA 01840 |
| INVENTORY MGMT | INVENTORY MANAGEMENT PARTNERS LLC,15 UNION STREET, LAWRENCE, MA 01840-1866 |
| INVERSIONES TELEINFORMATICAS LTDA | AVDA  LOS LEONES 2532,OF  403, PROVIDENCIA,   SANTIAGO CHILE |
| INVESCO TRIMARK | 5140 YONGE ST, TORONTO, ON M2N 6X7 CANADA |
| INVESTIA FINANCIAL SERVICES INC | 151 YONGE ST, TORONTO, ON M5C 2W7 CANADA |
| INVESTORS GROUP | 33 PIPPY PLACE, 4TH FLOOR, ST JOHNS, ND, NF A1B 3X2 CANADA |
| INVESTORS GROUP | 1 HOLIDAY STREET, POINTE CLAIRE, QC H9R 5N3 CANADA |
| INVESTORS GROUP | 228 ST JOSEPH BLVD, GATINEAU, QC J8Y 3X4 CANADA |
| INVESTORS GROUP | 1730 ST LAURENT BLVD,SUITE 430, OTTAWA, ON K1G 5L1 CANADA |
| INVESTORS GROUP | 1525 CARLING,SUITE 200, OTTAWA, ON K1Z 8R9 CANADA |
| INVESTORS GROUP | 500-2 GURDWARA ROAD, NEPEAN, ON K2E 1A2 CANADA |
| INVESTORS GROUP | 40 HINES RD,SUITE 150, OTTAWA, ON K2K 2M5 CANADA |
| INVESTORS GROUP | 229 MACKAY ST, PEMBROKE, ON K8A 1C3 CANADA |
| INVESTORS GROUP | 81 MILLENNIUM PARKWAY, BELLEVILLE, ON K8N 4Z5 CANADA |
| INVESTORS GROUP | 128 WELLINGTON STREET W,SUITE 103, BARRIE, ON L4N 8J6 CANADA |
| INVESTORS GROUP | 1 CITY CENTRE DR, MISSISSAUGA, ON L5B 1M2 CANADA |
| INVESTORS GROUP | 447 PORTAGE AVE, WINNIPEG, MB R3C 3B6 CANADA |
| INVESTORS GROUP | 1338 8 STREET SW,MAIN FLOOR, CALGARY, AB T2R 1M6 CANADA |
| INVESTORS GROUP | 51 SUNPARK DRIVE SE, CALGARY, AB T2X 3V4 CANADA |
| INVESTORS GROUP FINANCIAL SERVICES | 208 COUNTY COURT BLVD, BRAMPTON, ON L6W 4S9 CANADA |
| INVISTA SARL | 4501 CHARLOTTE PARK DR, CHARLOTTE, NC 28217-1979 |
| INWOOD HOUSE | 320 EAST 82ND STREET, NEW YORK, NY 10028 |
| INYA, MADUKA | 907 MONTAUK HIGHWAY,APT.  2, EAST PATCHOGUE, NY 11772 |
| INYA, MADUKA I | 907 MONTAUK HIGHWAY,APT.  2, EAST PATCHOGUE, NY 11772 |
| INZERO, RICHARD D | 696 SHADOW WOOD LANE, WEBSTER, NY 14580 |
| IOMETRIX INC | 250 EAST GRAND AVENUE,SUITE 50, SOUTH SAN FRANCISCO, CA 94080 |
| IONA TECHNOLOGIES INC | PO BOX 846040, BOSTON, MA 02284-6040 |
| IONA TECHNOLOGIES INC | 200 WEST STREET, WALTHAM, MA 02451-1125 |
| IORGA, CORNELIUS | 1335 S KENMORE ST, ANAHEIM, CA 92804 |
| IOVANNI, BARRY | 75 SLEEPER CIRCLE, FREMONT, NH 03044 |
| IOWA | GREAT IOWA TREASURE HUNT,LUCAS STATE OFFICE BUILDING,321 E. 12TH ST., 1ST FLOOR, DES MOINES, IA 50319 |
| IOWA COMMUNICATIONS NETWORK | GINNY WALTER,LINWOOD FOSTER,400 E 14TH ST, DES MOINES, IA 50319-9000 |

| Claim Name | Address Information |
|---|---|
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET, DES MOINES, IA 50319-0034 |
| IOWA DIVISION OF LABOR | 1000 EAST GRAND AVE, DES MOINES, IA 50319-0209 |
| IOWA NETWORK SERVICES INC | GINNY WALTER,LINWOOD FOSTER,4201 CORPORATE DRIVE, WEST DES MOINES, IA 50266-5998 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET, DES MOINES, IA 50319-0130 |
| IOWA STATE OF | STATE CAPITOL BLDG, DES MOINES, IA 50319 |
| IOWA TELECOM | 115 SOUTH SECOND AVE WEST,PO BOX 1046, NEWTON, IA 50208-1046 |
| IOWA TELECOMMUNICATIONS ASSOCIATION | 2987 100TH STREET, URBANDALE, IA 50322 |
| IOWA TELECOMMUNICATIONS SERVICES | 115 S  SECOND AVENUE WEST, NEWTON, IA 50208-1046 |
| IOWA TELECOMMUNICATIONS SERVICES | GINNY WALTER,LINWOOD FOSTER,115 S 2ND AVE W, NEWTON, IA 50208-3751 |
| IOWA TELECOMMUNICATIONS SERVICES | 115 S 2ND AVE W, NEWTON, IA 50208-3751 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE, DES MOINES, IA 50319-0209 |
| IP UNITY | IP UNITY GLENAYRE,11360 LAKEFIELD DR, DULUTH, GA 30097-1569 |
| IP UNITY | 11360 LAKEFIELD DR, DULUTH, GA 30097-1569 |
| IP UNITY | IP UNITY GLENAYRE,475 SYCAMORE DRIVE, MILPITAS, CA 95035-7428 |
| IP UNITY GLENAYRE | 11360 LAKEFIELD DR, DULUTH, GA 30097-1569 |
| IP UNITY GLENAYRE | 475 SYCAMORE DRIVE, MILPITAS, CA 95035-7428 |
| IP, CANDY | 6105 CHARLESTOWN LN, PLANO, TX 75024 |
| IP, ROQUE | PH08-25 TIMES AVE, THORNHILL, ON L3T 7X5 CANADA |
| IP-ONLY | 75 BROAD ST, NEW YORK, NY 10004 |
| IP.ACCESS LTD | CPCI CAPITAL PARK,FULBOURN, CAMBRIDGE,  CB1 5XE UNITED KINGDOM |
| IPC | 3491 EAGLE WAY, CHICAGO, IL 60678-1349 |
| IPC INC | DEPT 77-3491, CHICAGO, IL 60678-3491 |
| IPC INFORMATION SYSTEMS LLC | KRISTEN SCHWERTNER,JOHN WISE,88 PINE ST, NEW YORK, NY 10005-1801 |
| IPC METROCENTER LLC | PO BOX 635325, CINCINNATI, OH 45263-5325 |
| IPC METROCENTER LLC | PO BOX 635325, CINNCINNATI, OH 45263-5325 |
| IPC METROCENTER, LLC | C/O IPC REAL ESTATE MANAGEMENT, LLC,303 N. HURSTBOURNE PARKWAY, SUITE 115, LOUISVILLE, KY 40222 |
| IPCS INC | JONATHAN HATHCOTE,ALISON FARIES,648 NORTH CHICAGO STR, GENESEO, IL 61254-1118 |
| IPCS INC | 648 NORTH CHICAGO STR, GENESEO, IL 61254-1118 |
| IPCS WIRELESS INC | 648 N CHICAGO ST. PO BOX 69, GENESEO, IL 61254 |
| IPD | 4449 EASTON WAY,SUITE 100, COLUMBUS, OH 43219 |
| IPDIALOG | 542 LAKESIDE DRIVE, SUNNYVALE, CA 94085-4005 |
| IPDIALOG INC | 1762 TECHNOLOGY DRIVE, SUITE 124, SAN JOSE, CA 95110-1307 |
| IPERNICA LTD (FKA QPSX LTD) | 16 ORD STREET,P.O. BOX 1327, WEST PERTH, WA 6872 |
| IPERNICA LTD FKA QPSX LTD | 16 ORD STREET, WEST PERTH,  6872 AUSTRALIA |
| IPERNICA LTD. (F.K.A. QPSX LTD.) | 16 ORD STREET, P.O. BOX 1327, WEST PERTH, WA 6872 AUSTRALIA |
| IPIC | 606 - 60 RUE QUEEN ST, OTTAWA, ON K1P 5Y7 CANADA |
| IPINA, JOSE | 2257 WHITE PINE DR., LITTLE ELM, TX 75068 |
| IPIT TELECOMMUNICATIONS INC | 558 UPPER JAMES STREET, HAMILTON, ON L9C 2Y4 CANADA |
| IPIVOT INC | 12568 KIRKHAM COURT, POWAY, CA 92064-6815 |
| IPNETT AS | PO BOX 210 LILLEAKER, OSLO,  216 NORWAY |
| IPPOLITO, ANTHONY | 38 DOW ST, PEPERELL, MA 01463 |
| IPU | DTU BUILDING 425, LYNGBY,  DENMARK |
| IPULSE | 9/10 SAVILE ROW, LONDON,  W1S 3P UNITED KINGDOM |
| IPULSE | 9-10 SAVILE ROW, LONDON,  W1S 3PF UNITED KINGDOM |
| IPV GATEWAYS INC | 64 FISHLEIGH DRIVE, TORONTO, ON N1M 1H5 CANADA |
| IPVISION | BERNARDO DE IRIGOYEN # 112, BUENOS AIRES,  C1072AAD ARGENTINA |
| IQBAL, ASIF | 801 LEGACY DRIVE,APT 1922, PLANO, TX 75023 |

| Claim Name | Address Information |
|---|---|
| IQBAL, SALMAN | 2571 ALVESWOOD CIRCLE, SAN JOSE, CA 95131 |
| IRACHETA, HENRY | 6507 VIOLET DR, ROWLETT, TX 75089 |
| IRANI, CYRUS S | 9349 LOWELL, SKOKIE, IL 60076 |
| IRBY, DIANE L | 7601 WESTERN AVE, BUENA PARK, CA 90620 |
| IRDETO ACCESS INC | JUPITERSTRAAT 42 - 2132 HD,PO BOX 3047 - 2130 KA, HOOFDDORP,    NETHERLANDS |
| IRDETO ACCESS INC | JUPITERSTRAAT 42 - 2132 HD,PO BOX 3047 - 2130 KA, HOOFDDORP,    THE NETHERLANDS |
| IRELAND, MICHAEL F | 34  ESTES PARKWAY, ST. LOUIS, MO 63125 |
| IRENE FILIPPELLI | 201 ST REMI APT 201, MONTREAL, QC H4C 3M8 CANADA |
| IRIBARREN, PHILLIP L | 308 DEL ROSA WAY, SAN MATEO, CA 94403 |
| IRISH, DIANNA | 5600 BABCOCK RD - 6103, SAN ANTONIO, TX 78240 |
| IRIZARRY, VIVIANA | 3013 HENLOCK LN, MCKINNEY, TX 75070 |
| IROC TECHNOLOGIES | 2350 MISSION COLLEGE BLVD,SUITE 1170, SANTA CLARA, CA 95054 |
| IRON MOUNTAIN | PO BOX 3527,STATION A, TORONTO, ON M5W 3G4 CANADA |
| IRON MOUNTAIN | IRON MOUNTAIN INTELLECTUAL PROPERTY,PO BOX 27131, NEW YORK, NY 10087 |
| IRON MOUNTAIN | INTELLECTUAL PROPERTY MGMT,PO BOX 27131, NEW YORK, NY 10087-7131 |
| IRON MOUNTAIN | 1000 CAMPUS DRIVE, COLLEGEVILLE, PA 19426-3976 |
| IRON MOUNTAIN | IRON MOUNTAIN,1000 CAMPUS DRIVE, COLLEGEVILLE, PA 19426-3976 |
| IRON MOUNTAIN | IRON MOUNTAIN INC,660 DISTRIBUTION DRIVE, ATLANTA, GA 30336 |
| IRON MOUNTAIN | IRON MOUNTAIN INC,IRON MOUNTAIN RECORDS MGMT,PO BOX 915004, DALLAS, TX 75391-5004 |
| IRON MOUNTAIN DIGITAL | IM INFO MGT FKA CONNECTED CORP,PO BOX 27128, NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN DIGITAL | 120 TURNPIKE ROAD, SOUTHBOROUGH, MA 01772 |
| IRON MOUNTAIN INC | PO BOX 27131, NEW YORK, NY 10087-7131 |
| IRON MOUNTAIN INC | 660 DISTRIBUTION DRIVE, ATLANTA, GA 30336 |
| IRON MOUNTAIN INC | PO BOX 915004, DALLAS, TX 75391-5004 |
| IRON MOUNTAIN INC | IRON MOUNTAIN RECORDS MGMT,PO BOX 915004, DALLAS, TX 75391-5004 |
| IRON MOUNTAIN INCORPORATED | 1650A COMSTOCK ROAD, GLOUCESTER, ON K1B 5L2 CANADA |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | R. FREDERICK LINFESTY, ESQ.,754 ATLANTIC AVENUE, 10TH FLOOR, BOSTON, MA 02111 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | PO BOX 27131, NEW YORK, NY 10087 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 2100 NORCROSS PARKWAY, NORCROSS, GA 30071 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | IRON MOUNTAIN RECORDS MGMT,PO BOX 915004, DALLAS, TX 75391 |
| IRON MOUNTAIN OFF SITE DATA | PO BOX 27129, NEW YORK, NY 10087 |
| IRON MOUNTAIN OFF SITE DATA | PROTECTION,PO BOX 27129, NEW YORK, NY 10087 |
| IRON MOUNTAIN OFF SITE DATA | PO BOX 27128, NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN OFF SITE DATA | IM OFF-SITE DATA PROTECTION,PO BOX 915026, DALLAS, TX 75391-5026 |
| IRONTON TELEPHONE COMPANY | GINNY WALTER,BECKY MACHALICEK,4242 MAUCH CHUNK ROAD, COPLAY, PA 18037-9608 |
| IRONWOOD ELECTRONICS INC | PO BOX 21151, ST PAUL, MN 55121-0151 |
| IRVINE COMPANY LLC | TIC OFFICE PROPERTIES, LOS ANGELES, CA 90084 |
| IRVINE COMPANY LLC | 18500 VON KARMAN,SUITE 1100, IRVINE, CA 92612-0527 |
| IRVINE, CHARLES R | P O BOX 1271, TRACY, CA 95378 |
| IRVING ISD | ELIZABETH WELLER,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,2323 BRYAN STREET SUITE 1600, DALLAS, TX 75201 |
| IRVING ISD TAX COLLECTOR | 2621 W. AIRPORT FREEWAY, IRVING, TX 75062-6020 |
| IRVING ISD TAX OFFICE | 2621 WEST AIRPORT FREEWAY,PO BOX 152021, IRVING, TX 75015-2021 |
| IRWIN INDUSTRIAL AGENCIES LTD | 50 EAST BEAVER CREEK RD, RICHMOND HILL, ON L4B 1G6 CANADA |
| IRWIN, DAVE | 7271 MOSS RIDGE RD, PARKER, TX 75002 |
| IRWIN, PAUL A | PO BOX 407, NEVERSINK, NY 12765 |
| ISAAC, ERROL | BENJAMIN M. PINCZEWSKI,2753 CONEY ISLAND AVENUE, 2ND FLOOR, BROOKLYN, NY 11235 |
| ISAAC, ROY | 750 SYLVAN AVE #70, MOUNTAIN VIEW, CA 94041 |

| Claim Name | Address Information |
|---|---|
| ISAACS, LINDA N | 645 HILL ROAD, BRENTWOOD, TN 37027 |
| ISAACS, STEVEN | 103 KARIN CT, CHAPEL HILL, NC 27514 |
| ISAACS, STEVEN A | 103 KARIN CT, CHAPEL HILL, NC 27514 |
| ISBEL S A | AV URUGUAY 807, MONTEVIDEO,  11100 URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1, MONTEVIDEO,   URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1, MONTEVIDEO, MO,  11100 URUGUAY |
| ISBEL SA | PAYSANDU 926,PISO 1, MONTEVIDEO,  11100 URUGUAY |
| ISE INCORPORATED | 950 WARDEN AVENUE, SCARBOROUGH, ON M1L 4E3 CANADA |
| ISENSEE, SALLY | 900 PARKWOOD CT, MCKINNEY, TX 75070 |
| ISENSEE, SALLY M | 900 PARKWOOD CT, MCKINNEY, TX 75070 |
| ISERT, DON A | 122 MEADOWVUE DR, HENDERSONVILL, TN 37075 |
| ISERVE INC | 100 GRANTON DRIVE, RICHMOND HILL, ON L4B 1H7 CANADA |
| ISFAN SOLUTIONS INC | 11 BRADS COURT, STITTSVILLE, ON K2S 1V2 CANADA |
| ISGITT, LYLA JUNE | 103 BALCKSMITHS DR, GEORGETOWN, TX 78628 |
| ISHAK, MARIO | 812 RAVENWOOD DR, RALEIGH, NC 27606 |
| ISHAM-COLVARD, DOLORES | 2328 SHADY GROVE DR, BEDFORD, TX 76021 |
| ISHEE, GEORGE G | 4903 TWIN BRANCHES,WAY, DUNWOODY, GA 30338 |
| ISHEE, VICTORIA L | 4903 TWIN BRANCHES W,Y, ATLANTA, GA 30338 |
| ISHIHARA, SAM G | 6809 ORCHARD KNOLL D, APEX, NC 27502 |
| ISHMAN, BRYAN D | 1552 FARINGDON DR, PLANO, TX 75075 |
| ISIS SURFACE MOUNTING | PO BOX 1089, SAN JOSE, CA 95108-1089 |
| ISIS SURFACE MOUNTING | 2530 ZANKER ROAD, SAN JOSE, CA 95131-1127 |
| ISLAM, ABU | 212 MISTY GLEN LANE, MURPHY, TX 75094 |
| ISLER, AARON | 8512 KAYENTA COURT, WAKE FOREST, NC 27587 |
| ISLEY, MARTINEA S | P O BOX 1313,1301 OLD GOLDSBORO R, SMITHFIELD, NC 27577 |
| ISMAIL, M RIYAZ | 2469 ALMANOR DR., TRACY, CA 95304 |
| ISOCORE | 12359 SUNRISE VALLEY DR,SUITE 100, RESTON, VA 20191 |
| ISOM, RONALD | 1127 N SHANNON DR, FARMINGTON, UT 84025 |
| ISOM, RONALD G | 1127 N SHANNON DR, FARMINGTON, UT 84025 |
| ISOM, TEODORICA | 1006 HARBOR VILLAGE DR, CORPUS CHRISTI, TX 78412 |
| ISOTEL RESEARCH LTD | 6815 8TH STREET NE, SUITE 220, CALGARY, AB T2E 7H7 CANADA |
| ISRAIEL, SAMY S | 6135 N SEELEY, CHICAGO, IL 60659 |
| ISSA, CAMILLE | 2400 COLONY WOODS DR, APEX, NC 27523 |
| ISSA, CAMILLE | 2400 COLONY WOODS DR, APEX, NC 27523-4898 |
| ISSAC, THOMAS | 284 CASSA LOOP, HOLTSVILLE, NY 11742 |
| ISSHIKI & CO | ROOKIN-SHINBASHI, MINATO-KU,  105-0004 JAPAN |
| ISSUER SERVICES | C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| ISSUER SERVICES | C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NJ 11717 |
| ISTAR CTL 1 LP LEHMAN ALI INC | C/O GECC/CRE PROJECT GALAXY, CHICAGO, IL 60693 |
| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC | 1460 N. GLENVILLE DRIVE, RICHARDSON, TX 75081-2415 |
| ISTAR CTL NORTH GLENVILLE- RICHARDSON | C/O ISTAR FINANCIAL INC. (ATTN: VP OF,ASSET MGMT), ONE GALLERIA TOWER,13355 NOEL RD, STE 900, DALLAS, TX 75240 |
| ISTAR CTL NORTH GLENVILLE-RICHARDSON LLC | ATTN: VP OF ASSET MANAGEMENT,C/O ISTAR FINANCIAL INC.,ONE GALLERIA TOWER 13355 NOEL RD,STE 900, DALLAS, TX 75240 |
| ISTAR FINANCIAL | ATTN: GENERAL COUNSEL,1114 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| ISTAR FINANCIAL | ATTN: DIRECTOR OF LEASE ADMINISTRATION,3480 PRESTON RIDGE ROAD,SUITE 575, ALPHARETTA, GA 30005 |
| ISUHUAYLAS, MARY | 195 LAKEVIEW DR. APT. 102, WESTON, FL 33326 |
| ISUPPLI | ISUPPLI CORPORATION,1700 E. WALNUT AVE STE 600, EL SEGUNDO, CA 90245-2631 |

| Claim Name | Address Information |
| --- | --- |
| ISUPPLI CORPORATION | 1700 E. WALNUT AVE STE 600, EL SEGUNDO, CA 90245-2631 |
| ISX INC. | 1221 AURARIA PARKWAY, DENVER, CO 80204 |
| ISYS CANADA INC | 37 HANNA AVE,SUITE 225, TORONTO, ON M6K 1W9 CANADA |
| ITAAS, INC. | C/O SONJUI L. KUMAR,KUMAR PATHAK, LLC,1117 PERIMETER CENTER WEST, SUITE W311, ATLANTA, GA 30338 |
| ITAC | 2800 SKYMARK AVENUE,SUITE 402, MISSISSAUGA, ON L4W 5A6 CANADA |
| ITC DELTACOM COMMUNICATIONS   INC | GINNY WALTER,LINWOOD FOSTER,7037 OLD MADISON PIKE, HUNTSVILLE, AL 35806-2107 |
| ITC FISHING CONTEST | 214 THIRD ST NORTH, WINTHROP, IA 50682-0100 |
| ITC NETWORKS | ITC NETWORKS CANADA INC,240 MERTON STREET SUITE 306, TORONTO, ON M4S 1B1 CANADA |
| ITC NETWORKS | CALEA FLOREASCA 167, BUCHAREST,  14459 ROMANIA |
| ITC NETWORKS | CALEA FLOREASCA 167, SECTOR 1, BUCHAREST,  14459 ROMANIA |
| ITC NETWORKS | INSTITUTE FOR COMPUTERS,CALEA FLOREASCA 167, BUCHAREST,  14459 ROMANIA |
| ITC NETWORKS | ITC NETWORKS,INSTITUTE FOR COMPUTERS,CALEA FLOREASCA 167, BUCHAREST,  14459 ROMANIA |
| ITC NETWORKS CANADA INC | 250 MERTON STREET,SUITE 306, TORONTO, ON M4S 1B1 CANADA |
| ITC NETWORKS SRL | 167 CALEA FLOREASCA, BUCHAREST,  72321 ROMANIA |
| ITC NETWORKS SRL | VAL MANDEL, P.C.,80 WALL STREET, SUITE 1115,  ACCOUNT NO. 8224  NEW YORK, NY 10005 |
| ITECH CONSULTING GROUP INC | 2995 LBJ FREEWAY, SUITE 227, DALLAS, TX 75234 |
| ITEL HOUSE | SANDPIPER COURT,CHESTER BUSINESS PARK, CHESTER, PE CH4 9QU CANADA |
| ITELCA LTDA | CALLE 92 NUMERO 30-25, BOGOTA,    COLUMBIA |
| ITERRA COMMUNICATIONS | 2400 GENG ROAD,SUITE 100, PALO ALTO, CA 94303 |
| ITESM | AV EUGENIO GARZA SADA 2501 SUR, MONTERREY,  64849 MEXICO |
| ITHACA COLLEGE | 240 ALUMNI HALL, ITHACA, NY 14850 |
| ITI STANDARDS OPERATIONS | PO BOX 409356, ATLANTA, GA 30384-9356 |
| ITKNOWLEDGE & CERTIFICATIONS C | AV FCO DE MIRANDA EDIF PARQ,TORRE OESTE PISO 13 OFIC 13 3, LOS PALOS GRANDES, 1060 VENEZUELA |
| ITKNOWLEDGE & CERTIFICATIONS C A | AV FCO DE MIRANDA EDIF PARQ,TORRE OESTE PISO 13 OFIC 13 3, LOS PALOS GRANDES, 1060 VENEZUELA |
| ITKNOWLEDGE & CERTIFICATIONS CA | AVFCO DEMIRANDA EDIFICIO PARQU, CARACAS,  1060 VENEZUELA |
| ITM INSTRUMENTS INC | TORONTO,395 COCHRANE DR, MARKHAM, ON L3R 9R5 CANADA |
| ITO, GARY | 5900 BAYWATER DRIVE,# 2102, PLANO, TX 75093 |
| ITO, GARY | 2908 AMESBURY DR., PLANO, TX 75093 |
| ITOH INTERNATIONAL PATENT OFFICE | 32ND FL YEBISU GARDEN PL TOWER, TOKYO,   JAPAN |
| ITOH INTERNATIONAL PATENT OFFICE | 32ND FL YEBISU GARDEN PL TOWER,20-3 EBISU 4-CHOME SHIBUYA-KU, TOKYO,   JAPAN |
| ITOH INTERNATIONAL PATENT OFFICE | TADAHIKO ITOH,32ND FL. YGPTOWER, 20-3 EBISU, 4-CHOME,SHIBUYA-KU,  ACCOUNT NO. 5151  TOKYO,  150-6032 JAPAN |
| ITS | ITSMA,420 BEDFORD STREET, LEXINGTON, MA 02420-1506 |
| ITS | ITS INC,6700 PIONEER PARKWAY, JOHNSTON, IA 50131 |
| ITS INC | 6700 PIONEER PARKWAY, JOHNSTON, IA 50131 |
| ITS INC | KRISTEN SCHWERTNER,PETRA LAWS,6700 PIONEER PARKWAY, JOHNSTON, IA 50131-1809 |
| ITSMA | 420 BEDFORD STREET, LEXINGTON, MA 02420-1506 |
| ITSMA | 420 BEDFORD STREET, SUITE 110, LEXINGTON, MA 02420-1506 |
| ITT AEROSPACE COMMUNICATIONS | DIVISION,1919 WEST COOK ROAD, FORT WAYNE, IN 46801 |
| IULIANO, LUIGI | 7911 33 AVE. NW, CALGARY, AB T3B1L5 CANADA |
| IVANCIC, DONALD J | 1421 BOWMAN LANE, BRENTWOOD, TN 37027 |
| IVELIA GONZALEZ ESTEBAN MD | 68 CALLE SANTA CRUZ,#603, BAYAMON, PR 00961 PUERTO RICO |
| IVERSON, DWAYNE | 2430 BRONXWOOD AVE,APT 3C, NEW YORK, NY 10469 |
| IVERSON, STEPHEN | 3076 FORBES AVE, SANTA CLARA, CA 95051 |

| Claim Name | Address Information |
| --- | --- |
| IVERSON, T L | 140 W. RIVERSIDE, MELROSE, MN 56352-1050 |
| IVES, WALLY | 3835 HIGH SHOAL DR, NORCROSS, GA 30092 |
| IVESTER, JACOB C | 23554 RANCHO RAMON, TRACY, CA 95376 |
| IVEY JR, JAMES W | 4 DEERLAKE TRL, WENDELL, NC 27591 |
| IVEY JR, JOHN D | 2713 NC 50 SOUTH, BENSON, NC 27504 |
| IVEY JR, THOMAS | 3429 MELROSE DR, COLUMBUS, GA 31906 |
| IVEY, DELLE | 4821 HERITAGE DRIVE, DURHAM, NC 27712 |
| IVEY, DONALD M. | 1203 PINKERTON LANE,  ACCOUNT NO. 1582  ALLEN, TX 75002 |
| IVKO JR, JOSEPH | 201 COLONIAL DR, WOODSTOCK, GA 30189 |
| IVO LEKICH | 1235 VICTORIA LANE, WEST CHESTER, PA 19380-4046 |
| IWANPUTRA, JOHAN | 801 LEGACY DR APT 2027, , TX 75023 |
| IX CAD GMBH | LINDENPLATZ 15, EICHENAU BEI MUNCHEN,  82223 GERMANY |
| IXI CORP | 400 ENCINAL STREET, P.O. BOX 1900, SANTA CRUZ, CA 95061-1900 |
| IXIA | IXIA,26601 WEST AGOURA ROAD, CALABASAS, CA 91302 |
| IYENGAR, MAITHREYI | 1721 ARENA DR, PLANO, TX 75025 |
| IYENGAR, RADA | 929 KENNARD WAY, SUNNYVALE, CA 94087 |
| IYENGAR, SACHIN | 300 BLOOMFIELD CT., ROSWELL, GA 30075 |
| IYER, BALA | 100 PINESTONE COURT, APEX, NC 27502 |
| IYER, GANESH | 117 116 PARMALEE COURT, CARY, NC 27519-5153 |
| IYER, RAMAKRISHN | 10103 DAPHNEY HOUSE WAY, ROCKVILLE, MD 20850 |
| IYER, RAVIKANT | 3700 LILLICK DR,APT 136, SANTA CLARA, CA 95051 |
| IZAGUIRRE, ALDO | 1041 FIRESIDE DR, ALLEN, TX 75002-5025 |
| IZARRA, ANGELA | 6110 DOGWOOD CR, BUFORD, GA 30518 |
| IZIQUE, JULIO C | 5530 KNIGHTHURST  WAY, DAVIE, FL 33331 |
| IZONGATE | IZONGATE INCORPORATED,113 FAIRFIELD SUITE 206, BLOOMINGDALE, IL 60108 |
| IZONGATE INCORPORATED | 113 FAIRFIELD SUITE 206, BLOOMINGDALE, IL 60108 |
| IZONGATE INCORPORATED | 113 FAIRFIELD SUITE 206, PO BOX 240, BLOOMINGDALE, IL 60108 |
| IZONGATE, INC. | PO BOX 240,113 FAIRFIELD WAY, SUITE 206, BLOOMINGDALE, IL 60108-0240 |
| IZZARD, RANDAL | 2605 NAVASOTA DRIVE, LITTLE ELM, TX 75068 |
| IZZO, MICHAEL | 3517 MARCHWOOD DR, RICHARDSON, TX 75082 |
| IZZO, MICHAEL J | 3517 MARCHWOOD DR, RICHARDSON, TX 75082 |
| J A CRAIG | 111 ECHO DRIVE,APT 502, OTTAWA,  K1S5K8 CANADA |
| J AND N ENTERPRISES INC | 851 TRANSPORT DR, VALPARAISO, IN 46383-8432 |
| J CARDEN ENTERPRISES INC | 270 NORTH CANON DRIVE, SUITE 1225, BEVERLY HILLS, CA 90210 |
| J MOCK & CO SA | NO 15A JARDINES DE ALMA ROSA, SANTO DOMINGO,  DOMINICAN REPUBLIC |
| J W BUCHANAN LIGHTING LTD | 129 LORETTA AVE NORTH, OTTAWA, ON K1Y 2J7 CANADA |
| J&M SCHAEFER INC | 501 SPENCER ST, SYRACUSE, NY 13204 |
| J&R COMPUTER WORLD | 59-21 QUEENS MIDTOWN EXPWY, MASPAETH, NY 11378-1220 |
| J-SQUARED TECHNOLOGIES | INCORPORATED,4015 CARLING AVE, STE 101, KANATA, ON K2K 2A3 CANADA |
| J. SARGEANT REYNOLDS COMMUNITY | 1701 EAST PARHAM ROAD, RICHMOND, VA 23228-2201 |
| J. SPENCER FEIGHNER | C/O HALLER & COLVIN PC,444 E. MAIN STREET, FORT WAYNE, IN 46802 |
| J.A. CAHN, ESQ. | ASST REG COUNSEL US EPA REGION 5 (C-14J),77 WEST JACKSON BLVD, CHICAGO, IL 60604-3590 |
| J.D. SELLIER & CO | 129-131 ABERCROMBY STREET,PO BOX 116, TRINIDAD,  TRINIDAD & TOBAGO |
| J.D.M. DAVIES | 7201 LONGWOOD DRIVE, BETHESDA, MD 20817 |
| J.P. MORGAN SECURITIES INC. | ATTN: ERIC ALSOP,500 STANTON CHRISTIANA RD., NEWARK, DE 19713 |
| J.P. MORGAN SECURITIES INC., -FIXED | ATTN: SEAN ROONEY,500 STANTON CHRISTIANA ROAD,OPS 4TH FLOOR, NEWARK, DE 19713-2107 |
| JABARA, RONALD F | 2404 HOGANS HILL, MCKINNEY, TX 75070 |

| Claim Name | Address Information |
| --- | --- |
| JABIL | JABIL CIRCUIT INC (GDL),JABIL CIRCUIT INC,10560 DR MARTIN LUTHER KING JR, ST PETERSBURG, FL 33716-3718 |
| JABIL | JABIL GLOBAL SERVICES,4601 CROMWELL AVENUE, MEMPHIS, TN 38118 |
| JABIL | JABIL CIRCUIT,30 GREAT OAKS BOUL, SAN JOSE, CA 95119 |
| JABIL CIRCUIT | 30 GREAT OAKS BOUL, SAN JOSE, CA 95119 |
| JABIL CIRCUIT DE MEXICO | AVENIDA VALDEPENAS NO 1983, ZAPOPAN, JA 45130 MEXICO |
| JABIL CIRCUIT INC | 10560 DR MARTIN LUTHER KING JR, N, SAINT PETERSBURG, FL 33716 |
| JABIL CIRCUIT INC (GDL) | 10560 DR MARTIN LUTHER KING JR, ST PETERSBURG, FL 33716-3718 |
| JABIL CIRCUIT INC (GDL) | 10560 DR MARTIN LUTHER KING JR, ST NORTH, ST PETERSBURG, FL 33716-3718 |
| JABIL CIRCUIT INC (GDL) | JABIL CIRCUIT INC,10560 DR MARTIN LUTHER KING JR, ST PETERSBURG, FL 33716-3718 |
| JABIL GLOBAL SERVICES | PO BOX 905339, CHARLOTTE, NC 28290-5339 |
| JABIL GLOBAL SERVICES | 4601 CROMWELL AVENUE, MEMPHIS, TN 38118 |
| JABLONSKI, ALFRED E | 240 E. MAIN STREET, JOHNSON CITY, TN 37604 |
| JAC TELECOM INC | JOSE ZAYAS GREEN AV KM 05, BARRANQUITAS,  00794-9704 PUERTO RICO |
| JAC TELECOM INC | JOSE ZAYAS GREEN AV KM 05, BARRANQUITAS, PR 00794-9704 |
| JACK A. STEPHENS | , , LA |
| JACK A. STEPHENS | SHERIFF AND TAX COLLECTOR,P.O. BOX 168, CHALMETTE, LA 70044 |
| JACK B KEENAN INC | 1820 GEORGETTA DRIVE, SAN JOSE, CA 95125 |
| JACK FRANKEL | C/O U.S. TRUSTEE'S OFFICE,115 S. UNION STREET, ALEXANDRIA, VA 22314 |
| JACK JANE AND ASSOCIATES LLC | 7094 PEACHTREE INDUSTRIAL BLVD,SUITE 160, NORCROSS, GA 30071 |
| JACK JOHNSON | 7123 AZALEA LN, DALLAS, TX 75230 |
| JACK MORTON | JACK MORTON WORLDWIDE INC,14 TH FLOOR, NEW YORK, NY 10022-3902 |
| JACK MORTON WORLDWIDE INC | 14 TH FLOOR, NEW YORK, NY 10022-3902 |
| JACK MORTON WORLDWIDE INC | 14 TH FLOOR, 919 THIRD AVENUE, NEW YORK, NY 10022-3902 |
| JACK TOWNSEND III | 139 DAN MOODY TR, GEORGETOWN, TX 78633 |
| JACK, GORDON | 4009 PICKWICK DRIVE, RALEIGH, NC 27613 |
| JACK, KATHLEEN M | 8204 MARYLAND LANE, BRENTWOOD, TN 37027 |
| JACK, WILLIAM V | 847 ANTHONY ROAD, ATCO, NJ 08004 |
| JACKMAN, PATRICK | 911 STANTON DR, WESTON, FL 33326 |
| JACKSON JR, JAMES | 244 WORTHAM DR, RALEIGH, NC 27614 |
| JACKSON JR, KENNETH B | 2329 LAWRENCE DRIVE, RALEIGH, NC 27603 |
| JACKSON LEWIS | JACKSON LEWIS LLP,PO BOX 34973, NEWARK, NJ 07189-4973 |
| JACKSON LEWIS LLP | PO BOX 34973, NEWARK, NJ 07189-4973 |
| JACKSON LEWIS LLP | 650 POYDRAS STREET, 1900, NEW ORLEANS, LA 70130 |
| JACKSON PARISH STCA | , , LA |
| JACKSON PARISH STCA | COURTHOUSE BUILDING,P.O. BOX 666, JONESBORO, LA 71251 |
| JACKSON, ALAN | 155 SMITH AVE, STOUGHTON, MA 02072 |
| JACKSON, AMMIE | 1023 OAK DR, FLOWER MOUND, TX 75028 |
| JACKSON, ANNA J | 2335 7TH AVE, OAKLAND, CA 94606 |
| JACKSON, ARTHUR | 5134 DEREK DRIVE, SAN JOSE, CA 95136 |
| JACKSON, BETTY J | 1225 WEST 3RD STREET, RIVIERA BEACH, FL 33404 |
| JACKSON, BOBBY P | 235 YOWLAND RD, HENDERSON, NC 27536 |
| JACKSON, BONNIE A | 3007 SOUTHLAWN AVE, YPSILANTI, MI 48197 |
| JACKSON, CHERYL D | 205 BOUNDARY TREE DR, ELLENWOOD, GA 30049 |
| JACKSON, DEBORAH R | 2312 ORIOLE DR, DURHAM, NC 27707 |
| JACKSON, DEBORAH S | 870 MILLBROOK PL, ESCONDIDO, CA 92026 |
| JACKSON, DELORIS W | 2914 WEDGEDALE DR, DURHAM, NC 27703 |
| JACKSON, ELIZABETH | 607 SEEPORT DR., ALLEN, TX 75013 |
| JACKSON, ELIZABETH K | 607 SEEPORT DR., ALLEN, TX 75013 |

| Claim Name | Address Information |
|---|---|
| JACKSON, ERIK D | 4900 ARDSLEY DR, LITHONIA, GA 30038 |
| JACKSON, FREDDIE | 1023 OAK DR, FLOWER MOUND, TX 75028 |
| JACKSON, GENE | 500 HIGHLAND TRAIL, CHAPEL HILL, NC 27516 |
| JACKSON, GREGORY | 1121 SAXONY DR, DURHAM, NC 27707 |
| JACKSON, IAN A | 3081 CARYS FORT LANE, MARGATE, FL 33063 |
| JACKSON, JACOB S | 1029 NEVADA ST, OCEANSIDE, CA 92054 |
| JACKSON, JACQUELYNE | 5914 MARCIE CT, GARLAND, TX 75044 |
| JACKSON, JAMES S | 10953 MUGAN DR., ST. LOUIS, MO 63123 |
| JACKSON, JERRY D | 24622 BOGEY RIDGE, SAN ANTONIO, TX 78258 |
| JACKSON, JOEL | 7832 GREEN LEVEL,CHURCH RD, APEX, NC 27502 |
| JACKSON, JOHNNY | 8106 STRAITS DR, ROWLETT, TX 75088 |
| JACKSON, JONATHAN | 6205 FARRINGTON RD APT F-3, CHAPEL HILL, NC 27517 |
| JACKSON, JONATHAN S | 6205 FARRINGTON RD APT F-3, CHAPEL HILL, NC 27517 |
| JACKSON, JOSEPH | 5112 BRITON PL, FUQUAY VARINA, NC 27526 |
| JACKSON, JOSEPH F | 5112 BRITON PL, FUQUAY VARINA, NC 27526 |
| JACKSON, JULIE | 4210 CAPROCK COURT, BALCH SPRINGS, TX 75180 |
| JACKSON, KAREN A | 24622 BOGEY RIDGE, SAN ANTONIO, TX 78258 |
| JACKSON, KENNETH J | 4904 STEPHENS LANE, DURHAM, NC 27712 |
| JACKSON, LARRY A | 3607 HOWARD PARK AVE, BALTIMORE, MD 21207 |
| JACKSON, LINDA | 3135 STILL RD, CUMMING, GA 30041 |
| JACKSON, LINDA F | 4121 PORTLAND AVENUE, MINNEAPOLIS, MN 55407 |
| JACKSON, MARILYN T | 540 LAKE JOYCE LANE, FAIRBURN, GA 30213 |
| JACKSON, MARY | 155 SMITH AVE, STOUGHTON, MA 02072 |
| JACKSON, MICHAEL | 9305 KIMBARK AVE, LANHAM, MD 20706 |
| JACKSON, MICHAEL L | 1636 GATE 2 ROAD, CREEDMOOR, NC 27522 |
| JACKSON, MURRAY | 10800 TRAPPERS CREEK DR, RALEIGH, NC 27614 |
| JACKSON, MURRAY G | 10800 TRAPPERS CREEK,DR, RALEIGH, NC 27614 |
| JACKSON, NEERA | 9520 WINDY HOLLOW DR, IRVING, TX 75063 |
| JACKSON, PALMA | 553 FIRST AVE, PETROLIA, ON N0N 1R0 CANADA |
| JACKSON, PEGGY E | 3120 OLD RT 75 BOX 1, STEM, NC 27581 |
| JACKSON, RAMONA L | 1641 HALL BLVD, GARNER, NC 27529 |
| JACKSON, RICKY D | 3080 BLACKLEY RD, OXFORD, NC 27565 |
| JACKSON, ROB | 18417-76A AVENUE, EDMONTON,  T5T6A7 CANADA |
| JACKSON, ROBERT | 1571 KREIDER RD, FT GIBSON, OK 74434 |
| JACKSON, ROBERT D | 1571 KREIDER RD, FT GIBSON, OK 74434 |
| JACKSON, ROBERT O | 3919 LONGMEADOW DR, MEBANE, NC 27302 |
| JACKSON, RONNIE | 435 ANN DR, TIMBERLAKE, NC 27583 |
| JACKSON, RUSSELL D | 805 GRANDVIEW DR, DURHAM, NC 27703 |
| JACKSON, SAMUEL | 4632 HIDDEN HARBOR LN, RALEIGH, NC 27615 |
| JACKSON, SCOTT | 2351 FLAGSTAFF PLACE, FORT COLLINS, CO 80524 |
| JACKSON, SHAUN | 1711 WILLOWBROOK CT., MEBANE, NC 27302 |
| JACKSON, SONYA L | 611 ROTHESAY ROAD, RICHMOND, VA 23221 |
| JACKSON, TAMARA P | 6209STATE HIGHWAY190, GARLAND, TX 75044 |
| JACKSON, TERESA L | 716 WYNTREE NORTH, HERMITAGE, TN 37076 |
| JACKSON, TERRY L | 7632 TOMAHAWK RD, PRAIRIE VILLAGE, KS 66208 |
| JACKSON, THOMAS | 8817 FALCON CREST DR, MCKINNEY, TX 75070 |
| JACKSON, TOM | 8817 FALCON CREST DR,  ACCOUNT NO. 3372  MCKINNEY, TX 75070 |
| JACKSON, WILLIAM H | 8016 MIDDLEBURY DR, PASADENA, MD 21122 |
| JACKSONVILLE ELECTRIC AUTHORITY | 21 WEST CHURCH STREET, JACKSONVILLE, FL 32202-3139 |

| Claim Name | Address Information |
|---|---|
| JACKSONVILLE ELECTRIC AUTHORITY | KRISTEN SCHWERTNER,JAMIE GARNER,21 WEST CHURCH STREET, JACKSONVILLE, FL 32202-3155 |
| JACO ELECTRONICS INC | 145 OSER AVENUE, HAUPPAUGE, NY 11788 |
| JACO ELECTRONICS INC. | C/O COFACE NORTH AMERICA, INC.,50 MILLSTONE RD., BLDG 100, STE 360,  ACCOUNT NO. 9773  EAST WINDSOR, NJ 08520 |
| JACO, PAT G | 5463 DON EDMONDO CT, SAN JOSE, CA 95123 |
| JACOB, JAMES C | 1024 S CRESCENT HEIG, LOS ANGELES, CA 90035 |
| JACOB, JASON | 1049 HOT SPRINGS DRIVE, ALLEN, TX 75013 |
| JACOB, WALTER | 470 LAUREL COURT, LAUREL, NY 11948 |
| JACOB, WALTER P | 470 LAUREL COURT, LAUREL, NY 11948 |
| JACOBER, MARCELA | 4356 MARINER DRIVE, FRISCO, TX 75034 |
| JACOBI, JACOB | 9 INBAR STREET, P.O. BOX 10119, ZICHRON YAACOV,  30900 ISR |
| JACOBS RIMELL LTD | CUTLERS COURT 4TH FLOOR,115 HOUNDSDITCH, LONDON,  EC3A 7BR GREAT BRITAIN |
| JACOBS RIMELL LTD | KRISTEN SCHWERTNER,PETRA LAWS,CUTLERS COURT 4TH FLOOR, LONDON EC3A 7BR, UNITED KINGDOM |
| JACOBS, ALBERT P | 15604 MARANATHA AVE, CHESTER, VA 23831 |
| JACOBS, AMY | 148 INA JOE PLACE, WILLOW SPRING, NC 27592 |
| JACOBS, BONNIE | 1920 MARINA WAY, BEAUFORD, GA 30518 |
| JACOBS, BRIAN LEE | 1214 N JUNETT ST, TACOMA, WA 98406 |
| JACOBS, DEBBIE H | 223 WILKINS RD,C/O HAROLD HOWARD, HAW RIVER, NC 27258 |
| JACOBS, JACK | 2002 BLUEBONNET, RICHARDSON, TX 75082 |
| JACOBS, JAMES G | 440 NORTHSIDE DR, CHAPEL HILL, NC 27514 |
| JACOBS, JERRY S | 2413 WEST MUSKET WAY, CHANDLER, AZ 85248 |
| JACOBS, LINDA F | 1117 NORTH 1ST STREET,BOX 38, MEBANE, NC 27302 |
| JACOBS, MARK | 220 MOHICAN TRL, CLAYTON, NC 27527 |
| JACOBS, MARK S | 5485 FOX VALLEY LN, STN MOUNTAIN, GA 30088 |
| JACOBS, PATRICK | 17169 BRUNSWICK, , QC H9J 1K7 CANADA |
| JACOBS, PATTI G | PO BOX 1079, GAINESVILLE, TX 76241-1079 |
| JACOBS, RICHARD B | 503 N MINERAL SPRING,RD, DURHAM, NC 27703 |
| JACOBS, WANDA | 801 DUPREE STREET, DURHAM, NC 27701 |
| JACOBSEN, JEROME P | 612 MONTGOMERY ST, BLACKSBURG, VA 24060 |
| JACOBSEN, SHANA LYNE | 4917 DARLINGTON DR., NASHVILLE, TN 37211 |
| JACOBSON, ANDREW W | 21 WATERMAN RD, AUBURN, MA 01501 |
| JACOBSON, MARK L | 10489 BEUTEL ROAD, OREGON CITY, OR 97045 |
| JACOBSON, STEVEN B | 7729 NW 24TH, BETHANY, OK 73008 |
| JACOBUS, ALPHONSE C | 1401 NORWELL LANE, SCHAUMBURG, IL 60193 |
| JACOTA, OANA | 800 RONI COURT, CARY, NC 27519 |
| JACQUELINE ROBINSON | 3933 LOST CREEK DR, PLANO, TX 75074 |
| JACQUELYN N CURMON | 7584 SILVER VIEW LANE, RALEIGH, NC 27613 |
| JACQUES, JERRY | 7913 VIENNA DR, PLANO, TX 75025 |
| JACUZIO, JERRY | 445 EAST RD, PITTSBORO, NC 27312 |
| JADELIQUID SOFTWARE PTY LTD | LEVEL 2 147 MACQUARIE ST,HOBART, TAS,  7000 AUSTRALIA |
| JADELIQUID SOFTWARE PTY LTD | LEVEL 2 147 MACQUARIE ST, HOBART, TA 7000 AUSTRALIA |
| JAFFE, MATTHEW | 56 SWEETBERRY CT, ALPHARETTA, GA 30005 |
| JAGACY SOFTWARE LLC | 264 OPENING HILL ROAD, MADISON, CT 06443 |
| JAGATIC, FRANK | 1288 LANGLEY CR, NAPERVILLE, IL 60563 |
| JAGDISH DASSANI | 5317 WOOD VALLEY DRIVE, RALEIGH, NC 27613 |
| JAGDISH PATEL | 4413 LAIRD CIRCLE, SANTA CLARA, CA 95054 |
| JAGER, FRANK | 6736 PENTRIDGE DRIVE, PLANO, TX 75024 |
| JAGIELLO, MICHAEL J | 2445 MOTOR PARKWAY, RONKONKOMA, NY 11779 |

| Claim Name | Address Information |
| --- | --- |
| JAGODA, TIMOTHY | 1721 ELM SPRING CT., ALLEN, TX 75002 |
| JAGPAL, GURDEV S | 421 AVALON LN, COPPELL, TX 75019 |
| JAHAD, ANN M | 2002 ENGLEWOOD DR, APEX, NC 27502 |
| JAHN, CHRISTIAN | 88 GANNET DRIVE, COMMACK, NY 11725 |
| JAHN, CHRISTIAN E | 88 GANNET DRIVE, COMMACK, NY 11725 |
| JAHNKE, BRANNON | 8533 MALTBY COURT, PLANO, TX 75024 |
| JAIME HERNANDEZ | 7458 S LAFAYETTE CIRCLE E, CENTENNIAL, CO 80122 |
| JAIN, ABHA | 1625 PALA RANCH CIR, SAN JOSE, CA 95133 |
| JAIN, CHETAN | 231 DIXON LANDING RD APT 143, MILPITAS, CA 95035 |
| JAIN, METRRI | 20-B WYCOMA WAY, WALTHAM, MA 02453 |
| JAIN, RAKHEE | 9 NEWCASTLE DRIVE, APT # 1, NASHUA, NH 03060 |
| JAIN, SANJAY | 73 PEABODY ST., MIDDLETON, MA 01949 |
| JAIN, VINEESH | 11724 RIDGE CREEK CT, CUPERTINO, CA 95014 |
| JAIN, VIRAG | 886 WELLMAN AVE, NORTH CHELMSFORD, MA 01863 |
| JAKO GAROS | 6708 TOWN BLUFF DR, DALLAS, TX 75248 |
| JAKOBSON, SHERYL A | 5310 PASEO PANORAMA, YORBA LINDA, CA 92887 |
| JAKSA, DAVID M | 626 TORREY PINES LN, GARLAND, TX 75044 |
| JAKSA, JUDITH | 626 TORREY PINES LN, GARLAND, TX 75044 |
| JAKUBOWSKI, GAIL M | 1023 SPRING GARDEN DR, MORRISVILLE, NC 27560 |
| JALALI, AHMAD | 5624 WILLOWMERE LN, SAN DEIGO, CA 92130 |
| JALALIZADEH, NOOSHIN | 5905 WESTMONT DR, PLANO, TX 75093 |
| JALNAPURKAR, ANANT | 10038 DOVE OAK CT, CUPERTINO, CA 95014 |
| JALNAPURKAR, ANANT | 7155 MARTWOOD WAY, SAN JOSE, CA 95120 |
| JALUNA INC | 292 GIBRALTAR DR,SUITE 104, SUNNYVALE, CA 94089-1314 |
| JAMERO, JEFFREY | 764 JOHN KAMPS WAY, RIPON, CA 95366 |
| JAMES A BIARD | 3525 MOUNT PROSPECT CIR, RALEIGH, NC 27614 |
| JAMES AVERETT | 3519-B HWY 96, OXFORD, NC 27565 |
| JAMES B HUNT JR | 150 FAYETTEVILLE ST MALL, RALEIGH, NC 27601 |
| JAMES B KINNEY | P.O. BOX 3165, INUVIK,  X0E0T0 CANADA |
| JAMES BIARD | 3525 MOUNT PROSPECT CIRCLE, RALEIGH, NC 27614 |
| JAMES C LYLE | 1611 MINUTEMAN, COCO BEACH, FL 32931 |
| JAMES CASEY | 13809 PR 5051, BLUE RIDGE, TX 75424 |
| JAMES CITY COUNTY OF | 101 MOUNTS BAY RD,PO BOX 8784, WILLIAMSBURG, VA 23187-8784 |
| JAMES CUNNINGHAM | 10 CLAYMONT, LADERA RANCH, CA 92694 |
| JAMES D CLARKE | 4801 SALEM RIDGE RD, HOLLY SPRIN, NC 27540 |
| JAMES DEMERS | DEPT SMPT QUARRY BAY/HK,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| JAMES DEPOLO | 7137 CIRCA DE MEDIA, ELFIN FOREST, CA 92029 |
| JAMES E HUNT & ASSOCIATES | 31 LAKE VALLEY RD, MORRISTOWN, NJ 07960 |
| JAMES E MCLEISH | 498 NORTH STREET, TEWKSBURY, MA 01876 |
| JAMES E MILLER | 1208 W. CRESCENT AV., REDLANDS, CA 92373 |
| JAMES E TUCKER | 2612 MILITARY PKWY, MESQUITE, TX 75149 |
| JAMES F COLLIER | 15 FAIRFIELD DR, MORRISTOWN, NJ 07960 |
| JAMES F EWING | 80 WOODCROFT DR, YOUNGSVILLE, NC 27596 |
| JAMES FRED ALBERT JR & ERHAD | & JENNINGS PC,6736 AMETHYST LANE, PLANO, TX 75023 |
| JAMES G HIX | 2709 SAFARI CIR, PLANO, TX 75025 |
| JAMES GARLINGTON | 38 PINE HILL LN, MARION, MA 02738 |
| JAMES GAZDIC | 21651 GREENWOOD, KILDEER, IL 60047 |
| JAMES H LANGLEY | 9999 SUMMERBREEZE DRIVE,# 618, SUNRISE, FL 33322 |
| JAMES HAROLD | 1140 HOPKINS WAY, PLEASANTON, CA 94566 |

| Claim Name | Address Information |
|---|---|
| JAMES HOARD | 12313 DELEVAN DR, OAK HILL, VA 20171 |
| JAMES IMBEMBA | 116 MERRITT AVE, BERGENFIELD, NJ 07621 |
| JAMES J CANTWELL | 2524 HEATH PL, RESTON, VA 20191 |
| JAMES KELLETT | 6593 ALTA PASEO CT, SAN JOSE, CA 95120 |
| JAMES KERRIGAN | 2678 STREET GILES CT, MOUNTAIN VIEW, CA 94040 |
| JAMES L ALLEN CENTER NORTHWESTERN | 2169 CAMPUS DRIVE, EVANSTON, IL 60208-2800 |
| JAMES L BEARD | 1530 HADDENHAM DRIVE, CUMMING, GA 30041 |
| JAMES L THOMPSON | 20822 QUIET BROOK PL, STERLING, VA 20165 |
| JAMES LANDON | 2-2044 TWIN LAKES PRESERVE, SHOHOLA, PA 18458 |
| JAMES MCLEISH | 498 NORTH STREET, TEWKSBURY, MA 01876 |
| JAMES MONAGHAN | 7070 REDCLIFF CT, SUWANEE, GA 30024 |
| JAMES R LONG | 2348 S. OCEAN BLVD, HIGHLAND BEACH, FL 33487 |
| JAMES R PATNER | 166 MEADOW FLOWER CIRCLE, BELLEFONTE, PA 16823 |
| JAMES R SMITH | P.O. BOX 487, MURPHYS, CA 95247-0487 |
| JAMES R SPEIRAN | 161 NORTH BAY DR., BULLARD, TX 75757 |
| JAMES R WARING | 41 SHALLOW STREAM ROAD, CARMEL, NY 10512 |
| JAMES R.K. DUGGAN | 625 REN,-L,VESQUE BOULEVARD WEST,SUITE 805, MONTREAL, QC H3B 1R2 CANADA |
| JAMES RIVER ASAP | 310 AVON STREET,SUITE 15, CHARLOTTESVILLE, VA 22902-5750 |
| JAMES VALLEY COOPERATIVE TELEPHONE | GINNY WALTER,LINWOOD FOSTER,235 E 1ST AVE, GROTON, SD 57445-2004 |
| JAMES W COLE | 1148 MIDWAY DR, RICHARDSON, TX 75081 |
| JAMES W DENISON III | 3601 NORRIS PLACE, ALEXANDRIA, VA 22305 |
| JAMES W ROWAN | 2805 FOXCREEK DR, RICHARDSON, TX 75082 |
| JAMES W SWENT | 4611 TRAVIS,APT 1405A, DALLAS, TX 75205 |
| JAMES, ALLEN S | 736 PLEASANT VALLEY, SEYMOUR, TN 37865 |
| JAMES, ANN S | 1216 VILLA DOWNS, PLANO, TX 75023 |
| JAMES, CILICIA | 8800 HIGHHILL ROAD, RALEIGH, NC 27615 |
| JAMES, CLAUDIA | 1890 W 12TH ST, RIVIERA BEACH, FL 33404 |
| JAMES, DENNIS | 4020 TRAVERSE DR., FUQUAY VARINA, NC 27526 |
| JAMES, EDITH | 2512 VIRGINIA AVE, HURRICANE, WV 25526 |
| JAMES, HAZEL M | 703 NOTTINGHAM DRIVE, CARY, NC 27511 |
| JAMES, JACQUE | 1621 NESTLEDOWN DRIVE, ALLEN, TX 75002 |
| JAMES, JOHN | P O BOX 46,296 COTHRAN HICKS ROAD, ROUGEMONT, NC 27572 |
| JAMES, JOSEPH | 800 S. CHURCH, FERRIS, TX 75125 |
| JAMES, JOSEPH M. | 800 S. CHURCH ST.,  ACCOUNT NO. 0138  FERRIS, TX 75125 |
| JAMES, KELLY W | 2090 WINSTON RD, CREEDMOOR, NC 27522 |
| JAMES, KI-TOK | 3809 OAK CLIFF DRIVE, OKLAHOMA CITY, OK 73135 |
| JAMES, LAWRENCE | 140 PRIVATE ROAD 1500A, MORGAN, TX 76671 |
| JAMES, LAWRENCE J. | 140 PRIVATE ROAD 1500A, MORGAN, TX 76671 |
| JAMES, LORETTA | 1222 W 26TH ST, RIVIERA BEACH, FL 33404 |
| JAMES, MARK A | 324 LAUREL HILL AVE, NORWICH, CT 06360 |
| JAMES, MELINDA S | 6504 ST MORITZ, DALLAS, TX 75214 |
| JAMES, MICHAEL W | 6122NW45AVE, COCONUT CREEK, FL 33073 |
| JAMES, ROBERT N | 1235 SUNSET DRIVE, SALTSPRING ISLAND,  V8K1E2 CANADA |
| JAMES, RONALD | 18605 27TH STREET      KPN, LAKEBAY, WA 98349 |
| JAMES, RONALD D | 1346 GROVELAND TER, EL CAJON, CA 92021 |
| JAMES, ROSA J | 2090 WINSTON RD, CREEDMOOR, NC 27522 |
| JAMES, RYAN | 805 BUFFALO SPRINGS DR, ALLEN, TX 75013 |
| JAMES, SANDERS | P.O. BOX 551, LITHONIA, GA 30058 |
| JAMES, TERRENCE D | 95 ARBORETUM RD, BERNVILLE, PA 19506 |

| Claim Name | Address Information |
| --- | --- |
| JAMES, TIMOTHY | 38 MAPLEVALE DR, YARDLEY, PA 19067 |
| JAMES, VIOLA | 2072 PARKER RANCH RD, ATLANTA, GA 30316 |
| JAMES, WADE L | 611 WEST FANNINR, LEONARD, TX 75452 |
| JAMES, WILLIAM | 4095 OBERLIN WAY, ADDISON, TX 75001 |
| JAMES, WILLIAM L | 4095 OBERLIN WAY, ADDISON, TX 75001 |
| JAMES-FISHER, BONNIE | P O BOX 1276, HILLSBOROUGH, NC 27278 |
| JAMESON, JEFF | 2121 DORY HILL DRIVE, GOLDEN, CO 80403 |
| JAMESON, JEFF A | 2121 DORY HILL DRIVE, GOLDEN, CO 80403 |
| JAMESTOWN COLLEGE INC | 6088 COLLEGE LANE, JAMESTOWN, ND 58405 |
| JAMIL | JAMIL PACKAGING CORP,540 NATIONAL DRIVE, GALLATIN, TN 37066-3361 |
| JAMIL PACKAGING CORP | 540 NATIONAL DRIVE, GALLATIN, TN 37066-3361 |
| JAMIL PACKAGING CORP | 540 NATIONAL DRIVE, PO BOX 238, GALLATIN, TN 37066-3361 |
| JAMIL PACKAGING CORP | PO BOX 684, MISHAWAKA, IN 46546-0684 |
| JAMIL, NASIR | 6620 AIRLINE ROAD, DALLAS, TX 75205 |
| JAMISON, CHAD | 207 TRAILVIEW DR, CARY, NC 27513 |
| JAMISON, NORWOOD A | 1136 LANDON ST, DURHAM, NC 27703 |
| JAMMU, DILPREET | 6221 NORTHWOODS,GLEN DRIVE, PARKER, CO 80134 |
| JAMOUSSI, BILEL | 7 JARED CIRCLE, NASHUA, NH 03063 |
| JAMPANA, SRINIVASA | 1628 CLEAR SPRINGS DRIVE, ALLEN, TX 75002 |
| JAMROZ, ANTHONY | 7814 RED RIVER RD, WEST PALM BEACH, FL 33411 |
| JAMSHIDI, BEHZAD | 12818 MAYPAN DRIVE, BOCA RATON, FL 33428 |
| JAMWAL, VINAY | 5583 WALNUT BLOSSOM DR.,APT. 6, SAN JOSE, CA 95123 |
| JAN HICE | 1416 NE 9TH STREET, FORT LAUDERDALE, FL 33304 |
| JAN PHILLIPS | 4233 TIMBERWOOD  DR., RALEIGH, NC 27612 |
| JANAGAMA, PRAMATHI | 1055 ESCALON AVE,APT #505, SUNNYVALE, CA 94085 |
| JANAGAMA, PRAMATHI | 1055 ESCALON AVENUE,APT # 306, SUNNYVALE, CA 94085 |
| JANAGAMA, PRAMATHI | 1055 ESCALON AVE APT 505, SUNNYVALE, CA 940854160 |
| JANAPAREDDY, BHARAT | 1800 E SPRING CREEK PKWY,APT. 1628, PLANO, TX 75074 |
| JANCAN, DAVID | 3909 PROMONTORY POINT, PLANO, TX 75075 |
| JANCAN, ELSA | 3909 PROMONTORY PT, PLANO, TX 75075 |
| JANDE, GURDIP | 1530 BOURCIER DRIVE, ORLEANS, ON K1E 3C4 CANADA |
| JANDE, GURDIP S | 3559 LESSINI STREET, PLEASANTON, CA 94566 |
| JANDERA, TRAVIS | 1037 HOT SPRINGS DRIVE, ALLEN, TX 75013 |
| JANE ELLIOTT | 508 20 MCFARLANE DR, GEORGETOWN, ON L7G 5J8 CANADA |
| JANE LIU | 3516 AQUA SPRINGS DR., PLANO, TX 75025 |
| JANECZEK, ANTHONY | 1 INDIGO LN, WESTFORD, MA 01886-4042 |
| JANECZEK, ANTHONY J | 1 INDIGO LN, WESTFORD, MA 01886-4042 |
| JANEEN ROSE | 3101 TAMPA DR, GARLAND, TX 75043 |
| JANES, BRIAN C | 12056 MT VERNON AVE,UNIT 245, GRAND TERRACE, CA 92313 |
| JANES, GEORGE | 28 MARYVALE RD, BURLINGTON, MA 01803 |
| JANES, KENNETH L | 6216 3RD AVE SO, RICHFIELD, MN 55423 |
| JANET JAMESON-SZOLOSI | 1380 COASTAL DR, ROCKWALL, TX 75087 |
| JANET M MILLER | 19278 PARKVIEW RD, CASTRO VALL, CA 94546 |
| JANG, KE-CHI | 7017 STODDARD LANE, PLANO, TX 75025 |
| JANG, YIHBAN | 20175 GUAVA COURT, SARATOGA, CA 95070 |
| JANIC, JUDITH A | 2421 CLAY STREET #4,LOT 4, SACRAMENTO, CA 95815 |
| JANICE MEADE | 1131 DUMPERTH DR, JEFFERSON, OH 44047 |
| JANICK, JOHN | 1466 CORTEZ ROAD, BLUE BELL, PA 19422 |
| JANIS L FAWN | 213 HARBOR DRIVE SOUTH, VENICE, FL 34285 |

| Claim Name | Address Information |
| --- | --- |
| JANIS, MARK | 193 VIA SODERINI, APTOS, CA 95003 |
| JANIS, MARK R. | 193 VIA SODERINI, APTOS, CA 95003 |
| JANISZEWSKI, MARK | 310 WILLOW OAK COURT, ALPHARETTA, GA 30005 |
| JANISZEWSKI, MARK | 310 WILLOW OAK COURT, , GA 30005 |
| JANKOVIC, WALTER F | 1445 MARTINIQUE CT., UNIT 6004, WESTON, FL 33326 |
| JANKOWSKI, CZESLAW | 7841 W BALMORAL, CHICAGO, IL 60656 |
| JANKOWSKI, JEFFREY | 3260 JONES FERRY RD, PITTSBORO, NC 27312 |
| JANNEY MONTGOMERY SCOTT INC. | ATTN: REGINA LUTZ,1801 MARKET STREET,9TH FLOOR, PHILADELPHIA, PA 19103-1675 |
| JANNING, WILLIAM | 10 BISHOP GATE, ALLEN, TX 75002 |
| JANNING, WILLIAM J | 10 BISHOP GATE, ALLEN, TX 75002 |
| JANOUS, JEREMY | 9419 MARSH CREEK, SAN ANTONIO, TX 78250 |
| JANOWSKI, FRED | 2933 FOREBAY RD SP25, POLLOCK PINES, CA 95726 |
| JANSEN, ALAIN | 592 RUE BOISVERT, GATINEAU,  J9J3E1 CANADA |
| JANSEN, ALAIN | 3500 CARLING AVE., , ON K2H 8E9 CANADA |
| JANSEN, JOSEPH | 910 LANCASTER,APT B, DURHAM, NC 27701 |
| JANSEN, RON | 5000 WALKER, THE COLONY, TX 75056 |
| JANSHEGO, CORNELIA | 2314 GOODWOOD CR, CARY, NC 27513 |
| JANSONIUS, JASON | 8171 FM 660, ENNIS, TX 75119 |
| JANSSEN, STEVEN | 9216 CORNERSTONE DR, PLANO, TX 75025-5050 |
| JANSSEN, WILLIAM | 2550 NORMAN RD  RR2, BRANCHTON,  N0B1L0 CANADA |
| JANUSIS, CHARLES | 247 WESTFORD RD, TYNGSBORO, MA 01879-2504 |
| JANUSZ, STEPHEN S | E14988 WARNER AVE, HILLSBORO, WI 54634 |
| JAPANESE PRODUCTS CORP | 120 FISKE STREET, FAIRFIELD, CT 06825 |
| JAPP, ELIZABETH | 4501 WINDER PARK DRIVE, , TX 75082 |
| JAPPE, ERIC | 37 HILLCREST ROAD, WAKE FIELD, MA 01880 |
| JARBOE, MICHAEL B | 4792 S XENIA ST, DENVER, CO 80237 |
| JARDIN, THOMAS | 5B OLD COLONY DR, WESTFORD, MA 01886 |
| JARDINE ONESOLUTION (HK) LIMITED | ATTN : MIRANDA YUNG,19/F TOWER 1, MILLENNIUM CITY,388 KWUN TONG ROAD, KOWLOON, SWITZERLAND |
| JARIWALA, VIKRAM | 2920 HAGEN DRIVE, PLANO, TX 75025 |
| JARMAN, HARRY C | 338 HOPEWELL ST, GRAND PRAIRIE, TX 75052 |
| JARMON, JACK | 79 HORSESHOE CT, OCEANPORT, NJ 07757 |
| JARMON, RONNIE D | 179 CUMBERLAND ROAD, SANFORD, NC 27330 |
| JARMON, STORMI W | 179 CUMBERLAND RD, SANFORD, NC 27330 |
| JAROMIR J BECAN | 21910 SOMERTON LANE, SAN ANTONIO, TX 78258 |
| JAROUSE, MARK | P O BOX 191293, DALLAS, TX 75219-8293 |
| JARRELL, DON B | 3702 CLENDENIN COURT, AUSTIN, TX 78732 |
| JARRETT, MARGARET G | 10954 STONE TRAIL ROAD, CHARLOTTE, NC 28213-6832 |
| JARROD CRAWFORD | 4801 SANGER AVE APT 1, WACO, TX 76706 |
| JARVAH, BRUCE | 702 POTOMAC DR., CHOCOWINITY, NC 27817 |
| JARVAH, BRUCE K | 702 POTOMAC DRIVE, CHOCOWINITY, NC 27817 |
| JARVINEN, BRAD A | 2266 QUAIL BLUFF PL, SAN JOSE, CA 95121 |
| JARVINEN, SANDRA M | 2266 QUAIL BLUFF PL, SAN JOSE, CA 95121 |
| JARVIS, BETTY J | 1007 HOWARD AVE #35, ESCONDIDO, CA 92025 |
| JARZEMSKY, DAVID | 1317 KINTYRE CIRCLE, RALEIGH, NC 27612 |
| JASENOF, JEFFREY R | 7613 TENSLEY DR, PLANO, TX 75025 |
| JASENOVIC, JOE | 4343 LEBANON RD., HERMITAGE, TN 37076 |
| JASINSKI, ANTHONY M | 112 SOUTH LINCOLN ST, WESTMONT, IL 60559 |
| JASIONOWSKI, ROBERT | 927 IRVIN RD, HUNTINGDON VALLEY, PA 19006 |

| Claim Name | Address Information |
|------------|---------------------|
| JASNOWITZ, PATRICIA A | 1126 RIVERWOOD DRIVE, NASHVILLE, TN 37216 |
| JASON HARPER | 314 BROCE DRIVE, BLACKSBURG, VA 24060 |
| JASON PEDONE | 908 NORTH HIGHLAND AVE NE #1, ATLANTA, GA 30306-3528 |
| JASON SMITH | 1990 SAWNEE CT, CUMMING, GA 30130 |
| JASON YEE | 4827 CANYON TRAIL WAY, SAN JOSE, CA 95136 |
| JASPER H HIGHSMITH | 13714 HALLIFORD DR, TAMPA, FL 33624 |
| JASROTIA, ADITI | 2150 MONROE DR., , GA 30004-7498 |
| JASROTIA, ADITI A | 2150 MONROE DR, ALPHARETTA, GA 30004 |
| JASROTIA, VIJAI | 2900 MILL HAVEN CT., PLANO, TX 75093 |
| JASS, JANICE A | 9654 BENAVENTE ST, SAN DIEGO, CA 92129 |
| JASSAR, KULWANT | 4149 PLANTATION LN, FRISCO, TX 75035 |
| JASWAL, YUDHVIR | 216 PLYERS MILL ROAD, CARY, NC 27519 |
| JAUCH, THOMAS | 7014 CREEKVIEW DRIVE, PENDLETON, NY 14094 |
| JAUCH, THOMAS E. | 7014 CREEKVIEW DR,  ACCOUNT NO. 2762  PENDLETON, NY 14094 |
| JAUS, ROBERT | 133 UNDERWOOD AVE, HILTON, NY 14468 |
| JAVA, LAWRENCE | 204 HARDWOOD RIDGE COURT, CLAYTON, NC 27520-9405 |
| JAVED WIRELESS TECHNOLOGIES INC | SUITE 2902 1480 RIVERSIDE DR, OTTOWA, ON K1G 5H2 CANADA |
| JAVELIN TECHNOLOGIES | 700 DORVAL DRIVE,SUITE 700, OAKVILLE, ON L6K 3V3 CANADA |
| JAVIEN, FE U | 13488 CHELLY CT, , CA 92129 |
| JAWANDA, JUSTINDER S | 4588 PENBROOK COURT, , TX 75024 |
| JAWANDA, JUSTINDER S | 4588 PENBROOK COURT, PLANO, TX 75024 |
| JAWORSKI, MICHAEL | 5801 SAND SHELL CT, DALLAS, TX 75252 |
| JAY ALLAN | 21912 BARBADOS, MISSION VIEJO, CA 92692 |
| JAY COLTON | 90 BROOKDALE PLACE, NEWTOWN, PA 18940 |
| JAY REED | 8417 PARKDALE DR, N RICHLAND HILLS, TX 76180 |
| JAY STEARNS | 1201 TACKETTS POND DRIVE, RALEIGH, NC 27614 |
| JAY TIMMONS | 1411 ANDOVER STREET, TEWKSBURY, MA 01876 |
| JAY WHITEHURST | 1512  CONSETT COURT, RALEIGH, NC 27613 |
| JAY, JOHN B | 7 LAMPLIGHTER RD, PEARL, MS 39208 |
| JAY, WILLIAM E | 5308 MANORWOOD DRIVE, SARASOTA, FL 34235 |
| JAYARAMAN, S | 2660 TOY LN, SAN JOSE, CA 95121 |
| JAYASEELAN, DHIVY | 3245 ARROWHEAD CIRCLE,APARTMENT I, FAIRFAX, VA 22030 |
| JAYAWARDENE, RUKSHAN | 2409 HIGH COUNTRY WAY, PLANO, TX 75025-4783 |
| JAYAWICKRAMA, HARSHA | 345D CENTRAL PARK AVE, SCARSDALE, NY 10583 |
| JAYHAWK BUSINESS PARTNERS | 1651 NAISMITH DRIVE, LAWRENCE, KS 66045 |
| JAYME, NAPOLEON I | 2689 PERIDOT PL, SAN JOSE, CA 95132 |
| JAYROE, DIXIE M | 945 WHITEHEAD RD, SUGAR HILL, GA 30518 |
| JAZAYERI, TONY | 5325 CORINTHIAN BAY DR., PLANO, TX 75093 |
| JB CONNEXIONS INC | 5 MCINTOSH DRIVE,UNIT # 6, MARKHAM, ON L3R 8C7 CANADA |
| JB DENTAL INC | 4620 NW HWY, GARLAND, TX 75043 |
| JBN TELEPHONE COMPANY INC | 418 W 5TH ST,SUITE A, HOLTON, KS 66436-1587 |
| JC COGGINS COMPANIES | INDUSTRIAL & COMMERCIAL,5405 AZTEC DRIVE, RALEIGH, NC 27612 |
| JCI(JOHNSON CONTROLS, INC.) | 2215 YORK ROAD,DRAKE PLAZA, SUITE 110, OAK BROOK, IL 60523 |
| JCP&L (FORMERLY GPU) | PO BOX 3687,  ACCOUNT NO. 100024158451  AKRON, OH 44309-3687 |
| JCPENNEY COMPANY INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,6501 LEGACY DR, PLANO, TX 75024-3698 |
| JDR COMMUNICATIONS | 2 TYRAM STREET, COMMACK, NY 11725 |
| JDS FITEL INC. | ADDRESS CANNOT BE FOUND, |
| JDS UNIPHASE | JDS UNIPHASE CORPORATION,3000 MERIVALE ROAD, OTTAWA,  K2G 6N7 CANADA |
| JDS UNIPHASE CORPORATION | 3000 MERIVALE ROAD, OTTAWA, ON K2G 6N7 CANADA |

| Claim Name | Address Information |
|---|---|
| JDS UNIPHASE CORPORATION | 3000 MERIVALE ROAD, OTTAWA, ON K2G 6N7 CANADA |
| JDS UNIPHASE CORPORATION | PO BOX 371693, PITTSBURGH, PA 15251-7693 |
| JDS UNIPHASE CORPORATION | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,430 N MCCARTHY BLVD, MILPITAS, CA 95035-5116 |
| JDS UNIPHASE CORPORATION | 430 N MCCARTHY BLVD, MILPITAS, CA 95035-5116 |
| JDS UNIPHASE CORPORATION | 1865 LUNDY AVENUE, SAN JOSE, CA 95131 |
| JDS UNIPHASE INC | PO BOX 46081,POSTAL STATION A, TORONTO, ON M5W 4K9 CANADA |
| JDS UNIPHASE INC | 5793 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| JDSU | 5793 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| JDSU | 4397 NW 124TH AVE, CORAL SPRINGS, FL 33065 |
| JDSU CORP | 430 N MCCARTHY BLVD, MILPITAS, CA 95035-5112 |
| JDSU DE MEXICO SA DE CV | SAN FRANCISCO 6 COL. DEL VALLE, MEXICO,  3100 MEXICO |
| JEAN BAPTISTE, MARIE | 3659 KILPATRICK CT, SNELLVILLE, GA 30039 |
| JEAN GILLES SENECAL REGD | 66 CROISSANT DE LA PAIX, GATINEAU, QC J9H 3X9 CANADA |
| JEAN PAUL GAGNON | 209 BRANCH CREEK TRAIL, SUMMERVILLE, SC 29483 |
| JEAN, ALAIN | P.O. BOX 4434, ITHACA, NY 14852 |
| JEAN, RITA | 11655 ANDANZA WAY, SAN DIEGO, CA 92127 |
| JEAN, SAMUEL | 2313 SCOTT ST, HOLLYWOOD, FL 33020 |
| JEANES, WILLIAM | 1209 CLEARVIEW DR, ALLEN, TX 75002 |
| JEANNE D ARC ST-ONGE | 537 KING GEORGE RUE, LONGUEUIL, QC J4G 2V8 CANADA |
| JEANNE DUBE CURRIE | 5385 NANTEL STREET, ST HUBERT, QC J3Y 9B4 CANADA |
| JEFF D BICKHAM | 3560 COUNTY ROAD 2338, DOUGLASSVIL, TX 75560 |
| JEFF MESKILL | 251 BARKLEY DR, HICKORY CREEK, TX 75065 |
| JEFF R ATWOOD | 1966 WILLOW LAKE DR, CHESTERFIELD, MO 63017 |
| JEFF SANDRIDGE FOUNDATION | 980 WILLIS CREEK RD, ELKVIEW, WV 25071 |
| JEFF WOOD | 165 WOODCREEK DR NORTH, SAFETY HARBOR, FL 34695 |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | , , LA |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 1161, JENNINGS, LA 70546 |
| JEFFERIES & COMPANY, INC. | ATTN: CHARLES ERRIGO, VICE PRESIDENT,HARBORSIDE FINANCIAL CENTER,705 PLAZA 3, JERSEY CITY, NJ 07311 |
| JEFFERS, JONATHAN | 6214 N SHILOH RD APT 1837, GARLAND, TX 75044 |
| JEFFERSON AREA COMMUNITY CORRECTION | 750 HARRIS ST,STE 207, CHARLOTTESVILLE, VA 22903-4500 |
| JEFFERSON COUNTY CLERK | 527 WEST JEFFERSON STREET, LOUISVILLE, KY 40202 |
| JEFFERSON COUNTY DEPT OF REVENUE | PO BOX 12207, BIRMINGHAM, AL 35202-2207 |
| JEFFERSON COUNTY SHERIFF | PO BOX 70300, LOUISVILLE, KY 40270-0300 |
| JEFFERSON COUNTY SHERIFFS OFFICE | PO BOX 70300, LOUISVILLE, KY 40270-0300 |
| JEFFERSON, ALVIN | 435 GORDON AVENUE, CALUMET CITY, IL 60409 |
| JEFFERSON, ANNETTE B | 196 DABNEY WOODS DRIVE, HENDERSON, NC 27537 |
| JEFFERSON, DEBORAH | 4213 FALLS RIVER AVENUE, RALEIGH, NC 27614 |
| JEFFERSON, PATRICIA | 1404 GARNET RD, KILLEEN, TX 76543 |
| JEFFERSON, THOMAS D | 1700 OZIER DR, TUSCALOOSA, AL 35402 |
| JEFFERSON, WENDY | RT 1 BOX 224A, MANSON, NC 27553 |
| JEFFERY MUENSTERMANN | 6400 WINDCREST DRIVE,#916, PLANO, TX 75024 |
| JEFFERY REA | 1808 LORRAINE AVENUE, ALLEN, TX 75002 |
| JEFFERY, BRIAN | 69 NANOOK CRES., KANATA, ON K2L2B2 CANADA |
| JEFFREY A. PRINCE | C/O RUBY & SCHOFIELD,125 SOUTH MARKET STREET, SUITE 1001, SAN JOSE, CA 95113 |
| JEFFREY B HAIDINGER | 10217 WENDOVER DR, VIENNA, VA 22181 |
| JEFFREY BAUTZ | 48550 BRITTANY PARC DRIVE, MACOMB, MI 48044-2119 |
| JEFFREY BLAKE | 1414 RONAN COURT, LIBERTYVILLE, IL 60048 |

| Claim Name | Address Information |
|---|---|
| JEFFREY CLOWERS | 2248 CONSTITUTION DR, SAN JOSE, CA 95124 |
| JEFFREY D MCCULLOUGH | 2904 WHITEHART LANE, RALEIGH, NC 27606 |
| JEFFREY DIMURO | 240 ACORN LN, MILFORD, CT 06460-1888 |
| JEFFREY FALKANGER | 2517 WALDEN WOODS DR, APEX, NC 27523 |
| JEFFREY FRISBEE | 201 BRIGHTS WAY, DAWSONVILLE, GA 30534 |
| JEFFREY GOLDIN | 26146 AMY CR, CONIFER, CO 80433 |
| JEFFREY H DANFORTH | 8604 CHURCHDOWN COURT, RALEIGH, NC 27613 |
| JEFFREY JOY | ONE BRIDLE WAY, N READING, MA 01864 |
| JEFFREY KLEINO | 1011 NW 104TH AVE, PLANTATION, FL 33322 |
| JEFFREY LEUNG | 308 ALBERT ST, KINGSTON, ON K7L 3V8 CANADA |
| JEFFREY LUNSFORD | 7013 TRAILS END ROAD, MANASSAS, VA 20112 |
| JEFFREY M CLOWERS | 2248 CONSTITUTION DR, SAN JOSE, CA 95124 |
| JEFFREY MEIKLEJOHN | 6734 FIRE OPAL LANE, CASTLE ROCK, CO 80108 |
| JEFFREY NORTON | 4119 JACQUELINE LANE, CRYSTAL LAKE, IL 60014 |
| JEFFREY R. WORLEY | ATTN: LAW OFFICE OF JEFFREY R. WORLEY PA,P.O. BOX 6129, RALEIGH, NC 27628 |
| JEFFREY RM CRAIG | 11 FLATCREEK PLACE, THE WOODLANDS, TX 77381 |
| JEFFREY S COPPOCK | 6433 ASPENWOOD WAY, LIVERMORE, CA 94551 |
| JEFFREY SOBECK | 7826 S. LAKEVIEW ROAD, TRAVERSE CITY, MI 49684 |
| JEFFREY VOSBURG | 1342 NIGHTINGALE LN, BARTLETT, IL 60103 |
| JEFFREY Y HUANG | 4704 BASIL DR, MCKINNEY, TX 75070 |
| JEFFREY, B RODGERS | 1500 UNION CT, AUBURN, GA 30011 |
| JEFFREY, KEITH E | 113 BROOKLINE ST, WORCESTER, MA 01603 |
| JEFFREYS, WARREN | 4706 FARGO CT, RALEIGH, NC 27612 |
| JEFFRIES, CHRISTOPHER | 3241 N HWY 49, BURLINGTON, NC 27217 |
| JEFFRIES, CLARENCE W | 8013 LAKE BEND DR, ROWLETT, TX 75088 |
| JEFFRIES, DONALD | 8083 DURHAM RD, TIMBERLAKE, NC 27583 |
| JEFFRIES, REX E | 27 LAKEHURST CT, DURHAM, NC 27713 |
| JEJATI, ANNE | 108 MADISON GROVE, CARY, NC 27519 |
| JEK ENTERPRISES, INC | 2975 N GERONIMO ROAD, APACHE JUNCTION, AZ 85219 |
| JEKUBIK, MICHAEL J | 10504 NE 45TH ST, KIRKLAND, WA 98033 |
| JELENIEWSKI, WALTER J | 113 HIDDEN ROCK CT, CARY, NC 27513 |
| JELINEK, PETER | 8700 MOURNING DOVE RD., RALEIGH, NC 27615 |
| JELLETT, CARL D | 622 COUNSELORS WAY, WILLIAMSBURG, VA 23185 |
| JEM PLASTICS INC | 2177 BRITANNIA BLVD. # 203, SAN DIEGO, CA 92154-8307 |
| JEM WORLDWIDE LTD | SUITE 1003 10/FTHE CHINESE BNK, CENTRAL HONG KONG,   HONG KONG |
| JEMSEK, JOHN | 2 LAUREL LEAF COURT, DURHAM, NC 27703 |
| JENG, CINDY | 4400 STATEN ISLAND DR, PLANO, TX 75024 |
| JENG, JOE | 4400 STATEN ISLAND DR, PLANO, TX 75024 |
| JENG, SHU-CHING | 4400 STATEN ISLAND,DRIVE, PLANO, TX 75024 |
| JENG, WAYNE U | 105 LEISURE COURT, CARY, NC 27511 |
| JENKINS, CHARLES | 3704 ROTTINO DRIVE, MCKINNEY, TX 75070 |
| JENKINS, DONALD W | P O BOX 10, LITTLETON, NC 27850 |
| JENKINS, FREDERIC | 242 OLD FOREST CREEK DR., CHAPEL HILL, NC 27514 |
| JENKINS, FREEMAN K | 1219 ALKAE CT, SAN JOSE, CA 95121 |
| JENKINS, GARTH | 464 COMMON ST,APT 368, BELMONT, MA 02478 |
| JENKINS, JACQUELIN | 3905 LOST CREEK DR, PLANO, TX 75074 |
| JENKINS, JAMES | 225 BRISTOLSTONE CT, ALPHARETTA, GA 30005-7231 |
| JENKINS, JAMES K | 225 BRISTOLSTONE CT, ALPHARETTA, GA 30005-7231 |
| JENKINS, JEFFREY S | 2702 EAST 116TH AV, THORNTON, CO 80233 |

| Claim Name | Address Information |
| --- | --- |
| JENKINS, KEITH | 7236 BERKSHIRE DOWNS DR, RALEIGH, NC 27616-5662 |
| JENKINS, PATRICIA G | 605 UNSTEAD ST #9, DURHAM, NC 27701 |
| JENKINS, REESE E | 1111 JAMES DONLON BLVD,#1038, ANTIOCH, CA 94509 |
| JENKINS, RIKKI L | 156 WOODBINE DR, CRANBERRY TWSP, PA 16066-3212 |
| JENKINS, RUTH | 1811 BLAIR BLVD, NASHVILLE, TN 37212 |
| JENKINS, TIVA | 17066 NW 15TH STREET, PEMBROOK PINES, FL 33028 |
| JENKINS, WENDY F | 108 MORTIMER LANE, ALIQUIPPA, PA 15001 |
| JENKINS, WILLIAM H | 4224 MONET CR, SAN JOSE, CA 95136 |
| JENKS, DEBORAH HOUSTON | 115 OLD MEETINGHOUSE RD, AUBURN, MA 01501 |
| JENNA HAMMONDS | 3347 BLACKBURN ST, DALLAS, TX 75204 |
| JENNESS, PERRY | 125 SUNDANCE, ALABASTER, AL 35007 |
| JENNETTE, LULA F | 84 HANOR LANE,#C-134, WENDELL, NC 27591 |
| JENNETTE, TRACY D | 207 GRAYLYNN DRIVE, NASHVILLE, TN 37214 |
| JENNIC LTD | FURNIVAL STREET, SHEFFIELD,  S1 4QT GREAT BRITAIN |
| JENNIFER CLIFFORD | 14330 WYNDHAM FARMS DR, ALPHARETTA, GA 30004 |
| JENNIFER COX C RECTOR | 8208 WEST CHASE COURT, NASHVILLE, TN 37221 |
| JENNIFER FORNEY | 2690 BINBROOKE DR, TROY, MI 48084 |
| JENNIFER GIAMATTEO | 218 OAK ST, BELLMORE, NY 11710 |
| JENNIFER MAY | 1326 HOOVER ST #10, MENLO PARK, CA 94025 |
| JENNINGS, ANTHONY | 1310 CHENWORTH DRIVE, APEX, NC 27502 |
| JENNINGS, DARRELL L | 4085 RUCKMAN WAY, DOYLESTOWN, PA 18901 |
| JENNINGS, DIDRAIL | PO BOX 551135, DALLAS, TX 75355-1135 |
| JENNINGS, DIDRAIL L | PO BOX 551135, DALLAS, TX 75355-1135 |
| JENNINGS, JEAN | 410 BROOKHAVEN TRAIL, SMYRNA, TN 37167 |
| JENNINGS, JEAN L | 410 BROOKHAVEN TRAIL, SMYRNA, TN 37167 |
| JENNINGS, JOY | 7336 EDGERTON DRIVE, DALLAS, TX 75231 |
| JENNINGS, KESSLEY L | 86 MARKHAM STREET, ,  N4X1A2 CANADA |
| JENNINGS, SUSAN L | 4085 RUCKMAN LN, DOYLESTOWN, PA 18901 |
| JENNINGS, TERESA | 106 LONGHURST CT, CARY, NC 27519 |
| JENNINGS, TERESA C | 106 LONGHURST CT, CARY, NC 27519 |
| JENSEN, BRIAN | 404 N CENTRAL  BOX 187, GENEVA, MN 56035 |
| JENSEN, DOROTHY J | 1461 SOUTH JOHN, SPRINGFIELD, MO 65804 |
| JENSEN, JERRY D | PO BOX 1068, KITTITAS, WA 98934 |
| JENSEN, MATTHEW | 16032 VIRGINIA ST, OMAHA, NE 68136 |
| JENSEN, SOYONG J | 6601 CANDLE CREEK LN, PLANO, TX 75024 |
| JENSEN, STEVEN | 4032 BALSAM DR, RALEIGH, NC 27612 |
| JENSENWORTH, G A | 5506 TAHOE DRIVE, DURHAM, NC 27713 |
| JENSENWORTH, LAURA S | 5506 TAHOE DRIVE, DURHAM, NC 27713 |
| JENSON, CHARLES | 1234 COVINA COURT, ALLEN, TX 75013 |
| JENSON, CHARLES E. | 1234 COVINA CT,  ACCOUNT NO. 6564  ALLEN, TX 75013 |
| JENVEY, M L | 6287 SCHUSS CROSSING, YPSILANTI, MI 48197 |
| JEPSEN, RONALD R | 3309 ELMHERST STREET, ROWLETT, TX 75088 |
| JEPSON, ROBIN | 13210 LONG, OVERLAND PARK, KS 66213 |
| JEPSON, ROBIN C | 13210 LONG, OVERLAND PARK, KS 66213 |
| JERE MCBRIDE | 1305 SILVER WIND AVENUE, HENDERSON, NV 89052 |
| JEREMY KING | DICKSTEIN SHAPIRO LLP,1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| JERMYN, ANTHONY M | 50 RAVENNA AVE, SALEM, MA 01970 |
| JERNIGAN, BRENDA | 401 GOOSEHOLE RD, BENSON, NC 27504 |
| JERNIGAN, JOSEPH | 9110 BRENTMEADE BLVD, BRENTWOOD TENNES, TN 37027 |

| Claim Name | Address Information |
|---|---|
| JERNIGAN, WENDY L | 5429 MARINA CLUB DR, WILMINGTON, NC 28409 |
| JEROME JR, GERHART | 15577 BORGES DR, MOORPARK, CA 93021 |
| JEROME RAPHAEL | 250 JEFFERSON AVE, HADDONFIELD, NJ 08033 |
| JERROLD R YARBROUGH | 14395 BERRY RD, GOLDEN, CO 80401 |
| JERRY L AIKEN | 8536 CARRIAGE WOODS LN., ROUGEMONT, NC 27572 |
| JERRY L KREIGER | 318 MINT SPRING CIRCLE, BRENTWOOD, TN 37027 |
| JERRY T CAPLINGER | 6 TRAILSIDE CT, MANSFIELD, TX 76063 |
| JERSEY CENTRAL POWER & LIGHT | A FIRSTENERGY COMPANY,331 NEWMAN SPRINGS RD,BUILDING THREE,   ACCOUNT NO. 100024158451  RED BANK, NJ 07701 |
| JERSEY CENTRAL POWER AND LIGHT COMPANY | 300 MADISON AVENUE, MORRISTOWN, NJ 07962-1911 |
| JERSEY SHORE UNIVERSITY MEDICAL | CENTER FOUNDATION,1945 STATE ROUTE 33, NEPTUNE, NJ 07754-1064 |
| JERSEY, IRA | 829 SHADOW LAKES DR, WILLOW SPRINGS, NC 27592 |
| JERUSALEM PARTNERS IV, LP | 888 SEVENTH AVENUE, 33RD FLOOR, NEW YORK, NY 10106 |
| JESEEM, SHAMSUDEEN | 3650 BUCKLEY STREET #206, SANTA CLARA, CA 95051 |
| JESIONEK, ANDRZEJ | 8140 STONE RIDGE DR, PLANO, TX 75025 |
| JESSE JOEL HACKNEY JR. | 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| JESSE R. CASTILLO | C/O CASTILLO & SNYDER,BANK OF AMERICA PLAZA, SUITE 1020, SAN ANTONIO, TX 78205 |
| JESSEN, CHRISTOPHER | 107 LEDGENEST DR, MCKINNEY, TX 75070 |
| JESSICA GARCIA | 5704 POLLARD, EL PASO, TX 79904 |
| JESSOP, JEROME T | 353 SACAJAWEA PEAK,DRIVE, BOZEMAN, MT 59718 |
| JESURAJ, RAMASAMY | 4 ROME DR, WESTFORD, MA 01886 |
| JESUS ZAMORA | 9802 NW 58TH CT, PARKLAND, FL 33076 |
| JET INFO SYSTEMS | BOLSHAYA NOVODMITROVSKAYA ST14,BLD.1, MOSCOW,  127015 RUSSIA |
| JET INFOSYSTEMS (USD) | BOLSHAYA NOVODMITROVSKAYA ST,14 BLDG 1, MOSCOW,  127015 RUSSIA |
| JET LINE COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,1421 CHAMPION DR, CARROLLTON, TX 75006-6871 |
| JET LINE COMMUNICATIONS INC | 1421 CHAMPION DR, CARROLLTON, TX 75006-6871 |
| JETTE, SUZANNE | 119 DE LA RENAISSANCE, BLAINVILLE, PQ J7B 1N5 CANADA |
| JETTON, JOANIE D | 704 CLAIBORNE STREET,APT B, GOLDSBORO, NC 27530 |
| JEUNE CHAMBRE DE COMMERCE | DE MONTREAL,1010 SHERBROOKE ST WEST, MONTREAL, QC H3A 2R7 CANADA |
| JEVYAK, NANCY M | 640 FORESTHILL AVE, AUBURN, CA 956034423 |
| JEWELL H WEATHERLY | 215 MELROSE DRIVE, PINEHURST, NC 28374 |
| JEWELL, DEBORAH L | P O BOX 1997, MANASSAS, VA 20108 |
| JEWELL, DIANE L | 521 WOODMAN DR, FUQUAY-VARINA, NC 27526 |
| JEWELL, JANE E | 1552 MORNING GLORY,CR, LIVERMORE, CA 94550 |
| JEWELL, JEANETTE Z | 2210 EMERALD CASTLE,DR, DECATUR, GA 30035 |
| JEWELL, MELANIE | 2110 RANCH ROAD, SACHSE, TX 75048 |
| JEWELL, MELANIE | 3009 BROOKVALE DRIVE, RICHARDSON, TX 75082 |
| JEWELL, PAUL R | 48 TWIN BROOKS DR, WILLOW GROVE, PA 19090 |
| JEWELL, WILLIAM R | 54 MOUNTAIN ROAD, CONCORD, NH 03301-6902 |
| JEWETT, MICHAEL D | 11795 N SAGE BROOK ROAD, ORO VALLEY, AZ 85737 |
| JEXPA INC | 61 LINKS LANE, BRAMPTON, ON L6Y 5H2 CANADA |
| JEYAKUMAR NAGARATHINAM | 2744 BUCK HILL DRIVE, PLANO, TX 75025 |
| JEYAPAL, KANNAN | 2392 SUTTER AVENUE APT 5, SANTA CLARA, CA 95050 |
| JEYAPALAN, UMA | 150 BEAUMERE WAY, MILPITAS, CA 95035 |
| JFW INDUSTRIES INC | 5134 COMMERCE SQUARE DR, INDIANAPOLIS, IN 46237 |
| JFW INDUSTRIES INC | 5134 COMMERCE SQUARE DRIVE, INDIANAPOLIS, IN 46237-9705 |
| JGRAPH | JGRAPH LTD,35 PARRACOMBE WAY, NORTHAMPTON,  NN3 3ND UNITED KINGDOM |
| JGRAPH LTD | 35 PARRACOMBE WAY, NORTHAMPTON,  NN3 3ND GREAT BRITAIN |
| JGRAPH LTD | 35 PARRACOMBE WAY, NORTHAMPTON,  NN3 3ND UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JHA, RASHMI | 104 GLEN CAIRN CT., APEX, NC 27502 |
| JHAVERI, KUNAL | 960 BLUEBONNET DRIVE, SUNNYVALE, CA 94086 |
| JI, JOANN | 280 W RENNER RD,#3926, RICHARDSON, TX 75080 |
| JIANG, HONGXIA | 1068 RANCHERO WAY #7, SAN JOSE, CA 95117 |
| JIANG, HUA | 2501 PLENTYWOOD DR, PLANO, TX 75025 |
| JIANG, SHAONING | 1831 PORT ISABEL DRIVE, ALLEN, TX 75013 |
| JIANG, SHAONING S | 3417 MARSALIS LN, PLANO, TX 75074 |
| JIANG, TAO | 89TH ST APT 611, MEDFORD, MA 021555169 |
| JIANG, XUEMING | 4308 HELSTON DR, PLANO, TX 75024 |
| JILL HSIU-CHING KUO | 3512 MATAGORDA SPRINGS, PLANO, TX 75025 |
| JIM BEAM BRANDS COMPANY INC | 510 LAKE COOK RD,STE 200, DEERFIELD, IL 60015-4964 |
| JIM BECK CONSTRUCTION | 2301 DUSS AVENUE, SUITE 33, AMBRIDGE, PA 15003 |
| JIM C CAUDLE | 4109 SOUTH LIVERPOOL WAY, AURORA, CO 80013 |
| JIM HENDRY | 4920 STEVENS DR, DELTA, BC V4M 1N3 CANADA |
| JIM MERCURE | 1505 ELK POINT DRIVE, RESTON, VA 20194 |
| JIMENEZ DE ARECHAGA VIANA & BRAUSE | CERRITO 415 PISO 6, MONTEVIDEO,   URUGUAY |
| JIMENEZ, BLANCA | 5644 N MAPLEWOOD, CHICAGO, IL 60659 |
| JIMENEZ, CHRISTINE | 1185 PENNEFEATHER LN, LAWRENCEVILLE, GA 300434714 |
| JIMENEZ, EMILIO | 1510 FD ROOSEVELT AV,SUITE 9A2, GUAYNABO, PR 00968 |
| JIMENEZ, FRANKLIN | 16551 BLATT STREET,UNIT 202, WESTON, FL 33326 |
| JIMENEZ, GRAFFAM & LAUSELL, LAW OFFICES OF | P. O. BOX 366104, SAN JUAN, PR 00936-6104 |
| JIMENEZ, JEANETTE | 4451 SW 132ND AVE, MIAMI, FL 33175 |
| JIMENEZ, JOSE | 10 RIDGEWOOD TERRACE, TARRYTOWN, NY 10591 |
| JIMENEZ, JOSE ANTONIO | 19301 W OAKMONT DR, MIAMI, FL 33015 |
| JIMENEZ, PEDRO | 10441 SW 54 STREET, COOPER CITY, FL 33328 |
| JIMENEZ, RAMON | 4391 CASPERT COURT, HOLLYWOOD, FL 33021 |
| JIMENEZ, RONALD A | 1411 DONOHUE DR, SAN JOSE, CA 95131 |
| JIMMA, BINYAM | 1 LINCOLN WAY, CAMBRIDGE, MA 02140 |
| JIMMY V CELEBRITY | 130 EDINBURGH SOUTH DRIVE, CARY, NC 27511 |
| JIN, HOLLY | 621 VILLA CENTRE WAY, SAN JOSE, CA 95128 |
| JIN, HOLLY | 621 VILLA CENTRE WAY, , CA 95128 |
| JIN, JIAN | 1662 VIA FORTUNA, SAN JOSE, CA 95120 |
| JIN, JING | 3395 PARK BLVD,  ACCOUNT NO. 9769  PALO ALTO, CA 94306 |
| JING WU | 12455 SE ONE ROSA DR., CLACKAMAS, OR 97086 |
| JINNY SOFTWARE LIMITED | 29 NORTH ANNE STREET, DUBLIN,   IRELAND |
| JIONG GU | 601 COMANCHE DRIVE, ALLEN, TX 75013 |
| JIVE SOFTWARE INC | 317 SW ALDER ST SUIT, PORTLAND, OR 97204 |
| JJ BARNICKE LTD | 50 BURNHAMTHORPE ROAD WEST, MISSISSAUGA, ON L5B 3C2 CANADA |
| JJ BARNICKE LTD | 401 BAY STREET SUITE 2500, TORONTO, ON M5H 2Y4 CANADA |
| JL KELLOGG GRADUATE SCHOOL OF MGMT | EXECUTIVE PROGRAMS JAMES ALLEN,2169 CAMPUS DRIVE, EVANSTON, IL 60208-2800 |
| JLS SERVICES LTD | 521 LEPINE AVE, DORVAL, PQ H9P 2S9 CANADA |
| JMH ASSOCIATES | 23 VREELAND ROAD, FLORHAM PARK, NJ 07932 |
| JO ANNE DYER CONSULTING | 22 ROBINA AVENUE, NEPEAN, ON K2H 9P9 CANADA |
| JOAN BARKHORDN HASS, ESQ., NIXON PEABODY | LLP,101 FEDERAL STREET, BOSTON, MA 02110 |
| JOANNE PHILLIPS | 1648 LAKESTONE VILLAGE, FUQUAY-VARI, NC 27526 |
| JOANNOU, CLAUDIA | 2441 NE 26TH TERRACE, FT. LAUDERDALE, FL 33305 |
| JOANNOU, DION | 2839 NE 24TH PLACE, FORT LAUDERDALE, FL 33305 |
| JOANNOU, DION C. | 2839 NE 24TH PLACE,  ACCOUNT NO. 2364  FORT LAUDERDALE, FL 33305 |

| Claim Name | Address Information |
|---|---|
| JOBES-HOGAN, MARIA | 71 JENNIFER LANE, BURLINGTON, NJ 08016 |
| JOCELYN HUANG | 4525 LONE TREE DR, PLANO, TX 75093 |
| JOCKINSEN, ERIC | 27380 VALLEY CENTER, VALLEY CENTER, CA 92082 |
| JODE CORP | PO BOX 8774, KALISPELL, MT 59904 |
| JODHKA, MANEET | 2119 BELMONT PK DR, ARLINGTON, TX 76017 |
| JOE CHAU | 4 CAMELOT RD, WINDHAM, NH 03087 |
| JOE LUKAS | 11978 SOUTH PINECREEK DR, ORLAND PARK, IL 60467-7198 |
| JOE MAY FOR DELEGATE | PO BOX 4104, LEESBURG, VA 20177-8253 |
| JOE R. WHATLEY JR., ESQ. | WHATLEY DRAKE LLC,2323 2ND AVENUE NORTH,P.O. BOX 10647, BIRMINGHAM, AL 35202 |
| JOE RODRIGUEZ | 1734 MAPLELEAF DRIVE, WYLIE, TX 75098 |
| JOE ZHOU | 6 CHELTONIA WAY, KANATA, ON K2T 1G1 CANADA |
| JOEL I YANCEY | 2046 US HWY 441 N, DUBLIN, GA 31021 |
| JOEL MILGRAM | 18 - 200 HUNTER ST WEST, HAMILTON, ON L8P 1R6 CANADA |
| JOEL S BAILEY | 2020 RUBICON LANE, WAKE FOREST, NC 27587 |
| JOHANSEN, GARY C | 6007 W 74TH ST, LOS ANGELES, CA 90045 |
| JOHANSON, BRUCE A | 250 WEST SABAL PALM PLACE, LONGWOOD, FL 32779 |
| JOHN A ETTEN | 4106 THORNHILL LN., VADNAIS HEIGHTS, MN 55127 |
| JOHN A MACNAUGHTON | 45 GARFIELD AVENUE, TORNOTO, ON M4T 1E8 CANADA |
| JOHN A MAHONEY | 822 LAKE EVALYN DR,PO BOX 470218, CELEBRATION, FL 34747-0218 |
| JOHN A RYAN | 2912 AMESBURY DR, PLANO, TX 75093 |
| JOHN A THOMAS JR | 103 DEVINE WAY, CARY, NC 27511 |
| JOHN ALVI | 3913 BENTLEY BROOK DRIVE, RALEIGH, NC 27612 |
| JOHN B HULTGREN | 1301 PLEASANT LN, GLENVIEW, IL 60025 |
| JOHN BARNETT | 16315 BLACK CHERRY DR, WILDWOOD, MO 63040 |
| JOHN BODEN | 1000 S. WELLINGTON POINT RD., MCKINNEY, TX 75070 |
| JOHN C GORECKI PATENT ATTORNEY | 180 HEMLOCK HILL ROAD, CARLISLE, MA 01741 |
| JOHN C. TAYLOR | 250 SOCIETY STREET, ALPHARETTA, GA 30022 |
| JOHN CAGE | 19 LAINES HEAD, CHIPPENHAM,  SN15 1PH GREAT BRITAIN |
| JOHN CAGE | 19 LAINES HEAD, CHIPPENHAM,  SN15 1PH UNITED KINGDOM |
| JOHN CAHILL | 668 CRESCENT RIDGE TRAIL, MABLETON, GA 30126 |
| JOHN CARE | 2037 TROWBRIDGE DR, NEWTOWN, PA 18940 |
| JOHN CROSBY JR. | 1006 BLUE RIDGE PLACE, RICHARDSON, TX 75080 |
| JOHN D MCMILLAN | 143 HUCKLEBERRY TRAI,10762, BIG CANOE, GA 30143 |
| JOHN E CUSACK | 211 E. MAIN ST,APT 2, JOHNSTOWN, NY 12095 |
| JOHN F TYSON | 7 HARTFORD PLACE, NEPEAN,  K2R1A5 CANADA |
| JOHN G CALLAHAN | 2799 NW 127TH AVE, PORTLAND, OR 97229 |
| JOHN GOTTWALD | 25 AUTUMN LANE, READING, MA 01867 |
| JOHN H HARLAND COMPANY | KRISTEN SCHWERTNER,JAMIE GARNER,2939 MILLER RD, DECATUR, GA 30035-4086 |
| JOHN J CRECIUN III | 4529 MEADOW RIDGE DR, PLANO, TX 75093 |
| JOHN J DIMATTEO | 8 CHESTNUT STREET, BELMONT, MA 02478 |
| JOHN J GIAMATTEO | 1730 EVERGREEN PL, SEATTLE, WA 98122 |
| JOHN J HINDLE | 35 EATON CT, LONDON,  NW33HJ UNITED KINGDOM |
| JOHN J HINDLE | 35 ETON COURT,ETON AVE, LONDON,  NW33HJ UNITED KINGDOM |
| JOHN K CULVER | 3007 BROWNSBORO VISTA D, LOUISVILLE, KY 40242 |
| JOHN KALFA | 75 JOHNSON PL, WOODMERE, NY 11598 |
| JOHN KEPP | 5198 SADDLE BROOK DR, OAKLAND, CA 94619 |
| JOHN KIRN | 205 AUSTIN PAUL DRIVE, NEWMARKET, ON L3X 2K4 CANADA |
| JOHN KLOPACZ | 1415 N TAFT ST,#293, ARLINGTON, VA 22201 |
| JOHN L REID | P O BOX 882851, STEAMBOAT SPRINGS, CO 80488 |

| Claim Name | Address Information |
|---|---|
| JOHN L SHEA III | 2501 PEPPERIDGE DR, GARLAND, TX 75044 |
| JOHN L WOODS | 600 CANTAGRAL STREET, DALLAS, TX 75207 |
| JOHN LOVELESS | 10280 QUAIL CREEK PL, IJAMSVILLE, MD 21754 |
| JOHN LOWE | 228 HEIN DRIVE, CLAYTON, NC 27527 |
| JOHN M BULGER | 3516 WANDERING TRL, PLANO, TX 75075 |
| JOHN M OSGOOD | 112 RUMFORD STREET, CONCORD, NH 03301 |
| JOHN MACDONALD | 6025 WELLESLEY WAY, BRENTWOOD, TN 37027 |
| JOHN MANARAS | 99 COLBOURNE CRESCENT, BROOKLINE, MA 02445-4571 |
| JOHN MCHUGH | 8055 SANTINI LANE, NEWCASTLE, CA 95658-9654 |
| JOHN MURPHY | 3518 KINGBARD, SAN ANTONIO, TX 78230 |
| JOHN N LITSAS | 1000 RAVENSCAR DRIVE, RALEIGH, NC 27615 |
| JOHN N MARSON | 1500 HATCH ROAD, CHAPEL HILL, NC 27516 |
| JOHN NEVILLE | 12452 RICHMOND RUN DRIVE, RALEIGH, NC 27614 |
| JOHN OLTESVIG | 559 SUMMER HILL CHURCH RD, CARTHAGE, NC 28327 |
| JOHN OSTASZEWSKI | 1933 CAMBORNE CRESCENTS, OTTAWA, ON K1H 7B6 CANADA |
| JOHN P MALLOY | 8 CLIVE PLACE, E NORTHPORT, NY 11731 |
| JOHN P MANLEY | SUITE 1400 40 ELGIN STREET, OTTAWA, ON K1P 5K6 CANADA |
| JOHN P VRABEL JR | 10 ROYALLMANOR CT, O'FALLON, MO 63368 |
| JOHN PIPPY | 6105 ALLSDALE DRIVE, RALEIGH, NC 27617 |
| JOHN R SKINNER | 4156 LAKE WILSON RD, WILSON, NC 27896 |
| JOHN RINALDI | 401 E 34TH ST APT N20H, NEW YORK, NY 10016 |
| JOHN S MCFARLANE | 13546 TONI ANN PLACE, SARATOGA, CA 95070 |
| JOHN S MILFORD | 4516 SPYGLASS DR, LITTLE RIVE, SC 29566 |
| JOHN S WHITE | 36 ENGLISH TURN DR., NEW ORLEANS, LA 70131 |
| JOHN SCHEER | 5736 CHADWICK LN, BRENTWOOD, TN 37027 |
| JOHN SGROE | 1801 EAST LAKE RD,#4B, PALM HARBOR, FL 34685 |
| JOHN SHEPPARD | 4808 WOOD VALLEY DR, RALEIGH, NC 27613 |
| JOHN SIEGFRIED | 4151 COSTERO RISCO, SAN CLEMENTE, CA 92673 |
| JOHN SIMMONS | 206 LORDS MILL ROAD, COMMERCE, GA 30529 |
| JOHN T ZALOKAR | 6N426 CRESCENT LANE, ST. CHARLES, IL 60175 |
| JOHN VALENTINE | 719 QUARTERSTAFF ROAD, WINSTON SALEM, NC 27104 |
| JOHN W CAFFRY | PO BOX 1139, BRISTOL, RI 02809 |
| JOHN W CAFFRY | PO BOX 1139, BRISTOL, RI 02809-0903 |
| JOHN W SOWLES | 520 SUMMIT ROAD, WATSONVILLE, CA 95076 |
| JOHN, BIJI | 6901 WELLESLEY DR, PLANO, TX 75024 |
| JOHN, PHILIP | PO BOX 833336, RICHARDSON, TX 75083-3336 |
| JOHNIGAN, RODNEY | 1208 HARVELL DRIVE, CEDAR HILL, TX 75104 |
| JOHNNIE  HOLT | 11140 HACIENDA DEL MAR BLVD,UNIT E-401, PLACIDA, FL 33946 |
| JOHNNY CARREON | 4769 NW 22ND ST., COCONUT CREEK, FL 33063 |
| JOHNS, MICHAEL G | 5762 LAURA LANE, HILLIARD, OH 43026 |
| JOHNS, RICHARD | 11212 SADDLEWOOD CT, RALEIGH, NC 27614 |
| JOHNS, RICHARD L. | 11212 SADDLEWOOD CT,  ACCOUNT NO. 2769  RALEIGH, NC 27614 |
| JOHNS, RONALD | 26 NADEL COURT, RIVERHEAD, NY 11901 |
| JOHNSON & JOHNSON | 1 JOHNSON & JOHNSON PLAZA, NEW BRUNSWICK, NJ 08933-0002 |
| JOHNSON CONTROLS | JOHNSON CONTROLS INC,PO BOX 905240, CHARLOTTE, NC 28290 |
| JOHNSON CONTROLS | 5757 NORTH GREEN BAY AVENUE, MILWAUKEE, WI 53201-0591 |
| JOHNSON CONTROLS | 5757 NORTH GREEN BAY AVENUE, PO BOX 591, MILWAUKEE, WI 53201-0591 |
| JOHNSON CONTROLS | JOHNSON CONTROLS,5757 NORTH GREEN BAY AVENUE, MILWAUKEE, WI 53201-0591 |
| JOHNSON CONTROLS | JOHNSON CONTROLS INC,2215 YORK ROAD, OAK BROOK, IL 60523 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON CONTROLS | PO BOX 730068, DALLAS, TX 75373-0068 |
| JOHNSON CONTROLS (I) PVT LTD | #82 2ND FLOOR OKHLA INDUSTRIAL, NEW DELHI, DL 110020 INDIA |
| JOHNSON CONTROLS AUTOMOTIVE LTDA | ROD BR-040 KM 773 K, JUIZ DE FORA, MG 36105-000 BRAZIL |
| JOHNSON CONTROLS AUTOMOTIVE LTDA | AV PRINCIPAL ROD BR025 KM 6.75, SAO JOSE DOS PINHAIS, PR 83181-000 BRAZIL |
| JOHNSON CONTROLS COLOMBIA LIMITADA | CALLE 25D # 100-12, BOGOTA D C,   COLOMBIA |
| JOHNSON CONTROLS DE MEXICO SA DE CV | MONTES URALES 530 5O PISO, MEXICO CITY,  11000 MEXICO |
| JOHNSON CONTROLS DE MEXICO SA DE CV | MONTES URALES 530 5O PISO,COLONIA LOMAS DE CHAPULTEPEC, MEXICO CITY,  11000 MEXICO |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE | LTDA,AV ALECRINS 999, POUSO ALEGRE, MG  BRAZIL |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE | LTDA,RUA PEDERNEIRAS 274, SANTO ANDRE, SP  BRAZIL |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE | LTDA,ESTRADA VELHA RIO, SAO JOSE DOS CAMPOS, SP  BRAZIL |
| JOHNSON CONTROLS HONG KONG LIMITED | 32/F MILLENNIUM CITY TWR 1,KWUN TONG, HONG KONG,   CHINA |
| JOHNSON CONTROLS HONG KONG LIMITED | 32/F MILLENNIUM CITY TWR 1, KWUN TONG,   HONG KONG |
| JOHNSON CONTROLS INC | PO BOX 4800, MARKHAM, ON L3R 4E6 CANADA |
| JOHNSON CONTROLS INC | PO BOX 4800, MARKHAM, ON L3R 4E6 CANADA |
| JOHNSON CONTROLS INC | PO BOX 905240, CHARLOTTE, NC 28290-5240 |
| JOHNSON CONTROLS INC | KRISTEN SCHWERTNER,JUNNE CHUA,5757 N. GREEN BAY AVENUE, MILWAUKEE, WI 53201-0591 |
| JOHNSON CONTROLS INC | 507 EAST MICHIGAN ST,M59, MILWAUKEE, WI 53202 |
| JOHNSON CONTROLS INC | 419 W BODEN STREET, MILWAUKEE, WI 53207-6275 |
| JOHNSON CONTROLS INC | 5757 NORTH GREEN BAY AVENUE, MILWAUKEE, WI 53209-4408 |
| JOHNSON CONTROLS INC | 2215 YORK ROAD, OAK BROOK, IL 60523 |
| JOHNSON CONTROLS INC | 2215 YORK ROAD, DRAKE PLAZA SUITE 110, OAK BROOK, IL 60523 |
| JOHNSON CONTROLS INC | 22220 NETWORK PLACE, CHICAGO, IL 60673-1222 |
| JOHNSON CONTROLS INDIA PVT LTD | 501-502 PRIME CORPORATE PARK, MUMBAI, MH 400099 INDIA |
| JOHNSON CONTROLS INTERNATIONAL SRO | SEBER_NIHO 1, BRATISLAVA,   RUSSIA |
| JOHNSON CONTROLS INTERNATIONAL SRO | SEBERINIHO 1, BRATISLAVA,   SLOVAKIA |
| JOHNSON CONTROLS LTD | 30 EDGEWATER STREET, OTTAWA, ON K2L 1V6 CANADA |
| JOHNSON CONTROLS LTD | 30 EDGEWATER STREET, OTTAWA, ON K2L 1V6 CANADA |
| JOHNSON CONTROLS MEXICO BE SA DE CV | CARRETERA MIGUEL ALEMAN KM 11, APODACA, NL 66634 MEXICO |
| JOHNSON CONTROLS MEXICO BE SA DE CV | CARRETERA MIGUEL ALEMAN, MONTERREY,  66634 MEXICO |
| JOHNSON COUNTY TREASURER | 111 S CHERRY ST, OLATHE, KS 66061 |
| JOHNSON COUNTY TREASURER | PO BOX 2902, SHAWNEE MISSION, KS 66201-1302 |
| JOHNSON JR, BENJAMIN | 4211 DIVISION ST, HILLSIDE, IL 60162 |
| JOHNSON JR, CECIL | 5650 MILLWICK DR, ALPHARETTA, GA 30005 |
| JOHNSON JR, DAVID | 152 ABBOTT ST, NORTH ANDOVER, MA 01845 |
| JOHNSON JR, EDDIE | 349 JUNIPER CH RD, FOUR OAKS, NC 27524 |
| JOHNSON JR, EDDIE S | 349 JUNIPER CH RD, FOUR OAKS, NC 27524 |
| JOHNSON JR, FILMORE W | 4820 W ILLINOIS AVE., MIDLAND, TX 79703 |
| JOHNSON JR, GEORGE A | 210 WOLCOTT AVE, ROCHESTER, NY 14606 |
| JOHNSON JR, JAMES | 5304 WHEATCROSS PL, RALEIGH, NC 27610 |
| JOHNSON JR, WILMER L | 717 GRANDVIEW DR, DURHAM, NC 27703 |
| JOHNSON SR, DOYLE D | 5109 ARBOR POINTE CR,APT 105, TAMPA, FL 33617 |
| JOHNSON STOKES & MASTER | PRINCE'S BUILDING 16-19 FLOORS,10 CHATER RD, HONG KONG,   HONG KONG |
| JOHNSON, ANTHONY | 140 CRYSTAL PL, BENSON, NC 27504 |
| JOHNSON, BARBARA A | 5701 BRIARWOOD STREE,T, WEST PALM BEA, FL 33407 |
| JOHNSON, BARRY | 3700 GLENROCK CIRCLE, RALEIGH, NC 27613-4435 |
| JOHNSON, BARRY F | 3700 GLENROCK CIRCLE, RALEIGH, NC 27613-4435 |
| JOHNSON, BETH E | 6017 HOSTA CT, ELKRIDGE, MD 21227 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BETTY L | 2314 ELLINGTON ST, DURHAM, NC 27704 |
| JOHNSON, BOBBY | 4769 HAUGHN RD, GROVE CITY, OH 43123 |
| JOHNSON, BRETT W | 1208 CHARMASI LANE, LAS VEGAS, NV 89102 |
| JOHNSON, BRIAN L | 6444 - 17TH AVE S, RICHFIELD, MN 55423 |
| JOHNSON, CARL E | 3815 JENNIFER LEIGH COURT, RICHLAND HILLS, TX 76118 |
| JOHNSON, CAROL L | 47 WEST PINE HILL DR, HENDERSON, NC 27536 |
| JOHNSON, CHARLES | 504 GIVERNY PL, CARY, NC 27513 |
| JOHNSON, CHARLES | 7935 ROUNDROCK ROAD, DALLAS, TX 75248 |
| JOHNSON, CHARLES BRETT | 1597 NE 46TH ST, FT LAUDERDALE, FL 33334 |
| JOHNSON, CHRISTOPHER | 5049 CARY GLEN BLVD, CARY, NC 275197197 |
| JOHNSON, CHRISTOPHER | 16301 GREENFARM RD, HUNTERSVILLE, NC 28078 |
| JOHNSON, CLAIRE E | 13361 WILLINGHAM LOOP, DADE CITY, FL 33525 |
| JOHNSON, CRAIG B | 2506 COOKSBURY DR, DURHAM, NC 27704 |
| JOHNSON, CRISTY A | 906 KELLY JUNE DRIVE, MT JULIET, TN 37122 |
| JOHNSON, DALE | 6492 DAVIS FORD RD, MANASSAS, VA 20111 |
| JOHNSON, DALE | 10435 S FOREST AVE, CHICAGO, IL 60628 |
| JOHNSON, DALE A | 2220 E ELEANOR AVE, SPRING FIELD, IL 62702 |
| JOHNSON, DANIEL C | 593 GREENLEAF DR, EAGAN, MN 55123 |
| JOHNSON, DAVID | 215 WEDGEWOOD WAY, LUCAS, TX 75002 |
| JOHNSON, DAVID | 1072 RIDDLEWOOD RD, HIGHLANDS RANCH, CO 80129 |
| JOHNSON, DAVID | 12629 NE 94TH WAY, KIRKLAND, WA 98033 |
| JOHNSON, DAVID C | 3718 WINDMILL,LANE, PLANO, TX 75074 |
| JOHNSON, DEBRA | 11 ROSEWOOD CT., EPPING, NH 03042 |
| JOHNSON, DEBRA F | 3708 YATES MILL POND,RD, RALEIGH, NC 27606 |
| JOHNSON, DEBRA H | 2962 HORIZON DR, EAST LANSING, MI 48823 |
| JOHNSON, DEBRA L | 5729 HEATHERSTONE DRIVE, RALEIGH, NC 27606 |
| JOHNSON, DENNIS D | RR 2 BOX 10A, LOGAN, KS 67646 |
| JOHNSON, DENZEL R | 2002 STREBOR ST, DURHAM, NC 27705 |
| JOHNSON, DON | 2035 BEAVER CREEK RD, WYLIE, TX 75098 |
| JOHNSON, DON | 4230 SOUTH MONARCH DR, , UT 84010 |
| JOHNSON, DONALD | 2512 DANDELION LN., ROWLETT, TX 75089 |
| JOHNSON, DONNA | 533 POLK AVE, RICHARDSON, TX 75081 |
| JOHNSON, DONNA R | 1870 NC HIGHWAY 210 W, SMITHFIELD, NC 27577 |
| JOHNSON, EDWARD | PO BOX 540596, GRAND PRAIRIE, TX 75054 |
| JOHNSON, EDWARD L | 6338 S ST LAWRENCE, CHICAGO, IL 60637 |
| JOHNSON, ELEANOR | 8217 SOUTH WEST 95TH TERRACE, GAINSVILLE, FL 32608 |
| JOHNSON, ERIC | 163 BARBEY ST, BROOKLYN, NY 11207 |
| JOHNSON, ERIC | 30 EDWARD RD, TOWNSEND, MA 01469 |
| JOHNSON, ERIC | 10208 BUSHVELD LN, RALEIGH, NC 27613 |
| JOHNSON, ERIC | 10201 SETTLEWOOD DR SE, ADA, MI 49301-8900 |
| JOHNSON, ESTELLE | 400 HENDERSON STREET, OXFORD, NC 27565 |
| JOHNSON, EVERETT | 3404 APPLING WAY, DURHAM, NC 27703 |
| JOHNSON, EVERETT GRIER | 3404 APPLING WAY,  ACCOUNT NO. 8569  DURHAM, NC 27703 |
| JOHNSON, FLOYD K | 1646 CHAPPAREL WAY, WELLINGTON, FL 33414 |
| JOHNSON, GAIL P | 115 E BURNSVILLE PARKWAY,#302, BURNSVILLE, MN 55337 |
| JOHNSON, GALE R | PO BOX 2034, COUNCIL BLUFFS, IA 51502 |
| JOHNSON, GARRY A | PO BOX 5562, CRESTLINE, CA 92325 |
| JOHNSON, GARY C | 2943 OAKLAWN LANE, MOUND, MN 55364 |
| JOHNSON, GARY W | 2978 W ROWLAND AVE, LITTLETON, CO 80120 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, GERALD T | 4042 QUEEN AVE NORTH, MINNEAPOLIS, MN 55412 |
| JOHNSON, GLENDA | 1103 DOVE BROOK DRIVE, ALLEN, TX 75002 |
| JOHNSON, GLENDA F. | 1103 DOVE BROOK DRIVE,  ACCOUNT NO. 0138  ALLEN, TX 75002 |
| JOHNSON, GRANT | 3224 SHADY GLEN, GRAPEVINE, TX 76051 |
| JOHNSON, HATTIE M | 612 HICKORY ST, DURHAM, NC 27701 |
| JOHNSON, ISAAC DEWAYNE | 10203 CECILE DR, FRISCO, TX 75035 |
| JOHNSON, JACK | 7123 AZALEA LN, DALLAS, TX 75230 |
| JOHNSON, JAMES | 5518 ROUND ROCK ROAD, GARLAND, TX 75044 |
| JOHNSON, JAMES E | 210 KAOLIN CT, ALPHARETTA, GA 30202 |
| JOHNSON, JAN | 42447 BELMONT GLEN PLACE, ASHBURN, VA 20148 |
| JOHNSON, JAY | 615 WHITTIER RD, SPENCERPORT, NY 14559 |
| JOHNSON, JERRY | 3320 MT VERNON-,HICKORY MTN RD, SILER CITY, NC 27344 |
| JOHNSON, JERRY A | RT 4 BOX 460-D, ROXBORO, NC 27573 |
| JOHNSON, JERRY L | 3320 MT VERNON-,HICKORY MTN RD, SILER CITY, NC 27344 |
| JOHNSON, JO ANN M | 206 WASHINGTON STREET, YOUNG AMERICA, MN 55397 |
| JOHNSON, JOAN D | 5480 CHUZZLEWIT SW, LILBURN, GA 30247 |
| JOHNSON, JOELLE A | 1617 MESQUITE TRAIL, PLANO, TX 75023 |
| JOHNSON, JON | 145 LAKEVIEW CIRCLE BOX 2075, WALESKA, GA 30183 |
| JOHNSON, JUANITA | 1556 W 35TH ST, RIVIERA BEACH, FL 33404 |
| JOHNSON, JUDY | 208 WILLESDEN DR, CARY, NC 27513 |
| JOHNSON, JUDY | 4073 156TH ST. WEST, ROSEMONT, MN 55068 |
| JOHNSON, KAREN S | 7921 CASSAM RD, BAHAMA, NC 27503 |
| JOHNSON, KARIN E | 1504 CROWNTREE CT, RALEIGH, NC 27614 |
| JOHNSON, KATHERINE | 230 TAFT ST, GARY, IN 46404 |
| JOHNSON, KATHLEEN | 313 PASTURE LANE, RALEIGH, NC 27614-9605 |
| JOHNSON, KEITH | 2230 BENT CREEK MANOR, ALPHARETTA, GA 30005 |
| JOHNSON, KEN | 105 LANIER VALLEY DRIVE,GROVE PARK, DURHAM, NC 27703 |
| JOHNSON, KENNETH | 14425 MAPLE, OVERLAND PARK, KS 66223 |
| JOHNSON, KRIS | 5450 JONES MILL RD,APT. 1215, NORCROSS, GA 30092 |
| JOHNSON, L WAYNE | 13624 74TH AVE NO, MAPLE GROVE, MN 55311-2767 |
| JOHNSON, LEROY KEN | 19642 TOPEKA LN, HUNTINGTON BEACH, CA 92646 |
| JOHNSON, LILLIE C | 350 W 18TH STREET, RIVIERA BEACH, FL 33404 |
| JOHNSON, LINDA | 3612 LYNN RD, RALEIGH, NC 27613 |
| JOHNSON, LINDA M | 5210 REDWOOD RD, DURHAM, NC 27704 |
| JOHNSON, LYNN C | 1501 E VIRGINIA AVE, DENVER, CO 80209 |
| JOHNSON, M. SCOTT V. CONVERTEC INC | ANTHONY M. SALVATORE,HEWITT & SALVATORE PLLC,204 NORTH COURT STREET, FAYETTEVILLE, WV 25840 |
| JOHNSON, MARGARET K | 5114 BUENA VISTA DR, SHAWNEE MISSION, KS 66205-2319 |
| JOHNSON, MARK | 9 AVALON COVE, LAGUNA NIGUEL, CA 92677 |
| JOHNSON, MATTHEW | 5011 JUNIUS STREET, DALLAS, TX 75214 |
| JOHNSON, MICHAEL | 3320 LAKESIDE VIEW CT., CARY, NC 27513 |
| JOHNSON, MICHAEL | 1310 UMSTEAD HOLLOW PL, CARY, NC 275138462 |
| JOHNSON, MICHAEL J | 315 E 3RD STREET, SEYMOUR, IN 47274 |
| JOHNSON, MICHAEL R | 22132 CANTERA ST, CANOGA PK, CA 91304 |
| JOHNSON, MICHAEL S | 1812 CRATER CIRCLE, BOSSIER CITY, LA 71112 |
| JOHNSON, MICHELLE | 117 MARSEILLE DR, HURST, TX 76054 |
| JOHNSON, MILDRED J | WEST 313 FAIRVIEW DRIVE, MUNDELEIN, IL 60060 |
| JOHNSON, MONICA D | 132 TRUMBELL CIRCLE, MORRISVILLE, NC 27560 |
| JOHNSON, MONTE E | 64 GATEWAY DRIVE, POOLER, GA 31322 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, OMA | 207 PARK VALLEY LN, APEX, NC 27502 |
| JOHNSON, PATRICIA | 2808 FARM CREEK DR, RICHMOND, VA 23223 |
| JOHNSON, PATRICIA | 2601 FORESTVILLE RD, WAKE FOREST, NC 27587 |
| JOHNSON, PATRICIA | 3218 POLLARD COURT, CHARLOTTE, NC 28270 |
| JOHNSON, PATRICK C | 334 SPYGLASS DR, COPPELL, TX 75019 |
| JOHNSON, PENNIE D | 1605 WILLIAMS AVE., ROUND LAKE BE, IL 60073 |
| JOHNSON, PETRINA L | 3600 ALMA RD,APT 2416, RICHARDSON, TX 75080 |
| JOHNSON, RALPH | 500 ALLENHURST PLACE, CARY, NC 27518 |
| JOHNSON, RAMEY | 201 LOCHWOOD, WYLIE, TX 75098 |
| JOHNSON, RICHARD F | 1129 DOVE RIDGE RD, BAHAMA, NC 27503 |
| JOHNSON, ROBERT | 3222 AMELIA DR, MOHEGAN LAKE, NY 10547 |
| JOHNSON, ROBERT | 3 TROW COURT, MILFORD, NH 03055 |
| JOHNSON, ROBERT | 1 TURNBERRY CIRCLE, BEDFORD, NH 03110 |
| JOHNSON, ROBERT | 7704 HOLLY HEIGHT LN, RALEIGH, NC 27615 |
| JOHNSON, ROBERT | 808 E. CONCORD LN.,  ACCOUNT NO. 3451  ALLEN, TX 75002 |
| JOHNSON, ROBERT | 2057 WAYCROSS RD, FREMONT, CA 94539 |
| JOHNSON, ROBERT W | 8832 STAGE FORD RD, RALEIGH, NC 27615 |
| JOHNSON, ROBERTA K | 505 109TH LANE NW, COONE RAPID, MN 55448 |
| JOHNSON, ROCHELLE M | 11346 S WENTWORTH, CHICAGO, IL 60628 |
| JOHNSON, ROD | 2 CEDAR BEND TRL, LUCAS, TX 75002 |
| JOHNSON, ROGER WESLEY | 1209 CASTLEMOORE CT, RALEIGH, NC 27606 |
| JOHNSON, RONALD L | 421 BADGER CIRCLE, ROXBORO, NC 27573 |
| JOHNSON, RONALD P | 407 COUNTY ROAD 3640, SULPHUR SPRINGS, TX 75482 |
| JOHNSON, RONALD W | 6337 RT 5&20 WEST, CANANDAIGUA, NY 14424 |
| JOHNSON, RONNIE | 568 CRANBORN CT.,  ACCOUNT NO. 5076188  PICKERINGTON, OH 43147 |
| JOHNSON, ROYAL | 2804 MORTON RD, RALEIGH, NC 27604-2452 |
| JOHNSON, RYAN E | 5463 COWART RD, DAWSONVILLE, GA 30534 |
| JOHNSON, SANDRA KAY | 24516 SUNRISE DR., PORT CHARLOTTE, FL 33980 |
| JOHNSON, SCARLET | 1129 DOVE RIDGE RD, BAHAMA, NC 27503 |
| JOHNSON, SHIRLEY F | 3333 REAMS PL, DURHAM, NC 27703 |
| JOHNSON, STEPHEN | 197 RHEA CRESCENT, ROCHESTER, NY 14615 |
| JOHNSON, STEVE | 313 FOGGY BOTTOM LOOP, SANFORD, NC 27330 |
| JOHNSON, STEVEN E | PO BOX 810766, DALLAS, TX 753810766 |
| JOHNSON, STEVEN M. | 313 FOGGY BOTTOM, SANFORD, NC 27330 |
| JOHNSON, TARA | 105 CALM'S WAY, ROUGEMONT, NC 27572 |
| JOHNSON, TARA D | 105 CALM'S WAY, ROUGEMONT, NC 27572 |
| JOHNSON, TERESA | 1308 N HICKS CR, CONYERS, GA 30207 |
| JOHNSON, THEODORE | 6306 WHISPERING OAKS DRIVE, , MN 55346 |
| JOHNSON, THOMAS R | 8 IRVING RD, WESTON, MA 02493 |
| JOHNSON, TIMOTHY | 301 S. MELCHER ST, JOHNSTOWN, NY 12095 |
| JOHNSON, TODD A | 22794 ISLAMARE LN, LAKE FOREST, CA 92630 |
| JOHNSON, VIVIAN W | 267 LAKEVIEW PLACE, STOCKBRIDGE, GA 30281 |
| JOHNSON, WENDELL S | 3000 26 ST NE, WASHINGTON, DC 20018 |
| JOHNSON, WENDY O | 2061 MC EWEN DR, FRANKLIN, TN 37067 |
| JOHNSON, WILLIAM | 2865 HORSEMANS RIDGE DRIVE, CLAYTON, NC 27520 |
| JOHNSON, WILLIAM | 17206 CHAGALL LANE, SPRING, TX 77379 |
| JOHNSON, WILLIAM E | 720 BILL POOLE RD, ROUGEMONT, NC 27572 |
| JOHNSON, WILLIE J | 291 TARA STREET, SAN FRANCISCO, CA 94112 |
| JOHNSON, WILMA J | 3607 WOODBINE WAY, PLEASANTON, CA 94588 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON,JUDY M | 4073 156TH STREET WEST, ROSEMOUNT, MN 55068 |
| JOHNSON-THOMAS, DUQUESHA | 3465 PEMBROOK FARM COURT SW, SNELLVILLE, GA 30039 |
| JOHNSONS SOLICITORS | JOHNSON HOUSE, BELFAST,  BT1 GGF IRELAND |
| JOHNSRUD, CHRIS J | 156 SAWNEY DRIVE, GLASGOW, MT 59230 |
| JOHNSTON COMMUNICATIONS | PO BOX 390, KEARNY, NJ 07032-0390 |
| JOHNSTON JR, WALTER L | 6220 JOSEPH DRIVE, GRANBURY, TX 76049-4128 |
| JOHNSTON MEMORIAL HSP | PO BOX 1376, SMITHFIELD, NC 27577 |
| JOHNSTON, DIANE H | 105 ANGUS CT, CARY, NC 27511 |
| JOHNSTON, GRANT D | 2433 REBECCA LYNN WAY, SANTA CLARA, CA 95050 |
| JOHNSTON, GREGORY T | 3110 CATAWBA COURT, PLEASANTON, CA 94566 |
| JOHNSTON, JANICE E | P.O.BOX 184 14529 NIAGARA RIVER PKWY, QUEENSTON,  L0S1L0 CANADA |
| JOHNSTON, JENNIFER | 3535 E 14TH ST #1204, PLANO, TX 75074 |
| JOHNSTON, JOHN L | 1931 AUTUMNBREEZE PL, SIMI VALLEY, CA 93065 |
| JOHNSTON, PAUL D | 137 MALVERN ROAD, WORCESTER, MA 01610 |
| JOHNSTON, ROBERT | 165 ONTARIO STREET,APT. 602, KINGSTON,  K7L 2Y6 CANADA |
| JOINER, SANDRA F | 208 PARK CANYON LN, APEX, NC 27502 |
| JOJI TATSUGI | 1170 KEATS STREET, MANHATTAN BEACH, CA 90266 |
| JOLIE, DAVID | 94 OSGOOD ROAD, STERLING, MA 01564 |
| JOLIET, CHOE | 301 W MONTE VISTA RD, PHOENIX, AZ 85003 |
| JOLLEY, JACQUELYNN D | 20317 WISTERIA ST #4, CASTRO VALLEY, CA 94546 |
| JOLLIFFE, BENJAMIN | 113 WINDSOR DR, WYLIE, TX 75098 |
| JOLLY, CHARLES L | 9003 RODEO DR, IRVING, TX 75063-4514 |
| JOLLY, DONNIE R | 3721 W PIONEER,#1308, IRVING, TX 75061 |
| JOLLY, GEORGE A. | 4221 WELLINGTON RIDGE LOOP, CARY, NC 27518 |
| JOLLY, KAREN R | 925 A2 BRYAN PL,BRYAN WOODS APTS, GARNER, NC 27529 |
| JOLLY, MICHAEL | 9959 RED CEDAR DR., FRISCO, TX 75035 |
| JON P WARNICK | 0028 INDIAN PAINTBRUSH  ASPENGLEN, CARBONDALE, CO 81623 |
| JONATHAN BADNER 212 623 6286 | ATTN: GEORGIA STANBACK,4 NEW YORK PLAZA 21ST FL, NEW YORK, NY 10004 |
| JONATHAN POLAK | 2 SUNNYCREST RD, TORONTO, ON M2R 2T4 CANADA |
| JONATHAN SCHMIDT | 202 CLIFFSIDE, SAN ANTONIO, TX 78231 |
| JONES DAY | KRISTEN SCHWERTNER,PETRA LAWS,901 LAKESIDE AVE E, CLEVELAND, OH 44114 |
| JONES III, CLARENCE D | 405 WESTERWOOD COURT, RALEIGH, NC 27609 |
| JONES III, GLENN | 6623 HYACINTH LN, DALLAS, TX 75252 |
| JONES III, GLENN HUNTER | 6623 HYACINTH LN, DALLAS, TX 75252 |
| JONES III, ROBERT | 4056 KYNDRA CIR, RICHARDSON, TX 75082 |
| JONES JR, CURTIS | 3601 ESCABOSA DRIVE, GARLAND, TX 75040 |
| JONES JR, HERMAN S | 505 HI-BRIDGE COURT, RALEIGH, NC 27615 |
| JONES JR, LOUIS | 3504 O'MALLEY CT, PLANO, TX 75023 |
| JONES JR, RICHARD L | 1168 POTTER LN, GALLATIN, TN 370667572 |
| JONES WALKER | 201 ST CHARLES AVE, NEW ORLEANS, LA 70170-5100 |
| JONES WILLIAMS, CLARA L | 4012 INDIAN MANOR DR, STN MOUNTAIN, GA 30083 |
| JONES, ANGELA J | 4140 PINESET DR, ALPHARETTA, GA 30202 |
| JONES, ANGIE V | 1304 SYLVAN DRIVE, PLANO, TX 75074 |
| JONES, ANN J. | PO BOX 294, BIG ISLAND, VA 24526 |
| JONES, BETTY C | 90 JOHN WRIGHT RD, MT JULIET, TN 37122 |
| JONES, BEULAH | 40 RAINTREE RD, TIMBERLAKE, NC 275838888 |
| JONES, BILLY G | 3219 HWY 431, SPRING HILL, TN 37174 |
| JONES, BILLY P | 108 MAIN ST, GOODLANE, KS 67735 |
| JONES, BRENT | 5020 WALL BROOK RD, PFAFFTOWN, NC 27040 |

| Claim Name | Address Information |
|---|---|
| JONES, BRENT N | 5020 WALL BROOK RD, PFAFFTOWN, NC 27040 |
| JONES, BRUCE E | 76 CORTLAND LANE, GLASTONBURY, CT 06033 |
| JONES, CAROL A | 902 CHALKLEVEL RD, DURHAM, NC 27704 |
| JONES, CARY P | 804 KINSMAN COURT, RALEIGH, NC 27603 |
| JONES, CHADD R | 13929 LILLARD LN, FARMERS BRANCH, TX 75234 |
| JONES, CHARLENE A | 129 ALLAN STREET, CORTLANDT MANOR, NY 10567 |
| JONES, CHRISTOPHER | 703 JUNIPER DR, ALLEN, TX 75002 |
| JONES, CLARENCE A | 2850 THE MEADOWNS WA,Y, COLLEGE PARK, GA 30349 |
| JONES, CLARICE | 360 W 27TH STREET, RIVIERA BEACH, FL 33404 |
| JONES, COLIN | 316 WESTWATER RIDGE, SUGAR HILL, GA 30518 |
| JONES, CONSTANCE | 1815 FREEMONT AVE,APT 8, SOUTH PASADENA, CA 91030 |
| JONES, CRAIG | 1301 KATHERINE DR, GARNER, NC 27529 |
| JONES, CURTIS | 6925 JOCKEY CLUB LAN, HAYMARKET, VA 20169 |
| JONES, D | 12425 CILCAIN CT, RALEIGH, NC 27614 |
| JONES, DANIEL S | 17427 N. HITCHING POST DR., , AZ 85373 |
| JONES, DARREL | 368 CHESTNUT CIRCLE, HAMILTON, AL 35570 |
| JONES, DARRYL | 5722 VISTA PARK LN, SACHSE, TX 75048 |
| JONES, DAVID B | 3396 DESHONG DR., STONE MOUNTAIN, GA 30087 |
| JONES, DAWN | 4511 SUN VALLEY DR, DURHAM, NC 27707 |
| JONES, DEBORAH | 8 FAIRVIEW ACRES, WELLSBORO, PA 16901-9406 |
| JONES, DEBORAH A | 1421 BAFFIN BAY DR, PLANO, TX 75075 |
| JONES, DEBORAH E | 3704 DIANE AVE, HAMPSTEAD, MD 21074 |
| JONES, DENNIS G | P.O.BOX 1108, CARY, NC 27512 |
| JONES, DESHANDISE | 2105 W.CAMPBELL RD.,APT 635, GARLAND, TX 75044 |
| JONES, DON A | 304 DICKENS DR, RALEIGH, NC 27610 |
| JONES, DON L | 6417 LAKELAND DR, RALEIGH, NC 27612 |
| JONES, DONALD A | 4022 BOOKER AVE, DURHAM, NC 277131130 |
| JONES, DONALD W | 1699 WARE AVENUE, EASTPOINT, GA 30344 |
| JONES, DONNA | 101 CUPOLA CHASE WAY, CARY, NC 27519 |
| JONES, DOROTHY G | 2334 GLENROCK DRIVE, DECATUR, GA 30032 |
| JONES, DOROTHY J | 2213 SAN SIMEON, CARROLLTON, TX 75006 |
| JONES, EDDY F | 5014 GLEN VISTA DR, GARLAND, TX 75044 |
| JONES, EDITH | 10715 95TH PLACE N, MAPLE GROVE, MN 55369 |
| JONES, EDWARD C | 11 HILLVIEW CIRCLE, POUGHKEEPSIE, NY 12603 |
| JONES, ELAINE P | 314 RIDGEVIEW DR., RICHARDSON, TX 75080 |
| JONES, ELVA | 1512 HANOVER STREET, RALEIGH, NC 27608 |
| JONES, EMMA P | 208 SYCAMORE STREET,P O BOX  725, OXFORD, NC 27565 |
| JONES, EUGENE | 405 PLEASANT VALLEY RD, ALFRED STATION, NY 14803 |
| JONES, EUGENE W. | 405 PLEASANT VALLEY RD.,  ACCOUNT NO. 3968  ALFRED STATION, NY 14803 |
| JONES, FELICIA | 525 N ACADEMY ST, CARY, NC 27513 |
| JONES, FRANCES | 636 MERCER DRIVE, HERMITAGE, TN 37076 |
| JONES, FRANCES K | 413 EAST END AVE, DURHAM, NC 27703 |
| JONES, FRED | 501 GOVERNOR DRIVE, HILLSBOROUGH, NC 27278 |
| JONES, FRED L | 501 GOVERNOR DRIVE, HILLSBOROUGH, NC 27278 |
| JONES, GARY | 5617 BELLE CHASSE LN, FRISCO, TX 75035 |
| JONES, GERALD B | 2071 GREEN FORREST,DRIVE, DECATUR, GA 30032 |
| JONES, GLENN A | 122 S CONNECTICUT, HOBART, IN 46342 |
| JONES, JAMES | 5725 LAKE HEIGHTS CIRCLE, ALPHARETTA, GA 30022 |
| JONES, JAMES | 114 GLEN HILL DRIVE, HENDERSONVILLE, TN 37075 |

| Claim Name | Address Information |
| --- | --- |
| JONES, JAMES C | 2603 SUMMER HILL CT, SILVER SPRING, MD 20904 |
| JONES, JAMES FRANKLIN | 704 E DYNASTY DR, CARY, NC 27513 |
| JONES, JAMES M | 1013 HARP ST, RALEIGH, NC 27604 |
| JONES, JASON | 2518 STANFORD DR, YORK, PA 17402 |
| JONES, JEAN W | P O BOX 413, OXFORD, NC 27565 |
| JONES, JEFFREY | P.O. BOX 366, SCHERTZ, TX 78154 |
| JONES, JERELYN A | 5345 BARBEE RD, SPRINGFIELD, TN 37172 |
| JONES, JERRY L | 6386 ST TIMOTHYS LN, CENTREVILLE, VA 20121 |
| JONES, JOHN | 7601 CHURCHILL WAY,#1336, DALLAS, TX 75251 |
| JONES, JOHN B | 30499 HORSESHOE DR, COARSEGOLD, CA 93614 |
| JONES, JOHN D | 3316 FAIRHILL DR, RALEIGH, NC 27612 |
| JONES, JOHN J | 7601 CHURCHILL WAY,#1336, DALLAS, TX 75251 |
| JONES, JOHN P | 3731 SPRING MEADOW,LANE, FLOWER MOUND, TX 75028 |
| JONES, JONATHAN | P.O. BOX 863625, PLANO, TX 75086 |
| JONES, JOYCE | 4418 SUN VALLEY BLVD, EAST POINT, GA 30344 |
| JONES, JOYCE A | 7775 RAMSDALE WAY, STANTON, CA 90680 |
| JONES, KENNETH | 60 CEDAR HILLS CIRCLE, CHAPEL HILL, NC 27514-1620 |
| JONES, KENNETH | 501 E. SURF SPRAY LANE, PONTE VEDRA BEACH, FL 32082 |
| JONES, KENNETH R | 3307 MORNING GLORY,WAY, RICHARDSON, TX 75082-2317 |
| JONES, KENROY G | 9107 AVENUE "K", BROOKLYN, NY 11236 |
| JONES, KERRY A | 3942 BUCKINGHAM DR, IRVING, TX 75038 |
| JONES, KEVIN | 4813 TREE TOP LN, GARLAND, TX 75044 |
| JONES, KEVIN J | 1584 BURNSTONE DR, STN MOUNTAIN, GA 30088 |
| JONES, KIMBERLY | 123 RAVENNA WAY, CARY, NC 27513 |
| JONES, KIMBERLY | 120 PITCH PINE LN, CHAPEL HILL, NC 27514 |
| JONES, LANCE G | 2762 HAWK TRACE COUR,T, MARIETTA, GA 30066 |
| JONES, LARRY S | 5405 CHEEK ROAD, DURHAM, NC 27704 |
| JONES, LAURA L | 219 GRANADA AVE,APT C, LONG BEACH, CA 90803-5513 |
| JONES, LAWRENCE | 2622 BLACK FIR CT, RESTON, VA 22091 |
| JONES, LAWRENCE D | 1659 HONFLEUR DRIVE, SUNNYVALE, CA 94087 |
| JONES, LAWRENCE T | 1002 WILLIAMSBORO ST, OXFORD, NC 27565 |
| JONES, LEWIS E | 703 JUNIPER DR, ALLEN, TX 75002 |
| JONES, LINDA | 8362 DON AVE., STOCKTON, CA 95209 |
| JONES, LINDA O | 224 BUXBURY LANE, DURHAM, NC 27713 |
| JONES, M DAVID | 2829 CROIX PLACE, RALEIGH, NC 27614 |
| JONES, MAIJA | 1501 NOBLE CREEK LANE, RALEIGH, NC 27610 |
| JONES, MARGARET A | 25 LAST CHANCE COURT, ST PETERS, MO 63376 |
| JONES, MARY | 145 TUSKARORA PT LN, MOORESVILLE, NC 28117 |
| JONES, MARY J | 500 CHEYENNE BLVD,LOT 248, MADISON, TN 37115 |
| JONES, MICHAEL | 1601 GRAHAM BLVD, WILKINSBURG, PA 15235 |
| JONES, MICHAEL | 3349 COLEUS CT, WINTER PARK, FL 32792 |
| JONES, MICHAEL | 314 MARRIOTT DRIVE, GARLAND, TX 75040 |
| JONES, MIKE D | 18410 NE 189TH CT, BRUSH PRAIRIE, WA 98606 |
| JONES, MYRA L | 1901 MURFREESBORO ROAD,APT 333, NASHVILLE, TN 37217 |
| JONES, NATHAN | 812 SNAPDRAGON LN, PLANO, TX 75075 |
| JONES, PATRICIA S | P O BOX 1181, HILLSBOROUGH, NC 27278 |
| JONES, PATTIE | 528 PRITCHETT RD., WARRENTON, NC 27589 |
| JONES, R DAVID | PO BOX 700605, DALLAS, TX 75370-0605 |
| JONES, RALPH E | 730 ASHCREEK CT, ROSWELL, GA 30075 |

| Claim Name | Address Information |
| --- | --- |
| JONES, RANDALL | 8745 TURNBERRY DRIVE, FRISCO, TX 75034 |
| JONES, RICHARD BRADFORD | 205 OAK HALL DR, HOLLY SPRINGS, NC 27540 |
| JONES, RICHARD C | P O BOX 2723, LYNCHBURG, VA 24501 |
| JONES, ROBERT | 185 COLLETT DR, CANTON, GA 30115 |
| JONES, ROBERT P | 1462 VIA ENCINOS DR, FALLBROOK, CA 92028 |
| JONES, ROBIN E | 1970 WIND HILL RD, ROCKWALL, TX 75087 |
| JONES, ROGER A | 94 N BRANCH RIVER RD, BRANCHBURG, NJ 08876 |
| JONES, ROGER L | 12751 MITCHELL AVE,#1, LOS ANGELES, CA 90066 |
| JONES, RONALD | 6212 WEST TRACE DR, PLANO, TX 75093 |
| JONES, RONALD C | 6212 WEST TRACE DR, PLANO, TX 75093 |
| JONES, RONALD G | 212 GARDEN WAY, BLOOMINGDALE, IL 60108 |
| JONES, RUSSELL | PO BOX 2381, WILLINGBORO, NJ 08046 |
| JONES, SAM | 1006 CHARRED OAK CIR, APEX, NC 27502 |
| JONES, SAMUEL | 2400 VALLEY HAVEN DR., RALEIGH, NC 27603 |
| JONES, SCOTT D | 7612 FM59, ATHENS, TX 75751 |
| JONES, SHEILA L | 3335 RIVER SUMMIT TR, DULUTH, GA 30136-2269 |
| JONES, SHERION W | PO BOX 1175, HENDERSON, NC 27536 |
| JONES, STEPHEN | 85 WAYNE STREET, SPRINGFIELD, MA 01118 |
| JONES, STEPHEN | 1305 PATTERSON GROVE, APEX, NC 27502 |
| JONES, STEPHEN | 516 GROSVENOR DR, RALEIGH, NC 27615 |
| JONES, STEPHEN | 10450 LANSHIRE, DALLAS, TX 75238 |
| JONES, STEPHEN G. | 516 GROSVENOR DRIVE, RALEIGH, NC 27615 |
| JONES, STEPHEN R | 109 WOODHUE LN, CARY, NC 27511 |
| JONES, TEDDY J | 10875 KLING ST #311, TOLUCA LAKE, CA 91602 |
| JONES, THOMAS J | 9 CHESTNUT RD, MEDFORD, NJ 08055 |
| JONES, TINITA | 102 BARRINGTON OVERLOOK DR, DURHAM, NC 27703 |
| JONES, TINITA M. | 102 BARRINGTON OVERLOOK DR.,  ACCOUNT NO. 5484  DURHAM, NC 27703 |
| JONES, TODD | 5000 N RIDING CT, FUQUAY VARINA, NC 27526 |
| JONES, TODD F | 5000 N RIDING CT, FUQUAY VARINA, NC 27526 |
| JONES, TYRONE LAMAR | 1333 W CAMPBELL RD,#149, RICHARDSON, TX 75080 |
| JONES, VICKI | 18922 DE ENCLAVE, SAN ANTONIO, TX 78258 |
| JONES, VIRGINIA | 3050 CROOKED STICK DR., CUMMING, GA 30041 |
| JONES, VIRGINIA | 12066 ELDORADO AVE, BROOKSVILLE, FL 34613 |
| JONES, VIRGINIA G | 507 JOHN JONES RD, BAHAMA, NC 27503 |
| JONES, VIRGINIA M. | 3050 CROOKED STICK DR., CUMMING, GA 30041 |
| JONES, WILLIAM | 585 BAYVIEW DRIVE, HARKERS ISLAND, NC 28531 |
| JONES, WILLIAM D | 30537 MILKY WAY DR, TEMECULA, CA 92390 |
| JONES, WILLIAM H | 585 BAYVIEW DRIVE, HARKERS ISLAND, NC 28531 |
| JONES,DELYLA | 1035 BOISE AVENUE, IDAHO FALLS, ID 83402 |
| JONES-JOHNSON, JESSICA | 6101 CORONADO LN, DURHAM, NC 27713 |
| JONNADA, NAVEEN | 4016 HEARTHLIGHT CT, PLANO, TX 75024 |
| JOO, YONG SEOK | 476 SARATOGA AVENUE,UNIT 112, SAN JOSE, CA 95129 |
| JOOS, STEPHANIE E | 11303 TATERWOOD DR, AUSTIN, TX 78750 |
| JOPLIN, SHAREE | 6300 BRADLEY LN, PLANO, TX 75023 |
| JOPPE, TODD W | 2205 SW 75TH AVE., PORTLAND, OR 97225 |
| JORDALE TECHNOLOGIES | 2280 BOUL ALFRED NOBEL,SUITE 300, SAINT LAURENT, QC H4S 2A4 CANADA |
| JORDALE TECHNOLOGIES | 2280 ALFRED NOBEL,SUITE 300, SAINT LAURENT, QC H4S 2A4 CANADA |
| JORDAN JR, JOE | 5014 STARDUST DR, DURHAM, NC 27712 |
| JORDAN JR, ROOSEVELT M | 219 CHERYL AVE, DURHAM, NC 27712 |

| Claim Name | Address Information |
|---|---|
| JORDAN JR, WILLIAM | 1608 STONEY CREEK DR, FREDERICKSBURG, VA 22407 |
| JORDAN JR, WILLIAM D | 1608 STONEY CREEK DR, FREDERICKSBURG, VA 22407 |
| JORDAN, BENJAMIN | 821 INGLESIDE, PLANO, TX 75075 |
| JORDAN, BENJAMIN K | 821 INGLESIDE, PLANO, TX 75075 |
| JORDAN, CAMERON | 5110 DUDLEY LN,APT 303, BETHESDA, MD 20814 |
| JORDAN, CARLA F | 139 CLAYTON STREET, ROXBORO, NC 27573 |
| JORDAN, CHRISTOPHER | 2823 QUAIL HOLLOW DR, SACHSE, TX 75048 |
| JORDAN, HUNTER | 549 W 123RD ST.,APT 12D, NEW YORK, NY 10027 |
| JORDAN, J | 205 AYLESFORD CT., APHARETTA, GA 30004 |
| JORDAN, KENT | 922 ROSEMOOR DR., ALLEN, TX 75013 |
| JORDAN, LETICIA | 4070 NATALIE TRAIL, ELLENWOOD, GA 30049 |
| JORDAN, LOUIS E | 11805 IVY MILL RD, REISTERSTOWN, MD 21136 |
| JORDAN, MARK | 20904 MONARCH LANE, HUNTINGTON BEACH, CA 92646 |
| JORDAN, NORMA | 3029 WOODS WALK WAY, ROCKY MOUNT, NC 27804 |
| JORDAN, NORMA W | 3029 WOODS WALK WAY, ROCKY MOUNT, NC 27804 |
| JORDAN, SEAN A | 969 HEARTWOOD CIRCLE, LAWRENCEVILLE, GA 30043 |
| JORDAN, SONDRA | 7304 SILENT BIRD CT, COLUMBIA, MD 21046 |
| JORDAN, STEPHEN G | 134 VIENTO DRIVE, FREMONT, CA 94536 |
| JORDAN, STEVE | 306 FAIRCREST, GARLAND, TX 75040 |
| JORDAN, STEVEN | 3848 WINTERGREEN DRIVE, PLANO, TX 75074 |
| JORDAN, THOMAS N | 1304 SEATON ROAD T-1,4, DURHAM, NC 27713 |
| JORDAN, WILLIAM | 5022 N.W. 116TH AVE., CORAL SPRINGS, FL 33076 |
| JORDAN, WILLIAM M | 384 MEPHISTO CR, LAWRENCEVILLE, GA 30245 |
| JORDAN-CARROLL, PEGGY | 955 REUBEN ALLEN ROAD, ROXBORO, NC 27574 |
| JORDT, AARON J | 394 BADROCK DR, COLUMBIA FALLS, MT 59912 |
| JORDT, LANCE E | 10439 CRESTVIEW LANE, EAGLE RIVER, AK 99577 |
| JORGE GUTIERREZ | 6309 KIT CREEK RD., MORRISVILLE, NC 27560 |
| JORGE OLIVAS | 900 SW ROBINSON ST, TOPEKA, KS 66606 |
| JORGE RODRIGUEZ | 153 LAFAYETTE PL, LYNDHURST, NJ 07071 |
| JORGENSEN, LADELL | PO BOX 246, SAN CLEMENTE, CA 92674 |
| JOSE FLORES | CONVENTO DE SAN DIEGO 15, TLAINEPANTIA,  54050 MEXICO |
| JOSE HENNEBERGER | 236 SHADY HILL DR, RICHARDSON, TX 75080 |
| JOSE PAULINO | 892 MICHAEL DR #3, CAMPBELL, CA 95008 |
| JOSE SABAT | 345 ALEXANDRA CIR, WESTON, FL 33326 |
| JOSE, ALICIA G | 2541 EDGEFIELD CT, SAN JOSE, CA 95122 |
| JOSEFCZYK JR, DONALD C | 1024 CLUB HILLS DR, EUSTIS, FL 32726 |
| JOSEPH A STATILE | 4475 FARMVIEW CT, BETHLEHEM, PA 18020 |
| JOSEPH BEATY | 110 CRESTHAVEN COURT, HENDERSONVILLE, TN 37075 |
| JOSEPH GERARD FLANAGAN | 2221 LAKESIDE BLVD., RICHARDSON, TX 75082-4399 |
| JOSEPH H. GILLESPIE | C/O GILLESPIE ROZEN WATSKY & JONES PC,3401 OAK GROVE AVENUE, DALLAS, TX 75204 |
| JOSEPH HART | 213 HIGH LEA ROAD, BRENTWOOD, TN 37027 |
| JOSEPH HERRAGE | 4302 SPRINGHILL,ESTATES DRIVE, PARKER, TX 75002 |
| JOSEPH HICKEY | 2262 LENOX PLACE, SANTA CLARA, CA 95054 |
| JOSEPH JR, JOEL | 19 GLENBROOK CR, LUCAS, TX 75002 |
| JOSEPH M FALCONE | 186 THE HELM, EAST ISLIP, NY 11730 |
| JOSEPH MCDERMOTT | 212 FOREST DR, LINWOOD, NJ 08221 |
| JOSEPH MILLIO | 202 BELMONT DR, WALLINGFORD, PA 19086 |
| JOSEPH NOTARANGELO | ADDRESS CANNOT BE FOUND, |
| JOSEPH O'DONNELL | 2416 ESPERANZA, RICHMOND, TX 77469 |

| Claim Name | Address Information |
|---|---|
| JOSEPH O'HARA | 7840 CHICK EVANS PL, SARASOTA, FL 34240 |
| JOSEPH PAUL DAVIS | 2053 PARK BLVD, PALO ALTO, CA 94306 |
| JOSEPH PIERRI | 36 LANCASHIRE RD, UNIONVILLE, ON L3R 8K1 CANADA |
| JOSEPH SAMUEL | 102 BATHGATE LANE, CARY, NC 27513 |
| JOSEPH T HODGES JR | 4415 HEIDI PLACE, MIDLOTHIAN, VA 23112 |
| JOSEPH T RYERSON & SON | 4310 E BANDINI BLVD, LOS ANGELES, CA 90023-4708 |
| JOSEPH W HOUGHTON | 11 CHEMIN ALBERT,VAL DES MONTS, QUEBEC,  J8N5H5 CANADA |
| JOSEPH, KENNY N | 8605 E 97 TH TERRACE, KANSAS CITY, MO 64134 |
| JOSEPH, PAUL R | 1965 D ST, WASCO, CA 93280 |
| JOSEPH, RAYAPPU | 4428 BUCHANAN DR, PLANO, TX 75024 |
| JOSEPH, RAYAPPU F | 4428 BUCHANAN DR, PLANO, TX 75024 |
| JOSEPH, SHIRWIN | 187-23 DUNKIRK DR, QUEENS, NY 11412 |
| JOSEPH, SIJI | 4430 NORTHHAVEN RD., DALLAS, TX 75229 |
| JOSEPH, SONIA | 4408 WASKOM DR, PLANO, TX 75024 |
| JOSEPHINE CHAIN | 5 EAST 22ND STREET, SUITE 19P, NEW YORK, NY 10010 |
| JOSEPHINE EAGLESHAM | 14 JANE STREET,PO BOX 1307, PICTON, ON K0K 2T0 CANADA |
| JOSEPHS, REUBEN | 3609 CARVER COURT LN, PLANO, TX 75074 |
| JOSEPHS, REUBEN I | 3609 CARVER COURT LN, PLANO, TX 75074 |
| JOSEY, HARRIETTE | 2560 GLENROCK DR, DECATUR, GA 30032 |
| JOSHI, LAKSHMI | 65 WALDEN DRIVE, KANATA, ON K2K3L6 CANADA |
| JOSHI, PREM C | 2159 EDGEWOOD DRIVE, PALO ALTO, CA 94303 |
| JOSHI, SHARDUL | 4 WOODHILL COURT, DURHAM, NC 27713 |
| JOSHI, TANUJA | 2820 TALLAHASSEE CT, PLANO, TX 75074 |
| JOSHIPURA, ARPIT M | 318 PAGOSA WAY, FREMONT, CA 94539 |
| JOSIAH, ROBERT A | 1602 COTHERSTONE DR, DURHAM, NC 27712 |
| JOSLIN, BONNIE E | 570 S ELK RIDGE DR, CAMP VERDE, AZ 86322 |
| JOUVEN, OLIVIER | 411 AVENUE DU PRADO,PORT 8, MARSEILLE,  13008 FRA |
| JOY A WEISS | 5951 CHELTON DRIVE, OAKLAND, CA 94611 |
| JOY JR, ROBERT L | 4005 BRAMBURY XING, DURHAM, NC 27704 |
| JOY, BEVERLY R | 813 JEROME RD, DURHAM, NC 27713 |
| JOY, DANIEL | 15 STEARNS AVE, MEDFORD, MA 02155 |
| JOY, JEFFREY | ONE BRIDLE WAY, N READING, MA 01864 |
| JOYAL, DANIEL | 33 TAYLOR RD, BELMONT, MA 02478 |
| JOYCE S LIPSCHUTZ | 7209 MANOR OAKS DR, RALEIGH, NC 27615 |
| JOYCE, BRIAN | 16 MORRILL ST, HAMPTON, NH 03842 |
| JOYCE, MICHAEL | 1922 ENNIS RD, PATTERSONVILLE, NY 12137 |
| JOYCE, TAB | 2916 LOWELL DRIVE, BURLINGTON, NC 27217 |
| JOYCE, WILLIAM P | 526 NADELL AVE, PORT ST LUCIE, FL 34953 |
| JOYNER, DAVID | 307 MILLSFIELD DRIVE, CARY, NC 27519 |
| JOYNER, GREGORY S | 146 HOWARD LANE,P O BOX 923, BUIES CREEK, NC 27506 |
| JOYNER, HELEN R | 1204 W 9TH STREET, RIVIERA BEACH, FL 33404 |
| JOYNER, JAY A | 106 LAKEWATER DR., CARY, NC 27511 |
| JOYNER, JEFFREY | 908 VESTAVIA WOODS,DR, RALEIGH, NC 27615 |
| JOYNER, KATINA | 2105 WHEELERBROOK CT, RALEIGH, NC 27603 |
| JOYNER, MARK | 601 OAKHALL DR, HOLLY SPRINGS, NC 27540 |
| JOYNER, MARK A | 601 OAKHALL DR, HOLLY SPRINGS, NC 27540 |
| JOZWICK, MARYANN S | 56 DUNHILL DRIVE, VOORHEES, NJ 08043 |
| JP COMPUTER PRODUCTS | JP COMPUTER SERVICE INC,TOBEY VILLAGE OFFICE PARK, PITTSFORD, NY 14534 |
| JP MORGAN - UNITED STATES | 500 STANTON CHRISTIANA ROAD, NEWARK, DE 19713 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN CHASE BANK | KRISTEN SCHWERTNER,JUNNE CHUA,270 PARK AVE, NEW YORK, NY 10017-2089 |
| JP MORGAN CHASE VASTERA | 45025 AVIATION DR., STE. 100, DULLES, VA 20166-7514 |
| JP MORGAN CHASE/JP MORGAN INTERNATIONAL | ATTN: JONATHAN BADNER,4 NEW YORK PLAZA,11TH FLOOR, NEW YORK, NY 10004 |
| JPMORGAN | JPMORGANCHASE VASTERA,PROFESSIONAL SERVICES INC,20700 CIVIC CENTER, SOUTHFIELD, MI 48076 |
| JPMORGAN CHASE BANK, NAT'L ASSOCIATION | ATTN: SANJAY GHULIANI, ASST. V.P.,PARADIGM, B WING, FLOOR 6,MINDSPACE, MALAD (W), MUMBAI 400 064 I00000,   INDIA |
| JPMORGAN CHASE BANK/CORRESPONDENCE | CLEARING SERVICES 2,ATTN: ARTHUR DANIEL; PROXY SERVICED,14201 DALLAS PARKWAY STE 121, DALLAS, TX 75254 |
| JPMORGAN CHASE BANK/PCS SHARED SERVI | ATTN: CHRIS BUCK, MGR.,340 SOUTH CLEVELAND AVE,BUILDING 350, WESTERVILLE, OH 43081 |
| JPMORGAN CHASE BANK/PRUDENTIAL | ATTN: SANJAY GHULIANI,PARADIGM, B WING, FLOOR 6,MINDSPACE, MALAD (W), MUMBAI 400 064 I00000,   INDIA |
| JPMORGAN CHASE VASTERACANADACO | JP MORGAN CHASE VASTERA,5500 NORTH SERVICE ROAD, BURLINGTON, ON L7L 6W6 CANADA |
| JPMORGANCHASE VASTERA | VASTERA,5500 N SERVICE RD, BURLINGTON, ON L7L 6W6 CANADA |
| JPMORGANCHASE VASTERA | 20700 CIVIC CENTER, SOUTHFIELD, MI 48076 |
| JPMORGANCHASE VASTERA | 20700 CIVIC CENTER, SUITE 500, SOUTHFIELD, MI 48076 |
| JPMORGANCHASE VASTERA | PO BOX 67000,DEPT 269301, DETROIT, MI 48267-2693 |
| JTAG TECHNOLOGIES INC | 1006 BETTERWORTH COURT, STEVENSVILLE, MD 21666-2580 |
| JTAG TECHNOLOGIES INC | 1006 BUTTERWORTH COURT, STEVENSVILLE, MD 21666-2580 |
| JU, DAVID | 235 ONDINA DRIVE, FREMONT, CA 94539 |
| JUAN RODRIGUEZ | 2105 BENT CREEK MANOR, ALPHARETTA, GA 30005 |
| JUAN, SHAO-MIN | 4209 WARMINSTER DR, PLANO, TX 75093 |
| JUCHNIEWICZ, EDWARD | 6698  10TH AVENUE N.,APT #405, FORT WORTH, FL 33467 |
| JUCO, BERNARDINA | 6203 W. INDIAN OAK DRIVE, WEST JORDAN, UT 84088-1833 |
| JUDAH, WILLIAM | 1733 TAKELA FOREST, FAIRMOUNT, GA 30139-2379 |
| JUDD, MICHAEL | 5555 BLACKBIRD DR, PLEASANTON, CA 94566 |
| JUDD, RODERICK L | 115 WINTERMIST DRIVE, CARY, NC 27513 |
| JUDEN, DAVID | 4042 CHERI DR, JENSEN BEACH, FL 34957 |
| JUDEVINE CENTER FOR AUTISM | 1101 OLIVETTE EXECUTIVE PKWY, ST LOUIS, MO 63132 |
| JUDITH A GARRETT | 32 1/2 W PINE ST, PLAISTOW, NH 03865 |
| JUDITH LUNN | 271 AVE ST CHARLES, VAUDREIL DORION, QC J7V 2L6 CANADA |
| JUDITH M CLINKARD | 1909 KINGS ISLE DR., PLANO, TX 75093 |
| JUDKINS, ALLAN | 5108 DUNTRUNE CT, RALEIGH, NC 27606 |
| JUDSON, MELISSA AN | 23 SPECTRUM POINT DR,SUITE 207, LAKE FOREST, CA 92630 |
| JUDY, JENNIFER | 1250 STELLAR WAY, MILPITAS, CA 95035 |
| JUENEMANN, SHARON | 2510 WEYMOUTH, HIGH RIDGE, MO 63049 |
| JUENEMANN, SHARON A | 2510 WEYMOUTH, HIGH RIDGE, MO 63049 |
| JUGEL, MARK G | 1740 HEATHRIDGE CT, LAWRENCEVILLE, GA 30243 |
| JULIAN, DEBORAH L | 201 CR SE4385, SCROGGINS, TX 75480 |
| JULIAN, M | 8515 SOUTH IH 35,#4106, AUSTIN, TX 78744 |
| JULIANO, FRANK | 2829 SOMBRERO CR, SAN RAMON, CA 94583 |
| JULIE ANN TURNER | 2124 CLIFFSIDE DR, PLANO, TX 75023 |
| JULKA, ASHISH | 5749 YEARY ROAD, PLANO, TX 75093 |
| JUMEC CONSTRUCTION | P O BOX 6852 STATION J, OTTAWA, ON K2A 3Z5 CANADA |
| JUN YUAN | 736 OLD ALBERT ST,APT 611, WATERLOO, ON N2L 6R4 CANADA |
| JUNCU, KENNY | 2747 MAGNOLIA WOODS,DR, MT PLEASANT, SC 29464 |
| JUNE, DAVID H | 3904 SAGMORE COURT, PLANO, TX 75025 |
| JUNG MAR | 355 ALDENSHIRE PL, ATLANTA, GA 30350 |
| JUNG, ERIKA | 4311 NE 20TH AVE, OAKLAND PARK, FL 33308 |

| Claim Name | Address Information |
|---|---|
| JUNG, ERIKA F | 4311 NE 20TH AVE, OAKLAND PARK, FL 33308 |
| JUNG, ERIKA F. | 4311 NE 20TH AV, OAKLAND PARK, FL 33308 |
| JUNG, LEAH B | 33324 BERGEN MNT RD, EVERGREEN, CO 80439 |
| JUNG, RICHARD C | 26 GLENORCHY ROAD, NORTH YORK,  M3C2P9 CANADA |
| JUNGK, DOREEN L | 6015-34 AVE N, MINNEAPOLIS, MN 55422 |
| JUNGWIRTH JR, FRED T | 4408 W. YUCCA ST, GLENDALE, AZ 85304 |
| JUNIEGA, RICO A | 3219 TULIPWOOD LN, SAN JOSE, CA 95132 |
| JUNIEGA, VERONICA R | 3219 TULIPWOOD LN, SAN JOSE, CA 95132 |
| JUNIEL, LINDA | 770 EMERALD SOUND BLVD, OAK POINT, TX 75068 |
| JUNIO, RONALD | 169 CALLE DE LOS NIN, RANCHO SANTA MARG, CA 92688 |
| JUNIOR ACHIEVEMENT | 1201 EXECUTIVE DR WEST, RICHARDSON, TX 75081-2232 |
| JUNIOR ACHIEVEMENT NEW BRUNSWICK | PO BOX 20040, FREDERICTON, NB E3B 6Y8 CANADA |
| JUNIOR ACHIEVEMENT OF DALLAS | 1201 EXECUTIVE DR WEST, RICHARDSON, TX 75081 |
| JUNIOR ACHIEVEMENT OF EASTERN | ONTARIO,1 MARY STREET, OSHAWA, ON L1G 7W8 CANADA |
| JUNIOR ACHIEVEMENT OF EASTERN | 105 CONSUMERS DR, WHITBY, ON L1N 1C4 CANADA |
| JUNIOR ACHIEVEMENT OF EASTERN | NORTH CAROLINA INC,402 EAST HARGETT ST, RALEIGH, NC 27601 |
| JUNIOR ACHIEVEMENT OF EASTERN | 410 NORTH BOYLAN AVE, RALEIGH, NC 27603-1212 |
| JUNIOR ACHIEVEMENT OF GA | 675 WEST PEACHTREE ST,SUITE 32S84, ATLANTA, GA 30375 |
| JUNIOR ACHIEVEMENT OF GEORGIA | 6100 ATLANTIC BLVD, NORCROSS, GA 30071-1305 |
| JUNIOR ACHIEVEMENT OF GEORGIA | 460 ABERNATHY RD NE, ATLANTA, GA 30328 |
| JUNIOR ACHIEVEMENT OF NOVA SCOTIA | 6960 MUMFORD RD,SUITE 14B, HALIFAX, NS B3L 4P1 CANADA |
| JUNIPER NETWORKS | 5661 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| JUNIPER NETWORKS | 1194 NORTH MATHILDA AVENUE, SUNNYVALE, CA 94089-1206 |
| JUNIPER NETWORKS INC | 1194 N MATHILDA AVE, SUNNYVALE, CA 94089-1206 |
| JUNOR, ROBERT | 6013 NW 67TH AVE, TAMARAC, FL 33321-5631 |
| JUPITER PRIMARY CARE | 2151 ALTERNATE A1A, JUPITER, FL 33477 |
| JURASEVICH, MARIE | 29210 GIMPL HILL, EUGENE, OR 97402 |
| JURASEVICH, MARIE | 29210 GIMPL HILL RD, EUGENE, OR 97402 |
| JUREK, NOREEN E | 511 SANTORINI DRIVE, CARY, NC 27519 |
| JURMAN, RONALD | 8512 PINEFIELD RD., APEX, NC 27502 |
| JUSINO, ANDRES | 1401 ELLISON AVE, BRONX, NY 10461 |
| JUST IN TIME HOLDINGS (PVT) LTD. | REGENT BUILDING 345,R.A. DE MEL MAWATHA, COLOMBO,   SRI LANKA |
| JUST MEDIA | FIRST FLOOR,4-8 EMERSON STREET, LONDON,   SE1 9DU GREAT BRITAIN |
| JUST, JOEL | 3904 SHARP LN, RICHARDSON, TX 75082-3796 |
| JUST, TERESA | 719 NO. 4OO W., CENTERVILLE, UT 84014 |
| JUST, TERESA | 719 NORTH 400 WEST, CENTERVILLE, UT 84014 |
| JUSTICE JR, GRAHAM D | 1223 HAMPTON DR, SUMMERVILLE, SC 29483 |
| JUSTICE JR, LEWIS E | 2405 W. KNOX ST, DURHAM, NC 27705 |
| JUSTICE JR, WALTER J | 5510 WAKEFIELD DRIVE, BRENTWOOD, TN 37027 |
| JUSTICE, ANNA F | 840 MILL CREEK RD, LURAY, VA 22835 |
| JUSTICE, DONNA | 305 CHALON DR, CARY, NC 27511 |
| JUSTICE, JAMES | 5110 W JONES BRIDGE, NORCROSS, GA 30092 |
| JUSTICE, JEFFREY W | 3427 BEAUX CT, RALEIGH, NC 27616 |
| JUSTICE, RADFIELD D | 199 S 16TH ST, SAN JOSE, CA 95112 |
| JUSTIN HICKS | 5545 BROOKFIELD RIDGE DR, WINSTON-SALEM, NC 27105-1758 |
| JUSTIN O'CONNOR | 5 EDMONDS RD, CONCORD, MA 01742 |
| JUSTUS, EDWARD D | 117 RAVENNA WAY, CARY, NC 27513 |
| JUVENILE DIABETES RESEARCH | 400 PERIMETER CENTER TERRACE, ATLANTA, GA 30346 |
| JVG TECHNOLOGIES | RR1,332 NAPHAN ROAD, ROSLIN, ON K0K 2Y0 CANADA |

| Claim Name | Address Information |
|---|---|
| JYOTI BOPPANA | 1421 DEBON DRIVE, PLANO, TX 75075 |
| K&L MICROWAVE INC | PO BOX 27669, NEW YORK, NY 10087-7669 |
| K&L MICROWAVE INC | 2250 NORTHWOOD DRIVE, SALISBURY, MD 21801-8811 |
| K&M TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,101 S VICTORIA ST, CHAMBERS, NE 68725-0187 |
| K. STEWARD EVANS JR. | C/O PEPPER HAMILTON LLP,600 FOURTEENTH ST. NW, WASHINGTON, DC 20005 |
| KA WAI CHAN | 311 SHADY VALLEY C.T,    ACCOUNT NO. 0138   SAN RAMON, CA 94582 |
| KAAWALOA, SAMUEL K | P O BOX 433,6733 PRIVATE ROAD #132, , CO 80107 |
| KABBES, JOHN | 1112 BERWICK VALLEY LANE, CARY, NC 27513 |
| KABOLIZADEH, FARSHID | PO BOX 18, WESTFORD, MA 01886 |
| KACHAN, THOMAS A | 1308 HOLLY GLEN RUN, APOPKA, FL 32703 |
| KACHAPPILLY, BIJU | 4 RIVERHURST RD, APT 303, BILLERICA, MA 01821 |
| KACHAPPILLY, RAIMY | 4 RIVERHURST RD,APT 303, BILLERICA, MA 01821 |
| KACHELEIN, PATRICIA D | 204 TENBY CHASE DRIVE, DELRAN, NJ 08075 |
| KACZMARSKA, MARGARET | 8212 BARTLEY RD, PLANO, TX 75025 |
| KACZOWKA, DAVID | 300 LEGACY DRIVE APT 336, PLANO, TX 75023 |
| KACZOWKA, DAVID H | 300 LEGACY DRIVE,APT 336, PLANO, TX 75023 |
| KACZYNSKI, ROBERT | 9908 RIMWOOD COURT, RALEIGH, NC 27613 |
| KADELSKI, DOROTHY F | 821 BAYSHORE RD, ELLENTON, FL 34222 |
| KADEN, NEIL | 927-4490 WEST ELDORADO PKWY, MCKINNEY, TX 75070 |
| KADEN, STEVEN M | 43 ROBERTA LANE, SYOSSET, NY 11791 |
| KADER, CHRISTOPHER | 2385 NE PARK DRIVE, ISSAQUAH, WA 98029 |
| KADI, SERGIO | 107 EAGLE SWOOP CT, CARY, NC 27513 |
| KADIKAR, RAJESH | 405 TROLLEY CAR WAY, MORRISVILLE, NC 27560 |
| KADLIK, PETER | 621 MARSHALL ST., HOLLISTON, MA 01746 |
| KADRA, BLAKE | 187 HAYDEN ROWE STREET, HOPKINTON, MA 01748 |
| KADRA, BLAKE A | 187 HAYDEN ROWE STREET, HOPKINTON, MA 01748 |
| KAEMMERLING, ROBERT E | 977 NEWBURY ROAD, THOUSAND OAKS, CA 91320 |
| KAENEMAN JR, ROBERT D | 11 STEEPLE CHASE CIR, WESTFORD, MA 01886 |
| KAENEMAN, PAUL A | 100 GERMANO DR, TEWKSBURY, MA 01876 |
| KAEPPLEIN, MARK | 11 PALMER STREET, ARLINGTON, MA 02474 |
| KAERSVANG, LOA L | 13250 COUNTY RD,APT 99B, WOODLAND, CA 95695 |
| KAFERLEIN, ANDREW E | 10 WARREN ST, HASTINGS ON HUDSO, NY 10706 |
| KAHAWAII, AVERY | 7900 KODAK DR, PLANO, TX 75025 |
| KAHHAN, LARRY P | P O BOX 2456, DANVILLE, CA 94526 |
| KAHIKINA JR, PETER K | 157 SUN VALLEY WAY, MORRIS PLAINS, NJ 07950 |
| KAHN, PAUL | 506 LAN ZARO DR., MORGANVILLE, NJ 07751 |
| KAHSAI, YOHANNES | 1225E PATRICK CR,APT E, CARY, NC 27511 |
| KAHVECI, TUNC | 5 WINTHROP CT, DURHAM, NC 27707 |
| KAINEC, MARTIN H | 2450 SW SUMMIT STREET, PORT ST. LUCIE, FL 34984 |
| KAISER | KAISER ASSOCIATES INC,1747 PENNSYLVANIA AVE NW, WASHINGTON, DC 20006-4651 |
| KAISER ASSOCIATES INC | 1747 PENNSYLVANIA AVE., NW,SUITE 900,   ACCOUNT NO. NORTEL  WASHINGTON, DC 20006 |
| KAISER ASSOCIATES INC | 1747 PENNSYLVANIA AVE NW, WASHINGTON, DC 20006-4651 |
| KAISER ASSOCIATES INC | 1747 PENNSYLVANIA AVE NW, SUITE 900, WASHINGTON, DC 20006-4651 |
| KAISER FOUNDATION HEALTH PLAN | GENERAL ACCOUNTING - 5TH FLOOR,1950 FRANKLIN ST, OAKLAND, CA 94612-5103 |
| KAISER JR, JOHN F | 37420 MANCHESTER ST, PALMDALE, CA 93552 |
| KAISER PERMANENTE | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1 KAISER PLZ, OAKLAND, CA 94612-3600 |
| KAISER, PATRICK | 1900 NEW HAVEN ROAD, GRAPEVINE, TX 76051 |
| KAISER, PATRICK | 1900 NEW HAVEN RD, GRAPEVINE, TX 760517139 |

| Claim Name | Address Information |
|---|---|
| KAITA, JERI | 1321 PEREGRINE DR, GILROY, CA 95020 |
| KAITA, JERI L | 1321 PEREGRINE DR, GILROY, CA 95020 |
| KAJEEJIT, SOMSAK | 2427 SAGINAW AVE, WEST PALM BEACH, FL 33409 |
| KAJI, SAMIR N | 12004 STAGE COACH DR, GERMANTOWN, MD 20876 |
| KAKADIA, VIJAY | 190 RYLAND ST,#1314, SAN JOSE, CA 95110 |
| KAKOU, JACOB | 302 AFFINITY LANE, CARY, NC 27519 |
| KAKOU, JACOB T | 302 AFFINITY LANE, CARY, NC 27519 |
| KALAHASTHI, KARTHIK | 3480 GRANADA AVE,APT # 209, SANTA CLARA, CA 95051 |
| KALAKUNTLA, MADHUSUDHAN | 3504 GRAND MESA DRIVE, PLANO, TX 75025 |
| KALAKUNTLA, VIJITHA | 3504 GRAND MESA DRIVE, PLANO, TX 75025 |
| KALAMA TELPHONE CO | GINNY WALTER,LORI ZAVALA,290 N 1ST ST, KALAMA, WA 98625-1000 |
| KALAMA TELPHONE CO | 290 N 1ST ST,PO BOX 1068, KALAMA, WA 98625-1000 |
| KALASZ, PATRICIA A | 45964 JUDD RD, BELLEVILLE, MI 48111 |
| KALEGARIC, STEPHEN | 386 RIVERWAY,UNIT #2, BOSTON, MA 02115 |
| KALEGARIC, STEPHEN | 1413 KINGS CREST LANE, RALEIGH, NC 27614 |
| KALES, MICHAEL | 5236 NW 96TH DRIVE, CORAL SPRINGS, FL 33076 |
| KALEY, KATHERINE | 4300 HOLLY RUN RD, APEX, NC 27539 |
| KALEY, KATHERINE R | 4300 HOLLY RUN RD, APEX, NC 27539 |
| KALFA, JOHN | 75 JOHNSON PL, WOODMERE, NY 11598 |
| KALFA, JOHN P. | 75 JOHNSON PL,  ACCOUNT NO. 1020  WOODMERE, NY 11598 |
| KALINOWSKI, KENNETH T | 1 WARTON RD, NASHUA, NH 03062 |
| KALINOWSKI, VERONICA | 6052 NO. MENARD, CHICAGO, IL 60646 |
| KALISKI-MIERWA, SUSAN | DEPT. 7E25 - ENGLAND,P.O. BOX 80450, NASHVILLE, TN 37208-0450 |
| KALKAT, GURBINDER | 31 SHERWOOD CRESCENT, BELLEVILE, ON K8P 5G2 CANADA |
| KALLA, ROBERT M | 1200 HWY 7, EXCELSIOR, MN 55331 |
| KALLAM, MICHELLE | 2701-202 ABBEY WOODS DRIVE,APT. 202, RALEIGH, NC 27614 |
| KALLAM, MICHELLE L. | 2701-202 ABBEY WOODS DR., RALEIGH, NC 27614 |
| KALLAMADI, BHARGAVI | 716 PRINCETON BLVD, APT 28, LOWELL, MA 01851 |
| KALLAS, DIMA | 408 N JEANINE DR UNIT C, ANAHEIM, CA 92806 |
| KALLAUR, WALTER V | 1808 24TH ST NW, WASHINGTON, DC 20008 |
| KALLEWARD, RONALD C | 6605 ENOLA, KALAMAZOO, MI 49048 |
| KALLSTROM, MICHAEL | 1603 BRIARHOLLOW CT, ALLEN, TX 75002 |
| KALLSTROM, MICHAEL A | 1603 BRIARHOLLOW CT, ALLEN, TX 75002 |
| KALLU, SRINIVAS | 7108 MARBLE CANYON DR, PLANO, TX 75074 |
| KALMBACH, JON H | 7420 HICKORY WOOD DR, CO SPRINGS, CO 80920 |
| KALSEY, DAVID | 7270 LYNE BAY DR., ROSEVILLE, CA 95747 |
| KALSI, VISHAL | 4387 LAIRD CIRCLE,  ACCOUNT NO. 7262  SANTA CLARA, CA 95054 |
| KALT, DANIEL B | 210 MENLO OAKS DR, MENLO PARK, CA 94025 |
| KALTENBERG, MICHELLE | 224 STEEPLE COURT, JOHNSON CREEK, WI 53038 |
| KALTZ, ALAN | 1820 POST OAK LANE, CARROLLTON, TX 75007 |
| KALUCIK, WIKTORIA | 4010 SADIE CT, CAMPBELL, CA 95008 |
| KALUZNY, DANIEL F | 1416 SKOGEE CIRCLE, LONGVIEW, TX 75605 |
| KALYAN BASU | 3605 SAGE BRUSH TRL, PLANO, TX 75023 |
| KALYANASUNDARAM, S | 5237 MIDDLEBURY DRIVE, MISSISSAUGA, ON L5M 5E5 CANADA |
| KALYANI, SANJAY KUMAR | 1415 TARTAN DR, ALLEN, TX 75013 |
| KAMATH, SACHEEN | 1401 RED HAWK CIRCLE, APT K108, FREMONT, CA 94538 |
| KAMATH, SHOBHA R | 202 CLEARPORT DR, MORRISVILLE, NC 27560 |
| KAMAUOHA, LAAKEA D | PO BOX 1252, HALEIWA, HI 96712 |
| KAMBLE, KESHAV | 34243 KENWOOD DRIVE, FREMONT, CA 94555 |

| Claim Name | Address Information |
| --- | --- |
| KAMBLE, KESHAV G | 34243 KENWOOD DRIVE, FREMONT, CA 94555 |
| KAMBOH, AMEEL | 1952 SANDSTONE DR, FRISCO, TX 75034 |
| KAMBOH, AMEEL M | 1952 SANDSTONE DR, FRISCO, TX 75034 |
| KAMER, BRADLEY | 3051 EASY GOER LANE, GREENBRIER, TN 37073 |
| KAMERSON, GLENN | 152 RIDGEWOOD RD., YOUNGSVILLE, NC 27596 |
| KAMERSON, GLENN W | 152 RIDGEWOOD RD., YOUNGSVILLE, NC 27596 |
| KAMINUMA, ALBERT | 6 DORRANCE AVE, CHELMSFORD, MA 01824 |
| KAMMERER, ERIC J | 1475 AUSTIN DR, DIXON, CA 95620 |
| KAMMERER, TERRI | 8 EVERGREEN LANE, MERIDEN, CT 06450 |
| KAMO, RAMNIK | 217 WALCOTT WAY, CARY, NC 27519 |
| KAMPA, JAMES | 10640 26TH ST SE, ST. CLOUD, MN 56304 |
| KAMPMEYER, JESSIE | 111 CARDINAL DR, TOMS RIVER, NJ 08755 |
| KAMRAN, MEENA K | 6913 BARBICAN DR, PLANO, TX 75023 |
| KANADAY, CINDY | 249 SPENCER CREEK ROAD, FRANKLIN, TN 37069 |
| KANAK, JEREMY | 415 A OTTER AVE, OSHKOSH, WI 54901 |
| KANAK, JEREMY | 225 S SAWYER ST, OSHKOSH, WI 549025762 |
| KANATEK | 535 LEGGET DRIVE, OTTAWA, ON K2K 3B8 CANADA |
| KANATEK | 535 LEGGET DRIVE, SUITE 400, OTTAWA, ON K2K 3B8 CANADA |
| KANATEK | 535 LEGGET DRIVE, OTTAWA, ON K2K 3B8 CANADA |
| KANATEK | KANATEK,535 LEGGET DRIVE, OTTAWA,  K2K 3B8 CANADA |
| KANATEK | 535 LEGGET DRIVE,SUITE 400, KANATA, ON K2K 3B8 CANADA |
| KANATEK TECHNOLOGIES | KTI KANATEK TECHNOLOGIES INC,535 LEGGET DRIVE SUITE 400, KANATA, ON K2K 3B8 CANADA |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120, CHARLESTON, WV 25301-2595 |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST EAST,ROOM 120, CHARLESTON, WV 25301-2595 |
| KANAWYER, TOM | 3301 SILVER MAPLE CT, GARLAND, TX 75044 |
| KANCHARLA, BHANUKIRAN | 411 BUCKINGHAM ROAD,APT. 914, RICHARDSON, TX 75081 |
| KANDRA, BEVERLY A | 230 BEACHWALK LN, PORT ARANSAS, TX 78373 |
| KANE 3PL LLC | 6500 KANE WAY, ELKRIDGE, MD 21075-6000 |
| KANE JR, HAROLD V | 480 B NEWPORT WAY, MONROE TOWNSHIP`, NJ 08831 |
| KANE THIRD PARTY LOGISTICS | 6500 KANE WAY, ELKRIDGE, MD 21075 |
| KANE, JOHN W | 27 OXBOW LANE, GROTON, MA 01450 |
| KANE, MICHAEL | 420 OVINGTON AVENUE,APARTMENT 6E, BROOKLYN, NY 11209 |
| KANE, MICHAEL | 22 HORSESHOE RD, CHELMSFORD, MA 01824 |
| KANE, SUSAN | 648 LAKE TERRACE DR, NASHVILLE, TN 37217 |
| KANG, LE | 16 FILION CRESCENT, , ON K2M 1V6 CANADA |
| KANG, LE | 11672 VINEYARD SPRIN,COURT, CUPERTINO, CA 95014 |
| KANG, PATTY T | 12208 VALLEY BROOK,DR, RICHMOND, VA 23233 |
| KANG, PAUL | 436 E. MILLBROOK RD, RALEIGH, NC 27609 |
| KANG, PAUL | 4811 GARRETT ROAD #205, DURHAM, NC 27707 |
| KANG, YUYING | 105 QUARTER MAINE CT, CARY, NC 27513 |
| KANIA, FREDERICK | 2 STONE WALL LANE, COLUMBIA, CT 06237 |
| KANIA, MICHAEL | 525 WILLIAM PENN PLACE, PITTSBURGH, PA 15259 |
| KANIES, GAYLE A | 6514 LOST HORIZON DR., AUSTIN, TX 78759 |
| KANLI M SHEN-CHOU | 3307 MORNING GLORY WAY, RICHARDSON, TX 75082 |
| KANOKLA TEL ASSN INC | GINNY WALTER,LORI ZAVALA,100 KANOKLA AVE, CALDWELL, KS 67022-0111 |
| KANSAS | KANSAS STATE TREASURER,UNCLAIMED PROPERTY DIVISION,900 SW JACKSON, SUITE 201, TOPEKA, KS 66612-1235 |
| KANSAS CITY | , , MO |

| Claim Name | Address Information |
|---|---|
| KANSAS CITY | REVENUE DIVISION,414 EAST 12TH STREET, KANSAS CITY, MO 64106 |
| KANSAS CITY CHIEFS FOOTBALL | CLUB INC.,ONE ARROWHEAD DRIVE, KANSAS CITY, MO 64129 |
| KANSAS CITY CHIEFS FOOTBALL CLUB | ONE MARKET STREET SPEAR TOWER, KANSAS CITY, MO 64129 |
| KANSAS CITY FINANCE DEPARTMENT | REVENUE DIVISION,P.O. BOX 843322, KANSAS CITY, MO 64184-3322 |
| KANSAS CITY HOSPICE HOUSE | OVERLAND PARK CHAPEL, OVERLAND PARK, KS 66204-3848 |
| KANSAS CITY ROYALS BASEBALL CO | GROUP SALES DEPT,ONE ROYAL WAY, KANSAS CITY, MO 64129 |
| KANSAS CITY ROYALS BASEBALL CO | P.O. BOX 419969, KANSAS CITY, MO 64141-6969 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET, TOPEKA, KS 66612-1588 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET, TOPEKA, KS 66699-4000 |
| KANSAS DEPARTMENT OF LABOR | 401 S.W. TOPEKA BLVD., TOPEKA, KS 66603-3182 |
| KANSAS DEPARTMENT OF REVENUE | , , KS |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST., TOPEKA, KS 66625 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST., TOPEKA, KS 66625-5000 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT,CURTIS STATE OFFICE BUILDING,1000 SW JACKSON, TOPEKA, KS 66612 |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD, TOPEKA, KS 66603 |
| KANSAS FRANCHISE TAX | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET, TOPEKA, KS 66612-1588 |
| KANSAS FRANCHISE TAX | KANSAS DEPT OF REVENUE, TOPEKA, KS 66699-5000 |
| KANSAS OFFICE OF THE STATE TREASURER | ATTN: PEGGY HANNA, DIRECTOR,UNCLAIMED PROPERTY DIVISION,900 SW JACKSON ST., SUITE 201, TOPEKA, KS 66612-1235 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION,FIRST FLOOR, MEMORIAL HALL,120 SW 10TH AVENUE, TOPEKA, KS 66612-1594 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION,MEMORIAL HALL 1ST FLOOR, TOPEKA, KS 66612-1594 |
| KANSAS SPEEDWAY | 400 SPEEDWAY BLVD, KANSAS CITY, KS 66111 |
| KANSASSTATE TREASURER | UNCLAIMED PROPERTY DIVISION,900 SW JACKSON SUITE 201, TOPEKA, KS 66612-1235 |
| KANTHETY, SUNIL | 3300 W PARK BLVD APT 2172, PLANO, TX 75075 |
| KANUNGO, BISWAJIT | 425 CAMILLE CIRCLE #14, SAN JOSE, CA 95134 |
| KAO, CHI-CHANG | 420 MADERA AVE #8, SUNNYVALE, CA 94086 |
| KAO, FRANK | 4849 FRANKFORD RD APT 433,  ACCOUNT NO. 0987  DALLAS, TX 75287 |
| KAO, HWACHUNG | 4805 RIDGEWOOD DRIVE, FREEMONT, CA 94555 |
| KAO, IUE-FANG | 19785 VIEWRIDGE DR, SARATOGA, CA 95070 |
| KAO, JAMES | 1208 GORDON OAKS DR, PLANO, TX 75023 |
| KAO, LILI W | 13649 HOWEN DR, SARATOGA, CA 95070 |
| KAO, WEN HUA | 5161 GREAT MEADOW DRIVE, SAN DIEGO, CA 92130 |
| KAON | KAON INTERACTIVE INC,2 CLOCK TOWER PLACE, MAYNARD, MA 01754 |
| KAON INTERACTIVE INC | 2 CLOCK TOWER PLACE, MAYNARD, MA 01754 |
| KAON INTERACTIVE INC | 2 CLOCK TOWER PLACE, SUITE 100, MAYNARD, MA 01754 |
| KAON INTERACTIVE INC | PO BOX 49266, SAN JOSE, CA 95161-9266 |
| KAPARSKI, BRIAN | 9650 MILLIKEN AVE #7215, RANCHO CUCAMONGA, CA 91730 |
| KAPICA, MARGARET | 8 ADIRONDACK RD, CHELMSFORD, MA 01824 |
| KAPICA, MARGARET H | 8 ADIRONDACK RD, CHELMSFORD, MA 01824 |
| KAPIL, SYLVIA | 318 HAMILTON DRIVE, STEWARTSVILLE, NJ 08886 |
| KAPIL, VIVEK | 2712 MERLIN DR.,  ACCOUNT NO. 3884  LEWISVILLE, TX 75056 |
| KAPLAN & CAMPS | 800 N LOGAN #106, DANVILLE, IL 61832 |
| KAPLAN & WALKER LLP | 100 OVERLOOK CENTER,2ND FLOOR, PRINCETON, NJ 08540 |
| KAPLAN, CARL | 9518 ELIDA RD., SPRING HILL, FL 34608 |
| KAPLAN, SUE B | 511 SHELL COVE DR, MELBOURNE, FL 32940 |
| KAPLOWITZ, GEORGE K | 17638 64TH PLACE,NORTH, LOXAHATCHEE, FL 33470 |
| KAPOOR, PANKAJ | 3416 NEIMAN RD, PLANO, TX 75025 |
| KAPS, SARAH | 1960 CHATHAMOOR DR, ORLANDO, FL 32835 |

| Claim Name | Address Information |
|---|---|
| KAPS, STEPHEN | 1960 CHATHAMOORDR, ORLANDO, FL 32835 |
| KAPS, STEVE | 1960 CHATHAMOORDR, ORLANDO, FL 32835 |
| KAPSCH AG | AM EUROPLATZ,AM EUROPLATZ 5, VIENNA,  1120 AUSTRALIA |
| KAPSCH BUSINESSCOM AG | ATTENTION TO MELANIE SAFKA,WIENERBERGSTRASSE 53, VIENNA,  1121 AUSTRIA |
| KAPSCH CARRIERCOM AG | GIOSY MONIZ,PETER OSADCIW,AM EUROPLATZ 5, WIEN,  1120 AUSTRIA |
| KAPSCH CARRIERCOM AG | AM EUROPLATZ 5, WIEN,  1120 AUSTRIA |
| KAPSCH CARRIERCOM AG (USD) | AM EUROPLATZ 5, VIENNA,  1120 AUSTRIA |
| KARADSHEH, NADIA | 4430 N. CAMPBELL, CHICAGO, IL 60625 |
| KARAM, DAVID | 9308 S. 95TH E. PL., TULSA, OK 74133 |
| KARAM, MITHOON | 23112 CORNERSTONE DRIVE, YARDLEY, PA 19067 |
| KARAM, PHILIP | 300 COURTHOUSE DRIVE, MORRISVILLE, NC 27560 |
| KARANAM, VINOD | 1800 E SPRING CREEK PKWY, APT#1522,APT #1522, PLANO, TX 75074 |
| KARAS, IRENE | 7249 N OVERHILL, CHICAGO, IL 60631 |
| KARAUS, DEBRA P | 1024 SEVILLE PLACE, ORLANDO, FL 32804 |
| KARCHEVSKI, ROBERT A | 43 GLADYS AVE, MT VIEW, CA 94043 |
| KARDEN, JACOB | 9888 GRAND VERDE WAY,BLDG 103, BOCA RATON, FL 33428 |
| KAREN A ZURLO | 306 MOUNTAINVIEW DR, WAYNE, PA 19087 |
| KAREN DARDEN | 2705 RIDGEVIEW LANE, GARLAND, TX 75044 |
| KAREN ECKERSLEY | 3513 ENCLAVE TRL, PLANO, TX 75074 |
| KAREN J BERTEAU | 8328 BARBER OAK DR, PLANO, TX 75025 |
| KAREN M. KATTMAN | 103 MEADOWGLADES LANE, CARY, NC 27518 |
| KAREN MENESES | 11931 ROYAL PALM BLVD A, CORAL SPRIN, FL 33065 |
| KAREN MERLINO | 22 LIEPER STREET, HUNTINGTON, NY 11746 |
| KAREN MILLER | 11924 SYCAMORE GROVE LN, RALEIGH, NC 27614 |
| KAREN PETERSON | 335 HADLEY DR, TRUMBULL, CT 06611 |
| KAREN R DORSEY | 5420 CRABTREE PARK CT., RALEIGH, NC 27612 |
| KAREN S YAMADA | 1530 VISTA CLUB CIR,APT 204, SANTA CLARA, CA 95054 |
| KAREN TRYLOVICH | 221 SPALDING GATE DR, ATLANTA, GA 30328 |
| KAREN W TRYLOVICH | 221 SPALDING GATE DR, ATLANTA, GA 30328 |
| KARI BRANDT | 10191 GREEN COURT, WESTMINSTER, CO 80031-6794 |
| KARIA, ARVINDKUMAR | 3517 LAKEBROOK DR, PLANO, TX 75093 |
| KARIMI PAYDAR, SEYED MASSOUD | 205 BENTON DRIVE APT 1306, ALLEN, TX 75013 |
| KARKOTSKY, DANIEL J | 14 CARRIAGE WAY, BALLSTON SPA, NY 12020 |
| KARLA CONTRERAS | 3809 SAN JACINTO,UNIT #C, DALLAS, TX 75204 |
| KARLEN, PAMELA | 1878 VINTAGE CIRCLE, OAKDALE, CA 95361 |
| KARLSON, JULIE | 8072 TIMBER LAKE DR, EDEN PRAIRIE, MN 55347 |
| KARMALI, KARIM | 300 BLOOR STR. EAST,APT.2208, TORONTO, ON M4W 3Y2 CANADA |
| KARMARKAR, MRUNALINI | 4013 BARNETT DR, PLANO, TX 75024 |
| KARMILOVICH, CHRISTINE | 5350 PENNY LN, CUMMING, GA 300400278 |
| KARMOUS-EDWARDS, GIGI M | 3629 WICKERSHAM WAY, RALEIGH, NC 27604 |
| KARN, ROBERTS B | 1605 PARK DR, RALEIGH, NC 27605 |
| KARNER JR, E RUE | 1 CARRIAGE LANE, MAYNARD, MA 01754 |
| KARNES, JOHN E | 1330 NAGEL COURT, WEST CHICAGO, IL 60185 |
| KARNS, JAMES | 11670 GOETTING AVE, TUSTIN, CA 92782 |
| KARNS, JAMES D | 11670 GOETTING AVE, TUSTIN, CA 92782 |
| KAROSS, CHARLES | 2030 COUNTRY OAKS DRIVE, GARLAND, TX 75040-4063 |
| KAROUTZOS, STEVE | 15841 WALMER ST, OVERLAND PARK, KS 66223 |
| KARP, LAWRENCE | 1621 CORTINA CIRCLE, ESCONDIDO, CA 92029 |
| KARR JR, JOHN R | 39 CANDLELIGHT LANE, BLUFFTON, SC 29909 |

| Claim Name | Address Information |
|---|---|
| KARR, JACK | 2180 HILLSBORO VALLEY RD, BRENTWOOD, TN 37027 |
| KARRA, VENKATA | 815 RAINIER CT, ALLEN, TX 75002 |
| KARRASS | 8370 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211-2333 |
| KARRASS LIMITED | 8370 WILSHIRE BOULEVARD, SUITE 300, BEVERLY HILLS, CA 90211-2333 |
| KARRASS LIMITED | 8370 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211-2333 |
| KARSTENS, CHAD | 18925 HILLTOP LANE, NEVADA, TX 75173 |
| KARSZ, LINDA | 1997 S. FOREST HILL, DANVILLE, CA 94526 |
| KARTAK, FRANCES E | 2800 HILLSBORO AVE N,O 224, NEW HOPE, MN 55427 |
| KARUNAKARAN, KUMARA DAS | 4781 LA CRESTA WAY, SAN JOSE, CA 95129 |
| KARUNAKARAN, KUMARA DAS | 4781 LA CRESTA WAY, SAN JOSE, CA 951291453 |
| KARUNARATNE, ELIZABETH | 1033 CARLISLE DR, ALLEN, TX 75002 |
| KARUNARATNE, ELIZABETH B | 1033 CARLISLE DR, ALLEN, TX 75002 |
| KASACK, EVAN R | 147 COUNTRY CLUB RD, CHESHIRE, CT 06410 |
| KASBOW, ROBERT R | 4225 WOODLANDS LANE, ORCHARD LAKE, MI 48033 |
| KASDORF, PENNY S | 54 MARAVILLA WAY, HOT SPRINGS VILLAGE, AR 71909 |
| KASDORF, WILLIAM F | 54 MARAVILLA WAY, HOT SPRINGS VILLAGE, AR 71909 |
| KASERKIE, EDWARD | 27965 LUCERO, MISSION VIEJO, CA 92692 |
| KASH MISHRA | 53 MEADOW BLUFF RD, MORRIS PLAINS, NJ 07950 |
| KASHANIAN, ALI | 3909 NEVEDA CT, MCKINNEY, TX 75070 |
| KASHANIAN, ALI | 5517 FLOWERWOOD LN, MCKINNEY, TX 75070 |
| KASHEF, BAHRAM | 2905 CASCADE DR, PLANO, TX 75025 |
| KASHIF, ISMAIL | 1009 HOSINGTON DRIVE, PLANO, TX 75094 |
| KASHUL, WILLIAM N | 701 NORTH DEE ROAD, PARK RIDGE, IL 60068 |
| KASPER, JAMES | 2004 E. STIRLING COURT, HENDERSONVILLE, TN 37075 |
| KASPER, JOHN | 305 HIGHLANDS BLUFF, CARY, NC 27511 |
| KASPROWICZ, MICHELLE | 7710 VISTA CREEK LN, SACHSE, TX 75048 |
| KASPROWICZ, TIMOTHY | 7710 VISTA CREEK LN, SACHSE, TX 75048 |
| KASSAM, MEHBOOB | 6 CITRON CT, SAN RAMON, CA 94583 |
| KASSAM, MEHBOOB | 6 CITRON COURT, , CA 94583 |
| KASSNER, RONALD | 17745 S. AUSTIN RD,  ACCOUNT NO. 9679  MANTECA, CA 95336 |
| KASTEN,DOUGLAS | 929 GRANDE HAVEN DRIVE, TITUSVILLE, FL 32780 |
| KASTI, MIKE | 4100 CREEKSTONE DR, PLANO, TX 75093 |
| KASTNER, ALAN | 16 BERTRAN DRIVE, BRIDGEWATER, NJ 08807 |
| KASTNER, DENNIS | 11318 LOYALIST PARKWAY, RR#4, PICTON,  K0K2T0 CANADA |
| KASZUBA, MARIA | 7455 N OLCOTT, CHICAGO, IL 60631 |
| KASZUBSKI, IRENE K | 7658 ENFIELD, MORTON GROVE, IL 60053 |
| KATA, KAMAKSHI | 1301 MCCOY CT, ALLEN, TX 75002 |
| KATA, MICHAEL | 3417 KENNEBUCK CT, RALEIGH, NC 27613 |
| KATA, MICHAEL J | 3417 KENNEBUCK CT, RALEIGH, NC 27613 |
| KATAM, CHARITHA | 2301 PEBBLE VALE DRIVE,APT# 1025, PLANO, TX 75075 |
| KATANIZADEH, BEHROOZ | 708 HARVEST DR, MCKINNEY, TX 75070 |
| KATCHER, MARTIN L | 11346 MANDARIN RIDGE LN, JACKSONVILLE, FL 32258 |
| KATHERINE A. GIOVACCO | SOBEL & KELLY PC,464 NEW YORK AVENUE,SUITE 100, HUNTINGTON, NY 11743 |
| KATHIRGAMATHAMB, SRIGANESHAN | 2241, SW 180 AVE, MIRAMAR, FL 33029 |
| KATHIRGAMATHAMBY, SRIGANESHAN | 2241, SW 180 AVE, MIRAMAR, FL 33029 |
| KATHLEEN D MCCABE | 2868 COUNTRY LN, ELLICOTT CITY, MD 21042 |
| KATHLEEN KERR | 303 ECHO BAY RD, HUNTSVILLE, ON P1H 1R4 CANADA |
| KATHLEEN MCCAULEY | 1266 LIBERTY LANE, GALLATIN, TN 37066 |
| KATHLEEN TOLER | 8313 BRISTOL COURT, ROWLETT, TX 75089 |

| Claim Name | Address Information |
|---|---|
| KATHREIN SCALA DIVISION | 555 AIRPORT ROAD, MEDFORD, OR 97501 |
| KATHREIN SCALA DIVISION | PO BOX 4580, MEDFORD, OR 97501 |
| KATHREIN WERKE KG | ANTON KATHREIN STRASSE 13, ROSENHEIM,   83004 GERMANY |
| KATHRYN SOHL BEASLEY | 1818 WEANNE DR., RICHARDSON, TX 75082 |
| KATILIUS, MICHAEL | 4711 GREENSPRINGS AVE, WEST MIFFILN, PA 15122 |
| KATKIN, ELIZABETH A | 22656 ISLAND LAKES DR, ESTERO, FL 33928 |
| KATRAGADDA, JAGADEESH | 999 EAST BASELINE RD,APT 2322, TEMPE, AZ 85283-1301 |
| KATRAGADDA, PRAKASH | 104 STRANGFORD LANE, DURHAM, NC 27713 |
| KATRIN ASHEAR | 947 COLONIAL LANE, PALO ALTO, CA 94303 |
| KATRINA CABRAL | 491 WOODLAND AVE, LOS GATOS, CA 95032 |
| KATZ, MEIRA P | 1582 MASON MILL RD, ATLANTA, GA 30329 |
| KATZ, SCOTT | 2201 PITTNER LANE, PLANO, TX 75025 |
| KATZBECK, SCOTT R | 6N 956 GLENVIEW DR, ST. CHARLES, IL 60175 |
| KATZENELSON, BETTY S | 8 DANDELION COURT, OWINGS MILLS, MD 21117 |
| KAUFENBERG, DAVID S | 2101 HILLSIDE DRIVE SOUTH, SHAKOPEE, MN 55379 |
| KAUFFMAN, DOUG | 4569 EXPLORER DR, FRISCO, TX 75034 |
| KAUFFMAN, DOUGLAS | 4569 EXPLORER DR, FRISCO, TX 75034 |
| KAUFFMAN, JOHN D | 242 PLEASANT VALLEY RD., JONESBOROUGH, TN 37659 |
| KAUFFMAN, LEONARD | 3664 HWY 15, OXFORD, NC 27565 |
| KAUFMAN, AMY | 2541 ROYAL TROON DRIVE, PLANO, TX 75025 |
| KAUFMAN, ANTHONY | 19423 LAKESIDE LANE, BLOOMINGTON, IL 61704 |
| KAUFMAN, DAVID L | 2340 26TH AVE, MISSOULA, MT 59804 |
| KAUFMAN, ERIC | 206 NEWBERRY LN, DURHAM, NC 27703 |
| KAUFMAN, JUDITH A | 11449 LIPPITT AVE, DALLAS, TX 75218 |
| KAUNE, ANTHONY | 2717 LOOKOUT DRIVE,APT 3203, GARLAND, TX 75044 |
| KAUSEN, KIMBERLEY | 26 CEDAR RIDGE, IRVINE, CA 92612 |
| KAUSHIK, MEENAKSHI | 870 E EL CAMINO REAL #401, SUNNYVALE, CA 94087 |
| KAUTZ, CHRIS A | 3502 PROSPECT, NORFOLK, NE 68701 |
| KAVALA, MRUTYUNJAYA | 2000 NEW RODGERS ROAD,APT. D16, LEVITTOWN, PA 19056 |
| KAVANAGH, KEVIN | 24235 VALLEY ST, NEWHALL, CA 91321 |
| KAVANAUGH, STEVEN S | 4420 BELVEDER WAY, ANTIOCH, CA 94509 |
| KAVITHA KARANAM | 6301 STONEWOOD DR #2510, PLANO, TX 75024 |
| KAVLICK, RAYMOND P | 8473 CLIMBING WAY, PINCKNEY, MI 48169 |
| KAVOOSI, MAHBOUD | 26 VIECKIS DRIVE, NASHUA, NH 03062 |
| KAWAGUCHI, NADINE C | 5433 SUNSTAR COMMON, FREMONT, CA 94555 |
| KAWASHIMA, DAVID L | 5698 BROOKHURST CT, SAN JOSE, CA 95129 |
| KAWSKI, MICHAEL D | 1978 ONTARIO STREET, HONEOYE FALLS, NY 14472 |
| KAY MORRISON, MARY | 530 B ST,STE 242, SAN DIEGO, CA 92101 |
| KAY N HILL | 9603 CLUBVALLEY WAY, RALEIGH, NC 27617 |
| KAY, ALICIA M | 5237 CREED DRIVE, SUMMERFIELD, NC 27358 |
| KAY, DAVID | 8239 ALDEA ST., DUBLIN, CA 94568 |
| KAY, TIMOTHY | 109 DUNOON CT, CLAYTON, NC 27520 |
| KAYAR, BULENT | 211-3085 BLOOR ST. W., TORONTO, ON M8X 1C9 CANADA |
| KAYE, DOUGLAS J. | 631 BELMONT CREST DR., MARIETTA, GA 30067 |
| KAYE, RHONDA L | 631 BELMONT CREST DR, MARIETTA, GA 30067 |
| KAYE, RICHARD | 44-05 QUAIL RIDGE DR., PLAINSBORO, NJ 08536 |
| KAYES HOME HEALTHCARE | 679 E MAIN ST, MERIDEN, CT 06450 |
| KAYLOR, SCOTT | 3203 JUNIPER DR, MCKINNEY, TX 75070 |
| KAYSER, VINCENT J | 506 NORTON LANE, ARNOLD, MD 21012 |

| Claim Name | Address Information |
| --- | --- |
| KAZEM YAHYAPOUR | 6100 CRESCENT KNOLL DR, RALEIGH, NC 27614 |
| KAZEMINEJAD, SAIED | 2171 ASTORIA CIRCLE,APT 302, HERNDON, VA 20170 |
| KAZI, ABDUL | 54 CASSA LOOP, HOLTSVILLE, NY 11742 |
| KAZI, AQIBUDDIN | 3821 PILOT DRIVE, PLANO, TX 75025 |
| KAZI, JALEEL | 10 ERION DRIVE, NASHUA, NH 03062 |
| KAZI, REZA | 3113 LINCOLNSHIRE DR, RICHARDSON, TX 75082 |
| KAZIMIERSKI, WLODZIMIERZ | 7782 GEORGETOWN CHASE, ROSWELL, GA 30075 |
| KDC ARCHITECTS ENGINEERS PC | 3091 S. JAMAICA CT., SUITE 200, AURORA, CO 80014-2639 |
| KDDI | KDDI AMERICA INC,PO BOX 7777 W510005, PHILADELPHIA, PA 19175-0005 |
| KDDI AMERICA INC | PO BOX 7777 W510005, PHILADELPHIA, PA 19175-0005 |
| KDDI AMERICA INC. | 825 3RD AVE., 3RD FLOOR, NEW YORK, NY 10022 |
| KEADLE, JUDY COBLE | 5257 VANN ST, RALEIGH, NC 27606 |
| KEALY, PETER | 111 WEST POINTE TRAIL, WOODSTOCK, GA 30189 |
| KEAN UNIVERSITY FOUNDATION | 1000 MORRIS AVE, UNION, NJ 07083-0411 |
| KEAN, GEORGE E | 78 CABANA RD, BELHAVEN, NC 27810 |
| KEANE, NOEL | 7 ASHBROOK, BALLYMOE,   IRL |
| KEARLEY, DEREK | 48 SOUTH HAMPTON RD, AMESBURY, MA 01913 |
| KEARLEY, DEREK J | 48 SOUTH HAMPTON RD, AMESBURY, MA 01913 |
| KEARNEY, BRENDA J | 1207 S. BLOODWORTH ST, RALEIGH, NC 27601 |
| KEARNEY, DAVID S | 471 FOCH BLVD, MINEOLA, NY 11501 |
| KEARNEY, DEBORAH | 3769 BELLTOWN RD, OXFORD, NC 27565 |
| KEARNEY, GARY | , , CA |
| KEARNEY, GARY | 3304 SAN SIMEON WAY, PLANO, TX 75023 |
| KEARNEY, JAMIE ROBERTA | 1845 KITTRELL RD, KITTRELL, NC 27544 |
| KEARNEY, LINDA L | 108 DOGWOOD DR, FRANKLINTON, NC 27525 |
| KEARNEY, LINWOOD W | 502-C HILLCREST ST, TALAHASSEE, FL 32308 |
| KEARNEY, MARGARET | 175 FALCONER AVE, BROCKTON, MA 02301 |
| KEARNEY, TERRI | 2416 KEARNEY ROAD, WAKE FOREST, NC 27587 |
| KEARNS, CRAIG | 906 E. CHESTNUT, BLOOMINGTON, IL 61701 |
| KEARNS, DONALD R | 1528 PALMERS GROVE,CHURCH RD, HILLSBOROUGH, NC 27278 |
| KEARNS, KAREN L | 18 HAZELTINE ROAD, UPTON, MA 01568 |
| KEAST, MICHAEL | 706 GRIMSTEAD CR, CARY, NC 27511 |
| KEATES, ROB | 10519 138 ST NW, EDMONTON, AB T5N 2J5 CANADA |
| KEATING, COLLEEN | 31802 NE 105TH PLACE, CARNATION, WA 98014 |
| KECK, ROBERT P | 361 S HARRISON, PALATINE, IL 60067 |
| KECZKOWSKI, HENRY | 315 LANCASTER DRIVE, CRYSTAL LAKE, IL 60014 |
| KEEFE, ALEXIA | 36 WHITE TAIL WAY, LITTLETON, MA 01460 |
| KEEFE, NAMIYO | 1141 PERSIMMON AVE,APT 25, ELCAJON, CA 92021 |
| KEEFE, PAUL D | 361 HIGH PLAIN RD, ANDOVER, MA 01810 |
| KEEFER, MAX E | 5933 FOREST HILL BLVD #3, WEST PALM BEA, FL 33415 |
| KEEFER, STEPHEN E | P O BOX 564, WORLAND, WY 82401 |
| KEEGAN, STEPHEN | 50 EAST DRIVE, COPAIGUE, NY 11726 |
| KEEGAN, SUSAN | 8 QUAIL RIDGE DRIVE, FLEMINGTON, NJ 08822 |
| KEEGAN, SUSAN M. | 8 QUAIL RIDGE DRIVE,   ACCOUNT NO. 6908  FLEMINGTON, NJ 08822 |
| KEELAN, WILLIAM | 3105 BUCKINGHAM ROAD, DURHAM, NC 27707 |
| KEELAN, WILLIAM M. | 3105 BUCKINGHAM ROAD,   ACCOUNT NO. 3488  DURHAM, NC 27707 |
| KEELER, DONALD | 2102 VINTAGE CT, MCKINNEY, TX 75070 |
| KEELER, MICHAEL W | 4650 PELLO CIRCLE, EAGAN, MN 55122 |
| KEELS, KEVIN P | 81 SOUTH CIRCLE AVE, BARRINGTON, IL 60010 |

| Claim Name | Address Information |
|---|---|
| KEEN, ALAN | 39 ZEPHYR LILY TRAIL, PALM COAST, FL 32164 |
| KEEN, CHARLES | 49 BRICK KILN RD, CHELMSFORD, MA 01824 |
| KEEN, GORDON J | 1702 GLEN ABBY LANE, WINTER HAVEN, FL 33881 |
| KEEN, RUSSELL | 9217 O'NEAL ROAD, RALEIGH, NC 27613 |
| KEEN, RUSSELL L | 9217 O'NEAL ROAD, RALEIGH, NC 27613 |
| KEENAN, ELBERTA | 3198 TURKEY MOUNTAIN ROAD, MONROE, GA 30655 |
| KEENAN, PATRICK | 14038 ASH DR, OVERLAND PARK, KS 66224 |
| KEENAN, PHILIP | 13102 BETHANY ROAD, ALPHARETTA, GA 30004 |
| KEENE, CARL | 4 MARION AVE, GROVELAND, MA 01834 |
| KEENE, SHEILA | 15 RANDOLPH AVE, BROCKTON, MA 02302-1165 |
| KEENE-MOORE, JENNIFER | 3502 ASH CIRCLE, RICHARDSON, TX 75082 |
| KEERTI G MELKOTE | 3305 POMERADO WAY, SAN JOSE, CA 95135 |
| KEESARA, SRIKANTH | 50 SAWYER LANE, TEWKSBURY, MA 01876 |
| KEETON, LINVILLE H | 530 PINE RIDGE RD, HENDERSON, NC 27536 |
| KEEVAN, WAYNE F | 4 FLINT MEADOW LN, SHREWSBURY, MA 01545 |
| KEEVER, THOMAS M | 4400 ENNISMORE CIRCLE, RALEIGH, NC 27613 |
| KEFGEN, JENNIFER | 1028 GLENGATE CIRCLE, MORRISVILLE, NC 27560 |
| KEHLMANN, DENIS | 3800 TRILOGY DRIVE, PLANO, TX 75075 |
| KEHOE JR, WILLIAM F | 2045 KOALA DRIVE, , CA 93036-9036 |
| KEHOE, HELEN S | 520 SOUTHPORT DR, FAIRMONT, MN 56031 |
| KEHOE, MICHELE B | 2701 BECKETT'S RIDGE DRIVE, HILLSBOROUGH, NC 27278 |
| KEIHAN MAHDAVI-SHAHRI | 16 HARRISON GARDEN BLVD,APT 2202, TORONTO, ON M2N 7J6 CANADA |
| KEILSON, DAVID P | 305 PAINTED FALL WAY, CARY, NC 27513 |
| KEILTY, MARGARET A | 99 HINSDALE AVENUE, WINSTED, CT 06098 |
| KEIM, MICHAEL | 711 MERRILL CT, ROSEVILLE, CA 95747 |
| KEIM, MICHAEL | 711 MERRILL COURT, ROSEVILLE, CA 95747 |
| KEIRSTEAD, MICHAEL | 10435 SUMMER CREEK, ALPHARETTA, GA 30022 |
| KEISTER, JORDAN | 1703 BARTON SPRINGS CT, ALLEN, TX 75002 |
| KEITEL, WILLIAM E | 1311 CORVIDAE ST, CARLSBAD, CA 92009 |
| KEITH M MEYER | 5902 MOSS GLEN COURT, MCKINNEY, TX 75070 |
| KEITH R MARSHALL | 1350 OLD LYSTRA RD, CHAPEL HILL, NC 27517 |
| KEITH WEINER | 19865 EAST VIA DEL PALO, QUEEN CREEK, AZ 85242 |
| KEITH, DANA L | 2148 SPRINGWOOD DRIV,E, CARROLLTON, TX 75006 |
| KEITH, EDWARD A | 655 AMERICAS CUP,COVE, ALPHARETTA, GA 30005 |
| KEITH, ERNEST | 802 MILLER RD, HILLSBOROUGH, NC 27278 |
| KEITH, ERNEST M | 802 MILLER RD, HILLSBOROUGH, NC 27278 |
| KEITH, KORY | 326 E BANCROFT DR, GARLAND, TX 75040 |
| KEITH, STEPHEN L | 2011 HAYES RD, CREEDMOOR, NC 27522 |
| KEITH-FOUST, ANITA M | 323 W TRINITY AVE, DURHAM, NC 27701 |
| KELCH, SARA | 3352 GRAND FALLS BLVD, MAINEVILLE, OH 45039 |
| KELCOM/WINDSOR TELCO | 8605 TWIN OAKS DR, WINDSOR, ON N8N 5B8 CANADA |
| KELKAR, ERIN M | 4253 WHITEWATER CT, NORCROSS, GA 30092 |
| KELL, SUZANNE | 2891 LONDONDERRY DR, SACRAMENTO, CA 95827 |
| KELLAM, MICHAEL | 5619 PINNACLE CIRCLE, SACHSE, TX 75048 |
| KELLER, DIANA | 5210 LITTLE SANDY DRIVE, RALEIGH, NC 27616 |
| KELLER, JANICE E | 5635 XERXES AV S #30,7, MPLS, MN 55410 |
| KELLER, KEVIN | 46 FRANCES AVE, STANHOPE, NJ 07874 |
| KELLER, MARIA | 315 INTERCHANGE DRIVE, FAYETTEVILLE, NC 28311 |
| KELLER, MATTHEW | 50 STATION LANDING, APT. 317, MEDFORD, MA 02155 |

| Claim Name | Address Information |
|---|---|
| KELLER, NATHAN S | 20863 PALOMAR MTN, VIEW ROAD, RAMONA, CA 92065 |
| KELLER, RICHARD A | 5554 PONDEROSA DR, PARKER, CO 80134 |
| KELLER, RICHARD J | 227 ROYAL PALM  WAY, SPRING HILL, FL 34608 |
| KELLER, RICHARD L | 151 MITCHELL ROAD, APT C4, GREENVILLE, SC 29615 |
| KELLER, SHANE | 2005 KNIGHTS CT., ALLEN, TX 75013 |
| KELLER, SUE A | 12903 ALTON SQUARE, #101, HERNDON, VA 20170-5830 |
| KELLERMAN, ROBERT A | 1341 JAY AVENUE, YPSILANTI, MI 48198 |
| KELLERMANN, RURICK | 105 SOMERSET FARM DR, HOLLY SPRING, NC 27540 |
| KELLERMANN, RURICK A | 105 SOMERSET FARM DR, HOLLY SPRING, NC 27540 |
| KELLETT, DONALD | 5006-A AUTUMN LEAF LANE, PHENIX CITY, AL 36867 |
| KELLETT, DONALD G | 5006-A  AUTUMN LEAF LN, PHENIX CITY, AL 36867 |
| KELLEY JR, CHARLES | 3225 TURTLE CREEK BLVD #1640, DALLAS, TX 75219-5473 |
| KELLEY, ADAM | 1050 MOFFETT RANCH RD, COLFAX, CA 95713 |
| KELLEY, ADAM C | 1050 MOFFETT RANCH, RD, COLFAX, CA 95713 |
| KELLEY, AUDREY | 6175 CREEKFORD DR, LITHONIA, GA 30058 |
| KELLEY, CAROLYN L | 3968 STELL DR, SIMI VALLEY, CA 93063 |
| KELLEY, CHRISTOPHER | 813 ROCKCROSSING LANE, ALLEN, TX 75002-5266 |
| KELLEY, DAVID L | 1410 SCOTTSBORO LN, RICHARDSON, TX 75082 |
| KELLEY, ELIZABETH | 59 PINE TREE LANE, DRACUT, MA 01826 |
| KELLEY, ELIZABETH A | 59 PINE TREE LANE, DRACUT, MA 01826 |
| KELLEY, JOHN | 1 PARKERHILL WAY, PEPPERELL, MA 01463 |
| KELLEY, JOHN | 1109 BRITTANY PLACE, LOUISVILLE, TX 75077 |
| KELLEY, JUDITH W | 2898 MCCLEARY JACOBY, RD, CORTLAND, OH 44410 |
| KELLEY, MATTHEW ADAMS | 106 WILD BROOK COURT, CARY, NC 27519 |
| KELLEY, MIRIAM F | PO BOX 160016, NASHVILLE, TN 37216 |
| KELLEY, NORMAN M | 4612 OAK PARK ROAD, RALEIGH, NC 27612 |
| KELLEY, PATRICIA A | 8157 WYOMING AVE NO, BROOKLYN PARK, MN 55445 |
| KELLNER, STEVEN | 5311 PARK LAKE BLVD, SACHSE, TX 75048 |
| KELLOGG, LAWRENCE | 111 TIMBERLAND LOOP, MOORESVILLE, NC 28115 |
| KELLY ANDERSON | 1514 MANHATTAN AVE, HERMOSA BEACH, CA 90254 |
| KELLY J MARTIN | 1411 N. SALEM BLVD, ARLINGTON HEIGHTS, IL 60004 |
| KELLY KITAGAWA | 108 TORREY PINE TERRACE, SANTA CRUZ, CA 95060-3265 |
| KELLY MCNALLY, ANN | 103 ROCKLAND ST, SWAMPSCOTT, MA 01907 |
| KELLY SERVICES | KELLY SERVICES INC, PO BOX 530437, ATLANTA, GA 30353-0437 |
| KELLY SERVICES INC | PO BOX 530437, ATLANTA, GA 30353-0437 |
| KELLY SERVICES, INC. | 999 W BIG BEAVER ROAD,  ACCOUNT NO. 1660662  TROY, MI 48084 |
| KELLY TEMPORARY SERVICE | PO BOX 9488, POSTAL STATION A, TORONTO, ON M5W 4E1 CANADA |
| KELLY TEMPORARY SERVICES LTD | 200 KENT STREET, OTTAWA, ON K2P 2J8 CANADA |
| KELLY TEMPORARY SERVICES LTD | 200 KENT STREET, OTTAWA, ON K2P 2J8 CANADA |
| KELLY, AARON | 7804 DAIRY RIDGE RD, MEBANE, NC 27302 |
| KELLY, ARTHUR | PO BOX 2754, VALRICO, FL 33595 |
| KELLY, BARBARA L | 1097 GILEAD STREET, HEBRON, CT 06248 |
| KELLY, CARRIE | 2353 WINGSONG LANE, ALLEN, TX 75013 |
| KELLY, CHARLES L | 5408 BRIDLE PATH, SANFORD, NC 27330 |
| KELLY, DENNIS F | 330 HORACE AVENUE, PALMYRA, NJ 08065 |
| KELLY, DON | 2000 E. ARAPAHO ROAD, APT 5140, RICHARDSON, TX 75081 |
| KELLY, DOROTHY L | 426 ELLIOT, WYLIE, TX 75098 |
| KELLY, F MICHAEL | 204 GLEN ABBEY DR, CARY, NC 27513 |
| KELLY, FRANKLIN D | PO BOX 683, BRACEY, VA 23919 |

| Claim Name | Address Information |
|---|---|
| KELLY, HAROLD | 6428 BRANDYWINE RD,  ACCOUNT NO. 3498  RALEIGH, NC 27607 |
| KELLY, JENNIE | 2966 SURREY LANE, ATLANTA, GA 30341 |
| KELLY, JOHN C | 5417 SUNSEEKER BLVD, GREENACRES, FL 33463 |
| KELLY, LOIS A | 2200 BLACKHAWK TR, LAWRENCEVILLE, GA 30043 |
| KELLY, MICHAEL C | 42 SUSAN LANE, BELLINGHAM, MA 02019 |
| KELLY, PAMELA P | 4504 TYNE DR, DURHAM, NC 27703 |
| KELLY, PEGGY E | 2223 THISTLEWOOD DRIVE, NASHVILLE, TN 37216 |
| KELLY, RAYMOND K | SAN AGUSTIN HEIGHTS,BLOCK 5, LOTS 21 & 22,KATIPUNAN STREET, TISA, LABANGON, CEBU,  6000 PHL |
| KELLY, ROBERT VINCENT | 172 COUNTY RD 915, ANNA, TX 75409 |
| KELLY, SHARON | 5412 CUMNOCK RD, LOUISVILLE, KY 40291-1602 |
| KELLY, TERESA S | 477 FARRELL'S CREEK,RD, APEX, NC 27502 |
| KELLY, WILLIAM | 14 COHASSETT LANE, CHERRY HILL, NJ 08003 |
| KELLY, WILLIAM P | 14 COHASSET LANE, CHERRY HILL, NJ 08003 |
| KELLY, ZOE ANN | 3400 RIBCOWSKI CT, RALEIGH, NC 27616 |
| KELSALL, LILIBETH | 973 SHERMAN OAKS DR, SAN JOSE, CA 95128 |
| KELSAY, LARRY W | 8214 E. OLD MILL, WICHITA, KS 67226 |
| KELSCH, ROBERT G | 200 ATHENS,% OF MARIE MADDIX, NASHVILLE, TN 37228 |
| KELSCHENBACH, CATHERINE | 126 CALVERT BLVD,#4, TONAWANDA, NY 14150 |
| KELSEAUX, MARIELLEN | 923 MONTEREY BLVD, HERMOSA BEACH, CA 90254 |
| KELSEY, DOUGLAS R | 3168 TOM HUNT RD, OXFORD, NC 27565 |
| KELSO, HAROLD D | 6217 STONEHILL DRIVE, DALLAS, TX 75254-7035 |
| KELTNER, DOUGLAS | 205 WAGON TRAIL DR., CARY, NC 27513 |
| KELTNER, ERICA | 205 WAGON TRAIL DR, CARY, NC 27513 |
| KEMBEL, TRUDY | 4516 CHARLEMAGNE DRIVE, PLANO, TX 75093 |
| KEMBER, ALAN | 2260 DIANA AVE., MORGAN HILL, CA 95037 |
| KEMBER, ALAN T | 2260 DIANA AVENUE, MORGAN HILL, CA 95037 |
| KEMBLE, WILLIAM B | 7016 MARK TERRACE DR, EDINA, MN 55439 |
| KEMBURU, SRINIVASA P | 102 LAUREL BRANCH DR, CARY, NC 27513 |
| KEMISH, RANDY L | 761 SPINDRIFT PL, SAN JOSE, CA 95134 |
| KEMMET, KEVIN F | 941 SWITZKILL RD, BERNE, NY 12023-3616 |
| KEMON, KENNETH S | 164 DOTHAN RD, WHITE RIVER JCT, VT 05001 |
| KEMP, BRIAN | 22635 127TH AVE SE, KENT, WA 98031 |
| KEMP, CHRISTAL | 10544 E. GREENBURY WAY, CLOVIS, CA 93611 |
| KEMP, P M | 1220 TASMAN DR,VILLA 347, SUNNYVALE, CA 94089 |
| KEMPER CONSULTING | 112 GRANBY STREET, SUITE 400, NORFOLK, VA 23510 |
| KEMPER CONSULTING | 112 GRANBY STREET, NORFOLK, VA 23510 |
| KEMPER CONSULTING INC. | 12 SOUTH , 3RD STREET, RICHMOND, VA 23219 |
| KEMPER, FRED | 8 LEXINGTON LN, MT BETHEL, PA 18343 |
| KEMPF, MARK T | 372 WINTERGREEN RD, TIMBERLAKE, NC 27583 |
| KEMPFFER, MARY B | 309 BURNT PINE CT, APEX, NC 27502 |
| KEMPSKI-SWEENEY, THERESA | 900 HENDERSON CREEK DR UNIT 120, NAPLES, FL 34114 |
| KEN BURNHAM | 3880 ST LAURENT, VILLE ST CATHERINE, QC J5C 2A9 CANADA |
| KEN CROSSON | 10605 EVERGREEN CHASE WAY, RALEIGH, NC 27613 |
| KEN MACDOUGALL | 137 DANFORTH AVE, TORONTO, ON M4K 1N2 CANADA |
| KEN PROPES | 2686 MUM DRIVE, RICHARDSON, TX 75082 |
| KENAS, ROBERT | 12 EDGEMERE DRIVE, MATAWAN, NJ 07747 |
| KENDAL AT HANOVER | 80 LYME RD, HANOVER, NH 03755-1225 |
| KENDALL, MARTIN | 923 SANTIAGO TRAIL, WYLIE, TX 75098 |

| Claim Name | Address Information |
|---|---|
| KENDALL, SHELIA | 2103 CANARSIE RD, APT# 3, BROOKLYN, NY 11236 |
| KENDALL, WILLIAM D | 38 NASHUA DRIVE, SICKLERVILLE, NJ 08081 |
| KENDRICK, SUSIE P | 601 GIBBONS DR, SCOTTDALE, GA 30079 |
| KENEDI, ROBERT | 11726 NIGHT HERON DR, NAPLES, FL 34119-8888 |
| KENISON, EVELYN L | R.F.D. #1, BOX 78, BARNSTEAD, NH 03218 |
| KENKEL, STEPHEN | 5610 FRENCHMAN'S CREEK DR, DURHAM, NC 27713 |
| KENKEL, STEPHEN W | 5610 FRENCHMAN'S, CREEK DR, DURHAM, NC 27713 |
| KENLAN, MICHELE A | 228 COUNTRY CLUB DR, DURHAM, NC 27712 |
| KENLEY JOAN | 1 FERNHOFF CT, OAKLAND, CA 94619 |
| KENNADAY, EDWARD T | P O BOX 743, SARATOGA, WY 82331 |
| KENNAMER, WILLIAM T | 13392 LONGMEADOW DRIVE, HUNTLEY, IL 60142 |
| KENNARD, MICHAEL | PO BOX 803, PALM CITY, FL 34991 |
| KENNEDY, BILLY K | 296 BILL & JOHN LANE, HURRICANE MILLS, TN 37078 |
| KENNEDY, EARL | 2109 CAPRICE DR, KILLEEN, TX 76543 |
| KENNEDY, EDWIN | 2040 W MIDDLFIELD RD, #17, MT VIEW, CA 94043-2859 |
| KENNEDY, JACLYN | 1606 ROLLINS DRIVE, ALLEN, TX 75013 |
| KENNEDY, JACLYN A | 1606 ROLLINS DRIVE, ALLEN, TX 75013 |
| KENNEDY, JOHN J. | 25 PORTULACA CT., HOMOSASSA, FL 34446 |
| KENNEDY, JUDITH A | 319 LCR 458, MEXIA, TX 76667 |
| KENNEDY, KAREN G | 62 LINCOLN AVE, WHITE PLAINS, NY 10606 |
| KENNEDY, KATHLEEN | 11 DOMENIC DR, CHELMSFORD, MA 01824 |
| KENNEDY, KATHLEEN M | 17970 E DORADO DR, AURORA, CO 80015-5915 |
| KENNEDY, LOUISE N | 3512 SCENIC DR, DENVILLE, NJ 07054 |
| KENNEDY, MICHAEL E | 5035 SHINN MOUNTAIN, CT, ANTIOCH, CA 94509 |
| KENNEDY, PENNY | 7010 DOMINION LANE, LAKEWOOD RANCH, FL 34202 |
| KENNEDY, ROGER D | 610 OLD MACATAWA COURT, HOLLAND, MI 49423-6739 |
| KENNEDY, SCOTT | 13523 W. SOLA DRIVE, SUN CITY WEST, AZ 85375 |
| KENNEL, JANICE M | 6762 ROOK DR, HUNTINGTON BEACH, CA 92647 |
| KENNEMORE, LAVERNE D | 2525 PAMELA DR, SNELLVILLE, GA 30078 |
| KENNEPOHL, DAVID | 3900 OCEAN DR #A, MANHATTAN BEACH, CA 90266 |
| KENNETH B DUNBAR | 902 CARNEGIE CT, ALLEN, TX 75002 |
| KENNETH BOWLER C/O SIGNIANT INC. | 15 THIRD AVENUE, BURLINGTON, MA 01803 |
| KENNETH E HEFFNER | 2102 HEATHER COURT, MCKINNEY, TX 75070 |
| KENNETH E. NOBLE ESQ. | KATTEN MUCHIN ROSENMAN LLP, 575 MADISON AVE, NEW YORK, NY 10022-2585 |
| KENNETH F KOCH | 5550 E LEHIGH AVE, DENVER, CO 80237 |
| KENNETH HORN | 6708 FOXFIRE PLACE, RALEIGH, NC 27615 |
| KENNETH J BERNIER | 2008 16TH ST NW, #403, WASHINGTON, DC 20009-3462 |
| KENNETH J. GORDON, ESQ., GOODWIN PROCTER | LLP, EXCHANGE PLACE, BOSTON, MA 02109 |
| KENNETH M STEGMAN | 400 GREEN BROOK DR, ALLEN, TX 75002 |
| KENNETH MOERMAN | 4758 MEADOWVIEW RD, MURRAY, UT 84107 |
| KENNETH OUELLETTE | 62 SCHOOL HOUSE LN, BOXBOROUGH, MA 01719 |
| KENNETH PENNELL | 30 PERRIN AVE., NEPEAN,  K2J2Y1 CANADA |
| KENNETH R HARKER JR | 4111 MORRISON ROAD, NASHVILLE, IN 47448 |
| KENNETH R W TAYLOR | 9401 SHADOW OAK WAY, RALEIGH, NC 27615 |
| KENNETH TAYLOR | 9401 SHADOW OAK WAY, RALEIGH, NC 27615 |
| KENNETH W HORN | 6708 FOX FIRE PLACE, RALEIGH, NC 27615 |
| KENNETH W KASPER | 20927 N SANSOM DR, MARICOPA, AZ 85238 |
| KENNETT, GUY | 595 COCONUT CIRCLE, WESTON, FL 33326 |

| Claim Name | Address Information |
|---|---|
| KENNEY, ANTHONY | 64 SHADY HILL ROAD, WESTON, MA 02493 |
| KENNEY, KAREN | 1712 BRASHEAR COURT, APEX, NC 27523 |
| KENNEY, MAURA J | 33 EVERETT AVE, WINCHESTER, MA 01890 |
| KENNING, JOHN | 537 ROSEMARY, LAKE FOREST, IL 60045 |
| KENNY, JOHN | 27 SYCAMORE AVE, LAKE GROVE, NY 11755 |
| KENNY, RICARDO L | 253 SHADY OAK CR, LAKE MARY, FL 32746 |
| KENOL, EMILE | 10598 BOCA ENTRADA BLVD, BOCA RATON, FL 33428 |
| KENSINGER, DANIEL H | 106 COOLIDGE AVE, EDGEWATER PARK, NJ 08010 |
| KENSINGER, MICHAEL W | 45583 CLUBHOUSE DR, TEMECULA, CA 92592 |
| KENT H HEADRICK | 1512 AUGUSTA CT, MILPITAS, CA 95035 |
| KENT H LANDSBERG CO | 2498 ROLL DRIVE PMB 901, SAN DIEGO, CA 92154-7279 |
| KENT, DANIEL | 1036 AUTUMN BLAZE LN, LAWRENCEVILLE, GA 30045 |
| KENT, JAMES R | 526 BRIDLE COURT, FAIRVIEW, TX 75069 |
| KENT, MARCY | 1234 TERRACE MILL, MURPHY, TX 75094 |
| KENT, MISTY | 2021 SANDY TRAIL, RICHARDSON, TX 75080 |
| KENT, MISTY J | 2021 SANDY TRL, RICHARDSON, TX 750803426 |
| KENT, SCOTT | 9018 ALDWICK DRIVE, DALLAS, TX 75238 |
| KENT, SHANNON E. | 32170 CALLE BALAREZA,  ACCOUNT NO. 4235  TEMECULA, CA 92592 |
| KENT, VICTOR D | 9320 W 93RD AVE, ST JOHN, IN 46373 |
| KENTROX LLC | PO BOX 49135, SAN JOSE, CA 95161-9135 |
| KENTROX LLC | MS 01,PO BOX 4200, PORTLAND, OR 97208 |
| KENTUCKY | UNCLAIMED PROPERTY DIVISION,1050 US HIGHWAY 127 SOUTH,SUITE 100, FRANKFORT, KY 40601 |
| KENTUCKY DEPARTMENT OF LABOR | 209 ST. CLAIR STREET 4TH FLOOR,PO BOX 1150, FRANKFORT, KY 40601 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION,300 FAIR OAKS LN, FRANKFORT, KY 40601 |
| KENTUCKY LABOR CABINET | 1047 U.S. HWY 127 SOUTH, SUITE 4, FRANKFORT, KY 40601-4381 |
| KENTUCKY REVENUE CABINET | KENTUCKY DEPARTMENT OF REVENUE, FRANKFORT, KY 40602 |
| KENTUCKY REVENUE CABINET | , FRANKFORT, KY 40620 |
| KENTUCKY STATE TREASURER | , , KY |
| KENTUCKY STATE TREASURER | ATTN: BRENDA SWEATT, DIRECTOR,UNCLAIMED PROPERTY DIVISION,1050 US HWY. 127 S., SUITE 100, FRANKFORT, KY 40601 |
| KENTUCKY STATE TREASURER | 1050 US HWY 127 SOUTH, FRANKFORT, KY 40601-4326 |
| KENTUCKY STATE TREASURER | REVENUE CABINET,PO BOX 491, FRANKFURT, KY 40602 |
| KENTUCKY STATE TREASURER | PO BOX 1150, FRANKFORT, KY 40602-1150 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE, FRANKFORT, KY 40619 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE, FRANKFORT, KY 40620 |
| KENTUCKY TELEPHONE ASSOCIATION | 851 CORPORATE DR,SUITE 105, LEXINGTON, KY 40503 |
| KENWALT DIE CASTING | 8719 BRADLEY AVENUE, SUN VALLEY, CA 91352-2702 |
| KENWORTHY, JAMES W | 214 CAROL AVE, PELHAM, NY 10803 |
| KENWORTHY, MARK | P O BOX 352, BROOKSIDE, NJ 07926 |
| KENYON, CHRISTOPHER | 211 PARKROYALE LN, CARY, NC 27519 |
| KENYON, MARY J | 16390 S HILLCREST CT, EDEN PRAIRIE, MN 55344 |
| KENYON, PETER | 23635 WOODHAVEN PLACE, AUBURN, CA 95602 |
| KEOGH, MARIE A | 2540 SNOWBIRD HOLLOW, FRANKLIN, TN 37064 |
| KEOGH, PIETER V | 17 AMBER TRL, MADISON, CT 06643-2037 |
| KEPHART, STEPHANIE | 2626 REAGAN ST. APT. 116, DALLAS, TX 75219 |
| KEPKE, MARK | 6613 HUMBOLDT DRIVE, FUQUAY VARINA, NC 27526 |
| KEPLER, DANNY D | 12708 ORCHARD CIRCLE, OMAHA, NE 68137 |
| KEPNER | KEPNER TREGOE ASSOCIATES LTD,PO BOX 574, CRANBURY, NJ 08512-0574 |

| Claim Name | Address Information |
|---|---|
| KEPNER TREGOE ASSOCIATES LTD | PO BOX 574, CRANBURY, NJ 08512-0574 |
| KEPNER TREGOE ASSOCIATES LTD | PO BOX 574, 1ST CONSTITUTION BANK, CRANBURY, NJ 08512-0574 |
| KEPPEL, MARK T | 220 STONY RUN ROAD, SPRING CITY, PA 19475 |
| KERBER, STEPHEN | PO BOX 1115, UPTON, MA 01568 |
| KERBY, ROSSI | 3608 FLINTSTONE DRIVE, PLANO, TX 75074 |
| KERILYN BURRI | 8980 CAMINO DEL,AVION, GRANITE BAY, CA 95746 |
| KERMAN TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,811 S MADERA AVE, KERMAN, CA 93630-1740 |
| KERN, MARILOU | 21990 OAK RANCH ROAD, COLFAX, CA 95713 |
| KERN, PAUL | 232 PIKELAND AVE, SPRING CITY, PA 19475 |
| KERNODLE, CHARLES E | 2025 SMITH DR., CLAYTON, NC 27520 |
| KERNS JR, MICHAEL | 2420 PECAN, LITTLE ELM, TX 75068 |
| KERNS SR, MICHAEL | 2412 YORKTOWN, PLANO, TX 75074 |
| KERNS, ELIZABETH B | 4501-104 GREEN RD, RALEIGH, NC 27604 |
| KERNS, RODNEY | 2097 ELAM CURRIN RD, OXFORD, NC 27565 |
| KERNS, RODNEY L | 2097 ELAM CURRIN RD, OXFORD, NC 27565 |
| KERO, LINDA J | 764 WATERFORD DR, GRAYSLAKE, IL 60030 |
| KERO, PAUL E | 764 WATERFORD DR, GRAYSLAKE, IL 60030 |
| KERR, JUSTIN K | 15630 DALLAS ST., BRIGHTON, CO 80602 |
| KERR, MICHAEL | 3811 LAKEVIEW RD, HEREFORD, TX 79045 |
| KERR, ROBERT | 5705 SANDALWOOD DR, MCKINNEY, TX 75070 |
| KERR, WILLIAM A | 3805 DURHAM RD, , NC 27614 |
| KERRIGAN, NEIL | 16 AUDREY AVE., TYNGSBORO, MA 01879 |
| KERSH, CARTER | 612 ARLINGTON ST., CHAPEL HILL, NC 27514 |
| KERWIN, CHARLES H | 3914 CAMBRIDGE AVE, NASHVILLE, TN 37205 |
| KERWIN, SHIRL | 2073 W CALIMYRNA AVE.,APT. 102, , CA 93711-1815 |
| KESAVARAPU, VIJAY | 2912 CASCADE DRIVE, PLANO, TX 75025 |
| KESHAVARZIAN, AMIR | 653 BENNETT ST, SIMI VALLEY, CA 93065 |
| KESLER, PHILIP | P.O.BOX 496, CHARLOTTE, TN 37036 |
| KESLING, MARY M | 17200 WEST BELL RD.,LOT #1766, , AZ 85374 |
| KESSEL, ROBERT | 2245 MONROE DRIVE, ALPHARETTA, GA 30004 |
| KESSING, KATHRYN H | 103 MASTER COURT, CARY, NC 27513 |
| KETCH, BRADLEY L | 572 FOXFORD RD, BARTLETT, IL 60103 |
| KETCHAM, BARRY | 15232 US HWY 90 WEST, HARWOOD, TX 78632 |
| KETCHIKAN PUBLIC UTILITIES CO | 2930 TONGASS AVE, KETCHIKAN, AK 99901-5742 |
| KETKAR, PRIYADARSHAN | 1335 BRIGHT OAKS CT, LOS ALTOS, CA 94024 |
| KETNER, JEFFERY | 4010 TRACEY TRAIL, ROWLETT, TX 75088 |
| KETSLER, JOSEPH | 7617 WAASLAND DRIVE, PLANO, TX 75025 |
| KETSLER, RITA | 7617 WAASLAND DR,  ACCOUNT NO. 7907  PLANO, TX 75025 |
| KETTERER, DAVID | 101 BAYWOOD PLACE, CHAPEL HILL, NC 27516 |
| KETTLEDON, LORRAINE A | 1726 CORBIN AVENUE, NEW BRITAIN, CT 06053 |
| KEVIN CLAYTON | 24 SOUTH RIDGE, BILLERICAY, ES CM11 2ER GREAT BRITAIN |
| KEVIN DOUKAS | 1317 HIDDEN MEADOW RD., MCKINNEY, TX 75070 |
| KEVIN E BOWYER | 33 ATLANTIS COVE, NEWPORT COAST, CA 92657 |
| KEVIN G KLAPPER | 494 HUDSON RD, SUDBURY, MA 01776 |
| KEVIN J BOYLE II | 107 DRYSDALE CT, CARY, NC 27511 |
| KEVIN J RUDGE | 4N380 MOUNTAIN ASH DRIVE, WAYNE, IL 60184 |
| KEVIN K VINKLER | 3800 CLOUDCREST DRIVE, PLANO, TX 75074 |
| KEVIN L STRICKER | 10520 MORTON RIDGE DR, ALPHARETTA, GA 30022 |
| KEVIN N GOOSE | 2500 SILVER SPUR CT, HERNDON, VA 20171-2927 |

| Claim Name | Address Information |
|---|---|
| KEVIN RATOO | 315 N.W, 153RD AVENUE, PEMBROKE PINES, FL 33028 |
| KEVIN TAYLOR | 2456 NE 27TH AVE, FT. LAUDERDALE, FL 33305 |
| KEVIN TREWEEK | 73 PLUMERIA CT, DANVILLE, CA 94506 |
| KEY COMMUNICATIONS LLC | GINNY WALTER,BECKY MACHALICEK,27599 RIVERVIEW CENTER BLVD, BONITA SPRINGS, FL 34134-4327 |
| KEY EQUIPMENT FINANCE | 600 TRAVIS ST,SUITE 1300, HOUSTON, TX 77002 |
| KEY EQUIPMENT FINANCE CANADA LTD | 1122 INTERNATIONAL BLVD,SUITE 600, BURLINGTON, ON L7L 6Z8 CANADA |
| KEY EQUIPMENT FINANCE INC | PO BOX 74225 2025 ONTARIO AV, CLEVELAND, OH 44115-4225 |
| KEY SERVICE | KEY SERVICES INC,3921 WEST POINT BLVD, WINSTON-SALEM, NC 27103 |
| KEY SERVICES INC | 3921 WEST POINT BLVD, WINSTON-SALEM, NC 27103 |
| KEY WEST TROPICALS | PO BOX 247, WATERFORD, ON N0E 1Y0 CANADA |
| KEY, ELIZABETH | 10512 CRESTRIDGE DR, MINNETONKA, MN 55305 |
| KEYBANK NATIONAL ASSOCIATION | ATTN: KAREN BEDNARSKI,4900 TIEDEMAN ROAD, BROOKLYN, OH 44144 |
| KEYCORP | KEY EQUIPMENT FINANCE INC,PO BOX 74225 2025 ONTARIO AV, CLEVELAND, OH 44115-4225 |
| KEYES, KIRK E | 9008 ENFIELD CT, RALEIGH, NC 27615 |
| KEYES, THOMAS | 428 W 48TH ST.,APT. 4RE, NEW YORK, NY 10036 |
| KEYLOR, STEPHEN | 19 HILLSIDE AVE, STONEHAM, MA 02180 |
| KEYLOR, STEPHEN W. | 19 HILLSIDE AVE,  ACCOUNT NO. 0138  STONEHAM, MA 02180 |
| KEYMILE LIMITED | SCHWARZENBURGSTRASSE 73, BERNE-LIEBEFORD,  3097 SWITZERLAND |
| KEYMILE LIMITED | SCHWARZENBURGSTRASSE 73, BERNE-LIEBEFORD,  CH-3097 SWITZERLAND |
| KEYMILE LTD | TATE HOUSE WATERMARK WAY, HETFORD,  SG13 7TZ GREAT BRITAIN |
| KEYS, PHILLIP M | 80 LAUREL ST, PORT HADLOCK, WA 98339 |
| KEYSPAN COMMUNICATIONS | 201 OLD COUNTRY RD,3RD FLR, MELVILLE, NY 11747-2799 |
| KEYSPAN GAS EAST CORP DBA NATIONAL GRID | ELISA M. PUGLIESE, ESQ.,175 E. OLD COUNTRY ROAD,  ACCOUNT NO. 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-2 HICKSVILLE, NY 11801 |
| KEYSTONE ARTHUR TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,100 FENWICK ST, KEYSTONE, NE 69144-0240 |
| KEYSTONE ARTHUR TELEPHONE COMPANY | 100 FENWICK ST,PO BOX 240, KEYSTONE, NE 69144-0240 |
| KEYSTONE WIRELESS LLC | GINNY WALTER,BECKY MACHALICEK,27599 RIVERVIEW CENTER BLVD, BONITA SPRINGS, FL 34134-4327 |
| KEYTECH | 200 BUTTERFIELD DR STE B1, ASHLAND, MA 017212060 |
| KEYTECH LTD | 30 VICTORIA STREET, HAMILTON,  HM-12 BERMUDA |
| KEYTECH USA | 200 BUTTERFIELD DR STE B1, ASHLAND, MA 017212060 |
| KEYTECH USA | 9 INDUSTRIAL PARK ROAD, MEDWAY, MA 02053 |
| KEYTECH USA | 9 INDUSTRIAL PARK ROAD, MEDWAY, MA 02053-1796 |
| KFORCE COM | PO BOX 277997, ATLANTA, GA 03084-7997 |
| KGP LOGISTICS, INC. AS SUCCESSOR-IN- | INTEREST TO EMBARQ LOGISTICS,ATTN: ANTHONY J. CARUSO,3305 HIGHWAY 60 W., ACCOUNT NO. 201683, 204922  FARIBAULT, MN 55021 |
| KGUESS COMMUNICATIONS INC | 610 CARMEL, COVE, CANTON, GA 30114-7606 |
| KGUESS COMMUNICATIONS INC | 610 CARMEL, CANTON, GA 30114-7606 |
| KHA, THUAN | 11824 BENWICK DR, FRISCO, TX 75035 |
| KHACHO, WALID G | 61 AMBERLY CT, FRANKLIN PARK, NJ 088231514 |
| KHADBAI, AZIZ | 5816 MORNING GLORY LANE, PLANO, TX 75093 |
| KHADBAI, MENREEN | 5816 MORNING GLORY, PLANO, TX 75093 |
| KHALIL, MOHAMED | 118 BRIAR OAK, MURPHY, TX 75094 |
| KHALIL, MOHAMED | 810 MUSTANG RIDGE DR, MURPHY, TX 75094 |
| KHAN, AMNA | 70 PALATINE #412, IRVINE, CA 92612 |
| KHAN, ASIF | 1005 BENTHAM DRIVE, RALEIGH, NC 27614 |
| KHAN, JAWAD | 5000 WHITESTONE LN, APT. 512, PLANO, TX 75024 |
| KHAN, MAINUL | 8509 ORCHARD HILL DRIVE, PLANO, TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| KHAN, MAMOON | PO BOX 4335, CARY, NC 27519 |
| KHAN, MOHAMED ZEERAK | 901 S. MESQUITE STREET,#C, ARLINGTON, TX 76010 |
| KHAN, MOHAMED ZEERAK ASHROFF | 901 S. MESQUITE STREET,#C, ARLINGTON, TX 76010 |
| KHAN, MOHAMMED | 5909 WAMEGO LANE, PLANO, TX 75094 |
| KHAN, MOHAMMED Z | 5909 WAMEGO LANE, PLANO, TX 75094 |
| KHAN, MUHAMMAD | 3432 GRAND MESA DR, PLANO, TX 75025 |
| KHAN, MUHAMMAD | 540 BUCKINGHAM RD,APT # 324, RICHARDSON, TX 75081 |
| KHAN, MUHAMMAD A | 3432 GRAND MESA DR, PLANO, TX 75025 |
| KHAN, SHAMSHAD | 17710 ASHFORD GRANDE WAY,  ACCOUNT NO. 5651  ORLANDO, FL 32820 |
| KHAN, SHAMSHAD | 16300 ONTARIO PL, DAVIE, FL 33331 |
| KHAN, SUMBUL | 8201 SUTHERLAND LN., PLANO, TX 75025 |
| KHAN, TOFAYEL H | 549 HUNTINGTON PLACE, ROSWELL, GA 30076 |
| KHANCHANDANI, JUHI | 11743 173RD PL NE, REDMOND, WA 98052 |
| KHANDELWAL, VIVEK | 1410 BETHANY CREEK, ALLEN, TX 75002 |
| KHANH LAM | 151 FLETCHER STREET, LOWELL, MA 01854-4112 |
| KHANI, KHURRAM | 700 SOUTH CENTRAL PKWY, MOUNTAIN HOUSE, CA 95391 |
| KHANNA, BAKUL | 58 BLAKE ROAD, LEXINGTON, MA 02420 |
| KHANNA, BAKUL G. | 58 BLAKE ROAD, LEXINGTON, MA 02420 |
| KHANOLKAR, RASHMI | 2016 USA DR, PLANO, TX 75025 |
| KHANOLKAR, RASHMI B | 2016 USA DR, PLANO, TX 75025 |
| KHASHO, NINA R | 7150 LE CLAIRE, SKOKIE, IL 60077 |
| KHATOD, ANIL K | 8560 ST. MARLO FAIRWAY DRIVE, DULUTH, GA 30097 |
| KHATRI, ABDULKADER | 2819 BATON ROUGE DR, , CA 95133 |
| KHATRI, MADAN | 760 EASTON LANE, ELK GROVE VILLAGE, IL 60007 |
| KHAW, MICHAEL | 5052 CENTENNIAL COMMONS DR, ACWORTH, GA 30102 |
| KHAW, MICHAEL | 1061 NW 110 AVE, PLANTATION, FL 33322 |
| KHAWAR, ABDUL M | 11103 EMPIRE LAKES, RALEIGH, NC 27617 |
| KHAWAR, WAQAAR | 11103 EMPIRE LAKES DR., RALEIGH, NC 27617 |
| KHAYAT, FIRAS | 2721 TIMBER BROOK DRIVE, PLANO, TX 75074 |
| KHEMKARAN, KELVIN | 7923 QUIDA DR, WEST PALM BEACH, FL 33411 |
| KHERA, GAUTAM | 16 CRANE ROAD, WALPOLE, MA 02081 |
| KHEZRI, MANOUCHEHR | 12201 BONNET BRIM CS, COLUMBIA, MD 21044 |
| KHO, ANDREW | 11204 SPRING MEADOW DR., CHAPEL HILL, NC 27517 |
| KHO, MILAGROS | 7419 NORTHRUP DR, SAN DIEGO, CA 92126 |
| KHODADAD, NICK | 22896 CEDARSPRING, LAKE FOREST, CA 92630 |
| KHODAYARI, RABALI | 2230 BINDAY WY, SAN DIEGO, CA 92154 |
| KHONG, JULIAN HOCKLENG | 5613 TAN OAK DR, FREMONT, CA 94555 |
| KHORAMI, KEYANOOSH | 12680 NE 10TH PLACE,#B104, BELLEVUE, WA 98005 |
| KHOSRAVI, BIJAN | 6015 GLENEAGLE CR, SAN JOSE, CA 95138 |
| KHOUDERCHAH, MICHEL | 10123 BRET AVE, CUPERTINO, CA 95014 |
| KHOURY, JEANNE E | 403 MORNINGVIEW DR, MT JULIET, TN 37122 |
| KHURANA, SANJAY S | 3002 MILLER HEIGHTS,RD, OAKTON, VA 22124 |
| KHURANA, SANJIV | 2027 STONEMONT CT, ALLEN, TX 75013 |
| KIANG, KA-YU | 4317 CUTTER SPRINGS CT., PLANO, TX 75024 |
| KIARASH FARHOOD | 7 RUBY CRESCENT, RICHMOND HILL, ON L4S 2E8 CANADA |
| KICAB CASTANEDA-MENDEZ | 2432 F EAST AVE, ROCHESTER, NY 14610 |
| KICK, DONALD | 805 BUNKERVIEW DRIVE, APOLLO BEACH, FL 33572 |
| KIDD, DAVID S | 2502 BLUEBONNET DR, RICHARDSON, TX 75081 |
| KIDD, DORA J | 6314 IS HAM CHAMBERS RD, ROUGEMONT, NC 27572 |

| Claim Name | Address Information |
|---|---|
| KIDD, GAIL | 5512 ORCHARD ORIOLE TRAIL, WAKE FOREST, NC 27587 |
| KIDD, JAMES W | 701 STONEWALL STREET, LEXINGTON, VA 24450 |
| KIDD, JOHN | 7917 SUTCLIFFE DR, RALEIGH, NC 27613 |
| KIDD, JUANA M | 218 LAINHART CT, WEST PALM BCH, FL 33409 |
| KIDD, STEPHEN | 15 CRESTVIEW DR., MILFORD, NJ 08848 |
| KIDGER, SCOTT | 8 HICKORY DR, GROTON, MA 01450 |
| KIDNEY, RICHARD A | 935 TECUMSEH RD #1C, BATTLE CREEK, MI 49037 |
| KIDS HELP PHONE | 220 SIMCOE ST, TORONTO, ON M5T 1T4 CANADA |
| KIDWELL, DONALD G | P.O. BOX 182, ELDON, MO 65026 |
| KIEBEL, KATHLYNN M | 10109 GRANITE HIL DR, PARKER, CO 80134 |
| KIEBEL, WILLIAM P | 10109 GRANITE HILL D,R, PARKER, CO 80134 |
| KIEFER, ANDREA | 9100 GRASSINGTON WAY, RALEIGH, NC 27615 |
| KIEFER, GILBERT J | 6232 WESTCHASE ROAD, FORT COLLINS, CO 80528 |
| KIEL, JEANNE | 203 RED BUD CIRCLE, HENDERSON, NC 27536 |
| KIELY, KEVIN M | 122 LANCER RD, RIVERSIDE, CT 06878 |
| KIELY, WILLIAM | 185 SNOW CREST ROAD, LOS GATOS, CA 95033 |
| KIERMAIER, NICOLE J | 3409 DARTMOUTH DR, PLANO, TX 75075 |
| KIERNAN, JAMES | 1155 SOUTH GRANT STREET, DENVER, CO 80210 |
| KIERUM, ELIZABETH S | 10910 TUPPER LAKE, HOUSTON, TX 77042 |
| KIERUM, MICHAEL | 668 RAMBLEWOOD RD, HOUSTON, TX 77079 |
| KIESER, WILFRED | 2425 DEER HORN DR, PLANO, TX 75025 |
| KIEU, KIM | 4108 RYAN LN,  ACCOUNT NO. EMP ID ENDS 2358  RICHARDSON, TX 75082 |
| KIKENDALL, DENNIS J | 576 LYDIATERRY RD, SANFORD, NC 27330 |
| KILBURN, CURTIS | 2285 RIVER RD, PITTSBORO, NC 27312 |
| KILBY, BETTIE S | 908 KNOLLWOOD LANDING, LEBANON, TN 37087 |
| KILBY, KEITH O | 1470 JACKSON DR, CUMMINGS, GA 30130 |
| KILCOIN, KENNETH L | 6600 ROSEBUD DR, ROWLETT, TX 75088 |
| KILCREASE, STEVE | 2100 HARRISON RIDGE,COURT, LAWRENCEVILLE, GA 30245 |
| KILEY, MARY E | 120 FAWN HEAVEN, HUDDLESTON, VA 24104 |
| KILGARIFF, BARBARA | 3000 SWALLOW HILL ROAD,APT. 325, PITTSBURGH, PA 15220 |
| KILGORE ENGINEERING INC | 3773 SOUTH JASON ST, ENGLEWOOD, CO 80110 |
| KILGORE, HAROLD | 2401 W SPRING CREEK,APT 1308, PLANO, TX 75023 |
| KILLAM, KATHERINE C | 800-K GOLDEN,HORSESHOE CR, MORRISVILLE, NC 27560 |
| KILLEBREW, MELISSA | 2701 CHERLIN PL, RICHARDSON, TX 75082 |
| KILLEEN, EDWARD | 3627 FAIRESTA ST, LA CRESCENTA, CA 91214 |
| KILLER TRACKS | PO BOX 31001-1694, PASADENA, CA 91110-1694 |
| KILLER TRACKS PRODUCTION MUSIC | 8750 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211 |
| KILLER TRACKS PRODUCTION MUSIC | PO BOX 31001-1694, PASADENA, CA 91110-1694 |
| KILLION, MARY | 5813 CRESTWOOD CIR  W, N RICHLAND HILLS, TX 76180 |
| KILLION, MARY L. | 5813 CRESTWOOD CIR W., NORTH RICHLAND HILLS, TX 76180 |
| KILMER, MARK A | 7904 NUGGET LN, RALEIGH, NC 27615 |
| KILMER, TERESA | 120 PINEVIEW DR, ZEBULON, NC 27597 |
| KILNER, LISA D | 5505 FORT FISHER WAY, NORCROSS, GA 30092 |
| KILPATRICK, DENISE | 4645-29 VALAIS CT, ALPHARETTA, GA 30022-7419 |
| KILPATRICK, JAMES | 8282 FRIESLAND DR, HUNTINGTON BEACH, CA 92647 |
| KILZER, WILLIAM G | 108 RUTLEDGE RD., BELMONT, MA 02478 |
| KIM & CHANG | 223 NAEJA DONG SEYANG BLDG,JONGNO-GU, SEOUL,  110-720 KOREA |
| KIM & CHANG | SEYANG BUILDING 223 NAEJA-DONG,JONGNO-GU, SEOUL,  110-720 KOREA |
| KIM & CHANG | HUNGKUK LIFE INS BLDG 9F, JONGNO-GU SEOUL,  110-786 KOREA |

| Claim Name | Address Information |
|---|---|
| KIM AND CHANG | SEYANG BUILDING, 223 NAEJA-DONG,CHONGRO-KU, SEOUL,  110 720 KOREA |
| KIM B HOLMES | 773 COFFEEWOOD COURT, SAN JOSE, CA 95120 |
| KIM LECHNER | 433 OGDEN STREET, DENVER, CO 80218 |
| KIM N KIEU | 4108 RYAN LN, RICHARDSON, TX 75082 |
| KIM ORDER | 15 DANE CIR, TYNGSBORO, MA 01879 |
| KIM S ORDER | 15 DANE CIR, TYNGSBORO, MA 01879 |
| KIM, ANGELA | 5104 CEDAR RIVER TRAIL, FORT WORTH, TX 76137 |
| KIM, EDWARD | 1070 MERCEDES AVE #15, LOS ALTOS, CA 94022 |
| KIM, HO B | 2785 GUILDHALL DR, SAN JOSE, CA 95132 |
| KIM, JOHN | 26 GLEEWOOD PLACE EAST, DURHAM, NC 27713 |
| KIM, JONG W | 2199 BROWN AVE, , CA 95051 |
| KIM, JOONBEOM | 300 S. WATTERS RD. APT.1317, ALLEN, TX 75013 |
| KIM, JOSEPH | 10610 STREAM EDGE DRIVE, LAUREL, MD 20723 |
| KIM, KARA | 1054 SUTTER ST,#2, SAN FRANCISCO, CA 94109 |
| KIM, KEN | 20 MANLY COURT, NEPEAN,  K2G5H2 CANADA |
| KIM, KIJOON | 1071 FOXHURST WAY, SAN JOSE, CA 95120 |
| KIM, KWANG B | 2155 LANAI AVE #31, SAN JOSE, CA 95122 |
| KIM, KWANG-SOO | 2102 CASTLEBURG DR, APEX, NC 27523 |
| KIM, MAN SU | 5123 BOBBIE AVENUE, SAN JOSE, CA 95130 |
| KIM, SANG-YOUB | 4800 LOFTY LN., PLANO, TX 75093 |
| KIM, SEONG J | 5094 BRENDLYNN DR, SUWANEE, GA 30024 |
| KIM, SHAWN | 2202 GREEN HILL DR., MCKINNEY, TX 75070 |
| KIM, STEFAN S | 200 ATHENS WAY,C.O. MARIE MADDIX, NASHVILLE, TN 37228 |
| KIM, STEVE | 21831 PAINT BRUSH LN, DIAMOND BAR, CA 91765 |
| KIM, STEVE | 294 PRAIRE VIEW CT, SAN JOSE, CA 95127 |
| KIM, TAE | 6869 OLD WATERLOO RD,APT 1932, ELKRIDGE, MD 21075 |
| KIMBALL FARM INC | 400 LITTLETON ROAD, WESTFORD, MA 01886-4098 |
| KIMBALL, LINDA K | RT 5 BOX 533-D, ZEBULON, NC 27597 |
| KIMBAROVSKY, ALLA S | 435 SWAN CT, DEERFIELD, IL 60015 |
| KIMBERLEY KAUSEN | 26 CEDAR RIDGE, IRVINE, CA 92612 |
| KIMBERLY D JOHNSON | 288 BEECHTREE DR, CARY, NC 27513-2458 |
| KIMBERLY L KELSEY | 2008 COLBY LANE, WYLIE, TX 75098 |
| KIMBROUGH, JANET B | 571 DICK BAKER ROAD, LOUISBURG, NC 27549 |
| KIMLEY HORN & ASSOCIATES | PO BOX 932514, ATLANTA, GA 31193-2514 |
| KIMMA, KEVIN W | 3432 RIO BRAVO DR, SAN JOSE, CA 95148 |
| KIMZEY, JOHN E | P O BOX 2642, ALMA, AR 72921 |
| KINAMON, ROBERT C | 21515 N E 143RD PL, WOODINVILLE, WA 98072 |
| KINARD, WILLIAM | 541 WRITERS WAY, MORRISVILLE, NC 27560 |
| KINARIWALA, AMBRISH | 846 MASSACHUSETTS AVENUE,UNIT # 4A, ARLINGTON, MA 02476 |
| KINCAID, GARY | 105 ROYALWOOD DRIVE, MABANK, TX 75156 |
| KINDEL, MICHAEL A | 197 MARTIN CIRCLE, ROYAL PALM BE, FL 33411 |
| KINDSCHER, CHERYL | 711 N COLLEGE AVENUE,APARTMENT 2, WARRENSBURG, MO 64093-1248 |
| KINETIC SOLUTIONS | 4227 EARTHCITY EXPRESSWAY, SOUTH,SUITE 160, ST LOUIS, MO 63045 |
| KINETO WIRELESS | 1601 MCCARTHY BOULEVARD, MILPITAS, CA 95035 |
| KING & SPALDING LLP | 1700 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20006-4706 |
| KING & SPALDING LLP | PO BOX 116133, ATLANTA, GA 30368-6133 |
| KING & WOOD | 54TH FLOOR, CITIC PLAZA,233 TIANHE RD. NORTH,GUANGZHOU CITY, GUANGDONG, 510613 CHINA |
| KING COUNTY TREASURY | 500 4TH AVENUE #600, SEATTLE, WA 98104-2340 |

| Claim Name | Address Information |
|---|---|
| KING COUNTY TREASURY | 500 FOURTH AVE. RM 600, SEATTLE, WA 98104-2387 |
| KING COUNTY TREASURY OPERATIONS | KING COUNTY ADMINISTRATION BLDG,500 FOURTH AVENUE, ROOM #600, SEATTLE, WA 98104-2387 |
| KING III, ARNOLD | 113 BEASLEY CT, CARY, NC 27513 |
| KING JR, FRANKLIN M | 286 LOCKVILLE RD, MONCURE, NC 27559 |
| KING JR, JAMES | 4133 SETTLEMENT DR, DURHAM, NC 27713 |
| KING REED & ASSOCIATES LTD | 85 SCARSDALE ROAD,SUITE 309, TORONTO, ON M3B 2R2 CANADA |
| KING TALENT INC | 228 4TH AVE E, VANCOUVER, BC V5T 1G5 CANADA |
| KING, ANTHONY | 4910 SNELL AVE, SAN JOSE, CA 95136 |
| KING, BARBARA J. | 9809 LA CIENEGA ST.,  ACCOUNT NO. 9029, 1394  LAS VEGAS, NV 89183 |
| KING, BETTY J | P O BOX 368, STOVALL, NC 27582 |
| KING, BRADLEY A | 1315 NORTH POST RD, INDIANAPOLIS, IN 46219 |
| KING, CALVIN | PO BOX 831822, RICHARDSON, TX 75083 |
| KING, CANDICE | 1520 N. BECKLEY AVE. #926, DALLAS, TX 75203 |
| KING, CAROL L | 631 HWY 82 EAST, BELL BUCKLE, TN 37020 |
| KING, CARRIE | 315 RIDGEHAVEN PL, RICHARDSON, TX 75080 |
| KING, CHARLES M | 3417 SPENDTHRIFT DR,APT 514, RICHMOND, VA 23294 |
| KING, CHARLES R | 705 E JEFFERSON ST, HAMBURG, AR 71646 |
| KING, CHRISTOPHER | 1532 ROCKWOOD DOWNS DR, WENDELL, NC 27591 |
| KING, DANIEL | 2408 VICTORY PARK LANE,#932, DALLAS, TX 75219 |
| KING, DAVID C | 700 SUNNY HAVEN COURT, HIGHLAND VILLAGE, TX 75077 |
| KING, DAWN | 1243 RIVERBURCH COURT, SANFORD, NC 27330 |
| KING, DENNY | 3710 SADDLE DR, CARLSBAD, CA 92008 |
| KING, DIANA P | 1930 WEST MARKET ST, SMITHFIELD, NC 27577 |
| KING, DONALD | 7908 PONY PASTURE CT, RALEIGH, NC 27612 |
| KING, DONALD | 7908 PONY PASTURE CT,  ACCOUNT NO. 6332  RALEIGH, NC 27612-7373 |
| KING, DOROTHY | 210 TIFFANY CIRCLE, GARNER, NC 27529 |
| KING, DOROTHY | 590 W. 37TH STREET, RIVIERA BEACH, FL 33404 |
| KING, DWIGHT G | 210 KERR LAKE RD, HENDERSON, NC 27536 |
| KING, ELAINE E | 163 MARIGOLD LN., HENDERSON, NC 27537-2502 |
| KING, ELLIS L | 8171 NC 42 EAST, SELMA, NC 27576 |
| KING, JAMES T | 2401 ORANGEWOOD RD, DURHAM, NC 27705 |
| KING, JEFFREY C | 5612 WOODARD LANE, RALEIGH, NC 27606 |
| KING, JENNETTE | 310 MARSH AVE, RALEIGH, NC 27606 |
| KING, JESSICA E | 551 MOUNTAIN HOME DR, SAN JOSE, CA 95136 |
| KING, JOEL | 2164 ASTI COURT, NAPLES, FL 34105-3004 |
| KING, JOHN A | 25-57 33RD ST, ASTORIA, NY 11102 |
| KING, JOHN A | 5 SANDALWOOD DR NW APT 12B, FT WALTON BCH, FL 325484562 |
| KING, JOHN M | 920 TWIN CREEK DR., DESOTO, TX 75115 |
| KING, JOHN P | 101 NORTH GENESEE STREET,BOX 823, MONTOUR FALLS, NY 14865 |
| KING, JON | 2916 HALLSVILLE, DALLAS, TX 75204 |
| KING, JOSEPH | 8311 SAN BENITO WAY,  ACCOUNT NO. 4514  DALLAS, TX 75218 |
| KING, KATRINA | 7435 BENT TRAIL, MANSFIELD, TX 76063 |
| KING, KAYRA | 130-47 230 ST, SPRINGFIELD, NY 11413 |
| KING, KAYRA | 18930 NW 57TH AVE,APT 201, MIAMI, FL 33015 |
| KING, KIMBERLEY | 202 NATURES TR, MONETA, VA 24121 |
| KING, LEE | 8029 SYCAMORE HILL LANE, RALEIGH, NC 27612 |
| KING, LISA H | 76 OSBORN RD, HARRISON, NY 10528 |
| KING, MARTIN W | 11634 5TH ST NE, BLAINE, MN 55434 |

| Claim Name | Address Information |
|---|---|
| KING, MICHELE C | 1418 MORAN RD, FRANKLIN, TN 37069 |
| KING, NORMA | 41 SHALLOW STREAM RD., CARMEL, NY 10512 |
| KING, PEARL L | 3321 EAGLEWOOD LANE, NASHVILLE, TN 37207 |
| KING, RAYMOND L | 795 MARLIN, BAYOU VISTA, TX 77563-2611 |
| KING, RICHARD | 56 MECHANIC ST, ELBA, NY 14058-9766 |
| KING, RICKEY | 225 KENWOOD AVE, ROCHESTER, NY 14611 |
| KING, RICKEY A | 8809 DEERLAND GROVE,DRIVE, RALEIGH, NC 27615 |
| KING, ROBERT | 3117 STONEHENGE DR, RICHARDSON, TX 75082 |
| KING, ROBERT L | 3117 STONEHENGE DR, RICHARDSON, TX 75082 |
| KING, SHELIA | 101 DRAKEWOOD PLACE, CARY, NC 27518 |
| KING, SHIRLEY J | 1534 EASY ST., STEM, NC 27581 |
| KING, SUSAN | 1550 CALAVERAS AVENUE, SAN JOSE, CA 95126 |
| KING, THELMA M | 44305 PAIUTE CT, FREMONT, CA 94539 |
| KING, TOMMY | 3221 MOUNT FORAKER DRIVE, LEXINGTON, KY 40515-5340 |
| KING, VIRGINIA N | 6315 RICHMOND,APT C, DALLAS, TX 75214 |
| KING, WILMA | 3350 BUSBEE PARKWAY APT 1204, , GA 30144 |
| KINGDON, JEFFREY | 2757 MARGARET MITCHELL DR, ATLANTA, GA 30327 |
| KINGEN, EDWIN L | 41 ANELDA DR, PLEASANT HILL, CA 94523 |
| KINGS COUNTY OF | 1400 WEST LACEY BLVD.,INFORMATION TECHNOLOGY DEPARTM, HANFORD, CA 93230-5997 |
| KINGSBURY, MILO R | 1871 BELLE MEADE CT, STONE MOUNTAI, GA 30087 |
| KINGSDALE SHAREHOLDER SERVICES INC | THE EXCHANGE TOWER, 130 KING S, TORONTO, ON M5X 1E2 CANADA |
| KINGSLEY, KEVIN | 336 TULIP LN, FREEHOLD, NJ 07728 |
| KINGSLEY, LEE ANN | LAUREL RIDGE APTS,#7, CHAPEL HILL, NC 27516 |
| KINGSLEY, SUSAN | 935 3RD STREET, HERMOSA BEACH, CA 90254 |
| KINGSTON COMMUNICATIONS (HULL) PLC | TECHNOLOGY HOUSE,MAYLANDS AVENUE HEMEL HEMPSTEAD, HEMEL HEMPSTEAD,  HP2 7DF GREECE |
| KINGSWAY SCIENTIFIC & INDUSTRIAL | 4238 - 91A STREET, ALBERTA, AB T6E 5V2 CANADA |
| KINGSWOOD GOLF AND COUNTRY CLUB | PO BOX 220, LA SALLE, MB R0G 1B0 CANADA |
| KINNARPS | PO BOX 111727, DUBAI,  UAE |
| KINNEBREW, BILLY E. | 988 DENNIS CIRCLE,  ACCOUNT NO. 7268  IDAHO FALLS, ID 83401 |
| KINNEBREW, JIM | 607 POTOMAC PLACE, SOUTHLAKE, TX 76092 |
| KINNEY, BARBARA J | 109 LAKE EVELYN DRIVE, WEST PALM BEACH, FL 33411 |
| KINNEY, JAMES B | PO BOX 3165, INUVIK, NT X0E OTO CANADA |
| KINNEY, JAMES B | P.O. BOX 3165, INUVIK,  X0E0T0 CANADA |
| KINNEY, JAMES R | 1030 MANDEVILLA WAY, CORONA, CA 92879 |
| KINNEY, MICHAEL B | 165 SUNNYGLEN DR, VALLEJO, CA 94591 |
| KINSELLA, KIRK | 27510 N WEIR RD,PO BOX 840, ATHOL, ID 83801 |
| KINSEY, BRIAN | 1960 WIND HILL RD, ROCKWALL, TX 75087 |
| KINSEY, BRIAN K | 1960 WIND HILL RD, ROCKWALL, TX 75087 |
| KINSEY, CHARLES E | 4791 BLUE PINE CIRCL,E, LAKE WORTH, FL 33463 |
| KINSMAN MUTUAL TELEPHONE COMPANY | 155 N WILSON ST, KINSMAN, IL 60437 |
| KINYON, KAY F | 6753 LEANING OAK  ROAD  #58, OXFORD, NC 27565 |
| KIPNIS, EUGENE S | 27437 LAUREL GLEN CR, VALENCIA, CA 91354 |
| KIRAN, NAGARAJ | 120 WEST RECREO COURT, MOUNTAIN HOUSE, CA 95391 |
| KIRBY EADES GALE BAKER | TRADE MARK AGENTS,BOX 3432 STATION D, OTTAWA, ON K1P 6N9 CANADA |
| KIRBY IP CANADA | 340 ALBERT, OTTAWA, ON K1R 7Y6 CANADA |
| KIRBY JR, HARRY T | 104 BONNER COURT, CARY, NC 27511 |
| KIRBY KEITH, JANICE | 522 LANSING ST, RALEIGH, NC 27610 |
| KIRBY, ARNOLD R | 672 OLD POST RD, TOLLAND, CT 06084 |

| Claim Name | Address Information |
|---|---|
| KIRBY, BARRY L | 9149 HW 39S, ZEBULON, NC 27597 |
| KIRBY, CONNIE A | 1170 TONY VALLEY DR, CONYERS, GA 30013 |
| KIRBY, GARY | 3526 LAKEVIEW PKWY,PMB B243, ROWLETT, TX 75088 |
| KIRBY, RAYMOND | 16 SHERBROOKE ROAD, MAHOPAC, NY 10541-1259 |
| KIRBY, SHERYL A | PMB F322923,3590 ROUND BOTTOM RD, CINCINNATI, OH 45244 |
| KIRBY, WILLIAM K | 900 KIRKEENAN CIRCLE, MORRISVILLE, NC 27560 |
| KIRBY, WILLIAM M | 12409 SAWTOOTH AVE, BAKERSFIELD, CA 93312 |
| KIRCHBERG, HELEN E | 5050 RINGWOOD ST, SIMI VALLEY, CA 93063 |
| KIRCHER, ANTHONY | 4400 SHADYWOOD, MCKINNEY, TX 75070 |
| KIRCHGESNER, ROBERT C | 2838 STONECREST WAY, SAN JOSE, CA 95133 |
| KIRCHNER, KAREN | 530 FOXFIELD LANE, MATTHEWS, NC 28105 |
| KIRFMAN, JOHN | 8413 MEADOWVIEW ST, ROWLETT, TX 75088 |
| KIRIT D DAWDA | 173 FAIRMEADOW WAY, MILPITAS, CA 95035 |
| KIRK CONSULTING GROUP INC | 101 NORTH MONROE STREET, TALLAHASSEE, FL 32301 |
| KIRK CONSULTING GROUP INC | 101 NORTH MONROE STREET, SUITE 725, TALLAHASSEE, FL 32301 |
| KIRK CONSULTING GROUP INC | PO BOX 403, TALLAHASSEE, FL 32302 |
| KIRK, ANNIE L | 232 SW MOSELLE AVE, PORT ST LUCIE, FL 34984 |
| KIRK, BARRY | 31 CAMBRIAN WAY, JACKSON, TN 38305 |
| KIRK, CAROLYN S | 411 OCEANVIEW AVE, PALM HARBOR, FL 34683 |
| KIRK, CHRIS L | 2018 SPRING AVE, OAKFORD, PA 19053 |
| KIRK, LYNN G | P.O. BOX 2063, CARY, NC 27512-2063 |
| KIRK, RICHARD L | 22 HOLMES ST, SPENCER, MA 01562 |
| KIRK, ROBERT | 4608 NORMANDY LN, PLANO, TX 75093 |
| KIRK, RONNIE | 402 MONROE DR, WYLIE, TX 75098 |
| KIRK, STEVE | 604 DARWIN RD, WESTLAND, MI 48186 |
| KIRK, WESLEY M | 8440 OXFORD RD, TIMBERLAKE, NC 27583 |
| KIRKENDALL, RICK | 7035 WINDCREST COURT, KALAMAZOO, MI 49009 |
| KIRKINDOLL, DONALD R | 1900 WOODGATE DR.,UNIT 802, WACO, TX 76712 |
| KIRKLAND, ANGELIC | 161 HILLTOP CIRCLE, SPRING BRANCH, TX 78070 |
| KIRKLAND, DOUGLAS K | 1414 CONE CR, GRAYSON, GA 30221 |
| KIRKLAND, SHERYL | 816 WILLIAMSBURG WEST DRIVE, NASHVILLE, TN 37221 |
| KIRKPATIRCK, DEBRA L. | 8234 HONEYTREE BLVD, CANTON, MI 48187 |
| KIRKPATRICK INTELLECTUAL PROPERTY | AVENUE WOLFERS 32, LA HULPE,   BELGIUM |
| KIRKPATRICK, HILDA W | 4308 PIN OAK DR, DURHAM, NC 27707 |
| KIRKPATRICK, KEVIN | 1112 STIRLING DRIVE, DANVILLE, KY 40422 |
| KIRKPATRICK, ROBERT | 1016 PRINCETON RD, ROCK HILL, SC 29730 |
| KIRLIN, PAMELA | 224 CANYON ROAD, WINCHESTER, VA 22602 |
| KIRN, JOHN | 205 AUSTINPAUL DR.,   ACCOUNT NO. 0118524   NEWMARKET, ON,   L3X 2K4 CANADA |
| KIRN, JOHN | 1112 LANDON LANE, ALLEN, TX 75013 |
| KIRSCH, DAVID | 1430 COLLEGIATE CIRCLE, APT 204, RALEIGH, NC 27606 |
| KIRSTIN & KEVIN VANBECCLAERE | 2306 W 113TH COURT, JENKS, OK 74307 |
| KIRWAN, JONATHAN | 431 EVERWILD LANE, MACEDON, NY 14502 |
| KIS, GEORGE | 505 BENTON DR. APT. 3208, ALLEN, TX 75013 |
| KISER, MATTHEW | 3514 CHARLESTON DR., RICHARDSON, TX 75082 |
| KISHA MONTGOMERY | 12817 DOVE FIELD LN, BALCH SPRIN, TX 75180 |
| KISHIMOTO, MOMOKO A | 9813 THUNDERHILL CT, GREAT FALLS, VA 22066 |
| KISHOR A PATEL | 2918 OAK POINT DR, GARLAND, TX 75044 |
| KISHORE ATREYA | 3532 GENEVA DRIVE, SANTA CLARA, CA 95051-6414 |
| KISNER, JOHN | 430 N PINE ST, WENDELL, NC 27591 |

| Claim Name | Address Information |
|---|---|
| KISS, THOMAS | 4040 BOLES CREEK DR, DULUTH, GA 30096 |
| KISSEE, GREGORY | 1104 CISCO CT, ALLEN, TX 75013 |
| KITCHEN, RAYMOND | 496 MAIN ST., STATEN ISLAND, NY 10307 |
| KITCHENS, MICHELLE | 6626 S. CROCKER WAY, LITTLETON, CO 80120 |
| KITNER, KEVIN L | 628 LIBRARY AVE, CARNEGIE, PA 15106 |
| KITTILSEN, LARRY W | P.O. BOX 301099, ESCONDIDO, CA 92030 |
| KITTINGER, JANE C | 1218 SCOTT PLACE, CARY, NC 27511 |
| KITZMILLER, LARRY D | 3113 JOMAR, PLANO, TX 75075 |
| KIV, BORAN | P O BOX 180193, ARLINGTON, TX 76096 |
| KIVELL, THOMAS | 117 HEMLO CRES, KANATA, ON K2T 1E3 CANADA |
| KIVLEHAN, SANDRA JEAN | 43 LASALLE AVE, FRAMINGHAM, MA 01701 |
| KIVLER, KENNETH | 6224 MEADOWCREST LN, SACHSE, TX 75048 |
| KJER, HARLAND D | 392 ASHFORD AVE, MANTICA, CA 95337 |
| KJER, SYLVIA R | 392 ASHFORD AVE, MANTICA, CA 95337 |
| KJOLLER, JEFFERY D | 9915 MILLTRAIL ST, DALLAS, TX 75238 |
| KK MACHINE | KK MACHINE PRODUCTS INC,64 BOULEVARD HUOT, ILE PERROT,   J7V 5V6 CANADA |
| KK MACHINE PRODUCTS INC | 64 BOULEVARD HUOT, ILE PERROT, QC J7V 5V6 CANADA |
| KK MACHINE PRODUCTS INC | 64 BOULEVARD HUOT, ILE PERROT, QC J7V 5V6 CANADA |
| KK TECHNOLOGIES INC | 64 BOUL HUOT, LLE PEROT, QC J7V 5V6 CANADA |
| KKR | 9 WEST 57TH STREET SUITE 4200, NEW YORK, NY 10019 |
| KLA-TENCOR CORPORATION | 160 RIO ROBLES, SAN JOSE, CA 95134-1809 |
| KLAASSEN, ERNEST | 849 S GUN BARREL LN,APT #: B1, GUN BARREL CITY, TX 75143 |
| KLAASSEN, ERNEST L | 849 S GUN BARREL LN, GUN BARREL CITY, TX 75156-9337 |
| KLAFF, DAVID H | 5165 W 137TH PLACE, HAWTHORNE, CA 90250 |
| KLAMMER, DALE N | 2408 CEDARWOOD RIDGE, MINNETONKA, MN 55343 |
| KLAMNER, SUSAN G | 360 NW 107 AVE, PLANTATION, FL 33324 |
| KLAPPER, JOHN E | 1413 NOYES STREET, EVANSTON, IL 60201 |
| KLAPPER, KEVIN G | 494 HUDSON RD, SUDBURY, MA 01776 |
| KLASKY, PHILLIP S | 1302 GLEN COVE, RICHARDSON, TX 75080 |
| KLAUDT, RICHARD | 4555 GROVE ST, SHAWNEE, KS 66226 |
| KLEBANOV, BETHANY | 17671 ADDISON RD.,APT. 1702, DALLAS, TX 75287 |
| KLEBANOV, BETHANY | 1300 KELLER PARKWAY #926, KELLER, TX 76248 |
| KLEIN, BRUCE | 8220 FOUNTAIN PARK DRIVE, RALEIGH, NC 27613 |
| KLEIN, BRUCE | 8220 FOUNTAIN PARK, RALEIGH, NC 27613 |
| KLEIN, BRUCE L | 8220 FOUNTAIN PARK, RALEIGH, NC 27613 |
| KLEIN, JAMES | 500 THE CROSSING'S PLACE, MCKINNEY, TX 75069 |
| KLEIN, JARED | 8740 CYPRESS GROVE RUN, RALEIGH, NC 27612 |
| KLEIN, JOYCE | PO BOX 62, PENDROY, MT 59467 |
| KLEIN, MARK A | 4421 GREEN AVE,APT A, LOSALAMITOS, CA 90720 |
| KLEIN, PAIGE ELLEN | 3908 MIDDLETOWN COURT, CAMPBELL, CA 95008 |
| KLEIN, PAVEL | 7827-D HARROWGATE CIR, SPRINGFIELD, VA 22152 |
| KLEIN, PETER | 207 CONNER DRIVE UNIT #23, CHAPEL HILL, NC 27514 |
| KLEIN, RAQUEL SINGER | 1915 BRICKELL AVE #C-1007, MIAMI, FL 33129 |
| KLEIN, RICHARD E | 7427 MASON DELLS DRI, DALLAS, TX 75230 |
| KLEIN, ROBERT | 7 CAMBRIDGE CIRCLE, MONROE, NY 10950 |
| KLEIN, TED | 238 MORGAN AVE, SOUTH AMBOY, NJ 08879 |
| KLEINBERG, STEVE | 9843 W. VALLEY RANCH PARKWAY,#3022, IRVING, TX 75063 |
| KLEINFELDT, HELEN C | 2009 KATE ST, PALATKA, FL 32177 |
| KLEINO, JEFFREY | 1011 NW 104TH AVE, PLANTATION, FL 33322 |

| Claim Name | Address Information |
|---|---|
| KLEMAN, KEVIN E | 10755 POLK AVE, COLOGNE, MN 55322-9205 |
| KLEMENTS, BRADFORD | 48 MANSION ROAD, DUNBARTON, NH 03046 |
| KLEMKE, BETTY C | 2741 W BELMONT, CHICAGO, IL 60659 |
| KLEMKOWSKI, GARY | 3810 HOUCKS RD, MONKTON, MD 21111 |
| KLENKE, DALE G | 568 GRANT HWY, LEBANON, TN 37090 |
| KLEPPINGER, EDWARD B | 397 FLINT TRAIL, JONESBORO, GA 30236 |
| KLESK, DANIEL R | 2758 89TH LN NE, BLAINE, MN 55449 |
| KLETCHKO, MICHAEL | 5630 TWIN BROOKS DRIVE, DALLAS, TX 75252 |
| KLETCHKO, MICHAEL | 31401 HOLLY DR, LAGUNA BEACH, CA 926516943 |
| KLETCHKO, MICHAEL | 48 VIA ATHENA, ALISO VIEJO, CA 92656 |
| KLEVEN, SANDRA | 1011 HUBBLE DR, HOLLY, MI 48442 |
| KLEYMAN, MICHAEL | 4527 CAPE CHARLES DR, PLANO, TX 75024 |
| KLIMA, CHARLES | 8324 MERRYVIEW DR, BALTIMORE, MD 21244 |
| KLIMARCHUK, ALEX | 41 FAIRCHILD AVE, SAUGUS, MA 01906 |
| KLIMAS, RAYMOND J | 101 HALEY HOUSE LANE, APEX, NC 27502 |
| KLIMON, PATRICIA M | 930 MEADOW WALK AVE, LAWRENCEVILLE, GA 30044 |
| KLIMOVICH, GARY | 9 SCOTTO FARM LANE, MILLSTONE TOWNSHIP, NJ 08535-9426 |
| KLINE, ANDRIA | 7250 LAMER WAY, SACRAMENTO, CA 95828 |
| KLINE, DENNIS | 1805 GRAND CANYON WAY, ALLEN, TX 75002 |
| KLINE, GLADYS | 205 LOWELL DR., READING, PA 19606 |
| KLINE, TRENNA L | 407 EAST BOWMAN ST, WOOSTER, OH 44691 |
| KLING, GREGORY | 812 CEDAR CREST LANE, ALLEN, TX 75002 |
| KLING, RAYMOND | 367 CONTENDER DRIVE, CLAYTON, NC 27520 |
| KLING, RAYMOND J | 367 CONTENDER DRIVE, CLAYTON, NC 27520 |
| KLINGE, KEVIN | 105 HUGER LANE, CARY, NC 27513 |
| KLINGE, KEVIN H | 105 HUGER LANE, CARY, NC 27513 |
| KLINGLER, PAUL | 140 BEACONVIEW CT,  ACCOUNT NO. 0138  ROCHESTER, NY 14617 |
| KLINGLER, PAUL | 140 BEACONVIEW COURT, ROCHESTER, NY 14617 |
| KLOCWORK SOLUTIONS INC | 30 EDGEWATER ST,SUITE 114, OTTAWA, ON K2L 1V8 CANADA |
| KLOMP, CHARLES B | 4731 KINCROSS COURT, BOULDER, CO 80301 |
| KLOPACZ, JOHN | 1415 N TAFT ST,#293, ARLINGTON, VA 22201 |
| KLOPPMANN, MATTHEW | 721 MALLARD TRL, MURPHY, TX 75094 |
| KLOS, ROBERT | 146 WEST AVE, FAIRPORT, NY 14450 |
| KLOTZ, REGINA A | 4398 GRAYS POINT ROA, JOELTON, TN 37080 |
| KLUCZNIK, BRIAN | 801 CANAL STREET,ATTN: CAPITAL STRUCTURE-CIN, CHICAGO, IL 60607 |
| KLUCZNIK, BRIAN | 801 S CANAL STREET,ATTN: CAPITAL STRUCTURES-C1N, CHICAGO, IL 60607 |
| KLUCZNIK, BRIAN | 801 S CANAL STREET,ATTN: CAPITAL STRUCTURES-CIN, CHICAGO, IL 60607 |
| KLUG, ROBERT R | 82 MARSHALL ROAD, NESHANIC STATION, NJ 08853 |
| KLUGH, MARY C | 146 WESTMONT DRIVE, KITTANNING, PA 16201 |
| KN LEADLOGISTICS | 909 AVIATION PARKWAY, MORRISVILLE, NC 27560 |
| KN LEADLOGISTICS | 909 AVIATION PARKWAY, SUITE 1000, MORRISVILLE, NC 27560 |
| KN LEADLOGISTICS | PO BOX 905779, CHARLOTTE, NC 28290-5779 |
| KNAG, JOHN H | 3 SO PARKWAY, WHARTON, NJ 07885 |
| KNAISH, ADNAN | 12804 WHISPERING HILL DR, DALLAS, TX 75243 |
| KNAPP, BRUCE A | 4210 SUGARSTONE LANE, CHARLOTTE, NC 28269 |
| KNAPP, DAVID E | 12 JOAN ST, KENDALL PARK, NJ 08824 |
| KNAPP, WILLIAM | 506 DEKEMONT LANE, BRENTWOOD, TN 37027 |
| KNAPPER, CAREY | 1720 W LINDA LANE, ROBERTSVILLE, MO 63072 |
| KNAPTON, DAVID | 2917 MEADOW GLEN DR, MCKINNEY, TX 75070 |

| Claim Name | Address Information |
|---|---|
| KNAUS, RICHARD J | 12 STRATFORD COURT, BURLINGTON, NJ 08016 |
| KNEA, JOHN R | 4575 NE 81ST AVE, PORTLAND, OR 97218 |
| KNECHT, JOAN S | 13783 HENRY POND COURT, CHANTILLY, VA 20151 |
| KNEIP, ROBERT S | 30 MONTEREY PL, YONKERS, NY 10710 |
| KNES-MAXWELL, CHARLES J | 1525 EUCLID RD, DURHAM, NC 27713 |
| KNESS, MATTHEW | 1609 BRIDGEPORT DR, RALEIGH, NC 27615 |
| KNESS, TIMOTHY P | 806 ESPLANADE #7, REDONDO BEACH, CA 90277 |
| KNEZEVIC, BOJAN | 2008 BOULDER DR., PLANO, TX 75023 |
| KNICKERBOCKER, DAVID W | 1713 MARYLAND AVE, DURHAM, NC 27705 |
| KNICKERBOCKER, LAUREN | 9 SCOTT CRESCENT, SCOTTSVILLE, NY 14546 |
| KNICKERBOCKER, THOMAS | 304 ADMIRAL DR, WYLIE, TX 75098 |
| KNIEPS, KENT W | 2629 INGLETON LANE, SACRAMENTO, CA 95835 |
| KNIGHT JR, DAVID D | 210 BARRETT STREET, MANCHESTER, NH 03104 |
| KNIGHT, ANGELA D | 1526 W WOLFRAM ST, CHICAGO, IL 60657 |
| KNIGHT, CARLTON | 3101 BLUFF LN, HILLSBOROUGH, NC 27278 |
| KNIGHT, DANNY L. | 1812 WESLEYAN LANE, LOGANVILLE, GA 30052 |
| KNIGHT, DIANE | 15 SOUTHFIELD DR, NASHUA, NH 03060 |
| KNIGHT, JAMES | 337 PARK AVE, HARLEYSVILLE, PA 19438-1856 |
| KNIGHT, KENNETH | 201 JANSMITH LANE, RALEIGH, NC 27615 |
| KNIGHT, LINDA J | 3669 DAANSEN ROAD, WALWORTH, NY 14568 |
| KNIGHT, LUCILLE A | 154 ATKINS STREET, MIDDLETOWN, CT 06457 |
| KNIGHT, PAUL | 39 NORTH HANCOCK ST., LEXINGTON, MA 02420 |
| KNIGHT, STACY | 4505 SUDBURY CT, SUWANEE, GA 30024 |
| KNIGHT, STACY R | 4505 SUDBURY CT, SUWANEE, GA 30024 |
| KNIGHT, STANLEY | 745 PORTOLA DR., SAN LEANDRO, CA 94579 |
| KNIGHT, WANDA F | 3497 CENTERVILLE LN, SNELLVILLE, GA 30278 |
| KNIGHT-AUTEN, DIANE E | 15 SOUTHFIELD DR, NASHUA, NH 03060 |
| KNIGHTS OF COLUMBUS | COUNCIL 1301,9132 EAST HARVARD AVE, DENVER, CO 80231-7647 |
| KNIGHTSBRIDGE HUMAN CAPITAL | PO BOX 7009,31 ADELAIDE ST EAST, TORONTO, ON M5C 3E8 CANADA |
| KNIO, IMAD M | 8004 BELGIUM DR, RALEIGH, NC 27606 |
| KNIPPA, DIANE | 17048 WESTGROVE DR, ADDISON, TX 75001-5040 |
| KNIPPENBERG, BRADLEY | 3625 IRONWOOD DR, MCKINNEY, TX 75070 |
| KNISLEY, BARBARA L | P O BOX 2307, HAWTHORNE, FL 32640 |
| KNISLEY, DEE ANN | 726 LYTLE STREET, WEST PALM BEA, FL 33405 |
| KNOBELOCH, DAVID S | 195 SHAD LN, APEX, NC 27502 |
| KNOCHE, STEVEN | 910 W LINDEN RD, CORRALITOS, CA 95076 |
| KNOKE, BERT | 2003 KEOKUK CT, APEX, NC 27523 |
| KNOLES, GAIL | 4009 GRIMSTEAD LN, RALEIGH, NC 27613 |
| KNOLOGY HOLDINGS INC | 312 W 8TH ST, WEST POINT, GA 31833-1539 |
| KNOLOGY HOLDINGS INC | GINNY WALTER,LINWOOD FOSTER,1241 OG SKINNER DR, WEST POINT, GA 31833-1789 |
| KNOLOGY HOLDINGS INC | 1241 OG SKINNER DR, WEST POINT, GA 31833-1789 |
| KNOLOGY INC | GINNY WALTER,LINWOOD FOSTER,1241 OG SKINNER DR, WEST POINT, GA 31833-1789 |
| KNORR, ROBERT C | P.O. BOX 1884, PITTSBORO, NC 27312 |
| KNOTT, RICHIE D | 612 SPRING AVE, FUQUAY VARINA, NC 27526 |
| KNOUSE, MICHAEL | 101 TYLERWAY LANE, MORRISVILLE, NC 27560 |
| KNOVA SOFTWARE INC | 10201 TORRE AVENUE,SUITE 350, CUPERTINO, CA 95014 |
| KNOWLEDGE MANAGEMENT SERVICES SPA | PADRE MARIANO 253 OF 32, SANTIAGO,    CHILE |
| KNOWLEDGE STORM INC | 2520 NORTHWINDS PARKWAY, ALPHARETTA, GA 30004-2238 |
| KNOWLEDGE UNITED INC | 38770 SKY CANYON DRIVE,SUITE C, MURRIETA, CA 92563-2563 |

| Claim Name | Address Information |
|---|---|
| KNOWLEDGEBASE MARKETING INC | 2050 N GREENVILLE AVE, RICHARDSON, TX 75082-4322 |
| KNOWLEDGETECH CONSULTING INC | 505 1168 HAMILTON ST, VANCOUVER, BC V6B 2S2 CANADA |
| KNOWLES, GARRY J | 16 WILLIAM ST, SUMMIT, NJ 07901-3448 |
| KNOWLES, GREGORY | 10621 TIMBERKNOLL DRIVE, RALEIGH, NC 27617 |
| KNOWLES, MARY G | 7 SCOTTYBROOK CT, DURHAM, NC 27703 |
| KNOWLES, RICHARD R | 11805 CANONERO PL, RALEIGH, NC 27613 |
| KNOX, JUDITH | 1921 SO SPAULDING, CHICAGO, IL 60623 |
| KNUDSEN, PAUL | 801 SADDLEBROOK DRIVE, LUCAS, TX 75002 |
| KNUDSON, ERIC M | 1812 FEATHER AVENUE, PLACENTIA, CA 92870-2611 |
| KNUDSON, MOLLA | 3204 GARNER LANE, PLANO, TX 75075 |
| KNUFFKE-BLANCO, ANDREA | 2449 BRYCEWOOD LANE, PLANO, TX 75025 |
| KNURR AG | SCHATZBOGEN 29, POSTFACH 820369, MUNCHEN, BY 81829 GERMANY |
| KNUTSON, ISABELLE L | 307 RAILWAY AVE., HENNING, MN 56551 |
| KO, DAVID | 920 BROOKLINE WAY, ALPHARETTA, GA 30022 |
| KO, JOHN D | 80 MARYLINN DRIVE, MILPITAS, CA 95035 |
| KOAN IT CORP | 329 MARCH ROAD SUITE 202, OTTAWA, ON K2K 2E1 CANADA |
| KOBE, KEVIN | 10406 S. CORN RD.,  ACCOUNT NO. 4726517  LONE JACK, MO 64070 |
| KOBERNAT, KRIS AARON | 1321 CASSANDRA, ALLEN, TX 75002 |
| KOBYLACK, RICHARD L | 29 LINCOLN DRIVE, POUGHKEEPSIE, NY 12601 |
| KOCAOGLU, IHSAN U | UPS EUROPE S.A/N.V.,AVENUE ARIANE 5, BRUSSELS,  1200 BEL |
| KOCH, CHARLES F | 2703 A NC 86 S, HILLSBOROUGH, NC 27278 |
| KOCH, GREGORY M | 11067 E MT MORRIS RD,LOT 62, DAVISON, MI 48423 |
| KOCH, KENNETH F | 5550 E LEHIGH AVE, DENVER, CO 80237 |
| KOCH, RENEE N | 1363 TAFT ST, ESCONDIDO, CA 92026 |
| KOCH, RICHARD F | 1128 ETON DRIVE, RICHARDSON, TX 75080 |
| KOCH, STEPHEN J | 1404 JUNIPER ST, POINT PLEASANT, NJ 08742-4572 |
| KOCHANEK, GENEVIEVE | 8425 N CHESTER, NILES, IL 60714 |
| KOCHANSKI, JAMES T | 212 KILBRECK DR, CARY, NC 27511 |
| KOCHANSKI, JOHN | 21100 FOREST VILLA DRIVE, MACOMB, MI 48044 |
| KOCHER, DENNIS L | 1256 PINE SAGE CIRCLE, WEST PALM BEACH, FL 33412 |
| KOCHIS, LAWRENCE | 2717 RYDAL CT, RALEIGH, NC 27613 |
| KOCOREK, JAMES | 521 BROOKFIELD DRIVE, GARLAND, TX 75040 |
| KODAK POLYCHROME GRAPHICS LLC | KRISTEN SCHWERTNER,JAMIE GARNER,401 MERRITT 7, NORWALK, CT 06851-1082 |
| KODAK POLYCHROME GRAPHICS LLC | 401 MERRITT 7,SUITE 17, NORWALK, CT 06851-1082 |
| KODAMA, WAYNE | 2101 ALEXANDER WAY, PLEASANTON, CA 94588 |
| KODELA, RADHIKA | 2336 CIMMARON DR, PLANO, TX 75025 |
| KODIAK TECHNOLOGY PARTNERS LLC | 5200 DALLAS HIGHWAY, POWDER SPRINGS, GA 30127 |
| KODIAK TECHNOLOGY PARTNERS LLC | 5200 DALLAS HIGHWAY,SUITE 200, POWDER SPRINGS, GA 30127 |
| KODIYALAM, SEETHA | 114 WHITS RD, MOUNTAIN VIEW, CA 94040 |
| KOEHLER JR., EDWIN | 7319 FURNACE ROAD,  ACCOUNT NO. 0786  ONTARIO, NY 14519 |
| KOEHLER, DONALD | 81 CHELSEA DRIVE, MT. SINAI, NY 11766 |
| KOEHLER, DONALD E | 81 CHELSEA DRIVE, MOUNT SINAI, NY 11766 |
| KOEHLER, EDWIN C., JR. | 7319 FURNACE ROAD,  ACCOUNT NO. 5589  ONTARIO, NY 14519 |
| KOEHNCKE, CHRISTOPHER | 1905 STONESGATE ST, WESTLAKE VILLAGE, CA 91361 |
| KOELBL, DEBORAH A | 1067 FOXCHASE DR, SAN JOSE, CA 95123 |
| KOELBL, LEE | 4637 BATTEN WAY, SAN JOSE, CA 95135 |
| KOELBL, LEE P | 4637 BATTEN WAY, SAN JOSE, CA 95135 |
| KOENEN, VIRGINIA A | 909 WILLIAMS AVE, MONTEVIDEO, MN 56265 |
| KOENIG, WESLEY | 8758 W DALEY LANE, PEORIA, AZ 85345 |

| Claim Name | Address Information |
| --- | --- |
| KOERNER, DAVID | 900 WISE STREET, KELLER, TX 76248 |
| KOERNER, FLOYD | 212 VICTORY LN, ERWIN, NC 28339 |
| KOESTER, BARBARA J | 17492 RUSTIC HILLS D,RIVE, EDEN PRAIRIE, MN 55344 |
| KOFFMAN, MARC L | 279 BAY LAUREL LN, HENDERSONVILLE, NC 28791 |
| KOFMAN, MICHAEL | PO BOX 1142, YORK HARBOR, ME 03911 |
| KOFMAN, MIRYAM | 489 BOYNTON AVE # 1, SAN JOSE, CA 951171490 |
| KOGAN, GARY | 3811 RIVER MANSIONS, DULUTH, GA 30096 |
| KOGER, GARY | 1409 LATIMER LANE, HENDERSONVILLE, TN 37075 |
| KOHL'S CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,N56 W17000 RIDGEWOOD DR, MENOMONEE FALLS, WI 53051 |
| KOHL'S DEPARTMENT STORES INC | KRISTEN SCHWERTNER,PETRA LAWS,N56 W17000 RIDGEWOOD DRIVE, MENOMONEE FALLS, WI 53051 |
| KOHL, ANTHONY M | 4913 RIVER GLEN CT, EAU CLAIRE, WI 54703 |
| KOHL, LEROY F | 8269 SE 177TH,WINTERTHUR LOOP, THE VILLAGES, FL 32162-4882 |
| KOHL, PATRICIA A | 8 LINCOLN DR, POUGHKEEPSIE, NY 12601 |
| KOHLER, MIKE | 751 GRISWOLD STREET, DETROIT, MI 48226 |
| KOHLMAN, TARALYN | 5800 NW 83RD TER, PARKLAND, FL 33067 |
| KOHLS CORPORATION | N56 W 17000 RIDGEWOOD DR, MENOMONEE FALLS, WI 53051 |
| KOHNHORST, BART | 5724 CEDAR GROVE CIRCLE,  ACCOUNT NO. 2641  PLANO, TX 75093 |
| KOHOUT, MARIE J | 2152 MURPHY AVENUE, SHAKOPEE, MN 55379 |
| KOKONIS, VICTOR | 22 BROOKSIDE TRL, ROCKY POINT, NC 28457 |
| KOKOS, CHRISTOPHER | 1203 ARGUS COURT, APEX, NC 27502 |
| KOKOSZA, FRANK | 1320 RAYBON DR., WENDELL, NC 27591 |
| KOKULATHAS THURAIRAJAH | 10 WHITE HOUSE CRESCENT, BRAMPTON, ON L6P 1M4 CANADA |
| KOLAPPA, VIMAL P | 117 N BROWN ST, WASHINGTON, NC 27889 |
| KOLATH, TEBRA | 3603 SPIREA, WYLIE, TX 75098 |
| KOLBE, WILLIAM B | 3333 E BAYAUD AVE #4,12, DENVER, CO 80209 |
| KOLDA, EDWARD F | P O BOX 774, ORANGEVALE, CA 95662 |
| KOLEGA, AARON | 6214 TIMBERCREST TR., SACHSE, TX 75048 |
| KOLIAS, NORMA M | 7815 MCCALLUM,APT 2201, DALLAS, TX 75252 |
| KOLIBAB, CHRISTOPHER | 3811 ROCK BAY DR, LOUISVILLE, KY 40245 |
| KOLIBAB, CHRISTOPHER R | 3811 ROCK BAY DR, LOUISVILLE, KY 40245 |
| KOLIBAS JR, EDWARD F | PO BOX 525, HOWELL, NJ 07731-0525 |
| KOLISCH HARTWELL, P.C. | 520 SW YAMHILL STREET, SUITE 200, PORTLAND, OR 97204 |
| KOLLE, MARCELLA F | 1823 E. AZALEA LN., MT PROSPECT, IL 60056 |
| KOLLER, CAROLYN M | 1055 VAN SLYKE, ST PAUL, MN 55103 |
| KOLMAN, ELIZABETH | 2907 FOXCREEK DR.,  ACCOUNT NO. 8332  RICHARDSON, TX 75082 |
| KOLNER, STEVEN M | 3874 HARWICK LANE, PARK CITY, IL 60085 |
| KOLODIEJCHUK, DONALD E | 108 LEFEBVRE ST, VAUDREUIL-DORION,  J7V1H6 CANADA |
| KOLODZIEJ, STEPHEN | 8 BACK BAY RD, SOUTH BARRINGTON, IL 60010 |
| KOLSKI, STEPHEN | 2809 VALLEY SPRING DR, PLANO, TX 75025 |
| KOLSTAD, STEVEN | 306 W WASHINGTON AVE, ELIZABETH, MN 56533 |
| KOLSTER OY AB | ISO ROOBERTINKATU 23, HELSINKI,  121 FINLAND |
| KOMIS, GENNADIY | 61 BOOTHBY DR, MT LAUREL, NJ 08054 |
| KOMISAROW, COLLEEN B | 4815 HAYDENS WALK DR, ALPHARETTA, GA 30202 |
| KOMOROWSKI, HARRIET | 7022 W CLEVELAND ST, NILES, IL 60714-2652 |
| KOMOSINSKI, JAMES M | 70 PARKVIEW DR, AKRON, NY 14001 |
| KOMTECH PLASTICS CORP | 103 SCHNEIDER RD, KANATA, ON K2K 1Y3 CANADA |
| KONCEPTS COMMUNICATIONS OF LI CORP | 214 FULTON ST, WESTBURY, NY 11590-3004 |

| Claim Name | Address Information |
|---|---|
| KONEPALLI, VISHNU | 1700 N 1ST ST,APT # 332, SAN JOSE, CA 95112 |
| KONET CORP. | PO BOX 366243, SAN JUAN, PR 00936 |
| KONET PR | PO BOX 366243, SAN JUAN,  00936-6243 PUERTO RICO |
| KONET PR | PO BOX 366243, SAN JUAN, PR 00936-6243 |
| KONG, ANN | 1608 MISSION SPRINGS CR, SAN JOSE, CA 95131 |
| KONG, CHENG | 19591 MORAY COURT, SARATOGA, CA 95070 |
| KONG, VICTOR C | 313 CLIFTON AVE, SAN CARLOS, CA 94070 |
| KONING, RONALD L | 6417 WARWICK DR, ROCKWALL, TX 75087 |
| KONRAD, STEVE | 7808 76TH AVE SW, LAKEWOOD, WA 98498 |
| KONSTANS, EKATERINA | 3904 GETTYSBURG CIRCLE, PLANO, TX 75023 |
| KONTRON | KONTRON CANADA INC,616 CURI BOIVIN, BOISBRIAND,  J7G 2A7 CANADA |
| KONTRON | KONTRON CANADA INC,616 CURE BOIVIN, BOISBRIAND,  J7G 2A7 CANADA |
| KONTRON | KONTRON MODULAR COMPUTER GMBH,SUDETENSTR 7, KAUFBEUREN,  87600 GERMANY |
| KONTRON AMERICA | DEPT 9073, LOS ANGELES, CA 90084-9073 |
| KONTRON AMERICA | 14118 STOWE DRIVE, POWAY, CA 92064-7147 |
| KONTRON CANADA INC | 616 CURE BOIVIN, BOISBRIAND, QC J7G 2A7 CANADA |
| KONTRON CANADA INC | 616 CURI BOIVIN, BOISBRIAND, QC J7G 2A7 CANADA |
| KONTRON CANADA INC | 616 CURI BOIVIN, BOISBRIAND, QC J7G 2A7 CANADA |
| KONTRON CANADA INC | 616 CURE BOIVIN, BOISBRIAND, QC J7G 2A7 CANADA |
| KONTRON MODULAR COMPUTER GMBH | SUDETENSTR 7, KAUFBEUREN,  87600 GERMANY |
| KONTRON MODULAR COMPUTERS GMBH | SUDETENSTRABE 7, ACCOUNT NO. 09-10138  KAUFBEUREN,  87600 GERMANY |
| KONWISER, MATTHEW | 308 GARDEN STREET,#3R, HOBOKEN, NJ 07030 |
| KONWISER, SARAH | 308 GARDEN STREET #3R, HOBOKEN, NJ 07030 |
| KOOK, FERNGENE | 3183 NW 85TH AVE, CORAL SPRINGS, FL 33065 |
| KOOLWINE, ART | 11-788 CITADEL DRIVE, , BC V3C 6G9 CANADA |
| KOONCE, PATRICIA A | 3832 LYN DRIVE, COLUMBUS, GA 31909 |
| KOONG, ELAINE | PO BOX 4397,#206, SEATTLE, WA 98104-2454 |
| KOONS, MARY | 435 COMMUNITY DRIVE, MADISONVILLE, TN 37354 |
| KOOP, JERRY | 10209 SAULS RD,  ACCOUNT NO. 0969  RALEIGH, NC 27603 |
| KOOR INDUSTRIES LTD | 4 KAUFMAN ST, TEL AVIV,  68012 ISRAEL |
| KOPACKI, JON | 6712 INWOOD DR, N RICHLAND HILLS, TX 76180 |
| KOPCIENSKI, MATTHEW | 203 NORTH COUNTRY RD, MOUNT SINAI, NY 11766 |
| KOPCIENSKI, MATTHEW G | 203 NORTH COUNTRY RD, MOUNT SINAI, NY 11766 |
| KOPEC, STANLEY | 21 WEST ST, PEPPERELL, MA 01463 |
| KOPEL, PAUL S | 517 GLEN ECHO RD, PHILADELPHIA, PA 19119 |
| KOPICZKO, IRENE | 4940 N MONT CLARE, CHICAGO, IL 60656 |
| KOPINSKI, DONALD D | 8758 WEBSTER HILLS, DEXTER, MI 48130 |
| KOPLIN, ROY J | 1424 SERRA DR, PACIFICA, CA 94044 |
| KOPP, DAVID D | 4413 SAN MATEO LN, MCKINNEY, TX 75070 |
| KOPRIVA, LEE | 1813 CROMWELL DRIVE, SALINAS, CA 93906 |
| KOR, HAZKIEL | 13-43 HEDMAN PLACE, FAIRLAWN, NJ 07410 |
| KORBE, WILLIAM P | 656 N HILLVIEW DR, MILPITAS, CA 95035-4510 |
| KORCZYNSKI, KENNETH P | 223 S ARLNGTN HTS DR, ELK GROVE, IL 60007 |
| KORDIK, PAUL G | 1354 ABILENE PLACE, NORCO, CA 92860 |
| KOREN, ELLIOT J | 12025 JASMINE COVE WAY, RALEIGH, NC 27614 |
| KOREST, PHILIP | 5223 INVERNESS DR, DURHAM, NC 27712 |
| KOREST, PHILIP J | 5223 INVERNESS DR, DURHAM, NC 27712 |
| KOREY, MARK L | 100 CEDAR TWIG CT, APEX, NC 27502 |
| KORF, DANA W | 688 YORKSHIRE CT., LIVERMORE, CA 94550 |

| Claim Name | Address Information |
|---|---|
| KORN FERRY INTERNATIONAL | BCE PLACE BAY WELLINGTON TOWER, TORONTO, ON M5J 2T3 CANADA |
| KORN FERRY INTERNATIONAL | BCE PLACE BAY WELLINGTON TOWER,BOX 763 181 BAY ST SUITE 3320, TORONTO, ON M5J 2T3 CANADA |
| KORN FERRY INTERNATIONAL | NW 5064,PO BOX 1450, MINNEAPOLIS, MN 55485-5064 |
| KORNEGAY, MAMIE G | 203 EARL DR, GOLDSBORO, NC 27530 |
| KORNIC SYSTEMS CORPORATION | 6F, ANSEOK BLDG, 1808,BANGBAE-DONG SEOCHO-KU, SEOUL,  137-064 KOREA |
| KOROL, WILSON | 1832 CLEMENT STREET,APT #2, SAN FRANCISCO, CA 94121 |
| KORSON, ANTHONY E | 6903 RANNOCH RD, BETHESDA, MD 20817 |
| KORZEC, LUC | 10595 ARMAND LAVERGNE, MONTREAL NORD, PQ H1H 3P2 CANADA |
| KOSAN, WILLIAM M | 7326 AMBROSIA ROAD, RANCHO CUCAMONGA, CA 91730 |
| KOSAR, ERIK | 1430 COASTAL DR., ROCKWALL, TX 75087 |
| KOSAR, ERIK | 7213 TALLOWTREE DRIVE, , TX 75088 |
| KOSARICH, PRISCILLA | 1053 GREENLAWN DRIVE, PITTSBURGH, PA 15220 |
| KOSHAK, DAVID W | 5609 73RD DR NE, MARYSVILLE, WA 98270 |
| KOSIDLO, WLADYSLAW | 1429 N PALM WAY, LAKE WORTH, FL 33462 |
| KOSIN, DANIEL R | 19 HOLLY DRIVE WEST, SAYVILLE, NY 11782 |
| KOSKIE, JOAN E | 6208 CEDAR BLVD., NEWARK, CA 94560 |
| KOSLOWSKY, ROBERT K | 3747 DOVERTON CT, SANTA ROSA, CA 95404 |
| KOSSACK, NANCY E | 7 PESCE DRIVE, WAYLAND, MA 01778 |
| KOST, KATHRYN E | 3 WENSEL CIRCLE, SCHWENKSVILLE, PA 19473 |
| KOSTAN, TYSON | 1237 10TH ST, MANHATTAN BEACH, CA 90266 |
| KOSTEN, MICHAEL | 16813 MINK RD, WOODINVILLE, WA 98077 |
| KOSTER INTERACTIVE DESIGN INC | PO BOX 5223,LCD MERIVALE, OTTAWA, ON K2C 3H5 CANADA |
| KOT, MARK | 900 STREAMER CT, RALEIGH, NC 27614 |
| KOT, MARK N | 900 STREAMER CT, RALEIGH, NC 27614 |
| KOTAMARTI, MALLIK | 6944 OAK MANOR DR., DALLAS, TX 75230 |
| KOTAMARTI, RAMARAO | 32 TOTTEN DR, BRIDGEWATER, NJ 08807 |
| KOTAMARTI, SHARON | , , CA |
| KOTAMARTI, SHARON D | 6518 COVECREEK PLACE, DALLAS, TX 75240 |
| KOTAMARTI, UDAYA S | 8025 FM 620 N,APT 1512, AUSTIN, TX 78726 |
| KOTAMARTI, VENKAT | 6518 COVECREEK PLACE, DALLAS, TX 75240 |
| KOTHARI, PRIYADARSHINI | 1438 PEBBLE CREEK DR., COPPELL, TX 75019 |
| KOTIDIS, PETROS | 14 BONVINI DR, FRAMINGHAM, MA 01701 |
| KOTIS, GEORGIA | 7415 W OAKTON, NILES, IL 60714 |
| KOTLIAR, MICHAEL | 205 GLENMORE ROAD, CHAPEL HILL, NC 27516 |
| KOTLIAR, MICHAEL S | 205 GLENMORE RD, CHAPEL HILL, NC 27516 |
| KOTURA INC | 2630 CORPORATE PLACE, MONTEREY PARK, CA 91754-7645 |
| KOTVAL, PAMELA A | 10452 DECATUR AVE SO, BLOOMINGTON, MN 55438 |
| KOTZE, ELIZABETH V | 1007 TRINITY GATE ST, HERNDON, VA 20170 |
| KOUBA, CONNIE S | 3800 PORTSMOUTH CR, PLANO, TX 75023 |
| KOUBA, JAMES L | 5943 SCHOOL STREET, BERKELEY, IL 60163 |
| KOULIANOS, STEVE | 311 PINEAPPLE ST, TARPON SPRINGS, FL 34689 |
| KOULIS, BRENDA | 2600 VENTURA DR,APT #327, PLANO, TX 75093 |
| KOUMOUZELIS, ANASTASIOS | 92 MAPLE ST., WEEHAWKEN, NJ 07087 |
| KOUMOUZELIS, ANASTASIOS C | 92 MAPLES ST., WEEHAWKEN, NJ 07087 |
| KOUNDINYA, SHRUTHI | 1575 VISTA CLUB CIR,APT 101, SANTA CLARA, CA 95054 |
| KOUNG, CHING-CHUN | 3058 BLACKFIELD DRIVE, RICHARDSON, TX 75082 |
| KOUNLAVONG, SENG | 905 LYDIA DR, ANTIOCH, TN 37013 |
| KOUPOUNAS, ELAINE | 113 LACASCATA, CLEMINGTON, NJ 08021 |

| Claim Name | Address Information |
| --- | --- |
| KOURA, ROBINDER S | 10 PERIVALE GARDENS, EALING,  W13 8DH GREAT BRITIAN |
| KOVACH, ANTHONY M | 8943 BOEHM DRIVE, LENEXA, KS 66219 |
| KOVACS, KENNETH | 5103 BENTGRASS RUN DR, CHARLOTTE, NC 28269 |
| KOVAL, DOROTHY J | 2195 SW SHOAL CREEK TRC., PALM CITY, FL 34990 |
| KOVALCIK, JOHN | 7321 ROYAL CREST LN, PLANO, TX 75025 |
| KOVALCIK, JOHN | 7321 ROYAL CREST LN,PLANO, PLANO, TX 75025 |
| KOVALIK, JEFFREY | 1316 KYLE DR, ST CHARLES, MO 63304 |
| KOVARIK, KENNETH D | 1900 HEMLOCK PL, CLAYTON, NC 27520 |
| KOVOLEW, LAURIE | 5220 CORONADO DRIVE, RALEIGH, NC 27609 |
| KOWAL, GLEN P | 6618 BURGUNDY ST., SAN DIEGO, CA 92120 |
| KOWALESKI, WALTER | 2208 WAKESPRING CT, RALEIGH, NC 27614 |
| KOWALSKI, MICHAEL | 89 CEDAR STREET, STONY BROOK, NY 11790 |
| KOZAK, FREDERIC M | 2701 WESTHAMPTON PL, RALEIGH, NC 27604 |
| KOZAK, SHARON L | 125 FLOWER STREET, LAKEWOOD, CO 80226 |
| KOZBERG & BODELL LLP | 1800 CENTURY PARK EAST, LOS ANGELES, CA 90067 |
| KOZEL, WILLIAM L | 129 CELESTE CIRCLE, CHAPEL HILL, NC 27514 |
| KOZIOL, LEO B | 45471 MUIRFIELD DR, CANTON, MI 48188 |
| KOZLOWSKI, LANCE G | 3615 MANFORD DR., DURHAM, NC 27707 |
| KOZYRA, PATRICIA T | 1160 HILLSBORO MILE,APT 803, HILLSBORO BEACH, FL 33062 |
| KPMG LLP | STE 200 YONGE CORPORATE CENTRE,4100 YONGE STREET, NORTH YORK, ON M2P 2H3 CANADA |
| KPMG LLP | YOUNGE CORPORATE CENTRE, TORONTO, ON M2P 2H3 CANADA |
| KPMG LLP | ACCOUNTING SERVICE CENTRE,393 UNIVERSITY AVE, TORONTO, ON M5G 2N9 CANADA |
| KPMG LLP | 345 PARK AVE 40TH FLOOR, NEW YORK, NY 10154 |
| KPMG LLP | 1601 MARKET STREET, PHILADELPHIA, PA 19103 |
| KPMG LLP | PO BOX 120001 DEPT 0564, DALLAS, TX 75312-0564 |
| KPMG LLP | PO BOX 120001 DEPT 0566, DALLAS, TX 75312-0566 |
| KPMG PHOOMCHAI TAX & LEGAL LTD | 49TH FLOOR EMPIRE TOWER, BANGKOK,  10120 THAILAND |
| KPMG TAX ADVISERS CVBA | AVE DU BOURGET 40 BOURGETLAAN,1130 BRUSSEL-BRUXELLES, BELGIE-BELGIQUE, BELGIUM |
| KR ANDERSO CO | 18330 SUTTER BLVD, MORGAN HILL, CA 95037-2841 |
| KRAEMER, HERBERT | 2823 REDRIVER HILL, SAN ANTONIO, TX 78259 |
| KRAFT, JOHN | 4323 GIBRALTAR DR, FREMONT, CA 94536 |
| KRAFT, ROBERT | 1408 OAKHILL DR, PLANO, TX 75075 |
| KRAFT, ROBERT ANDREW | 1408 OAKHILL DRIVE,  ACCOUNT NO. 6694  PLANO, TX 75075 |
| KRAFT, TIMOTHY J | 5 NANCY LN, VOORCHEEVILLE, NY 12186 |
| KRAGT, BRIAN D | 3394 NW 177 COURT, PORTLAND, OR 97229 |
| KRAJESKY, EDWIN B | 242 AUTUMN DR, RINGGOLD, GA 30736 |
| KRAJEWSKI, KEITH | 14 ODE ST, WALTHAM, MA 02451 |
| KRAKOWIECKI, JOSEPH | 595 N JOSHUA TREE LN, GILBERT, AZ 85234 |
| KRAMER LTD | 2360 PASQUA ST N,PO BOX 707, REGINA, SK S4P 3A8 CANADA |
| KRAMER, BENJAMIN | 15 LEWIS STREET, SETAUKET, NY 11733 |
| KRAMER, EDITH L | 22 LINDSAY LN, READING, MA 01867 |
| KRAMER, GERALD C | 3835 MONKS RD, PINCKNEY, MI 48169 |
| KRAMER, LARRY D | 2651 TOMLINSON RD, MASON, MI 48854 |
| KRAMER, PHILIP D | 8342 MERRYMOUNT DR, NASHVILLE, TN 37221 |
| KRANTZ, KEVIN | 6700 PATRICK LN, PLANO, TX 75024 |
| KRASKA, PAUL A | 38894 COUNTY RD 225, BIGFORK, MN 56282 |
| KRATER, PAUL | 403 MICHAEL DR, MURPHY, TX 75094 |

| Claim Name | Address Information |
|---|---|
| KRATER, PAUL D | 403 MICHAEL DR, MURPHY, TX 75094 |
| KRATZ, ALAN | 9696 WALNUT STREET,APT. #1508, DALLAS, TX 75243-2379 |
| KRATZ, JOHN | 505 EAST BELOIT, ORFORDVILLE, WI 53576 |
| KRATZ, JOHN | 505 E BELOIT ST, ORFORDVILLE, WI 53576 |
| KRAUS, ANNIE L | 4900 MARLBOROUGH WAY, DURHAM, NC 27713 |
| KRAUS, GARY W | 2492 FAIRWAY DR, COSTA MESA, CA 92627 |
| KRAUS, PETER | 6907 COTTONWOOD CIRCLE, SACHSE, TX 75048 |
| KRAUS, RICHARD | 9903 KINGSHYRE WAY, TAMPA, FL 33647 |
| KRAUS, RICHARD R | 9903 KINGSHYRE WAY, TAMPA, FL 33647 |
| KRAUSE, DAVID J | 2663 EAST MENLO, MESA, AZ 85213 |
| KRAUSE, KEVIN J | 1821 WEST SCOTT ST, SHERMAN, TX 75092 |
| KRAUSE, MAURICE H | 5417 DENBERG LANE, RALEIGH, NC 27606 |
| KRAUTLARGER, GREGORY | 901 SHELBY-ONTARIO ROAD, MANSFIELD, OH 44906 |
| KRAUTLE, PETER | 60-10 FOXWOOD DRIVE, PLEASANTVILLE, NY 10570 |
| KRAUZ, CHERYL L | P.O. BOX 155, SALISBURY, NH 03268 |
| KRAWCZYK, MARGARET | 4011 HUNT CLUB COURT, AGOURA HILLS, CA 91301 |
| KRCATOVICH, ROCCO T | 7711 BRAILE, DETROIT, MI 48228 |
| KREGER COMPONENTS INC | 1360 ROANOKE BLVD., SALEM, VA 24153 |
| KREIDER, WILLIAM | 1632 IDLEWILD DR., FRISCO, TX 75034 |
| KREIDLER, OMEGA | 306 ORANGEVIEW AVE., CLEARWATER, FL 33755 |
| KREIGER, JERRY L | 318 MINT SPRING CIRCLE, BRENTWOOD, TN 37027 |
| KREIMER, LUCY | 25 BUCKTHORN WAY, MENLO PARK, CA 94025 |
| KREJCI, JODY | 21246 TALLMAN COURT, PARKER, CO 80138 |
| KRETSCH, ELIZABETH M | 27 BRIER BROOK LN, WESTON, CT 06883 |
| KRETZSCHMAR, ROBERT W | 155 GENAVA AVE, HAYWARD, CA 94544 |
| KREUTZER, DENNIS F | 1412 BUTTERFIELD AVE, SAN DIMAS, CA 91773 |
| KRICK, KELLY | 31-41 CHURCH STREET,UNIT 301, SOUTH ORANGE, NJ 07079 |
| KRIEN, TODD D | P.O. BOX 103, CELESTE, TX 75423 |
| KRIENKE, KAREN H | 1220 BUICE DR, LILBURN, GA 30247 |
| KRIER JR, JERRY J | 572 COUNTRY WAY, KALISBELL, MT 59901 |
| KRIGBAUM, JOE A | 7125 OWL CT, VENTURA, CA 93003 |
| KRIGER, SIDNEY | 25 LARCH ROAD, NEWTON, MA 02468 |
| KRIKORIAN, HELLEN | 51 GROTON RD, TYNGSBORO, MA 01879 |
| KRIKORIAN, HELLEN T | 51 GROTON RD, TYNGSBORO, MA 01879 |
| KRIKORIAN, JOHN A | 10123 CEDAR LANE, KENSINGTON, MD 20895 |
| KRIPANANDAN, RAMASWAMY S | 14097 EAGLE CHASE,CIRCLE, CHANTILLY, VA 20151 |
| KRISE, GARY | 1118 ASHBURY LANE, MORRIS, AL 35116 |
| KRISHNA, ARCHANA | 5350 AMESBURY DRIVE,APARTMENT # 410, DALLAS, TX 75206 |
| KRISHNA, KRISHNAMOHAN | 200 WILLINGHAM ROAD, MORRISVILLE, NC 27560 |
| KRISHNAMACHARI, SATHISH | 825 MARIA LANE APT 611, SUNNYVALE, CA 94086 |
| KRISHNAMURTHY, KISHORE | 1412 SCOTTSMAN DR, ALLEN, TX 75013 |
| KRISHNAMURTHY, SHRIDHAR | 625 INGLENOOK CT, COPPELL, TX 75019 |
| KRISHNAMURTHY, SUBRAMANYA | 3200 PAYNE AVE,APT. 307, SAN JOSE, CA 95117 |
| KRISHNAMURTHY, VASUDEVAN | 1453 EAST JEFFERSON WAY,APARTMNT # 312, SIMI VALLEY, CA 93065 |
| KRISHNAN, ARJUN K | 1705 GENEVA LN, PLANO, TX 75075 |
| KRISHNAN, KIRTI | 9239 2ND AVE. NW, SEATTLE, WA 98117 |
| KRISHNAN, RAJ | 7408 SUMMITVIEW DRIVE, IRVING, TX 75063 |
| KRISHNAN, VENKATRAMAN | 2045 JADEWOOD DR, MORRISVILLE, NC 27560 |
| KRISHNAN, VIDYA | 4501 CRYSTAL MOUNTAIN DR, RICHARDSON, TX 75082 |

| Claim Name | Address Information |
|---|---|
| KRISHNARAJ, MOHANRAJ | 789 BERRYESSA STREET, MILPITAS, CA 95035 |
| KRISHNASWAMY, ANAND | 317 SONOMA DR, ALLEN, TX 75013 |
| KRISHNASWAMY, ASHA | 4234, NERISSA CIR, FREMONT, CA 94555 |
| KRISSMAN, ERIN L | 1030 CLOTILDA WAY, CHICO, CA 95926 |
| KRISSMAN, RENA L | 4146 ELM AVE #10, LONG BEACH, CA 90807 |
| KRISTI A SNIDER | 213 LIBERTY DR, WYLIE, TX 75098 |
| KRISTIN COYNE | 7022 E HERITAGE PLACE N, CENTENNIAL, CO 80111 |
| KRITZ, WILLIAM F | P O BOX 701277, ST CLOUD, FL 34770 |
| KRIZ, JAN | 13 HORSESHOE LN, WILBRAHAM, MA 010951315 |
| KRIZAN JR, RICHARD | 605 LACONIA WOOD PL, CARY, NC 27519 |
| KROEGER, JAMES | 8932 HOPE HILL LN, APEX, NC 27502 |
| KROENKE ARENA COMPANY LLC | 1520 W 13TH AVE, DENVER, CO 80204 |
| KROGER CO THE | KRISTEN SCHWERTNER,JAMIE GARNER,1014 VINE STREET, CINCINNATI, OH 45202-1100 |
| KROGER COMPANY INC | 2781 CHANCELLOR DR, CRESTVIEW HILLS, KY 41017 |
| KROGH, RICHARD D | 2613 ELK TRAIL, PLANO, TX 75025 |
| KROHER STROBEL | BAVARIARING 20, MUNICH,  D 80336 GERMANY |
| KROL, EDWARD | 2 TORONTO, ALISO  VIEJO, CA 92656 |
| KROL, EDWARD J. | 2 TORONTO,  ACCOUNT NO. 5875  ALISO VIEJO, CA 92656 |
| KROLICK, ROBERT | 6 IMPERIAL DRIVE, SELDEN, NY 11784 |
| KROLICK, ROBERT F | 6 IMPERIAL DRIVE, SELDEN, NY 11784 |
| KROLL | KROLL ONTRACK,9023 COLUMBINE RD, EDEN PRAIRIE, MN 55347-4182 |
| KROLL ONTRACK | 9023 COLUMBINE RD, EDEN PRAIRIE, MN 55347-4182 |
| KROMER, KAREN A | 10 AMES ROAD, MORRISTOWN, NJ 07960 |
| KRON, WILLI | 1114 WEST THORNBURY PLACE, HIGHLAND RANCH, CO 80129 |
| KRONE, MARTIN | 542-A EVERETT AVE, PALO ALTO, CA 94301 |
| KRONOS | 5995 AVEBURY RD, MISSISSAUGA, ON K2K 5C5 CANADA |
| KROPOSKI, RICHARD | 35 FLETCHER LANE, HOLLIS, NH 03049 |
| KROPOSKI, RICHARD A | 35 FLETCHER LANE, HOLLIS, NH 03049 |
| KROPUENSKE, GARY | 569 CIRCLE DRIVE, FAIRMOUNT, IN 46928 |
| KROPUENSKE, GARY | 569 CIRCLE DR, FAIRMONT, IN 46928 |
| KROUT APPLEBY, VIRGINIA | 100 N CENTER ST,APT 211, MISHAWAKA, IN 46544 |
| KROWIAK, MICHAEL | 772 BRIAN LANE, SEAFORD, NY 11783 |
| KROWLEK, GERALD R | 1083 ELM ST, OKEECHOBEE, FL 34974 |
| KRUEGER, GAILA | 7504 DEER TRACK DR, RALEIGH, NC 27613 |
| KRUEGER, JEFFREY | 8628 HARPS MILL RD, RALEIGH, NC 27615-3884 |
| KRUEGER, KEVIN K | 8 NORTH PARK DRIVE, LEVITTOWN, PA 19054 |
| KRUEGER, SYLVIA J | 1180 PETTY ROAD, WHITE BLUFF, TN 37187 |
| KRULL, LEONARD A | 8137 E LIPPIZAN TR, SCOTTSDALE, AZ 85258 |
| KRUPAT, LOUIS | 12219 WINROCK RD, CREVE COEUR, MO 63141 |
| KRUPSKI, DONALD J | 2 LONGVIEW STREET, ELLINGTON, CT 06029 |
| KRUSE, HARRIET | 11570 MIRO CIRCLE, SAN DIEGO, CA 92131 |
| KRUSE, LINDA R | 3 SMOKE RISE LN, BEDMINSTER, NJ 07921 |
| KRUSE, LUANNE M | 314 MEADOWLARK DR, RICHARDSON, TX 75080-1940 |
| KRUSE, RACHEL | 14653 EVERGREEN TRAIL, APPLE VALLEY, MN 55124 |
| KRUSE, RACHEL | 12695 GERMANE AVE #14, APPLE VALLEY, MN 55124 |
| KRUSE, ROBERT H | 41 RIDGEMONT, ADRIAN, MI 49221 |
| KRYSCHA HUNTER | 2600 CLEAR SPRINGS DRIV, APT 1608, RICHARDSON, TX 75082 |
| KRYSCIO, KEVIN PAUL | 5713 STARDUST DR, DURHAM, NC 27712 |
| KRYTAR | 1292 ANVILWOOD COURT, SUNNYVALE, CA 94089-2200 |

| Claim Name | Address Information |
|---|---|
| KRZEMINSKI, DAMIAN | 116 LINCOLN STREET #4B, BOSTON, MA 02111 |
| KU, BON W | 6734 N WHIPPLE ST, CHICAGO, IL 60645 |
| KU, TUNG | 1044 PROUTY WAY, SAN JOSE, CA 95129 |
| KU, VIRGINIA | 16460 S POST RD. #203, WESTON, FL 33331 |
| KUBAT, PHILIP | 38 TANGLEWOOD DR, MILFORD, MA 01757 |
| KUBICEK, MARK R | 17570 JAVA COURT S, LAKEVILLE, MN 55044 |
| KUBIN, RICHARD | 201 SEYMOUR CREEK DR, CARY, NC 27519 |
| KUBINA, GREGORY | 38750 ADCOCK DR, FREMONT, CA 94536 |
| KUBIS, LEON S | 11074 SW 73RD CIRCLE, OCALA, FL 34476 |
| KUBITSCHEK, LEO | 10070 TIMBERSTONE RD.,  ACCOUNT NO. 8566  ALPHARETTA, GA 30022 |
| KUBLISKI, KAREN | 7527 SPICEWOOD DR, GARLAND, TX 75044 |
| KUBLISKI, KAREN, V. | 7527 SPICEWOOD DR., GARLAND, TX 75044 |
| KUC, ZENON | 5905 KILLARNEY CIR, SAN JOSE, CA 95138 |
| KUCERA, KEIR | 516 PARK COVE DRIVE, STAFFORD, VA 22554 |
| KUCHELMEISTER, JAMES L | 3007 RENAISSANCE PARKWAY, JAMESTOWN, NC 27282 |
| KUCZYNSKI, ROBERT | 150 BAYVIEW DR,  ACCOUNT NO. 8291  NORTH HERO, VT 05474 |
| KUCZYNSKI, ROBERT F | 150 BAY VIEW DRIVE, NORTH HERO, VT 05474 |
| KUDLACEK, IVAN | PO BOX 171, LAVON, TX 75166 |
| KUDOS | 9 WESTMINSTER COURT, HIPLEY STREET, WOKING,  GU22 9LG UNITED KINGDOM |
| KUDZIN, LILA K | 5845 N. MEDINA AVE, CHICAGO, IL 60646-5303 |
| KUEHN & NAGEL | FOR NORTEL NETWORKS PLANT 5300,6335 EDWARDS BLVD, MISSISAUGA, ON L5T 2W7 CANADA |
| KUEHN & NAGEL | FOR NORTEL NETWORKS SINGAPORE PLANT,21 PANDAN AVENUE #03-01, SINGAPORE, 609388 SINGPORE |
| KUEHN & NAGEL | NORTEL MONKSTOWN,DOAGH ROAD, NEWTOWNABBEY,  BT36 6XA UNITED KINGDOM |
| KUEHN, STEPHEN P | 5309 DOVER RIDGE LN, DURHAM, NC 27712 |
| KUEHNE & NAGEL | 5800 HURONTARIO STREET, MISSISSAUGA, ON L5R 4B6 CANADA |
| KUEHNE & NAGEL | 4100 WESTWINDS DR NE, CALGARY, AB T3J 4L2 CANADA |
| KUEHNE & NAGEL | CAMINO VECINAL AL MILAGRO 558, APODACA,   MEXICO |
| KUEHNE & NAGEL | DORFSTRASSE 50 8834 SCHINDELLEGI, SCHWYZ,   SWITZERLAND |
| KUEHNE & NAGEL | HCM CITY REPRESENTATIVE OFFICE,65 LE LOI BOULEVARD DISTRICT 1, HO CHI MINH CITY,   VIETNAM |
| KUEHNE & NAGEL | 12 FORGE PARK DRIVE, FRANKLIN, MA 02038 |
| KUEHNE & NAGEL | 23082 NETWORK PLACE, CHICAGO, IL 60673-1230 |
| KUEHNE & NAGEL INC | 8550 N.W. 17 AVE, MIAMI, FL 33126 |
| KUEHNE & NAGEL INC | 10205 NW 108 AVE, MIAMI, FL 33178 |
| KUEHNE & NAGEL INC | KUEHNE & NAGEL,10205 NW 108 AVE, MIAMI, FL 33178 |
| KUEHNE & NAGEL INTERNATIONAL | 12F CORPORATE AVE 1 NO 222 HU, SHANGHAI,   CHINA |
| KUEHNE & NAGEL INTERNATIONAL | P.O BOX 905779, CHARLOTTE, NC 28290 |
| KUEHNE & NAGEL INTERNATIONAL | P.O. BOX 66289 AMF O'HARE, CHICAGO, IL 60666 |
| KUEHNE & NAGEL LIMITED BEIJING | UNIT B2501, 2511 EAGLE RUN PLA, BEIJING,   CHINA |
| KUEHNE & NAGEL LIMITED GUANGZHOU | 11/F FORTUNE PLAZA WEST TOWER, GUANGZHOU,   CHINA |
| KUEHNE & NAGEL LOGISTICS CALGARY | 4100 WESTWINDS DRIVE NE, CALGARY, AB T3J 4L2 CANADA |
| KUEHNE & NAGEL LOGISTICS INC | 4001 EAST CHAPEL HILL NELSON, DURHAM, NC 27709 |
| KUEHNE & NAGEL LOGISTICS INC | 4001 EAST CHAPEL HILL NELSON, HIGHWAY, DURHAM, NC 27709 |
| KUEHNE & NAGEL LOGISTICS INC | 23082 NETWORK PLACE, CHICAGO, IL 60673-1230 |
| KUEHNE & NAGEL LTD | 38 GLOUCESTER RD, WANCHAI,   HONG KONG |
| KUEHNE & NAGEL LTD | 1-4-12 KIBA KOTO KU, TOKYO,   JAPAN |
| KUEHNE & NAGEL LTD | P.O. BOX 53-041, AUCKLAND,   NEW ZEALAND |
| KUEHNE & NAGEL LTD | 4TH FLOOR NO 219 NANKING E RD, TAIPEI,   TAIWAN |

| Claim Name | Address Information |
| --- | --- |
| KUEHNE & NAGEL LTD | 1550 NEW PETCHBURI, BANGKOK,    THAILAND |
| KUEHNE & NAGEL LTDA | AV SAN MARTIN #115 TAMARINDO P, SANTA CRUZ,    BOLIVIA |
| KUEHNE & NAGEL LTDA. | AVDA PROVIDENCIA #2331 OF. 301, PROVIDENCIA,    CHILE |
| KUEHNE & NAGEL PTY LTD | P.O. BOX 453, MASCOT,    AUSTRALIA |
| KUEHNE & NAGEL SA | PLAZA INDEPENDENCIA 831 OFICIN, MONTEVIDEO,    URUGUAY |
| KUEHNE & NAGEL SDN BHD | 24 JALAN JURUNILAI UL/20, SHAH ALAM,    MALAYSIA |
| KUEHNE & NAGEL SINGAPORE PTE LTD | 7 TEMAGEK BOULEVARD, SINGAPORE,    38987 SINGAPORE |
| KUEHNE NAGEL | KUEHNE & NAGEL SINGAPORE PTE LTD,7 TEMAGEK BOULEVARD, SINGAPORE,    38987 SINGAPORE |
| KUEHNE NAGEL | 1511 SUNDAY DR STE 300, RALEIGH, NC 276075257 |
| KUEHNE NAGEL | KUEHNE & NAGEL LOGISTICS INC,4001 EAST CHAPEL HILL NELSON, DURHAM, NC 27709 |
| KUEHNE NAGEL | KUEHNE & NAGEL INC,KUEHNE & NAGEL,10205 NW 108 AVE, MIAMI, FL 33178 |
| KUEHNE NAGEL | KUEHNE&NAGEL LEADLOGISTICS SOLUTION,KUEHNE & NAGEL,30803 SANTANA STREET, HAYWARD, CA 94544 |
| KUEHNE&NAGEL DISTRIBUTION SERVICE | 2271 FRENCH SETTLEMENT RD, DALLAS, TX 75212 |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION | 30803 SANTANA STREET, HAYWARD, CA 94544 |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION | KUEHNE & NAGEL,30803 SANTANA STREET, HAYWARD, CA 94544 |
| KUEHNE, HENRIETTA | 930 BELLESTRI DR, BALLWIN, MO 630216435 |
| KUEHNE, KEVIN | 3217 SUMMIT COURT, GRAPEVINE, TX 76051 |
| KUGELMAN, RONALD F | 4840 E ANNADALE AVE, FRESNO, CA 93725-2210 |
| KUGLER, MAGNUS D | 4617 29TH AVE S, MINNEAPOLIS, MN 55406 |
| KUHL, DIANE | 102 WINDSWEPT LN, CARY, NC 27511 |
| KUHN, JOEL | 35765 VARGO ST, LIVONIA, MI 48152 |
| KUHN, MATT | 11 PINEY POINT, WHISPERING PINES, NC 28327 |
| KUHNS, JONATHAN | 8209 OAK LEAF COURT, RALEIGH, NC 27615 |
| KUHNS, SCOTT | 1712 BELLEMEADE STREET, RALEIGH, NC 27607 |
| KUHNS, SCOTT P | 1712 BELLEMEADE STREET, RALEIGH, NC 27607 |
| KUILAN, HERIBERTO | 388 VILLALBA STREET,SAN JOSE, RIO PIEDRAS, PR 00923 |
| KULACZ, JAMES F | RIVER ROAD, FRANKLIN, NH 03235 |
| KULATUNGE, ANURUDHA | 1401 STAR SHADOW DR, RICHARDSON, TX 75081 |
| KULICK, JOSEPH | 39 MONTICELL DRIVE,    ACCOUNT NO. 6612   PELHAM, NH 03076 |
| KULICK, JOSEPH | 7 VALLEY FORGE DR, PELHAM, NH 03076 |
| KULIGOWSKI, FRANK J | 5634 VALENCIA PARK BLVD, HILLIARD, OH 43026 |
| KULIK, STEVEN | 2604 LOON LAKE RD, DENTON, TX 76210 |
| KULJU, RICHARD | 1534 HICKORY TRAIL, , TX 75002 |
| KULKARNI, ANAGHA | 2400 WATERVIEW PARKWAY,APT 717, RICHARDSON, TX 75080 |
| KULKARNI, HARISH | 308 DYERSVILLE DRIVE, MORRISVILLE, NC 27560 |
| KULKARNI, JAYANT A | 1221 MEADOW CREEK DR,APT C, IRVING, TX 75038 |
| KULKARNI, LALITA | 4408 BELVEDERE DR, PLANO, TX 75093 |
| KULKARNI, LALITA A | 4408 BELVEDERE DR, PLANO, TX 75093 |
| KULKARNI, SANJAY D | 7200 SHARPS DRIVE, PLANO, TX 75025 |
| KULL, LYNAN | 12907 CRICKET HOLLOW LANE, CYPRESS, TX 77429 |
| KULLMAN, WILLIAM G | 2905 TROY LANE, PLYMOUTH, MN 55447 |
| KULPA, MICHAEL | 2807 SOUTH WAUKESHA ROAD, WEST ALLIS, WI 53227 |
| KUMAR, ADARSH | 43 CHERRYWOOD DR, NASHUA, NH 03062 |
| KUMAR, AJAY | 1250 WESTFORD STREET,APT. # 25, LOWELL, MA 01851 |
| KUMAR, MAHESH | 616 ARGYLE CT., SAN RAMON, CA 94582 |
| KUMAR, NAVEEN | 20 GREENTREE WAY, CHERRY HILL, NJ 08003 |
| KUMAR, PRATYUSH | 7421 FRANKFORD ROAD APT #2922, DALLAS, TX 75252 |

| Claim Name | Address Information |
|---|---|
| KUMAR, RAHUL | 7740 MCCALLUM BLVD APT. 227, DALLAS, TX 75252 |
| KUMAR, RAHUL | 7740 MCCALLUM BLVD APT 227, DALLAS, TX 752528171 |
| KUMAR, RAVI | 7967 FOLKESTONE DR, CUPERTINO, CA 95014 |
| KUMAR, SAURABH | 101 STANDISH ROAD, NEEDHAM, MA 02492 |
| KUMAR, SHARMILA | 14566 CARNELIAN GLEN,CT, SARATOGA, CA 95070 |
| KUMAR, SURENDRA | 47734 BRILES CT,  ACCOUNT NO. 0138  FREMONT, CA 94539 |
| KUMAR, SURENDRA | 47734 BRILES COURT, FREMONT, CA 94539 |
| KUMAR, SUSHIL | 440 DIXON LANDING RD APT A206, MILPITAS, CA 950353090 |
| KUMAR, SUSHIL | 4400 THE WOODS DRIVE, APT 722, SAN JOSE, CA 95136 |
| KUMARA VADIVELU, SUNDARA VADIVEL | 6350 KELLER SPRINGS RD #352, DALLAS, TX 75248 |
| KUMARAN | KUMARAN SYSTEMS INC,12300 TWINBROOK PKWY SUITE 415, ROCKVILLE, MD 20852-1606 |
| KUMARAN SYSTEMS INC | 701 EVANS AVENUE,SUITE 509, TORONTO, ON M9C 1A3 CANADA |
| KUMARAN SYSTEMS INC | 2275 RESEARCH BLVD STE 500, ROCKVILLE, MD 208506203 |
| KUMARAN SYSTEMS INC | 12300 TWINBROOK PKWY SUITE 415, ROCKVILLE, MD 20852-1606 |
| KUMHYR, VALERIE | 1204 ROCK DR, RALEIGH, NC 27610 |
| KUMHYR, VALERIE C | 1204 ROCK DR, RALEIGH, NC 27610 |
| KUMIEGA, EDWARD | 17 ELM ST, PEPPERELL, MA 01463 |
| KUMP, CYNTHIA L | 813 NARDAHL RD,APT E, SAN MARCOS, CA 92069 |
| KUNDEL, IVAN N | 5256 BASSWOOD ST, RAPID CITY, SD 57703 |
| KUNECKE, DONALD A | 1491 SO. MACON ST, AURORA, CO 80012 |
| KUNIEGEL, MARK L | RD #3 BOX 3237, MOSCOW, PA 18444 |
| KUNJUKUNJU, BIJU | 10639 MAPLEWOOD ROAD,#D, CUPERTINO, CA 95014 |
| KUNKEL, BLAKE | 3217 TAM O'SHANTER LN, RICHARDSON, TX 75080 |
| KUNKEL, JOSEPH G | 5701 N SHERIDAN,# 27K, CHICAGO, IL 60660 |
| KUNKEL, ROBERT S | 21198 WEST 153RD PLACE, OLATHE, KS 66061 |
| KUNKEL, RONALD | 407 LAKE HOGAN FARM RD, CHAPEL HILL, NC 27516 |
| KUNKLER, DAVID W | 290 HUBBARD LANE, BRANDENBURG, KY 40108 |
| KUNST, SARAH | 1800 SILVERPINE CIR, MECHANICSBURG, PA 17050 |
| KUNTZ, BRENDA | 3810 BLACK CHAMP RD, MIDLOTHIAN, TX 76065 |
| KUNTZ, ROBERT W | 302 E MARION, PROSPECT HEIG, IL 60070 |
| KUNTZMAN, DANIEL E | 4525 N SACRAMENTO, CHICAGO, IL 60625 |
| KUNZA, PATRICK M | 96 STARDUST CR, THUNDER BAY,  P7A 6G8 CANADA |
| KUO, CATHY | 1509 ANGLEBLUFF LANE,  ACCOUNT NO. 0138  PLANO, TX 75093 |
| KUO, JILL HSIU-CHING | 3512 MATAGORDA SPRINGS DR, PLANO, TX 75025 |
| KUO-LI CHANG | 41049 PAJARO DR, FREMONT, CA 94539 |
| KUPFERMAN, CHRISTA M | 3023 GREENLEAF AVE, WILMETTE, IL 60091 |
| KUPIDY, KENNETH | 12717 W SUNRISE BLVD APT 390, SUNRISE, FL 33323 |
| KURACINA, LAWRENCE | 17206 NE 98TH CT, REDMOND, WA 98052 |
| KUREK, JOZEF A | 1545 N HAROLD, MELROSE PK, IL 60164 |
| KURIAN, RENU | 1822 MORRIS LN, MOHEGAN LAKE, NY 10547 |
| KURITA, RICHARD A | 9004 KINGSTON, DENTON, TX 76207 |
| KUROWSKI, LISA | 8512 ZINFANDEL PLACE, RALEIGH, NC 27615 |
| KUROWSKI, LISA A | 8512 ZINFANDEL PLACE, RALEIGH, NC 27615 |
| KUROWSKI, RONALD W | 17700 S 67TH CT, TINLEY PARK, IL 60477 |
| KURT BRUCHAL | 16935 MAPLEWILD AVE SW, SEATTLE, WA 98166 |
| KURTH, CAROL | 1849 QUAIL POINT SE, BOLIVIA, NC 28422 |
| KURTH, JOHN G | 7000 LONESOME OAK DR, N.RICHLAND HILLS, TX 76180 |
| KURTTI, PATRICIA M | 663 E FOX HILLS, BLOOMFIELD HILLS, MI 48304 |
| KURTZ, DAVID | 4725 JOSEPH MICHAEL CT, RALEIGH, NC 27606 |

| Claim Name | Address Information |
|---|---|
| KURTZ, DAVID | 3202 WAXHAW-MARVIN ROAD, WAXHAW, NC 28173 |
| KURTZ, MICHAEL J | 5320 19TH AVENUE, SACRAMENTO, CA 95820 |
| KURTZ, ROBERT | 4220 WATERFORD DR, CENTER VALLEY, PA 18034 |
| KURUC, RANDY A | 2657 NIXON ST, LOWER BURRELL, PA 15068 |
| KURUPPILLAI, RAJAN V | 6728 GRANT LN, PLANO, TX 75024 |
| KURYLAS, JOHN | 1420 HOLVECK DR, CEDAR HILL, TX 75104 |
| KURZAWA, RICHARD | 87 RUMMEL ROAD, MILFORD, NJ 08848 |
| KUSMISS, GAIL | 298 STAGE RD, SANBORTON, NH 03269 |
| KUTAC, GARY | 1552 SAN SABA DRIVE, DALLAS, TX 75218 |
| KUTAC, GARY E. | 1552 SAN SABA DR., ACCOUNT NO. 5958  DALLAS, TX 75218 |
| KUTNER, GEORGE | 2152 WAYNE DR., BRENTWOOD, CA 94513 |
| KUTSCHKE, ERIC | 2937 MOSS CREEK CT, MCKINNEY, TX 75070 |
| KUTTERER, JANIS | 1049 EAST KING ST, LANDCASTER, PA 17602 |
| KUTYLOWSKI, SCOTT | 100 MADEROS CT, FOLSOM, CA 95630 |
| KUTZ, ROLAND | 4805 RUNWAY DR, FAIR OAKS, CA 95628 |
| KUTZLER, MARILYN D | 41 RIVER WOODS LANE, BURNSVILLE, MN 55044 |
| KUYKENDALL, JOHN C | 11237 COUNTY RD 632, BLUE RIDGE, TX 75424 |
| KUZEMKA, JOHN | 200 BENT BROOK CIRCLE, CRANBERRY TOWNSHIP, PA 16066 |
| KUZNICKI, LEO | P.O. BOX 2270, WILKES BARRE, PA 18703-2270 |
| KWAK, YOUNG S | 3345 STERNBRIDGE LN, LITHONIA, GA 30058 |
| KWAMEGNE DJONGO, LEONARD OLIVIER | 2709 BROWNING DR, PLANO, TX 75093 |
| KWEE, ROBERT | 4129 LAKE LYNN, DRIVE,APP 205, RALEIGH, NC 27613 |
| KWEE, ROBERT G | 4129 LAKE LYNN DRIVE,APT 205, RALEIGH, NC 27613 |
| KWEI, SANDRA | 1423 NORTH CIRCLE, CARROLLLTON, TX 75006 |
| KWIATKOWSKI, VICKI | 4475 DEER RIDGE ROAD, DANVILLE, CA 94506 |
| KWOK, BARRY | 41312 DENISE STREET, FREMONT, CA 94539 |
| KWOK, BERNARD C | CARE OF PAINEWEBBER,55 WILLIAM ST, WELLESLEY, MA 02481 |
| KWOK, HON F | 11770 HAYNES BRIDGE,NO. 205-346, ALPHARETTA, GA 30004 |
| KWOK, WAYNE W | 2330 36TH AVE, , CA 94116 |
| KWON, NAURRY | 3629B 36TH AVE S, SEATTLE, WA 98144 |
| KWONG, CHIU W | 6817 DARTON DRIVE, PLANO, TX 75023 |
| KYE, STEVEN | 3613 HALL RD, ROUGEMONT, NC 27572 |
| KYLE, ANDREW J | 7050 FAIRWAY BEND LN,UNIT 265, SARASOTA, FL 34243 |
| KYLE, LOWELL | 3321 SHADOW WOOD CIR, HIGHLAND VILLAGE, TX 75077 |
| KYLE, LOWELL P | 3321 SHADOW WOOD CIR, HIGHLAND VILLAGE, TX 75077 |
| KYLES, JEROME | 11549 HONEY HOLLOW, MORENO VALLEY, CA 92557 |
| KYOCERA FINECERAMICS SA | ORLYTECH,4 ALLEE DU COMMANDANT MOUCHOTT, WISSOUS CEDEX,  91781 FRANCE |
| KYOCERA INTERNATIONAL INC | KRISTEN SCHWERTNER,PETRA LAWS,8611 BALBOA AVE, SAN DIEGO, CA 92123 |
| KYOCERA SANYO TELECOM INC | 21605 PLUMMER STREET, CHATSWORTH, CA 91311-4131 |
| KYOCERA WIRELESS CORP | KRISTEN SCHWERTNER,PETRA LAWS,10300 CAMPUS POINT DR, SAN DIEGO, CA 92121-1511 |
| KYOCERA WIRELESS CORP | 10300 CAMPUS POINT DR, SAN DIEGO, CA 92121-1511 |
| KYOCERA WIRELESS CORPORATION | B OF A LOCKBOX 2895,2895 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| KYOCERA WIRELESS CORPORATION | 10300 CAMPUS POINT DRIVE, SAN DIEGO, CA 92121 |
| KYOTO PLANET GROUP INC | 1111 WEST GEORGIA STREET, VANCOUVER, BC V6E 4M3 CANADA |
| KYOTO PLANET GROUP INC | 1111 WEST GEORGIA STREET, VANCOUVER, BC V6E 4M3 CANADA |
| KYRIAKATOS, CATHERINE | 560 LAWRENCE AVE, WESTFIELD, NJ 07090 |
| KYRIAKOPOULOS, PAM T | 2212 S RIVER RD, DES PLAINES, IL 60018 |
| KYUNG IN PRINTING INC | 2321 SIEMPRE VIVA COURT, SAN DIEGO, CA 92154-6230 |
| KYZER, CONNIE | 1105 AYLESBURY DRIVE, ALLEN, TX 75002 |

| Claim Name | Address Information |
|---|---|
| L & R TRAILER INC | 12124 HARRY HINES, DALLAS, TX 75234 |
| L ARENA DES CANADIENS INC | 1260 RUE DE LA GAUCHETIERE, MONTREAL, QC H3B 5E8 CANADA |
| L ARENA DES CANADIENS INC | CLUB DE HOCKEY CANADIENS INC,1260 RUE DE LA GAUCHETIERE O, MONTREAL, QC H3B 5E8 CANADA |
| L ASSOCIATION REGIONALE EQUESTRE | A/S MADAME NADYA COUTURE, ST-JEAN CHRYSOSTOME, QC G6Z 3C1 CANADA |
| L COM INC | 45 BEECHWOOD DRIVE, NORTH ANDOVER, MA 01845-1092 |
| L R DIAG SVC | DE LA VERA D6,URB VILLA ESPANA, BAYAMON, PR 00961 PUERTO RICO |
| L&J LIMOUSINE LTD | 5 WEST MAIN STREET, ELMSFORD, NY 10523 |
| L&J LIMOUSINE LTD | 5 WEST MAIN ST,SUITE 102, ELMSFORD, NY 10523 |
| L'HEUREUX, BRIGITTE | 4441 AVENUE DES ERABLES, MONTREAL, PQ H2H 2C7 CANADA |
| L-3 COMMUNICATIONS CORP. | NARDA MICROWAVE EAST,PO BOX 13598, NEWARK, NJ 07188-0598 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110,  ACCOUNT NO. 1992  LOS ANGELES, CA 90054-0110 |
| LA CHAPELLE, DONNA | 23 SIROS, LAGUNA NIGUEL, CA 92677 |
| LA DEPARTMENT OF REVENUE AND TAXATION | , , LA |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET, BATON ROUGE, LA 70821 |
| LA FONDATION DE LA POINTE-DE-I LLE | 550 53E AVENUE, MONTREAL, QC H1A 2T7 CANADA |
| LA FONDATION DU CENTRE DES | SCIENCES DE MONTREAL,333 RUE DE LA COMMUNE OUEST, MONTREAL, QC H2Y 2E2 CANADA |
| LA GRENADE, JOSE | 4417 MAPLE SHADE AVE, SACHSE, TX 75048 |
| LA HARPE TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,104 N CENTER ST, LA HARPE, IL 61450-0462 |
| LA MARCHE MANUFACTURING CO | 106 BRADROCK DRIVE, DES PLAINES, IL 60018-1967 |
| LA NASA, TOMMY | 3700 LEGACY DR APT 6204, FRISCO, TX 75034 |
| LA NASA, TOMMY J | 3700 LEGACY DR APT 6204, FRISCO, TX 75034 |
| LA POINT, RAMONA | 6605 NORWOOD LN, PLANO, TX 75074 |
| LA PORTE CITY TELEPHONE CO | 306 MAIN ST, LA PORTE CITY, IA 50651-1332 |
| LA RUE, DOROTHEA | 2305 S. CUSTER RD,APT 1005, MCKINNEY, TX 75070 |
| LA RUFFA, PAUL V | 15 SUSAN TERRACE, WATERFORD, CT 06385 |
| LA TOUR, SCOTT | 67 RADESKI STREET, TRENTON, ON K8V 6B6 CANADA |
| LA VIGNE, GEORGE | 12 CHARING CROSS, FAIRPORT, NY 14450 |
| LA-ANYANE, MICHAEL | 18330 CAPISTRANO WAY, MORGAN HILL, CA 95037 |
| LA-ANYANE, MICHAEL N | 18330 CAPISTRANO WAY, MORGAN HILL, CA 95037 |
| LAB SAFETY SUPPLY INC | ACCOUNT 5339591,PO BOX 5004, JANESVILLE, WI 53547-5004 |
| LABADAN, RENATO | 7800 SEVEN LOCKS RD, BETHESDA, MD 20817 |
| LABARGE, MICHEL | 3619 SAN SIMEON CIRCLE, WESTON, FL 33321 |
| LABCORP HOLDINGS 99 | PO BOX 2270, BURLINGTON, NC 27216 |
| LABELLE, PETER | 14775 NW BONNEVILLE,LOOP, BEVERTON, OR 97006 |
| LABELLE, WILFRED | 36 WINDMILL BLVD, BRAMPTON, ON L6Y 3E4 CANADA |
| LABORATORY SOUTH INC | PO BOX 491240, LAWRENCEVILLE, GA 30049 |
| LABORDE, MARIANA | 1810 N SAYRE AVENUE, CHICAGO, IL 60707 |
| LABORE, RICHARD | 15775 KNAPP SHORE, KENT, NY 14477 |
| LABRA | LABRA ELECTRONICS,17332 VON KARMAN AVE STE 160, IRVINE, CA 92614-6292 |
| LABRA ELECTRONICS | 17332 VON KARMAN AVE STE 160, IRVINE, CA 92614-6292 |
| LABRADOR SPRING DANONE WATERS | CANADA,PO BOX 4514 STATION A, TORONTO, ON M5W 4L7 CANADA |
| LABRANCHE, KATHLEEN M | 70 MADISON RD, GLASTONBURY, CT 06033 |
| LABUNSKI, TINA | 800 LYNCH STREET, APEX, NC 27502 |
| LABUS, DAN C | 1306 WAGRAM CT, RALEIGH, NC 27615 |
| LABWORKS INC | 2950 AIRWAY AVE SUITE A 16, COSTA MESA, CA 92626-6031 |
| LACERDA, MARIA | 70 CATALPA AVE, RIVERSIDE, RI 02915 |
| LACERTE, RICHARD | PO BOX 10428, BEDFORD, NH 03110 |
| LACERTE, RICHARD M. | 3 STONEHEDGE ROAD,  ACCOUNT NO. 9004  WINDHAM, NH 03087 |

| Claim Name | Address Information |
|---|---|
| LACHANCE, DONALD J | 11416 DUNLEITH DR, RALEIGH, NC 27615 |
| LACHNICHT, DAVID | 4219 MOCCASSIN TR, WOODSTOCK, GA 30189 |
| LACHTAR, ABDENNACEAUR | 2816 GULF BREEZE CT., PLANO, TX 75074 |
| LACK, STEVEN L | 13 FOREST RD, ACTON, MA 01720 |
| LACKAWAXEN TELECOMMUNICATIONS SVCS | HOTEL RD,PO BOX 8, ROWLAND, PA 18457-0008 |
| LACROIX FOREST LLP | PLACE BALMORAL, SUDBURY, ON P3C 5B4 CANADA |
| LACROIX, BARRY | 5630 TWIN BROOKS DRIVE, DALLAS, TX 75252 |
| LACROIX, JACQUES | 32 PLACE MONTMORENCY, LAVAL, PQ H7N 1T5 CANADA |
| LACROIX, MICHEL | 2335 BORD DU LAC, DORVAL,  H9S2G6 CANADA |
| LACSAMANA, HRICH | 5604 MATALEE AVE, DALLAS, TX 75206 |
| LACSON, JERRY | 838 FRENCH STREET, COLOSSE, NY 13131 |
| LACY, GORDON | 1528 CALLAWAY DRIVE, PLANO, TX 75075 |
| LACY, STEVE G | 11 HOLMES LANE, MARLTON, NJ 08053 |
| LADD, ARNOLD M | 612 E OAKTON ST,APT #1, DES PLAINES, IL 60018 |
| LADD, BARNEY W | 106 BARRACUDA COURT, EMERALD ISLE, NC 28594 |
| LADD, BECCA | 530 BUCKINGHAM RD,APT 216, RICHARDSON, TX 75081 |
| LADYMON JR, SAM D | BOX 850312, RICHARDSON, TX 75085 |
| LAFARGUE, PATRICK | 5307 HARBURY COVE, SUWANEE, GA 30024 |
| LAFATA, RICKEY G | 7512 OLD HUNDRED RD, RALEIGH, NC 27613 |
| LAFAURIE, CESAR | 101 WILLOWCREEK BLVD, SWEETWATER, TN 37874 |
| LAFAURIE, CESAR | 101 WILLOWCREEK BLVD, SWEETWATER, TN 378742343 |
| LAFAURIE, CESAR | 3843 OAK RIDGE CIR, WESTON, FL 33331 |
| LAFAYETTE PARISH SCHOOL BOARD | , , LA |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION,P.O. BOX 52706, LAFAYETTE, LA 70505 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION,P.O. BOX 52706, LAFAYETTE, LA 70505-2706 |
| LAFAYETTE PARISH SCHOOL SYSTEM | , , LA |
| LAFERTY, LAURIE | 1853 SPRINGWOOD CIRCLE NORTH, CLEARWATER, FL 33763 |
| LAFFERTY, CHRIS | 3757 COLLINWOOD LN, WEST PALM BCH, FL 33406 |
| LAFFERTY, MEREDITH P | 914 HILLS CREEK DRIVE, MCKINNEY, TX 75070 |
| LAFFERTY, MICHAEL | 3112 SAINT GERMAIN DR, MCKINNEY, TX 75070 |
| LAFFERTY, MICHAEL T | 3112 SAINT GERMAIN DR, MCKINNEY, TX 75070 |
| LAFFORD, ANN M | 6270 MCNEIL RD, DANSVILLE, NY 14437 |
| LAFLEUR, ALAN | 16909 NE 1ST ST, BELLEVUE, WA 98008 |
| LAFLEUR, STEPHEN | 19 LAUREL CREST DRIVE, BROOKLINE, NH 03033 |
| LAFLEUR, STEPHEN PAUL | 11119 PAGEWYNNE DR, FRISCO, TX 75035 |
| LAFNEAR, HARRY | 535 SOUTH MARKET ST,#314, SAN JOSE, CA 95113 |
| LAFONTAINE, GUY | 103 SUMMERWALK CT, CARY, NC 27511 |
| LAFONTAINE, GUY | 103 SUMMERWALK CT, CARY, NC 27518 |
| LAFOREST, NATHALIE | 5237 APENNINES CICLE, , CA 95138 |
| LAFOUNTAIN, DANIELLE | 208 SOUTHERN STYLE DR, HOLLY SPRINGS, NC 27540 |
| LAFOURCHE PARISH SCHOOL BOARD | , , LA |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 997, THIBODAUX, LA 70302 |
| LAFOURCHE TELEPHONE COMPANY LLC | GINNY WALTER,LORI ZAVALA,165 W 10TH BLVD, LAROSE, LA 70373-0188 |
| LAFRENIERE, SYLVIE | 3517 HARLINGTON LN, RICHARDSON, TX 75082 |
| LAGARDERE GROUPE SCA | 4 RUE DE PRESBOURG, PARIS,  75116 FRANCE |
| LAGER, RICHARD | 11416 WEST 126TH AVE., CEDAR LAKE, IN 46303 |
| LAGHI, CATERINA | 2897 GAETAN LABRECHE, ST LAURENT, PQ H4R 2W5 CANADA |
| LAGIOS, GREGORY | 22 DEER RUN DRIVE, FREEDOM, NH 03836 |
| LAGIOS, GREGORY S. | 22 DEER RUN DRIVE, FREEDOM, NH 03836 |

| Claim Name | Address Information |
|---|---|
| LAGOMARSINOBRUN, CATHERINE | 739 AGNEW PLACE, , CA 95401-5373 |
| LAGRAZON, RICARDO A | 12225 C LITTLE,PATUXENT PARKWAY, COLUMBIA, MD 21044 |
| LAGUE, DIANE R | 81 ELLIS AVE, LOWELL, MA 01854 |
| LAHAM, LARA | 105 DEL PRADO DR, CAMPBELL, CA 95008 |
| LAHLUM JR, ROSS J | 1803 WISTORIA, MT PROSPECT, IL 60056 |
| LAHTI, PATRIK | 45 LYNWOOD AVENUE, OTTAWA, ON K1Y2B5 CANADA |
| LAI TAN, LAWRENCE | 46 DUMFRIES ROAD, RAMBERT VILLAGE, LA ROMAIN,   TRINIDAD,TOBAGO |
| LAI, FOO SENG | 224-21 MANOR ROAD, QUEENS VILLAGE, NY 11427 |
| LAIDLAW, GARY M | 718 OLD SAN FRANCISCO ROAD,APT 368, SUNNYVALE, CA 94086 |
| LAIGHTON, JOHN | 6523 KIEST FOREST DR., FRISCO, TX 75035 |
| LAIL, KATHERINE | 115 LAKEWOOD DR, WENDELL, NC 27591 |
| LAING, FIONA M | 94 BROWN RD, HARVARD, MA 01451 |
| LAINHART, JEANNE M | 7349 ULMERTON RD,UNIT 1061, LARGO, FL 33771 |
| LAINHART, JOHN E | 1206 WYNNEDALE RD., WEST PALM BEACH, FL 33417 |
| LAIRD ARMSTRONG | BARRISTERS & SOLICITORS,770 340 12TH AVENUE SW, CALGARY, AB T2R 1L5 CANADA |
| LAIRD, DAWN | 2451 LINCOLN STREET,APARTMENT 7, HOLLYWOOD, FL 33020 |
| LAIRD, LULU | 834 10TH AVE NORTH, ST. PETERSBURG, FL 33701 |
| LAIRSON, LINDA B | 4420 LASSITER RD, WAKE FOREST, NC 27587 |
| LAIWALLA, GULAMALI | 683 HAMILTON AVE, MILPITAS, CA 95035 |
| LAKE CITY CHURCH | 4909 E BUCKEYE RD, MADISON, WI 53716-1864 |
| LAKE COUNTY | , , CO |
| LAKE COUNTY | CLERK & RECORDER,PO BOX 917, LEADVILLE, CO 80461 |
| LAKE MCHENRY PATHOLOGY ASSOCIATES | 520 EAST 22ND STREET, LOMBARD, IL 60148 |
| LAKE, DEEANN L | 1126 QUINCY ST, SHAKOPEE, MN 55379 |
| LAKE, GERALD J | PO BOX 158, FOUNTAIN, MI 494100158 |
| LAKELAND MED ASC. | 117 MEDICAL CIRCLE, ATHENS, TX 75751 |
| LAKES, ERIC | 6606 CASCADE AVENUE SE, SNOQUALMIE, WA 98065 |
| LAKEVIEW MEDICAL GROUP | 8602 LAKEVIEW PKWY # E, ROWLETT, TX 75088 |
| LAKHANI, MOHAMED | 1397 N HILLVIEW DRIVE, MILPITAS, CA 95035 |
| LAKHANI, MOHAMED I | 1397 N HILVIEW DRIVE, MILPITAS, CA 95035 |
| LAKHANI, SHIRIN | 1112 STACEY GLEN COURT, DURHAM, NC 27705 |
| LAKHIAN, HARINDER | 7404 MARCHMAN WAY, PLANO, TX 75025 |
| LAKSHMANAN JONE, MONICA | P. O. BOX 863625, PLANO, TX 75086-3625 |
| LAKSHMANAN JONES, MONICA | P. O. BOX 863625, PLANO, TX 75086-3625 |
| LAKSHMANAN, GANESH | 4708 CREEKWOOD DR, FREMONT, CA 94555 |
| LAKSHMINARAYAN, SANKARAN | 9815 AUTRY FALLS DR, ALPHARETTA, GA 30022 |
| LAKY, LES G | 4107 PINE MEADOWS WAY, PEBBLE BEACH, CA 939533037 |
| LALAMI, ABDELHAK | 3114 CANDLEBROOK DRIVE, WYLIE, TX 75098 |
| LALAN, RAJESH | 1428 SCARBOROUGH, PLANO, TX 75075 |
| LALANDE, ANDRE | 7928 LOOKING GLASS COURT, , NC 27612 |
| LALANDE, ANDRE MARC | 931 ANDOVER VIEW LANE, KNOXVILLE, TN 37922 |
| LALANI, YASMEEN M | 1425 DIMMIT DRIVE, CARROLLTON, TX 75010 |
| LALIBERTE, FRANCELINE | 1093 EAST MAIN ST, WATERBURY, CT 06705 |
| LALIBERTE, PATRICIA | 31 BRINTON DRIVE, NASHUA, NH 03064-1274 |
| LALJI, DEVENDRA | 105-13 107 AVE,OZONE PARK, QUEENS, NY 11417 |
| LALJIANI, MOHAMMED | 3609 CARRINGTON DR, RICHARDSON, TX 75082 |
| LAM, ALAN P | 751 VALENCIA DR, MILPITAS, CA 95035 |
| LAM, ANDY | 592 MILL CREEK LANE,APT. 209, SANTA CLARA, CA 95054 |
| LAM, DANIEL K | 3065 SAINT ANDREWS WAY, DULUTH, GA 30096 |

| Claim Name | Address Information |
|---|---|
| LAM, DU TUAN | 44197 OWL PL, FREMONT, CA 94539 |
| LAM, IGNATIUS | 2320 WINDY RIDGE CT, PLANO, TX 75025 |
| LAM, IGNATIUS W | 2320 WINDY RIDGE CT, PLANO, TX 75025 |
| LAM, KEVIN | P.O. BOX 731169, SAN JOSE, CA 95173 |
| LAM, KHANH | 252 FLETCHER ST,UNIT A, LOWELL, MA 01854 |
| LAM, KI FAI | 4409 MAIZE DR, PLANO, TX 75093 |
| LAM, LAWRENCE | 3073 MIDDLEFIELD RD. APT 201, PALO ALTO, CA 94306 |
| LAM, REX V | 43003 BRIGHTON,COMMON, FREMONT, CA 94538 |
| LAM, WAI KWOK | 3700 WADDELL DR, PLANO, TX 75025 |
| LAM-CALDERON, NANCY | 3258 GARDENDALE DR., SAN JOSE, CA 95118 |
| LAMARCA, ANTHONY S | 81640 RUSTIC CANYON DRIVE, LA QUINTA, CA 92253 |
| LAMARQUE, JESSIE | 15607 FOX MEADOW LANE, FRISCO, TX 75035 |
| LAMARRE, STEVEN | 3 WEST BIG HORN DRIVE, HAINESVILLE, IL 60073 |
| LAMAY, BARBARA E | 881 WOODCREST DR, DOVER, DE 19904 |
| LAMB, DORIAN S | 1302 SALADO DR, ALLEN, TX 75013 |
| LAMB, ELIZABETH | 4004 SUNNYBROOK DR., NASHVILLE, TN 37205 |
| LAMB, GERALDINE | 4412 IRENE WAY, RALEIGH, NC 27603 |
| LAMB, IRENE L | 1707 DODDRIDGE AVE, CLOQUET, MN 55720 |
| LAMB, JILL MURPHY | 102 ANNAGREY CIRCLE, CARY, NC 27513 |
| LAMB, RICHARD KEITH | 1907 ARBOR, MOUNTAIN HOME, AR 72653 |
| LAMB, STEPHEN | 2129 MISTY OAKS CT, FAIRFIELD, CA 94534 |
| LAMB, TIMOTHY | 3060 STONEBRIDGE TRL, CONYERS, GA 30094 |
| LAMB, TIMOTHY J | 3060 STONEBRIDGE TRL, CONYERS, GA 30094 |
| LAMBA, AMRIT | 3455 HOMESTEAD RD,APT# 25, SANTA CLARA, CA 95051 |
| LAMBDA | PO BOX 371678, PITTSBURGH, PA 15251-7678 |
| LAMBDA ELECTRONICS INCORPORATED | 3055 DEL SOL BLVD, SAN DIEGO, CA 92154 |
| LAMBDA EMI | 405 ESSEX RD, NEPTUNE, NJ 07753-7701 |
| LAMBERT JR, CHARLES | 7304 DEERTRACK, RALEIGH, NC 27613 |
| LAMBERT JR, JAMES W | 693 BARCELONA DR, FREMONT, CA 94536 |
| LAMBERT, BOBBIE | 320 FOLEY DRIVE,  ACCOUNT NO. GID 2225  GARNER, NC 27529 |
| LAMBERT, CYNTHIA K | 13567 MOUNTAIN RD, LOVETTSVILLE, VA 20180 |
| LAMBERT, DIRK | 1628 BLACKSTONE DR, CARROLLTON, TX 75007 |
| LAMBERT, ELIZABETH | 1628 BLACKSTONE DRIVE, CARROLLTON, TX 75007 |
| LAMBERT, JUDITH M | 522 WESTWOOD, RICHARDSON, TX 75080 |
| LAMBERT, JUDITH P | 5350 AREZZO DR, SAN JOSE, CA 95138 |
| LAMBERT, MICHAEL | 10413 S HIGHLAND CIRCLE, OLATHE, KS 66061 |
| LAMBERT, YVON | 14136 SOUTHWOOD DR, FONTANA, CA 92337 |
| LAMBERTH, DEREK | 14959 INVERRAY DR, HOUSTON, TX 77095 |
| LAMBIE, MONTY P | 1135 GRANT ST #107, DENVER, CO 80203-2356 |
| LAMENDOLA, MICHAEL | 4-09 FAIRLAWN AVENUE, FAIRLAWN, NJ 07410 |
| LAMM, VALINDA | 112 S ELM ST., DURHAM, NC 27701 |
| LAMMERS, RON | 9505 W 162 ST, OVERLAND PARK, KS 66085 |
| LAMMERS, RON W | 9505 W 162 ST, OVERLAND PARK, KS 66085 |
| LAMMERS, RON W | 9505 W 162ND ST, STILWELL, KS 660856204 |
| LAMONICA, JOEL | 64-A LAMPED LOOP, STATEN ISLAND, NY 10314 |
| LAMONT, DOUGLAS L | 2370 OLD PEACHTREE,RD, LAWRENCEVILLE, GA 30243 |
| LAMONT, JAMES M | 2103 FOUNTAIN RIDGE,RD, CHAPEL HILL, NC 27514 |
| LAMOREAUX, RUSSELL | 509 AUTUMN LANE, CARLISLE, MA 01741 |
| LAMOREAUX, RUSSELL M | 509 AUTUMN LANE, CARLISLE, MA 01741 |

| Claim Name | Address Information |
| --- | --- |
| LAMOTHE, CHRIS | 3717 W 64TH, LOS ANGELES, CA 90043 |
| LAMOTHE, HILARY | 1424 ELLINGTON CT., BETHLEHEM, GA 30620 |
| LAMOUSNERY, JOEL | 104 LOWELL RD.,APT. 111, NORTH READING, MA 01864 |
| LAMP, MICHAEL E | 221 WEST POINT DR, ST. SIMONS ISLAND, GA 31522 |
| LAMPEN, LISA | 88 MARC DRIVE, RIDGE, NY 11961 |
| LAMPHIER JR, ROBERT L | 207 SUMMERWINDS DR, CARY, NC 27511 |
| LAMPLUGH, THOMAS H | 708 DUKE DRIVE, WENONAH, NJ 08090 |
| LAMPMAN, DOUGLAS | 312 CLEAR SPRINGS, MESQUITE, TX 75150 |
| LAN, HAO HSIN | 3260 TARRANT LANE, PLANO, TX 75025 |
| LANCASTER JR, JAMES | 5709 BROOK SHADOW DR, RALEIGH, NC 27610 |
| LANCASTER TELEPHONE COMPANY INC | 207 W GAY ST,PO BOX 470, LANCASTER, SC 29721-0470 |
| LANCASTER, BRUCE | 8355 ROYAL MELBOURNE WAY, DULUTH, GA 30097 |
| LANCASTER, JAMES E | PO BOX 543, CREEDMOOR, NC 27522 |
| LANCASTER, KENNETH | 4116 BATTLE FIELD DRIVE, GARNER, NC 27529 |
| LANCASTER, KENNETH F | 4116 BATTLE FIELD DRIVE, GARNER, NC 27529 |
| LANCASTER, PAUL N | 5201 COVINGTON BEND DR, RALEIGH, NC 27613 |
| LANCE HARDY | 1908 WELLINGTON COURT, KELLER, TX 76248-8472 |
| LANCE, DAVID A | 1713 USA DR, PLANO, TX 75025-2651 |
| LANCOM TECHNOLOGIES INC | 10F, NO.328, CHANG CHUEN RD, TAIPEI, TP  TAIWAN |
| LANCONNECT | 9699 RUE CLEMENT, LASALLE, QC H8R 4B4 CANADA |
| LANCONNECT | 9699 RUE CLEMENT, VILLE LASALLE, QC H8R 4B4 CANADA |
| LAND, BRIAN D | 4610 LAKEPOINT AVE, ROWLETT, TX 75088 |
| LAND, GREGORY | 4200 PINESET DRIVE, ALPHARETTA, GA 30022 |
| LAND, GREGORY A | 4200 PINESET DRIVE, ALPHARETTA, GA 30022 |
| LAND, HUEY | 62 AUGUSTA CT., CHARLES TOWN, WV 25414 |
| LANDAVERI, DENNY D | 3073 HAZELWOOD AVE, SANTA CLARA, CA 95051 |
| LANDERS, ROGER L | 2512 SARATOGA DR, PLANO, TX 75075 |
| LANDIS, ALLAN A | 4254 PEPPERWOOD AVE, LONG BEACH, CA 90808 |
| LANDIS, DAVID | 14582 DEVONSHIRE AVE, TUSTIN, CA 92780 |
| LANDIS, JOYCE | 365 N RIDGE RD, REINHOLDS, PA 17569 |
| LANDIS, SCOTT E | 686 PORT DRIVE, SAN MATEO, CA 94404 |
| LANDRUM, MARSHA | 4399 JIGGERMAST AVE., JACKSONVILLE, FL 32277 |
| LANDRY, ARTHUR T | 7 MOUNT FORT ROAD, N YARMOUTH, ME 04096 |
| LANDRY, DARREN | 6703 SINGLE CREEK TRAIL, FRISCO, TX 75035 |
| LANDRY, GREGORY | 5641 BERGAMO CT, SAN JOSE, CA 95118 |
| LANDRY, KATHLEEN | 30 OLD AUBURN RD, DERRY, NH 03038 |
| LANDRY, KATHLEEN R | 30 OLD AUBURN RD, DERRY, NH 03038 |
| LANDRY, MICHAEL A | 7 LAFAYETTE RD, BILLERICA, MA 01821 |
| LANDRY, MICHAEL G | 145 DALTON ROAD, CHELMSFORD, MA 01824 |
| LANDRY, NANCY | 607 TUSKEGEE DRIVE, WYLIE, TX 75098 |
| LANDRY, RICHARD | 300 SOMERSET WAY, WESTON, FL 33326-2980 |
| LANDRY, ROSARIO | 103 TRAILVIEW DR, CARY, NC 27513 |
| LANDRY, TONY | 2010 COLONIAL CT, RICHARDSON, TX 75082-3220 |
| LANDSITTEL, KATHY | 431 KELSY PARK DR., PALM BEACH GARDEN, FL 33410 |
| LANDY, ELIZABETH | 3845 HOMESTEAD RIDGE,DR, CUMMING, GA 30041 |
| LANDZAAT, MARTIN | 562 CARLISLE WY, SUNNYVALE, CA 94087 |
| LANE, ALLAN | 601 15TH ST, BUTNER, NC 27509 |
| LANE, CARMILLA C | 66 MONTGOMERY ST SE, ATLANTA, GA 30317 |
| LANE, FRANCINE M | 4851 SYLMAR AVE., SHERMAN OAKS, CA 91423 |

| Claim Name | Address Information |
|------------|---------------------|
| LANE, GAHN | 2213 GUNNISON, FRISCO, TX 75034 |
| LANE, GAHN H | 2213 GUNNISON, FRISCO, TX 75034 |
| LANE, HENRY | 8429 TWO COURTS DRIVE, RALEIGH, NC 27613-1037 |
| LANE, HENRY B | 8429 TWO COURTS DRIVE, RALEIGH, NC 27613-1037 |
| LANE, MARILYN | 4900 THEBES WAY, OCEANSIDE, CA 92056 |
| LANE, MATTHEW C | 9912A GABLE RIDGE TERRACE, ROCKVILLE, MD 20850 |
| LANE, NATHANIEL | 2200 N. AUSTRALIAN AVE,APT 604, WEST PALM BEACH, FL 33407 |
| LANE, PAULINE | 629 WOODS DR.  N.W., ATLANTA, GA 30318 |
| LANE, RICHARD E | 4517 OCEAN CREST CIRCLE, RALEIGH, NC 27603 |
| LANE, STEPHEN R | 613 24TH ST, BUTNER, NC 27509 |
| LANE, TIMOTHY H | 844-F ATHENS DR, RALEIGH, NC 27606 |
| LANE, TRACY C | 605 BLUE GILL CT, TAMPA, FL 33613 |
| LANE, W.M. | 1866 HIGH MEADOWS BLVD., OAKLAND, MI 48363 |
| LANE, WILLIAM | 7026 DIANE CRESCENT, LONDON, ONTARIO,  N6P 1G2 CANADA |
| LANE, WILLIAM | 1866 HIGH MEADOWS BLVD., OAKLAND TWP., MI 48363 |
| LANE, WILLIAM R | 12001 EILEEN, REDFORD, MI 48239 |
| LANEY, LINDA K | 8960 EASTERLING DR, ORLANDO, FL 32819 |
| LANEY, MICHAEL | 5515 CRABTREE PARK CT., RALEIGH, NC 27612 |
| LANFORD, HEIDI | 76005 MILLER, CHAPEL HILL, NC 27517 |
| LANFORD, WEILIE Y | 1600 STANNARD TRAIL, RALEIGH, NC 27612 |
| LANG, CAMPBELL O | 545 CEDAR CRESCENT –ARBUTUS RIDGE, COBBLE HILL,  V0R1L1 CANADA |
| LANG, JIAN | 4521 OLD POND DR, PLANO, TX 75024 |
| LANGAN, THOMAS | 16 COACH DR, DRACUT, MA 01826 |
| LANGDON JR, DAVID | 4136 BEACH DRIVE SE, SAINT PETERSBURG, FL 33705 |
| LANGE, CHARLES | 8418 EDGEWOOD DR, ROWLETT, TX 75089 |
| LANGE, DAVID | 1815 MILLSTONE CT, ALPHARETTA, GA 30004 |
| LANGE, LUCY | 9541 NW 11TH STREET, PLANTATION, FL 33322 |
| LANGE, LUCY | 9541 NW 11TH ST, PLANTATION, FL 333224807 |
| LANGE, NORMAN A | 10629 97TH PLACE, MAPLE GROVE, MN 55369 |
| LANGE, PATRICIA M | 3745 MARBER AVE, LONG BEACH, CA 90808 |
| LANGE, STEVEN | 11254    63RD LANE    N, WEST PALM BEACH, FL 33412 |
| LANGELL, DAVID A | 437 WEST HOGLE AVE, DELAND, FL 32720 |
| LANGEN, ROBERT C | OLD WILTON RD PO BO, NEW IPSWICH, NH 03071 |
| LANGEN, WILLIAM | 21 CHERRY ST, LEOMINSTER, MA 01453 |
| LANGEN, WILLIAM F. | 21 CHERRY ST., LEOMINSTER, MA 01453 |
| LANGFORD, G MARK | 5128 SKY LAKE DR, PLANO, TX 75093 |
| LANGFORD, JAMES | 5514 PIKE PLACE, GARLAND, TX 75044 |
| LANGFORD, NANCY | 180 HEMLO CREST, KANATA, ON K2T 1E5 CANADA |
| LANGFORD, NANCY | 1707 OAK AVENUE, NORTHBROOK, IL 60062 |
| LANGFORD, PATRICIA S | 1717 SONESTA COURT, RALEIGH, NC 27613 |
| LANGFORD, ROLAND E | 437 CARY WOODS CIRCLE, CARY, IL 60013 |
| LANGILLE, STEVEN R | 15 JOHNSON ST, NORTH ATTLEBORO, MA 02760 |
| LANGLEY II, THEODORE | 207 AMBERGLOW PL, CARY, NC 27513 |
| LANGLEY SR, JAMES H | 1113 HAMILTON WAY, DURHAM, NC 27713 |
| LANGLEY, DAVID | 2256 WOLF TRAP RD, WINTERVILLE, NC 28590 |
| LANGLEY, JAMES H | 9999 SUMMERBREEZE DRIVE,# 618, SUNRISE, FL 33322 |
| LANGLOIS, JOHN | 21 CROSS ROAD, MILTON, NH 03851 |
| LANGLOIS, STEVEN | 3531 EDEN DR, SANTA CLARA, CA 95051 |
| LANGLOIS, THOMAS | 10 TARBELL ROAD, WINDHAM, NH 03087 |

| Claim Name | Address Information |
|---|---|
| LANGREHR, LARRY L | 1303 CROSSTITCH DRIV,E, HERNDON, VA 22070 |
| LANGSTON, NELLIE R | 30 BEAKHEAD CT,P O BOX 971, OXFORD, GA 30267 |
| LANGTON, RAYMOND | 4105 DORMAN DRIVE, NASHVILLE, TN 37215 |
| LANGUAGE LINE | LANGUAGE LINE SERVICES INC,ONE LOWER RAGSDALE DRIVE, MONTEREY, CA 93940 |
| LANGUAGE LINE SERVICES | PO BOX 16012, MONTEREY, CA 93942-6012 |
| LANGUAGE LINE SERVICES INC | ONE LOWER RAGSDALE DRIVE, MONTEREY, CA 93940 |
| LANHAM, JEFFREY | 1 TRAILS END, CROSS LANES, WV 25313 |
| LANIER PARKING SOLUTIONS | PO BOX 102516, ATLANTA, GA 30368-1025 |
| LANIER WORLDWIDE INC | 4667 NORTH ROYAL ATLANTA DRIVE, TUCKER, GA 30084 |
| LANIER WORLDWIDE INC | PO BOX 105533, ATLANTA, GA 30348-5533 |
| LANIER, GAYLE | 2112 OAKTON DRIVE, RALEIGH, NC 27606-8908 |
| LANIER, GAYLE S. | 2112 OAKTON DRIVE, RALEIGH, NC 27606-8908 |
| LANIER, GERALD | 988 SUWANEE BROOKE LANE, SUGAR HILL, GA 30518 |
| LANKA, VIKRAM | 1918 MACALPINE,CIRCLE, MORRISVILLE, NC 27560 |
| LANKARANI, JAFAR | 608 CROSSING DR, DURHAM, NC 27703 |
| LANKARD, BRIAN | 7155 SHADY OAK LANE, CUMMING, GA 30040 |
| LANNI, ELAINE S | 2 WEST MAIN STREET, MACEDON, NY 14502 |
| LANNICK ASSOCIATES | 1 CITY CENTRE DRIVE,SUITE 600, MISSISSAUGA, ON L5B 1M2 CANADA |
| LANNICK ASSOCIATES | 5160 YONGE ST,SUITE 1850, NORTH YORK, ON M2N 6L9 CANADA |
| LANNOM, ANGELA | 320 WATERS AVE, WATERTOWN, TN 37184 |
| LANTING, AARON | 1123 QUAIL RUN CT., SAN JOSE, CA 95118 |
| LANTRONIX | PO BOX 200085, PITTSBURGH, PA 15251-0085 |
| LANTTO, CHRISTINA | 1409 CREST DRIVE, CHASKA, MN 55318 |
| LANYUN GAO | 4405 BELVEDERE DR., PLANO, TX 75093 |
| LANZ, DARRELL | 3101 CACTUS DR, MCKINNEY, TX 75070 |
| LANZ, SANDRA F | 24243 BLOSSOM CT., VALENCIA, CA 91354 |
| LANZO, JANMARIE M | 2363 N BENSON RD, FAIRFIELD, CT 06430 |
| LAO, JOHN QUOC | 3615 ELMSTED DR., RICHARDSON, TX 75082 |
| LAO, JOSEPH DIEU | 3911 COMPTON DRIVE, RICHARDSON, TX 75082 |
| LAPIERRE, LUCIEN L | 1505 ISLAND OVERLOOK, MT PLEASANT, SC 29464 |
| LAPOINT, MICHAEL | 518 LAREDO CIRCLE, ALLEN, TX 75013 |
| LAPORTA, RONALD B | 120 NETHERWOOD DR, COATSVILLE, PA 19320 |
| LAPORTE, DAN | PO BOX 293042, PHELAN, CA 92329 |
| LAPORTE, DAVID E | 33 SOUTH STREET, VERNON, CT 06066 |
| LAPP, CHARLES | 716 BUENA VISTA DR, GLEN DALE, WV 26038 |
| LAPPIN, WILLIAM S | 924 VISTA PT DR, SAN RAMON, CA 94583 |
| LAPPRICH, HAROLD M | 4164 DIAMOND ST, YPSILANTI, MI 48197 |
| LAPSLEY, SHIRLEY H | 1455 WENDOVER COURT, STONE MOUNTAIN, GA 30083 |
| LARA FABRICIO, PATRICIA | 14884 SW 36TH STREET, DAVIE, FL 33331 |
| LARA, ENRIQUE | 17042 WESTGROVE DR.,  ACCOUNT NO. 3277  ADDISON, TX 75001 |
| LARA, ENRIQUE | 17042 WESTGROVE DR.,  ACCOUNT NO. 3277  ADDISON, TX 75001 |
| LARA, ENRIQUE E | 17042 WESTGROVE, ADDISON, TX 75001 |
| LARACUENTE, KENNETH | 180 PLATT LN, MILFORD, CT 06460 |
| LARAIA, WILLIAM | 10016 SYCAMORE ROAD, RALEIGH, NC 27613 |
| LARGE, JAMES | 704 N 1ST ST, KENTLAND, IN 47951 |
| LARGE, KENNETH E | 1080 CRYSTAL WATER DRIVE, LAWRENCEVILLE, GA 30045 |
| LARIVIERE, R | 100 WYTHE CR, RALEIGH, NC 27615-6226 |
| LARIVIERE, ROBERT | 16121 BIG BASIN WAY, BOULDER CREEK, CA 95006 |
| LARJ, MICHAEL | 20 FRIENDSHIP ST, BILLERICA, MA 01821 |

| Claim Name | Address Information |
|---|---|
| LARJ, MICHAEL G. | 20 FRIENDSHIP STREET,  ACCOUNT NO. 1084  BILLERICA, MA 01821 |
| LARK ENGINEERING COMPANY | 27282 CALLE ARROYO, SAN JUAN CAPISTRANO, CA 92675 |
| LARK, ANDREW | 112 ALTA HEIGHTS COURT, LOS GATOS, CA 95030 |
| LARKIN, DEBBIE | 2415 MESA DR, RICHARDSON, TX 75080 |
| LARKIN, FRED L | 1810 NO LAKESIDE DRI,VE, LAKE WORTH, FL 33460 |
| LARKIN, HERMAN | 8 GREENHOLLOW LN, ROCKWALL, TX 75032 |
| LARKIN, WILLIAM | 2410 PRIMROSE DR, RICHARDSON, TX 75082 |
| LARKINS, DEBORAH L | 8141 IRVING AVE NO, BROOKLYN PARK, MN 55444 |
| LARKINS, JOHN | 6824 NOTTOWAY LN, PLANO, TX 75074 |
| LARKINS, ROSE | 6824 NOTTOWAY LANE, PLANO, TX 75074 |
| LARKINS, WILMA J | 108 SCENIC VIEW DRIVE, OLD HICKORY, TN 37138 |
| LAROCHE, RUSSELL | 1322 HOLLY ST. #2, SAN CARLOS, CA 94070 |
| LAROCHELLE GROUPE CONSEIL | 2075 RUE UNIVERSITY,BUREAU 505, MONTREAL, QC H3A 2L1 CANADA |
| LAROCHELLE GROUPE CONSEIL | 1010 DE LA GAUCHETIERE OUEST,BUREAU 650, MONTREAL, QC H3B 2N2 CANADA |
| LAROCQUE, THOMAS J | 3580 PENSHURST ROAD, ROCKHILL, SC 29730 |
| LAROE, DARRYL | 420 CREEKVIEW DRIVE, ANNA, TX 75409 |
| LAROSE, FRANCE | 588 RUE ODILE, LAVAL, PQ H7R 5Z1 CANADA |
| LAROSE, GILBERT | 17875 NOTRE DAME, MIRABEL, J7J2J2 CANADA |
| LARRABEE, LYNN P | 14 TREELINE DR, DURHAM, NC 27705 |
| LARRABEE, WILLIAM G | 1 WEATHER WAY, DOVER-FOXCROFT, ME 04426 |
| LARREA, LOUIS A | 1448 WEST ADDISON, CHICAGO, IL 60613 |
| LARRIBEAU, SCOTT R | 463 22ND AVE, SAN MATEO, CA 94403 |
| LARRY GARDNER | 576 VAN BUREN ST, LOS ALTOS, CA 94022 |
| LARRY HUDSON | 1477 STEARNS DR, LOS ANGELES, CA 90035 |
| LARRY REIST | 5948 CARNEGIE LANE, PLANO, TX 75093 |
| LARSEN & TOUBRO INFOTECH LIMITED | 45 ST CLAIR AVE WEST,SUITE 1102, TORONTO, ON M4V 1K9 CANADA |
| LARSEN & TOUBRO INFOTECH LIMITED | 701 EVANS AVE,SUITE 308, TORONTO, ON M9C 1A3 CANADA |
| LARSEN & TOUBRO INFOTECH LIMITED | 2035 LINCOLN HIGHWAY,SUITE 3000 EDISON SQUARE WEST, EDISON, NJ 08817 |
| LARSEN, ANN | 3936 VALLE VISTA DRIVE, CHINO HILLS, CA 91709 |
| LARSEN, GERALD | 6451 SEASCAPE DR, SAN DIEGO, CA 92139 |
| LARSEN, GREGORY G | PO BOX 257, WALDPORT, OR 97394 |
| LARSEN, HAROLD M | 100 TEAL DRIVE, CLEARWATER, FL 33764 |
| LARSEN, JAMES | 3208 STAGHORN CR, DENTON, TX 76208 |
| LARSEN, LLOYD R | 5625 KELLOGG,PLACE, EDINA, MN 55424 |
| LARSEN, MARIO | 1729 CHESTER DRIVE, PLANO, TX 75025-2660 |
| LARSEN, MARIO F | 1729 CHESTER DRIVE, PLANO, TX 75025-2660 |
| LARSEN, MARK W | 6020 RUSTIC HILLS DR, ROCKLIN, CA 95677 |
| LARSEN, STEVEN J | 16 BROOKHOLLOW DR, SALEM, NH 03079 |
| LARSON, CAROL M | 7117 88TH AVE.NORTH, BROOKLYN PARK, MN 55445 |
| LARSON, CHRISTOPHER J | 8805 15TH AVE NW, RICE, MN 56367 |
| LARSON, DAVID V | 8408 AVALON COURT, CUMMING, GA 30041 |
| LARSON, GREGOR | 222 MCGILLIVRAY STREET, OTTAWA, ON K1S 1L2 CANADA |
| LARSON, JAIR | 5069 BUR OAK LANE, PARKER, CO 80134 |
| LARSON, LOUIS M | 1389 OLD QUINCY LN, RESTON, VA 22094 |
| LARSON, PAMELA | 119 SARA WAY, PORT MATILDA, PA 16870 |
| LARSON, PHILIP | 3453 CRYSTAL LANE, DAVIE, FL 33330 |
| LARSON, ROBERT B | 1529 HERITAGE LINKS DRIVE, WAKE FOREST, NC 27587-3820 |
| LARSON, WILLIAM W | 132 N VICTORY ST., WAUKEGAN, IL 60085 |
| LARUE, TIMOTHY S | 20430 NORMAN PL, LEESBURG, VA 20175 |

| Claim Name | Address Information |
| --- | --- |
| LASALLE BANK NATIONAL ASSOCIATION | ATTN: ANITA BUNCE, V.P.,135 SOUTH LASALLE STREET,SUITE 1811, CHICAGO, IL 60603 |
| LASALLE PARISH SALES TAX FUND | , , LA |
| LASALLE PARISH SALES TAX FUND | SALES & USE TAX DEPARTMENT,P.O. BOX 190, VIDALIA, LA 71373 |
| LASALLE, NORMA L | 68 RIVER ROAD, ALLENSTOWN, NH 03275 |
| LASALLE, WILLIAM | 109 TRELLINGWOOD DRIVE, MORRISVILLE, NC 27560 |
| LASCODY, DOUGLAS | 1412 SARATOGA CHASE, SHERMAN, IL 62684 |
| LASHER, LORI A | 777 EMERALD BAY DR, SULSUM CITY, CA 94585 |
| LASHLEY, ROLANDO | 500 DISCOVERY WAY,APT 512, DURHAM, NC 27703 |
| LASHLY, SCOTT | 1833 BUCKINGTON DRIVE, CHSETERFIELD, MO 63017 |
| LASHWAY, MICHAEL | 1 SAMPSON AVENUE, TROY, NY 12180 |
| LASKER, DAVID | 750 WOODSTOCK LN, LOS ALTOS, CA 94022 |
| LASKIN, LEE | 863 NEVADA AVE, SAN JOSE, CA 95125 |
| LASSALLY, EDGAR | 21 TIMBER LN, WAYLAND, MA 01778-5117 |
| LASSIG, NANCY C | 1233 VERDON DR, DUNWOODY, GA 30338 |
| LASSITER JR, CHARLES H | 49 LAKE VILLAGE DR, DURHAM, NC 27713 |
| LASSITER SR, CHARLES H | 6885 NC HWY 751, DURHAM, NC 27713 |
| LASSITER, DEBORA A | 9110 BRENTMEADE BLVD, BRENTWOOD, TN 37027 |
| LASSITER, EVELYN | 301 SHADY LN DR, SMITHFIELD, NC 27577 |
| LASSITER, JAMES | 2022 GATESBOROUGH CIRCLE, MURRAY, KY 42071 |
| LASSITER, JONATHAN GUY | 118 RIVERBEND DRIVE, CLAYTON, NC 27520 |
| LASSITER, LINDA | 2304 KRISTY PLACE, DURHAM, NC 27703 |
| LASSITER, LINWOOD O | 301 SHADY LANE DR, SMITHFIELD, NC 27577 |
| LASSITER, PAULA B | 3078 LASSITER RD, FOUR OAKS, NC 27524 |
| LASSITER, WALTER | 7609 PAT'S BRANCH DR, RALEIGH, NC 27612 |
| LASSON, WAYNE | 126 WASHINGTON CIRCLE, LAKE FOREST, IL 60045 |
| LASTER, ARTHUR G | 4335 CINNABAR, DALLAS, TX 75227 |
| LASTER, JOHNNY B | 1902 WALLNUT HILL DR, ROWLETT, TX 75088 |
| LASTER, WILLARD G | 154 HILLVIEW DRIVE, BEECHMONT, KY 42323 |
| LASWELL, TOMMY L | 225 E WILDWOOD, ROUND LAKE BE, IL 60073 |
| LAT JR, VICENTE G | 2972 "D" ST, , CA 94541 |
| LATCHMAN, RADIKA | 8 AVONSHIRE CT, SILVER SPRING, MD 20904 |
| LATHAM & WATKINS | PO BOX 7247-8202, PHILADELPHIA, PA 19170 |
| LATHAM & WATKINS | 555 ELEVENTH STREET NW, SUITE 1000, WASHINGTON, DC 20004-1304 |
| LATHON, DENNIS | 28745 VILLAGE LANE, FARMINGTON HILLS, MI 48334 |
| LATHROP, RICHARD R | 107 NAVAHO TRAIL, HUNTSVILLE, AL 35806 |
| LATIF, ABDUL | 531 CLEAROOD DRIVE,APT 531, RICHARDSON, TX 75081 |
| LATIF, ZAINAB | 4000 ADAMS CIRCLE, PLANO, TX 75023 |
| LATIN AMERICA CEO NETWORK | KORN/FERRY INTERNATIONAL, MIAMI, FL 33131 |
| LATIN AMERICA NAUTILUS SERVICE INC | LANAUTILUS,200 S BISCAYNE BLVD,SUITE 4600, MIAMI, FL 33131-2382 |
| LATINO, LETICIA | 3400 NE 192ND ST,APT 1812, AVENTURA, FL 33180 |
| LATORRE PARRA, HUMBERTO | 597 HONEYSUCKLE LANE, WESTON, FL 33327 |
| LATORRE, HECTOR A | 416 W. SAN YSIDRO BLVD #520, , CA 92173 |
| LATTA, BOBBIE | 131 PEED RD, ROUGEMONT, NC 27572 |
| LATTA, JULIA W | 2210 MOUNT HARMONY,CHURCH RD, ROUGEMONT, NC 27572 |
| LATTA, THOMAS | 6545 CHESBRO CIRCLE, RANCHO MURIETA, CA 95683 |
| LATTANZI, AGNES I | 128 HOPKINS AVE, HADDONFIELD, NJ 08033 |
| LATTICE SEMICONDUCTOR CORP | PO BOX 5037-255, PORTLAND, OR 97208-5037 |
| LATTICE SEMICONDUCTOR CORPORATION | 5555 NORTHEAST MOORE COURT, HILLSBORO, OR 97124-6421 |
| LATTIMORE, JOHN | 138 GOLDEN ROD LANE, WARNERS, NY 13164 |

| Claim Name | Address Information |
|---|---|
| LATZKE, SHIRLEY J | 4253 LAKELAND, ROBBINSDALE, MN 55422 |
| LAU, CATHERINE | 1475 PORTOBELO DR, SAN JOSE, CA 95118 |
| LAU, GUSTAVO | 506 LOCH LOMOND CT, MILPITAS, CA 95035 |
| LAU, KIN-YIP | 4070 WABASH AVE #7, SAN DIEGO, CA 92104 |
| LAU, MARIE A | 4501 SHORE LINE DR,APT 211, SPRING PARK, MN 55384 |
| LAU, ROSS | 81 CLAY STREET, SEATTLE, WA 98121 |
| LAU, ROSS B | 2800 WESTERN AVE,APT 216, SEATTLE, WA 98120 |
| LAU, S. KEUNG | 8/F NORTEL NETWORKS TOWER,SUN DONG AN PLAZA, BEIJING,  100006 CHN |
| LAU, SAMMY | 1332 MASON ST, SAN FRANCISCO, CA 94133 |
| LAU, STEPHEN | 982 SANDALRIDGE CT, MILPITAS, CA 95035 |
| LAU, WILKIE | 955 JOSHUA PLACE, FREMONT, CA 94539 |
| LAUDERDALE II, ROBERT | 2807 FOXCREEK DR, RICHARDSON, TX 75082 |
| LAUDERDALE, DAVID A | 2716 NE 148TH AVE, VANCOUVER, WA 98684 |
| LAUERMAN, ELAINE K | 664 LAMBKINS, SALINE, MI 48176 |
| LAUGHRIDGE, VICKIE C | 3212 KENTLAND LN, FUQUAY VARINA, NC 27526 |
| LAUGHTER, DERIN | 3012 OLD ORCHARD RD, RALEIGH, NC 27607 |
| LAULE, JASON | 649 MARLEE DRIVE, FORNEY, TX 75126 |
| LAURA BEA ENTERPRISE | 877 W FREMONT AVE # B1, SUNNYVALE, CA 94087 |
| LAURA DIAZ-GRUBB | 18322 EMERALD OAKS, SAN ANTONIO, TX 78259 |
| LAURA KELLEY | 7133 BEAMAN COURT, LIZARD LICK, NC 27513-2458 |
| LAURA OGLESBY | 2925 KELLER SPRINGS RD., CARROLLTON, TX 75006 |
| LAURA OWEN | 9 KILCHURN, GARLAND, TX 75044 |
| LAUREANO, PABLO | 2638 GATELY DR.E#11, , FL 33415 |
| LAUREANO, VICTOR | 329 EAST LAKE ROAD, PALM SPRINGS, FL 33461 |
| LAUREL HIGHLAND TEL CO | GINNY WALTER,BECKY MACHALICEK,ROUTE 130, STAHLSTOWN, PA 15687 |
| LAUREL HIGHLAND TEL CO | ROUTE 130, STAHLSTOWN, PA 15687 |
| LAURELLA, GIOVANNA | 70 HUDSON STREET,7TH FLOOR, JERSEY CITY, NJ 07302 |
| LAURENT, BARRY | 1511 STONEHAM PL, RICHARDSON, TX 75081 |
| LAURENTIAL BANK OF CANADA** | ATTN: SARAH QUESNEL,1981 MCGILL COLLEGE AVE.,SUITE 100, MONTREAL, QC AH3A 3K3 CANADA |
| LAURENTIAN BANK | 1981 MCGILL COLLEGE AVE,BUREAU 100, MONTREAL, QC H3A 3K3 CANADA |
| LAURICH JOHN | BARRISTERS & SOLICITORS,205 - 7A STREET NE, CALGARY, AB T2E 4E7 CANADA |
| LAURIDO, MARIA | 100 EDGEWATER DRIVE,APT 236, CORAL GABLES, FL 33133 |
| LAURIE, TERRI S | 128 CREECH ROAD, GARNER, NC 27529 |
| LAURIN, MANUEL | PO BOX 4175, UTICA, NY 13504 |
| LAURSEN, PAUL R | 15111 PIPELINE AVE,# 166, CHINO HILLS, CA 91709 |
| LAUSIN, KEVIN | 11 QUAIL RUN, MEDFIELD, MA 02052 |
| LAUTERBACH INC | 4 MOUNT ROYAL AVE, MARLBOROUGH, MA 01752 |
| LAUX, BETTY C | 592 FALLEN LEAF CIR, SAN RAMON, CA 94583 |
| LAUZE, JOSEPH U | 2761 CHESTNUT RUN RD, YORK, PA 17402 |
| LAUZE, MONICA F | 2761 CHESTNUT RUN RD, YORK, PA 17402 |
| LAUZON, ROBERT | 2600 WOODSIDE CIRCLE, MCKINNEY, TX 75070 |
| LAVALLEE, CHRISTINE | 8629 PADDLE WHEEL DRIVE, RALEIGH, NC 27615 |
| LAVALLEE, MELANIE | 1-745, RUE CHABRIER, LAVAL, PQ H7S 2L1 CANADA |
| LAVALLEY, PHILIP E | 94 BY-PASS 28, DERRY, NH 03038 |
| LAVENDER JR, ROBERT E | DEPT 6312 MAIDENHEAD/UK,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| LAVENDER, TIMOTHY A | 23 YELLOWPINE LANE, TRABUCO CANYON, CA 92679 |
| LAVERGNE, GENE | 3345 LOCKMOOR LN, DALLAS, TX 75220-1633 |
| LAVERGNE, GENE A | 3345 LOCKMOOR LN, DALLAS, TX 75220-1633 |

| Claim Name | Address Information |
|---|---|
| LAVERNIA, RAQUEL G | 9254 BLOOMFIELD DR, PALM BEACH GARDENS, FL 33410 |
| LAVERTY, PAUL C | 29 OTIS ST, MELROSE, MA 02176 |
| LAVIA, ROSEANNA | 130 EAST ST FERNANDO, PH 7, SAN JOSE, CA 95112 |
| LAVIAN, TAL | 1640 MARIANI DRIVE, SUNNYVALE, CA 94087 |
| LAVICTOIRE, RICHARD | 997 SHEENBORO CRESCENT, OTTAWA,  K4A3MP CANADA |
| LAVIN, FRANK | 116 S 7TH ST,APT 406, PHILADELPHIA, PA 19106 |
| LAVIN, STEPHEN | 1500 TOWN HOME DRIVE, APEX, NC 27502 |
| LAVIOLA, GINA | 108 SUNSET PLACE, HENDERSONVILLE, TN 37075 |
| LAVIOLETTE, DENISE | 19 GLEN ARDEN CRES, BELLEVILLE, ON K8P 2B9 CANADA |
| LAVOIE, ELYZABETH | 10827 PELLETIER, MONTREAL NORD, PQ H1H 3R7 CANADA |
| LAVU, LAVA | 57 PARLMONT PARK, NORTH BILLERICA, MA 01862 |
| LAW DEBENTURE TRUST COMPANY OF NY | 7.875% NOTES DUE 6/15/26,TRUSTEE, ATTN: VANESSA MACK,101 BARCLAY STREET - 4E, NEW YORK, NY 10286 |
| LAW ENGINEERING AND ENVIRONMENTAL | 1105 SANCTUARY PARKWAY, SUITE 300, ALPHARETTA, GA 30324 |
| LAW JOURNAL PRESS | PO BOX 18105, NEWARK, NJ 07191-8105 |
| LAW OFFICE OF CHERI L CROW | TWO MAIN STREET,SUITE 300, STONEHAM, MA 02180-3389 |
| LAW OFFICES JIMENEZ GRAFFAM & | LAUSELL,PO BOX 366104, SAN JUAN, PR 00936-6104 |
| LAW OFFICES OF DANA M GALLUP | 4000 HOLLYWOOD BLVD, HOLLYWOOD, FL 33021 |
| LAW OFFICES OF RICHARD TODD HUNTER | ATTN:  TERRENCE FREEMAN,P.O. BOX 337, SAGAPONACK, NY 11962 |
| LAW OFFICES OF ROBERT J WILLIS | PO BOX 1269, RALEIGH, NC 27602-1269 |
| LAW SOCIETY OF UPPER CANADA | 130 QUEEN ST WEST,OSGOODE HALL, TORONTO, ON M5H 2N6 CANADA |
| LAW, ANGELA | 1554 FAIRWAY GREEN,CIRCLE B12, SAN JOSE, CA 95131 |
| LAW, BRIAN | 961 BARWELL AVE., OTTAWA,  K2B8H4 CANADA |
| LAW, HANS F | 478 SARATOGA AVE,APT #110, SAN JOSE, CA 95129 |
| LAW, KEVIN | 416 GENE AUTRY LN, MURPHY, TX 75094 |
| LAW, KWOKCHEE | 1862 CALLE FORTUNA, C/O R. LO GLENDALE, CA 91208 |
| LAW, SOLANGE | 3549 MARGATE AVE, , CA 95117 |
| LAWBAUGH, DIANE E | 879 KIPLING DRIVE, NASHVILLE, TN 37217 |
| LAWHORN, JEFFREY | 1107 WEST 1ST AVE, LENOIR CITY, TN 37771 |
| LAWHORN, RICHARD C | 9310 BLUE GRASS RD, KNOXVILLE, TN 37922 |
| LAWING JR, WILLIAM | 8808 WAYNICK DRIVE, RALEIGH, NC 27617 |
| LAWLER, BRENDA | 1561 POPE ROAD, CREEDMOOR, NC 27522 |
| LAWLER, DIANA J | 2513 SUGAR CREEK CT., MYRTLE BEACH, SC 29579 |
| LAWLER, JAMES KEVIN | 1561 POPE RD, CREEDMOOR, NC 27522 |
| LAWLER, JOAN C | PO BOX 847, NOLENSVILLE, TN 37135-0847 |
| LAWLIS, ALLEN | 206 GENTLEWOODS DRIVE, CARY, NC 27511 |
| LAWLOR, BRIAN G | 5414 BRADDOCK RIDGE, CENTREVILLE, VA 22020 |
| LAWN, MARGUERITE | 942 WYCKSHIRE CT, STONEYCREEK, NC 27377 |
| LAWRENCE BAXTER | 3441 INDIAN MEADOWS LANE, CHARLOTTE, NC 28210-6057 |
| LAWRENCE BLAIR | 2495 AQUASANTA, TUSTIN, CA 92782 |
| LAWRENCE C HAVERKAMP | PO BOX 2497 OREGON CITY, OREGON CITY, OR 97045-0211 |
| LAWRENCE JR, FREDERICK | 5108 KENWOOD RD, DURHAM, NC 27712 |
| LAWRENCE M FLYNN | 909 WATERCRESS DRIVE, NAPERVILLE, IL 60540 |
| LAWRENCE, ANTONIO | 628 DEACON RIDGE ST, WAKE FOREST, NC 27587 |
| LAWRENCE, C BRIAN | PO BOX 1829, FAIRFIELD GLA, TN 38558 |
| LAWRENCE, DAVID T | 4029 MCCLAIN WAY #35, CARMICHAEL, CA 95608 |
| LAWRENCE, JOHN M | 1809 JASMINE TRAIL, SAVANNAH, TX 76227 |
| LAWRENCE, JONATHON | 80 LONGFELLOW ROAD, WORCESTER, MA 01602 |
| LAWRENCE, PETER | 5795 NE VERDE CIRCLE, BOCA RATON, FL 33487 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE, REBECCA | 108 CLEARMEADOW DR, ALLEN, TX 75002 |
| LAWRENCE, RICHARD L | 47577 WATKINS ISLAND, STERLING, VA 20165 |
| LAWRENCE, ROBERT A | 246 CEDAR  STREET, HEMPSTEAD, NY 11550 |
| LAWRENCE, SCOTT | 40 LAURELWOOD DRIVE, CARLISLE, MA 01741 |
| LAWRENCE, TERRY | 2705 STEEPLE RUN DR, WAKE FOREST, NC 27587 |
| LAWRENCE, WILLIAM | 17716 RIDGE PARK AVE., BATON ROUGE, LA 70817 |
| LAWRENCEVILLE FAMILY PRACTICE | 1730 LAWRENCEVILLE SUWANEE RD, LAWRENCEVILLE, GA 30043 |
| LAWRENZ, GREG T | 8015 174TH ST W, LAKEVILLE, MN 55044 |
| LAWS, PETRA | 1913 ISLAND VIEW DRIVE, MESQUITE, TX 75149 |
| LAWS, RAY G | 2409 GRAY STONE DRIVE, LITTLE ELM, TX 75068 |
| LAWSON, BILL C | 19159 EAST IDA DRIVE, AURORA, CO 80015 |
| LAWSON, JANICE | 5101 TENNYSON DR.,APT. 5105A, WACO, TX 76710 |
| LAWSON, KENNETH | 6604 CAMPFIRE WAY, CITRUS HEIGHTS, CA 95621 |
| LAWSON, LINDA F | P.O. BOX  61312, DURHAM, NC 27715 |
| LAWSON, MICHAEL | 701 EARL OF WARWICK CT, VIRGINIA BEACH, VA 23454 |
| LAWSON, MICHAEL G | 6 FENTRESS COURT, DURHAM, NC 27713 |
| LAWSON, STEVE | 5545 COCHRAN ST,APT 226, SIMI VALLEY, CA 93063 |
| LAXDAL, GLENN A | 512 RAINFOREST LN, ALLEN, TX 75013 |
| LAXMAN, SADHANA | 4027 CHAMBERER DRIVE, SAN JOSE, CA 95135 |
| LAXO, EDWARD | PO BOX 34, TELEPHONE, TX 75488 |
| LAXTON, BRIAN | 4211 BLUE SAGE ROAD, NORMAN, OK 73072 |
| LAY, MARY R | PO BOX 742, SADLER, TX 76264-3927 |
| LAYDEN, RONALD R | 318 HURFVILLE CROSSKEYS RD, SEWELL, NJ 08080 |
| LAYER 227 INC | 1 CITY CENTRE DRIVE,SUITE 1010, MISSISSAUGA, ON L5B 1M2 CANADA |
| LAYER 227 INC | 2140 WINSTON PARK DRIVE,SUITE 207, OAKVILLE, ON L6H 5V5 CANADA |
| LAYER 3 | LAYER 3 COMMUNICATIONS,1670 OAKBROOK DR, NORCROSS, GA 30093 |
| LAYER 3 COMMUNICATIONS | 1670 OAKBROOK DR, NORCROSS, GA 30093 |
| LAYER 3 COMMUNICATIONS | 1670 OAKBROOK DR, SUITE 365, NORCROSS, GA 30093 |
| LAYER 3 COMMUNICATIONS LLC | KRISTEN SCHWERTNER,JOHN WISE,1670 OAKBROOK DR, NORCROSS, GA 30093-1849 |
| LAYMAN, SARAH | 1200 PARKROW PL, IRVING, TX 75060 |
| LAYNE COMM | LAYNE COMMUNICATIONS,602 E MAIN STREET, ALLEN, TX 75002-3033 |
| LAYNE COMMUNICATIONS | 602 EAST MAIN ST. #C,  ACCOUNT NO. VENDOR ID 0000452731  ALLEN, TX 75002 |
| LAYNE COMMUNICATIONS | 602 E MAIN STREET, ALLEN, TX 75002-3033 |
| LAYNE COMMUNICATIONS | 602 E MAIN STREET, SUITE C, ALLEN, TX 75002-3033 |
| LAYNE, SAMUEL | 9317 W 139TH STREET, OVERLAND PARK, KS 66221 |
| LAYNE, SAMUEL J. | 9317 WEST 139TH ST., OVERLAND PARK, KS 66221 |
| LAYTHAM-HERBERT, DANA | 5049 RIGATTI CIRCLE, PLEASANTON, CA 94588 |
| LAYTON, MICHAEL | 1323 REMSEN AVE, BROOKLYN, NY 11236 |
| LAYTON, WILLIAM D | P O BOX 851, CREEDMOOR, NC 27522 |
| LAZAR, WILLIAM V | 204 HILLSTONE DRIVE, RALEIGH, NC 27615 |
| LAZARD ASSET MANAGEMENT LLC | 30 ROCKEFELLER PLAZA, 59TH FLOOR, NEW YORK, NY 10112 |
| LAZARD FERES & CO LLC | 30 ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| LAZARD FRERES & CO. LLC | ATTN: FRANK A. SAVAGE MANAGING DIRECTOR,30 ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| LAZARD FRERES AND CO LLC | KRISTEN SCHWERTNER,JAMIE GARNER,30 ROCKEFELLER PLAZA, NEW YORK, NY 10112-5900 |
| LAZAREVIC, MILOS | 3904 E PARK, PLANO, TX 75074 |
| LAZAROU, MARC | 19 PUGSLEY AVENUE, RICHMOND HILL,  L4C 8B6 CANADA |
| LAZARUS, DAVID A | 8 CAMBRIDGE CT, TANEYTOWN, MD 21787 |
| LAZARUS, RICHARD S | 716 BERKLEY ST, BERKLEY, MA 02779 |

| Claim Name | Address Information |
| --- | --- |
| LAZZAROTTI, DAVID | 48 SAUNDERS LANE, HACKETTSTOWN, NJ 07840 |
| LCC INTERNATIONAL | 7925 JONES BRANCH DRIVE, MCLEAN, VA 22102-3321 |
| LCW WIRELESS LLC AND | LCW WIRELESS OPERATIONS LLC,478 RIVER BEND ROAD, GREAT FALLS, VA 22066-4016 |
| LCW WIRELESS OPERATIONS LLC | GINNY WALTER,LORI ZAVALA,478 RIVER BEND ROAD, GREAT FALLS, VA 22066-4016 |
| LCW WIRELESS OPERATIONS LLC | 478 RIVER BEND ROAD, GREAT FALLS, VA 22066-4016 |
| LDL TECHNOLOGY LIMITED | 31/F.,MLC MILLENIA PLAZA, 663 KING'S ROAD, NORTH POINT,   SWITZERLAND |
| LDL TECHNOLOGY LTD | UNIT 2602-6 26F PROSPERITY, NORTH POINT,   CHINA |
| LE BRUN, CAROLINE | 1645 TORRENCE, DORVAL, PQ H9P 1R4 CANADA |
| LE DREW, WILLIAM W | POST OFFICE BOX 472, GUNTERSVILLE, AL 35976 |
| LE FONDS DE SOLIDARITE | DES TRAVAILLEURS DU QUEBEC,FTO CASE POSTALE 1000, MONTREAL, PQ H2P 2Z5 CANADA |
| LE GRAND, RICHARD J | 8 DAY STREET, PORT JEFFERSON STATION, NY 11776 |
| LE GRAND, RICHARD M | 10 CRATER LAKE DR, CORAM, NY 11727 |
| LE MON, SANDRA R | 19350 WARD ST.,SPACE 25, HUNTINGTON BEACH, CA 92646 |
| LE, ANTON P | 1573 VIA ALEGRIA CT, SAN JOSE, CA 95121 |
| LE, CAM CHUONG | 3409 MELVIN DR., WYLIE, TX 75098 |
| LE, CASEY | 4132 RYAN LANE, RICHARDSON, TX 75082 |
| LE, CHI T | 38882 ALTURA STREET, , CA 94536 |
| LE, DANH M | 412 NEW RAIL DR, CARY, NC 27513 |
| LE, DIEM THUAN | 1720 PINE HOLLOW CR, , CA 95133 |
| LE, DUEY | 2304 TURNING LEAF LANE, PLANO, TX 75074 |
| LE, JOHN Q | 4417 KELLY DRIVE, RICHARDSON, TX 75082 |
| LE, KHUONG QUANG | 4105 NASMYTH DR, PLANO, TX 75093 |
| LE, MANH K | 29 LANCELOT DR, PAXTON, MA 01612 |
| LE, MICHELLE | 837 ACADIA DRIVE, PLANO, TX 75023 |
| LE, MINH | 467 LAKEFIELD DRIVE, MURPHY, TX 75094 |
| LE, PAIGE | 14151 MONTFORT DR #284, DALLAS, TX 75254 |
| LE, PHUC | 1014 WILSHIRE DR, CARY, NC 27511 |
| LE, PHUNG | 7565 E. PEAKVIEW AVE.  #625, CENTENNIAL, CO 80111-6766 |
| LE, STEVE M | 8751 JENNRICH AVENUE, WESTMINISTER, CA 92683 |
| LE, TAN M | 104 PARKCANYON LN, APEX, NC 27502 |
| LE, THAM D | 31 FIR RD, WESTFORD, MA 01886 |
| LE, THANH T | 10435 ALBETSWORTH LN, , CA 94024 |
| LE, TRANG | 2614 CARMELLA COURT, SAN JOSE, CA 95135 |
| LE, TRANG M | 1592 DELUCA DRIVE, , CA 95131 |
| LE, TU | 911 LAKE DR, GRAND PRAIRIE, TX 75051 |
| LE, TUNG | 4224 WYNN LN, BALCH SPRINGS, TX 75180 |
| LE, TUNG T | 4224 WYNN LN, BALCH SPRINGS, TX 75180 |
| LE, VY | 9279 LBJ FREEWAY,APT. 162, DALLAS, TX 75243 |
| LE-RU TELEPHONE COMPANY | PO BOX 147, STELLA, MO 64867-0147 |
| LEA, SADIE B | 308 SANTEE ROAD, DURHAM, NC 27704 |
| LEACH, CYNTHIA K | 123 RAVENNA WAY, CARY, NC 27513 |
| LEACH, DAVID | 3206 KINGSTON DR, RICHARDSON, TX 75082 |
| LEACH, JENNIE H | 9901 FANNY BROWN RD, RALEIGH, NC 27603-9016 |
| LEACH, MAX | 2218 EAST FIFTH PL, TULSA, OK 74104 |
| LEACO RURAL TEL COOP INC | 1500 N LOVE ST, LOVINGTON, NM 88260-2824 |
| LEADCOM INTEGRATED SOLUTIONS USA | 2645 EXECUTIVE PARK DRIVE, WESTON, FL 33331 |
| LEADCOM PARAGUAY SA | SAN ANTONIO C GRAL, ASUNCION,   PARAGUAY |
| LEADCOM PARAGUAY SA | DR JAIME BESTARD 2518 GUM,ERSINDO SOSA BARRIO YCUA SATI, ASUNCION,   PARAGUAY |
| LEADCOM PERU SAC | PASEO DE LA REPUBLICA, LIMA,   PERU |

| Claim Name | Address Information |
|---|---|
| LEADCOM PERU SAC | PASEO DE LA REPUBLICA, 3211 PISO 10, LIMA,   PERU |
| LEADER ELECTRONICS INC | NO 2 LANE 87 PAO HSIN ROAD, HSIN TIEN,   TAIWAN |
| LEADER ENTERPRISES (ASIA) | 2/F BLOCK A YIP WIN IND BLDG, 10TSUN YIP LANE KWUN TONG, KOWLOON,   HONG KONG |
| LEADERSHIP DIRECTORIES INC | 104 FIFTH AVE SECOND FLOOR, NEW YORK, NY 10011 |
| LEADERSHIP STRATEGIES | 2944 CLAREMONT ROAD, RALEIGH, NC 27608 |
| LEAFE, BRIAN R | 7 ASHBROOK DRIVE, HAMPTON, NH 03842 |
| LEAGUE, GEORGE | 11313 OLD CREEDMOOR, RALEIGH, NC 27613 |
| LEAHY, CHERYL | 8101 LOMA ALTA TRAIL, MCKINNEY, TX 75070 |
| LEAHY, DANIEL | 75A HAZEN RD, SHIRLEY, MA 01464 |
| LEAL, WILLIAM A | 6832 RAMONA AVE, ALTA LOMA, CA 91701 |
| LEANING STAR COMMUNICATIONS IN | 3710 SOUTH KEMPER ROAD, ARLINGTON, VA 22206-2320 |
| LEAP INC | 327 E 2ND ST #226, LOS ANGELES, CA 90012-4210 |
| LEAPSTONE SYSTEMS INC | 220 DAVIDSON AVENUE, SOMERSET, NJ 08873 |
| LEARFIELD COMMUNICATIONS INC | 505 HOBBS RD, JEFFERSON CITY, MO 65109-5788 |
| LEARNING CONSORTIUM | 212 W BARBEE CHAPEL ROAD, SUITE 301, CHAPEL HILL, NC 27517 |
| LEARNING CONSORTIUM | 212 W BARBEE CHAPEL ROAD, CHAPEL HILL, NC 27517 |
| LEARNING DYNAMICS | 1062 BARNES ROAD, SUITE 105, WALLINGFORD, CT 06492 |
| LEARNING QUEST | OVERLAND PARK CHAPEL, OVERLAND PARK, KS 66204-3848 |
| LEARNING TREE INTERNATIONAL | PO BOX 70030, OTTAWA, ON K2P 2M3 CANADA |
| LEARNING TREE INTERNATIONAL | 160 ELGIN STREET, OTTAWA, ON K2P 2N8 CANADA |
| LEARY, CURTIS R | 1253 GATEHOUSE DR, CARY, NC 27511 |
| LEARY, MARTHA | 4609 RACCOON TRAIL, HERMITAGE, TN 37076 |
| LEARY, NEIL | PO BOX 111303, CARROLLTON, TX 75011 |
| LEASE, MICHAEL G | 1220 BABEL LN, CONCORD, CA 94518 |
| LEASING SOLUTIONS UK LTD | CONTINENTAL HOUSE, WEST END, WOKING,   GU24 9PJ UNITED KINGDOM |
| LEATHAM, MARCUS C | 5008 BLAIR OAKS PL, THE COLONY, TX 75056 |
| LEATHERS, JACQUELINE Y | 2504 DEARBORNE DR, DURHAM, NC 27704 |
| LEATHERS, RONALD | 40 REDFIELD CIRCLE, DERRY, NH 03038 |
| LEAVELL, BRENT | PO BOX 508, MONTE VISTA, CO 81144 |
| LEAVELL, LANNIE L | 396 STONEY PT CHURCH, BEEBE, AR 72012 |
| LEAVITT, DAVID J | 491 QUEENSBRIDGE DR., LAKE MARY, FL 32817 |
| LEBEAU, GORDON | 12411 WINDY LANE, FORNEY, TX 75126 |
| LEBEAU, GORDON W | 12411 WINDY LANE, FORNEY, TX 75126 |
| LEBEL, MICHEL | 2813 SUMMIT VIEW DR, PLANO, TX 75025 |
| LEBEL, SUZANNE | 211 NE 17TH AVE, FT LAUDERDALE, FL 33301 |
| LEBEL, SUZANNE | 211 NE 17TH AVENUE, , FL 33301 |
| LEBLANC, CAROL A | 16 MAPLEWOOD LN, PENACOOK, NH 03301 |
| LEBLANC, DOUGLAS | 3936 KITE MEADOW DR, PLANO, TX 75074 |
| LEBLANC, ERIC | 6582 S PONTIAC CT, CENTENNIAL, CO 80111 |
| LEBLANC, JEFFREY S | 14818 4TH PLACE NE, DUVALL, WA 98019-8352 |
| LEBLANC, JOHNNY | 906 MEADOW HILL DR., LAVON, TX 75166 |
| LEBLANC, KENNETH | 5215 CANAL CIR W, LAKE WORTH, FL 33467 |
| LEBLANC, MARK | 15080 RIO CIRCLE, RANCHO MURIETA, CA 95683 |
| LEBLANC, MARY JO | 1030 FOREST EDGE DRIVE, CORALVILLE, IA 52241 |
| LEBLANC, PAMELA | 11 PARSONS ROAD, WEST NEWBURY, MA 01985 |
| LEBLANC, WAYNE A | 7078 TERRAGAR BLVD, MISSISSAUGA,   L5N7N2 CANADA |
| LEBLANC, WILLIAM | 2883 ANDREWS DRIVE, ATLANTA, GA 30305 |
| LEBLANC-NOBLE, NICOLE | 38186 SUMMERWOOD AVE, PRAIRIEVILLE, LA 70769 |
| LEBLANG, LONNIE | 3500 MYSTIC POINTE, #402, AVENTURA, FL 33180 |

| Claim Name | Address Information |
|---|---|
| LEBO, BRENT | 12101 EVERGLADES KITE RD, WEEKI WACHEE, FL 34614 |
| LEBO, WILLIAM | 1121 WOODCLIFF DR, MCKINNEY, TX 75070 |
| LEBON, LIONEL | 1790 LAKE SHORE DR, FT LAUDERDALE, FL 33326 |
| LECCESE, DONNA M | 1 MARY STREET, ARLINGTON, MA 02174 |
| LECH, GREG | 6375 CLUBSIDE DRIVE, WHITSETT, NC 27377 |
| LECHER, MICHAEL | 4032 WESTWOOD LANE, APEX, NC 27502 |
| LECHNER, KIM | 433 OGDEN ST., DENVER, CO 80218 |
| LECHNER, KIMBERLY | 433 OGDEN STREET, DENVER, CO 80218 |
| LECHNER, KIMBERLY S | 3941 SOUTH DEXTER ST, ENGLEWOOD, CO 80113 |
| LECHNER, KIMBERLY S | 433 OGDEN STREET, DENVER, CO 80218 |
| LECK JR, EDDIE | 2422 HIGHRIDGE, SACHSE, TX 75048 |
| LECLAIR, GERALD R | 60 N W MAIN STREET, DOUGLAS, MA 01516 |
| LECLAIR, PAUL | 1596 MARLEY CRES., GLOUCESTER, ON K1J1C2 CANADA |
| LECLAIR, RONALD | 311 PRESENTEER TRL, APEX, NC 27539-6529 |
| LECLAIR, SUE ANN | 1060 STONEBRIDGE LANE, LELAND, NC 28451 |
| LECOMPTE, ANITA | 72 LOUIS STREET, TRENTON, ON K8V 2L1 CANADA |
| LECOMPTE, TRACY | 1815 EMERALD BAY, ROCKWALL, TX 75087 |
| LECONTE, CLAUDIA JEANNE | 3005 WOODHOLLOW DR, FLOWER MOUND, TX 75022 |
| LECROY CORP | 3385 SCOTT BLVD, SANTA CLARA, CA 95054-3115 |
| LEDBETTER, GREGORY | 1080 BURYCOVE LANE, LAWRENCEVILLE, GA 30043 |
| LEDCOR | 210-9655 SE 36TH STREET, MERCER ISLAND, SEATTLE, WA 98040 |
| LEDCOR | 16000 CHRISTENSEN RD STE 200, TUKWILA, WA 981882925 |
| LEDCOR TECHNICAL SERVICES INC | 9655 SE 36TH STREET, MERCER ISLAND, WA 98040-3798 |
| LEDCOR TECHNICAL SERVICES INC | 9655 SE 36TH STREET, SUITE 210, MERCER ISLAND, WA 98040-3798 |
| LEDDY, THOMAS | 6278 N FEDERAL HWY #347, FT LAUDERDALE, FL 33308 |
| LEDEFYL SA | BVAR ARTIGAS 417, MONTEVIDEO,   URUGUAY |
| LEDEFYL SA | BVAR ARTIGAS 462, MONTEVIDEO,  11300 URUGUAY |
| LEDEFYL SA | BVAR ARTIGAS 417,OFICINAS 201 - 102, MONTEVIDEO,  11300 URUGUAY |
| LEDER, JOHN E | 10920 RODOPHIL ROAD, AMELIA, VA 23002 |
| LEDERMAN, HENRY | 22326 CAMINITO ARROYO SECO, , CA 92653 |
| LEDET, DAVID | 1415 WINTERWOOD DRIVE, ALLEN, TX 75002 |
| LEDFORD, BRUCE | 140 DUBLIN ROAD, SANFORD, NC 27330 |
| LEDLOW, RONNIE | 5700 MEADOWLARK LANE, RALEIGH, NC 27610 |
| LEDO, ONIL | 9850 SW 72ND ST., MIAMI, FL 33173 |
| LEDO, ONIL | 10331 SW 89 ST, MIAMI, FL 33176 |
| LEDONNE, ALEXANDER | PO BOX 332, PUTNAM VALLEY, NY 10579 |
| LEDOU, KENNETH A | 145 SOUTH CHICK ST, COLBY, KS 67701 |
| LEDUC, MELANIE | 22 LINDA, ST-EUSTACHE, PQ J7R 2H2 CANADA |
| LEE DERRY | 1144 GILBERT, DOWNERS GROVE, IL 60515 |
| LEE JR, CHARLES H | 1103 CR 3470, HAWKINS, TX 75765 |
| LEE TELEPHONE ENTERPRISE INC | 261 HEDRICK DR, HENDERSON, NC 27537 |
| LEE TING, JEFFERY | 1024 FAIRFIELD MEADOWS DR, WESTON, FL 33327 |
| LEE WHITAKER, MELISSA | 2662 FM 3036, ROCKPORT, TX 78382 |
| LEE, ANTHONY | 3845 21ST STREET, SAN FRANCISCO, CA 94114 |
| LEE, ASTON | P.O. BOX 801, VALLEY STREAM, NY 11582-0801 |
| LEE, BERNARD M | 821 PEAR AVE, SUNNYVALE, CA 94087 |
| LEE, BINH | 3105 FERNHURST, RICHARDSON, TX 75082 |
| LEE, BINH | 513 MICHAEL DR, MURPHY, TX 75094 |
| LEE, CATHY | 2001 RED OAK LN, CLAYTON, NC 27520 |

| Claim Name | Address Information |
|---|---|
| LEE, CHARLES | 1037 HOSINGTON DRIVE, PLANO, TX 75094 |
| LEE, CHARLES | 1103 CR 3470,  ACCOUNT NO. 0138  HAWKINS, TX 75765 |
| LEE, CHI WAI | 2114 HAILSTONE WAY, ANTIOCH, CA 94509-6258 |
| LEE, CHONG-TER | 5893 AMAPOLA DR, SAN JOSE, CA 95129 |
| LEE, CHRISTOPHER | 1020 COURT DR,APT B, DULUTH, GA 30096 |
| LEE, CHRISTOPHER | 17121 WESTRIDGE MEADOWS DR, CHESTERFIELD, MO 63005 |
| LEE, CHUNG | 1610 CABERNET COURT, PETALUMA, CA 94954 |
| LEE, CHUNG PAH | 10501 SIMTREE CR, RALEIGH, NC 27615-1158 |
| LEE, CONNIE M | 3002 APPLING WAY, DURHAM, NC 27703 |
| LEE, DAVID S | 1940 BAYVIEW AVENUE, BELMONT, CA 94002 |
| LEE, DEBORAH | 3820 PICKETT ROAD, DURHAM, NC 27705 |
| LEE, DEBORAH G | 2316 LILAC LN, RALEIGH, NC 27612 |
| LEE, DENNIS | 3580 WEST HINSHAW RD, MONROVIA, IN 46157 |
| LEE, DONNA R | 10785 VALLEY VIEW RD,APT 310, EDEN PRAIRIE, MN 55344 |
| LEE, DUHEE | 3885 RUBY FALLS DR, DULUTH, GA 30097 |
| LEE, EDWARD | 3840 ELIJAH CT, SAN DIEGO, CA 92130 |
| LEE, ENOCH KIN SHUN | 109 BARKER ST. APT. F, PEMBROKE, NC 28372 |
| LEE, EUGENE A | 389 CLUBHOUSE DR  B3, GULF SHORES, AL 36542 |
| LEE, GARY S | 3 ETHAN ALLEN CT, S SETAUKET, NY 11720 |
| LEE, GAVIN | 325 EAGLES PASS, ALPHARETTA, GA 30004-4533 |
| LEE, GREG | 2221 ALL SAINTS LANE, PLANO, TX 75025 |
| LEE, HEE | 5912 BROOKHAVEN DR., PLANO, TX 75093 |
| LEE, HEE KYUNG | 4000 E RENNER RD,APT.  2431, RICHARDSON, TX 75082 |
| LEE, HENRY C | 1163 JENNINGS DRIVE, LYNCHBURG, VA 24503 |
| LEE, HO | 1416 IOWA DR, PLANO, TX 75093 |
| LEE, HOWARD | 10135 MCLAREN PL, CUPERTINO, CA 95014 |
| LEE, JAMES | 1310 RICHMOND ST, EL CERRITO, CA 94530 |
| LEE, JAY | 1300 KELLY RD, GARNER, NC 27529 |
| LEE, JEONG | 6106 THOMPSON FARM, BEDFORD, MA 01730 |
| LEE, JIN P | 537 OLD TUCKER RD, STN MOUNTAIN, GA 30087 |
| LEE, JOHN | 11016 CEDARBERRY PLACE, , MO 63123 |
| LEE, JOHN C | 990 KELLEY COURT, LAFAYETTE, CA 94549 |
| LEE, JONATHAN | POB 99723, RALEIGH, NC 27624 |
| LEE, JOO-HYE | 1405 SOUTHBEND LN, SACHSE, TX 75048 |
| LEE, KAREN LADONNA | 8115 DREAMY WAY, RALEIGH, NC 27613 |
| LEE, KATHLEEN | 113 CORTLAND WAY, NORTH GRANBY, CT 06060 |
| LEE, KATRINA | 2435 WYCLIFF ROAD, APT. E, RALEIGH, NC 27607 |
| LEE, KEE Y | 9475 DOMINION WAY, ALPHARETTA, GA 30022 |
| LEE, KENNETH | 3904 OLD COACH ROAD, RALEIGH, NC 27616 |
| LEE, KWOK C | 2 GRANNY SMITH LN, WOBURN, MA 01801 |
| LEE, LAUREN | 3332 LANGSTON DR.,  ACCOUNT NO. 7064  PLANO, TX 75025 |
| LEE, LOK MAN | 3301 NORTHSTAR,APT# 123, RICHARDSON, TX 75082 |
| LEE, LORA L | 3728 E. AVE,Q12, PALMDALE, CA 93550 |
| LEE, MACIE | 8213 GREENWOOD DR, PLANO, TX 75025 |
| LEE, MARGARET A | 37394 WHITACRE LANE, PURCELLVILLE, VA 20132 |
| LEE, MARK | 604 STINHURST DR, DURHAM, NC 27713 |
| LEE, MARTHA A | 342 KILARNEY DRIVE, DURHAM, NC 27703 |
| LEE, PATRICK R | 2628 FRANKLIN ST, SAN FRANCISCO, CA 94123 |
| LEE, RICHARD O | 20646 NW 26TH AVE., BOCA RATON, FL 33434 |

| Claim Name | Address Information |
| --- | --- |
| LEE, ROBERT | 180 WOOD ST, LEXINGTON, MA 02421-6424 |
| LEE, ROBERT C | 27870 MOUNT RAINIER,WAY, YORBA LINDA, CA 92887 |
| LEE, SANGMAN | 4700 BLACKROCK AVE, LA VERNE, CA 91750 |
| LEE, SEUNG | 4000 E. RENNER RD. #1638, RICHARDSON, TX 75082 |
| LEE, SHIU-CHUAN | 6620 WICKLIFF TR, PLANO, TX 75023 |
| LEE, SHUH S | 4312 BRAGG PL, PLANO, TX 75024 |
| LEE, STACY | 4206 HOPE VALLEY DR, HILLSBOROUGH, NC 27278 |
| LEE, SUENGLIANG | 4341 GUNNIN ROAD, NORCROSS, GA 30092 |
| LEE, SYBIL D | 2409 DABBS AVENUE, OLD HICKORY, TN 37138 |
| LEE, TAI M | 11201 TRESCOTT CT., RALEIGH, NC 27614 |
| LEE, TERESA A | 2406 ROSLYN AVE, FORESTVILLE, MD 20747 |
| LEE, THOMAS | 8713 SOMERVILLE WAY, PLANO, TX 75025 |
| LEE, TIMOTHY | 710 WAKEHURST DR, CARY, NC 27519 |
| LEE, TIMOTHY N | 710 WAKEHURST DR, CARY, NC 27519 |
| LEE, TONY C | 840 TASSASARA DRIVE, MILPITAS, CA 95035 |
| LEE, TRAVIS | 9917 JOE LEACH RD, RALEIGH, NC 27603-9061 |
| LEE, TRINH | 1743 INDIGO OAK LN, SAN JOSE, CA 95121 |
| LEE, VAN M | 3329 112TH PL SE, EVERETT, WA 98208 |
| LEE, VENEICE K | 304 N BRIGHTON LN, GILBERT, AZ 85234 |
| LEE, WAI HUNG | 9418 WEST PARK VILLAGE DR #105, TAMPA, FL 33626 |
| LEE, WEN-CHI | 6620 WICKLIFF TRAIL, PLANO, TX 75023 |
| LEE, WILLIAM | 1917 UPLANDS DR, PLANO, TX 75025 |
| LEE, WILLIE S | 1502 S.BERNARDO AVE, SUNNYVALE, CA 94087 |
| LEE, YOUNGHEE | 1271 VICENTE DRIVE APT 169, SUNNYVALE, CA 94086 |
| LEE, YU-TEN | 949 MARLINTON CT, SAN JOSE, CA 95120 |
| LEE, YUET | 2195 CANYON OAK LN, DANVILLE, CA 94506 |
| LEE-NORDIN, KRISTINE | 5303 KITE TALE DRIVE, AUSTIN, TX, TX 78730 |
| LEETWO METAL INC | 7800 TRANS CANADIENNE, POINTE CLAIRE, QC H9R 1C6 CANADA |
| LEFAIVER, HERBERT W | 9514 N OVERHILL AVE, MORTON GROVE, IL 60053 |
| LEFEBRE, TIM C | 927 FLINT AVE, CONCORD, CA 94518 |
| LEFEBRE, TRACY R | 1315 CHIPETA AVE, GRAND JUNCTION, CO 81501 |
| LEFFERT, PAUL | 5605 GOLDEN BEAR DR., OVERLAND PARK, KS 66223 |
| LEFFLER, JANE E | 18030 SENCILLO LAND, SAN DIEGO, CA 92128 |
| LEFLER, AARON | 5970 FOX STREET, MAYVILLE, MI 48744 |
| LEFLER, CHARLES M | 1620 OAK HILL DR, ESCONDIDO, CA 92027 |
| LEFORT, JAMES | 413 COLONIAL DR, GARLAND, TX 75043 |
| LEFORT, JAMES | 800 W RENNER RD APT 2924, RICHARDSON, TX 75080 |
| LEFORT, JAYME | 4316 WEMBLEY COURT, MCKINNEY, TX 75070 |
| LEFTWICH, JACK H | 104 MOCKINGBIRD LN, LEBANON, TN 37087-9058 |
| LEGAL AID SOCIETY BENEFIT OFFICE | 411 EAST 83RD STREET,SUITE 1C, NEW YORK, NY 10028 |
| LEGAL INTELLIGENCER | 1617 JFK BLVD., PHILADELPHIA, PA 19103 |
| LEGASPY, AMERICA | 3653 BRIARGROVE LN APT 1422, DALLAS, TX 75287 |
| LEGASPY, AMERICA | 3653 BRIARGROVE LN APT 1534, DALLAS, TX 752876168 |
| LEGATOWICZ, THOMAS | 27 CRESTWOOD CR, LAWRENCE, MA 01843 |
| LEGER, ANTHONY | 9409 STONE MOUNTAIN RD, RALEIGH, NC 27613 |
| LEGER, ANTHONY M | 9409 STONE MOUNTAIN ROAD, RALEIGH, NC 27613 |
| LEGER, CRAIG | 5205 EASTGATE LN, ALLEN, TX 75002-6448 |
| LEGER, CRAIG A | 5205 EASTGATE LN, ALLEN, TX 75002-6448 |
| LEGER, DOUGLAS A | 5755 CARRIAGE DRIVE, SARASOTA, FL 34243 |

| Claim Name | Address Information |
|---|---|
| LEGER, JEAN-BERTIN J | 612 WELLS COURT UNIT 202, CLEARWATER, FL 33756 |
| LEGER, JEREMY | 3404 DWYER LN, FLOWER MOUND, TX 75022 |
| LEGER, JEREMY D | 3404 DWYER LN, FLOWER MOUND, TX 75022 |
| LEGERE INDUSTRIAL SUPPLIES LTD | 1120 MORRISON DR, OTTAWA, ON K2H 8M7 CANADA |
| LEGERE, STEVEN J | 17 HEDMAN AVE, HAMPTON, NH 03842 |
| LEGGETT, MICHELLE | 4953 HARBOUR TOWNE DRIVE, RALEIGH, NC 27604 |
| LEGGETT, TERRENCE | 5320 W.HARBOR VILLAGE DR., VERO BEACH, FL 32967 |
| LEGGETTE, EUGENE | PO BOX 40293, SAN DIEGO, CA 92164 |
| LEGNANTE, KRISTI | 1153 MOORES POND RD, YOUNGSVILLE, NC 27596 |
| LEGNANTE, KRISTI N | 1153 MOORES POND RD, YOUNGSVILLE, NC 27596 |
| LEHEW, KATHY | RT 22 BOX 221A, HENDERSONVILLE, NC 28792 |
| LEHIGH VALLEY COOP TEL ASSN | 143 MAIN ST,PO BOX 137, LEHIGH, IA 50557-0137 |
| LEHIGH VALLEY HOSPITAL | AND HEALTH NETWORK,1247 SOUTH CEDAR CREST BLVD, ALLENTOWN, PA 18103-1556 |
| LEHMAN BROTHERS, INC. | ATTN: JIM GARDINER,REORG,70 HUDSON, JERSEY CITY, NJ 07302 |
| LEHMAN BROTHERS, INC. | ATTN: JIM GARDINER,101 HUDSON ST, 30TH FLOOR, JERSEY CITY, NJ 07302 |
| LEHMAN, JOE T. | 6407 LAUREL VAL ROAD, DALLAS, TX 75248 |
| LEHMAN, WALTER L | 9728 BEVERLY COURT,POST OFFICE BOX #768, LAKELAND, MI 48143 |
| LEHMANN, CAMBRON | 2925 MACINTOSH LANE,APT.  B, MAINEVILLE, OH 45039 |
| LEHMANN, ELIZABETH | 651 E 14 ST,APT 11E, NEW YORK, NY 10009 |
| LEHORWITZ, KHUYEN | 394 MAY ST, WORCESTER, MA 01602 |
| LEI, VINONA | 2510 STONINGTON RD, DUNWOODY, GA 30338 |
| LEIBFRIED, PAUL | 107 CLIFF AVE, PELHAM, NY 10803 |
| LEIBICH, GEORGE E | 2406 LYNDON AVENUE, RED BANK, TN 37415 |
| LEIDING, CHRISTINE | 6331 DOGWOOD AVENUE, EXCELSIOR, MN 55331 |
| LEIGH, LEONARD | 350 E. VISTA RIDGE MALL DR. # 112, LEWISVILLE, TX 75067 |
| LEILA CARDO | ATTN: DIAMOND CARDO KING PETERS & FODERA,1 BATTER PARK PLAZA,30TH FLOOR, SUITE 3009, NEW YORK, NY 10004-1437 |
| LEILA CARDO | C/O DIAMOND CARDO KING PETERS & FODERA,1 BATTER PARK PLAZA, NEW YORK, NY 10004-1437 |
| LEIMA, KEVIN G | 3656 WILDWOOD FARMS DR, DULUTH, GA 30096 |
| LEIN, MEI-YUEN | 4704 HOLLOW CREST COURT, DALLAS, TX 75287 |
| LEINEN, BODO | 8935 ALYSBURY WAY, CUMMING, GA 30041 |
| LEISCH, JUANITA M | 1918 WILSON LANE, MCLEAN, VA 22102 |
| LEISTNER, NICK F | 28835 BENJIE WAY, LANCASTER, CA 93536 |
| LEITRICK, RICHARD J | 8709 SLEEPY CREEK DR, RALEIGH, NC 27613 |
| LEIWE, DANIEL R | 4616 AVOCADO BLVD, ROYAL PALM BE, FL 33411 |
| LEJA, JUSTIN | 114 LAWLOR ST, NEW BRITAIN, CT 06051 |
| LEKICH, IVO | 1235 VICTORIA LANE, WEST CHESTER, PA 19380 |
| LELE-NIQAQA, TULELE | P. O. BOX 1795, UPLAND, CA 91785 |
| LEMARGIE, BRIAN | 10951 WHITE ROCK ROAD, RANCHO CORDOVA, CA 95670 |
| LEMAY, PETER | 87 OAK HILL ROAD, BROOKLINE, NH 03033 |
| LEMAY, RITA L | 5 SUNCOOK POND DR.,UNIT 1, ALLENSTOWN, NH 03275 |
| LEMBKE, DAVID E | 19226 ROSETON AVE, CERRITOS, CA 90701 |
| LEMBKE, JOHN J | 2735 KNOXVILLE AVE, LONG BEACH, CA 90815 |
| LEMBO, BARBARA B | 7 HICKORY LN, ROCHESTER, NY 14625 |
| LEMELSON MEDICAL, EDUCATION AND RESEARCH | FOUNDATION, LIMITED PARTNERSHIP,SUITE 286, 930 TAHOE BLVD., UNIT 802, INCLINE VILLAGE, NV 89451 |
| LEMKE, KENNETH W | 750 MEADOWLARK, LEWISVILLE, TX 75067 |
| LEMKE, LESLIE D | 1574 LODI AVE, SAN MATEO, CA 94401 |
| LEMKE, WILLIAM A | 1000 HUNTER CR, ROUGEMONT, NC 27572 |

| Claim Name | Address Information |
|---|---|
| LEMLEY, JOHN E | 10108-C CASTILE CT, RICHMOND, VA 23233 |
| LEMLEY, TODD A | 1021 MONROE ST, DENVER, CO 80206 |
| LEMMONS, STEPHEN | 3204 JOHN COURT SOUTH, HURST, TX 76054 |
| LEMON, BARBARA J | 7826 S DAMEN AVE, CHICAGO, IL 60620 |
| LEMON, DAVID | 880 SHARON ROAD, FAIRVIEW, TX 75069 |
| LEMON, EDWIN | 3104 CEDARDALE DR, MCKINNEY, TX 75070 |
| LEMON, SCOTT A | 4320 BLOSSOM HILL CT, RALEIGH, NC 27613 |
| LEMONS, CORY | 4750 HAVERWOOD LN.,#4109, DALLAS, TX 75287 |
| LEMONS, THERESA | 4460 LEE RD, LITHONIA, GA 30058 |
| LEMPKO, GREGORY P | 2497 WILDHORSE DR, SAN RAMON, CA 94583 |
| LEMYRE, YVON | DEPT 3640 CHATEAUDUN/FR,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| LENA, BRIAN C | 2600 E RENNER RD,APT 203, RICHARDSON, TX 75082 |
| LENAEUS, NICHOLAS | 101 SEVENSTONE DR, CARY, NC 27513 |
| LENATHEN, IAN | 14645 NW 77TH AVE, MIAMI LAKES, FL 33014 |
| LENCZNER SLAGHT ROYCE SMITH | GRIFFIN,SUITE 2600, TORONTO, ON M5H 3P5 CANADA |
| LENCZNER SLAGHT ROYCE SMITH GRIFFIN | 130 ADELAIDE STREET WEST, SUITE 2600, TORONTO, ON M5H 3P5 CANADA |
| LENG, JIM | 486 SCOTT ST, , CA 94539 |
| LENGRAND, CLARICE M | 6005 S KEATING, CHICAGO, IL 60629 |
| LENHART, SHARON | 415 S. LONE TREE ROAD, GREENACRES, WA 99016 |
| LENNON, JEFFREY | 54 GREENFIELD PARKWAY, BEDFORD, NH 03110 |
| LENNON, SUSAN | 636 S CHESTNUT AVE, ARLINGTON HTS, IL 60005 |
| LENNOX, ERROL C | 832 EAST 27TH ST, PATERSON, NJ 07513 |
| LENNY POUSSARD | 567 TREMONT STREET, #23, BOSTON, MA 02118 |
| LENOVO UNITED STATES INC | 1009 THINK PLACE BLDG. 500, MORRISVILLE, NC 27560-9002 |
| LENS BILLIARD SUPPLY | 1071 SARATOGA AVE, SAN JOSE, CA 95129-3437 |
| LENT, ROBERT | 35 HEYWOOD RD, STERLING, MA 01564 |
| LENTO, MARIO J | 20 SHELBURNE ROAD, , NH 03063 |
| LENZ, JAMES | 3586 CHRISTY RIDGE ROAD, SEDALIA, CO 80135 |
| LENZEN, BONNIE E | 2791 WEST VIEW DR, NEW PRAGUE, MN 56071 |
| LENZI, LEWIS | 20891 ELDER RD., , TX 77385 |
| LEO JR, ANITRA | 2903 N SPRING DR, RICHARDSON, TX 75082 |
| LEON COUNTY | , , FL |
| LEON COUNTY | TAX COLLECTOR,P.O. BOX 1835, TALLAHASSEE, FL 32302 |
| LEON COUNTY | % DORIS MALOY TAX COLLECTOR, TALLAHASSEE, FL 32303-1835 |
| LEON COUNTY BOARD OF COMMISSIONERS | 301 SOUTH MONROE STREET,P 3, TALLAHASSEE, FL 32301-1861 |
| LEON VELARDE, ERNESTO | 11931 ROYAL PALM BLVD,APT 102, CORAL SPRINGS, FL 33065 |
| LEON, CHRISTIAN | 5907 VICKERY BOULEVARD, DALLAS, TX 75206 |
| LEON, MARIA E | 4518 W. PARKER, CHICAGO, IL 60639 |
| LEONARD D MCCOY | 4218 HIGH STAR LANE, DALLAS, TX 75287 |
| LEONARD HEPP | 538 SILVER AVE, HALF MOON BAY, CA 94019 |
| LEONARD KAMINSKI | 42 HIDDEN GLEN DRIVE, SPARTA, NJ 07871 |
| LEONARD, BRIAN | 1030 CHASEWOOD TRAIL, ALPHARETTA, GA 30005 |
| LEONARD, BRIAN A | 1030 CHASEWOOD TRAIL, ALPHARETTA, GA 30005 |
| LEONARD, BRIAN ALAN | 1030 CHASEWOOD TRAIL,  ACCOUNT NO. 1651  ALPHARETTA, GA 30005 |
| LEONARD, CYNTHIA S | P O BOX 2662, WILSON, NC 27893 |
| LEONARD, DANIEL A | 94 BARNES ROAD, STONINGTON, CT 06378-2201 |
| LEONARD, DIERDRE | 3993 ABBEY CIRCLE, ELLENWOOD, GA 30294 |
| LEONARD, EDWARD | 334  OAK,APT 204, CEDAR SPRINGS, MI 49319 |
| LEONARD, EUGENE | 18 BRUNSWICK LANE, WILLINGBORO, NJ 08046 |

| Claim Name | Address Information |
|------------|---------------------|
| LEONARD, HUGH A | 2602 MOUNTAIN VIEW, MCKINNEY, TX 75071 |
| LEONARD, JAN | 4628 BLUE MESA LANE, MESQUITE, TX 75150 |
| LEONARD, JAY | 620 MIAL STREET, RALEIGH, NC 27608 |
| LEONARD, JEFFREY | 6560 LAKE ESTATES CT, CUMMING, GA 30040 |
| LEONARD, JOHN D | 5807 SENTINEL DRIVE, RALEIGH, NC 27609 |
| LEONARD, KEVIN | 27 SKILLMAN AVE, APT # 2, JERSEY CITY, NJ 07306 |
| LEONARD, MARK A | 1516 TOWNE HARBOR LA, WOODSTOCK, GA 30189 |
| LEONARD, MECHE S. | 1903 LANDINGS BLVD, , FL 33413 |
| LEONARD, RUSSELL | 121 WESTMOUNT DR APT# 80, FARMINGTON, MO 63640 |
| LEONARD, SHAWN | 306 WYNDFALL LN, CLAYTON, NC 27527 |
| LEONARD, WAYNE A | 1200 HYDE PARK DRIVE, MCKINNEY, TX 75069 |
| LEONE, JUSTIN P | 200 CIRCLE RD,UNIT 8, MANCHESTER, NH 03103 |
| LEONG, KENNETH T | 437 GREENWOOD DR, SANTA CLARA, CA 95054 |
| LEONG, SPENCER | 15518 ARGONNE ST, SAN LEANDRO, CA 94579 |
| LEONG, TIMOTHY | 437 GREENWOOD DR, SANTA CLARA, CA 95054 |
| LEONPACHER, PATRICK | 4204 WHITETAIL CIR, NICEVILLE, FL 32578 |
| LEPINE, MARGARET A | 6105 BIRKDALE DR, PLANO, TX 75093-7929 |
| LEPINE, MARY K | 1586 LOST CREEK DR, ALLEN, TX 75002 |
| LEPORE, GLENN M | 64 MAPLE AVE,APT 1, WILLIMANITE, CT 06226 |
| LEPRICH, THERESIA | 1900 E. NEBRASKA ST  LOT 6, MUSCODA, WI 53573 |
| LERCH, EHREN | 1134 GRANDIFLORA DR., LELAND, NC 28451 |
| LERCH, JOHN | 7664 VINEWOOD CT, GAINESVILLE, VA 20155 |
| LERCHE, PATRICK | 17823 LOCHNESS CIR, OLNEY, MD 20832 |
| LERDA, SAMUEL | 540 FAIR VISTA COURT, WEXFORD, PA 15090 |
| LERMA, DENNIS D | 480 CROW CT, SAN JOSE, CA 95123 |
| LERNER, MARK | 411 AZALEA WY, LOS ALTOS, CA 94022 |
| LERNER, MARK S | 411 AZALEA WY, LOS ALTOS, CA 94022 |
| LERNOUT & HAUSPIE SPEECH PRODUCTS | ROZENDAALSTRAAT 14 89, LEPER,    BELGIUM |
| LERNOUT & HAUSPIE SPEECH PRODUCTS N.V. | SINT-KRISPIJNSTRAAT 7, 8900 IEPER,    BELGIUM |
| LES PETITS FRERES DES PAUVRES | 4624 RUE GARNIER, MONTREAL, QC H2J 3S7 CANADA |
| LESANE, BARBARA | 2906 HOLBROOK ST, DURHAM, NC 27704 |
| LESCZYNSKI, STEPHEN J | 9503 SHINING ELM, SAN ANTONIO, TX 78250 |
| LESHKO, DONNA G | 417 N CITRUS #1, ESCONDIDO, CA 92027 |
| LESHKO, ROSEMARY | 2300 E VALLEY PKY #52, ESCONDIDO, CA 92027 |
| LESHOWITZ, LINDA | 3169 TURNBERRY CIRCLE, CHARLOTTESVILLE, VA 22911 |
| LESINSKI, GARY M | 1920 TALAMORE CT, RALEIGH, NC 27604 |
| LESKAROSKI, DEJAN | 1306 DOVE BROOK DR., ALLEN, TX 75002 |
| LESKO, MICHAEL | 1428 CAPSTAN DR, ALLEN, TX 75013 |
| LESLIE, BLAKE | 6114 N SHILOH RD,APT. #834, GARLAND, TX 75044 |
| LESLIE, BRIAN W | 20405 NORTH 28TH, PHOENIX, AZ 85024 |
| LESLIE, HAROLD D | 4194 CENTENNIAL DR., BROOMFIELD, CO 80020 |
| LESLIE, KEVIN | 32846 BLOCK ROAD, PAOLA, KS 66071 |
| LESLIE, KEVIN E | 32846 BLOCK ROAD, PAOLA, KS 66071 |
| LESLIE, W GRANT | 1849 BALMORAL LANE, GLENVIEW, IL 60025 |
| LESPERANCE, GERARD A | 5236 CREEKSIDE RD, CAMARILLO, CA 93012 |
| LESSANI, NASSER | 1500 PARLIAMENT LN, PLANO, TX 75093 |
| LESSARD, STEPHANE | 6 OREGON RD, TYNGSBORO, MA 01879 |
| LESSIN, JAMES D | 1671 GLENGARRY DR, CARY, NC 27511 |
| LESTER, DIONNE CLAYBROOK | 2250 UP ABOVE LANE, RALEIGH, NC 27614 |

| Claim Name | Address Information |
|---|---|
| LESZCZYNSKI, ELIZABETH | 345 WEST EL NORTE PARKWAY,APT #223, ESCONDIDO, CA 92026 |
| LETARTE, MARK | 2313 GRANDVIEW DR., PLANO, TX 75075 |
| LETCHWORTH, MARSHALL | 120 BLACK RIDGE ST, MORRISVILLE, NC 27560 |
| LETTIERI, MATTHEW R | 29 POCANTICO RD, OSSINING, NY 10562 |
| LEU, ERIC | 988 SUNSET CREEK LANE, PLEASANTON, CA 94566 |
| LEU, YUH | 1624 BROADMOOR DRIVE, ALLEN, TX 75002 |
| LEU, YUH L | 1624 BROADMOOR DRIVE, ALLEN, TX 75002 |
| LEUNG, FRANCOIS | 204 MCKENZIE LAKE COVE S.E., , AB T2Z 1M4 CANADA |
| LEUNG, GREGORY S | 13236 MCCULLOCH AVE, SARATOGA, CA 95070 |
| LEUNG, JOYCE M | 9215 GRACELAND PLACE, FAIRFAX, VA 22031 |
| LEUNG, LEON Y | P O BOX 27045, SAN DIEGO, CA 92128 |
| LEUNG, SIMON | 3317 GRAND MESA DR, PLANO, TX 75025 |
| LEUNG, SIU M | 239 WARWICK DR, CAMPBELL, CA 95008 |
| LEUNG, STEFEN Y | 7505 HAMNER LN, PLANO, TX 75024 |
| LEUNG, WILLIAM | 1601 SIMSBURY DR, PLANO, TX 75025 |
| LEUTERITZ, MARK | 14 BUCKTHORN, IRVINE, CA 92604 |
| LEVA, FABIOLA | 2125 NORTH BAY  ROAD, MIAMI BEACH, FL 33140 |
| LEVEILLE, BRENDA J | 3021 SHERATON, PLANO, TX 75075 |
| LEVEL 3 | LEVEL 3 COMMUNICATIONS LLC,DEPARTMENT 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD., BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD, BROOMFIELD, CO 80021-8254 |
| LEVEL 3 COMMUNICATIONS LLC | GINNY WALTER,LORI ZAVALA,1025 ELDORADO BLVD, BROOMFIELD, CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 1782, DENVER, CO 80291-1782 |
| LEVEL EIGHT SYSTEMS INC | 3 CORPORATE PARK,SUITE 260, IRVINE, CA 92606 |
| LEVESQUE, JEFFREY | 7 ELIJAH HILL LANE, LONDONDERRY, NH 03053 |
| LEVI, DAVID | 3501 KESTERWOOD DR, KNOXVILLE, TN 37918 |
| LEVIN, LANCE | 4919 STILLWATER TR, FRISCO, TX 75034 |
| LEVINE, GREG A | 6636 YELLOWSTONE BVD,APT 26H, FOREST HILLS, NY 11375 |
| LEVINE, JACOB | 40 PINE STREET, PORT JEFF STATION, NY 11776 |
| LEVINE, RICHARD C | 7950 WOODSTONE, DALLAS, TX 75248 |
| LEVISKY, GEORGE | 2710 HEATHER GLEN CT, CARROLLTON, TX 75006 |
| LEVY | LEVY RESTAURANTS,7994 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| LEVY RESTAURANTS | 7994 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| LEVY, DEBRA A | 604 MEADOWVIEW DRIVE, E. WINDSOR, CT 06088 |
| LEW, KIMBERLEY | 20 REATA, RANCHOSANTAMARGARITA, CA 92688 |
| LEW, MICHAEL | 4800 REUNION DR, PLANO, TX 75024 |
| LEW, MICHAEL A | 4800 REUNION DR, PLANO, TX 75024 |
| LEW, PETER | 2713 BARLOW CT, PLANO, TX 75025 |
| LEW, ROBERT | 5015 DIAMOND HEIGHTS, SAN FRANCISCO, CA 94131 |
| LEWALLEN, DANIEL | 3603 HIBISCUS DR, WYLIE, TX 75098 |
| LEWEK, SARA H | 736 PARKHURST BLVD, BUFFALO, NY 14223 |
| LEWELLEN, BRYAN | 310 KINGWOOD DR, MURFREESBORO, TN 37129 |
| LEWIS JR, GERALD P | 10700 PARKRIDGE BLVD,SUITE 500, RESTON, VA 22091 |
| LEWIS SR, ALAN L | 2631 MAYFLOWER RD, COLLEGE PARK, GA 30337 |
| LEWIS, ANTHONY | 1120 E 2ND ST #14, LONG BEACH, CA 90802 |
| LEWIS, BETTY | 1301-H LEON STREET, DURHAM, NC 27705 |
| LEWIS, BRANDON | 604 STARMONT DR, DURHAM, NC 27705 |
| LEWIS, BRIAN ANTHONY | 1829 CLEVELAND AVE, SAN JOSE, CA 95126 |

| Claim Name | Address Information |
|---|---|
| LEWIS, CAMILLE | 305 HIGHLANDS BLUFFS,DRIVE, CARY, NC 27511 |
| LEWIS, CAMILLE | 305 HIGHLANDS BLUFFS DR, CARY, NC 27518 |
| LEWIS, CHIP | 4606 HEATHERBROOK DR, DALLAS, TX 75244 |
| LEWIS, DANIEL E | 26177 LAKEWOOD DR, ELKHART, IN 46514 |
| LEWIS, DAVID | 6416 DRY FORK LANE, RALEIGH, NC 27617 |
| LEWIS, DAVID | 7787 COLONY LAKE DR, BOYNTON BEACH, FL 33436 |
| LEWIS, DAVID | 1696 RIVERWALK DRIVE, FREMONT, CA 94536 |
| LEWIS, DAVID A | 22236 QUEEN ST, CASTRO VALLEY, CA 94546 |
| LEWIS, DAVID M | P O BOX 558, ARNOLD, MO 63010 |
| LEWIS, DONALD L | 3724 YUMA ST NW, WASHINGTON, DC 20016 |
| LEWIS, DONNA M | 5013 SHIMBERG PLACE, FUQUAY VARINA, NC 27526 |
| LEWIS, GERALD | 1511 NATCHEZ ROAD, FRANKLIN, TN 37069 |
| LEWIS, JACQUELINE | 3101 BARLEY CT, RICHARDSON, TX 75082 |
| LEWIS, JASON | 7575 FRANKFORD RD,#2116, DALLAS, TX 75252 |
| LEWIS, JEAN W | 7621 RHONE LANE, HUNTINGTON BEACH, CA 92647 |
| LEWIS, JOAN T | 395 ARCHIE CLAYTON ROAD, ROXBORO, NC 27574 |
| LEWIS, JONATHAN | 35 ALMA AVE, BELMONT, MA 02478 |
| LEWIS, KATHLEEN | 5785 YONGE ST.,APT 302, , M2M 4J2 CANADA |
| LEWIS, LAURA E | 559 S CLYDE APT 16, CALUMET CITY, IL 60409 |
| LEWIS, LEE A | P O BOX 11526, DURHAM, NC 27703 |
| LEWIS, MARK | 3225 LONGWOOD LN,APT #102, AURORA, IL 60502 |
| LEWIS, MARTHA | 63 LEWIS CR, GARFIELD, GA 30425 |
| LEWIS, MELANIE | 3708 SOLARIUM PL., PLANO, TX 75075 |
| LEWIS, NANCY B | 1508 IVY LN, RALEIGH, NC 27609 |
| LEWIS, NATHANIEL | 7013 ANDOVER CT., ROWLETT, TX 75089 |
| LEWIS, NATHANIEL J | 7013 ANDOVER CT., ROWLETT, TX 75089 |
| LEWIS, NEAL | 4400 OMNI PLACE, RALEIGH, NC 27613 |
| LEWIS, PATRICK | 7009 S NETHERLAND WAY, AURORA, CO 80016 |
| LEWIS, PATRICK B. | 7009 S. NETHERLAND WAY,  ACCOUNT NO. 0138  AURORA, CO 80016 |
| LEWIS, PAUL W | 1712 5TH AVE #B, DODGE CITY, KS 678013606 |
| LEWIS, PHYLLIS | PO BOX 345, APEX, NC 27523-0345 |
| LEWIS, PHYLLIS | 2050 LAURA DUNCAN RD, APEX, NC 275239267 |
| LEWIS, RALPH | 6107 ALLEO LANE, HARRISBURG, PA 17111 |
| LEWIS, RAYMOND D | 5704 GEORGE HILDEBRAN SCHOOL ROAD, HICKORY, NC 28602 |
| LEWIS, RICHARD | 2805 DUNKIRK DRIVE, RALEIGH, NC 27613 |
| LEWIS, RICHARD A | 3101 BARLEY CT, RICHARDSON, TX 75082 |
| LEWIS, RICHARD L | 2805 DUNKIRK DRIVE, RALEIGH, NC 27613 |
| LEWIS, ROBIN | 15691 SW 14 ST, PEMBROKE PINES, FL 33027 |
| LEWIS, ROSE | 414 CANYON CREEK DR, RICHARDSON, TX 75080 |
| LEWIS, SANDRA | 6 BEVEL CT, DURHAM, NC 27704 |
| LEWIS, SHAWN | 2625 WYNTERCREST LANE, DURHAM, NC 27713 |
| LEWIS, TERESA M | 607 KNOLLWOOD DR, FALLS CHURCH, VA 22046 |
| LEWIS, VICKI D | 3055 BATTLE GREEN WA, DECATUR, GA 30034 |
| LEWIS, WILLIAM ERIC | 9926 LINDEN HILL RD, OWINGS MILLS, MD 21117 |
| LEWISON, TREVOR | PO BOX 690101, BRONX, NY 10469 |
| LEWTERITZ, MARK | 14 BUCKTHORN,  ACCOUNT NO. 0576, 7505  IRVINE, CA 92604 |
| LEX CARIBBEAN | PO BOX 1165,57 SWEET BRIAR RD 1ST FLOOR, ST CLAIR,   TRINIDAD & TOBAGO |
| LEXCOM TELEPHONE  COMPANY | GINNY WALTER,LINWOOD FOSTER,200 N STATE ST, LEXINGTON, NC 27292-3428 |
| LEXCOM TELEPHONE COMPANY | 200 N STATE ST,PO BOX 808, LEXINGTON, NC 27292 |

| Claim Name | Address Information |
|------------|---------------------|
| LEXECON | PO BOX 630391, BALTIMORE, MD 21263-0391 |
| LEXECON | 32 S. MICHIGAN AVENUE, CHICAGO, IL 60604 |
| LEXIS NEXIS MATTHEW BENDER COM | PO BOX 7247-0178, PHILADELPHIA, PA 19170-0178 |
| LEXISNEXIS | PO BOX 7247-7090, PHILADELPHIA, PA 19170-7090 |
| LEXISNEXIS | LEXISNEXIS,PO BOX 7247-7090, PHILADELPHIA, PA 19170-7090 |
| LEXISNEXIS | 9443 SPRINGBORO PIKE, MIAMISBURG, OH 45342 |
| LEXISNEXIS | PO BOX 2314, CAROL STREAM, IL 60132-2314 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER | KIM CRAMER,9443 SPRINGBORO PIKE,  ACCOUNT NO. 7RJZ  MIAMISBURG, OH 45342 |
| LEXISNEXIS CANADA | 181 UNIVERSITY AVE SUITE 200, TORONTO, ON M5H 3M7 CANADA |
| LEXISNEXIS CANADA | 2 RUE GORE ST,BOX CP 2080, KINGSTON, ON K7L 5J8 CANADA |
| LEXISNEXIS CANADA | 181 UNIVERSITY AVE SUITE 200, TORONTO, ON M5H 3M7 CANADA |
| LEXISNEXIS CANADA | MATHEW BENDER & CO INC,PO BOX 7247-0178, PHILADELPHIA, PA 19170-0178 |
| LEXISNEXIS CANADA INC | PO BOX 2080,2 GORE STREET, KINGSTON, ON K7L 5J8 CANADA |
| LEXISNEXIS CANADA INC | 123 COMMERCE VALLEY DRIVE EAST,SUITE 700, MARKHAM, ON L3T 7W8 CANADA |
| LEXISNEXIS COURTLINK INC | PO BOX 7247-6882, PHILADELPHIA, PA 19170-6882 |
| LEXISNEXIS COURTLINK INC | 13427 NE 16TH STREET, BELLEVUE, WA 98005 |
| LEXISNEXIS QUICKLAW | 2 GORE STREET,PO BOX 2080, KINGSTON, ON K7L 5J8 CANADA |
| LEYDIG, ROBERT | 914 WILSHIRE COURT, MCKINNEY, TX 75070 |
| LEYPOLDT, HAROLD J | 22015 MANNING SQUARE, STERLING, VA 20166 |
| LEYVA, ORLANDO R | 339 BERETTA CT, WEST PALM BEA, FL 33415 |
| LEYVA, YSABEL T | 339 BERETTA COURT, WEST PALM BEA, FL 33415 |
| LEZACA, MARIA | 399 STRATFORD COURT, APT 331, DEL MAR, CA 92014 |
| LG ELECTRONICS | GS KANGNAM TOWER 679,YOKSAM DONG, KANGNAM-GU, SEOUL,  135-985 KOREA |
| LG ELECTRONICS CANADA INC | 550 MATHESON BOULEVARD EAST, MISSISSAUGA, ON L4Z 4G3 CANADA |
| LG ELECTRONICS INC | LG TWIN TOWERS 20 YEOUIDO DONG,YEONG DEUNGPO GU, SEOUL,  150-721 KOREA |
| LG INTERNATIONAL AMERICA INC | KRISTEN SCHWERTNER,PETRA LAWS,1000 SYLVAN AVE, ENGLEWOOD CLIFFS, NJ 07632-3302 |
| LG NORTEL | GS KANGNAM TOWER,679 YOKSAM KANGNAM GU, SEOUL,  135-985 KOREA |
| LG NORTEL CO LTD | GS TOWER, 679 YOKSAM-DONG, KANGNAM-GU, SEOUL,  135-985 KOREA |
| LG NORTEL CO LTD | GS TOWER 679 YOKSAM-DONG,KANGNAM-GU SEOUL, CHEONGJU,  135-985 KOREA |
| LG-NORTEL CO. LTD. | GS TOWER, 679, YOKSAM-DONG,KANGNAM-KU, SEOUL,  135-985 KOREA |
| LG-NORTEL COMPANY LIMITED | 7TH, 8TH FLOOR, GS KANGNAM TOWER 679,YEOKSAM-DONG, KANGNAM-GU, SEOUL,   KOREA |
| LGC WIRELESS | 2540 JUNCTION AVE, SAN JOSE, CA 95134-1902 |
| LGC WIRELESS INC | 2540 JUNCTION AVE, SAN JOSE, CA 95134-1902 |
| LGE | LG TWIN TOWERS 20,YEOUIDO-DONG,YEONGDEUNGPO-GU, SEOUL,  150-721 KOREA |
| LI ZHANG | 2524 CIMA HILL DR, PLANO, TX 75025 |
| LI, GARY YIANPING | 7721 ROARING RIDGE DR, PLANO, TX 75025 |
| LI, HAITAO | 1601 FALMOUTH DR., PLANO, TX 75025 |
| LI, HAO | 142 INDIAN MEADOW DR, NORTHBOROUGH, MA 01532 |
| LI, HONG-ZHOU | 28 MORRELL ST, WEST ROXBURY, MA 02132 |
| LI, HUAN | 4421 VANDERPOOL DR, PLANO, TX 75024 |
| LI, JENNY | 440 OAK GROVE DR,APT 106, SANTA CLARA, CA 95054 |
| LI, JING | 6804 NOTTOWAY LANE, PLANO, TX 75074 |
| LI, JUAN | 1387 MEDALLION DR, SAN JOSE, CA 95120 |
| LI, JUN | 3361 MORONEY DR, RICHARDSON, TX 75082 |
| LI, LIRONG | 4132 ELK SPRINGS TR, RICHARDSON, TX 75082 |
| LI, MARY | 8005 MAINSAIL DR., ROHNERT PARK, CA 94928 |
| LI, MING | 1216 BRIDGEWAY LANE, , TX 75013 |
| LI, MINQI | 668 WATER OAK, PLANO, TX 75025 |
| LI, PATRICK | PO BOX 13955,BEJING-CHINA, RTP, NC 27709 |

| Claim Name | Address Information |
|---|---|
| LI, PEARL Y | 310 OAK ISLAND DR, CARY, NC 27513 |
| LI, PING | 4320 VANDERPOOL DR, PLANO, TX 75024 |
| LI, QI | 5113 MOSSCREEK LANE, FRISCO, TX 75035 |
| LI, RICHARD | 32 NORMAN RD, SOUTH HAMILTON, MA 01982 |
| LI, SHU | 3309 DUNSMUIR CT., PLEASANTON, CA 94588 |
| LI, WEI-CHUAN | 4213 MILDENHALL, PLANO, TX 75093 |
| LI, WEIWEI | 1415 BERKLEY RD, ALLEN, TX 75002 |
| LI, WUJUN | 25 MEYER HILL DRIVE, ACTON, MA 01720 |
| LI, XING | 3304 AQUA SPRINGS DR, PLANO, TX 75025 |
| LI, XUEWEN | 102 MANOR GARDEN WAY, CARY, NC 27513 |
| LI, XUEWEN | 105 MODENA DR., CARY, NC 27513 |
| LI, YAN | 839 HARRIGAN DR, SANTA CLARA, CA 95054 |
| LI, YUNZHOU | 1 VINEYARD ROAD, WESTFORD, MA 01886 |
| LI, ZHUJUN | 5901 WIGHT ST, PLANO, TX 75093 |
| LIAN-MUELLER ENTERPRISES | 3798 SMALLWOOD COURT, PLEASANTON, CA 94566-7554 |
| LIANG, ALFRED I | 758 ORANGE BLOSSOM,DR, CUPERTINO, CA 95014 |
| LIANG, HUIYING | 9 SQUIRREL HILL ROAD, ACTON, MA 01720 |
| LIANG, MEI | 2018 PRIMROSE DR, IRVING, TX 75063 |
| LIANG, MINYA | 7314 EAGLE  HILLS, SAN ANTONIO, TX 78249-2788 |
| LIANG, YULIN | 2201 CARDINAL DR., PLANO, TX 75023 |
| LIAO, KOCHEN K | 8535 RUMEX LN, SAN DIEGO, CA 92129 |
| LIAO, TINA A | 12 RIPPLING STREAM, IRVINE, CA 92715 |
| LIAO, TUAN | 209 GLENMORE RD, CHAPEL HILL, NC 27516 |
| LIAS, JOSEPH L JR | 27966 EL PORTAL DR, HAYWARD, CA 94542 |
| LIAW, JERJIANN | 10610 PINEWALK FOREST CIRCLE, ALPHARETTA, GA 30022 |
| LIBBERS, ELISE | 1241 DALHART DR., RICHARDSON, TX 75080 |
| LIBERATE TECHNOLOGIES | 2 CIRCLE STAR WAY, SAN CARLOS, CA 94040 |
| LIBERTY ALLIANCE | 445 HOES LANE, PISCATAWAY, NJ 08854 |
| LIBERTY CARTON PACKAGING | PO BOX 51911, LOS ANGELES, CA 90051-6211 |
| LIBERTY MUTUAL | PO BOX 0569, CAROL STREAM, IL 60132-0569 |
| LIBERTY MUTUAL INSURANCE COMPANY | 5301 VIRGINIA WAY, SUITE 500, BRENTWOOD, TN 37027 |
| LIBOV, VICTOR | 4944 CASS ST,UNIT 504, SAN DIEGO, CA 92109 |
| LICATA, HENRY | 48-40 64TH ST, WOODSIDE, NY 11377 |
| LICATA, RICHARD | 2933 COVENTRY LANE, MCKINNEY, TX 75069 |
| LICKLIDER, EARL L | 12 MURIEL LANE, MILFORD, MA 01757 |
| LIDHAR, LUCKVEER | 3020 GREENS CREEK LN, ALPHARETTA, GA 30004 |
| LIDHAR, LUCKVEER | 3020 GREENS CREEK LN, ALPHARETTA, GA 30009 |
| LIEBERMAN, CYNTHIA L | 421 ST ANN'S CIRCLE, PHOENIXVILLE, PA 19460 |
| LIEBERMAN, GARY | 1173 OLD FORGE ROAD, OXFORD, PA 19363 |
| LIEBERMAN, GEORGE C | 2401 DOROTHY AVE,#5, PANAMA CITY BEACH, FL 32408 |
| LIEBERMAN, RICA LEVY | 3671 N47TH  AVE., HOLLYWOOD, FL 33021 |
| LIEBERT-HIROSS SPA | VIA LEONARDO DA VINCI 16/18,ZONA INDUSTRIALE TOGNANA, PIOVE DI SACCO, PD 35028 ITALY |
| LIEBMAN, BRENDA | 1917 OVERLAND ST, FT WORTH, TX 76131 |
| LIECHTY DEPONTE, OLIVE E | 1468 CASA GRANDE ST, PASADENA, CA 91104 |
| LIENEMANN, DEBRA | 509 BAYGALL RD, HOLLY SPRINGS, NC 27540 |
| LIENEMANN, PETE | 4405 GRACELAND CT, RALEIGH, NC 27606 |
| LIESEGANG, JASON S | 663 S. RACE ST, DENVER, CO 80209 |
| LIESER, HEIDI | 42 NEWINGTON CRES., ETOBICOKE,  M9C5B8 CANADA |

| Claim Name | Address Information |
|---|---|
| LIFE INVESTORS INSURANCE COMPANY | KRISTEN SCHWERTNER,PETRA LAWS,4333 EDGEWOOD ROAD NE, CEDAR RAPIDS, IA 52499-0001 |
| LIFE SKILLS | 10176 CORPORATE SQUARE DR, ST LOUIS, MO 63132 |
| LIFSHEY, REVA | 3001 PORTOFINO ISLE,APT C1, COCONUT CREEK, FL 33066 |
| LIGGETT GROUP INC | 100 MAPLE LN, MEBANE, NC 27302-8160 |
| LIGHT READING | LIGHT READING INC,23 LEONARD STREET, NEW YORK, NY 10013 |
| LIGHT READING | LIGHT READING INC,32 AVENUE OF THE AMERICAS, NEW YORK, NY 10013 |
| LIGHT READING INC | 23 LEONARD STREET, NEW YORK, NY 10013 |
| LIGHT READING INC | 32 AVENUE OF THE AMERICAS, NEW YORK, NY 10013 |
| LIGHT READING INC | 32 AVENUE OF THE AMERICAS, 21ST FLOOR, NEW YORK, NY 10013 |
| LIGHT READING/HEAVY READING | 32 AVE. OF THE AMERICAS, 21ST FLOOR, NEW YORK, NY 10013 |
| LIGHT TREE TECHNOLOGIES INC | 1300 55TH AVENUE, LACHINE, QC H8T 3J8 CANADA |
| LIGHTBRIDGE INC | 67 SOUTH BEDFORD STREET, BURLINGTON, MA 01803-5108 |
| LIGHTFOOT, THUY NGUYEN | 3220 CEDAR RIDGE, RICHARDSON, TX 75082 |
| LIGHTHALL, CHRISTINA | 6301 BLAIRMORE CT, RALEIGH, NC 27612 |
| LIGHTNER, KEVIN | 195 WEST HINES HILL, HUDSON, OH 44236 |
| LIGHTOWER FIBER LLC | GINNY WALTER,BECKY MACHALICEK,80 CENTRAL ST, BOXBOROUGH, MA 01719-1245 |
| LIGHTOWER FIBER LLC | 80 CENTRAL ST, BOXBOROUGH, MA 01719-1245 |
| LIGHTSHIP HOLDINGS INC | DBA ONE COMMUNICATIONS CORP,100 CHESTNUT ST, ROCHESTER, NY 14604-2403 |
| LIGHTSHIP TELECOM LLC | 1301 VIRGINIA DR STE 120, FORT WASHINGTON, PA 19034-3248 |
| LIGON, KEITH | 1313 COVEY RISE LN, FUQUAY VARINA, NC 27526 |
| LIKELY, JUDITH E | 540 FARALLONE AVENUE, MONTARA, CA 94037 |
| LIKERT, GARY P | 1203 HIGHWAY 25,RED RIVER ROAD, GALLATIN, TN 37066 |
| LIKINS, CRISTINA | 5527 MORNINGSIDE AVE, DALLAS, TX 75206 |
| LILATASNIUKUL, SIRIPORN | 6555 WILLIAMS WALK, FALLS CHURCH, VA 22042 |
| LILES, GREGORY A | 208 LANGSTON MILL CT, RALEIGH, NC 27606 |
| LILIA LEE YEE | 61 DEL MONTE ST, SAN FRANCISCO, CA 94112 |
| LILIANNE PICHETTE | 660 - 19TH AVENUE, LACHINE, QC H8S 3S7 CANADA |
| LILLARD, CARLA | 2576 KANLOW DR, ANTIOCH, TN 370133952 |
| LILLARD, CARLA | 107 WOLVERINE COURT, SMYRNA, TN 37167 |
| LILLEY JR, BASCOM L | 146 BEALER RD, BRISTOL, TN 37620 |
| LILLIAN KAMMEL | 172 NICHOLSON CT, BURLINGTON, ON L7N 3N5 CANADA |
| LILLIOS, CHRISTOS J | 11 BIRCHDALE ROAD, BOW, NH 03301 |
| LILLY, TONYA | 305 49TH STREET, CHARLESTON, WV 25304 |
| LIM, ALBERT C | 3258 BAGLEY DR, CHAMBLEE, GA 30341 |
| LIM, ALVIN | 12 MALTBY COURT, BRAMPTON, ON L6P 1A5 CANADA |
| LIM, JAMES K | 1062 SUNDANCE DR, FREMONT, CA 94539 |
| LIM, JONATHAN | 50A EAST EDSALL AVE, PALISADES PARK, NJ 07650 |
| LIMA, ROBERT S | 3100 BRANT ST, SAN DIEGO, CA 92103 |
| LIMAT GRAPHICS INC 99-2000 | 128 EAST LIBERTY STREET, DANBURY, CT 06810-6773 |
| LIMERICK, CURTIS | 508 SAGINAW COURT, ALLEN, TX 75013-8521 |
| LIMITED INC | 3 LIMITED PARKWAY, COLUMBUS, OH 43230-1467 |
| LIMITED SERVICES CORPORATION | 3 LIMITED PKWY, COLUMBUS, OH 43230-1467 |
| LIMITED STORES INC THE | 3 LIMITED PKWY, COLUMBUS, OH 43230-5414 |
| LIN CHAO | G27, LI JING ROAD, DYNASTY GARDEN,TIANZHU, SHUNYI, BEIJING,  101312 CHINA |
| LIN, ALAN R | 708 NEWPORT CIRCLE, CARY, NC 27511 |
| LIN, BAI | 2111 E. BELTLINE RD UNIT 116A, RICHARDSON, TX 75081 |
| LIN, CHAO CHUN | 503 CRESCENT HEIGHTS DRIVE, CREEDMOOR, NC 27522 |
| LIN, CHARLES | 4565 RIVER MANSIONS COVE, DULUTH, GA 30096 |

| Claim Name | Address Information |
| --- | --- |
| LIN, CHEN | 2216 CIMMARON DRIVE, PLANO, TX 75025 |
| LIN, CHUH YU | 1198 NIKETTE WAY, SAN JOSE, CA 95120 |
| LIN, GREGORY | 5 SILVER FIR, IRVINE, CA 92714 |
| LIN, GUANGYEU | 23954 SE 10TH ST, ISSAQUAH, WA 98029 |
| LIN, HAITAO | 2007 KNIGHTS CT., ALLEN, TX 75013 |
| LIN, HARRIET | 7 TARRA PLACE, DURHAM, NC 27707 |
| LIN, HE | 13328 ROSE ST, CERRITOS, CA 90703 |
| LIN, HONG | 5623 HORSESHOE FALLS, MISSOURI CITY, TX 77459 |
| LIN, JUN JIE | 315 FAIRWAY DR, FARMINGDALE, NY 11735 |
| LIN, KANG YI | 334 HARVARD ST,APT J3, CAMBRIDGE, MA 02139 |
| LIN, MICHAEL | 12725 MILLER AVE, SARATOGA, CA 95070 |
| LIN, PETER P | 20889 VERDE MOOR CT, SARATOGA, CA 95070 |
| LIN, ROBERT | 38290 STONE EDEN DRIVE, HAMILTON, VA 20158 |
| LIN, WILLIAM | 3314 CASTLE ROCK LN, GARLAND, TX 75044 |
| LIN, WILLIAM W | 3314 CASTLE ROCK LN, GARLAND, TX 75044 |
| LIN, XIAOPING | 170 MAYWOOD DR, ROCHESTER, NY 14618 |
| LIN, YUAN-HAO | 219 RINCONADA AVE, PALO ALTO, CA 94301-3728 |
| LIN, ZUORONG | 3113 PINE HILL ROAD, NORMAN, OK 73072 |
| LINA GOULET | 200 - 2230 LAPINIERE RUE, BROSSARD, QC J4W 1M3 CANADA |
| LINAMAR CORPORATE SOCIAL CLUB | 287 SPEEDVALE AVE WEST, GUELPH, ON N1H 1C5 CANADA |
| LINAR LIMITED | 13 ROTHER STREET, STRATFORD UPON AVON,  CV376LU UNITED KINGDOM |
| LINCOLN COUNTY TELEPHONE SYSTEMS | 25 MAIN ST,PO BOX 150, PIOCHE, NV 89043-0150 |
| LINCOLN INTERNAL MEDICINE | PO BOX 164, ROCKLIN, CA 95765 |
| LINCOLN PARISH | , , LA |
| LINCOLN PARISH | SALES & USE TAX DIVISION,P.O. BOX 863, RUSTON, LA 71273 |
| LINCOLN PARISH | SALES & USE TAX DIVISION,P.O. BOX 863, RUSTON, LA 71273-0863 |
| LINCOLN PROPERTY COMPANY COMMERCIAL | 3300 LINCOLN PLAZA, 500 NORTH AKARD, DALLAS, TX 75201 |
| LINCOLN, AGNES V | 425 WALTON FERRY RD, HENDERSONVILLE, TN 37075 |
| LIND, DAVID | 140 CALADO AVE.,  ACCOUNT NO. 1184  CAMPBELL, CA 95008 |
| LIND, DAVID G | 12365 WHITEFISH AVE,PO BOX 685, CROSSLAKE, MN 56442 |
| LINDA GORCHELS | 2920 IVANHOE GLEN, FITCHBURG, WI 53711 |
| LINDA L ARNOLD-BERRY | 18 THE FAIRWAY, WOODSTOCK, GA 30188 |
| LINDA SCHEIDLE | 3000 TAYLOR MAKENZYE COURT, HERNDON, VA 20171 |
| LINDA SHEA | 3015 2ND STREET SOUTH WEST, CALGARY, AB T2S 1T4 CANADA |
| LINDAMOOD, JOHN M | 14526 OAKMERE DR, CENTERVILLE, VA 22020 |
| LINDBERG, JANICE K | ROUTE 3 BOX 152C, BUFFALO, MN 55313 |
| LINDE CANADA | LINDE CENTRAL CUSTOMER SVC CTR, MISSISSAUGA, ON L5R 0A2 CANADA |
| LINDEMER, BERNADETTE | 620 WAKEHURST DRIVE, CARY, NC 27519 |
| LINDEMUTH, PHILIP R | PO BOX 140,MARKTON RD, KNOXDALE, PA 15847 |
| LINDEN, STEVE | 1911 SANTA MONICA DR, ROCKFORD, IL 61108 |
| LINDER, FREDERICK | 336 EAST 87TH STREET,#2B, NEW YORK, NY 10128 |
| LINDER, LEONARD R | 1810 TIKI DR, GALVESTON, TX 77554 |
| LINDGREN RF ENCLOSURES INC | 400 HIGH GROVE BOULEVARD, GLENDALE HEIGHTS, IL 60139-4019 |
| LINDHOLM II, JOHN W | PO BOX 22537, ROBBINSDALE, MN 55422 |
| LINDHOLM, KATHY | 3812 SANDIA DR, PLANO, TX 75023 |
| LINDLER, BETSY L | 1429 KEITH CT, CARY, NC 27511 |
| LINDO, PATRICK D | 4 CHAMPLAIN CIRCLE, DORCHESTER, MA 02124 |
| LINDOW, FRED | 4821 CLYDELLE AVE, SAN JOSE, CA 95124 |
| LINDSAY, DAVID | 2025 DOVEFIELD DR, PENSACOLA, FL 32534 |

| Claim Name | Address Information |
|---|---|
| LINDSAY, JAMES | 324 MAIN ST     P.O BOX 253, WELLINGTON, ON K0K 3L0 CANADA |
| LINDSEY, JO ANN | 11046 MCCREE RD, DALLAS, TX 75238 |
| LINDT, JACK | 103 DALRYMPLE LN, CARY, NC 27511 |
| LINEAGE POWER | 3000 SKYLINE DRIVE, MESQUITE, TX 75149 |
| LINEAGE POWER CORPORATION | 3000 SKYLINE DR, MESQUITE, TX 75149-1802 |
| LINEAGE POWER CORPORATION | TYCO ELECTRONICS POWER SYSTEMS,3000 SKYLINE DR, MESQUITE, TX 75149-1802 |
| LINEAR SYSTEMS LTD | UNIT 1 1717 DUBLIN AVENUE, WINNIPEG, MB R3H 0H2 CANADA |
| LINEBERRY, BRENT | 1023 OAKCREST GREEN CT., MORRISVILLE, NC 27560 |
| LINEX CORPORATION | 187 HIGHWAY 36,WEST LONG BRANCH, |
| LINEX TECHNOLOGIES, INC. | ATTN: JULIE BRAMAN KANE, MARC COOPER,COLSON HICKS EIDSON,255 ARAGON AVENUE, 2ND FL, CORAL GABLES, FL 33134-2351 |
| LINEX TECHNOLOGIES, INC. | JULIE BRAMAN KANE, MARC COOPER,COLSON HICKS EIDSON,255 ARAGON AVENUE, 2ND FL, CORAL GABLES, FL 33134-2351 |
| LINEX TECHNOLOGIES, INC. | WILLIE EDWARD GARY, MADISON B. MCCLELLAN,GARY WILLIAMS PARENTI FINNEY LEWIS,WATERSIDE PROFESSIONAL BLDG, 221 E. OSC, STUART, FL 34994 |
| LINEX TECHNOLOGIES, INC. | C/O C VOWELL, E GOLDSTEIN, S ABBOTT,GOLDSTEIN & FAUCETT, LLP,1177 W. LOOP SOUTH, STE 400, HOUSTON, TX 77027 |
| LINEX TECHNOLOGIES, INC. | CORBY VOWELL, EDWARD GOLDSTEIN,STEPHEN ABBOTT, GOLDSTEIN & FAUCETT, LLP,1177 W. LOOP SOUTH, STE 400, HOUSTON, TX 77027 |
| LING, JOSEPH J | 386-1 14TH FLOOR, SECTION 1,WENHUA 3RD ROAD, ,  24448 TAIWAN |
| LINGAFELTER, DUANE P | 1927 CONIFER LN, SAN JOSE, CA 95132 |
| LINGEN, RICHARD | 473 HARRISON AVE, MILLER PLACE, NY 11764 |
| LINGEN, RICHARD A | 473 HARRISON AVE, MILLER PLACE, NY 11764 |
| LINGENS, BARBARA J | 2577 CARPENTER ST, THOUSAND OAKS, CA 91362 |
| LINGESSO, CARL L | 9-67TH STREET SOUTH UNIT,PO BOX 682, SEA ISLE CITY, NJ 08243 |
| LINGLE, BRENT | 117 BEASLEY COURT, CARY, NC 27513 |
| LINGLE, JANIE M | PO BOX 402, CLINTON, WA 98236 |
| LINGO, CAROLANE | 520 W 25TH STREET, RIVIERA BEACH, FL 33404 |
| LINGUALINX LANGUAGE SOLUTIONS INC | 650 FRANKLIN STREET, SUITE 502,SCHENECTADY, NEW YORK, NY 12305 |
| LINH T NGUYEN | 5240 KATHRYN DR, GRAND PRARI, TX 75052 |
| LINK INSTRUMENTS | 17A DANIEL ROAD EAST, FAIRFIELD, NJ 07004-2527 |
| LINKBIT INC | 3180 DE LA CRUZ BLVD, SANTA CLARA, CA 95054-2434 |
| LINMORE INFORMATION SYSTEMS MANAGEMENT | INC.,29 VANSTONE DRIVE, KANATA, ON K2L 1W4 CANADA |
| LINN, JOHN G | 3840 GLASGOW DR, PLANO, TX 75025 |
| LINN, PHILLIP D | 3363 TIMBER RIDGESW, POWDER SPRINGS, GA 30127 |
| LINNEY, SCOTT | 1015 COVEVIEW LANE, ST. PAUL, TX 75098 |
| LINNEY, SCOTT | 615 W OAK ST, WYLIE, TX 75098 |
| LINSKEY, RITA | P.O. BOX 5015, GREAT FALLS, MT 59403 |
| LINTELL, MARK | 506 RIVERSIDE COURT, ALLEN, TX 75013 |
| LINVILL, ELAINE N | 1720 BURNT MILL RD, CHERRY HILL, NJ 08003 |
| LINVILL, STEVEN A | 13-D FRANKLIN RD, MAPLE SHADE, NJ 08052 |
| LINVILLE, RUSSELL | 19708 BOWER ROAD, DADE CITY, FL 33523 |
| LINZAU, KEVIN J | 20 R STREET NE, WASHINGTON, DC 20002 |
| LINZY, ANTHONY | 441 BERKSHIRE DR, BURLESON, TX 76028 |
| LINZY, ANTHONY J | 441 BERKSHIRE DR, BURLESON, TX 76028 |
| LIO, HUAN | 4421 VANDERPOOL DR, PLANO, TX 75024 |
| LIOLIS, ERNEST P | 132 SHERWOOD DRIVE, TILTON, NH 03276 |
| LIONBRIDGE | 1440 STE CATHERINE ST WEST, MONTREAL, QC H3G 1R8 CANADA |
| LIONBRIDGE | 1440 STE CATHERINE ST WEST, SUITE 905, MONTREAL, QC H3G 1R8 CANADA |
| LIONBRIDGE | LIONBRIDGE CANADA INC,1440 SAINTE CATHERINE OUEST, MONTREAL,  H3G 1R8 CANADA |

| Claim Name | Address Information |
|---|---|
| LIONBRIDGE | 1440 STE CATHERINE ST WEST, MONTREAL, QC H3G 1R8 CANADA |
| LIONBRIDGE | LIONBRIDGE TECHNOLOGIES INC,RM 909 TOWER C1 THE TOWERS, BEIJING,  100738 CHINA |
| LIONBRIDGE | 1050 WINTER ST,  ACCOUNT NO. 0852  WALTHAM, MA 02451 |
| LIONBRIDGE CANADA INC | 1440 SAINTE CATHERINE OUEST, MONTREAL, QC H3G 1R8 CANADA |
| LIONBRIDGE CANADA INC | 1440 SAINTE CATHERINE OUEST, MONTREAL, QC H3G 1R8 CANADA |
| LIONBRIDGE TECHNOLOGIES INC | RM 909 TOWER C1 THE TOWERS, BEIJING,  100738 CHINA |
| LIONBRIDGE TECHNOLOGIES INC | RM 909 TOWER C1 THE TOWERS,ORIENTAL PLAZA NO 1 EAST CHANG, BEIJING,  100738 CHINA |
| LIONBRIDGE TECHNOLOGIES INC | 492 OLD CONNECTICUT PATH, FRAMINGHAM, MA 01701 |
| LIONBRIDGE TECHNOLOGIES INC | LIONBRIDGE US 2571,PO BOX 8550, PHILADELPHIA, PA 19178-2571 |
| LIONS GOLF TOURNAMENT | 1695 VALERO LANE, FENTON, MO 63026 |
| LIONS' CLUB OF BELLEVILLE | PO BOX 22120, BELLEVILLE, ON K8N 5V7 CANADA |
| LIOSATOS, RIA | 137 EAST CUNNINGHAM DRIVE, PALATINE, IL 60015 |
| LIOU, DEREK C | 1305 MANTER LANE, APEX, NC 27502 |
| LIOU, KUANLIAN | 1562 AMBERGROVE DR., SAN JOSE, CA 95131 |
| LIPA | PO BOX 9039,  ACCOUNT NO. 6012000383  HICKSVILLE, NY 11802-9686 |
| LIPARI, FRANK J | 4718 MENLO PARK DR, SUGAR LAND, TX 77479 |
| LIPE, JAMES L | 1504 AMBLESIDE LN, RICHARDSON, TX 75082 |
| LIPE, JOHN W | 2275 SANDHURST DR, CASTLE ROCK, CO 80104 |
| LIPFERT, MARTIN | 5305 WEST CARYL AVE, LITTLETON, CO 80123 |
| LIPMAN, DENNIS | 405 N NASH ST, HILLSBOROUGH, NC 27278 |
| LIPPITT, JULIE L | 16060 HENDERSON HTS.,DRIVE, ALPHARETTA, GA 30004 |
| LIPSCHUTZ, JOYCE S | 7209 MANOR OAKS DR, RALEIGH, NC 27615 |
| LIPSITZ, ERIN M | 32452 VIA DESTELLO, TEMECULA, CA 92592 |
| LIPTACK, MARIA D | 2640 CAMBRIDGE,APT #25, CAMERON PARK, CA 95682 |
| LIPTAY, ALBERT MJ | 1921 NE 27TH ST, LIGHTHOUSE POINT, FL 33064 |
| LIQUIDITY SERVICES INC | KRISTEN SCHWERTNER,PETRA LAWS,1920 L ST NW, WASHINGTON, DC 20036-5017 |
| LIQUIDITY SERVICES INC | 1920 L ST NW,6TH FLLOOR, WASHINGTON, DC 20036-5017 |
| LIRA, SUSANA | 389 N 12TH ST, SAN JOSE, CA 95112 |
| LISA D OVERCASH | 5001 DEER LAKE TRL, WAKE FOREST, NC 27587 |
| LISAKIS, JAMES | 28 OKTMBREOU,# 28, SAMOS ISLAND,   GRC |
| LISCH, GARY A | 2921 BEVERLY DR, PLANO, TX 75093 |
| LISOWSKI, LAWRENCE | 11 SUNRIDGE RD, WINDHAM, NH 03087 |
| LISS, THOMAS | 2904 ALPINE COURT, MCKINNEY, TX 75071 |
| LISS, THOMAS D | 2904 ALPINE COURT, MCKINNEY, TX 75071 |
| LISSIANOI, SERGEI | 56 MOUNTAIN RD, BURLINGTON, MA 01803 |
| LISTEN INC | 450 HARRISON AVENUE, BOSTON, MA 02118 |
| LISTEN INC | 580 HARRISON AVE,SUITE 2A, BOSTON, MA 02118 |
| LISTER, MICHAEL | 8100 PARKVIEW DR, PARKVILLE, MO 64152 |
| LISTON, TIMOTHY F | 5550 TRIANGLE PKWY, NORCROSS, GA 30092 |
| LITCHFIELD, MICHAEL D | 2074 FORREST CT, SNELLVILLE, GA 30278 |
| LITE ON COMMUNICATIONS CORP | 2F-1 NO 9 PROSPERITY RD I, HSINCHU,   TAIWAN, R.O.C. |
| LITEPOINT CORPORATION | 575 MAUDE COURT, SUNNYVALE, CA 94085 |
| LITHO INDUSTRIES | ONE LITHO WAY, PAGE POINTE CENTER DRIVE, DURHAM, NC 27703 |
| LITHO INDUSTRIES | ONE LITHO WAY, DURHAM, NC 27703 |
| LITHO INDUSTRIES | MOORE WALLACE-RR DONNELLEY CO,PO BOX 905046, CHARLOTTE, NC 28290-5046 |
| LITRA INC | 6733 A JONES MILL COURT, NORCROSS, GA 30092 |
| LITTELFUSE | LITTELFUSE INC,PO BOX 70464, CHICAGO, IL 60673-0464 |
| LITTLE, ALAN T | 128 VILLA POINT DR, NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| LITTLE, CHARLES | 31102 VIA CRISTAL, SAN JUAN CAPISTRANO, CA 92675 |
| LITTLE, DONNA M | 130 BLACKPATH DRIVE, SPRINGFIELD, TN 37172 |
| LITTLE, JEFFREY P | 1830 HABERSHAM,MARINA RD, CUMMING, GA 30041 |
| LITTLE, JULIANN | 1612 ALMORA COURT, WILLOW SPRING, NC 27592 |
| LITTLE, KENNETH M | 6 WHISPERING VINE COURT, GRAPEVINE, TX 76051 |
| LITTLE, MARGARET H | 1061 HARWELL ST NW, ATLANTA, GA 30314 |
| LITTLE, MICHAEL G | 4719 LAZYRIVER DR, DURHAM, NC 27712 |
| LITTLE, MICHAEL J | 6856 FIELDING CT, FREDERICK, MD 21703 |
| LITTLE, PATRICIA A | 13297 W. ROCHESTER STREET, BOISE, ID 83713 |
| LITTLEJOHN, GLORIA A | 458 SWAIN DRIVE, HENDERSON, NC 27536 |
| LITTLEJOHN, LANCE A | 3235 CAMBRIDGE AVE,APT 2B, BRONX, NY 10463 |
| LITTLETON, JAMES | 2227 GRUBB RD, WILMINGTON, DE 19810 |
| LITTLEWOOD, PAUL | 140 KETTON CROSSING, JOHNS CREEK, GA 30097-7139 |
| LITTON SYSTEMS, INC., GUIDANCE AND | CONTROL SYSTEMS DIVISION,5500 CANOGA AVENUE, WOODLAND HILLS, CA 91367 |
| LITVINOFF, SCOTT M | 1500 LOCUST ST APT 4210, PHILADELPHIA, PA 191024334 |
| LITWINS, ROBERT | 2413 CAMDEN COURT, PLANO, TX 75075 |
| LITZ, DAVID | 5226 FLEETWOOD OAKS,APT 114, DALLAS, TX 75235 |
| LITZAU, ISABEL J | 1336 HACKAMORE, MESQUITE, TX 75149 |
| LITZENBERGER, PAUL D | 420 W. OAK ST., WYLIE, TX 75098 |
| LIU, ANNE | 185 SW 96TH TERRACE, PLANTATION, FL 33324 |
| LIU, ARTHUR H | 4424 BELVEDERE DRIVE, PLANO, TX 75093 |
| LIU, BINZHANG | 5 LANARK RD, CHAPEL HILL, NC 27514 |
| LIU, DAY-RUEY | 3325 ANCHOR DR, PLANO, TX 75023 |
| LIU, DENNIS W | 1550 PLATEAU AVENUE, LOS ALTOS, CA 94024 |
| LIU, DIANA | 1608 HAYES STREET, SAN FRANCISCO, CA 94117 |
| LIU, ERIC H | 158 MAIN ST, ACTON, MA 01720 |
| LIU, FENG | 26471 WESTON DR, LOS ALTOS HILLS, CA 94022 |
| LIU, GENEVIA K | 4233 WHITE CHAPEL WA, RALEIGH, NC 27615 |
| LIU, HELEN | 6920 MESA GRANDE CT, SACRAMENTO, CA 95828 |
| LIU, JAMES G | 37 26 62ND STREET, WOODSIDE, NY 11377 |
| LIU, JAN | 1510 STONECREST DR, RICHARDSON, TX 75081 |
| LIU, JENNIFER | 2413 FROSTED GREEN LN, PLANO, TX 75025 |
| LIU, JIANLI | 3409 BLACK CANYON DR, PLANO, TX 75025 |
| LIU, KAREN | 33491 BARDOLPH CIRCLE, FREMONT, CA 94555 |
| LIU, LIKE | 4428 CUTTER SPRINGS, PLANO, TX 75024 |
| LIU, PETER | 13, INDUSTRIAL E. RD,2 SCIEN, MILPITAS, CA 95035 |
| LIU, SHENG C | 3056 WESTELY DR., FRANKLIN, TN 37067 |
| LIU, SHIN T | 12529 CLOUDESLY DR, SAN DIEGO, CA 92128 |
| LIU, SHU O | 248 WEST 36TH AVENUE,APT B, SAN MATEO, CA 94403 |
| LIU, SOPHIA F | 1550 PLATEAU AVENUE, LOS ALTOS, CA 94024 |
| LIU, WEIHUA | 26 CLARENDON STREET,APT 2L, MALDEN, MA 02148 |
| LIU, WEIZU | 3604 BONITA DRIVE, PLANO, TX 75025 |
| LIU, WESLEY | 34 RICHIE DRIVE, PLEASANT HILL, CA 94523 |
| LIU, YIN | 37466 STONEWOOD DR, FREMONT, CA 94536 |
| LIU, YING | 3 STONEHILL DR, APT. 4G, STONEHAM, MA 02180 |
| LIVEK, JAMES E | 903 RANSOM STREET, RIPON, WI 54971 |
| LIVEK, KRISTIN | 903 RANSOM STREET, RIPON, WI 54971 |
| LIVINGS, HAROLD | 280 WEST RENNER ROAD #2423, RICHARDSON, TX 75080 |
| LIVINGSTON PARISH SCHOOL BOARD | , , LA |

| Claim Name | Address Information |
|---|---|
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 1030, LIVINGSTON, LA 70754 |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 1030, LIVINGSTON, LA 70754-1030 |
| LIVINGSTON, ANGELA | 2934 RUSTIC COURT, HILLSBOROUGH, NC 27278 |
| LIVINGSTON, DAVID M | 1518 122ND CIR NW, COON RAPIDS, MN 55448 |
| LIWANAG, LUCILA F | 5211 ALDERBERRY WAY, SACRAMENTO, CA 95835 |
| LIXIN MING | 220 - 404 KING STREET, KITCHENER, ON N2G 4Z9 CANADA |
| LIZ CLAIBORNE INC | ONE CLAIBORNE AVE, NORTH BERGEN, NJ 07047 |
| LIZAK, EDWARD A | 18311 MOSSY GLEN COURT, FORT MYERS, FL 33908 |
| LIZAMA, JUAN M | 179 KEHOE CT, SAN JOSE, CA 95136 |
| LIZOTTE, THOMAS | 22 PEIRCE LANE, WILTON, NH 03086 |
| LJ IRONWORKS | ATTN: IRA ROSENBERG,P.O. BOX 1328, MORTON GROVE, IL 60053 |
| LJUBICICH CHILDRENS TRUST FUND | 605 THIRD AVENUE, NEW YORK, NY 10158-0180 |
| LJUBICICH, ANTHONY | 22 SNIFFEN ROAD, ARMONK, NY 10504 |
| LLACUNA, MARK | 103 SILCREEK DR, SAN JOSE, CA 95116 |
| LLANES, AMPARO | 3561 BIRDSONG AVE, THOUSAND OAKS, CA 91360 |
| LLANES, RODOLFO | 7961 NW 113 PLACE,ISLAND OF DORAL, DORAL, FL 33178 |
| LLOYD, BARRY | 39 CLOVER HILL CIRCLE, TYNGSBOROUGH, MA 01879 |
| LLOYD, BARRY | 39 CLOVER HILL CIRCL, TYNGSBOROUGH, MA 01879 |
| LLOYD, GERALD | 6568 LITTLE SATTERWHITE RD, OXFORD, NC 27565 |
| LLOYD, JAMES F | 7029 ROBBIE DR, RALEIGH, NC 27607 |
| LLOYD, JESSICA | 48 BRINDLEY CIRCLE, CLAYTON, NC 27520 |
| LLOYD, MARK | 4821 HERITAGE DRIVE, DURHAM, NC 27712 |
| LLOYD, MARK W. | 4821 HERITAGE DR.,   ACCOUNT NO. 47874   DURHAM, NC 27712 |
| LLOYD, MARY S | 801 VERONA DR, CLARKSTON, GA 30021 |
| LLOYD, SUSAN M | 9421 DAWNSHIRE RD, RALEIGH, NC 27615 |
| LLOYD, TERRELL | 1955 BEACH PARK BLVD, FOSTER CITY, CA 94404 |
| LLOYD, TERRY A | 2029 TRAVIANNA CT., RALEIGH, NC 27609 |
| LLOYD, THOMAS B | 1119 IREDELL ST #3, DURHAM, NC 27705 |
| LO, CHI | 4316 DENVER DR, PLANO, TX 75093 |
| LO, DANIEL M | 10480 AINSWORTH DR, CUPERTINO, CA 95014 |
| LO, DIANA | 1513 ADOLFO DRIVE, SAN JOSE, CA 95131 |
| LO, PETER | 2513 NATURE BEND LANE, CARROLLTON, TX 75006 |
| LO, TRU | 7617 TWELVE OAKS CR., PLANO, TX 75025 |
| LO, TRU F | 7617 TWELVE OAKS CR., PLANO, TX 75025 |
| LOBASSO, JOSEPHINE | 70 JUANA ST, YONKERS, NY 10707 |
| LOBATON, GILBERTO | 5308 NW 122ND DRIVE, CORAL SPRINGS, FL 33076 |
| LOBAUGH, DANIEL | 1010 SUNDOWN CIR, MCKINNEY, TX 75069 |
| LOBELLO, SALVATORE | 11 WILDWOOD ROAD, CROMWELL, CT 06416 |
| LOBIANCO, ANTHONY C | 18555 S MACARTHUR DR, TRACY, CA 95304 |
| LOBRUTTO, ROSS | 1164 EAGLES WATCH TRAIL, WINTER SPRINGS, FL 32708 |
| LOBUE, ANDREW S | 2002 HENNIKER ST, APEX, NC 27502 |
| LOCKARD, SUSAN | 4504 STEEPLEWOOD TRA, ARLINGTON, TX 76016 |
| LOCKDOWN NETWORKS INC | 100 WEST HARRISON ST,NORTH TOWER SUITE 300, SEATTLE, WA 98119 |
| LOCKE, CLARENCE A | 321 AVENUE 11, LAKE ELSINORE, CA 92530 |
| LOCKE, PAMELA G | 5201 QUAIL MEADOW DR, RALEIGH, NC 27609 |
| LOCKE, RONALD C | PO BOX 1445, WOLFRBORO, NH 03894-1445 |
| LOCKE, TERRY | 2004 WHITNEY LANE, MCKINNEY, TX 75070 |
| LOCKHART, LEWIS | 1600 LIATRIS LANE, RALEIGH, NC 27613 |
| LOCKHEED MARTIN CORPORATION | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,6801 ROCKLEDGE DRIVE, BETHESDA, MD |

| Claim Name | Address Information |
| --- | --- |
| LOCKHEED MARTIN CORPORATION | 20817-1877 |
| LOCKHEED MARTIN CORPORATION EIS | 132 HAMPSHIRE COURT, PHOENIXVILLE, PA 19460-1050 |
| LOCKLEAR, DANIEL | 1020 BRIARDALE COURT, FAIRVIEW, TX 75069 |
| LOCKMASTERS INC | 5085 DANVILLE ROAD, NICHOLASVILLE, KY 40356 |
| LOCKRIDGE, MARK A | 3399 CORINTH POSEY,VILL RD, BREMEN, GA 30110 |
| LOCKTON COMPANIES INTERNATIONAL | LIMITED,7TH FL VANTAGE POINT, BRIGHTON,  BN1 4GW GREAT BRITAIN |
| LOCKTON COMPANIES INTERNATIONAL LTD | 6 BEVIS MARKS 7TH F VANTAGE, BRIGHTON,  BN1 4GW GREAT BRITAIN |
| LOCKWOOD, FRANK E. | 917 VESTAVIA WOODS DR., RALEIGH, NC 27615 |
| LOCKWOOD, MICHAEL | 5501 STONEHENGE DR, RICHARDSON, TX 75082 |
| LOCKWOOD, MICHAEL D. | 5501 STONEHENGE DR.,  ACCOUNT NO. 3932  RICHARDSON, TX 75082 |
| LOCORRIERE, DEBRA | 337 MARIA COURT, WILMINGTON, NC 28412 |
| LOCORRIERE, DEBRA A | 337 MARIA COURT, WILMINGTON, NC 28412 |
| LODER, KAREN T | 183 LAGOON DR, NORTHFIELD, IL 60093 |
| LODESTAR INSTITUTE | 3308 MANOR RIDGE DRIVE,SUITE 300, RALEIGH, NC 27603 |
| LODGE, DAVID W | 10375 SW FIDDLERS WAY, PALM CITY, FL 34990 |
| LODICO, ANTHONY G | 14350 SAN FELICIANO,DR, LA MARADA, CA 90638 |
| LOE, ELLEN | W234 S3169 SUNSET VIEW, WAUKESHA, WI 53189 |
| LOEB & LOEB LLP | 10100 SANTA MONICA BLVD, LOS ANGELES, CA 90067-4164 |
| LOEFFLER, TRACY | 2300 OKLAHOMA AVENUE,BOX C-4, PLANO, TX 75094 |
| LOEN, ERIK | 1105 273RD PL SE, SAMMAMISH, WA 98075 |
| LOERA, GABRIEL | 205 COBBLESTONE DRIVE, WYLIE, TX 75098 |
| LOEWENSTEIN, II, TIMOTHY | 18956 SMITH STREET NW, ELK RIVER, MN 55330 |
| LOEWL, CHRIS | 3524 WILLOW CREEK TR., MCKINNEY, TX 75071 |
| LOFGREN, WALTER J | 6505 DEW DROP CT, RALEIGH, NC 27613 |
| LOFLIN, ANTHONY C | 1702 DEVERS RD, RICHMOND, VA 23226 |
| LOFTIN-HAYES, MARY GRACE | 4309 HORSESHOE BEND, MATTHEWS, NC 28104 |
| LOFTON, LINWOOD E | 8313 MORRELL LANE, DURHAM, NC 27713 |
| LOFTON, MARY V | 9157 COTTAGE GROVE,APT#D, CHICAGO, IL 60619 |
| LOGAN LOOMIS LLC | 1203 RUE DEGAS, MANDEVILLE, LA 70471-3059 |
| LOGAN TEL COOP | GINNY WALTER,LINWOOD FOSTER,103 E MAIN ST, AUBURN, KY 42206-0097 |
| LOGAN, GLENN | 809 ROCKEFELLER LANE, ALLEN, TX 75002 |
| LOGAN, JOHN R | 9416 BING CHERRY LN, AUSTIN, TX 78750-3412 |
| LOGAN, KERRY | 16449 NELSON PARK DR,APT 105, CLERMONT, FL 34714 |
| LOGGINS, ESTELLE | 2401 VAIL DRIVE, MCKINNEY, TX 75070 |
| LOGGINS,ESTELLE | 1602 N GRAVES, MCKINNEY, TX 75069 |
| LOGHRY, RUCHEL L | 5708 N.E. 124TH ST., VANCOUVER, WA 98686 |
| LOGICACMG INC | KRISTEN SCHWERTNER,PETRA LAWS,32 HARTWELL AVE, LEXINGTON, MA 02421-3103 |
| LOGICUBE CORPORATE | 19755 NORDHOFF PLACE, CHATSWORTH, CA 91311 |
| LOGICUBE CORPORATE | 19755 NORDHOFF PLACE, CHATSWORTH, CA 91311-6606 |
| LOGIGEAR CORPORATION | 551 PILGRIM DRIVE SUITE A-1, FOSTER CITY, CA 94404-1250 |
| LOGINSKY, ESTHER C | 6057 NORTH LINCOLN AVE.,APT 217, CHICAGO, IL 60659 |
| LOGISTECH SOLUTIONS INC | 1800 QUALITY DRIVE NE, WILSON, NC 27893 |
| LOGIX SOURCE DIRECT CARIBBEAN LTD | PLAZA BAL HARBOUR GALERIAS, PAITILLA,   PANAMA |
| LOGLISCI, NICHOLAS | 11 MAPLE AVE, PLAINSBORO, NJ 08536 |
| LOGMEIN INC | 500 UNICORN PARK DRIVE, WOBURN, MA 01801-3377 |
| LOGMELN | LOGMEIN INC,500 UNICORN PARK DRIVE, WOBURN, MA 01801-3377 |
| LOGSDON, CHARLOTTE | 1017 WYLAND DRIVE, GARLAND, TX 75040 |
| LOGSDON, JAMES | 4228 TALBOT LANE, MCKINNEY, TX 75070 |
| LOGUE, JAMES | 4714 GREENGLEN DR, DURHAM, NC 27705 |

| Claim Name | Address Information |
|---|---|
| LOGUE, JOSEPH | 10224 BUSHVELD LN, RALEIGH, NC 27613 |
| LOGUE, ROBERT | 8708 WESTWOOD DR, VIENNA, VA 22182 |
| LOH, KUNG | 113 SEQUOIA CT, CARY, NC 27513 |
| LOHIN, KENNETH S | 503 HARTFORD LN, FAIRLESS HILLS, PA 19030 |
| LOHMAN SR, WILLIAM H | 5104 OLD ADAMS ROAD, HOLLY SPRINGS, NC 27540 |
| LOHTIA, ANIT | 8008 GREENWOOD DR, PLANO, TX 75025 |
| LOI, SANH V | 2807 GLEN DIXON CT, SAN JOSE, CA 95148 |
| LOIS LEVINE | 874 VERONA DRIVE, MELVILLE, NY 11747 |
| LOIS PAUL & PARTNERS LLC A | FLEISHMAN HILLARD COMPANY,150 PRESIDENTIAL WAY, WOBURN, MA 01801 |
| LOJEWSKI, DOUGLAS J | 2000 E RIVER RD,APT E-3, TUCSON, AZ 85718 |
| LOJI HUI, SANDRA C | 1812 NW 180TH WAY, PEMBROKE PINES, FL 33029 |
| LOK, MARTY | 191 LYMAN ROAD, MILTON, MA 02186 |
| LOMBARD, ROBERT M | RT 2 BOX 12, IRON RIVER, WI 54847 |
| LOMBARDO, CAROL | 36 NEW PRINCE LANE, ROCHESTER, NY 14626 |
| LONCE, FRANK M | 18204 PARRECO FARM DR, GERMANTOWN, MD 20874-4432 |
| LONDON LIFE | 1223 MICHAEL ST,SUITE 300, OTTAWA, ON K1J 7T2 CANADA |
| LONDON LIFE | 255 DUFFERIN AVE, LONDON, ON N6A 4K1 CANADA |
| LONDON LIFE | C/O THE TOWER GROUP,300 1167 KENSINGTON CRES NW, CALGARY, AB T2N 1X7 CANADA |
| LONDON, CRAIG J | 1 VINTAGE COURT, WOODSIDE, CA 94062 |
| LONE STAR RANCH & CATERING | 32 COLONNADE RD UNIT 900, NEPEAN, ON K2E 7J6 CANADA |
| LONE STAR TELEQUIP INC | PO BOX 61181, SAN ANGELO, TX 76906 |
| LONESTAR CARDIO SURG PA | 6023 ARBORTEUM DR, FRISCO, TX 75034 |
| LONG ISLAND COLLEGE HOSPITAL INC | KRISTEN SCHWERTNER,JAMIE GARNER,113 CONGRESS STREET, BROOKLYN, NY 11201-6044 |
| LONG ISLAND COLLEGE HOSPITAL INC | 113 CONGRESS STREET, BROOKLYN, NY 11201-6044 |
| LONG ISLAND LIGHTING COMPANY DBA LIPA | ELISA M PUGLIESE, ESQ.,175 E. OLD COUNTRY ROAD,  ACCOUNT NO. 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-2 HICKSVILLE, NY 11801 |
| LONG ISLAND POWER AUTHORITY | 333 EARLE OVINGTON BOULEVARD, SUITE 403, UNIONDALE, NY 11553 |
| LONG ISLAND RAIL ROAD CO | KRISTEN SCHWERTNER,JAMIE GARNER,ARCHER AVE & SUTPHIN BLVD, JAMAICA, NY 11435 |
| LONG LINES WIRELESS LLC | GINNY WALTER,LINWOOD FOSTER,501 4TH ST, SERGEANT BLUFF, IA 51054 |
| LONG OLSON, LORRAINE J | 75 MILICI CIRCLE, MERIDEN, CT 06450 |
| LONG, ANDREW | 1104 BAYFIELD DRIVE, RALEIGH, NC 27606 |
| LONG, CHARLES | 7200 BEVERLY ST, OVERLAND PARK, KS 66204 |
| LONG, COLLEEN | 223 MEADOW RUN CIRCLE, COPPELL, TX 75019 |
| LONG, DALE | 45 FRANKLIN WRIGHT BLVD, ORION, MI 48362-1583 |
| LONG, GUY L | 4614 JUDY RD, N LITTLE ROCK, AR 72117 |
| LONG, HY D | 661 BONITA AVE,#5, SAN JOSE, CA 95116 |
| LONG, JAMES E | 6505 WESTHEIMER RD.,APT. 240, HOUSTON, TX 77057 |
| LONG, JAMES R | 12484 COUNTY ROAD 32, FAIRHOPE, AL 36532 |
| LONG, JEFFREY | 824 DEERLAKE DRIVE, ALLEN, TX 75002 |
| LONG, JENNIFER | 9839 WALNUT ST,APT T205, DALLAS, TX 75243 |
| LONG, JOAN E | 1510 GUILDFORD ST, GARLAND, TX 75044 |
| LONG, JOHN | 8800 KLONDIKE CT, RALEIGH, NC 27615 |
| LONG, JOHN | 1050 BISHOP STREET #544, HONOLULU, HI 96813 |
| LONG, MARY R | 825 ARDSLEY ROAD, CHARLOTTE, NC 28207 |
| LONG, MIGUEL | 44 FOURTH AVENUE, GARDEN CITY PARK, NY 11040 |
| LONG, PATRICIA A | 1744 BOUGAINVILLEA DR, MINDEN, NV 89423 |
| LONG, RACHEL T | 12811 ELMFIELD LANE, POWAY, CA 92064 |
| LONG, SHIRLEY J | 2191 CLAY LONG RD, TIMBERLAKE, NC 27583 |
| LONG, TAMMY | 1622 E MCCRAY RD, BURLINGTON, NC 27217 |

| Claim Name | Address Information |
|---|---|
| LONG, THOMAS E | 2918 O'BERRY STREET, RALEIGH, NC 27607 |
| LONG, VERNON | 4929 KELSO LN, GARLAND, TX 75043-4188 |
| LONG, VICHEARA | 3692 CAPE YORK TRACE, ALPHARETTA, GA 30022 |
| LONG, WARREN | 318 OLD MILL VILLAGE DR., APEX, NC 27502 |
| LONG, WENDY E | 608 S PARKER ST, MCKINNEY, TX 75069 |
| LONGAKER, DAVID | 1446 Q ST. NW, WASHINGTON, DC 20009 |
| LONGAKER, DAVID J. | 1446 Q ST. NW, WASHINGTON, DC 20009 |
| LONGENECKER, JEFFREY M | 13724 STALLION WAY, MIDLOTHIAN, VA 23112 |
| LONGENECKER, LESLIE | 13724 STALLION WAY, MIDLOTHIAN, VA 23112 |
| LONGHENRY, PATRICIA L | 605 BASSWOOD STREET, GLENCOE, MN 55336 |
| LONGMIRE JR, THEODORE A | 339 YOWLAND RD, HENDERSON, NC 27536 |
| LONGO, WILLIAM J | 66 SURREY LN, GLASTONBURY, CT 06033 |
| LONGPRE, CELINE | 425 GUILDHALL GROVE, ALPHARETTA, GA 30022 |
| LONNIE SCHWARTZ DPM | 5959 HARRY HINES BLVD # 1016, DALLAS, TX 75235 |
| LONQUEST, KENNETH | 3500 WILDWOOD CR, PLANO, TX 75074 |
| LONSDALE TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,126 MAIN ST S, LONSDALE, MN 55046-0358 |
| LOOK, ALBERT E | 742 GLENWOOD DR, SILVER LAKE, WI 53170 |
| LOOKER, ANN | 7826 EAGLE VIEW DRIVE, CHESAPEAKE BEACH, MD 20732 |
| LOOMANS, MITCHELL | 217 ROOSEVELT STREET, FOND DU LAC, WI 54935 |
| LOOMIS FARGO & CO | PO BOX 371243, PITTSBURGH, PA 15251-7243 |
| LOOMIS FARGO & CO | 125 NOVA DRIVE, MORRISVILLE, NC 27560 |
| LOOMIS FARGO & CO | DEPT 0724, PO BOX 120001, DALLAS, TX 75312-0724 |
| LOOMIS SAYLES & COMPANY, L.P. | ONE FINANCIAL CENTER, BOSTON, MA 02111 |
| LOOMIS, ANN | 41 WOODLEDGE RD, NEEDHAM, MA 02492 |
| LOOMIS, ANN D | 41 WOODLEDGE RD, NEEDHAM, MA 02492 |
| LOOMIS, DAVID | 3403 PEBBLE BAY DRIVE, KATY, TX 77450 |
| LOOMIS, MICHAEL S | 84 SENECA AVE, ONEIDA, NY 13421 |
| LOONEY, ROBERT | 3429 BENHAM  AVE, NASHVILLE, TN 37215 |
| LOOP, MARK | 305 PARK BRANCH LN, CARY, NC 27519 |
| LOOSE, ROBERT A | 114 FIELDBROOK CT, MORRISVILLE, NC 27560 |
| LOOTS, PAUL | 2245 SALERNO CIRCLE, WESTON, FL 33327 |
| LOOYEN, MARLEEN K | 13947 IRONSTONE TERRACE NW., ANOKA, MN 55303 |
| LOPERENA, DAVID | 243 54TH STREET, BROOKLYN, NY 11220 |
| LOPES, EDWARD | 5837 CHIMNEY SPRINGS ROAD, BUFORD, GA 30518 |
| LOPES, RICHARD | 160 VALLEYWOOD COURT, CANTON, GA 30115 |
| LOPEZ RODEZNO & ASOCIADOS | EDIFICIO PALMIRA 5TO PISO,AVE REPUBLICA DE CHILE NO 1701, TEGUCIGALPA MDC, HONDURAS |
| LOPEZ, ADOLFO | 3750 GALT OCEAN DR.,APT. 1406, FT. LAUDERDALE, FL 33308 |
| LOPEZ, ALBERT | 622 PRAIRIE DELL ST., LEWISVILLE, TX 75067 |
| LOPEZ, ALMA | 1203-T93 SEATON RD, DURHAM, NC 27713 |
| LOPEZ, ANA | 2925 NW 126TH AVE. APT. 311,APT. 311, SUNRISE, FL 33323 |
| LOPEZ, BIENVENIDO | 2852 NORTH KEDZIE 3R,D FL, CHICAGO, IL 60639 |
| LOPEZ, CESAR A | 5067 CITADEL AVE, SAN BERNARDINO, CA 92407 |
| LOPEZ, CHRIS W | 420 BOSWELL ST, DURHAM, NC 27703 |
| LOPEZ, DANTE | 3517 HARLINGTON LN, RICHARDSON, TX 75082 |
| LOPEZ, DANTE A | 3517 HARLINGTON LN, RICHARDSON, TX 75082 |
| LOPEZ, ERNEST L | 643 BOROUGH ROAD, PEMBROKE, NH 03275 |
| LOPEZ, GILBERT | 6 OCEAN RIDGE, LAGUNA NIGUEL, CA 92677 |
| LOPEZ, JULIO I | 1340 PALOMA AVE, BURLINGAME, CA 94010 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, KAREN A | 18 POSTBROOK RD NORT,H, WEST MILFORD, NJ 07480 |
| LOPEZ, LYNNE M | 12239 HARTSOOK ST, VALLEY VILLAGE, CA 91607 |
| LOPEZ, MARK L | 830 COLLIER DR, SAN LEANDRO, CA 94577 |
| LOPEZ, MILTON J | 5299 JAMBOREE PLACE, MARGATE, FL 33063 |
| LOPEZ, RAMON | 1000 HOT SPRINGS DRIVE, ALLEN, TX 75013 |
| LOPEZ, RAMONA M | 1116 BOYNTON AVE, SAN JOSE, CA 95117 |
| LOPEZ, RICARDO | 4738 N. W. 89TH AVE., SUNRISE, FL 33351 |
| LOPEZ, ROBERTO | 919 CEDARVALE CT, DALLAS, TX 75217 |
| LOPEZ, RUTH B | 11543 WEST WINDROSE DRIVE, EL MIRAGE, AZ 85335 |
| LOPEZ, SALVATORE | 10 HILLSIDE RD, STRATFORD, NJ 08084 |
| LOPEZ, SEGUNDO | 12041 333RD AVE, TWIN LAKES, WI 53181-9495 |
| LOPEZ, VERONICA | 4021 EASTLEIGH DRIVE, PLANO, TX 75024 |
| LOPIANO, MICHAEL | 12036 DEER RUN, RALEIGH, NC 27614-9700 |
| LOQUERCIO, LODOVICO | 3113 FREEDOM LN, PLANO, TX 75025 |
| LORCH MICROWAVE | 1725 NORTH SALISBURY BLVD, SALISBURY, MD 21802-2828 |
| LORD, DEBORAH | 276 MASS AVE, NORTH  ANDOVER, MA 01845 |
| LORD, EMANUEL A | 234-24 129TH AVENUE, LAURELTON, NY 11422 |
| LORD, GEORGE L | 1325 DARROW, EVANSTON, IL 60201 |
| LORD, JAMES | 1307 QUEEN ELIZABETH CIRCLE, VIDALIA, GA 30474 |
| LORD, MARY | 815 N427, PRYOR, OK 74361 |
| LORELI LEES | 4 INUVIK CRESCENT, KANATA, ON K2L 1A2 CANADA |
| LORENA JULIETA VARGAS | TANANA 13 DEP 404 COL PIEDAD, MEXICO CITY,  3000 MEXICO |
| LORENC, BRUCE | 11813 FAIRLIE PLACE, RALEIGH, NC 27613 |
| LORENZ, CAROL E | 1812 RAM'S WAY, HILLSBOROUGH, NC 27278 |
| LORENZ, STEFANIE | 1408 SUNSET RIDGE RD, GLENVIEW, IL 60025 |
| LORENZ-PAPPAS, DANIELA M | 547 FOSTER AVE, BARTLETT, IL 60103 |
| LORENZEN, ERIK | 2975 N GERONIMO RD., APACHE JUNCTION, AZ 85219 |
| LORENZEN, SCOTT D | 32386 GREEN ACRES LP, COTTAGE GROVE, OR 97424 |
| LORENZO, CHRISTOPHE | 3502 NORWOOD CIRCLE, RICHARDSON, TX 75082 |
| LORETEL | PO BOX 428, HECTOR, MN 55342-0428 |
| LOREY, WILL E | 1415 AIRPORT LOOP, HOMER, LA 71040 |
| LORI MCLEAN | 2045 LAKESHORE BLVD. WEST,APT 2003, TORONTO, ON M8V 2Z6 CANADA |
| LORI MCLEAN | 2045 LAKESHORE BLVD WEST,UNIT 2003, TORONTO,  M8V2Z6 CANADA |
| LORICK, BETTY | 381 W 20TH STREET, RIVIERA BEACH, FL 33404 |
| LORIMER, DEBORAH | 226 APPLEBY COURT, SMYRNA, TN 37167 |
| LORLETHA A FELDER | 1402 BARLOW, DALLAS, TX 75224 |
| LORNE C HINZ | 7309 LOUGHEED PLAZA, PLANO, TX 75025 |
| LORNE HINZ | 7309 LOUGHEED PLAZA, PLANO, TX 75025 |
| LORNE J WEINKAUF | 3169 HUXLEY DRIVE, MISSISSAUGA,  L5L4S8 CANADA |
| LORSUNG, TODD | 17954 580TH AVE, PARKERS PRAIRIE, MN 56361 |
| LOS ANGELES CITY OF | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,200 N MAIN STREET, LOS ANGELES, CA 90012-4110 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027, LOS ANGELES, CA 90054-0027 |
| LOS ANGELES COUNTY TREASURER & TAX | COLLECTOR,ATTN: B SANDOZ,PO BOX 54110, LOS ANGELES, CA 90054-0110 |
| LOS ANGELS COUNTY TAX COLLECTOR | P. O. BOX 54027, LOS ANGELES, CA 90054-0027 |
| LOS, EDWARD J | 7 CHEYENNE DR, NASHUA, NH 03063 |
| LOSAPIO, DAVID A | 10912 BRIMFIELD CT, RALEIGH, NC 27614 |
| LOSCHE, TERRI | 12855 FLUCHING MEADOWS DR, ST LOUIS, MO 63131 |
| LOSEY, DONALD | 335 WOODED KNOLL LN, CARY, IL 60013 |

| Claim Name | Address Information |
|---|---|
| LOSIER, GREGORY J | 8825 WANDERING WAY, BALDWINSVILLE, NY 13027 |
| LOSIER, JOHN T | 1825 THORNBURY DRIVE, MAPLE GLEN, PA 19002 |
| LOSO, MICHAEL J | 13790 89TH PLACE NO, MAPLE GROVE, MN 55369 |
| LOSOYA, ESTEBAN | 600 LEGACY DRIVE,APT # 311, PLANO, TX 75023 |
| LOTAN, ZOHAR | 2344 HANOVER ST, PALO ALTO, CA 94306 |
| LOTOCHINSKI, EUGENE | 879 CURTISWOOD LANE, NASHVILLE, TN 37204 |
| LOTT JR, NOEL W | 1996 HUDLOW ROAD, , NC 28043 |
| LOTT, DONNA M | 1301 E HILLSBORO BLVD., DEERFIELD BEACH, FL 33441 |
| LOU, JOHN S | 6851 ROSWELL RD,I-12, SANDY SPRINGS, GA 30328 |
| LOU, WEI | 4420 LANSBURY LN, PLANO, TX 75093 |
| LOUCEL, JOHN M | 11781 WATERFORD LN, FRISCO, TX 75035 |
| LOUCKS, CAM | 48 VILLAGE DR, BELLEVILLE, ON K8P 4K3 CANADA |
| LOUCRAFT, CAROLYN | 101 HIGHLAND AVE, LOWELL, MA 01851 |
| LOUCRAFT, ROBERT J | 101 HIGHLAND AVE, LOWELL, MA 01851 |
| LOUDENBACK, MICHAEL E | 14 TAYLOR STREET, NASHUA, NH 03060 |
| LOUDOUN COUNTY | KRISTEN SCHWERTNER,JAMIE GARNER,1 HARRISON STREET SE, LEESBURG, VA 20175-3102 |
| LOUDOUN COUNTY  DEPT OF PLANNING | 1 HARRISON ST SE FL 3, LEESBURG, VA 20175-3102 |
| LOUDOUN EDUCATION FOUNDATION | 21000 EDUCATION COURT, ASHBURN, VA 20148 |
| LOUGH, JYL | 3601 GRAPEVINE MILLS PKWY,APT 1528, GRAPEVINE, TX 76051 |
| LOUGHRY, ALEX | 2034 SAN LUIS AVENUE,#5, MOUNTAIN VIEW, CA 94043 |
| LOUIE, NORTON N | 759 LIQUIDAMBER PL, DANVILLE, CA 94506 |
| LOUIE, RAYMOND | 56 CHURCH STREET 2ND FLR, RONKONKOMA, NY 11779 |
| LOUIE, RAYMOND | 56 CHURCH STREET,2ND FLOOR, RONKONKOMA, NY 11779 |
| LOUIS DREYFUS COMMUNICATION SA | 1 SQUARE CHAPTAL,COMPTABILITE FOURNISSEURS, LEVALLOIS PERRET CEDEX,  92309 FRANCE |
| LOUIS W CUREAU | 5630 CANNONERO DR, ALPHARETTA, GA 30005 |
| LOUIS, CATHERINE | 310 RUSTIC RIDGE RD, CARY, NC 27511 |
| LOUIS, JAMES W | 803 JAMES DR., HAMPSHIRE, IL 60140-8292 |
| LOUIS, TODD | 15712 LINDEN STREET, OVERLAND PARK, KS 66224 |
| LOUISA COUNTY PUBLIC SCHOOLS | 953 DAVIS HWY,PO BOX 7, MINERAL, VA 23117-0007 |
| LOUISE GROTH | 1127 LINCOLN COURT, SAN JOSE, CA 95125 |
| LOUISIANA | JOHN KENNEDY, STATE TREASURER,ATTN: UNCLAIMED PROPERTY DIVISION,626 MAIN STREET, BATON ROUGE, LA 70801 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011, BATON ROUGE, LA 70821-9011 |
| LOUISIANA DEPARTMENT OF TREASURY | ATTN: BENJAMIN C. SPANN, DIRECTOR,UNCLAIMED PROPERTY DIVISION,626 MAIN STREET, BATON ROUGE, LA 70801 |
| LOUISIANA DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION,626 MAIN ST, BATON ROUGE, LA 70801 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY,OFFICE OF ENVIRONMENTAL COMPLIANCE,P. O. BOX 4312, BATON ROUGE, LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201, BATON ROUGE, LA 70821-0201 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201, BATON ROUGE, LA 70821-0201 |
| LOUISIANA DEPT OF REVENUE | & TAXATION,PO BOX 91011, BATON ROUGE, LA 70821-9011 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL,PO BOX 94125, BATON ROUGE, LA 70804-9125 |
| LOUISIANA SECRETARY OF STATE | CORPORATIONS DIVISION,P O BOX 94125, BATON ROUGE, LA 70804-9125 |
| LOUISIANA STATE LICENSING BOARD | PO BOX 14419, BATON ROUGE, LA 70898-4419 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY,7733 PERKINS ROAD, BATON ROUGE, LA 70810 |
| LOUISIANA TELECOMMUNICATIONS ASSOC | 7266 TOM DR, BATON ROUGE, LA 70806 |
| LOUISIANA UNWIRED | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| LOUISIANA UNWIRED | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |

| Claim Name | Address Information |
| --- | --- |
| LOUISIANA WORKERS' COMPENSATION COR | 2237 S ACADIAN THRUWAY, BATON ROUGE, LA 70808-2371 |
| LOUISIANA WORKFORCE COMMISSION | P.O. BOX 94094, BATON ROUGE, LA 70804-9094 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N. 23RD STREET,PO BOX 94094, BATON ROUGE, LA 70804-9094 |
| LOUISSAINT, NICOLE | 8005 LAGOS DE CAMPO BLVD, TAMARAC, FL 33321 |
| LOUISVILLE METRO REVENUE COMMISSION | 101 SOUTH 8TH STREET, LOUISVILLE, KY 40202-2634 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410,617 W JEFFERSON ST,  ACCOUNT NO. 6332  LOUISVILLE, KY 40232-5410 |
| LOUISVILLE/JEFFERSON COUNTY REVENUE | COMMISSION,P.O. BOX 35410, LOUISVILLE, KY 40232-5410 |
| LOUK, RANDY D | 2710 KINGSBURY DR, GARLAND, TX 75040 |
| LOUWERSE, WILLIAM | 62 BROMLEY RD, PITTSFORD, NY 145342938 |
| LOUX, KATHERINE P | 101 AFFIRMED LANE, MCKINNEY, TX 75069 |
| LOVAS, MARCIA | 7810 - 34TH AVE,#5 - H, JACKSON HEIGHTS, NY 11372 |
| LOVE, CALVIN J | 3200 CLYMER DR, PLANO, TX 75025 |
| LOVE, OSCAR | 3380 PECAN CIRCLE, MCKINNEY, TX 75071 |
| LOVE, OSCAR E | 3380 PECAN CIRCLE, MCKINNEY, TX 75071 |
| LOVE, ROBERT | PO BOX 1114, PINE LAKE, GA 30072 |
| LOVE, TAMI A | 119 SOLSTICE CIRCLE, CARY, NC 27513 |
| LOVEJOY, CRAIG | 311 SUNCREEK DR, ALLEN, TX 75013 |
| LOVEJOY, CRAIG A | 311 SUNCREEK DR, ALLEN, TX 75013 |
| LOVEJOY, FRANK E | 104 MECHANIC, BELLINGHAM, MA 02019 |
| LOVEL JR, RAYMOND R | 2449 GETTYSBURG AVE,SO, ST LOUIS PARK, MN 55426 |
| LOVELACE, CATHY | 4514 FORK DRIVE, ROUGEMONT, NC 27572 |
| LOVELACE, GLENN D | 1030 E CREEK DR, DRIPPING SPRINGS, TX 78620 |
| LOVELACE, KATHERINE S | 204 TRAILS END CT, RALEIGH, NC 27614 |
| LOVELACE, MICHAEL | 4514 FORK DRIVE, ROUGEMONT, NC 27572 |
| LOVELACE, SHIRLEY M | 3320 BROWNLOW, ST LOUIS PARK, MN 55426 |
| LOVELAND, RICHARD A | 3105 FAIRHAVEN CT, RALEIGH, NC 27612 |
| LOVELASS, SHERRY | 2 LOWELL STREET, BALLSTON SPA, NY 12020 |
| LOVELESS, JOHN | 10280 QUAIL CREEK PL, IJAMSVILLE, MD 21754 |
| LOVELESS, KERRY | 1514 TORREY PINES ROAD, NORMAL, IL 61761-5709 |
| LOVELL, HUGH H | 338 LENOX AVENUE #7, OAKLAND, CA 94610 |
| LOVELLS | 900 THIRD AVENUE, 16TH FLOOR, NEW YORK, NY 10022 |
| LOVELLS | 590 MADISON AVE,16TH FLOOR, NEW YORK, NY 10022 |
| LOVELLS STUDIO LEGALE | PIAZZA VENEZIA 11,ROME, ROME,  00187 ITALY |
| LOVEN | WEST CENTRAL,RUNCORN ROAD, LINCOLN,  LN6 3QP GREAT BRITAIN |
| LOVGREN, ALEXANDER | NUSSIN S. FOGEL,299 BROADWAY, SUITE 620, NEW YORK, NY 10007 |
| LOVSHIN, DONNA H | 3561 WAGON WHEEL RD, ROCKY MOUNT, NC 27804 |
| LOW, BENJAMIN D | 400 ADAWAY LN, HENDERSON, TX 75652 |
| LOW, THOMAS | 20 VIEJOVISTA, ALAMO, CA 94507 |
| LOWDER JR, PHILLIP | 330 ARTHUR CT., LUCAS, TX 75002 |
| LOWDER, MELANIE | 4504 HARTFORD DR, PLANO, TX 75093 |
| LOWDERMILK, ROGER I | 6246 STATE ROUTE 97, GALION, OH 44833 |
| LOWE JR, WILLIAM E | 3360 HEATH DR, HAYES, VA 23072 |
| LOWE MARTIN | LOWE MARTIN GROUP,PO BOX 9702, OTTAWA,  K1G 4E9 CANADA |
| LOWE MARTIN | LOWE-MARTIN COMPANY INC,BOX 9702, OTTAWA,  K1G 4E9 CANADA |
| LOWE MARTIN GROUP | PO BOX 9702, OTTAWA, ON K1G 4E9 CANADA |
| LOWE MARTIN GROUP | PO BOX 9702, TERMINAL, OTTAWA, ON K1G 4E9 CANADA |
| LOWE, CYNTHIA | 9276 NW COUNTY ROAD 0150, RICE, TX 75155 |
| LOWE, DAVID M | 100 COUNTRY DOWNS CR, FAIRPORT, NY 14450 |
| LOWE, DONALD | 129 SELKIRK RD, BELLE RIVER,  C0A1B0 CANADA |

| Claim Name | Address Information |
| --- | --- |
| LOWE, ERNEST | 7007 STAGHORN LANE, RALEIGH, NC 27615 |
| LOWE, KEVIN A | 1615 LARMON CT, CINCINNATI, OH 45224 |
| LOWE, LLOYD | 7403 OAKWOOD SOUTH DR., CEDAR HILL, MO 63016 |
| LOWE, N | 3003 CAMBRIDGE HILL DRIVE, DACULA, GA 30019 |
| LOWE, NEVILLE P | 3003 CAMBRIDGE HILL DRIVE, , GA 30019 |
| LOWE, PETER | 101 ANDOVER ST, GEORGETOWN, MA 01833 |
| LOWE, RICHARD | 701 BANDERA DRIVE, ALLEN, TX 75013 |
| LOWE, ROB A | 1141 CROSS CREEK CIRCLE, ALTAMONTE SPRINGS, FL 32714 |
| LOWE, TONYA | 4905 SPRINGWOOD DR, RALEIGH, NC 27613 |
| LOWE-MARTIN COMPANY INC | BOX 9702, OTTAWA, ON K1G 4E9 CANADA |
| LOWE-MARTIN COMPANY INC | BOX 9702, OTTAWA, ON K1G 4E9 CANADA |
| LOWE-MARTIN COMPANY INC | 363 COVENTRY ROAD BOX 9702, OTTAWA, ON K1G 4E9 CANADA |
| LOWER, STEPHEN | 2206 SHADY VISTA, RICHARDSON, TX 75080 |
| LOWERY JR, THOMAS J | 5436 SOUTHERN HILLS DRIVE, FRISCO, TX 75034 |
| LOWERY, GARY | 3805 CARMEL MOUNTAIN DR, MCKINNEY, TX 75070 |
| LOWERY, RODNEY | 10670 STARGAZER DR, FRISCO, TX 75034 |
| LOWES ISLAND CLUB | 20391 LOWES ISLAND BLVD, STERLING, VA 20165 |
| LOWMAN JR, ROBERT | 5050 CASTONA COURT, SUWANEE, GA 30024 |
| LOWMAN, DANIEL | 20210 WEST SYCAMORE DRIVE, SPRING HILL, KS 66083 |
| LOWMAN, DAVID P | 1294 BLUESTONE CK RD, RED OAK, VA 23964 |
| LOWMAN, LISA A | 1461 MONTCLAIR COURT, SMYRNA, GA 30080 |
| LOWMAN, RUBIN | P.O. BOX 10131, MERRILLVILLE, IN 46411 |
| LOWMAN, TERESITA | 2649 FAIRWAY RIDGE, MCKINNEY, TX 75070 |
| LOWRIE, WILLIAM C | 9801 CLINTON AVE, LUBBOCK, TX 79424 |
| LOWRY, BRYAN | 9808 LANSHIRE DRIVE, DALLAS, TX 75238 |
| LOWRY, GAIL L | 2562 PRIMROSE DR, RICHARDSON, TX 75082 |
| LOWTHER, DAVID G | 66 KINGS LANDING, OTTAWA,  K1S 5P8 CANADA |
| LOXLEY PUBLIC COMPANY LIMITED | 2 SOI PHAHOLYOTHIN 19,PHAHOLYOTHIN ROAD, LADYAO, CHATUCHAK,  10110 THAILAND |
| LOXTON, GORDON | 119 CROSSWOOD DRIVE, DURHAM, NC 27703 |
| LOY, JOHN | 14505 W. ETCHINGHAM DRIVE, LOCKPORT, IL 60441 |
| LOY, TODD | 7837 HARPS MILL WOODS RUN, RALEIGH, NC 27615 |
| LOYAL, RICHARD | 3875 CARRIAGE GATE D, DULUTH, GA 30096 |
| LOYAL, RICHARD A | 3875 CARRIAGE GATE D, DULUTH, GA 30096 |
| LOYD, BARRY W | 2205 FIELDMOUNT COURT, RALEIGH, NC 27614 |
| LOZA, JESSE J | PO BOX 4843, SANTA CLARA, CA 95056 |
| LOZA, KAMAL | 6708 JEAN DR., RALEIGH, NC 27612 |
| LOZADA, DARWIN | 4437 LAUREL PLACE, WESTON, FL 33332 |
| LOZANO JR, OSCAR | 7508 ARCHER WAY, MCKINNEY, TX 750705506 |
| LOZANO, JOHN | 118 BENDER AVE, ISELIN, NJ 08830 |
| LPL FINANCIAL CORP. | ATTN: ROSANN TANNER,9785 TOWNE CTR DRIVE, SAN DIEGO, CA 92121-1968 |
| LR TRAILER | L & R TRAILER INC,12124 HARRY HINES, DALLAS, TX 75234 |
| LRN CORPORATION | 1100 GLENDON AVE SUITE 700, LOS ANGELES, CA 90024 |
| LSI CORPORATION | 1551 MCCARTHY BOULEVARD, MILPITAS, CA 95035-7424 |
| LSI LOGIC | C/O BANK OF AMERICA,FILE 71237, SAN FRANCISCO, CA 94160-1237 |
| LSI LOGIC | 1551 MCCARTHY AVENUE, MILPITAS, CA 95035 |
| LSOFT INTERNATIONAL INC | PO BOX 91885, WASHINGTON, DC 20090-1885 |
| LSP CORPORATION | 17592 METZLER LANE, HUNTINGTON BEACH, CA 92647-6241 |
| LST | 299 SOUTH MAIN STREET,SUITE 1300, SALT LAKE CITY, UT 84111-2241 |
| LTC | LTC INTERNATIONAL INC,800 EAST CAMPBELL ROAD, RICHARDSON, TX 75081-1872 |

| Claim Name | Address Information |
|---|---|
| LTC INTERNATIONAL INC | 800 EAST CAMPBELL ROAD, RICHARDSON, TX 75081-1872 |
| LTC INTERNATIONAL INC | 800 EAST CAMPBELL ROAD, SUITE 241 BOX 30, RICHARDSON, TX 75081-1872 |
| LTS MANAGED TECHNICAL SERVICES LLC | (FKA LEDCOR TECHNICAL SERVICES INC.),ATTN: TOM LOFARO,6405 MIRA MESA BLVD., SUITE 100,  ACCOUNT NO. 7571  SAN DIEGO, CA 92121 |
| LU, CHANG J | 2708 NORTHRIDGE DR, RICHARDSON, TX 75082 |
| LU, HONGFENG | 3429 DANBURY LN, PLANO, TX 75074 |
| LU, JAMES | 3508 SAGE BRUSH TR, PLANO, TX 75023 |
| LU, JIANJUN | 104 MONTELENA CT., MOUNTAIN VIEW, CA 94040 |
| LU, JOHN | 309 HIGHLAND FAIRWAY LN, WYLIE, TX 75098 |
| LU, MIN | 103 PARTHENI COURT, CARY, NC 27519 |
| LU, REBEKAH | 121 IVY TREE PLACE, CARY, NC 27519 |
| LU, SHANGLI | 27 BERRY GLEN STREET, NEPEAN, ON K2G 7A5 CANADA |
| LU, SHANGLI | 3100 VERBENA DR, PLANO, TX 75075 |
| LU, WENLAN | 106 HIGHCREST RD, ROSLINDALE, MA 02131 |
| LU, YIYUAN | 2009 FALLS FARM XING, RALEIGH, NC 276147895 |
| LUBBERS, THOMAS F | 5607 GREEN CIRCLE DR,APT 1, MINNETONKA, MN 55343 |
| LUBIC, STEVE | 190 FAYETTE CITY ROAD, PERRYOPOLIS, PA 15473 |
| LUBIN, ELLEN M | 8312 SPRUCE MEADOWS,AVE, LAS VEGAS, NV 89131 |
| LUBIN, MICHAEL H | 1412 BEAR RIDGE CT, KENNESAW, GA 30144 |
| LUBIN, PETER | 649 PERIMETER DRIVE, DOWNINGTOWN, PA 19335 |
| LUBIS, AFTAB | 2046 NOTTINGHAM PLACE, ALLEN, TX 75013 |
| LUBITZ, WAYNE E | 15 NORMAN DRIVE, GLASTONBURY, CT 06033 |
| LUBKE, JERRI | 12509 TAPPERSFIELD COURT, RALEIGH, NC 27613 |
| LUBNA AHMED | 918 WHITE PINE PLACE, POTOMAC, MD 20854 |
| LUBY, ELOUISE Y | 1126 W 26TH CT, RIVIERA BEACH, FL 33404 |
| LUC PAUL SICOTTE | 1933 PEMBROOKE LANE, MCKINNEY, TX 75070 |
| LUCARELLI, TATIANA | 102 BAY VIEW DRIVE, CHAPEL HILL, NC 27516 |
| LUCAS, ANDON | 7 SEQUOIA ROAD, WESTFORD, MA 01886 |
| LUCAS, GERALD E | 207 REGENCY DRIVE,APT 545, BLOOMINGDALE, IL 60108 |
| LUCAS, JAMES L | 2111 AMHERST TR, CONYERS, GA 30208 |
| LUCAS, JAMES T | 1121 WEST 23RD STREET, UPLAND, CA 91784 |
| LUCAS, JOHN | 379 MIDDLE ST, WEST NEWBURY, MA 01985 |
| LUCAS, JOHN J | 379 MIDDLE ST, WEST NEWBURY, MA 01985 |
| LUCCIO, MARK | 31 EVERBREEZE DR, ERWINNA, PA 18920 |
| LUCE, GORDON D | 3396 TRAVIS AVE, SIMI VALLEY, CA 93063 |
| LUCENT TECHNOLOGIES | 600 MOUNTAIN AVENUE, MURRAY HILL, NJ 07974 |
| LUCENT TECHNOLOGIES INC | JONATHAN HATHCOTE,WILLIE MIMS,600 MOUNTAIN AVE, NEW PROVIDENCE, NJ 07974-2008 |
| LUCENT TECHNOLOGIES INC | 8545 126TH AVENUE N BLDG F, LARGO, FL 33773 |
| LUCENT TECHNOLOGIES INC | CONTRACT ADMINISTRATOR,SUITE 511, 2333 PONCE DE LEON, CORAL GABLES, FL 33134 |
| LUCENT TECHNOLOGIES, INC. | 700 MOUNTAIN AVENUE, MURRAY HILL, NJ 07974 |
| LUCENT TECHNOLOGIES, INC. | SUITE 105, 14645 N.W. 77TH AVENUE, MIAMI LAKES, FL 33014 |
| LUCENTE RAYMOND, CAREN | 1777 CRYSTAL,UNIT# 603, MT PROSPECT, IL 60056 |
| LUCERO, BENJAMIN L | 1356 THISTLEWOOD CT, SAN JOSE, CA 95121 |
| LUCERO, MARTIN | 90 SHAWSHEEN ROAD,  ACCOUNT NO. 9341  BILLERICA, MA 01821 |
| LUCES, MARLENE | 13735 S.W. 27TH STREET, MIRAMAR, FL 33027 |
| LUCEY, LINDA P | 14307 GERONA CT, SAN DIEGO, CA 92129 |
| LUCEY, WILLIAM | 10 FARVIEW AVE, SHREWSBURY, MA 01545 |
| LUCIA, JOE | 19 EMERAL ST, TYNGSBOROUGH, MA 01879 |
| LUCIA, MICHAEL | 450 BOLLINGER CANYON LANE APT 189, SAN RAMON, CA 94582 |

| Claim Name | Address Information |
|---|---|
| LUCILLE BRUNET | 59 - 2 RUE COLVILLE, HOWICK, QC J0S 1J0 CANADA |
| LUCILLE HARENDZA | 1206 SWINGING GATE, SAN JOSE, CA 95120 |
| LUCK JR, CARLETON M | 6817 TAVERNIER CT, APEX, NC 27502 |
| LUCKIE, DORIS | 951 BRUCE CR, ATLANTA, GA 30316 |
| LUCKINBILL, CHARLES R. | 25371 S. 676 ROAD, GROVE, OK 74344 |
| LUCKY NUMBER ONE DESIGN | 499 GILMOUR STREET, OTTAWA, ON K1R 5L3 CANADA |
| LUCOVSKY, STEVEN B | 12435 W RED HAWK DRIVE, PEORIA, AZ 85383 |
| LUDCHEN, DEBORAH | 30 DUNBLAINE CR, BRAMPTON, ON L6T 3H2 CANADA |
| LUDD, JERRELL | 634 FOLSOM LANE, MORRISVILLE, NC 27560 |
| LUDD, JERRELL | 1510 FOLSOM LN, MORRISVILLE, NC 275607459 |
| LUDFORD, JAMES | 1965 STARLIGHT DR., WACONIA, MN 55387 |
| LUDLOW, MICHAEL P | 1344 SW 9TH STREET, BOCA RATON, FL 33486 |
| LUDOVICO, ANTHONY | 105 ALAMEDA CT, LANCASTER, OH 43130 |
| LUDVIKSEN, JACK R | 10616 LESLIE DRIVE, RALEIGH, NC 27615 |
| LUDWIG, ERICH | 5122 BELMONT AVENUE, DALLAS, TX 75206 |
| LUDWIG, MARGI A | 4701 SHADOW RIDGE CT, HOLLY SPRINGS, NC 275409163 |
| LUDWIG, MELODIE A | 825 NE 11TH AVE, PONPANO BEACH, FL 33060 |
| LUDWIG, ROBERT | 7212 AVENUE RD, WALBRIDGE, OH 43465 |
| LUE, JOHN A | 1108-190 CLARK BLVD., BRAMPTON,  L6E4A8 CANADA |
| LUEG, WILLIAM | 8200 SOUTHWESTERN BLVD,APT 1709, DALLAS, TX 75206 |
| LUGAR, BRENDA | 2105 LITTLE ROGERS RD, DURHAM, NC 27704 |
| LUGAR, BRENDA W. | 2105 LITTLE ROGERS ROAD,  ACCOUNT NO. 3154  DURHAM, NC 27704 |
| LUGAR, JASON | 4109 MAYNARD CIRCLE, FRANKLINTON, NC 27525 |
| LUGINSKI, JOSEPH | 985 E TIENKEN ROAD, ROCHESTER HILLS, MI 48306 |
| LUGO, ANTHONY | 6230 AUTRY MILL RD, CUMMING, GA 30028 |
| LUI, WAI Y | 113 ASHWYN COURT  D, CARY, NC 27511 |
| LUIN, THOMAS J | 2904 BARTON POINT DR, AUSTIN, TX 78733 |
| LUIS-CASTILLO, MAYRA | 6891 WINGED FOOT DR, MIAMI, FL 33015 |
| LUKAS, YVONNE | 6909 SHORECREST DR.,  ACCOUNT NO. 6378  ROWLETT, TX 75089 |
| LUKASZEWSKI, PATRICIA | 6009 BRASS LANTERN CT, RALEIGH, NC 27606 |
| LUKE OSHAUGHNESSY | 1503 ARVADA DR, RICHARDSON, TX 75081-1923 |
| LUKE QU | 6227 SPENCERS GLEN WAY, SUGAR LAND, TX 77479 |
| LUKE, LISA K | 128 N HUMBOLDT ST,APT 19, SAN MATEO, CA 94401 |
| LUKOMSKI, EDWARD | 1914 SANDI LANE, SACHSE, TX 75048 |
| LUKOMSKI, EDWARD F | 1914 SANDI LANE, SACHSE, TX 75048 |
| LUM, GERARD | 1107 ELBURY DRIVE, APEX, NC 27502 |
| LUMINENT | 20550 NORDHOFF ST, CHATSWORTH, CA 91311 |
| LUMINENTOIC | 20550 NORDHOFF STREET, CHATSWORTH, CA 91311-6113 |
| LUMSDEN, MARION | 3141 MERRIANNE DRIVE, RALEIGH, NC 27607 |
| LUNA, CATHY L | 6556 REDMOND LANE, NASHVILLE, TN 37211 |
| LUNA, ESTRELLITA | 15944CAMINO CODORNIZ, , CA 92127 |
| LUNA, IRMA | 1718 ZAVALA DR., ALLEN, TX 75002 |
| LUNA, KATHLEEN | 1004 HILLSDALE DR, RICHARDSON, TX 75081 |
| LUNA, MILLIE | 2613 HEADS AND TAILS LN, MCKINNEY, TX 75071-3193 |
| LUNA, PEDRO C | 3310 MADELEINE, MCKINNEY, TX 75070-4741 |
| LUNA, THOMAS M | 3031 MONTCLARE ST, SACRAMENTO, CA 95821 |
| LUND, ARNOLD N | 12956 WESTROCKSPRING,S LN, HUNTLEY, IL 60142 |
| LUND, FRANK F | 1133 RIVER RIDGE RD, BOONE, NC 28607 |
| LUNDAHL, KRISTA | 997 E GEDDES AVE, CENTENNIAL, CO 80122 |

| Claim Name | Address Information |
|---|---|
| LUNDBERG, ARTHUR P | 50 TOAD RIDGE RD, MIDDLEFIELD, CT 06455 |
| LUNDHILD, CLAUS | 1619 WITHMERE WAY, DUNWOODY, GA 30338 |
| LUNDY, BRENDA G | 3349 LAWRENCE ST, SCOTTDALE, GA 30079 |
| LUNDY, MAMIE | 2220 N AUSTRALIAN AVE,APT 422, WEST PALM BEACH, FL 33407 |
| LUNNISS, LEROY G | 919 WEBSTER LN, DESPLAINES, IL 60016 |
| LUNSFORD, JEFFREY | 7013 TRAILS END ROAD, MANASSAS, VA 20112 |
| LUNSFORD, LUDIE P | 2712 SHENANDOAH AVE, DURHAM, NC 27704 |
| LUNT, BARRY | 1102 GRIMSWORTH LANE, ALLEN, TX 75002 |
| LUNTER, MICHAEL S | 2121 JAMIESON AVE,NUM 1702, ALEXANDRIA, VA 22314-5715 |
| LUNZ, JOSEPH M | 948 WALNUTWOOD RD, COCKEYSVILLE, MD 21030 |
| LUO, BIN | 1925 DOVE LANE,APT 100, CARLSBAD, CA 92009 |
| LUO, CAROLYNE | 322 LITTLETON ROAD, HARVARD, MA 01451 |
| LUO, JIANJUN | 2813 LAKEFIELD DR.,  ACCOUNT NO. 7634  WYLIE, TX 75098 |
| LUONG, GIAMMINH | 1283 VICENTE DRIVE #210, SUNNYVALE, CA 94086 |
| LUONG, TIMOTHY V | 1634 RALENE CT, SAN JOSE, CA 95131 |
| LUONG, TRI T | 101 LANTANA CR, CARY, NC 27513 |
| LUPATIN, MIKE A | 2008 GOLF MANOR BLVD, VALRICO, FL 33594 |
| LUPO, JOSEPH J | 643 WILSON AVE, STATEN ISLAND, NY 10312 |
| LUQUIRE, DAVID H | PO BOX 1177, BURGAW, NC 28425 |
| LUSCOMBE, DAVID L | 13506 CLARTON LN, CYPRESS, TX 77429 |
| LUSIGNAN, LOUIS W | 744 GOODWIN DRIVE, PARK RIDGE, IL 60068 |
| LUSK, KENNETH | 3917 JEWEL, SACHSE, TX 75048 |
| LUSK, MICHAEL | 1657 LUIKA PLACE, CAMPBELL, CA 95008 |
| LUSTER, JANNIE M | 6658 S OAKLEY, CHICAGO, IL 60636 |
| LUSTO, WILLIAM J | 21 CEDAR ST, CHELMSFORD ST, MA 01824 |
| LUTHER, DAVID | 924 FALCON DR., ALLEN, TX 75013 |
| LUTHER, GWEN | 1508 FAIR OAKS DR, RICHARDSON, TX 75081 |
| LUTHER, ROBERT | 256 COX ST, HUDSON, MA 01749 |
| LUTHI & CO LAW OFFICES | AMERICA HOUSE PO BOX 33113, TEL AVIV,  64927 ISRAEL |
| LUTHI & CO LAW OFFICES | AMERICA HOUSE PO BOX 33113,35 SHAUL HAMELECH BLVD, TEL AVIV,  64927 ISRAEL |
| LUTHI AND COMPANY | AMERICA HOUSE,35 SHAUL HAMELECH BLVD.,PO BOX 33113, TEL AVIV,    ISRAEL |
| LUTNER, RICHARD A | 505 BETTY AVE, WORTHINGTON, MN 561871233 |
| LUTRIS TECHNOLOGIES | 1200 PACIFIC AVENUE, SUITE 300, SANTA CRUZ, CA 95076 |
| LUTZ, ALAN G | 511 RIVER BLUFFS, WILLIAMSBURG, VA 23185 |
| LUTZ, KERRY | 9629 COVEMEADOW DRIVE, DALLAS, TX 75238 |
| LUTZ, MARCUS L | 17357 SO OLD HWY 88, CLAREMORE, OK 74017-1398 |
| LUTZ, MARY | 8715 STANWOOD DR, DALLAS, TX 75228 |
| LUTZ, PAUL | 4738 JOBE TRAIL, NOLENSVILLE, TN 37135 |
| LUTZ, PAUL M. | 4738 JOBE TRAIL,  ACCOUNT NO. 4433  NOLENSVILLE, TN 37135 |
| LUTZ, REGINA | 1801 MARKET STREET, 9TH FLOOR, PHILADELPHIA, PA 19103-1675 |
| LUU, CATHERINE T | 10428 GLENCOE DR, CUPERTINO, CA 95014 |
| LUU, LONG | 647 ROYALWOOD COURT, GRANDPRAIRIE, TX 75052 |
| LUVATA GRENADA LLC | 3984 HWY 51 S, GRENADA, MS 38901 |
| LUWEMBA, KASIFA K | 5180 ROCKBOROUGH TRL, NORCROSS, GA 30071 |
| LUX, JOHN | 102 CUMULUS CT, CARY, NC 27513 |
| LUXTON, MIKE | 1365 MISSOURI AVE, ST. CLAIR, MO 63077 |
| LUZARRAGA, RAUL | 3006 W AUTUMN RUN CR, SUGARLAND, TX 77479 |
| LUZIUS, RONALD | 5408 STAYSAIL CT, RALEIGH, NC 27613 |
| LVL STUDIO INC | 4200 BOUL ST-LAURENT,SUITE 1111, MONTREAL, QC H2W 2R2 CANADA |

| Claim Name | Address Information |
|---|---|
| LVL STUDIO INC | 428 ST-PIERRE,BUREAU 101, MONTREAL, QC H2Y 2M5 CANADA |
| LXE INC | PO BOX 102129, ATLANTA, GA 30368-0129 |
| LY, DAN T | 6343 BLUE HERON LANE, WARRENTON, VA 20187 |
| LY, DAVID | 1552 CORTE REINA COMMON, LIVERMORE, CA 94551 |
| LY, DO D | 1120 SOUTH 22ND CT, , WA 98055-4353 |
| LY, JAMES | 10 TJ MULLANEY DR., RANDOLPH, MA 02368 |
| LY, PHUONG | 2809 BARON DRIVE, GARLAND, TX 75040 |
| LY, VICTOR | 1329 NEWBURY LANE, PLANO, TX 75025 |
| LY, VICTOR C | 1329 NEWBURY LN, PLANO, TX 75025 |
| LY, XUONG C | 2757 GLAUSER DR, SAN JOSE, CA 95133 |
| LYDE, BRYAN | 1221 RIVERWAY LN, WYLIE, TX 75098 |
| LYDEN, JOSEPH | 75-23 194TH ST, FRESH MEADOWS, NY 11366 |
| LYELL, MIKE | 2034 GLENWICK LN, GARLAND, TX 75040 |
| LYLE, JAMES C | 1611 MINUTEMAN, COCO BEACH, FL 32931 |
| LYMAN, KEITH H | 210 KAWATUSKA LANE, LOUDON, TN 37774 |
| LYMAN, RONALD | 19 CARDOZA AVENUE, MOHEGAN LAKE, NY 10547 |
| LYMAN, WENDY L | 404 GOOSEBERRY DRIVE, HOLLY SPRINGS, NC 27540 |
| LYNA, MICHEL | 1273 RUE FRANQUELIN, LONUGUEUIL, PQ J4K1N9 CANADA |
| LYNCH JR, WILLIAM J | 101 HILLSIDE DR, HARMONY, PA 16037 |
| LYNCH, CLIFTON | 5512 NORTH HILLS DRIVE, RALEIGH, NC 27612 |
| LYNCH, DARLENE | 5108 JEKINS COVE, AUSTIN, TX 78730 |
| LYNCH, FRANKLIN | 2528 OAKES PLANTATION DR, RALEIGH, NC 27610-9328 |
| LYNCH, FRANKLIN A | 2528 OAKES PLANTATION DR, RALEIGH, NC 27610-9328 |
| LYNCH, JEFFREY | 204 CROSSWAY LN, HOLLY SPRINGS, NC 27540 |
| LYNCH, KATHLEEN P | 11 MARLIN RD, WEST ROXBURY, MA 02132 |
| LYNCH, LINDA A | 1328B STRATFORD AVE, NASHVILLE, TN 37216 |
| LYNCH, MARK | 503 LITTLE CREEK ROAD, LYNCHBURG, VA 24502 |
| LYNCH, MICHAEL | 108 BRENTWOOD CT, ALLEN, TX 75013 |
| LYNCH, MICHAEL J. | 108 BRENTWOOD COURT, ALLEN, TX 75013 |
| LYNCH, PAMELA | 2900 SAINT THERESA, BRONX, NY 10461 |
| LYNCH, SCOTTIE | 4 BAY RIDGE CT, DURHAM, NC 27713 |
| LYNCH, WARREN P | 1515 24TH AVENUE, SAN FRANCISCO, CA 94122 |
| LYNCH-GALVIN, ROBERT | 38 NORTH AVE, MELROSE, MA 02176 |
| LYNHAM, SUSAN | 163 BUCKINGHAM DRIVE, ACCOUNT NO. 0138 REHOBOTH BEACH, DE 19971 |
| LYNHAM, SUSAN L | 163 BUCKINGHAM DRIVE, REHOBOTH BEACH, DE 19971 |
| LYNN GARRICK | 13330 RAVENS CAW, CYPRESS, TX 77429 |
| LYNN LINCOLN SARKO ESQ. | DAVID COPLEY ESQ.,KELLER ROHRBACK LLP,1201 THIRD AVENUE, SUITE 3200, SEATTLE, WA 98101-3052 |
| LYNN M RABON | 1226 MELISSA DRIVE, ROANOKE, TX 76262 |
| LYNN MARPLE | 2409 LAWNMEADOW DR, RICHARDSON, TX 75080 |
| LYNN, DAVID A | 7811 PENCROSS LN, DALLAS, TX 75248 |
| LYNN, REBECCA | 2707 SHADY GROVE RD, DURHAM, NC 27703 |
| LYNTON, DALE W | 152 STILLWATER CIRCL,E, JUPITER, FL 33458 |
| LYNX PHOTO NETWORKS | 13 HAMELAHA STREET, ROSH-HAAYIN, 48091 ISRAEL |
| LYNX PHOTONIC NETWORKS | 6303 OWENSMOUTH AVENUE,10TH FLOOR, WOODLAND HILLS, CA 91367 |
| LYNX UK LTD | UNIT 4 TOWERGATE INDUSTRIAL PK, ANDOVER, SP10 3BB GREAT BRITAIN |
| LYON, BENNESA | 21 STONE MARSHELL ROAD, VAN ALSTYNE, TX 75495 |
| LYON, JOYCE | 2 REDEAR PL, DURHAM, NC 27703 |
| LYON, LINDA F | 1401 S. KINGS HWY.,APT. #5, MYRTLE BEACH, SC 29577 |

| Claim Name | Address Information |
|---|---|
| LYON, MARY | 5758 WILDLIFE ROAD, CASTALIA, NC 27816 |
| LYON, ROBERT | 3704 BRIDGETON PARK DRIVE, RALEIGH, NC 27612 |
| LYONS, CYNTHIA J | 100 BART ST, RALEIGH, NC 27610 |
| LYONS, JEFFERY | 113 WESTCOTT CT, HOLLY SPRINGS, NC 27540 |
| LYONS, KEVIN | 112 WEST DR, NORTH MASSAPEQUA, NY 11758 |
| LYRECO OFFICE PRODUCTS | 875 MIDDLEFIELD RD, SCARBOROUGH, ON M1V 4Z5 CANADA |
| LYRETTE, MARIE EVE | 35 RUE PERRON, LA PRAIRIE, PQ J5R 5Z5 CANADA |
| LYSE TOUSIGNANT INC | 8050 BOUL DU ST LAURENT #1205, BROSSARD, QC J4X 2P1 CANADA |
| LYTLE, ALAN | 1471 FAIRMILE COURT, MISSISSAUGA, ON L5J 3E9 CANADA |
| LYTLE, EDITH M | PO BOX 281852, NASHVILLE, TN 37228 |
| LYTLE, JOHN | 8341 DOMINICA PL, WELLINGTON, FL 33414 |
| LYTLE, JOHN | 8341 DOMINICA PL, WELLINGTON, FL 334146457 |
| LYTLE, MICHAEL | 7901 PINECREST ROAD, RALEIGH, NC 27613 |
| LYTLE, MICHAEL F | 7901 PINECREST ROAD, RALEIGH, NC 27613 |
| LYTTLE, LANCE | 115 48 131 ST, SO OZONE PARK, NY 11420 |
| LYUBARSKIY, ALEXANDER | 4413 PEARL CT, PLANO, TX 75024 |
| M & T MACHINING LTD | 50 SLACK ROAD, OTTAWA, ON K2G 3N3 CANADA |
| M ANN ANDERSON | 101 EAST MAIN STREET, PILOT MOUNTAIN, NC 27041-0093 |
| M B FOSTER ASSOCIATES LIMITED | PO BOX 34960, SEATTLE, WA 98124 |
| M G MAND | 618 BERWICK ROAD, WILMINGTON, DE 19803-2204 |
| M JUDY WONG | 1410 SUMMERPLACE DR, ALLEN, TX 75002 |
| M WAVE INC | 11533 FRANKLIN AVE, FRANKLIN PARK, IL 60131-1107 |
| M WELLES & ASSOCIATES INC | 318 W. GRAND AVE,SUITE 301, CHICAGO, IL 60610-4121 |
| M&C ASSOCIATES LLC | KRISTEN SCHWERTNER,JOHN WISE,3920 VETERANS MEMORIAL HIGHWAY, BOHEMIA, NY 11716-1074 |
| M&C ASSOCIATES LLC | 4250 VETERANS MEMORIAL HWY, HOLBROOK, NY 11741-4021 |
| M&I MARSHALL & ILSLEY BANK | C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| M&M QUALTECH LIMITED | PARKMORE BUSINESS PARK WEST, GALWAY,   IRELAND |
| M-R CHEFS LLC | 526 MAIN ST, AVON BY THE SEA, NJ 07717-1060 |
| M-SYSTEMS INC | 555 N. MATHILDA AVENUE, SUNNYVALE, CA 94085-3503 |
| M-SYSTEMS INC | 601 MCCARTHY BLVD, MILPITAS, CA 95035 |
| M/A-COM INC | 1640 POWERSFERRY ROAD,SUITE #200 BLDG. #9, MARIETTA, GA 30067 |
| M1 COMMUNICATIONS | 4 INGLENOOK COURT, CALEDON, ON L7C 1G7 CANADA |
| M1 PROFESSIONAL | M1 PROFESSIONAL SERVICES INC,PO BOX 1032, COOKSTOWN,  L0L 1L0 CANADA |
| M1 PROFESSIONAL SERVICES INC | PO BOX 1032, COOKSTOWN, ON L0L 1L0 CANADA |
| M1 PROFESSIONAL SERVICES INC | PO BOX 1032, COOKSTOWN, ON L0L 1L0 CANADA |
| M5T CENTRE D EXCELLENCE EN TELECOM | 4229 GARLOCK ST, SHERBROOKE, QC J1L 2C8 CANADA |
| M5T CENTRE D EXCELLENCE EN TELECOM | 4283 GARLOCK STREET, SHERBROOKE, QC J1L 2C8 CANADA |
| MA, ALAN | 42037 VIA SAN GABRIEL, FREMONT, CA 94539 |
| MA, CHEN CHEN | 7921 CONSTITUTION DR.,  ACCOUNT NO. 5366  PLANO, TX 75025 |
| MA, DICK | 1438-104 STREET, , AB T6J 5R6 CANADA |
| MA, HUEY SHENG | 10556 MERRIMAN RD, CUPERTINO, CA 95014 |
| MA, JIAYIN | 33 FOX HOLLOW, RENSSELAER, NY 12144 |
| MA, JUNHUI | 102 GREYGATE PL, CARY, NC 27511 |
| MA, MY T | 750 N KING RD,APT #1113, SAN JOSE, CA 95133 |
| MA, PATRICK | 7921 CONSTITUTION DR, PLANO, TX 75025 |
| MA, PATRICK S | 7921 CONSTITUTION DR, PLANO, TX 75025 |
| MA, STEPHEN H | 1097 CLEMATIS DRIVE, SUNNYVALE, CA 94086 |
| MA, WEI M | 758 CLARA VISTA AVE, SANTA CLARA, CA 95050 |

| Claim Name | Address Information |
|---|---|
| MA, YUE | 4513 BURNHILL DR, PLANO, TX 75024 |
| MAAS, KENNETH A | 601 N FULTON ST, OJAI, CA 93023 |
| MABC - MID-ATLANTIC BUSINESS | 701 PORT CENTRE PARKWAY, PORTSMOUTH, VA 23704 |
| MABE, GLENDA | 1106 COUNTRYSIDE DR, HIGH POINT, NC 27265 |
| MABE, GLENDA K | 1106 COUNTRYSIDE DR, HIGH POINT, NC 27265 |
| MABEE, KENT | 3945 41ST AVE SOUTH, MINNEAPOLIS, MN 55406 |
| MABEL COOPERATIVE TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,214 N MAIN, MABEL, MN 55954-0368 |
| MABEY, CYNTHIA | 3 SUNRISE TERR, PLAISTOW, NH 03865 |
| MAC PRO SYSTEMS & SOFTWARE INC | 1160 A BLOSSOM HILL ROAD, SAN JOSE, CA 95118 |
| MACADAMIAN | MACADAMIAN TECHNOLOGIES,700 INDUSTRIAL AVENUE, OTTAWA,  K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES | 700 INDUSTRIAL AVENUE, OTTAWA, ON K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES | 700 INDUSTRIAL AVENUE, SUITE 200, OTTAWA, ON K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES | 700 INDUSTRIAL AVENUE, OTTAWA, ON K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES INC. | 700 INDUSTRIAL AVENUE, SUITE 220,  ACCOUNT NO. 439356  OTTAWA, ON K1G 0Y9 CANADA |
| MACADAMS, GENE | 110 SOUTH UPHAM COURT, LAKEWOOD, CO 80226 |
| MACALLISTER, SIDNEY | 8108 PURPLE MARTIN WAY, MCKINNEY, TX 75070 |
| MACALUSO, PETER | 3709 GARDENIA LANE, MCKINNEY, TX 75070 |
| MACAPULAY, SALLY | P.O. BOX 360303, MILPITAS, CA 95036 |
| MACAPULAY, SALLY Y | P.O. BOX 360303, MILPITAS, CA 95036 |
| MACARTHUR, DAVID | 3317 SE 57TH, OKLAHOMA CITY, OK 73135 |
| MACASKILL, NORMAN | 16583 FERRIS AVE., LOS GATOS, CA 95032 |
| MACDADE, MICHAEL | 1020 STEELHORSE DRIVE, FUQUAY-VARINA, NC 27526 |
| MACDONALD & COMPANY | 204 LAMBERTY ST, WHITEHORSE, YT Y1A 3T2 CANADA |
| MACDONALD JR, JOHN D | 325 N RALEIGH FARMS,RD, YOUNGSVILLE, NC 27596 |
| MACDONALD, BRIAN | 376-33C SUMMERLAND, WORCESTER, MA 01607 |
| MACDONALD, BRIAN | 6480 OAK VALLEY DR, CUMMING, GA 30040 |
| MACDONALD, BRUCE H | 5920 MAGNOLIA MILL COURT, NORCROSS, GA 30092 |
| MACDONALD, GEORGE W | 8 FEAD ST,APT 904, ORANGEVILLE,  L9W3X4 CANADA |
| MACDONALD, JASON | 20 TANGLEWOOD PARK DR, HAVERHILL, MA 01830 |
| MACDONALD, JAY W | 102 ABORFIELD CT, CARY, NC 27513 |
| MACDONALD, JOHN D | 132 JACKS DR, YOUNGSVILLE, NC 27596 |
| MACDONALD, JOHN R | 1000 LANTANA UNIT 609, PORT ARANSAS, TX 78373 |
| MACDONALD, KENNETH | 376 N ELMS ST, WEST BRIDGEWATER, MA 02379 |
| MACDONALD, MARK | 43 WHITE PLAINS AVE, LONDONDERRY, NH 03053 |
| MACDONALD, TARA | 966 TERRACE TRACE, LAWRENCEVILLE, GA 30044 |
| MACDOUGALL, ALAN R | 208 MOCCASIN TR NO, JUPITER, FL 33458 |
| MACDOWALL, TIMOTHY B | 1055 HAMPSHIRE LANE, ELGIN, IL 60120 |
| MACE, JOHN | 52 ESOPUS DRIVE, CLIFTON PARK, NY 12065 |
| MACGREGOR, STEVEN | 695 O'HARA DRIVE, LUCAS, TX 75002 |
| MACH, MICHELLE | 316 SUNCREEK DRIVE, ALLEN, TX 75013 |
| MACHADO MEYER SENDACZ E OPICE | RUA DA CONSOLACAO 247, SAO PAULO,  01301-903 BRAZIL |
| MACHADO, STEPHANIE | 13070 RHO PENSAQUITO,BLVD #2, SAN DIEGO, CA 92129 |
| MACHALICEK, REBECCA | 4708 RUSTIC RIDGE, SACHSE, TX 75048 |
| MACHBUB, SHMUEL | 5739 MAPLESHADE LANE, , TX 75252 |
| MACHCINSKI, ANTHONY C | 68 S MIDLAND AVE, KEARNY, NJ 07032 |
| MACHO, JOSE R | 7210 N BLOSSOM AVE, TAMPA, FL 33614 |
| MACIAS, ALBERT | 547 POPLAR LN, IRVING, TX 75063 |
| MACIAS, MICHAEL | 125 SILCREEK DR, SAN JOSE, CA 95116 |

| Claim Name | Address Information |
|---|---|
| MACIAS, SCOTT | 2635 NW 26 CIRCLE, BOCA RATON, FL 33431 |
| MACIAS, THOMAS J | 1467 CALLE MARBELLA, OCEANSIDE, CA 92056 |
| MACIK, KEITH | 230 LAKE WICHITA DR., WYLIE, TX 75098 |
| MACINA, JOHN L | 1350 GLACIER PKWY, ALGONQUIN, IL 60102 |
| MACINNIS, PETER R | 15 HARDY RAOD, LONDONDERRY, NH 03053 |
| MACIVER, RALPH | 116 HONEYCOMB LANE, MORRISVILLE, NC 27560 |
| MACIVOR, ANGELINE T | 1502-50 PRINCE ARTHUR AVENUE, TORONTO,  M5R1B5 CANADA |
| MACK, DAVID J | 27 QUAKER MTG HOUSE,RD, HONEOYE FALLS, NY 14472 |
| MACK, DELORES | 2508 KINGDOM WAY, DURHAM, NC 27704 |
| MACK, EDWARD B | 591 S 1ST PLACE, SHOW LOW, AZ 85901 |
| MACK, TYRELL | 14811 WEST ROAD,NUMBER 2203, HOUSTON, TX 77095 |
| MACKALL, THOMAS E | 6448 MARGUERITE, NEWARK, CA 94560 |
| MACKAY, ANTHONY G | 1301 EDGEWOOD PL, NASHVILLE, TN 37026 |
| MACKAY, E JOHN | 13938 180TH AVE NE, REDMOND, WA 98052 |
| MACKAY, EDWARD JOHN | 13938 180TH AVE NE, REDMOND, WA 98052 |
| MACKAY, EVA | 181 BERKELEY ROAD, NORTH ANDOVER, MA 01845 |
| MACKAY, JOHN | 141 242ND AVENUE, SAMMAMISH, WA 98074 |
| MACKEAN, GORDON C | 6138 CASTELLO DR, SAN JOSE, CA 95120 |
| MACKENZIE FINANCIAL | 180 QUEEN STREET WEST, TORONTO, ON M5V 3K1 CANADA |
| MACKENZIE FINANCIAL CORP | 150 BLOOR STREET WEST, TORONTO, ON M5S 3B5 CANADA |
| MACKENZIE, MARK | 5404 CRYSTAL CT, MCKINNEY, TX 75070 |
| MACKEY, DANIEL | 41 TRUMAN DRIVE, RANDOLPH, MA 02368 |
| MACKEY, ERIC B | 625 RIDGEMONT DR, ALLEN, TX 75002 |
| MACKEY, NANCY L | 625 RIDGEMONT DR, ALLEN, TX 75002 |
| MACKEY, SUSAN | 565 FREESTONE DRIVE, ALLEN, TX 75002-4119 |
| MACKEY, WILLIAM C | 11811 DEBBIE LN, GARDEN GROVE, CA 92840 |
| MACKIE MOVING SYSTEMS CORPORATION | 933 BLOOR STREET WEST, OSHAWA, ON L1J 5Y7 CANADA |
| MACKIEL, JOAN | 44 BOSTON AVENUE, NORTH ARLINGTON, NJ 07031 |
| MACKIN, GARY T | 1 BARRETT DRIVE, SWANSEA, IL 62229 |
| MACKINNON, PETER | 706 BANDERA DR., ALLEN, TX 75013 |
| MACKLENAR, SCOTT A | 5719 BEARS PAW CT, WESTERVILLE, OH 43081 |
| MACKLENAR, TIM | 3012 PALMTREE DR, MCKINNEY, TX 75070 |
| MACKO, TREVOR | 39 TADMUCK RD, WESTFORD, MA 01886 |
| MACLAREN, PETER J | 1496 WEST HILL RD, WARREN, VT 05674 |
| MACLEAN, ALINA R | 6912 APRIL WAY CIRCL,E, PLANO, TX 75023 |
| MACLEAN, TERRY W | P.O. BOX 1759, TUALATIN, OR 97062 |
| MACLEAN, THOMAS J | 37953 PALMER DRIVE, FREMONT, CA 94536 |
| MACLEOD, PAULA S | 5511 NEWHALL RD, DURHAM, NC 27713 |
| MACLIN, MILDRED D | 7835 S MUSKEGON, CHICAGO, IL 60649 |
| MACMILLAN, PHILIP | 65 OLD YANKEE RD, HAVERHILL, MA 01832 |
| MACMULLEN, SCOTT D | 504 ANDALUSIAN RD, SCHWENKSVILLE, PA 19473 |
| MACMULLEN, W JOHN | PO BOX 13721, RTP, NC 27709 |
| MACNAIR, DAVID J | 788 MAYTEN TREE CT, SUNNYVALE, CA 94086 |
| MACNAUGHT III, HAROLD | 12508 SILVERBIRCH LN, LAUREL, MD 20708 |
| MACNAUGHTON, CAROL D | 2212 CAMINO ALTO, AUSTIN, TX 78746 |
| MACNEIL, F | 1903 BARCLAY PL, RICHARDSON, TX 75081 |
| MACNEIL, F | 1611 AURORA DR, RICHARDSON, TX 75081 |
| MACNEIL, F. BRUCE | 1903 BARCLAY PL, RICHARDSON, TX 75081 |
| MACNEIL, LEONARD | 71 SQUIRE SHALER LANE, LANCASTER, MA 01523 |

| Claim Name | Address Information |
|---|---|
| MACPHEE, DAVID M | 13 LONGACRE DR, COLLEGEVILLE, PA 19426 |
| MACPHERSON LESLIE & TYERMAN | 1500 1874 SCARTH ST, REGINA, SK S4P 4E9 CANADA |
| MACQUARIE EQUIPMENT FINANCE LLC | DEBRA GOODMAN-PROCKNOW,AMY ACORDA,2285 FRANKLIN RD, BLOOMFIELD HILLS, MI 48302-0364 |
| MACQUARIE EQUIPMENT FINANCE LLC | 2285 FRANKLIN RD, BLOOMFIELD HILLS, MI 48302-0364 |
| MACRAIGOR SYSTEMS LLC | PO BOX 471008, BROOKLINE VILLAGE, MA 02445 |
| MACRES, GEORGIA | 5814 KEENEY, MORTON GROVE, IL 60053 |
| MACRO 4, INC. | C/O UNICOM PLAZA, SUITE 310,15535 SAN FERNANDO MISSION BLVD.,   ACCOUNT NO. 7235  MISSION HILLS, CA 91345 |
| MACRO4 INC | PO BOX 19157, NEWARK, NJ 07195-0157 |
| MACRONIX AMERICA INC | 680 NORTH MCCARTHY BLVD, MILPITAS, CA 95131-2313 |
| MACROSOFT INC | 2 SYLVAN WAY 3RD FLOOR, PARSIPPANY, NJ 07054 |
| MACROVISION CORPORATION | 6047 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MACROVISION CORPORATION | DEPT 05240,PO BOX 39000, SAN FRANCISCO, CA 94139-5240 |
| MACROVISION CORPORATION | 2830 DE LA CRUZ BOULEVARD, SANTA CLARA, CA 95050 |
| MACTEL COMMUNICATIONS INC | 32 KERN ROAD, TORONTO, ON M3B 1T1 CANADA |
| MAD CITY BROADBAND | KRISTEN SCHWERTNER,PETRA LAWS,10 EAST DOTY STREET, MADISON, WI 53703-3354 |
| MAD CITY BROADBAND | 10 EAST DOTY STREET,SUITE 201, MADISON, WI 53703-3354 |
| MADAN, SANDEEP | 18926 3RD DRIVE SE, BOTHELL, WA 98012 |
| MADAN, VINAY | 445 WEST MAGNOLIA CI, ALPHARETTA, GA 30005 |
| MADANI, SHOJAEDDIN | 15554 MOUNTAIN VIEW LANE, FRISCO, TX 75035 |
| MADDEN, DAVID H | 8308 46TH AVE N, NEW HOPE, MN 55428 |
| MADDIN, WILLIAM | 10721 TRAPPERS CREEK DR, RALEIGH, NC 27614 |
| MADDIN, WILLIAM R | 10721 TRAPPERS CREEK,DRIVE, RALEIGH, NC 27614 |
| MADDIREDDI, SATHEESH | 1800 E. SPRING CREEK PKWY.  APT # 1522, PLANO, TX 75074 |
| MADDIX, INA | 815 N 6TH ST, NASHVILLE, TN 37207 |
| MADDIX, INA M | 815 N 6TH ST, NASHVILLE, TN 37207 |
| MADDOX, HELEN R | 436 SHERRON ROAD, DURHAM, NC 27703 |
| MADDOX, R.LAWRENCE H | 10912 HILLSIDE OAK,LN, AUSTIN, TX 78750 |
| MADDOX, RANDY | 3260 RIVERHILL COURT, CUMMING, GA 30041 |
| MADDRY, SHIRLEY | 2519 RIDDLE RD, DURHAM, NC 27703 |
| MADEIROS, COLLETTE K | 21071 FOOTHILL BLVD, HAYWARD, CA 94541 |
| MADEKA, RAJESH | 3204 DEEP SPRINGS DR., PLANO, TX 75025 |
| MADELEINE CANTIN | NOTAIRE FRANCOIS COMEAU,422 RUE GERMAIN, ST LEONARD D' ASTON, QC J0C 1M0 CANADA |
| MADELEINE COURTEMANCHE | 101-148 JOS CHARLES COALLIER, ST JEAN SUR RICHELIEU, QC J2W 2Y1 CANADA |
| MADELEINE MONETTE | 2 CHARLTON STREET, NEW YORK, NY 10014 |
| MADELEINE MONETTE | 2 CHARLTON STREET, APT 11K, NEW YORK, NY 10014 |
| MADELEINE MONETTE | MADELEINE MONETTE,2 CHARLTON STREET, NEW YORK, NY 10014 |
| MADER JR, JACQUES | 822 BONNIE CT, MURPHY, TX 75094 |
| MADER JR, JACQUES D | 822 BONNIE CT, MURPHY, TX 75094 |
| MADER, JOE | 958 FISHER AVE, OTTAWA,  K1Z6P4 CANADA |
| MADER, THOMAS E | 6617 SHOAL FOREST COURT, PLANO, TX 75024 |
| MADGE NETWORKS INC | 100 LODGE LANE, CHALFONT ST GILES,  HP8 4AH UNITED KINGDOM |
| MADGE NETWORKS LTD. | ADDRESS CANNOT BE FOUND, |
| MADI, HAMID | 8145 RHIANNON ROAD, RALEIGH, NC 27613 |
| MADIGAN, ELIZABETH | 7903 SCHUYLER CT., ANNANDALE, VA 22003 |
| MADILL, WILLIAM | 3908 STERLING RIDGE LN, DURHAM, NC 27707 |
| MADISON COUNTY BOARD OF EDUCATION | 550 S KEENELAND DR, RICHMOND, KY 40475-3232 |
| MADISON COUNTY OF | 538 S MAIN STREET, MADISON, VA 22727-3084 |

| Claim Name | Address Information |
|---|---|
| MADISON COUNTY SALES TAX DEPARTMENT | , , AL |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE,100 NORTHSIDE SQUARE, HUNTSVILLE, AL 35801 |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE,100 NORTHSIDE SQUARE, HUNTSVILLE, AL 35801-4820 |
| MADISON COUNTY TELEPHONE COMPANY | 113 COURT ST,DRAWER D, HUNTSVILLE, AR 72740 |
| MADISON RIVER TELEPHONE CO LLC | 103 S 5TH ST, MEBANE, NC 27302-2701 |
| MADISON TELEPHONE COMPANY | PO BOX 29, STAUNTON, IL 620880029 |
| MADISON, MARK D | 348 DOERSCH TRL, SEYMOUR, WI 54165 |
| MADISON, ROBERT T | 913 WALKERTOWN DRIVE, RALEIGH, NC 27614 |
| MADISON, SUZANNE | 158 POST HILL ROAD, BRANDON, MS 39042 |
| MADISON, WESLEY S | 1307 SIPPIHAW DR, FUQUAY-VARINA, NC 27526 |
| MADONIA, LENA C | 835 E KINGSPOINT DR, ADDISON, IL 60101 |
| MADOR, LORRAIN | 601 PINE BEACH, DORVAL, PQ H9P 2J9 CANADA |
| MADRIAGA, AMADOR M | 1031 N ROSE STREET, ESCONDIDO, CA 92027 |
| MADRIGAL, RICHARD M | 863 GATEVIEW DR, SAN JOSE, CA 95133 |
| MADSEN, CLINT | 2212 MAUMELLE DR., PLANO, TX 75023 |
| MADSEN, KENNETH P | 1030 WILD DUNES CIRCLE, WILMINGTON, NC 28411 |
| MAENPAA, TIMOTHY | 1705 CARLINGTON CT, GRAYSON, GA 30017 |
| MAENPAA, TIMOTHY E | 1705 CARLINGTON CT, GRAYSON, GA 30017 |
| MAGADI, DIWAKAR | 2757 BLAINE COURT, SAN JOSE, CA 95125 |
| MAGAZINE TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,40 S WOOD ST, MAGAZINE, AR 72943-0596 |
| MAGBEE II, G FLETCHER | 7101 CHASE OAKS BLVD, PLANO, TX 75025 |
| MAGDALENA GOMEZ | 22 - 406 AVE DES PINS OUEST, MONTREAL, QC H2W 1S2 CANADA |
| MAGDALENO, FLORENCE M | 2138 PRENTISS DR, DOWNERS GROVE, IL 60516 |
| MAGEE III, EDWIN W | 40 ALISON AVE, NAUGATUCK, CT 06770 |
| MAGEE JR, WARREN F | 75 FONTAINE ST, MARLBOROUGH, MA 01752 |
| MAGEE, BRIAN | 107 DUNHAGAN PL, CARY, NC 27511 |
| MAGEE, JOHN C | 88 WARRIOR RD, DREXEL HILL, PA 19026 |
| MAGERS, DEBORAH L | 142 WESTCHESTER WAY, BATTLE CREEK, MI 49015 |
| MAGGANMANE, HARISH | 5404 LEAN AVE, APT # 202, SAN JOSE, CA 95123 |
| MAGGIOLO, SCOTT | 4913 ROYAL TROON DR, RALEIGH, NC 27604 |
| MAGGS, WILLIAM B | 6148 COUNTY RD 76, MT GILLEAD, OH 43338 |
| MAGINLEY, RONALD J | 621 JOHN CLOSE, MURPHY, TX 75094 |
| MAGINN, LEONARD J | 2501 BARTON AVENUE, NASHVILLE, TN 37212 |
| MAGIRUS - SPAIN | VIA DE LOS POBLADOS 1,PARQUE EMPR ALVENTO EDIF D 6FLOOR, MADRID,  28033 SPAIN |
| MAGIRUS INTERNATIONAL GMBH | EICHWIESENRING 9, STUTTGART,  70567 GERMANY |
| MAGIRUS INTERNATIONAL GMBH | EICHWIESENRING 9, STUTGART,  70567 GERMANY |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR, AURORA, ON L4G 7K1 CANADA |
| MAGNA PRODUCTS CORPORATION | 777 MT READ BLVD, ROCHESTER, NY 14606-2129 |
| MAGNANTE, MICHAEL M | 24 BISHOP STREET, STATEN ISLAND, NY 10306 |
| MAGNETEK INC | MAGNETEK INDUSTRIAL CONTROLS,21790 NETWORK PLACE, CHICAGO, IL 60673-1217 |
| MAGNETEK INC | PO BOX 730048, DALLAS, TX 75373-0048 |
| MAGNETEK INCORPORATED | 2025 ROYAL LANE, DALLAS, TX 75229-7200 |
| MAGNITUDE ELECTRONICS LLC | 926 BRANSTEN ROAD, SAN CARLOS, CA 94070 |
| MAGNO, DOUGLAS J | 3762 ALDER CT., HOFFMAN ESTATES, IL 60195 |
| MAGNO, GREGORY | 53-44 69TH ST, MASPETH, NY 11378 |
| MAGOS, SILVESTRE | 1959 NOTRE DAME COURT, TRACY, CA 95377 |
| MAGRI, JEFFREY J | 54 WILDEY ST,UNIT 5, TARRYTOWN, NY 10591 |
| MAGUIRE, THOMAS | 9 CANDLEWOOD ROAD, NEW FAIRFIELD, CT 06812 |
| MAGYAR TELEKOM NYRT. | HUNGARY 1013 BUDAPEST,KRISZTINA KRT. 55., , |

| Claim Name | Address Information |
| --- | --- |
| MAH, CHARLES C | PO BOX261554, PLANO, TX 75026-9066 |
| MAHAJAN, MOHIT | 26601 W. AGOURA ROAD, CALABASAS, CA 91302 |
| MAHALE, PRITI | 2821 LUKENBACH DR, PLANO, TX 75074 |
| MAHALINGAM, SUDHIR | C-302 ADARSH NIVAS APARTMENTS,70 KANAKAPURA ROAD, J.P. NAGAR PHASE 6, BANGALORE,   560078 IND |
| MAHAN, TIMOTHY J | 400 MEADOWRUE, BATAVIA, IL 60510 |
| MAHANTY, SURESH D | 1265 LAKESIDE DRIVE,APT 1168, SUNNYVALE, CA 94085 |
| MAHAREDDY, AJIT | 450 OAK GROVE DRIVE, #106, SANTA CLARA, CA 95054 |
| MAHASOOM, RISHAD | 4242 N CAPISTRANO #143, DALLAS, TX 75287 |
| MAHDI, MASUD A | 245 E 44TH STREET,APT 22A, NEW YORK, NY 10017 |
| MAHENDRA, MANISHA | 6512 MIMMS DRIVE, DALLAS, TX 75252 |
| MAHER, RICHARD C | 2008 EAST 29 ST, BROOKLYN, NY 11229 |
| MAHESH, AL | 3055 NW 84TH AVENUE, MIAMI, FL 33122 |
| MAHIN, DUANE I | 10355 DOVER ST,APT 1425, WESTMINSTER, CO 80021 |
| MAHN, JEFFREY | 38 BUNKER HILL LANE, QUINCY, MA 02169 |
| MAHN, JOSEPH H | 12225 WINDING OAK TR, ALPHARETTA, GA 30202 |
| MAHONE, MARY | 2560 B PICARDY CR N, COLLEGE PARK, GA 30349 |
| MAHONEY, ADRIENNE | 7714 SWARTHMORE ROAD, WOODSTOCK, IL 60098 |
| MAHONEY, CHERYL J | 336 BALL ST, NORTHBORO, MA 01532 |
| MAHONEY, CHRISTOPHE | 5305 MARDJETKO DR, HOFFMAN ESTATES, IL 60192 |
| MAHONEY, JEROME | 539 CARRIAGE HOUSE LN, HARLEYSVILLE, PA 19438 |
| MAHONEY, JEROME J | 539 CARRIAGE HOUSE LN, HARLEYSVILLE, PA 19438 |
| MAHONEY, JOHN | 7000 LONE OAK PLACE, RALEIGH, NC 27615 |
| MAHONEY, JOHN A | 822 LAKE EVALYN DR,PO BOX 470218, CELEBRATION, FL 34747-0218 |
| MAHONEY, SUZANNE C | 62 CRYSTAL STREET, HAVERHILL, MA 01832 |
| MAHRER, JAMES | 1711 QUIMBY, SAN JOSE, CA 95122 |
| MAHUMOUD EL KHOLY/MOHAMED SADEK EL KHOLY | ATTN: MR MAHUMOUD EL KHOLY,MOHAMED SADEK EL KHOLY,4A EL SARAY EL KOBRA-GARDENYCITY, CAIRO,   14910 EGYPT |
| MAHYAR RAHMATIAN | 62 CLUB DR, SAN CARLOS, CA 94070 |
| MAI, ANNETTE | 3267 LAC BLEU CT, SAN JOSE, CA 95148 |
| MAI, CHAD | 8343 DEL RIO RD, FALCON, CO 80831 |
| MAI, KELVIN | 9725 STRIPLING DR, KELLER, TX 76248 |
| MAI, PHAN | 3267 LAC BLEU CT, SAN JOSE, CA 95148 |
| MAI, PHUONG L | 2744 ENSIGN AVENUE N, NEW HOPE, MN 55427 |
| MAI, UY V | 1028 GLITHERO CT, , CA 95112 |
| MAIER, JOHN H | 103 ANNISTON COURT, HUBERT, NC 28539 |
| MAIER, LONNIE | 3041 NE 46TH STREET, FT. LAUDERDALE, FL 33308 |
| MAIFERT, ROGER C | 6 RIPLEY WAY, BOYNTON BEACH, FL 33426 |
| MAIGHNATH, DOMINIC A | 125 WESTBROOK DRIVE, RALEIGH, NC 27615 |
| MAILFALD, SANDRA A | 850 FOREST AVE, DEERFIELD, IL 60015 |
| MAILLOT, FRANCK | 9-3635 RUE DROLET, MONTREAL, PQ H2X3H7 CANADA |
| MAIMONIDES MEDICAL CENTER INC | KRISTEN SCHWERTNER,JAMIE GARNER,4802 10TH AVENUE, BROOKLYN, NY 11219-2916 |
| MAINE | OFFICE OF THE STATE TREASURER,ATTN: UNCLAIMED PROPERTY,39 STATE HOUSE STATION, AUGUSTA, ME 04333-0039 |
| MAINE DEPARTMENT OF LABOR | 45 COMMERCE STREET, AUGUSTA, ME 04330 |
| MAINE DEPARTMENT OF LABOR | 54 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION,17 STATE HOUSE STATION, AUGUSTA, ME 04333-0017 |
| MAINE REVENUE SERVICES | , , ME |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION,P.O. BOX 1065, AUGUSTA, ME 04332 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION,P O BOX 1062, AUGUSTA, ME 04332-1062 |

| Claim Name | Address Information |
|---|---|
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION,P.O. BOX 1065, AUGUSTA, ME 04332-1065 |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION,P.O. BOX 1065, AUGUSTA, ME 4332-1065 |
| MAINE SECRETARY OF STATE | CORPORATION DIVISION,STATE HOUSE STATION 101, AUGUSTA, ME 04333 |
| MAINE SECRETARY OF STATE | REPORTING SECTION BUREAU OF CORPORATIONS,ELECTIONS & COMMISSIONS,101 STATE HOUSE STATION, AUGUSTA, ME 04333-0101 |
| MAINE SECRETARY OF STATE | REPORTING SECTION,BUR. OF CORP., ELECTIONS & COMMISSIONS,101 STATE HOUSE STATION, AUGUSTA, ME 04333-0101 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF CORP.,ELECTIONS & COMMISSIONS,101 STATE HOUSE STATION, AUGUSTA, ME 04333-0101 |
| MAINE SECRETARY OF STATE | 101 STATE HOUSE STATION, AUGUSTA, ME 04333-0101 |
| MAINE STATE TREASURER | , , ME |
| MAINE STATE TREASURER'S OFFICE | ATTN: DENISE DUCHARME, ADMINISTRATOR,ABANDONED PROPERTY DIVISION,39 STATE HOUSE STATION, AUGUSTA, ME 04333-0039 |
| MAINE STATE TREASURERS OFFICE | 39 STATE HOUSE STATION, AUGUSTA, ME 04333-0039 |
| MAINE TELECOMMUNICATIONS | USERS GROUP,PO BOX 8549, PORTLAND, ME 04104 |
| MAINS, MARK | 116 PRAIRIE VIEW, MURPHY, TX 75094 |
| MAINT CIA LTDA | AV 6 DE DICIEMBRE 26169 Y, QUITO,    ECUADOR |
| MAINWARING, JOHN | 6601 GRAYMONT PL., RALEIGH, NC 27615 |
| MAINWARING, JOHN G | 6601 GRAYMONT PL, RALEIGH, NC 27615 |
| MAIS, DAVID | 797 LONGMEADOW DRIVE, CAROL STREAM, IL 60188 |
| MAJEAU, CHRIS | 4748 FM 1553, LEONARD, TX 75452 |
| MAJEAU, MARK | 12012 RIDGE KNOLL DRIVE,#9, FAIRFAX, VA 22033 |
| MAJESKE, MICHAEL | 302 PORTER DRIVE, SMITHVILLE, MO 64089 |
| MAJESKE, MICHAEL F | 302 PORTER DRIVE, SMITHVILLE, MO 64089 |
| MAJEUR, SUZANNE | 48 DAVID KENNEDY, BAIE D'URFE, PQ H9X3P3 CANADA |
| MAJUMDAR, ABHIJIT | 2600 E RENNER RD,APT 149, RICHARDSON, TX 75082 |
| MAK, BILL | 2341 SEACREST CT, SAN LEANDRO, CA 94579 |
| MAK, LILY | 17604 IVY HILL DRIVE, DALLAS, TX 75287 |
| MAKE A WISH FOUNDATION | OF GEORGIA AND ALABAMA INC,1230 JOHNSON FERRY RD, MARIETTA, GA 30068-2055 |
| MAKER, CHRISTOPHER L | 2924 HIGHPOINTE BLVD, MCKINNEY, TX 75070 |
| MAKI, BRUCE W | 1131 SAN MARINO CT,103, CORONA, CA 91719 |
| MAKKAR, BIPINDER | 1551 NW 125TH AVE,APT # 207, SUNRISE, FL 33323 |
| MAKKI, EHSSAN | 1909 COBBLESTONE LN, GARLAND, TX 75042 |
| MAKOID, LOIS A | 8125 WINDSOR RIDGE D, RALEIGH, NC 27615 |
| MAKOSKI JR, LEO A | 1550 US HIGHWAY 178, SWANSEA, SC 29160 |
| MAKRIS, ELIAS | 3133 MILL RIDGE DR, PLANO, TX 75025 |
| MAKSIMOVA, SVETLANA | 1265 WHALENRD TER, PENFILED, NY 14526 |
| MAKSUTA, RUSSELL | 1412 PLACER DR, ALLEN, TX 75013 |
| MAKVANA, KISHOR A | 76 COLUMBUS AVE, BELLEVILLE, NJ 07109 |
| MALA CHANDRA | 1 STIRLING PLACE, PITTSTOWN, NJ 08867-4258 |
| MALACARNE, ANTHONY P | 42869 PIMLICO WAY, ASHBURN, VA 22011 |
| MALAGO, SCOTT R | 5221 W. MOUNTAINVIEW RD., GLENDALE, AZ 85302 |
| MALAHY, MICHAEL | N 58 W 33395 ROAD M, NASHOTAH, WI 53058 |
| MALAHY, MICHAEL R | N 58 W 33395 ROAD M, NASHOTAH, WI 53058 |
| MALCOLM MCGEE | 1440 WEST BITTERS,APT. 1317, SAN ANTONIO, TX 78248 |
| MALCOLM, BARRY L | 1140 LONE OAK LN SW,  ACCOUNT NO. NNQ1  ORONOCO, MN 55960 |
| MALCZYK, MATTHEW | 2575 IMGRUND RD, NORTH AURORA, IL 60542 |
| MALDEN ELECTRONICS LTD | 2 HIGH STREET, EWELL,  KT17 1SJ GREAT BRITAIN |
| MALDONADO, AMBER | 316 CINDER CROSS WAY, GARNER, NC 27529 |
| MALDONADO, CARMELO | 76-25 COMMONWEALTH BLVD, BELLROSE, NY 11426 |

| Claim Name | Address Information |
| --- | --- |
| MALDONADO, NEIL | 103 BROKEN BOW CT, CARY, NC 27513 |
| MALE, COLIN | 482 FORREST PARK CIRCLE, FRANLIN, TN 37064 |
| MALEK, LILLA T | 34355 EUCALYPTUS TER, FREMONT, CA 94555 |
| MALEK, RICHARD | PO BOX 866322, PLANO, TX 75086 |
| MALETTA, JOHN | 105 SPRUCE VALLEY DR, PITTSBURGH, PA 15229 |
| MALHI, SUKHWANT K | 3654 TUMBLE WAY, SAN JOSE, CA 95132 |
| MALHOTRA, RASHMI | 5252 SENTINEL LANE, , TX 75287 |
| MALHOTRA, SANDEEP | 3 MAKAYLA LN, CHELMSFORD, MA 01824 |
| MALIK, AHMAD | 1217 DE ALTURA COMMONS, SAN JOSE, CA 95126 |
| MALIK, ALKA | 40 FREDERICK STREET,  ACCOUNT NO. 3637  BELMONT, MA 02478 |
| MALIK, IMAD | 7039 VALLEY BROOK DRIVE, FRISCO, TX 75035 |
| MALIN, BILLY L | 2600 CHAMBERLAIN DRI,VE, PLANO, TX 75023 |
| MALINGER, ALAN | 6029 SPRING FLOWER TRL, DALLAS, TX 75248 |
| MALINGER, ALAN J | 6029 SPRING FLOWER,TRAIL, DALLAS, TX 75248 |
| MALISKI, FRANCIS L | 19 BLUE HILLS DR, ROCHESTER, NH 03839 |
| MALKIEWICZ, DOROTA | 525 WASHINGTON BLVD,NEW PORT TOWERS, JERSEY CITY, NJ 07302 |
| MALKIEWICZ, DOROTA | 525 WASHINGTON BLVD,NEW PORT TOWERS, , NJ 07302 |
| MALKIEWICZ, STAN | 2256 KENBARB RD., MISSISSAUGA,  L5B2E8 CANADA |
| MALKOWSKI, BERNARD J | 2830 SOUTH TOWNLINE RD, HOUGHTON LAKE, MI 48629 |
| MALLA, ANJLICA | 4223 NASHWOOD LANE, DALLAS, TX 75244 |
| MALLET, CLAUDE | 2420 MARIETTE, MONTREAL, PQ H4B 2E6 CANADA |
| MALLINSON, STEPHEN | 604-D NORTH BLOUNT STREET, RALEIGH, NC 27604 |
| MALLO, RAYMOND | 722 NORTON, MUNDELEIN, IL 60060 |
| MALLOCH, DOUGLAS | 7 SHELDON DRIVE, BALLSTON LAKE, NY 12019 |
| MALLOCH, DOUGLAS R | 7 SHELDON DRIVE, BALLSTON LAKE, NY 12019 |
| MALLOL, ANGELO | 1956 5TH ST., LIVERMORE, CA 94550 |
| MALLORY, ALAN | 11 COULTON COURT, WHITBY,  L1N7A9 CANADA |
| MALLORY, SCOTT | 410 NORTH MIDWAY RD., TRACY, CA 95391 |
| MALLOY, JOHN | 480 WASHINGTON BLVD, JERSEY CITY, NJ 07310 |
| MALONE, JACK M | 3111 CACTUS DR, MCKINNEY, TX 75070 |
| MALONE, KIMBERLY | 1210 CLIFTON STREET, , NC 27604 |
| MALONE, TRENT D | 1915 RAVENSWOOD CT, CUMMING, GA 30040 |
| MALONE-WILLIAMS, CONNIE | 1206 WOODSEY COURT, SOUTHLAKE, TX 76092 |
| MALONE-WILLIAMSON, CONNIE | 1206 WOODSEY COURT, SOUTHLAKE, TX 76092 |
| MALONE-WILLIAMSON, CONNIE C | 197 HILL COUNTY RD 4141, ITASCA, TX 76055 |
| MALONE-WILLIAMSON, CONNIE C | 1206 WOODSEY CT, SOUTHLAKE, TX 76092 |
| MALONEY, CHRISTINE | 4290 WOODHILL DR, INDEPENDENCE, MN 55357 |
| MALONEY, JOHN T | 302 SPRINGBROOK COUR, HOCKESSIN, DE 19707 |
| MALOOF, STEPHEN | 7 BALSAM COURT, ANNANDALE, NJ 08801 |
| MALOTT, JOHN | 72 TELFORD COURT, TROY, MI 48085 |
| MALVASI, PETER | 8 JOSHUA DR, RAMSEY, NJ 07446 |
| MALYSHEV, IGOR A | 1609 VIA RANCHO PKWY, ESCONDIDO, CA 92029 |
| MALZAHN, MARK | 1013 TIMBERLINE LN, ALLEN, TX 75002 |
| MALZAHN, MARK J | 1013 TIMBERLINE LN, ALLEN, TX 75002 |
| MAMIDIPUDI, PRABHAKAR | 4415 BURGESS HILL LN, ALPHARETTA, GA 30022 |
| MAMON, EDWARD | 5320 VELVET BENT CT., NAPERVILLE, IL 60564 |
| MAMOULIDES II, JAMES | 2320 HEARTLEY DRIVE, RALEIGH, NC 27615 |
| MAN-FAI NG | 3713 MOUNT PLEASANT LN, PLANO, TX 75025 |
| MANAGAN, DANA J | 217 OKAMATO ST, RALEIGH, NC 27603 |

| Claim Name | Address Information |
|---|---|
| MANAGER OF REVENUE | , , CO |
| MANAGER OF REVENUE | 144 WEST COLFAX AVE, DENVER, CO 80202-5391 |
| MANARY, SHELDON | 312  2 CRANDALL ST, PEMBROKE,  K8A8G5 CANADA |
| MANCE, LAWRENCE | 731 WHITTIER RD, SPENCERPORT, NY 14559-9741 |
| MANCHENAHALLY, SHANTALA | 1416 GRAPEVINE CREEK DR, COPPELL, TX 75019 |
| MANCHESTER HARTLAND TELEPHONE CO | 204 RAILROAD ST,PO BOX 57, MANCHESTER, MN 56007 |
| MANCOUR, TIMOTHY | 35 WARREN DRIVE, WRENTHAM, MA 02093 |
| MANCUSO, ROBERT P | PO BOX 7102, PROSPECT HEIGHTS, IL 60070 |
| MANCUSO, WENDY | 28 MAGOUN ROAD, WEST ISLIP, NY 11795 |
| MAND, M G | 618 BERWICK ROAD, WILMINGTON, DE 19803-2204 |
| MANDEL COMMUNICATIONS INC | 820 BAY AVENUE STE 113, CAPITOLA, CA 95010-2131 |
| MANDEL COMMUNICATIONS INC | 610 CAPITOLA AVENUE, CAPITOLA, CA 95010-2760 |
| MANDRUSOV, ELENA | 321 LOWELL DR, SANTA CLARA, CA 95051 |
| MANDRUSOV, VAL | 321 LOWELL DR, SANTA CLARA, CA 95051 |
| MANDUKU, KENNEDY | PO BOX 1136, BELLAIRE, TX 77402 |
| MANEY, KIMBERLY | 2737 W ABERDEEN, MONTGOMERY, AL 36116 |
| MANFRA, JOSEPH | 184 MAPLE ST UNIT 2, DANVERS, MA 01923 |
| MANFRED SOHNI | 2981 H STREET ROAD, BLAINE, WA 98230 |
| MANG, LEE | 4544 MACKINAW ST, UNION CITY, CA 94587 |
| MANGAROLIA, KIRAN | 1405 EDGEMONT DR, SACHSE, TX 75048 |
| MANGAT, INDERJIT | 48 SIOUX LN, SAN RAMON, CA 94583 |
| MANGER, THOMAS J | 210 CHASON WOODWAY, ROSWELL, GA 30076 |
| MANGIAMELE, TRACY | 76 VINCENT DR, BURLINGTON, NJ 08016 |
| MANGINI, EDWARD | 24 JACKSON CIRCLE, FRANKLIN, MA 02038 |
| MANGONE, MARY L | 75 HAWTHORN WAY, SAN JOSE, CA 95110 |
| MANGUM, BETTY L | 4320 JEAN ST, DURHAM, NC 27707 |
| MANGUM, CHARLES W | 347 BETHANY CHUCH RD, ROUGEMONT, NC 27572 |
| MANGUM, ELLEN J | 344 BEAVERDAM RD, CREEDMOOR, NC 27522 |
| MANGUM, NANCY W | PO BOX 8, BAHAMA, NC 27503 |
| MANGUM, ROBERT A | 120 MISTY ROSE LN, TIMBERLAKE, NC 27583 |
| MANI, MARK | 3174 BONN DRIVE, LAGUNA BEACH, CA 92651 |
| MANICAVASAGAM, BABU | 236 SADDLEBROOK DR, MOORE, SC 29369 |
| MANIKUMAR, VASANTH | 6 MYSTIC WAY, BURLINGTON, NJ 08016 |
| MANINGDING, RHODORA | 564 ALTINO BLVD, SAN JOSE, CA 95136 |
| MANIO, ROMEL | 1212 DOVE BROOK DR, ALLEN, TX 75002 |
| MANION, SCOTT | 10619 COOMBS RD, HOLLAND PATENT, NY 13354 |
| MANION, SCOTT C | 10619 COOMBS RD, HOLLAND PATENT, NY 13354 |
| MANITIUS, JERZY | 12412 SHALLOWFORD DR, RALEIGH, NC 27614 |
| MANITIUS, JERZY K | 12412 SHALLOWFORD DR, RALEIGH, NC 27614 |
| MANITOBA FINANCE | CORPORATE CAPITAL TAX BRANCH,RM 101 401 YORK AVE, WINNIPEG, MB R3C 0P8 CANADA |
| MANITZ FINSTERWALD & PARTNER | POSTFACH 31 02 20, MUNCHEN,  80102 GERMANY |
| MANKATO CITIZENS TELEPHONE COMPANY | 221 E HICKORY ST,PO BOX 3248, MANKATO, MN 56002-3248 |
| MANKU, GEETHA | 8301 SUTHERLAND LN, PLANO, TX 75025 |
| MANKU, GEETHA | 8301 SUTHERLAND DRIVE, PLANO, TX 75025 |
| MANLEY II, JOHN R | 508 DAVIE RD, CARRBORO, NC 27510 |
| MANLEY, DEBRA L | 119 DEER CREEK, ALEDO, TX 76008 |
| MANLEY, JAMES | 1204 EDGEFIELD, PLANO, TX 75075 |
| MANLEY, JAMES P. | 1204 EDGEFIELD,  ACCOUNT NO. 0138  PLANO, TX 75075 |
| MANLEY, PORTIA | 124 GRANDE MEADOW WAY, CARY, NC 27513 |

| Claim Name | Address Information |
|---|---|
| MANLEY, PRESTON | 2100 DORCHESTER DRIVE, MOBILE, AL 36695-2919 |
| MANLEY, STEVEN T | 7607 KILMICHAEL LANE, DALLAS, TX 75248 |
| MANLEY, TOM | 16 CRESCENT RD., OTTAWA,  K1M0N3 CANADA |
| MANMOHAN CHIMA | 4041 LASER LANE, PLANO, TX 75023 |
| MANN & PARTNERS LLP | 612 - 1600 SCOTT ST, OTTAWA, ON K1Y 4N7 CANADA |
| MANN JR, REX | 1210 NOTTINGHAM DRIVE, CARY, NC 27511 |
| MANN, BOBBY T | 5060 POINTER RIDGE, FLOWERY BRANCH, GA 30542 |
| MANN, BRIAN | 37392 OLD OAK TERR, MURRIETA, CA 92562 |
| MANN, CHARLES R | 329 KYFIELDS, WEAVERVILLE, NC 28787 |
| MANN, CYNTHIA F | 4524 CROWLEY DRIVE, PLANO, TX 75075 |
| MANN, FANNIE A | RT 1 BOX 31, KITTRELL, NC 27544 |
| MANN, HERBERT E | 4201 BELINDA ST, SIMI VALLEY, CA 93063 |
| MANN, MUKHTIAR | 17  CHERRYTREE DR, BRAMPTON,  L6Y3B5 CANADA |
| MANN, RAJVINDER | 21745 NE 181ST PLACE, WOODINVILLE, WA 98077 |
| MANN, ROSA L | PO BOX 344, KITTRELL, NC 27544 |
| MANN, STEPHEN P | 5065 S LAKE DRIVE, ALPHARETTA, GA 30005 |
| MANN, WENDY | 3116 GRANDE VALLEY CIRCLE, CARY, NC 27513 |
| MANNAN, YAMIN | 103 W DUTTON CT, CARY, NC 27513 |
| MANNESMANN MOBILFUNK / VODAFONE D2 | , ,   GERMANY |
| MANNING GLOBAL GMBH | HOHENZOLLERNSTRASSE 60, MUENCHEN,  80801 GERMANY |
| MANNING GLOBAL INC | 1230 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1513 |
| MANNING GLOBAL INC | 1230 AVENUE OF THE AMERICAS,7TH FLOOR, NEW YORK, NY 10020-1513 |
| MANNING, BRIAN | 500 KINGS COUNTY CT, ALPHARETTA, GA 30004 |
| MANNING, DENNIS | 2761 LIVINGSTON LOOP, VA BEACH, VA 23456 |
| MANNING, DOLORES F | 416 NORFOLK DR,#7, PACIFICA, CA 94044 |
| MANNING, EFFIE D | 311 W 18TH ST, RIVIERA BEACH, FL 33404 |
| MANNING, MICHAEL | 296 WHITNEY ST, NORTHBORO, MA 01532 |
| MANNING, SANDRA M | 4115  ILLINOIS AVE NW, WASHINGTON, DC 20011 |
| MANNING, SERGE | 13845 BRADSHAW ST, OVERLAND PARK, KS 66221 |
| MANNING, STEPHEN A | 21 W SQUIRE DR APT 6, ROCHESTER, NY 14623 |
| MANNING, STEVEN | 2324 LAFAYETTE RD, WAYZATA, MN 55391 |
| MANNING, THOMAS | 108 DOWELL DRIVE, CARY, NC 27511 |
| MANNINO-CHENOWE, PHOEBE | 5112 FAIRGLEN DR, PLANO, TX 75093 |
| MANNION, DAVID | 298 DAVIS STREET, NORTHBOROUGH, MA 01532 |
| MANNION, LISA | 3519 THORNDIKE DR., WAKE FOREST, NC 27587 |
| MANNO, MICHAEL | 325 CHICORY LN, BUFFALO GROVE, IL 60089 |
| MANNO, MICHAEL A | 325 CHICORY LN, BUFFALO GROVE, IL 60089 |
| MANNO, MICHAEL A. | 325 CHICORY LN, BUFFALO GROVE, IL 60089-1836 |
| MANNS, GLENALICE | 5726 SUBURBAN DRIVE, INDIANAPOLIS, IN 46224-1355 |
| MANNS, RONALD A | 8418 CIRCLEVIEW ST, ROWLETT, TX 75088 |
| MANOHARAN, DEEPAK | 3650 BUCKLEY ST, APT 206, SANTA CLARA, CA 95051 |
| MANOKAS, CHRISOULA | 8607 N OSCEOLA, NILES, IL 60714 |
| MANOR, MONI | 431 LOTUS LANE, MOUNTAIN VIEW, CA 94043 |
| MANPOWER | 9/13 1 ST STREET,YAMSKOGO POL OFFICE 206, MOSCOW,  125124 RUSSIA |
| MANPOWER | 9, AVENUE KHEIREDDINE, TUNIS,  TUNISIA |
| MANPOWER & STANDARD HUMAN RESOURCES | ROOM2808, SHANGHAI INFORMATION, SHANGHAI,  200120 CHINA |
| MANPOWER CANADIAN HEAD OFFICE | MANPOWER INC,PO BOX 6100, TORONTO, ON M4Y 2Z2 CANADA |
| MANPOWER GUATEMALA | 14 CALLE 3 51 ZONA 10 EDIFICIO,MURANO TERCER NIVEL OFICINA 12, CIUDAD DE GUATEMALA,  1010 GUATEMALA |

| Claim Name | Address Information |
|---|---|
| MANPOWER INC | 21271 NETWORK PLACE, CHICAGO, IL 60673-1212 |
| MANPOWER INCORPORATED | PO BOX 88573, MILWAUKEE, WI 53288-0573 |
| MANPOWER PARAGUAY | AV ESPABA NO 888,PADRE PUCHEAU, ASUNCION,    PARAGUAY |
| MANPOWER SA DE CV | INSURGENTES SUR NO 688 PISO 3, MEXICO,   3100 MEXICO |
| MANPOWER TECHNICAL | PO BOX 7247-0208, PHILADELPHIA, PA 19170-0208 |
| MANPOWER TECHNICAL | 1122 OBERLIN ROAD, RALEIGH, NC 27605 |
| MANPOWER TECHNICAL | PO BOX 0060293, CHARLOTTE, NC 28260 |
| MANS, JOSEPH A | 4728 28TH AVE S, MINNEAPOLIS, MN 55406 |
| MANSELL, MARY J | 1109 N FIG ST, ESCONDIDO, CA 92027 |
| MANSELL, TERESA C | 2941 IMPERIAL OAKS DR, RALEIGH, NC 27614-9150 |
| MANSFIELD, THOMAS R | 25 BRADFORD LANE, BETHPAGE, NY 11714 |
| MANSFIELD, TODD H | 11 LOWELL STREET PLACE, ARLINGTON, MA 02474 |
| MANSILLA, HERBERT | 8929 BENCHMARK LANE, BRISTOW, VA 20136 |
| MANSOLF, ARTHUR | 320 PARK ST, CLYDE, CA 94520 |
| MANSOOR, MOHAMMED | 705 BRAY CENTRAL DRIVE APT 4207, ALLEN, TX 75013 |
| MANSUETO, NORMA | 14614 HERITAGE DR, SUN CITY WEST, AZ 85375 |
| MANTECH INTERNATIONAL CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,12015 LEE JACKSON HWY, FAIRFAX, VA 22033-3300 |
| MANTECH INTERNATIONAL CORPORATION | 12015 LEE JACKSON HWY, FAIRFAX, VA 22033-3300 |
| MANTENIMIENTO TECNICO MARYANG | AV ANDRES BELLO TORRE,FUNDACION DEL NINO PISO 1, CARACAS,   1010 VENEZUELA |
| MANTENIMIENTO TECNICO MARYANG 959 | CALLE DEL ARENAL QUINTA MTM,ZONA INDUSTRIAL DE LA TRINIDAD,URBANIZACION LA TRINIDAD, CARACAS,   1011 VENEZUELA |
| MANTHE, LOUISA K | PO BOX 566303, ATLANTA, GA 31156 |
| MANTI TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,40 WEST UNION, MANTI, UT 84642-1356 |
| MANTON, PAM | 2509 BELHAVEN DR., MESQUITE, TX 75150 |
| MANTOOTH, MARK | 4410 GLENHAVEN DR., GARLAND, TX 75042 |
| MANTOOTH, ROBERT | 2722 RIVIERA DR, GARLAND, TX 75040 |
| MANTOOTH, ROBERT E | 2722 RIVIERA DR, GARLAND, TX 75040 |
| MANUEL TERRERO | 13166 NW 7TH ST, MIAMI, FL 33182 |
| MANUFACTURERS AND TRADERS TRUST COMP | ATTN: SHAREN NYITRAI,P.O. BOX 1377, BUFFALO, NY 14240 |
| MANULIFE | C/O SPIELMAN FINANCIAL,1209 - 59 AVENUE SE, CALGARY, AB T2H 2P6 CANADA |
| MANULIFE BANK | 101 - 340 PINNACLE ST, BELLEVILLE, ON K8N 3B4 CANADA |
| MANULIFE FINANCIAL | 500 KING STREET NORTH, WATERLOO, ON N2J 4C6 CANADA |
| MANULIFE SECURITIES | 125 BARONESS DR, NEPEAN, ON K2G 6Z2 CANADA |
| MANULIFE SECURITIES | 4195 DUNDAS ST WEST, TORONTO, ON M8X 1Y4 CANADA |
| MANULIFE SECURITIES | 3208 PARKDALE BLVD NW, CALGARY, AB T2N 3T3 CANADA |
| MANULIFE SECURITIES INTERNATIONAL | 160 - 4445 CALGARY TRAIL, EDMONTON, AB T6H 5R7 CANADA |
| MANWARING, JAMES | 1100 ORMOND RD, HURDLE MILLS, NC 27541 |
| MANZANITA SYSTEMS INC | 14269 DANIELSON ST, SAN DIEGO, CA 92064-8818 |
| MANZANO, LUIS | 7200 CLOVERLEAF DR, PLANO, TX 75074 |
| MANZARUL KAZI | 7 - 350 ERBSVILLR RD, WATERLOO, ON N2T 2P7 CANADA |
| MAO, ROBERT | DEPT. ADM1, BEIJING, CHINA,P.O. BOX 13955, RTP, NC 27709 |
| MAO, YIPING | 7417 HIDDENCREEK DR, DALLAS, TX 75252 |
| MAO, YUN | 34186 SOTO DRIVE, UNION CITY, CA 94587 |
| MAPES JR, LEON S | 1514 SHINNECOCK HILLS DRIVE, GEORGETOWN, TX 78628 |
| MAPINFO | PO BOX 911304, DALLAS, TX 75391-1304 |
| MAPINFO CORP | 1 GLOBAL VIEW, TROY, NY 12180 |
| MAPLE LEAF SPORTS & ENTERTAINMENT | 40 BAY STREET,SUITE 400, TORONTO, ON M5J 2X2 CANADA |
| MAPLES AND CALDER | P.O. BOX 309, UGLAND HOUSE,SOUTH CHURCH STREET,GEORGE TOWN, GRAND CAYMAN, CANADA |

| Claim Name | Address Information |
|---|---|
| MAPLESOFT | 615 KUMPF DRIVE, WATERLOO, ON N2V 1K8 CANADA |
| MAPQUEST COM INC | 3455 PEACHTREE ROAD NE, ATLANTA, GA 30326 |
| MAR, JUNG | 355 ALDENSHIRE PL, ATLANTA, GA 30350 |
| MARA FOULOIS | 10910 BELMONT BLVD, LORTON, VA 22079 |
| MARA, ROBERT | 23 VILLAGE WEST TRAIL, PLYMOUTH, MA 02360 |
| MARAGOUDAKIS, MICHAEL | 1307 CALDWELL CREEK, CALDWELL CREEK, TX 76034 |
| MARAVEDIS INC | 665 GUY STREET,SUITE 6, MONTREAL, QC H3J 2V5 CANADA |
| MARAVILLA, MAURICE | 2210 WINSTED DR,APT 5126, DALLAS, TX 75214 |
| MARBEN PRODUCTS | TOUR LES MIROIRS C, PARIS LA DEFENSE,  92926 FRANCE |
| MARBEN PRODUCTS | TOUR LES MIROIRS C, 18 AVENUE D ALSACE, PARIS LA DEFENSE,  92926 FRANCE |
| MARBLE, KATHLEEN | 4 GOVERNORS DRIVE, ANDOVER, MA 01810 |
| MARC LAZAROU | 19 PUGSLEY AVENUE, RICHMOND HILL,  L4C 8B6 CANADA |
| MARCANO, PEDRO | 51 MASSACHUSSETTS AV, WALPOLE, MA 02081 |
| MARCANTI, LARRY | 16 MONROE CT, ALLEN, TX 75002 |
| MARCELA NORIEGA | 790 WEST 49TH STREET, HIALEAH, FL 33012 |
| MARCELA NORIEGA | OCEAN BANK,CENTRAL DEPOSIT PROCESSING CTR, MIAMI, FL 33131-3013 |
| MARCELLUS, KEVIN | 1907 SAN JACINTO DRIVE, ALLEN, TX 75013 |
| MARCELLUS, KEVIN | 1014 CROSS PLAINS DR, ALLEN, TX 75013 |
| MARCEY, KAREN M | 10628 ASHBY PLACE, FAIRFAX, VA 22030 |
| MARCH NETWORKS CORPORATION | 555 LEGGET DRIVE, OTTAWA, ON K2K 2X3 CANADA |
| MARCH OF DIMES | 2600 CAMINO RAMON,ROOM 1S502, SAN RAMON, CA 94583-5000 |
| MARCH, JOHNNIE | 520 WEST 29TH STREET, RIVIERA BEACH, FL 33404 |
| MARCH, PATRICIA A | 520 W 29TH ST, RIVIERA BEACH, FL 33404 |
| MARCH, ROBERT K | 945 HAMPSWOOD WAY, SAN JOSE, CA 95120 |
| MARCH, SEAN | 8804 JENNIFER CT, PLANO, TX 75025 |
| MARCHANT, MARY A | 59 HILLSIDE TERRACE, BELMONT, MA 02178 |
| MARCHECK, WILLIAM | 1520 KENT ST, DURHAM, NC 27707 |
| MARCHEL, DONALD W | 19135 SW MOBILE PL, TUALATIN, OR 97062 |
| MARCHETTI, MARCO | , , ON  CANADA |
| MARCHETTI, MARCO | 4213 MCALICE DR, PLANO, TX 75093 |
| MARCHIN, NEAL | 1221 SERENADE CR, PLANO, TX 75075 |
| MARCHMAN, HORACE | 1014 M OAK CHASE DR, TUCKER, GA 30084 |
| MARCIANO, GERARD | 28 WALTER DR, JACKSON, NJ 08527 |
| MARCINOWSKI, BERTHA H | 1199 E MIDDLETON DR, CREEDMOOR, NC 27522 |
| MARCO4 | MACRO4 INC,PO BOX 19157, NEWARK, NJ 07195-0157 |
| MARCOCCIA, DAVID M | 408 KINGS HWY, NOORESTOWN, NJ 08057 |
| MARCONI COMMUNICATIONS | NEW CENTURY PARK, PO BOX 53, COVENTRY,  CV3 1HJ UNITED KINGDOM |
| MARCONI, DAVID A | 4512 WESTCHASE CR, GRAPEVINE, TX 76051 |
| MARCONI, DEBRA M | 3218 COUNTRY HOLLOW DR, ST LOUIS, MO 63129 |
| MARCOTTE, DAVID M | 96 UPLAND RD, MARLBORO, MA 01752 |
| MARCOTTE, PHILIP E | 21 FLINT ROAD, CANDIA, NH 03034 |
| MARCOTTE, ROGER G | 108 CAMBRIDGE E, WEST PALM BEACH, FL 33417 |
| MARCUCCI, DONNA | 181 LITTLETON RD, B110, CHELMSFORD, MA 01824 |
| MARCUM, GRANT | 25 FONTANA DRIVE, CLAYTON, NC 27527 |
| MARCUS, SUSAN | 22524 MIDDLETOWN DR, BOCA RATON, FL 33428 |
| MARCY, JON | 109 BULL RUN COURT, STEPHENS CITY, VA 22655 |
| MARDIROSIAN, PAUL | 23 S OXFORD RD, MILLBURY, MA 01527 |
| MARE, JOSEPH | 321 COVENANT ROCK LANE, HOLLY SPRINGS, NC 27540 |
| MARECHEAU, BASIL A | P O BOX 1577, CARROL CITY, FL 33055 |

| Claim Name | Address Information |
|---|---|
| MAREK, KIMBERLY | 13200 BOLD RUN HILL ROAD, WAKE FOREST, NC 27587 |
| MARGARET FLESCH | 1003 – 330 MILLS ST SOUTH, BRAMPTON, ON L6Y 3V3 CANADA |
| MARGARET TURNER | 2306 MARCHURST ROAD, KANATA, ON K2K 1X7 CANADA |
| MARGHOOB, SHAMAHRUKH | 1201 WALNUT AVENUE,APT # 59, TUSTIN, CA 92780 |
| MARGOZZI, MICHAEL | 230 LA VIA AZUL CT, MORGAN HILL, CA 95037 |
| MARGOZZI, MICHAEL A. | 230 LA VIA AZUL COURT, MORGAN HILL, CA 95037 |
| MARGUERITE DIORIO | 1800 BERCY ST,APT 403D, MONTREAL, QC H2K 4K5 CANADA |
| MARGUERITE GREENE | 116 5TH AVENUE NW, AIRDRIE, AB T4B 1C8 CANADA |
| MARGUERITE RAJOTTE | 190 ANN STREET APT 507, BELLEVILLE, ON K8N 5G2 CANADA |
| MARIA LUZ DE LOURDES JAIME DIAZ | UXMAL 548 DEP 1, MEXICO CITY, DF 3600 MEXICO |
| MARIANNE SCHEUBER | C/O SCHEUBER JEANN PETEL,91 RUE SAINT-LAZARE 750009, PARIS,    FRANCE |
| MARIANNE SCHEUBER | ATTN: SCHEUBER JEANN PETEL,91 RUE SAINT-LAZARE, PARIS,   75009 FRANCE |
| MARIANO, DIEGO D | 13470 SW 22ND STREET, , OR 97008 |
| MARIE JURASEVICH | 29210 GIMPL HILL RD, EUGENE, OR 97402 |
| MARIETTE DUCAT | 138 – 800 RUE GAGNE, LASALLE, QC H8P 3W3 CANADA |
| MARILYN DENMAN | 126 – 131 MAPLE BLVD, CHATEAUGUAY, QC J6J 5J2 CANADA |
| MARIN CONSULTANTS CORPORATION | 57 WEST 38TH ST,10TH FLOOR, NEW YORK, NY 10018-5500 |
| MARINO F GARBIS | 18295 CANFIELD PL, SAN DIEGO, CA 92128 |
| MARINO, JAMES M | 469 WOODSTOCK AVENUE, STRATFORD, CT 06497 |
| MARINO, JOHN A | 929 TIMBER LANE DRIVE, DAHLONEGA, GA 30533 |
| MARINO, LEO | 2 PRESIDENTIAL DRIVE, BERLIN, NJ 08009 |
| MARINO, LINDA | 113 BLOSSOM ST, NASHUA, NH 03060 |
| MARIO R ALVAREZ SR CANCER | 8105 IRVINE CENTER DR, IRVINE, CA 92618 |
| MARION, JOANNE M | 435 CENTER ST, REDWOOD CITY, CA 94061 |
| MARION, MARTHA | 1001 GREENPINE BLVD,H-2, WEST PALM BEA, FL 33409 |
| MARIONA, NELSON | 11 LEONARD DR, SOUTHBORO, MA 01772 |
| MARIOTTI, WILLIAM | P.O. BOX 1142, CARY, NC 27512 |
| MARISIA LAURE | 304 EAST 20TH STREET,APT LG, NEW YORK, NY 10003 |
| MARISOL HERNANDEZ | 1611 SOUTH COOPER ST, ARLINGTON, TX 76010-4281 |
| MARITZ CANADA INC | 6900 MARITZ DRIVE, MISSISSAUGA, ON L5W 1L8 CANADA |
| MARITZ CANADA INC | 6900 MARITZ DRIVE,  ACCOUNT NO. 1062  MISSISSAUGA, ONTARIO,  L5W 1L8 CANADA |
| MARITZ CANADA INC | 6900 MARITZ DRIVE, MISSISSAUGA, ON L5W 1L8 CANADA |
| MARITZ INC | 1375 NORTH HIGHWAY DRIVE, FENTON, MO 63026-1929 |
| MARITZ RESEARCH | 425 BLOOR ST EAST,SUITE 500, TORONTO, ON M4W 3R5 CANADA |
| MARK A BESSE | 2210 MORNING GLORY DR, RICHARDSON, TX 75082-2308 |
| MARK A STARKEBAUM | 38 GROSVENOR STREET N,P.O. BOX 779, SOUTHHAMPTON,  N0H 2L0 CANADA |
| MARK B ASTOR | 1318 YOUNG AVE., MARYVILLE, TN 37801 |
| MARK BEVERLY | 28 WOODLAND COURT, CALEDON, ON L7K 0G2 CANADA |
| MARK BURCHBY | 79 ROLLING ACRES DRIVE, CALGARY,  T3R1B8 CANADA |
| MARK C BERGESON | 59 CENTER ST, ANDOVER, MA 01810 |
| MARK COPE | 4513 QUEEN CR, THE COLONY, TX 75056 |
| MARK D TIERNEY | 2300 CROCKETT CT, MCKINNEY, TX 75070 |
| MARK DANGIO | 8 JEAN COURT, EAST SETAUKET, NY 11733 |
| MARK DE LA VEGA | 3427 WOODSTOCK LN, MOUNTAIN VIEW, CA 94040 |
| MARK J LINAUGH | 370 N. MOUNTAIN AVE, UPPER MONTCLAIR, NJ 07043 |
| MARK J THARBY | 500 WOOD DUCK LN, MCKINNEY, TX 75070 |
| MARK JENSEN | 317 PINE TOP DR, MURPHY, TX 75094-3537 |
| MARK MELCHER | 2082 PEPPER RD, MOUNT JACKSON, VA 22842 |
| MARK MINICHIELLO | 455 MT. ELAM RD, FITCHBURG, MA 01420 |

| Claim Name | Address Information |
|---|---|
| MARK R ROYAL | 5610 EXETER DR, RICHARDSON, TX 75082 |
| MARK R SELISKER | 4620 WHITE CHAPEL WAY, RALEIGH, NC 27615 |
| MARK SHEDD | 3704 MARCHWOOD DR, RICHARDSON, TX 75082 |
| MARK TWAIN RURAL TELEPHONE COMPANY | HWY 6 E, HURDLAND, MO 63547 |
| MARK VANDERHEYDEN | 492 RAVINEVIEW WAY, OAKVILLE,  L6H6S9 CANADA |
| MARK W ELLIOTT | 294 ROUTE 100, SOMERS, NY 10589 |
| MARK W MC CLURE MD | 4505 FAIRMEADOW LN #111, RALEIGH, NC 27607 |
| MARK W RAU | 5408 ESTATE LANE, PLANO, TX 75094 |
| MARK WHITFILL | 3822 RAINTREE DRIVER, FLOWER MOUND, TX 75022 |
| MARK WHITTON | 19206 MILL SITE PLACE, LEESBURG, VA 20176 |
| MARK, DUN S | 925 SPRING STREET, PHILADELPHIA, PA 19107 |
| MARK, LOUISE F | PO BOX 163,28 TETON DR, JEFFERSON, CO 80456 |
| MARK, RAYMOND | 1336 S. FINLEY ROAD, APT 1C,  ACCOUNT NO. 113809  LOMBARD, IL 60148 |
| MARK, RAYMOND M | HOLIDAY INN BEIJING-LIDO,JICHANG RD. -- JIANG TAI RD.,APT. 6143, BEIJING, 100004 CHINA |
| MARK, WILLIAM | 11308 JEFFERSON WAY, ALPHARETTA, GA 30005 |
| MARK-IT | P.O. BOX 15814, STATION F, OTTAWA, ON K2C 3S7 CANADA |
| MARKERTEK | MARKERTEK VIDEO SUPPLY,812 KINGS HIGHWAY, SAUGERTIES, NY 12477 |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY, SAUGERTIES, NY 12477 |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY, BOX 397, SAUGERTIES, NY 12477 |
| MARKESICH, JOANNE B | 78 TUNXIS ST, WINDSOR, CT 06095 |
| MARKET PROBE | 2655 NORTH MAYFAIR ROAD, MILWAUKEE, WI 53226 |
| MARKET PROBE | MARKET PROBE,2655 NORTH MAYFAIR ROAD, MILWAUKEE, WI 53226 |
| MARKETBRIDGE | MARKETBRIDGE CORPORATION,4550 MONTGOMERY AVENUE, BETHESDA, MD 20814 |
| MARKETBRIDGE CORPORATION | 4550 MONTGOMERY AVENUE, BETHESDA, MD 20814 |
| MARKETBRIDGE CORPORATION | 4550 MONTGOMERY AVENUE, SUITE 500 NORTH, BETHESDA, MD 20814 |
| MARKETING ADVANTAGE | 1 BROADWAY, SUITE 600, CAMBRIDGE, MA 02142 |
| MARKETING ARCHITECTS INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,110 CHESHIRE LANE STE 200, MINNETONKA, MN 55305-1041 |
| MARKETING TECHNOLOGY CONCEPTS INC | 1827 WALDEN OFFICE SQUARE, SCHAUMBURG, IL 60173-4275 |
| MARKETING TRANSFORMATION SERVICES | 350 BAY ST, SAN FRANCISCO, CA 94133-1998 |
| MARKETSOURCE | 11700 GREAT OAKS WAY, SUITE 500, ALPHARETTA, GA 30022 |
| MARKETSOURCE | MARKETSOURCE INC,11700 GREAT OAKS WAY, ALPHARETTA, GA 30022 |
| MARKETSOURCE INC | 11700 GREAT OAKS WAY, ALPHARETTA, GA 30022 |
| MARKETSOURCE INC | 11700 GREAT OAKS WAY, SUITE 500, ALPHARETTA, GA 30022 |
| MARKETSOURCE INC | PO BOX 102348, ATLANTA, GA 30368-2348 |
| MARKETSOURCE, INC. | ATTN: JESSICA SEARS,11700 GREAT OAKS WAY,  ACCOUNT NO. 9327  ALPHARETTA, GA 30041 |
| MARKETWATCH COM | PO BOX 6368, NEW YORK, NY 10261-6368 |
| MARKETWATCH COM | 123 NORTH 3RD STREET, MINNEAPOLIS, MN 55401 |
| MARKETWIRE L P | 48 YONGE ST 8TH FLOOR, TORONTO, ON M5E 1G6 CANADA |
| MARKLE, LOREN | 6605 NORWOOD LN, PLANO, TX 75074-8905 |
| MARKOVIC, MILAN | 980 HOUSTON MILL ROAD, ATLANTA, GA 30329 |
| MARKOVICH, JOHN | 5713 COUNTRY FOREST, RALEIGH, NC 27606 |
| MARKOVICH, JOHN M | 5713 COUNTRY FOREST, RALEIGH, NC 27606 |
| MARKOWSKI, PHYLLIS | 33 IVY HILL RD, OAKDALE, NY 11769 |
| MARKS & CLERK | 45 GROSVENOR ROAD, ST ALBANS,  AL1 3AW GREAT BRITAIN |
| MARKS MACHINERY | 111 GREYSTONE DRIVE, CARP, ON K0A 1L0 CANADA |
| MARKS, ANDREW C | 4223 SEA PINES CT, CAPITOLA, CA 95010 |
| MARKS, ROBERT J | 7015 DOVE CROSS LOOP, LAKELAND, FL 33810-8813 |

| Claim Name | Address Information |
| --- | --- |
| MARKS, STEVEN | 4204 HELEN DR, FUQUAY VARINA, NC 27526 |
| MARKSON CHIROPRACTER, INC. | 10078 N W 1ST CT., PLANTATION, FL 33324 |
| MARKWELL, ROBBIE L | 3380 SPRING CREEK DR, CONYERS, GA 30013 |
| MARLENE CAMERON & STANLEY HODGE | CLIENT TRUST ACCOUNT,15490 CIVIC DR SUITE 204, VICTORVILLE, CA 92392-2382 |
| MARLIN OFFICE SYSTEMS | PO BOX 50579, DUBAI,    UAE |
| MARLIN, PEGGY M | 2610 MARYWOOD DR, INDIANAPOLIS, IN 46227 |
| MARLOW, DANIEL | 9715 BLACKWELL DR, RALEIGH, NC 27617 |
| MARLOW, JOHN | 10617 TIMBERKNOLL DR, RALEIGH, NC 27617 |
| MARLOWE, EMMA J | 6407 AMHURST DR, DURHAM, NC 27713 |
| MARNE & ELK HORN TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,4242 MAIN ST, ELK HORN, IA 51531 |
| MARNERIS, MICHAEL J | 2488 MCVOID ROAD, SPRINGTOWN, TX 76082 |
| MAROUF, MARWAN | 310 CANDLEWOOD PLACE, RICHARDSON, TX 75081 |
| MAROUF, MARWAN | PO BOX 831162, RICHARDSON, TX 750831162 |
| MAROULIS, EFSTATHIOS | 9686 AVALON DRIVE, FRISCO, TX 75035 |
| MARPLE, LYNN | 2409 LAWNMEADOW DRIVE,  ACCOUNT NO. 4772  RICHARDSON, TX 75080 |
| MARQUEZ JR, PAT R | 406 S.LAMBERT DR, FULLERTON, CA 92633 |
| MARQUEZ, ARNOLD | 6430 PLANTATION LANE, FRISCO, TX 75035 |
| MARQUEZ, ARNOLD | 620 MONTEREY DRIVE, KELLER, TX 76248 |
| MARR, FRANCIS K | 3324 SANDY TRAIL, PLANO, TX 75023 |
| MARR, JUDITH | 5621 FAIRHAVEN DR, NASHVILLE, TN 37211 |
| MARRA, NICHOLAS A | 15 SPRING MEADOWS, SOUTH HADLEY, MA 01075 |
| MARRAPESE, JAMES | 12603 TABLEROCK LN., VICTORVILLE, CA 92392 |
| MARRAZZO, DAVID | 4 DURANGO COURT, ALISO VIEJO, CA 92656 |
| MARREN, JAMES M | 3101 TOWNBLUFF,#323, PLANO, TX 75075 |
| MARRERO, RODOLFO | 3010 ROBERTS AVE, BRONX, NY 10461 |
| MARRIETTE L MERCIER | 708 - 6700 BLVD GOUIN EST, MONTREAL NORD, QC H1G 6N6 CANADA |
| MARRIOTT CATERING SERVICES | SODEXHO MARRIOTT SERVICES,PO BOX 70060, CHICAGO, IL 60673-0060 |
| MARRIOTT CORPORATION | ONE MARRIOTT DRIVE, BETHESDA, MD 20058 |
| MARRIOTT HOTEL | DITTON ROAD,LANGLEY, SLOUGH,  SL3 8PT GREAT BRITAIN |
| MARRIOTT HOTEL SERVICES INC | 401 S NEW YORK ROAD, GALLOWAY, NJ 08205-9753 |
| MARRIOTT JR, WILLIAM | 1114 LONG GATE WAY, APEX, NC 27502 |
| MARRIOTT NAPA VALLEY HOTEL & SPA | 3425 SOLANO AVE, NAPA, CA 94559 |
| MARRONE, JOSEPH | 168 FORD ST, HOLBROOK, NY 11741 |
| MARROW, GREG | 19 RUNNING BROOK,CT, DURHAM, NC 27713 |
| MARROW, MABEL A | 420 SOLAR DRIVE, RALEIGH, NC 27610 |
| MARROW, MATTIE F | 1130 MCCOIN AVE, HENDERSON, NC 27536 |
| MARROW, NANNIE M | P O BOX 785, OXFORD, NC 27565 |
| MARROW, RUBY A | 106 WILLOW OAKS PL, HENDERSON, NC 27537 |
| MARRS, DENISE C | 2 COLUMBIA DR, NEW FAIRFIELD, CT 06812 |
| MARRS, LISA A | 5014 ELMCREST LN, CINCINNATI, OH 45242 |
| MARS ANTENNAS AND RF SYSTEMS LTD | 3 HAMANOR ST, HOLON,  58861 ISRAEL |
| MARSAN, ALFRED | 75 HORSESHOE RD, DRACUT, MA 01826 |
| MARSAN, LAURIE | 75 HORSESHOE ROAD, DRACUT, MA 01826 |
| MARSCHEWSKI, ROBERT | 5120 WESTMINSTER LN, FUQUAY VARINA, NC 27526 |
| MARSCHEWSKI, ROBERT P | 5120 WESTMINSTER LN, FUQUAY VARINA, NC 27526 |
| MARSDEN, JAMES | 5804 BAYBERRY LANE, RALEIGH, NC 27612 |
| MARSDEN, MARGUERITE M | 5804 BAYBERRY LANE, RALEIGH, NC 27612 |
| MARSEILLES TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,244 LINCOLN STREET, MARSEILLES, IL 61341-0247 |
| MARSEY, JOSEPH H. | 157 NORTH BAY DRIVE, BULLARD, TX 75757 |

| Claim Name | Address Information |
| --- | --- |
| MARSH CANADA LTD | PO BOX 9741,POSTAL STATION A, TORONTO, ON M5W 1R6 CANADA |
| MARSH UK LIMITED | CASH CONTROL GRO 2 E,GROVE HOUSE NEWLAND STREET, WITHAM,  CM8 2UP GREAT BRITAIN |
| MARSH USA INC | PO BOX 100357, ATLANTA, GA 30384-0357 |
| MARSH, EMMANUEL | 5680 SHADOW ROCK DRIVE, LITHONIA, GA 30058 |
| MARSH, JAMES W | 11 LONESOME PINE RD, CUMBERLAND, RI 02864 |
| MARSH, JON M | 951 TIMBERVALE LN, LITHONIA, GA 30058 |
| MARSH, PAULA J | P O BOX 132, WEARE, NH 03281 |
| MARSHALL & ILSLEY CORPORATION | 770 N WATER ST, MILWAUKEE, WI 53202-3509 |
| MARSHALL COUNTY REVENUE | 424 BLOUNT AVE, GUNTERSVILLE, AL 35976 |
| MARSHALL COUNTY REVENUE COMMISSIONER | 424 BLOUNT AVE., STE. 124, GUNTERSVILLE, AL 35976 |
| MARSHALL ISLANDS NATIONAL TELECOM | NORTH HQ BLDG,10 MAIN ST, MAJURO,  96960 REPUBLIC OF THE MARSHALL ISLANDS |
| MARSHALL M. STERN ESQ. | 17 CARDIFF COURT, HUNTINGTON STATION, NY 11746 |
| MARSHALL, DAVID | 615 CARPENTER WAY, ROSEVILLE, CA 95678 |
| MARSHALL, JAMES G | 2896 E KEELING RD, HEREFORD, AZ 85615 |
| MARSHALL, KEITH | 1350 OLD LYSTRA RD, CHAPEL HILL, NC 27517 |
| MARSHALL, KEITH | 1350 OLD LYSTRA RD,  ACCOUNT NO. 0203120  CHAPEL HILL, NC 27517-9170 |
| MARSHALL, LAWRENCE A | 11655 NE RIVER RD, RICE, MN 56367-9673 |
| MARSHALL, MARDEN | 38 CROSS ROAD, EXETER, NH 03833 |
| MARSHALL, MICHAEL | 2700 CANTON #214, DALLAS, TX 75226 |
| MARSHALL, P | 845 MILFORD DR. STE 101, KINGSTON,  K7P 1A7 CANADA |
| MARSHALL, RAYMOND E | 712 SHADY LAWN RD., CHAPEL HILL, NC 27514 |
| MARSHALL, RICH | P O BOX 655, COLLEYVILLE, TX 76034 |
| MARSHALL, W D | 2489 EDGEVALE ROAD, UPPER ARLINGTON, OH 43221 |
| MARSHALL, WILLIAM | 230 RUSHBROOK DRIVE, ,  L3X2E3 CANADA |
| MARSHMAN, GRAHAM | 320 LAKE TAHOE CT., ENGLEWOOD, FL 34223 |
| MARSHMAN, GRAHAM E | 320 LAKE TAHOE CT., ENGLEWOOD, FL 34223 |
| MARSHMAN, STEWART | 885 EAST COLLINS BLVD, , TX |
| MARSICO, DAVID | 2948 TILLINGHAST TRAIL, RALEIGH, NC 27613 |
| MARSON, JOHN N | 1500 HATCH ROAD, CHAPEL HILL, NC 27516 |
| MARSONIA, RAJPRIYA | 400 CAPELLAN ST., WAKE FOREST, NC 27587 |
| MARSTELLER, JULIA | 338 BASHFORD RD, RALEIGH, NC 27606 |
| MARTEL, ROBERT | 200 LGHTHOUSE LANE B3, CEDAR POINT, NC 28584 |
| MARTELL, WILLIAM H | 8910 W PEPPERTREE CT, HOMOSASSA, FL 34448 |
| MARTELLE COOPERATIVE TELEPHONE | GINNY WALTER,LINWOOD FOSTER,204 SOUTH ST, MARTELLE, IA 52305-7707 |
| MARTEN, GARY L | 21522 REGNART RD, CUPERTINO, CA 95014 |
| MARTENS, JOSEPH A | 20-19 169 ST, WHITESTONE, NY 11357 |
| MARTENS, RAY E | 13451 GREENTREE AVE, GARDEN GROVE, CA 92640 |
| MARTENSON SR, MICHAEL | 1621 ARLINGTON DR, HANOVER PARK, IL 60133 |
| MARTENSON, STEVEN | 7671 BELMAR DR, BELVIDERE, IL 61008 |
| MARTENSON, STEVEN J | 7671 BELMAR DR, BELVIDERE, IL 61008 |
| MARTEY, CYNTHIA | 7120  LAHINCH DR., GILROY, CA 95020 |
| MARTHA BEJAR | 2500 EVERGREEN POINT ROAD, MEDINA, WA 98039 |
| MARTI JR, LUIS G | 157 MARTIN CIRCLE, ROYAL PALM BEACH, FL 33411 |
| MARTI, DAVID | 1603 N HILLS DR, ROCKWALL, TX 75087 |
| MARTIN A BALL | 5713 CLOVERWOOD DR, BRENTWOOD, TN 37027 |
| MARTIN A COZYN | 2363 BUCKINGHAM LANE, LOS ANGELES, CA 90077 |
| MARTIN COMPANIA | 11877 WHITE RAIN WAY, RANCHO CORDOVA, CA 95742-8003 |
| MARTIN COZYN | 2363 BUCKINGHAM LANE, LOS ANGELES, CA 90077 |

| Claim Name | Address Information |
|---|---|
| MARTIN E KELLY | 26 WHIPPOORWILL DR, SHREWSBURY, MA 01545 |
| MARTIN FRANCIS PARKER | 9745 RIM ROCK CIRCLE, LOOMIS, CA 95650-7117 |
| MARTIN GROUP | 1515 NORTH SANBORN BLVD, MITCHELL, SD 57301-1021 |
| MARTIN J HEAVEY | 65 TOMMI ANN TERR, BRIDGEWATER, MA 02324 |
| MARTIN JR, JAMES R | 195 KINGS RIVER RD, PAWLEYS ISLAND, SC 29585 |
| MARTIN ORTHODONTICS OF LAKE CI | 701 SW STATE RD 47, LAKE CITY, FL 32025 |
| MARTIN, ALBERT | 301 CEDAR WYND DR, APEX, NC 27502 |
| MARTIN, AMALIA | 324 WINGED FOOT RD, PALM SPRINGS, FL 33461 |
| MARTIN, ANGELA K | 114 SOUTH WELCH ST,APT 1, WAYNESVILLE, NC 28786 |
| MARTIN, ANITA J | 1909 E 20TH ST, RUSSELLVILLE, AR 72802 |
| MARTIN, BARRY | 807 GREENE WAY, WYLIE, TX 75098 |
| MARTIN, BONITA M | 3071 HERSCU WAY, LITHONIA, GA 30058 |
| MARTIN, CARL P | RTE 1 BOX 50 DR, EFLAND, NC 27243 |
| MARTIN, CHARLES | 3515 EVONVALE GLENN, CUMMING, GA 30041 |
| MARTIN, CHRISTOPHER | 1220 HUNTSMAN DR, DURHAM, NC 27713 |
| MARTIN, CHRISTOPHER D | 1220 HUNTSMAN DR, DURHAM, NC 27713 |
| MARTIN, CYNTHIA A | 3760 OLD TOWERY LN, VALE, NC 28168 |
| MARTIN, DANIEL | 725 BLUEBONNET DRIVE, ALLEN, TX 75002 |
| MARTIN, DANIEL S | 9424 BUCKTHORN AVE, HESPERIA, CA 92345 |
| MARTIN, DAVID | 3902 BUXMONT RD., MARLTON, NJ 08053 |
| MARTIN, DAVID | 1308 APACHE CT, OLATHE, KS 66062 |
| MARTIN, DAVID L | 182 ROYCE DRIVE, BLOOMINGDALE, IL 60108 |
| MARTIN, DAVID W | 6808 TRUXTON, DALLAS, TX 75231 |
| MARTIN, DEBRA | 420 FINCASTLE DR, RALEIGH, NC 27607 |
| MARTIN, DENISE | 182 ROYCE DR, BLOOMINGDALE, IL 60108-1927 |
| MARTIN, DONALD L | 1012 BARRENGER DR, DANVILLE, CA 94506 |
| MARTIN, DOUGLAS | 480 SILVER SPRING RD,  ACCOUNT NO. REF # 8488 AND 14001  RIDGEFIELD, CT 06877 |
| MARTIN, DOUGLAS | 7450 BLACKMAN RD, JACKSON, MI 49201 |
| MARTIN, EDLENE | 8005 CHADBOURNE CT, RALEIGH, NC 27613 |
| MARTIN, EDLENE PASS | 8005 CHADBOURNE CT,  ACCOUNT NO. 6471  RALEIGH, NC 27613 |
| MARTIN, FRED A | 223 CIRCLE DR, PIKEVILLE, NC 27863 |
| MARTIN, GARY W | RR 3 BOX 46 MIRES RD, MT JULIET, TN 37122 |
| MARTIN, GEORGE M | 11 HORSESHOE COURT, ATCO, NJ 08004 |
| MARTIN, JACINTHE | 2600 PIERRE DUPUY APT 247, MONTREAL, PQ H3C 3R6 CANADA |
| MARTIN, JACQUELINE | 15737 STONEBRIDGE DRIVE, FRISCO, TX 75035 |
| MARTIN, JENNIFER L | 455 HEMLOCK LN, WILLIAMSBURG, KY 40769 |
| MARTIN, JIM F | 4109 ANITA, FORT WORTH, TX 76109 |
| MARTIN, JIMMIE SUE | 27 CHERRY TREE LN, POTTSBORO, TX 75076 |
| MARTIN, JO | 3944 STONYRUN DR., LOUISVILLE, KY 40220 |
| MARTIN, JOHN | 12 HARDENBERGH STREET, SOMERSET, NJ 08873 |
| MARTIN, KEITH J | 106 GODEFFROY ROAD, HUGUENOT, NY 12746 |
| MARTIN, KELLY J | 1411 N. SALEM BLVD, ARLINGTON HEIGHTS, IL 60004 |
| MARTIN, KENNETH E | 111 DE KOVEN DR,UNIT 303, MIDDLETOWN, CT 06457 |
| MARTIN, KERRY W | 4404 BECTON CT, APEX, NC 27502 |
| MARTIN, LORI J | 6408 WEXLEY LN, THE COLONY, TX 75056 |
| MARTIN, LOUIS | 1024 TWIN CREEK RD, APEX, NC 27523 |
| MARTIN, LOUIS S | 1024 TWIN CREEK RD, APEX, NC 27523 |
| MARTIN, LYNN M | 1351 EVERETT ST, SYCAMORE, IL 60178 |
| MARTIN, MICHAEL B | 821 ASHBURN PL, PLANO, TX 75075 |

| Claim Name | Address Information |
|------------|---------------------|
| MARTIN, PAUL R | 3624 RACQUET COURT, PLANO, TX 75023 |
| MARTIN, RICHARD | 310 BOLTSTONE CT, CARY, NC 27513 |
| MARTIN, RICHARD | 70 AFFIRMED LN, MCKINNEY, TX 75069 |
| MARTIN, ROBERT G | 5801 WILLOW BROOK DR, RALEIGH, NC 27609 |
| MARTIN, ROBERT H | 6301 WESTWIND DRIVE, GREENSBORO, NC 27410 |
| MARTIN, ROBERT K | 825 BRISTLECONE WAY, MODESTO, CA 95351 |
| MARTIN, RUTH B | 637 E. RIVER RD. APT. 314, ANOKA, MN 55303 |
| MARTIN, SANDRA R | P O BOX 501, HENDERSON, NC 27537 |
| MARTIN, SCOTT C | 18240 MIDWAY #803, DALLAS, TX 75287 |
| MARTIN, STANLEY | 4753 OLD BENT TREE LANE, #1206, DALLAS, TX 75287 |
| MARTIN, STEPHANY | 4300 BLOSSOM HILL COURT, RALEIGH, NC 27613 |
| MARTIN, STEPHEN | 301 EARLY AVENUE, SANDSTON, VA 23150 |
| MARTIN, STEPHEN | 11838 N 144TH WAY, SCOTTSDALE, AZ 85259 |
| MARTIN, STEVIE LEE | 1325 COMANCHE DRIVE, ALLEN, TX 75013 |
| MARTIN, SUSAN | PO BOX 2048,943 HODGINS ROAD, VAN ALSTYNE, TX 75495 |
| MARTIN, SUSAN | PO BOX 2048, VAN ALSTYNE, TX 75495 |
| MARTIN, THEODORE | 714 S MAIN ST, FREDERICKTOWN, MO 63645 |
| MARTIN, THOMAS | 2817 MATTLYN CT, RALEIGH, NC 27613 |
| MARTIN, THOMAS | 908 LAUREL LANE, FINDLAY, OH 45840 |
| MARTIN, THOMAS E | 2510 CLAIRVIEW ST, ALPHARETTA, GA 30004 |
| MARTIN, THOMAS N | 2817 MATTLYN CT, RALEIGH, NC 27613 |
| MARTIN, WADE | 4058 BARBER MILL RD, CLAYTON, NC 27520 |
| MARTIN, WANNELL | 219 KILLDEER DRIVE, GOLDBORO, NC 27530 |
| MARTIN, WESLEY | 3131-A PROGRESSIVE CH RD, PRINCETON, NC 27569 |
| MARTIN, WILLIAM | 2024 WHIPPOORWILL TRAIL, HARTWELL, GA 30643 |
| MARTIN, WILLIAM | 2024 WHIPPOORWILL TRL, HARTWELL, GA 306435628 |
| MARTINCELLO, MICHAEL F | 9587 DAVONA DR, SAN RAMON, CA 94583 |
| MARTINE, MINDA M | 4539 ALTADENA, SAN DIEGO, CA 92115 |
| MARTINEAU, ALLEN D | 916 E OTERO AVE, LITTLETON, CO 80122 |
| MARTINEAU, JEAN | 1208-1396 OGILVIE RD., GLOUCESTER, ON K1J8V8 CANADA |
| MARTINEZ BAUTISTA MARIO EZEQUIEL | HACIENDA HUAYAPAN 1, NAUCALPAN,  53520 MEXICO |
| MARTINEZ BAUTISTA MARIO EZEQUIEL | HACIENDA HUAYAPAN 1,BOSQUE DE ECHEGARAY, NAUCALPAN,  53520 MEXICO |
| MARTINEZ MUNOZ, ALEJANDRO | 5710 MAIDSTONE DR, RICHARDSON, TX 75082 |
| MARTINEZ, ANN E MAYFIELD | 554 SUNNYBROOK DR, CAMPELL, CA 95008 |
| MARTINEZ, AUDREY L | 11512 ALGONQUIN RD,UNIT A, HUNTLEY, IL 60142 |
| MARTINEZ, DANIEL | 10011 SW 145TH PLACE, MIAMI, FL 33186 |
| MARTINEZ, DIANA T | 3189 GLENEEDEN, SAN JOSE, CA 95117 |
| MARTINEZ, DINA L | 3800 HEATH CIRCLE NO,RTH, , FL 33407 |
| MARTINEZ, EDECIO | 416 BURROUGHS TERRACE, UNION, NJ 07083 |
| MARTINEZ, HERIBERTO | 12147 STONEY SUMMIT, SAN ANTONIO, TX 78247 |
| MARTINEZ, LUCIANO R | 16127 OLD STABLE RD, SAN ANTONIO, TX 78247 |
| MARTINEZ, MANUEL | 3004 BOARDWALK ST, PLEASANTON, CA 94588 |
| MARTINEZ, MARIA E | 7712 CAP ROCK DR, PLANO, TX 75025 |
| MARTINEZ, MARTA | 2595 W CARANDIS ROAD, WEST PALM BEA, FL 33406 |
| MARTINEZ, NORMA | 2 GREENS CT, FRISCO, TX 75034 |
| MARTINEZ, ORLANDO | 3927 GEORGIA AVE,APT 3, , FL 33405 |
| MARTINEZ, RAMSES | 10340 BUENOS AIRES STREET, COOLER CITY, FL 33026 |
| MARTINEZ, RICARDO E | 3800 HEATH CIRCLE N, , FL 33407 |
| MARTINEZ, ROBERT | 16201 RED RIVER LN, JUSTIN, TX 76247 |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, ROBERTO | 49 LAKE ARBOR DRIVE, PALM SPRINGS, FL 33461 |
| MARTINEZ, SOCORRO | 5534 N CAMPBELL ST., CHICAGO, IL 60625 |
| MARTINEZ, SUSAN L | 1409 BEN JOHNSON RD, EFLAND, NC 27243 |
| MARTINEZ, WILLIAM | 576 H SWANTON RD, DAVENPORT, CA 95017 |
| MARTINI, JANE | 1627 COUNTRY LANE, CREEDMOOR, NC 27522 |
| MARTINKA, RAYMOND | 3237 MAYHEW DR, DALLAS, TX 75228 |
| MARTINKO, JEANMARIE | 9618 WILKINS RD, BAHAMA, NC 27503 |
| MARTINO, DREW | 7103 114TH AVE SE, NEWCASTLE, WA 98056 |
| MARTINO, STEPHEN D | 2006 BUOY DR, STAFFORD, VA 22554 |
| MARTINO, THOMAS | 2405 MAPLE ST, SEAFORD, NY 11783 |
| MARTINS, JOSE' | 5049 NW 112 DR, CORAL SPRINGS, FL 33076 |
| MARTINS, JOSE' A | 5049 NW 112 DR, CORAL SPRINGS, FL 33076 |
| MARTINSON, EUGENE | 8317 REDROCK ROAD, EDEN PRAIRIE, MN 55347 |
| MARTINSON, GARY L | PO BOX 142, ALEXANDRIA, MN 56308 |
| MARTINSON, STEVE | 57240 CO RD 40, PARKERS PRAIRIE, MN 56361 |
| MARTIR, GERARD | 5006 SANDESTIN CT, GARLAND, TX 75044 |
| MARTIR, SALLY | 5006 SANDESTIN CT, GARLAND, TX 75044 |
| MARTON, RICHARD | 605 OLD DUNSTABLE RD, GROTON, MA 01450 |
| MARTON, RICHARD A | 605 OLD DUNSTABLE RD, GROTON, MA 01450 |
| MARTONE, DON | 35 E MADISON AVE, CLIFTON, NJ 07011 |
| MARTONE, MICHAEL | 6001 OLD HICKORY BLVD,#332, HERMITAGE, TN 37076 |
| MARTTINEN, KENNETH D | 15765 LA MAR CT, MORGAN HILL, CA 95037 |
| MARTURANO, ROSS P | 18006 KAIREZ DR., EDMONDS, WA 98026 |
| MARTY, STEVEN L | 4525 S PLAINS DR, SIOUX FALLS, SD 57106 |
| MARTZ, STANLEY | 5 BUNKER HILL, RICHARDSON, TX 75080 |
| MARUBENI SOLUTIONS USA CORPORATION | 790 LUCERNE DR, SUNNYVALE, CA 94085-3844 |
| MARVAL & OFARRELL | AV LEANDRO N ALEM 928,1001 BUENOS AIRES, BUENOS AIRES,    ARGENTINA |
| MARVEL & OFARRELL | AV LEANDRO N ALEM 928,1001 BUENOS AIRES, BUENOS AIRES,    ARGENTINA |
| MARVELL ASIA PTE LTD | 151 LORONG CHUAN 02-05, SINGAPORE,  556741 SINGAPORE |
| MARVELL SEMICONDUCTOR INC | 700 FIRST AVENUE, SUNNYVALE, CA 94089-1020 |
| MARVELL SEMICONDUCTOR INC | FILE 30769,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| MARVELL SEMICONDUCTOR INC | 5488 MARVELL LANE, SANTA CLARA, CA 95054 |
| MARVICH, PAUL M | 1705 E VINE AVE #6, W COVINA, CA 91791 |
| MARVIN DIAZ LACAYO MD | 21150 BISCAYNE BLVD # 101, MIAMI, FL 33180 |
| MARVIN, WILLIAM F | 1142 GLENDALE, ADRIAN, MI 49221 |
| MARVOSA, MARIANNE | 7 FREDRICK COURT, BELLEMEAD, NJ 08502 |
| MARWAH, RAMESH C | 2034 15TH AVE,SW, OLYMPIA, WA 98502 |
| MARWAN ABDEEN | 1459 MAIN ST WEST, HAMILTON, ON L8S 1C9 CANADA |
| MARWAN SHISHAKLY | 9506 SHELLY KRASNOW LANE, FAIRFAX, VA 22031 |
| MARY CROSS | P.O. BOX 24871, NASHVILLE, TN 37202-4871 |
| MARY ELLEN COLONTONIO | PO BOX 603,FAIRY ISLAND, MAHOPAC, NY 10541 |
| MARY GRACE LOFTIN-HAYES | 4309 HORSESHOE BEND, MATTHEWS, NC 28104 |
| MARY KILLION | 5813 CRESTWOOD CIR  W, N RICHLAND, TX 76180 |
| MARY STEUBING | 41 JEWETT ST, PEPPERELL, MA 01463 |
| MARYAK, JENIFER | 10720 DUNHILL TER, RALEIGH, NC 27615 |
| MARYLAND | COMPTROLLER OF MARYLAND,UNCLAIMED PROPERTY,301 W PRESTON ST # 310, BALTIMORE, MD 21201 |
| MARYLAND COMPTROLLER OF THE TREASURY | ATTN: LYNN E. HALL, MANAGER,UNCLAIMED PROPERTY SECTION,301 WEST PRESTON STREET, BALTIMORE, MD 21201-2385 |

| Claim Name | Address Information |
|---|---|
| MARYLAND DEPARTMENT OF LABOR | AND INDUSTRY,500 N. CALVERT STREET, SUITE 401, BALTIMORE, MD 21202 |
| MARYLAND DEPT OF ASSESSMENTS & | TAXATION,301 WEST PRESTON STREET, BALTIMORE, MD 21201 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD, BALTIMORE, MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION,301 W PRESTON ST ROOM 801, BALTIMORE, MD 21201-2395 |
| MARYLAND STATE COMPTROLLER | UNCLAIMED PROPERTY SECTION,301 WEST PRESTON STREET, BALTIMORE, MD 21201-2385 |
| MARYSCUK, THOMAS | PO BOX 2535, BLAIRSVILLE, GA 30512 |
| MARZELLA, VINCENT | ONE METROTECH CENTER NORTH,4TH FLOOR, BROOKLYN, NY 11201-3862 |
| MARZOT, GIOVANNI S | 267 NASHOBA RD., CONCORD, MA 01742 |
| MARZULLO, GREGORY D | 9890 TOWNE CENTRE DR, SAN DIEGO, CA 92121 |
| MARZULLO, VINCENT J | 1036 LOYOLA AVE, CHICAGO, IL 60626 |
| MASEK, DANIEL | 11286 SHADYRIDGE, MOORPARK, CA 93021 |
| MASEK, TODD | 2901 CABOT LANE, MCKINNEY, TX 75070 |
| MASERGY | MASERGY COMMUNICATIONS INC,PO BOX 671454, DALLAS, TX 75267-1454 |
| MASERGY COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,2740 NORTH DALLAS PARKWAY, PLANO, TX 75093-4834 |
| MASERGY COMMUNICATIONS INC | PO BOX 671454, DALLAS, TX 75267-1454 |
| MASHANTUCKET PEQUOT TRIBAL NATION | KRISTEN SCHWERTNER,JAMIE GARNER,RR BOX 3777, LEDYARD, CT 06339 |
| MASHBURN, RONALD A | PO BOX 20622, BULLHEAD CITY, AZ 86439 |
| MASINI, ROBERT L | 7916 OLD DEER TRL, RALEIGH, NC 27615 |
| MASIONGALE, NANNIE K | 120 ASHELY RD, JAMESTOWN, TN 38556 |
| MASK, LONNIE | 1564 ENGLEWOOD DRIVE, ROCKWALL, TX 75032 |
| MASKATIYA, FLORENCIA | 552 EVERETT AVE,APT 4, PALO ALTO, CA 94301 |
| MASKE, ROSE | 7057 REGALVIEW CIR., DALLAS, TX 75248 |
| MASKE, RUDOLPH | 6770 OLIVE BRANCH CT, SAN JOSE, CA 95120 |
| MASKELL, MAXINE | 6979 SE CONGRESS ST, HOBESOUND, FL 33455 |
| MASKERY & ASSOCIATES | 39 ROBERTSON RD,SUITE 502, OTTAWA, ON K2H 8R2 CANADA |
| MASOCK, RONALD L | 15811 DUNDALK LANE, HUNTINGTON BEACH, CA 92647 |
| MASON JR, GLENN T | 8081 HOLLAND DRIVE,APT.3C, HUNTINGTON BEACH, CA 92647 |
| MASON YOUNG | 2984 FRANKLIN OAKS DRIVE, OAK HILL, VA 20171 |
| MASON, ANDREA L | 1112 EMERSON AVE, TEANECK, NJ 07666 |
| MASON, ANN | 3705 CABANA LANE, PLANO, TX 75023 |
| MASON, DENNIS A | 6209 H NORTH HILLS DR., RALEIGH, NC 27609 |
| MASON, JOHN R | ROUTE 1, BOX 395-8, SMITHFIELD, NC 27577 |
| MASON, KAREN | 3000 CUSTER RD,STE 270-175, PLANO, TX 75075 |
| MASON, KENNETH M | 109-42 142ND ST, JAMIACA QUEENS, NY 11433 |
| MASON, ROBERT L | 2029MILLIKAN ROAD BO,X 1, CHAPEL HILL, NC 27516 |
| MASON, RONALD | 338 WREN DRIVE, TRINITY, TX 75862 |
| MASON, SCOTT | 1105 OAKGROVE DR, KNIGHTDALE, NC 27545 |
| MASON, SCOTT D | 1105 OAKGROVE DR, KNIGHTDALE, NC 27545 |
| MASON, TIINA | 2 CAROL ANN LANE, AMHERST, NH 03031 |
| MASON, WILLIAM A | 818WESLEY PLANTATION, DULUTH, GA 30096 |
| MASON, WILLIAM H | 417 TIMBERLANE CIRCLE, HINESVILLE, GA 31313 |
| MASOOD TARIQ | 12325 RICHMOND RUN DRIVE, RALEIGH, NC 27614 |
| MASOOD TARIQ | 12325 RICHMOND RUN DRIVE, RALEIGH, NC 27614-6413 |
| MASOOD, NADEEM | 7328 PARKRIDGE BLVD,APT 53, IRVING, TX 75063 |
| MASOUD IZADKHAH | 4701 14TH ST APT 14304, PLANO, TX 75074 |
| MASOUD, LUAY A | 5007 HELGA CT, WOODSTOCK, GA 30188 |
| MASSACHUSETTS | DEPARTMENT OF THE STATE TREASURER,ABANDONED PROPERTY DIVISION,ONE ASHBURTON PLACE, 12TH FLOOR, BOSTON, MA 02108-1608 |

| Claim Name | Address Information |
|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7005, BOSTON, MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025, BOSTON, MA 02204 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION,ONE WINTER STREET, BOSTON, MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7010, BOSTON, MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7072, BOSTON, MA 02204-7072 |
| MASSACHUSETTS DEPT OF THE TREASURER | ABANDONED PROPERTY DIVISION,ONE ASHBURTON PLACE 12TH FLOOR, BOSTON, MA 02108-1608 |
| MASSACHUSETTS DEPT. OF LABOR & | WORK FORCE DEV.,ONE ASHBURTON PLACE, RM 2112, BOSTON, MA 02108 |
| MASSACHUSETTS INST OF TECHNOLOGY | 77 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF | TECHNOLOGY,77 MASSACHUSETTS AVE, CAMBRIDGE, MA 02139 |
| MASSACHUSETTS MATERIALS RESEARCH | 1500 CENTURY DRIVE, WEST BOYLSTON, MA 01583-2115 |
| MASSAGE ON THE GO INC | 9 KOCSIS STREET, HOLBROOK, NY 11741 |
| MASSAH, NASRIN | PO BOX 1254, BROOKLINE, MA 02446 |
| MASSANI, MIGDALIA | 7651 NW 165 TER, MIAMI, FL 33015 |
| MASSARRI, HUGO | 11 QUINCY ROAD, EAST BRUNSWICK, NJ 08816 |
| MASSASCHUSETTS DEPARTMENT OF LABOR | 1 ASHBURTON PLACE,ROOM 2112, BOSTON, MA 02108 |
| MASSENA TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,211 MAIN ST, MASSENA, IA 50853-0036 |
| MASSENGILL, DONNA B | 4713 WYNDCHASE CT, FUQUAY VARINA, NC 27526 |
| MASSENGILL, TERRY | 126 KERRI DR, GARNER, NC 27529 |
| MASSEY & BOWERS LLC | 30 ALLEN PLAZA SUITE 700, ATLANTA, GA 30308 |
| MASSEY & BOWERS LLC | 30 ALLEN PLAZA SUITE 700,30 IVAN ALLEN JR BLVD NW, ATLANTA, GA 30308 |
| MASSEY & BOWERS LLC | 30 ALLEN PLAZA, ATLANTA, GA 30308-3003 |
| MASSEY BOWERS | MASSEY & BOWERS LLC,30 ALLEN PLAZA SUITE 700, ATLANTA, GA 30308 |
| MASSEY, ANSON D | 5565 PRESTON OAK RD,APT 172, DALLAS, TX 75240 |
| MASSEY, BRYAN | 768 EMORY STEPHENS RD, MURRAYVILLE, GA 30564 |
| MASSEY, LOIS A | 718 SEMINOLE TR, ALLEN, TX 75002 |
| MASSEY, MILDRED D | 17 DEER CREST DRIVE, MARS HILL, NC 28754 |
| MASSEY, WILLIAM | 1017 SOUTH KNOLL CT, RALEIGH, NC 27603 |
| MASSMUTUAL | 1295 STATE STREET, SPRINGFIELD, MA 01111 |
| MASSON, DIANE | 524 PELHAM MANOR RD, PELHAM, NY 10803 |
| MASSOUDIAN, FRANK | 6643 MIMMS DR, DALLAS, TX 75252 |
| MASTEC TECHNOLOGIES INC | 3155 NW 77TH AVENUE, MIAMI, FL 33122-1205 |
| MASTEN, THOMAS H | 175 ANN DR, TIMBERLAKE, NC 27583 |
| MASTER DATA CENTER | 300 FRANKLIN CENTER,29100 NORTH WESTERN HIGHWAY, SOUTHFIELD, MI 48034-1095 |
| MASTER DATA CENTER | 300 FRANKLIN CENTER, SOUTHFIELD, MI 48034-1095 |
| MASTER DATA CENTRE | PO BOX 673451, DETROIT, MI 48267-3451 |
| MASTER DISTRIBUTORS | PO BOX 512639, LOS ANGELES, CA 90051-0639 |
| MASTERS, PAUL W | 304 PLAYA BLVD,APT NO# 1, LA SELVA BEACH, CA 95076 |
| MASTERS, SANDRA | 1480 FARNHAM PT #206, COLORADO SPRINGS, CO 80904 |
| MASTERSON, JAMES E | 3017 S DOWNING AVE, WESTCHESTER, IL 60154 |
| MASTIN, JEAN M | 1304 KERMIT DRIVE, NASHVILLE, TN 37217 |
| MASYGA, RICHARD C | 5923 S NEPAL CT, AURORA, CO 80015 |
| MATA, AYDA S | 2580 BOUNDBROOK B LVD,APT 103, WEST PALM BEA, FL 33406 |
| MATA, MIREYA V | 1891 CHEANEY RD, VALLEY VIEW, TX 76272 |
| MATAMOROS, JOHNNY J | 2013 FLAT CREEK PL, RICHARDSON, TX 75080 |
| MATANUSKA KENAI INC | GINNY WALTER,LORI ZAVALA,701 E PARKS HWY STE 100, WASILLA, AK 99654-8164 |
| MATANUSKA TELEPHONE ASSOCIATION | 1740 S CHUGACH STREET, PALMER, AK 99645-6796 |
| MATAYA, MICHAEL | 5381 DAVIDSON RD, HILLIARD, OH 43026 |
| MATCHWARE INC | 605 W AZEELE ST, TAMPA, FL 33606 |

| Claim Name | Address Information |
|---|---|
| MATETI, VIKRAM | 2600 CLEARSPRINGS DRIVE,APT. 806, RICHARDSON, TX 75082 |
| MATHAI, JIMMY | 9112 FALDO COURT, PLANO, TX 75025 |
| MATHEMATICA POLICY RESEARCH INC | 600 ALEXANDER PARK, PRINCETON, NJ 08540-6346 |
| MATHENY, SCOTT | 155 BAY DR., HENDERSONVILLE, TN 37075 |
| MATHENY, SCOTT A | 155 BAY DR, HENDERSONVILLE, TN 37075 |
| MATHERNE, JR., YANCY | 8801 SOUTHWESTERN BLVD,APT 2192, DALLAS, TX 75206 |
| MATHERS, LORRIE | 1705 EDINBURG COURT, ALLEN, TX 75013 |
| MATHERS, LORRIE | 2731 SYLVAN WAY, MCKINNEY, TX 75070 |
| MATHERS, SHANNON | 1106 HALL DR, WYLIE, TX 75098 |
| MATHESON, DENNIS W | 512 FORTRESS CR SE, LEESBURG, VA 22075 |
| MATHESON, MICHELE P | 2020 LOST LAKE PL, MARTINEZ, CA 94553 |
| MATHEW BURNS | 4873 MOHR AVE, PLEASANTON, CA 94566-4538 |
| MATHEW, ALEX | 4632 ANACONDA DR, NEW PORT RICHEY, FL 34655 |
| MATHEW, MONI | 610 MASSAPOAG AVENUE, SHARON, MA 02067 |
| MATHEW, MONI R | 610 MASSAPOAG AVENUE, SHARON, MA 02067 |
| MATHEWS, JAMES M | 2117 RUFFIN ST, DURHAM, NC 27704 |
| MATHEWS, WILLIAM | 1125 MEADOW LAKE LANE, ORTONVILLE, MI 48462 |
| MATHEWS, WILLIAM C | 1125 MEADOW LAKE LANE, ORTONVILLE, MI 48462 |
| MATHIAS, RICHARD | 2406 SPARGER RD, DURHAM, NC 27705 |
| MATHIEU, FRANCOIS KESTA | 8920 ROUYN, BROSSARD,  J4X2T9 CANADA |
| MATHIEU, RUDY | 1074 W 20TH AVENUE, APACHE JUNCTION, AZ 85220 |
| MATHIS, HELEN J | 583 EAST BROOKS ST, GALISBURY, IL 61401 |
| MATHIS, KEVIN | 4141 W POINTE DRIVE, KENNESAW, GA 30152 |
| MATHIS, LILLIAN F | PO BOX 831, MATTHIS, GA 30074 |
| MATHIS, MARK | 5619 PRESTON OAKS RD # 304, DALLAS, TX 75254 |
| MATHIS, NEAL B | RURAL ROUTE BOX 47, LETCHER, SD 57359 |
| MATHIS, ROBERT L | 192 PINE BARK CIR,5042 WDRUN ONTILLERY, MT GILEAD, NC 27306 |
| MATHSON, LES J | 3333 CIRCLEWOOD COUR,T, GRAPEVINE, TX 76051 |
| MATHUR, RITESH | 9610 CLIFFSIDE DRIVE, IRVING, TX 75063 |
| MATHUR, SANDEEP | 1 PALM BLVD, MISSOURI CITY, TX 77459 |
| MATIBAG, JULIE W | 202 SO 14TH ST, SAN JOSE, CA 95112 |
| MATICMIND S.P.A. | VIA B. CROCE N.1, VIMODRONE (MI),  20090 ITALY |
| MATICMIND S.P.A. ATTN:  ACCOUNTS PAYABLE | VIA BENEDETTO CROCE 1,VIMODRONE, MILANO (MI),  20090 ITALY |
| MATLOCK, JACKEY | 2830 KENT LANE, CONWAY, AR 72034 |
| MATNEY, STEVE G | 193 SOUTH 400 WEST, PIMA, AZ 85543 |
| MATNI, DEEDEE | 2109 BEL AIR AVENUE, SAN JOSE, CA 95128 |
| MATONTI, THERESA | 335 SW 191 AVE, PEMBROKE PINES, FL 33029 |
| MATOS, DIGNA | 780 SPINNAKER CT, SECAUCUS, NJ 07094 |
| MATOS, DIGNA I | 780 SPINNAKER CT, SECAUCUS, NJ 07094 |
| MATOS, JOSE A | 904 KIM AVENUE, COPPERAS COVE, TX 76522 |
| MATRA COMMUNICATION SAS | 50,RUE DU PRESIDENT SADATE-CREAC'H GWENN,29101 QUIMPER, |
| MATRA COMMUNICATIONS | RUE JEAN-PIERRE TIMBAUD - BP 26, BOIS D'ARCY,  78392 FRANCE |
| MATRA COMMUNICATIONS S.A. | 50 RUE DU PRESIDENT SADATE, BP 32,CREAC'H-GWENN, QUIMPER,  29101 FRANCE |
| MATRA COMMUNICATIONS S.A.S. | RUE JEAN-PIERRE TIMBAUD - BP 26, BOIS D'ARCY - CEDEX,  78892 FRANCE |
| MATRASKO, CHERYL A | 3751 N NEW ENGLAND, CHICAGO, IL 60634 |
| MATRIX ONE | 210 LITTLETON ROAD, WESTFORD, MA 01886 |
| MATRIX ONE | 14041 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| MATRUNDOLA, CESARE | 8157 PLEASANT HILL, LITHONIA, GA 30058 |

| Claim Name | Address Information |
|---|---|
| MATSS | 4848 SW 21ST STREET SUITE 201, TOPEKA, KS 66604-4415 |
| MATSUBARA MURAKI & ASSOC | 22-1 ICHIBAN CHO, CHIYODA KU,  102-0082 JAPAN |
| MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD. | 1006 OAZA KADOMA, KADOMA, OSAKA 571,    JAPAN |
| MATT JONES | 401 BERRYHILL DRIVE, CARRBORO, NC 27510-2430 |
| MATT KELLEY | 106 WILD BROOK COURT, CARY, NC 27519 |
| MATT SAENZ | 895 REDBIRD DR, SAN JOSE, CA 95125 |
| MATTA, ENRIQUE | PMB 211 P.O. BOX 6004, , PR 00766-6004 |
| MATTEAU, MICHEL | 1059 CROFTMOORE LANDING, SUWANEE, GA 30024 |
| MATTERS, THOMAS | 19184 YOUNG CLIFFS RD, POTOMAC FALLS, VA 20165 |
| MATTES, JAMES | 39 CHANEY DRIVE, GARNER, NC 27529 |
| MATTESON, BETTY | 6506 A SAYLE ST, GREENVILLE, TX 75402 |
| MATTEUCCI, LICENA | 6228 N KEDVALE, CHICAGO, IL 60646 |
| MATTHEW ANDERSON | 8508 DELAVAN CIRCLE, RALEIGH, NC 27613 |
| MATTHEW FUMENTO | 1277 NELSON ST.,#401, VANCOUVER, BC V6E 4M8 CANADA |
| MATTHEW JENKINS | 3935 E ROUGH RIDER RD #1354, PHOENIX, AZ 85050-7346 |
| MATTHEW KOCHAN | 5505 WILTS COVES, PLANO, TX 75093-7637 |
| MATTHEWS, BRIAN | 2248 CALLE BIENVENIDA, CHINO HILLS, CA 91709 |
| MATTHEWS, BRIAN L | 2248 CALLE BIENVENIDA, CHINO HILLS, CA 91709 |
| MATTHEWS, COLLEEN | 1722 N. CLEVELAND APT. #3, CHICAGO, IL 60614 |
| MATTHEWS, DANIEL W | 5781 RAWLS CHURCH RD., FUQUAY VARINA, NC 27526 |
| MATTHEWS, DARLENE P | 7625 DAWN VIEW CT, COLORADO SPRINGS, CO 80920 |
| MATTHEWS, GLENN B | 6527 HIGHWAY 15N, OXFORD, NC 27565 |
| MATTHEWS, HAROLD | 740 CR 4615, WOLF CITY, TX 75496 |
| MATTHEWS, HAROLD D | 740 CR 4615, WOLF CITY, TX 75496 |
| MATTHEWS, JACQUELINE | 704 W KNOX ST, DURHAM, NC 27701 |
| MATTHEWS, JEREMY | 6909 CUSTER ROAD #1308, PLANO, TX 75023 |
| MATTHEWS, JEREMY P | 6909 CUSTER ROAD #1308, PLANO, TX 75023 |
| MATTHEWS, JILL MARIE | 102 JACOBSTOWN-NEW EGYPT RD, NORTH HANOVER, NJ 08562 |
| MATTHEWS, KYLE C | 2540 IROQUOIS RD, OWENSBORO, KY 42301 |
| MATTHEWS, LAURA | 2409 FARTHING ST, DURHAM, NC 27704 |
| MATTHEWS, LENA | 1591 14TH STREET, RIVIERA BEACH, FL 33404 |
| MATTHEWS, MICHAEL | 413 KAYWOODY CT, RALEIGH, NC 27615 |
| MATTHEWS, MICHAEL | 1909 COUNTRY BROOK LANE, ALLEN, TX 75002 |
| MATTHEWS, RICHARD | 1013 15TH PL #241, PLANO, TX 75074 |
| MATTHEWS, ROBERT R | 420 LOCHMERE CT, ALPHARETTA, GA 30004 |
| MATTHEWS, THOMAS B | 2513 ENON RD, OXFORD, NC 27565 |
| MATTHEWS, THOMAS P | 109 MACWOOD DR., DURHAM, NC 27712-2219 |
| MATTHIAS, MARCUS | 24615 SE 1ST STREET, SAMMAMISH, WA 98074 |
| MATTICE, GALEN D | 5020 SUNSHINE DR, ANTIOCH, TN 37013 |
| MATTINGLY, LOREAL T | 1602 CHERRYHILL RD, CONYERS, GA 30207 |
| MATTINGLY, THOMAS J | 1602 CHERRYHILL RD, CONYERS, GA 30207 |
| MATTIS, ANDREW S | 15381 TOWNSHIP ROAD  403, THORNVILLE, OH 43076 |
| MATTISON II, EDWARD | 5400 CARDINAL GROVE BLVD, RALEIGH, NC 27616 |
| MATTISON JR, GEORGE F | 2406 ASHEBY WOODS CT, KERNERSVILLE, NC 27284 |
| MATTIUSSI, THOMAS D | 1295 MARY DRIVE, MACEDON, NY 14502 |
| MATTIUZ, EDWARD J | 2345 PAR VIEW LANE, , CA 93420 |
| MATTIUZ, TODD | 3540 PARK MEADOW DRIVE, LAKE ORION, MI 48362 |
| MATTIUZ, TODD A | 3540 PARK MEADOW DR., LAKE ORION, MI 48362 |

| Claim Name | Address Information |
|---|---|
| MATTOX, MATTIE J | 5358 TASMAN, LITHONIA, GA 30038 |
| MATTSON, GEOFFREY A | 530 MANSION CT.,#309, SANTA CLARA, CA 95054 |
| MATULEVICH, JAMES | 605 DEER HOLLOW DR, MT AIRY, MD 21771 |
| MATURINO, HECTOR | 12480 NW 15TH ST.,APT 7202, SUNRISE, FL 33323 |
| MATURO, ANTHONY | 60 CLUBHOUSE TER., ROTONDA WEST, FL 33947 |
| MATUSIK, MATTHEW | P.O. BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| MATUSZEK III, JOHN | 1907 TULANE DRIVE, RICHARDSON, TX 75081 |
| MATUTE, SHARON E | 4800 E CHEYNNE 203, LAS VEGAS, NV 89115 |
| MATWIN AND ASSOCIATES INC | 185 CAMERON AVE, OTTAWA, ON K1S 0X4 CANADA |
| MAU, GARY | 12905 MERIDIAN CT, ALPHARETTA, GA 30005 |
| MAU, PATRICK | 94-413 HOKULEWA PLACE, MILILANI, HI 96789 |
| MAUDE, CATHERINE | 503 LYONS BAY ROAD, NOKOMIS, FL 34275 |
| MAUDE, LANNY | 18362 HILLCREST AVEN,UE, VILLA PARK, CA 92861 |
| MAUDE, ROGER F | 1332 SUNDOWN GLEN, ESCONDIDO, CA 92026-2358 |
| MAUDRIE, STEVE L | 8440 CROFOOT RD, FOWLERVILLE, MI 48836 |
| MAULDIN, ALLISON C | 7933 CASSAM RD, BAHAMA, NC 27503 |
| MAULDIN, RICHARD T | 3054 ELITE LANE, ALPHARETTA, GA 30005 |
| MAULTSBY, CRYSTAL | 5425 DALEVIEW DR, RALEIGH, NC 27610 |
| MAULTSBY, MAXIE | 463 BERGEN STREET,APT 2, BROOKLYN, NY 11217 |
| MAUND, NIGEL | #206-110 HEPBOURNE ST., TORONTO,  M6H1K5 CANADA |
| MAUNEY, DAVID K | 1416 OPAL CT, RALEIGH, NC 27615 |
| MAUNG, ZAW | 4012 DUCLAIR DRIVE,  ACCOUNT NO. 1364  MCKINNEY, TX 75070 |
| MAUPIN TAYLOR PA | ATTORNEYS AT LAW,3200 BEECHLEAF COURT, RALEIGH, NC 27604-1064 |
| MAURA, ARMANDO | 1283 EDGEHILL RD., WEST PALM BEACH, FL 33417 |
| MAUREEN CROZIER | 1247 MALLARD COURT, BOULDER, CO 80303 |
| MAUREEN T PATTERSON | 111 ISLE OF VENICE DR.,UNIT 6, FT LAUDERDALE, FL 33301 |
| MAURER JR, ARTHUR M | P O BOX 151, CONCAN, TX 78838 |
| MAURER, DONNA M | 906 HYLAND AVE, LARCHWOOD, IA 51241 |
| MAURER, LESLIE L | 5537 36TH AVE S, MINNEAPOLIS, MN 55417 |
| MAURER, MICHAEL | 600 SONDRA CIRCLE, PROSPER, TX 75078 |
| MAURER, THOMAS | 288 BLUE POINT COURT, SUWANEE, GA 30024 |
| MAURICE FRADETTE | 36 GLENWOOD RD, WEST HARTFORD, CT 06107 |
| MAURICE J FRADETTE | 36 GLENWOOD RD, WEST HARTFORD, CT 06107 |
| MAURO, ROBERT J | 25872 MILANO LANE, VALENCIA, CA 91355 |
| MAVANKAL, JAYSHREE | 8433 FINSBURY DRIVE, PLANO, TX 75025-4197 |
| MAVERICK TRANSPORTATION INC | 13301 VALENTINE RD,PO BOX 15428, LITTLE ROCK, AR 72231-5428 |
| MAWHINNEY, ROBERT | 3731 RAMSEY DR, EDGEWATER, MD 21037 |
| MAWST, KYLE | 7413 NEW HAMPSHIRE CT., RALEIGH, NC 27615 |
| MAX ENGINEERING LLC | 9000 SW FREEWAY, SUITE 410, HOUSTON, TX 77074-1522 |
| MAXIM DIRECT DISTRIBUTION | 4401 S BELTWOOD PKWY, DALLAS, TX 75244-3292 |
| MAXIM GROUP INC | ADDRESS CANNOT BE FOUND, |
| MAXIM HEALTHCARE SERVICES INC | 7221 LEE DEFOREST DR, COLUMBIA, MD 21046 |
| MAXIM INTEGRATED PRODUCTS | 120 SAN GABRIEL DR, SUNNYVALE, CA 94086-5150 |
| MAXIM INTEGRATED PRODUCTS | MAXIM DALLAS DIRECT,FILE 73803, SAN FRANCISCO, CA 94160-3803 |
| MAXIMOVICH, CARL | 106 CRICKET HILL LN, CARY, NC 27513 |
| MAXIS BROADBAND SDN BHD | (BINA SAT-COM NETWORK S/B),LEVEL 13 MAXIS TOWER, KUALA LUMPUR CITY CENTRE, 50088 MALAYSIA |
| MAXWELL, CAROL L | 113 PALANI CIRCLE, LEBANON, TN 37087 |
| MAXWELL, ESTELLE | 3315 SE TATER PEELER, LEBANON, TN 37087 |

| Claim Name | Address Information |
|---|---|
| MAXWELL, RICHARD | 113 PALANI CIRCLE, LEBANON, TN 37087 |
| MAY SMITH | 200 ALLAN ST, PHILIPSBURG, QC J0J 1N0 CANADA |
| MAY, DAVID C | 601 STARBOARD AVE, EDGEWATER, FL 32141 |
| MAY, LAVANA E | 4448 JUNCTION DR., PLANO, TX 75093 |
| MAY, STANLEY | 5828 RUSSELL RD, DURHAM, NC 27712 |
| MAY, SUSAN | 3030 BROWN AVENUE #,26, MANCHESTER, NH 03103 |
| MAY, THOMAS O. | 14034 CROSSTOWN BLVD. NW,  ACCOUNT NO. 8809  ANDOVER, MN 55304 |
| MAYA GROUP LTD | 595 ELM PLACE,SUITE 208, HIGHLAND PARK, IL 60035-2529 |
| MAYA GROUP LTD | 484 CENTRAL AVENUE, HIGHLAND PARK, IL 60035-2648 |
| MAYBERRY, DEREK | 5116 VINEYARD LN, MCKINNEY, TX 75070 |
| MAYCOCK, PATRICIA | PH10 - 201 PALMER ROAD, BELLEVILLE, ON K8P 4T8 CANADA |
| MAYE, CLEVON J | 1106 MAPLE AVE, APEX, NC 27502 |
| MAYER, CATHERINE | 530 MC DONALD RD., APTOS, CA 95003 |
| MAYER, EVANGELIA | 2014 COLTS NECK RD,UNIT 1B, RESTON, VA 20191 |
| MAYER, THOMAS M | 2809 CAMINO DEL MAR,#45, DEL MAR, CA 92014 |
| MAYES, JOE | 8805 MERLIN CT, MCKINNEY, TX 75070 |
| MAYFIELD, JAMES R | 6215 PEACHTREE PL NE, ALBUQUERQUE, NM 87111 |
| MAYHEW, LEE | 3006 BLAIR OAK DR, ROWLETT, TX 75089 |
| MAYHUGH, EDWARD M | 2748 S CYPRESS CIRCL,E, PLANO, TX 75075 |
| MAYNARD JR., ROBERT E. | 34781 CAMINO CAPISTRANO, CAPISTRANO BEACH, CA 92672 |
| MAYNARD, ANNA B | 503 WEST F ST, BUTNER, NC 27509 |
| MAYNARD, W FAYE | 483 COUNTY RD 527, ETOWAH, TN 37331 |
| MAYNE, LOWELL H | 3170 HEMBRY CT, MARIETTA, GA 30062 |
| MAYNE, PAMELA | 107 SWANSON RD,UNIT 102, BOXBORO, MA 01719 |
| MAYNES, ROSEMARY | 201 MOKEMA AVE, WALTHAM, MA 02451 |
| MAYNOR, PAUL | 1421 HATHERLEIGH CT., RALEIGH, NC 27612 |
| MAYO, EUGENE J | 2001 LANYARD POINTE CIR, LEAGUE CITY, TX 77573 |
| MAYO, GRETCHEN P | 720 WESTOVER, RICHARDSON, TX 75080 |
| MAYO, JOANNE | 102 PINEHILL WAY, CARY, NC 27513 |
| MAYO, RICHARD | 4 BLUEBERRY LANE, N CHELMSFORD, MA 01863 |
| MAYOR, PATRICIA | PASEO DEL PINAR 33,BLQ 15 2 IZQ, MADRID,  28230 ESP |
| MAYORISTAS DE PARTES Y SERVICIOS SA | URBINA 5 PARQUE INDUSTRIAL, NAUCALPAN,  3100 MEXICO |
| MAYORISTAS DE PARTES Y SERVICIOS SA | URBINA 5 PARQUE INDUSTRIAL,NAUCALPAN, NAUCALPAN,  3100 MEXICO |
| MAYORISTAS DE PARTES Y SERVICIOS SA | DE CV,URBINA NO 5 FRACC, NAUCALPAN,  53489 MEXICO |
| MAYRA LUIS-CASTILLO | 6891 WINGED FOOT DR, MIAMI, FL 33015 |
| MAYS, WILLIAM J | 4951 CAPE CORAL DR, DALLAS, TX 75287-7234 |
| MAYSE, JULIUS | 4651 HWY 96, OXFORD, NC 27565 |
| MAYTON SR, RONALD W | 1182 WOODLAND CHURCH RD, WAKE FOREST, NC 27587 |
| MAYTON, KAY | 820 CRESCENT DR, CREEDMOOR, NC 27522 |
| MAZAMA CAPITAL MANAGEMENT INC | ONE SW COLUMBIA, SUITE 1500, PORTLAND, OR 97258 |
| MAZARIEGOS, JOSE | 108 CAMERON DR, WESTON, FL 33326 |
| MAZARIO, OSCAR | 125 BROAD STREET, 15TH FLOOR, NEW YORK, NY 10004 |
| MAZIARZ, THOMAS | 7 EARLE DRIVE, LEE, NH 03861-6234 |
| MAZOTAS, CHRISTINE | 11462 W. CLOVER WAY, AVONDALE, AZ 85323 |
| MAZUK, CHRISTOPHER | 10009 BELFORT DR, FRISCO, TX 75035 |
| MAZUR, ANTHONY | 2427 MICHELE JEAN WAY, SANTA CLARA, CA 95050 |
| MAZUREK, DAVID | 1304 PLUNKET DRIVE, WAKE FOREST, NC 27587 |
| MAZUREK, KAREN R | 618 S BURTON, ARLINGTON HTS, IL 60005-2602 |
| MAZZA, KRYSTIE | 130 DESCANSO DRIVE,UNIT # 105, SAN JOSE, CA 95134 |

| Claim Name | Address Information |
|---|---|
| MAZZEO, BLAS | 4032 WEEPING WILLOW DRIVE, MOORPARK, CA 93021 |
| MAZZOLA, JACK | 7917 18TH AVE, BROOKLYN, NY 11214 |
| MAZZUCCO, STEPHAN A | 3113 CANDLEBROOKE DRIVE, PLANO, TX 75098 |
| MBG EXPENSE MANAGEMENT LLC | 370 LEXINGTON AVENUE, 23RD FLOOR, NEW YORK, NY 10017 |
| MBK ELECTRICAL CONTRACTOR | 10400 NW 27TH DRIVE, WILDWOOD, FL 34785 |
| MC COY, MARY L | 3158 W ROOSEVELT ROAD,#902, CHICAGO, IL 60612 |
| MC NUTT, MYRTLE J | 2345 N. LEAVITT, CHICAGO, IL 60647 |
| MCADAMS, KENNETH | 289 STEPPINGSTONE RD, LEE, NH 03824 |
| MCADOO II, JOHN | 1551 GUNTER RD, WHITESBORO, TX 76273 |
| MCADOO, JONATHAN L | 4619 U.S. #70, MEBANE, NC 27302 |
| MCAFEE CORPORATE HEADQUARTERS | 3965 FREEDOM CIRCLE, SANTA CLARA, CA 95054 |
| MCAFEE, SHIRLEY L | 315 SPRING CREEK DR, MT VERNON, TX 75457 |
| MCALEB, GORDON | 1001 ASHLAND CT, ALLEN, TX 75013 |
| MCALISTER, STEPHEN | 94 GREEN LEVEL DR, ANGIER, NC 27501 |
| MCALLISTER, ARLENE Y | 618 WEST BUTTONBUSH DR, BEVERLY HILLS, FL 34465 |
| MCALLISTER, BERNARD F | 5671 CHESAPEAKE WAY, FAIRFIELD, OH 45014 |
| MCALLISTER, BERNICE | 117 ARGONNE DRIVE, DURHAM, NC 27704 |
| MCALLISTER, FLORINE J | 7704 TRUDY LN, GARNER, NC 27529 |
| MCALLISTER, RALPH | 1922 PUTMAN WAY, GARLAND, TX 75040 |
| MCARTHUR, BRANT | 11500 AUTUMN OAKES LANE, RALEIGH, NC 27614 |
| MCATEER, JOSEPH E | 1013 HEMLOCK, COPPELL, TX 75019 |
| MCBANE, ELLEN W | 3658 SNADY CREEK RD, FRANKLINTON, NC 27525 |
| MCBRIDE, DAVID | 129 ELMHAVEN WAY, MORRISVILLE, NC 27560 |
| MCBRIDE, FELICIA J | 3705 PIN OAK LN, RICHARDSON, TX 75082 |
| MCBRIDE, JOHN A | 2085 AMHERST HEIGHTS DR,SUITE 410, BURLINGTON,  L7P5C2 CANADA |
| MCBRIDE, MARK D | 106 SUGAR HILL PL, APEX, NC 27502 |
| MCBRIDE, MONTE C | 1035 SPANISH RIVER,APT 202, BOCA RATON, FL 33432-7647 |
| MCBRIDE, OTIS L | 2993 BLUE GRASS LN, DECATUR, GA 30034 |
| MCBRIDE, RONALD CLAY | 14414 BUENA VISTA DRIVE, URBANDALE, IA 50323 |
| MCBROOM, LINDA I | 2409 GREEN STREET, DURHAM, NC 27705 |
| MCBRYDE, WENDY J | 7260 HIGHBROOK CIR, CUMMING, GA 30041 |
| MCC | PO BOX 275,17 MODEL AVENUE, HOPEWELL, NJ 08525 |
| MCCABE & ASSOCIATES INC | 200 CENTERVILLE ROAD, SUITE 12, WARWICK, RI 02886 |
| MCCABE SOFTWARE INC | PO BOX 847220, BOSTON, MA 02284-7220 |
| MCCABE, GEORGE | 51 HAMPSTEAD ST, LOWELL, MA 01821 |
| MCCABE, JAMES B | 3605 DEWBERRY CT, PLANO, TX 75025 |
| MCCABE, KATHLEEN D | 2868 COUNTRY LN, ELLICOTT CITY, MD 21042 |
| MCCABE, KENNETH | 80 SHAWSMILL RD, STANDISH, ME 04084 |
| MCCABE, ROBERT | 2009 MISSION RD, EDMOND, OK 73034 |
| MCCABE, ROBERT A. | 2009 MISSION RD,  ACCOUNT NO. 7195  EDMOND, OK 73034 |
| MCCAFFREY, LEAH | 7139 DEBBE DR, DALLAS, TX 75252 |
| MCCAFFREY, ROBERT | 2958 HAZELWOOD WAY, LODI, CA 95242 |
| MCCAIN, DONALD V | 6544 CLOVERBROOK DR, BRENTWOOD, TN 37027 |
| MCCAIN, JOSEPH | 448 BERKSHIRE ROAD, RIDGEWOOD, NJ 07450 |
| MCCAIN, MARIE A | PO BOX 025723, MIAMI, FL 33102 |
| MCCALL JR, JOHN | PO BOX 222022, DALLAS, TX 75222 |
| MCCALL, SCOTT | 7508 LOS PADRES TRL, FORT WORTH, TX 76137 |
| MCCALLISTER, THOMAS E | RT 4 BOX 194, HURRICANE, WV 25526 |
| MCCALLUM, MARION R | 1210 BUICE DRIVE, LILBURN, GA 30047 |

| Claim Name | Address Information |
|---|---|
| MCCALLUM, RUSSELL | 103 CEDARPOST DRIVE, CARY, NC 27513 |
| MCCALLUM, RUSSELL L. | 103 CEDARPOST DRIVE, CARY, NC 27513 |
| MCCAMPBELL, ROSEANNE C | 2311 WEST MAIN ST, ALIQUIPPA, PA 15001 |
| MCCANDLESS, JAMES | 7 HIGHFIELD DR, LANCASTER, MA 01523 |
| MCCANN | MCCANN ERICKSON SAN FRANCISCO,600 BATTERY STREET, SAN FRANCISCO, CA 94111 |
| MCCANN ERICKSON CORP | PO BOX 9023389, GUAYNABO,  00968 PUERTO RICO |
| MCCANN ERICKSON PR | PO BOX 9023389, SAN JUAN, PR 00902-3389 |
| MCCANN ERICKSON SAN FRANCISCO | 600 BATTERY STREET, SAN FRANCISCO, CA 94111 |
| MCCANN ERICKSON SAN FRANCISCO | PO BOX 44377, SAN FRANCISCO, CA 94144 |
| MCCANN, ELIZABETH | 553 TAWNY DR, PLEASANTON, CA 94566 |
| MCCANN, JAMES R | 24533 SUNDIAL WAY, MORENO VALLEY, CA 92557 |
| MCCANN, ROBERT M | 18 RIVERDALE ROAD, ENFIELD, CT 06082 |
| MCCARRON, BRENDAN | BOX 150 VERBANK RD, MILLBROOK, NY 12545 |
| MCCARTHY TETRAULT LLP | BOX 48 SUITE 4700, TORONTO, ON M5K 1E6 CANADA |
| MCCARTHY, AUDREY | 10400 ASHLAND GATE DR #208, RALEIGH, NC 27617 |
| MCCARTHY, MARINA A | 6541 PLANTATION PINE,BLVD, FT MYERS, FL 33912 |
| MCCARTHY, MASOUMEH | 4414 NORMANDY AVE, DALLAS, TX 75205 |
| MCCARTHY, MAUREEN | 1001 PENNINGTON WAY, APEX, NC 27502 |
| MCCARTHY, MICHAEL | 69 AUCKLAND ST, DORCHESTER, MA 02125 |
| MCCARTHY, MICHAEL J | 3424 PURDUE ST., DALLAS, TX 75225 |
| MCCARTIN, MICHAEL P | 12514 GODDARD, OVERLAND PARK, KS 66213 |
| MCCARTY, JEFFERY | PO BOX 247,142 LAKEVIEW DRIVE, CHILLICOTHE, OH 45601 |
| MCCARTY, LANCE | 4224 PIKE COURT, PLANO, TX 75093 |
| MCCARTY, MONTY | 43 N ASHLYN DR, CLAYTON, NC 27527 |
| MCCARTY, ZACK K | 22856 BRIARCLIFF, , CA 92692 |
| MCCATHERN, SARA | 421 SHADY BROOK DR, RICHARDSON, TX 75080 |
| MCCAULEY SR, JOEL | 12 ST ANDREWS CT, DURHAM, NC 27707 |
| MCCAULEY, HELEN | 66 NORTH POLE STREET, COATS, NC 27521 |
| MCCAULEY, JERRY L | 401 NO COMSTOCK,SP42, SUTHERLIN, OR 97479 |
| MCCAULEY, KATHLEEN F | 1266 LIBERTY LANE, GALLATIN, TN 37075 |
| MCCAW, RICHARD | 1522 ILIKAI AVE, SAN JOSE, CA 95118 |
| MCCAWLEY, MARK | 1896 BURLEY DRIVE, MILPITAS, CA 95035 |
| MCCHESNEY, DARRELL | 525 ROSES MILL RD., MILFORD, CT 06460 |
| MCCLAIN, ADELL W | 1009 ANCROFT AVE, DURHAM, NC 27713 |
| MCCLAIN, EUGENE | 1722 SOUTHWIND DR, NASHVILLE, TN 37217-3116 |
| MCCLAIN, JEANNE H | 8 WILHELMINA DR, HOLLAND, PA 18966 |
| MCCLAIN, JENNIFER | 3105 FOXBORO DR., RICHARDSON, TX 75082 |
| MCCLAIN, LOUIS | 144-36 WELLER LANE, ROSEDALE-QUEENS, NY 11422 |
| MCCLAIN, PAUL E | 5308 COUNTRY TRAIL, RALEIGH, NC 27613 |
| MCCLAIN, STERLIN | 12713 SOFT BREEZE LN, WAKE FOREST, NC 27587 |
| MCCLANAHAN, JAMES | 300 RELAIS TRACE, ALPHARETTA, GA 30004 |
| MCCLARY, DAN J | 5310 RUSSELL RD, DURHAM, NC 27712 |
| MCCLARY, SALLIE | 1024 COVE BRIDGERD,APT 106, RALEIGH, NC 27604 |
| MCCLAY, FRANCIS D | 5610 OAK MEADOWS LN,APT 1414, RALEIGH, NC 27612 |
| MCCLEARY, SUSAN T | 2608 STEWART PINES DR, RALEIGH, NC 276158094 |
| MCCLELLAN, DEBORAH | 5950 FM 920, WEATHERFORD, TX 76088 |
| MCCLELLAN, RUBY J | 6619 S. STAR RIDGE PLACE, TUCSON, AZ 85746 |
| MCCLELLAN, SHARON K | 124 FORSYTH DR, CHAPEL HILL, NC 27517 |
| MCCLELLAND, BRUCE | 3 WESTCHESTER RD, WINDHAM, NH 03087 |

| Claim Name | Address Information |
| --- | --- |
| MCCLELLAND, KENNETH A | 7100 GREENMILL RD, JOHNSTOWN, OH 43031 |
| MCCLENDON, GREGORY | 3856 WALNUT RIDGE LANE, PLANO, TX 75074 |
| MCCLENDON, JOHN H | 3448 HARPER RD SW, MCDONOUGH, GA 30253 |
| MCCLENDON, MARVIN K | 441 W 25TH STREET, RIVIERA BEACH, FL 33404 |
| MCCLENDON, MARY G | 441 W 25TH STREET, RIVIERA BEACH, FL 33404 |
| MCCLENDON, SHANTEL | 5516 MARY'S WAY, ROUGEMONT, NC 27572 |
| MCCLIMANS, CHRIS | 1209 PEARL ST.,# 10, BOULDER, CO 80302 |
| MCCLIMANS, CHRIS | PO BOX 1332, BOULDER, CO 803061332 |
| MCCLINTOCK, MARY | 5319 FORTUNES RIDGE, DURHAM, NC 27713 |
| MCCLINTOCK, MICHAEL K | 6906 BLALOCK RD, BAHAMA, NC 27503 |
| MCCLOSKEY, GERALD | 5613 HYDES RD, HYDES, MD 21082 |
| MCCLOSKEY, SUSAN | 10 PINE STREET, BUDD LAKE, NJ 07828 |
| MCCLOUD, CHARLES M | 8101 VADEN DRIVE, BRENTWOOD, TN 37027 |
| MCCLOUD, JAMES D | 5501 BAYSHORE DR, BAKERSFIELD, CA 93312 |
| MCCLOUGHAN, PATRICIA L | 67 WILDWOOD RD, ELK GROVE, IL 60007 |
| MCCLUNEY, FRANCINE | 1006 STONES LANDING, KNIGHTDALE, NC 27545 |
| MCCLURE, A THOMAS | 200 THORNBUSH RD, WETHERSFIELD, CT 06109 |
| MCCLURE, ALAN L | 605 ORIOLE LANE, MT PROSPECT, IL 60056 |
| MCCLURE, EDE | 425 HARRINGTON COURT, LOS ALTOS, CA 94022 |
| MCCLURE, GARY C | 9213 HUNTERBORO DR, BRENTWOOD, TN 37027 |
| MCCLURE, RUSSELL W | 144 HENRY M CHANDLER DR, ROCKWALL, TX 75032 |
| MCCLURE, STEVEN | 114 SOUTH RUSTIC TRAIL, WYLIE, TX 75098 |
| MCCOLERY, GARY R | 1059 GEN GEORGE PATT,ON RD, NASHVILLE, TN 37221 |
| MCCOLGAN, GILLIAN | 2 BIRCH RD, WILMINGTON, MA 01887 |
| MCCOLLISTER'S MOVING | P.O. BOX 48106, NEWARK, NJ 07101 |
| MCCOLLISTER'S MOVING & STORAGE | 1800 RT. 130 NORTH, BURLINGTON, NJ 08016 |
| MCCOLLISTERS MOVING & STORAGE INC | 1800 ROUTE 130 N, BURLINGTON, NJ 08016 |
| MCCOLLOM, MOLLY | 19 PARK PLACE, RICHARDSON, TX 75081 |
| MCCOLLUM, GARY | 11915 GREEN TEE TURN, UPPER MARLBORO, MD 20772 |
| MCCOLLUM, VONTELLA | 1193 EASTERN PARKWAY,APT 1C, BROOKLYN, NY 11234 |
| MCCOMSEY, COREY | 14740 LYDIA AVE, EASTPOINTE, MI 48021 |
| MCCOMSEY, COREY | 14740 LYDIA, EASTPOINTE, MI 48021 |
| MCCONNELL, COLIN J | 105 DOLSHIRE DR, NORTH SYRACUSE, NY 13212 |
| MCCONNELL, GLENN | 1408 SPARROW LN, AUBREY, TX 76227 |
| MCCONNELL, JAMES | 319 E CHATHAM ST, APEX, NC 27502 |
| MCCONNELL, KELLY L | 1109 CLUB TRACE, ATLANTA, GA 30319 |
| MCCONNELL, LISA K | 1020 NINA DR, SPRINGFIELD, TN 37172-6089 |
| MCCONNEY, ERIC | 3717 WOOD RAIL DR, PLANO, TX 75074 |
| MCCOOK COOPERATIVE TELEPHONE | 330 S NEBRASKA ST,BOX 630, SALEM, SD 57058-8957 |
| MCCORKLE, DOUGLAS E | 100 GREENOCK CT, CARY, NC 27511 |
| MCCORKLE, MICHAEL | DEPT 7575/MOP,PO BOX 13955, RTP, NC 27709 |
| MCCORMACK, BRIAN M | 26 AERIAL ST, ARLINGTON, MA 02174 |
| MCCORMACK, BRIAN T | 2585 THE FIFTH FAIRWAY, ROSWELL, GA 30076 |
| MCCORMACK, ROBERT F | 43949 RELIANCE CRT, ASHBURN, VA 20147 |
| MCCORMICK JR, ALBERT | 8343 TANYA DRIVE, GREENWOOD, LA 71033 |
| MCCORMICK, AUDREY DIANE | 310 S MINERAL SPRING,RD, DURHAM, NC 27703 |
| MCCORMICK, DANIEL | 2446 PINE FOREST RD, CANTONMENT, FL 32533 |
| MCCORMICK, GAIL S | 1608 WARD STREET, DURHAM, NC 27707 |
| MCCORMICK, MICHAEL S | 723 UPLAND PL, ALEXANDRIA, VA 22314 |

| Claim Name | Address Information |
|---|---|
| MCCORMICK, STANFORD | 2413 POOL ROCK ROAD, HENDERSON, NC 27537 |
| MCCOY CAGE, RANEA M | PO BOX 786, DOWNERS GROVE, IL 605150786 |
| MCCOY JR, LARRY | 304 HANBERRY COURT, LEESBURG, VA 20176 |
| MCCOY, ALTON | 144 ROAN DRIVE, GARNER, NC 27529 |
| MCCOY, CRAIG | 504 S CATALPA, SAVANNAH, MO 64485 |
| MCCOY, DONNA C | 1645 HAZEL, CARTHAGE, MO 64836 |
| MCCOY, GEORGE | 1977 SLEEPYHOLLOW, OLATHE, KS 66062 |
| MCCOY, KENNETH | 4055 BRECKENRIDGE CT, ALPHARETTA, GA 30005 |
| MCCOY, LAWRENCE | 321 CHAPARRAL DR, RICHARDSON, TX 75080 |
| MCCOY, LAWRENCE W. | 321 CHAPARRAL DRIVE,   ACCOUNT NO. 0527519  RICHARDSON, TX 75080 |
| MCCOY, LEONARD D | 4218 HIGH STAR LANE, DALLAS, TX 75287 |
| MCCOY, MARK A | 66 S SCHLUETER, DELWOOD, MO 63135 |
| MCCOY, MARY A | 12325 TIMBERCROFT CT, RALEIGH, NC 27613 |
| MCCOY, MARY L | 103 BUSHBERRY CT, GARNER, NC 27610 |
| MCCOY, STACY E. | 104 OLD TREE DRIVE,   ACCOUNT NO. 0138  CARY, NC 27518 |
| MCCOY, STACY ELAINE | 213 PINEYWOODS LN, APEX, NC 27502 |
| MCCRACKEN, CHARLOTTE | 2140 WINDY MEADOW CT, SCHERTZ, TX 78154 |
| MCCRACKEN, CHRISTINE | 206 LUDELL DR, WALNUT CREEK, CA 94597 |
| MCCRACKEN, DOUGLAS C | 3971 CEDARBRUSH, DALLAS, TX 75229 |
| MCCRACKEN, ROSANNA A | 1220 QUAIL WAY, RIDGE CREST, CA 93555-5607 |
| MCCRAIN, TIMOTHY L | 641 KINGS FORK RD, CARY, NC 27511 |
| MCCRARY, JOSHUA | 300 OAKMERE DR, ALPHARETTA, GA 30004 |
| MCCREADY, JOHN | 561 CONCORD RD, SUDBURY, MA 01776 |
| MCCREARY, RORY D | 1800 E OCEANVIEW AVE,APT 3, NORFOLK, VA 23503 |
| MCCREEDY, CATHERINE | 3900 PENZANCE DRIVE, PLANO, TX 75093 |
| MCCRORY, DEBORAH | 33 HASTING ROAD,#208, DOLLARD DES ORMEAUX,  H9G2W3 CANADA |
| MCCRORY, EILEEN | 216 CONCORD RD, LINCOLN, MA 01773 |
| MCCROSSIN, MICHAEL | 208 BROWNTOWN RD, WYLIE, TX 75098 |
| MCCUE, PATRICIA E | PO BOX 69, MENLO PARK, CA 94026 |
| MCCUE, THOMAS | 269 NICHOLES ST, CARMEL, NY 10512 |
| MCCUISTION, MICHAEL K | 4905 BILL SIMMONS LN, COLLEYVILLE, TX 76034 |
| MCCUISTON, J ELIZABETH | 404 RAMSEY HILL DRIVE, CARY, NC 27519 |
| MCCULLEN, HUGH | 2005 NEUSE COLONY DRIVE, CLAYTON, NC 27527-8709 |
| MCCULLERS, SHIRLEY D | 714 NEWCOMBE RD, RALEIGH, NC 27610 |
| MCCULLOCH, ALAN E | 43896 LOGANWOOD CT, ASHBURN, VA 20147 |
| MCCULLOUGH, BYRON K | 17550 SHARON VALLEY RD., , MI 48158 |
| MCCULLOUGH, JEFFREY D. | 2904 WHITEHART LANE, RALEIGH, NC 27606 |
| MCCULLOUGH, JOHN C | 401 GRASSENDALE PRIVATE RR,#1, ,  K0A-2Z0 CANADA |
| MCCULLOUGH, NORA M | 18800 SUNNYBROOK, LATHRUP VILLAGE, MI 48076 |
| MCCULLOUGH, PERRY | 11441 RANGE ROAD, ROUGEMONT, NC 27572-7497 |
| MCCULLOUGH, THOMAS | 609 CHIVALRY DR, DURHAM, NC 27703 |
| MCCURRACH, SCOTT | 3303 JACOBS DRIVE, MCKINNEY, TX 75070 |
| MCCURRY, TIMOTHY P | 32 EAST END AVENUE, AVON BY THE SEA, NJ 07717 |
| MCCUSKER, MICHAEL J | FORSYTH RD RD#4, SALEM, CT 06420 |
| MCCUTCHEON, JAMES W | 625 EF COTTRAL, LOUISBURG, NC 27549 |
| MCCUTCHEON, LISA | PO BOX 450891, GARLAND, TX 75045 |
| MCDADE, LEE | 3823 COLE MILL RD, DURHAM, NC 27712 |
| MCDADE, LEE J. | 3823 COLE MILL RD.,   ACCOUNT NO. 5651  DURHAM, NC 27712 |
| MCDANAL, JOHN | 3512 NAPOLEON CT, PLANO, TX 75023 |

| Claim Name | Address Information |
|---|---|
| MCDANIEL JR, WILLIAM H | 3801-201 AVENIDA DEL,SOL, RALEIGH, NC 27604 |
| MCDANIEL, CLINTON | 7465 CRAIGLEITH DRIVE, DULUTH, GA 30097 |
| MCDANIEL, GLORETTA A | 11211 PATTERSON DR, , CA 95422 |
| MCDANIEL, JAMES S | 17206 EAGLE CANYON WAY, SAN DIEGO, CA 92127 |
| MCDANIEL, JOSEPH | 15510 NORTH NEMO CT, MITCHELLVILLE, MD 20716 |
| MCDANIEL, STEVE | 1139 EAST OCEAN BLVD,APT 210, LONG BEACH, CA 90802 |
| MCDAVID, KRISTINE | 83 OLD HARBOR ST.,APARTMENT 3, SOUTH BOSTON, MA 02127-2924 |
| MCDERMITT, SALLEE | 1001 TIMBERCREEK DR, ALLEN, TX 75002 |
| MCDERMOTT WILL &EMERY | 600 13TH STREET NW, WASHINGTON, DC 20005-3096 |
| MCDERMOTT, CRAIG S | 2821 PATRIE PLACE, RALEIGH, NC 27613 |
| MCDERMOTT, EDWIN A | 1553 NARVA RD., MISSISSAUGA,  L5H 3H4 CANADA |
| MCDERMOTT, JEANINE | 3950 SOUTHVIEW TER, MEDFORD, OR 97504-9367 |
| MCDERMOTT, KEVIN C | 4830 LAKEBIRD PL, SAN JOSE, CA 95124 |
| MCDERMOTT, PHILLIP | 2844 MIRA BELLA CR, MORGAN HILL, CA 95037 |
| MCDERMOTT, RODNEY S | 17937 538TH AVE, AUSTIN, MN 55912 |
| MCDERMOTT, SHANNON | 4209 LASSITER MILL ROAD #475, RALEIGH, NC 27609 |
| MCDILDA, STEPHANIE | 5512 KEOWEE WAY, RALEIGH, NC 27616 |
| MCDOLE, TODD | 6607 FALL RIVER DR, SAN JOSE, CA 95120 |
| MCDONALD COUNTY TELEPHONE CO | PO BOX 207, PINEVILLE, MO 64856-0207 |
| MCDONALD COUNTY TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,W HIGHWAY, PINEVILLE, MO 64856-0207 |
| MCDONALD, ANNIE L | 173 SUNFLOWER CIRCLE, ROYAL PLM BEA, FL 33411 |
| MCDONALD, ANTHONY | PO BOX 218,209 NORTH SUNSET DRIVE, PLEASANTVILLE, IA 50225 |
| MCDONALD, ELEACE | 716 DARLA LANE, FALL BROOK, CA 92028 |
| MCDONALD, GWENDA J | 9220 FLICKERING,SHADOW DRIVE, DALLAS, TX 75243 |
| MCDONALD, GWENDOLYN | P O BOX 549,7516 JAMES LEE, WYLIE, TX 75098 |
| MCDONALD, JOHN J | 6423 WICKERWOOD DR., DALLAS, TX 75248 |
| MCDONALD, JUDY A | 3709 PIN OAK LANE, RICHARDSON, TX 75082 |
| MCDONALD, KEVIN E | 160 JUNALUSKA DR, WOODSTOCK, GA 30188 |
| MCDONALD, KIM | 6918 CHARADE DR, DALLAS, TX 75214 |
| MCDONALD, LESLIE D | 9520 FM1388, SCURRY, TX 75158 |
| MCDONALD, MARK D | 1824 APACHE AVE, TAHOE PARADISE, CA 96150 |
| MCDONALD, MICHAEL F | 118 AUBURN AVE, SANTA CRUZ, CA 95060 |
| MCDONALD, NORA | 2318 CRESTVIEW LN, ROWLETT, TX 75088 |
| MCDONALD, PATRICIA A | 8608 35TH AVE, COLLEGE PARK, MD 20740 |
| MCDONALD, RODNEY | 8690 NW 56TH ST, CORAL SPRINGS, FL 33067 |
| MCDONALD, SHELIA D | P O BOX 3713, CARY, NC 27519-3713 |
| MCDONALD, THOMAS R | 19 VISTA DR, CHESTER, NY 10918 |
| MCDONALD, TIM | 26802 SE 9 WAY, , WA 98075 |
| MCDONALD, TIM S | 55 CRAIG CRES, GEORGETOWN,  L7G5K3 CANADA |
| MCDONALD, WILLIAM | 1009 SPANISH MOSS LN, GARNER, NC 27529 |
| MCDONNELL, CRAIG | 3584 MILBRIDGE COURT, DUBLIN, CA 94568 |
| MCDONNOUGH, OLIVER A | 1271 EAST 224TH ST, BRONX, NY 10466 |
| MCDONOUGH TEL COOP INC | 210 N COAL ST,PO BOX 359, COLCHESTER, IL 62326-0359 |
| MCDONOUGH, MICHAEL | 31 OLDE YORK RD, RANDOLPH, NJ 07869-2720 |
| MCDONOUGH, MICHAEL J., III | 31 OLDE YORKE RD,  ACCOUNT NO. 0011  RANDOLPH, NJ 07869 |
| MCDONOUGH, WILLIAM | 981 GREENVILLE ROAD, GREENVILLE, NH 03048 |
| MCDOUGAL, KEVIN R | 928 COMSTOCK ST NW, WARREN, OH 444833108 |
| MCDOUGAL, PATRICIA | 3322 FAIRHILL DRIVE, RALEIGH, NC 27612 |
| MCDOUGAL, PATRICIA | 3322 FAIRHILL DRIVE, RALEIGH, NC 27612-0000 |

| Claim Name | Address Information |
|---|---|
| MCDOUGAL, WILLIE M | 205 BERRY STREET, NASHVILLE, TN 37207 |
| MCDOUGAL-NICOL, DONNA | 1119 JOHNSON DRIVE, MELISSA, TX 75454 |
| MCDOUGALL GAULEY | BARRISTERS AND SOLICITORS,1500 - 1881 SCARTH ST, REGINA, SK S4P 4K9 CANADA |
| MCDOUGALL, CHARLES | ROUTE 1, ROCKWOOD,  N0B 2K0 CANADA |
| MCDOUGALL, RON | 11 ROYAL TROON CRES., MARKHAM, ONT.,  L6C 2A6 CANADA |
| MCDOUGALL, RONALD | 4150 19TH AVENUE, MARKHAM,  L6C1M2 CANADA |
| MCDOWELL II, JEROLD K | 45166 WATERPOINTE TERRACE, #101, ASHBURN, VA 22011 |
| MCDOWELL, FRED S | 3927 STILLWOOD AVE, MYRTLE BEACH, SC 29575 |
| MCDOWELL, LARRY R | 27 NOTTINGHAM DR, ORMOND BEACH, FL 32174 |
| MCDUFFIE, CAROLYN F | 1703 STEPHENS ST, GOLDSBORO, NC 27530 |
| MCDUFFIE, JAMES A | 8 WETHERBURN PLACE, DURHAM, NC 27703 |
| MCDUFFIE, WILLIAM | 825 JEROME ROAD, DURHAM, NC 27713 |
| MCDUFFIE, WILLIAM | 825 JEROME RD, DURHAM, NC 27713-1244 |
| MCDUFFIE, WILLIAM I. | 825 JEROME RD.,  ACCOUNT NO. 4493  DURHAM, NC 27713 |
| MCDUNN, WARREN I | 1482 HUGO LN, SAN JOSE, CA 95118 |
| MCEACHERN, JULIUS N | 1312 LOGAN ST, DURHAM, NC 27704 |
| MCEACHRON, DAVID | 18966 SARATOGA GLEN PL, SARATOGA, CA 95070 |
| MCELDERRY, STEVEN M | 12546 MILLER AVE, SARATOGA, CA 95070 |
| MCELFRESH, FORREST | 703 CLARA DRIVE, PALO ALTO, CA 94303 |
| MCELHONE, JOSEPH | 4460 STILL PINES DR, RALEIGH, NC 27613 |
| MCELLIGOTT, JOHN G | 1177 BLUE BIRD LANE, WAKE FOREST, NC 27587 |
| MCELROY JR, ROBERT J | 8611 LAKE RD, LEROY, NY 14482 |
| MCELROY, CARLA | 206 FAIR HAVEN ST, APEX, NC 27539 |
| MCELROY, GERALDINE A | 920 GEDDY WAY, ALPHARETTA, GA 30022 |
| MCELROY, KEITH | 1925 ROBIN LANE, FLOWER MOUND, TX 75028 |
| MCELROY, PATRICK A | 7563 LAKE RD, SODUS, NY 14551 |
| MCENANEY, ROBERT B | 904 PIN OAK LN, ALLEN, TX 75002 |
| MCENTIRE, CINDY | 5603 PEMBROKE COURT, ALLEN, TX 75002 |
| MCERLEAN, JOHN | 43 SCHULTZ RD, MANORVILLE, NY 11949 |
| MCEVILLA, KATIE | 3019 MONROE, BELLWOOD, IL 60104 |
| MCEVOY, SEAN | 120 PEACEABLE STREET, RIDGEFIELD, CT 06877 |
| MCEWEN, JAMES | 105 PARKBROOK CIRCLE, CARY, NC 27519-7535 |
| MCEWEN, KATHY C | 7809 LA GUARDIA DR, PLANO, TX 75025 |
| MCFADDEN, DEMETRE W | 3407 RIVER RIDGE SW, STOCKBRIDGE, GA 30281 |
| MCFADDEN, MICHAEL E | 369 E PITTSFIELD ST, PENNSVILLE, NJ 08070 |
| MCFADDEN, TAB T | 29506 SR 507 S, ROY, WA 98580 |
| MCFADYEN, JEANNE S | 1723 E SAN TAN ST, CHANDLER, AZ 85225 |
| MCFALLS, BETSY H | 4794 ALLENSVILLE RD, ROXBORO, NC 27573 |
| MCFALLS, GAYLA K | 3177 E THOLLIE GREEN,RD, STEM, NC 27581 |
| MCFALLS, TONY M | 4794 ALLENSVILLE RD, ROXBORO, NC 27574 |
| MCFARLAND JR, HAROLD L | PO BOX 1133, ROSWELL, GA 30077 |
| MCFARLAND, CHARISSA | 202 TIMELESS CIRCLE, ROLESVILLE, NC 27571 |
| MCFARLAND, DANA | 7026 APEX BARBECUE ROAD, APEX, NC 27502 |
| MCFARLAND, DANA | 7026 APEX BARBEQUE RD, APEX, NC 27502 |
| MCFARLAND, DENNIS | 2332 MCDONALD CR SE, MASSILLON, OH 44646 |
| MCFARLAND, DENNIS | 3110 12TH ST SW, CANTON, OH 447102073 |
| MCFARLAND, HUENE D | 545 BATES ROAD, LEBENON, TN 37087 |
| MCFARLAND, JOHN R | 414 VALLEY WAY, NICEVILLE, FL 32578 |
| MCFARLAND, KENNETH | PO BOX 487, WOODLAND, GA 31836 |

| Claim Name | Address Information |
|---|---|
| MCFARLAND, KENNETH D | 266 ALMA DRIVE, HARDY, AR 72542 |
| MCFARLAND, LISA | 21 SUNNY OAKS PLACE, DURHAM, NC 27712 |
| MCFARLANE, JOHN S | 13546 TONI ANN PLACE, SARATOGA, CA 95070 |
| MCFARLANE, WILLIAM | 7704 KENCOT COURT, RALEIGH, NC 27615 |
| MCFEELY, SCOTT | 29 LEXINGTON DRIVE, ACTON, MA 01720 |
| MCFEELY, SCOTT A | 29 LEXINGTON DRIVE, ACTON, MA 01720 |
| MCGALLIARD, JEFFRY | 1833 MOUNTAIN TRAIL DR, CHARLOTTE, NC 28214 |
| MCGANN, MICHAEL | 5300 HIGHCROFT DRIVE, CARY, NC 27519 |
| MCGANN, PETER | 1229 CALEDONIA CT, ALLEN, TX 75013 |
| MCGAUVRAN, SHELLEY | 1012 WHETSTONE CT, RALEIGH, NC 27615 |
| MCGEE SMITH | MCGEE SMITH ANALYTICS LLC,15 BEL LAGO DRIVE, PUTNAM VALLEY, NY 10579-3259 |
| MCGEE SMITH ANALYTICS LLC | 15 BEL LAGO DRIVE, PUTNAM VALLEY, NY 10579-3259 |
| MCGEE SMITH ANALYTICS LLC | 87 HORACE GREELEY RD, AMHERST, NH 030311612 |
| MCGEE, ASHLEY | 820 COLLIN DR., EULESS, TX 76039 |
| MCGEE, BLAKE E | 141 TIMBER VALLEY LN, LAWRENCEVILLE, GA 30043 |
| MCGEE, GERALDINE | 124 BURT STREET,#25, TECUMSEH, MI 49286 |
| MCGEE-SMITH ANALYTICS | 15 BEL LAGO DRIVE, PUTNAM VALLEY, NY 10579 |
| MCGETCHIE, ROGER | 5440 FERNBANK RD.-RR1, STITTSVILLE, ON K2S1B6 CANADA |
| MCGETTIGAN, PETER | 8005 KNEBWORTH CT, RALEIGH, NC 27613 |
| MCGHEE, LESLEY | 9861 LAUREL LANE, FRISCO, TX 75035 |
| MCGHEE, SYLVIA J | 122 PLANTATION DR, DURHAM, NC 27712 |
| MCGHEE, TONI S | 3067 STERL CARRINGTON RD, OXFORD, NC 27565 |
| MCGILL ENGINEERING CAREER CENTER | FRANK DAWSON ADAMS BLDG ROOM, MONTREAL, QC H3A 2A7 CANADA |
| MCGILL UNIVERSITY | RESEARCH & RESTRICTED FUNDS,3465 DUROCHER STREET, MONTREAL, QC H2X 2C6 CANADA |
| MCGILL UNIVERSITY | 3450 UNIVERSITY ST ROOM 22,ADAMS BLDG, MONTREAL, QC H3A 2A7 CANADA |
| MCGILL UNIVERSITY | AGILE ALL-PHOTONIC NETWORKS,3480 UNIVERSITY, MONTREAL, QC H3A 2A7 CANADA |
| MCGILL, MICHAEL A | 478 VAN HOUTEN AVE,APT 49, EL CAJON, CA 92020 |
| MCGILL, STARLET | 2259 CARMELITA DR, SAN CARLOS, CA 94070 |
| MCGINLEY, ELIZABETH N | 10828 WILMORE DR, RALEIGH, NC 27614 |
| MCGINN, JEAN A | 5013 AVENIDA,DELAPLATA, OCEANSIDE, CA 92057 |
| MCGINNIS, GARY M | 2 BAY WAY, SAN RAFAEL, CA 94901 |
| MCGINNIS, NANCY H | 2805 KINNETT DR, LILBURN, GA 30047 |
| MCGLASHAN, WILLIAM B | 1005 WEST,STIRLING COURT, HENDERSONVILLE, TN 37075 |
| MCGLYNN, BRIAN | 15 OREGON TRAIL, WATERFORD, NY 12188 |
| MCGLYNN, BRIAN W | 15 OREGON TRAIL, WATERFORD, NY 12188 |
| MCGONAGLE, NANCY S | 35 LIP LIP LANE, NORDLAND, WA 98358 |
| MCGORMAN, ROBERT | 2102-570 LAURIER AVE. W, OTTAWA, ON K1R 1C8 CANADA |
| MCGOVERN, DAVID | 8739 ECHOING OAKS, SAN ANTONIO, TX 78255 |
| MCGOVERN, JAMES | 3505 MAPLELEAF LANE, RICHARDSON, TX 75082 |
| MCGOVERN, MICHAEL A | 26 CURTIS AVE, SOMERVILLE, MA 02144 |
| MCGOVERN, RICHARD | 12 CELTIC AVE, BILLERICA, MA 01821 |
| MCGOWAN, MAUREEN | 625 OAKNECK RD, WEST ISLIP, NY 11795 |
| MCGOWAN, PATTI L | 1613 N. YALE, RICHARDSON, TX 75081 |
| MCGOWAN, ROSEMARY | 1850 HAMMERLY DR, FAIRVIEW, TX 75069 |
| MCGOWEN, GARY M | 82 STAGE RD, NOTTINGHAM, NH 03290 |
| MCGRANAHAN, CARRIE | 157 E 72ND ST,APT 8D, NEW YORK, NY 10021 |
| MCGRATH, DAVID | 20 PARKER STREET, ROCHDALE, MA 01542 |
| MCGRATH, EDWARD | 22 REVERE DR, SAYVILLE, NY 11762-1350 |
| MCGRATH, JOHN J | 197 FRUIT ST, MANSFIELD, MA 02048 |

| Claim Name | Address Information |
|---|---|
| MCGRATH, KEVIN J | 3308 ALPINE DR, ANN ARBOR, MI 48108 |
| MCGRATH, ROBERT W | 2713 FOXBORO DR, GARLAND, TX 75044 |
| MCGRATH, TIMOTHY | 1906 COLGATE DRIVE, RICHARDSON, TX 75081 |
| MCGRAW, THEODORE J | 5781 NEW MEADOW DRIVE, YPSILANTI, MI 48197 |
| MCGRAY, JULIE | 210 CHICKERING ROAD,UNIT 207A, NORTH ANDOVER, MA 01845 |
| MCGREGOR, ALASDAIR E | 150 SHAD LN, APEX, NC 27502 |
| MCGREGOR, DOUGLAS | 2083 COUNTY ROAD 13, PICTON,  K0K 2T0 CANADA |
| MCGREGOR, DOUGLAS | P.O. BOX 20017, PICTON, ON K0K 3V0 CANADA |
| MCGREGOR, JENNIFER | 4075 W DARTMOUTH AVE, DENVER, CO 80236 |
| MCGREW, GREGORY | 1412 WILLOWLEAF WAY, APEX A, NC 27502 |
| MCGREW, GREGORY D | 1412 WILLOWLEAF WAY, APEX     A, NC 27502 |
| MCGREW, JAMESS | 2159 VIZCAYA CR, CAMPBELL, CA 95008 |
| MCGRIFF, TERRENCE S | 39897 VERONO CORTE, MURRIETA, CA 92562 |
| MCGRUDER, SHELDON L | 3112 ANTRIM COURT, KENNESAW, GA 30144 |
| MCGUFF, IAN | 3 PARK GARDNER, MUSSELBURGH,  EH217JY GREAT BRITIAN |
| MCGUGAN, SANDRA S | 51 ARCELLIA DR, MANCHESTER, CT 06040 |
| MCGUIGAN, LYNNE | 15 BALL POND RD, DANBURY, CT 06811 |
| MCGUIGAN, MARK F | 15 BALL POND ROAD, DANBURY, CT 06811 |
| MCGUINNESS & MANARAS LLP | ATTORNEYS AT LAW,125 NAGOG PARK, ACTON, MA 01720-3451 |
| MCGUINNESS, PETER | 114 SO APPLETREE RD, HOWELL, NJ 07731 |
| MCGUIRE JR, JAMES A | 18 MT. VERNON CIR., LAWRENCE, MA 01843 |
| MCGUIRE WOODS LLP | ATTN: JAMES E. VAN HORN, ESQ.,COUNSEL TO GE FANUC,625 LIBERTY AVENUE, 23RD FLOOR, PITTSBURGH, PA 15222-3142 |
| MCGUIRE, ALICE B | 85 ROBERT ST, W WARWICK, RI 02893 |
| MCGUIRE, GARRY K | 5455 CEDAR CREEK DR, HOUSTON, TX 77056 |
| MCGUIRE, JAMES | 4 HILLCREST, BLOOMFIELD, NY 14469 |
| MCGUIRE, JERRY | 1005 BENTON HARBOR BLVD, MOUNT JULIET, TN 37122 |
| MCGUIRK, EDWIN | 35 MANCHESTER CT, WAYNE, NJ 07470 |
| MCGUIRK, JOHN | 4343 RADNOR AVE, LAKEWOOD, CA 90713 |
| MCHALE, PATRICK F | 811 PONTIAC LANE, CHANHASSEN, MN 55317 |
| MCHAN, BARRY | 10 EAST 29TH STREET,APT 35C, NEW YORK, NY 10016 |
| MCHARRY, JOHN D | 138 LULLWATER DR#B, WILMINGTON, NC 28403-0674 |
| MCHENRY, LEE | 1002 E 7TH ST, HOUSTON, TX 77009 |
| MCHENRY, SHAWN | 1417 FLEMMING HOUSE STREET, WAKE FOREST, NC 27587 |
| MCHONE, JENNIFER L | 430 W. 24TH ST.,APT 4A, NEW YORK, NY 10011 |
| MCHUGH, JOHN | 8055 SANTINI LANE, NEW CASTLE, CA 95658 |
| MCI | PO BOX 13771, NEWARK, NJ 07188-0771 |
| MCI | PO BOX 371392, PITTSBURGH, PA 15250 |
| MCI | PO BOX 371355, PITTSBURGH, PA 15250-7355 |
| MCI | PO BOX 371873, PITTSBURGH, PA 15250-7873 |
| MCI | MCI INTERNATIONAL INC,PO BOX 382077, PITTSBURGH, PA 15251-8077 |
| MCI | PO BOX 905236, CHARLOTTE, NC 28290-5236 |
| MCI | PO BOX 96022, CHARLOTTE, NC 28296-0022 |
| MCI | 27117 NETWORK PLACE, CHICAGO, IL 60673-1271 |
| MCI | 27732 NETWORK PLACE, CHICAGO, IL 60673-1277 |
| MCI | PO BOX 730296, DALLAS, TX 75373-0296 |
| MCI COMM SERVICE | 27732 NETWORK PL, CHICAGO, IL 60673-1277 |
| MCI INTERNATIONAL INC | W 41729,PO BOX 7777, PHILADELPHIA, PA 19175-1729 |
| MCI INTERNATIONAL INC | PO BOX 382077, PITTSBURGH, PA 15251-8077 |

| Claim Name | Address Information |
|---|---|
| MCI PURCHASING, LLC | 22001 LOUDOUN COUNTY PARKWAY,PO BOX 770, ASHBURN, VA 20146-0770 |
| MCI TELECOMMUNICATIONS | PO BOX 371322, PITTSBURGH, PA 15250-7322 |
| MCI TELECOMMUNICATIONS, MA | P.O. BOX 371355, PITTSBURGH, PA 15250-7355 |
| MCI WORLDCOM | PO BOX 73468, CHICAGO, IL 60673-7468 |
| MCI WORLDCOM | FIRST CHICAGO LOCKBOX 83, PO BOX 73907, CHICAGO, IL 60673-7907 |
| MCIHAELS, TESA J | 2333 WELSH TAVERN WY, WAKE FOREST, NC 27587 |
| MCILVAIN, MICHAEL | 10400 SOUTH CAMPBELL AVE, CHICAGO, IL 60655 |
| MCINTEE, MARK | 519 CASWELL RD, CHAPEL HILL, NC 27514 |
| MCINTIRE, PAUL | 15 EILEEN ROAD, MILTON, MA 02186 |
| MCINTIRE, RICHARD B | 13205 GLENHILL ROAD, SILVER SPRING, MD 20904 |
| MCINTIRE, WENDY | 104 OAK PINE DR, APEX, NC 27502 |
| MCINTYRE, GEORGE C | PO BOX 13010, RTP, NC 27709 |
| MCINTYRE, MARK J | 1185 N MERIDIAN, KALISPELL, MT 59901 |
| MCINTYRE, PETER | 641 VARESE COURT, PLEASANTON, CA 94566 |
| MCISAAC-COLORES, JOAN | 2517 WILDHORSE DR, SAN RAMON, CA 94583 |
| MCIVER, JUAN C | 3113 KENDALE DR, SANFORD, NC 27330 |
| MCIVER, PATRICE M | 613 RAYNOR STREET,APT J, DURHAM, NC 27703 |
| MCIVER, TONY O | 4102 BROKEN BOW LN, GARLAND, TX 75044 |
| MCIVER, WILLIE J | 2508 LITTLE ROGERS,RD, DURHAM, NC 27704 |
| MCKAIG, DUANE | 4719 CORY CORNERS RD, MARION, NY 14505 |
| MCKAY, CHARLES E | 3805 CAMINO DR, PLANO, TX 75074 |
| MCKAY, KELLIE-JEAN | 2000 CRYSTAL SPRINGS RD APT 1124, SAN BRUNO, CA 94066 |
| MCKAY, MICHAEL E | 2184 VENTANA LANE, RALEIGH, NC 27604 |
| MCKAY, WILLIE | 102 ALEXANDER LANE, SPRING LAKE, NC 28390 |
| MCKEARNEY, THOMAS A | 4804 MILAN CT, RALEIGH, NC 27613 |
| MCKEE FOODS CORPORATION | 10260 MCKEE ROAD, COLLEGEDALE, TN 37315 |
| MCKEITHAN, CYNTHIA O | 481 STONEY MTN RD, ROUGEMONT, NC 27572 |
| MCKEITHAN, KYLE R | 1002 DENNY'S STORE,RD, ROXBORO, NC 27573 |
| MCKEITHAN, PENNY W | 1002 DENNY'S STORE,RD, ROXBORO, NC 27573 |
| MCKELLAR, H ANDERSON | 9350 SKILLMAN ST APT 2704, DALLAS, TX 752437372 |
| MCKENNA JR, JAMES T | 27 PEACH ST, NANUET, NY 10954 |
| MCKENNA LONG | MCKENNA LONG AND ALDRIDGE,PO BOX 116573, ATLANTA, GA 30368-6573 |
| MCKENNA LONG AND ALDRIDGE | PO BOX 116573, ATLANTA, GA 30368-6573 |
| MCKENNA, CASEY | 186 PEARSALL AVE, JERSEY CITY, NJ 07305 |
| MCKENNA, CHARLES | 134 ALAN LANE, CLAYTON, NC 27520 |
| MCKENNA, DON | 65 PEMBROKE ROAD, DARIEN, CT 06820 |
| MCKENNA, DOROTHY S | 115 KALMIA CR, AIKEN, SC 29801 |
| MCKENNA, GREGORY | 9272 CO RD 150, KENTON, OH 43326 |
| MCKENNA, KENNETH | 45 BONNIE LANE, STONY BROOK, NY 11790 |
| MCKENNA, KENNETH B | 45 BONNIE LANE, STONY BROOK, NY 11790 |
| MCKENNA, STEPHEN | B10 M4 #102,400 NW 87 ROAD, PLANTATION, FL 33324 |
| MCKENNA, STEPHEN | 901 NW 85TH TERRACE,APT 1423, PLANTATION, FL 33324 |
| MCKENNA, WILLIAM | 8009 SHADY LANE, PLANO, TX 75024 |
| MCKENNEY, GREGORY A | 13970 PEYTON DR #114, DALLAS, TX 75240 |
| MCKENNEY, WILLIAM W | 4403 EMERALD FOREST,DR APT G, DURHAM, NC 27713 |
| MCKENZIE, CLAYTON C | 503 WEEPING ELM, MT JULIET, TN 37122 |
| MCKENZIE, GORDON | 1392 DAPPLE DAWN LN, LINCOLN, CA 95648 |
| MCKENZIE, JERRY D | 3188 VIGAL RD, SPRINGFIELD, IL 62712 |
| MCKENZIE, LENWORTH R | 3613 AVENUE "D",APT 2A, BROOKLYN, NY 11203 |

| Claim Name | Address Information |
|---|---|
| MCKENZIE, LISA LYNNE | 519 LEEANNE DR, NASHVILLE, TN 37211 |
| MCKENZIE, NOEL | 1443 BERKLEY RD, ALLEN, TX 75002 |
| MCKENZIE, ROBERT | PO BOX 3906,1496 BRUCE CREEK ROAD, EAGLE, CO 81631-3906 |
| MCKENZIE, TIMEKIE L | 5500 FORTUNES RIDGE DR,#64A, DURHAM, NC 27713 |
| MCKENZY, STEVEN | 414 SO SEMINOLE AVE, FORT MEADE, FL 33841 |
| MCKEON, TERRENCE | 675 ANN PLACE, MILPITAS, CA 95035 |
| MCKEOWN, CARSON | 3601 NANDINA DR, WYLIE, TX 75098 |
| MCKEOWN, MARILYN | 2940 MEMORIAL DR SE, ATLANTA, GA 30317 |
| MCKERLIE, ROBERT | 203 MAPLE TERRACE, DAVIE, FL 33325 |
| MCKERLIE, ROBERT | 16308 MALIBU DRIVE, WESTON, FL 33326 |
| MCKESSON CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,1 POST ST, SAN FRANCISCO, CA 94104-5292 |
| MCKEVITT JR, THOMAS | 2222 HIGHSTONE ROAD, CARY, NC 27519 |
| MCKEVITT, TOM, JR. | 11104 E CAROL AVE, SCOTTSDALE, AZ 85259 |
| MCKIBBIN, FREDERICK | 143 HAMPTON RIDGE ROAD, MACON, GA 31220 |
| MCKIBBIN, KEITH R | 6112 VALE CT, SAN JOSE, CA 95123 |
| MCKIBBIN, MICHAEL J | 28176  446TH AVENUE, MARION, SD 57043 |
| MCKIE, ALAN | 11985 LEEWARD WALK CIR, , GA 30005 |
| MCKIE, ALAN | 11985 LEEWARD WALK CIRCLE, ALPHAETTA, GA 30005 |
| MCKIENZIE, DAVID | 2012 ST ANNE DRIVE, ALLEN, TX 75013 |
| MCKINLAY, RON | 2808 WALKABOUT DRIVE, ACWORTH, GA 30101 |
| MCKINLEY, ANGELA K | 8102 DREAMY WAY, RALEIGH, NC 27613 |
| MCKINLEY, ERNEST | 16 JOHN STREET, WOBURN, MA 01801 |
| MCKINLEY, JANICE K | HC44 BOX 4, WYOLA, MT 59089 |
| MCKINLEY, KATHERINE | 1017 DOTSON WAY, APEX, NC 27523 |
| MCKINLEY, PATRICIA A | 4404 OLD COLONY RD, RALEIGH, NC 27613 |
| MCKINLEY, PATRICK | 8102 DREAMY WAY, RALEIGH, NC 27613 |
| MCKINLEY, WILLIAM | 4404 OLD COLONY RD, , NC 27612 |
| MCKINNEY III, DAVIS R | 3159 WALNUT HILL LAN,E, DALLAS, TX 75229 |
| MCKINNEY, CATHERINE | 1919 WANDERING WAY TRL, DESOTO, TX 75115 |
| MCKINNEY, CHAD | 2681 EGANRIDGE LANE, ROCKWALL, TX 75087 |
| MCKINNEY, DONALD | 2300 BODESWELL LN, APEX, NC 27502 |
| MCKINNEY, JONATHAN | 5722 SOUTH NETHERLAND STREET, CENTENNIAL, CO 80015 |
| MCKINNEY, KIMBERLY | 639 W. 110TH STREET, LOS ANGELES, CA 90044 |
| MCKINNEY, LUTHER P | 11 EAST HARMON DR, CARLISLE, PA 17013 |
| MCKINNEY, MICHAEL C | 1935 EMERSON ST, PALO ALTO, CA 94301 |
| MCKINNEY, MICHAEL D | 1710 FAIRBURN DR, CUMMING, GA 30040 |
| MCKINNEY, SCOTT | 12128 WARWICKSHIRE PK, RALEIGH, NC 27613 |
| MCKINNIS, ANGELA B | 3240 FORETTE LN, LITHONIA, GA 30038 |
| MCKINNON JR, JAMES H | 7439 HWY 70 S #260, NASHVILLE, TN 37221 |
| MCKINNON, BRIAN L | 12907 EAST FLORIDA,AVENUE, AURORA, CO 80012 |
| MCKINNON, JAMES C | 1213 ALEXANDRIA LN., MEDINA, OH 44256 |
| MCKINNON, REBECCA | 321 DALTON DRIVE, RALEIGH, NC 27615-1655 |
| MCKINNON, STEVE | 115 MONARCH WAY, CARY, NC 27518 |
| MCKINNON, STEVE J | 115 MONARCH WAY, CARY, NC 27511 |
| MCKINNON, THEODORE | 141 29TH AVENUE, SAN MATEO, CA 94403 |
| MCKINSEY & COMPANY | PO BOX 7247 7255, PHILADELPHIA, PA 19170-7255 |
| MCKINSEY & COMPANY INC | 75 PARK PLAZA, BOSTON, MA 02116 |
| MCKINSEY & COMPANY INC | 21 SOUTH CLARK STREET, CHICAGO, IL 60603-2900 |
| MCKINSEY & COMPAY INC | PO BOX 7247-7255, PHILADELPHIA, PA 19170-7255 |

| Claim Name | Address Information |
| --- | --- |
| MCKINZIE, ALAN | 2306 HONEYSUCKLE DR, RICHARDSON, TX 75082 |
| MCKINZIE, PATRICIA | 5 WILDWOOD DR  1A, WAPPINGERS FALLS, NY 12590 |
| MCKINZIE, PHYLLIS | 2306 HONEYSUCKLE DR, RICHARDSON, TX 75082-4399 |
| MCKISSACK, ROCHELLE | 1205 ROSEBANK AVE, NASHVILLE, TN 37206 |
| MCKITTRICK, MARY L | 13111 W MARKHAM ST,APT 114, LITTLE ROCK, AR 72211 |
| MCKLUSKY GROUP INC | PO BOX 11394 STATION H, OTTAWA, ON K2H 7V1 CANADA |
| MCKNELLY, CHARLES D | P.O. BOX 643, CAMPBELL, CA 95009 |
| MCKNIGHT, BEATRIZ | 2101 WHITNEY LANE, MCKINNEY, TX 75070 |
| MCKNIGHT, DAVID | 7001 WOODSPRINGS DR, GARLAND, TX 75044 |
| MCKNIGHT, ERNIE | 521 TOMAHAWK TRAIL, WOODSTOCK, GA 30188 |
| MCKOOL SMITH | 300 CRESCENT COURT, SUITE 1500, DALLAS, TX 75201 |
| MCKOOL SMITH | 300 CRESCENT CT,SUITE 1500, DALLAS, TX 75201-7856 |
| MCLAMB, JUDY L | 4214 N NC HWY 49, BURLINGTON, NC 27217 |
| MCLANE, ANN M | 5940 COVE LANDING RD,#202-B, BURKE, VA 22015 |
| MCLAREN, BRIAN | 711 WILHAVEN COURT, LOGANVILLE, GA 30052 |
| MCLARENS CANADA | 5915 AIRPORT RD, MISSISSAUGA, ON L4V 1T1 CANADA |
| MCLARENS CANADA | 235 YORKLAND BLVD,SUITE 401, TORONTO, ON M2J 4Y8 CANADA |
| MCLARENS CANADA IN TRUST | 600 ALDEN RD, MARKHAM, ON L3R 0E7 CANADA |
| MCLARNON, JEFF | 6493 COBBHAM ROAD, APPLING, GA 30802 |
| MCLARREN CONSULTING GROUP INC | 995 LOHBRUNNER RD W, VICTORIA, ON V8X 4K4 CANADA |
| MCLARTY, DERRICK | 3032 RUSTICWOOD COURT, SNELLVILLE, GA 30078 |
| MCLAUGHLIN JR, NATHANIEL | 507 NASH ST, DURHAM, NC 27707 |
| MCLAUGHLIN, DAVID M | 949 BEGONIA ST, ESCONDIDO, CA 92027 |
| MCLAUGHLIN, DENISE D | 3068 E WASHINGTON AVE, GILBERT, AZ 85234 |
| MCLAUGHLIN, DIANA | 126 FOREST PARK ROAD, DRACUT, MA 01826 |
| MCLAUGHLIN, FRANK R | RR 1 BOX 1049A, BRODBECKS, PA 17329 |
| MCLAUGHLIN, JAMES | 1480 US HIGHWAY 46 APT 7B, PARSIPPANY, NJ 07054 |
| MCLAUGHLIN, JAMES | 7815 MCCALLUM BLVD APT 18104, DALLAS, TX 75252 |
| MCLAUGHLIN, MICHAEL B | 15960 PINE STRAND CT, WELLINGTON, FL 33414 |
| MCLAUGHLIN, RAYMOND R | 3068 E WASHINGTON AVE, GILBERT, AZ 85234 |
| MCLAUGHLIN, RICHARD T | 358 PROSPECT AVE, DUMONT, NJ 07628 |
| MCLAUGHLIN, ROBERT C. | 602 WILMES DR., AUSTIN, TX 78752 |
| MCLAUGHLIN, SHARON | 4917 REDWOOD DR., MCKINNEY, TX 75070 |
| MCLAUGHLIN, STEPHEN M | 600 J BROOKSIDE DR, ANDOVER, MA 01810 |
| MCLAUGHLIN, THOMAS | 1905 LAKE FOREST DRIVE, YORKTOWN, IN 47396 |
| MCLAUGHLIN, THOMAS J | 13562 FOXGLOVE WAY, SAN DIEGO, CA 92130 |
| MCLAURIN, MARVA | 2607 DEARBORN DR, DURHAM, NC 27704 |
| MCLAWHORN JR, LARRY | 4568 BEAVER CREEK RD, NEW HILL, NC 27562 |
| MCLEAN MIDWEST | DEPT CH 14197, PALATINE, IL 60055-4197 |
| MCLEAN, DAVID | 200 TUSCANY CT, ALLEN, TX 75013 |
| MCLEAN, JAMES M | 1121 NOTTINGHAM CR, CARY, NC 27511 |
| MCLEAN, JOSHA | 204 DENVER AVE, DURHAM, NC 277045403 |
| MCLEAN, JOSHA | 300 MAHONE ST APT 2, DURHAM, NC 27713 |
| MCLEAN, LORI | 2045 LAKESHORE BLVD WEST,UNIT 2003, TORONTO,  M8V2Z6 CANADA |
| MCLEAN, MARK | 2419 SHEPHERD VALLEY ST., RALEIGH, NC 27610-1976 |
| MCLEMORE, DONALD W | 1106 TANGLEWOOD DR, CARY, NC 27511 |
| MCLEMORE, THOMAS R | 9081 DEWSBURY AVE, SAN DIEGO, CA 92126 |
| MCLENAGHAN, THOMAS M | 15044 PHILOMENE, ALLEN PARK, MI 48101 |
| MCLENDON, KAREN G | 7605 BUD MORRIS RD, WAKE FOREST, NC 27587 |

| Claim Name | Address Information |
|---|---|
| MCLENDON, MICHAEL J | PO BOX 965, CREEDMOOR, NC 27522 |
| MCLENDON, ROBERT | 2130 PRIMROSE PLACE LANE, LAWRENCEVILLE, GA 30044 |
| MCLENDON, ROBERT E | 2130 PRIMROSE PLACE LANE, LAWRENCEVILLE, GA 30044 |
| MCLENNAN, PAMELA | 13-122 WOODRIDGE CRES, NEPEAN, ON K2B7S9 CANADA |
| MCLENNON, LLOYD H | 121-40 MILBURN STREE, SPRINGFIELD GDNS, NY 11413 |
| MCLEOD USA INCORPORATED | GINNY WALTER,BECKY MACHALICEK,6400 C ST SW, CEDAR RAPIDS, IA 52406-3177 |
| MCLEOD USA INCORPORATED | 6400 C ST SW,PO BOX 3177, CEDAR RAPIDS, IA 52406-3177 |
| MCLEOD, DONALD W | 6160  BROOKSIDE LANE, WILLOWBROOK, IL 60527 |
| MCLEODUSA PURCHASING LLC | GINNY WALTER,BECKY MACHALICEK,6400 C ST SW, CEDAR RAPIDS, IA 52406-3177 |
| MCLEODUSA PURCHASING LLC | 6400 C ST SW,PO BOX 3177, CEDAR RAPIDS, IA 52406-3177 |
| MCLESKEY, CARL | 8666 ROLLING ROCK LN, DALLAS, TX 75238 |
| MCLURE, LETICIA | 2300 GREENVIEW DR, CARROLLTON, TX 75010 |
| MCMAHAN, KEVIN | 931 KINGWOOD CIRCLE, HIGHLAND VILLAGE, TX 75077 |
| MCMAHAN, WILMOT | 5500 HAMSTEAD CROSSING, RALEIGH, NC 27612 |
| MCMAHON, DAVID D | 26101 CABANA RD, BONITA SPRINGS, FL 34135 |
| MCMAHON, ELIZABETH | 117 N 3RD ST, NEW HYDE PARK, NY 11040 |
| MCMAHON, JAMES | 903 SYCAMORE CREEK, ALLEN, TX 75002 |
| MCMAHON, LAURIE | 281 STONEWOOD AVE, GREECE, NY 14616 |
| MCMAHON, SHAWN P | 9 WATERFORD PLACE, CHELMSFORD, MA 01863 |
| MCMAHON, STEPHANIE | 29 DANBURY RD, NASHUA, NH 03064 |
| MCMAHON, SUZANNE M | 9 WATERFORD PLACE, N CHELMSFORD, MA 01863 |
| MCMAHON, THOMAS | 43-09 40TH STREET, APT 5M, SUNNYSIDE, NY 11104 |
| MCMAHOW, GAYLE | 2020 GRAND PRIX DRIVE,  ACCOUNT NO. 5203  ATLANTA, GA 30345 |
| MCMANIS FAULKNER | FAIRMONT PLAZA,50 WEST SAN FERNANDO STREET, 10TH FLOOR, SAN JOSE, CA 95113 |
| MCMANIS FAULKNER | MCMANIS FAULKNER & MORGAN,50 WEST SAN FERNANDO ST, SAN JOSE, CA 95113-2415 |
| MCMANIS FAULKNER & MORGAN | 50 WEST SAN FERNANDO ST, SAN JOSE, CA 95113-2415 |
| MCMANIS FAULKNER & MORGAN | 50 WEST SAN FERNANDO ST,SUITE 1000 10TH FLOOR, SAN JOSE, CA 95113-2415 |
| MCMANIS FAULKNER, A PROFESSIONAL CORP. | 50 W. SAN FERNANDO STREET, 10TH FLOOR,  ACCOUNT NO. 1045  SAN JOSE, CA 95113 |
| MCMANNEN, TIMOTHY I | 3221 SPARGER RD, DURHAM, NC 27705 |
| MCMANUS, BRAD B | 12837 REEDER STREET, OVERLAND PARK, KS 66213 |
| MCMANUS, DAVID | 1411 LEEWARD LN, WYLIE, TX 75098 |
| MCMANUS, THOMAS | 710 ASH CREEK CT, ROSWELL, GA 30075 |
| MCMANUS, THOMAS K | 710 ASH CREEK CT, ROSWELL, GA 30075 |
| MCMASTER ADVANCED IP SOLUTIONS INC | 27 SHADYGLEN DRIVE, STONEY CREEK, ON L8J 3W7 CANADA |
| MCMASTER CARR | MCMASTER CARR SUPPLY CO,PO BOX 740100, ATLANTA, GA 30374-0100 |
| MCMASTER CARR SUPPLY CO | PO BOX 740100, ATLANTA, GA 30374-0100 |
| MCMASTER CARR SUPPLY CO | PO BOX 7690, CHICAGO, IL 60680-7690 |
| MCMASTER UNIVERSITY | 1280 MAIN STREET WEST, HAMILTON, ON L8S 4K1 CANADA |
| MCMASTER UNIVERSITY | GILMOUR HALL RM 208, HAMILTON, ON L8S 4L8 CANADA |
| MCMEEN, C W | 10 MCMEEN  LANE, FAYETTEVILLE, TN 37334 |
| MCMENAMIN, PAUL G | 36 SCARBOROUGH HEAD RD,PORT ROYAL PLANTATION, HILTON HEAD ISLAND, SC 29928 |
| MCMICHAEL, FRANCINE | 422 HARVARD DR, PRINCETON, TX 75407 |
| MCMICHAEL, LAURA | 10540 SWERLING WAY, RALEIGH, NC 27614 |
| MCMICHAEL, REBECCA L | 1440 BEACH BLVD   # 408, BILOXI, MS 39530 |
| MCMILLAN BINCH | SUITE 3500 SOUTH TOWER,ROYAL BANK PLAZA, TORONTO, ON M5J 2J7 CANADA |
| MCMILLAN BINCH | BCE PLACE SUITE 4400,181 BAY ST BAY WELLINGTON TWR, TORONTO, ON M5J 2T3 CANADA |
| MCMILLAN BINCH MENDELSOHN | BCE PLACE, SUITE 4400,BAY WELLINGTON TOWER, 181 BAY ST, TORONTO, ON M5J 2T3 CANADA |
| MCMILLAN, JOHN D | 143 HUCKLEBERRY TRAI,10762, BIG CANOE, GA 30143 |

| Claim Name | Address Information |
| --- | --- |
| MCMILLAN, LAURA | UNIT 30403 BOX 269, APO, AE 09131 |
| MCMILLAN, MIKE | 1009 AVENT HILL,APT B-8, RALEIGH, NC 27606 |
| MCMILLAN, RONALD K | 105 BENTPINE DR, RALEIGH, NC 27603 |
| MCMILLAN, VADI | 115 BUCKEYE RIDGE RD, BEAR CREEK, NC 27207 |
| MCMILLIAN, WILLIAM T | 10 BROCKBANK PL, SIERRA VISTA, AZ 85635 |
| MCMILLIN, BARBARA A | 680 MISSION STREET,APARTMENT 8H, SAN FRANCISCO, CA 94105-4023 |
| MCMINN, BONNIE | 432 S. WASHINGTON,UNIT 904, ROYAL OAK, MI 48067 |
| MCMORRIS III, CLARK | 4904 HEARDS FOREST, ACWORTH, GA 30102 |
| MCMULLAN, DENNIS | 673 BROOKCREST COURT, WAXAHACHIE, TX 75165 |
| MCMULLEN, ALLEN V | 7708 HYACINTH CT, LAUREL, MD 20707 |
| MCMULLEN, MARTIN M | 3328 PINE HILL TRAIL, PALM BCH GARD, FL 33418 |
| MCMULLIN, KIM | 7503 ELK CREEK LN, GIG HARBOR, WA 98335 |
| MCMUNN, RYAN | 9104 ISLAMORADA LANE, RALEIGH, NC 27603 |
| MCMURRAY, THOMAS | 1030 FAWN LANE, NATHALIE, VA 24577 |
| MCMURTREY, SHANNON | 602 DOE TRAIL, LEBANON, TN 37087 |
| MCNABB, SUZANNE | 1808 BACHMAN CT, PLANO, TX 75075 |
| MCNALLY, SUSAN | 201 QUISISANA ROAD, APEX, NC 27502 |
| MCNAMARA, BRUCE D | 850 CONNELL LN, LAWRENCEVILLE, GA 30244 |
| MCNAMARA, CAROL A | 78 LAKEVIEW AVE, SCARSDALE, NY 10583 |
| MCNAMARA, KEVIN P | 224 NEW MILFORD AVE, DUMONT, NJ 07628 |
| MCNAMARA, KRISTI | 3633 COMET LANE, MINNETONKA, MN 55345 |
| MCNAMEE, VIVIAN | 251 HAYPATH ROAD, OLD BETHPAGE, NY 11804 |
| MCNAUGHT, BYRON | 6649 WATERBURY DRIVE, FRISCO, TX 75035 |
| MCNEAL, ERIC | 3191 ROYAL CREEK WAY, LILBURN, GA 30047 |
| MCNEALY, INDIANA | 4254 LEO LANE,APT. 116, WEST PALM BEACH, FL 33410 |
| MCNEEL, MATTHEW | 2405 ASKER COURT, RICHMOND, VA 23233 |
| MCNEEL, TAMARA | 287 KENWOOD PLACE, WALKERSVILLE, MD 21793 |
| MCNEELY, THOMAS W | 8845 KNOLL DR, GAINESVILLE, GA 30506 |
| MCNEESE, TAMI | 1303 BUCKINGHAM PLACE, RICHARDSON, TX 75081 |
| MCNEIL, ELIZABETH | 685 N LACUMBRE RD, SANTA BARBARA, CA 93110 |
| MCNEIL, PAMELA K | 620 WILDARO CT, HILLSBOROUGH, NC 27278 |
| MCNEIL, PATRICK | 6324 DRY FORK LANE, RALEIGH, NC 27617 |
| MCNEILL, DONALD J | 4028 BREANNA WAY, PLANO, TX 75024 |
| MCNEILL, KIRK | 3678 TIFFANI COURT, SANTA CRUZ, CA 95065 |
| MCNEILL, RICHARD | 4305 CONSTITUTION DR, ROWLETT, TX 75089 |
| MCNEILL, THEODORE H | 317 D STREET, SAN RAFAEL, CA 94901 |
| MCNELIS, JOSEPH G | P O BOX 37244, RALEIGH, NC 27627 |
| MCNEMAR, LAURIE E | 12726 BRADWELL RD, OAK HILL, VA 20171 |
| MCNICHOLAS, MONICA M | 43 EMERALD, IRVINE, CA 92614 |
| MCNITT, STEVE | 3441 SUNDANCE DR, GAINESVILLE, GA 30506 |
| MCNITT, STEVEN | 3441 SUNDANCE DR, GAINESVILLE, GA 30506 |
| MCNULTY, KEITH | 793 BEDFORD OAKS DRIVE, MARIETTA, GA 30068 |
| MCNULTY, KEITH J | 793 BEDFORD OAKS DRIVE, MARIETTA, GA 30068 |
| MCNUTT, DAVID | 7309 SHIPP RD, ROWLETT, TX 75088 |
| MCOMM GROUP INC | CALLE 53 ESTE URBANIZACION OB, CIUDAD DE PANAMA,    PANAMA |
| MCPEEK, MARK | 5427 MYSTIC LAKE, BRIGHTON, MI 48116 |
| MCPHAIL JR, JAMES D | P O BOX 1635, PITTSBORO, NC 27312 |
| MCPHAIL, ANGIE L | 8570 SE 80TH STREET, MERCER ISLAND, WA 98040 |
| MCPHERRAN, GREG | 7 BURNT BRIDGE ROAD, SHARON, MA 02067 |

| Claim Name | Address Information |
|---|---|
| MCPHERSON, ELENOR | 1723 WAYLAND CR, ATLANTA, GA 30319 |
| MCPHERSON, GAIL | 6609 SPRINGMEADOW LN, ROWLETT, TX 75089 |
| MCPHERSON, GEOFFREY | 541 CAROLYN LANE, GALLATIN, TN 37066 |
| MCPHERSON, GEOFFREY L. | 541 CAROLYN LANE,  ACCOUNT NO. 1982  GALLATIN, TN 37066 |
| MCPHERSON, LAVONN | 712 LAKEFAIR PLACE N, KEIZER, OR 97303 |
| MCPHERSON, LOREN | 528 BIRCH VALLEY  COURT, FRISCO, TX 75034 |
| MCPHERSON, MICHAEL | 7601 CHURCHILL WAY APT 1626, DALLAS, TX 75251 |
| MCPHERSON, MICHAEL D. | 7601 CHURCHILL WAY, #1626,  ACCOUNT NO. 8890  DALLAS, TX 75251 |
| MCQUAID, CHRISTINE R | 1106 WAVERLY HEIGHTS, THOUSAND OAKS, CA 91360 |
| MCQUEEN, JOHN H | 14719 ZINNIA CT, CANYON COUNTRY, CA 91351 |
| MCQUEEN, LINDA C | 3000 CHARWOOD PL, RALEIGH, NC 27612 |
| MCQUERRY, ANDREW | 3502 EVELYNE DRIVE, WYLIE, TX 75098 |
| MCQUILLAN, JOHN D | 461 BLUFF MEADOW DR, ELLISVILLE, MO 63021 |
| MCQUILLAN, PAUL W | 256 BEDFORD PL, THOUSAND OAKS, CA 91360 |
| MCQUIN, PATRICK B | 422 FIVE FARMS DR, STEVENSVILLE, MD 21666 |
| MCQUOID, JAMES M | 988 GARSON AVE, ROCHESTER, NY 14609 |
| MCQUOID-AMIREH, LAINE | 8800 BRACERIDGE RD., RALEIGH, NC 27613 |
| MCRAE, DANIEL G | 2306 LAWNDALE DRIVE, DALLAS, TX 75211 |
| MCRITCHIE, MICHAEL | 109 FALCON CREEK DR, MCKINNEY, TX 75070 |
| MCRITCHIE, MICHAEL J | 109 FALCON CREEK DR, MCKINNEY, TX 75070 |
| MCROBERTS, CHRISTOPHER | 3501 N JUPITER RD #47B, RICHARDSON, TX 75082 |
| MCTEAGUE, JEAN M | 249 THREE MILE RD, GLASTONBURY, CT 06033 |
| MCTEE, DAVID L | 512 CLAYMORE DR, EULESS, TX 76040 |
| MCTERNAN, FRANCES | 135 N. MARTINE AVE, FANWOOD, NJ 07023-1345 |
| MCVAY, JUNE | P.O. BOX 5002, ANTIOCH, TN 37011-5002 |
| MCVEY, EDWARD W | 121 HARRIS ST, WENDELL, NC 27591 |
| MCVICAR, SCOTT A | 14555 BLANCO ROAD,APT. 1005, SAN ANTONIO, TX 78216 |
| MCWALTERS, MICHAEL | PO BOX 0338, ALVISO, CA 95002-0338 |
| MCWATERS, TRAVIS | 6312 BLACKSTONE DR, MCKINNEY, TX 75070 |
| MCWEENEY, KEVIN | 68 BIRKDALE ROAD, BEDFORD, NH 03110 |
| MCWHERTER, DAVID F | 220 LAKE BREEZE DRIVE, , MS 39042 |
| MCWHIRT III, SAMUEL E | 413 STOKES RD, MEDFORD, NJ 08055 |
| MCWHORTER, GAIL | 15710 SEATTLE ST, HOUSTON, TX 77040 |
| MCWHORTER, ROSA M | 5108 WALDEN BROOK DR, LITHONIA, GA 30038 |
| MCWILTON, ARCHIBALD | 6300 VALLEY ESTATES DR, RALEIGH, NC 27612 |
| MD MANAGEMENT | 200 - 1565 CARLING AVE, OTTAWA, ON K1Z 8R1 CANADA |
| MDR | 1 FOREST PARKWAY, SHELTON, CT 06484-6147 |
| MEACHUM, CHARLES | 2601 CONCORD CT, MCKINNEY, TX 75070 |
| MEACHUM, CHARLES E | 2601 CONCORD CT, MCKINNEY, TX 75070 |
| MEAD, DALE | 1702 MCRAE PLACE, HILLSBOROUGH, NC 27278 |
| MEAD, DALE C | 1702 MCRAE PLACE, HILLSBOROUGH, NC 27278 |
| MEAD, GREGORY | 815 FOREST OAK DRIVE, LAWRENCEVILLE, GA 30044 |
| MEAD, JEFFREY A | PO BOX 833682, RICHARDSON, TX 75083 |
| MEAD, JOHN | 349 BAYBERRY COMMONS, FREMONT, CA 94539 |
| MEAD, JOHN M | 349 BAYBERRY COMMONS, FREMONT, CA 94539 |
| MEADE, ALAN | 1904 HARPERS FERRY DRIVE, VIRGINIA BEACH, VA 23464 |
| MEADE, THOMAS G | 67-133 DARTMOUTH ST, FOREST HILLS, NY 11375 |
| MEADOR, DAVID K | 5425 PAGEFORD DRIVE, DURHAM, NC 27703 |
| MEADOW BROOK OFFICE LLC | PO BOX 601626, CHARLOTTE, NC 28260-1626 |

| Claim Name | Address Information |
|---|---|
| MEADOW BROOK OFFICE LLC | 1200 CORPORATE DRIVE,SUITE 220, BIRMINGHAM, AL 35242-2942 |
| MEADOW BROOK OFFICE LLC | 2975 N GERONIMO ROAD, APACHE JUNCTION, AZ 85219 |
| MEADOW BROOK OFFICE, LLC | ATTN: PATRICK A. WALTERS,C/O DANIEL REALTY SERVICES, LLC,3595 GRANDVIEW PKWY., SUITE 400, BIRMINGHAM, AL 35243 |
| MEADOWS COLLIER REED COUSINS | 901 MAIN STREET, SUITE 3700, DALLAS, TX 75202-3742 |
| MEADOWS COLLIER REED COUSINS | 901 MAIN STREET, DALLAS, TX 75202-3742 |
| MEADOWS COLLIER REED COUSINS & BLAU | 901 MAIN STREET, DALLAS, TX 75202 |
| MEADOWS COLLIER REED COUSINS & BLAU LLP | 3700 NATIONSBANK PLAZA, 901 MAIN STREET, DALLAS, TX 75202 |
| MEADOWS PT HAND CLINIC | 10700 MEDLOCK BRIDGE RD, DULUTH, GA 30097 |
| MEADOWS, ANDREW C | 7907 MONONA AVE., AUSTIN, TX 78717 |
| MEADOWS, BARBARA L. | 1436 NORWOOD CREST CT., RALEIGH, NC 27614 |
| MEADOWS, JONETTA M | 3712 DENVILLE TRACE,SW, ATLANTA, GA 30331-2240 |
| MEADOWS, PATRICIA | 11680 CARRIAGE PARK LANE, DULUTH, GA 30097 |
| MEADVILL GROUP | 4 DAI SHUN STREET,TAI PO INDUSTRIAL ESTATE, TAI PO,    CHINA |
| MEADWESTVACO CORPORATION | 1 HIGH RIDGE PARK, STAMFORD, CT 06905-1322 |
| MEAGHER, MICHAEL | 1803 MARCHMONT DR, LUCAS, TX 75002 |
| MEAKER, ROBERTA H | 297 DIMMOCK HILL ROAD, BINGHAMTON, NY 13905 |
| MEALY, MARTIN | 1012 CROSS BEND RD, PLANO, TX 75023 |
| MEANY, MICHAEL | 11 MILLER DR, STONY POINT, NY 10980 |
| MEANY, MICHAEL J | 39 OUT OF BOUNDS DR, SOUTH YARMOUTH, MA 02664 |
| MEARNS, JOHN G | 638 PRINCETON DR, SUNNYVALE, CA 94087 |
| MEARS, BRYAN | 23 COOPERS DRIVE, STUART, VA 24477 |
| MEARS, MORGAN | 5016 BIG CREEK ROAD, RALEIGH, NC 27613 |
| MEATON, MIHAELA | 7413 BAYHILL DRIVE, ROWLETT, TX 75088 |
| MECHATRONICS INC | 8152 - 304TH AVE. SE, PRESTON, WA 98050-5012 |
| MECHE, PAUL S | 101 GRASSY LANE, CARENCRO, LA 70520 |
| MECHETTI, WILLIAM D | 7814 CITADEL DR, SEVERN, MD 21144 |
| MECKLENBURG COUNTY | , , NC |
| MECKLENBURG COUNTY OF | 350 WASHINGTON ST,PO BOX 307, BOYDTON, VA 23917-0307 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 32247, CHARLOTTE, NC 28232 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063, CHARLOTTE, NC 28272-1063 |
| MED ASC | #380,770 WELCH RD, PALO ALTO, CA 94304 |
| MED GROUP OF SWEDISH AMERI | PO BOX 1567, ROCKFORD, IL 61110 |
| MEDAVIE HEALTH FOUNDATION INC | PO BOX 220, MONCTON, NB E1C 8L3 CANADA |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DRIVE, FRANKLIN LAKES, NJ 07417 |
| MEDECISION INC | 724 W LANCASTER AVE,SUITE 200, WAYNE, PA 19087-2542 |
| MEDECK, STEVEN M | 17595 SANTA CRITOBAL ST, FOUNTIAN VALLEY, CA 92708 |
| MEDECK, STEVEN M | 17595 SANTA,CRISTOBAL ST, FOUNTIAN VALLEY, CA 92708 |
| MEDEFESSER, KIRK | 4004 MUSCOVY DRIVE, MCKINNEY, TX 75070 |
| MEDEFESSER, RHONDA | 4004 MUSCOVY DRIVE, MCKINNEY, TX 75070 |
| MEDEIROS JR, ARTHUR P | 1600 MORGANTON ROAD,L-10, PINEHURST, NC 28374 |
| MEDEIROS, MARIA A | 9 LARCH ST, EA PROV, RI 02914 |
| MEDEIROS, STEVEN | 1304 WOODGATE MANOR, RALEIGH, NC 27614 |
| MEDEX MEDICAL, INC. | #405B,7100 W. CAMINO REAL, BOCA RATON, FL 33433 |
| MEDIA ENGINEERING COMPANY | 403 COLONELS NEST, BANGALORE, KA 560025 INDIA |
| MEDIA5 CORPORATION | 4229 GARLOCK STREET, SHERBROOKE, QC J1L 2C8 CANADA |
| MEDIA5 CORPORATION | 4229 GARLOCK STREET, SHERBROOKE, QC J1L 2C8 CANADA |
| MEDIA5 CORPORATION | 4229 GARLOCK,   ACCOUNT NO. 3558-4266  SHERBROOKE, QC J1L2C8 CANADA |
| MEDIACOM COMMUNICATIONS CORP | GINNY WALTER,DONNA COLON,100 CRYSTAL RUN RD, MIDDLETOWN, NY 10941-4041 |

| Claim Name | Address Information |
|---|---|
| MEDIAMOUNTS LTD | 400 COLLIER MACMILLAN DRIVE, CAMBRIDGE, ON N1R 7P3 CANADA |
| MEDIASERV SARL | PLACE DE LA RENOVATION,6 ET TOUR SECID, POINT A PITRE,  97110 GUADELOUPE |
| MEDIATEC | MEDIATEC PUBLISHING INC,111 EAST WACKER DRIVE SUITE 1, CHICAGO, IL 60601-4220 |
| MEDIATEC PUBLISHING INC | 111 EAST WACKER DRIVE SUITE 1, CHICAGO, IL 60601-4220 |
| MEDIATEC PUBLISHING, INC. | ATTN: VINCE CZARNOWSKI,111 E. WACKER DRIVE, SUITE 1290, CHICAGO, IL 60601 |
| MEDIATEK INCORPORATION | NO 1 DUSING RD 1, HSINCHU CITY,  TAIWAN |
| MEDIATRIX TELECOM A DIVISION O | MEDIA5 CORPORATION,4229 GARLOCK STREET, SHERBROOKE, QC J1L 2C8 CANADA |
| MEDIATRIX TELECOM INC | 4229 GARLOCK STREET, SHERBROOKE, QC J1L 2C8 CANADA |
| MEDIATRIX TELECOM INC | 4229 GARLOCK STREET, SHERBROOKE, QC J1L 2C8 CANADA |
| MEDICAL PLUS | 6622 PHELAN BLVD, BEAUMONT, TX 77706 |
| MEDICAL SERVICES PLAN OF BC | GROUP OPERATIONS,PO BOX 9140 STN PRO GOVT, VICTORIA, BC V8W 9E5 CANADA |
| MEDICAL SERVICES PLAN OF BC | PO BOX 4200, VICTORIA, BC V8X 4S3 CANADA |
| MEDICION Y ELECTRONICA S.A. DE C.V. | AMERICAS NO 43,COLONIA MODERNA, MEXICO CITY,  3510 MEXICO |
| MEDIKONDA, MURALIDHAR | 5329 GRANADA HILLS DRIVE, RALEIGH, NC 27613 |
| MEDINA, DEIRDREANN | 324 INWOOD LN, HAYWARD, CA 94544 |
| MEDINA, JAVIER | 82 ROUNDTREE COURT, BEACON, NY 12508 |
| MEDINA, JOE E | 104 PENNY LN, CARY, NC 27511 |
| MEDLEY, DANNY R | 1008 EDGEFIELD, PLANO, TX 75075 |
| MEDLEY, JAMES L | 503 OLD DOMINION ST, O'FALLON, MO 63368 |
| MEDLIN, ALFRED W | 6307 CHEEK ROAD, DURHAM, NC 27704 |
| MEDLIN, ERIC | 9301 OLD STORE RD, WILLOW SPRINGS, NC 27592 |
| MEDLIN, GEORGE B | 6517 ROOSONDALL CT, APEX, NC 27502 |
| MEDLIN, JULIA | 310 CASH DRIVE, CREEDMOOR, NC 27522 |
| MEDLIN, JULIA A | 310 CASH DRIVE, CREEDMOOR, NC 27522 |
| MEDLIN, RANDY W. | 4406 BRACADA DRIVE, DURHAM, NC 27705 |
| MEDLIN, SHARON L | 6517 ROOSONDALL CT, APEX, NC 27502 |
| MEDLOCK, JUSTIN | PO BOX 7611, RUIDOSO, NM 88355-7611 |
| MEDNANSKY, MARTY | 16908 88TH AVE E, PUYALLUP, WA 98375 |
| MEDVENTIVE INC | ONE KENDALL SQUARE,BUILDING 200 3RD FLOOR, CAMBRIDGE, MA 02139-1500 |
| MEDVIC, DAVID E | 655 DICK AVENUE, WARMINSTER, PA 18974 |
| MEED INC | 3840 YORK STREET,SUITE 230-B, DENVER, CO 80205 |
| MEEHAN, BRIAN | 8841 BRAEBURN LOOP, YAKIMA, WA 98903 |
| MEEHAN, ERIC F | 2323 ROUTE 22, ANDOVER, NY 14806 |
| MEEK, GARY D | 11420 ESPLANADE DR,APT 108, RESTON, VA 22094 |
| MEEKER, CHRISTOPHER PHILIP | 9240 SHOREVIEW ROAD, DALLAS, TX 75238 |
| MEEKS, BARTON T | 209 SNOWDEN PLACE, RALEIGH, NC 27615 |
| MEERS, MARTIN | 2301 ELDGER DRIVE, PLANO, TX 75025 |
| MEGA ELECTRONICS INC | 4B JULES LANE, NEW BRUNSWICK, NJ 08901-3636 |
| MEGA LIFE & HEALTH INSURANCE CO THE | 9151 GRAPEVINE HIGHWAY, NORTH RICHLAND HILLS, TX 76180-5699 |
| MEGASON, SAMUEL | 7700 WESTWIND DR, FT WORTH, TX 76179 |
| MEGATEL INDUSTRIES CORP | 6 CRIMSON DRIVE, NORRISTOWN, PA 19401-1834 |
| MEGGITT SAFETY SYSTEMS INC | 1915 VOYAGER AVE, SIMI VALLEY, CA 93063 |
| MEGHANI, AMIN | 8228 NOVARO DR, PLANO, TX 75025 |
| MEGHANI, AMIN S | 8228 NOVARO DR, PLANO, TX 75025 |
| MEHBOOB KASSAM | 6 CITRON CT, SAN RAMON, CA 94583 |
| MEHDI, SYED | 5313 ST. CROIX CT, RICHARDSON, TX 75082 |
| MEHRINGER, DAVID | 2714 HAWTHORNE, GLENN HEIGHTS, TX 75154 |
| MEHROTRA, ASHISH | 4316 CUTTER SPRINGS CT.,  ACCOUNT NO. 7275  PLANO, TX 75024 |
| MEHTA, ANURAG V | 21736 BLOSSOM DR., STERLING, VA 20166 |

| Claim Name | Address Information |
| --- | --- |
| MEHTA, HETAL | 1121 LAMPLIGHT WAY, ALLEN, TX 75013 |
| MEHTA, MAHENDRA C | 290 SNELL CT, SAN JOSE, CA 95123 |
| MEHTA, PARESH | 204 FERN RIDGE DR, CARY, NC 27518 |
| MEHTA, PARESH S | 204 FERN RIDGE DR, CARY, NC 27518 |
| MEHTA, RAHUL A | 200 BEDFORD ROAD,APT. 16E, WOBURN, MA 01801 |
| MEHTA, SANDEEP | 1224 TARTARIAN TRL, APEX, NC 27502 |
| MEHTA, SANJAY | 12721 CAMARINA ROAD, SAN DIEGO, CA 92130 |
| MEHTA, SANJAY | 12721 CAMARENA RD., SAN DIEGO, CA 92130 |
| MEHTA, SANJAY | 44649 PARKMEADON DRIVE, FREMONT, CA 94539 |
| MEHTA, SHIKHA | 744 PRINCETON BLVD, APT 15, LOWELL, MA 01851 |
| MEI, HUA | 4462 TERRA BRAVA PL, SAN JOSE, CA 95121 |
| MEIBAN INNOVATION SHANGHAI CO LTD | FACTORY BLDG 3,NO 655 LONGPAN RD, MALU JIADING,  201801 CHINA |
| MEIER, DAVID | 7B CHARITY COURT, HUDSON, NH 03051 |
| MEIER, JEFFREY J | 4804 ARBOR GLEN DR, MCKINNEY, TX 75070 |
| MEIER, JEFFREY T | 783 SWIGLE MOUNTAIN,ROAD, MINERAL POINT, PA 15942 |
| MEIER, JOHN E | 326 E BANCROFT DRIVE, GARLAND, TX 75040 |
| MEIER, KAREN | 6027 NORTHEAST MOONSTONE DRIVE, LEE'S SUMMIT, MO 64064 |
| MEIERS, WILLIAM A | 3 WOODSIDE DR, RICHBORO, PA 18954 |
| MEIKLEJOHN, DAVID W | 999-C EDGEWATER BLVD,BOX 270, FOSTER CITY, CA 94404 |
| MEIKLEJOHN, JEFFREY | 6734 FIRE OPAL LANE, CASTLE ROCK, CO 80108 |
| MEINERS, KEN | 101 COUNTY RD. 23,R.R.3, MERRICKVILLE, ON K0G 1N0 CANADA |
| MEISER, MICHAEL R | 356 RICHARDSON COURT, ORADELL, NJ 07649 |
| MEISTER, EDWARD J | 2479 STURLA DRIVE, SAN JOSE, CA 95148 |
| MEJDAL, SVEND A | 116 VASONA OAKS DR, LOS GATOS, CA 95032 |
| MEJIA, ELEANOR | 1004 HEMINGWAY DR, RALEIGH, NC 27609 |
| MELANSON, LEO | 53 ADAMS ST., WESTBOROUGH, MA 01581 |
| MELANSON, LEO | 53 ADAMS ST, WESTBORO, MA 01581 |
| MELANSON, LEO E | 53 ADAMS ST, WESTBORO, MA 01581 |
| MELARAGNI, WILLIAM | 30 RUSSET RD, BILLERICA, MA 01821 |
| MELARKEY, ROCCO | 568 CEDAR LANE, LOMBARD, IL 60148 |
| MELCHER, MARK | 120 SOUTHWOLD DRIVE, CARY, NC 27519 |
| MELCRUM PUBLISHING INC | THE GLASSMILLS,322 B KING STREET, LONDON,  W6 0AX GREAT BRITAIN |
| MELDRUM, PETER J | 5408 SOUTHERN HILLS DR, FRISCO, TX 75034 |
| MELEDO, GWENDAL | 104 RUE PRES, SECAMP,  76400 FRA |
| MELENDEZ RAMIRE, ANGEL | ANGLIA 246 ROUND HILL, TRUJILLO ALTO, PR 00976 |
| MELENDEZ RAMIREZ, ANGEL | ANGLIA 246 ROUND HILL, TRUJILLO ALTO, PR 00976 |
| MELENDEZ, CARLOS E | 19118 STROH AVE, CORONA, CA 91719 |
| MELENDEZ, FREDERICK | 1803 MARLYS LARSON, EL PASO, TX 79936 |
| MELENDEZ, ROBERT | 320 KANSAS TRAIL, MURPHY, TX 75094 |
| MELENDEZ, RONALD | 1222 VAN VIBBER, ORANGE, CA 92666 |
| MELENDREZ, MARTIN | 1528 WIMBLEDON CT., WEST COVINA, CA 91791 |
| MELETIOS, IAN | 3590 GREY ABBEY, ALPHARETTA, GA 30022 |
| MELIA, MARY FRANCES | 111 FALLSWORTH DR, CARY, NC 27513 |
| MELISSA RAMIREZ | 1520 PRESTON RD APT 321, PLANO, TX 75093 |
| MELITA INTN'L CORP | P.O. BOX 930205, ATLANTA, GA 31193 |
| MELKILD, KEITH | 1609 TARRYTOWN LANE, ALLEN, TX 75013 |
| MELKOTE, KEERTI G | 3305 POMERADO WAY, SAN JOSE, CA 95135 |
| MELLENCAMP, ROB | 140 BELLFLOWER LANE, UNION CITY, CA 94587 |
| MELLON TRUST OF NEW ENGLAND, NAT'L | ATTN: MELISSA TARASOVICH - OFFICER,525 WILLIAM PENN PLACE,SUITE 3418, |

| Claim Name | Address Information |
|---|---|
| ASSN. | PITTSBURGH, PA 15259 |
| MELNOR INC | 3085 SHAWNEE DR, WINCHESTER, VA 22601-4205 |
| MELO, MICHELLE | 12 RAINBOW LANE, BILLERICA, MA 01821 |
| MELO, SILVESTRE | 5436 ROAN MOUNTAIN PLACE, RALEIGH, NC 27613 |
| MELO, SILVESTRE | 6251 WINDLASS CIR, BOYNTON BEACH, FL 33472 |
| MELO, SILVESTRE | 6251 WINDLASS CIR, BOYNTON BEACH, FL 334725120 |
| MELONE, GARY W | 113 MINETTE CR, LOUISVILLE, KY 40258 |
| MELQUIOND, RICHARD | 9601 FOREST LANE,# 1223, DALLAS, TX 75243 |
| MELQUIST, SARAH T | 6 HEBRON ROAD, BOLTON, CT 06043 |
| MELSON, KEVIN | 713 BROOKWATER DRIVE, MCKINNEY, TX 75071 |
| MELTON, CHARLES | 10434 SUNRISE LAKES BLVD,UNIT 308, SUNRISE, FL 33322 |
| MELTON, CHARLES W | 10434 SUNRISE LAKES BLVD,UNIT 308, SUNRISE, FL 33322 |
| MELTON, DENNIS | 1800 CYNTHIANA LANE, FRANKLIN, TN 37067 |
| MELTON, JOHNNY HAROLD | P O BOX 471, TRENTON, TX 75490 |
| MELTON, JUDY | 2125 WEST CAMPBELL ROAD, #1018, GARLAND, TX 75044 |
| MELVIN J CRAIN JR | 3525 PRINCETON CRN L, MARIETTA, GA 30062 |
| MEMC ELECTRONIC MATERIALS INC | 501 PEARL DRIVE, SAINT PETERS, MO 63376-1071 |
| MEMOFIX | MEMOFIX HITECH SERVICES,330 MILLWAY AVENUE, CONCORD,  L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE, CONCORD, ON L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE, UNIT 3, CONCORD, ON L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE, CONCORD, ON L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE,UNIT 3, CONCORD, ON L4K 3W2 CANADA |
| MEMON, SHEERAZ | 1085 TASMAN DR #224, SUNNYVALE, CA 94089 |
| MEMORIAL HOSPITAL AT GULFPORT | PO BOX 1810, GULFPORT, MS 39502-1810 |
| MEMORY EXPRESS COMPUTER PRODUCTS | 2020 32ND AVENUE NE, CALGARY, AB T2E 6T4 CANADA |
| MEMORY EXPRESS COMPUTER PRODUCTS INC | MEMORY EXPRESS -ACCOUNTING DEP,3333 - 34 AVENUE NE, CALGARY, AB T1Y 6H2 CANADA |
| MEMPHIS LIGHT GAS AND WATER | GINNY WALTER,LINWOOD FOSTER,220 S MAIN ST, MEMPHIS, TN 38103-3917 |
| MENARD, CHRIS | 61 LONGLEY ROAD, GROTON, MA 01450 |
| MENARD, INC. | ATTN. THERON BERG - CORP. COUNSEL,5101 MENARD DRIVE, EAU CLAIRE, WI 54703 |
| MENDEL L PETERSON | P.O. BOX 901627, SANDY, UT 84090 |
| MENDELSOHN, STEPHEN | 10541 COUNTESS DRIVE, DALLAS, TX 75229 |
| MENDENHALL, DANIEL | 14808 80TH AVE SE, SNOHOMISH, WA 98296 |
| MENDEZ, GERARDO | 6687 NW 98 DRIVE, , FL 33067 |
| MENDEZ, GUSTAVO | 20 HAMPTON DRIVE, JACKSON, NJ 08527 |
| MENDEZ, JEFFREY | 2437 MESA OAK TRL., PLANO, TX 75025 |
| MENDEZ, JOSE A | 16353 WILTSHIRE DR,EAST, LOXHAPCHEE, FL 33470 |
| MENDEZ, RENEE | 2437 MESA OAK TRL, PLANO, TX 75025 |
| MENDEZ, ROSITA | 30479 EXPLORER'S TRAIL, DESOTO, KS 66018 |
| MENDILLO, PAUL A | 22 CLEVELAND ST, CORTLAND, NY 13045 |
| MENDON, CHANDARANI | 6790 NORCOTT COURT, SAN JOSE, CA 95120 |
| MENDONCA, ADELAIDE | 180 MARTIN ST, EA PROV, RI 02914 |
| MENDONCA, TIMOTHY | 490 FOREST PARK RD, OLDSMAR, FL 34677 |
| MENDORF, DONALD R | 1397 MURRELLS INLET LOOP, THE VILLAGES, FL 32162 |
| MENDOZA ROSALES, ROCIO | 160, EAST 205TH ST, EUCLID, OH 44123 |
| MENDOZA, JOSE | 3205 HIGH PLATEAU, GARLAND, TX 75044 |
| MENEGON, ARALDO | 40 WEST 13TH STREET, R2, NEW YORK, NY 10011 |
| MENESES, CARLOS | 741 OWL CREEK DRIVE, MURPHY, TX 75094 |
| MENESES, KAREN | 11931 ROYAL PALM BLVD APT 102, CORAL SPRINGS, FL 33065 |
| MENESES, KAREN | 10850 FOX GLEND DRIVE, BOCA RATON, FL 33428 |

| Claim Name | Address Information |
|---|---|
| MENEXIS, NANCY | 9220 N NATIONAL, MORTON GROVE, IL 60053 |
| MENG YEE | 1506 SOMERSET PL, RICHARDSON, TX 75081 |
| MENG, ELIZABETH | 578 ELKWOOD CT, BREA, CA 92821 |
| MENG, EVA Y | 114 WAXWOOD LN, CARY, NC 27511 |
| MENHENETT, ARIANA | 2635 SWANSON WAY, MOUNTAIN VIEW, CA 94040 |
| MENKES SCHOONER DAGENAIS | 1134 STE CATHERINE QUEST, MONTREAL, QC H3B 1H4 CANADA |
| MENKES SCHOONER DAGENAIS | ARCHITECTS,1134 RUE STE CATHERINE OUEST, MONTREAL, QC H3B 1H4 CANADA |
| MENLO | MENLO WORLDWIDE,2055 NW SAVIER STREET, PORTLAND, OR 97209 |
| MENLO LOGISTICS INC | ONE LAGOON DRIVE SUITE 300, REDWOOD CITY, CA 94065 |
| MENLO LOGISTICS INC | 2855 CAMPUS DRIVE, SAN MATEO, CA 94403 |
| MENLO WORLDWIDE | PO BOX 3980, PORTLAND, OR 97208-3980 |
| MENLO WORLDWIDE | 2055 NW SAVIER STREET, PORTLAND, OR 97209 |
| MENNEN, PAMELA D | 908 EDMONTON LN, MODESTO, CA 95356 |
| MENON, MALLIKA | 602 BARRET MANOR CT, CARY, NC 27513 |
| MENON, SUNIL | 18815 TILSON AVE, CUPERTINO, CA 95014 |
| MENON, VIJAY M | 17490 MEANDERING WAY,#403, DALLAS, TX 75252 |
| MENOVA ENGINEERING INC | 1 TERENCE MATTHEWS CRESCENT,SUITE 200, KANATA, ON K2M 2G3 CANADA |
| MENTAL HEALTH FOUNDATION OF | 300 PLEASANT ST ROOM 1120, DARTMOUTH, NS B2Y 3Z9 CANADA |
| MENTOR 4 | AEROTEK INC,3689 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| MENTOR 4 INC | 7437 RACE ROAD, HANOVER, MD 21076-1112 |
| MENTOR 4 INC | AEROTEK PROFESSIONAL SERVICES,3689 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| MENTOR GRAPHICS CANADA LIMITED | PO BOX 261,MALTON POSTAL STATION, MISSISSAUGA, ON L4T 3B6 CANADA |
| MENTOR GRAPHICS CORP | PO BOX 75471, CHICAGO, IL 60675-5471 |
| MENTTIUM CORP | 6625 LYNDALE AVENUE SOUTH,SUITE 300, MINNEAPOLIS, MN 55423 |
| MENTUM WIRELESS US INC | 71 JEAN PROULX, GATINEAU, QC J8Z 1W2 CANADA |
| MERA NETWORKS | MERA NETWORKS INC,15 WERTHEIM COURT, RICHMOND HILL,  L4B 3H7 CANADA |
| MERA NETWORKS | MERA NN,12 SOVETSKY STREET, NIZHNY NOVGOROD,  603086 RUSSIA |
| MERA NETWORKS INC | 15 WERTHEIM COURT, RICHMOND HILL, ON L4C 8K4 CANADA |
| MERA NETWORKS INC | 15 WERTHEIM COURT, SUITE 312, RICHMOND HILL, ON L4C 8K4 CANADA |
| MERA NETWORKS INC | 15 WERTHEIM COURT, RICHMOND HILL, ON L4B 3H7 CANADA |
| MERA NETWORKS INC | 15 WERTHEIM COURT,SUITE 306, RICHMOND HILL, ON L4B 3H7 CANADA |
| MERA NETWORKS INC. | 15 WERTHEIM CRT SUITE 303,  ACCOUNT NO. 1234  RICHMOND HILL, ON L4B 3H7 CANADA |
| MERA NN | 12 SOVETSKY STREET,  ACCOUNT NO. 1234  NIZHNY NOVGOROD,  603086 RUSSIA |
| MERCADO, ALEXIS | 1901 N.E. 206 TERRACE, MIAMI, FL 33179 |
| MERCADO, JULIO C | P O BOX 4795, NEW YORK, NY 10185-4795 |
| MERCED JR, ALEXANDER | 532 LINE RD, HAZLET, NJ 07730 |
| MERCED, ANGELO | 14 LILLIAN PLACE, NEW WINDSOR, NY 12553 |
| MERCED, GEORGE | 109 PIKEVIEW LN, WOODBRIDGE, NJ 07095 |
| MERCENARY GEEKS | 1731 ELMWOOD BLVD, DALLAS, TX 75224 |
| MERCER HR | MERCER HUMAN RESOURCES CO,BCE PLACE 161 BAY STREET, TORONTO,  M5J 2S5 CANADA |
| MERCER HR | MERCER HUMAN RESOURCES CONSULTING,601 MERRITT 7, NORWALK, CT 06851-1091 |
| MERCER HR | MERCER HUMAN RESOURCES CONSULTING,10 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| MERCER HUMAN RESOURCE CONSULTI | PO BOX 57483,STATION A, TORONTO, ON M5W 5M5 CANADA |
| MERCER HUMAN RESOURCE CONSULTI | PO BOX 730182, DALLAS, TX 75373-0182 |
| MERCER HUMAN RESOURCE CONSULTI | PO BOX 730212, DALLAS, TX 75373-0212 |
| MERCER HUMAN RESOURCE CONSULTING | 462 SOUTH FORTH STREET, SUITE 1100, LOUISVILLE, KY 40202-3415 |
| MERCER HUMAN RESOURCE CONSULTING | 462 SOUTH FORTH STREET, LOUISVILLE, KY 40202-3415 |
| MERCER HUMAN RESOURCE CONSULTING | 10 SOUTH WAKER DRIVE, CHICAGO, IL 60606-7500 |
| MERCER HUMAN RESOURCE CONSULTING | 10 SOUTH WAKER DRIVE, SUITE 1700, CHICAGO, IL 60606-7500 |

| Claim Name | Address Information |
|---|---|
| MERCER HUMAN RESOURCES CO | BCE PLACE 161 BAY STREET, PO BOX 501, TORONTO, ON M5J 2S5 CANADA |
| MERCER HUMAN RESOURCES CO | PO BOX 57483,STATION A, TORONTO, ON M5W 5M5 CANADA |
| MERCER HUMAN RESOURCES CO | PO BOX 730182, DALLAS, TX 75373-0182 |
| MERCER HUMAN RESOURCES CONSULT | PO BOX 730182, DALLAS, TX 75373-0182 |
| MERCER HUMAN RESOURCES CONSULTING | 601 MERRITT 7, NORWALK, CT 06851-1091 |
| MERCER HUMAN RESOURCES CONSULTING | 10 SOUTH WACKER DRIVE, SUITE 1700, CHICAGO, IL 60606 |
| MERCER HUMAN RESOURCES CONSULTING | 10 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| MERCER, BRYAN A | 3224 BRUNCHBERRY LN, PLANO, TX 75023 |
| MERCER, DIANNE M | 3617 W ROSEWALK CR, HIGHLANDS RANCH, CO 80126 |
| MERCER, JEREMY | 5144 BARTONS ENCLAVE LANE, RALEIGH, NC 27613 |
| MERCER, JOHN | 403 WEST CHURCH STREET, ELMIRA, NY 14901 |
| MERCER, JONATHAN | 1618 MINERAL SPRINGS, ALLEN, TX 75002 |
| MERCHANT, DAVID | 18 BURNHAM ROAD, WINDHAM, NH 03087 |
| MERCHANT, DAVID L | 18 BURNHAM ROAD, WINDHAM, NH 03087 |
| MERCHUT, JEAN M | 207 GONDOLA PARK DR., VENICE, FL 34292 |
| MERCHUT, JOSEPH | 207 GONDOLA PARK DR., VENICE, FL 34292 |
| MERCIER, TANIA C | 6325 WOODBIND, FORT WORTH, TX 76112 |
| MERCK & CO, INC | 1MERCK DRVIE, WHITEHOUSE STATION, NJ 08889-3400 |
| MERCURE, JIM | 1614 WOODSTOCK LANE, RESTON, VA 20194 |
| MERCURY | MERCURY COMPUTER SYSTEMS INC,199 RIVERNECK ROAD, CHELMSFORD, MA 01824 |
| MERCURY AMERICA USA CORP | 21225 ESCONDIDO WAY N, BOCA RATON, FL 33433 |
| MERCURY COMMUNICATIONS SA | LEANDRO N ALEM 584,6 FLOOR CAPITAL FEDERAL, BUENOS AIRES,  1001 ARGENTINA |
| MERCURY COMMUNICATIONS SA | LEANDRO N ALEM 584, BUENOS AIRES,  1001 ARGENTINA |
| MERCURY COMMUNICATIONS SA | AVENIDA LEANDRO N ALEM 584,PISO 6, BUENOS AIRES,  1001 ARGENTINA |
| MERCURY COMPUTER SYSTEMS INC | 199 RIVERNECK ROAD, CHELMSFORD, MA 01824 |
| MERCURY COMPUTER SYSTEMS INC | 1815 ASTON AVE, SUITE 107, CARLSBAD, CA 92008 |
| MERCURY INTERACTIVE CORP | %ROYAL BANK OF CANADA,PO BOX 8969 STATION A, TORONTO, ON M5W 2C5 CANADA |
| MERCURY INTERACTIVE CORP | PO BOX 200876, DALLAS, TX 75320-0876 |
| MEREDITH FRASER OHMAN | 27 CORONET AVENUE, OTTAWA, ON K2G 6R8 CANADA |
| MEREDITH P LAFFERTY | 914 HILLS CREEK DRIVE, MCKINNEY, TX 75070 |
| MEREDITH, JAMES | 4 HEARTHSTONE RD, WESTFORD, MA 01886 |
| MERGEOPTICS C C NORCOMP | AM BORSIGTRUM 17, BERLIN,  13507 GERMANY |
| MERICA, CHRISTOPHE | 9714 HIGHWAY C, ANNAPOLIS, MO 63620 |
| MERICOM CORPORATION | 167 TECHNOLOGY DRIVE, IRVINE, CA 92618 |
| MERIDEW, JEFFREY ALLAN | 1316 RIVER OAKS, BENTON, AR 720191841 |
| MERIDEW, JEFFREY ALLAN | 4008 SENDERO TRAIL, PLANO, TX 75024 |
| MERIDIAN CHARTER TOWNSHIP | TREASURER,5151 MARSH RD, OKEMOS, MI 48864-1198 |
| MERIDIAN HEALTH FOUNDATION | 4900 ROUTE 33,SUITE 100, NEPTUNE, NJ 07753 |
| MERIDIAN HEALTH SYSTEM INC | 1350 CAMPUS PKWY, NEPTUNE, NJ 07753 |
| MERIDIAN KIOSKS LLC | 312 SOUTH PINE STREET, ABERDEEN, NC 28315-2608 |
| MERIWETHER, LARRY | 112 SHANNON DR, ALLEN, TX 75002 |
| MERIX CORPORATION | 14479 COLLECTIONS CENTER DR,BANK OF AMERICA LOCKBOX SVCS, CHICAGO, IL 60693 |
| MERIX CORPORATION | 1521 POPLAR LANE, FOREST GROVE, OR 97116-0300 |
| MERIX SAN JOSE | 14479 COLLECTIONS CENTER DR,LOCKBOX 14479, CHICAGO, IL 60693 |
| MERIX SAN JOSE | 355-C TURTLE CREEK COURT, SAN JOSE, CA 95125 |
| MERK, TODD R | 82 CORD LANE, LEVITTOWN, NY 11756 |
| MERKEL, ERIK | 6730 BENTLEY TRAIL, CUMMING, GA 30040 |
| MERKEL, ERIK | 2005 SMOKE RISE CHASE, CUMMING, GA 300405164 |
| MERKH, JAMES | 36 FOX ST, DRACUT, MA 01826 |

| Claim Name | Address Information |
|---|---|
| MERKLE, DRUE | 106 RATTLE SNAP CT, CARY, NC 27519 |
| MERKLE, ERIK | 2103 PORTSMOUTH DRIVE, RICHARDSON, TX 75082 |
| MERLAUD, JEAN PAUL | 36242 MAGELLAN DR, FREMONT, CA 94536 |
| MERRETT, MARIAN | 1448 MONTROSE, BELLEVILLE, ON K8R 1B1 CANADA |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE, ST PAUL, MN 55108 |
| MERRILL CORPORATION CANADA INC | BCE PLACE 161 BAY ST, TORONTO, ON M5J 2S1 CANADA |
| MERRILL CORPORATON CANADA | BROOKFIELD PLACE, 161 BAY STREET,24TH FLOOR, P.O. BOX 506,  ACCOUNT NO. 7962  TORONTO, ON M5J 2S1 CANADA |
| MERRILL LYNCH & CO INC | 4 WORLD FINANCIAL CTR # 4, NEW YORK, NY 10080-0002 |
| MERRILL LYNCH PIERCE FENNER & SMITH | ATTN: VERONICA E. O'NEILL,101 HUDSON ST.,8TH FL., JERSEY CITY, NJ 07302 |
| MERRILL LYNCH PIERCE FENNER & SMITH | ATTN: SAFEKEEPING; LEO CUKIER,LITIGATION UNIT, 9TH FLOOR,101 HUDSON ST, JERSEY CITY, NJ 07302 |
| MERRILL LYNCH PIERCE FENNER & SMITH | INC,101 HUDSON ST, JERSEY CITY, NJ 07302-3997 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | EXPIRING PLANS UNIT, JERSEY CITY, NJ 07303-2665 |
| MERRILL LYNCH, PIERCE, FENNER & SMIT | ATTN: VERONICA E. O'NEILL,101 HUDSON ST 9TH FL, JERSEY CITY, NJ 07302 |
| MERRILL, ALBERT III (DECEASED) | JOANNE MERRILL,316 PONFIELD RD W,  ACCOUNT NO. 0138  FOREST HILL, MD 20150 |
| MERRILL, DANA | 11421 PACESFERRY DR, RALEIGH, NC 27614 |
| MERRILL, DAVID | 42 KITTY HAWK DR, PITTSFORD, NY 14534 |
| MERRILLS, DAVID | 103 BURLINGAME WAY, CARY, NC 27513 |
| MERRILLS, ROY | 10401 MANLY,  ACCOUNT NO. 49640  CHAPEL HILL, NC 27517 |
| MERRIMACK SERVICES CORPORATION | 730 MILFORD RD, MERRIMACK, NH 03054-4612 |
| MERRITT JR, WILLIAM C | 1506 SPRINGLAKE WAY NORTH, SYKESVILLE, MD 21784 |
| MERRITT, CLARENCE | 3551 WYNTERSET DR., SNELLVILLE, GA 30039 |
| MERRITT, DAVID P | 2102-33 HARGRAVE STREET, WINNIPEG,  R3C 3T9 CANADA |
| MERRITT, DOUGLAS | 12117 THARRINGTON ROAD, WAKE FOREST, NC 27587 |
| MERRITT, ERIC | 3112 MONARCH DR, PLANO, TX 75074 |
| MERRITT, GREGORY S. | 2711 CREEK RUN COURT, CHAPEL HILL, NC 27514 |
| MERRITT, JONAH | 7001 BRENTDALE LANE, PLANO, TX 75025 |
| MERRITT, MARVIN | 2400 DAHLGREEN RD., RALEIGH, NC 27615 |
| MERRIWEATHER, ERIC | 6199 CAROLOT LN, BARTLETT, TN 38135 |
| MERROW, JR., RAYMOND | 21 STALLMAN DR, ROCHESTER, NY 14623 |
| MERRY, ELIZABETH | P.O. BOX 251,232 TOWER HILL ROAD, SANBORNTON, NH 03269 |
| MERRY, ELIZABETH | POB 251,232 TOWER HILL RD, SANBORNTON, NH 03269 |
| MERRY, PAT E | 1105 MERRIBROOK LN, ALLEN, TX 75002 |
| MERRYWEATHER, GEORGE H | 536 BUFFALO BEND COURT, , TX 75094 |
| MERSCH, WILLIAM | 1344 COMANCHE DR, ALLEN, TX 75013 |
| MERTEK | NO 222 3267 BEE CAVE ROAD,SUITE 107, AUSTIN, TX 78746 |
| MERTELY, MELISSA | 1110 GLENMONT CT, ALLEN, TX 75013 |
| MERTZ, MICHAEL | 5101 LAKE BEND DRIVE, MCKINNEY, TX 75071-6477 |
| MERTZ, ROBERT | 1618 OAK FORESTDR, HILLSBOROUGH, NC 27278 |
| MERWIN, PATRICK | 206 AMBERGLOW PL, CARY, NC 27513 |
| MERWIN, PATRICK | 7608 FILGATE CT, RALEIGH, NC 276155112 |
| MERWIN, PAUL | 1621 S E DALTON DR., LEE'S SUMMIT, MO 64081 |
| MERWORTH, SUSAN A | P O BOX 1044, ALLEN, TX 75013-0017 |
| MESA, PILAR | 8740 NW 150 TERRACE, MIAMI LAKES, FL 33018 |
| MESCHLER, PATRICIA M | 515 W CEDAR STREET, ARLINGTON HEIGHTS, IL 60005 |
| MESEBERG, KEITH | 39 DEER TRAIL DR, DYER, IN 46311 |
| MESEBERG, KEITH L | 39 DEER TRAIL DR, DYER, IN 46311 |
| MESH, JUSTIN K | 1635 WILLIAMS ST., DENVER, CO 80218 |

| Claim Name | Address Information |
|---|---|
| MESHACK, BRENDA E | 14911 CHASERIDGE, MISSOURI CITY, TX 77489 |
| MESIA, RONALD | 651 SW 101 AVE, PLANTATION, FL 33324 |
| MESKO, PAUL L | 3122 FAIRWOOD DR, GARLAND, TX 75040 |
| MESSA COMPUTING INC | 2650 QUEENSVIEW DR,SUITE 208, OTTAWA, ON K2B 8H6 CANADA |
| MESSER, GERRY | 2352 HAVARD OAK DR, PLANO, TX 75074 |
| MESSER, KRYSTN | 80 DOE COURT, APEX, NC 27523-8400 |
| MESSICK JR, ALFORD C | 4505 MYERS PK DR, DURHAM, NC 27705 |
| MESSICK, CHUCK | 1912 TRUDIE DRIVE, RANCHO PALOS VERDE, CA 90275 |
| MESSICK, JONAS D | 2287 COUNTY RD 364, ELBA, AL 36323 |
| MESSICK, THOMAS G | 27138 LANGSIDE AVE, SANTA CLARITA, CA 91351 |
| MESSIER, MARY E | 73 HILLCREST DR, HOPKINTON, MA 01748 |
| MESSINEO, GARY T | 288 LYCOMING ROAD, ROCHESTER, NY 14623 |
| MESSMER, DAVID A | 440 HIGHMEADOWS VILLAGE DRIVE, POWELL, OH 43065 |
| MESZAROS, CHERYL A | 7287 PINE VISTA DR, BRIGHTON, MI 48116 |
| MET LABORATORIES INC | 914 WEST PATAPSCO AVENUE, BALTIMORE, MD 21230-3432 |
| METAL SERVICE CENTER INC | 2301 INDUSTRIAL PARKWAY WEST, HAYWARD, CA 94545-5029 |
| METAMORA TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,220 N MENARD ST, METAMORA, IL 61548-0837 |
| METAPATH SOFTWARE INTERNATIONAL | 1755 NORTH COLLINS BOULEVARD, SUITE 400, RICHARDSON, TX 75080 |
| METASOFT SYSTEMS INC | 1080 HOWE STREET, SUITE 203, VANCOUVER, BC V6Z 2T1 CANADA |
| METASOLV SOFTWARE INC | 5560 TENNYSON PKY, PLANO, TX 75024-3532 |
| METASOLV SOFTWARE INC | PO BOX 911236, DALLAS, TX 75391-1236 |
| METATEC CORP | 7001 METATEC BLVD, DUBLIN, OH 43017 |
| METCALF, BRANDON | 220 MEADOWVIEW DRIVE, WIMBERLEY, TX 78676 |
| METCALF, DARREN | 5832 VENTRY CT, RALEIGH, NC 27613 |
| METCALF, JEAN | 2625 GROVE HILL ROAD, FRANKLINTON, NC 27525 |
| METCALF, ROBERT C | 100 ANTIOCH PIKE,#709, NASHVILLE, TN 37211 |
| METEX SYSTEMS INC | 350 BAY STREET, 6TH FLOOR, TORONTO, ON M5H 2S6 CANADA |
| METHENY JR, DONALD R | 7609 RAMBEAU CR, RALEIGH, NC 27613 |
| METHEREL, JASON | 95 MAPLE DR., BELLEVILLE, ON K8P 2R3 CANADA |
| METHIWALLA, A E | 2096 WATERFRONT COURT, , K4M 1B4 CANADA |
| METHODIST HEALTH SYSTEM | 1441 N BECKLEY AVE, DALLAS, TX 75203 |
| METHODIST HEALTHCARE - | KRISTEN SCHWERTNER,JAMIE GARNER,1211 UNION AVE, MEMPHIS, TN 38104-6600 |
| METHODIST HEALTHCARE - | 1211 UNION AVE, MEMPHIS, TN 38104-6600 |
| METHODIST HEALTHCARE INC | 1850 CHADWICK DRIVE, JACKSON, MS 39204 |
| METHVIN, WILLIAM D | 1625 S PALM AVE, PALATKA, FL 32177 |
| METIA | METIA SOLUTIONS INC,10230 NE POINTS DR, KIRKLAND, WA 98033-7897 |
| METIA SOLUTIONS INC | 10230 NE POINTS DR, KIRKLAND, WA 98033-7897 |
| METIA SOLUTIONS INC | 10230 NE POINTS DR, SUITE 200, KIRKLAND, WA 98033-7897 |
| METKOWSKI, ANTHONY | 5218 CADBURY CT, CHARLOTTE, NC 28277 |
| METRIC EQUIPMENT | 3486 INVESTMENT BOULEVARD, HAYWARD, CA 94545 |
| METRICK, THOMAS | 5145 MEADOW CREEK DR, CUMMING, GA 30040 |
| METRO ATLANTA CHAMBER OF COMMERCE | 235 ANDREW YOUNG INTERNATIONAL,BLVD NW, ATLANTA, GA 30303 |
| METRO ETHERNET FORUM | 19900 MACARTHUR BOULEVARD,SUITE 810, IRVINE, CA 92612 |
| METRO NORTH COMMUTER RAILROAD CO | KRISTEN SCHWERTNER,JAMIE GARNER,347 MADISON AVE, NEW YORK, NY 10017-3706 |
| METROCALL | 1200 COMMERCE DRIVE, SUITE 110, PLANO, TX 75093 |
| METROMAIL CORPORATION | 1 EAST 22ND STREET, LOMBARD, IL 60148 |
| METROPARK SOUTH LLC | C/O DENHOLZ ASSOCIATES,1600 ST. GEORGES AVENUE, P.O. BOX 1234, RAHWAY, NJ 07065 |
| METROPARK SOUTH LLC | C/O DENHOLTZ MANAGEMENT, RAHWAY, NJ 07065 |

| Claim Name | Address Information |
|---|---|
| METROPLEX TECHNOLOGY BUSINESS | COUNCIL,411 BELLE GROVE DRIVE, RICHARDSON, TX 75080-5297 |
| METROPOLITAN ATLANTA RAPID TRANSIT | KRISTEN SCHWERTNER,JAMIE GARNER,2424 PIEDMONT ROAD NORTHEAST, ATLANTA, GA 30324-3311 |
| METROPOLITAN GOVERNMENT NASHVILLE | KRISTEN SCHWERTNER,JAMIE GARNER,107 METRO COURTHOUSE, NASHVILLE, TN 37201-5099 |
| METROPOLITAN GOVERNMENT NASHVILLE | 107 METRO COURTHOUSE, NASHVILLE, TN 37201-5099 |
| METROPOLITAN MUSEUM OF ART | 1000 FIFTH AVENUE, NEW YORK, NY 10028-0113 |
| METROPOLITAN TRANSPORTATION AUTHORI | KRISTEN SCHWERTNER,JAMIE GARNER,347 MADISON AVE, NEW YORK, NY 10017-3706 |
| METROPOLITAN TRUSTEE | PO BOX 305012, NASHVILLE, TN 37230-5012 |
| METROPOLITAN TULSA INVESTMENTS LLC | ATTN: TOM HINDS, PROPERTY MGR.,TWO WEST SECOND STREET, SUITE 22, TULSA, OK 74103 |
| METROPOLITAN TULSA INVESTMENTS LLC | C/O JEREMY S. MACK,JACKSON WALKER LLP,901 MAIN STREET, STE 6000, DALLAS, TX 75202 |
| METROPOLITAN TULSA INVESTMENTS LLC | PO BOX 840043, DALLAS, TX 75284-0043 |
| METZ, DAVID C | 24708 RIDGE RD, DAMASCUS, MD 20872 |
| METZ, DENICE L | 1638 CALAVO RD SP. 63, , CA 92028 |
| METZGER, ROBERT V | 1848 OLD HWY 20, ALEXANDER, NC 28701 |
| METZLER, MARIA DEL PILAR | 4200 OAKS TERRACE,APT. 204, POMPANO BEACH, FL 33069 |
| MEUER, KENNETH | 229 EAST MOUNTAIN ROAD, SPARTA, NJ 07871 |
| MEUNREUAKHAM, DANIS | 1756 KYRA CIRCLE, SAN JOSE, CA 95122 |
| MEXICO RED DE TELECOMUNICACIONES | S DE RL DE CV,MONTES URALES 632 PISO 2, CIUDAD DE MEXICO, DF,  11000 MEXICO |
| MEYER, GERARD L | 107 CAPRI CT NORTH, PLANT CITY, FL 33566 |
| MEYER, JOHN A | 353 OAKRIDGE DR, ROCHESTER, NY 14617 |
| MEYER, JOHN W | 4933 ALDEN, SHAWNEE, KS 66216 |
| MEYER, KEITH | 432 DAN MAIN HILL RD., NORWICH, NY 13815 |
| MEYER, KEITH A | 432 DAN MAIN HILL RD., NORWICH, NY 13815 |
| MEYER, KEITH M | 5902 MOSS GLEN COURT, MCKINNEY, TX 75070 |
| MEYER, NICHOLE R | 4933 ALDEN ROAD, SHAWNEE, KS 66216 |
| MEYER, RANDAL J | 2930 WEST LAKE JESSIE DR SE, ALEXANDRIA, MN 56308 |
| MEYER, STEPHEN | PO BOX 244, HOPE, ID 83836 |
| MEYER-LOPEZ, IRENE M | 19490 SCOTLAND DR, SARATOGA, CA 95070 |
| MEYERS, JEFFREY | 1906 FRASER DR, GRAND RAPIDS, MN 55744 |
| MEYERS-FABRE, MARIE-NOELLE | 244 SEMINOLE DRIVE, CHAPEL HILL, NC 27514 |
| MEZA, HERMAN E | 16403 SAPPHIRE ST, WESTON, FL 33331 |
| MFQ CONSULTING | 1 RUE DES HAUTES BREGUIERES, LE CANNET,  6150 FRANCE |
| MGW TELEPHONE COMPANY INC | GINNY WALTER,BECKY MACHALICEK,HWY 678, WILLIAMSVILLE, VA 24487-0105 |
| MGW TELEPHONE COMPANY INC | HWY 678,PO BOX 105, WILLIAMSVILLE, VA 24487-0105 |
| MI NATIONAL TELECOMMUNICATIONS | PO BOX 1169, MAJURO,  96960 MARSHALL ISLANDS |
| MI, NING | 4660 SPENCER DRIVE, PLANO, TX 75024 |
| MIAMI CHILDREN'S PATHOLOGISTS PC | PO BOX 552011, TAMPA, FL 33655 |
| MIAMI VALLEY | MIAMI  VALLEY DOWN SYNDROME ASSOC,1133 S EDWIN C MOSES BLVD, DAYTON, OH 45408-2071 |
| MIAMI VALLEY DOWN SYNDROME ASSOC | 1133 S EDWIN C MOSES BLVD, DAYTON, OH 45408-2071 |
| MIAMI-DADE COUNTY | KRISTEN SCHWERTNER,JAMIE GARNER,111 NW 1ST ST, MIAMI, FL 33128-1930 |
| MIAMI-DADE COUNTY | 5680 SW 87TH AVENUE, MIAMI, FL 33173 |
| MIAMI-DADE COUNTY TAX COLLECTOR | MIAMI-DADE COUNTY BANKRUPTCY UNIT,140 WEST FLAGLER STREET, SUITE 1403, ACCOUNT NO. 40049021  MIAMI, FL 33130 |
| MIAO, JACK | 9709 SLIDE STREET, PLANO, TX 75025 |
| MIAO, LEI | 29 APPLEWOOD CIR, OXFORD, OH 45056 |
| MIAO, WU | 345 BOSTON ST, NORTH ANDOVER, MA 01845 |
| MIC PARTNER INC | 53 HAWKRIDGE AVENUE, MARKHAM, ON L3P 1W1 CANADA |

| Claim Name | Address Information |
| --- | --- |
| MIC PARTNER INC | 505 CONSUMERS RD,SUITE 210, NORTH YORK, ON M2J 4V8 CANADA |
| MICA MICROWAVE | 1096 MELLON AVENUE, MANTECA, CA 95337-6119 |
| MICCICHE, SUSAN M | 7 CHARLESTON DR, MENDON, NY 14506 |
| MICELI, PATRICIA E | 8223 VIA PANACEA, SAN DIEGO, CA 92129 |
| MICHAEL A GARRAMONE | 6404 OTHELLO PLACE, DALLAS, TX 75252 |
| MICHAEL A MOORE | 107 HOBSON PLACE, LOUISBURG, NC 27549 |
| MICHAEL A MURAWSKI | 24235 N GRANDVIEW DR, BARRINGTON, IL 60010 |
| MICHAEL A. PANGIA | 5405 WINDWARD PARKWAY, ALPHARETTA, GA 30004 |
| MICHAEL B KLEBSCH | 461 CARAVAN TERRACE, SEBASTIAN, FL 32958 |
| MICHAEL BERTHIAUME | 9 KEILTY AVE., PELHAM, NH 03076 |
| MICHAEL BRAZAWSKI | 5715 YEWING WAY, GAINESVILLE, VA 20155 |
| MICHAEL BROWN | 1146 GLENBROOK DRIVE, FRANKLIN, TN 37064 |
| MICHAEL CALLAGHAN | 143 BESSBORO ST, WINNIPEG, MB R3Y 1G1 CANADA |
| MICHAEL CANARY | 34877 HARRY BYRD HWY, ROUND HILL, VA 20141 |
| MICHAEL CHILDS & JEFFREY MARTINEZ | 8908 MELODIC COURT, ELK GROVE, CA 95624 |
| MICHAEL COOPER | 4509 STATEN ISLAND CT, PLANO, TX 75024 |
| MICHAEL D JEWETT | 2510 N. CENTRAL PARK BLVD, DENVER, CO 80238 |
| MICHAEL FIRTOS | 2229 CHULA VISTA, PLANO, TX 75023 |
| MICHAEL FORESE | 379 B WEST BROADWAY, LONG BEACH, NY 11561-3936 |
| MICHAEL G. MEHARY | CURTIS VASILE DEVINE & MCELHENNY LLP,2175 HEWLETT AVENUE,P.O. BOX 801, MERRICK, NY 11566 |
| MICHAEL HAMAS | 2 OLD CANAL ROAD, WASHINGTON, NJ 07882 |
| MICHAEL HARTH | 350 SHELBOURNE LANE, PHOENIXVILLE, PA 19460-5743 |
| MICHAEL HINGER | 5688 MCCARTHY COURT, WEST CHESTER, OH 45069 |
| MICHAEL HOWELL | 1416 BRANDON CT, ALLEN, TX 75013 |
| MICHAEL HOWELL | 1205 W YAKIMA AVE, SELAH, WA 98942 |
| MICHAEL IGBO | 2131 BEACONWOOD DR, OTTAWA, ON K1J 8L7 CANADA |
| MICHAEL J. LICHTENSTEIN | JOEL W. RUDERMAN,SWIDLER BERLIN SHEREFF FRIEDMAN LLP, WASHINGTON, DC 20007 |
| MICHAEL JAMES | 6122NW45AVE, COCONUT CREEK, FL 33073 |
| MICHAEL JOHNSON | 9262 CAMPUS EDGE CIRCLE, CHARLOTTE, NC 28262 |
| MICHAEL K LAMBERT | 10413 S. HIGHLAND CIRCLE, OLATHE, KS 66061 |
| MICHAEL KOSTEN | 16813 MINK RD, WOODINVILLE, WA 98077 |
| MICHAEL LARAMIE | 34 HARMONY HOLLOW CT, THE WOODLANDS, TX 77385 |
| MICHAEL LAWSON | 701 EARL OF WARWICK CT, VIRGINIA BEACH, VA 23454 |
| MICHAEL MCCORKLE | DEPT 7575/MOP,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| MICHAEL MINDEN PH D | 45 ST CLAIR AVENUE WEST, TORONTO, ON M4V 1K9 CANADA |
| MICHAEL P RESSNER | 5909 APPLEGARTH LN, RALEIGH, NC 27614 |
| MICHAEL P SMITH | 1943 FIRESIDE DRIVE, CHAPEL HILL, NC 27517 |
| MICHAEL PAGE INTERNATIONAL (HK | 601 ONE PACIFIC PLACE,88 QUEENSWAY, HONG KONG,   HONG KONG |
| MICHAEL PAIGE | 6521 OLD STONE FENCE ROAD, FAIRFAX STATION, VA 22039 |
| MICHAEL POTEET | 12839 PARAPET WAY, OAK HILL, VA 20171 |
| MICHAEL SADLER | 1127 MATARO COURT, PLEASANTON, CA 94566 |
| MICHAEL VONDERHAAR | 3525 LAKE BREEZE LANE, GAINESVILLE, GA 30506 |
| MICHAEL, CHRIS | 8813 WELLSLEY WAY, RALEIGH, NC 27613 |
| MICHAEL, CHRISTINA | 180 ALICANTE DRIVE, APT 429, SAN JOSE, CA 95134 |
| MICHAEL, DEEPAK | 7504 POWDER HORN LN, MCKINNEY, TX 75070 |
| MICHAEL, GEORGE | 342 DI LORENZO DR, NAPERVILLE, IL 60565 |
| MICHAEL, JAMES L | 4216 NEW HILL,HOLLEMAN ROAD, NEW HILL, NC 27562 |
| MICHAEL, JOHN C | 6715 SOUTH 78 E AVE, TULSA, OK 74133 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL, LINDA C | 835 HORTON RD, DURHAM, NC 27704 |
| MICHAEL, O'KEEFE | 99 KROUGAR ROAD, , ON L3S 3Y7 CANADA |
| MICHAELIDIS, VENETIA | 10 NORTHTOWN WAY,APT#707, NORTH YORK,  M2N 7L4 CANADA |
| MICHAELS, LISA M | 616 HARVEST LANE, RALEIGH, NC 27606 |
| MICHAELS, TESA | 2333 WELSH TAVERN WAY,  ACCOUNT NO. 0195095  WAKE FOREST, NC 27587 |
| MICHAELS, TESA | 2333 WELSH TAVERN WY, WAKE FOREST, NC 27587 |
| MICHAELSEN, CHRISTIAN A | 8470 ARARAT CT, ANNANDALE, VA 22003 |
| MICHAELSEN, GAIL | 5542 VISTA VIEW CT, RALEIGH, NC 27612 |
| MICHAELSON, JOHN R | 14261 TYLER RD, VALLEY CENTER, CA 92082 |
| MICHAILOV, SERGEI | 6056 WILLOW WOOD LANE,  ACCOUNT NO. 6332  DALLAS, TX 75252 |
| MICHALEK, VICTORIA CHRISTINE | 1733 W. IRVING PK ROAD,#216, CHICAGO, IL 60613 |
| MICHAUD, ADRIAN | 2 CLIFF ST, BILLERICA, MA 01862 |
| MICHAUD, PIERRE G | 4 BELLINGER ST, MOHAWK, NY 13407 |
| MICHEL J FONTAINE | BOX 2636, N. HATLEY,  J0B2C0 CANADA |
| MICHEL, DAIMEIAL C | 1000 LAKE REGENCY DR,#2004, COLLEGE PARK, GA 30349 |
| MICHEL, ERIC | 3025 N KENMORE AVE, CHICAGO, IL 60657 |
| MICHELE MOSCA | 115 CHATHAM FOREST DRIV, PITTSBORO, NC 27312 |
| MICHELET, PHILIPPE | 972 COURTLAND CT, MILPITAS, CA 95035 |
| MICHELLE RYAN, ESQ. | LEGAL DEPT ILLINOIS ENV PROTECTION AGNCY,1021 NORTH GRAND AVENUE EAST,P.O. BOX 19276, SPRINGFIELD, IL 62794-9276 |
| MICHELS, CLARK M | 2515 MAPLEWOOD DR, COLUMBUS, OH 43231 |
| MICHELSEN, KENNETH W | 4935 FRAZEE ROAD, OCEANSIDE, CA 92057 |
| MICHETTI, PETER | 432-90TH AVNEUE, LASALLE, QC H8R 2Z7 CANADA |
| MICHETTI, PIETRO | 63 BRIAR ROAD, BETHANY, CT 06524 |
| MICHIELS, JEREMY | 5806 MCKINLEY LANE, RICHARDSON, TX 75082 |
| MICHIGAN | UNCLAIMED PROPERTY DIVISION,MICHIGAN DEPARTMENT OF TREASURY,P.O. BOX 30756, LANSING, MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | , , MI |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL,DEBORAH B WALDMEIR, ASST. ATTY. GENERAL,3030 W GRAND BLVD-CADILLAC PL STE 10-200, DETROIT, MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172,P.O. BOX 78000, DETROIT, MI 48278 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172,P.O. BOX 78000, DETROIT, MI 48278-0172 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172,P.O. BOX 78000, DETROIT, MI 48278-172 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30059, LANSING, MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: GONZALO LLANO, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,P.O. BOX 30756, LANSING, MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION,TREASURY BLDG, LANSING, MI 48922 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY,525 WEST ALLEGAN STREET,P.O. BOX 30473, LANSING, MI 48909-7973 |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | 611 WEST OTTAWA,PO BOX 30004, LANSING, MI 48909 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30756, LANSING, MI 48909 |
| MICHIGAN DEPT. OF LABOR & | ECONOMIC GROWTH,P.O. BOX 30004, LANSING, MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY, LANSING, MI 48922 |
| MICHOT, ALAIN F | 3912 MEADOWFIELD LN, RALEIGH, NC 27606 |
| MICKENS, DELBERT | 1985 SHILOH DR, CASTLE ROCK, CO 80104 |
| MICKENS, DELBERT J. | 1985 SHILOH DR.,  ACCOUNT NO. 7207  CASTLE ROCK, CO 80104 |
| MICKENS, JERRY | 5716 RADDINGTON ST, RALEIGH, NC 27613 |
| MICKENS, TERRY L | 225 LAKE BLAINE RD, KALISPELL, MT 59901 |
| MICKLOS, PAUL | 1110 BUTTERNUT LANE, HOLLYWOOD, FL 33019 |

| Claim Name | Address Information |
|---|---|
| MICKLOS, PAUL JAMES | 1110 BUTTERNUT LANE, HOLLYWOOD, FL 33019 |
| MICKUS, MICHAEL | 236 GAFFER STREET, GARNER, NC 27529 |
| MICOM LABS INC | 440 BOULDER COURT, PLEASANTON, CA 94566-8313 |
| MICRIUM INC | 949 CRESTVIEW CIRCLE, WESTON, FL 33327 |
| MICRO COAX | PO BOX 13007, NEWARK, NJ 07188-0007 |
| MICRO COAX | 206 JONES BOULEVARD, POTTSTOWN, PA 19464 |
| MICRO COMPUTER CONTROL | 17 MODEL AVENUE,PO BOX 275, HOPEWELL, NJ 08525 |
| MICRO MODE PRODUCTS INC | 1870 JOHN TOWERS AVE, EL CAJON, CA 92020-1134 |
| MICRO.SI.ET | MICRO SI. ET. VIA M BERTINI, 170, VIAREGGIO, LU 55049 ITALY |
| MICROAPL LIMITED | THE ROLLER MILL LANE, UCKFIELD,  TN22 5AA GREAT BRITAIN |
| MICROCOM SYSTEMS, INC. | 12955 JOLETTE AVENUE, GRANADA HILLS, CA 91344 |
| MICROM SYSTEMS, INC. | 12955 JOLETTE AVENUE, GRANADA HILLS, CA 91344 |
| MICRON OPTICS INC | 1852 CENTURY PLACE NE, ATLANTA, GA 30345-4305 |
| MICRON SEMICONDUCTOR PRODUCTS | 12829 COLLECTIONS CENTRE DRIVE, CHICAGO, IL 60693 |
| MICRON TECHNOLOGY | 2271 GUENETTE STREET, ST LAURENT, QC H4R 2E9 CANADA |
| MICRON TECHNOLOGY INC | 12829 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| MICRON TECHNOLOGY INC | 8000 SOUTH FEDERAL WAY, MAIL STOP 607, BOISE, ID 83707-0006 |
| MICRON TECHNOLOGY INC | 8000 SOUTH FEDERAL WAY, BOISE, ID 83707-0006 |
| MICRONESIAN TELECOMMUNICATIONS CORP | BOX 500306, SAIPAN,  96950-0306 CNMI |
| MICRONESIAN TELECOMMUNICATIONS CORP | GINNY WALTER,LORI ZAVALA,BOX 500306, SAIPAN,  96950-0306 NORTHERN MARIANA ISLANDS |
| MICROPATENT | 250 DODGE AVENUE, NEW HAVEN, CT 06512-3358 |
| MICROPATENT LLC | 39441 TREASURY CENTER, CHICAGO, IL 60694-9400 |
| MICROSEMI COMERCIAL OFFSHORE | AV DOCTOR MARIO SOARES, MACAU,   CHINA |
| MICROSERV | 950 CHEMIN HERRON, DORVAL, PQ H9S 1B3 CANADA |
| MICROSERVE INC | KRISTEN SCHWERTNER,JOHN WISE,276 5TH AVE, NEW YORK, NY 10001-4509 |
| MICROSOFT | MICROSOFT CORPORATION,PO BOX 844505, DALLAS, TX 75284-4505 |
| MICROSOFT CANADA INC | 1950 MEADOWVALE BLVD, MISSISSAUGA, ON L5N 8L9 CANADA |
| MICROSOFT CANADA INC | PO BOX 9433,POSTAL STATION A, TORONTO, ON M5W 4E1 CANADA |
| MICROSOFT CANADA INC | MICROSOFT LICENSING GP,1401 ELM ST 5TH FLOOR, DALLAS, TX 75202 |
| MICROSOFT CARIBBEAN | METRO OFFICE PARK, GUAYNABO,  00968-1705 PUERTO RICO |
| MICROSOFT CORP | PO BOX 847255, DALLAS, TX 75284-7255 |
| MICROSOFT CORP | ONE MICROSOFT WAY, P O BOX 97017, REDMOND, WA 98052-8300 |
| MICROSOFT CORP | 1 MICROSOFT WAY, REDMOND, WA 98073-9717 |
| MICROSOFT CORPORATION | 2 HAMILL ROAD STE 309, BALTIMORE, MD 21210-1813 |
| MICROSOFT CORPORATION | ACCOUNTS PAYABLE, FARGO, ND 58104 |
| MICROSOFT CORPORATION | PO BOX 844505, DALLAS, TX 75284-4505 |
| MICROSOFT CORPORATION | PO BOX 844505, BANK OF AMERICA, DALLAS, TX 75284-4505 |
| MICROSOFT CORPORATION | PO BOX 844510,BANK OF AMERICA, DALLAS, TX 75284-4510 |
| MICROSOFT CORPORATION | PO BOX 947255, DALLAS, TX 75284-7255 |
| MICROSOFT CORPORATION | KRISTEN SCHWERTNER,JUNNE CHUA,1 MICROSOFT WAY, REDMOND, WA 98052-8300 |
| MICROSOFT EUROPEAN EVENTS ISU FY09 | 336 STRAND, LONDON,  WC2R 2HB GREAT BRITAIN |
| MICROSOFT LICENSING GP | 6100 NEIL RD, RENO, NV 89511-1132 |
| MICROSOFT WINDOWS HARDWARE QUALITY | 1 MICROSOFT WAY BLDG 20, REDMOND, WA 98052 |
| MICROVISION INC. | 19910 NORTH CREEK PARKWAY,P.O. BOX 3008, BOTHELL, WA 98011-3008 |
| MICROWAVE DYNAMICS | 14321 CHAMBERS ROAD, TUSTIN, CA 92780-6911 |
| MICROWAVE INTERNATIONAL LTD | MAXWELL HOUSE, SAXILBY, LI LN1 2HH GREAT BRITAIN |
| MICROWAVE NETWORKS INC | 4000 GREENBRIAR DR SUITE 100A, STAFFORD, TX 77477-4026 |
| MICWIL COMPUTER CONSULTING | PO BOX 9022, SASKATOON, SK S7K 7E7 CANADA |

| Claim Name | Address Information |
|---|---|
| MID CENTURY TELEPHONE COOP | GINNY WALTER,LINWOOD FOSTER,1055 W LOCUST ST, CANTON, IL 61520-0479 |
| MID CENTURY TELEPHONE COOP | 1055 W LOCUST ST,PO BOX 479, CANTON, IL 61520-0479 |
| MID COMMUNICATIONS INC | 221 E HICKORY ST,PO BOX 3248, MANKATO, MN 56002-3248 |
| MID-AMERICA SATELLITE SYSTEMS INC | KRISTEN SCHWERTNER,PETRA LAWS,7702 I PLZ, OMAHA, NE 68127-1841 |
| MID-ATLANTIC BROADBAND COOPERATIVE | 300 RINGGOLD INDUSTRIAL PKWY, DANVILLE, VA 24540 |
| MID-ATLANTIC BUSINESS | 701 PORT CENTRE PKWY, PORTSMOUTH, VA 23704-5909 |
| MID-HUDSON COMMUNICATIONS INC | GINNY WALTER,DONNA COLON,87 STATE ST, ALBANY, NY 12207-2008 |
| MID-MISSOURI CELLULAR | 1500 S LIMIT AVE, SEDALIA, MO 65301-5136 |
| MID-RIVERS TELEPHONE CO-OP INC | GINNY WALTER,LORI ZAVALA,904 C AVE, CIRCLE, MT 59215-0280 |
| MID-RIVERS TELEPHONE CO-OP INC | 904 C AVE,PO BOX 280, CIRCLE, MT 59215-0280 |
| MIDCAP, DAVID C | 3009 JOHNSONWAY TER, POWHATAN, VA 23139 |
| MIDCONTINENT COMMUNICATIONS | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| MIDCONTINENT COMMUNICATIONS | 410 SOUTH PHILLIPS AVE, SIOUX FALLS, SD 57401 |
| MIDCONTINENT COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,24 1ST AVENUE NE, ABERDEEN, SD 57401-3403 |
| MIDDLE EAST TELECOMMUNICATIONS | ATTN: ACCOUNTS PAYABLE,PO BOX 25690, SAFAT,   13117 KUWAIT |
| MIDDLEBROOK, ANGELA | 4310 BOWSER AVE,#103, DALLAS, TX 75219 |
| MIDDLEBROOKS, TROY H | 524 CAVE RD, JASPER, TN 37347 |
| MIDDLETON, GERALDINE | 1601 BET RAINES RD, MOLINO, FL 32577 |
| MIDDLETON, JEFFREY | 4108 KYNDRA CIRCLE, RICHARDSON, TX 75082 |
| MIDDLETON, LAWRENCE W | 323 BOXMERE PL, NASHVILLE, TN 37000 |
| MIDEAST DATA SYSTEMS | PO BOX 5803, DUBAI,   UNITED ARAB EMIRATES |
| MIDI | LEARNING SOLUTIONS CORP,101 MORGAN LANE SUIET 301, PLAINSBORO, NJ 08536-3345 |
| MIDI | 100 THANET CIRCLE,SUITE 300, PRINCETON, NJ 08540 |
| MIDLANDS BUSINESS JOURNAL | 1324 S 119TH STREET, OMAHA, NE 68144 |
| MIDPLAINS RURAL TELEPHONE COOP | GINNY WALTER,LORI ZAVALA,411 NORTH HALE, TULIA, TX 79088-1521 |
| MIDSTATE COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,120 E 1ST ST, KIMBALL, SD 57355-0048 |
| MIDTEL TECHNOLOGIES INC | 10411 S 89TH AVENUE, PALOS HILLS, IL 60465 |
| MIDTOWN SIGNS LLC | 2734 CHERRY ST, KANSAS CITY, MO 64108-3140 |
| MIDWEST OUTFITTERS INC | 1275 HERITAGE RD, LINN, KS 66953 |
| MIDWEST TECHNOLOGY SERVICES (IL) | 765 BUSSE RD,STE 102, BENSENVILLE, IL 60106-1254 |
| MIDWEST TECHNOLOGY SERVICES (KS) | 9 PARKWAY NORTH,SUITE 500, DEERFIELD, IL 60015-2544 |
| MIDWEST WIRELESS HOLDINGS LLC | GINNY WALTER,BECKY MACHALICEK,2000 TECHNOLOGY DR, MANKATO, MN 56001-6074 |
| MIDWEST WIRELESS HOLDINGS LLC | 2000 TECHNOLOGY DR,STE 2165, MANKATO, MN 56001-6074 |
| MIDWESTERN UNIVERSITY | KRISTEN SCHWERTNER,JAMIE GARNER,555 31ST STREET, DOWNERS GROVE, IL 60515-1235 |
| MIELLO, MICHAEL A | 20 MOCKINGBIRD RD, EDISON, NJ 08820 |
| MIERCOM | 379 PRINCETON HIGHTSTOWN ROAD, CRANBURY, NJ 08512 |
| MIERCOM | 379 PRINCETON HIGHTSTOWN RD, EAST WINDSOR, NJ 08512-2960 |
| MIERNIK, JERZY W | 402 WATTERS CROSSING,COURT, ALLEN, TX 75013 |
| MIESCH, MICHAEL | 6820 ALLEGIANCE DR, MCKINNEY, TX 75071 |
| MIGLANI, UMESH | 433 WELLMAN AVENUE, N CHELMSFORD, MA 01863 |
| MIGNACCA, DOMENICO | 1905 N BIRCHWOOD PARK DR, CHERRY HILL, NJ 08003 |
| MIGUEL CORDOBA ANGULO | CARRERA 13 NO 94 A-25,OF 408-409, SANTAFE DE BOGOTA,    COLOMBIA |
| MIGUEL SOTELO VILLANUEVA | MILANO 22 MAYORAZGOS DE BOSQUE, EDO DE MEXICO,   52957 MEXICO |
| MIHLBAUER, JASON M | HC-O2 BOX 232, GLOBE, AZ 85501 |
| MIHM JR, RICHARD | 6145 OLD STILL RUN ROAD, GAINESVILLE, GA 30506 |
| MIJARES, ANA MERCEDES | 7973 NW 161 TERRACE, MIAMI, FL 33016 |
| MIJARES, MANUEL | 7973 NW 161 TERRACE, MIAMI, FL 33016 |
| MIKAYELYAN, VAGHARSHAK | 22484 RIVERSIDE DR. #2, CUPERTINO, CA 95014 |
| MIKE PINDER PHOTOGRAPHY | 119 RITA AVENUE, NEPEAN, ON K2G 2H2 CANADA |

| Claim Name | Address Information |
|---|---|
| MIKELS, SHELLEY | 400 MOUNT OSO AVENUE, TRACY, CA 95376 |
| MIKETTA, JOHN | 600 REDWING AVE., BAKERSFIELD, CA 93309 |
| MIKEY B S PERFECT IMAGE LLC | 2514 TARPLEY RD. STE. 110, CARROLTON, TX 75006-2358 |
| MIKHALEVSKIY, ALEXANDRA | 1302 CAPSTAN DR., ALLEN, TX 75013 |
| MIKKELSEN, WENDY | 2706 W. ASHLAN #35, FRESNO, CA 93705 |
| MIKKONEN, THOMAS M | 212 WALDO STREET, RUMFORD, ME 04276 |
| MIKLOS JR, GEORGE J | 430 MAIN STREET, EAST GREENVILLE, PA 18041 |
| MIKLYA, CINDY A | 3922 BAKER RD, MINNETONKA, MN 55343 |
| MIKULKA, ROBERT P | 1343 VIA CIBOLA, OCEANSIDE, CA 92057 |
| MILAKOVIC, JOHN | 10240 NW 52ND ST, , FL 33076 |
| MILAKOVIC, JOHN | 10240 NW 52ND ST., CORAL SPRINGS, FL 33076-1781 |
| MILAN VLAJNIC | 9428 ELGER MILL RD, GAITHERSBURG, MD 20886 |
| MILAN, LETICIA T | 1150 THEODEN COURT, SAN JOSE, CA 95121 |
| MILAN, NORBERTO | 7 MINNETONKA RD, SEA RANCH LAKES, FL 33308 |
| MILANO, ANTHONY | 167-10 CROCHERON AVE, FLUSHING, NY 11358 |
| MILANOVICH, ROBERT | RD #2 BOX 77,BUNKER HILL RD, ALIQUIPPA, PA 15001 |
| MILAR, JANE B | 105 SHOALS LANE, GARNER, NC 27529 |
| MILARSKY, JULIE | 1701 SPARROW LN, WESTON, FL 33327 |
| MILARSKY, MORRIS SEAN | 1701 SPARROW LANE, WESTON, FL 33327 |
| MILBANK TWEED HADLEY & MCCLOY | ONE CHASE MANHATTAN PLAZA, NEW YORK, NY 10005 |
| MILBY, STEVE | 5525 MAGGIE RUN LANE, FUQUAY VARINA, NC 27526 |
| MILCOM TECHNOLOGIES, LLC, | C/O MILITARY COMMERCIAL TECHNOLOGIES INC,ATTN: CHIEF EXECUTIVE OFFICER,485 N. KELLER RD., SUITE 100, MAITLAND, FL 32751 |
| MILDRED GALARNEAU | 265 RUE HELEN, OTTERBURN, QC J3H 1R5 CANADA |
| MILES, ANGELA K | 1501 TALLWOOD CIRCLE, CHESAPEAKE, VA 23320 |
| MILES, ANTONINA | 5523 NC HWY 55,APT 334, DURHAM, NC 27713 |
| MILES, EMILE | 30 APPLETON ST,APT 1, WALTHAM, MA 02453 |
| MILES, JULIE A | 2186 SHOSHONE CR, DANVILLE, CA 94526 |
| MILES, KENNETH S | 25 HANCOCK LANE, WILLINGBORO, NJ 08046 |
| MILES, PETER S | 2630 KINGSBRIDGE TER, BRONX, NY 10463 |
| MILES, SHEREE F | 3317 FRIAR TUCK RD, RALEIGH, NC 27610 |
| MILES, WILLIAM G | 2817 C HIGHWAY 71, MARIANNA, FL 32446 |
| MILESTONE MANAGEMENT LP | 5429 LBJ FWY,SUITE 800, DALLAS, TX 75240-2657 |
| MILFORD, JOHN S. | 4516 SPYGLASS DRIVE, LITTLE RIVER, SC 29566 |
| MILFORD, ROBERT S | P O BOX 288, BUTNER, NC 27509 |
| MILHOAN, DONALD O | 260 MIRAGE AVE SE, PALM BAY, FL 32909 |
| MILLARD PUBLIC SCHOOLS FOUNDATION | 14755 GROVER STREET, OMAHA, NE 68144 |
| MILLARD, CHARLES | 7409 NEW HAMPSHIRE CT, RALEIGH, NC 27615 |
| MILLER FAUCHER AND CAFFERTY LLP | ONE LOGAN SQUARE,18TH & CHERRY STREETS, PHILADELPHIA, PA 19103 |
| MILLER HEIMAN | PO BOX 41081, RENO, NV 89504-5081 |
| MILLER HEIMAN INC | 10509 PROFESSIONAL CIRCLE, RENO, NV 89521 |
| MILLER HEIMAN INC | 10509 PROFESSIONAL CIRCLE,SUITE 100, RENO, NV 89521 |
| MILLER INSTRUMENTS LTD | 1 3871 NORTH FRASER WAY, BURNABY, BC V5J 5G6 CANADA |
| MILLER JR, DENTIS | 5340 TRASK ST, OAKLAND, CA 94601 |
| MILLER JR, ROBERT | 3427 FREEMAN ROAD, DURHAM, NC 27703 |
| MILLER THOMSON LLP | ACCELERATOR BUILDING, WATERLOO, ON N2L 6R5 CANADA |
| MILLER THOMSON LLP IN TRUST | SCOTIA PLAZA SUITE 5800,40 KING ST WEST, TORONTO, ON M5H 3S1 CANADA |
| MILLER, AILEEN | 10 COBBLE KNOLL DR, SOUTH WALPOLE, MA 02071 |
| MILLER, ALAN | 6812 AUGUSTINE WAY, CHARLOTTE, NC 28270 |

| Claim Name | Address Information |
|---|---|
| MILLER, ALAN T | 6812 AUGUSTINE WAY, CHARLOTTE, NC 28270 |
| MILLER, ALVIN | 902 ROBERTSON ACADEM, NASHVILLE, TN 37220 |
| MILLER, ANNIE K | 201 REYNOLDS AVE NORTH, DURHAM, NC 27707-4667 |
| MILLER, APRIL | 6725 CLEAR SPRINGS CIRCLE, GARLAND, TX 75044 |
| MILLER, ARDEN | 590 SETH HYATT RD, ELLIJAY, GA 30540 |
| MILLER, BERRY L | 2712 CARVER ST, DURHAM, NC 27705 |
| MILLER, BRIAN V | 1053 CLUBHOUSE, INDEPENDENCE, KY 41051 |
| MILLER, BRUCE | 24810 BLAZING TRAIL WAY, LAND O LAKES, FL 34639 |
| MILLER, CARLTON S | 3985 HANCOCK CR, DORAVILLE, GA 30340 |
| MILLER, CAROLYN L | PO BOX 5847, WOODLAND PARK, CO 80866 |
| MILLER, CHARLES | 705 YAUPON DR, GARLAND, TX 75044 |
| MILLER, CHRIS | 520 SILTSTONE PLACE, CARY, NC 27519 |
| MILLER, CHRIS N | 5216 COUNTRY PINES C, , NC 27616 |
| MILLER, CHRISTINE | 804 BASS DRIVE, PLANO, TX 75025 |
| MILLER, CINDY V | 5216 COUNTRY PINES CT, , NC 27604 |
| MILLER, CLYDE E. | 1680 CENTER GROVE CHURCH ROAD, MONCURE, NC 27559 |
| MILLER, DALE E | 9944 LARCHBROOK DR, DALLAS, TX 75238 |
| MILLER, DARRYL A | 3834 ASHLAND AVE, ST LOUIS, MO 63107 |
| MILLER, DAVID | 2003 WESTBURY LN, ALLEN, TX 75013 |
| MILLER, DAVID A | 43 PRINCETON ST, WEST HARTFORD, CT 06110 |
| MILLER, DAVID L | 7617 RAINWATER ROAD, RALEIGH, NC 27615 |
| MILLER, DEBORAH | 6808 GENSTAR, DALLAS, TX 75252 |
| MILLER, DOUGLAS J | 890 CIMARRON OVAL, AURORA, OH 44202 |
| MILLER, DUANE | 1248 COUNTY ROAD 4640, TRENTON, TX 75490 |
| MILLER, ERIC L | 5593 LE FEVRE DRIVE, SAN JOSE, CA 95118 |
| MILLER, ESTHER W | 2516 20TH ST, NORTH CHICAGO, IL 60064 |
| MILLER, EUGENE C | 10420 WHITESTONE RD, RALEIGH, NC 27615 |
| MILLER, GEORGE | 4000 RITAMARIE DR, UPPER ARLINGTON, OH 43220 |
| MILLER, GINGER | 118 DURANGO DRIVE, GILBERTS, IL 60136 |
| MILLER, JACK D | 6049 FOOTHILL GLEN,DRIVE, SAN JOSE, CA 95123 |
| MILLER, JAMES E | 11 CASEY ROAD, GILFORD, NH 03246 |
| MILLER, JANET | 19278 PARKVIEW RD., CASTRO VALLEY, CA 94546 |
| MILLER, JASON | 1107 OCEAN PARK BLVD,APT. D,  ACCOUNT NO. 8353  SANTA MONICA, CA 90405 |
| MILLER, JEFF W | 444 S. YALE AVE., ARLINGTON HTS, IL 60005 |
| MILLER, JEFFREY | 1704 YORKSHIRE DR, RICHARDSON, TX 75082 |
| MILLER, JEFFREY P | 1704 YORKSHIRE DR, RICHARDSON, TX 75082 |
| MILLER, JERRY D | 1599 LADARELL RD, PEEBLES, OH 45652 |
| MILLER, JO ANN | 2061 STANRICH CT., MARIETTA, GA 30062 |
| MILLER, JOAN M | 4716 WORTHINGTON LANE, RALEIGH, NC 27604 |
| MILLER, KAREN | 11924 SYCAMORE GROVE LN., RALEIGH, NC 27614 |
| MILLER, KAREN E | 67 ROSE TREE LANE, LINDENHURST, IL 60046 |
| MILLER, KAREN JILL | 11924 SYCAMORE GROVE LN, RALEIGH, NC 27614 |
| MILLER, KIMBERLY | 8 HUMMINGBIRD CRES., NEPEAN, ON K2J 3A7 CANADA |
| MILLER, KYLE | 820 WINNING COLORS CT,  ACCOUNT NO. 5255  DESOTO, TX 75115 |
| MILLER, LINCOLN M | 1103 WICKLOW DR, CARY, NC 27511 |
| MILLER, LINDA | 8006 DISCOVERY DR, RICHMOND, VA 23229 |
| MILLER, LINDA | 8912 COLESBURY DR, RALEIGH, NC 27615 |
| MILLER, LOIS | 1800 SNOW WIND DRIVE, RALEIGH, NC 27615-2613 |
| MILLER, LOIS S. | 1800 SNOW WIND DRIVE,  ACCOUNT NO. 4727  RALEIGH, NC 27615-2613 |

| Claim Name | Address Information |
|---|---|
| MILLER, LYDELL | 1712 ROUTE 284, SLATE HILL, NY 10973 |
| MILLER, MARK M | 543 FRUITVALE RD., VACAVILLE, CA 95688 |
| MILLER, MARTY | 156 BLUE HERON RD., LACON, IL 61540 |
| MILLER, MASON | 2725 LOOKOUT DRIVE,APT 1207, GARLAND, TX 75044 |
| MILLER, MATTHEW P | 600 STUDEMONT STREET,APT 3309, HOUSTON, TX 77007 |
| MILLER, MELFORD L | 3005 BUCKINGHAM WAY, APEX, NC 27502 |
| MILLER, MICHAEL | 1006 SANTA ROSA DR, APEX, NC 27502 |
| MILLER, MONTY | 10106 NOEL DR., FRISCO, TX 75035 |
| MILLER, NANCY P | 100 DEVINE WAY, CARY, NC 27511 |
| MILLER, PATRICE | 215 LOWER COUNTRY DR, GAITHERSBURG, MD 20877 |
| MILLER, PATRICE K | 215 LOWER COUNTRY DR, GAITHERSBURG, MD 20877 |
| MILLER, PAUL | 3310 KIRK ROAD, SAN JOSE, CA 95124 |
| MILLER, PENNY | 3521 MORTON VALE RD, PLANO, TX 75074 |
| MILLER, PENNY S | 1524 PARK RD, MONCURE, NC 27559 |
| MILLER, PHILIP | 35 MT PLEASANT ST, NORTH BILLERICA, MA 01862 |
| MILLER, RICHARD P | 67 ROSE TREE LANE, LINDENHURST, IL 60046 |
| MILLER, ROBERT | 23611 N VALLEY RD, LAKE ZURICH, IL 60047 |
| MILLER, ROBERT ANDREW | 23611 N VALLEY RD,   ACCOUNT NO. 4332  LAKE ZURICH, IL 60047 |
| MILLER, ROBERT L | 2304 E N LAKEVIEW LN, MUSTANG, OK 73064 |
| MILLER, ROBIN G | 649 PLUMOSA AVE, VISTA, CA 92083 |
| MILLER, RODNEY N | 2500 LITTLE ROGERS, DURHAM, NC 27704 |
| MILLER, RONALD K | 3829 LANCASTER AVE, PHILADELPHIA, PA 19104 |
| MILLER, SARAH | 6200 S. ST. PAUL WAY, LITTLETON, CO 80121 |
| MILLER, STEVE | 134 CHAPARRAL EST, SHADY SHORES, TX 76208 |
| MILLER, STEVEN R | 10820 SAGEHURST PL, RALEIGH, NC 27614 |
| MILLER, TERRENCE | 1922 MERLOT DR, SANFORD, FL 32771 |
| MILLER, WILLIAM J | 13730 WELD COUNTY ROAD 25 1/2, PLATTEVILLE, CO 80651 |
| MILLER, WILSON | 611 STRETFORD LANE, ALLEN, TX 75002 |
| MILLER, WILSON J | 611 STRETFORD LANE, ALLEN, TX 75002 |
| MILLIGAN, DAVID | 193 SHADY GROVE LN, THOUSAND OAKS, CA 91361 |
| MILLIGAN, DAVID L | 193 SHADY GROVE LN, THOUSAND OAKS, CA 91361 |
| MILLIGAN, PATRICK | 2609 PELICAN BAY, PLANO, TX 75093 |
| MILLINGTON TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,P.O. BOX 429, MILLINGTON, TN 38083-0429 |
| MILLION, DONALD L | 5654 S PAGOSA CT, AURORA, CO 80015 |
| MILLOGIC LTD | 6 CLOCK TOWER PLACE,SUITE 340, MAYNARD, MA 01754-2557 |
| MILLRY TELEPHONE CO | HIGHWAY 17 NORTH,PO BOX 45, MILLRY, AL 36558-0045 |
| MILLRY TELEPHONE CO | PO BOX 561, MILLRY, AL 36558-0561 |
| MILLS, ALINA | 352 INDIAN BRANCH DR., MORRISVILLE, NC 27560 |
| MILLS, ALISON | 10300 ASHMONT DRIVE, FRISCO, TX 75035 |
| MILLS, ALISON M | 10300 ASHMONT DRIVE, FRISCO, TX 75035 |
| MILLS, ANNIE P | 310 WEST 27TH ST, RIVIERA BEACH, FL 33404 |
| MILLS, CHRISTINE | 2943 N MEADOW LN, PRESCOTT, AZ 86301 |
| MILLS, DAVID | 4001 EIDER DR, MCKINNEY, TX 75070 |
| MILLS, EDWARD G | 4B RHEA MILLS CIRCLE, PROSPER, TX 75078 |
| MILLS, GEORGE G | 1957 EDEN TER, ROCK HILL, SC 297302632 |
| MILLS, GREGORY H | 3438 BRADLEY PL, RALEIGH, NC 27607 |
| MILLS, JUDY P | 6408 DRESDEN LN, RALEIGH, NC 27612 |
| MILLS, LELAND | 701 ROLLING HILLS DR, ALLEN, TX 75002 |
| MILLS, LISA A | 86 MAIN ST, NEWTOWN, CT 064702128 |

| Claim Name | Address Information |
|---|---|
| MILLS, MICHAEL | 7015 ALTDORF DR, BAHAMA, NC 27503 |
| MILLS, MICHAEL A | 8143 MCGUIRE DR, RALEIGH, NC 27616 |
| MILLS, ROBERT | 10505 BUFFALO CREEK ROAD, BAHAMA, NC 27503 |
| MILLS, RONALD | 212 MONTROSE DRIVE, MCDONOUGH, GA 30253 |
| MILLS, SHAWN W | 816 PARENT WAY, PETALUMA, CA 94954-4539 |
| MILLS, STEPHEN A | 4916 S 198TH E AVE, BROKEN ARROW, OK 74014 |
| MILLS, TOM | 2210 JENAMAR CT, ROCKLIN, CA 95765 |
| MILLS, WESLEY D | 1432 CIRCLE LANE, BEDFORD, TX 76022 |
| MILLSPAUGH, WILBUR H | 8626 APPLEWHITE RD, WENDELL, NC 27591 |
| MILLWOOD, ERVIN R | 727 HILLANDALE LN, GARNER, NC 27529 |
| MILLY, FRANCOIS | 1101 BLOOMFIELD ST, APT C, HOBOKEN, NJ 07030 |
| MILMINE, RICHARD | 175 DES CERISIERS, ORFORD, QC J1X 6W8 CANADA |
| MILNER, THOMAS | 641 GLEN ACRES DR., MCLENDON-CHISHOLM, TX 75032 |
| MILOT, ALAN S | 203 LEHRER AVENUE, ELMONT, NY 11003 |
| MILSTEAD, JAMES D | 558 EAST HEMLOCK, OXNARD, CA 93033 |
| MILTEL COMMUNICATIONS LTD | 7 GUSH ETZION STREET,4TH FLOOR, GIVAT SHMUEL,  54030 ISRAEL |
| MILTON BERNAL | 2925 INGRAM RD, SACHSE, TX 75048 |
| MILTON, BETTY J | 11407 S EMERALD, CHICAGO, IL 60628 |
| MILTON, DONALD E | 169 FERRY ST, EVERETT, MA 02149 |
| MILTON, DONNA C | 227 PROSPECTORS LANE, BILLINGS, MT 59105 |
| MILTON, DONNA CHRISTINE | 227 PROSPECTORS LANE,  ACCOUNT NO. GLOBAL #0230409  BILLINGS, MT 59105 |
| MILWAUKEE CITY OF | KRISTEN SCHWERTNER,JAMIE GARNER,200 E WELLS STREET, MILWAUKEE, WI 53202-3515 |
| MILWAY, JEFFREY D | 255 RED HAWK TRL, ALPHARETTA, GA 30202 |
| MILZ, SHARON | 1725 N 49 AVE, HOLLYWOOD, FL 33021 |
| MIMS, GREGORY | 1407 DUKE UNIVERSITY,RD APT 5B, DURHAM, NC 27701 |
| MIMS, WILLIE | 2245 VENTANA LANE, RALEIGH, NC 27604 |
| MIMS, WILLIE | 5408 GOLDEN ARROW LANE, RALEIGH, NC 27613 |
| MIN, BYUNG | 2641 WAKEFIELD DRIVE, BELMONT, CA 94002 |
| MINA, ELIAS M | 3 STONE  SPRINGS LN., MIDDLETOWN, MD 21769 |
| MINA, PATRICIA K | 12538 BOGGS WAY, ORLANDO, FL 32828 |
| MINALL, WILLIAM A | 211 S FREMONT ST,#107, SAN MATEO, CA 94401 |
| MINARCIN, JOSEPH | 1141 W ELEVENTH ST, MCKEES ROCKS, PA 15136 |
| MINBURN TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,416 CHESTNUT ST, MINBURN, IA 50167-0206 |
| MINCHEY, JOHNNY | PO BOX 3337, CARY, NC 27519-3337 |
| MINCK, GARY | 84 RICE PLANTERS WAY, GEORGETOWN, SC 29440 |
| MINCO PRODUCTS INC | 7300 COMMERCE LANE, MINNEAPOLIS, MN 55432-3177 |
| MINDLIN, OLGA | 1265 BEACON ST, NEWTON, MA 02468 |
| MINDREADY | PO BOX 12575,SUCCURSALE CENTRE-VILLE, MONTREAL, QC H3C 6R1 CANADA |
| MINDREADY SOLUTIONS INC | PO BOX 12575,SUCCURSALE CENTRE-VILLE, MONTREAL, ON H3C 6R1 CANADA |
| MINDREADY SOLUTIONS INC | 7190 FREDERICK-BANTING, ST LAURENT, QC H4S 2A1 CANADA |
| MINDSPEED TECHNOLOGIES | COMERICA BANK,DEPT 267801 PO BOX 67000, DETROIT, MI 48267-2678 |
| MINDSPEED TECHNOLOGIES | 4000 MACARTHUR BOULEVARD, NEWPORT BEACH, CA 92660-2516 |
| MINDWAVE | 4412 SPICEWOOD SPRINGS RD STE 700, AUSTIN, TX 787598567 |
| MINDWAVE RESEARCH INC | 511 WEST 7TH STREET, AUSTIN, TX 78701 |
| MINDWAVE RESEARCH INC | 4412 SPICEWOOD SPRINGS RD STE 700, AUSTIN, TX 787598567 |
| MINDWAVE RESEARCH, INC | 4412 SPICEWOOD SPRINGS ROAD, SUITE 700, AUSTIN, TX 78759 |
| MINDWRAP | 664 H ZACHARY TAYLOR HIGHWAY, FLINT HILL, VA 22627 |
| MINDWRAP | PO BOX 430, FLINT HILL, VA 22627-0430 |
| MINDY L WONG | 26266 EVA STREET, LAGUNA HILLS, CA 92656 |

| Claim Name | Address Information |
|---|---|
| MINER, BRIAN | 17547 164TH AVE N.E., WOODINVILLE, WA 98072 |
| MINERVA | MINERVA NETWORKS INC,2111 TASMAN DRIVE, SANTA CLARA, CA 95054-1027 |
| MINERVA NETWORKS INC | 2111 TASMAN DRIVE, SANTA CLARA, CA 95054-1027 |
| MINERVE, IAN G | 21 BOYLSTON ST, RANDOLPH, MA 02368 |
| MING ZHU | 377 BURNHAMTHORPE E,B 29656, MISSISSAUGA, ON L5A 3V1 CANADA |
| MINGUS, D HOWARD | 2086 CAPEHART CR, ATLANTA, GA 30345 |
| MINGUS, ROY | 147 YORKCHESTER WAY, RALEIGH, NC 27615 |
| MINI CIRCUITS | PO BOX 350165, BROOKLYN, NY 11235-0003 |
| MINI CIRCUITS INC | P O BOX 350166, BROOKLYN, NY 11235-0003 |
| MINI CIRCUITS INC | PO BOX 350165, BROOKLYN, NY 11235-0003 |
| MINI CIRCUITS LAB | PO BOX 350165, BROOKLYN, NY 11235-0003 |
| MINI MICRO STENCIL INC | 1165 LINDA VISTA DR #105, SAN MARCOS, CA 92078-3821 |
| MINIACI, MIRELLA | 7217 DELORIMIER, MONTREAL, PQ H2E 2N9 CANADA |
| MINICHIELLO, KERRY | 455 MOUNT ELAM RD, FITCHBURG, MA 01420 |
| MINIEL, RAMON | 980 WHITE OAK PASS, ALPHARETTA, GA 30005 |
| MINISTER DU REVENU | GOUVERNEMENT DU QUEBEC,3 COMPLEX DESJARDINS, CP 3000, MONTREAL, PQ H5B 1A4 CANADA |
| MINISTER OF FINANCE | CORPORATION TAX BRANCH,PO BOX 620 33 KING ST W, OSHAWA, ON L1H 8E9 CANADA |
| MINISTER OF FINANCE | REV OPERATIONS & CLIENT SVCS,PO BOX 620, OSHAWA, ON L1H 8Z9 CANADA |
| MINISTER OF FINANCE | LEGAL APPOINTMENTS OFFICE,720 BAY ST 3RD FLOOR, TORONTO, ON M5G 2K1 CANADA |
| MINISTER OF FINANCE (MANITOBA) | RETAIL SALES TAX,115-401 YORK AVE, WINNIPEG, MB R3C 4G4 CANADA |
| MINISTER OF FINANCE MANITOBA | COMPANIES OFFICE,1010 - 405 BROADWAY, WINNIPEG, MB R3C 3L6 CANADA |
| MINISTER OF FINANCE ONTARIO | RETAIL SALES TAX BRANCH,1290 CENTRAL PKWY W, SUITE 401, MISSISSAUGA, ON L5C 4R3 CANADA |
| MINISTER OF FINANCE PROVINCE | OF BC THE COMMISSIONER,SOCIAL SERVICE TAX, VICTORIA, BC V8W 3C9 CANADA |
| MINISTERE DU REVENU DU QUEBEC | C.P. 3000, SUCCURSALE,DESJARDINS, MONTREAL, PQ H5B 1A4 CANADA |
| MINISTERE DU REVENU DU QUEBEC | CP 5500 COMPLEXE DESJARDINS, MONTREAL, PQ H5B 1A8 CANADA |
| MINISTERE DU REVENU DU QUEBEC | 170 RUE DE L HOTEL DE VILLE,6 LEME ETAGE, HULL, QC J8X 4C2 CANADA |
| MINISTERS & MISSIONARIES BENEFIT BD | 475 RIVERSIDE DR, NEW YORK, NY 10115-0049 |
| MINISTRY OF COMMUNITY & SOCIAL SVCS | FAMILY RESPONSIBILITY OFFICE,1201 WILSON AVE, DOWNSVIEW, ON M3M 3A3 CANADA |
| MINISTRY OF FINANCE | CORPORATION TAX BRANCH,33 KING ST W, OSHAWA, ON L1H 8E9 CANADA |
| MINITAB INC | 1829 PINE HALL ROAD, STATE COLLEGE, PA 16801-3210 |
| MINITEL COMMUNICATIONS CORP | 1775 COURTWOOD CRESCENT, OTTAWA, ON K2C 3J2 CANADA |
| MINNEAPOLIS RADIOLOGY ASSOCIATES LIMITED | SUITE 10,2800 CAMPUS DRIVE, MINNEAPOLIS, MN 55441 |
| MINNESOTA | MINNESOTA STATE OFFICES,UNCLAIMED PROPERTY,85 7TH PL E # 600, ST PAUL, MN 55101 |
| MINNESOTA | DEPARTMENT OF REVENUE,PO BOX 64622, SAINT PAUL, MN 55164-0622 |
| MINNESOTA ASSOCIATION FOR RURAL | TELECOMMUNICATIONS,PO BOX 486, CROSSLAKE, MN 56442 |
| MINNESOTA DEPARTMENT OF COMMERCE | ATTN: SANDY MACKENTHUN, DIRECTOR,UNCLAIMED PROPERTY DIVISION,85 7TH PLACE EAST, SUITE 500, ST. PAUL, MN 55101-2198 |
| MINNESOTA DEPARTMENT OF REVENUE | , , MN |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX,P.O BOX 64622, ST. PAUL, MN 55164 |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX,P.O BOX 64622, ST. PAUL, MN 55164-0622 |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX,P.O BOX 64622, ST. PAUL, MN 55164-622 |
| MINNESOTA DEPT OF | NATURAL RESOURCES,500 LAFAYETTE ROAD, ST. PAUL, MN 55155-4040 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE ROAD NORTH, ST. PAUL, MN 55155 |
| MINNESOTA DEPT. OF REVENUE | MAIL STATION 1250, ST. PAUL, MN 55145-1250 |
| MINNESOTA MINING AND MANUFACTURING | COMPANY INC.,6801 RIVER PLACE BLVD., AUSTIN, TX 78726-9000 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD, ST. PAUL, MN 55155-4194 |

| Claim Name | Address Information |
| --- | --- |
| MINNESOTA POWER & LIGHT COMPANY INC | 30 WEST SUPERIOR ST, DULUTH, MN 55802-2093 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING,60 EMPIRE DRIVE, SUITE 100, ST. PAUL, MN 55103 |
| MINNESOTA TELECOM ALLIANCE | 30 EAST 7TH STREET,SUITE 1650, ST PAUL, MN 55101 |
| MINNESOTADEPARTMENT OF | COMMERCE,UNCLAIMED PROPERTY SECTION, ST PAUL, MN 55101-2333 |
| MINOR, GLORIA A | 5209 PICKFORD PLACE, DURHAM, NC 27703 |
| MINOS, PHILIP J | PO BOX 91641, RALEIGH, NC 27675-1641 |
| MINTHORNE, ELIZABETH | 2956 TIMBER WOOD WAY, HERNDON, VA 20171 |
| MINTO APARTMENTS LIMITED | 440 LAURIER AVENUE WEST, OTTAWA, ON K1R 7X6 CANADA |
| MINTO FURNISHED SUITES | 185 LYON STREET, OTTAWA, ON K1R 7Y4 CANADA |
| MINTO MANAGEMENT LIMITED ITF 635337 | 1051 BAXTER ROAD, OTTAWA, ON K2C 3P2 CANADA |
| MINTON ENTERPRISES INC | 306 BURLAGE CIRCLE, CHAPEL HILL, NC 27514 |
| MINTON, WILLIAM L | 5901-A WILKINS DR, DURHAM, NC 27705 |
| MINTZ LEVIN COHN FERRIS | GLOVSKY & POPEO PC,ONE FINANCIAL CENTER, BOSTON, MA 02212-4539 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | 666 THIRD AVENUE, CHRYSLER CENTER, NEW YORK, NY 10017 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | ONE FINANCIAL CENTER, P.O. BOX 4539, BOSTON, MA 02212-4539 |
| MINTZ, JOHN D | 918 DAISY AVE, CARLSBAD, CA 92009 |
| MINTZ, VIRGINIA W | 1800 CATALINA DR, DURHAM, NC 27713 |
| MINYARD, TRENTON C | 7406 WHEAT FIELD, GARLAND, TX 75044 |
| MIR, JENNIFER E | 650 CASTRO ST,SUITE 120-383, MOUNTAIN VIEW, CA 94041 |
| MIR3 | MIR3 INC,3398 CARMEL MTN RD, SAN DIEGO, CA 92121-1044 |
| MIR3 INC | 3398 CARMEL MTN RD, SAN DIEGO, CA 92121-1044 |
| MIR3 INC | 3398 CARMEL MTN RD, SUITE 120, SAN DIEGO, CA 92121-1044 |
| MIRABAL, ROSANNA | 9103 NW 81ST COURT,  ACCOUNT NO. 09-10138  TAMARAC, FL 33321 |
| MIRABILE, MARLENE | 318 WOODLAND COURT, CORAM, NY 11727 |
| MIRANDA, BEVERLEY | 1508 -2871 RICHMOND ROAD, OTTAWA, ON K2B8M5 CANADA |
| MIRANDA, VINCENT F | 103 WHITLOCK LN, CARY, NC 27513 |
| MIRANDE, HELEN M | 7875 D CANYON MEADOW,CIRCLE, PLEASANTON, CA 94566 |
| MIRAPATH INC | 10950 N. BLANEY AVE, SANTA CLARA, CA 95014-0555 |
| MIRELEZ, RICHARD | 4349 DEER HAVEN, STGEORGE, KS 66535 |
| MIRON, EDMOND | 10309 RIVER BANK DR, RALEIGH, NC 27614 |
| MIRSKY, GARY | 12209 CANOE RD, FRISCO, TX 75035 |
| MIRYALA, SOWMYA | 12091 COUNTRY SQUIRE LANE, SARATOGA, CA 95070 |
| MIRZA, ARSHAD | 3600 OAKCREST DR, PLANO, TX 75025 |
| MISA CONFERENCE 2007 | 380 WELLINGTON STREET,SUITE 600, LONDON, ON N6A 5B5 CANADA |
| MISCH, CAROLYN S | 1708 ACKLEN AVE,APT 15, NASHVILLE, TN 37212 |
| MISENER, BRIAN | 2 CRANTHAM CRES., STITTSVILE,  K2S1R2 CANADA |
| MISERICORDIA GOLF OUTING | 549 59TH STREET, LISLE, IL 60532 |
| MISIAK, TOM | 303 COUNTRY VALLEY CT., APEX, NC 27502 |
| MISS OFFICE OF REVENUE | PO BOX 23050, JACKSON, MS 39225-3050 |
| MISSAILIDIS, ARISTIDES | DEPT 6871/FRIED,PO BOX 13955, RES. TRI. PRK, NC 27709 |
| MISSILDINE, LARRY | 1601 BRANCH CREEK DR., ALLEN, TX 75002 |
| MISSINI, DENNIS | 616 RUSSETWOOD LANE, POWDER SPRINGS, GA 30127 |
| MISSION WEST PROPERTIES, L.P. | 10050 BANDLEY DRIVE, CUPERTINO, CA 95014 |
| MISSION WEST PROPERTIES, L.P. | ATTN: RAY MARINO,10050 BANDLEY DRIVE, CUPERTINO, CA 95014 |
| MISSISSIPPI DEPARTMENT OF LABOR | MCCOY FEDERAL BUILDING,100 WEST CAPITOL STREET, STE. 608, JACKSON, MS 39269 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY,LEGAL DIVISION,P. O. BOX 20305, JACKSON, MS 39289-1305 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | P.O. BOX 1699, JACKSON, MS 39215-1699 |
| MISSISSIPPI POWER COMPANY | 2992 W BEACH BLVD, GULFPORT, MS 39501-1907 |

| Claim Name | Address Information |
|---|---|
| MISSISSIPPI SECRETARY OF STATE | PO BOX 1020, JACKSON, MS 392151020 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 23083, JACKSON, MS 39225-3083 |
| MISSISSIPPI STATE TAX COMM | CORPORATE TAX DIVISION,PO BOX 1033, JACKSON, MS 39215-1033 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION,PO BOX 1033, JACKSON, MS 39215-1033 |
| MISSISSIPPI STATE TREASURER | ATTN: JOHN YOUNGER, DIR UNCLAIM PROP,UNCLAIMED PROPERTY DIVISION,501 NORTH WEST STREET, SUITE 1101A, JACKSON, MS 39201 |
| MISSISSIPPI TAX COMMISSION | , , MS |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 960, JACKSON, MS 39205 |
| MISSISSIPPI, OFFICE OF THE | MISSISSIPPI STATE TREASURER,UNCLAIMED PROPERTY,P.O. BOX 138, JACKSON, MS 39201 |
| MISSOURI | STATE TREASURER'S OFFICE,UNCLAIMED PROPERTY OFFICE,PO BOX 1004, JEFFERSON CITY, MO 65102-1004 |
| MISSOURI DEPARTMENT OF REVENUE | , , MO |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840, JEFFERSON CITY, MO 65105 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700, JEFFERSON CITY, MO 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840, JEFFERSON CITY, MO 65105-0840 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365, JEFFERSON CITY, MO 65105-3365 |
| MISSOURI DEPT LABOR & IND REL | 3315 W TRUMAN BLVD, JEFFERSON CITY, MO 65109-6805 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY,P.O. BOX 176, JEFFERSON CITY, MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE,PO BOX 1366, JEFFERSON CITY, MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | PO BOX 3365, JEFFERSON CITY, MO 65105-3365 |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | 421 EAST DUNKLIN STREET,PO BOX 59, JEFFERSON CITY, MO 65104-0059 |
| MISSOURI LABOR AND INDUSTRIAL RELATIONS | P.O. BOX 504,421 E. DUNKLIN, JEFFERSON CITY, MO 65102-0504 |
| MISSOURI OFFICE OF ATTORNEY GENERAL | 207 W HIGH STREET,SUPREME COURT BLDG, JEFFERSON CITY, MO 65101 |
| MISSOURI SECRETARY OF STATE | PO BOX 1366, JEFFERSON CITY, MO 65102-1366 |
| MISSOURI STATE | DEPARTMENT OF REVENUE,PO BOX 840, JEFFERSON CITY, MO 65105-0840 |
| MISSOURI TEL | MISSOURI TELECOMMUNICATIONS,INDUSTRY ASSOCIATION,PO BOX 785, JEFFERSON CITY, MO 65102-0785 |
| MISSOURI TELECOMMUNICATIONS | PO BOX 785, JEFFERSON CITY, MO 65102-0785 |
| MISSOURI VALLEY COMMUNICATIONS INC | HIGHWAY 13 S,PO BOX 600, SCOBEY, MT 59263-0600 |
| MISTRY, ARVIND | 7 TALLEY COURT, NORTH POTOMAC, MD 20878 |
| MISTRY, SHATISH | 112 SILVERVIEW WAY NW, CALGARY, AB T3B 3K1 CANADA |
| MISTRY, SHATISH | 1307 WYCLIFFE, IRVINE, CA 92602 |
| MISTULOFF, ELBERD G | 20614 DEODAR DR, YORBA LINDA, CA 92686 |
| MISUTKA, GERRY | 518 TEALWOOD DR, MURPHY, TX 75094 |
| MISUTKA, GERRY M | 518 TEALWOOD DR, MURPHY, TX 75094 |
| MISYS HOSPITAL SYSTEMS, INC | 250 S WILLIAMS BLVD, TUCSON, AZ 85711-4472 |
| MIT TECHNOLOGY FAIR | 450 BEACON ST, BOSTON, MA 02115 |
| MITA, SADAHISA | 2934 CUSTER DR.,  ACCOUNT NO. 0250 OR 0322  SAN JOSE, CA 95124 |
| MITACOR INDUSTRIES INC | 189 LABROSSE AVE. SUITE 300, POINTE CLAIRE, QC H9R 1A3 CANADA |
| MITALAS, PAUL A | 10759 JUNIPER CT., CUPERTINO, CA 95014 |
| MITCHELL DAVIDSON | 87 CEDARCREST BLVD, TORONTO, ON M4B 2P4 CANADA |
| MITCHELL III, JAMES | 3401 STILLRIDGE DR, ALPHARETTA, GA 30202 |
| MITCHELL JR, DONALD | RT 6 BOX 479,MINERAL SPRINGS RD, DURHAM, NC 27703 |
| MITCHELL JR, WILLIAM L | 3200 MILITARY RD NW, WASHINGTON, DC 20015 |
| MITCHELL, ANDREW J | 19 BLANDFORD LN., FAIRPORT, NY 14450-3107 |
| MITCHELL, ANNE | 618 BROME CR., , ON K4A 1T9 CANADA |
| MITCHELL, ANNITRA E | 321 WALTON LANE #C-3,4, MADISON, TN 37115 |
| MITCHELL, BRYAN | 9201 POLLARD STREET, ROWLETT, TX 75088-4440 |
| MITCHELL, CHARLES | 2224 NEW COLLEGE LANE, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, CHRISTOPHER | 1311 RAND DR., RALEIGH, NC 27608 |
| MITCHELL, DAVID E | 87 AUTUMN LANE, MANCHESTER, TN 37355-7866 |
| MITCHELL, DONNA L | 40 SHERYL LANE, DENISON, TX 75020 |
| MITCHELL, EARNEST | 21522 KINSALE DR, LAKE FOREST, CA 92630 |
| MITCHELL, ETHEL M | PO BOX 282182, NASHVILLE, TN 37228-8512 |
| MITCHELL, FAYE P | 2079 SUITT'S STORE RD, FRANKLINTON, NC 27525 |
| MITCHELL, GLADYS D | 8031 S KIMBARK AV, CHICAGO, IL 60619 |
| MITCHELL, JAMES J | 6321 LAKEWAY DRIVE, RALEIGH, NC 27612 |
| MITCHELL, JAMIE | 303 SWANSBORO DR, CARY, NC 27519 |
| MITCHELL, JOHN | 1905 PLEASANT VALLEY, PLANO, TX 75023 |
| MITCHELL, JOHN | 1458 CEDAR MILLS RD, GORDONVILLE, TX 76245 |
| MITCHELL, JUDITH A | 92 FERRIN RD, CHICHESTER, NH 03234 |
| MITCHELL, JULIE | 3007 SPOTTSWOOD CIRCLE, MURFREESBORO, TN 37128 |
| MITCHELL, KYLE | 2837  WATERFORD FOREST CIRCLE, CARY, NC 27513 |
| MITCHELL, LEONA F | 114 RUELLIA DR, GEORGETOWN, TX 78628 |
| MITCHELL, LINDA W | 141 NEESE DRIVE #G-2,8, NASHVILLE, TN 37211 |
| MITCHELL, LOIS M | 1850 FOX BRIDGE CT, , CA 92028 |
| MITCHELL, MARGARET | 5086 NC HIGHWAY 56, FRANKLINTON, NC 27525 |
| MITCHELL, MELODY M | 111 PERKINS ST, GOLDSBORO, NC 27530 |
| MITCHELL, MICHAEL F | 4903 SOUTHWOOD DR, GODFREY, IL 62035 |
| MITCHELL, NANCY | 1744 SYCAMORE ST, DES PLAINES, IL 60018 |
| MITCHELL, PENNY | 5507 MIDDLETON RD., DURHAM, NC 27713 |
| MITCHELL, PERRY U | 5505 MIDDLETON ROAD, DURHAM, NC 27713 |
| MITCHELL, PHILIP F | 5507 MIDDLETON RD, DURHAM, NC 27713 |
| MITCHELL, PHILLIP A | P O BOX 1134, CREEDMOOR, NC 27522 |
| MITCHELL, RANDALL T | 1687 STEVENS PLACE #,A, LOS ALTOS, CA 94024 |
| MITCHELL, RANDOLPH | 1617 WINDY LN, EFLAND, NC 27243 |
| MITCHELL, RHINZIE J | 203 POPYTREE LANE, WOODSTOCK, GA 30189 |
| MITCHELL, SHAWN | 36 WILBUR ST, ROCHESTER, NY 14611 |
| MITCHELL, STEPHEN | 608 BLOSSOM HILL DRIVE, SMYRNA, TN 37167 |
| MITCHELL, THEODORE J | 2472 EAGLE CREST LANE, VISTA, CA 92081 |
| MITCHELL, VIRGINIA F | 666 MCADAMS RD, HILLSBOROUGH, NC 27278 |
| MITCHINER, JULIA C | 4505 HWY 56 EAST, FRANKLINTON, NC 27525 |
| MITEC | MITEC TELECOM INC,9000 TRANS CANADA HIGHWAY, POINTE CLAIRE,  H9R 5Z8 CANADA |
| MITEC TELECOM (SUZHOU) CO LTD | 10 BAIHE ST, SUZHOU CITY,  215021 CHINA |
| MITEC TELECOM (SUZHOU) CO LTD | 10 BAIHE ST,SUZHOU INDUSTRIAL PARK, SUZHOU CITY,  215021 CHINA |
| MITEC TELECOM INC | 9000 TRANS CANADA HIGHWAY, POINTE CLAIRE, QC H9R 5Z8 CANADA |
| MITEC TELECOM INC | 9000 TRANS CANADA HIGHWAY, POINTE CLAIRE, QC H9R 5Z8 CANADA |
| MITEC TELECOM INC. | 3299 J-B-DESCHAMPS BOUL.,  ACCOUNT NO. NOR 014  LACHINE, QC H8T 3E4 CANADA |
| MITEC WIRELESS INC. | MITEC TELECOM,9000 TRANS-CANADA, POINTE CLAIRE, QC H9R 5Z8 CANADA |
| MITEL NETWORKS INC | 15000 COMMERCE PARKWAY, MT LAUREL, NJ 08054 |
| MITESH D DESAI | 5337 TATE AVE, PLANO, TX 75093 |
| MITRA | MITRA ENERGY,CHEROKEE EUROPE,131 BOULEVARD DE L'EUROPE, WAVRE,  1301 BELGIUM |
| MITRA ENERGY | 131 BOULEVARD DE L'EUROPE, WAVRE,  1301 BELGIUM |
| MITRA ENERGY | CHEROKEE EUROPE,131 BOULEVARD DE L'EUROPE, WAVRE,  1301 BELGIUM |
| MITRA ENERGY | 131 BOULEVARD DE L'EUROPE, WAVRE,  1301 BELGUIM |
| MITRANI, DONALD F | 4 NORTH RANCH ROAD, LITTLETON, CO 80127 |
| MITRANO, MARIE | 253 BEDFORD ST, LEXINGTON, MA 02420 |
| MITROPOULOS, KERRY | 2 PARKER ST., RICHMOND,  3121 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| MITSKEWICZ, MICHAEL | 32 HERITAGE ROAD, BILLERICA, MA 01821 |
| MITSUBISHI ELECTRIC AND ELECTRONICS | 1050 EAST ARQUES AVENUE, SUNNYVALE, CA 94085-4601 |
| MITSUBISHI ELECTRIC CORPORATION | 2-3 MARUNOUCHI 2-CHOME,CHIYODAKU, TOKYO,    JAPAN |
| MITSUBISHI ELECTRONICS AMERICA INC | 1050 EAST ARQUES AVENUE, SUNNYVALE, CA 94086 |
| MITSUBISHI MOTORS NORTH AMERICA INC | 6400 KATELLA AVENUE, CYPRESS, CA 90630-5208 |
| MITSUBISHI UFJ TRUST & BANKING CORP | ATTN: RICHARD WENSHOSKI, V.P.,420 5TH AVE.,6TH FL., NEW YORK, NY 10018 |
| MITTLEMAN, STEVEN D | 31 CONCANNON DR, FORDS, NJ 08863 |
| MIX, ARLENE P | 5240 WILLOW PT PKWY,NE, MARIETTA, GA 30068 |
| MIX, JANE E | 87 ELOISE AVE, PASADENA, CA 91107 |
| MIYOSHI ELECTRONICS CORP | MIYOSHI DENSHI KAISHA LTD,13-4 HATCHOBORI 4-CHOME, CHUO-KU,  104-0032 JAPAN |
| MIZELL, JERRY | 3720 PILOT DR, PLANO, TX 75025 |
| MIZEREK, KEVIN | 1841 CAPTAIN MATHES DRIVE, POWDER SPRINGS, GA 30127 |
| MIZERK, THOMAS E | 1220 FOXDALE DR, ADDISON, IL 60101 |
| MIZNER, ROB | 1708 GOOSE CREEK CT, RAYMORE, MO 64083 |
| MIZUHO SECURITIES USA INC | 650 COLLEGE RD E,STE 3200, PRINCETON, NJ 08540-6647 |
| MIZUSAWA, GEORGE | 6623 BAYFRONT DRIVE, MARGATE, FL 33063 |
| MJM TECHNOLOGIES INC | 2105 S BASCOM AVENUE, SUITE 295, CAMPBELL, CA 95008-3271 |
| ML DUBAY | 2428 MCCARRAN DR, PLANO, TX 75025 |
| MLCOCH, SANDRA L. | 416 RIDGEVIEW TRAIL,  ACCOUNT NO. 9879 OR 9023  MCKINNEY, TX 75071 |
| MLMC, LTD. | 5420 LBJ FREEWAY, SUITE 660, DALLAS, TX 75240 |
| MMWAVE TECHNOLOGIES INC | 6200 TOMKEN ROAD,UNIT A, MISSISSAUGA, ON L5T 1X7 CANADA |
| MMWAVE TECHNOLOGIES INC | MICA MICROWAVE,1096 MELLON AVE, MANTECA, CA 95337-6119 |
| MN SECRETARY OF STATE | 60 EMPIRE DRIVE, ST PAUL, MN 55103 |
| MO KAN DIAL INC | 112 S BROADWAY, BOX 429, LOUISBURG, KS 66053 |
| MO, RICHARD C | 8430 TERRAPIN TR, COLORADO SPRINGS, CO 80919 |
| MOBASHERI, AZAR | 3812 ROLLING HILLS, PLANO, TX 75025 |
| MOBERLY PROPERTIES, LLC | C/O DIXIE DEVELOPMENT,3715 N. BUSINESS DRIVE, SUITE 201, FAYATTEVILLE, AR 72703 |
| MOBERLY PROPERTIES, LLC | 3715 N. BUSINESS DRIVE, SUITE 201, FAYETVILLE, AR 72703 |
| MOBILE COUNTY LICENSE COMMISSIONER | ATTN: MISSTY C. GRAY, ESQ.,P.O. BOX 210, MOBILE, AL 36601 |
| MOBILE MARKETING ASSOC | PO BOX 3963, BELLEVUE, WA 98009-3963 |
| MOBILE SATELLITE VENTURES | 1601 TELESAT COURT, OTTAWA, ON K1B 1B9 CANADA |
| MOBILE SATELLITE VENTURES LP | GINNY WALTER,DONNA COLON,1601 TELESAT COURT, OTTAWA, ON K1B 1B9 CANADA |
| MOBILE SATELLITE VENTURES LP | BY ITS GENERAL PARTNER,MOBILE SATELLITE VENTURES GP INC,10802 PARKRIDGE BOULEVARD, RESTON, VA 20191 |
| MOBILE SYSTEMS INTERNATIONAL | 12TH FLOOR 1 HARBOUR EXCHANGE, SQUARE, LONDON,  E14 9GE UNITED KINGDOM |
| MOBILE TORNADO INTERNATIONAL LTD | NORTHUMBERLAND HOUSE 155 157, LONDON,  W1W 6QP GREAT BRITAIN |
| MOBILE TORNADO INTERNATIONAL LTD | DIGITAL DEPOT ROE LANE,THE DIGITAL HUB THOMAS STREET, DUBLIN 8,    IRELAND |
| MOBILE TORNADO INTERNATIONAL LTD | DIGITAL DEPOT ROE LANE, DUBLIN 8,    IRELAND |
| MOBILE VCE | GROVE HOUSE LUTYENS CLOSE, BASINGSTOKE, HA RG24 8AG GREAT BRITAIN |
| MOBILENET | MOBILENET SERVICES INC,6 MORGAN, IRVINE, CA 92618 |
| MOBILENET SERVICES INC | 6 MORGAN, IRVINE, CA 92618 |
| MOBILENET SERVICES INC | 6 MORGAN, SUITE 118, IRVINE, CA 92618 |
| MOBILENET SERVICES INC | 18 MORGAN,SUITE 200, IRVINE, CA 92618-2004 |
| MOBILENET SERVICES INC | 18 MORGAN, IRVINE, CA 92618-2004 |
| MOBILENET SERVICES, INC | 18 MORGAN, SUITE 200,  ACCOUNT NO. 4631  IRVINE, CA 92614 |
| MOBILENET SERVICES, INC | ATTN: RICHARD GRANT,18 MORGAN, SUITE 200,  ACCOUNT NO. 4631  IRVINE, CA 92614 |
| MOBILEPLANET | MOBILEPLANET INC,902 IAA DRIVE, BLOOMINGTON, IL 61701 |
| MOBILEPLANET INC | 902 IAA DRIVE, SUITE 1A, BLOOMINGTON, IL 61701 |

| Claim Name | Address Information |
|---|---|
| MOBILEPLANET INC | 902 IAA DRIVE, BLOOMINGTON, IL 61701 |
| MOBILITY SERVICES INTERNATIONAL | 260 MERRIMAC STREET, NEWBURY, MA 01950 |
| MOBISTAR 2G ROLLOUT EXTENSION 2006 | BELGIUM, |
| MOBISTAR S.A. USD | BOULEVARD REYERS 70, BRUXELLES,  1030 BELGIUM |
| MOBLEY, LARRY S | 4249 PARKVIEW COURT, STONE MOUNTAI, GA 30083 |
| MOBLEY, RUSSELL R | PO BOX 101601, DENVER, CO 80250-1601 |
| MOCANA CORPORATION | 101 JEFFERSON DRIVE, MENLO PARK, CA 94025-1114 |
| MOCANA CORPORATION | 350 SANSOME,SUITE 740, SAN FRANCISCO, CA 94104 |
| MOCANA CORPORATION | 350 SANSOME ST SUITE 210, SAN FRANCISCO, CA 94104-1306 |
| MOCK, RODNEY | 1390 SADDLE RACK AVENUE,#204, SAN JOSE, CA 95126 |
| MODELSKI, RICHARD | 66-01 TRUELL RD, HOLLIS, NH 03049 |
| MODELSKI, RICHARD P | 66-01 TRUELL RD, HOLLIS, NH 03049 |
| MODELWARE | 10 WEST BERGEN PLACE, SUITE 105, RED BANK, NJ 07701 |
| MODENA, JOAN D | 5524 W WILSON, CHICAGO, IL 60630 |
| MODERN COMMUNICATIONS | THE ACCOUNTS DEPT.,1 EL EBOUR BUILDINGS, TY,  CAIRO EGYPT |
| MODERN COOPERATIVE TELEPHONE | 502 BROADWAY STREET,PO BOX 158, SOUTH ENGLISH, IA 52335-8673 |
| MODERN TOOL ELECTRONICS | 4656 WESTWINDS DRIVE NE,UNIT 103, CALGARY, AB T3J 3Z5 CANADA |
| MODERN TOOL ELECTRONICS | 23712 55A AVENUE, LANGLEY, BC V3A 7N6 CANADA |
| MOEBES JR, WILLIAM R | 2663 SIGNAL POINT RD., GUNTERSVILLE, AL 35976 |
| MOELLER, MARIAN S | 521 SKYVIEW LANE, CARVER, MN 55315 |
| MOEN, GORDON G | 408 WIMBLETON TRAIL, MCHENRY, IL 60050 |
| MOEN, LINDA J | 625 NAVAJO RD, MEDINA, MN 55340 |
| MOESARC TECHNOLOGY | PO BOX 45, OSTERAS,  1332 NORWAY |
| MOETTELI, ROBERT | 3928 WALNUT PK CIR, GARLAND, TX 75042 |
| MOFFATT, LAURI | 4429 CORDOVA LN, MCKINNEY, TX 75069 |
| MOFFATT, MICHAEL | 1312 WOODMOOR DR, ALLEN, TX 75013 |
| MOFFET, ALAN K | 11156 SANDY DUNES DR, SANDY, UT 84094 |
| MOFFETT, CLIFTON | 3015 DOROTHY LN, GLENN HEIGHTS, TX 75154 |
| MOFFETT, SHIRLEY L | 4187 RIDGETOP TRL, ELLENWOOD, GA 30049 |
| MOFFITT, GARY | 630 CANYON COURT, WESTMINSTER, MD 21158 |
| MOFFITT, GARY | 630 CANYON CT, WESTMINSTER, MD 21158 |
| MOGHE, DHAWAL B | 13 101-2600 S ROCK CREEK PKWY, SUPERIOR, CO 80027 |
| MOGOLLON, MANUEL | 1201 SPRING VIEW LN, PLANO, TX 75075-2289 |
| MOHAMED ALHAKIM | 12-16 ELLERY STREET,#304, CAMBRIDGE, MA 02138 |
| MOHAMED HAMAD, MONA | 1151 CYNTHIA LANE, OAKVILLE, ON L6J 2W2 CANADA |
| MOHAMED JAMAL | 1741 NW 127TH WAY, CORAL SPRINGS, FL 33071 |
| MOHAMED, HATEM | 237 MAYNARD SUMMIT WAY, CARY, NC 27511 |
| MOHAMED, NERMIN | 2204 MESA OAK TRL, PLANO, TX 75025 |
| MOHAMMED ABO-MAHMOOD | 1811 BAKER RIDGE RD, SHERMAN, TX 75090 |
| MOHAMMED HUSSAIN | C/O IBM CORPORATION, WEST BLOOMFIELD, MI 48325-2913 |
| MOHAMMED, AHSANUDDIN | 4622 BRIGHTON LANE, WEST CHESTER, OH 45069 |
| MOHAMMED, AYUB | 1620 ROANOKE CT, RALEIGH, NC 27606 |
| MOHAMMED, IMTIAZ | 6823 CORTE DE FLORES, , CA 94566 |
| MOHAMMED, SAJID | 605 PAWTUCKET BLVD.,APT. 10, LOWELL, MA 01854 |
| MOHAMMED, UMAR | 907 MUSTANG RIDGE DR, MURPHY, TX 75094 |
| MOHAMMED, ZUBAIR AHMED | 430 BUCKINGHAM RD, APT # 1513, RICHARDSON, TX 75081 |
| MOHAN DATTATREYA | 1569 BLACK HAWK DR, SUNNYVALE, CA 94087-3343 |
| MOHAN, CATHERINE | 1204 CHAPEL RIDGE RD, APEX, NC 27502 |
| MOHAN, CHANDLER | 9805 PENTLAND COURT, RALEIGH, NC 27614 |

| Claim Name | Address Information |
|---|---|
| MOHAN, DEEPA | 905 SUNROSE TER UNIT 209, SUNNYVALE, CA 94086 |
| MOHAN, MICHAEL P | 1204 CHAPEL RIDGE RD, APEX, NC 27502 |
| MOHAR, EDWARD G | 802 HORIZON DR, MURPHY, TX 75094 |
| MOHAWK LTD | INDUSTRIAL SALES AND SERVICE,PO BOX 340, CHADWICKS, NY 13319 |
| MOHAZZAB, MASOUD | 238 ANDOVER ST., ANDOVER, MA 01810 |
| MOHLE, TIMOTHY | 2020 N. GARRETT AVENUE,UNIT 100, DALLAS, TX 75206 |
| MOHLER NIXON & WILLIAMS | ACCOUNTANCY CORPORATION,635 CAMPBELL TECHNOLOGY PKWY, CAMPBELL, CA 95008-5059 |
| MOHR, PAMELA | 16 EMERSON RD, NASHUA, NH 03062 |
| MOHRMANN, ROBERT L | 3200 MILL RUN RD, RALEIGH, NC 27612 |
| MOIRA SECONDARY SCHOOL | 275 FARLEY AVE, BELLEVILLE, ON K8N 4M2 CANADA |
| MOISAND BOUTIN & ASSOCIES | 4 AV VAN DYCK, PARIS,  75008 FRANCE |
| MOISIADIS, ALEXANDROS | 171 KIRKLAND DR, STOW, MA 01775 |
| MOJIBI, ALI | 11687 BELLAGIO ROAD,APT 11, LOS ANGELES, CA 90049 |
| MOJICA, FERNANDO L | 177 BLARNEY CT, TANEYTOWN, MD 21787 |
| MOK, JUNMIN BENJAMIN | 2335 WOODGLEN DRIVE, RICHARDSON, TX 75082 |
| MOKAN DIAL INC | GINNY WALTER,LORI ZAVALA,112 S BROADWAY ST, LOUISBURG, KS 66053-0429 |
| MOKHABERY, KAMRAN | 634 PLUMLEE PL, COPPELL, TX 75019 |
| MOKKARALA, PRASAD | 718 OLD SAN FRANCISCO RD, #108, SUNNYVALE, CA 94086 |
| MOL, CHARLES W | 1293 PEPPERTREE LANE, VISTA, CA 92084 |
| MOLANI, SALEEM | 796 INTERLAKEN DR, LAKE ZURICH, IL 60047 |
| MOLDANE, STEVEN L | 3309 142ND PL,NE, BELLEVUE, WA 98007 |
| MOLDEN, JEFFREY A | 18 VAN BUREN AVE, CENTEREACH, NY 11720 |
| MOLDENHAUER, ERIC | 12315 HART CREST, SAN ANTONIO, TX 78249 |
| MOLDER, CHERI L | 18005 252ND AVE. SE, MAPLE VALLEY, WA 98038 |
| MOLDOVAN, ELENA | 6222 MISTY TRAIL, DALLAS, TX 75248 |
| MOLDOVAN, REGINA | 8915 CLAYCO DRIVE, DALLAS, TX 75243 |
| MOLDREM, JILL | 123 STANWICK DR, FRANKLIN, TN 37067 |
| MOLER, MICHAEL K | RT 1 BOX 72, HINDSVILLE, AR 72738 |
| MOLEX CONNECTOR | MOLEX CONNECTOR CORPORATION,PO BOX 101853, ATLANTA, GA 30392-1853 |
| MOLEX ELECTRONICS LTD | PO BOX 101853, ATLANTA, GA 30392-1853 |
| MOLEX INC | PO BOX 101853, ATLANTA, GA 30392-1853 |
| MOLEX INC | 5224 KATRINE AVENUE, DOWNERS GROVE, IL 60515 |
| MOLEX INC | 2222 WELLINGTON CT, LISLE, IL 60532-1682 |
| MOLINA JR, LAWRENCE | 6173 WATERMAN BLVD, ST. LOUIS, MO 63112 |
| MOLINA, CARLOS | 6880 BUSHNELL DR., PLANO, TX 75024 |
| MOLINA, DIXIA | 4303 GLENVIEW DR, SACHSE, TX 75048 |
| MOLINA, FRANCISCO | 5279 NW 117 AVE, CORAL SPRINGS, FL 33076 |
| MOLINA, GUILLERMO | 810 W GRACE, CHICAGO, IL 60613 |
| MOLINA, JUANA | 5279 NW 117 AVE, CORAL SPRINGS, FL 33076 |
| MOLINA, LAWRENCE S. JR. | P.O. BOX 28473,  ACCOUNT NO. 6332  ST LOUIS, MO 63146-0973 |
| MOLINA, OLGA | 333 WEST 34TH ST, NEW YORK, NY 10001 |
| MOLINA, PHILLIP | 16 ASTORIA CIRCLE, PETALUMA, CA 94954 |
| MOLINAR, MANUEL | 2443 MAROON BELL RD, CHINO HILLS, CA 91709-3522 |
| MOLINARI, LORRAINE D | 590-4 BEDFORD ROAD, PLEASANTVILLE, NY 10570 |
| MOLINE DISPATCH PUBLISHING COMPANY | 1720 5TH AVE, MOLINE, IL 61265-7977 |
| MOLINS, CHARLES D | 62 GROTKE RD, CHESTNUT RIDGE, NY 10977 |
| MOLINS, MARIO P | 9745 NW 51 TERR, MIAMI, FL 33178 |
| MOLLERUS, JAMES R | 1183 GLENBLAIR WAY, CAMPBELL, CA 95008 |
| MOLLES, ALICE M | 19 MAIN ST,APT 806, DANBURY, CT 06810 |

| Claim Name | Address Information |
| --- | --- |
| MOLLICA, RICHARD J | 2040 HENDRICKSON ST, BROOKLYN, NY 11234 |
| MOLNAR, PAUL | 232E SPRINGMEADOW DRIVE, HOLBROOK, NY 11741 |
| MOLNAR, PAUL G | 232E SPRINGMEADOW DRIVE, HOLBROOK, NY 11741 |
| MOLNAR-SZILASI, AGNESS | 9725 LOOKOUT PL, GAITHERSBURG, MD 20886 |
| MOLODETSKIY, PAVEL | ERIC L. BUCHANAN, ROBERT SCOTT WILSON,ERIC BUCHANAN & ASSOCIATES, PLLC,414 MCCALLIE AVE, CHATTANOOGA, TN 37402 |
| MOLSON, MICHAEL | 119 HEIDINGER DR, CARY, NC 27511 |
| MOLTON, KELLY | 8808 MERLIN CT, MCKINNEY, TX 75070 |
| MOMENTUM MARKET INTELLIGENCE | 220 NW 2ND AVE, PORTLAND, OR 97206 |
| MOMENTUM PERFORMANCE SOLUTIONS | 100 EDGELAND CRESCENT NW, CALGARY, AB T3A 4C6 CANADA |
| MOMENTUM SOLUTIONS INC | 100 EDGELAND CRESCENT NW, CALGARY, AB T3A 4C6 CANADA |
| MON-CRE TELEPHONE COOPERATIVE INC | 227 MAIN STREET,P O BOX 125, RAMER, AL 36069 |
| MONA MAINI | 39 EDELWEISS CRESCENT NW, CALGARY, AB T3A 3S1 CANADA |
| MONACHELLA, JOYCE A | 203 KELLY WEST DR, APEX, NC 27502 |
| MONACHELLO, DAVID | 6608 PELHAMS TRCE, CENTREVILLE, VA 20120 |
| MONACO, LOUISE S | 3 OAK BROOK CLUB DR,D101, OAK BROOK, IL 60521 |
| MONACO, MICHAEL | 3729 OLD WEAVER TRL, CREEDMOOR, NC 27522 |
| MONACO, ROBERT | 31 BAYSIDE AVE, BARNEGAT, NJ 08005 |
| MONACO, ROBERT | 11614 S. 25TH STREET, BELLEVUE, NE 68123 |
| MONAHAN, JAMES | 100 W 33RD STREET,3RD FLOOR, NEW YORK, NY 10001 |
| MONAHAN, MARY | 7 1/2 CONDICT STREET, MORRIS PLAINS, NJ 07950 |
| MONARCH MESSENGER | P.O. BOX 966, STATION 'T', CALGORY, AB T2H2H4 CANADA |
| MONCIVAIS, MIKE | 3810 E 92ND PLACE, THORNTON, CO 80229 |
| MONCURE, RICHARD C | 13529 COTLEY LANE, RICHMOND, VA 23233 |
| MONDAL, KUNTAL | 180 ELM COURT, APT# 614, SUNNYVALE, CA 94086 |
| MONDAY, LESLEY | 424 PINE KNOLL TR, KING WILLIAM, VA 23086 |
| MONDELLO, ROBERT F | 929 WOODSTOCK LN, VENTURA, CA 93001 |
| MONDIAL ELECTRONICS | 4485 DOBRIN, ST-LAURENT, QC H4R 2L8 CANADA |
| MONDINO, FREDERICK | 9 MOORE ROAD WEST, TABERNACLE, NJ 08088 |
| MONDOR, DAN | 3650 NEWPORT BAY DRIVE, ALPHARETTA, GA 30005 |
| MONEYPENNY, ROBERT | 2126 TAFT ST, HOLLYWOOD, FL 33020 |
| MONFREDA, RALPH R | 6 THAYER ST, WORCESTER, MA 01603 |
| MONGA, INDERMOHAN | 6 ROSE COURT, ACTON, MA 01720 |
| MONGA, INDERMOHAN S. | 6 ROSE COURT, ACCOUNT NO. 5589 ACTON, MA 01720 |
| MONGOLD, MARGOT | 12530 HIALEAH WAY, NORTH POTOMAC, MD 20878 |
| MONICA ALEJANDRA BEA | 0 HIGGINS 4475 5TH FLOOR APT A, CAPITAL FEDERAL, B 1429 ARGENTINA |
| MONICA ALEJANDRA BEA | 0 HIGGINS 4475 5TH FLOOR APT A, CAPITAL FEDERAL, 1429 ARGENTINA |
| MONICA RYAN | 55 SLADE CRESCENT, OTTAWA, ON K2K 2K9 CANADA |
| MONITOR COMPANY GROUP LP | 2 CANAL PARK, CAMBRIDGE, MA 02141-2331 |
| MONIUSZKO, WLADYSLAW | 1206 ITASCA STREET, BENSENVILLE, IL 60106-1423 |
| MONIZ, WAYNE | 1672 WHEELER DRIVE, ANGIER, NC 27501 |
| MONK II, JAMES | 725 N BRAINARD ST, NAPERVILLE, IL 60563 |
| MONK, APRIL | 449 ASHLEY PL, MURPHY, TX 75094 |
| MONK, APRIL J | 449 ASHLEY PL, MURPHY, TX 75094 |
| MONK, SANDRA C | 14083 HARBOR LANE, LAKE PARK, FL 33410 |
| MONON TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,311 N MARKET ST, MONON, IN 47959-0625 |
| MONOTYPE IMAGING INC | 500 UNICORN PARK DRIVE, WOBURN, MA 01801 |
| MONROE COUNTY DEPT WEIGHTS & | 39 W MAIN ST, ROCHESTER, NY 14614-1408 |
| MONROE OIL | 1840 MONROE AVENUE, ROCHESTER, NY 14618-1901 |

| Claim Name | Address Information |
|---|---|
| MONROE, CARELYN | 100 SILVER CREEK TR, CHAPEL HILL, NC 27514 |
| MONROE, GERALD | 48 SLEEPY HOLLOW DR, WAYNE, NJ 07470 |
| MONROE, JO | 4572 GLENN STREET, FREMONT, CA 94536 |
| MONROE, JOSEPH P | 647 CANTERIDGE ST, PICKERINGTON, OH 43147 |
| MONROE, LAURIE R | PO BOX 271347, FLOWER MOUND, TX 75027 |
| MONSON HAYES | 12043 TRETAGNIER CIR, SAN DIEGO, CA 92128 |
| MONSON, JAMES E | 1749 SUMACH LANE, MOUND, MN 55364 |
| MONSTER | MONSTER WORLDWIDE,5 CLOCK TOWER PLACE SUITE 50, MAYNARD, MA 01754 |
| MONSTER INC | 5 CLOCK TOWER PLACE, SUITE 500, MAYNARD, MA 01754 |
| MONSTER WORLDWIDE | 5 CLOCK TOWER PLACE SUITE 50, MAYNARD, MA 01754 |
| MONSTER WORLDWIDE | 7800 WEST BROWN DEER RD, MILWAUKEE, WI 53223-2183 |
| MONSTER WORLDWIDE | MONSTER INC,PO BOX 90364, CHICAGO, IL 60696-0364 |
| MONSTER WORLDWIDE INC | KRISTEN SCHWERTNER,JAMIE GARNER,622 3RD AVE, NEW YORK, NY 10017-6711 |
| MONSTER WORLDWIDE TMP | PO BOX 90364, CHICAGO, IL 60696-0364 |
| MONTAGNIER, FRANCIS | 205 MANLEY CT, FRANKLIN, TN 37064 |
| MONTAGNO, LAURA | 11 HALF PENNY LANE, EXETER, NH 03833 |
| MONTAGUE III, PAUL N | 9401 N W 28TH COURT, VANCOUVER, WA 98665 |
| MONTAGUE, FRANK J | 15 MISTY KNOLL, PLYMOUTH, MA 02360 |
| MONTAGUE, MICHAEL A | 717 LOCHGARTON LN, RALEIGH, NC 27614 |
| MONTALBAN, OLGA | 2776 FLAMANGO LAKE DR, WEST PALM BEA, FL 33446 |
| MONTALBANO, GEORGE C | PO BOX 120189, CHULA VISTA, CA 91912-3289 |
| MONTALBANO, THERESA A | 5115 NE MALLORY AVENUE, PORTLAND, OR 97211 |
| MONTALDO, MARIAN C | #1 LAKE BREEZE CT, GREENSBORO, NC 27455 |
| MONTALVO, LOUISE L | 1845 SMITH AVE, YPSILANTI, MI 48198 |
| MONTANA | UNCLAIMED PROPERTY,MONTANA DEPARTMENT OF REVENUE,PO BOX 5805, HELENA, MT 59604-5805 |
| MONTANA CLAIMS SERVICE OF BOZEMAN | PO BOX 1410, BOZEMAN, MT 59771-1410 |
| MONTANA DEPARTMENT OF LABOR & INDUSTRY | 1805 PROSPECT AVENUE,PO BOX 6518, HELENA, MT 59604-6518 |
| MONTANA DEPARTMENT OF REVENUE | ATTN: LEE BAERLOCHER, ADMINISTRATOR,UNCLAIMED PROPERTY,125 N. ROBERTS, HELENA, MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 5805, HELENA, MT 59604-5805 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY,LEE METCALF BLDG1520 E. SIXTH AVE,P.O. BOX 200901, HELENA, MT 59620-0901 |
| MONTANA DEPT OF LABOR AND INDUSTRY | P.O. BOX 1728, HELENA, MT 59624-1728 |
| MONTANA DEPT OF REVENUE | MITCHELL BLDG RM 330,125 N ROBERTS STREET, HELENA, MT 59620 |
| MONTANA SECRETARY OF STATE | PO BOX 202802, HELENA, MT 59620-2802 |
| MONTANA TELECOMMUNICATIONS | 208 NORTH MONTANA AVENUE,SUITE 105, HELENA, MT 59601 |
| MONTANGE, KIM | 1838 TRINIDAD LN, ALLEN, TX 75013 |
| MONTANINO, PATRICK J | 83 WHITE ROCK LANE, PORT LUDLOW, WA 98365 |
| MONTAVON, BILL R | 8537 CAREYS RUN POND,CREEK RD, PORTSMOUTH, OH 45663 |
| MONTAY, STEVEN R | 1510 PURPLE MARTIN,TRACE, CUMMING, GA 30041 |
| MONTE WEDEL | 10710 W 128TH CT, OVERLAND PARK, KS 66213 |
| MONTEFIORE MEDICAL CENTER | 111 EAST 210TH STREET, BRONX, NY 10467-2401 |
| MONTEFIORE MEDICAL CENTER INC | KRISTEN SCHWERTNER,JAMIE GARNER,111 E 210 ST, BRONX, NY 10467-2490 |
| MONTEFIORE MEDICAL CENTER INC | 111 E 210 ST, BRONX, NY 10467-2490 |
| MONTEGGIA, MARK | 15504 30TH AVE SE, MILL CREEK, WA 98012 |
| MONTELLI, JOHN | 709 S THIRD ST, MEBANE, NC 27302 |
| MONTELONGO, ROY | 7101 PLANTERS ROW DR, MCKINNEY, TX 75070 |
| MONTEMARANO, SERGIO | 2754 PATRICIA LANE, BELLMORE, NY 11710 |
| MONTEMARANO, SERGIO D | 2754 PATRICIA LANE, BELLMORE, NY 11710 |

| Claim Name | Address Information |
|---|---|
| MONTERO, LINDA | 104 DEERWALK CT, CARY, NC 27513 |
| MONTERO-PLATA, ENRIQUE | 6628 CAMILLE AVENUE, DALLAS, TX 75252 |
| MONTERROSA-BIRD, BERNADETTE | 8500 BRIARWOOD LN, DUBLIN, CA 94568 |
| MONTES, ELIZARDO | 6752 FULES TRACE, , GA 30268 |
| MONTES, FERNANDO | 15208 CALEXICO LN, DALE CITY, VA 22193 |
| MONTES, TINA | 11351 NW 29TH STREET, SUNRISE, FL 33323 |
| MONTEZ, JOHN A | 4783 LYRIC LN, SAN JOSE, CA 95111 |
| MONTGOMERY COUNTY COMMISSION | , , AL |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT,P.O. BOX 4779, MONTGOMERY, AL 36103 |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT,P.O. BOX 4779, MONTGOMERY, AL 36103-4779 |
| MONTGOMERY COUNTY OF | 755 ROANOKE ST,STE 2E, CHRISTIANSBURG, VA 24073-3169 |
| MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 9415, GAITHERSBURG, MD 20898-9415 |
| MONTGOMERY, CINDA | 8920 ERINSBROOK DRIVE, RALEIGH, NC 27617 |
| MONTGOMERY, DONALD W | 1547 NORTHBRIDGE ROAD, MITCHELL, SD 57301-1540 |
| MONTGOMERY, GEORGE | 6614 STAMPS ST, ROWLETT, TX 75089 |
| MONTGOMERY, GEORGE G | 9808 ST ANNES DRIVE,  ACCOUNT NO. GID 0865 SS#2302  PLANO, TX 75025 |
| MONTGOMERY, GINA A | 119 HARDING, LOS GATOS, CA 95032 |
| MONTGOMERY, JOYCE | 1704 WATERSIDE DRIVE, MCKINNEY, TX 75070 |
| MONTGOMERY, KAREN L | 461 CRICKET HILL,TRL, LAWRENCEVILLE, GA 30044 |
| MONTGOMERY, KISHA | 12817 DOVE FIELD LN, BALCH SPRINGS, TX 75180 |
| MONTGOMERY, LESLIE | 1050 CLAIRBORNE DR, ALPHARETTA, GA 30004 |
| MONTGOMERY, MARK | 4556 JOUSTING LN, GRAND PRAIRIE, TX 75052 |
| MONTGOMERY, OPLINE | 6827 S OAKLEY, CHICAGO, IL 60636 |
| MONTGOMERY, SANDRA C | 4706 CARLTON CROSSIN, DURHAM, NC 27713 |
| MONTGOMERY, STEPHEN | 865 YEARLING CHASE, ALPHARETTA, GA 30005 |
| MONTGOMERY, TERRY J | 1771 SUMMERTIME DR, TRACY, CA 95376 |
| MONTGOMERY, THOMAS A | 4886 S SEMORAN BLVD,#606, ORLANDO, FL 32822 |
| MONTGOMERY, THOMAS G | 230 ROBERTS TRL,RT 3, BENSON, NC 27504 |
| MONTGOMERY, WILLIAM P | 1034 S CAMBRIDGE, ANAHEIM, CA 92805 |
| MONTI ELECTRIC INC | 845 NW DUNBAR 105, TROUTDALE, OR 97060-9542 |
| MONTI, CHRISTOPHER | 7 MACKEY RD, TYNGSBORO, MA 01879 |
| MONTIJO, MARTIN | PO BOX 6581, OCEANSIDE, CA 920526581 |
| MONTIJO, MARTIN | 1172 MASTERPIECE DRI, OCEANSIDE, CA 92057 |
| MONTILLA, JOHNNY | 650 SW 108TH AVE,APT 104, PEMBROKE PINES, FL 33025 |
| MONTMINY, ARMAND T | 3 THISTLE LANE, HOOKSETT, NH 03106-2231 |
| MONTMINY, SUSAN | 19 SPRUCE RD, WESTFORD, MA 01886 |
| MONTMORENCY, PATRICIA N | 622 CARLSTON AVE, OAKLAND, CA 94610 |
| MONTORI, JAMES D | 518 N BARRON BLVD, GRAYSLAKE, IL 60030 |
| MONTREAL GUIDE SERVICE | 151 ATWATER STATION, MONTREAL, QC H3J 2Z6 CANADA |
| MONTROSE MUTUAL TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,102 N MAIN ST, DIETERICH, IL 62424-0004 |
| MONZO, JOSEPH P | 457 N APPLETREE LN, LAFAYETTE HILLS, PA 19444 |
| MOO-YOUNG, ANNE-MARIE P | 812 NEW LAKE DR, BOYTON BEACH, FL 33426 |
| MOODY PRICE INC | 9015 BLUEBONNETT BLVD, BATON ROUGE, LA 70810-2812 |
| MOODY S INVESTORS SERVICE | 99 CHURCH STREET, NEW YORK, NY 10007-2787 |
| MOODY S INVESTORS SERVICE | PO BOX 102597, ATLANTA, GA 30368-0597 |
| MOODY, FRANCIS A | 4601 CONNECTICUT AVE,NW   APT # 503, WASHINGTON, DC 20008 |
| MOODY, JAMIE | 3901 DUNWICH DR, RICHARDSON, TX 75082 |
| MOODY, JOHN L | 16 RENARL AVE, PEMBROKE, NH 03275 |
| MOODY, LAURA C | 108 GREENHAVEN LN, CARY, NC 27511 |

| Claim Name | Address Information |
| --- | --- |
| MOODY, OSCAR L | 407 VIRGINIA WATER DRIVE, ROLESVILLE, NC 27571 |
| MOOKEN, MOLLY A | 3049 HEATHGATE CT, LAWRENCEVILLE, GA 30044-4966 |
| MOON, DARRIN | 512 SAWMILL RD, RALEIGH, NC 27615-4842 |
| MOON, JUDY A | 518 LOYOLA DR, NASHVILLE, TN 37205 |
| MOON, MARY | 4177 HIGHT RD., OXFORD, NC 27565 |
| MOON, THOMAS K | 3 SPIRALWOOD PL, DURHAM, NC 27703 |
| MOON, WAN HEE | 1900 OMOHUNDRO COURT, NASHVILLE, TN 37210 |
| MOONEY, JOHN D | 1737 AUBURN LANE, COLUMBIA, TN 38401 |
| MOORE III, JOE | 186 FARMINGTON RD., GAFFNEY, SC 29341 |
| MOORE JR, JOHN | 7140 TORO CV, GERMANTOWN, TN 381385742 |
| MOORE JR, WILLIAM | 14 CROCUS LN, NEWTOWN, PA 18940 |
| MOORE JR, WILLIAM R | 14 CROCUS LN, NEWTOWN, PA 18940 |
| MOORE SR, DAVID W | 20 N CEDAR ST, BEACON, NY 12508 |
| MOORE WALLACE | MOORE WALLACE NORTH AMERICA INC,1200 LAKESIDE DRIVE, BANNOCKBURN, IL 60015-1243 |
| MOORE WALLACE NORTH AMERICA INC | 1200 LAKESIDE DRIVE, BANNOCKBURN, IL 60015-1243 |
| MOORE, ALEXANDER | FISHING BAY ESTATES,PO BOX 603, DELTAVILLE, VA 23043 |
| MOORE, ALMERIA P | 101 AHSLEY LANE, HAMPSTEAD, NC 28443 |
| MOORE, AMY | 101 KATIE DR, CLAYTON, NC 27520 |
| MOORE, BRETT A | 275 SEQUOYAH VIEW DR, OAKLAND, CA 94605 |
| MOORE, BROOKE D | 10 CHAMBERS LANE, OAKLAND, CA 94611 |
| MOORE, CARL | 1909 KINGS ISLE DR., PLANO, TX 75093 |
| MOORE, CAROL | PO BOX 527, CLAYTON, NY 13624 |
| MOORE, CHARLES L | 554 E POPPYFIELDS DR, ALTA DENA, CA 91001 |
| MOORE, COLIN | 4116 SPRUCE DRIVE, RALEIGH, NC 27612 |
| MOORE, CURTIS | 7231 TANGLEGLEN DR, DALLAS, TX 75248 |
| MOORE, CURTIS W | 7231 TANGLEGLEN DR, DALLAS, TX 75248 |
| MOORE, DAMION | 500 7A WOODCROFT PARKWAY, DURHAM, NC 27713 |
| MOORE, DANKOLE | 1213 RIO GRANDE DRIVE, ALLEN, TX 75013 |
| MOORE, DANKOLE W | 1213 RIO GRANDE DRIVE, ALLEN, TX 75013 |
| MOORE, DARLENE | 4308 WAGGONWHEEL, ALLEN, TX 75002 |
| MOORE, DAVID | 9 RUMSEY ROAD, TORONTO,  M4G1N5 CANADA |
| MOORE, DAVID | 1229 GREENWAY DR, ALLEN, TX 75013 |
| MOORE, DAVID | 1520 GREENBRIAR DR., , TX 75013 |
| MOORE, DAVID W | 54 WOODLAWN STREET, DEDHAM, MA 02026 |
| MOORE, DEAN | 384 NORWOOD AVE, SATELLITE BEACH, FL 32937 |
| MOORE, DEAN J | 384 NORWOOD AVE, SATELLITE BEACH, FL 32937 |
| MOORE, DONNA | P O BOX 307, STOVALL, NC 27582 |
| MOORE, DOROTHY P | 2728 CLAIRE TER, DECATUR, GA 30032 |
| MOORE, ELIZABETH A | 2251 JOLIET RD, VALPARAISO, IN 46383 |
| MOORE, ERIN H | 10 RIVERWALK TERR., DURHAM, NC 27704 |
| MOORE, EVELYN | 2722 RANCHWOOD, BENTON, AR 72015 |
| MOORE, EVGENIA | 1445 SUSSEX DRIVE, PLANO, TX 75075 |
| MOORE, EVGENIA D | 1445 SUSSEX DRIVE, PLANO, TX 75075 |
| MOORE, FREDERICK | 5100 WOODFIELD LN, KNIGHTDALE, NC 27545 |
| MOORE, GARY J | 1185 HIGH STREET, FAIRFIELD, CT 06430 |
| MOORE, GEORGE B JR | 20820 MOUNTAIN LAKE TERACE, GERMANTOWN, MD 20874 |
| MOORE, GEORGE L | 633 REBA ROAD, LANDING, NJ 07850 |
| MOORE, HUNTER | 104 CHANNING LANE, CHAPEL HILL, NC 27516 |

| Claim Name | Address Information |
| --- | --- |
| MOORE, IVY J | 2800 COYLE ST, BROOKLYN, NY 11235 |
| MOORE, JACK | 2113 PARK COLLEGE DRIVE, COLORADO SPRINGS, CO 80918 |
| MOORE, JAMES | 5609 N HAWTHORNE WAY, RALEIGH, NC 27613 |
| MOORE, JAMES | 204 6TH ST, SOUTH POINT, OH 45680 |
| MOORE, JAMES P | 1015 GLENDALE DRIVE,APT 21-D, GREENSBORO, NC 27406 |
| MOORE, JAY E | 1719 DUARTE DRIVE, HENDERSON, NV 89014 |
| MOORE, JERRY T | 5701 NOVAGLEN ROAD, DURHAM, NC 27712 |
| MOORE, JOE T., III | 186 FARMINGTON RD.,   ACCOUNT NO. 0138  GAFFNEY, SC 29341 |
| MOORE, JOHN R | 3077 OXFORD GLEN DRIVE, FRANKLIN, TN 37067 |
| MOORE, JOHN R | 4301 S REDBUD AVE, BROKEN ARROW, OK 74011 |
| MOORE, JOSEPHINE | 1700 BOARDMAN AVE, WEST PALM BEA, FL 33407 |
| MOORE, K LORELEA | 1311 STRATTON AVENUE, NASHVILLE, TN 37206 |
| MOORE, KAREN B | 7428 MEADOW VIEW TER, N RICHLAND HILLS, TX 76180 |
| MOORE, KAREN M | 601 SARAH LAWRENCE CT, RALEIGH, NC 27609 |
| MOORE, KAREN M | 4212 N MC VICKER, CHICAGO, IL 60634 |
| MOORE, KENNETH S | %GE INTERNATIONAL DI,POBOX 6027 POUCH 300, SCHENECTADY, NY 12301 |
| MOORE, KERRY | 7304 EDGEWOOD, PLANO, TX 75025 |
| MOORE, LINDA J | 1106 DUNLAY COURT, ALLEN, TX 75013 |
| MOORE, MARY C | 407 PINE STREET, OXFORD, NC 27565 |
| MOORE, MELODY | 12704 NE 91ST LN, KIRKLAND, WA 98033 |
| MOORE, MICHAEL P | 33 LORNADALE DRIVE, NORWICH, CT 06360 |
| MOORE, MITCH | 560 NORTH 6TH STREET,#217, SAN JOSE, CA 95112 |
| MOORE, PETER | 6745 SCARLET, PLANO, TX 75023 |
| MOORE, RABBINA | 1313 WINECUP COURT, ALLEN, TX 75002 |
| MOORE, REGINA B | 3450 PIERCE,APT 301, SAN FRANCISCO, CA 94123 |
| MOORE, RICHARD | 12208 GLENLIVET WAY, RALEIGH, NC 27613 |
| MOORE, RICHARD | 8610 SOUTHWESTERN BLVD #602, DALLAS, TX 75206 |
| MOORE, RICHARD H | 1106 DUNLAY COURT, , TX 75013 |
| MOORE, RICHARD L | 1604 LAURA DUNCAN RD, APEX, NC 27502 |
| MOORE, RICKY D | 1804 BUCKHORN RD, MEBANE, NC 27302 |
| MOORE, ROBERT C. | 2915  CROSLEY DR. WEST,APT C VILLA 20, WEST PALM BEACH, FL 33415 |
| MOORE, ROBYN M | 8610 SENTINAE CHASE,DRIVE, ROSWELL, GA 30076 |
| MOORE, S W R | 2076 CLAVEY ROAD, HIGHLAND PARK, IL 60035 |
| MOORE, SCOTT | 220 WOLFENDEN AVE, COLLINGDALE, PA 19023 |
| MOORE, THOMAS C | 132 SHERWOOD CIRCLE,UNIT 15-A, JUPITER, FL 33458 |
| MOORE, TIM M | 14342 BROOKRIDGE BLV, BROOKSVILLE, FL 34613 |
| MOORE, TIMOTHY | 1556 BASTROP DR, CARROLLTON, TX 75010 |
| MOORE, TRACY LYNDA | 1037 UNIVERSITY AVE, ROCHESTER, NY 14607 |
| MOORE, TYLER | 865 HAMPTON BLUFF DRIVE, ALPHARETTA, GA 30004 |
| MOORE, VICKI S | 5 BUNKER HILL, RICHARDSON, TX 75080 |
| MOORE, VICKY | 2025 N 51ST ST, MILWAUKEE, WI 53208 |
| MOORE, VICKY L | 1133 EVANS RD, CARY, NC 27511 |
| MOORE, WENDELL C | 170 WESTBURY LANE, ALPHARETTA, GA 30005 |
| MOORE, WILLIAM | 1 UNICORN LN, LAKEVILLE, MA 02347-1933 |
| MOORE, WILLIAM | 419 HOMEGATE CIRCLE, APEX, NC 27502 |
| MOORE, WILLIAM | 501 SUTTER GATE LN., MORRISVILLE, NC 27560 |
| MOORE, WILLIAM E | P O BOX 27521, SAN DIEGO, CA 92198-1521 |
| MOORE, WILLIAM G | 2 CHAPEL CIRCLE, TEQUESTA, FL 33469 |
| MOOREHEAD, JANE A | 1915 ROUND LAKE, HOUSTON, TX 77077 |

| Claim Name | Address Information |
|---|---|
| MOOREHEAD, LYNNE | 421 NORTH WINDING OAKS DR., WYLIE, TX 75098 |
| MOORER, THOMAS H | 6000 TUNDRA LANE, FUQUAY VARINA, NC 27526 |
| MOORES, ROBERT D | 111 SHELLEY LN, BAYVILLE, NJ 08721 |
| MOORING, BRIAN | 1115 LOCK 3 RD, RAGLAND, AL 35131 |
| MOOSTHIALA, ARVIND | 2001 E SPRING CREEK PARKWAY,APT 9206, PLANO, TX 75074 |
| MOPPIN, MARK | HC02 BOX 5037, ROOSEVELT, AZ 85545 |
| MORA, BETTY | P O BOX 99, WHITSETT, NC 27377 |
| MORAB, GOUTHAM | 1643 SOUTHWESTERN DR, ALLEN, TX 75013 |
| MORADPOUR, MOSTAFFA | 16799 SANTANELLA ST, SAN DIEGO, CA 92127 |
| MORAES, FRANCISCO D | 1501 SOUTH BEACH BLVD,APT K-1005, LA HADRA, CA 90631 |
| MORAGA, CRISTINE V | 260 HERLONG DR, SAN JOSE, CA 95123 |
| MORAIN, DIANE E | 1198 MONROE ST, SHAKOPEE, MN 55379 |
| MORAIN, LAURENA C | 407 NORTH OAK STREET,APT 200, CHASKA, MN 55318 |
| MORAIS, JOAO | 243 GLEN RIDGE DR, MURPHY, TX 75094 |
| MORAIS, LOUISE | 35309 16TH AVENUE CT S, ROY, WA 985809121 |
| MORALES, ANDREW M | 26251 HILLSFORD PL, LAKE FOREST, CA 92630 |
| MORALES, EDIL | 1107 BETHPAGE DR., MEBANE, NC 27302 |
| MORALES, ELLIOT | 622 OAK AVE, MAYWOOD, NJ 07607 |
| MORALES, ERNEST | 3104 TIERRA HUMEDA DR, EL PASO, TX 79938 |
| MORALES, KAREN A | P.O. BOX  147, PAHRUMP, NV 89041 |
| MORALES, LESLIE K | 28731 SECO CANYON RD, SAUGUS, CA 91350 |
| MORALES, LINDA | 1410 COASTAL DRIVE, ROCKWALL, TX 75087 |
| MORALES, LUDWING | PO BOX 921, REYNOLDSBURG, OH 43068 |
| MORALES, MARIA C | 3755 NORTH RICHMOND, CHICAGO, IL 60618 |
| MORALES, RAQUEL J | 2951 W ASHLEY DR,APT G, WEST PALM BEA, FL 33415 |
| MORALES, ROBERTO | 485 SILVER PALM WAY, WESTON, FL 33327 |
| MORALES, TOMAS | 903 APPALACHIAN DR., WYLIE, TX 75098 |
| MORAN, EDELMIRA | 1724 CLARKE SPRING DR., ALLEN, TX 75002 |
| MORAN, GAYLE | 2347 ASHLEY PARK BLVD., PLANO, TX 75074 |
| MORAN, KELLI J | 9821 SUMMERWOOD CIR,APT 215, DALLAS, TX 75243 |
| MORAN, SAMUEL | 9 PASEO ACEBO, RANCHO SANTA MARG, CA 92688 |
| MORAN, VINCENT | 2301 PEBBLE VALE APT. 422, PLANO, TX 75075 |
| MORANO, MICHAEL | 1716 SMITHLAND AVE, LAJUNTA, CO 81050 |
| MORANO, RALPH J | 44 DIMOND AVE, CORTLANDT MANOR, NY 10567 |
| MORANTE, DIANA | URBANIZACION PRADERAS DE NAVARRO,62 CALLE CALCEDONIA, GURABO, PR 00778 |
| MORAWSKI, ANDREW | 7 EVANS AVENUE, FARMINGTON, NY 11735 |
| MORBERG, JOHN | 1440 CEDAR LAKE RD, PROSPER, TX 75078 |
| MORCOS, TONY | ARV 1 VILLA 240,P. O. BOX 32025, AL-KHOBAR,  31952 SAUDI ARABIA |
| MORDECAI, DARREN | 1111 WYNFORD CT., FAIRVIEW, TX 75069 |
| MORE DIRECT | MORE DIRECT INC,PO BOX 918588, ORLANDO, FL 32891-8588 |
| MORE DIRECT INC | PO BOX 918588, ORLANDO, FL 32891-8588 |
| MORE THAN IP | MUNCHNER STR 199, KARLSFELD,  85757 GERMANY |
| MOREE, MONTESCUE | 3112 MILLS LAKE WYND, HOLLY SPRINGS, NC 27540 |
| MOREFIELD COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,35 NORTH 35TH STREET, CAMP HILL, PA 17011-2797 |
| MOREHOUSE SALES AND USE TAX COMMISSION | , , LA |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672, BASTROP, LA 71221 |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672, BASTROP, LA 71221-0672 |
| MOREHOUSE, DENNIS | 13 PARK ST, HOULTON, ME 04730 |
| MOREHOUSE, ERIN | 545 - 85 ELGIN CRES, BEACONSFIELD, PQ H9W 2B3 CANADA |

| Claim Name | Address Information |
| --- | --- |
| MOREIRA, WILLIAM A | VILLAGE GREEN 51F, BUDD LAKE, NJ 07828 |
| MORELAND, GARY L | 2005 WOODBURY, RICHARDSON, TX 75082 |
| MORELL, MARK | 2701 SIERRA BLANCA CT, PLANO, TX 75025 |
| MORELLI JR, FRANK V | 14 CANTERBURY RD, PHILLIPSBURG, NJ 08865 |
| MOREN, CHRISTINA | 2301 PERFORMANCE DRIVE #439, RICHARDSON, TX 75082 |
| MORENO, ALEX | 1452 SW 158 AVENUE, PEMBROKE PINES, FL 33027 |
| MORENO, BRANDON | 4000 E. RENNER RD.,APT# 2235, RICHARDSON, TX 75082 |
| MORENO, DIANE K | 2075 HANGING TREE LN, TEMPLETON, CA 93465 |
| MORENO, ELIZABETH | 115 S 36TH ST, SAN DIEGO, CA 92113 |
| MORENO, JOSEPH P | 44 EARL DR, MERRICK, NY 11566 |
| MORENO, JUAN | 6600 PRESTON ROAD, # 721, PLANO, TX 75024 |
| MORENO, LETICIA | 428 MCGINNIS RD, COWPENS, SC 293309440 |
| MORENO, LETICIA | 428 MCGINNIS RD,  ACCOUNT NO. 4214  COWPENS, SC 29341 |
| MORENO, LETICIA | 428 MCGINNIS ROAD, GAFFNEY, SC 29341 |
| MORENO, NANCY A | 18333 ROEHAMPTON,APT 717, DALLAS, TX 75252 |
| MORENO, RICHARD | 910 CENTURY PARK, GARLAND, TX 75040 |
| MORERA, SILVIA | 724 EL VEDADO STREET, WEST PALM BEA, FL 33405 |
| MORETHANIP GMBH | MUENCHNER STR 199, KARLSFELD,  85757 GERMANY |
| MOREY, TERESA B | 403 WEST F STREET, BUTNER, NC 27509 |
| MORFE, CLAUDIO | 112 NEW BRIDGE ROAD, SUDBURY, MA 01776 |
| MORGAN COUNTY | , , AL |
| MORGAN COUNTY | P.O. BOX 1848, DECATUR, AL 35602 |
| MORGAN STANLEY & CO. INCORPORATED | ATTN: MICHELLE FORD,901 SOUTH BOND ST,6TH FLOOR, BALTIMORE, MD 21231 |
| MORGAN STANLEY & CO. INCORPORATED/RE | ATTN: JOHN STAHLMAN, V.P.,HARBORSIDE FINANCIAL CENTER,PLAZA 3, 4TH FL., JERSEY CITY, NJ 07311 |
| MORGAN STANLEY - UNITED STATES | 111 WALL STREET, NEW YORK, NY 10005 |
| MORGAN STANLEY BANK | C/O WELLS FARGO BANK, N.A.,1320 WILLOW PASS ROAD,SUITE 205, CONCORD, CA 94520 |
| MORGAN TECHNOLOGY INC | KRISTEN SCHWERTNER,JOHN WISE,1120 E OLEANDER ST, LAKELAND, FL 33801-2014 |
| MORGAN, ANNETTE C | 100 RUSSELL AVE, BERLIN, NJ 08009 |
| MORGAN, BEVERLY M | 7997 S IRIS WAY, LITTLETON, CO 80123 |
| MORGAN, BRANDON | 10709 DUNN HILL TERR, RALEIGH, NC 27615 |
| MORGAN, DOLORES D | 1460 MESA CT, , CA 95023 |
| MORGAN, HAROLD D | 120 ROUNDPOND CHURCH,RD, FRANKLIN, KY 42134 |
| MORGAN, JAMES | 7013 EPPING FOREST DR, RALEIGH, NC 27613 |
| MORGAN, JAMES | 8800 AUDLEY CIR, RALEIGH, NC 276153801 |
| MORGAN, JEFF | 7579 HERRICK PARK DR, HUDSON, OH 44236 |
| MORGAN, KEEGAN & COMPANY, INC. | ATTN: CAROL ANTLEY,50 NORTH FRONT STREET, MEMPHIS, TN 38103 |
| MORGAN, MARGARET A | 4704 FAIRFIELD RD, NEW HILL, NC 27562 |
| MORGAN, MELINDA | 21 GREEN VIEW CIRCLE, RICHARDSON, TX 75081 |
| MORGAN, MELINDA L. | 21 GREEN VIEW CIRCLE,  ACCOUNT NO. 0241943  RICHARDSON, TX 75081 |
| MORGAN, MELVIN W | 100 RUSSELL AVE, BERLIN, NJ 08009 |
| MORGAN, MICHAEL | 939 KINGS HWY, SWEDESBORO, NJ 08085 |
| MORGAN, MICHAEL | 5702 MOSS CREEK COURT, DALLAS, TX 75252 |
| MORGAN, MICHAEL D | 2318 ELLINGTON ST, DURHAM, NC 27704 |
| MORGAN, NEVOLIA P | 1600 E CAHAL AVENUE, NASHVILLE, TN 37206 |
| MORGAN, RACHEL | 24 KESTREL WAY, AYLESBURY,  HP190GH UNITED KINGDOM |
| MORGAN, SAUNDRA H | 29 LEDGEWOOD DR, BROOKFIELD, CT 06804 |
| MORGAN, SCOTT W | 448 JULIA ST,APT. 403, NEW ORLEANS, LA 70130 |
| MORGAN, SHEILA | 322 STERLING ST,APT D4, WEST BOYLSTON, MA 01583 |

| Claim Name | Address Information |
|---|---|
| MORGAN, SHEILA M. | 322 STERLING ST., APT D4, WEST BOYLSTON, MA 01583 |
| MORGAN, SINCLAIR B | 6385 MAIN STREET, SPRINGFIELD, OR 97478 |
| MORGAN, TERRY | 225 TERRAPIN CREEK RD, BRANDON, MS 39042 |
| MORGAN, THOMAS | 1474 OXFORD DRIVE, BUFFALO GROVE, IL 60089 |
| MORGAN, VIRGINIA A | 1420 HEDGELAWN WAY, RALEIGH, NC 27675 |
| MORGENSTERN, RICHARD | 530 EAST 234 STREET, APT 2B, BRONX, NY 10470 |
| MORI, CHRISTOPHER | 9309 N MANOR DR, ZEBULON, NC 27597 |
| MORIARTY, FRANK J | 25 MIDDLETREE LN, HAWTHORN WOODS, IL 60047 |
| MORIARTY, PAUL | 19 BAKER RD, HOLBROOK, MA 02343 |
| MORIARTY, PAUL J | 19 BAKER RD, HOLBROOK, MA 02343 |
| MORIN, JAMES L | 3542 PHEASANT RUN CI,APARTMENT 2, ANN ARBOR, MI 48108 |
| MORIN, JOHN | 22705 SE 27TH ST., SAMMAMISH, WA 98075 |
| MORIN, RICHARD E | 313 ST NICHOLAS TRAIL, GIBSONVILLE, NC 27249 |
| MORIN, YVONNE | 9000 VANTAGE POINT DRIVE,APT. 432, DALLAS, TX 75243 |
| MORINI, MELISSA | 110 ENOCH CROSBY RD, BREWSTER, NY 10509 |
| MORINVILLE, FRANCES M | 8224 SCOT AVE N, BROOKLYN PARK, MN 55443 |
| MORISSETTE, ALPHENA | 9305 MASSASOIT AVE, OAK LAWN, IL 60453 |
| MORK, STEPHEN W | 400 W 56TH ST,APT 4F, NEW YORK, NY 10019 |
| MORLEY MOSS | MORLEY MOSS ELECTRICAL CONT,430 ASTON DRIVE, SUNNYVALE, TX 75182 |
| MORLEY MOSS ELECTRICAL CONT | 430 ASTON DRIVE, SUNNYVALE, TX 75182 |
| MORLEY, MICHAEL EICHAMER | 5518 ANITA ST,  ACCOUNT NO. 6029  DALLAS, TX 75206 |
| MORLEY, MICHEL | 5518 ANITA ST., DALLAS, TX 75206 |
| MORMILE, GARY E | 15211 CAMPILLOS RD, LA MIRADA, CA 90638 |
| MORNING, KELLY | BOX 211, CARRYING PLACE, ON K0K 1L0 CANADA |
| MORNINGSTAR, MARK | 4156 GRANDCHAMP CIR, PALM HARBOR, FL 34685 |
| MORONEY, MATTHEW | 1310 CREEKWOOD CT, ALLEN, TX 75002 |
| MOROS JR, PEDRO | 20356 SOUTHWEST 5TH STREET, PEMBROKE PINES, FL 33029 |
| MOROYAN, PETER | 6903 LAMANGA DR, DALLAS, TX 75248 |
| MORREALE JR, VINCENT | 15 HERMS PLACE, MORRISTOWN, NJ 07960 |
| MORREIRA, RICHARD P | 2884 GARFIELD AVE, ONTARIO, CA 91761 |
| MORRILL, DONN K | 75 WEST END AVE,APT R32C, NEW YORK, NY 10023 |
| MORRIS & CUSTER PA | #665,1150 N 35TH AVE, HOLLYWOOD, FL 33021 |
| MORRIS GUREVITCH | 17890 ABERDEEN WAY, BOCA RATON, FL 33496 |
| MORRIS JR, DONALD L | 529 BRINKERHOFF AVE, SANTA BARBARA, CA 93101 |
| MORRIS W HIGGINS | 600 TALIA CIRCLE, FAIRVIEW, TX 75069 |
| MORRIS, DAVID | 403 VZ CR 2918, EUSTACE, TX 75124 |
| MORRIS, DEBRA L | 7409 BRECKENRIDGE DR, PLANO, TX 75025 |
| MORRIS, DON | 1609 RICHLAND, RICHARDSON, TX 75081 |
| MORRIS, DONNA L | 4311 STEVENS BATTLE LN, FAIRFAX, VA 22033 |
| MORRIS, JEFFREY A | 611 BLAKEMORE DR, LAVERGNE, TN 37086 |
| MORRIS, JOHN F | 102 HEATH RD, MEDFORD, NJ 08055 |
| MORRIS, JOHN R | 4111 EVE RD, SIMI VALLEY, CA 93063 |
| MORRIS, JONI | 403 OAK GLEN, PLANO, TX 75094 |
| MORRIS, LISA | 6914 HOMINY RIDGE, ROWLETT, TX 75089 |
| MORRIS, MARK T | 269 HOFFMAN AVE, MORGANTOWN, WV 26505 |
| MORRIS, MICHAEL | 1000 PLATT DR, PLANO, TX 75023 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOT PARTNER,P.O. BOX 1347,1201 NORTH MARKET STREET, 18TH FLOOR, WILMINGTON, DE 19899-1347 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP, | 1201 NORTH MARKET STREET, 18TH FLOOR,ATTN: DEREK C. ABBOT PARTNER,P.O. BOX |

| Claim Name | Address Information |
|---|---|
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP, | 1347, WILMINGTON, DE 19899-1347 |
| MORRIS, RICHARD D | 8025 LAKE TAHOE TRAIL, FORT WORTH, TX 76137 |
| MORRIS, ROBERT W | 7903 PINE ST, MANASSAS, VA 20111 |
| MORRIS, STEVEN | 13045 TOWNFIELD DR, RALEIGH, NC 27614 |
| MORRIS, TIMOTHY | 2126 ESTES PARK DRIVE, ALLEN, TX 75013 |
| MORRISETTE JR, THOMAS | 12420 BRIGHTWATER LN, RICHMOND, VA 23233 |
| MORRISETTE JR, THOMAS | 12420 BRIGHTWATER LA, RICHMOND, VA 23233 |
| MORRISETTE PAPER | MORRISETTE PAPER CO INC,PO BOX 651591, CHARLOTTE, NC 28265-1591 |
| MORRISETTE PAPER CO | PO BOX 60794, CHARLOTTE, NC 28260-0794 |
| MORRISETTE PAPER CO INC | PO BOX 651591, CHARLOTTE, NC 28265-1591 |
| MORRISON & FOERSTER | FILE NO 72497,PO BOX 60000, SAN FRANCISCO, CA 94160-2497 |
| MORRISON, ALLEN | 3913 DURNFORD DR, APEX, NC 27539 |
| MORRISON, CLINT | 8433 EDEN PARK DRIVE, RALEIGH, NC 27613 |
| MORRISON, DAVID | 4 TOWPATH TRAIL, ROCHESTER, NY 14624 |
| MORRISON, DAVID L | 122 BRENTWOOD DR, OAK RIDGE, TN 37830 |
| MORRISON, DOROTHY J | 227 W LINWOOD AVE, MAPLE SHADE, NJ 08052 |
| MORRISON, FRANK A | 1007 BOATHOUSE CT,RALEIGH, RALEIGH, NC 27615 |
| MORRISON, GENE P | 14333 PRESTON RD SUITE 2803, DALLAS, TX 75240 |
| MORRISON, LAURA | 1720 EDWARDS STREET, ST LOUIS, MO 63110 |
| MORRISON, MARION | 1221 SPRUCE DRIVE, ZEBULON, NC 27597 |
| MORRISON, MARY KAY | 530 B STREET,SUITE 242, SAN DIEGO, CA 92101 |
| MORRISON, PAUL | 2241 COLLEGE AVE, QUINCY, IL 62301-3231 |
| MORRISON, PAUL L | 2809 E S WOODROW ST, ARLINGTON, VA 22206 |
| MORRISON, ROBERT | 300 MAYODAN DRIVE,  ACCOUNT NO. 7696  CARY, NC 27511 |
| MORRISON, STEPHEN | 79 LOWELL ST, ANDOVER, MA 01810 |
| MORRISON, STEPHEN B | 79 LOWELL ST, ANDOVER, MA 01810 |
| MORRISON, STEVEN A | 549 CHERRYWOOD DRIVE, SUNNY VALE, CA 94087-1347 |
| MORRISON,PAUL | 2241 COLLEGE AVENUE, QUINCY, IL 62301 |
| MORRISSETTE, DENNIS | 16 CAMERON DRIVE, NASHUA, NH 03062 |
| MORRISSEY, JAMES | 5 SAINT CHARLES PLACE, SAINT LOUIS, MO 63119 |
| MORRISSEY, KEVIN | 369 MAIN ST., LEOMINSTER, MA 01453 |
| MORRISWALA, MILAN | 1903 EDGEHILL DRIVE, ALLEN, TX 75013 |
| MORROW, ELAINE RUTH | 4801 KNIGHTSBRIDGE,WAY, RALEIGH, NC 27604 |
| MORROW, GLENN C | 2349 SAN GABRIEL DR, PLANO, TX 75074 |
| MORROW, JOHN ALDEN | 8232 DUCK CREEK DR., RALEIGH, NC 27616 |
| MORROW, STEPHEN A | 7725 BACKER RD, SAN DIEGO, CA 92126 |
| MORSE BEST INNOVATION | 811 FIRST AVENUE SUITE 610, SEATTLE, WA 98104-1450 |
| MORSE, DONALD | 3025 HEATHERWYN WAY, CUMMING, GA 30040 |
| MORSE, GARY F | 112 WEST MAIN ST,APT 12, MARLBORO, MA 01752 |
| MORSE, JAMES | 28 ARCDIA RD, NATICK, MA 01760 |
| MORSE, JOHN | 5438 HUNTER RD, OOLTEWAH, TN 37363 |
| MORSE, VANCE | 922 PAMLICO DRIVE, CARY, NC 27511 |
| MORTFIELD, PAUL | 20568 CEDARBROOK TER,PO BO, CUPERTINO, CA 95014 |
| MORTON, JOHN D | 711 E AVENUE O, BELTON, TX 76513 |
| MORTON, JOHN L | 4940 S ESPANA CT, AURORA, CO 80015 |
| MORTON, MARK | 527 STONE RIVER RD, TUSCALOOSA, AL 35406 |
| MORTON, MARLENE K | 2720 BRIDGES ST. #105B, MOREHEAD CITY, NC 28557 |
| MORTON, RICKY E | 380 BRODERICK AVE, VENTURA, CA 93003 |
| MORTON, ROBERT J | 47 STEWART AVE, IRVINGTON, NJ 07111 |

| Claim Name | Address Information |
| --- | --- |
| MORTON, TIMOTHY | 1911 CARROLL DRIVE, RALEIGH, NC 27608 |
| MORUSCA, DOINA | 66 SWEETBRIAR, BEACONSFIELD, PQ H9W 2M5 CANADA |
| MOSAIC NETWORKS | 2410 PRESIDENTIAL DRIVE, SUITE 102, DURHAM, NC 27703 |
| MOSAIC NETWORKS INC | 2410 PRESIDENTIAL DRIVE, DURHAM, NC 27703 |
| MOSAIC NETWORKS INC | 2224 SEDWICK RD STE 201, DURHAM, NC 277132656 |
| MOSAID TECHNOLOGIES INCORPORATED | CORPORATE HEADQUARTERS,11 HINES ROAD, SUITE 203, KANATA, ON NK2 2X1 CANADA |
| MOSAIX INC | 6464 185TH AVENUE NE, REDMOND, WA 98052-6736 |
| MOSCA, MICHAEL | 29 JUNIPER DRIVE, AMHERST, NH 03031 |
| MOSCA, MICHELE | 115 CHATHAM FOREST DRIVE,  ACCOUNT NO. 7173  PITTSBORO, NC 27312 |
| MOSCA, ROBERT W | 60 COTTAGE STREET, RANDOLPH, MA 02368 |
| MOSCOW ENGINEERING PHYSICS INST | KASHIRSKOE SHOSSE 31, MOSCOW,   RUSSIA |
| MOSEBY, JOHN | 103 GREENBRIER CT, CHAPEL HILL, NC 27516 |
| MOSEBY, JOHN R | 103 GREENBRIER CT, CHAPEL HILL, NC 27516 |
| MOSELEY, LYNNE S | 5930 LAKE SPRINGS RD, PORTLAND, TN 37148 |
| MOSELEY, ROBERT | 7718 MEADOWHAVEN DR., DALLAS, TX 75254 |
| MOSELEY, ROBERT J. | 7718 MEADOWHAVEN DR.,  ACCOUNT NO. 2714  DALLAS, TX 75254 |
| MOSER, COURTNEY G | 311 OSTEEN HILL ROAD, PIEDMONT, SC 29763 |
| MOSER, RAYMOND | 911 NORTH CLEVELAND AVE, , GA 31620 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD, ESQ.,COUNSEL TO AMPHENOL,THE CHRYSLER BUILDING, NEW YORK, NY 10174-1299 |
| MOSES BROWN | 230 LINCOLN STREET, LOWELL, MA 01852-4408 |
| MOSES, BENJAMIN | 14404 COMSTOCK CT, DARNESTOWN, MD 20874 |
| MOSES, JAMES | 1440 DIXIE TRAIL, RALEIGH, NC 27607 |
| MOSES, JAMES A | 1440 DIXIE TRAIL, RALEIGH, NC 27607 |
| MOSES, JOSEPH C | 2610 EAST PARK BLVD, PLANO, TX 75074 |
| MOSES, MITCHELL | 1904 CROSSVINE RD, HOOVER, AL 35244 |
| MOSES, TAMMY L | 2610 EAST PARK BLVD, PLANO, TX 75074 |
| MOSES, TARIK | 3590 NW 108TH AVENUE, SUNRISE, FL 33351 |
| MOSHER, KARL F | 21626 GOODWIN CT, ASHBURN, VA 20148 |
| MOSHER, STEPHEN | 67 FERRY RD, SALISBURY, MA 01952 |
| MOSHTAGH, FARHAD | 10436 NORTH BELANEY AVE, , CA 95014 |
| MOSINEE TELEPHONE COMPANY INC | 410 4TH ST, MOSINEE, WI 54455-1199 |
| MOSLEY, ARLINE | 1331 WEST 1ST ST, RIVIERA BEACH, FL 33404 |
| MOSLEY, MARY L | 304 BRADY DR, DICKSON, TN 37055 |
| MOSLEY, NELLIE M | 7135 ROYCREST PLACE, PITTSBURGH, PA 15208 |
| MOSLEY, PATRICIA A | 1394 GLENFIELD DR, LAWRENCEVILLE, GA 30043 |
| MOSLEY, TAMARA J | 167 N 7TH ST, SAN JOSE, CA 95112 |
| MOSS JR, RUSSELL | 721 MISTY ISLE PL, RALEIGH, NC 27615 |
| MOSS, BEVERLY | 4714 RUSTIC RIDGE COURT, SACHSE, TX 75048 |
| MOSS, CHARLES | 129 SOUTH ABALONE DR, GILBERT, AZ 85233 |
| MOSS, DAVID | 602 16TH STREET, BUTNER, NC 27509 |
| MOSS, DONALD | P O BOX 537, CREEDMOOR, NC 27522 |
| MOSS, ELVIS | 207 W COLLEGE ST, OXFORD, NC 27565 |
| MOSS, JAMES D | 7411 S CURTICE CT, LITTLETON, CO 80120 |
| MOSS, JOHN | 945 CROFTER PASS, ALPHARETTA, GA 30022 |
| MOSS, JUDI G | 2810 TROTTERS POINTE,DR, SNELLVILLE, GA 30278 |
| MOSS, KENNETH R | 806 SUNSET DR, CASTLE ROCK, CO 80104 |
| MOSS, THOMAS C | 984 WILLIAMSBURG PK, BARRINGTON, IL 60010-3164 |
| MOSS, VINCENT E | 2837 STERLING PARK,DR, RALEIGH, NC 27603 |

| Claim Name | Address Information |
|---|---|
| MOSS, WANDA | PO BOX 2343, SMYRNA, TN 37167 |
| MOSTYN, WILLIAM | 555 INDIAN CREEK DR, TROPHY CLUB, TX 76262 |
| MOTE, BARRY D | 3000 BETHLEHEM RD, RALEIGH, NC 27610 |
| MOTH, VALERIE T | 1909 LIBERTY SQUARE, NASHVILLE, TN 37215 |
| MOTHER WIT INC | 90 THIRD AVENUE, OTTAWA, ON K1S 2J8 CANADA |
| MOTION NETWORKS TECHNOLOGY (HK) LTD | RM 1001-1002, 10/F,SIU ON CENTRE, 188 LOCKART RD, WAN CHAI, WANCHAI, SWITZERLAND |
| MOTION TELECOM TECHNOLOGY (HK) LTD | RM. 1610-1611, CHINA MERCHANTS,TOWER, SHUN TAK CENTRE,168 CONNAUGHT ROAD WEST, HONG KONG,    SWITZERLAND |
| MOTIVE INC | 12515 RESEARCH BLVD BUILDING 5, AUSTIN, TX 78759-2220 |
| MOTL, LORI | 1012 N. 26TH ST, ARKADELPHIA, AR 71923 |
| MOTL, LORI A. | 1012 N. 26TH ST., ARKADELPHIA, AR 71923 |
| MOTLEY, KEVIN | 329 LAKEVIEW WAY NW, LEESBURG, VA 20176 |
| MOTLEY, STEVEN | 9912 GRALYN RD, RALEIGH, NC 27613 |
| MOTLEY, STEVEN A | 9912 GRALYN RD, RALEIGH, NC 27613 |
| MOTLEY, TERRI L | 329 LAKE VIEW WAY,NW, LEESBURG, VA 20176 |
| MOTON, GARY | 3319 HILLPARK LANE, CARROLLTON, TX 75007 |
| MOTON, GARY L. | 3319 HILLPARK LANE, CARROLLTON, TX 75007 |
| MOTOR CITY ELECTRIC CO INC | 9440 GRINNELL, DETROIT, MI 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES | 800 TECH ROW, MADISON HEIGHTS, MI 48071 |
| MOTOR CITY ELECTRIC TECHNOLOGIES | 9440 GRINNELL, DETROIT, MI 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES, INC. | 9440 GRINNELL ST., DETROIT, MI 48213-1151 |
| MOTORCYCLE RIDE FOR DAD | 166 CEDAR CREST DRIVE, CARLETON PLACE, ON K7C 3P2 CANADA |
| MOTOROLA | 1303 EAST ALGONQUIN ROAD, SCHAUMBURG, IL 60196 |
| MOTOROLA CANADA LTD | 8133 WARDEN AVENUE, MARKHAM, ON L6G 1B3 CANADA |
| MOTOROLA CANADA LTD | 3900 VICTORIA PARK AVENUE, NORTH YORK, ON M2H 3H7 CANADA |
| MOTOROLA COMPUTER GROUP | ASHBY ROAD,LOUGHBOROUGH PARK, LOUGHBOROUGH, LE LE11 3NE GREAT BRITAIN |
| MOTOROLA COMPUTER GROUP | PO BOX 71399, CHICAGO, IL 60694-1399 |
| MOTOROLA ECC | PO BOX 71399, CHICAGO, IL 60694-1399 |
| MOTOROLA EMBEDDED COM GROUP | PO BOX 71399, CHICAGO, IL 60694 |
| MOTOROLA INC | 1501 WEST SHURE DRIVE, ARLINGTON HEIGHTS, IL 60004-1469 |
| MOTOROLA INC | PO BOX 68429, SCHAUMBURG, IL 60168 |
| MOTOROLA INC | GINNY WALTER,DONNA COLON,1303 E ALGONQUIN RD, SCHAUMBURG, IL 60196-1079 |
| MOTOROLA INC | MOTOROLA COMPUTER GROUP,PO BOX 71399, CHICAGO, IL 60694 |
| MOTOROLA INC | 2900 SOUTH DIABLO WAY, TEMPE, AZ 85282-3214 |
| MOTOROLA INC - EMBEDDED | MOTOROLA COMPUTER GROUP,PO BOX 71399, CHICAGO, IL 60694 |
| MOTOROLA INC EMBEDDED COMM | MOTOROLA COMPUTER GROUP,PO BOX 71399, CHICAGO, IL 60694 |
| MOTOROLA INC. | 1303 EAST ALGONQUIN ROAD, SCHAUMBURG, IL 60196 |
| MOTOROLA SEMICONDUCTOR PRODUCT | MOTOROLA COMPUTER GROUP INC,PO BOX 71399, CHICAGO, IL 60694 |
| MOTSAVAGE, PATRICIA A | 5024 WESTMINISTER LN, FUQUAY VARINA, NC 27526 |
| MOTT, ROBERT | 4705 CEDARFIELD DR, RALEIGH, NC 27606 |
| MOTTA, CARLOS | 1817 COMBINE DR., ALLEN, TX 75002 |
| MOTTER, RICHARD | 10985 BUTTERNUT ST. NW, COON RAPIDS, MN 55448-4474 |
| MOTTRAM, JAMES | 6949 WALNUT AVE, ORANGEVALE, CA 95662-3507 |
| MOTTRAM, MICHAEL S | 26 BEDFORD ST, HAVERHILL, MA 01830 |
| MOTZ, ANDREA | 603 COTTONWOOD ST NE, LONSDALE, MN 55046 |
| MOU, GARY G | P.O. BOX 5681, BUFFALO GROVE, IL 60089-5681 |
| MOUAT, DORIS E | 3130 N. DAFFODIL DR., BILLINGS, MT 59102 |
| MOUCH, DAVID | 200 LYNGE DR, ALLEN, TX 75013 |

| Claim Name | Address Information |
|---|---|
| MOUIPHACHANH, INDREW | 2712 DICKERSON PIKE LOT 5, , TN 37207 |
| MOULD, DAVID | 2906 GRANT AVE, RALEIGH, NC 27607 |
| MOULD, THOMAS E | 493 HAZELNUT DRIVE, CLARKSVILLE, VA 23927 |
| MOULDER, GLADYS B | 366 MELPAR DRIVE, NASHVILLE, TN 37211 |
| MOULDEY, NORMAN F | 23 ROBERGE CRESCENT, KANATA,  K2L4G6 CANADA |
| MOULDS, R | 246 PINE KNOB CIRCLE, MONETA, VA 24121 |
| MOULDS, RONALD E | 246 PINE KNOB CIRCLE, MONETA, VA 24121 |
| MOULTON, ROBERT F | 592 7TH ST., LAKE OSWEGO, OR 97034 |
| MOULTRIE INDEPENDENT TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,111 STATE & BROADWAY, LOVINGTON, IL 61937-0350 |
| MOUNESSA, DANIEL F | 337 ARGYLE RD., CEDARHURST, NY 11516 |
| MOUNIR E FARAG | 1100 AUTUMN CLOSE, ALPHARETTA, GA 30004 |
| MOUNT ANGEL TELEPHONE COMPANY | 155 GARFIELD ST N,PO BOX 200, MOUNT ANGEL, OR 97362-0200 |
| MOUNT ROGERS COMMUNITY SERV BOARD | 770 WEST RIDGE RD, WYTHEVILLE, VA 24382 |
| MOUNT, CHARLES | 723 GREYMONT DR, NASHVILLE, TN 37217 |
| MOUNT, JOE | 1500 KINDER WAY,  ACCOUNT NO. 0776  ROCKWALL, TX 75032 |
| MOUNT, JOSEPH | 21 SHADY DALE LANE, ROCKWALL, TX 75032 |
| MOUNTAIN RURAL TELEPHONE | 405 MAIN ST,PO BOX 399, WEST LIBERTY, KY 41472-0399 |
| MOUNTAIN TELEPHONE | PO BOX 399, WEST LIBERTY, KY 41472 |
| MOUNTAIN VIEW TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,218 E MAIN ST, MOUNTAIN VIEW, AR 72560-0070 |
| MOUNTFORD, NORMAN BRENT | 5 LEXINGTON COURT, ST. THOMAS, ON N5R6H7 CANADA |
| MOUNTS, DERINDA D | 2525 GRAY SAND RD, CENTERVILLE, TN 37033 |
| MOURANT | 69 PARK LANE, 6TH FLOOR CROYDON, LONDON,  CR9 1TQ UNITED KINGDOM |
| MOURSY, WANDA | 5217 TRACKWAY DR, KNIGHTDALE, NC 27545 |
| MOUSER ELECTRONICS | PO BOX 99319, FT WORTH, TX 76199-0319 |
| MOUSER ELECTRONICS INC | 1000 NORTH MAIN ST, MANSFIELD, TX 76063-1514 |
| MOUSSA, HACHEM | 7101 CHASE OAKS APT 1614, PLANO, TX 75025 |
| MOUSSA, HACHEM | PO BOX 830776, RICHARDSON, TX 75083-0776 |
| MOUSSIER, FRANCISCO DOMINGUEZ | 8500 NORTH LAKE DASHA DRIVE, PLANTATION, FL 33324 |
| MOVE SOLUTIONS DALLAS LTD | 1473 TERRE COLONY COURT, DALLAS, TX 75212 |
| MOVE SOLUTIONS DALLAS LTD | PO BOX 671312, DALLAS, TX 75267-1312 |
| MOVING PRODUCTS INC | 495 RALWAY STREET, VANCOUVER, BC V6A 1A7 CANADA |
| MOVING SOLUTIONS | MOVING SOLUTIONS INC,927 WRIGLEY WAY, MILPITAS, CA 95035-5407 |
| MOVING SOLUTIONS INC | 927 WRIGLEY WAY, MILPITAS, CA 95035-5407 |
| MOVIUS | MOVIUS INTERACTIVE CORPORATION,11360 LAKEFIELD DRIVE, DULUTH, GA 30097 |
| MOVIUS INTERACTIVE CORPORATION | 11360 LAKEFIELD DRIVE, DULUTH, GA 30097 |
| MOVLA, SEYED | 431NE 110 TER, MIAMI, FL 33161 |
| MOWBRAY, JAMES SCOTT | 39 FELLOWS RD, BRENTWOOD, NH 03833 |
| MOWERY, THEODORE | 5792 ANN ANDALE DR, CARMEL, IN 46033 |
| MOWLA, REZA | 3225 BIRCH AVE, GRAPEVINE, TX 76051 |
| MOWLES, STEPHEN A | 639 ELLSWORTH, SAN FRANCISCO, CA 94110 |
| MOXLINK GRAPHICS LIMITED | 26 LANSDOWNE PARK CRESENT, KOMOKA, ON N0L 1R0 CANADA |
| MOY, ARTHUR | 2406 CONCORD LANE, WILMETTE, IL 60091 |
| MOY, BRIAN | 1012 E. NEWMARK AVE,APT.4, MONTEREY PARK, CA 91755 |
| MOY, VICTORIA | 144-18 15TH RD, WHITESTONE, NY 11357 |
| MOYANO, VICENTE | 988 NW 110TH AVENUE, CORAL SPRINGS, FL 33071 |
| MOYER, GORDON | 137 SANAIR CT., APEX, NC 27502 |
| MOYER, LARS | 1418 OLD BRAMBLE LN, FUQUAY VARINA, NC 27526 |
| MOYSE, PETER | 234 CHERRY LANE,  ACCOUNT NO. 4886  FLORAL PARK, NY 11001 |
| MOZEK, PAULA | 2203 BALLANTRAE, COLLEYVILLE, TX 76034 |

| Claim Name | Address Information |
| --- | --- |
| MOZELL, WESLEY | 8209 RHIANNON ROAD, RALEIGH, NC 27613 |
| MPB TECHNOLOGIES INC | 151 HYMUS BLVD, POINTE CLAIRE, PQ H9R 1E9 CANADA |
| MPOWER BROADBAND INC | 2365 MATHESON BLVD EAST, MISSISSAUGA, ON L4W 5C2 CANADA |
| MPOWER COMMUNICATIONS CORP | 515 S FLOWER ST, LOS ANGELES, CA 900712201 |
| MRA SYSTEMS INC | 2810 TURNPIKE INDUSTRIAL DRIVE, MIDDLETOWN, PA 17057 |
| MRI SALES CONSULTANTS OF | JERSEY INC,11 EAST OAK STREET, OAKLAND, NJ 07436 |
| MRI SALES CONSULTANTS OF NORTHERN | 11 EAST OAK STREET, OAKLAND, NJ 07436 |
| MRKONICH, KIMBERLY W | 863 WOODLAND DR, ANTIOCH, IL 60002 |
| MRM WORLDWIDE UK LTD | BANKSIDE STUDIOS, LONDON,  SE1 0PN GREAT BRITAIN |
| MRO ELECTRONIC SUPPLY LIMITED | BAY 5 1247-36 AVENUE NE, CALGARY, AB T2E 6N6 CANADA |
| MROWCZYNSKI, VIOLET T | 1441 E THACKER ST APT 401, DES PLAINES, IL 60016 |
| MROZ, RICHARD R | 743 MARKET STREET, MT EPHRAIM, NJ 08059 |
| MRS SECURITIES | 777 BAY ST,SUITE 2100, TORONTO, ON M5G 2N4 CANADA |
| MRS TRUST | 777 BAY STREET,SUITE 2100, TORONTO, ON M5G 2N4 CANADA |
| MRV COMM | MRV COMMUNICATIONS INC,295 FOSTER STREET, LITTLETON, MA 01460-2004 |
| MRV COMMUNICATIONS | PO BOX 3598, BOSTON, MA 02241-3598 |
| MRV COMMUNICATIONS INC | 295 FOSTER STREET, LITTLETON, MA 01460-2004 |
| MRV COMMUNICATIONS INC | PO BOX 3598, BOSTON, MA 02241-3598 |
| MRV COMMUNICATIONS INC | 20415 NORDHOFF ST, CHATSWORTH, CA 91311-6112 |
| MSI RESOUCES INC | P O BOX 4029 OAK PARK, 60303-4029, OAK PARK, IL 60303-4029 |
| MSI RESOUCES INC | P O BOX 4029 OAK PARK, OAK PARK, IL 60303-4029 |
| MSL COPORATION | ATTN GLENN BRAWLEY,7345 IBM DRIVE, CHARLOTTE, NC 28262 |
| MTA | METROPOLITAN TRANS AUTHORITY,347 MADISON AVE, NEW YORK, NY 10017 |
| MTA BRIDGES AND TUNNELS | KRISTEN SCHWERTNER,JAMIE GARNER,2 BROADWAY, NEW YORK, NY 10004-3358 |
| MTC SYSTEMS | 1454 30TH STREET,SUITE 105, WEST DES MOINES, IA 50266-1311 |
| MTRON | 100 DOUGLAS AVENUE, YANKTON, SD 57078-4430 |
| MTS ALLSTREAM INC | 200 WELLINGTON STREET W,SUITE 1200, TORONTO, ON M5V 3G2 CANADA |
| MTS ALLSTREAM INC | PO BOX 1155 STATION D, TORONTO, ON M6P 4H7 CANADA |
| MTS ALLSTREAM INC | PO BOX 3500,STN MAIN, WINNIPEG, MB R3C 0B7 CANADA |
| MTS ALLSTREAM INC | PO BOX 5300 STN MAIN, WINNIPEG, MB R3C 0C1 CANADA |
| MTS ALLSTREAM INC | BOX 7500, WINNIPEG, MB R3C 3B5 CANADA |
| MTS ALLSTREAM INC | GIOSY MONIZ,PETER OSADCIW,333 MAIN ST, WINNIPEG, MB R3C 3V6 CANADA |
| MTS ALLSTREAM INC | 1730 MCGILLIVRAY BLVD,BOX 6666 BW100R, WINNIPEG, MB R3C 3V6 CANADA |
| MTS ALLSTREAM INC | 333 MAIN ST, WINNIPEG, MB R3C 3V6 CANADA |
| MTS ALLSTREAM INC | 191 PIONEER AVENUE,5TH FLOOR, WINNIPEG, MB R3C 3V6 CANADA |
| MTU DRIVE SHAFTS LLC | 5000 FUTURE DR,STE 100, LADSON, SC 29456-6703 |
| MUADDI, RAMY | 2779 MORGAN DRIVE, SAN RAMON, CA 94583 |
| MUANALYSIS INC | 2301 ST LAURENT BLVD,SUITE 500, OTTAWA, ON K1G 4J7 CANADA |
| MUANALYSIS INC | 2301 ST LAURENT BOULEVARD, OTTAWA, ON K2H 8V4 CANADA |
| MUCCINO, LYNN A | 295 HARBOR HILL DR, ROCHESTER, NY 14617 |
| MUCHLER, CLIFFORD E | 7 COVENTRY  COURT, SOUTHAMPTON, NJ 08088 |
| MUCKLEROY, KEM | 507 E. BRADLEY ST., STAR CITY, AR 71667-5311 |
| MUD LAKE TELEPHONE COOP ASSN | 165 W MAIN ST,PO BOX 235, DUBOIS, ID 83423-0235 |
| MUDBIDRI, APARNA | 8 NARENDRA NIWAS 595/,595/A DR. AMBEDKAR RD, MATUNGA, MUMBAI,  400019 IND |
| MUDD, MICHAEL L | 1007-74 1/2 AVE NO, BROOKLYN PARK, MN 55444 |
| MUDRACK, TOM | 5665 ARAPAHO RD APT 1926, DALLAS, TX 75248 |
| MUDRACK, TOM | 14827 PRESTON ROAD,APT 201, DALLAS, TX 75254 |
| MUEHLE, GODFREY | 1613 KALISPELL CT, , CA 94087 |
| MUEHLE, GODFREY | 1613 KALISPELL CT., SUNNYVALE, CA 94087 |

| Claim Name | Address Information |
| --- | --- |
| MUEHLENBEIN, WILLIAM | 131 E. ESTELLE LANE,  ACCOUNT NO. 6862  LUCAS, TX 75002 |
| MUELLER, JAMES M | CALLE MADRE PERLA B7,DORADO DEL MAR, DORADO, PR 00646 |
| MUELLER, MICHAEL J | 322 MORRISON AVENUE, RALEIGH, NC 27608 |
| MUELLER-GOOLSBE, MIRKO | 117 ROCKLYN LANE, APEX, NC 27502 |
| MUELLER-GOOLSBEY, MIRKO | 117 ROCKLYN LANE, APEX, NC 27502 |
| MUENSTERMANN, JEFFERY | 6400 WINDCREST DRIVE,#916, PLANO, TX 75024 |
| MUH, CHIOU J | 10750 DONAMERE DR, ALPHARETTA, GA 30022 |
| MUHAMMAD, HASSAN | 15 S POINT DRIVE,#403, BOSTON, MA 02125 |
| MUHAMMAD, SALEEM | 61 SOUTHBROOK DRIVE, SAN JOSE, CA 95138 |
| MUHANNA, AHMAD | 3904 COMPTON DR., RICHARDSON, TX 75082 |
| MUI, IRIS S | 11851 PLACER SPRING, CUPERTINO, CA 95014 |
| MUIGAI, SAMUEL | 16500 LAUDER LN,APT. 19201, DALLAS, TX 75248 |
| MUIR ORTHOPEADIC SPECIALISTS | PO BOX 31396, WALNUT CREEK, CA 94598 |
| MUIRFIELD VILLAGE GOLF CLUB | 5750 MEMORIAL DRIVE, DUBLIN, OH 43017-9742 |
| MUKERJI, ANSHUMAN | 300 RUSHINGWATER DRIVE, CARY, NC 27513 |
| MUKHERJEE, PROBAL | 2404 GRIMSBY COURT, PLANO, TX 75025 |
| MUKHERJEE, SOURAV | 8221 SPRING VALLEY LANE, PLANO, TX 75025 |
| MUKHOPADHYAY, MAITREYA | 1418 CONSTELLATION DR, ALLEN, TX 75013 |
| MUKKAMALA, KISHORE | 2508 HADDOCK DR., PLANO, TX 75025 |
| MUKLUK TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,201 E 56TH AVE, ANCHORAGE, AK 99518-1241 |
| MULAC, JOHN A | 50 HUNTING SPRING, ROCHESTER, NY 14624 |
| MULAKALURI, SRIKANTH | 3480 GRANADA AVE APT 149, SANTA CLARA, CA 95051 |
| MULAMALLA, VIJAY ANAND | 8 NORMANDY WAY, NASHUA, NH 03063 |
| MULANGU, FABRICE | 7421 FRANKFORD ROAD #1535, DALLAS, TX 75252 |
| MULBERRY COOPERATIVE TELEPHONE CO | 123 SOUTH GLICK STREET,PO BOX 368, MULBERRY, IN 46058-0368 |
| MULCAHY, JERRY L | P.O. BOX 943, DIABLO, CA 94528 |
| MULCAHY, PATRICIA | 1474 GOLDEN MEADOW,SQUARE, SAN JOSE, CA 95117 |
| MULDER, TIMOTHY J | 19 PALM DR, GREENLAND, NH 038402141 |
| MULEY, PRAVEEN | 158 CONCORD RD,APT H19, BILLERICA, MA 01821 |
| MULFORD, LUANNE | 106 FALLSWORTH DRIVE, CARY, NC 27513 |
| MULHARE, ROBERT A | 1261 N MAN-O-WAR DR, HERNANDO, FL 34442 |
| MULHERN, DAVID S | 95 LAURIE LANE, WRENTHAM, MA 02093 |
| MULHOLLAND, MARK W | 3641 CROPLEY AVE, SAN JOSE, CA 95132 |
| MULIK, JAMES | 6300 BATTLEVIEW DRIVE, RALEIGH, NC 27613 |
| MULKERIN, JAMES | 13220 CATHARPIN VALLEY DRIVE, GAINESVILLE, VA 20155 |
| MULKEY, W GAYLE | 7426 WHEAT FIELD RD, GARLAND, TX 75044 |
| MULL, GERALD | 4900 MAPLESHADE AVE, SACHSE, TX 75048 |
| MULLALLY INSURANCE SERVICES | PO BOX 7527, WESLEY CHAPEL, FL 33544 |
| MULLANEY, KEVIN | 214 TRIBLE AVE,  ACCOUNT NO. GID 0014  CARY, NC 27511 |
| MULLANEY, KEVIN | 214 TRIMBLE AVE, CARY, NC 27511 |
| MULLANEY, MARIE A | 7431 MAIDEN LANE, SODUS POINT, NY 14555 |
| MULLEN, BERNARD | 43 WESTBROOK RD, HOWELL, NJ 07731 |
| MULLEN, CHRISTOPHER | 11522 SENECA WOODS,CT, GREAT FALLS, VA 22066 |
| MULLEN, DAISY | 14 CLARK RD, COVENTRY, RI 02826 |
| MULLEN, JAMES | 17 LEWIS RD, NEW BOSTON, NH 03070 |
| MULLEN, JAMES | 330  W SUTTON DR, HAZEL GREEN, AL 35750 |
| MULLEN, MICHAEL | 625 WHITE ASH DR, LANGHORNE, PA 19047 |
| MULLEN, MICHAEL | 15727 BEVERLY CT, OVERLAND PARK, KS 66223 |
| MULLEN, THOMAS H | 5515 RUSSELL ROAD, DURHAM, NC 27712 |

| Claim Name | Address Information |
| --- | --- |
| MULLENAX-DEPEW, TERRY | 3508 BRIGHTWOOD LANE, DURHAM, NC 27703 |
| MULLENIX, JOHNNIE A | PO BOX 4244, CHATSWORTH, CA 91313 |
| MULLENNIX, JEFF | 7971 TOWNSHIP RD 83, BELLVILLE, OH 44813 |
| MULLER, JOHN | 17 CLAIRE LANE, SAYVILLE, NY 11782 |
| MULLER, KRYSTA | 17 KIRKLAND BL APT 105, KIRKLAND, PQ H9J 1N2 CANADA |
| MULLER, MICHAEL | 4801 WALLASEY WAY,   ACCOUNT NO. 7659   SALIDA, CA 95368 |
| MULLER, MICHAEL M | 4801 WALLASEY WAY, SALIDA, CA 95368 |
| MULLER, TERRI L | 3100 KISSIMMEE PARK,ROAD, ST CLOUD, FL 34772 |
| MULLETT, REID | 4224 THAMESGATE CLS, NORCROSS, GA 30092 |
| MULLETT, REID T | 4224 THAMESGATE CLS, NORCROSS, GA 30092 |
| MULLIGAN, CHARLES F | 56 CATSKILL AVE, POUGHKEEPSIE, NY 12603 |
| MULLIGAN, DANIEL | 20 VILLAGE SPRING LN, REINHOLDS, PA 17569 |
| MULLIGAN, JOHN P | 205 ANDERSON CT, CHARLOTTESVILLE, VA 22911 |
| MULLIGAN, TINA | 651 KENMARE CT, DES PLAINES, IL 60016 |
| MULLIN TBG ADVISORY SERVICES | 520 LAKE COOK RD,SUITE 520, DEERFIELD, IL 60015-4900 |
| MULLIN TBG ADVISORY SERVICES | 2029 CENTURY PARK EAST, LOS ANGELES, CA 90067 |
| MULLIN TBG ADVISORY SERVICES | 2029 CENTURY PARK EAST, 37TH FLOOR, LOS ANGELES, CA 90067 |
| MULLINIX, ALICIA | 2018 BRECKENRIDGE DR, MOUNT JULIET, TN 37122 |
| MULLINO, DAVID L | 652 CONISBURGH COURT, STONE MOUNTAIN, GA 30087 |
| MULLINS, DIANE L | BOX 7, STEM, NC 27581 |
| MULLINS, DWAYNE A | 323 PAGE STREET, CLAYTON, NC 27520 |
| MULLINS, REX A | 129 BRENT COURT, THOROFARE, NJ 08086 |
| MULLIS III, THAD M | 1002 ASKHAM DR, CARY, NC 27511 |
| MULTI DESIGN GRAPHICS INC | 3320 AMERICAN DR, MISSISSAUGA, ON L4V 1B3 CANADA |
| MULTI-LINKS TELECOMMUNICATIONS LTD | 231 ADEOLA ODEKU ST,PO BOX 3453, VICTORIA ISLAND LAGOS,    NIGERIA |
| MULTI-LINKS TELECOMMUNICATIONS LTD | KRISTEN SCHWERTNER,PETRA LAWS,231 ADEOLA ODEKU ST, LAGOS,    PORTUGAL |
| MULTIBAND INC | 2000 44TH ST SW,1ST FLOOR, FARGO, ND 58103-7411 |
| MULTICANAL SA | AV. SAN JUAN 1170, BUENOS AIRES,   1147 ARGENTINA |
| MULTICOMPUTOS SA | AVENIDA ABRAHAM LINCOLN,NO 1007 PISO 4, SANTO DOMINGO,    DOMINICAN REP. |
| MULTIMEDIA INTEGRATED TECHNOLOGY | 1863 N CASE STREET, ORANGE, CA 92865 |
| MULTIMEDIA RESEARCH GROUP INC | 1754 TECHNOLOGY DRIVE, SAN JOSE, CA 95110-3837 |
| MULTINET COMMUNICATIONS INC MCS | 3590 RUE GRIFFITH, SAINT LAURENT, QC H4T 1A7 CANADA |
| MULTIPORT CORPORATION | 16 CARTHAY CIRCLE, NEWTON, MA 02461-1106 |
| MULTISERVICE | MULTISERVICE FORUM,48377 FREMONT BOULEVARD, FREMONT, CA 94538-6565 |
| MULTISERVICE FORUM | 48377 FREMONT BOULEVARD, FREMONT, CA 94538-6565 |
| MULTISERVICE FORUM | 48377 FREMONT BOULEVARD, SUITE 117, FREMONT, CA 94538-6565 |
| MULTISPECTRAL SOLUTIONS INC | 20300 CENTURY BOULEVARD,SUITE 250, GERMANTOWN, MD 20874 |
| MULTITEL COLOMBIA SA | CALLE100 NO18 36, BOGOTA,    COLOMBIA |
| MULTITEL COLOMBIA SA | CALLE100 NO18 36, BOGOTA,    COLOMBIA |
| MULTITEL COLOMBIA SA | CARRERA  43  31-159,PISO 3,AVENIDA POBLADO, MEDELLIN,    COLUMBIA |
| MUMLEY SMITH, PATRICIA | 42792 SYKES TERRACE, SOUTH RIDING, VA 20152 |
| MUMMA, CHRISTINE C | 4203 HULON DR, DURHAM, NC 27705 |
| MUMMALANENI, VENKATESWARA | 640 LAKE SHADOW DR, LAVON, TX 75166-1238 |
| MUMMERT, BONNIE L | 618 MUSTANG GLEN, ESCONDIDO, CA 92027 |
| MUMMERT, SCOTT A | 2230 SHADY RIDGE AVE, ESCONDIDO, CA 92029 |
| MUNCK BUTRUS | 900 THREE GALLERIA TOWER,13155 NOEL RD, DALLAS, TX 75240 |
| MUNCK BUTRUS CARTER | 600 BANNER PLACE, DALLAS, TX 75251-1339 |
| MUNCK CARTER | 600 BANNER PLACE, DALLAS, TX 75251 |
| MUNDIX CONTROL SYSTEMS INC | 2770 INDUSTRIAL LN, BROOMFIELD, CO 88020 |

| Claim Name | Address Information |
|---|---|
| MUNDORFF, KEVIN M | 625 EDGEWOOD ARCH, CHESAPEAKE, VA 23322 |
| MUNDRES, ADNAN | 20425 VIA PAVISO APT # D 26, CUPERTINO, CA 95014 |
| MUNDY, MICHAEL W | 12 BAROQUE WAY, FOOTHILL RANCH, CA 92610 |
| MUNICIPAL INFORMATION SYSTEMS ASSOC | INFO SYSTEMS CITY OF WATERLOO,100 REGINA ST SOUTH, WATERLOO, ON N2J 4A8 CANADA |
| MUNICIPALITY OF SAN JUAN | PO BOX 71332, SAN JUAN, PR 00936-8432 |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907, CAGUAS, PR 00726 |
| MUNICIPIO DE CATANO | P.O. BOX 428, CATANO, PR 00963 |
| MUNICIPIO DE CATANO | P.O. BOX 428, CATANO, PR 00963-0428 |
| MUNICIPIO DE SAN JUAN | , , PR |
| MUNICIPIO DE SAN JUAN | PO BOX 71332, SAN JUAN, PR 00936 |
| MUNICIPIO DE SAN JUAN | PO BOX 71332, SAN JUAN, PR 00936-8432 |
| MUNIER, ROBERT T | 9 TWIN BROOKS RD., FAIRPORT, NY 14450 |
| MUNIWIRELESS LLC | 623 STEWART AVENUE SUITE 205, GARDEN CITY, NY 11530-4771 |
| MUNIZ, ABELARDO | 3300 PALMER AVENUE,APARTMENT 305, BRONX, NY 10475 |
| MUNIZ, FRANCISCO | 25 VALENCIA DR, BOYNTON, FL 33436 |
| MUNIZ, GRACIELA | 2682 SOUTH GARDEN DR,APT 104, LAKE WORTH, FL 33461 |
| MUNIZ, RICHARD | 1491 LOUSER RD, ANNVILLE, PA 17003 |
| MUNIZ, RUEBEN | 5200 NORTH MEADOW RIDGE CR, MCKINNEY, TX 75070 |
| MUNK, BRADFORD | 2404 ORCHID DRIVE, MCKINNEY, TX 75070 |
| MUNK, JOHN E | 107 RETON CT, CARY, NC 27513 |
| MUNOZ, ARTURO | 11111 GARFIELD AVENU, CULVER CITY, CA 90230 |
| MUNOZ, NORBERTO | 3721 W. WABANSIA, CHICAGO, IL 60622 |
| MUNSON, GEORGE | 49 WYANDOTTE ST, SELDEN, NY 11784 |
| MUNZ, LISA D | 97 HASTINGS AVENUE, CROTON ON HUDSON, NY 10520 |
| MUOIO, PAUL A | 2777 ELIZONDO AVE, SIMI VALLEY, CA 93065 |
| MURAL CONSULTING INC | 1875 CAMPUS COMMONS DRIVE 30, RESTON, VA 20191-1533 |
| MURALI, ARVIND | 11021 MAPLE HURST DRIVE, CHARLOTTE, NC 28277 |
| MURALIDHARAN, SRINIVASAN | 7575 FRANKFORD ROAD, APT# 2828, DALLAS, TX 75252 |
| MURASH, BARRY | 1021 GROGAN'S MILL DRIVE, CARY, NC 27519 |
| MURASH, BARRY | P. O. BOX 13955,BANGKOK THAILAND, RTP, NC 27709 |
| MURASH, BARRY MILES | 1021 GROGANS MILL DR, CARY, NC 27519 |
| MURASHIGE, DAVID | 2604 RUTGERS COURT, PLANO, TX 75093 |
| MURATA | PO BOX 100640, ATLANTA, GA 30384 |
| MURATA ELECTRONICS NORTH | AMERICA INC,PO BOX 100640, ATLANTA, GA 30384 |
| MURATA ELECTRONICS NORTH AMERICA | 2200 LAKE PARK DRIVE, SMYRNA, GA 30080-7604 |
| MURATA POWER SOLUTIONS | 3400 E. BRITANNIA, TUCSON, AZ 85706 |
| MURATA, RICHARD Y | 4508 RIDGE PEAK DR, SCHERTZ, TX 78154 |
| MURAWSKI, MICHAEL A | 24235 N GRANDVIEW DR, BARRINGTON, IL 60010 |
| MURDAUGH JR, WILLIAM H | 121 LONG SHADOW LANE, CARY, NC 27511 |
| MURDOCK, DANIEL | 1022 E IVY VALLEY DR, FUQUAY VARINA, NC 275265159 |
| MURELLA, JOEY M | 1077 DAWNVIEW COURT, PITTSBURG, CA 94565 |
| MURILLO, DAISY L | 3097 NW 97 CT, MIAMI, FL 33172 |
| MURMAN, DAVID | 7081 FREDA LANE, WYLIE, TX 75098 |
| MURNANE, MARIA P | 8628 SW 57TH LANE, GAINESVILLE, FL 32608 |
| MURNIGHAN, JANIS | 325 EXECUTIVE CTR DR,APT C105, WEST PALM BEACH, FL 33401 |
| MUROCK, KELLY | PO BOX 11411, PALM DESERT, CA 92255-1411 |
| MURPH, DARREN | 5125 MABE DR.,  ACCOUNT NO. 9264  HOLLY SPRINGS, NC 27540 |
| MURPHEY, DAN M | 1409 HARBROOKE, ANN ARBOR, MI 48103 |
| MURPHY III, EDGAR | 204 BARRINGTON OVERLOOK DR.,  ACCOUNT NO. 0138  DURHAM, NC 27703 |

| Claim Name | Address Information |
| --- | --- |
| MURPHY, ANN | DEPT 0970/MOP,PO BOX 13955, RTP, NC 27709 |
| MURPHY, BONNIE J | 9 PARK ST, HOPEDALE, MA 01747 |
| MURPHY, BROOKE D | 4920 PINE RIDGE WAY SE, STUART, FL 34997 |
| MURPHY, CARTER | 5735 HEARDSVILLE RD, CUMMING, GA 30028 |
| MURPHY, CHRISTOPHER | 2270 ASTORIA CIR,#108, HERNDON, VA 20170 |
| MURPHY, CHRISTOPHER | 2429 FLAMBEAU DRIVE, NAPERVILLE, IL 60564 |
| MURPHY, CHRISTOPHER | 416 W PLEASANT RUN RD, DESOTO, TX 75115 |
| MURPHY, CLIFFORD P | 225 E ASHLAND, DES PLAINES, IL 60016 |
| MURPHY, DONNIE L | P O BOX 323 DAVIS CO,RNER RD, MT JULIET, TN 37122 |
| MURPHY, EDGAR | 204 BARRINGTON OVERLOOK DR., DURHAM, NC 27703 |
| MURPHY, EDGAR III | 204 BARRINGTON OVERLOOK DR,  ACCOUNT NO. 0138  DURHAM, NC 27703 |
| MURPHY, ELIZABETH | PO BOX 536, NOKESVILLE, VA 20182 |
| MURPHY, FRASER | 19 OVERLOOK DR, TYNGSBORO, MA 01879 |
| MURPHY, FREDERICK C | 5597 LINCOLN ROAD, ONTARIO, NY 14519 |
| MURPHY, GERRELL | 18506 PINE DRIVE, EUSTACE, TX 75124-4748 |
| MURPHY, GREGORY M | 5916 BRUSHWOOD CIR, RALEIGH, NC 27612-2367 |
| MURPHY, JANE C | P O BOX 226, OWINGS, MD 20736 |
| MURPHY, JOHN | 590 HOLLIS STREET, DUNSTABLE, MA 01827 |
| MURPHY, JOSEPH B | 9 PARK ST, HOPEDALE, MA 01747 |
| MURPHY, KELLY | 414 SELWOOD PLACE, CARY, NC 27519 |
| MURPHY, KELLY R | 414 SELWOOD PLACE, CARY, NC 27519 |
| MURPHY, LAWRENCE E | 11 KARA LANE, METHUEN, MA 01844 |
| MURPHY, MARY E | 3601 GRAND FORKS DR, LAND O'LAKES, FL 34639-5598 |
| MURPHY, MATTHEW | 1790 MCMILLEN RD, WYLIE, TX 75098 |
| MURPHY, MEGAN | 61 SURREY HILL DR, LATHAM, NY 12110 |
| MURPHY, PATRICK G | 1206 BRAZOS COURT, ALLEN, TX 75002 |
| MURPHY, PAULA | 22 LAKE AVE, WOBURN, MA 01801-5540 |
| MURPHY, PAULA E | 22 LAKE AVE, WOBURN, MA 01801-5540 |
| MURPHY, PETER | 5555 GROVE POINT RD, ALPHARETTA, GA 30022 |
| MURPHY, PHILLIP M | 1460 CLAREMONT DR, TRACY, CA 95376 |
| MURPHY, RHONDA | 1051 COUCH AVE., KIRKWOOD, MO 63122 |
| MURPHY, SEAN D | 2 BLUEJAY WAY, MAYNARD, MA 01754 |
| MURPHY, SHAWN | 2931 HACKBERRY COURT, HIGHLANDS RANCH, CO 80129 |
| MURPHY, THOMAS | PO BOX 670791, MARIETTA, GA 30066 |
| MURPHY, THOMAS | 6722 SCARLET, PLANO, TX 75023 |
| MURPHY, TIMOTHY | 1114 CHICTERN DR, WALNUT CREEK, CA 94596 |
| MURPHY, TIMOTHY E | 5236 WINDING OAK LN, WARRENTON, VA 22186 |
| MURPHY, WILLIAM | 3224 GREEN CT, PLANO, TX 75023 |
| MURPHY, WILLIAM C | 157 BEAVERBROOK RD, DELRAN, NJ 08075 |
| MURPHY, WINIFRED V | 2404 MELBOURNE DRIVE, NASHVILLE, TN 37214 |
| MURPHY-DOW, ANNA | 715 HARTMAN CRES, OTTAWA, ON K1V7E8 CANADA |
| MURRAY JR, JOHN | 520 OAK HILL DRIVE, LAKE ST. LOUIS, MO 63367 |
| MURRAY JR, JOHN H | 4619 WOODSTONE DR, CHARLOTTE, NC 28269 |
| MURRAY STATE UNIVERSITY | KRISTEN SCHWERTNER,PETRA LAWS,N 16TH ST, MURRAY, KY 42071 |
| MURRAY, CARL B | 401 ROBIN HILL LN, ESCONDIDO, CA 92026 |
| MURRAY, DENNIS | 1602 CASTLEBAR RD, MCHENRY, IL 60050 |
| MURRAY, FRED R | 27 WEST CLINTON AVE,APT 3J, TENAFLY, NJ 07670 |
| MURRAY, HERBERT | 258 GREYSTONE LN, ROCHESTER, NY 14618 |
| MURRAY, KAREN | 103 CAMBRIDGE ST, WINCHESTER, MA 01890 |

| Claim Name | Address Information |
| --- | --- |
| MURRAY, KENNETH | 79 LAKE DR, POCASSET, MA 02559 |
| MURRAY, KENNETH | 124 E. 15TH AVE., HOMESTEAD, PA 15120 |
| MURRAY, KENNETH | PO BOX 3043, MCKEESPORT, PA 151343043 |
| MURRAY, LARRY | PMB #223,3526 LAKEVIEW PKWY STE. B, ROWLETT, TX 75088 |
| MURRAY, LUANNE | 6837 AMELIA WAY, CYPRESS, CA 90630 |
| MURRAY, MARK S | 103 CAMBRIDGE STREET, WINCHESTER, MA 01890 |
| MURRAY, MICHAEL | 114 SPRINGDALE WAY, CHAPEL HILL, NC 27517 |
| MURRAY, MICHAEL N | 1410 TWIN BRIDGE LN, LAWRENCEVILLE, GA 30043 |
| MURRAY, RENEE A | 2027 FOUR OAKS HOLLOW, SAN RAMON, CA 94583 |
| MURRAY, SHERYLE | 8150 CARDIFF DR, DUBLIN, CA 94568 |
| MURRAY, STACY | 3112 SPRINGBRANCH DRIVE, RICHARDSON, TX 75082 |
| MURRAY, SUE W | 3712 CARNEGIE LN, RALEIGH, NC 27612 |
| MURRAY, SUSAN E | 23 ADAMS AVE, W NEWTON, MA 02165 |
| MURRAY, WILLIAM J | 1217 ARLENE CT, LILBURN, GA 30047 |
| MURTAGH, ANTHONY | 29 CHERRYFIELD AVENUE, WALKINSTOWN,  DUBLIN12,   IRL |
| MURTAUGH, JULIE M | 3010 N. WINDSOR DR, ARLINGTON HEIGHTS, IL 60004 |
| MURTHY, GEETHA | 701 LEGACY DR,APT. 1326, PLANO, TX 75023 |
| MURTHY, RAJIV | 2001 EAST SPRING CREEK PKWY APT 9104, PLANO, TX 75074 |
| MURTHY, VEENA | 1565 BRADFORD TRACE DR, ALLEN, TX 75002 |
| MURUGESAN, HAMSA | 13144 THORNTON DR, FRISCO, TX 75035 |
| MUSA, JOHN | 20529 BRANDY STATION,CT, POTOMAC FALLS, VA 20165 |
| MUSCA, DANIEL | P.O. BOX 941603, PLANO, TX 75094 |
| MUSCA, DANIEL G. | 2612 OAK GROVE DR, PLANO, TX 75074 |
| MUSCO JR, JAMES L | 1206 HEATHER BROOK,DRIVE, ALLEN, TX 75002 |
| MUSE, CHARLES D | 4963 HURON RD, MOBILE, AL 36619 |
| MUSE, JANET C | 2847 S W BRIGHTON WAY, PALM CITY, FL 34990 |
| MUSE, RICHARD E | 69 BROOK FARM VILLAGE, ROCHESTER, NH 03839 |
| MUSEUM OF NATURE AND SCIENCE | PO BOX 151469, DALLAS, TX 75315 |
| MUSHETT, KENNETH | 401 NW A ST., BENTONVILLE, AR 72712 |
| MUSIC SEMICONDUCTORS INCORPORATED | P/O BOX 456, CONOVER, NC 28613 |
| MUSICK, STEVEN | 4905 VISTAWOOD WAY, DURHAM, NC 27713 |
| MUSKIEWICZ, STEPHEN | 4 BEAN RD., MERRIMACK, NH 03054 |
| MUSSELMAN, BART | 9399 WADE BLVD APT 3307, FRISCO, TX 75035 |
| MUSSELMAN, BART A | 9399 WADE BLVD APT 3307, FRISCO, TX 75035 |
| MUSSELWHITE, JOHN L | 1421 FLYING HAWK RD, APEX, NC 27523 |
| MUSSELWHITE, MARGARET G | 1421 FLYING HAWK RD, APEX, NC 27523 |
| MUSSER, MARC O | 403 SEQUOIA AVE, MANTECA, CA 95336 |
| MUSSER, VIRGIL | RR 3 BOX 201F, LAUREL, DE 19956 |
| MUSTAFA, MICHAEL | 512 LEONARD LN, MULLICA HILL, NJ 08062 |
| MUSTAFA, MOHAMMAD | 602 BALTUSROL CIR, GARLAND, TX 75044 |
| MUSTANG TECHNOLOGIES INC | 4030 RUE COTE VERTU,SUITE 100, ST LAURENT, QC H4R 1V4 CANADA |
| MUSUVATHI, SARAVANAN | 1035 ASTER AVENUE,APT. 1146, SUNNYVALE, CA 94086 |
| MUTHURAMAN, ALAGAPPAN | 14041 MARILYN LN,  ACCOUNT NO. 1112  SARATOGA, CA 95070 |
| MUTHUSWAMY, YOGESH K | 1009 STURBRIDGE DR, DURHAM, NC 27713-8701 |
| MUTO, ANTHONY | 17 ARNOLD DRIVE, CUMBERLAND, RI 02864 |
| MUTS, SERGE | 3722 FRASER ST NE, ROCKFORD, MI 49341 |
| MUTSCHELLER, SARAH | 6124 PROSPECT AVENUE, DALLAS, TX 75214 |
| MUTTER, STEVEN C | 46867 REDFOX CT, STERLING, VA 20165 |
| MUTUAL OF OMAHA INSURANCE CO | MUTUAL OF OMAHA PLAZA, OMAHA, NE 68175 |

| Claim Name | Address Information |
|---|---|
| MUTUAL TELECOM SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,250 FIRST AVE, NEEDHAM, MA 02494-2905 |
| MUTUAL TELECOM SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,43 CHARLES ST, NEEDHAM, MA 02494-2905 |
| MUTUAL TELECOM SERVICES INC | 250 FIRST AVE,SUITE 301, NEEDHAM, MA 02494-2905 |
| MUTUAL TELECOM SERVICES INC | 43 CHARLES ST, NEEDHAM, MA 02494-2905 |
| MUTUAL TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,339 1ST AVE NE, SIOUX CENTER, IA 51250-0200 |
| MUTUAL TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,345 STATE ST, LITTLE RIVER, KS 67457-0338 |
| MUTUAL TELEPHONE COMPANY INC | 345 STATE ST,PO BOX 338, LITTLE RIVER, KS 67457-0338 |
| MWAURA, JOHN | 3521 VIRGO DR., PLANO, TX 75074 |
| MWM ACOUSTICS LLC | 6602 E 75TH STREET, INDIANAPOLIS, IN 46250-2870 |
| MYCOM INT | PO BOX 546, 28-30 THE PARADE, ST HELIER,  JE4 8XY JERSEY |
| MYCOM INTERNATIONAL | PO BOX 546, ST-HELIER JERSEY,  JE4 8XY JERSEY |
| MYCOM INTERNATIONAL | PO BOX 546, 28-30 THE PARADE, ST-HELIER JERSEY,  JE4 8XY JERSEY |
| MYCOM INTERNATIONAL | PO BOX 546,28-30 THE PARADE, JERSEY,  JE4 8XY JERSEY |
| MYCOM INTERNATIONAL | 4TH FLOOR THAMES CENTRAL,90 HATFIELD ROAD, SLOUGH,  SL1 1QE UNITED KINGDOM |
| MYCOM INTERNATIONAL INC | 28/30 THE PARADE, JERSEY CHANNEL ISLANDS,  JE4 8XY JERSEY |
| MYCOM NORTH AMERICA | 222 N SEPULVEDA BOULEVARD, SUITE 1240, EL SEGUNDO, CA 90245 |
| MYCROFT TALISEN INC | KRISTEN SCHWERTNER,PETRA LAWS,12655 OLIVE BLVD, SAINT LOUIS, MO 63141-6362 |
| MYCROFT TALISEN INC | 12655 OLIVE BLVD,SUITE 500, SAINT LOUIS, MO 63141-6362 |
| MYER, MARY F | 227 COLONIAL DR, WYLIE, TX 75098 |
| MYER, PAUL J | 47 MAYBERRY ROAD, GRAY, ME 04039 |
| MYER, RICHARD | 202 DUTCHESS DR, CARY, NC 27513 |
| MYERS JR, DON | 4021 RIVER OAKS CIRCLE, LOUISVILLE, KY 40241 |
| MYERS JR, DON C | 4021 RIVER OAKS CIRCLE, LOUISVILLE, KY 40241 |
| MYERS, HILDA M | 3 LINVILLE CT, DURHAM, NC 27703 |
| MYERS, JEFFREY | 108 SCOTTINGHAM LANE, MORRISVILLE, NC 27560 |
| MYERS, KEITH | 30 ALMADIN LANE,APT B4, BILLINGS, MT 59105 |
| MYERS, KEN | 180 CORAL REEF AVE, HALF MOON BAY, CA 94019 |
| MYERS, KENNETH S | 262 TEXAS STREET #1, SAN FRANCISCO, CA 94107 |
| MYERS, MICHAEL D | 9900 GRALYN RD, RALEIGH, NC 27612 |
| MYERS, PATTI | 2315 GREENPARK DRIVE, RICHARDSON, TX 75082 |
| MYERS, PHILLIP D | 2400 SOUTHERN DR, , NC 27703 |
| MYERS, SANDRA L | 4725 ORION AVE #206, SHERMAN OAKS, CA 91403 |
| MYERS, STACEY | 308 CREEKSIDE DRIVE, MURPHY, TX 75094 |
| MYERS, STEVEN | 308 CREEKSIDE DR, MURPHY, TX 75094 |
| MYERS, TIMOTHY | 447 RAINFOREST CT, MURPHY, TX 75094 |
| MYERS, WILLIAM B | 102 CAMBAY COURT, CARY, NC 27513 |
| MYKOLAYTCHUK, NICOLA | 117 W KILBURNE DRIVE, CHERRY HILL, NJ 08003 |
| MYRICK, DARIN | 90 AVE D #5D, NEW YORK, NY 10009 |
| MYRICK, DENISE E | 4710 ELMHURST, SAN JOSE, CA 95129 |
| MYRICK, FRANKLIN D | 8371 E CHEROKEE DR, CANTON, GA 30115 |
| MYSQL INC | 20400 STEVENS CREEK BOULEVARD, CUPERTINO, CA 95014 |
| MYSQL INCORPORATED | PO BOX 951549, DALLAS, TX 75395-1549 |
| MYSQL INCORPORATED | 2510 FAIRVIEW AVENUE, SEATTLE, WA 98102-3266 |
| N C STATE UNIVERSITY | OFC OF SCHOLARSHIPS & FIN AID, RALEIGH, NC 27695-7302 |
| N MEML MED CTR MAMMOGRAP | 3300 OAKDALE N AVE, MINNEAPOLIS, MN 55422 |
| N P S FZE | PO BOX, DUBAI,  UAE |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12, ALBANY, NY 12240 |
| N3 LLC | 6445 POWERS FERRY ROAD SUITE, ATLANTA, GA 30339-2909 |

| Claim Name | Address Information |
|---|---|
| NAAB, RAYMOND H | 153 VALLEY GREEN, PENFIELD, NY 14526 |
| NABORS, CALVIN | 1724 CRYSTAL CREEK DR, DURHAM, NC 27712 |
| NABORS, CALVIN L | 1724 CRYSTAL CREEK DR, DURHAM, NC 27712 |
| NABOSHEK, HARREL | 7225 CLAYBROOK DRIVE, DALLAS, TX 75231 |
| NACCARATO, LUCIANO | 742 HERITAGE DR, WESTON, FL 33326 |
| NADELL, RICHARD | 50 MAYFLOWER CR, WHITMAN, MA 02382 |
| NADER, RALPH D | 1414 BERGEN ST,APT 10B, BROOKLYN, NY 11213 |
| NADLER, CINDY | 1800 E SPRING CREEK PKWY,APT 1212, PLANO, TX 75074 |
| NADOLNY, ARNO | 403 MAINSAIL DRIVE, ALLEN, TX 75013 |
| NAFEZI, SHIVA | 16791 ACENA DR, SAN DIEGO, CA 92128 |
| NAGABHIRAVA, SRIDHAR | 4507 AVEBURY DR, PLANO, TX 75024 |
| NAGAMANGALA, MALATHI | 22004 BAXLEY COURT, CUPERTINO, CA 95014 |
| NAGAMANGALA, MALATHI K | 22004 BAXLEY COURT, CUPERTINO, CA 95014 |
| NAGARAJ, KESAVAMURTHY | 4201 WARMINSTER DR, PLANO, TX 75093 |
| NAGARAJ, UDAYSHANKAR | 4750 BANNOCK CIRCLE, SAN JOSE, CA 95130 |
| NAGARAJAN, DEEPAK | 3990 SPRING VALLEY ROAD,APT. 835, FARMERS BRANCH, TX 75244 |
| NAGARUR, NARENDRANATH | 445 FAIRFORD LANE, DULUTH, GA 30097 |
| NAGASAWA, CHRIS | 2032 10TH AVE EAST, SEATTLE, WA 98102 |
| NAGDI, JUJAR | 306 BEECH STREET, CARY, NC 27513 |
| NAGEL, LARS W | 255 ST PAUL DR, ALAMO, CA 94507 |
| NAGEL, SCOTT | 9 LOS ALAMITOS CIR, WYLIE, TX 75098 |
| NAGEL, WILLIAM KEITH | 601 UNION AVENUE, CAMPBELL, CA 95008 |
| NAGENDRA, M C | 6000 OHIO DR,APT 1816, PLANO, TX 75093 |
| NAHABEDIAN, ROUPEN | 804 SEA CHASE DR, REDWOOD CITY, CA 94065 |
| NAHON, JOEL | 5904 CARTERS OAK CT, BURKE, VA 22015 |
| NAHON, THERESA | 5904 CARTERS OAK COURT, BURKE, VA 22015 |
| NAHRWOLD, ROBERT A | 827 FIELD CLUB RD, PITTSBURGH, PA 15238 |
| NAIK, VIJAY B | 415 DAIRY RD,SUITE E. PMB 530, KAHULUI, HI 96732 |
| NAIK, VIPIN | 1645 STANWICH RD, SAN JOSE, CA 95131 |
| NAIK, VIPIN M | 1645 STANWICH RD, SAN JOSE, CA 95131 |
| NAIK, YOGESH | 3522 IVY COMMONS APT 202,AVENT FERRY ROAD, RALEIGH, NC 27606 |
| NAIMPALLY, SHIV | 12604 OLYMPIAD DR, AUSTIN, TX 787297376 |
| NAIMPALLY, SHIV | 11706 SHOSHONE DRIVE, AUSTIN, TX 78759 |
| NAINBY, BRIAN K | 15916 CALLE CHEVAL, GREEN VALLEY, CA 91350 |
| NAIR, MARTIN | 4001 CANVASBACK BLVD, MCKINNEY, TX 75070 |
| NAIR, MARTIN | 2919 MEADOW GLEN DR, MCKINNEY, TX 75070 |
| NAIR, MURALI | 3800 PEBBLE CREEK COURT,APT 923, PLANO, TX 75023 |
| NAITONAL FINANCIAL SERVICES LLC | ATTN: LOU TREZZA,200 LIBERTY STREET, NEW YORK, NY 10281 |
| NAJAFI, SAIED | 4205 MEAD DR, PLANO, TX 75024 |
| NAJAR, DONALD | 5091 HYLAND AVE, SAN JOSE, CA 95127 |
| NAJERA RUIZ, JESUS | 4280 PALMETTO TRL, WESTON, FL 33331 |
| NAJJAR, SAMER | 77 RIO VISTA STREET, BILLERICA, MA 01862 |
| NAJM, NADER M | 24772 VIA SAN FERNANDO, MISSION VIEJO, CA 92692 |
| NAKAMOTO, DORIAN S | 9170 E. BIDWELL ST., TEMPLE CITY, CA 91780 |
| NAKAMURA, TETSUYUKI | 105 SANDY HOOK WAY,   ACCOUNT NO. 1146  CARY, NC 27513 |
| NAKANO, HARUKO | 516 SIERRA KEYS DR., SIERRA MADRE, CA 91024 |
| NAKHAWA, GANESH | 100 NUTTING ROAD,UNIT B2, WESTFORD, MA 01886 |
| NAKKALA, VENKATESH | 1415 FAIRFAX WOODS DR, APEX, NC 27502 |
| NAL WORLDWIDE LLC | 4289 PAYSPHERE, CHICAGO, IL 60674 |

| Claim Name | Address Information |
|---|---|
| NALL, CHARLES | 838 EDWARD HILL CHURCH RD, SILER CITY, NC 27344 |
| NALL, CHARLES | 838 EDWARD HL CHURCH,ROAD, SILER CITY, NC 27344 |
| NALLAVELLI, SUDHEER | 6006 SANDHURST LN,APT 1023, DALLAS, TX 75206 |
| NALLEY, GENTRY SCOTT | 44112 PAGET TERRACE, ASHBURN, VA 20147 |
| NAM, HYE JIN | 1709 COVENTRY LANE, ALLEN, TX 75002 |
| NAMIRANIAN, BABAK | 2031 NORMANDSTONE DRIVE, MIDLOTHIAN, VA 23113 |
| NAMIRANIAN, SAM | 1648 N BURLING ST,UNIT A, CHICAGO, IL 60614 |
| NAMMI, SAIRAMESH | 2000, E. ARAPAHO ROAD,APT # 20102, RICHARDSON, TX 75081 |
| NANCE, JIM | 1204 DAME SUSAN LANE, LEWISVILLE, TX 75056 |
| NANCE, MANLY | 107 STOCKBRIDGE PL, HILLSBOROUGH, NC 27278 |
| NANCE, MANLY S. | 107 STOCKBRIDGE PL.,   ACCOUNT NO. 6332  HILLSBOROUGH, NC 27278 |
| NANCE, SAM | 8895 STATE ROUTE 147, SIMPSON, IL 62985 |
| NANCY J NEUZIL | 919-A ABBOTSFORD LANE, FRANKFORT, IL 60423 |
| NANCY J WHITE | 5738 PARK LANE, FRISCO, TX 75034 |
| NANCY S MCGONAGLE | 35 LIP LIP LANE, NORDLAND, WA 98358 |
| NANDA, PHALGUNI | 3812 THOMPSON CREEK COURT, SAN JOSE, CA 95135 |
| NANDA, SATYAKAM | P. O. BOX 830609, RICHARDSON, TX 75083-0609 |
| NAP OF THE AMERICA | 2601 S BAYSHORE DRIVE, COCONUT GROVE, FL 33133 |
| NAP OF THE AMERICA | 2601 S BAYSHORE DRIVE, 9TH FLOOR, COCONUT GROVE, FL 33133 |
| NAPA VALLEY MARRIOTT | 3425 SOLANO AVENUE, NAPA, CA 94558-2709 |
| NAPERT, MARTIN | AV DU CLOS ST GEORGES, BUSSY SAINT GEORGES,  77607 FRA |
| NAPIER, ELLISTINE | 3231 GEORGIAN WOODS CIRCLE, DECATUR, GA 30034 |
| NAPIER, KENNETH | 3279 SILVERTRAIL, ST. CHARLES, MO 63301 |
| NAPIER, SUSAN A | 406 BAKER DR APT 1, WEST PALM BEA, FL 33409 |
| NAPIER-WILSON, DIANNE | 14538 WOOD ROAD, ALPHARETTA, GA 30004 |
| NAPOLES, PAULA M | 452 SAN MATEO DRIVE, PALM SPRINGS, FL 33461 |
| NAPOLI, ROBERT A | 14 PURITAN PATH, PORT JEFFERSON, NY 11777 |
| NAPOLITANO, ORNELLA | 1938 35TH STREET, NW, WASHINGTON, DC, DC 20007 |
| NAQVI, JAFFAR | 2909 BENCHMARK DR, PLANO, TX 75023 |
| NARASIMHAN, VANITHA | 185 HIGH STREET, WINCHESTER, MA 01890 |
| NARAYANA, M S BADARI | 3532 GENEVA DR, SANTA CLARA, CA 95051 |
| NARAYANAN, KRISHNAN | 7421 FRANKFORD RD APT 2718, DALLAS, TX 75252 |
| NARAYANAN, PADMA | 2605 GULL LAKE DR, PLANO, TX 75025 |
| NARAYANAN, RAJI | 58 HALF MOON TRAIL, LADERA RANCH, CA 92694 |
| NARAYANAN, RAVI KUMAR | 2912 MONTELL CT, PLANO, TX 75025 |
| NARAYANAN, RAVI KUMAR | 2912 MONTELL COURT, PLANO, TX 75025 |
| NARAYANAN, SATHISH | 11 THIRD ST, NASHUA, NH 03060 |
| NARAYANAN, SRINIVASAN | 7116 ELM CREEK LN, DALLAS, TX 75252 |
| NARDIELLO, ARTHUR L | 914 WEDGEWOOD WAY, RICHARDSON, TX 75080 |
| NARDIELLO, KATE T | 914 WEDGEWOOD WAY, RICHARDSON, TX 75080 |
| NARDINI, CAROL A | 7 PARK AVE, MILFORD, MA 01757 |
| NARENDRA SOMAN | 75 NOSTRAND ROAD, HILLSBOROUGH, NJ 08844 |
| NARIO, GERARDO | 519 AVINGTON TERRACE, FREMONT, CA 94536 |
| NARO, MICHAEL | 6279 BENT PINE DR,APT 1331A, ORLANDO, FL 32822 |
| NARON JR, N HOUSTON | 609 BOYD MILL AVE,SUITE 11, FRANKLIN, TN 37064-3106 |
| NARUMANCHI, SRINIVASU | 1625 CLARKE SPRINGS DR.,   ACCOUNT NO. 6332  ALLEN, TX 75002 |
| NARVAEZ, ALEX | 1111 BRICKELL BAY DRIVE,APT. 3201, MIAMI, FL 33131 |
| NARWANI, ANIL | 11828 SW 99ST, MIAMI, FL 33186 |
| NASAR, MOHAMMAD | 125 GALWAY DRIVE, ROCHESTER, NY 14623 |

| Claim Name | Address Information |
| --- | --- |
| NASBA | 150 FOURTH AVE NORTH,SUITE 700, NASHVILLE, TN 37219-2417 |
| NASEEM, SAROSH | 1532 VISTA CLUB CIRCLE,APT 103, SANTA CLARA, CA 95054 |
| NASH & COMPANY | 666 BURRARD STREET, SUITE 800, VANCOUVER, BC V6C 3P3 CANADA |
| NASH & COMPANY | SUITE 2333 THREE BENTALL CENTR,PO BOX 49043 595 BURRARD ST, VANCOUVER, BC V7X 1C4 CANADA |
| NASH FINCH COMPANY | 7600 FRANCE AVE SOUTH, EDINA, MN 55435 |
| NASH SR, CENOBIA E | 1435 BARNETT RD, RAMONA, CA 92065 |
| NASH, DALE | 14 LAUREL CIRCLE, SUDBURY, MA 01776 |
| NASH, JAMES P | RT. 3, BOX 266A, DURHAM, NC 27713 |
| NASH, JUDITH M | 1226 FIORI AVE, MODESTO, CA 95350 |
| NASH, LISA M | 652 HIDDEN HILL DR, HERMITAGE, TN 37076 |
| NASH, MARY | 311 SUNCREEK DR, ALLEN, TX 75013 |
| NASH, MARY | 311 SUNCREEK DRR, ALLEN, TX 75013 |
| NASH, OSCAR | 43163 THISTLEDOWN TERRACE,#445, BROADLANDS, VA 20148 |
| NASH, RANDY D | 604 RED CIRCLE, LILBURN, GA 30047 |
| NASHVILLE PREDATORS | 501 BROADWAY, NASHVILLE, TN 37203 |
| NASHVILLE TECHNOLOGY COUNCIL | 211 COMMERCE STREET,SUITE 100, NASHVILLE, TN 37201 |
| NASHVILLE/DAVIDSON COUNTY METROPOLITAN | TRUSTEE,PO BOX 305012, NASHVILLE, TN 37230-5012 |
| NASIR GHAFOOR | 400 HALLS MILL DRIVE, CARY, NC 27519 |
| NASIR MALIK | 1172 PARK WILLOW CT, MILPITAS, CA 95035 |
| NASON, DOLORIS M | 6 ST. JAMES CT, DURHAM, NC 27713 |
| NASON, DONALD | 6 ST JAMES CT, DURHAM, NC 27713 |
| NASS, THOMAS P | 11416 N GLENWOOD DR, MEQUON, WI 53092 |
| NASSAR, KHALIL O | 1400 ELCAMINO REAL,APT 121, S SAN FRANCISCO, CA 94080 |
| NASSAU HEALTH CARE CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,2201 HEMPSTEAD TURNPIKE, EAST MEADOW, NY 11554-1859 |
| NASSIF, JASON | 6 MARIE ST,# 2, DORCHESTER, MA 02122 |
| NASSIF, JASON P | 6 MARIE ST,# 2, DORCHESTER, MA 02122 |
| NASSOY, LEANNE M | RT 3 BOX 248, DENISON, TX 75020 |
| NASTD | 2760 RESEARCH PARK DR, LEXINGTON, KY 40578 |
| NASTD | 2760 RESEARCH PARK DRIVE, LEXINGTON, KY 40578-1910 |
| NATALI, ROSA | 661 N NORTHWEST HWY, PARK RIDGE, IL 60068 |
| NATARAJAN, GOVINDARAJAN | 7416 ANGEL FIRE DR, PLANO, TX 75025 |
| NATARAJAN, GOVINDARAJAN T | 7416 ANGEL FIRE DR, PLANO, TX 75025 |
| NATARAJAN, SHYAMSUNDAR | 24 PATRICIA DRIVE, TYNGSBORO, MA 01879 |
| NATCAN | 181 BAY STREET,SUITE 3910, TORONTO, ON M5J 2T3 CANADA |
| NATCHITOCHES TAX COMMISSION | , , LA |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET,P.O. BOX 639, NATCHITOCHES, LA 71458 |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET,P.O. BOX 639, NATCHITOCHES, LA 71458-0639 |
| NATH, JAGATH | 2512 FROSTED GREEN LN, PLANO, TX 75025 |
| NATH, OMKAR | 951 LENOX HILL COURT NE, ATLANTA, GA 30324 |
| NATHAN, SHANTHI | 716 SUNKIST LN, PLANO, TX 75025 |
| NATHANSON | NATHANSON AND COMPANY,10 MINUTE MAN HILL, WESTPORT, CT 06880 |
| NATHANSON AND COMPANY | 10 MINUTE MAN HILL, WESTPORT, CT 06880 |
| NATHOO, FARID | 1255 JASMINE CIRCLE,  ACCOUNT NO. 4749  WESTON, FL 33326 |
| NATHOO, FARID | 1255 JASMINE CIRCLE, , FL 33326 |
| NATIONAL ASSCOCIATION FOR STOCK CAR | KRISTEN SCHWERTNER,JOHN JONES,1801W INTERNATIONAL SPEEDWAY, DAYTONA BEACH, FL 32114 |
| NATIONAL ASSO OF SECURITIES DEALERS | 1735 K ST NW, WASHINGTON, DC 20006-1596 |
| NATIONAL BANK | 21 RUE PARK, GATINEAU, QC J9H 4J6 CANADA |

| Claim Name | Address Information |
|---|---|
| NATIONAL BANK | 50 OCONNOR ST, SUITE 1607, OTTAWA, ON K1P 6L2 CANADA |
| NATIONAL BANK | 450 1ST SW, SUITE 2800, CALGARY, AB T2P 5H1 CANADA |
| NATIONAL BANK FINANCIAL | 1100 UNIVERSITY, MONTREAL, QC H3B 2G7 CANADA |
| NATIONAL BANK FOR EDWARD JONES | 250 YONGE ST, SUITE 1900, TORONTO, ON M5B 2L7 CANADA |
| NATIONAL BANK FOR EDWARD JONES | POSTAL STATION 21, TORONTO, ON M5X 1J9 CANADA |
| NATIONAL BLACK MBA ASSOC | DFW CHAPTER, PO BOX 797174, DALLAS, TX 75379-7174 |
| NATIONAL BUSINESS GROUP ON HEALTH | PO BOX 75516, BALTIMORE, MD 21275 |
| NATIONAL CAPITAL COMMISSION | C/O MINTO PROPERTIES, OTTAWA, ON K2C 3P2 CANADA |
| NATIONAL CAPITAL COMMISSION | C/O MINTO PROPERTIES, LTD., OTTAWA, ON K2C 3P2 CANADA |
| NATIONAL CAPITAL MARATHON INC | BOX 426 STATION A, OTTAWA, ON K0A 1L0 CANADA |
| NATIONAL CITY BANK | ATTN: HALLE STASKEY, 4100 WEST 150TH STREET, CLEVELAND, OH 44135 |
| NATIONAL COURIER SERVICES LTD | 11330 143 STREET, EDMONTON, AB T5M 1V5 CANADA |
| NATIONAL CRIME PREVENTION COUNCIL | 1000 CONNECTICUT AVENUE NW, 13TH FLOOR, WASHINGTON, DC 20036-5302 |
| NATIONAL DATA MART | PO BOX 623, POINT PLEASANT, NJ 08742-0623 |
| NATIONAL ENVELOPE | NATIONAL ENVELOPE SHELBYVILLE, PO BOX 933255, ATLANTA, GA 31193-3255 |
| NATIONAL ENVELOPE CORPORATION | ATTN: VALERIE SKRIVANEK, 3211 INTERNET BLVD, STE 200, FRISCO, TX 75034 |
| NATIONAL ENVELOPE SHELBYVILLE | PO BOX 933255, ATLANTA, GA 31193-3255 |
| NATIONAL ENVELOPE SHELBYVILLE | 252 PEARCE INDUSTRIAL ROAD, SHELBYVILLE, KY 40065 |
| NATIONAL EXPEDITED TRANSPORT | 3822 ALTHORPE CIRCLE, MISSISSAUGA, ON L5N7G3 CANADA |
| NATIONAL EXPEDITED TRANSPORT INC | 3822 ALTHORPE CIRCLE, MISSISSAUGA, ON L5N7G3 CANADA |
| NATIONAL FOREIGN TRADE COUNCIL | 1625 K STREET NW, SUITE 200, WASHINGTON, DC 20006-1604 |
| NATIONAL FUEL | PO BOX 4103,  ACCOUNT NO. 629045105  BUFFALO, NY 14264 |
| NATIONAL FUEL GAS DISTRIBUTION CORP. | LEGAL DEPARTMENT, 6363 MAIN STREET,  ACCOUNT NO. 6290451  WILLIAMSVILLE, NY 14221 |
| NATIONAL GRID | PO BOX 4300,  ACCOUNT NO. 4564618040  WOBURN, MA 01888-4321 |
| NATIONAL GRID - MELLVILLE | PO BOX 9037,  ACCOUNT NO. 6012000375  HICKSVILLE, NY 11802-9037 |
| NATIONAL GRID-MASSACHUSETTS | PO BOX 1005,  ACCOUNT NO. 5104393003  WOBURN, MA 01807-0005 |
| NATIONAL INSTITUTE OF AEROSPACE | 100 EXPLORATION WAY, HAMPTON, VA 23666-6147 |
| NATIONAL INSTITUTE OF STANDARDS | PO BOX 894199, LOS ANGELES, CA 90189-4199 |
| NATIONAL INSTITUTE OF STANDARDS & | 100 BUREAU DRIVE, GAITHERSBURG, MD 20899-2322 |
| NATIONAL INSTRUMENTS | 1000 AVENUE SAINT CHARLES, VAUDREUIL DORION, QC J7V 8P5 CANADA |
| NATIONAL INSTRUMENTS | PO BOX 9600, POSTAL STATION A, TORONTO, ON M5W 1P8 CANADA |
| NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY, BUILDING B, AUSTIN, TX 78759 |
| NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY, AUSTIN, TX 78759 |
| NATIONAL INSTRUMENTS CORP | PO BOX 202262, DALLAS, TX 75320-2262 |
| NATIONAL INSTRUMENTS CORPORATION | PO BOX 9423 POSTAL STATION A, TORONTO, ON M5W 4E1 CANADA |
| NATIONAL INTEGRATED | NATIONAL INTEGRATED SYSTEMS INC, 4622 RUNWAY BLVD, ANN, MI 48108 |
| NATIONAL INTEGRATED SYSTEMS INC | 4622 RUNWAY BLVD, ANN, MI 48108 |
| NATIONAL INTEGRATED SYSTEMS INC | 4622 RUNWAY BLVD, ANN ARBOR, MI 48108-9555 |
| NATIONAL INTEGRATED SYSTEMS INC. | 4622 RUNWAY BLVD., ANN ARBOR, MI 48108 |
| NATIONAL JOURNAL | NATIONAL JOURNAL GROUP INC, 600 NEW HAMPSHIRE AVE NW, WASHINGTON, DC 20037 |
| NATIONAL JOURNAL GROUP INC | PO BOX 64408, BALTIMORE, MD 21264-4408 |
| NATIONAL JOURNAL GROUP INC | 600 NEW HAMPSHIRE AVE NW, WASHINGTON, DC 20037 |
| NATIONAL PARKS CONSERVATION ASSOC | 731 LEXINGTON AVE, 17TH FLOOR, NEW YORK, NY 10022-1331 |
| NATIONAL REGISTERED AGENTS INC | PO BOX 927, WEST WINDSOR, NJ 08550-0927 |
| NATIONAL SEMICONDUCTOR | 1111 WEST BARDIN ROAD, ARLINGTON, TX 76017-5999 |
| NATIONAL SEMICONDUCTOR CORP | 2900 SEMICONDUCTOR DRIVE, PO BOX 58090, SANTA CLARA, CA 95051-8090 |
| NATIONAL SEMICONDUCTOR CORPORATION | DEBRA GOODMAN-PROCKNOW, ALICIA ARELLANO, 2900 SEMICONDUCTOR DR, SANTA CLARA, CA 95051-0695 |

| Claim Name | Address Information |
|---|---|
| NATIONAL SERVICE CENTER | 39360 TREASURY CENTER, CHICAGO, IL 60694-9300 |
| NATIONAL TECHNICAL SYSTEMS | 1146 MASS AVENUE, BOXBOROUGH, MA 01719-1415 |
| NATIONAL TIME EQUIPMENT CO LTD | 1548 THE QUEENSWAY, TORONTO, ON M8Z 1T5 CANADA |
| NATIVE DISCOVERY SOLUTIONS | 15700 MOHAWK CIRCLE, OVERLAND PARK, KS 66224-3881 |
| NATIVE DISCOVERY SOLUTIONS LLC | 15700 MOHAWK CIRCLE, OVERLAND PARK, KS 66224-3881 |
| NATIVIDA, EMILIO, JR. | 3508 ASH LANE, MCKINNEY, TX 75070 |
| NATIVIDAD, EMILIO | 3508 ASH LANE, MCKINNEY, TX 75070 |
| NATL AERONAUTICS AND SPACE ADMIN | 300 E ST NW, WASHINGTON, DC 20546-0001 |
| NATURAL MICROSYSTEMS CORP | 100 CROSSING BOULEVARD, FRAMINGHAM, MA 01702 |
| NATURAL RESOURCES | KALANIMOKU BUILDING,1151 PUNCHBOWL ST., HONOLULU, HI 96813 |
| NAUJOKS, ROGER | 1 BROADMOOR WAY, WYLIE, TX 75098 |
| NAUJOKS, ROGER A | 1 BROADMOOR WAY, WYLIE, TX 75098 |
| NAULT, DEBRA | 5213 DULUTH, HUDSON, PQ J0P 1H0 CANADA |
| NAULT, MARIE-FRANCE | 33 RUE MATAGAMI, BLAINVILLE, PQ J7B 1W2 CANADA |
| NAULT, RONALD R | 1 WEBSTER COURT, MERRIMACK, NH 03054 |
| NAVA, ALEX | 1917 EDGEHILL DRIVE, ALLEN, TX 75013 |
| NAVA, FRANCISCO | 5310 1/2 TEMPLETON ST, LOS ANGELES, CA 90032 |
| NAVAIR LIMITED | 6375 DIXIE RD,UNIT 7, MISSISSAUGA, ON L5T 2E7 CANADA |
| NAVARATNAM, SRIV | 303 TRAMORE DR., CHAPEL HILL, NC 27516 |
| NAVARRO, DOLORES P | 5068 ALUM ROCK AVE., SAN JOSE, CA 95127 |
| NAVARRO, PAUL | 4128 QUIET BROOK CT, MODESTO, CA 95356 |
| NAVARRO, RICHARD J | 1388 LEXINGTON AVE,APT 4E, NEW YORK, NY 10128 |
| NAVE COMMUNICATIONS CO | 8215 DORSEY RUN ROAD, JESSUP, MD 20794 |
| NAVEEN REDDY PANNALA | 1650 OCTAVIA ST,APT # 308, SAN FRANCIS, CA 94109 |
| NAVID KAFAEI | 14862 DANEWAY, FRISCO, TX 75035 |
| NAVIGOS | VINCOM CITY TOWER B 14 FLOOR,191 BA TRIEU STREET, HANOI,    VIETNAM |
| NAVY FEDERAL CREDIT UNION | KRISTEN SCHWERTNER,JAMIE GARNER,820 FOLLIN LN SE, VIENNA, VA 22180-4907 |
| NAWABY, ARDAVAN | 8012 LYNORES WAY, PLANO, TX 75025 |
| NAY, MICHAEL | 100 CHANTILLY CT, APEX, NC 27502 |
| NAY, MICHAEL R | 100 CHANTILLY CT, APEX, NC 27502 |
| NAYAK, MOHAN | 814 CASCADES DR, ALLEN, TX 75002 |
| NAYAK, PRAFULL D | 3186 DUNWICH CT, SAN JOSE, CA 95148 |
| NAYAR, BOBBY V | 540 MANOR GLEN DR, SUWANEE, GA 30024 |
| NAYLOR, CHARLES E | 801 BAXTER DR., PLANO, TX 75025 |
| NAYLOR, JERRY | 6217 HAMPTON RIDGE RD, RALEIGH, NC 27603 |
| NAZARDAD, BAHRAM | 740 RIHELY PL, ENCINITAS, CA 92024 |
| NAZARETH, DESIRE | 823 TERRASTONE PL, CARY, NC 27519 |
| NAZIRUDDIN, MIR | 2687 CARNATION DR, RICHARDSON, TX 75082 |
| NBC 17 WNCN | 1205 FRONT STREET, RALEIGH, NC 27609-7526 |
| NBC UNIVERSAL INC | KRISTEN SCHWERTNER,JUNNE CHUA,30 ROCKEFELLER PLZ, NEW YORK, NY 10112-0002 |
| NBCN, INC. | ATTN: DANIEL NTAP,1010 RUE DE LA GAUCHETIERE ST WEST,SUITE 1925, MONTREAL, QC H3B 5J2 CANADA |
| NBI MICHAEL SONE ASSOCIATES | 193 CHURCH STREET, TORONTO, ON M5B 1V7 CANADA |
| NBTEL GLOBAL INC. | , SAINT JOHN, NB  CANADA |
| NC DEPARTMENT OF REVENUE | P.O. BOX 25000, RALEIGH, NC 27640-0500 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES,1601 MAIL SERVICE CENTER, RALEIGH, NC 27699-1601 |
| NC DEPT OF REVENUE | PO BOX 25000, RALEIGH, NC 27640-0002 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE,1639 MAIL SERVICE CENTER, RALEIGH, NC 27699-1639 |
| NC STATE ENGINEERING | FOUNDATION,CAMPUS BOX 7901, RALEIGH, NC 27695-7901 |

| Claim Name | Address Information |
|---|---|
| NC STATE ENGINEERING FOUNDATION INC | NCSU DEPT OF COMPUTER SCIENCE, CAMPUS BOX 8206 / 1204F EB2, RALEIGH, NC 27695-8206 |
| NC STATE UNIVERSITY | BOX 7006, RALEIGH, NC 27695-7006 |
| NC STATE UNIVERSITY | ENGINEERS COUNCIL, CAMPUS BOX 7904, RALEIGH, NC 27695-7904 |
| NCACPA | MEMBER SERVICES CENTER, PO BOX 80188, RALEIGH, NC 27623 |
| NCBCE | 20301 MAIL SERVICE CENTER, RALEIGH, NC 27699-0315 |
| NCC | NCC GROUP INC, 1731 TECHNOLOGY DRIVE, SAN JOS+, CA 95110 |
| NCC GROUP INC | 1731 TECHNOLOGY DRIVE, SAN JOSÉ, CA 95110 |
| NCC GROUP INC | 1731 TECHNOLOGY DRIVE, SUITE 880, SAN JOST, CA 95110 |
| NCI TECHNOLOGIES INC | 636 CURE BOIVIN BOULEVARD, BOISBRIAND, QC J7G 2A7 CANADA |
| NCLGISA SPRING CONFERENCE 2007 | 201 MARTIN LUTHER KING JR DR, GREENVILLE, NC 27834 |
| NCR PUERTO RICO | PO BOX 190939, SAN JUAN,   00919-0939 PUERTO RICO |
| NCR SELF-SERVICE TRAVEL LLC | 200 COLONIAL CENTER PKWY, LAKE MARY, FL 32746-4705 |
| NCSU SUPPLY CHAIN RESOURCE | CONSORTIUM COLLEGE OF MGMT, CAMPUS BOX 7229, RALEIGH, NC 27695 |
| NCTA | 25 MASSACHUSETTS AVE NW, WASHINGTON, DC 20001 |
| NCTA | PO BOX 28299, RALEIGH, NC 27601 |
| NCTIA | 5910 CLYDE RHYNE DRIVE, SANFORD, NC 27330 |
| NDS UK | 1 HEATHROW BOULEVARD, WEST DRAYTON HEATHROW,  UB7 0DQ GREAT BRITAIN |
| NDTA TOC TRUST ACCOUNT | 1615 CAPITOL WAY SUITE 105, PO BOX 2614, BISMARCK, ND 58502-2614 |
| NEA PARTNERS 10, LIMITED PARTNERSHIP | 1119 ST. PAUL STREET, BALTIMORE, MD 21202 |
| NEA PARTNERS 9, LIMITED PARTNERSHIP | 1119 ST. PAUL STREET, BALTIMORE, MD 21202 |
| NEA PARTNERS VIII, LIMITED PARTNERSHIP | 1119 ST. PAUL STREET, BALTIMORE, MD 21202 |
| NEACE, RALPH E | 6711 HUNTER PATH, CARY, IL 60013 |
| NEAL & HARWELL | 150 FOURTH AVENUE NORTH, NASHVILLE, TN 37219-2498 |
| NEAL & HARWELL PLC | 150 FOURTH AVE NORTH, NASHVILLE, TN 37219-2498 |
| NEAL HAMILTON | 1046 CROYDEN CT, FT MILL, SC 29715 |
| NEAL, BOBBY A | 113 ONTARIO PLACE, HOLLY SPRINGS, NC 27540 |
| NEAL, BRENDA E | 397 ED BROOKS RD, TIMBERLAKE, NC 27583 |
| NEAL, ROGER F | 117 TROTTERS RIDGE, DR, RALEIGH, NC 27614 |
| NEAL, SCOTT | 1412 SHETLAND DRIVE, ALLEN, TX 75013-4649 |
| NEAL-SMITH, KIMBERLY | 1203 FOX TRAIL DR., ALLEN, TX 75002 |
| NEARMUG | 11 DOUGAL LANE, EAST NORTHPORT, NY 11731 |
| NEBEL, CAROL A | 14632 OUTRIGGER DR, SAN LEANDERO, CA 94577 |
| NEBRASKA | NEBRASKA STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 809 P ST., LINCOLN, NE 68508-1390 |
| NEBRASKA DEPARTMENT OF LABOR | 550 SOUTH 16TH STREET, BOX 94600, LINCOLN, NE 68509-4600 |
| NEBRASKA DEPARTMENT OF LABOR | 301 CENTENNIAL MALL SOUTH, PO BOX 95024, LINCOLN, NE 68509-5024 |
| NEBRASKA DEPARTMENT OF REVENUE | , , NE |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923, LINCOLN, NE 68509 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818, LINCOLN, NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923, LINCOLN, NE 68509-8923 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY, 1200 "N" STREET, SUITE 400, PO BOX 98922, LINCOLN, NE 68509 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL, PO BOX 94608, LINCOLN, NE 68509-4608 |
| NEBRASKA STATE TREASURER | ATTN: JIM BURKE, SUPERVISOR, UNCLAIMED PROPERTY DIVISION, 809 P STREET, LINCOLN, NE 68508-1390 |
| NEBRASKA TELECOMMUNICATIONS | 801 LINCOLN SQUARE, LINCOLN, NE 68508-1911 |
| NEBRASKA WORKFORCE DEVELOPMENT | DEPARTMENT OF LABOR, 5404 CEDAR ST, OMAHA, NE 68106 |
| NEC | NEC ELECTRONICS AMERICA INC, C/O ASTEC COMPONENTS LIMITED, 461 NORTH SERVICE ROAD W, OAKVILLE,  L6M 2V5 CANADA |

| Claim Name | Address Information |
|---|---|
| NEC | 7-1 SHIBA 5-CHOME MINATO-KU, TOKYO,  108-8001 JAPAN |
| NEC | NEC FIBEROPTECH INC,20400 STEVENS CREEK BLVD, CUPERTINO, CA 95014 |
| NEC CORPORATION | NIHON DENKI KK,5-7-1 SHIBA,MINATO-KU, TOKYO,  108-8001 JAPAN |
| NEC CORPORATION OF AMERICA | KRISTEN SCHWERTNER,PETRA LAWS,6535 STATE HIGHWAY 161, IRVING, TX 75039-2402 |
| NEC CORPORATION OF AMERICA | 6535 STATE HIGHWAY 161, IRVING, TX 75039-2402 |
| NEC ELECTRONICS AMERICA INC | 461 NORTH SERVICE ROAD W, OAKVILLE, ON L6M 2V5 CANADA |
| NEC ELECTRONICS AMERICA INC | 461 NORTH SERVICE ROAD W, UNITS B35 36, OAKVILLE, ON L6M 2V5 CANADA |
| NEC ELECTRONICS AMERICA INC | C/O ASTEC COMPONENTS LIMITED,461 NORTH SERVICE ROAD W, OAKVILLE, ON L6M 2V5 CANADA |
| NEC ELECTRONICS AMERICA INC | PO BOX 751182, CHARLOTTE, NC 28275-1182 |
| NEC ELECTRONICS INC | 300 MARCH ROAD, KANATA, ON K2K 2E2 CANADA |
| NEC ELECTRONICS INC | PO BOX 7241, SANTA CLARA, CA 95052-8062 |
| NEC FIBEROPTECH INC | PO BOX 31001-1056, PASADENA, CA 91110-1056 |
| NEC FIBEROPTECH INC | 20400 STEVENS CREEK BLVD, CUPERTINO, CA 95014 |
| NEC FIBEROPTECH INC | 20400 STEVENS CREEK BLVD, SUITE 800, CUPERTINO, CA 95014 |
| NEC NETWORKS & | SYSTEM INTEGRATION CORPORATION,1-39-9 HIGASHI SHINAGAWA,SHINAGAWA-KU, TOKYO, 140-8620 JAPAN |
| NEDAN ELECTRONICS INC. | 4907 7A AVENUE, DELTA, BC V4M 1R3 CANADA |
| NEDCO DIVISION OF REXEL CANADA | ELECTRICAL INC,3915 97TH STREET, EDMONTON, AB T6E 6P6 CANADA |
| NEDCO DIVISION OF REXEL CANADA INC | 505 RUE LOCKE, VILLE ST LAURENT, QC H4T 1X7 CANADA |
| NEDDERMAN, CARL W | 248 LAKERIDGE DRIVE, JONESBOROUGH, TN 37659 |
| NEDDERMAN, JANA | 6402 WESTLAKE AVENUE, DALLAS, TX 75214 |
| NEE, PAUL W | 44 LAKESIDE DR, FALMOUTH, ME 04105 |
| NEEDHAM, DEBBIE B | 4521 ADCOCK RD, BAHAMA, NC 27503 |
| NEEDHAM, PATRICIA A | 105 HOMESTEAD LANE, HENDERSONVILLE, TN 37075 |
| NEEL, JANICE J | PO BOX 366, CHINA SPRING, TX 76633 |
| NEELMEGH, RAMESH | 3693 DEEDHAM DR, SAN JOSE, CA 95148 |
| NEELY, ED | 600 LAKESHORE LN, CHAPEL HILL, NC 27514 |
| NEELY, KIMBERLY A | 3122 GRANADA WAY, GAINSVILLE, GA 30506 |
| NEELY, WILLIAM R | 258 BLACK HALL ROAD, EPSOM, NH 03234 |
| NEENAN, KEVIN | 16 IRVING ST., SALEM, NH 03079 |
| NEENAN, KEVIN G | 16 IRVING ST., SALEM, NH 03079 |
| NEESBYE HANSEN, THOMAS S | 22445 RIO ALISO DR, LAKE FOREST, CA 92630 |
| NEESE, RODNEY | 905 QUAKER RIDGE RD, MEBANE, NC 27302 |
| NEFF, LYDIA S | 209 AVE PELAYO, SAN CLEMENTE, CA 92672 |
| NEFF, THOMAS J | #1 HILL RD, MARION, KS 66861 |
| NEFF, WALTER C | 34 MAIN STREET, ANTRIM, NH 03440 |
| NEFF, WENDELL | 3812 E OLD STONE CIR N, CHANDLER, AZ 852495788 |
| NEGRICH, DENNIS | P.O. BOX 1044, ALLEN, TX 75013-0017 |
| NEGRON, SILVIO | 1510 ROOSEVELT AVE. TRIPLE SSS PLAZA,SUITE 11B2, GUAYNABO, PR 00968 |
| NEHA WADHERA | 1901 HALFORD AVENUE APT, SANTA CLARA, CA 95051 |
| NEHALEM TELEPHONE & TELEGRAPH CO | 35790 SEVENTH ST,PO BOX 100, NEHALEM, OR 97131-0100 |
| NEHAMA, SHMUEL | 13688 LEXINGTON CT, SARATOGA, CA 95070 |
| NEHL, JAMES M | 8011 ISLAND RD, EDEN PRAIRIE, MN 55437 |
| NEI | 25 DAN ROAD, CANTON, MA 02021 |
| NEI | 25 DAN ROAD, CANTON, MA 02021-2817 |
| NEI | DEPT CH 17013, PALATINE, IL 60055-7013 |
| NEI | 3501 E. PLANO PARKWAY, PLANO, TX 75074 |
| NEIDERMANN, THOMAS | 550 OZIER DR, BATAVIA, IL 60510 |

| Claim Name | Address Information |
|---|---|
| NEIFERT, JEFFREY | 919 RIDGEMONT DRIVE, ALLEN, TX 75002 |
| NEIGHBOUR, PAUL | 1208 CORDOVA DR, ALLEN, TX 75013 |
| NEIL GRUNDHOEFER | PO BOX 701627, DALLAS, TX 75370 |
| NEIL JR, WILLIAM S | 4560 POND CREEK ROAD, PEGRAM, TN 37143-5030 |
| NEIL POLIAKOFF | 9639 TRYON STREET, CUCAMONGA, CA 91730 |
| NEILL, SHARON | 333 MELROSE 2B, RICHARDSON, TX 75080 |
| NEILSON, BRUCE A | 11440 LUZ RD, SAN DIEGO, CA 92127 |
| NEIS, JANE | 3300 PEACEFUL TR, PLANO, TX 75074 |
| NEIS, JANE A | 3300 PEACEFUL TR, PLANO, TX 75074 |
| NEISIUS, RANDAL A | 8707 GRAND AVENUE, APT 231, YUCCA, CA 92284 |
| NEKKANTI, KRISHNA | 1035 ASTER AVENUE, APT 1233, SUNNYVALE, CA 94086 |
| NEKKANTI, PRASAD | 4701 CHARLES PL APT 1832, PLANO, TX 75093 |
| NEKUEEY-YAZDI, SAEED | 3308 OVERLAND DR., PLANO, TX 75023 |
| NEL AMERICA INC | PARK 80 WEST PLAZA II, SADDLEBROOK, NJ 07663 |
| NELAKANTAM, SURESH | 25 MIDDLESEX ROAD, #5, WALTHAM, MA 02452 |
| NELL, DAVID | 102 ROCKLAND CIRCLE, CARY, NC 27519 |
| NELLES, ROBERT C | 8 CLACKMANNAN LN, , AR 72715 |
| NELLIGAN O BRIEN PAYNE LLP | 66 SLATER ST, SUITE 1900, OTTAWA, ON K1P 5H1 CANADA |
| NELMS, JOANNE F | 294 A BOSTON LANE, GRANDJUNCTION, CO 81503 |
| NELON, DEWAYNE A | 5220 WINDJAMMER RD, PLANO, TX 75093 |
| NELSON JR, CHARLES J | 4 BERWICK LANE, SICKLERVILLE, NJ 08081 |
| NELSON, CAROLINE | 95 ELM ST, HUNTINGTON, NY 11743 |
| NELSON, CAROLYN | RODNEY SQUARE NORTH, 1100 NORTH MARKET STREET, WILMINGTON, DE 19890-2212 |
| NELSON, CLEO F | 10313 YORK LANE, BLOOMINGTON, MN 55431 |
| NELSON, CURTIS | 759 HAWKSBURY WAY, POWELL, OH 43065 |
| NELSON, CYNTHIA | 1214 WATERFORD WAY, ALLEN, TX 75013 |
| NELSON, DAVID F | 19539 BABINGTON ST, CANYON COUNTRY, CA 91351 |
| NELSON, DAVID J | 12317 POINT FIELD DR, FULTON, MD 20759 |
| NELSON, DAVID L | 2667 HAWKS, ANN ARBOR, MI 48108 |
| NELSON, DAVID L | 1995 S MILFORD RD, MILFORD, MI 48381 |
| NELSON, DIANA L | 6250 BRABROOK AVE, GRANT, FL 32949 |
| NELSON, DONALD J | 370 N WABASHA ST, INTL HR ECC7, SAINT PAUL, MN 55102-1307 |
| NELSON, ERIC M | 1790 BALSAM AVE, BOULDER, CO 803043612 |
| NELSON, HARRY B | 309 REYNOLDS RD, CROSS JUNCTION, VA 22625 |
| NELSON, HERBERT | 9 HARDY CT, LANCASTER, PA 176024176 |
| NELSON, JAMES S | 3324 TREE HOUSE LA, PLANO, TX 75023 |
| NELSON, JO ANN | 509 SIERRA VISTA #14, MOUNTAIN VIEW, CA 94043 |
| NELSON, JOEL H | 1655 SUMMIT PT, SNELLVILLE, GA 30278 |
| NELSON, JOHN H | 646 PANCHITA WAY, LOS ALTOS, CA 94022 |
| NELSON, JOSEPH O | 265 OAK TRAIL, DOUBLE OAK, TX 75077 |
| NELSON, KASEY | 1196 AVENIDA BUENA SUERTE, SAN CLEMENTE, CA 926722378 |
| NELSON, KEITH R | 4 PARADISE TRL, STOCKHOLM, NJ 07460 |
| NELSON, KENNETH | 4701 MALERO PL, , CA 95129 |
| NELSON, KEVIN | 114 WENTWOOD DRIVE, MURPHY, TX 75094 |
| NELSON, LOREN | 3608 TREE SHADOW TRAIL, PLANO, TX 75074 |
| NELSON, MARK | 2928 VISTA CREEK DR, SAN JOSE, CA 95133 |
| NELSON, NANCY C | 339 DRAKE COURT, SANTA CLARA, CA 95051 |
| NELSON, NOAH A | 100 PLEASANT ST, WAKEFIELD, MA 01880 |
| NELSON, PAUL G | 11017 AMELINA LN, FRISCO, TX 75035 |

| Claim Name | Address Information |
|---|---|
| NELSON, PAULINE E | 518 GLEN HOLLOW DR., DURHAM, NC 27705 |
| NELSON, RICHARD | 14678 TEAKWOOD DR, FRISCO, TX 75035 |
| NELSON, RICHARD | 1710 ANCHORAGE WAY, DISCOVERY BAY, CA 94514 |
| NELSON, RICHARD B | 1710 ANCHORAGE WAY, DISCOVERY BAY, CA 94514 |
| NELSON, RICHARD P | 17014 WALSH AVE, PARKER, CO 80134 |
| NELSON, ROBERT B | 1570 MARKERRY AVE, EL CAJON, CA 92019 |
| NELSON, ROBERT E | 1990 LEXINGTON AVE,APT 6B, NEW YORK, NY 10035 |
| NELSON, RUSSELL | 103 BRANCHWAY ROAD, CARY, NC 27519 |
| NELSON, THOMAS W | 9515 N LE CLAIRE, SKOKIE, IL 60076 |
| NELSON, THOMAS W | 18654 LAKE BEND, JUPITER, FL 33458 |
| NELSON, WALLACE R | 13121 ALPINE DR, POWAY, CA 92064 |
| NELSON, WILLIAM | 24 WESTCOTT DRIVE, HOPKINTON, MA 01748 |
| NELSON, WILLIAM K. | 24 WESCOTT DRIVE,  ACCOUNT NO. 8230  HOPKINTON, MA 01748 |
| NELSON-DIBBLE, DOUGLAS M | 12113 MABLEDON CT, RALEIGH, NC 27613 |
| NEMANI, DINESH | 24 HARBOR ROAD,UNIT 18, HAMPTON, NH 03842 |
| NEMEC, TIMOTHY J | PO BOX 137, GRAINFIELD, KS 67737 |
| NEMERTES RESEARCH | 19225 BLACKHAWK PARKWAY, MOKENA, IL 60448 |
| NEMERTES RESEARCH INC | 225 EAST, NEW YORK, NY 10016 |
| NEMERTES RESEARCH INC | 19225 BLACKHAWK PARKWAY, MOKENA, IL 60448 |
| NEMERTES RESEARCH INC | NEMERTES RESEARCH GROUP INC,19225 BLACKHAWK PARKWAY, MOKENA, IL 60448 |
| NEMETH, NETTIE | 9000 N PALAFOX STREET,LOT K, PENSACOLA, FL 32534 |
| NEMKO CANADA INC | 303 RIVER ROAD,RR5, OTTAWA, ON K1V 1H2 CANADA |
| NEMKO USA | 11696 SORRENTO VALLEY ROAD, SAN DIEGO, CA 92121-1024 |
| NEMKO USA INC | 802 NORTH KEALY, LEWISVILLE, TX 75057-6469 |
| NEMMARA, SUBRAMANIAN | 34183 ABERDEEN TERRACE, FREMONT, CA 94555 |
| NEMTZEANU, MONICA | 7506 NORTHAVEN RD, DALLAS, TX 75230 |
| NEOFUNDS NEOPOST | P O BOX 31021, TAMPA, FL 33631-3021 |
| NEON COMMUNICATIONS | 2200 WEST PARK DRIVE, WESTBOROUGH, MA 01581-3961 |
| NEOPHOTONICS | NEOPHOTONICS CORPORATION,2911 ZANKER ROAD, SAN JOSE, CA 95134 |
| NEOPHOTONICS CORPORATION | SHEPPARD MULLIN RICHTER & HAMPTON LLP,ATTN: CARREN SHULMAN,30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 10112 |
| NEOPHOTONICS CORPORATION | 2911 ZANKER ROAD, SAN JOSE, CA 95134 |
| NEP CELLCORP INC | GINNY WALTER,BECKY MACHALICEK,720 MAIN ST, FOREST CITY, PA 18421 |
| NEP CELLCORP INC | 720 MAIN ST, FOREST CITY, PA 18421 |
| NEPOMUCENO, LODYCIA B | 4800 WOODS LANE, HEMEP, CA 92545 |
| NERA | NERA INC,1303 E. ARAPAHO ROAD, RICHARDSON, TX 75081 |
| NERA ASA | KOKSTADVEIEN 23, PO BOX 7090, BERGEN,  N-5020 NORWAY |
| NERA INC | 1303 E. ARAPAHO ROAD, RICHARDSON, TX 75081 |
| NERA INC | 1303 E. ARAPAHO ROAD, SUITE 202, RICHARDSON, TX 75081 |
| NERA INC. | (ATTN: MR. RAY GARGIULO),1303 EAST ARAPAHO ROAD, SUITE 202,  ACCOUNT NO. 8303  RICHARDSON, TX 75081 |
| NERA NETWORKS INCORPORATED | 4975 PRESTON PARK BOULEVARD,SUITE 600, PLANO, TX 75093 |
| NERACKER, RONALD S | 162 SUNBELT CIRCLE, SANFORD, FL 32771 |
| NEREM, DEANNA L | 15310 MORRAINE WAY, EDEN PRAIRIE, MN 55347 |
| NERMIN MOHAMED | PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| NESBITT, GRANT | 5 CLARKSON COURT, BOLTON,  L7E5R8 CANADA |
| NESE, AMY | 46 REMINGTON LANE, ALISO VIEJO, CA 92656 |
| NESIC BRASIL SA | R D JOAQUIM DE MELO 162/178, SAO PAULO,  03123-902 BRAZIL |
| NESSMAN, MARY B | 3715 LEE AVE NO, ROBBINSDALE, MN 55422 |

| Claim Name | Address Information |
|---|---|
| NESTLE | 6 DAR EL-SHEFA ST,GARDEN CITY, CAIRO, EG-11451,    EGYPT |
| NESTLE | BEHIND DAR EL FOUAD HOSPITAL,6TH OF OCTOBER CITY, ,    EGYPT |
| NESTOR, ANNE MARIE | 56 AUBURN  ST, BRIDGEWATER, MA 02324 |
| NET 2000 | 1302 CONCOURSE DR STE 400, LINTHICUM, MD 21090-1035 |
| NET CONNECTION INTERNATIONAL SRL | TUCUMAN 540 PISO 15 OFICINA E, BUENOS AIRES,  1049 ARGENTINA |
| NET CYCLOPS INC | 43-4120 RIDGEWAY DRIVE, MISSISSAUGA, ON L5L 5S9 CANADA |
| NET CYCLOPS INC. NCI | 43-4120 RIDGEWAY DR, MISSISSAUGA, ON L5L 5S9 CANADA |
| NET IQ | 1650 TECHNOLOGY DRIVE, SAN JOSE, CA 95110 |
| NET IQ | 1650 TECHNOLOGY DRIVE, NO 800, SAN JOSE, CA 95110 |
| NET OPTICS INC | 1130 MOUNTAIN VIEW ALVISO RD, SUNNYVALE, CA 94089-2221 |
| NET OPTICS INC | 5303 BETSY ROSS DRIVE, SANTA CLARA, CA 95054 |
| NET OPTICS INC | 5303 BETSY ROSS DR, SANTA CLARA, CA 95054-1102 |
| NET2S | 74 80 RUE ROQUE DE FILLOL, PUTEAUX,  92800 FRANCE |
| NET6 INC | 2740 ZANKER ROAD, NO 201, SAN JOSE, CA 95134-2132 |
| NETAPP INC | 495 EAST JAVA DRIVE, SUNNYVALE, CA 94089-1125 |
| NETAS | ALEMDAG CADDESI  NO 171, UMRANLYE 34768, ISTANBUL,    TURKEY |
| NETAS | ALEMDAG CADDESI  NO 171, ISTANBUL,    TURKEY |
| NETAS | ALEMDAG CADDESI, UMRANIYE, ISTANBUL,  81244 TURKEY |
| NETAS | ALEMDAG CADDESI, ISTANBUL,  81244 TURKEY |
| NETAS - NORTHERN ELECTRIC | TELEKOMUNIKASYON A.S.,ALEMDAG CADDESI,UMRANIYA, ISTANBUL,  81244 TURKEY |
| NETCOM (MALAM TEAM) DATA | MARTIN GUEHAL 7, PETAH TIKVA,  51249 ISRAEL |
| NETCOM INC | 1734 RUDDER, FENTON, MO 63026-2019 |
| NETCOM MAARAHOT | HANESEEM 47, RAANANA,  43583 ISRAEL |
| NETCOM SYSTEMS CORP | 20550 NORDHOFF STREET, CHATSWORTH, CA 91311-6113 |
| NETCOM SYSTEMS CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,115 S SHERRIN AVE, LOUISVILLE, KY 40207-3228 |
| NETCOM SYSTEMS CORPORATION | 115 S SHERRIN AVE,SUITE 5, LOUISVILLE, KY 40207-3228 |
| NETCOM SYSTEMS CORPORATION | 115 S SHERRIN AVE, LOUISVILLE, KY 40207-3228 |
| NETCONNECT INC | 150 MADA AVENUE, STATEN ISLAND, NY 10310-2147 |
| NETEFFECTS INC | 13171 OLIVE BLVD., SUITE300, ST LOUISE, MO 63141 |
| NETEKS NETEKS SMB | CENDERE YOLU NO:9/4,SISLI, ISTANBUL,  34396 TURKEY |
| NETFAST COMMUNICATIONS INC | 167 MADISON AVE, NEW YORK, NY 10016-5430 |
| NETFAST COMMUNICATIONS INC | 12-11 43RD AVENUE, LONG ISLAND CITY, NY 11101 |
| NETFORMX | NETFORMX INC,275 SARATOGA AVENUE, SANTA CLARA, CA 95050 |
| NETFORMX INC | PO BOX 2759, SAN RAMON, CA 94583 |
| NETFORMX INC | 275 SARATOGA AVENUE, SANTA CLARA, CA 95050 |
| NETFORMX INC | 275 SARATOGA AVENUE, SUITE 200, SANTA CLARA, CA 95050 |
| NETFORMX INC | 20454 BLAUER DRIVE, SUITE 150,PO BOX 3604, SARATOGA, CA 95070 |
| NETFORMX, INC. | 275 SARATOGA AVE SUITE 200,  ACCOUNT NO. 4080  SANTA CLARA, CA 95050-6669 |
| NETGEAR, INC. | 4401 GREAT AMERICA PARKWAY, SANTA CLARA, CA 95052 |
| NETGEAR, INC. | 4500 GREAT AMERICA PARKWAY, SANTA CLARA, CA 95054 |
| NETHAWK CORPORATION | 3400 WATERVIEW PARKWAY, RICHARDSON, TX 75080 |
| NETHERCUTT, GLENN | 5309 FAIRMEAD CIRCLE, RALEIGH, NC 27613 |
| NETIQ | 14042 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| NETIQ | NETIQ CORPORATION,14042 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| NETIQ | NETIQ,NETIQ CORPORATION,14042 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| NETIQ | 12333 WEST LOOP SOUTH, HOUSTON, TX 77027 |
| NETIQ | 12333 WEST LOOP SOUTH, SUITE 1800, HOUSTON, TX 77027 |
| NETIQ | NETIQ,12333 WEST LOOP SOUTH, HOUSTON, TX 77027 |
| NETIQ | PARK TOWERS NORTH,1233 WEST LOOP SOUTH STE 1800, HOUSTON, TX 77027-9106 |

| Claim Name | Address Information |
|---|---|
| NETIQ | NET IQ,1650 TECHNOLOGY DRIVE, SAN JOSE, CA 95110 |
| NETIQ CORP | 14042 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| NETIQ CORPORATION | 1100 PERIMETER PARK DRIVE, SUITE 104, MORRISVILLE, NC 27560 |
| NETIQ CORPORATION | 1233 WEST LOOP SOUTH, SUITE 810,ATTN: CREDIT DEPARTMENT,  ACCOUNT NO. 0820 AND 0839  HOUSTON, TX 77027 |
| NETIQ CORPORATION | 3553 NORTH FIRST STREET, SAN JOSE, CA 95134-1803 |
| NETLINK BV (USD) | ATOOMZEG 284 286,AFTEVER EN FACTUURADRES, UTRECHT,  3542 CE NETHERLANDS |
| NETLINKS LIMITED | 34 MARACAS GARDENS, ST JOSEPH,   TRINIDAD & TOBAGO |
| NETLOCK TECHNOLOGIES INC | 3230 EAST IMPERIAL HIGHWAY, SUITE 250, BREA, CA 92821 |
| NETLOGIC MICROSYSTEMS INC | 450 NATIONAL AVE., MOUNTAIN VIEW, CA 94043 |
| NETMARKS INC. | AKASAKA CENTER BLDG,1-3-12 MOTOAKASAKA MINATO-KU, TOKYO,  107-0051 JAPAN |
| NETMON | ALEMDAG CADDESI GULERYUZ SK,34760 UMRANIYE, ISTANBUL,   TURKEY |
| NETQOS | 5001 PLAZA ON THE LAKE, AUSTIN, TX 78746 |
| NETRIX LLC | KRISTEN SCHWERTNER,JOHN WISE,2801 LAKESIDE, BANNOCKBURN, IL 60015 |
| NETSCOUT SYSTEMS INC | 310 LITTLETON ROAD, WESTFORD, MA 01886-4105 |
| NETSILICON INC | 411 WAVERLEY OAKS RD, BUILDING 227, WALTHAM, MA 02452 |
| NETSMART TECHNOLOGY CO., LTD | 11H, HANGDU BUILDING, NO.1006,HUAFU ROAD, FUTIAN DISTRICT,SHENZHEN, 190, SHENZHEN,   SWITZERLAND |
| NETTEST A/S | KIRKEBJERG ALLE 90, DK-2605 BRONDBY,   DENMARK |
| NETTEST NEW YORK INC | CENTER GREEN BUILDING 4, 6 RHOADS DR, UTICA, NY 13502 |
| NETVERSANT –SOUTHERN CALIFORNIA INC | 1640 N BATAVIA ST, ORANGE, CA 92867-3509 |
| NETVERSANT NATIONAL INC | KRISTEN SCHWERTNER,JOHN WISE,880 DUBUQUE AVE, SOUTH SAN FRANCISCO, CA 94080-1804 |
| NETVERSANT NATIONAL INC | 47811 WARM SPRINGS BLVD, FREMONT, CA 945397400 |
| NETVERSANT SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,777 POST OAK BLVD, HOUSTON, TX 77056 |
| NETWAYS NETZWERK CONS GMBH | AM ERLENGRABEN 10, ETTLINGEN,  76275 GERMANY |
| NETWORK ASSOCIATES INC | 3965 FREEDOM CIRCLE, SANTA CLARA, CA 95054 |
| NETWORK COMMUNICATION SERVICES INC | RR 2 LCD MAIN, ORANGEVILLE, ON L9W 2Y9 CANADA |
| NETWORK COMMUNICATIONS SA | AKA NETCOM,WORLD TRADE CENTER,PISO - 14 OF. 1403, PANAMA CITY,   PANAMA |
| NETWORK DESIGN & ANALYSIS CORP | CORPORATION,60 GOUGH ROAD, MARKHAM, ON L3R 8X7 CANADA |
| NETWORK ENGINEERING | 3010 LBJ FREEWAY SUITE 350, DALLAS, TX 75234-2714 |
| NETWORK ENGINEERING | NETWORK ENGINEERING,3010 LBJ FREEWAY SUITE 350, DALLAS, TX 75234-2714 |
| NETWORK ENGINEERING INC | 3010 LBJ FREEWAY, DALLAS, TX 75234-2714 |
| NETWORK ENGINEERING INC | 3010 LBJ FREEWAY,SUITE 350, DALLAS, TX 75234-2714 |
| NETWORK ENGINES | DEPT CH 17013, PALATINE, IL 60055-7013 |
| NETWORK ENGINES INC | 25 DAN ROAD, CANTON, MA 02021 |
| NETWORK ENGINES INC | 25 DAN ROAD, CANTON, MA 02021-2817 |
| NETWORK GENERAL CORPORATION | DEPT 33621 PO BOX 39000, SAN FRANCISCO, CA 94139 |
| NETWORK GENERAL CORPORATION | 178 EAST TASMAN DRIVE, SAN JOSE, CA 95134 |
| NETWORK HARDWARE RESALE | 26 CASTILIAN DRIVE SUITE A, SANTA BARBARA, CA 93117 |
| NETWORK INSTRUMENTS LLC | 10701 RED CIRCLE DR, MINNETONKA, MN 55343-9136 |
| NETWORK INSTRUMENTS, LLC. | 10701 RED CIRCLE DRIVE, MINNETONKA, MN 55434 |
| NETWORK PLANNING SYSTEMS (N.P.S.) | 490 ST.-JOSEPH BOULEVARD, GATINEAU, QC J3Y 3Y7 CANADA |
| NETWORK PLANNING SYSTEMS (N.P.S.) | 111 CHAMPLAIN ST., HULL, QC J8X 3R1 CANADA |
| NETWORK PLANNING SYSTEMS INC | 2353 GEORGINA DR, OTTAWA, ON K2B 7M6 CANADA |
| NETWORK SOLUTIONS PVT. LTD. | #32 GRAPE GARDEN,17TH H MAIN, 6TH BLOCK KORAMANGALA, BANGALORE,  560095 INDIA |
| NETWORK TASK GROUP INC | KRISTEN SCHWERTNER,JOHN WISE,3121 CLINTON ST, WEST SENECA, NY 14210-1351 |
| NETWORK TASK GROUP INC | 3121 CLINTON ST, WEST SENECA, NY 14210-1351 |
| NETWORK TECHNOLOGIES INC | 1275 DANNER DRIVE, AURORA, OH 44202-8054 |
| NETWORK TELESYSTEMS | 550 DEL REY AVENUE, SUNNYVALE, CA 94086 |

| Claim Name | Address Information |
|---|---|
| NETWORK USA | 3501 NW EVANGELINE THRUWAY, CARENCRO, LA 70520 |
| NETWORK VOICE AND DATA | KRISTEN SCHWERTNER,JOHN WISE,45 W 36TH ST, NEW YORK, NY 10018-7904 |
| NETWORK WORLD INC | 118 TURNPIKE ROAD, SOUTHBOROUGH, MA 01772-2130 |
| NETWORK WORLD SEMINARS & EVENTS | PO BOX 414135, BOSTON, MA 02241-4135 |
| NETWORK-1 | 445 PARK AVENUE, SUITE 1028, NEW YORK, NY 10022 |
| NETWORKIP LLC | 119 W TYLER ST,STE 168, LONGVIEW, TX 75601-6345 |
| NETXAR TECHNOLOGIES INC | 17 PONCE STREET, SAN JUAN,  00917-5004 PUERTO RICO |
| NETXAR TECHNOLOGIES INC | 17 PONCE STREET, SAN JUAN, PR 00917-5004 |
| NETZKE, PAUL H | 47748 451ST AVE, NICOLLET, MN 56074 |
| NEUBAUER, CYNTHIA E | 2704 NIGHTHAWK DRIVE, PLANO, TX 75025 |
| NEUMAN, CHARLES M | P O BOX 21, MONTPELIER, ID 83254 |
| NEUMANN ELECTRONICS INC | 8665 MIRALANI DR 200, SAN DIEGO, CA 92126-4398 |
| NEUMANN, JANE | 11730 COUNTY RD 24, WATERTOWN, MN 55388 |
| NEUMANN, JEFFREY | 1365 NANTUCKET CT, HOFFMAN ESTATES, IL 60195 |
| NEUMEISTER, ROBERT M | 2729 SILVER CLOUD DR, PARK CITY, UT 84060 |
| NEUSTAR NGM | 1762 GREENWICH STREET, SAN FRANCISCO, CA 94123 |
| NEUTRAL TANDEM INC | ONE SOUTH WACKER DRIVE, CHICAGO, IL 60606-4686 |
| NEUZIL, WILLIAM J | 503 SPANISH RIDGE COVE, PFLUGERVILLE, TX 78660 |
| NEVADA BELL | 645 E PLUMB LANE,B128, RENO, NV 89502-3595 |
| NEVADA BELL LEASING CO | JONATHAN HATHCOTE,STEPHEN MALLINSON,308 S AKARD RM 1911, DALLAS, TX 75202-5315 |
| NEVADA DEPARTMENT OF TAXATION | , , NV |
| NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52674, PHOENIX, AZ 85072 |
| NEVADA DEPT OF BUSINESS AND INDUSTRY | 555 E. WASHINGTON AVE., SUITE 4100, LAS VEGAS, NV 89101-1050 |
| NEVADA DEPT OF EMPLOYMENT TRAINING | & REHABILITATION,2800 E. ST. LOUIS AVE, LAS VEGAS, NV 89104 |
| NEVADA DEPT OF EMPLOYMENT TRAINING | & REHABILITATION,500 EAST THIRD STREET, CARSON CITY, NV 89713 |
| NEVADA DEPT OF TAXATION | PO BOX 52674, PHOENIX, AZ 85072-2674 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY,SUITE 115, CARSON CITY, NV 89706-7937 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION,901 SO. STEWART STREET,SUITE 4001, CARSON CITY, NV 89701-5249 |
| NEVADA LEGAL PRESS | 3301 SOUTH MALIBOU AVE, PAHRUMP, NV 89048 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE., PAHRUMP, NV 89048-6489 |
| NEVADA OFFICE OF THE STATE TREASURER | ATTN: MARY MCELHONE, DEPUTY TREASURER,UNCLAIMED PROPERTY DIVISION,555 E. WASHINGTON AVE., SUITE 4200, LAS VEGAS, NV 89101-1070 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST., CARSON CITY, NV 89701-4201 |
| NEVADA STATE CONTRACTORS BOARD | 9670 GATEWAY DRIVE,SUITE 100, RENO, NV 89521 |
| NEVADA UNCLAIMED PROPERTY | 555 EAST WASHINGTON AVE,SUITE 4200, LAS VEGAS, NV 89101-1070 |
| NEVADA, UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER,GRANT SAWYER BUILDING, 555 E.,WASHINGTON AVE, SUITE 4200, LAS VEGAS, NV 89101 |
| NEVERA, MARY M | 1320 EAST SANBORN DR, PALATINE, IL 60067 |
| NEVILL, PAUL | 8301 OLD WELL LANE, RALEIGH, NC 27615 |
| NEVILLE P LOWE | 3003 CAMBRIDGE HILL DRIVE, DACULA, GA 30019 |
| NEVINS, DEBORAH J | 2451 E DRY CREEK RD, PHOENIX, AZ 85048 |
| NEVITS, JEFFREY | 79 DEPOT ST, WESTFORD, MA 01886 |
| NEVITS, JEFFREY A | 79 DEPOT ST, WESTFORD, MA 01886 |
| NEW BEGINNING REHAB GRP | 5040 NW 7TH ST # 430, MIAMI, FL 33126 |
| NEW BOSTON 175 CAPITAL BOULEVARD LP | C/O NEW BOSTON MANAGEMENT, BOSTON, MA 02241-5349 |
| NEW BOSTON 175 CAPITAL LLC | 175 CAPITAL BLVD.,3RD FLOOR, ROCKY HILL, CT 06067-3914 |
| NEW BOSTON 175 CAPITAL LLC | C/O NEW BOSTON FUND, INC.,60 STATE STREET, SUITE 1500, BOSTON, MA 02109 |
| NEW EDGE NETWORKS | 3000 COLUMBIA HOUSE BLVD.,SUITE 106, VANCOUVER, WA 98661-2969 |
| NEW ENTERPRISE ASSOCIATES 10, LIMITED | PARTNERSHIP,C/O THE CORPORATION TRUST COMPANY,1209 ORANGE STREET, WILMINGTON, |

| Claim Name | Address Information |
|---|---|
| NEW ENTERPRISE ASSOCIATES 10, LIMITED | DE 19801 |
| NEW ENTERPRISE ASSOCIATES 10, LP | C/O THE CORPORATION TRUST COMPANY,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NEW FOCUS INC | 2584 JUNCTION AVENUE, SAN JOSE, CA 95134-1902 |
| NEW HAMPSHIRE | NEW HAMPSHIRE TREASURY DEPARTMENT,UNCLAIMED PROPERTY DIVISION,25 CAPITOL STREET, ROOM 205, CONCORD, NH 03301 |
| NEW HAMPSHIRE | DEPT OF EMPLOYMENT SECURITY,32 SOUTH MAIN STREET, CONCORD, NH 03301 |
| NEW HAMPSHIRE DEPARTMENT OF | REVENUE ADMINISTRATION,DOCUMENT PROCESSING DIVISION, CONCORD, NH 03302-0637 |
| NEW HAMPSHIRE DEPARTMENT OF LABOR | STATE OFFICE PARK SOUTH,95 PLEASANT STREET, CONCORD, NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES,29 HAZEN DRIVE,P.O. BOX 95, CONCORD, NH 03302-0095 |
| NEW HAMPSHIRE PRECISION | 15 INDUSTRIAL DRIVE, LONDONDERRY, NH 03053-2009 |
| NEW HAMPSHIRE PRECISION | METAL FABRICATORS INC,1ST COLEBROOK BK LOCKBOX ACCT, AMHERST, CA 3031 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS,PO BOX 9529, MANCHESTER, NH 03108-9529 |
| NEW HAMPSHIRE SECRETARY OF STATE | CORP DIVISION DEPT OF STATE,107 NORTH MAIN ST, CONCORD, NH 03301-4989 |
| NEW HAMPSHIRE TREASURY DEPARTMENT | ATTN: BRIAN REGAN, DIRECTOR,ABANDONED PROPERTY DIVISION,25 CAPITOL STREET, ROOM 205, CONCORD, NH 03301 |
| NEW HAMPSHIRE TREASURY DEPT | ABANDONED PROPERTY DIVISION,25 CAPITOL ST, CONCORD, NH 03301-6312 |
| NEW HORIZONS | 200 SORRELL GROVE CHURCH RD, MORRISVILLE, NC 27560 |
| NEW HORIZONS | NEW HORIZONS COMPUTER LEARNING,CENTER,200 SORRELL GROVE CHURCH ROAD, MORRISVILLE, NC 27560 |
| NEW HORIZONS | 5400 S MIAMI BLVD STE 140, DURHAM, NC 277038465 |
| NEW HORIZONS | 901 COPE INDUSTRIAL WAY, PALMER, AK 99645 |
| NEW HORIZONS | NEW HORIZONS,901 COPE INDUSTRIAL WAY, PALMER, AK 99645 |
| NEW HORIZONS CLC OF NASHVILLE | 4775 AMERICAN WAY, MEMPHIS, TN 38118 |
| NEW HORIZONS COMPUTER LEARNING | 200 SORRELL GROVE CHURCH ROAD, MORRISVILLE, NC 27560 |
| NEW HORIZONS COMPUTER LEARNING | 5400 S MIAMI BLVD STE 140, DURHAM, NC 277038465 |
| NEW HORIZONS COMPUTER LEARNING | 9111 CROSS DRIVE BUILDING C,SUITE 100, KNOXVILLE, TN 37923 |
| NEW HORIZONS TELECOM | PO BOX 2409, PALMER, AK 99645 |
| NEW JERSEY | OFFICE OF THE STATE TREASURER,UNCLAIMED PROPERTY,P.O. BOX 214, TRENTON, NJ 08695-0214 |
| NEW JERSEY ASSOCIATION OF SCHOOL | 920 W STATE STREET, TRENTON, NJ 08618-5328 |
| NEW JERSEY CHAMBER OF COMMERCE | 216 WEST STATE ST, TRENTON, NJ 08608 |
| NEW JERSEY CORPORATION TAX | PO BOX 257, TRENTON, NJ 08646 |
| NEW JERSEY CORPORATION TAX | CN 257, TRENTON, NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 281,PO BOX 281, TRENTON, NJ 08695-0281 |
| NEW JERSEY DEPARTMENT OF LABOR | JOHN FITCH PLAZA,PO BOX 055, TRENTON, NJ 08625 |
| NEW JERSEY DEPARTMENT OF LABOR | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D,P.O. BOX 110, TRENTON, NJ 08625-0110 |
| NEW JERSEY DEPARTMENT OF TREASURY | ATTN: STEPHEN SYLVESTER, ADMIN,UNCLAIMED PROPERTY DIVISION,P.O. BOX 214, TRENTON, NJ 08695-0214 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION,401 E. STATE ST, 7TH FL, E,. WING,P.O. BOX 402, TRENTON, NJ 08625-0402 |
| NEW JERSEY DEPT OF LABOR | WORKFORCE,1 JOHN FITCH PLAZA, TRENTON, NJ 08625 |
| NEW JERSEY DEPT OF LABOR & WORKFORCE DEV | 1 JOHN FITCH PLAZA,PO BOX 110, TRENTON, NJ 08625-0110 |
| NEW JERSEY DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION,PO BOX 214 50 BARRACKS ST, TRENTON, NJ 08646-0214 |
| NEW JERSEY INSTITUTE OF TECHNOLOGY | 323 MARTIN LUTHER KING JR BLVD, NEWARK, NJ 07102-1824 |
| NEW JERSEY SALES TAX | , , NJ |
| NEW JERSEY SALES TAX | P.O. BOX 999, TRENTON, NJ 08646 |
| NEW JERSEY SALES TAX | P.O. BOX 999, TRENTON, NJ 08646-0999 |
| NEW JERSEY SALES TAX | P.O. BOX 999, TRENTON, NJ 8646-0999 |
| NEW JERSEY SCHOOL BOARDS ASSOC INC | 413 W STATE STREET PO BOX 909, TRENTON, NJ 08605-0909 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION,BANKRUPTCY UNIT,PO BOX 245, TRENTON, NJ 08695-0245 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION,PO BOX 281, TRENTON, NJ 08695-0281 |
| NEW MEXICO | TAXATION & REVENUE DEPARTMENT,UNCLAIMED PROPERTY DIVISION,P.O. BOX 25123, SANTA FE, NM 87504-5123 |
| NEW MEXICO DEPARTMENT OF | WORK FORCE SOLUTIONS,P.O. BOX 1928,401 BROADWAY, N.E., ALBUQUERQUE, NM 87103-1928 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | PO BOX 1928, ALBUQUERQUE, NM 87103 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050,PO BOX 26110, SANTA FE, NM 87505 |
| NEW MEXICO PUBLIC REGULATION | COMMISSION CORPORATION BUREAU,1120 PASEO DE PERALTA, SANTA FE, NM 87501 |
| NEW MEXICO PUBLIC REGULATION | PO BOX 1269, SANTA FE, NM 87504-1269 |
| NEW MEXICO TAXATION | PO BOX 25127, SANTA FE, NM 87504 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE,PO BOX 630, SANTA FE, NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127, SANTE FE, NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG,1100 SOUTH ST. FRANCES DR, SANTA FE, NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527, SANTA FE, NM 87504-2527 |
| NEW MEXICO TAXATION & REVENUE DEPT. | ATTN: STEPHANIE DENNIS, ADMINISTRATOR,MANUEL LUJAN BUILDING,1200 SOUTH ST. FRANCIS DRIVE, SANTA FE, NM 87501 |
| NEW PARADIGM LEARNING CORP | 133 KING STREET EAST,SUITE 300, TORONTO, ON M5C 1G6 CANADA |
| NEW RIDGE TECHNOLOGIES LLC | 9 AUTUMN WIND COURT, REISTERSTOWN, MD 21076 |
| NEW ULM TELECOM INC | GINNY WALTER,LINWOOD FOSTER,400 SECOND ST N, NEW ULM, MN 56073-0697 |
| NEW VISION COMMUNICATIONS  INC | KRISTEN SCHWERTNER,JOHN WISE,14217 DAYTON  CIRCLE, OMAHA, NE 68137-5573 |
| NEW WORLD SOLUTIONS | ADDRESS CANNOT BE FOUND, |
| NEW YORK | OFFICE OF THE STATE COMPTROLLER,OFFICE OF UNCLAIMED FUNDS,110 STATE STREET, 8TH FLOOR, ALBANY, NY 12236 |
| NEW YORK CITY | DEPARTMENT OF FINANCE,P.O. BOX 5150, KINGSTON, NY 12402 |
| NEW YORK CITY DEPT OF FINANCE | 345 ADAMS ST, BROOKLYN, NY 11201 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 5100, KINGSTON, NY 12402-5100 |
| NEW YORK CITY FIRST | FENSTER HALL ROOM 361, NEWARK, NJ 07102 |
| NEW YORK CITY OF | 80 CENTRE ST,FL 5, NEW YORK, NY 10013-4306 |
| NEW YORK CITY TRANSIT AUTHORITY | KRISTEN SCHWERTNER,JAMIE GARNER,130 LIVINGSTON STREET, BROOKLYN, NY 11201-5106 |
| NEW YORK DEPARTMENT OF LABOR | STATE OFFICE BLDG. # 12, W.A.,HARRIMAN CAMPUS, ALBANY, NY 12240 |
| NEW YORK DEPARTMENT OF LABOR | KRISTEN SCHWERTNER,JAMIE GARNER,STATE CAMPUS BLDG 12, ALBANY, NY 12240-0001 |
| NEW YORK DEPARTMENT OF STATE | 41 STATE STREET, ALBANY, NY 12231-0001 |
| NEW YORK DEPARTMENT OF STATE | CORPORATION,41 STATE ST, ALBANY, NY 12231-0002 |
| NEW YORK DEPT OF CORRECTIONAL SVCS | KRISTEN SCHWERTNER,JAMIE GARNER,1220 WASHINGTON AVE, ALBANY, NY 12226-1800 |
| NEW YORK DEPT OF EDUCATION | 89 WASHINGTON AVE, ALBANY, NY 12234-1000 |
| NEW YORK DEPT OF TAXATION & FINANCE | ATTN:  OFFICE OF COUNSEL,BUILDING 9 W.A. HARRIMAN CAMPUS, ALBANY, NY 12227 |
| NEW YORK DEPT. OF FINANCE | BOX 3900, NEW YORK, NY 10008 |
| NEW YORK HALL OF SCIENCE | 232 MADISON AVENUE, NEW YORK, NY 10016 |
| NEW YORK HALL OF SCIENCE | VICTORY AWARDS GALA COM HDQTRS,232 MADISON AVE SUITE 1407, NEW YORK, NY 10016 |
| NEW YORK LIFE INSURANCE CO | 51 MADISON AVENUE, NEW YORK, NY 10010-1603 |
| NEW YORK LIFE INSURANCE CO | KRISTEN SCHWERTNER,JAMIE GARNER,51 MADISON AVENUE, NEW YORK, NY 10010-1655 |
| NEW YORK POWER AUTHORITY | 123 MAIN ST,SUITE 10B, WHITE PLAINS, NY 10601-3104 |
| NEW YORK PRESBYTERIAN HOSPITAL | KRISTEN SCHWERTNER,JAMIE GARNER,525 E 68TH ST, NEW YORK, NY 10065-4870 |
| NEW YORK PRESBYTERIAN HOSPITAL GALA | 654 WEST 170TH STREET, NEW YORK, NY 10032 |
| NEW YORK STATE | SALES TAX PROCESSING,JAF BUILDING PO BOX 1205, NEW YORK, NY 10116-1205 |
| NEW YORK STATE | DEPT OF TAXATION,PO BOX 5300, ALBANY, NY 12205 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION,625 BRAODWAY, ALBANY, NY 12233-1011 |
| NEW YORK STATE  WORKERS' | KRISTEN SCHWERTNER,JAMIE GARNER,20 PARK ST, ALBANY, NY 12207-1674 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE BANKING DEPARTMENT | SUPERINTENDANT OF BANKS,ONE STATE STREET, BOWLING GREEN, NY 10004-1511 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS,CAPITOL STATION ANNEX, ALBANY, NY 12225 |
| NEW YORK STATE COMPTROLLER | ATTN: JOHN HANSON, REPORTING SUPR,OFFICE OF UNCLAIMED FUNDS,110 STATE STREET, 2ND FLOOR, ALBANY, NY 12236 |
| NEW YORK STATE COMPTROLLER | 110 STATE ST 2ND FLOOR, ALBANY, NY 12236 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT,PO BOX 1909, ALBANY, NY 12201-1909 |
| NEW YORK STATE CORPORATION TAX | PO BOX 22038,PROCESSING UNIT, ALBANY, NY 12201-2038 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136, BINGHAMTON, NY 13902-4136 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION,625 BROADWAY, ALBANY, NY 12233-0001 |
| NEW YORK STATE DEPT OF LABOR | STATE OFICE BUILDING 12, ROOM 450, ALBANY, NY 12240 |
| NEW YORK STATE DIVISION OF HUMAN RIGHTS | 8 JOHN WALSH BOULEVARD,SUITE 204, PEEKSKILL, NY 10566 |
| NEW YORK STATE ENERGY RESEARCH & | 17 COLUMBIA CIRCLE, ALBANY, NY 12203-6399 |
| NEW YORK STATE INSURANCE FUND | 199 CHURCH STREET, NEW YORK, NY 10007-1173 |
| NEW YORK STATE POLICE | 1220 WASHINGTON AVE, ALBANY, NY 12226-2252 |
| NEW YORK STATE SALES TAX | , , NY |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300, ALBANY, NY 12205 |
| NEW YORK STATE UNEMPLOYMENT | INSURANCE,PO BOX 4301, BINGHAMTON, NY 13902-4301 |
| NEW YORK STOCK EXCHANGE | 20 BROAD STREET 8TH FLOOR, NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE | BOX 4006,PO BOX 8500, PHILADELPHIA, PA 19178-4006 |
| NEW YORK TELCO | 158 STATE ST, ALBANY, NY 12207 |
| NEW YORK TIMES COMPANY INC THE | KRISTEN SCHWERTNER,JAMIE GARNER,229 W 43RD ST, NEW YORK, NY 10036-3959 |
| NEW-CELL INC | GINNY WALTER,LINWOOD FOSTER,1580 MID VALLEY DR, DE PERE, WI 54115-8193 |
| NEWARK ELECTRONICS | 6375 DIXIE ROAD, MISSISSAUGA, ON L5T 2E7 CANADA |
| NEWARK ELECTRONICS | 1340 W 29TH ST, INDIANAPOLIS, IN 46208-4943 |
| NEWARK ELECTRONICS | PO BOX 94151, PALATINE, IL 60094-4151 |
| NEWARK IN ONE | DIV OF PREMIER FARNELL CDA LTD,PO BOX 3247, TORONTO, ON M5W 4K2 CANADA |
| NEWARK IN ONE | C/O T27537 PO BOX 4275,POSTAL STATION A, TORONTO, ON M5W 5V8 CANADA |
| NEWARK IN ONE | PO BOX 94151, PALATINE, IL 60094-4151 |
| NEWBERRY, SARIGENE L | 303 COVEY LANE, MCKINNEY, TX 75069 |
| NEWBERRY, STEPHEN L | 303 COVEY LN, MCKINNEY, TX 75071 |
| NEWBERT, WESLEY R | 123 ELM ST, E LONGMEADOW, MA 01028 |
| NEWBOUND, C HILDA | 3443 GENSLEY RD, ANN ARBOR, MI 48103 |
| NEWBURY NETWORKS INC | 745 BOYLSTON STREET, BOSTON, MA 02116 |
| NEWBURY NETWORKS INC | 745 BOYLSTON STREET, SUITE 201, BOSTON, MA 02116 |
| NEWBURY, CRAIG | 3510 BERMUDA DR, ROWLETT, TX 75088 |
| NEWBURY, CRAIG S | 3510 BERMUDA DR, ROWLETT, TX 75088 |
| NEWBY, CHERYL N | P O BOX 126, RIDGETOP, TN 37152 |
| NEWCASTLE HOLDINGS INC | GINNY WALTER,LINWOOD FOSTER,60 BECKWITH DRIVE, COLORADO CITY, CO 81019 |
| NEWCOM LCS S A | MIXICO 628, PISO 6 OFIC A, CIUDAD AUTONOMA DE BUENOS,  C1097 ARGENTINA |
| NEWCOMM 2000 | SABANA SECA, PUERTO RICO,  00952-1314 PUERTO RICO |
| NEWCOMM 2000 | PO BOX 1314, SABANA SECA,  952 PUERTO RICO |
| NEWCOMM 2000 | NEWCOMM 2000,PO BOX 1314, SABANA SECA,  952 PUERTO RICO |
| NEWCOMM 2000 | PO BOX 1314, SABANA SECA, PR 00952 |
| NEWCOMM 2000 | SABANA SECA,PR 00952, PUERTO RICO, PR 00952-1314 |
| NEWEDGE FACILITIES MANAGEMENT | 630 5TH AVENUE,FLOOR 5, NEW YORK, NY 10111-0109 |
| NEWELL NORMAND, TAX COLLECTOR | , , LA |
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION,P.O. BOX 248, GRETNA, LA 70054 |
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION,P.O. BOX 248, GRETNA, LA 70054-0248 |
| NEWELL, LINDSAY | 6151 OAK FORREST WAY, SAN JOSE, CA 95120 |

| Claim Name | Address Information |
| --- | --- |
| NEWELL, NATHANIEL | 11321 STONEY WOODS DRIVE, RALEIGH, NC 27614 |
| NEWELL, PAMELA | 2306 GOLDEN WILLOW LN, RICHARDSON, TX 75082 |
| NEWFIELD WIRELESS INC | 2907 CLAREMONT AVENUE, BERKELEY, CA 94705 |
| NEWFOUNDLAND EXCHEQUER ACCOUNT | REGISTRAR OF COMPANIES,DEPARTMENT OF JUSTICE, ST JOHNS, NF A1C 5T7 CANADA |
| NEWKIRK, JERRY L | 7620 IDOLBROOK LN, RALEIGH, NC 27615 |
| NEWKIRK, LIEN N | 2594 BONNIE DR, SANTA CLARA, CA 95051 |
| NEWKIRK, TRINA | 5959 RICKER ROAD, RALEIGH, NC 27610 |
| NEWLAND, SUSAN K | 9625 SW ADAMS ST., OKEECHOBEE, FL 34974 |
| NEWLIN, BENJAMIN | 2309 MCMULLAN CIR, RALEIGH, NC 27608 |
| NEWMAN, ROBERT | 4816 W 162ND STREET, OVERLAND PARK, KS 66085 |
| NEWMAN, ROBERT S | 20 ABBEY ROAD, EULESS, TX 76039 |
| NEWMAN, TAMMY | 206 11TH ST, BUTNER, NC 27509 |
| NEWMAN, WILLIAM | 200 WINDRIFT DRIVE, DALLAS, GA 30132 |
| NEWMAR POWER | PO BOX 1306, NEWPORT BEACH, CA 92663 |
| NEWNAM, MICHAEL K | 134 DOGWOOD LANE, WAKE FOREST, NC 27587 |
| NEWPORT NEWS CITY OF | 2400 WASHINGTON AVE, NEWPORT NEWS, VA 23607-4300 |
| NEWS EXPRESS | PO BOX 53358, WASHINGTON, DC 20009 |
| NEWS EXPRESS | NEWS EXPRESS,PO BOX 53358, WASHINGTON, DC 20009 |
| NEWSOM, WILLIAM J | 6403 COUNTY ROAD 7405, LUBBOCK, TX 79424 |
| NEWSOME, CHARLES E | 11699 N.W NEWSOME RD, CLARKSVILLE, FL 32430-2633 |
| NEWSOME, EDWARD E | 7348 DARTFORD RD #2,# 2, MCLEAN, VA 22102 |
| NEWSWEEK INC | 251 W 57TH ST, NEW YORK, NY 10019-1846 |
| NEWTECH DISTRIBUTION | 76-A MAMETOVA STREET,ALMATY, ALMATY,  480004 KAZAKHSTAN |
| NEWTECH DISTRIBUTION CJSC | 76A MAMETOVA STREET, ALMATY,  480004 KAZAKHSTAN |
| NEWTECH INSTRUMENTS LTD | 63 THORBURN ROAD, ST JOHNS, NL A1B 3M2 CANADA |
| NEWTON | NEWTON INSTRUMENT CO,111 EAST A STREET, BUTNER, NC 27509-2426 |
| NEWTON INSTRUMENT CO | 111 EAST A STREET, BUTNER, NC 27509-2426 |
| NEWTON INSTRUMENT CO | 111 EAST A STREET, BUTNER, NC, BUTNER, NC 27509-2426 |
| NEWTON INSTRUMENT COMPANY INC. | PO BOX 60883, CHARLOTTE, NC 28260 |
| NEWTON INSTRUMENT COMPANY, INC | PO BOX 536915, ATLANTA, GA 30353-6915 |
| NEWTON JR, PERCY M | 3940 THREE CHIMNEYS LN, CUMMING, GA 30041-6998 |
| NEWTON WELLESLEY HOSPITAL | 2014 WASHINGTON ST, NEWTON, MA 02462-1607 |
| NEWTON, COLLEEN | 426 JOHNSONBURG ROAD, BLAIRSTOWN, NJ 07825 |
| NEWTON, CUTHER J | 2037 WB CLARK RD, CREEDMOOR, NC 27522 |
| NEWTON, GERALD | 11700 BLACKHORSE RUN, RALEIGH, NC 27613 |
| NEWTON, JUDITH | 820 APPLE HILL DR., ALLEN, TX 75013 |
| NEWTON, MARK | 3006 HESTER RD, OXFORD, NC 27565 |
| NEWTON, PATRICIA | 158 SHIRLEY DR., CARY, NC 27511 |
| NEWTON, PERCY | 3940 THREE CHIMNEYS LANE,  ACCOUNT NO. 4989  CUMMING, GA 30041 |
| NEWTON, RANDY | 815 WOODLAND RD, CREEDMOOR, NC 27522 |
| NEWTON, STEPHEN J | 2603 LONE OAK DR, ANN ARBOR, MI 48103 |
| NEWTON, TERRENCE A | 1709 NORTH DELTA STR, S SAN GABRIEL, CA 91770 |
| NEWTON, VERNON | PO BOX 334, WARSAW, VA 22572 |
| NEWTON, WILLIAM P | 6614 HUNTSBORO RD, OXFORD, NC 27565 |
| NEXEN PETROLEUM USA INC | KRISTEN SCHWERTNER,PETRA LAWS,12790 MERIT DR STE 800, DALLAS, TX 75251-1263 |
| NEXEN PETROLEUM USA INC | 12790 MERIT DR STE 800, DALLAS, TX 75251-1263 |
| NEXGEN BUILDING SOLUTIONS LLC | 2 NORTH LASALLE ST., SUITE 725, CHICAGO, IL 60602 |
| NEXICOM SYSTEMS INC | 2 DEYELL ST,PO BOX 299, MILLBROOK, ON L0A 1G0 CANADA |
| NEXIENT LEARNING INC | PO BOX 4394 STATION A, TORONTO, ON M5W 5Y1 CANADA |

| Claim Name | Address Information |
|---|---|
| NEXINNOVATIONS | 2625 QUEENSVIEW DRIVE, OTTAWA, ON K2B 8K2 CANADA |
| NEXINNOVATIONS | 5700 EXPLORER DRIVE,2ND FLOOR, MISSISSAUGA, ON L4W 5J3 CANADA |
| NEXINNOVATIONS | 5700 EXPLORER DR, MISSISSAUGA, ON L4W 5J3 CANADA |
| NEXT GENERATION SECURITY SOFTWARE | 52 THROWLEY WAY, SUTTON, SR SM1 4BF GREAT BRITAIN |
| NEXTEL | NEXTEL COMMUNICATIONS,2452 LACY LANE, CARROLLTON, TX 75006 |
| NEXTEL COMMUNICATIONS | PO BOX 4181, CAROL STREAM, IL 60197-4181 |
| NEXTEL COMMUNICATIONS | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251 |
| NEXTEL COMMUNICATIONS | 2452 LACY LANE, CARROLLTON, TX 75006 |
| NEXTEL COMMUNICATIONS INC | 2001 EDMUND HALLEY DR, RESTON, VA 20191-3421 |
| NEXTEL SYSTEMS CORP | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| NEXTHOP TECHNOLOGIES INC | 825 VICTORS WAY, ANN ARBOR, MI 48108 |
| NEXTHOP TECHNOLOGIES INC | 825 VICTORS WAY, SUITE 100, ANN ARBOR, MI 48108 |
| NEXTIRA ONE CZECH SRO | NA PRANKRACI 322/26, PRAHA 4,  140 00 CZECH REPUBLIC |
| NEXTIRAONE AUSTRIA GMBH | KOMMUNIKATSPLATZ 1, VIENNA,  1210 AUSTRIA |
| NEXTIRAONE BUSINESS COMMUNICATIONS | 2800 POST OAK BLVD, HOUSTON, TX 77056-6100 |
| NEXTIRAONE DBA BLACK BOX | NETWORK SERVICES,5101 SHADY OAK RD, MINNETONKA, MN 55343-4100 |
| NEXTIRAONE FEDERAL LLC | KRISTEN SCHWERTNER,KATHLEEN SMITH,510 SPRING ST, HERNDON, VA 20170-5148 |
| NEXTIRAONE FEDERAL LLC DBA BLACK | 510 SPRING STREET, HERNDON, VA 20170-5148 |
| NEXTIRAONE FRANCE (USD) | SERVICES COMPTABLES,17 RUE ICARE AEROPARC ENTZHEIM, TANNERIES  CEDEX,   67836 FRANCE |
| NEXTIRAONE INC | 21398 NETWORK PLACE, CHICAGO, IL 60673-1213 |
| NEXTIRAONE LLC | 2800 POST OAK BOULEVARD, TRANSCO TOWERS, HOUSTON, TX 77056 |
| NEXTIRAONE LLC | KRISTEN SCHWERTNER,KATHLEEN SMITH,2800 POST OAK BLVD, HOUSTON, TX 77056-6106 |
| NEXTIRAONE MEXICO SA DE CV | AVENIDA REVOLUCION 639,SAN PEDRO DE LOS PINOS, MEXICO, DF,   3800 MEXICO |
| NEXTIRAONE SOLUTIONS LLC | 1619 N HARRISON PKWY,BUILDING D, SUNRISE, FL 33323 |
| NEXTONE COMMUNICATIONS INC | 1455 RESEARCH BLVD FL 2, ROCKVILLE, MD 208506135 |
| NEXTONE COMMUNICATIONS INC | 101 ORCARD RIDGE DRIVE,SUITE 300, GAITHERSBURG, MD 20878 |
| NEXTONE COMMUNICATIONS INC | 101 ORCHARD RIDGE DR,STE 300, GAITHERSBURG, MD 20878-1952 |
| NEXUS TELECOM AG | FELD BACHSTRASSE, POST 215 CH 8634, HOMBRECHTIKON,   SWITZERLAND |
| NEYIN, WALTER | 3204 EAGLE MOUNTAIN,DR, WYLIE, TX 75098 |
| NEYMAN, LAWRENCE | 2400 TROY ROAD, WYLIE, TX 75098 |
| NEYWICK III, KENNETH | 1 GRANT CIRCLE, RICHARDSON, TX 75081 |
| NEYWICK, KENNETH E | #1 GRANT CIRCLE, RICHARDSON, TX 75081 |
| NFORMI, SULE | 1833 MOUNTAIN LAUREL LANE,  ACCOUNT NO. 9119  ALLEN, TX 75002 |
| NFUSION | NFUSION GROUP LLC,5000 PLAZA ON THE LAKE, AUSTIN, TX 78746 |
| NFUSION GROUP | 5000 PLAZA ON THE LAKE, AUSTIN, TX 78746 |
| NFUSION GROUP LLC | 5000 PLAZA ON THE LAKE, AUSTIN, TX 78746 |
| NFUSION GROUP LLC | 5000 PLAZA ON THE LAKE, SUITE 200, AUSTIN, TX 78746 |
| NG, ALEXANDER | 5217 WEST PLANO PARKWAY, PLANO   TEXAS, TX 75093 |
| NG, ALEXANDER | 5739 DESERET TRAIL,  ACCOUNT NO. 9577  DALLAS, TX 75252 |
| NG, CHARLENE S | 6374 JARVIS AVE, NEWARK, CA 94560 |
| NG, CHEE HONG | 1529 DANUBE, PLANO, TX 75075 |
| NG, CHI CHIU | 7ENAM TIEN18C TAIKOO SHING, HONG KONG,   HK |
| NG, CHI CHIU | 22F,  HENG TIEN MANSION,NO 2, TAI FUNG AVE, TAIKOO SHING,   HONG KONG |
| NG, CHI CHIU | 22 F, HENG TIEN MANSION,2, TAI FUNG AVE,  ACCOUNT NO. 4093  TAIKOO SHING, HONG KONG, SAR |
| NG, DANNY W | 136 DIVISION ST #3, NEW YORK, NY 10002 |
| NG, ERIKA YINPING | 1420 BRADDALE CT, LOS ALTOS, CA 94024 |
| NG, FRANCIS | 715 MIDCREST WAY, EL CERRITO, CA 94530 |

| Claim Name | Address Information |
| --- | --- |
| NG, FRANCIS S | 715 MIDCREST WAY, EL CERRITO, CA 94530 |
| NG, HUNG O | P O BOX 2673, CUPERTINO, CA 95015 |
| NG, KENNY | 52 BRIARWOOD DRIVE, HUNTINGTON, NY 11743 |
| NG, KENNY W. | 52 BRIARWOOD DRIVE, HUNTINGTON, NY 11743 |
| NG, MAN-FAI | 3713 MOUNT PLEASANT LANE, PLANO, TX 75025 |
| NG, MICHAEL | 1962 QUINT ST, SAN FRANCISCO, CA 94124 |
| NG, MICHAEL S | 1962 QUINT ST, SAN FRANCISCO, CA 94124 |
| NG, MIEU | 28 GLOVER AVE, QUINCY, MA 02171 |
| NG, NORMA | 1904 DEERCREEK DRIVE, ALLEN, TX 75013 |
| NG, SCARLETTE | 2100 COOLIDGE DRIVE, SANTA CLARA, CA 95051-1811 |
| NG, SCARLETTE S | 2100 COOLIDGE DRIVE, SANTA CLARA, CA 95051-1811 |
| NG, SIMON S | PO BOX 351, CUPERTINO, CA 95015 |
| NG, SOON-LENG | 122 WATER STREET,#103, LEOMINSTER, MA 01453 |
| NG, THOMAS | 11 HUMMING BIRD LANE, TOMS RIVER, NJ 08755 |
| NG, TONY | 1604 CHESTER DRIVE, PLANO, TX 75025 |
| NGAI, WARREN | 1147 EAST 102 ST, , NY 11236 |
| NGMN LTD | 42-44 PORTMAN ROAD, READING BERKSHIRE,  RG30 1EA GREAT BRITAIN |
| NGO, ANH T | 324 KILLINGTON DR, RALEIGH, NC 27609 |
| NGO, BRIAN T | 5200 SADDLE CREEK CIR, ELLENWOOD, GA 30294 |
| NGO, CHI D | 14379 TELLURIDE DR, BALDWIN PARK, CA 91706 |
| NGO, CUONG DUY | 3918 SE 258TH WAY, ISSAQUAH, WA 98029 |
| NGO, HOANG UYEN | 1416 BESSIE DRIVE, WYLIE, TX 75098 |
| NGO, HUONG LE | 48539 FLAGSTAFF RD, FREMONT, CA 94539 |
| NGO, KENNEDY | 158 ALVAREZ CMN, MILPITAS, CA 950358606 |
| NGO, KENNEDY | 1255 SAN TOMAS AQUINO RD,APT 302B, SAN JOSE, CA 95117 |
| NGO, MANH | 1742 GRAND TETON DR, MILPITAS, CA 95035 |
| NGO, MANH X | 1742 GRAND TETON DR, MILPITAS, CA 95035 |
| NGO, STACIE | 5049 BENGAL DRIVE, SAN JOSE, CA 95111 |
| NGO, SUREERAT | 18811 LOREE AVE, CUPERTINO, CA 95014-3636 |
| NGO, TRANG H | 43670 SKYE RD, FREEMONT, CA 94539 |
| NGO, VIET V | 3873 GRENDBROOK WAY, SAN JOSE, CA 95111 |
| NGO, WILLIAM | 3463 PISTACHIO DRIVE, , CA 95111 |
| NGOU, CHRISTOPHE | 166 GRENADINE WAY, HERCULES, CA 94547 |
| NGUYEN, ALEXANDER SM | 103 DEL RIO RD, CARY, NC 27519 |
| NGUYEN, ANDY | 802 HOLLY CIRCLE, ALLEN, TX 75002 |
| NGUYEN, ANH | 3808 MARCHWOOD DR, RICHARDSON, TX 75082 |
| NGUYEN, ANH DONG | 3808 MARCHWOOD DR, RICHARDSON, TX 75082 |
| NGUYEN, BANG T | 2766 COUNTRYWALK CRL, SAN JOSE, CA 95132 |
| NGUYEN, BE | 157 BRILL COURT, SAN JOSE, CA 95116 |
| NGUYEN, BRIAN | 8023 LOS SABALOS ST., SAN DIEGO, CA 92126 |
| NGUYEN, CANH | 2026 CAMPERDOWN WAY, SAN JOSE, CA 95121 |
| NGUYEN, CARTER C | 373 CARIBE WAY, SAN JOSE, CA 95133 |
| NGUYEN, CHAU M | 58 TRAIL CANYON DR, , CA 92656 |
| NGUYEN, CHINH | 10211 SHADOW WAY, DALLAS, TX 75243 |
| NGUYEN, CU T | 3939 CARRACCI LN, , CA 95135 |
| NGUYEN, DANG VAN | 8851 BERGAMO CIR, , CA 95212 |
| NGUYEN, DAT | 846 MUSTANG RIDGE DR., MURPHY, TX 75094 |
| NGUYEN, DAT X | 10483 GREENFORD DR, SAN DIEGO, CA 92126 |
| NGUYEN, DAVID TRUONG | 410 LAKEDALE DR, MURPHY, TX 75094 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, DAVIS | 9960 RITTER CT, SAN DIEGO, CA 92131 |
| NGUYEN, DINH | 500 STONEFIELD COURT,  ACCOUNT NO. 3530  SAN JOSE, CA 95136 |
| NGUYEN, DINH V | 500 STONEFIELD COURT, SAN JOSE, CA 95136 |
| NGUYEN, DOAN V | 4323 LITTLEWORTH WAY, , CA 95135 |
| NGUYEN, DOUG | 7117 SHARPS DRIVE,  ACCOUNT NO. 6893  PLANO, TX 75025 |
| NGUYEN, DUC LONG | 10142 DENISON AVE, CUPERTINO, CA 95014 |
| NGUYEN, GAM T | 942 FAIRWOOD AVE, , CA 94089 |
| NGUYEN, GIAN | 908 PRIMROSE AVE, , CA 94086 |
| NGUYEN, GIAO | 642 HUNTINGTON LANE, ALLEN, TX 75002 |
| NGUYEN, HAI | 3317 HERITAGE ESTATES DR, SAN JOSE, CA 95148 |
| NGUYEN, HAI T | 605 FAIR FIELD, DURHAM, NC 27704 |
| NGUYEN, HAI T | 3317 HERITAGE ESTATES DR, SAN JOSE, CA 95148 |
| NGUYEN, HAT VAN | 3907 ROSE CT, MCKINNEY, TX 75070 |
| NGUYEN, HOANG Q | 1477 JOHNSON AVENUE, SAN JOSE, CA 95129 |
| NGUYEN, HOANG-NGA | 829 BABOCK CT, RALEIGH, NC 27609 |
| NGUYEN, HOI | 207 PACIFICA WY, MILPITAS, CA 95035 |
| NGUYEN, HOI T | 207 PACIFICA WY, MILPITAS, CA 95035 |
| NGUYEN, HUNG | 1402 GUILDFORD ST, GARLAND, TX 75044 |
| NGUYEN, HUNG CHI | 725 EL SERENO DRIVE, SAN JOSE, CA 95123 |
| NGUYEN, HUNG V | 4250 ALAFAYA TRI,APT 212 157, OVIEDO, FL 32765 |
| NGUYEN, HUNG V | 1918 HARTFORD ROAD, GRAPEVINE, TX 76051 |
| NGUYEN, HUY | 5220 WESTSHIRE LANE, DALLAS, TX 75287 |
| NGUYEN, KEVIN | 3313 KEY WEST DR, GARLAND, TX 75044 |
| NGUYEN, KEVIN TU | 642 HUNTINGTON LANE, ALLEN, TX 75002 |
| NGUYEN, KHA | 570 ASH STREET, BRENTWOOD, CA 94513 |
| NGUYEN, KHAI | 1961 ROSENELFE CIR, SAN JOSE, CA 95148 |
| NGUYEN, KHIEM | 1224 CICERO DR, BATON ROUGE, LA 70816 |
| NGUYEN, KHIEM D | 507 S. EUCLID AVE. #63, SANTA ANA, CA 92703 |
| NGUYEN, KHOA VAN | 2505 APPALACHIA DR, GARLAND, TX 75044 |
| NGUYEN, KIM | 646 ARBUTUS AVE.,APT. 2, SUNNYVALE, CA 94086 |
| NGUYEN, KIM DUNG | 1225 TUCSON AVE, SUNNYVALE, CA 94089 |
| NGUYEN, LAN | 563 MAPLE AVE, MILPITAS, CA 95035 |
| NGUYEN, LAN T | 10417 UTAH ROAD, BLOOMINGTON, MN 55438 |
| NGUYEN, LAWRENCE | 103 ORTONS POINT PL, CARY, NC 27513 |
| NGUYEN, LINH | 5517 GLENCREE CT, RALEIGH, NC 27612 |
| NGUYEN, LINH | 3808 SHUMARD OAK DR, PLANO, TX 75074 |
| NGUYEN, LINH | 302 CHRISTOPHER CIRCLE, MURPHY, TX 75094 |
| NGUYEN, LINH V | 13110 ENGLISHWOOD LN, FAIRFAX, VA 22033 |
| NGUYEN, LOC X | 1390 SAJAK AVENUE, SAN JOSE, CA 95131 |
| NGUYEN, LONG | 2961 CRYSTAL SPRINGS LANE, RICHARDSON, TX 75082 |
| NGUYEN, LONG X | 3627 RAWDON DR, DURHAM, NC 27713 |
| NGUYEN, LY | 322 GOODWIN RD, DURHAM, NC 27712 |
| NGUYEN, LY X | 4601 BURKE DR, , CA 95054 |
| NGUYEN, MANTEIV | 3702 CHARLESTON DRIVE, RICHARDSON, TX 75082 |
| NGUYEN, ME V | 3120 UNION AVENUE, , CA 95124 |
| NGUYEN, MICHAEL | 15 COPLEY DR, NORTHBOROUGH, MA 01532 |
| NGUYEN, MICHAEL C | 15 COPLEY DR, NORTHBOROUGH, MA 01532 |
| NGUYEN, MINH | 18085 STONEY CREEK, MORGAN HILL, CA 95037 |
| NGUYEN, MINH | 673 PARK CT, SANTA CLARA, CA 95050 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, MINH D | 2435 LA RAGIONE AVE., , CA 95111 |
| NGUYEN, MINH T | 10323 GLENCOE DRIVE, , CA 95014 |
| NGUYEN, NAM | 3420 JUDI ANN CT, SAN JOSE, CA 95148 |
| NGUYEN, NATALIA T | 499 VERANO CT, SAN JOSE, CA 95111 |
| NGUYEN, NGA T | 1709 PRAIRIE CREEK CT, GARLAND, TX 75040 |
| NGUYEN, NGA T | 6700 WARNER AVE APT 31E, HUNTINGTN BCH, CA 926475353 |
| NGUYEN, NGA THI | 835 ORKNEY AVE, , CA 95054 |
| NGUYEN, NGHIA | 947 E. AHWANEE AVE, SUNNYVALE, CA 94086 |
| NGUYEN, NGHIA D | 16760 THATCHER RD., , MN 55347 |
| NGUYEN, NGON | 2030 SAGE DRIVE, , TX 75040 |
| NGUYEN, NHAT | 6000 SARGENT DR, PLANO, TX 75094 |
| NGUYEN, NHUNG T | 13241 CEDAR ST, WESTMINSTER, CA 92683 |
| NGUYEN, PHAT D | 2040 FLINTCREST CT, SAN JOSE, CA 95148 |
| NGUYEN, PHUONG D | 16 ALDREW TER, SPRINGFIELD, MA 011192424 |
| NGUYEN, QUANG A | 3442 MT ST,HELENA DR, SAN JOSE, CA 95127 |
| NGUYEN, QUYNH HOA T | 507 MIDENHALL WAY, CARY, NC 27513 |
| NGUYEN, RAYMOND | 7908 EASTWIND DR, FORT WORTH, TX 76137 |
| NGUYEN, TAI V | 1075 SANDALWOOD LN, MILPITAS, CA 95035 |
| NGUYEN, TAM | 2247 SKYLINE DR, MILPITAS, CA 95035 |
| NGUYEN, TAM Q | 2247 SKYLINE DR, MILPITAS, CA 95035 |
| NGUYEN, TANIA H | 1526 MT. DIABLO AVE, MILPITAS, CA 95035 |
| NGUYEN, THAI | 4029 LOST CREEK DR, PLANO, TX 75074 |
| NGUYEN, THAMMY T | 1546 LARKIN AVE, SAN JOSE, CA 95129 |
| NGUYEN, THANG N | 2481 GLEN DUFF WAY, SAN JOSE, CA 95148 |
| NGUYEN, THANH | 3970 THE WOODS DR. APT 1714, SAN JOSE, CA 95136 |
| NGUYEN, THANH H | 2642 GASSMANN DR, SAN JOSE, CA 95121 |
| NGUYEN, THANH Q | 927 MANSARD DR,APT 208, HOMEWOOD, AL 35209 |
| NGUYEN, THANH-HA T | 1495 WALNUT DR, CAMPBELL, CA 95008 |
| NGUYEN, THIEU D | 3318 CARDIN AVE, , CA 95118 |
| NGUYEN, THO | 919 S. WEATHERED,APT # 209, RICHARDSON, TX 75080 |
| NGUYEN, THUAN | 1029 E. 20TH ST, TULSA, OK 74120 |
| NGUYEN, THUAN | 3507 BARBERRY DR, WYLIE, TX 75098 |
| NGUYEN, THUAN QUANG | 434 IRENE CT, ROSEVILLE, MN 55113 |
| NGUYEN, THUAN T | 1029 E. 20TH ST, TULSA, OK 74120 |
| NGUYEN, THUY | 1009 WADE AVENUE, #550, RALEIGH, NC 27605 |
| NGUYEN, TIENDUNG P | 106 E BRACEBRIDGE CIR, WOODLANDS, TX 77382 |
| NGUYEN, TRAI | 2588 FALCON NEST CT., SUWANEE, GA 30024 |
| NGUYEN, TRAN H | 14251 CLASSIQUE WAY, SAN DIEGO, CA 92129 |
| NGUYEN, TRANG PHUONG | 3904 BLACKJACK OAK LN., PLANO, TX 75074 |
| NGUYEN, TRONG K | 1546 DINA CT, , CA 95121 |
| NGUYEN, TROUNG X | 34 HAMPTON AVE, NEEDHAM, MA 02494 |
| NGUYEN, TU X | 2207 DORETY PL, RALEIGH, NC 27604 |
| NGUYEN, TUAN | 4816 BASIL DRIVE, MCKINNEY, TX 75070 |
| NGUYEN, TUAN | 2811 CENTERWOOD CT, SAN JOSE, CA 95148 |
| NGUYEN, TUNG NGOC | 19021 SADDLEBACK,RIDGE ROAD, SANTA CLARITA, CA 91351 |
| NGUYEN, TUYET T | 12015 OXBOW DR, EDEN PRAIRIE, MN 55344 |
| NGUYEN, VAN B | 1189 ASCHAUER CT, SAN JOSE, CA 95131 |
| NGUYEN, VAN N | 1924 SIERRA DR, RALEIGH, NC 27603 |
| NGUYEN, VAN SI | 505 WHITE OAK COURT, BRENTWOOD, TN 37027 |

| Claim Name | Address Information |
| --- | --- |
| NGUYEN, VANG VAN | 835 ORKNEY AVE, , CA 95050 |
| NGUYEN, VINH V | 749 VIA CAFETAL, SAN MARCOS, CA 92069 |
| NGUYEN, VU DUC | 43829 TATTINGER TERRACE, ASHBURN, VA 20148 |
| NGUYEN, YEN T | 4601 BURKE DR, SANTA CLARA, CA 95054 |
| NGUYEN, ZUNG | 67 CHARLES STREET, LEICESTER, MA 01524 |
| NGUYEN-CUU,JOHN | 1830 COUNTRY MEADOWS DRIVE, HENDERSON, NV 89012 |
| NGUYEN-KHOA, DIEU-DAO | 780 ERIE CR, MILPITAS, CA 95035 |
| NGUYENMINH, TAM | 6560 CAMDEN AVENUE, SAN JOSE, CA 95120 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION,P O BOX 637, CONCORD, NH 03302-0637 |
| NIBBY JR, CHESTER | 183 BRIDGE ST, BEVERLY, MA 01915 |
| NICASTRO MELUSO ABOGADOS NMA | PARERA 62 PISO 4 OF B, BUENOS AIRES,   ARGENTINA |
| NICASTRO, JERRY | 161 BAY ST, 10TH FLOOR, TORONTO, ON M5J 258 CANADA |
| NICCOLLS JR, W OLIVER | 27110 JONES LOOP ROAD, UNIT 153, PUNTA GORDA, FL 33982 |
| NICE SYSTEMS LTD. | KRISTEN SCHWERTNER,PETRA LAWS,8 HAPNINA ST., RAANANA,   43107 ISRAEL |
| NICHICON | 927 EAST STATE PARKWAY, SCHAUMBORG, IL 60173 |
| NICHICON AMERICA CORP | 927 EAST STATE PARKWAY, SCHAUMBURG, IL 60173-4588 |
| NICHOLAS CADWGAN | 41 FRANKLIN CATHCART CRES., STITTSVILLE,   K2S2A5 CANADA |
| NICHOLAS J. ANGELIDES | ATTN: BRIAN J. COOKE,SIMMONSCOOPER LLC, EAST ALTON, IL 62024 |
| NICHOLAS LOGLISCI | 11 MAPLE AVE, PLAINSBORO, NJ 08536 |
| NICHOLAS, DANIEL J. | 5711 CARELL AVE, AGOURA HILLS, CA 91301 |
| NICHOLAS, KENNETH | 6490 WRIGHT CIRCLE, ATLANTA, GA 30328 |
| NICHOLAS, RHUENETTE R | 1010 HARRIET STREET, HENDERSON, NC 27536 |
| NICHOLAS, WYATT | 1008 CLARK RIDGE CT, RALEIGH, NC 27613 |
| NICHOLS GEORGE, PATRICIA | 3109 MEGWOOD COURT, APEX, NC 27539 |
| NICHOLS, ALEX G. | 1411 BLOOMINGDALE DRIVE, CARY, NC 27511 |
| NICHOLS, ALEXANDER | 1411 BLOOMINGDALE DRIVE, CARY, NC 27511 |
| NICHOLS, E WAYNE | 355 SHANNON WAY, LAWRENCEVILLE, GA 30244 |
| NICHOLS, EMILY | 2600 SHERRILL PARK DR, RICHARDSON, TX 75082 |
| NICHOLS, GARY LEE | 15939 KENSINGTON PL, DUMFRIES, VA 22026 |
| NICHOLS, GEORGE R | 205 MEETING HOUSE LN, MIDDLETOWN, CT 06457 |
| NICHOLS, HARLENE W | 205 NEEDLES COURT, MODESTO, CA 95351 |
| NICHOLS, IRENE A | 8 HOWE STREET, ALLENSTOWN, NH 03275 |
| NICHOLS, JACKSON, DILLARD, HAGER & SMITH | ATTN: PETER G. SMITH,1800 LINCOLN PLAZA / 500 NORTH AKARD, DALLAS, TX 75201 |
| NICHOLS, JAMES M | 13530 3RD AVE NE, BRADENTON, FL 34202 |
| NICHOLS, JANET | 8321 DECKBAR PLACE, RALEIGH, NC 27617 |
| NICHOLS, JAYSON L | 18027 COUNTY RD 543, NEVADA, TX 75173 |
| NICHOLS, JOHN | 11825 N EXETER WAY, RALEIGH, NC 27613 |
| NICHOLS, JOHN | 1909 SILVER AVE., CUYAHOGA FALLS, OH 44223 |
| NICHOLS, JOHN D | 14306 DETROIT AVE,APT 239, LAKEWOOD, OH 44107 |
| NICHOLS, JOHN P | 67 CORTLAND ST, HOMER, NY 13077 |
| NICHOLS, KIMBERLY | 4690 FM 815, LEONARD, TX 75452 |
| NICHOLS, MARC | 20953 W. 226 CT., SPRING HILL, KS 66083 |
| NICHOLS, MICHAEL D | 3312 IVY DRIVE, MESQUITE, TX 75150 |
| NICHOLS, PAMELA A | 4944 KEATON CREST DR, ORLANDO, FL 32837 |
| NICHOLS, PHILLIP W | 3467 RAHN BLVD, BELLEVUE, NE 68123 |
| NICHOLS, RHONDA | 14923 BLAKEHILL DRIVE, FRISCO, TX 75035 |
| NICHOLS, ROBERT G | 627 WARWICK, DEERFIELD, IL 60015 |
| NICHOLS, SUZANNE S | 2507 SLEEPY HOLLOW D,RIVE, NASHVILLE, TN 37217 |

| Claim Name | Address Information |
|---|---|
| NICHOLS, TAMARA | 24 FOREST CREEK DR., DURHAM, NC 27713 |
| NICHOLS, TIM | 969 AZALEA DRIVE, SUNNYVALE, CA 94086 |
| NICHOLS, WENDELL | 2709 ALL VIEW WAY, BELMONT, CA 94002 |
| NICHOLS,HARLENE | 205 NEEDLS COURT, MEDESTO, CA 95351 |
| NICHOLSON CATHOLIC COLLEGE | 301 CHURCH STREET, BELLEVILLE, ON K8N 3C7 CANADA |
| NICHOLSON, GEORGE | 9905 AUTRY FALLS DR, ALPHARETTA, GA 30022 |
| NICHOLSON, RICHARD A | 521 ARBOR DRIVE 101, SAN DIEGO, CA 92103 |
| NICHOLSON, ROBB A | 23 SPENCER RD, ROCHESTER, NY 14609 |
| NICK TAUSANOVITCH | 27 FARRWOOD RD., WINDHAM, NH 03087 |
| NICKELL, KENTON | 14703 FALLING LEAF DR, FRISCO, TX 75035 |
| NICKELS, CLAUDIA | 2605 LOOKOUT DR  # 13209, GARLAND, TX 75044 |
| NICKERSON, JON | 112 MEADOW BEND TRL, LITTLE ELM, TX 75068 |
| NICKERSON, KYLE | 16 CROSS LANE, GILFORD, NH 03249 |
| NICKERSON, LEIGHTON A | 5110 80TH STREET, MUKILTEO, WA 98275 |
| NICKLE, THOMAS A | 1447 POWELLS TAVERN PL, HERNDON, VA 20170 |
| NICKLIS, STEPHEN | 101 RUSHING BREEZE CT., APEX, NC 27502 |
| NICKLOUS, JOSEPH | 1212 CARDINAL LAKE, CHERRY HILL, NJ 08003 |
| NICKSON, ALFRED | 807 RIDGEMONT DRIVE, ALLEN, TX 75002 |
| NICOLA GARITO | 19164 NE 44TH COURT, SAMMAMISH, WA 98074 |
| NICOLE A ALEXANDER | 8501 EAST LAKE CT., RALEIGH, NC 27613 |
| NICOLE P LEWIS | 1210 KILMINGTON COURT, ALPHARETTA, GA 30004 |
| NICOLSON, BRUCE M | 3324 GREENBRIER RD, SIERRA VISTA, AZ 85650 |
| NICOT, STEPHEN D | 811 WILER RD, HILTON, NY 14468 |
| NIDERSTROS, CLINT | 12 FOSTER AVE, NORTH IRWIN, PA 15642 |
| NIEBUHR, HAROLD E | 8417 SEAGATE DR, RALEIGH, NC 27615 |
| NIECZYPOROWICZ, LEON | 3601 HACKAMORE CT, PLANO, TX 75023 |
| NIEDAX-KLEINHUIS USA INC | 7545 PINGUE DRIVE, WORTHINGTON, OH 43085-1715 |
| NIEDZIELSKI, MICHAEL | 58 COX LN, METHUEN, MA 01844 |
| NIELSEN, BYRON K | 604 MEADOW LANE, ALLEN, TX 75002 |
| NIELSEN, EDWARD R | 437 WEBB'S COVE, OSPREY, FL 34229 |
| NIELSEN, GERALD | 2920 CEDAR RIDGE DRIVE, MCKINNEY, TX 75070 |
| NIELSEN, GERALD T | 2920 CEDAR RIDGE DRIVE, MCKINNEY, TX 75070 |
| NIELSEN, MARK H | 13018 GATE DRIVE, POWAY, CA 92064 |
| NIELSEN, RANDALL E | 776 ROBIN DR, CONYERS, GA 30094 |
| NIELSON, DAVID | 504 S. HORIZON CIRCLE, SIOUX FALLS, SD 57106 |
| NIELSON, DAVID D. | 504 S. HORIZON CIRCLE, SIOUX FALLS, SD 57106 |
| NIELSON, JEFF A | RR2 BOX 231G, CUSTER, SD 57730 |
| NIEMANN, PETER R | 236 W RINCON AVE,#G, CAMPBELL, CA 95008 |
| NIEMI, KEVIN J | 18716 SE 42ND PL, ISSAQAUH, WA 98027 |
| NIENTIMP, THOMAS I | 21 FOUNDERS GREEN, PITTSFORD, NY 14534 |
| NIESHALLA, MARK | 8521 HARBOR DRIVE, RALEIGH, NC 27615 |
| NIESSEN, LEONARD E | 286 POTTER RD, FRAMINGHAM, MA 01701 |
| NIETO, MARTA | 2506 TIMBER RIDGE DR, GARLAND, TX 75044 |
| NIETO, RUBEN | 3118 CLAYBROOK DR., WYLIE, TX 75098 |
| NIEVES, CARLOS | 35-55 29TH ST,APT 1E, LONG ISLAND CITY, NY 11106 |
| NIEVES, COLLEEN | 12 LOCUST ST, LAKE RONKONKOMA, NY 11779 |
| NIEVES, EPHRAIM | 300 PARSIPPANY RD,APT 26E, PARSIPPANY, NJ 07054 |
| NIEVES, SAMANTHA | 20 MARLBANK DRIVE, ROCHESTER, NY 14612 |
| NIGEL WING | PASEO CAMPESTRE 121, SAN LUIS POTOSI,  78151 MEXICO |

| Claim Name | Address Information |
|---|---|
| NIGHSWANDER, ROBERT J | 61 N EDGEWOOD AVE, LAGRANGE, IL 60525 |
| NIGHSWANGER, JERRY | 2520 INDIAN PAINT DRIVE, PLANO, TX 75025 |
| NIGRO, DAVID | 37 BROWNING ROAD, ARLINGTON, MA 02476 |
| NIKFARJAM, PAUL G | 4 BROUSSEAU DR., UPTON, MA 01568 |
| NIKKARI, JANICE | 14855 SW 106TH AVE, TIGARD, OR 97223 |
| NIKON CANADA INC | 1303 AEROWOOD DR, MISSISSAUGA, ON L4W 2P6 CANADA |
| NIKSUN INC | 1100 CORNWALL RD, MONMOUTH JUNCTION, NJ 08852-2410 |
| NIKSUN INC | 1100 CORNWALL ROAD, NEW JERSEY, NJ 08852-2410 |
| NIKSUN INC. | 1100 CORNWALL ROAD, MONMOUTH JUNCTION, NJ 08852 |
| NILES, RODERIC D | 51 CHRISTOPHER ROAD, RANDOLPH, MA 02368 |
| NILL, PATRICK | 9810 W 82ND AVE, ARVADA, CO 80005 |
| NIMAL GUNARATHNA | 8020 CASE DR, PLANO, TX 75025 |
| NIMBUS GRAPHICS INC | 380 SHELDON DRIVE, CAMBRIDGE, ON N1T 2C2 CANADA |
| NIMBUS GRAPHICS INC | 380 SHELDON DRIVE,UNIT 2, CAMBRIDGE, ON N1T 2C2 CANADA |
| NIMMALA, PREETI | 4016 HEARTHLIGHT CT, PLANO, TX 75024 |
| NIMMO, IRIS A | 7031 KELLY RD, WARRENTON, VA 20187 |
| NINAN, RENI | 408 HUNTINGTON DR., MURPHY, TX 75094 |
| NINE FASTENERS INC | 150 HOPPING BROOK ROAD, HOLLISTON, MA 01746 |
| NINO, JAIME | 2533 GRAMERCY STREET, HOUSTON, TX 77030 |
| NINUTIK MAPLE SUGAR LTD | 548 RICHMOND STREET WEST, TORONTO, ON M5V 1Y4 CANADA |
| NIR, LYDIA LIH-SHUR | 3104 WALSINGHAM DR, PLANO, TX 75093 |
| NISBET, CRAIG | 1100 VESTAVIA WOODS DR, RALEIGH, NC 27615 |
| NISBET, KENNETH J | 1334 ARLINGTON, ANN ARBOR, MI 48104 |
| NISHIDA, AILEEN | 411 HOBRON LANE,APT 2305, , HI 96815 |
| NISHIMURA, BROCKI H | 5241 DEL SERRA CR, LA PLAMA, CA 90623 |
| NISKALA, KEITH | 4 SHELLEY DRIVE, LONDONDERRY, NH 03053 |
| NISSEN, DOUGLAS | 619 KATHLEEN DRIVE, NAZARETH, PA 18064 |
| NITCHIE, FRANK J | 137 GOSHEN RD, SCHWENKSVILLE, PA 19475 |
| NITHYANANDAN, VANGAL | 1546, AMBERGROVE DRIVE, SAN JOSE, CA 95131 |
| NITRO MICROSYSTEMS INC | 1736 COURTWOOD CRESCENT, OTTAWA, ON K2C 2B5 CANADA |
| NITRONEX CORPORATION | 2305 PRESIDENTIAL DRIVE, DURHAM, NC 27703 |
| NIU, YOUPING | 2042 WIMBLEDON DR, ALLEN, TX 75013 |
| NIXON PEABODY | 437 MADISON AVENUE, NEW YORK, NY 10022 |
| NIXON, BRAD | 1715 HONORS LANE, CORONA, CA 92883 |
| NIXON, CHRISTOPHER | 1928 ABBOTTS CREEK CIRCLE, KERNERSVILLE, NC 27284 |
| NIXON, DANNY S | 4620 DEVILS,RACETRACK RD, FOUR OAKS, NC 27524 |
| NIXON, FRANCIS | 930 RANSDELL ROAD, FUQUAY VARNIA, NC 27526 |
| NIXON, JUDY F | P O BOX 1374, HOCKESSIN, DE 19707 |
| NIXON, PATRICIA | 2710 LONG STREET, CHATTANOOGA, TN 37408 |
| NIXON, RICHARD | 1871 SW 148TH WAY, MIRAMAR, FL 33027 |
| NIYAZ ANSARI | 3832 OXBOW CREEK LANE, PLANO, TX 75074 |
| NJ DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059, TRENTON, NJ 08625-0059 |
| NJ DIVISION OF REVENUE | PO BOX 308, TRENTON, NJ 08625 |
| NJAI, SYDNEY B | 5211 OLDWELL ST, DURHAM, NC 27704 |
| NJEDGE NET | 218 CENTRAL AVE, NEWARK, NJ 07102 |
| NJOS, CINDY L | 9442 CHABOLA RD, SAN DIEGO, CA 92129 |
| NJSBA WORKSHOP | 413 WEST STATE ST,PO BOX 909, TRENTON, NJ 08605-0909 |
| NKG MANAGEMENT SA DE CV | IGNACIO JACOBO 1391, ZAPOPAN, JA 45184 MEXICO |
| NMB TECHNOLOGIES CORPORATION | 9730 INDEPENDENCE AVE, CHATSWORTH, CA 91311-4323 |

| Claim Name | Address Information |
|---|---|
| NMBC | 120 BROADWAY, NEW YORK, NY 10271 |
| NMI BRASIL LTDA | ROD SP 101 SN KM 09, HORTOLANDIA, SP 13187-000 BRAZIL |
| NMI BRASIL LTDA | ROD SP 101 SN KM 09,HORTOLANDIA, SAO PAULO,  13187-000 BRAZIL |
| NO MAGIC INC | 7304 ALMA DRIVE,SUITE 600, PLANO, TX 75025 |
| NOACK, BRANDON | 424 HAMILTON ROAD, WYLIE, TX 75098 |
| NOAH, JOHN | 2697 310TH AVE, TERRIL, IA 51364 |
| NOBIX INC | 3180 CROW CANYON PLACE, SAN RAMON, CA 94583 |
| NOBLE SYSTEMS CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,4151 ASHFORD DUNWOODY RD, ATLANTA, GA 30319-1443 |
| NOBLE, AMBER | 2114 COLEY FOREST PLACE, RALEIGH, NC 27607 |
| NOBLE, KERRY H | 311 KELLYRIDGE DRIVE, APEX, NC 27502 |
| NOBLE, THOMAS | 371 MALLARD ROAD, WESTON, FL 33327 |
| NOBLE, THOMAS D. | 371 MALLARD ROAD, WESTON, FL 33327 |
| NOCE, LETIZIA | 22 BENJAMIN RD., MAHOPAC, NY 10541 |
| NODDIN, FREDERICK | 1513 GLASTONBURY DR, PLANO, TX 75075 |
| NODINE, LAWRENCE C | PO BOX 68, OLMITZ, KS 67564 |
| NOEL, STEPHEN | 6710C OVERTON CIR APT 36, FREDERICK, MD 217037073 |
| NOEL, STEPHEN | 2550 BELMEADE DR, CARROLLTON, TX 75006 |
| NOELL, ERHARDT | 14645 CORKWOOD DRIVE, TAMPA, FL 33626 |
| NOERLING, ALFRED W | 3298 GLENEAGLES DRIVE, SILVER SPRING, MD 20906 |
| NOFTLE JR, ROBERT | 107 WRIGHT ROAD, HOLLIS, NH 03049 |
| NOGGLE, ROGER A | 8362 124TH ST NE, DEER RIVER, MN 566362741 |
| NOH, HYUN HO | 2624 STAR CREST LN, CORONA, CA 92881 |
| NOKIA CORPORATION | ADDRESS CANNOT BE FOUND, |
| NOKIA SIEMENS NETWORKS | NOKIA HOUSE KEILALAHDENTIE 4, ESPOO,  02150 FINLAND |
| NOKIA SIEMENS NETWORKS CONVERGENCE | 271 MILL RD, CHELMSFORD, MA 01824-4105 |
| NOLAN, DANIEL A | 4607 TIMBERGLEN # 2324, DALLAS, TX 75287 |
| NOLAN, ELIZABETH A | 322 MORRISON AVENUE, RALEIGH, NC 27608 |
| NOLASCO, ANTHONY | 906 ALLEN STREET-APT 1613, DALLAS, TX 75204 |
| NOLASCO, ANTHONY | 821 ALLEN ST APT 811, DALLAS, TX 752045976 |
| NOLES, JOE R | 406 CAPE EMERALD,LOOP, EMERALD ISLE, NC 28594 |
| NOLTE, DIANE | 6616 TERRACE MILL LN., PLANO, TX 75024 |
| NOMINUM INC | 2385 BAY ROAD, REDWOOD CITY, CA 94063 |
| NON LINEAR CREATIONS INC | 987 WELLINGTON ST, OTTAWA, ON K1Y 2Y1 CANADA |
| NONG, THANH HIEU | 30 MCEWEN AVENUE APT 1907, , ON K2B 5K8 CANADA |
| NONG, THANH-HIEU | 14569 ROSEMARY DR, VICTORVILLE, CA 92394 |
| NOON, PATRICK R | 5026 HOLLY RIDGE DR, RALEIGH, NC 27612-3110 |
| NOORHOSSEINI, MAJID | 118 EVANS ESTATES DR, CARY, NC 27513 |
| NOP, PISEI | 407 SOUTHSHORE PARKWAY, DURHAM, NC 27703 |
| NOR.WEB DPL LIMITED | P.O. BOX 14, 410 BIRCHWOOD BOULEVARD,BIRCHWOOD, WARRINGTON,  WA3 7GA UNITED KINGDOM |
| NORBURY, THOMAS | 59 THUNDER RD, MILLER PLACE, NY 11764 |
| NORBURY, THOMAS J | 59 THUNDER ROAD, MILLER PLACE, NY 11764 |
| NORCROSS MED CLINIC | PO BOX 1553, DULTH, GA 30136 |
| NORDIN, JOHN R | 420 N DERBYSHIRE AVE, ARLINGTON HTS, IL 60004 |
| NORDSKOG, J | 533 HAMLIN RD., DOBSON, NC 27017 |
| NORDWELL, KURT | 1709 SU JOHN ROAD, RALEIGH, NC 27607 |
| NORFLEET JR, NORWOOD N | 106 SHADY MEADOW CIR,CLE, CARY, NC 27511 |
| NORFLEET, MICHAEL | 3505 CAMPBELL ROAD, RALEIGH, NC 27606 |

| Claim Name | Address Information |
|---|---|
| NORFLEET, MICHAEL | 6820 CRESCENT MOON CT APT 106, RALEIGH, NC 27606 |
| NORFLEET, MICHAEL D | 3505 CAMPBELL ROAD, RALEIGH, NC 27606 |
| NORFOLK AIRPORT AUTHORITY | 2200 NORVIEW AVENUE, NORFOLK, VA 23518-5807 |
| NORFOLK WIRE & ELECTRONICS | 5901 WEST BROAD STREET, RICHMOND, VA 23230 |
| NORFOLK WIRE & ELECTRONICS | PO BOX 890608, CHARLOTTE, NC 28289-0608 |
| NORGAARD, CARL N | 215 PARK AVE, CREEDMOOR, NC 27522 |
| NORIEGA, LEE | 1338 PANWOOD COURT, BRENTWOOD, CA 94513 |
| NORIEGA, RICARDO | 709 SAND CREEK CIR, WESTON, FL 33327 |
| NORKAS, JR., RONALD | 14550 BRUCE B. DOWNS BLVD. #109, TAMPA, FL 33613 |
| NORLIGHT TELECOMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,13935 BISHOPS DR, BROOKFIELD, WI 53005-6605 |
| NORMAN CONKLIN | 15 OBSERVATORY RD, METHUEN, MA 01844 |
| NORMAN DOBYNS | PO BOX 47, WEEMS, VA 22576 |
| NORMAN PETERS | 3513 ENCLAVE TRL, PLANO, TX 75074 |
| NORMAN, ANTOINETTE | 124 LAMBERT AVE, GLOUCESTER, NJ 08030 |
| NORMAN, GERALDINE | 1634 VALENCIA RD, DECATUR, GA 30032 |
| NORMAN, GLEN | 40425 CHAPEL WY #307, FREMONT, CA 94538 |
| NORMAN, GLEN S | 40425 CHAPEL WY #307, FREMONT, CA 94538 |
| NORMAN, PHILLIP | 8131 SPORTS HAVEN DR, HUMBLE, TX 77346 |
| NORMAN, PHILLIP G | 8131 SPORTS HAVEN DR, HUMBLE, TX 77346 |
| NORMAN, RANDY J | 426 C NORTH CYPRESS,DR, TEQUESTA, FL 33469 |
| NORMAN, RICHARD C | 8901 NEW OAK LN., HUNTERSVILLE, NC 28078 |
| NORMAN, STANLEY R | 1700 STEAMBOAT DRIVE, PLANO, TX 75025 |
| NORMAN, TIMOTHY F | 304 GANNON STREET,PO BOX 935, HURLOCK, MD 21643 |
| NORMAN, WILLIAM E | 263 PALISADES AVE, YONKERS, NY 10701 |
| NORMAND, JEAN L | 5 GARVIN FALLS ROAD, CONCORD, NH 03301 |
| NORMANDY, PAM | 9251 35TH AVE SW, SEATTLE, WA 98126 |
| NORRIS III, EARL T | 110 JARMON RD, ELKTON, MD 21921 |
| NORRIS JR, JOSEPH K | 20 FIFTH AVENUE, WESTWOOD, NJ 07675 |
| NORRIS, BOBBY | 79 TALLY HO DR, SELMA, NC 27576 |
| NORRIS, DAVID | 6210 CRESTMOOR LN, SACHSE, TX 75048 |
| NORRIS, DAVID B | 6210 CRESTMOOR LN, SACHSE, TX 75048 |
| NORRIS, KIM S | PO BOX 33544, RALEIGH, NC 27636 |
| NORRIS, NICOLE | 5515 SORRELL CROSSING DR., RALEIGH, NC 27617 |
| NORRIS, SHELLY | 2113 CARNATION CT, GARLAND, TX 75040 |
| NORSEMAN | 146, 2726 45TH AVENUE S.E., CALGARY, AB T2B 3M1 CANADA |
| NORSEMAN | 146, 2726 45TH AVENUE S.E., CALGARY, AB T2B 3M1 CANADA |
| NORSEMAN | 14545 115 AVENUE, EDMONTON, AB T5M 3B8 CANADA |
| NORSEWORTHY, THOMAS RAY | 4544 DEE LN, HALTOM CITY, TX 76117 |
| NORSTAN CANADA LTD | 2225 SHEPPARD AVE EAST, TORONTO, ON M2J 5C2 CANADA |
| NORSTAN COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,5101 SHADY OAK RD, MINNETONKA, MN 55343-4100 |
| NORSTAR NETWORKS | KRISTEN SCHWERTNER,JOHN WISE,171 CENTER POINT BOULEVARD, PITTSTON, PA 18640-6134 |
| NORTAK SOFTWARE LTD | 265 CARLING AVENUE, 7TH FLR., OTTAWA, ON K1S 2E1 CANADA |
| NORTECH TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,851 BUSSE RD, ELK GROVE VILLAGE, IL 60007-2477 |
| NORTEL | 195 WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| NORTEL | GDNT - GUANGDONG NORTEL,TELECOMMUNICATIONS CO LTD,RONGLI INDUSTRIAL PARK, SHUNDE,  528306 CHINA |
| NORTEL | GUANGDONG NORTEL TELECOMMUNICATIONS,EQUIPMENT COMPANY LTD,GUI ZHOU RONG LI IND PARK, SHUNDE,  528306 CHINA |
| NORTEL | LG NORTEL,GS KANGNAM TOWER,679 YOKSAM KANGNAM GU, SEOUL,  135-985 KOREA |

| Claim Name | Address Information |
|---|---|
| NORTEL | (SOUTH) (REPUBLIC) |
| NORTEL | LG NORTEL CO LTD,GS TOWER 679 YOKSAM-DONG, CHEONGJU,  135-985 KOREA (SOUTH) (REPUBLIC) |
| NORTEL | NETAS,ALEMDAG CADDESI  NO 171, ISTANBUL,    TURKEY |
| NORTEL | NETAS,ALEMDAG CADDESI, ISTANBUL,  81244 TURKEY |
| NORTEL | NORTEL 2001 REMAN LEGACY-EXCEL,2910 WECK DRIVE, DURHAM, NC 27709 |
| NORTEL | INTERNATIONAL NORTEL NETWORKS USERS,401 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| NORTEL 001 NTL HQ | 8200 DIXIE RD,STE 100, BRAMPTON, ON L6T 5P6 CANADA |
| NORTEL 313 CALA PEGASUS SYSTEM | 1500 CONCORD TERRACE, SUNRISE, FL 33323-2808 |
| NORTEL 336 HK POST SYSTEM | 4/F., CITYPLAZA FOUR,12 TAIKOO WAN ROAD, TAIKOO SHING,    SWITZERLAND |
| NORTEL 472 AUSTRALIA-ZIN | 1 INNOVATION RD, NORTEL CENTRE,MACQUARIE UNI RESEARCH PARK, MACQUARIE PARK, NSW,  2109 AUSTRALIA |
| NORTEL 710 INVESTMENT RECOVERY CENTRE - | USE BY NON-UK _710,OAKWOOD CLOSE,PEN-Y-FAN INDUSTRIAL ESTATE, OAKDALE, GWENT, NP11 3HY GREECE |
| NORTEL BELGIUM SPARES INTRA-EN | IKAROSLAAN 14, ZAVENTEM,  1930 BELGIUM |
| NORTEL DE MÉXICO, S. DE R.L. DE C.V. | INSURGENTES SUR 1605-FLOOR 30,COL. SAN JOSE INSURGENTES, 03900, MEXICO DF, MEXICO |
| NORTEL EUROPE SALES LTD | 25/28 NORTH WALL QUAY DUBLIN 1 IRELAND, DUBLIN,    IRELAND |
| NORTEL GMBH | FKA 4180 NORTEL NETWORK GER GMBH & CO KG,GRAF-VON-SODEN-STRASSE,88090, IMMENSTAAD, FRANKFURT,    GERMANY |
| NORTEL GMBH | FRMRLY 4180 NORTEL NTWRK GER. GMBH & CO,GRAF-VON-SODEN-STRASSE,88090, IMMENSTAAD, FRANKFURT,    GERMANY |
| NORTEL GMBH | NORTEL 4180 MUNICH,INGOLSTAEDTER STRASSE 16, MUNICH,  80807 GERMANY |
| NORTEL GMBH (IC4180) | UNTERSCHWEINSTIEGE 6, FRANKFURT,  60549 GERMANY |
| NORTEL GMBH (MERGED WITH 4180 NORTEL | NETWORKS GERMANY GMBH & CO KG),HAHNSTRASSE 37-39, FRANKFURT,   60528 GERMANY |
| NORTEL GOVERNMENT SOLUTIONS | 12730 FAIR LAKES CIRCLE, VIRGINIA, VA 22033 |
| NORTEL GOVERNMENT SOLUTIONS 606 | 12730 FAIR LAKES CIRCLE, FAIRFAX, VA 22033-4901 |
| NORTEL GOVERNMENT SOLUTIONS, INC. | CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| NORTEL INDIA 485 GDRS | ORCHID PLAZA,2ND FLR, SECTOR 54, SUN CITY HARYANA, GURGAON,  122002 INDIA |
| NORTEL LEARNIT | 101 CONSTITUTION AVE,SUITE 325 EAST, WASHINGTON, DC 20001 |
| NORTEL MATRA CELLULAR SCA | 1, PLACE DES FRERES MONTGOLFIER, GUYANCOURT,  78280 FRANCE |
| NORTEL MATRA CELLULAR SCA | 1, PLACE DES FRERES MONTGOLFIER,78280 GUYANCOURT, |
| NORTEL NETWORKS | 3500 CARLING AVENUE, OTTAWA, ON K2H 8E9 CANADA |
| NORTEL NETWORKS | 2323 WINSTON PARK DRIVE, OAKVILLE, ON L6H 6R7 CANADA |
| NORTEL NETWORKS | DOAGH ROAD, NEWTOWNABBEY GB TEX,    IRELAND |
| NORTEL NETWORKS | ST. LAURENT OFFICE, |
| NORTEL NETWORKS | MISSISAUGA OFFICE, |
| NORTEL NETWORKS | NETHERLAND OFFICE, |
| NORTEL NETWORKS | MIAMI LOC, |
| NORTEL NETWORKS | BILLERICA OFFICE, |
| NORTEL NETWORKS | NASHVILLE LOC, |
| NORTEL NETWORKS | NEW ZEALAND, |
| NORTEL NETWORKS | RTP LOCATION ENTITY 540, |
| NORTEL NETWORKS | BRAMPTON OFFICE, |
| NORTEL NETWORKS | NASHVILLE LOC ENTITY 598, |
| NORTEL NETWORKS | 4001 E CHAPEL HILL,NELSON HIGHWAY, DURHAM, NC 27709-3010 |
| NORTEL NETWORKS (ASIA) LIMITED | 6TH FLOOR, CITYPLAZA FOUR,12 TAIKOO WAN ROAD, TAIKOO SHING, TAIKOO SHING, CHINA |
| NORTEL NETWORKS (ASIA) LIMITED | PAKISTAN BRANCH,GROUND FLOOR, EVACUEE TRUST BUILDING,AHGA KHAN ROAD, SECOTR |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS (ASIA) LIMITED | F-5/1, ISLAMABAD,    PAKISTAN |
| NORTEL NETWORKS (ASIA) LIMITED | SAPLEG RECORD,CITYPLAZA FOUR,12 TAIKOO WAN ROAD, HONGKONG,    SWITZERLAND |
| NORTEL NETWORKS (ASIA) LIMITED | TAIWAN BRANCH,18TH FLOOR, 100 ROOSEVELT ROAD,SECTION 2., TAIPEI,    TAIWAN |
| NORTEL NETWORKS (CALA) INC | CT CORPORATION SYSTEM,1200 SOUTH PINE ISLAND ROAD, PLANTATION, FL 33324-4413 |
| NORTEL NETWORKS (CALA) INC. | CT CORPORATION SYSTEM,1200 SOUTH PINE ISLAND ROAD, PLANTATION, FL 33324 |
| NORTEL NETWORKS (CALA) INC. | PUERTO RICO BRANCH,BBV PLAZA SUITE 9 A-2.,1500 ROOSEVELT AVENUE, GUAYNABO, PLANTATION, PR 00968-2626 |
| NORTEL NETWORKS (CHINA) LIMITED | NORTEL NETWORKS TOWER, 11TH FLOOR,SUN DONG AN PLAZA,138 WANG FU JING, BEIJING, 100006 CHINA |
| NORTEL NETWORKS (CHINA) LIMITED | SAPLEG RECORD,NO. 6 WANGJING DONG LU,CHAOYANG DISTRICT, BEIJING,    100102 SWITZERLAND |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK,MERVUE, GALWAY,    IRELAND |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK,MERVUE, GALWAY,    REPUBLIC OF IRELAND |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK, MERUE, GALWAY,    REPUBLIC OF IRELAND |
| NORTEL NETWORKS (NORTHERN IRELAND) LTD. | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS (THAILAND) LTD | 323 BETAGRO TOWER, 4TH FLOOR,MOO 6 VIPAVADEE, RANGSIT ROAD,KHWAENG SENG HONG KHET LAKSI, BANGKOK,    THAILAND |
| NORTEL NETWORKS AUSTRALIA | C/O SCHENKER LOGISTICS, |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED | NORTEL NETWORKS CENTRE, 1 INNOVATION RD,MACQUARIE UNIVERSITY RESEARCH PARK,MACQUARIE PARK, NEW SOUTH WALES,  2109 AUSTRALIA |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED | NORTEL NETWORKS CENTRE,1 INNOVATION ROAD,MACQUARIE UNIVERSITY RESEARCH PARK, NEW SOUTH WALES,  2109 AUSTRALIA |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS B.V. | SIRIUSDREEF 42-72, HOOFDDORP,  2132 WT NETHERLANDS |
| NORTEL NETWORKS CABLE SOLUTIONS, INC. | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS CAPITAL CORPORATION | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS CHILE S.A. | WORLD TRADE CENTER,AVENIDA ANDRES BELLO 2607, 12TH FLOOR, LOS CONDES, SANTIAGO,    CHILE |
| NORTEL NETWORKS CORPORATION | RTP LOC, |
| NORTEL NETWORKS CORPORATION | CORPORATE TRUST CENTER, 1209 ORANGE ST., WILMINGTON, DE 19801 |
| NORTEL NETWORKS CORPORATION | 200 ATHENS WAY, NASHVILLE, TN 372281-308 |
| NORTEL NETWORKS CUSTOMER CONTACT & | PORTAL SOLUTIONS AUDIO SERVICE,4000 VETERANS MEMORIAL HWY, BOHEMIA, NY 11716-1024 |
| NORTEL NETWORKS CUSTOMER CONTACT & | 4000 VETERANS MEMORIAL HWY, BOHEMIA, NY 11716-1024 |
| NORTEL NETWORKS DE ARGENTINA S.A. | TORRE BOUCHARD PLAZA,BOUCHARD 557/599, PISO 17, BUENOS AIRES,  C1106ARG ARGENTINA |
| NORTEL NETWORKS DE COLOMBIA S.A. | CALLE 96 NO. 13-11, SANTAFÉ DE BOGOTA,    COLOMBIA |
| NORTEL NETWORKS DE M,XICO, S.A. DE C.V. | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS DE MEXICO SA DE CV | AV INSURGENTES SUR 1605,PISO 30, TORRE MURAL, MEXICO,  3900 MEXICO |
| NORTEL NETWORKS DE VENEZUELA CO ANONIMA | EDIFICIO PARQUE CRISTAL-TORRE ESTE,11TH FL., AV. FRANCISCO DE MIRANDA,LOS PALOS GRANDES, CARACAS,    VENEZUELA |
| NORTEL NETWORKS DEL ECUADOR S.A. | AV. FRANCISCO DE ORELLANA, EDIFICIO,CENTRUM, PISO 9, F. 1, GUAYAQUIL, ECUADOR |
| NORTEL NETWORKS EUROPE SALES LIMITED | 25/28 NORTH WALL QUAY,DUBLIN 1, DUBLIN,    IRELAND |
| NORTEL NETWORKS FRANCE S.A.S | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT,78928 YVELINES, CEDEX 9, YVELINES, FRANCE |
| NORTEL NETWORKS FRANCE S.A.S | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS FRANCE S.A.S | WILMINGTON, DE 19801 |
| NORTEL NETWORKS GERMANY GMBH | & CO KG,AN DER BUNDESSTRASSE 31, FRIEDRICHSHAFEN,  88039 GERMANY |
| NORTEL NETWORKS GERMANY GMBH & CO | KG,DEPARTMENT NNFA5, FRIEDRICHSHAFEN D-88039,   GERMANY |
| NORTEL NETWORKS GLOBAL CORPORATE | HEADQUARTERS,195 THE WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| NORTEL NETWORKS GLOBAL CORPORATE | HEADQUARTERS,195 THE WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| NORTEL NETWORKS HISPANIA, S.A. | CAMINO DEL CERRO DE LOS GAMOS,NO. 1 EDIFICIO 6,28.224 POZUELO DE ALARCON, MADRID,   SPAIN |
| NORTEL NETWORKS HPOCS INC. | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS INC | 7055 ALEXANDER-FLEMING, ST LAURENT, QC H4S 2B7 CANADA |
| NORTEL NETWORKS INC. | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS INC. SAPLEG RECORD | THE CORPORATION TRUST COMPANY,1209 N ORANGE STREET, WILMINGTON, DE 19801-1120 |
| NORTEL NETWORKS INDIA TECH. PRIVATE LTD | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS INTERNATIONAL INC. | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS INTERNATIONAL, INC. | (DUBAI BRANCH), DUBAI SILICON OASIS,EMAAR BUSINESS PARK, BUILDING 2,PO BOX 24364, SHEIKH ZAYED ROAD, DUBAI,   UNITED ARAB EMIRATES |
| NORTEL NETWORKS ISRAEL | (SALES AND MARKETING) LIMITED,HAYARDEN STREET,AIRPORT CITY CENTRE, BEN-GURION AIRPORT, TEL AVIV,  70151 ISRAEL |
| NORTEL NETWORKS KABUSHIKI KAISHA | GATE CITY OHSAKI, EAST TOWER 9F,1-11-2, OHSAKI, SHINAGAWA-KU, TOKYO,   JAPAN |
| NORTEL NETWORKS KABUSHIKI KAISHA | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS KOREA LIMITED | 16F, HAE-SUNG 2 BLDG.,942-10, DAECHI 3-DONG, KANGNAM-KU, SEOUL,  135-725 KOREA |
| NORTEL NETWORKS LIMITED | 2351 BOULEVARD ALFRED-NOBEL, TORONTO, QC H4S 2A9 CANADA |
| NORTEL NETWORKS LIMITED | 195 THE WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| NORTEL NETWORKS LIMITED | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS LIMITED | CORPORATE TRUST CENTER, 1209 ORANGE ST., WILMINGTON, DE 19801 |
| NORTEL NETWORKS LIMITED | 4001 EAST CHAPEL HILL NELSON HWY, RTP, NC 27709 |
| NORTEL NETWORKS LIMITED | 2221 LAKESIDE BLVD., RICHARDSON, TX 75081 |
| NORTEL NETWORKS LIMITED - CALA SALES | 195 THE WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| NORTEL NETWORKS LIMITED - EMEA SALES | 195 THE WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| NORTEL NETWORKS LTD | 2351 ALFRED-NOBEL, 2351 ALFRED-NOBEL, QC H4S 2A9 CANADA |
| NORTEL NETWORKS LTD | 4001 E CHAPEL HILL, DURHAM, NC 27709-3010 |
| NORTEL NETWORKS LTD | 4001 E CHAPEL HILL,NELSON HIGHWAY, DURHAM, NC 27709-3010 |
| NORTEL NETWORKS MALAYSIA SDN. BHD. | SECURITIES SERVICES (HOLDINGS) SDN. BHD.,SUITE 18.05 MWE PLAZA,NO. 8 LEBUH FARQUHAR 10200, PENANG,   MALAYSIA |
| NORTEL NETWORKS N.V. | IKAROSLAAN 14, ZAVENTEM,   BELGIUM |
| NORTEL NETWORKS NETAS | TELEKOMUNIKASYON A.S.,ALEMDAG CADDESI NO. 171,UMRANIYE, ISTANBUL,  34768 TURKEY |
| NORTEL NETWORKS NEW ZEALAND LIMITED | 171 FEATHERSTON STREET,HP TOWER, LEVEL 21, WELLINGTON,   NEW ZEALAND |
| NORTEL NETWORKS NEW ZEALAND LIMITED | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD | MAIDENHEAD OFFICE PARK,MAIWESTACOTT WAY,MAIDENHEAD, BERKSHIRE,  SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS PORTUGAL S.A. | EDIFICIO TIVOLI FORUM,AVDA. DA LIBERDADE, N 180-A 3 ANDAR, LISBON,   PORTUGAL |
| NORTEL NETWORKS S.A. | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT,78928 YVELINES, CEDEX 9, YVELINES, FRANCE |
| NORTEL NETWORKS S.A. | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT,78928 YVELINES, CEDEX 9,   FRANCE |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS S.A. | 5, RUE GUILLAUME KROLL L-1882, LUXEMBOURG,   LUXEMBOURG |
| NORTEL NETWORKS S.P.A. | VIA MONTEFELTRO NO. 6, MILAN,  20156 ITALY |
| NORTEL NETWORKS SINGAPORE PTE | 19 LOYANG WAY #03-04,C/O DIMERCO EXPRESS SINGAPORE, SINGAPORE,   SINGAPORE |
| NORTEL NETWORKS SINGAPORE PTE | LTD SAPLEG RECORD,101 THOMSON ROAD #06-01,UNITED SQUARE, ,  307591 SINGAPORE |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED | PHILIPPINES BRANCH, 29TH FLOOR,WYNSUM CORPORATE PLAZA.22 F.ORTIGAS ROAD,ORTIGAS CENTER, 1605 PASIG CITY, PASIG CITY,   PHILLIPINES |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED | 1 TEMASEK AVENUE,#27-01 MILLENIA TOWER, SINGAPORE,  39192 SINGAPORE |
| NORTEL NETWORKS SOCIAL CLUB | 5050 40TH ST NE, CALGARY, AB T3J 4P8 CANADA |
| NORTEL NETWORKS SOUTHEAST ASIA PTE. LMTD | 1 TEMASEK AVENUE,#27-01 MILLENIA TOWER,#27-01 MILLENIA TOWER, SINGAPORE, 39192 SINGAPORE |
| NORTEL NETWORKS TECH KABUSHIKI KAISHA | GATE CITY OHSAKI, EAST TOWER 9F,1-11-2, OHSAKI, SHINAGAWA-KU, TOKYO,    JAPAN |
| NORTEL NETWORKS TECHNOLOGY CORP | 1 BREWER HUNT WAY, KANATA, ON K2K 2B5 CANADA |
| NORTEL NETWORKS TECHNOLOGY CORPORATION | C/O STEWART MCKELVEY STERLING SCALES,1959 UPPER WATER ST.,SUITE 800, HALIFAX, NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY CORPORATION | STEWART MCKELVEY STERLING SCALES,STE 800,1959 UPPER WATER ST., HALIFAX, NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY(THAILAND)LTD | 1768 THAI SUMMIT TOWER,24TH FLOOR, NEW PETCHBURI ROAD,BANGKAPI, HUAY KWANG, BANGKOK,  10320 THAILAND |
| NORTEL NETWORKS TELECOMMUNICACOES | INDUSTRIA E COMERCIO LTDA.,AVENIDA DAS NACOES UNIDAS 17.891,9 ANDAR PARTE B, SAO PAULO,  04795-100 BRAZIL |
| NORTEL NETWORKS TELECOMMUNICATIONS | EQUIPMENT (SHANGHAI) CO LIMITED,NO.556, FASAI ROAD,WAIGAOQIAO FREE TRADE ZONE, SHANGHAI,  200131 CHINA |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK,MAIWESTACOTT WAY,MAIDENHEAD, BERKSHIRE,  SL6 3QH GREAT BRITAIN |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK,MAIWESTACOTT WAY,MAIDENHEAD, BERKSHIRE,  SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK LIMITED | (F/K/A NORTEL NETWORKS PLC),MAIDENHEAD OFFICE PARK WESTACOTT WAY,MAIDENHEAD, BERKSHIRE,  SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK LIMITED | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NETWORKS UK LTD | MAIDENHEAD OFFICE PARK, WESTACOTT WAY,MAIDENHEAD, BERKSHIRE,  SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS VOLUNTEERS | 195 THE WEST MALL,EXECUTIVE RECEPTION DESK, TORONTO, ON M9C 5K1 CANADA |
| NORTEL NETWORKS, S.R.O. | KLIMENTSKA 1216/46, 11002, PRAGUE,  1 CZECH REPUBLIC |
| NORTEL NTWRKS APPLCTNS MGMNT SOLU INC. | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL NTWRKS INDIA TECH PRIVATE LTD | A-8 QUTAB INSTITUTIONAL AREA,SOUTH OF IIT, USO ROAD,SOUTH OF IIT, USO ROAD, NEW DELHI,  110 067 INDIA |
| NORTEL NTWRKS NETAS TELEKOMUNIKASYON AS | ALEMDAG CADDESI NO. 171,UMRANIYE, ISTANBUL,    TURKEY |
| NORTEL OPTICAL COMP INC. | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL PAC | 1415 MURFREESBORO PIKE,GENESCO PARK SUITE 148, NASHVILLE, TN 37217 |
| NORTEL POST & TELECOMMUNICATIONS | TECHNICAL INC., |
| NORTEL TECH EXC CENTRE PVT LTD | NO. 122, BULL TEMPLE ROAD,BASAVARAGIDI, BANGALORE,  560 004 INDIA |
| NORTEL TECH EXC CENTRE PVT LTD | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL TECHNOLOGY EXCELLENCE CENTRE | PRIVATE LTD, 5TH FL (LEVEL 4), TOWER D,IBC KNOWLEDGE PK, NO 4/1 BANNERGHATTA RD, BANGALORE,  560029 INDIA |
| NORTEL VENTURES LLC | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTEL VIETNAM LIMITED | 17TH & 21ST FLOOR,VINCOM CITY TOWER, HANOI,    VIETNAM |
| NORTEL-GALWAY/EIRE | MERVUE INDUSTRIAL ESTATE, GALWAY,    IRELAND |

| Claim Name | Address Information |
|---|---|
| NORTEMAN, NANCY | 102 MONUMENT ST, #2, MEDFORD, MA 02155 |
| NORTEMAN, NANCY L | 102 MONUMENT ST, #2, MEDFORD, MA 02155 |
| NORTH AMERICAN TELECOMMUNICATIONS | 1919 SUMAS WAY, ABBOTSFORD, BC V2S 4L5 CANADA |
| NORTH BRIDGE VENTURE PARTNERS V-A, LP | ATTN: RICHARD A. D'AMORE, 950 WINTER STREET, SUITE 4600, WALTHAM, MA 02451-1454 |
| NORTH BRIDGE VENTURE PARTNERS V-B, LP | 950 WINTER STREET, SUITE 4600, WALTHAM, MA 02451-1454 |
| NORTH BRIDGE VENTURE PARTNERS VI, LP | ATTN: RICHARD A. D'AMORE, 950 WINTER STREET, SUITE 4600, WALTHAM, MA 02451-1454 |
| NORTH BROWARD HOSPITAL DISTRICT INC | KRISTEN SCHWERTNER, JAMIE GARNER, 303 SE 17TH ST, FORT LAUDERDALE, FL 33316-2523 |
| NORTH BROWARD HOSPITAL DISTRICT INC | 303 SE 17TH ST, FORT LAUDERDALE, FL 33316-2523 |
| NORTH CAROLINA | DEPARTMENT OF STATE TREASURER, UNCLAIMED PROPERTY PROGRAM, 325 NORTH SALISBURY STREET, RALEIGH, NC 27603-1385 |
| NORTH CAROLINA | EMPLOYMENT SECURITY COMMISS, PO BOX 25903, RALEIGH, NC 27611-5903 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE, PO BOX 25000, RALEIGH, NC 27640-0520 |
| NORTH CAROLINA A&T | OFFICE OF CAREER SERVICES, SUITE 101 MURPHY HALL, GREENSBORO, NC 27411 |
| NORTH CAROLINA A&T | 1601 E. MARKET STREET, GREENSBORO, NC 27411-0002 |
| NORTH CAROLINA A&T STATE UNIVERSITY | 1600 EAST MARKET ST, GREENSBORO, NC 27401-3210 |
| NORTH CAROLINA CENTRAL UNIVERS | CAREER SERVICES, PO BOX 19585, DURHAM, NC 27707-0021 |
| NORTH CAROLINA CENTRAL UNIVERSITY | PO BOX 19587, 207 HOEY ADMINISTRATION BLDG, DURHAM, NC 27707-0021 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 4 WEST EDENTON STREET, RALEIGH, NC 27601-1092 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | , , NC |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000, RALEIGH, NC 27640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000, RALEIGH, NC 27640-0700 |
| NORTH CAROLINA DEPT ENV & NATRL RES DIV | SEABOARD GRP II C/O AMERICAN ENV CONSULT, ATTN: RANDY SMITH, 30 PURGATORY RD, MOUNT VERNON, NH 03057 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES, 1646 MAIL SERVICE CENTER, RALEIGH, NC 27699 |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000, RALEIGH, NC 27640-0150 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK, 2 S. SALISBURY STREET, RALEIGH, NC 27601 |
| NORTH CAROLINA STATE OF | STATE CAPITOL, RALEIGH, NC 27611 |
| NORTH CAROLINA STATE TREASURER | ATTN: SHIRLEY FOWLER, ADMINISTRATOR, UNCLAIMED PROPERTY PROGRAM, 325 NORTH SALISBURY STREET, RALEIGH, NC 27603-1385 |
| NORTH CAROLINA STATE TREASURER | 325 N SALISBURY STREET ADMIN, SVC DIV ESCHEAT & UNCLAIMED PR, RALEIGH, NC 27603-1385 |
| NORTH CAROLINA STATE UNIVERSIT | CAMPUS BOX 7306, MINORITY CAREER FAIR, RALEIGH, NC 27695-7306 |
| NORTH CAROLINA STATE UNIVERSIT | COLLEGE OF MGMT DEPT ACCTG, CAMPUS BOX 9113 NELSON HALL, RALEIGH, NC 27695-8113 |
| NORTH CAROLINA STATE UNIVERSITY | PO BOX 7203, RALEIGH, NC 27695 |
| NORTH CAROLINA STATE UNIVERSITY | OFC SCHOLARSHIPS FINANCIAL AID, 2016 HARRIS HALL BOX 7302, RALEIGH, NC 27695 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 7203, RALEIGH, NC 27695-0001 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 7103, RALEIGH, NC 27695-7103 |
| NORTH CAROLINA STATE UNIVERSITY | OFFICE OF CONTRACTS & GRANTS, BOX 7214, RALEIGH, NC 27695-7214 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 8614, RALEIGH, NC 27695-8614 |
| NORTH CAROLINA STATE UNIVERSITY | COLLEGE OF MANAGEMENT, CAMPUS BOX 8614, RALEIGH, NC 27695-8614 |
| NORTH CAROLINA TECHNOLOGY | ASSOCIATION, PO BOX 28299, RALEIGH, NC 27611-8299 |
| NORTH CAROLINA ZOOLOGICAL SOCIETY | 4403 ZOO PARKWAY, ASHEBORO, NC 27205 |
| NORTH CENTRAL TELEPHONE | PO BOX 70, LAFAYETTE, TN 37083 |
| NORTH CENTRAL TELEPHONE COOPERATIVE | GINNY WALTER, LINWOOD FOSTER, 52 BY PASS, LAFAYETTE, TN 37083-0070 |
| NORTH DAKOTA | STATE LAND DEPARTMENT, UNCLAIMED PROPERTY DIVISION, P.O. BOX 5523, BISMARCK, ND 58506-5523 |
| NORTH DAKOTA DEPARTMENT OF LABOR | STATE CAPITOL BUILDING, 600 EAST BOULEVARD, DEPT 406, BISMARK, ND 58505-0340 |
| NORTH DAKOTA DEPARTMENT OF LABOR | 600 EAST BOULEVARD AVENUE, DEPT. 406, BISMARK, ND 58505-0340 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION, 918 EAST DIVIDE AVENUE, BISMARCK, ND 58501-1947 |
| NORTH DAKOTA STATE LAND DEPARTMENT | ATTN: LINDA FISHER, ADMINISTRATOR, UNCLAIMED PROPERTY DIVISION, 1707 NORTH 9TH |

| Claim Name | Address Information |
|---|---|
| NORTH DAKOTA STATE LAND DEPARTMENT | STREET, BISMARCK, ND 58506 |
| NORTH DAKOTA STATE TAX COMMISSIONER | , , ND |
| NORTH DAKOTA TELEPHONE | 1615 CAPITOL WAY, BISMARCK, ND 58501 |
| NORTH DAKOTA TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,802 SOUTH FIFTH STREET, DEVILS LAKE, ND 58301-0818 |
| NORTH DAKOTA WORKFORCE SAFETY | & INSURANCE,1600 EAST CENTURY AVENUE, SUITE 1, BISMARCK, ND 58503-0644 |
| NORTH GENERAL HOSPITAL INC | 1879 MADISON AVENUE, NEW YORK, NY 10035-2709 |
| NORTH HILLS CHILDREN'S CLINIC | 4351 BOOTH CALLOWAY RD # 210, FORT WORTH, TX 76180 |
| NORTH PITTSBURGH TELEPHONE CO INC | JONATHAN HATHCOTE,MICHAEL TEIS,4008 GIBSONIA RD, GIBSONIA, PA 15044-9386 |
| NORTH PITTSBURGH TELEPHONE CO INC | 4008 GIBSONIA RD, GIBSONIA, PA 15044-9386 |
| NORTH RIVER TELEPHONE COOP INC | 147 DINKEL AVE,PO BOX 236, MOUNT CRAWFORD, VA 22841-0236 |
| NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY ROAD, BIRMINGHAM, AL 35242 |
| NORTH STATE COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,111 N MAIN ST, HIGH POINT, NC 27261-2326 |
| NORTH, BRUCE | 64 ROCKROSE, ALISO VIEJO, CA 92656 |
| NORTH, NANCY A | 14750 W. BURNSVILLE,PKWY LOT 2, BURNSVILLE, MN 55337 |
| NORTH, SEAN | 1001 PROVIDENCE DRIVE, ALLEN, TX 75002-8668 |
| NORTH, SHELDON | NT EXPAT RICHARDSON, U.S., , ON L6V 2M7 CANADA |
| NORTH, SHELDON | 1101 JUNIPER ST.,APT 413, ATLANTA, GA 30309 |
| NORTH, THERESA | 5008 NORTH HILLS DR, RALEIGH, NC 27612 |
| NORTHAM, JAMES W | 5660 SOUTHERN HILLS DRIVE, FRISCO, TX 75034 |
| NORTHEAST INFORMATION SYSTEMS INC | KRISTEN SCHWERTNER,JOHN WISE,880 WATERVLIET SHAKER ROAD, ALBANY, NY 12205-1010 |
| NORTHEAST INFORMATION SYSTEMS INC | 880 WATERVLIET SHAKER ROAD, ALBANY, NY 12205-1010 |
| NORTHEAST MISSOURI RURAL TELEPHONE | 718 SOUTH WEST STREET, GREEN CITY, MO 63545 |
| NORTHEAST TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,122 S ST AUGUSTINE ST, PULASKI, WI 54162-0860 |
| NORTHEAST TOWER LLC | GINNY WALTER,LINWOOD FOSTER,450 SECURITY BLVD, GREEN BAY, WI 54313-9705 |
| NORTHEASTERN PENNSYLVANIA TEL CO | 720 MAIN STREET, FOREST CITY, PA 18421-1020 |
| NORTHEASTERN UNIVERSITY | 101 STEARNS CENTER,420 HUNTINGTON AVENUE, BOSTON, MA 02115-4608 |
| NORTHEASTERN UNIVERSITY | 101 STEARNS CENTER 420, BOSTON, MA 02115-4608 |
| NORTHEASTERN UNIVERSITY | 202 STEARNS BUILDING,420 HUNTINGTON AVE, BOSTON, MA 02115-5000 |
| NORTHERN BROADBAND INC | 815 HAROLD CRESCENT, THUNDER BAY, ON P7B 6T6 CANADA |
| NORTHERN IOWA TELEPHONE COMPANY | 339 1ST AVE NE, SIOUX CENTER, IA 51250-1801 |
| NORTHERN MICHIGAN UNIVERSITY | KRISTEN SCHWERTNER,PETRA LAWS,1401 PRESQUE ISLE AVE, MARQUETTE, MI 49855-5301 |
| NORTHERN PCS SERVICES LLC | 132 DIVISION ST, WAITE PARK, MN 56387-1330 |
| NORTHERN RADIO & WIRELESS CORPORATION | 550 CAMPBELL DRIVE, CORNWELL, ON K6H 6T7 CANADA |
| NORTHERN TECHNOLOGIES INC | 22405 NETWORK PLACE,C/O JP MORGAN CHASE, CHICAGO, IL 60673-1224 |
| NORTHERN TECHNOLOGIES INC | 10020 E.KNOX AVE SUITE 50, SPOKANE VALLEY, WA 99206 |
| NORTHERN TELECOM INTERNATIONAL INC. | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| NORTHERN TELECOM RECREATION | CLUB,1800 CENTRE ST, MONTREAL, PQ H3K 1H9 CANADA |
| NORTHERN TELEPHONE AND DATA | GINNY WALTER,LINWOOD FOSTER,2375 STATE ROAD 44, OSHKOSH, WI 54904-6333 |
| NORTHERN TELEPHONE AND DATA | 2375 STATE ROAD 44,P O BOX 3465, OSHKOSH, WI 54904-6333 |
| NORTHERN TRUST | 50 SOUTH LASALLE STREET,FLOOR M-28, CHICAGO, IL 60603 |
| NORTHERN TRUST COMPANY (THE) | ATTN: BRIAN KLUCZNIK, DTC CONTACT,801 S. CANAL ST.,CAPITAL STRUCTURES - C1N, CHICAGO, IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: KARREN GREENE,801 S. CANAL C-IN, CHICAGO, IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: AMELIA HENSON,801 S. CANAL C-IN, CHICAGO, IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: SCARLET SPIVEY,PROCESSORAL C-IN, CHICAGO, IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: ROBERT VALENTIN,801 S. CANAL C-IN, CHICAGO, IL 60607 |
| NORTHERN TRUST CORPORATION | 50 SOUTHERN LA SALLE STREET, CHICAGO, IL 60675 |
| NORTHERN TRUST CORPORATION | PO BOX 75599, ACCOUNTS RECEIVABLE, CHICAGO, IL 60675-5599 |

| Claim Name | Address Information |
|------------|---------------------|
| NORTHERN TRUST CORPORATION | NORTHERN TRUST COMPANY,PO BOX 75599, CHICAGO, IL 60675-5599 |
| NORTHERN TRUST INVESTMENTS, N.A. | 50 SOUTH STREET, CHICAGO, IL 60603 |
| NORTHERN VIRGINIA ELECTRIC COOP | GINNY WALTER,BECKY MACHALICEK,10323 LOMOND DRIVE, MANASSAS, VA 20109-3173 |
| NORTHERN, BETTY J | 55 COLONIAL DR, LEBANON, TN 37087 |
| NORTHERN, JOAN | 15418 N 31ST DR, PHOENIX, AZ 85053 |
| NORTHERNTEL LIMITED PARTNERSHIP | 25 PAGET ST,PO BOX 4000, NEW LISKEARD, ON P0J 1P0 CANADA |
| NORTHLAND COMMUNICATIONS | GINNY WALTER,BECKY MACHALICEK,258 GENESEE ST, UTICA, NY 13502-4636 |
| NORTHLAND TELEPHONE CO OF MAINE | GINNY WALTER,LINWOOD FOSTER,1 OSSIPEE TRL, STANDISH, ME 04084 |
| NORTHROP GRUMMAN | NORTHROP GRUMMAN INFORMATION,TECHNOLOGY,850 NORTH DOROTHY DRIVE, RICHARDSON, TX 75081 |
| NORTHROP GRUMMAN COMPUTING SYSTEMS | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,7501 GREENWAY CENTER DR, GREENBELT, MD 20770 |
| NORTHROP GRUMMAN COMPUTING SYSTEMS | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,7501 GREENWAY CENTER DR, GREENBELT, MD 20770-3513 |
| NORTHROP GRUMMAN INFORMATION | NORTHROP GRUMMAN COMMERCIAL,INFORMATION SERVICES INC, NEW YORK, NY 10087-6085 |
| NORTHROP GRUMMAN INFORMATION | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,2411 DULLES CORNER PARK, HERNDON, VA 20171-3431 |
| NORTHROP GRUMMAN INFORMATION | 850 NORTH DOROTHY DRIVE, RICHARDSON, TX 75081 |
| NORTHROP GRUMMAN INFORMATION | 850 NORTH DOROTHY DRIVE, SUITE 516, RICHARDSON, TX 75081 |
| NORTHROP GRUMMAN INFORMATION | TECHNOLOGY,850 NORTH DOROTHY DRIVE, RICHARDSON, TX 75081 |
| NORTHROP GRUMMAN INTERCONNECT | TECHNOLOGIES DIV LITTON SYST,GENERAL POST OFFICE, NEW YORK, NY 10087-6714 |
| NORTHROP GRUMMAN INTERCONNECT | 4811 W KEARNEY, SPRINGFIELD, MO 65803 |
| NORTHROP, JAMES F | 1782 BERRYWOOD DR, CONCORD, CA 94521 |
| NORTHSIDE ANESTHESOLOGY | SEE PROV ID 0845474, ATLANTA, GA 30394 |
| NORTHSTAR COMMUNICATIONS GROUP | PO BOX 116598, ATLANTA, GA 30368-6598 |
| NORTHSTAR COMMUNICATIONS GROUP | 1009 JUPITER ROAD, SUITE 500, PLANO, TX 75074-3701 |
| NORTHWEST CIRCUITS CORP | 8660 AVENIDA COSTA BLANCE, SAN DIEGO, CA 92154-6232 |
| NORTHWEST IOWA TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,504 FOURTH ST, SERGEANT BLUFF, IA 51054-0038 |
| NORTHWEST IOWA TELEPHONE CO INC | 504 FOURTH ST,PO BOX 38, SERGEANT BLUFF, IA 51054-0038 |
| NORTHWESTEL INC | 301 LAMBERT ST,PO BOX 2727, WHITEHORSE, YT Y1A 1Z5 CANADA |
| NORTHWESTEL INC | 301 LAMBERT ST,PO BOX 2727, WHITEHORSE, YT Y1A 4Y4 CANADA |
| NORTHWESTERN UNIVERSITY INC | KRISTEN SCHWERTNER,JAMIE GARNER,633 CLARK ST, EVANSTON, IL 60208-0001 |
| NORTHWESTERN UNIVERSITY INC | 633 CLARK ST, EVANSTON, IL 60208-0001 |
| NORTHWIND PROFESSIONAL INSTITUTE | 100 ADELAIDE ST WEST, TORONTO, ON M5H 1S3 CANADA |
| NORTON, DAVE | 8 SPRINGHEAD LANE, HAMPTON, NH 03842 |
| NORTON, RICHARD R | 268 ELLIOT AVENUE, NORTH QUINCY, MA 02171 |
| NORTON, ROSALYN J | 201 WEST COLLINS AVE,LOT 127, ORANGE, CA 92867 |
| NORTON, STEPHEN | 1131 BEL AIR DR., ALLEN, TX 75013 |
| NORWOOD, CHRISTINE | 7421 BRIGHTON HILL LN, RALEIGH, NC 27616 |
| NORWOOD, GARY | 24 POND VIEW, NORLINA, NC 27563 |
| NORWOOD, JAMES E | 10 SWEETBAY COURT, DURHAM, NC 27704 |
| NORWOOD, MICHAEL | 150 SMITH DRIVE, DURHAM, NC 27712 |
| NORWOOD, TOMMY R | 405 12TH STREET, BUTNER, NC 27509 |
| NOSEWORTHY, ROBERT P | 1835 SHERWOOD FOREST CIR., MISSISSAUGA,  L5K2G6 CANADA |
| NOSOVITSKY, ANATOLY | 75 PICARDY LN., WHEELING, IL 60090 |
| NOTARIO, RACHEL | 4139 BONESO CIR, SAN JOSE, CA 95134 |
| NOTARO, ANDREW T | 101 MAPLEGLEN CR, POTTSTOWN, PA 19464 |
| NOTHAFT, KELLY | 1177 YUMA DRIVE, FRISCO, TX 75034 |
| NOTTO, KENNETH J | 195 NORTH VILLAGE AV,APT 23G, ROCKVILLE CENTRE, NY 11570 |
| NOVA CHEMICALS INC | 1550 CORAOPOLIS HEIGHTS, CORAOPOLIS, PA 15108-2944 |

| Claim Name | Address Information |
| --- | --- |
| NOVA PRODUCT DEVELOPMENT SERV | 7 LABATT AVENUE,SUITE 112, TORONTO, ON M5A 1Z1 CANADA |
| NOVAK, ANTHONY | 3509 WAKEFORD DR, FUQUAY-VARINA, NC 27526 |
| NOVAK, ELIZABETH M | 30 FAIRLEE RD, WEST HARTFORD, CT 06107 |
| NOVAK, JAMES | 8907 BARNETT STREET, MANASSAS, VA 20110 |
| NOVAK, JOHN J | 76 S WASHINGTON ST, BEVERLY HILLS, FL 34465 |
| NOVAK, JOSEPH A | 6572 WAKE FALL DR, WAKE FOREST, NC 27587 |
| NOVAK, MARK E | 3507 EVANS RIDGE TRL, ATLANTA, GA 30340 |
| NOVANT HEALTH INC | PO BOX 25686, WINSTON-SALEM, NC 27114 |
| NOVARED SA | AV ANDRES BELLO 2777,OF 2103 LAS CONDES, SANTIAGO,    COLUMBIA |
| NOVAS SOFTWARE INC | 2025 GATEWAY PLACE,SUITE 480, SAN JOSE, CA 95110 |
| NOVATEL COMMUNICATIONS LTD. | 1020-64TH AVENUE N.E., CALGARY, AB T2E 7V8 CANADA |
| NOVATEL COMMUNICATIONS LTD. AND NOVATEL | COMMUNICATIONS INC.,C/O HER MAJESTY THE QUEEN IN RIGHT OF,THE PROVINCE OF ALBERTA DEPT TECH/RESRCH, EDMONTON, AB T5J 3L9 CANADA |
| NOVATEL WIRELESS INC | KRISTEN SCHWERTNER,PETRA LAWS,9645 SCRANTON RD, SAN DIEGO, CA 92121-1764 |
| NOVATIONS GROUP INC | DEPT 101030,PO BOX 150485, HARTFORD, CT 06115-0485 |
| NOVATIONS GROUP INC | 10 GUEST STREET SUITE 300, BOSTON, MA 02135-2067 |
| NOVATIONS GROUP INC | 5255 NORTH EDGEWOOD DRIVE, SUITE 125, PROVO, UT 84604-7736 |
| NOVATIONS GROUP INC | 5255 NORTH EDGEWOOD DRIVE, PROVO, UT 84604-7736 |
| NOVATIONS GROUP INCORPORATED | PO BOX 150485 DEPT 101030, HARTFORD, CT 06115-0485 |
| NOVATIONS GROUP, INC | 10 GUEST ST. SUITE 300,   ACCOUNT NO. 5017  BOSTON, MA 02135 |
| NOVEL DYNAMICS INC | 200 440 LAURIER AVE WEST, OTTAWA, ON K1R 7X6 CANADA |
| NOVELL INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1800 S NOVELL PLACE, PROVO, UT 84606-6101 |
| NOVELL INC | 1800 SOUTH NOVELL PLACE H544, PROVO, UT 84606-6101 |
| NOVELL INC | 2211 N. FIRST ST, SAN JOSE, CA 95131 |
| NOVELLINE, DAVID | 26 BROOKSIDE AVE, LEXINGTON, MA 02421 |
| NOVELO, ANDRES C | 638 BERNAL AVE., SUNNYVALE, CA 94086 |
| NOVEX COURIERS | #2-3331 VIKING WAY, RICHMOND, BC V6V1X7 CANADA |
| NOVIA, KATHERINE | 284 WEST HILL ROAD, MARLBORO, MA 01752 |
| NOVIENT INC | 3525 PIEDMONT ROAD,SEVEN PIEDMONT CNT STE 500, ATLANTA, GA 30318 |
| NOVOTNY, EYAL | 83-45 LEFFERTS BLVD, APT 1C, KEW GARDENS, NY 11415 |
| NOVUS LLC | GIOSY MONIZ,MARCIN WRONA,338 COMMERCE DR, FAIRFIELD, CT 06825-5510 |
| NOVUS LLC | PO BOX 828928, PHILADELPHIA, PA 19182-8928 |
| NOVUS LLC | GIOSY MONIZ,MARCIN WRONA,193-G POLK AVE, NASHVILLE, TN 37210 |
| NOWELL, GARNETTE | 8505 C EAST 67TH ST,SOUTH, TULSA, OK 74133 |
| NOWINA-KONOPKA, TOMASZ | 5 RUMSFORD RD, LEXINGTON, MA 02420 |
| NOWINA-KONOPKA, TOMASZ | 5 RUMFORD RD., LEXINGTON, MA 02420 |
| NOWLIN, DAWN E | 5513 PINE DR, RALEIGH, NC 27606 |
| NOY, ANA | 10202 SW 158TH CT, MIAMI, FL 33196 |
| NOYES III, JOSEPH C | 234 NORTH CREEK DR., DURHAM, NC 27707 |
| NOYES, JOYCE L | 3608 SOUTHRIDGE BLVD, MURFREESBORO, TN 37128 |
| NPD INTELLECT LLC | PO BOX 29323, NEW YORK, NY 10087-9323 |
| NPD INTELLECT LLC | 900 WEST SHORE ROAD, PORT WASHINGTON, NY 11050-4663 |
| NRA | NATIONAL RIFLE ASSOCIATION,11250 WAPLES MILL ROAD, FAIRFAX, VA 22030-7400 |
| NSG | NSG TECHNOLOGY INC FOXCONN,1705 JUNCTION COURT, SAN JOSE, CA 95112 |
| NSG TECHNOLOGY INC FOXCONN | 1705 JUNCTION COURT, SUITE 200, SAN JOSE, CA 95112 |
| NSG TECHNOLOGY INC FOXCONN | 1705 JUNCTION COURT, SAN JOSE, CA 95112 |
| NSIGHT | NSIGHT INC,1 VAN DE GRAAFF DRIVE, BURLINGTON, MA 01803 |
| NSIGHT INC | 1 VAN DE GRAAFF DRIVE, BURLINGTON, MA 01803 |

| Claim Name | Address Information |
|---|---|
| NSIGHT INC | 1 VAN DE GRAAFF DRIVE, SUITE 202, BURLINGTON, MA 01803 |
| NSIGHTTEL WIRELESS LLC | GINNY WALTER,LINWOOD FOSTER,450 SECURITY BLVD, GREEN BAY, WI 54313-9705 |
| NSIGHTTEL WIRELESS LLC | 450 SECURITY BLVD, GREEN BAY, WI 54313-9705 |
| NTAP, DANIEL | 1010 RUE DE LA GAUCHETIERE ST WEST,SUITE 1925, MONTREAL, QC H3B 512 CANADA |
| NTAP, DANIEL | 1010RUE DE LA GAUCHETIERE ST WEST,SUITE 1925, MONTREAL, QC H3B 532 CANADA |
| NTAP, DANIEL | 1010 RUE DE LA GAUCHETIERE ST WEST,SUITE 1925, MONTREAL, QC H3B 5J2 CANADA |
| NTELOS INC | GINNY WALTER,BECKY MACHALICEK,401 SPRING LANE, WAYNESBORO, VA 22980-4554 |
| NTFC CAPITAL CORPORATION | 10 RIVERVIEW DRIVE, DANBURY, CT 06810 |
| NTFC CAPITAL CORPORATION | PO BOX 642888, PITTSBURGH, PA 15264-2888 |
| NTFC CAPITAL CORPORATION | P O BOX 740428, ATLANTA, GA 30374-0428 |
| NTT AMERICA INC | 101 PARK AVE,FLOOR 41, NEW YORK, NY 10178-4199 |
| NU HORIZONS ELECTRONICS | 2840 PLAZA PLACE, RALEIGH, NC 27612-1669 |
| NU HORIZONS ELECTRONICS CORP | 70 MAXESS ROAD, MELVILLE, NY 11747 |
| NU HORIZONS ELECTRONICS NC | 70 MAXESS ROAD, MELVILLE, NY 11747 |
| NU HORIZONS ELECTRONICS NC | NU HORIZONS ELECTRONICS CORP,PO BOX 360322, PITTSBURGH, PA 15251-6322 |
| NU-VISION TECHNOLOGIES LLC | KRISTEN SCHWERTNER,JOHN WISE,6000 NEW HORIZONS BLVD, AMITYVILLE, NY 11701-9004 |
| NUANCE | NUANCE COMMUNICATIONS,1 WAYSIDE ROAD, BURLINGTON, MA 01803-4609 |
| NUANCE | ONE WAYSIDE RD, BURLINGTON, MA 01803-4609 |
| NUANCE COMMUNICATIONS | GULDENSPORENPARK 32, MERELBEKE,  9820 BELGIUM |
| NUANCE COMMUNICATIONS | 1 WAYSIDE ROAD, BURLINGTON, MA 01803-4609 |
| NUANCE COMMUNICATIONS | PO BOX 83046, WOBURN, MA 01813-3046 |
| NUANCE COMMUNICATIONS | PO BOX 2561, CAROL STREAM, IL 60132-2561 |
| NUANCE COMMUNICATIONS | 1380 WILLOW ROAD, MENLO PARK, CA 94025 |
| NUANCE COMMUNICATIONS | 1380 WILLOW ROAD, MENLO PARK, CA 94025-1516 |
| NUANCE COMMUNICATIONS INC | KRISTEN SCHWERTNER,PETRA LAWS,9 CENTENNIAL DRIVE, PEABODY, MA 01960-7906 |
| NUDESIGN TECHNOLOGIES INC | 94 HOLM CR, THORNHILL, ON L3T 5J3 CANADA |
| NUERA | NUERA COMMUNICATIONS INC,10445 PACIFIC CENTER COURT, SAN DIEGO, CA 92121-4339 |
| NUERA COMMUNICATIONS INC | 9890 TOWNE CENTRE DR,SUITE 150, SAN DIEGO, CA 92121 |
| NUERA COMMUNICATIONS INC | 10445 PACIFIC CENTER COURT, SAN DIEGO, CA 92121-4339 |
| NUES, CECIEL | 38437 GLENMOOR DR, FREMONT, CA 94536 |
| NUETZI, ANTHONY C | 332 ROCKVILLE SPRING DR, EATONTON, GA 31024 |
| NUGENT, BARRINGTON | 5205 SW 153RD AVE, MIRAMAR, FL 33027 |
| NUI SOLUTIONS | 18N269 NORTHWIND LANE, DUNDEE, IL 60118 |
| NUI SOLUTIONS | NUI SOLUTIONS,18N269 NORTHWIND LANE, DUNDEE, IL 60118 |
| NUMATICS INC | KRISTEN SCHWERTNER,JUNNE CHUA,1450 N MILFORD RD, HIGHLAND, MI 48357-4560 |
| NUMATICS INC | 1450 N MILFORD RD, HIGHLAND, MI 48357-4560 |
| NUNALEY, DELL H | 331 WEST I ST, PURCELLVILLE, VA 22132 |
| NUNEZ, ALFRED | 1405 CARLETON CR, NAPERVILLE, IL 60565 |
| NUNEZ, ANTHONY | 1967 81ST ST, BROOKLYN, NY 11214 |
| NUNEZ, JUAN J | 736 LOCUST ST,# 736, WEST PALM BEA, FL 33405-2109 |
| NUNEZ, LUIS | 9350 NW 21ST MANOR, SUNRISE, FL 33322 |
| NUNEZ, MIRIAM | 325 BERNARD STREET, ROCHESTER, NY 14621 |
| NUNEZ, SILVIO | 433 AVENIDA HERMOSA, WEST PALM BEACH, FL 33405 |
| NUNN, LULA U | P O BOX 51631, DURHAM, NC 27701 |
| NUNN, RANDALL H | 601 NW 7TH AVE, MINERAL WELLS, TX 76067 |
| NUNNALLY, CYNTHIA | 506 SPINNAKER DRIVE, ALLEN, TX 75013 |
| NUNNALLY, DENNIS | 506 SPINNAKER, ALLEN, TX 75013 |
| NUNNARI, ANTHONY | 1930-69TH ST, BROOKLYN, NY 11204 |
| NURMI, WAYNE | 5005 COUNTRY PLACE DR, PLANO, TX 75023 |

| Claim Name | Address Information |
|---|---|
| NUSSEN, MENACHEM | 325 AUTUMN RD, LAKEWOOD, NJ 08701 |
| NUSSIN S. FOGEL ESQ. | 299 BROADWAY,SUITE 620, NEW YORK, NY 10007 |
| NUTHETI, VENKATA R | 1116 NW BRITE STAR LANE, POULSBO, WA 98370 |
| NUTTER, T H | PO BOX 211060, COLUMBUS, OH 43221 |
| NUTZ, RANDALL | 219 AMANDA CT., MURPHY, TX 75094 |
| NUVOX COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,2 NORTH MAIN ST, GREENVILLE, SC 29601-2719 |
| NUVOX COMMUNICATIONS INC | 2 NORTH MAIN ST, GREENVILLE, SC 29601-2719 |
| NUYDA, MARCOS | 1405 GREENWICH DR, ALLEN, TX 75013 |
| NUYDA, MARCOS A | 1405 GREENWICH DR, ALLEN, TX 75013 |
| NUZEAL CORPORATION | 1530 W HILLVIEW COURT, GILROY, CA 95020-3753 |
| NUZZO, CARMELLA | 1607 MEYERWOOD CIRCLE, HIGHLANDS RANCH, CO 80729 |
| NW REMARKETING INC | 360 BELMONT STREET NE, SALEM, OR 97301 |
| NXI COMMUNICATIONS INC | 3191 S. VALLEY STREET, SUITE 205, SALT LAKE CITY, UT 84109 |
| NXTCOMM | PO BOX 79593, BALTIMORE, MD 21279-0593 |
| NY DEPT ENVIRONMENTAL CONSERVATION | 625 BROADWAY, ALBANY, NY 12233-0001 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300, ALBANY, NY 12205 |
| NY STATE TELECOMMUNICATIONS ASSN | 100 STATE ST,SUITE 650, ALBANY, NY 12207 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12, ALBANY, NY 12240 |
| NY STATE UNEMPLOYMENT INSURANCE | PO BOX 429503, CINCINNATI, OH 45242-9503 |
| NYAGA, GRACE | 232 APPLEDOWN DR, CARY, NC 27513 |
| NYANJUI, YVONNE | 3406 TOWNBLUFF PL, PLANO, TX 75023 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5060, KINGSTON, NY 12402-5060 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5150, KINGSTON, NY 12402-5150 |
| NYC DEPT. OF FINANCE | ATTN: BANKRUPTCY UNIT,AUDIT DIVISION,345 ADAMS ST, 5TH FL, BROOKLYN, NY 11201 |
| NYC HUMAN RESOURCES  ADMINISTRATION | KRISTEN SCHWERTNER,JAMIE GARNER,15 METROTECH CENTER, BROOKLYN, NY 11201 |
| NYCE, JOYCE F | 4308 YATES MILL POND RD, RALEIGH, NC 27606 |
| NYCZAK, GREGORY M | 1036 OAKWOOD DRIVE, WESTMONT, IL 60559 |
| NYITRAI, SHAREN | PO BOX 1377, BUFFALO, NY 14240 |
| NYLAND, TIM | 610 GOLDEN LEAF LANE, MC KINNEY, TX 75070 |
| NYLANDER, JEFFREY | 56 VISTA DR, FLANDERS, NJ 07836 |
| NYNEX | 1113 WESTCHESTER AVE, WHITE PLAINS, NY 10604-3510 |
| NYNEX CORPORATION | 400 WESTCHESTER AVENUE, WHITE PLAINS, NY 10604-2908 |
| NYPRO KANAAK GUADALAJARA SA DE | IGNACIO JACOBO 20,INDUSTRIAL LOS BELENES, ZAPOPAN,  45184 MEXICO |
| NYS ASSESSMENT RECEIVABLES | PO BOX 4127, BINGHAMTON, NY 13902-4127 |
| NYS CORPORATION TAX | PROCESSING UNIT,PO BOX 22094, ALBANY, NY 12201-2094 |
| NYS CORPORATION TAX | PROCESSING UNIT,PO BOX 22095, ALBANY, NY 12201-2095 |
| NYS DEPARTMENT OF LABOR | WA HARRIMAN CAMPUS,UNEMPLOYMENT INSURANCE BLDG 12, RM 256,CENTRAL ASSIGNMENT & COLLECTION SECTION, ALBANY, NY 12240-0001 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET, NEW YORK, NY 10038-3804 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA,99 WASHINGTON AVENUE, ALBANY, NY 12231 |
| NYS DEPARTMENT OF STATE | AND FINANCE,PO BOX 4127, BINGHAMTON, NY 13902-4127 |
| NYS DEPT. OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET, ALBANY, NY 12231-0002 |
| NYS FORUM | 411 STATE ST, ALBANY, NY 12203-1003 |
| NYS OFFICE OF COURT ADMINISTRATION | KRISTEN SCHWERTNER,JAMIE GARNER,20 EAGLE ST, ALBANY, NY 12207 |
| NYS OFFICE OF COURT ADMINISTRATION | 20 EAGLE ST, ALBANY, NY 12207 |
| NYS SALES TAX PROCESSING | , , NY |
| NYS SALES TAX PROCESSING | JAF BUILDING,PO BOX 1208, NEW YORK, NY 10116 |
| NYS SALES TAX PROCESSING | JAF BUILDING,PO BOX 1208, NEW YORK, NY 10116-1208 |

| Claim Name | Address Information |
| --- | --- |
| NYS-OFT TELECOMMUNICATIONS | CORNING TOWER 27TH FLOOR, ALBANY, NY 12242 |
| NYSCATE | 8 AIRPORT PARK BLVD, LATHAM, NY 12110-1441 |
| NYSE MARKET INC | BOX # 4006,POST OFFICE BOX 8500, PHILADELPHIA, PA 19178-4006 |
| NYSLGITDA | 6 COURT ST,ROOM 307, GENESEO, NY 14454 |
| NZELU, GEOFFREY | 5716 EDINBURG DR, RICHARDSON, TX 75082 |
| O BRIEN, DONALD F | 72 INDIAN FIELD RD, HEBRON, CT 06248 |
| O BRIEN, JAMES P | 5 PREAKNESS LN, NEW CITY, NY 10956 |
| O CONNOR, PATRICIA M | 27 GRANT CIRCLE, , TX 75081 |
| O HALLORAN, EDWARD | 27 CATHY ST, MERRIMACK, NH 03054 |
| O HALLORAN, TIMOTHY J | 4746 DECATUR PLACE, NEW HOPE, MN 55428 |
| O HARA, BRIAN T | 136 BAYWAY AVE, BRIGHTWATERS, NY 11718 |
| O KELLEY, JILL | 1140 OLD COVINGTON H,WY SE, CONYERS, GA 30207 |
| O KENT MERCADO DPM | 510 BLACKHAWK DR, WESTMONT, IL 60559 |
| O M6 TECHNOLOGIES INC | 14163 RTE 117 90, MIRABEL, QC J7J 1M3 CANADA |
| O MALLEY, GERALD T | 1780 DELWOOD AVENUE, ROSEVILLE, MN 55113 |
| O NEIL, BARTON M | 619 S 7TH ST, LA CRESCENT, MN 55947 |
| O PRATTSIE CUNNINGHAM 094808 | 514 CONSTITUTION DRIVE, DURHAM, NC 27705-2868 |
| O'BEIRNE, PATRICK J | 299 11TH ST, BROOKLYN, NY 11215 |
| O'BERRY, ELLEN | 12279 W. CARIBEE INLET DRIVE, STAR, ID 83669 |
| O'BOYLE, MICHAEL | 408 TIRRELL HILL RD, GOFFSTOWN, NH 03045 |
| O'BOYLE, MICHAEL J. | 408 TIRRELL HILL ROAD, GOFFSTOWN, NH 03045 |
| O'BRIEN JR, JAMES | 18 BIRCHES RD., HUBBARDSTON, MA 01452 |
| O'BRIEN JR, JAMES E | 18 BIRCHES RD., HUBBARDSTON, MA 01452 |
| O'BRIEN, A GERARD | 436 MOSELEY RD, FAIRPORT, NY 14450-3351 |
| O'BRIEN, DENNIS | 5 FULLER DRIVE, RIDGE, NY 11961 |
| O'BRIEN, FRANCIS | 10 DEER POND CT, WARWICK, NY 10990-2313 |
| O'BRIEN, JAMES | 1216 VINCENT ST,APT 703, FORT WORTH, TX 76120-4122 |
| O'BRIEN, MARGARET | 109 LONEBROOK DRIVE, CHAPEL HILL, NC 27516 |
| O'BRIEN, MICHAEL | 2700 ALMESBURY AVE., BROOKFIELD, WI 53045 |
| O'BRIEN, NANCY | 7 PUTNAM STREET, SAN FRANCISCO, CA 94110-6213 |
| O'BRIEN, PAUL | 5307 MERCEDES AVE, DALLAS, TX 75206 |
| O'BRIEN, TERENCE E | 44186 MOSSY BROOK,SQUARE, ASHBURN, VA 20147 |
| O'BRIEN, TERRANCE P | 3905 MEDINA DR, PLANO, TX 75074 |
| O'BRIEN, THOMAS F | 3006 BELTLINE ROAD,#1622, GARLAND, TX 75044 |
| O'BRIEN, TIMOTHY | 7704 ORLY COURT, PLANO, TX 75025 |
| O'CARROLL JR, GERALD | 1170 BAXTER COURT, STATHAM, GA 30666 |
| O'CONNELL, DAVID | PO BOX 461263,  ACCOUNT NO. 2081  GARLAND, TX 75046-1263 |
| O'CONNELL, TIMOTHY M | 9442 LAKECREST, WHITMORE LAKE, MI 48189 |
| O'CONNOR, DONNA L | 601 FOREST LN, CREEDMOOR, NC 27522 |
| O'CONNOR, ERIC | 20936 HOUSEMAN TERRACE, ASHBURN, VA 20148 |
| O'CONNOR, JEAN | 521 WINDING RIDGE LANE, ROCKWALL, TX 75032 |
| O'CONNOR, KATHERINE | 7365 COX RD, CUMMING, GA 30130 |
| O'CONNOR, LISABETH | 645 ORANGE AVE, LOS ALTOS, CA 94022 |
| O'CONNOR, MARY LISA | 4386 KEARSARGE CT, CONCORD, CA 94518 |
| O'CONNOR, SEAN | 707 CONTINENTAL CIRCLE #1534, MOUNTAIN VIEW, CA 94040 |
| O'CONNOR, THOMAS | 2725 CROW VALLEY TR, PLANO, TX 75023 |
| O'DACRE, ALLAN G | 3420 ANDORA DRIVE, SUPERIOR TOWNSHIP, MI 48198 |
| O'DEA, RICHARD | 4943 BUTTERCREEK, MOORPARK, CA 93021 |
| O'DELL, SARAH | 2745 BROOKSIDE CT, ALPHARETTA, GA 30004 |

| Claim Name | Address Information |
|---|---|
| O'DONNELL, JAMES E | 1526 CLERMONT RD, DURHAM, NC 27713 |
| O'DONNELL, JOSEPH | 2416 ESPERANZA, RICHMOND, TX 77469 |
| O'DONNELL, KEVIN | 2319 CLIPPER ST, SAN MATEO, CA 94403-1005 |
| O'DONNELL, WILLIAM | 1901 QUEEN CHARLOTTE PLACE, RALEIGH, NC 27610 |
| O'DONOGHUE, JAMES | 64 PINE CIRCLE, PEMBROKE, MA 02359 |
| O'DOWD, TERRANCE | 451 PRARIE KNOLL DR, NAPERVILLE, IL 60565 |
| O'DRISCOLL, PETER | 2662 NEIGHBORHOOD WALK, VILLA RICA, GA 30180 |
| O'FLANAGAN, SINEAD | 3900 150 SIXTH AVE SW, CALGARY,  T2P3Y7 CANADA |
| O'GEEN, DEANNA | 7 UNION STREET, LEROY, NY 14482 |
| O'HAGAN, LESLIE A | 884 SLUGGETT ROAD, BRENTWOOD BAY,  V8M1E4 CANADA |
| O'HARA, JOSEPH | 7840 CHICK EVANS PL, SARASOTA, FL 34240 |
| O'HARA, MICHAEL | 1335 PANWOOD CT, BRENTWOOD, CA 94513 |
| O'HARA, ROBERT | 11316 DUNLEITH DR, RALEIGH, NC 27614 |
| O'HARA, ROBERT J. | 11316 DUNLEITH DRIVE,  ACCOUNT NO. 1532  RALEIGH, NC 27614 |
| O'KEEFE, BRENDAN | PO BOX 864, GARRISON, KY 41141 |
| O'KEEFE, CHRISTINE | 11 PEDESTAL ROCK LN, DURHAM, NC 27712 |
| O'KEEFE-JENSEN, LAURA A | 560 RAPIDAN COURT, NAPERVILLE, IL 60540 |
| O'KEEFFE, DEBBIE L | 10710 IAN LANE, DUBLIN, CA 94568 |
| O'LEARY, BRENT | 4054 HANNA WAY,  ACCOUNT NO. 8888  ROYSE CITY, TX 75189 |
| O'LEARY, ROBERT | 15 LAKE SHORE DRIVE SOUTH, RANDOLPH, NJ 07869 |
| O'MALLEY, BRIAN | 12 BRUCE RD, RED BANK, NJ 07701 |
| O'MALLEY, JENNIFER | 4313 MYSTIC VALLEY CT, ANTIOCH, TN 37013 |
| O'MALLEY, JOHN | 407 LINWOOD AVE, NORTH TONAWANDA, NY 14120 |
| O'MALLEY, SARAH | 1911 CALIFORNIA STREET #9, MOUNTAIN VIEW, CA 94040 |
| O'MEARA, STEPHEN | 5517 ANGLEBLUFF PLACE, PLANO, TX 75093 |
| O'MELVENY & MYERS LLP | ATTN: DAVID A. MAKARECHIAN, ESQ.,2765 SAND HILL ROAD, MENLO PARK, CA 94025 |
| O'MELVENY & MYERS LLP, ATTENTION: DAVID | A. MAKARECHIAN, ESQ.,2765 SAND HILL ROAD, MENLO PARK, CA 94025 |
| O'NEAL, GARY | 2865 HILTON CIRCLE NW, KENNESAW, GA 30152 |
| O'NEAL, KEITH | 6509 DIAMOND DRIVE, MCKINNEY, TX 75070 |
| O'NEAL, NANCY | 1242 MONTCLAIRE WAY, LOS ALTOS, CA 94024 |
| O'NEALL, SHAWN H | 827 HEATHERWOOD, WYLIE, TX 75098 |
| O'NEIL, KEVIN | 43 VALENTINE DR, MANCHESTER, NH 03103 |
| O'NEIL, KEVIN M | 43 VALENTINE DR, MANCHESTER, NH 03103 |
| O'NEILL, DENNIS P | 25952 MATEL ROAD, VALENCIA, CA 91355 |
| O'NEILL, DONALD J | 232 WEDGEWOOD AVE, LOS GATOS, CA 95030 |
| O'NEILL, JOHN | 703 NEWPORT CIRCLE, CARY, NC 27511-5883 |
| O'NEILL, VERONICA E. | 101 HUDSON ST 9TH FL, JERSEY CITY, NJ 07302 |
| O'NEILL, VERONICA E. | 101 HUDSON STREET,8TH FLOOR, JERSEY CITY, NJ 07302 |
| O'NEILL, WILLIAM | PO BOX 312, BEDFORD, MA 01730 |
| O'QUINN, HERBERT | 7515 OLD US 421, LILLINGTON, NC 27546 |
| O'QUINN, HERBERT W | 7515 OLD US 421, LILLINGTON, NC 27546 |
| O'REILLY, KEVIN | 238 54TH AVE, GREELEY, CO 80634 |
| O'ROURKE, BRIDGET | P.O. BOX 13955, RTP, NC 27709 |
| O'SHEA, ROBERT M | 29 ROBIN RIDGE, ALISO VIEJO, CA 92656 |
| O'SHEA, RYAN | 139A PUREFOY RD, CHAPEL HILL, NC 27514 |
| O'SULLIVAN, CATHERINE | 21 S. ECKER ST, IRVINGTON, NY 10533 |
| O'TOOL, ANDREW | 649 PLUMOSA AVE, VISTA, CA 92081 |
| O'TOOLE, DAWN M | 1838 SPRUCE, DES PLAINES, IL 60018 |
| O'TOOLE, JOHN E | 1327 BURLINGATE PLACE, BURLINGTON, NC 27215 |

| Claim Name | Address Information |
|---|---|
| O.O.O. NORTEL NETWORKS | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET, WILMINGTON, DE 19801 |
| O2 COMMUNICATIONS (IRELAND) LTD | , ,   IRELAND |
| OACUSA | 500 GLENRIDGE AVE, ST CATHERINES, ON L2S 3A1 CANADA |
| OAHU DISTRICT OFFICE | PO BOX 1530, HONOLULU, HI 96808-1530 |
| OAK ENVIRONMENTAL INC | 103 4712 13 STREET NE, CALGARY, AB T2E 6P1 CANADA |
| OAKE, ROBERT G | 306 ARBORCREST, RICHARDSON, TX 75080 |
| OAKES, RANDY L | 4030 OAK VALLEY DR, STEM, NC 27581 |
| OAKLEY, JAN | 600 S. SUMNER STREET, SELMA, NC 27576 |
| OAKLEY, JERRY W | 6572 ENGLISH OAKS DR, RALEIGH, NC 27615 |
| OAKLEY, MILDRED M | 1827 ISENHOUR ST, DURHAM, NC 27713 |
| OAKLEY, RANDAL | 1455 MILL HILL RD, ROXBORO, NC 27574 |
| OAKLEY, REGINALD | 3203 PUMP STATION LN, DURHAM, NC 27712 |
| OAKS, DONALD L | RT 2 BOX 497A, GOODLETTSVILL, TN 37072 |
| OAKS, LARRY T | 742 WALNUT VALLEY LA, NE, CORDOVA, TN 38018 |
| OANES JR, HAROLD J | 14062 N. FIREWOOD DR, BAXTER, MN 56425 |
| OAR, RICHARD | 5036 BLACKWOOD DR., MCKINNEY, TX 75071-6285 |
| OASIS | POST OFFICE BOX 455, BILLERICA, MA 01821 |
| OATES, MARK D | 1101 S MAIN ST APT 209, MILPITAS, CA 950355395 |
| OATES, MARK D | 5341 ALLEN AVE, SAN JOSE, CA 95124 |
| OATES, WILLIE J | 150 NEWINGTON AVE, NEW BRITAIN, CT 06053 |
| OBCAI INTERNATIONAL CONFERENCE | 15000 COMMERCE PARKWAY, MT LAUREL, NJ 08054 |
| OBENCHAIN, DAVID | 2813 LANCER LANE, GARLAND, TX 75044 |
| OBER, DAVID | 183 HENLEY'S MILL ROAD, PITTSBORO, NC 27312 |
| OBER, DAVID E | 183 HENLEY'S MILL ROAD, PITTSBORO, NC 27312 |
| OBERHEU, LOREN E | 887 IVY LANE, EAGAN, MN 55123 |
| OBERMYER, THOMAS A | 3500 SUMMERFIELD RD, PETERSBURG, MI 49270 |
| OBIANE | BAT GAIA, 9 PARC ARIANE, GUYANCOURT CEDEX,   78284 FRANCE |
| OBJECT MANAGEMENT GROUP INC | 140 KENDRICK STREET BUILDING A, NEEDHAM, MA 02494-2742 |
| OBJECTIVITY INC | 640 WEST CALIFORNIA AVE, SUNNYVALE, CA 94086-2486 |
| OBJECTIVITY INC | 640 WEST CALIFORNIA AVE, SUITE 210, SUNNYVALE, CA 94086-2486 |
| OBJECTIVITY, INC. | 301B EAST EVELYN AVENUE, MOUNTAIN VIEW, CA 94041-1530 |
| OBRANOVICH, RICHARD T | 5914 LOYAL AVE, DURHAM, NC 27713 |
| OBRECHT, KIM | 3527 W. 100 TERR, LEAWOOD, KS 66206 |
| OBRIEN, CARY J | 7309 WEST 144TH PLACE, OVERLAND PARK, KS 66223 |
| OBRIEN, DANIEL P | 14328 LEIBACHER AVE, NORWALK, CA 90650 |
| OBRIEN, DANIEL R | 1336 HOLT ROAD, APEX, NC 27523-9433 |
| OBRIEN, JOHN | 3391 FALCON CREST CT., BRIDGETON, MO 63044 |
| OBRIEN, JOHN E | 3391 FALCON CREST CT., BRIDGETON, MO 63044 |
| OBRIEN, KEVIN | 5708 CARRINGTON CT, RICHARDSON, TX 75082 |
| OBRIEN, LAWANDA P | 381 BIRCH CIRCLE, BRIGHTON, CO 80601 |
| OBRIEN, RICHARD | 6717 PROFESSOR, RALEIGH, NC 27616 |
| OBRIZZO, CHRISTOPHER J | 66 GARDEN ST, MANCHESTER, CT 06040 |
| OBRIZZO, DAVID S | 25 SUNRISE CRICLE, NEWINGTON, CT 06111-3363 |
| OBRON & SCHNABEL | 1515 POYDRAS STREET, SUITE 830, NEW ORLEANS, LA 70112-4541 |
| OBRYON & SCHNABEL | 1515 POYDRAS ST, NEW ORLEANS, LA 70112-4541 |
| OBRYON & SCHNABEL | 1515 POYDRAS ST, SUITE 830, NEW ORLEANS, LA 70112-4541 |
| OCAMPO, ROSARIO M | 4006 THETFORD RD, DURHAM, NC 27707 |
| OCAMPO, SANTOS D | 4006 THETFORD RD, DURHAM, NC 27707 |

| Claim Name | Address Information |
| --- | --- |
| OCCIDENTAL CHEMICAL CORP | 5005 LBJ FWY, DALLAS, TX 75244-6198 |
| OCEAN MEDICAL CENTER FOUNDATION | 425 JACK MARTIN BLVD, BRICK, NJ 08724 |
| OCHS, DAVID A | 932 CHESTWOOD AVE, TALLAHASSEE, FL 32303 |
| OCKELMANN, GREGORY | 1851 N GREENVILLE AVE #4406, RICHARDSON, TX 75081 |
| OCKELMANN, GREGORY | 7851 LA SOBRINA DRIVE, DALLAS, TX 75248 |
| OCKELMANN, GREGORY A | 7851 LA SOBRINA DRIVE, DALLAS, TX 75248 |
| OCONNOR, DANIEL P | 4372 CREEKSIDE PASS, ZIONSVILLE, IN 46077 |
| OCONNOR, KELLY S | 11908 N EXETER WAY, RALEIGH, NC 27613 |
| OCONNOR, SANDRA J | 17490 MEANDERING WAY,#502, DALLAS, TX 75252 |
| OCP INC | 6101 VARIEL AVE, WOODLAND HILLS, CA 91367 |
| OCR CONCEPTS CANADA LIMITED | 600 COCHRANE DR,SUITE 100, MARKHAM, ON L3R 5K3 CANADA |
| OCR CONCEPTS CANADA LTD | 600 COCHRANE DRIVE, MARKHAM, ON L3R 5K3 CANADA |
| OCS DISTRIBUTION DEUTSCHLAND GMBH | BELFORTER STR.1, BERLIN,  10405 GERMANY |
| OCULUS DESIGN & COMMUNICATIONS | ADDINGTON HOUSE,73 LONDON ROAD, READING,  RG1 4QA GREAT BRITAIN |
| ODDEN, JOAN L | 67 PANORAMA, COTO DE CAZA, CA 92679 |
| ODDEN, JOHN R. | 67 PANORAMA, COTO DE CAZA, CA 92679-5361 |
| ODEGAARD, JEFFREY S | 11475 NW 118TH AVE, GRANGER, IA 50109 |
| ODEN, LUETHEL M | 1140 W FIRST ST, RIVIERA BEACH, FL 33404 |
| ODEN, ROBERT | 1704 OAKBORO DR, RALEIGH, NC 27614 |
| ODEN, THOMAS M | 1000 DULUTH HIGHWAY,APARTMENT #1607, LAWRENCEVILLE, GA 30043 |
| ODOM, EDWARD | 550 E 92ND STREET, BROOKLYN, NY 11236 |
| ODOM, MONA P | 28 FREEMAN ROAD, CHELMSFORD, MA 01824 |
| ODOM, TRELLAS DENISE | 6236 OLIVER CREEK,PKWY, HOLLY SPRINGS, NC 27540 |
| ODONNELL, WINIFRED | 546 BARBADOS DRIVE, WILLIAMSTOWN, NJ 08094 |
| ODUH, CHUCK | 97-05 HORACE HARDING,EXPWY 15N, CORONA QUEENS, NY 11368 |
| ODW LOGISTICS | 1580 WILLIAMS RD, COLUMBUS, OH 43207 |
| OEHLER, KEVIN S | 2204 ANTHONY DR, DURHAM, NC 27705 |
| OEHLERS, ERIC | 1017 SPANISH OAK DR, FLOWER MOUND, TX 75028 |
| OEHMKE, PAULA E | 37 BLEILE TERRACE, ROCHESTER, NY 14621 |
| OELKERS, MELKIS | 14 MADISON DR, HELMETTA, NJ 08828 |
| OEM MANUFACTURING & SALES LLC | 969 BUENOS AVE, SAN DIEGO, CA 92110-3626 |
| OESMANN, JOHN W | 1 ANDREA CT, BUDD LAKE, NJ 07828 |
| OESTREICH, DENNIS | 8809 ONEAL RD, RALEIGH, NC 27613 |
| OESTREICH, RICHARD | 12204 FOX VALLEY STREET, RALEIGH, NC 27614 |
| OETTING, FRANKLIN S | 774 W BIRCH CT, LOUISVILLE, CO 80027 |
| OFFERS, ALBERT | 2352 HEDGEWOOD LANE,  ACCOUNT NO. 2087  ALLEN, TX 75013 |
| OFFERS, ALBERT G | 2352 HEDGEWOOD LN, ALLEN, TX 750135836 |
| OFFICE MAX SOLUTIONS | 263 SHUMAN BOULEVARD, NAPERVILLE, IL 60563 |
| OFFICE OF FINANCE | 200 NORTH SPRING ST, LOS ANGELES, CA 90012 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091,200 EAST COLFAX AVENUE, DENVER, CO 80203-1782 |
| OFFICE OF MISSOURI STATE TREASURER | ATTN: SCOTT HARPER, DIR UNCLAIM PROP,DIVISION OF UNCLAIMED PROPERTY,301 WEST HIGH STREET, ROOM 157, JEFFERSON CITY, MO 65101 |
| OFFICE OF MISSOURI STATE TREASURER | DIVISION OF UNCLAIMED PROPERTY,HARRY S TRUMAN BLDG ROOM 157, JEFFERSON CITY, MO 65101 |
| OFFICE OF SECRETARY OF STATE | NINA MITCHELL WELLS, SECRETARY OF STATE,PO BOX 300, TRENTON, NJ 08625 |
| OFFICE OF SECRETARY OF STATE | REGENA L THOMAS, SECRETARY OF STATE,PO BOX 300, TRENTON, NJ 08625-0300 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE,STATE CAPITOL, ROOM 104, HARTFORD, CT 06105 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE,30 TRINITY ST, STE 200, HARTFORD, CT 06106 |
| OFFICE OF SECRETARY OF STATE | RANDY A DANIELS, SECRETARY OF STATE,DEPT OF STATE,41 STATE ST, ALBANY, NY |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | 12231-0001 |
| OFFICE OF SECRETARY OF STATE | PEDRO A CORTES, SECRETARY,OF THE COMMONWEALTH,302 NORTH OFFICE BLDG, HARRISBURG, PA 17120 |
| OFFICE OF SECRETARY OF STATE | JEFFREY BULLOCK, SECRETARY OF STATE,TOWNSEND BUILDING,401 FEDERAL ST, STE 3, DOVER, DE 19901 |
| OFFICE OF SECRETARY OF STATE | HARRIET SMITH WINDSOR,SECRETARY OF STATE,401 FEDERAL ST, STE 3, DOVER, DE 19901 |
| OFFICE OF SECRETARY OF STATE | JOHN MCDONOUGH, SECRETARY OF STATE,STATE HOUSE, ANNAPOLIS, MD 21401 |
| OFFICE OF SECRETARY OF STATE | MARY D KANE, SECRETARY OF STATE,STATE HOUSE, ANNAPOLIS, MD 21401 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF,THE COMMONWEALTH,CITIZEN INFO SVC,ONE ASHBURTON PLACE, ROOM 1611, BOSTON, MA 02108-1512 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF,THE COMMONWEALTH,STATE HOUSE, ROOM 337, BOSTON, MA 02133 |
| OFFICE OF SECRETARY OF STATE | A. RALPH MOLLIS, SECRETARY OF STATE,217 STATE HOUSE,82 SMITH ST., PROVIDENCE, RI 02903 |
| OFFICE OF SECRETARY OF STATE | MATTHEW A BROWN, SECRETARY OF STATE,82 SMITH ST, ROOM 217, PROVIDENCE, RI 02903 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE,107 N MAIN ST, CONCORD, NH 03301 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE,STATE CAPITOL BLDG, ROOM 204,107 N MAIN ST, CONCORD, NH 03301 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE,148 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE,148 STATE HOUSE STATION, AUGUSTA, ME 04333-0148 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE,26 TERRACE ST-DRAWER 09, MONTPELIER, VT 05609 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE,26 TERRACE STREET, MONTPELIER, VT 05609-1101 |
| OFFICE OF SECRETARY OF STATE | MARYANN MILLER, EXECUTIVE DIRECTOR,441 FOURTH ST NW, STE 250 N, WASHINGTON, DC 20001 |
| OFFICE OF SECRETARY OF STATE | STEPHANIE SCOTT, SECRETARY OF,THE DISTRICT,1350 PENNSYLVANIA AVE., NW, STE 419, WASHINGTON, DC 20004 |
| OFFICE OF SECRETARY OF STATE | KATHERINE K. HANLEY, SECRETARY OF STATE,PO BOX 2454, CAPITOL SQ., RICHMOND, VA 23218 |
| OFFICE OF SECRETARY OF STATE | ANITA A RIMLER, SCRTRY OF THE CMMNWLTH,PATRICK HENRY BLDG,4TH FL,1111 E. BRD ST, RICHMOND, VA 23219 |
| OFFICE OF SECRETARY OF STATE | NATALIE TENNANT, SECRETARY OF STATE,BLDG 1, SUITE-157K,1900 KANAWHA BLVD EAST, CHARLESTON, WV 25305 |
| OFFICE OF SECRETARY OF STATE | BETTY IRELAND, SECRETARY OF STATE,BLDG 1, STE 157-K,1900 KANAWHA BLVD EAST, CHARLESTON, WV 25305-0770 |
| OFFICE OF SECRETARY OF STATE | ELAINE F MARSHALL, SECRETARY OF STATE,PO BOX 29622, RALEIGH, NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | MARK HAMMOND, SECRETARY OF STATE,PO BOX 11350, COLUMBIA, SC 29211 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE,700 CAPITOL AVE, STE 152, FRANKFORT, KY 40601 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE,700 CAPITOL AVE, STE 152, FRANKFORT, KY 40601-3493 |
| OFFICE OF SECRETARY OF STATE | JENNIFER BRUNNER, SECRETARY OF STATE,180 E BROAD STREET, COLUMBUS, OH 43215 |
| OFFICE OF SECRETARY OF STATE | J KENNETH BLACKWELL, SECRETARY OF STATE,180 E BROAD ST, 16TH FL, COLUMBUS, OH 43215 |
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE,430 W. ALLEGAN STREET, 4TH FL, LANSING, MI 48918 |
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE,MICHIGAN DEPT OF STATE, LANSING, MI 48918 |
| OFFICE OF SECRETARY OF STATE | KAREN HANDEL, SECRETARY OF STATE,STATE CAPITOL, ROOM 214, ATLANTA, GA 30334 |
| OFFICE OF SECRETARY OF STATE | CATHY COX, SECRETARY OF STATE,214 STATE CAPITOL, ATLANTA, GA 30334 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | KURT BROWNING, SECRETARY OF STATE,R A GRAY BLDG,500 S BRONOUGH, SUITE 100, TALLAHASSEE, FL 32399 |
| OFFICE OF SECRETARY OF STATE | GLENDA E HOOD,SECRETARY OF STATE,R A GRAY BLDG,500 S BRONOUGH, TALLAHASSEE, FL 32399-0250 |
| OFFICE OF SECRETARY OF STATE | NANCY WORLEY, SECRETARY OF STATE,PO BOX 5616, MONTGOMERY, AL 36103-5616 |
| OFFICE OF SECRETARY OF STATE | BETH CHAPMAN, SECRETARY OF STATE,STATE CAPITAL, STE. S-105,600 DEXTER AVENUE, MONTGOMERY, AL 36104 |
| OFFICE OF SECRETARY OF STATE | RILEY DARNELL, SECRETARY OF STATE,8TH FLOOR, SNODGRASS TOWER,312 8TH AVE. NORTH, NASHVILLE, TN 37243 |
| OFFICE OF SECRETARY OF STATE | TRE HARGETT, SECRETARY OF STATE,FIRST FLOOR, STATE CAPITOL, NASHVILLE, TN 37243-0305 |
| OFFICE OF SECRETARY OF STATE | TODD ROKITA, SECRETARY OF STATE,201 STATE HOUSE, INDIANAPOLIS, IN 46204 |
| OFFICE OF SECRETARY OF STATE | MICHAEL MAURO, SECRETARY OF STATE,STATE CAPITOL RM 105,1007 E. GRAND AVE., DES MOINES, IA 50319 |
| OFFICE OF SECRETARY OF STATE | CHET J CULVER, SECRETARY OF STATE,STATE CAPITOL RM 105, DES MOINES, IA 50319 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE,30 W. MIFFLIN STREET,9TH AND 10TH FLOORS, MADISON, WI 53707 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE,PO BOX 7848, MADISON, WI 53707-7848 |
| OFFICE OF SECRETARY OF STATE | MARY KIFFMEYER, SECRETARY OF STATE,180 STATE OFFICE BLDG,100 REV. DR. MARTIN LUTHER KING JR BLVD, ST PAUL, MN 55155 |
| OFFICE OF SECRETARY OF STATE | MARK RITCHIE, SECRETARY OF STATE,180 STATE OFFICE BLDG,100 REV. DR. MARTIN LUTHER KING JR BLVD, ST PAUL, MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE,213 STATE CAPITOL, SPRINGFIELD, IL 62706 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE,213 STATE CAPITOL, SPRINGFIELD, IL 62756 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE,600 WEST MAIN,PO BOX 1767, JEFFERSON CITY, MO 65101 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE,STATE CAPITOL, ROOM 208,600 W MAIN, JEFFERSON CITY, MO 65101 |
| OFFICE OF SECRETARY OF STATE | C. DELBERT HOSEMANN, JR.,SECRETRARY OF STATE,PO BOX 136, 401 MISSISSIPPI ST., JACKSON, MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | ERIC CLARK, SECRETARY OF STATE,PO BOX 136, JACKSON, MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE,CAPITOL BLDG,500 E CAPITOL AVE, STE 204, PIERRE, SD 57501 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE,CAPITOL BLDG,500 E CAPITOL AVE, STE 204, PIERRE, SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE | ALVIN A JAEGER, SECRETARY OF STATE,600 E BOULEVARD AVE, DEPT 108, BISMARCK, ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE,MEMORIAL HALL,120 SW 10TH AVE, TOPEKA, KS 66612 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE,MEMORIAL HALL, 1ST FL,120 SW 10TH AVE, TOPEKA, KS 66612-1594 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE,STATE CAPITOL, STE 2300,PO BOX 94608, LINCOLN, NE 68509 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE,1445 K ST., SUITE 2300, LINCOLN, NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE | JAY CARDENNE, SECRETARY OF STATE,PO BOX 94125, BATON ROUGE, LA 70804 |
| OFFICE OF SECRETARY OF STATE | AL ATER, SECRETARY OF STATE,PO BOX 94125, BATON ROUGE, LA 70804-9125 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE,256 STATE CAPITOL BUILDING, LITTLE ROCK, AR 72201 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE,STATE CAPITOL, ROOM 256, LITTLE ROCK, AR 72201 |
| OFFICE OF SECRETARY OF STATE | M SUSAN SAVAGE, SECRETARY OF STATE,2300 N. LINCOLN BLVD,STE. 101, OKLAHOMA CITY, OK 73105 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | M SUSAN SAVAGE, SECRETARY OF STATE,PO BOX 53390, OKLAHOMA CITY, OK 73152-3390 |
| OFFICE OF SECRETARY OF STATE | HON. GREGORY FRANCIS,LIEUTENANT GOVERNOR,18 KONGENS GADE, ST. THOMAS, VI 00801 |
| OFFICE OF SECRETARY OF STATE | HON. VARGRAVE A RICHARDS, LT GOVERNOR,1131 KINGS ST, STE 101,CHRISTIANSTED, ST CROIX, VI 00820 |
| OFFICE OF SECRETARY OF STATE | KENNETH MCCLINTOCK, SECRETARY OF STATE,DEPARTMENT OF STATE,PO BOX 9023271, SAN JUAN, PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | HON. MARISARA PONT MARCHESE,SECRETARY OF STATE,DEPT DE ESTADO ,PO BOX 9023271, SAN JUAN, PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | ESPERANZA "HOPE" ANDRADE, SEC. OF STATE,PO BOX 12697, AUSTIN, TX 78711 |
| OFFICE OF SECRETARY OF STATE | ROGER WILLIAMS, SECRETARY OF STATE,PO BOX 12887, AUSTIN, TX 78711-2887 |
| OFFICE OF SECRETARY OF STATE | BERNIE BUESHER, SECRETARY OF STATE,1700 BROADWAY,SUITE 250, DENVER, CO 80290 |
| OFFICE OF SECRETARY OF STATE | DONETTA DAVIDSON, SECRETARY OF STATE,1700 BROADWAY, DENVER, CO 80290 |
| OFFICE OF SECRETARY OF STATE | MAX MAXFIELD, SECRETARY OF STATE,STATE CAPITOL BLDG,200 WEST 24TH, CHEYENNE, WY 82002 |
| OFFICE OF SECRETARY OF STATE | JOSEPH B MEYER, SECRETARY OF STATE,STATE CAPITOL BLDG, CHEYENNE, WY 82002 |
| OFFICE OF SECRETARY OF STATE | MARY HERRERA, SECRETARY OF STATE,325 DON GASPAR, SUITE 300,CAPITOL ANNEX, SANTA FE, NM 87503 |
| OFFICE OF SECRETARY OF STATE | REBECCA VIGIL-GIRON, SECRETARY OF STATE,STATE CAPITOL NORTH ANNEX, STE 300, SANTA FE, NM 87503 |
| OFFICE OF SECRETARY OF STATE | LINDA MCCULLOCH, SECRETARY OF STATE,STATE CAPITOL, ROOM 260, HELENA, MT 59601 |
| OFFICE OF SECRETARY OF STATE | BRAD JOHNSON, SECRETARY OF STATE,STATE CAPITOL, ROOM 260,PO BOX 202801, HELENA, MT 59620-2801 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE,304 N. 8TH ST., SUITE 149,PO BOX 83720, BOISE, ID 83720 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE,700 W JEFFERSON, ROOM 203, BOISE, ID 83720-0080 |
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR,UTAH STATE CAPITOL,STE. 220, SALT LAKE CITY, UT 84114 |
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR,UTAH STATE CAPITOL COMPLEX,EAST BUILDING, SUITE 200, SALT LAKE CITY, UT 84114 |
| OFFICE OF SECRETARY OF STATE | KEN BENNETT, SECRETARY OF STATE,1700 W WASHINGTON ST,CAPITOL EXECUTIVE TOWER 7TH FLOOR, PHOENIX, AZ 85007-2808 |
| OFFICE OF SECRETARY OF STATE | JAN BREWER, SECRETARY OF STATE,1700 W WASHINGTON ST,CAPITOL EXECUTIVE TOWER 7TH FLOOR, PHOENIX, AZ 85007-2888 |
| OFFICE OF SECRETARY OF STATE | ROSS MILLER, SECRETARY OF STATE,101 N CARSON ST, STE 3, CARSON CITY, NV 89701 |
| OFFICE OF SECRETARY OF STATE | DEAN HELLER, SECRETARY OF STATE,101 N CARSON ST, STE 3, CARSON CITY, NV 89701-3714 |
| OFFICE OF SECRETARY OF STATE | DEBRA BOWEN, SECRETARY OF STATE,1500 11TH ST, SACRAMENTO, CA 95814 |
| OFFICE OF SECRETARY OF STATE | BRUCE MCPHERSON, SECRETARY OF STATE,1500 11TH ST, SACRAMENTO, CA 95814 |
| OFFICE OF SECRETARY OF STATE | IPULASI A. SUNIA, LIEUTENANT GOVERNOR,OFFICE OF THE GOVERNOR, PAGO PAGO, AS 96799 |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR,HAWAII STATE CAPITOL,FIFTH FLOOR, HONOLULU, HI 96813 |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR,HAWAII STATE CAPITOL,EXECUTIVE CHAMBERS, HONOLULU, HI 96813 |
| OFFICE OF SECRETARY OF STATE | MICHAEL CRUZ, LIEUTENANT GOVERNOR,RJ BORDALLO GOVERNOR'S COMPLEX,PO BOX 2950, HAGATNA, GU 96932 |
| OFFICE OF SECRETARY OF STATE | KATE BROWN, SECRETARY OF STATE,136 STATE CAPITOL, SALEM, OR 97310 |
| OFFICE OF SECRETARY OF STATE | BILL BRADBURY, SECRETARY OF STATE,136 STATE CAPITOL, SALEM, OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE,LEGISLATIVE BUILDING, 2ND FL,PO BOX 40220, OLYMPIA, WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE,PO BOX 40220, OLYMPIA, WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | LOREN LEMAN, LT GOVERNOR,STATE CAPITOL, 3RD FL,P.O. BOX 110015, JUNEAU, AK |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | 99811 |
| OFFICE OF SECRETARY OF STATE | SEAN PARNELL, LT GOVERNOR,P.O. BOX 110015, JUNEAU, AK 99811-0015 |
| OFFICE OF SECRETARY OF STATE, LORRAINE | CORTES-VAZQUEZ, SECRETARY OF STATE,ONE COMMERCE PLAZA,99 WASHINGTON AVE., SUITE 1100, ALBANY, NY 12231 |
| OFFICE OF STATE TAX COMMISSIONER | , , ND |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127, BISMARCK, ND 58505 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127, BISMARCK, ND 58505-0553 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL,600 EAST BOULEVARD AVENUE, BISMARCK, ND 58505-0599 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127, BISMARCK, ND 58505-553 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE.,SUITE 183, FRANKFORT, KY 40601 |
| OFFICE OF TELECOMMUNICATIONS MGT | KRISTEN SCHWERTNER,JAMIE GARNER,1800 NORTH 3RD STREET, BATON ROUGE, LA 70802 |
| OFFICE OF THE CITY CLERK | 1 CENTRE STREET, NEW YORK, NY 10007-1602 |
| OFFICE OF THE STATE BANK COMMISSIONER | 555 E LOOCKERMAN ST,SUITE 210, DOVER, DE 19901 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE,SUITE 1202 WEST TOWER, ATLANTA, GA 30334 |
| OFFICEMAX | 1501 1ST AVENUE, OTTAWA, IL 61350 |
| OFS CABLES | 1 BRIGHTWAVE BLVD, CARROLLTON, GA 30117-5261 |
| OFS CABLES | OFS FITEL,1 BRIGHTWAVE BLVD, CARROLLTON, GA 30117-5261 |
| OFS FITEL | PRIORPARKEN 680, BRONDBY,  2605 DENMARK |
| OFS FITEL | SPECIALTY FIBER DEVICES,PRIORPARKEN 680, BRONDBY,  2605 DENMARK |
| OFS FITEL | OFS FITEL USA,55 DARLING AVENUE, AVON, CT 06001-1260 |
| OFS FITEL | OFS CABLES,OFS FITEL,1 BRIGHTWAVE BLVD, CARROLLTON, GA 30117-5261 |
| OFS FITEL | PO BOX 532434, ATLANTA, GA 30353 |
| OFS FITEL LLC | 25 SCHOOLHOUSE ROAD, SOMERSET, NJ 08873-1207 |
| OFS FITEL LLC | 2000 NORTHEAST EXPRESSWAY, NORCROSS, GA 30071 |
| OFS FITEL LLC | PO BOX 532434, ATLANTA, GA 30353-2434 |
| OFS FITEL USA | PO BOX 27349, NEW YORK, NY 10087-7349 |
| OFS FITEL USA | 55 DARLING AVENUE, AVON, CT 06001-1260 |
| OGA, NELSON | 3313 BRIGHT STAR WAY, PLANO, TX 75074 |
| OGBURN, NONI S | 3232 LEWIS FARM RD, RALEIGH, NC 27607 |
| OGDEN, KIMBERLY E | 3421 36TH ST #A19, SAN DIEGO, CA 92104 |
| OGILVY RENAULT | 1981 AVENUE MCGILL COLLEGE, BUREAU 1100, MONTREAL, QC H3A 3C1 CANADA |
| OGILVY RENAULT | P. O. BOX 11,200 KING ST. WEST, SUITE 1100, TORONTO, ON M5H 3T4 CANADA |
| OGILVY RENAULT | 1981 AVENUE MCGILL COLLEGE,SUITE 1100, MONTREAL, QC H3A 3C1 CANADA |
| OGILVY RENAULT | SUITE 1500,45 O'CONNOR STREET, OTTAWA, ON K1P 1A4 CANADA |
| OGILVY RENAULT | STE 3800 200 BAY ST PO BOX 84,ROYAL BK PLAZA SOUTH TOWER, TORONTO, ON M5J 2Z4 CANADA |
| OGILVY RENAULT LLP | SUITE 3800 ROYAL BANK PLAZA,S TOWER 200 BAY ST PO BOX 84, TORONTO, ON M5J 2Z4 CANADA |
| OGLE, GREGORY | 480 MT ZION RD, MONCURE, NC 27559 |
| OGLESBY, LAURA | 2925 KELLER SPRINGS RD. #326, CARROLLTON, TX, TX 75006 |
| OGRODNIK, SCOTT M | 759 SCHOONER LN, ELK GROVE VLG, IL 60007 |
| OGUNBAYO, MAYOWA | 425 WELLMAN AVE, NORTH CHELMSFORD, MA 01863 |
| OH, TAE H | 7324 SKILLMAN,APT 2023, DALLAS, TX 75231 |
| OHIO | DEPARTMENT OF COMMERCE,DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH STREET, 20TH FLOOR, COLUMBUS, OH 43215-6108 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE, COLUMBUS, OH 43219 |
| OHIO BUREAU OF WORKERS' COMPENSATION | 30 W. SPRING ST., COLUMBUS, OH 43215-2256 |
| OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 22ND FLOOR, COLUMBUS, OH 43215 |
| OHIO DEPARTMENT OF COMMERCE | ATTN: YAW OBENG, SUPERINTENDENT,DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH STREET, 20TH FLOOR, COLUMBUS, OH 43215-6108 |

| Claim Name | Address Information |
|---|---|
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF FINANCIAL INSTITUTIONS,77 SOUTH HIGH STREET 21ST FLOOR, COLUMBUS, OH 43215-6120 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH ST 20TH FLOOR, COLUMBUS, OH 43266-0545 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR, COLUMBUS, OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGCY | 122 S FRONT ST, COLUMBUS, OH 43215-3425 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700,P.O. BOX 1049, COLUMBUS, OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049, COLUMBUS, OH 43216-1049 |
| OHIO SECRETARY OF STATE | 180 EAST BROAD ST, COLUMBUS, OH 43215 |
| OHIO SECRETARY OF STATE | PO BOX 1028, COLUMBUS, OH 43216 |
| OHIO SECRETARY OF STATE | PO BOX 1329, COLUMBUS, OH 43216 |
| OHIO TELECOM ASSOCIATION | 17 SOUTH HIGH ST,SUITE 600, COLUMBUS, OH 43215 |
| OHIO TREASURER OF STATE | , , OH |
| OHIO TREASURER OF STATE | PO BOX 804, COLUMBUS, OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561, COLUMBUS, OH 43266-0061 |
| OHIO UNIVERSITY | 108 CUTLER HALL, ATHENS, OH 45701 |
| OHLAND, ANDRE J | 842 PALMS BLVD, VENICE, CA 90291 |
| OHMAN, LYNN E | 241 N 1170 EAST, SPRINGVILLE, UT 84663 |
| OHRI, BUBNISH | 2116 ESTES PARK DRIVE, ALLEN, TX 75013 |
| OIF | 48377 FREMONT BLVD SUITE 117, FREMONT, CA 94538-6565 |
| OKADA FUSHIMI & HIRANO PC | NE KUDAN MINAMI E-CHOME,CHIYODA-KU, TOKYO,    JAPAN |
| OKANOGAN COUNTY PUBLIC UTIL DISTR 1 | 1331 2ND AVE N,PO BOX 912, OKANOGAN, WA 98840-0912 |
| OKARMUS, JERRY | 2661 SOUTH COURSE DR,APT 902, PAPANO BEACH, FL 33069 |
| OKHUYSEN, FRANCISCO | 3112 CANIDE LN, MCKINNEY, TX 75070 |
| OKI ELECTRIC INDUSTRY CO., LTD. | 7-12 TORANOMON 1-CHOME,MINATOKU, TOKYO,   105 JAPAN |
| OKI SEMICONDUCTOR AMERICA INC | 1173 BORREGAS AVE, SUNNYVALE, CA 94089 |
| OKI SYSTEM MATE | 1/16/8 CHUO WARABI SHI, SAITAMA,   335-8510 JAPAN |
| OKLAHOMA | TREASURER,2300 N. LINCOLN BLVD,ROOM 217, OKLAHOMA CITY, OK 73105 |
| OKLAHOMA DEPARTMENT OF LABOR | 4001 N. LINCOLN BLVD., OKLAHOMA CITY, OK 73105-5212 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY,707 N ROBINSON,P.O. BOX 1677, OKLAHOMA CITY, OK 73101-1677 |
| OKLAHOMA SECRETARY OF STATE | BUSINESS FILING DEPARTMENT,2300 NORTH LINCOLN BLVD, OKLAHOMA CITY, OK 73105-4897 |
| OKLAHOMA STATE TREASURER | ATTN: KATHY JANES, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,4545 N. LINCOLN BLVD., SUITE 106, OKLAHOMA CITY, OK 73105-3413 |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION,4545 NORTH LINCOLN BLVD, OKLAHOMA CITY, OK 73105-3413 |
| OKLAHOMA TAX COMMISSION | , , OK |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION,GENERAL COUNSEL'S OFFICE,120 N. ROBINSON, SUITE 2000, ACCOUNT NO. 6286F  OKLAHOMA CITY, OK 73102-7471 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION,P.O. BOX 26850, OKLAHOMA CITY, OK 73126 |
| OKLAHOMA TAX COMMISSION | INCOME TAX,P.O. BOX 26800, OKLAHOMA CITY, OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800, OKLAHOMA CITY, OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION,P.O. BOX 26850, OKLAHOMA CITY, OK 73126-0850 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX,P.O. BOX 26930, OKLAHOMA CITY, OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930,FRANCHISE TAX, OKLAHOMA CITY, OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION,P.O. BOX 26850, OKLAHOMA CITY, OK 73126-850 |
| OKLAHOMA TELEPHONE & TELEGRAPH INC | 213 N OTIS AVE, DUSTIN, OK 74839 |
| OKLAHOMA TELEPHONE ASSOCIATION | 301 NW 63RD STREET SUITE 410, OKLAHOMA CITY, OK 73116 |
| OKLAHOMA WESTERN TELEPHONE CO INC | 102 E CHOCTAW ST,PO BOX 399, CLAYTON, OK 74536-0399 |

| Claim Name | Address Information |
|---|---|
| OKONSKI, JOHN S | 2162 DARBY ST, ESCONDIDO, CA 92025 |
| OKONY, ROBERT | 13074 STRATFORD DR., STERLING HEIGHTS, MI 48313 |
| OKREND, FRED L | P.O. BOX 612, FOREST HILLS, NY 11375 |
| OLAH MONTOYA, FABIAN | 1844 SW 149TH AVE, MIRAMAR, FL 33027 |
| OLAKENGIL, JOJU FRANCIS | 1235 WILDWOOD AVE,APT 205, SAN JOSE, CA 94089 |
| OLANDAG, CARLITO B | 1598 CHABOT WAY, SAN JOSE, CA 95122 |
| OLANDER CO INC | 144 COMMERCIAL AVE, SUNNYVALE, CA 94086-5298 |
| OLANO, GERALD | 553 UNDERCLIFF AVE,APT #8, EDGEWATER, NJ 07020 |
| OLASCOAGA, MARCOS | 1503 CLEAR CREEK DRIVE, ALLEN, TX 75002 |
| OLDEN, SCOTT J. | 639 CADBURY DR, ODENTON, MD 21113 |
| OLDENBURG, MARY A | 1526 INDEPENDENCE AVE, CHASKA, MN 55318 |
| OLDFATHER, DAVID | 7216 SAGE MEADOW WAY, PLANO, TX 75024 |
| OLDHAM, ANGELA | 615 HENRY OLDHAM RD, BEAR CREEK, NC 27207 |
| OLDHAM, ERIC S | 1341 BERNARD PURVIS,RD, BENNETT, NC 27208 |
| OLDHAM, ROY E | RR1 BOX 6A, EL DORADO, IL 62930 |
| OLDRICH, EDWARD | 107 MAPLE LANE SOUTH, VALATIE, NY 12184 |
| OLDS, DEBORAH | 6610 WIND RIDGE ROAD, MT. AIRY, MD 21771 |
| OLE OLE LLC | 9777 WILSHIRE BLVD,SUITE 1004, BEVERLY HILLS, CA 90212-1901 |
| OLEANDER SOLUTIONS | 1077 MISTIC LANE, VANDALIA, OH 45377-9643 |
| OLECKO, GRANT | 288 ARLINGTON AVE., , ON K1R 5T2 CANADA |
| OLEJARCZYK, RONALD | 8216 BRUSHCREEK CT, CITRUS HEIGHTS, CA 95621 |
| OLEJNICZAK, MICHAEL | 15457 WARWICK DRIVE, OAK FOREST, IL 60452 |
| OLEKSY, LOTTIE | 5741 N OKETO AVE, CHICAGO, IL 60631 |
| OLESKO, L | 10244 TRESOR COURT, LAS VEGAS, NV 89135 |
| OLIJAR, MARY JEAN | 6371 FERNE AVE, CYPRESS, CA 90630 |
| OLIN, ALBERT H | 7249 MINESHAFT RD, RALEIGH, NC 27615 |
| OLINDE, RICHARD | 15398 SOUTH CONSTANCE, OLATHE, KS 66062 |
| OLINYK, GENE | 415 BALLYSHANNON DRIVE, DACULA, GA 30019 |
| OLINYK, GENE T | 415 BALLYSHANNON DRIVE, DACULA, GA 30019 |
| OLIS, LANNY P | 2202 MARICOPA WAY, SACRAMENTO, CA 95833 |
| OLIVARES, ALFONSO | 2800 BERRY HILL, MCKINNEY, TX 75069 |
| OLIVAREZ, CHARLES A | 871 SHUTTLEWORTH DR, ERIE, CO 80516 |
| OLIVAREZ, MICHAEL | 2709 SUNDANCE DR, MCKINNEY, TX 75071 |
| OLIVAS, ENRIQUE | 741 CANNEN JOHN LN., DALLAS, TX 75204 |
| OLIVEIRA, MANUEL | 2692 THATCHER CT, LAWRENCEVILLE, GA 30244 |
| OLIVEIRA, MILDRED M | 2692 THATCHER CT, , GA 30044 |
| OLIVER JR, CHARLES E | 3828 OLD COACH RD, RALEIGH, NC 27616 |
| OLIVER STONE | 41 LOUISE DR., HOLLIS, NH 03049 |
| OLIVER, BRUCE | 708 WILLARD DR, FOLSOM, CA 95630 |
| OLIVER, JAMES D | 1801 SEMINARY STR, NASHVILLE, TN 37207 |
| OLIVER, JUDITH C | 811 S GRANT ST #D, SAN MATEO, CA 94402 |
| OLIVER, KATHLEEN | 1341 CURTISS AVENUE, SAN JOSE, CA 95125 |
| OLIVER, NATALIE | 108 HAWKSBILL PLACE, GARNER, NC 27529 |
| OLIVER, RICHARD W | 885 CURTISWOOD LANE, NASHVILLE, TN 37204 |
| OLIVER, SHAWN | 4308 NARBERTH DR, PLANO, TX 75024 |
| OLIVER, THEODORE A | PO BOX 281, OMEKAMA, MI 49675 |
| OLIVER, VALERI | 1495 SWAN RIDGE ROAD, HILHAM, TN 38568 |
| OLIVER, WILLIAM B | 200 SEDGEMOOR DR, CARY, NC 27513 |
| OLIVERES, KAREN | 200 BAY STREET, 6TH FLOOR,ROYAL BANK PLAZA NORTH TOWER, TORONTO, ON M5J 2W7 |

| Claim Name | Address Information |
|------------|---------------------|
| OLIVERES, KAREN | CANADA |
| OLIVERI, RONALD W | 217 CARTER AVENUE, GIBBSTOWN, NJ 08027 |
| OLIVIER, MARC-ANDRE | 12-950 ST-ANTOINE, LACHINE, PQ H8S 1T2 CANADA |
| OLIVIERI, ELIZABETH | 2515 TRYON PINES DR., RALEIGH, NC 27603 |
| OLLIFF, WILLIAM | 2540 HIGHLAND POINTE DR., CUMMING, GA 30041 |
| OLPC FOUNDATION | 1 CAMBRIDGE CENTER 10TH FLOOR, CAMBRIDGE, MA 02139-1612 |
| OLSEN, ANTHONY D | 336 EVANSTOWN RD, PARSONS, TN 38363 |
| OLSEN, C L | 16 HEDGEROW LANE, STITTSVILLE,  K2S1C9 CANADA |
| OLSEN, DAVID | 1000 OLD CHARLESTOWN ROAD, BERRYVILLE, VA 22611 |
| OLSEN, GARY L | 7021 SPRING RIDGE RD, CARY, NC 27511 |
| OLSEN, JAMES T | 6116 HICKORY STICK LANE, MCKINNEY, TX 75070 |
| OLSEN, PATRICIA | 3 HILLSIDE ST, MAYNARD, MA 01754 |
| OLSEN, ROBERT H | 290 WILDFLOWER LN, SOMERVILLE, NJ 08876 |
| OLSEN, SHANE | 1302 CROSSROADS MANOR CT, CARY, NC 27518 |
| OLSESKI, JAMES J | 308 TRINITY DR, WEST CHESTER, PA 19382 |
| OLSON, BRUCE M | 8286 MERRILL, NILES, IL 60714-2445 |
| OLSON, EDWIN M | 620 FIFTEEN MILE DR, ROSEVILLE, CA 95678 |
| OLSON, ERIC | 2060 BOONE CIRCLE, FRISCO, TX 75034 |
| OLSON, GEORGE E | 1206 N FAULKNER DRIVE, CLAREMORE, OK 74017 |
| OLSON, JOEL E | 714 S 134TH ST, TACOMA, WA 98444 |
| OLSON, KEITH D | 2098 ROYALE DR, EAGAN, MN 55122-3390 |
| OLSON, LORILEE E | 9523 CREEKWOOD DRIVE, EDEN PRAIRIE, MN 55344 |
| OLSON, LOUISE B | 5537 36TH AVE SOUTH, MINNEAPOLIS, MN 55417 |
| OLSON, MARK A | 10952 WEST 140TH ST, ORLAND PARK, IL 60462 |
| OLSON, MARY | 2504 SE 34TH LANE, OKEECHOBEE, FL 34974 |
| OLSON, MICHAEL | 10584 PRAIRIE LAKES DR, EDEN PRAIRIE, MN 55344 |
| OLSON, MICHAEL J. | 10584 PRAIRIE LAKES DR., EDEN PRAIRIE, MN 55344 |
| OLSON, RICHARD | 5775 CORIANDER DR, OAK HILLS, CA 92344 |
| OLSON, RICHARD | 5775 CORIANDER DR, HESPERIA, CA 92345 |
| OLSON, RONALD E | 2312 114 LANE NW, COON RAPIDS, MN 55433 |
| OLSON, RUBY | 1021 N. 4TH STREET, MONTEVIDEO, MN 56265 |
| OLSON, SHARI | 1416 CAPSTAN DR, ALLEN, TX 75013 |
| OLSON, WAYNE L | 110 NUTHATCH CT, LOUISBURG, NC 27549 |
| OLSON, WILLIAM | 1416 CAPSTAN DRIVE, ALLEN, TX 75013 |
| OLSSON FRANK AND WEEDA PC | ATTORNEYS AT LAW SUITE 400,1400 SIXTEENTH STREET NW, WASHINGTON, DC 20036-2220 |
| OLVERA, MARIA E | 702 S. YNEZ AVE, MONTEREY PARK, CA 91754 |
| OLYMPIA CITY TREASURER | PO BOX 1967, OLYMPIA, WA 98507-1967 |
| OLYMPUS IMAGING AMERICA INC | 3500 CORPORATE PARKWAY, CENTER VALLEY, PA 18034-8229 |
| OLYNICK, DARRELL | 6370 WAVELAND DRIVE, CUMMING, GA 30040 |
| OM VIDEO | 50 HINES RD #100, KANATA, ON K2K 2M5 CANADA |
| OMAHA PLAZA INVESTMENTS | C/O CBRE THE MEGA GROUP, OMAHA, NE 68154 |
| OMAHA PLAZA INVESTMENTS | C/O CBRE THE MEGA GROUP,C/O CBRE THE MEGA GROUP, OMAHA, NE 68154 |
| OMAHA PLAZA INVESTMENTS | 13815 FNB PARKWAY,SUITE 101, OMAHA, NE 68154-5203 |
| OMAHA PLAZA INVESTMENTS, LLC | 14301 FNB PARKWAY, SUITE 100, OMAHA, NE 68154 |
| OMAHA STEAKS INTERNATIONAL INC | 11030 O ST, OMAHA, NE 68137-2346 |
| OMALLEY, ROBERT J | 92 WESTON AVE, BRAINTREE, MA 02184 |
| OMAN, BRUCE | 708 MOCKINGBIRD DR., MURPHY, TX 75094 |
| OMAR D ALVAREZ | 13056 TIERRA CREEL LN, EL PASO, TX 79938 |
| OMEGA CORPORATE CENTER, LP | ELEVEN PARKWAY CENTER, SUITE 300, PITTSBURGH, PA 15520 |

| Claim Name | Address Information |
|---|---|
| OMEGA CORPORATE CENTER, LP | ATTN: RON WILLIS,ELEVEN PARKWAY CENTER, SUITE 300, PITTSBURGH, PA 15220 |
| OMEGA CORPORATECENTER CORP | ELEVEN PARKWAY CENTER, SUITE 300, PITTSBURGH, PA 15520 |
| OMEGA ENGINEERING INC | P O BOX 740496, ATLANTA, GA 30374-0496 |
| OMEGA INC | 976 BERGAR STREET, LAVAL, QC H7L 5A1 CANADA |
| OMEGA INCORPORATED | OMEGA ENVIRONMENTAL INC,M2095, MONTREAL, QC H3C 4T9 CANADA |
| OMERAGIC, MERIMA | 18 MIDDLESEX ROAD, MERRIMACK, NH 03054 |
| OMIX INTERNATIONAL LLC | OUD METHA ROAD, DUBAI,  4199 UNITED ARAB EMIRATES |
| OMNICOR | 1170 FOSTER CITY BLVD, FOSTER CITY, CA 94404-3318 |
| OMNILOGIC SRL ATTN: ACCOUTS PAYABLE | PO BOX 180131,135 BUCHAREST PLOIESTI ROAD, BUCHAREST 013686,   ROMANIA |
| OMNIPOINT COMMUNICATIONS INC | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| OMNIPOINT COMMUNICATIONS INC | 12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| OMNIPOINT FACILITIES NETWORK 2 LLC | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| OMNIPOINT FACILITIES NETWORK 2 LLC | 12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| OMNIPOINT HOLDINGS INC | 12920 SE 38TH STREET, BELLEVUE, WA 98006-1350 |
| OMNIS SOFTWARE INC | 981 INDUSTRIAL RD., BLDG. B, SAN CARLOS, CA 94070-4117 |
| OMNITURE | DEPT 17426, PALATINE, IL 60055-7426 |
| OMNITURE | 550 EAST TIMPANOGOS CIRCLE, OREM, UT 84097 |
| OMNITURE, INC. | BRENT D. WRIDE,RAY QUINNEY & NEBEKER PC,PO BOX 45385,  ACCOUNT NO. 1039  SALT LAKE CITY, UT 84145-0385 |
| OMORI, HIROSHI | 2727 IVAN CT, LOS ANGELES, CA 90039 |
| OMURA, ALTON | 2907 ASHCREEK LN, FULLERTON, CA 92835 |
| ON COMPUTER SERVICES | 3047 EAST MEADOWS BOULEVARD, MEQUITE, TX 75149 |
| ON COMPUTER SERVICES | 3047 EAST MEADOWS BOULEVARD, SUITE A, MEQUITE, TX 75149 |
| ON COMPUTER SERVICES | PO BOX 852490, MESQUITE, TX 75185-2490 |
| ON COMPUTER SERVICES | DBA ON POWER SERVICES,11910 SHILOH RD, DALLAS, TX 75285 |
| ON COMPUTERS | ON COMPUTER SERVICES,3047 EAST MEADOWS BOULEVARD, MEQUITE, TX 75149 |
| ON PROCESS | 200 HOMER AVENUE, ASHLAND, MA 01721 |
| ON PROCESS | ON PROCESS TECHNOLOGY,200 HOMER AVENUE, ASHLAND, MA 01721 |
| ON PROCESS TECHNOLOGY | 200 HOMER AVENUE, ASHLAND, MA 01721 |
| ON SEMICONDUCTOR | 2300 BUCKSKIN RD, POCATELLO, ID 83201-2798 |
| ON SEMICONDUCTOR | AMIS,2300 BUCKSKIN RD, POCATELLO, ID 83201-2798 |
| ON THE GO SOLUTIONS INC | 3734A W OAKTON STREET, SKOKIE, IL 60076 |
| ONANON INC | 373 SINCLAIR RD, MILPITAS, CA 95035-5443 |
| ONART, ADNAN | 23 BAY STATE RD,UNIT 4, BOSTON, MA 02215 |
| ONDA TECHNO INTL PATENT ATTYS | 12-1 OMIYA-CHO, GIFU-SHI,  500 8731 JAPAN |
| ONDO, MARK S | 616 PARTRIDGE DR., CRANBERRY TWNSHP, PA 16066 |
| ONE BOSTON PLACE LLC | C/O CB RICHARD ELLIS INC, CHICAGO, IL 60696-0311 |
| ONE BOSTON PLACE, LLC | C/O CB RICHARD ELLIS/WHITTIER PARTNERS,AS AGENT FOR ONE BOSTON PLACE LLC,600 ATLANTIC AVENUE, BOSTON, MA 02210 |
| ONE BOSTON PLACES, LLC | C/O CB RICHARD ELLIS/ WHITTIER PARTNERS,ATTN: ANDREW W. HOAR,600 ATLANTIC AVENUE, BOSTON, MA 02210 |
| ONE CAPITAL MALL INVESTORS LP | C/O AKT PROPERTIES, SACRAMENTO, CA 95826 |
| ONE CAPITAL MALL INVESTORS, L.P. | 7700 COLLEGE TOWN DRIVE, SUITE 101, SACRAMENTO, CA 95826 |
| ONE CAPITAL MALL INVESTORS, L.P. | HEFNER, STARK & MAROIS, LLP,ATTN: THOMAS P. GRIFFIN, JR.,2150 RIVER PLAZA DRIVE, STE. 450, SACRAMENTO, CA 95833 |
| ONE CAPITOL MALL INVESTORS | AKT PROPERTIES,7700 COLLEGE TOWN DR, SACRAMENTO, CA 95826 |
| ONE CAPITOL MALL INVESTORS LP | ONE CAPITOL MALL,SUITE 230, SACRAMENTO, CA 95814-3234 |
| ONE CORP. | 135 HOANG NGAN,CAU GIAY DIST, HANOI,   VIETNAM |
| ONE EQUITY PARTNERS | 320 PARK AVENUE,18TH FLOOR, NEW YORK, NY 10022 |
| ONE LAPTOP PER CHILD ASSOCIATIONS | ONE CAMBRIDGE CENTER,10TH FLOOR, CAMBRIDGE, MA 02142-1605 |

| Claim Name | Address Information |
|---|---|
| ONE OSS LLC | 2725 SOUTH INDUSTRIAL HWY, SUITE 100, ANN ARBOR, MI 48104 |
| ONE SOURCE PEDIATRICS PA | 1625 N COMMERCE PARKWAY, WESTON, FL 33327 |
| ONEAC CORPORATION | 1560 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| ONEACCESS | ONEACCESS SA,28 RUE DE LA REDOUTE, FONTENAY AUX ROSES,   92260 FRANCE |
| ONEACCESS SA | 28 RUE DE LA REDOUTE, FONTENAY AUX ROSES,   92260 FRANCE |
| ONEACCESS SA | 28 RUE DE LA REDOUTE,ORDER PRO EXPANSION 10000, FONTENAY AUX ROSES,   92260 FRANCE |
| ONEAL WEBSTER | PO BOX 961 SIMMONDS BLDG, TORTOLA,    BRAZIL |
| ONEAL, ALVIE L | 906 17TH STREET, PLANO, TX 75074 |
| ONEIDA COUNTY RURAL TELEPHONE | GINNY WALTER,BECKY MACHALICEK,9560 MAIN ST., HOLLAND PATENT, NY 13354-3819 |
| ONEIDA COUNTY RURAL TELEPHONE | 9560 MAIN ST., HOLLAND PATENT, NY 13354-3819 |
| ONEIDA GOLF & COUNTRY CLUB | REF 510,PO BOX 10736, GREEN BAY, WI 54307-9079 |
| ONEIDA TELEPHONE EXCHANGE | GINNY WALTER,LINWOOD FOSTER,129 WEST HIGHWAY, ONEIDA, IL 61467-0445 |
| ONESOURCE COMMUNICATIONS | 891 KELLER PARKWAY,SUITE 220, KELLER, TX 76248-2486 |
| ONG, BOK ENG | 8017 GREENSBORO DR, PLANO, TX 75025 |
| ONG, THU-HA | 801 BELLFLOWER DR, PLANO, TX 75075 |
| ONGEWE, BERNARD | 18 REBECCA LANE, DRACUT, MA 01826 |
| ONIANWA, DUKA | 1012 SE 6TH STREET, FORT LAUDERDALE, FL 33301 |
| ONIX LAZER CORPORATION | 1-645 BELFAST RD, OTTAWA, ON K1G 4V3 CANADA |
| ONKAR, MUKUND | 434 TEAGARDEN CT, MURPHY, TX 75094 |
| ONLINE 2000 INC | 6825 TIMOTHY DRIVE, PLANO, TX 75023 |
| ONLINE CAREER CENTER DE MEXICO | MANUEL AVILA CAMACHO 1994-803,SAN LUCAS TEPETLACALCO, TLALNEPANTLA,   54055 MEXICO |
| ONLINE CAREER CENTER DE MEXICO | SA DE CV,MANUEL AVILA CAMACHO 1994-803, TLALNEPANTLA,   54055 MEXICO |
| ONMARK INC | 1100 LA GAUCHETIERE OUEST, SUITE C 25, MONTREAL, QC H3B 2S2 CANADA |
| ONOVE, ALPHONSE | 301 BUTTONWOOD DR., PARAMUS, NJ 07652 |
| ONPROCESS TECHNOLOGY, INC. | 200 HOMER AVE.,  ACCOUNT NO. 7887  ASHLAND, MA 01721 |
| ONRELAY LTD | KRISTEN SCHWERTNER,PETRA LAWS,39 YORK ROAD, LONDON SE1 7NQ,    UNITED KINGDOM |
| ONSITE CALIBRATIONS INC | 2150-29 STREET N.E.,UNIT 20, CALGARY, AB T1Y 7G4 CANADA |
| ONSTAR CORPORATION | 1400 STEPHENSON HWY, TROY, MI 48083 |
| ONTARIO GASKET INC | 5359 CANOTEK RD, OTTAWA, ON K1J 9E5 CANADA |
| ONTARIO MAPPING COMPANY | PO BOX 82, WHITBY, ON L1M 1B5 CANADA |
| ONTARIO MINISTRY OF REVENUE | 77 CITY CENTRE DR,SUITE 200, MISSISSAUGA, ON L5B 1M5 CANADA |
| ONTARIO POWER GENERATION INC | 700 UNIVERSITY AVE, TORONTO, ON M5G 1X6 CANADA |
| ONTARIO SCIENCE CENTRE | 770 DON MILLS ROAD, TORONTO, ON M3C 1T3 CANADA |
| ONTARIO SECURITIES COMMISSION | PO BOX 55,20 QUEEN ST. WEST, TORONTO, ON M5H 3S8 CANADA |
| ONTARIO STAGING LIMITED | 78 MACK AVENUE, TORONTO, ON M1L 1M9 CANADA |
| ONTRACK | 9023 COLUMBINE ROAD, EDEN PRAIRIE, MN 55347 |
| ONVIA | 1260 MERCER STREET,3RD FLOOR, SEATTLE, WA 98105 |
| ONVOY | 300 SOUTH HIGHWAY 169,SUITE 700, MINNEAPOLIS, MN 55426-1137 |
| ONVOY INC | 10300 6TH AVE N, MINNEAPOLIS, MN 55441 |
| ONWUASOANYA, EARNEST A | PO BOX 13722, RTP, NC 27709 |
| ONYEBUCHI, KELECHI | 9863 QUEENSWOOD LN, DALLAS, TX 75238 |
| OONA M GOFORTH | 700 N MAIN ST, PO BOX 234, FARMLAND, IN 47340 |
| OONNOONNY, BENCY | 536 STONY HILL ROAD, YARDLEY, PA 19067 |
| OOSTRA, MARK | 3325 - 157TH PLACE SE, MILL CREEK, WA 98012 |
| OPEN 80211S LTD | 165 JESSIE STREET,3RD FLOOR, SAN FRANCISCO, CA 84105-4008 |
| OPEN GRID FORUM | 15700 103RRD STREET STE 210, LEMONT, IL 60439 |
| OPEN MRI OF BEVERLY HILLS | PO BOX 16309, TAMPA, FL 33687 |

| Claim Name | Address Information |
|---|---|
| OPEN NETWORKS ENGINEERING INC | 777 EAST EISENHOWER PARKWAY, SUITE 650, ANN ARBOR, MI 48108-3273 |
| OPEN SYSTEMS SOLUTIONS INC | 7 KUHN STREET, SOMERSET, NJ 08873 |
| OPEN TERRACE ASSOCIATES | C/O THE HINMAN COMPANY, P.O. BOX 50751, KALAMAZOO, MI 49005-0751 |
| OPEN TERRACE ASSOCIATES LLC | 750 TRADE CENTER WAY STE 100, KALAMAZOO, MI 49002 |
| OPEN TERRACE ASSOCIATES LLC | 750 TRADE CENTER WAY STE 100, KALAMAZOO, MI 49008 |
| OPEN TERRACE ASSOCIATES LLC | 2851 CHARLEVOIX DRIVE,SE, SUITE 325, GRAND RAPIDS, MI 49546-7092 |
| OPEN TEXT | 275 FRANK TOMPA DR., WATERLOO, ON N2L 0A1 CANADA |
| OPEN TEXT CORPORATION | 275 FRANK TOMPA DR, WATERLOO, ON N2L 0A1 CANADA |
| OPEN TEXT CORPORATION | PO BOX 66512,AMF OHARE, CHICAGO, IL 60666-0512 |
| OPEN TEXT INC | PO BOX 8500-3885, PHILADELPHIA, PA 19178-3885 |
| OPENBASE CO LTD | SAMJUNG BLDG.,701 - 2 YOUKSAM-DONG, KANGNAM-KU,  135-080 KOREA |
| OPENLINK SOFTWARE INC | 10 BURLINGTON MALL ROAD, BURLINGTON, MA 01803 |
| OPENRULES INC | 75 CHATSWORTH CT, EDISON, NJ 08820-4049 |
| OPENSEA ALLIANCE | P O BOX 391351, MOUNTAIN VIEW, CA 94039-1351 |
| OPENWAVE SYSTEMS | 1400 SEAPORT BOULEVARD, REDWOOD CITY, CA 94063 |
| OPERADORA UNEFON, SA DE CV | FKA SISTEMAS PROF DE COMU,PERIFERICO SUR 4119,FUENTES DEL PEDREGAL, CIUDAD DE MEXICO, DF,  14141 MEXICO |
| OPERATIONAL TECHNOLOGIES | 4100 NW LOOP 410, SUITE 230, SAN ANTONIO, TX 78229 |
| OPERATIV INC | 331 SOMERSET ST W. SUITE 3, OTTAWA, ON K2P 0J8 CANADA |
| OPLINGER, JOHN W | 3 PUTNAM HILL  APT 1G, GREENWICH, CT 06830 |
| OPLINK | OPLINK COMMUNICATIONS INC,OCP,46335 LANDING PARKWAY, FREMONT, CA 94538-6407 |
| OPLINK COMMUNICATIONS INC | PO BOX 33062, NEWARK, NJ 07188-0062 |
| OPLINK COMMUNICATIONS INC | 46335 LANDING PARKWAY, FREMONT, CA 94538-6407 |
| OPLINK COMMUNICATIONS INC | OCP,46335 LANDING PARKWAY, FREMONT, CA 94538-6407 |
| OPNET TECHNOLOGIES INC | 7255 WOODMONT, BETHESDA, MD 20814 |
| OPNET TECHNOLOGIES INC | PO BOX 403816, ATLANTA, GA 30384-3816 |
| OPNEXT | OPNEXT INC,TECHNOLOGY SALES INC,1 CHRISTOPER WAY, EATONTOWN, NJ 07724 |
| OPNEXT INC | PO BOX 18820, NEWARK, NJ 07191-8820 |
| OPNEXT INC | 1 CHRISTOPER WAY, EATONTOWN, NJ 07724 |
| OPNEXT INC | TECHNOLOGY SALES INC,1 CHRISTOPER WAY, EATONTOWN, NJ 07724 |
| OPPENHEIMER & CO. INC | ATTN: OSCAR MAZARIO,125 BROAD STREET,15TH FLOOR, NEW YORK, NY 10004 |
| OPPENHEIMER, STAUNTON T | 360 LONG COVE DR, HILTON HEAD, SC 29928 |
| OPPERMANN, BRADLEY | 9578 LONGLOOK LANE, COLUMBIA, MD 21045 |
| OPPERMANN, BRADLEY P | 9578 LONGLOOK LANE, COLUMBIA, MD 21045 |
| OPPERUD, DIANNE K | 6401 XERXES AVE S, RICHFIELD, MN 55423 |
| OPRASEUTH, KIANG | 612 COLD SPRING DRIVE, ANTIOCH, TN 37013 |
| OPSWARE INC | 11000 REGENCY PARKWAY, SUITE 301, CARY, NC 27511 |
| OPSWARE INC | 11000 REGENCY PARKWAY, CARY, NC 27511 |
| OPSWAT | PO BOX 641103, SAN FRANCISCO, CA 94104-1103 |
| OPSWAT | OPSWAT,PO BOX 641103, SAN FRANCISCO, CA 94104-1103 |
| OPSWAT, INC. | 640 2ND ST, 2ND FL, SAN FRANCISCO, CA 94107 |
| OPTIBASE | 3031 TISCH WAY, PLAZA WEST SUTIE 1, SAN JOSE, CA 95128-2541 |
| OPTICAL COMMUNICATION PRODUCTS INC | 20961 KNAPP STREET, CHATSWORTH, CA 91311-5926 |
| OPTICAL INTERCONNECT LLC | 14850 VENTURE DRIVE, DALLAS, TX 75234 |
| OPTICOM GMBH | NAEGELSBACHSTRASSE 38, ERLANGEN,  91052 GERMANY |
| OPTIME | OPTIME CONSULTING INC,2225 N COMMERCE PARKWAY, WESTON, FL 33326 |
| OPTIME CONSULTING INC | 2225 N COMMERCE PARKWAY, WESTON, FL 33326 |
| OPTIME CONSULTING INC | 2225 N COMMERCE PARKWAY, SUITE 5, WESTON, FL 33326 |
| OPTIMI CORP | 75 14TH STREET,SUITE 2200, ATLANTA, GA 30309 |

| Claim Name | Address Information |
|---|---|
| OPTIMUM POWER AND ENVIRONMENT | 434 SW 12TH AVENUE, DEERFIELD BEACH, FL 33442-3108 |
| OPTIUM CORPORATION | 500 HORIZON DRIVE,SUITE 505, CHALFONT, CA 18914 |
| OPTIVOR FEDERAL LLC | 6011 UNIVERSITY BLVD,SUITE 470, ELLICOTT CITY, MD 21043 |
| OPTIVOR TECHNOLOGIES LLC | KRISTEN SCHWERTNER,JOHN WISE,6011 UNIVERSITY BLVD, ELLICOTT CITY, MD 21043-6074 |
| OPTOPLEX CORPORATION | 3374 GATEWAY BLVD, FREMONT, CA 94538-6525 |
| OPTRICS INC | 6810 104TH STREET, EDMONTON, AB T6H 2L6 CANADA |
| OR, JA-YEE | 1208 SURREY LANE, ALLEN, TX 75013 |
| ORABONA, KRISTIN L | 5051 WILMA WAY, SAN JOSE, CA 95124 |
| ORACLE | ORACLE CORP CANADA INC,110 MATHESON BOULEVARD WEST, MISSISSAUGA,  L5R 3P4 CANADA |
| ORACLE | ORACLE CORPORATION,500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065-1675 |
| ORACLE | P.O. BOX 44471, SAN FRANCISCO, CA 94144 |
| ORACLE | ORACLE,P.O. BOX 44471, SAN FRANCISCO, CA 94144 |
| ORACLE CORP | PO BOX 71028, CHICAGO, IL 60694-1028 |
| ORACLE CORP | 500 ORACLE PKY SUITE 659510, REDWOOD CITY, CA 94065-1675 |
| ORACLE CORP CANADA INC | 110 MATHESON BOULEVARD WEST, MISSISSAUGA, ON L5R 3P4 CANADA |
| ORACLE CORP CANADA INC | PO BOX 4598, POSTAL STATION A, TORONTO, ON M5W 4Y3 CANADA |
| ORACLE CORP CANADA INC | 110 MATHESON BOULEVARD WEST, MISSISSAUGA, ON L5R 3P4 CANADA |
| ORACLE CORP CANADA INC | PO BOX 4598, TORONTO, ON M5W 4Y3 CANADA |
| ORACLE CORPERATION | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| ORACLE CORPERATION CANADA INC | 110 MATHESON BOULEVARD WEST, MISSISSAUGA, ON L5R 3P4 CANADA |
| ORACLE CORPORATION | ORACLE USA INC., 500 ORACLE PARKWAY, RDWOOD SHORES, CA 94065 |
| ORACLE CORPORATION | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065-1675 |
| ORACLE EDUCATION | 203 NORTH LA SALLE STREET, CHICAGO, IL 60601 |
| ORACLE USA, INC. | ATTN: LEASE ADMINISTRATION,1001 SUNSET BLVD, ROCKLIN, CA 95765 |
| ORAL T SEZER | 3724 SUNLAKE FARMS RD, APEX, NC 27539 |
| ORAM, JOHN | 209 GREY FOX DR.  RR 2, OTTAWA, ON K0A1L0 CANADA |
| ORAN, GONUL | 111 MERIDIAN BLVD, KIRKLAND,  H9H4A2 CANADA |
| ORAN, YUKSEL | 111 MERIDIAN BLVD, KIRKLAND, H9H4A2 CANADA |
| ORANDER JR, RICHARD | 1004 WILSHIRE DR, CARY, NC 27511 |
| ORANDER JR, RICHARD G | 1004 WILSHIRE DR, CARY, NC 27511 |
| ORANDER, RICHARD G | 6404 CHAPMAN COURT, RALEIGH, NC 27612 |
| ORANGE BUSINESS HOLDINGS UK LTD | BETJEMAN PLACE, 215 BATH ROAD, SLOUGH,  SL1 4AA GREECE |
| ORANGE BUSINESS SERVICES | 38-40 RUE DU GENERAL LECLERC, ISSY-LES MOULINEAUX,   FRANCE |
| ORANGE BUSINESS SERVICES | 38-40 RUE DU GENERAL LECLERC,CEDEX 9 92794, ISSY-LES MOULINEAUX,   FRANCE |
| ORANGE COUNTY TAX COLLECTOR | P. O. BOX 1438, SANTA ANA, CA 92702 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1982, SANTA ANA, CA 92702-1982 |
| ORANGE COUNTY TREASURER | TAX COLLECTOR,ATTN: BANKRUPTCY UNIT,PO BOX 1438,  ACCOUNT NO. BK0900118  SANTA ANA, CA 92703 |
| ORANGE DISTRIBUTION | TSA 10 001, BAGNEUX CEDEX,  92227 FRANCE |
| ORANGE FRANCE | 1 AVENUE NELSON MANDELA, ARCUEIL,  94110 FRANCE |
| ORANGE FRANCE SA | 1 AVENUE NELSON MANDELA, ARCEUIL,  94110 FRANCE |
| ORASCOM TECHNOLOGY SOLUTIONS | 162B 26JULY ST., AGOUZA, GIZA,   EGYPT |
| ORBE, JOHN | 2008 KEHRSBORO DRIVE, CHESTERFIELD, MO 63005 |
| ORBE, JOHN F | 2008 KEHRSBORO DRIVE, CHESTERFIELD, MO 63005 |
| ORBEN COMUNICACIONES SA DE CV | NORTEAM,RICA 601,MONTFERRY, N.L.,   MEXICO |
| ORBEN COMUNICACIONES SA DE CV | NORTEAMERICA 601,VISTA HERMOSA, MONTERREY, NL,  64620 MEXICO |
| ORBEN COMUNICACIONES SA DE CV404485 | NORTE AMERICA NO 205, COL VISTA HERMOSA, NUEVO LEON,  64620 MEXICO |
| ORBEN COMUNICACIONES SA DE CV404485 | NORTE AMERICA NO 205, NUEVO LEON,  64620 MEXICO |

| Claim Name | Address Information |
|---|---|
| ORC WORLDWIDE | 500 5TH AVENUE, NEW YORK, NY 10110-0002 |
| ORCHESTRE SYMPHONIQUE DE LAVAL | 1 PLACE LAVAL, LAVAL, QC H7N 1A1 CANADA |
| ORCHOW, SABINA | 696 EAST RIVER BEND,DR, LILBURN, GA 30247 |
| ORCUTT, REGINE A | 1590 CANDLEWOOD DR, CRYSTAL LAKE, IL 60014 |
| ORCZYKOWSKI, DENNIS A | 1803 HIGHBURY LANE, AURORA, IL 60502 |
| ORD, KENNETH P | 404 FALL CREEK DR, RICHARDSON, TX 75080 |
| ORDANZA, BONAGRACE | 3135 CAMPUS DR,#329, SAN MATEO, CA 94403 |
| ORDER, KIM | 15 DANE CIRCLE,  ACCOUNT NO. 3428  TYNGSBORO, MA 01879 |
| ORDOG, STEPHEN C | 2113 LAWRENCE DR, RALEIGH, NC 27603 |
| ORDONEZ JR, TEOFILO | 10 ELIOT CIRCLE, SALINAS, CA 93906 |
| ORDONEZ, PHOEBE B | 5871 DRESSLER CIRCLE, LIVERMORE, CA 94550 |
| OREFFICE, ANDREW T | 3180 WILLS MILL RD, CUMMING, GA 30041 |
| OREGON | DEPARTMENT OF STATE LANDS,UNCLAIMED PROPERTY SECTION,775 SUMMER ST. NE SUITE 100, SALEM, OR 97301-1279 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST., #1045, PORTLAND, OR 97232 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | PORTLAND STATE OFFICE BLDG,800 NE OREGON ST, #1045, PORTLAND, OR 97232 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790, SALEM, OR 97309-0470 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14777, SALEM, OR 97309-0960 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 1477, SALEM, OR 97309-0960 |
| OREGON DEPARTMENT OF STATE LANDS | ATTN: PAMELA KLECKER, COORDINATOR,UNCLAIMED PROPERTY,P.O. BOX 4395, PORTLAND, OR 97208-4395 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY,811 SW 6TH AVENUE, PORTLAND, OR 97204-1390 |
| OREGON DEPT OF STATE LANDS | UNIT 18,PO BOX 4395, PORTLAND, OR 97208-4395 |
| OREGON IDAHO UTILITIES INC | 202 S FRANKLIN STREET, ROBINSON, IL 62454 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION,PO BOX 4353, PORTLAND, OR 97208-4353 |
| OREGON SECRETARY OF STATE | PO BOX 4353, PORTLAND, OR 97208-4353 |
| OREGON TELECOMMUNICATIONS ASSOC | 777 13TH STREET SE, SALEM, OR 97301-4038 |
| OREJOLA, EMMANUEL | 4 COUNTRYSIDE RD, N GRAFTON, MA 01536 |
| OREM, LARRY | 10304 CLEARY LANE, MITCHELLVILLE, MD 20721-2866 |
| ORENDAIN TELECOMMUNICATION SERVICES INC | 1480 BELTWOOD PKWY. E., STE 107, DALLAS, TX 75244 |
| ORFORD, EDWARD A | 100 ADELE GARDEN WAY, HERNDON, VA 20170 |
| ORGAN, WALTER | 11 HARBOR COVE, SLIDELL, LA 70458 |
| ORGAN, WALTER E | 11 HARBOR COVE, SLIDELL, LA 70458 |
| ORGANIZATION OF AMERICAN | STATES,DIR OF FINANCIAL SERVICES, WASHINGTON, DC 20006 |
| ORGANIZATION RESOURCES COUNSEL | ORC WORLDWIDE,500 FIFTH AVENUE, NEW YORK, NY 10110 |
| ORGO, HARRY | 3420 SOUTH OCEAN BLVD.,APT. 6-O, HIGHLAND BEACH, FL 33487 |
| ORIEL INSTRUMENTS CORPORATION | 150 LONG BEACH BOULEVARD, STRATFORD, CT 06615 |
| ORIENTAL PRINTED CIRCUITS LTD | 4 DAI SHUN ST, TAI PO NT,  HONG KONG |
| ORIUS CENTRAL OFFICE SERVICES INC | 80 TURNPIKE ROAD, WESTBORO, MA 01581 |
| ORIZONDO, ARACELI | 2563 SW 157 AVENUE, MIRAMAR, FL 33027 |
| ORKIN PEST CONTROL | 1850 LOVERIDGE ROAD, PITTSBURG, CA 94565-4111 |
| ORLANDO BUSINESS TELEPHONE SYSTEMS | 4558 SW 35TH STREET,SUITE 10, ORLANDO, FL 32811 |
| ORLANDO, CHRISTINE | 2930 TEAKWOOD DRIVE, GARLAND, TX 75044 |
| ORLANDO, GUY A | 26 FOOTHILLS DR, POMPTON PLAINS, NJ 07444 |
| ORLANDO, MICHAEL | 3014 COWHORN BRANCH CT, WAXHAW, NC 28173 |
| ORLANDO, MICHAEL | 9922 HAZELVIEW DR, CHARLOTTE, NC 28277 |
| ORLOSKY, MARK E | 157 AVIATION RD, QUEENSBURY, NY 12804 |
| ORMAN, MARK D | 3312 SMITH SPRINGS RD, ANTIOCH, TN 37013 |
| ORME, BRIAN A | 1249 DAZZLE LANE, CAPITOLA, CA 95010 |

| Claim Name | Address Information |
|---|---|
| ORMSBY, KARLA S | 312 SALLIE CR, RICHARDSON, TX 75081 |
| ORMSBY, KENT W | 312 SALLIE CR, RICHARDSON, TX 75081 |
| ORMSBY, KEVIN C | 8820 KENTON, DALLAS, TX 75231 |
| ORNBURN, STEPHEN B | 301 WYNNE'S RIDGE CR, MARIETTA, GA 30067 |
| ORNELLA NAPOLITANO | 1938 35TH STREET, NW, WASHINGTON, DC, DC 20007 |
| ORNER, CHARLES B | 81 LANGPAP RD, HONEOYE FALLS, NY 14472 |
| ORONA, CHRISTY L | 4907 STONY FORD, DALLAS, TX 75287 |
| OROSZ, RAYMUNDO | 12051 NW 10TH ST, CORAL SPRINGS, FL 33071 |
| OROZCO, JULIA | 833 TANNER WELL AVE, WAKE FOREST, NC 27587 |
| OROZCO, LUIS A | 27 RHODES AVE, BAYSHORE, NY 11706 |
| ORR, JAMES H | 211 FORESTVIEW DR, LUCAS, TX 750028471 |
| ORR, LARRY J | 12312 GLENLIVET WAY, RALEIGH, NC 27613 |
| ORR, LISA M | 26 EVERETT ST, WALTHAM, MA 02453 |
| ORR, ROBERT E | 810 OREGON AVE, BENSON, MN 56215 |
| ORR, ROSA | 4645 MAYER TRACE, ELLENWOOD, GA 30294 |
| ORR, TIMOTHY | 201 MILPASS DRIVE, HOLLY SPRINGS, NC 27540 |
| ORRICK HERRINGTON & SUTCLILFFE | KRISTEN SCHWERTNER,JAMIE GARNER,405 HOWARD ST, SAN FRANCISCO, CA 94105-2625 |
| ORSBURN, P. MICHAEL | 61 CINNAMON CIRCLE, FAIRPORT, NY 14450 |
| ORSO, PAOLA | 2104 ROUNDROCK TRAIL, PLANO, TX 75075 |
| ORTEGA, RAFAEL | 12341 TIERRA CANADA, EL PASO, TX 79938 |
| ORTH, EDWARD B | PO BOX 863, JENSEN BEACH, FL 34958-0863 |
| ORTHOPAEDIC CTR OF CENTRAL VIR | 1906 THOMSON DR, LYNCHBURG, VA 24501 |
| ORTIZ, BESSIE | 3904 HUNTERS TRL, MESQUITE, TX 75150 |
| ORTIZ, ERNESTO | 3238 VIRGINIA STREET, MIAMI, FL 33133 |
| ORTIZ, ESTHER | 7450 SABAL DRIVE, MIAMI LAKES, FL 33014 |
| ORTIZ, FELIX A | 1820 HARRISON AVE,4D, BRONX, NY 10453 |
| ORTIZ, JAIME | 86-06 35TH AVENUE, APT. 3P,APT. 3P, JACKSON HEIGHTS, NY 11372 |
| ORTIZ, MYRTA | 7125 GOLF COLONY CT.,#104, LAKE WORTH, FL 33467 |
| ORTIZ-LUNA, TERESA | 1047 UNIVERSITY AVE, SAN JOSE, CA 95126 |
| ORTLOFF ENGINEERS LTD | 415 W WALL STR,SUITE 2000, MIDLAND, TX 79701 |
| ORTNER, WILLIAM C | 3062 SYRACUSE, DEARBORN, MI 48124 |
| ORTON, SCOTT | 1204 EDGEWOOD LANE, ALLEN, TX 75013 |
| ORTT, ROBERT | 10912 QUEBEC AVE N, CHAMPLIN, MN 55316 |
| ORY, DENIS | 810 FOXWOOD LN, WYLIE, TX 75098 |
| ORZECHOWSKI, DIANE | 114 DRYWOOD PLACE, CARY, NC 27513 |
| OSBON, HENRY A | 4187 VIA NORTE AVE, CYPRESS, CA 90630 |
| OSBORN, CARL | 2401 EAST MCKINNEY ST.,#1311, DENTON, TX 76209 |
| OSBORNE JR, WILLIAM | 4508 RUTLAND CT, RALEIGH, NC 27613 |
| OSBORNE, DONNA C | 2986 HYACINTH DR, AUSTELL, GA 30001 |
| OSBORNE, KENT A | 125 HIGHGROVE DR, SUWANEE, GA 30024 |
| OSCAR | SANTA ANA 2-2D, GUECHO, BI 48930 SPAIN |
| OSEZUA, EHIGIE | 3931 KIRBY DR.  APT 630, FT. WORTH, TX 76155 |
| OSGOOD, JOHN M | 112 RUMFORD STREET, CONCORD, NH 03301 |
| OSHEA, KATHRYN B | 8523 NEW COMB WAY, LITTLETON, CO 80127 |
| OSHIDA, MATTHEW | 3341 PARK BLVD, PALO ALTO, CA 94306 |
| OSHIRO, PATRICIA M | 34636 ANCHOR DR, FREMONT, CA 94555 |
| OSINA, KEVIN | 2300 KATHRYN LANE #623, PLANO, TX 75025 |
| OSKOREP, FRANK J | 690 SCHOONER LANE, ELK GROVE, IL 60007 |
| OSKOWSKI, PHIL | 148 UTAH AVENUE, WOODLAND, CA 95695 |

| Claim Name | Address Information |
|---|---|
| OSLER HOSKIN & HARCOURT LLP | 1 FIRST CANADIAN PLACE,PO BOX 50, TORONTO, ON M5X 1B8 CANADA |
| OSLUND, LAWRENCE B | 13 SCENIC VIEW DR., HENDERSONVILLE, NC 28792 |
| OSMAN, SHARIQ | 15264 ROUSSEAU LN, LA MIRADA, CA 90638 |
| OSORIO, SUSAN | 1300 E SAN ANTONIO,SP #29, SAN JOSE, CA 95116 |
| OSS NOKALVA | EXECUTIVE SQUARE, SOMERSET, NJ 08873 |
| OSS NOKALVA | OSS NOKALVA,EXECUTIVE SQUARE, SOMERSET, NJ 08873 |
| OSS OBSERVER LLC | PO BOX 1319, SUGAR GROVE, IL 60554-1319 |
| OSSAMA A SALEH | 6617 BATTLEFORD DR, RALEIGH, NC 27613 |
| OSSWALD, JOHN | 122 OLIVIA DR, NORTHBRIDGE, MA 01534 |
| OSTASZEWSKI, JOHN | 1933 CAMBORNE CRESCENT, OTTAWA, ON K1H 7B6 CANADA |
| OSTASZEWSKI, PATRICK | 1802 N. UNIVERSITY DR.,NO. 282, PLANTATION, FL 33322 |
| OSTEN, MARY | 905 PLEASANT STREET, FOX RIVER GROVE, IL 60021 |
| OSTER, MARK | PO BOX 156500, SAN FRANCISCO, CA 94115 |
| OSTERHAUS, JAMES | 1785 STATELINE RD, LIBERTY, NE 68381 |
| OSTERHOUT, GREGORY | 313 FALCON CT, COPPELL, TX 75019 |
| OSTLUND, LISA | 157 AGAWAM ST,2ND FLOOR, LOWELL, MA 01852 |
| OSTMEYER, JONAS | 8545 CITATION DR., WELLINGTON, CO 80549 |
| OSTRANDER JR, KEVIN | 42 FORT EDWARD RD, FORT EDWARD, NY 12828 |
| OSTROWSKI, BRUCE | 102 BARRE RD, HUBBARDSTON, MA 01452 |
| OSTROWSKI, CARL L | 3194 SUNNYWOOD, ANN ARBOR, MI 48103 |
| OSTROWSKI, EDWARD F | 967 FORBES STREET, EAST HARTFORD, CT 06118 |
| OSWALT, BARBARA E | 13421 HIDDEN MEADOW,CT, HERNDON, VA 20171 |
| OTAZO, XAVIER | 2309 GABLE DR., , GA 30319 |
| OTAZO, XAVIER E | 2309 GABLE DRIVE, ATLANTA, GA 30319 |
| OTB SOLUTIONS GROUP | 5727 17TH AVENUE NE, SEATTLE, WA 98105 |
| OTI, LOURDES M | 1999 NE 15TH AVE, FT. LAUDERDALE, FL 33305 |
| OTIS, KIRK | 8613 BERWICK DRIVE, PLANO, TX 75025 |
| OTIS, LAWRENCE W | 30 BRANCH TURNPIKE, CONCORD, NH 03301 |
| OTIS, NANCY F | 14 BLUFFS DRIVE, PENACOOK, NH 03303 |
| OTT, BARBARA | 706 GLEN ROSE DR, ALLEN, TX 75013 |
| OTT, BARBARA E | 706 GLEN ROSE DR, ALLEN, TX 75013 |
| OTTATI, ANTHONY P | 1091 ROSEGOLD ST, FRANKLIN SQ, NY 11010 |
| OTTAWA BUSINESS INTERIORS | 183 COLONNADE ROAD, OTTAWA, ON K2E 7J4 CANADA |
| OTTAWA CENTRE FOR RESEARCH | AND INNOVATION,2625 QUEENSVIEW DRIVE, OTTAWA, ON K2B 8K2 CANADA |
| OTTAWA CITIZEN | 1101 BAXTER ROAD,P O BOX 5020, OTTAWA, ON K2C 3M4 CANADA |
| OTTAWA DRAGON BOAT RACE FESTIVAL | 34 407 LAURIER AVENUE WEST, OTTAWA, ON K1R 7Y7 CANADA |
| OTTAWA EMERG PHYS | PO BOX 815846, DALLAS, TX 75381 |
| OTTAWA FASTENER | 175 ROBERTSON ROAD, NEPEAN, ON K2H 5Z2 CANADA |
| OTTAWA KNOWLEDGE INDUSTRIES INC | 180 YORK STREET, OTTAWA, ON K1N 1J6 CANADA |
| OTTAWA MARRIOTT | 100 KENT STREET, OTTAWA, ON K1P 5R7 CANADA |
| OTTAWA SENATORS FOUNDATION | 1000 PALLADIUM DRIVE, KANATA, ON K2V 1A5 CANADA |
| OTTAWA SENATORS HOCKEY CLUB | 1000 PALLADIUM DRIVE, KANATA, ONT, ON K2V 1A5 CANADA |
| OTTAWA WATER & SEWER | PO BOX 3438,  ACCOUNT NO. 1002832701  OTTAWA, ON K1P 6M9 CANADA |
| OTTE, PATRICK | 748 TARA TRAIL, COLUMBIA, SC 29210 |
| OTTESON, JOHN | 40 S 900 E APT 12F, SALT LAKE CTY, UT 841021319 |
| OTTLEY, DERRICK A | 1042 REGENCY DR, ACWORTH, GA 30102 |
| OTTO, ROBERT | PO BOX 1361, LITTLETON, MA 01460-4361 |
| OTTOSSON, BENGT H | 7104 WINDOVER DR, DURHAM, NC 27712 |
| OUELLETTE, ERNEST A | 5A ORMOND ST., CONCORD, NH 03301 |

| Claim Name | Address Information |
| --- | --- |
| OUELLETTE, PAUL | 55 ROBINHOOD ROAD, NASHUA, NH 03062 |
| OUTLAW, CATHERINE | 2812 CROIX PLACE, RALEIGH, NC 27614 |
| OUTLER, SHIRLEY | 35 POLLY CT, COVINGTON, GA 300167780 |
| OUTSIDE INSIGHTS LLC | GREG RANSTROM, 63930 W QUAIL HAVEN DRIVE, BEND, OR 97701-8996 |
| OUTSTART INC | 745 ATLANTIC AVENUE, BOSTON, MA 02111-2735 |
| OUTSTART INC | 745 ATLANTIC AVENUE, 4TH FLOOR, BOSTON, MA 02111-2735 |
| OVARD, WILLIAM S | 5341 EAST 29TH ST, LONG BEACH, CA 90815 |
| OVENDEN, FRANCIS | 30 BROWN LANE, GROTON, MA 01450 |
| OVER, CLAYTON E | 631 WENDY WAY, DURHAM, NC 27712-9246 |
| OVERAAS, PETER | 10584 NORTH BLOOMFIELD RD, NEVADA CITY, CA 95959 |
| OVERBEEKE, ADAM | 5305 ARETE WAY, RALEIGH, NC 27607 |
| OVERBY, QUEEN M | BOX 585, 223 WESTBURY DR, OXFORD, NC 27565 |
| OVERCASH, LISA D. | 5001 DEER LAKE TRAIL,  ACCOUNT NO. 0138  WAKE FOREST, NC 27587 |
| OVERINGTON, LEE R | 6224 TEN TEN RD, APEX, NC 27502 |
| OVERLY, CLESS | 1825 HAWTHORN TERR, CUMMING, GA 30041 |
| OVERMAN, LARRY | 2461 PIKEVILLE-PRINCETON RD, PIKEVILLE, NC 27863 |
| OVERMAN, LARRY Q | 2461 PIKEVILLE-PRINCETON RD, PIKEVILLE, NC 27863 |
| OVERSEAS PATENT AGENCY INC | 2067 FIFTEEN MILE RD, STERLING HEIGHTS, MI 48310 |
| OVERSEAS PATENT AGENCY, INC. | 2067 15 MILE RD,  ACCOUNT NO. 126  STERLING HEIGHTS, MI 48310 |
| OVERSTREET II, EDWARD | 1130 OLYMPIC COURT, GILROY, CA 95020 |
| OVERTON, LARRY J | 520 EDINBURG RD, TRENTON, NJ 08619 |
| OVERTURE NETWORKS INC. | 2 DAVIS DRIVE, RESEARCH TRIANGLE PARK, NC 27709 |
| OVIEDO, DANIEL | 119 SHIREHURST DR, MURPHY, TX 75094 |
| OVUM INC | 18 TREMONT STREET, SUITE 1002, BOSTON, MA 02108 |
| OVUM INC | 18 TREMONT STREET, BOSTON, MA 02108 |
| OWEN, ARLENE | 101 EAST CARNABY CT, CARY, NC 27513 |
| OWEN, ARLENE G | 101 EAST CARNABY CT, CARY, NC 27513 |
| OWEN, GARY M | 3601 E JAMESON RD, RALEIGH, NC 27604 |
| OWEN, HAROLD | 2601 CLIPPER COURT, RICHARDSON, TX 75082 |
| OWEN, KIRK L | 363 BLAKE DR., HURDLE MILLS, NC 27541 |
| OWEN, PAUL | 1212 ASHFORD LN, ALLEN, TX 75002 |
| OWEN, TIMOTHY | 3808 TAVISTON COURT, WAKE FOREST, NC 27587 |
| OWENBY, DANNY | 2136 SAPELO CT, FERNANDINA BEACH, FL 32034 |
| OWENS II, EMERY H | 27 RIVERVIEW DR, TRABUCO CANYON, CA 92679 |
| OWENS, BETTY J | 794 NEW CREECH RD, SELMA, NC 27576 |
| OWENS, CHRISTOPHER | 409 WELLINGHAM DRIVE, DURHAM, NC 27713 |
| OWENS, DAVID | 117 BANCROFT BROOK DR., CARY, NC 27519 |
| OWENS, EDGAR E | 4630 HANOVER DR, GARLAND, TX 75042 |
| OWENS, EDWARD A | 109 S DRAWBRIDGE LN, CARY, NC 27513 |
| OWENS, GAIL F | 8117 E VIRGINIA AVE, SCOTTSDALE, AZ 85257 |
| OWENS, JACK A | 3886 W BUTLER, CHANDLER, AZ 85226 |
| OWENS, LAUREN | 7820 MILL COVE ROAD, CUMMING, GA 30041 |
| OWENS, LAUREN C | 7820 MILL COVE ROAD, CUMMING, GA 30041 |
| OWENS, MICHAEL | 4150 WOODCREST LANE, POWDER SPRING, GA 30073 |
| OWENS, RAYMOND | 2083 HWY 222 WEST, KENLY, NC 27542 |
| OWENS, RICHARD | 213 LECKFORD WAY, CARY, NC 27513 |
| OWENS, RICHARD N. | 213 LECKFORD WAY, CARY, NC 27513 |
| OWENS, RICK | 1962 MIDDLE SETTLEMENTS RD, MARYVILLE, TN 37801 |
| OWENS, RONNIE | 2221 LAKESIDE BLVD., RICHARDSON, TX 75082 |

| Claim Name | Address Information |
|---|---|
| OWENS, SCOTT | 8300 RIVERWIND LANE, APT 005, RALEIGH, NC 27617 |
| OWENS, WILLIAM K. | C/O EDWIN K. SATO, BUCKNELL STEHLIK SATO & STUBNER, LLP, 2003 WESTERN AVENUE, #400, SEATTLE, WA 98121 |
| OWENSBY, ANN M | 2744 STERLING DR, LAWRENCEVILLE, GA 30243 |
| OWENSBY, SHELBY C | 111 CRUTCH FIELD DR, MONCURE, NC 27559 |
| OWINGS, JOHN | 8237 TREEMONT PLACE, FRISCO, TX 75034 |
| OWINGS, JOHN R. | 8237 TREEMONT PLACE, FRISCO, TX 75034 |
| OWNBY, ROGER L | 2170 MCARTER DR, SEVIERVILLE, TN 37862 |
| OXENDINE, DALE | PO BOX 4952, SANFORD, NC 27331 |
| OXENDINE, KENNETH W | 4218 DEER SPRINGS WAY, GAINESVILLE, GA 30506 |
| OXENDINE, THOMAS R | PO BOX 2526, LUMBERTON, NC 28359 |
| OXFORD COUNTY TELEPHONE & TELEGRAPH | GINNY WALTER, BECKY MACHALICEK, 115 DEPOT ST, BUCKFIELD, ME 04220-0128 |
| OXFORD COUNTY TELEPHONE & TELEGRAPH | 115 DEPOT ST, PO BOX 128, BUCKFIELD, ME 04220-0128 |
| OXFORD PROPERTIES GROUP, INC | (OXFORD IFT ECCE EAST), SUITE 803 TD TOWER 10088-102 AVENUE, EDMONTON, AB T5J 2Z1 CANADA |
| OXFORD PROPERTIES GROUP, INC | (OXFORD IFT ECCE EAST), C/O VH1012, PO BOX 9520 STN TERMINAL, VANCOUVER, BC V6B 4G3 CANADA |
| OXFORD WORLDWIDE GROUP LLC | 1341 WEST 1460 NORTH, PROVO, UT 84604-2366 |
| OYEN, RAYMOND | 5112 ETHAN CT., RAPID CITY, SD 57703 |
| OZ OPTICS LIMITED | 219 WESTBROOK ROAD,  ACCOUNT NO. 743  OTTAWA, ON K0A 1L0 CANADA |
| OZ OPTICS LTD | 219 WESTBROOK ROAD, CARP, ON K0A 1L0 CANADA |
| OZA, SMITA | 2716 ARBOR VIEW DRIVE, CARY, NC 27519 |
| OZAKI, LORI A | 121 FAIRCHILD DOWNS PLACE, APEX, NC 27539 |
| OZERSKY, ALLAN J | 8016 OSAGE AVE, WESTCHESTER, CA 90045 |
| OZMEN, SALIH | 5 WINTHROP CT, DURHAM, NC 27707 |
| OZMORE, SUSAN C | 1803 GRIFFITH RD, MONROE, NC 28205 |
| P&A LAW OFFICES | 1ST FLOOR DR GOPAL DAS BHAVAN, NEW DELHI,  110001 INDIA |
| P3C MANUFACTURING INC | 4300 26TH STREET NE, CALGARY, AB T1Y 7H7 CANADA |
| PA CONSULTING GROUP | 41 LINSKEY WAY, CAMBRIDGE, MA 02142 |
| PA DEPARTMENT OF REVENUE | , , PA |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL, DEPARTMENT 280406, HARRISBURG, PA 17128 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL, DEPARTMENT 280406, HARRISBURG, PA 17128-0406 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES, DEPT. 280427, HARRISBURG, PA 17128-0427 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL, DEPARTMENT 280406, HARRISBURG, PA 17128-406 |
| PABETZ, ROBERT | 4100 WEST 150TH ST, CLEVELAND, OH 44126 |
| PABLO, DAMON | 9624 E BLANDING LANE, TUSCON, AZ 85747 |
| PABON, MIGUEL | 261 SW 57TH AVE, PLANTATION, FL 33317 |
| PACC | PO BOX 5803, DUBAI,   UAE |
| PACE UNIVERSITY | HOSPITALITY RESOURCE GROUP INC, SCHOOL OF CSIS, WHITE PLAINS, NY 10605 |
| PACE, JASON K | 7808 HIGHLANDVIEW CR, RALEIGH, NC 27613 |
| PACE, JOSEPH | 103 KILBRECK DRIVE, CARY, NC 27511 |
| PACE, LINDA S | 5144 MERRITT, YPSILANTI, MI 48197 |
| PACE, MARK | 1216 NE BARNES DRIVE, LEES SUMMIT, MO 64086 |
| PACE, PAMELA M | 201 RALPH DR, CARY, NC 27511 |
| PACHECO GUTIERREZ, JESSICA JAZMIN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PACHECO GUTIERREZ, JESSICA JAZMIN | 60 SW 91ST AVENUE, APARTMENT 209, PLANTATION, FL 33324 |
| PACHECO, THOMAS R | 180 OBSIDIAN CT, VALLEJO, CA 94589 |
| PACHEK, LEO A | 16182 SW INDIANWOOD CIRCLE, INDIANTOWN, FL 34956 |
| PACIFIC BELL | 140 NEW MONTGOMERY STREET, SAN FRANCISCO, CA 94105 |
| PACIFIC BELL INFORMATION SERVICES | 3401 CROW CANYON RD, SAN RAMON, CA 94583 |

| Claim Name | Address Information |
|---|---|
| PACIFIC BELL LEASING CO | JONATHAN HATHCOTE,STEPHEN MALLINSON,308 S AKARD RM 1911, DALLAS, TX 75202-5315 |
| PACIFIC BELL LEASING CO | 308 S AKARD RM 1911,C/O SBC/PACIFIC BELL, DALLAS, TX 75202-5315 |
| PACIFIC ELECTRICAL | PACIFIC ELECTRICAL CONTRACTORS,PO BOX 1430, MEDFORD, OR 97501 |
| PACIFIC ELECTRICAL CONTRACTORS | PO BOX 1430, MEDFORD, OR 97501 |
| PACIFIC GAS & ELECTRIC CO | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,77 BEALE STREET, SAN FRANCISCO, CA 94105-1890 |
| PACIFIC ISLANDS TELECOMMUNICATIONS | PO BOX 2027, SUVA,    FIJI |
| PACIFICORP | 825 NE MULTNOMAH ST,SUITE 300, PORTLAND, OR 97232-2157 |
| PACK, BILLY D | 3877 REDWOOD DR, BETHELEM, PA 18017 |
| PACK, EDWARD L | 1909 HAMRICK DR, RALEIGH, NC 27615 |
| PACKET DATA SYSTEMS | THE WHARF PO BOX 48, PANGBOURNE, RD RG8 7EG GREAT BRITAIN |
| PACKET ENGINES (WA) INCORPORATED | 11707 EAST SPRAGUE, SUITE 101, SPOKANE, WA 99206 |
| PACKET FUSION INC | KRISTEN SCHWERTNER,JOHN WISE,1900 S NORFOLK ST, SAN MATEO, CA 94403-1161 |
| PACKETSTORM COMMUNICATIONS INC | 20 MERIDIAN ROAD, EATONTOWN, NJ 07724 |
| PACNET SERVICES (USA) INC | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,C/O ASIA NETCOM - HK OFFICE, HONG KONG, CHINA |
| PACNET SERVICES (USA) INC | C/O ASIA NETCOM - HK OFFICE,18TH FLOOR, CITYPLAZA THREE, ,   HONG KONG HONG KONG |
| PACUSKA, JOE | 115 NORWOOD AVE, HANOVER TOWNSHIP, PA 18706 |
| PACZEK, TED J | 1404 SKY HILL PLACE, WAKE FOREST, NC 27587 |
| PAD BUSINESS FORMS | PO BOX 20129, ROCHESTER, NY 14602-1531 |
| PADGETT, FREDRICK D | ROUTE 1 BOX 125A, MCRAE, GA 31055 |
| PADGETT, GAIL C | RT 1 BOX 68B, MARSHVILLE, NC 28103 |
| PADGETT, JOE | 4220 EAGLE RIDGE CT, CUMMING, GA 30041 |
| PADGETT, RICHARD A | 6030 RIVES DR, ALPHARETTA, GA 30004 |
| PADGHAM, JOHN F | 4432 SAWGRASS CT, CHINO HILLS, CA 91709 |
| PADI, UDAYNANDAN REDDY | 710 ASHEPOINT WAY, ALPHARETTA, GA 30004 |
| PADILLA, DORA | 2538 NORWAY DR, GARLAND, TX 75040 |
| PADILLA, JOSEPH E | 12116 MONACO DR, BRIGHTON, CO 80601 |
| PADILLA, LANG N | 252 N ABBOTT AVE, MILPITAS, CA 95035 |
| PAELLA PARTY | 16155 SW 117 AVE,SUITE 8, MIAMI, FL 33177-1616 |
| PAELLA PARTY | 16155 SW 117 AVE, MIAMI, FL 33177-1616 |
| PAETEC COMMUNICATIONS INC | GINNY WALTER,BECKY MACHALICEK,600 WILLOWBROOK OFFICE PARK, FAIRPORT, NY 14450-4233 |
| PAFFORD, RUTH A | PO BOX  861265, PLANO, TX 75086-1265 |
| PAFILIS, VASSILIS | 4511 AVEBURY DRIVE, PLANO, TX 75024 |
| PAGANI, BARBARA | 60-54E AVENUE, LACHINE, PQ H8T 2Z9 CANADA |
| PAGE II, ALBERT | 913 RAVENDALE PLACE, CARY, NC 27513 |
| PAGE, BONNIE C | 6220 MT HERMAN RD, DURHAM, NC 27703 |
| PAGE, BONNIE N | 4625 BUCKNELL DRIVE, GARLAND, TX 75042 |
| PAGE, BRIAN | 1108 REDFIELD RIGDE, DUNWOODY, GA 30338 |
| PAGE, BRIAN E | 1108 REDFIELD RIDGE,   ACCOUNT NO. 0138   DUNWOODY, GA 30338 |
| PAGE, BRIAN E | 1108 REDFIELD RIGDE, DUNWOODY, GA 30338 |
| PAGE, CHRISTOPHER | 2920 LAUREN OAKS DRIVE, RALEIGH, NC 27616 |
| PAGE, ELIZABETH | 913 RAVENDALE PLACE, CARY, NC 27513 |
| PAGE, FRANCE | 13741 NW 18TH CT, PEMBROKE PINES, FL 33028 |
| PAGE, MICHELE M | 101 ELLIOT LN, GOLDEN, CO 80403 |
| PAGE, PAUL | 3513 NEW CASTLE CT, RICHARDSON, TX 75082 |
| PAGE, PHYLLIS D | 106 PRESTWICK PLACE, CARY, NC 27511 |
| PAGE, RON | 2805 ATWOOD DRIVE, MCKINNEY, TX 75070 |

| Claim Name | Address Information |
|---|---|
| PAGE, ROYCE L | HC 66 BOX 312H, KOOSKIA, ID 83539 |
| PAGE, STEPHEN | 7320 SUMMIT LN, SACHSE, TX 75048 |
| PAGES JAUNES | 7 AVENUE DE LA CRISTALLERIE, SEVRES,  92310 FRANCE |
| PAGETT, WILLIAM M | 316 CONFEDERATE DR, KNOXVILLE, TN 37922-3515 |
| PAGING NETWORK INC | 6921 FRANKFORD RD, DALLAS, TX 75252-5868 |
| PAGLIARO, PATRICIA | 118 N EMERSON ST, MT PROSPECT, IL 60056 |
| PAGORIA, RICHARD J | 8904 SOUTH LOS FELIZ DRIVE, TEMPE, AZ 85284 |
| PAHLCK, ROBERT J | 740 SATEROJA RD, BRICK, NJ 08724 |
| PAI, JACK | 3712 CAPE YORK TRACE, ALPHARETTA, GA 30022 |
| PAI, TERRANCE A | 8755 FALLBROOK WAY, SACRAMENTO, CA 95826 |
| PAIGE, CHARLES | 6349 ELDER GROVE DR., DALLAS, TX 75232 |
| PAIGE, MICHAEL | 6521 OLD STONE FENCE ROAD, FAIRFAX STATION, VA 22039 |
| PAIGE, ROBERT F | 2649 BRIDGER COURT, EVERGREEN, CO 80439 |
| PAIKEDAY, TONY | 4115 BRECKENRIDGE COURT, ALPHARETTA, GA 30005 |
| PAILA, CHAKRAVARTHY | 116 GLEN RIDGE DR, MURPHY, TX 75094 |
| PAINTER, CHARLES | 220 LEAFWING CT, ALPHARETTA, GA 30202 |
| PAINTER, CHARLES | 220 LEAFWING COURT, , GA 30202 |
| PAINTER, GORDON A | 103 CYPRESS POND RD, PORT ORANGE, FL 32128-6711 |
| PAIRGAIN TECHNOLOGIES | 14402 FRANKLIN AVENUE, TUSTIN, CA 92780-7013 |
| PAISENTIN, RICHARD | 110 APPALACHIAN WAY,  ACCOUNT NO. 09-10138  MCKINNEY, TX 75071 |
| PAISLEY CONSULTING INC | PO BOX 578,115 WEST 3RD STREET, COKATO, MN 55321 |
| PAISLEY PRODUCTS OF CANADA | PAISLEY PRODUCTS OF CANADA INC,40 UPTON RD, TORONTO, ON M1L 2B8 CANADA |
| PAITSEL III, EDWARD | 111 DUNEDIN COURT, CARY, NC 27511 |
| PAJOTTE, MACKIE | 2533 SW 162 AVENUE, MIRAMAR, FL 33027 |
| PAK, WONCHA | 1629 THORNCREST DR, SAN JOSE, CA 95131 |
| PAL DISTRIBUTORS INC | BAY 1 5550 36TH STREET SE, CALGARY, AB T2C 1P1 CANADA |
| PAL SUDESHNA | 905 - 26 LEROY GRANT DR, KINGSTON, ON K7K 6X3 CANADA |
| PAL, AVITOSH | 2050 GREENVILLE AVE., , TX 75082 |
| PAL, AVITOSH | 19965 VIA JOYCE DRIVE, SANTA CLARITA, CA 91350 |
| PAL, JATINDER | 100 CONSTELLATION DR, NEPEAN,  K2G6J8 CANADA |
| PALACE SPORTS AND ENTERTAINMENT | 4 CHAMPIONSHIP DR, AUBURN HILLS, MI 48326-1753 |
| PALACIOS, VERONICA | 267 PADDINGTON DRIVE, KYLE, TX 78640 |
| PALAKODETI, BHANU | 8701 POTEAT DRIVE, WAKE FOREST, NC 27587 |
| PALANGE, STEVEN E | 2024 VALORIE ST, FREMONT, CA 94539 |
| PALANIAPPA, MAL | 4845 KENSINGTON CR, CORAL SPRINGS, FL 33076 |
| PALANIVELU, VENKATASUBRAMANIAM | 524 CAIN COURT,  ACCOUNT NO. 5143  BELLE MEAD, NJ 08502 |
| PALANIVELU, VENKATASUBRAMANIAM | 4404 KNOLLVIEW DR, PLANO, TX 75024 |
| PALAPARTHI, RAVISHANKAR | 3837 VENUS CT, SAN JOSE, CA 95121 |
| PALARAPU, PREM | 117 CHERRYWOOD DR, NASHUA, NH 03062 |
| PALAZUELOS, EMILIO | 206-3023 4TH AVE. W., VANCOUVER, BC V6K 1R5 CANADA |
| PALEKAR, PRUTHVI NINA | 121 AMIABLE LOOP, CARY, NC 275195578 |
| PALEN, PATRICK | 8212 YOUNG COURT, PLANO, TX 75025 |
| PALEY, BRIAN | 1201 FREDRICKSBURG RD., JOHNSON CITY, TN 37604 |
| PALGUT, TODD A | 9284 WESTBURY, PLYMOUTH, MI 48170 |
| PALIGA, GAILYA | 8904 CREEKSTONE CT, RALEIGH, NC 27615 |
| PALIK, ANTHONY | 921 TANGLEWOOD CIR, WESTON, FL 33327 |
| PALIN, BARBARA J | 2320 WEST 113TH PLACE,APT. 2307, CHICAGO, IL 60643 |
| PALLESCHI, PHYLLIS | 12 AUERBACH LANE, LAWRENCE, NY 11559 |
| PALLETI, SOWJANYA | 3548 CORTE BELLA DR, SAN JOSE, CA 95148 |

| Claim Name | Address Information |
|---|---|
| PALLI, PETER | 1390 LEISURE LAKE DRIVE, LAWRENCEVILLE, GA 30044 |
| PALLOTTI, REBEL T | 8548 N TIMBERLAND DR, SCOTTSDALE, AZ 85258 |
| PALMATIER, VICKI | 521 RICKARD HILL RD., SCHOHARIE, NY 12157 |
| PALMER, BARBARA JANE | 3248 SUN VALLEY AVE, WALNUT CREEK, CA 94596 |
| PALMER, CAROLYN G. | 3171 WINDING LAKE DRIVE,  ACCOUNT NO. 9876  GAINESVILLE, GA 30504 |
| PALMER, DARYL V | 9 CHELTENHAM WAY, SAN JOSE, CA 95139 |
| PALMER, GARY S. | 3171 WINDING LAKE DRIVE,  ACCOUNT NO. 0146  GAINESVILLE, GA 30504 |
| PALMER, GEORGE A | 7114 NORTHAVEN RD, DALLAS, TX 75230 |
| PALMER, GREGORY | 7005 TOWN NORTH DR, DALLAS, TX 75231 |
| PALMER, JEFFREY L | 1025 ROBERTS LN, KEY WEST, FL 33040 |
| PALMER, LARRY | PO BOX 134, PERU, KS 67360 |
| PALMER, PATRICIA | 1025 ROBERT'S LANE, KEY WEST, FL 33040 |
| PALMERTON TELEPHONE COMPANY | GINNY WALTER,BECKY MACHALICEK,465 DELAWARE AVE, PALMERTON, PA 18071-0215 |
| PALMETTONET INC | GINNY WALTER,LINWOOD FOSTER,454 S ANDERSON RD, ROCK HILL, SC 29730 |
| PALMIERI, RICHARD S | 1025 INDIAN CREEK TRL, GARNER, NC 27529 |
| PALNI, PRANAY S | 335 COUNTRY CLUB DR,APT 11, SIMI VALLEY, CA 93065 |
| PALO COOP TELEPHONE ASSOCIATION | GINNY WALTER,LINWOOD FOSTER,807 2ND STREET, PALO, IA 52324 |
| PALO COOP TELEPHONE ASSOCIATION | 807 2ND STREET,PO BOX G, PALO, IA 52324 |
| PALO, JANET E | 9080 EAST EASTMAN AVE, DENVER, CO 80231 |
| PALOS, JOE | 3204 WESTGATE LANE, RICHARDSON, TX 75082 |
| PAM  WILLIAMS | 6717 GREAT WATER DR, FLOWERY BRA, GA 30542 |
| PAMPERIN JR, RAYMOND | 2409 AVERITT AVENUE, MENA, AR 71953 |
| PAMPERIN JR, RAYMOND C | 2409 AVERITT AVENUE, MENA, AR 71953 |
| PAMPLIN, ALONZO S | 2416 NATION AVE APT,2, DURHAM, NC 27707 |
| PAN, ANPEI | 480 TRAILS END CT, EASTON, PA 18040 |
| PAN, DONG | 5464 DALRYMPLE CRES.  NW, CALGARY, AB T3A1R3 CANADA |
| PAN, HUI-MING | 1520 PRESTON ROAD APT: 811, PLANO, TX 75093 |
| PAN, YI | 10677 BERRYESSA LN, SAN DIEGO, CA 92127 |
| PANASONIC ELECTRIC WORKS | 629 CENTRAL AVENUE, NEW PROVIDENCE, NJ 07974-1507 |
| PANCHAGNULA, SIREESHA | 12157 SE 77TH PL, NEWCASTLE, WA 98056 |
| PANCHIKARLA, RAJESH | 396 ANO NUEVO AVE,APT 102, SUNNYVALE, CA 94085 |
| PANDA, JAYALALITHA | 43284 GIOVANNI TERRACE, FREMONT, CA 94539 |
| PANDIELLA, KARLA | 2801 NE 183RD STREET,APT. # 604 W, AVENTURA, FL 33160 |
| PANDUR, ANTHONY J | 1611 BARKER ST., LONDON,  N6G5P2 CANADA |
| PANDYA, VAISHALI | 3037 SUMMER HILL CT,  ACCOUNT NO. 6111  SAN JOSE, CA 95148 |
| PANDYA, VAISHALI V | 3037 SUMMERHILL CT, SAN JOSE, CA 95148 |
| PANEA, DANIEL | 6320 CHADFORD DR, APT 2009, RALEIGH, NC 27612 |
| PANEA, DANIEL L | 6320 CHADFORD DR, APT 2009,  ACCOUNT NO. 7875  RALEIGH, NC 27612 |
| PANEQUE, LESBIA | 3140 S. OCEAN DRIVE,APT. 1007, HALLANDALE BEACH, FL 33009 |
| PANG, PHILIP | 2505 ROYAL TROON DRIVE, PLANO, TX 75025 |
| PANG, VANSAN | 73 S WHIPPLE ST,UNIT 1, LOWELL, MA 01852 |
| PANGAIA | PANGAIA PARTNERS LLC,E80 ROUTE 4, PARAMUS, NJ 07652 |
| PANGAIA PARTNERS | EAST 80, ROUTE 4, SUITE 270, PARAMUS, NJ 07652 |
| PANGAIA PARTNERS LLC | PO BOX 429, NEW MILFORD, NJ 07646 |
| PANGAIA PARTNERS LLC | E80 ROUTE 4, PARAMUS, NJ 07652 |
| PANGAIA PARTNERS LLC | E80 ROUTE 4, SUITE 270, PARAMUS, NJ 07652 |
| PANGBORN, THOMAS S | 3029 LINDSAY DR, GARNER, NC 27529 |
| PANGEA3 LLC | 18 EAST 41ST STREET, SUITE 1806, NEW YORK, NY 10017-6222 |
| PANGELINAN, ANDREW | 5678 OLD WESTBURY WAY, DUBLIN, CA 94568 |

| Claim Name | Address Information |
|---|---|
| PANGER, CHRISTINE | PO BOX 159068, NASHVILLE, TN 37215 |
| PANGIA, MICHAEL | PO BOX 13955,EXPAT MAIL RM  DEPT 1000 INNOV, RTP, NC 27709 |
| PANGIA, MICHAEL | 2210 BLACK HEATH TRACE, ALPHARETTA, GA 30005 |
| PANHANDLE TELECOMMUNICATIONS SYSTEM | GINNY WALTER,LORI ZAVALA,2224 N HIGHWAY 64, GUYMON, OK 73942-0511 |
| PANHANDLE TELECOMMUNICATIONS SYSTEM | 2224 N HIGHWAY 64,PO BOX 511, GUYMON, OK 73942-0511 |
| PANHANDLE TELEPHONE COOP INC | GINNY WALTER,LORI ZAVALA,603 SOUTH MAIN ST, GUYMON, OK 73942-1188 |
| PANHANDLE TELEPHONE COOP INC | 603 SOUTH MAIN ST,PO BOX 1188, GUYMON, OK 73942-1188 |
| PANIZZI, PETER | 3242 HWY 55, WILSONVILLE, AL 35186 |
| PANIZZI, PETER R | 3242 HWY 55, WILSONVILLE, AL 35186 |
| PANKO, JOHN | 3623 COURTLAND DR, DURHAM, NC 27707 |
| PANKO, JOHN S | 3623 COURTLAND DR, DURHAM, NC 27707 |
| PANKOW, WALLACE | 102 MASTER COURT, CARY, NC 27513-3311 |
| PANNAWAY TECHNOLOGIES INC | 215 COMMERCE WAY,STE 3, PORTSMOUTH, NH 03801-3243 |
| PANNAWAY TECHNOLOGIES, INC. | 215 COMMERCE WAY, PORTSMOUTH, NH 03801 |
| PANNELL, CLARICE | P O BOX 408, HOLLY SPRINGS, NC 27540 |
| PANNELL, MARYANN | 255 STILL RIVER ROAD, BOLTON, MA 01740 |
| PANOSH, LOIS A | 731 NORTH 5TH STREET, MANITOWOC, WI 54220 |
| PANTHEON CAPITAL LLC | 1 INTERNATIONAL BLVD,CROSSROADS CORPORATE CENTER, MAHWAH, NJ 07495 |
| PANUYAS, SOTERITA C | 4410 BASSETT STREET,APARTMENT # 8, , CA 95054 |
| PAOLETTI, MICHAEL | 3008 LAKESIDE VIEW CT, CARY, NC 27513 |
| PAONE, DANIEL C | 5049 SEABROOK PL, STN MOUNTAIN, GA 30087 |
| PAPA, ALLEN J | 153 W ALBEMARLE AVE, LANSDOWNE, PA 19050 |
| PAPA, RALPH | 8393 GRAND MESSINA CIRCLE, BOYNTON BEACH, FL 33437 |
| PAPAGEORGE, GEORGE T | 6650 WEST BELDEN AVENUE,#224, CHICAGO, IL 60707 |
| PAPAGEORGIOU, HELEN | 105 STANLEY COURT, CARY, NC 27513 |
| PAPAGEORGIOU, NIKOLAOS I | 1 DEVONSHIRE PL,APT 3303, BOSTON, MA 02109 |
| PAPAGNI, LOUIS M | 3 LONGFELLOW ROAD, NORTHBORO, MA 01532 |
| PAPALITSKAS, WILLIAM | 28 OVERLOOK DR, BERKELEY HEIGHTS, NJ 07922 |
| PAPANTONIS, BASIL | 515 BIRCHINGTON CLOSE, ALPHARETTA, GA 30022 |
| PAPANTONIS, BASIL E | 515 BIRCHINGTON CLOSE, ALPHARETTA, GA 30022 |
| PAPARAJU, MEERA | 1035 ASTER AVENUE #1231, SUNNYVALE, CA 94086 |
| PAPARELLA, JOHN W | 3370 MARK LN, NORTON, OH 44203 |
| PAPE, PASQUALE | 46 NEW YORK AVE, NW, WASHINGTON, DC 20001 |
| PAPERNO, SUSAN | 1632 JULIUS BRIDGE RD, BALLGROUND, GA 30107 |
| PAPPAS, CHRISTOS P | 14640 BUTTONWOOD DR, SUN CITY WEST, AZ 85375-6039 |
| PAPPAS, JENNEL M | 1641 FOUTAIN SPRINGS, DANVILLE, CA 94526 |
| PAPPAS, NICHOLAS | 21 LISAND DRIVE, FAIRPORT, NY 14450 |
| PAPPERT, LAURIE J | 60 MT HOREB ROAD, WARREN, NJ 07059 |
| PAPPS, WILLIAM H | 2880 BELTAGH AVE, WANTAGH, NY 11793 |
| PAPPU, CHANDRASEKAR | 3260 MOUVERBE PLACE, SAN JOSE, CA 95135 |
| PAPPU, RAMANA | 1015 SANDALWOOD LANE, MILPITAS, CA 95035 |
| PAPSON, NICHOLAS | 104 AMBER OAK CT, LOS GATOS, CA 95032 |
| PAQUETTE, LOUIS ARTHUR | 128 BOURGEAU N., , QC J9H 5M1 CANADA |
| PAQUIN ENTERTAINMENT AGENCY | 219 DUFFERIN STREET, TORONTO, ON M9C 5K1 CANADA |
| PARABTANI, AMEER ALY | 68 BOGART CRESCENT, BELLEVILLE, ON K8P 5E8 CANADA |
| PARADIGM | PARADIGM WORKS INC,100 MARKET STREET, PORTSMOUTH, NH 03802 |
| PARADIGM WORKS | 300 BRICKSTONE SQUARE, ANDOVER, MA 01810-1492 |
| PARADIGM WORKS INC | 100 MARKET STREET, PORTSMOUTH, NH 03802 |
| PARADIGM WORKS INC | PO BOX 7154, PORTSMOUTH, NH 03802-7154 |

| Claim Name | Address Information |
|---|---|
| PARAGON | 101 UNION ST, ASHLAND, MA 017211714 |
| PARAGON COMMUNICATIONS | 150 HOMER AVENUE, ASHLAND, MA 01721 |
| PARAGON COMMUNICATIONS | 101 UNION ST, ASHLAND, MA 017211714 |
| PARAGON COMMUNICATIONS INC | KRISTEN SCHWERTNER,PETRA LAWS,101 UNION STREET, ASHLAND, MA 01721-1465 |
| PARAGON DATA SYSTEMS | 2218 SUPERIOR AVENUE,PO BOX 92371, CLEVELAND, OH 44193 |
| PARAKALA, SATYA M | 25556 DONEGAL DRIVE, SOUTH RIDING, VA 20152 |
| PARALLEL TECHNOLOGIES INC | 4242 PARK GLEN RD, SAINT LOUIS PARK, MN 55416-4758 |
| PARAMESWARAN, SRI-KUMERAN | P.O.BOX 5174, SANTA CLARA, CA 95056 |
| PARAMETRIC TECHNOLOGY CORPORATION | 140 KENDRICK STREET, NEEDHAM, MA 02494-2714 |
| PARAMETRIC TECHNOLOGY CORPORATION | US LOCKBOX,PO BOX 945722, ATLANTA, GA 30394-5722 |
| PARAMETRICS TECHNOLOGY CORP | 1000 VICTORS WAY, ANN ARBOR, MI 48108 |
| PARAMETRICS TECHNOLOGY CORP | PO BOX 945722, ATLANTA, GA 30394-5722 |
| PARARAJASINGHAM, KULA | 2851 ORTHELLO WAY, SANTA CLARA, CA 95051 |
| PARASCHIV, ANTONELA | 17 CRANBERRY LN, BURLINGTON, MA 01803 |
| PARASOFT | 101 E HUNTINGTON DRIVE,2ND FLOOR ATTN AR, MONROVIA, CA 91016-3863 |
| PARAVIRTUAL CORPORATION | 2953 BUNKER HILL LANE,SUITE 406, SANTA CLARA, CA 95054 |
| PARAVIS, ANDREW J | 893 E CEDARVILLE RD, POTTSTOWN, PA 19465 |
| PARBHAKAR, NISHA | 113 STANSBURY COURT, , NC 27511 |
| PARBHOO, DINESH | 5841 BERKSHIRE LN, DALLAS, TX 75209-2403 |
| PARE, NORMAND E | 69 SANBORN ST, FITCHBURG, MA 01420 |
| PAREKH, PRANAV | 2301 PERFORMANCE DR #211, RICHARDSON, TX 75082 |
| PARENT, LISA M | PO BOX 213, WHITEHOUSE STATION, NJ 08889 |
| PARENT, LISA M | 13 PULASKI RD, WHITE HSE STA, NJ 088893510 |
| PARENTON, ROBERT | 9719 HONEYSUCKLE DR, FRISCO, TX 75035-7080 |
| PARESE, FRANK P | 4 CHURCH STREET, APT,#3, MOHAWK, NY 13407 |
| PARGA, SERGIO | 12815 SOUTH MONITOR AVE., PALOS HEIGHTS, IL 60463 |
| PARHAM JR, KENNETH | 223 HARDSCRABBLE DR, HILLSBOROUGH, NC 27278 |
| PARIKH, NITIN K | 1376 PROVIDENCE LANE, HATFIELD, PA 19440 |
| PARIKH, SNEHAL H | 102 KALMIA LAND, CARY, NC 27511 |
| PARIKH, VIREN | 1018 CARSON DR., ALLEN, TX 75002 |
| PARIKH, VISHAL | 1464 CEDARMEADOW CT., SAN JOSE, CA 95131 |
| PARILLA, KATHLEEN L | 7821 DANVERS STREET, DOWNEY, CA 90240-2665 |
| PARILLO, WILLIAM | 722 BEAR LAKE DR., LONGS, SC 29568 |
| PARIS, DEWEY G | 3817 FERN, PASADENA, TX 77503 |
| PARISE, JO | 2311 NE 2ND ST.,APT. 6, OCALA, FL 34470-6973 |
| PARISEAU, BRUNO | 4709 WINTER PARK DRIVE, RICHARDSON, TX 75082 |
| PARISEAU, BRUNO B | 4709 WINTER PARK DRIVE, RICHARDSON, TX 75082 |
| PARISEN, BRENT W | 120 OAK RIDGE DRIVE, WILLOW SPRING, NC 27592 |
| PARISH AND CITY TREASURER | , , LA |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE,DEPARTMENT OF FINANCE,P.O. BOX 2590, BATON ROUGE, LA 70821 |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE,DEPARTMENT OF FINANCE, P.O. BOX 2590, BATON ROUGE, LA 70821-2590 |
| PARISH JR, HENRY | 118 SHADY SPRINGS PL, DURHAM, NC 27713 |
| PARISH OF CATAHOULA | , , LA |
| PARISH OF CATAHOULA | SALES AND USE TAX DEPARTMENT,P. O. BOX 250, VIDALIA, LA 71373 |
| PARISH OF CONCORDIA | , , LA |
| PARISH OF CONCORDIA | SALES AND USE TAX DEPARTMENT,P. O. BOX 160, VIDALIA, LA 71373 |
| PARISH OF EAST CARROLL | , , LA |

| Claim Name | Address Information |
|---|---|
| PARISH OF EAST CARROLL | SALES AND USE TAX DEPT.,P.O. BOX 130, VIDALIA, LA 71373 |
| PARISH OF ST. MARY | , , LA |
| PARISH OF ST. MARY | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 1279, MORGAN CITY, LA 70381 |
| PARISH OF TENSAS | , , LA |
| PARISH OF TENSAS | SALES AND USE TAX DEPARTMENT,P. O. BOX 430, VIDALIA, LA 71373 |
| PARISH SALES TAX FUND | , , LA |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT,P.O. BOX 670, HOUMA, LA 70361 |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT,P.O. BOX 670, HOUMA, LA 70361-0670 |
| PARISH, MICHAEL G | 4538 BOCANA ROAD, CAMERON PARK, CA 95682 |
| PARISH, SAUNDERS D | 532 WOODSIDE DR, LINDALE, TX 75771 |
| PARISHER, ANNETTE T | 600 STAPLE CHASE CT, LEBANON, TN 37090 |
| PARK HYATT TORONTO | 4 AVENUE ROAD, TORONTO, ON M5R 2P8 CANADA |
| PARK HYATT TORONTO | PO BOX 8865 STN A, TORONTO, ON M5W 1P8 CANADA |
| PARK RIDGE REHAB | 1480 RENAISSANCE DR,# 304, PARK RIDGE, IL 60068 |
| PARK, DONALD D | 9528 LIBERTY TREE LN, VIENNA, VA 22182-3405 |
| PARK, EDWARD N. III | 817 WATER HICKORY DR., CARY, NC 27519 |
| PARK, KIMBERLY A | 3308 WHIRLAWAY RD, DALLAS, TX 75229 |
| PARK, MICHAEL | 504 ST ANDREWS CT, RALEIGH, NC 27615 |
| PARK, PRASCILLA H | 714A LIVE OAK AVE, MENLO PARK, CA 94025 |
| PARK, SEJOON | 5115 MUIRWOOD DRIVE, PLEASANTON, CA 94588 |
| PARKER CHOMERICS | 77 DRAGON STREET, WOBURN, MA 01888-4104 |
| PARKER CHOMERICS DIVISION | 7895 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| PARKER HANNIFIN CORPORATION | 6035 PARKLAND BLVD.,  ACCOUNT NO. A01246, A,05729, A16080  CLEVELAND, OH 44124 |
| PARKER HANNIFIN CORPORATION | 7895 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| PARKER HANNIFIN TECHSEAL DIVISION | 3025 W CROFT CIRCLE, SPARTANBURG, SC 29302-0201 |
| PARKER JR, GILBERT | 10804 SIX FORKS RD, RALEIGH, NC 27614 |
| PARKER JR, WILLIAM | 151 ASHLYN RIDGE DRIVE, GARNER, NC 27529 |
| PARKER, ALIDA K | 1200 JENKINS RD, WAKE FOREST, NC 27587 |
| PARKER, ANITA M | 1455 ROCK PILLAR RD, CLAYTON, NC 27520 |
| PARKER, ANNE W | 4824 FITZPATRICK WAY, NORCROSS, GA 30092 |
| PARKER, AVA | 4920 SILVERDENE STREET, RALEIGH, NC 27616 |
| PARKER, BETTY J | 7 CHANTER COURT, DURHAM, NC 27705 |
| PARKER, BRENDA B | PO BOX 603, CREEDMOOR, NC 27522 |
| PARKER, BRUCE W | 17754 MEEKLAND AVE,SP 4, HAYWARD, CA 94541 |
| PARKER, CANDACE J | 657 N BROADWAY,# 195, ESCONDIDO, CA 92025 |
| PARKER, DALE | 3303 MAYFAIR LANE, HIGHLAND VILLAGE, TX 75077 |
| PARKER, DAN D | 200 DAN DIXON DRIVE, GARNER, NC 27529 |
| PARKER, DANIEL | 903 MASSACHUSETTS AVE. NE, WASHINGTON, DC 20002 |
| PARKER, DANNY L | 103 KAZMANN CT, CARY, NC 27513 |
| PARKER, DAVID | 1 ROSECLIFF DR, NASHUA, NH 03062 |
| PARKER, DEBORAH | 117 ANTLER POINT DRIVE, CARY, NC 27513 |
| PARKER, DONALD | 403 MEADOWCREST DR., RICHARDSON, TX 75080 |
| PARKER, ERNIE G | 548 BROOKSBORO TERR, NASHVILLE, TN 37217 |
| PARKER, JAMES | 419 GLEN EAGLES RD WEST, STATESVILLE, NC 28625 |
| PARKER, JAMES L | P O BOX 34/306,CENTRE ST NORTH, RAINIER, WA 98576 |
| PARKER, JOEL | 1205 INLET PLACE, RALEIGH, NC 27615 |
| PARKER, JOHN | 903 SPRING BROOK DR, ALLEN, TX 75002 |
| PARKER, JOHN KEVIN | 903 SPRING BROOK DR, ALLEN, TX 75002-2304 |
| PARKER, KATHERINE | 1111 SUNRISE DR, ALLEN, TX 75002 |

| Claim Name | Address Information |
|---|---|
| PARKER, KIM A | 1200 JENKINS RD, WAKE FOREST, NC 27587-9066 |
| PARKER, LARUE | 349 ALPINE DRIVE, MONCURE, NC 27559 |
| PARKER, LARUE T. | 349 ALPINE DRIVE,  ACCOUNT NO. 1892  MONCURE, NC 27559 |
| PARKER, LAURIE | 1680 ALVISO ST, SIMI VALLEY, CA 93065 |
| PARKER, MILDRED | 3185 PANTHER TRL SW, ATLANTA, GA 30311 |
| PARKER, REUBEN M | P O BOX 1041, OXFORD, NC 27565 |
| PARKER, ROBERT F | 17 WINCHESTER AVE, BUDD LAKE, NJ 07828 |
| PARKER, SAMUEL M | PO BOX  2043,702 LANE DE CHANTAL, , WA 98368 |
| PARKER, SUSAN | 23 CASTLE DR, GROTON, MA 01450 |
| PARKER, SUSAN M. | 23 CASTLE DR.,  ACCOUNT NO. 6332  GROTON, MA 01450 |
| PARKER, THEODORE A | 30 ACORN LANE, PEMBROKE, MA 02359 |
| PARKER, TIMOTHY | 9715 BROOKSIDE AVENUE, BEN LOMOND, CA 95005 |
| PARKER, VALERIE B | 680 HAYWOOD BAILEY, ROXBORO, NC 27573 |
| PARKER-JOYNER, GLORIA F | 2228 OAK RIDGE BLVD, DURHAM, NC 27707 |
| PARKERSON, IRIS M | 1577 JODY ROAD, WEST PALM BEA, FL 33417 |
| PARKET CHORMERICS | PARKER CHOMERICS,77 DRAGON COURT, WOBURN, MA 01888-4104 |
| PARKHILL, JOHN | 931 BELMAR LANE, BUFFALO GROVE, IL 60089 |
| PARKHURST, JOHNNY P | 4315 VIA BARCELONA, MESQUITE, TX 75150 |
| PARKINSON, CHRISTOPHER | PO BOX 5194,362 LONELY DOVE PLACE, HUACHUCA, AZ 85616 |
| PARKINSON, FLOYD | 5634 COUNTY ROAD 1094, CELESTE, TX 75423 |
| PARKINSON, MARGERY | 1514 HARVEST HILLS DR NE, CALGARY,  T3K4T8 CANADA |
| PARKOWSKI PERKOWSKI | 12 DARIA DR, PEQUANNOCK, NJ 07440 |
| PARKS ASSOCIATES | 5310 HARVEST HILL ROAD, DALLAS, TX 75230-5805 |
| PARKS, GARY E | 1622 MEADOWGLEN, MESQUITE, TX 75150 |
| PARKS, HORACE | 1316 HILL ST SE, ATLANTA, GA 30315 |
| PARKS, HUGH | 8408 SUMMERSPRING LN, RALEIGH, NC 27615 |
| PARKS, JACQUELINE | 5 DIXON WOODS, HONEOYE FALLS, NY 14472 |
| PARKS, LESLIE | 40543 VERNE ST, FREMONT, CA 94538 |
| PARL, JOYCE A | 390 WAVERLY DR, MUNDELEIN, IL 60060 |
| PARMAN, CHRISTOPHER DEAN | 3401 FORSYTHIA DRIVE, WYLIE, TX 75098 |
| PARMAR, NINA T | P.O. BOX 260221, PLANO, TX 75026 |
| PARMAR, PRAMOD | 7420 HAMNER LANE, PLANO, TX 75024 |
| PARMAR, PRAMOD K | 7420 HAMNER LANE, PLANO, TX 75024 |
| PARMAR, RAKESH | 10040 ANAHEIM DR, ALPHARETTA, GA 30022 |
| PARMAR, SUNIL M | 3310 WENDOVER COURT, RICHARDSON, TX 75082 |
| PARMIGIANI, WALTER P | 2 WESTFIELD CIRCLE, HOLLISTON, MA 01746 |
| PARO JR, WILFRED J | 1714 SANDERS RD, STEM, NC 27581 |
| PARODOS, THEMISTOCLIS | 32 HERITAGE ROAD, ACTON, MA 01720 |
| PAROSKI, STEPHEN | 333 EL RIO, MESQUITE, TX 75150 |
| PAROW, JEFFREY G | 3275 MAPLE TERRACE,DRIVE, SUWANEE, GA 30024 |
| PARR, HOWARD | 1159 COUNTY ROAD 2739, CADDO MILLS, TX 75135 |
| PARRA, EDWARD | 17987 LARIAT DR, CHINO HILLS, CA 91709 |
| PARRA, IVAN | 1815 JOHN F KENNEDY,BLVD APT 1212, PHILADELPHIA, PA 19103 |
| PARRI, SAM | 4613 DALROCK DR., PLANO, TX 75024 |
| PARRICK, CHRISTOPHER | 1331 DOVE BROOK DR, ALLEN, TX 75002 |
| PARRILLI, JOSEPH W | 29 SILVERDALE LANE, ACWORTH, GA 30101 |
| PARRISH, ALAN | 513 MILL RIVER LANE, SAN JOSE, CA 95134-2424 |
| PARRISH, ALAN C | 513 MILL RIVER LANE, SAN JOSE, CA 95134-2424 |
| PARRISH, DAMON | 8600-108 NEUSE LANDING LANE, RALEIGH, NC 27616 |

| Claim Name | Address Information |
| --- | --- |
| PARRISH, DARIN | 718 BELLMEADE BAY DRIVE, DURHAM, NC 27703 |
| PARRISH, EDWARD B | 981 MCLAURIN RD, SILER CITY, NC 27344 |
| PARRISH, JOEL T | 3716 EAGLE HAMMOCK DRIVE, SARASOTA, FL 34240-8238 |
| PARRISH, WILLIAM W | 1244 COKESBURY RD, FUQUAY VARINA, NC 27526 |
| PARRO, BRADLEY M | 6025 WINDING LAKE DR, JUPITER, FL 33458 |
| PARROTT, JOSEPH | 744 BERTIE PIERCE RD, PIKEVILLE, NC 27863 |
| PARROTT, JOSEPH A | 744 BERTIE PIERCE RD, PIKEVILLE, NC 27863 |
| PARRY, MICHAEL | 2213 ARGYLE CR, PLANO, TX 75023 |
| PARSON JR, HALLOT M | PO BOX 5429, CARY, NC 27511 |
| PARSONS III, CLINTON H | 910 WILSON PIKE, BRENTWOOD, TN 37027 |
| PARSONS, BURTON A | 19 2ND STREET,SITE 3 BOX 18, RR1, PERKINSFIELD,  L0L2J0 CANADA |
| PARSONS, CLIFFORD | 6217 BLACKSTONE, MCKINNEY, TX 75070 |
| PARSONS, DAVID | 116 KINGSLEY WOODS CIRCLE, DURHAM, NC 27703 |
| PARSONS, GEORGE E | P O BOX 850, CORVALLIS, OR 97339 |
| PARSONS, HELEN S | 825 BELTON DRIVE, NASHVILLE, TN 37205 |
| PARSONS, JAMES H | 4747 GREENWOOD TER, GRANITE FALLS, NC 28630 |
| PARSONS, JOHN | 7256 GUILFORD ROAD, CLARKSVILLE, MD 21029 |
| PARSONS, JOHN V | 7256 GUILFORD ROAD, CLARKSVILLE, MD 21029 |
| PARSONS, KAREN | 13908 LUDINGTON PL, CENTREVILLE, VA 20121 |
| PARSONS, LILLIAN | P.O. BOX 850, CORVALLIS, OR 97339 |
| PARSONS, LORI L | 802 SQUIRES LN, AUBREY, TX 76227 |
| PARSONS, PAUL | 539 HESWALL CT, ROLESVILLE, NC 27571 |
| PARSONS, PETER | 6969 POPPY CT, ARVADA, CO 80007 |
| PARSONS, ROBERT C | 24 GRANITE DR., PENFIELD, NY 14526 |
| PARSONS, W WILFRED | 55 SUNSET ST, ,  A1S1C7 CANADA |
| PARSONS, WILLIAM K | 2536 OWEN DR, WINSTON SALEM, NC 27106 |
| PARTEN, PATRICK | 2008 DOMADOR, SAN CLEMENTE, CA 92676 |
| PARTEN, PAUL | 113 LIBERTY LANE, ROCKWALL, TX 75032-8462 |
| PARTHASARATHY, GIRIJA | 1695 CANARY DR, SUNNYVALE, CA 94087 |
| PARTHIPAN, SHAN | 4500 WHITE ROCK LANE, PLANO, TX 75024 |
| PARTIN, CHARLOTTE | 1741 MARIE WAY, LAWRENCEVILLE, GA 30245 |
| PARTITION SPECIALTIES INC | PO BOX 150030, SAN RAFAEL, CA 94915-0030 |
| PARTLOW, DANIEL | 1203 MORROW LANE, ALLEN, TX 75002 |
| PARTLOW, JAMES L | 18 ALANA DR, GRAFTON, MA 01519 |
| PARTMINER | 80 RULAND ROAD, MELVILLE, NY 11747 |
| PARTON, JOYCE | 575 S. VIRGINIA HILLS DR., VILLA 4001, MCKINNEY, TX 75070 |
| PARTRIDGE, FRANK S | 10325 TIMBERSTONE RD, ALPHARETTA, GA 30022 |
| PARTRIDGE, LEROY A | 12070 JASPER LANE, EDEN PRAIRIE, MN 55347-4639 |
| PARWAL, SANDEEP | APT # L308, 755 E CAPITOL AVE, MILPITAS, CA 95035 |
| PASCAL DEBON | RUE DES POISSONNIERS, NEUILLY SUR SEINE,  92200 FRANCE |
| PASCALE, ROBERT H | 13459 LAKE SHORE DR, OAK HILL, VA 20171 |
| PASCHAL, KIMBERLY P | 207 PERRY FARMS DR, APEX, NC 27502 |
| PASCHAL, MICHAEL | 1519 CHAUMONT DRIVE, SAN JOSE, CA 95118 |
| PASCHALL JR, JERRY F | P O BOX 6095, BRANDON, FL 33508 |
| PASCHALL, LINDA K | P O BOX 27, YOUNGSVILLE, NC 27596 |
| PASCHKA, THOMAS A | 4333 CORDLEY LAKE RD, PINCKNEY, MI 48169 |
| PASCHT, JOHANN STEPHAN | 109 BANYON TREE LN, CARY, NC 27513 |
| PASILLAS, JOAQUIN | 17103 RORIMER ST, LA PUENTE, CA 91744 |
| PASION, ARTHUR C | 4907 AVENIDA DE CARM,EN, SANTA CLARA, CA 95054 |

| Claim Name | Address Information |
| --- | --- |
| PASKI, STEVEN | 384 JAI DRIVE, SAN JOSE, CA 95119 |
| PASKOFF, DAVID | 9421G PRINCE GEORGE LN, RALEIGH, NC 27615 |
| PASSAIC COUNTY DEMOCRATIC COMMITTEE | PO BOX 568, WEST PATERSON, NJ 07424-0568 |
| PASSAMONTE, DAVID | 3 MAYFAIR LANE, APT. 205, NASHUA, NH 03063 |
| PASSARETTI, CHRISTOPHER | 185 JUNIPER AVE, SMITHTOWN, NY 11787 |
| PASSARETTI, CHRISTOPHER F | 185 JUNIPER AVE, SMITHTOWN, NY 11787 |
| PASSARIELLO, KIMBERLY | 351 BELLVALE LAKES, WARWICK, NY 10990 |
| PASSIN, GLEN F | 7208 GORDONS ROAD, FALLS CHURCH, VA 22043 |
| PASSWARE INC | 800 WEL CAMINO REAL,SUITE 180, MOUNTAIN VIEW, CA 94040 |
| PASTENIEKS, JOHN J | 5425 RABBIT HILL CT, SALIDA, CA 95368 |
| PASTERCHIK, DAVID C | 11 OAKRIDGE RD, SUDBURY, MA 01776-1413 |
| PASTERNACK ENTERPRISES | PO BOX 16759, IRVINE, CA 92623-6759 |
| PASTINA, DENISE C | 1521 COVINGTON DRIVE, BRENTWOOD, TN 37027 |
| PASTORE, THOMAS | 16095 QUARRY HILL DR, PARKER, CO 80134 |
| PASTRANO, SCOTT | 6606 MAPLESHADE LN, # 4D,   ACCOUNT NO. 7083   DALLAS, TX 75252 |
| PASTRANO, SCOTT | 6606 MAPLESHADE LN,APT 4D, DALLAS, TX 75252 |
| PASVAR, HOSSEIN M | 2100 PROVINCE CT, CARROLLTON, TX 75007 |
| PAT   PAULUS | 107 AVALON CT, KINGSLAND, GA 31548 |
| PAT PRAYSNER | P.O. BOX 252, SAULT  SAINTE MARIE, MI 49783 |
| PAT PRAYSNER | 1421 RIO GRANDE DR, ALLEN, TX 75013 |
| PATA, VANI | 4544, CHEENEY STREET, SANTA CLARA, CA 95054 |
| PATADIA, PHENIL | 4400 RIDGE POINT LANE, PLANO, TX 75024 |
| PATE, FLETCHER J | 1605 ACER CT, RALEIGH, NC 27615 |
| PATE, LOLITA | 1309 CANE CREEK DR, GARNER, NC 27529 |
| PATEL, ANVISH | 2670 HAMPTONS CHASE,   ACCOUNT NO. 4614   ALPHARETTA, GA 30005 |
| PATEL, ASRAR | 3911 COMPTON DR, RICHARDSON, TX 75082 |
| PATEL, AVKASH | 1719 QUEENS CROSSING DR, SAN JOSE, CA 95132 |
| PATEL, AVKASH N | 1719 QUEENS CROSSING DR, SAN JOSE, CA 95132 |
| PATEL, AVNISH | 2670 HAMPTON CHASE, ALPHARETTA, GA 30005 |
| PATEL, CHAND J | 3605 LONGBOW LANE, PLANO, TX 75023 |
| PATEL, DEVANG | 3436 TIMBER BROOK DR, PLANO, TX 75074 |
| PATEL, FARHAD | 8117 DAVIDSON DR, PLANO, TX 75025 |
| PATEL, GIRISHKUMAR | 3905 JEFFERSON CIRCLE,   ACCOUNT NO. 3407   PLANO, TX 75023 |
| PATEL, GIRISHKUMAR R | 3905 JEFFERSON CIR, PLANO, TX 75023 |
| PATEL, JABIR | 3910 CLIFTON DR, RICHARDSON, TX 75082 |
| PATEL, JAGDISH S | 4413 LAIRD CIRCLE,TEST JOHANNE, SANTA CLARA, CA 95054 |
| PATEL, JAYENDRA P | 45114 COUGAR CR, FREMONT, CA 94539 |
| PATEL, JAYSHRI | 104 SPIVEY CT, CARY, NC 27513 |
| PATEL, JAYULKUMAR | 287 BRYANT AVE, FLORAL PARK, NY 11001 |
| PATEL, KALPITA | 3002 MAJESTIC COURT, GARLAND, TX 75040 |
| PATEL, KAUSHIK | 5665 ARAPAHO ROAD,APT 1023, DALLAS, TX 75248 |
| PATEL, KAUSHIK S | 1513 CHESAPEAK DR, PLANO, TX 75093 |
| PATEL, KIRITKUMAR | 2329 WOOTEN PLACE,CUSTER CREEK ESTATES, PLANO, TX 75025 |
| PATEL, KISHOR A. | 2918 OAK POINT DR.,   ACCOUNT NO. EMP ID#0244369   GARLAND, TX 75044-7814 |
| PATEL, KRUSHNAKUMAR | 7508 DE LA FARGE DR, CUPERTINO, CA 95014 |
| PATEL, MAYANK | 1811 LAKE WHITNEY LN, ALLEN, TX 75002 |
| PATEL, MAYANK F | 1811 LAKE WHITNEY LN, ALLEN, TX 75002 |
| PATEL, MIHIR | 1963 FOX GLEN DR, ALLEN, TX 75013 |
| PATEL, NALIN V | 4208 NEW FOREST DR, PLANO, TX 75093 |

| Claim Name | Address Information |
| --- | --- |
| PATEL, PRAVINA | 4605 DEER VALLEY LANE, RICHARDSON, TX 75082 |
| PATEL, PRAVINCHANDRA | , , NC |
| PATEL, PUSHPAK | 2019 FOX GLEN DR, ALLEN, TX 75013 |
| PATEL, RAHUL | 12832 CHITTAMWOOD TR, EULESS, TX 76040 |
| PATEL, SAURIN | 2613 SAGEHILL DR, FT WORTH, TX 76123 |
| PATEL, SEJAL | 2937 LANDING FALLS LANE, RALEIGH, NC 27616 |
| PATEL, SHAILEE J | 8824 CLEAR SKY DR, PLANO, TX 75025 |
| PATEL, SHAILESH | 434 CAMILLE CIR. UNIT 11, SAN JOSE, CA 95134 |
| PATEL, SUBHASH | 7020 VALLEY LAKE DR, RALEIGH, NC 27612 |
| PATEL, VANDANA | 930 BOUL. MARCEL-LAURIN-306, ST-LAURENT, PQ H4M 0A3 CANADA |
| PATEL, VIJAY | 1108-10 MALTA AVENUE, , ON L6Y 4G6 CANADA |
| PATEL, VIJAY | 3580 KLAHANIE DRIVE SE,APT # 17201, ISSAQUAH, WA 98029 |
| PATEL, VIRAL | 162 RIVERSIDE ST,#1, LOWELL, MA 01854 |
| PATEL, YOGESH P | 848 BOAR CIR, FREMONT, CA 94539 |
| PATENAUDE, ROBERT | 11300 NW 12 TH ST, PLANTATION, FL 33323 |
| PATENT ART LLC | 635 FRITZ DR, COPPELL, TX 75019 |
| PATENT ART, LLC | 635 FRITZ DR., STE 110, COPPELL, TX 75019 |
| PATER, SCOTT | 6136 BEACHWAY DRIVE, FALLS CHURCH, VA 22041 |
| PATERSON, ANDREW | PO BOX 351, SPOFFORD, NH 03462 |
| PATERSON, DAVID | 2614 SOUTHRIDGE DR, SACHSE, TX 75048 |
| PATERSON, THOMAS | 79 EDWARD ST E, CREMORE, ON L0M1G0 CANADA |
| PATERSON, THOMAS S | 79 EDWARD ST E, CREMORE,  L0M1G0 CANADA |
| PATERSON, WILLIAM | 520A CRYSTAL FALLS RD, CRYSTAL FALLS,   CANADA |
| PATH BIO-MED LABS | POB CS11-G009,3701 JUNIUS, DALLAS, TX 75246 |
| PATHAK, JOGEN K | 9005 JASMINE LANE, IRVING, TX 75063 |
| PATHAK, VAISHALI | 4911 HAVERWOOD LN, DALLAS, TX 75287 |
| PATHAK, VAISHALI | 4911 HAVERWOOD LN. # 2628, DALLAS, TX 75287 |
| PATI, PRAKASH | 5328A DRUMCALLY LN, DUBLIN, OH 43017 |
| PATIENTKEEPER INC | 275 WASHINGTON STREET, 2ND FLOOR, NEWTON, MA 02458-1646 |
| PATIENTKEEPER INC | 275 WASHINGTON STREET, NEWTON, MA 02458-1646 |
| PATIL, AMITA G | 344 FAY WAY, MOUNTAIN VIEW, CA 94043 |
| PATIL, KASAMMIYA | 108 HADDONFIELD LN, CARY, NC 27513 |
| PATIL, PUSHKAR | 1144 POINTE HOPE LANDING, SAN JOSE, CA 95131 |
| PATINO, GONZALO | 5318 ONSET BAY DR., ROWLETT, TX 75089 |
| PATINO, VANESA | 790 VISTA MEADOWS DRIVE, WESTON, FL 33327 |
| PATOSKIE, JOHN P | 708 BEAUMONT CL, ALLEN, TX 75013 |
| PATRICIA A BASULTO | 5732 GOLDFIELD DRIVE, SAN JOSE, CA 95123 |
| PATRICIA C GOYETTE | 351 GARDNER LANE, DOVER, AR 72837 |
| PATRICIA C YU | 3373 MALLARD COURT, HAYWARD, CA 94542 |
| PATRICIA COUILLARD | 9 KEILTY AVE., PELHAM, NH 03076 |
| PATRICIA GAGNE | 33 BEAMISH CRESCENT, KANATA, ON K2K 2R6 CANADA |
| PATRICIA HARMON | 2357 PROSPECT AVENUE,APT 4J, NEW YORK, NY |
| PATRICIA P FRANCIS | 8218 SUMMER PLACE DRIVE, AUSTIN, TX 78759 |
| PATRICIA R ROONEY | 4075 CALAROGA DR, WEST LINN, OR 97068 |
| PATRICK G MURPHY | 1206 BRAZOS COURT, ALLEN, TX 75002 |
| PATRICK H WILLIAMS | 1040 BRANCH ROAD, CANTON, GA 30115 |
| PATRICK HICKEY | 254 SHORELINE DR, COLUMBIA, SC 29212 |
| PATRICK L AUTHEMENT | 940 WOODED CREEK LN, MCKINNEY, TX 75070 |
| PATRICK OSTASZEWSKI | 1802 N. UNIVERSITY DR.,NO. 282, PLANTATION, FL 33322 |

| Claim Name | Address Information |
|---|---|
| PATRICK RHODES | 41200 ENGLISH YEW PLACE, LEESBURG, VA 20175 |
| PATRICK SQUIRE | 3408 MASON DRIVE, PLANO, TX 75025 |
| PATRICK SULLIVAN | 29664 57TH PLACE SOUTH, AUBURN, WA 98001-2387 |
| PATRICK T MATTIN | 2 JEWETT HILL DRIVE, IPSWICH, MA 01938 |
| PATRICK, GALE L | BOX 212, EUREKA, MT 59917 |
| PATRICK, HATHAWAY | 2710 SPRING LAKE DR., , TX 75082 |
| PATRICK, PATRICIA F | 4800 LAKE  WHEELER R, RALEIGH, NC 27603 |
| PATRICK, ROBERT | 105 NORTH CLEARWATER, HIGHLAND VILLAGE, TX 75077 |
| PATRICK, SHERRIDON | 430 SIX ST, WHEELING, IL 60090 |
| PATRICK, WAYNE S | 337 SANTA BARBARA, IRVINE, CA 92606 |
| PATRICK, WILLIAM | 430 WEDGEWOOD DRIVE, MAHTOMEDI, MN 55115 |
| PATRIOT MEDIA LLC | 35 MASON ST, GREENWICH, CT 06830-5433 |
| PATRON, JASON | 5555 COLLINS AVE., APT. 10A, MIAMI BEACH, FL 33140 |
| PATTABIRAMAN, VIKRAM | 701 LEGACY DRIVE,APT  1326, PLANO, TX 75023 |
| PATTEN, BRUCE B | 179 ROYAL OAKS BOULEVARD,APT G8, FRANKLIN, TN 37067 |
| PATTEN, DAVID A | 163 KUUMELE PL, KAILUA, HI 96734 |
| PATTEN, STEPHANIE | 158 ELAM CT, NEW HILL, NC 27562 |
| PATTEN, STEPHANIE C. | 158 ELAM CT., NEW HILL, NC 27562 |
| PATTERSON POPE | PO BOX 1070, CHARLOTTE, NC 28201 |
| PATTERSON, AMY | 1025 RS COUNTY RD 3200, EMORY, TX 75440 |
| PATTERSON, BRUCE | PO BOX 289, ,  P0C 1A0 CANADA |
| PATTERSON, CARLOS | 51 NORMANDY DRIVE, HOLBROOK, NY 11741 |
| PATTERSON, CARROL | 2616 ALEXA CT, PLANO, TX 75075 |
| PATTERSON, CHRISTIAN | 5401 MILLER AVE, DALLAS, TX 75206-6424 |
| PATTERSON, CHRISTIAN T | 5401 MILLER AVE, DALLAS, TX 75206-6424 |
| PATTERSON, DOUGLAS A | 2035 IDLEWOOD RD D12, TUCKER, GA 30084 |
| PATTERSON, HENRY | 15 WINSLOW PL, CHAPEL HILL, NC 27517 |
| PATTERSON, JASON | 62 SIDNEY ST., BELLEVILLE, ON K8P 3Y8 CANADA |
| PATTERSON, JOY | 102 EAGLES NEST CT, CARY, NC 27513 |
| PATTERSON, LISA | 107 CHALKLEY CT, KNIGHTDALE, NC 27545 |
| PATTERSON, MAUREEN T | 111 ISLE OF VENICE DR.,UNIT 6, FT LAUDERDALE, FL 33301 |
| PATTERSON, MAUREEN T. | 111 ISLE OF VENICE DR, FORT LAUDERDALE, FL 33301 |
| PATTERSON, PATRICIA A | 12267 PECAN GROVE CT., BATON ROUGE, LA 70810 |
| PATTERSON, RANDALL | 101 DORIS STREET, RAINBOW CITY, AL 35906 |
| PATTERSON, RANDALL L | 101 DORIS STREET, RAINBOW CITY, AL 35906 |
| PATTERSON, ROBERT | 207 ROEBLING LN, CARY, NC 27513 |
| PATTERSON, ROBERT A | 213 CHESAPEAKE WAY, CHAPEL HILL, NC 27516 |
| PATTERSON, TOM F | 400 SOUTH POINT CT, MCDONALD, PA 15057 |
| PATTERSON, YON YE | 7224 KESTREL TRAIL, SAVAGE, MN 55378 |
| PATTON BOGGS LLP | 2550 M STREET NW, WASHINGTON, DC 20037 |
| PATTON, JEREMY | 2709 COUNTRY VALLEY RD, GARLAND, TX 75043 |
| PATTON, JEREMY C | 2709 COUNTRY VALLEY RD, GARLAND, TX 75043 |
| PATTON, MILDRED L | 652 ROWAN DRIVE, NASHVILLE, TN 37207 |
| PATTON, WILLIAM | 140 GOVERNORS GRANT,BLVD, LEXINGTON, SC 29072 |
| PATTULLO, PETER R | 7019 COTTONWOOD ST, SACHSE, TX 75048 |
| PATTY YU | 3373 MALLARD COURT, HAYWARD, CA 94542-2601 |
| PATTY, RHONDA | P. O. BOX 599, LEONARD, TX 75452 |
| PATWA, FARHAN | 1713 RUSHING WAY, WYLIE, TX 75098 |
| PATWARDHAN, MANOJ R | 4317 AVENT FERRY ROA, RALEIGH, NC 27606 |

| Claim Name | Address Information |
|---|---|
| PAUCHARD, IAN A | 399 HIBBARD RD, HORSEHEADS, NY 14845 |
| PAUDDAR, SANDEEP | 4250 E RENNER RD, APT 1718,  ACCOUNT NO. 0138  RICHARDSON, TX 75082 |
| PAUDDAR, SONAL | 139 WENTWOOD DRIVE, MURPHY, TX 75094 |
| PAUL BETTENCOURT | TAX ASSESSOR COLLECTOR,PO BOX 4576, HOUSTON, TX 77210 |
| PAUL BETTENCOURT | PAUL BETTENCOURT,TAX ASSESSOR COLLECTOR,PO BOX 4576, HOUSTON, TX 77210 |
| PAUL GESSERT | 2717 FAIRBROOK DR, MOUNTAIN VIEW, CA 94040 |
| PAUL HADDAD | 1135 COMPASS POINTE CROSSING, ALPHARETTA, GA 30005 |
| PAUL HASTINGS | PAUL HASTINGS JANOFSKY ANDWALKER LL,515 SOUTH FLOWER ST, LOS ANGELES, CA 90071-2228 |
| PAUL HASTINGS JANOFSKY ANDWALKER LL | 515 SOUTH FLOWER ST, LOS ANGELES, CA 90071-2228 |
| PAUL HOUSE | PO BOX 54, BADDECK, NS B0E 1B0 CANADA |
| PAUL J MYER | 47 MAYBERRY ROAD, GRAY, ME 04039 |
| PAUL JOHNSTON | 53 LAVERNE LN, MEMPHIS, TN 38117 |
| PAUL LEIBFRIED | 107 CLIFF AVE, PELHAM, NY 10803 |
| PAUL LIMA | 6 ALGONQUIN AVENUE, TORONTO, ON M6R 1K7 CANADA |
| PAUL MURPHY | 164 MAGGI COURT, LOS GATOS, CA 95032 |
| PAUL PARENT | 16614 MEADOW GROVE ST, TAMPA, FL 33624 |
| PAUL S PAYNE | 4911 CHATHAM WALK, GAINESVILLE, GA 30504 |
| PAUL STEPP | 1126 COUNTRY CLUB LN, ZEBULON, NC 27597 |
| PAUL, ALBERT K | 2901 HARBOR VIEW DR, NASHVILLE, TN 37217 |
| PAUL, CLINTON | 174 HILLCREST DR,  ACCOUNT NO. 4873  BARRINGTON, IL 60010 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 515 SOUTH FLOWER STREET, 25TH FLOOR, LOS ANGELES, CA 90071 |
| PAUL, JANICE S | 5250 DUNKIRK LANE, PLYMOUTH, MN 55446 |
| PAUL, KAREN | 273 ASTOR DRIVE, SAYVILLE, NY 11782 |
| PAUL, MICHAEL P | 2929 ST GEORGE, GARLAND, TX 75044 |
| PAUL, MICHAEL W | 1019 ISLAND BROOK DR., HENDERSONVILLE, TN 37075 |
| PAUL, RICHARD | 817 LITCHFIELD CIRCLE, BEL AIR, MD 21014-5280 |
| PAUL, SHELDON | LOT 3 SUNSET DRIVE, ENTERPRISE CHAGUANAS,   TRINIDAD,TOBAGO |
| PAUL, TAPASI | 3390 PRINCETON WAY, SANTA CLARA, CA 95051 |
| PAUL, TIM R | 405 MONTEGO COVE, HERMITAGE, TN 37076 |
| PAULA HOLDEN | 2715 SADDLE DRIVE, DURHAM, NC 27712 |
| PAULA L. FEROLETO | BROWN & KELLY,1500 LIBERTY BLDG, BUFFALO, NY 14202 |
| PAULA S HOLDEN | 2715 SADDLE DRIVE, DURHAM, NC 27712 |
| PAULEY CONSTRUCTION INC | 2021 W. MELINDA LANE, PHOENIX, AZ 85027 |
| PAULEY, GLENN | 12773 FOLLY QUARTER RD, ELLICOTT CITY, MD 21042 |
| PAULEY, GLENN A | 12773 FOLLY QUARTER,RD, ELLICOTT CITY, MD 21042 |
| PAULHOW, KAREN R | 1409 KEELE DR, CARPENTERSVILLE, IL 60110 |
| PAULINE PICARD | 1293 RUE BARRE, VILLE ST LAURENT, QC H4L 4M3 CANADA |
| PAULK, KENNETH | 2012 ARROWWOOD CR, CLAYTON, NC 27520 |
| PAULK, PATRICIA | 4801 RANGEWOOD DRIVE, FLOWER MOUND, TX 75028 |
| PAULK, PATRICIA | PO BOX 801433, SANTA CLARITA, CA 913801433 |
| PAULSON, MILDRED E | 7450 WAUKEGAN ROAD,APT 406, NILES, IL 60714 |
| PAULUS, PATRICK | 107 AVALON CT, KINGSLAND, GA 31548 |
| PAULUS, PATRICK J | 107 AVALON CT,  ACCOUNT NO. 6192  KINGSLAND, GA 31548 |
| PAVEK, FRANCIS H | 102 GREEN ST, GOSHEN, NY 10924 |
| PAVELKO, FRANCIS | 109 EGRET DR, JUPITER, FL 33458 |
| PAVEY, GUY | 404 7TH ST, LAWRENCEBURG, TN 38464 |
| PAVIC, LARRY | 4516 LATROBE COURT, RALEIGH, NC 27604 |
| PAVIS, PENNI | 1586-B THOMAS AVE, SAN FRANCISCO, CA 94124 |

| Claim Name | Address Information |
|------------|---------------------|
| PAVITT, D | 10204-2501 LOOKOUT DR, GARLAND, TX 75044 |
| PAVLIC, TERESA | 813 GENFORD COURT, RALEIGH, NC 27609 |
| PAVLICK, GREGORY | 119 E. HARSDALE AVENUE,APT. 2E, HARTSDALE, NY 10530 |
| PAVLIS, PETER | 101 CRANBORN PLACE, HILLSBOROUGH, NC 27278 |
| PAVLIS, PETER J. | 101 CRANBORN PLACE,  ACCOUNT NO. 6642 GID  HILLSBOROUGH, NC 27278 |
| PAWELK, BRUCE | 10 SW 4TH ST, YOUNG AMERICA, MN 55397 |
| PAWLICKI, BERNADETTE | 2405 TILTONSHIRE LANE, APEX, NC 27539 |
| PAX BENEFIT GALA | 100 WALL STREET, NEW YORK, NY 10005 |
| PAXEL | 20 WILTON CRESCENT, OTTAWA ONTARIO CANADA, ON K1S 2T5 CANADA |
| PAXSON, ARLENE R | 1685 LAKE O PINES ST   NE, HARTVILLE, OH 44632 |
| PAXSON, DANA W | 129 GLEN HAVEN RD, ROCHESTER, NY 14609 |
| PAXTON, CAROL A | 2519 CHAVANO CT, FT COLLINS, CO 80525 |
| PAXTON, GARY | 40 STEPHEN WOODS DR, DURHAM, CT 06422 |
| PAY, TREY | 2302 LONE OAK TRL., GARLAND, TX 75044 |
| PAYE, ROBERT W | 166 OLD STAGE ROAD, WILLOW SPRING, NC 27592 |
| PAYLOR, TONYA | 615 OXFORD DRIVE, WYLIE, TX 75098 |
| PAYLOR, VICKY A | 414 JONES ST, ROXBORO, NC 27573 |
| PAYMENT DHL INV.#08/ | 48320/415 ($220.80*5.52),16 LEBANON ST,MOHANDSEEN, CAIRO,    EGYPT |
| PAYNE JR, JACOB T | 1741 OLD ARBOR WAY, MEBANE, NC 27302 |
| PAYNE, BARBARA | 5006 REDVINE WAY, HIXSON, TN 373436804 |
| PAYNE, BARBARA | 1414 CONTINENTAL DRIVE,UNIT 201, CHATTANOOGA, TN 37405 |
| PAYNE, BOBBY R | 3111 DRIWOOD CT, CHARLOTTE, NC 28269 |
| PAYNE, CHARLES E | 4850 S LAKE PK 311, CHICAGO, IL 60615 |
| PAYNE, DAN | 3230 CABRILLO AVE, SANTA CLARA, CA 95051 |
| PAYNE, DAN J | 3230 CABRILLO AVE, SANTA CLARA, CA 95051 |
| PAYNE, GORDON | 60 BRIANT DRIVE, SUDBURY, MA 01776 |
| PAYNE, HORACE | 7413 STATESVILLE RD, WATERTOWN, TN 37184 |
| PAYNE, JOHN | 2 ORANGE AVENUE, NEW HARTFORD, NY 13413 |
| PAYNE, JOHN | 2114 ABBY KNOLL DR, APEX, NC 27502 |
| PAYNE, JOHN | 109 BENEDICT LANE, RALEIGH, NC 27614 |
| PAYNE, NETTLETON | 2001 ELCOMBE COURT, CHAPEL HILL, NC 27517 |
| PAYNE, PAUL S | 4911 CHATHAM WALK, GAINESVILLE, GA 30504 |
| PAYNE, SCOTT | 500 REILY ROAD, WYOMING, OH 45215 |
| PAYNE, SCOTT | 310 WORTHINGTON AVE, CINCINNATI, OH 45215 |
| PAYNE, TERESA | 7429 BUCKINGHAM MOUNTAIN DR., SNOW CAMP, NC 27349 |
| PAYTON, DENNIS L | 1087 KILDARE AVE, SUNNYVALE, CA 94087 |
| PAZ, DORON | 145 BROOKFIELD HOLLO, ROSWELL, GA 30075 |
| PAZ, SUSANA | 1721 SW 136 WAY, MIRAMAR, FL 33027 |
| PAZ, SUSANA E. | 1721 SW 136 WAY, MIRAMAR, FL 33027 |
| PC CONNECTION | PC CONNECTION SALES CORP,PO BOX 4520, WOBURN, MA 01888-4520 |
| PC CONNECTION | 730 MILFORD ROAD, MERRIMACK, NH 03054 |
| PC CONNECTION | PC CONNECTION,730 MILFORD ROAD, MERRIMACK, NH 03054 |
| PC CONNECTION | 730 MILFORD RD, MERRIMACK, NH 03054-4612 |
| PC CONNECTION | 730 MILFORD RD, MAIL STOP F333, MERRIMACK, NH 03054-4612 |
| PC CONNECTION | PC CONNECTION,730 MILFORD RD, MERRIMACK, NH 03054-4612 |
| PC GUARDIAN | DEPT 33632 PO BOX 39000, SAN FRANCISCO, CA 94139 |
| PC GUARDIAN | 2171 EAST FRANCISCO BLVD, SAN RAFAEL, CA 94901-5536 |
| PC MANAGEMENT INC | GINNY WALTER,BECKY MACHALICEK,27599 RIVERVIEW CENTER BLVD, BONITA SPRINGS, FL 34134-4327 |

| Claim Name | Address Information |
|---|---|
| PC PLUS INNOVATION INC | 4217 KINGS GRAVES ROAD, VIENNA, OH 44473 |
| PC SERV LLC SHAREPOINT SOLUTIONS | 111 RIDGEWOOD RD, ACCOUNTS RECEIVABLE, FRANKLIN, TN 37064 |
| PCCW | PCCW GLOBAL INC, PO BOX 512654, PHILADELPHIA, PA 19175-2654 |
| PCCW | PCCW GLOBAL INC, PO BOX 75056, BALTIMORE, MD 21275 |
| PCCW GLOBAL INC | PO BOX 512654, PHILADELPHIA, PA 19175-2654 |
| PCCW GLOBAL INC | PO BOX 75056, BALTIMORE, MD 21275 |
| PCCW-HKT LIMITED | 14TH FLOOR, LOCKHART TELEPHONE EXCHANGE, 3 HENNESSY ROAD, WANCHAI,    SWITZERLAND |
| PCCW-HKT LTD | 39/F., PCCW, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY,    SWITZERLAND |
| PCI SIG | 3855 SW 153RD DR, BEAVERTON, OR 97006 |
| PCL CONSTRUCTORS CANADA INC | 49 AURIGA DR, NEPEAN, ON K2E 8B2 CANADA |
| PCTEL INC | 471 BRIGHTON DR, BLOOMINGDALE, IL 60108 |
| PCTEL INC | 1850 GATEWAY BLVD, CONCORD, CA 94520-3275 |
| PDCM ASSOCIATES SE | PO BOX 190858, SAN JUAN PR,   00919-0858 PUERTO RICO |
| PDCM ASSOCIATES SE | PO BOX 190858, SAN JUAN PR, PR 00919-0858 |
| PDS | PDS COMMUNICATIONS INC, 1879 BUERKLE ROAD, WHITE BEAR LAKE, MN 55110 |
| PDS COMMUNICATIONS INC | 1879 BUERKLE ROAD, WHITE BEAR LAKE, MN 55110 |
| PDX | PDX INC, 101 JIM WRIGHT FREEWAY SOUTH, FORT WORTH, TX 76108-2202 |
| PDX INC | 101 JIM WRIGHT FREEWAY SOUTH, FORT WORTH, TX 76108-2202 |
| PDX INC | 101 JIM WRIGHT FREEWAY SOUTH, SUITE 200, FORT WORTH, TX 76108-2202 |
| PE LA TECHNOLOGIES INC | 67-105 IBER ROAD, STITTSVILLE, ON K2S 1E7 CANADA |
| PEA, GERALD D | 6166 CASTILLON DR, NEWARK, CA 94560 |
| PEABODY, PATRICIA | 44 ROBIN'S NEST DRIVE, HICKORY CREEK, TX 75065 |
| PEACE VALLEY TEL | GINNY WALTER, LORI ZAVALA, 7101 STATE HWY W, PEACE VALLEY, MO 65788-0009 |
| PEACE, ANITA R | 2542 MOSS LEDFORD ROAD, FRANKLINTON, NC 27525 |
| PEACH, KELLY | 210 WEST END DRIVE, LAWRENCEBURG, KY 40342 |
| PEACH, KELLY T | 210 WEST END DRIVE, LAWRENCEBURG, KY 40342 |
| PEACHEY, JAMES S | 7431 PLUM BLOSSOM DR, CUPERTINO, CA 95014 |
| PEACHTREE CORNERS INTERNAL MD | 3525 HOLCOMB BRIDGE RD, NORCROSS, GA 30092 |
| PEACOCK, MARGARET Y | 2320 COLTSVIEW LANE, MATTHEWS, NC 28105 |
| PEAK TECHNOLOGIES INC. | PO BOX 8500 (S-4955), PHILADELPHIA, PA 19178-4955 |
| PEAK XV NETWORKS INC | 2527 CAMINO RAMON SUITE 340, SAN RAMON, CA 94583 |
| PEAKLOGIX | 14409 JUSTICE ROAD, MIDLOTHIAN, VA 23113 |
| PEARCE, ELAYNE | 3 LISA ST APT 402, BRAMPTON, ON L6T 4A2 CANADA |
| PEARCE, ELLA KATHERINE | 302 26TH  ST., BUTNER, NC 27509 |
| PEARCE, GARTH | 247 SUNDANCE RD, TODD, NC 28684 |
| PEARCE, GARY | 11035 PAGEWYNNE DR, FRISCO, TX 75035 |
| PEARCE, JOHN ALEX | 8225 PEABODY RD., FREEBURG, IL 62243 |
| PEARCE, KATHY | 1744-E N HAMILTON ST, HIGH POINT, NC 27262 |
| PEARCE, MARK | 1043 FALLS PARK DR., SANFORD, NC 27330 |
| PEARCE, MARY | 2015 CARDINAL ACRES, CLAYTON, NC 27520 |
| PEARL MEYER & PARTNERS | 132 TURNPIKE RD, SUITE 300, SOUTHBOROUGH, MA 01772 |
| PEARL MEYER & PARTNERS | 132 TURNPIKE RD, SOUTHBOROUGH, MA 01772 |
| PEARMAN, CHERYL | 5947 ROYAL ANN DR, SAN JOSE, CA 951294744 |
| PEARSALL, J R | 7225 BISHOP RD, BRIGHTON, MI 48116 |
| PEARSALL, LEMUEL S | 3245 GAIL WOODS LN, HURDLE MILLS, NC 27541 |
| PEARSON EDUCATION | ONE LAKE STREET, UPPER SADDLE RIVER, NJ 07458-1813 |
| PEARSON JR, JOHN | 430 BUCKINGHAM ROAD #0835, RICHARDSON, TX 75081 |
| PEARSON, CLARK | 2308 GLASGOW DR,  ACCOUNT NO. 7589  CERES, CA 95307 |
| PEARSON, DAVID | 303 CACTUS CT, ALLEN, TX 75013 |

| Claim Name | Address Information |
|---|---|
| PEARSON, GAYLE J | 21000 N.W. QUATAMA RD #47, BEAVERTON, OR 97006 |
| PEARSON, GORDON | 2115 WOODLAND LANE, ALPHARETTA, GA 30004 |
| PEARSON, HARRIET | 11108 COACHMAN'S WAY, RALEIGH, NC 27614 |
| PEARSON, MARK | 12654 OSCEOLA ST, BROOMFIELD, CO 80020 |
| PEARSON, PATRICIA C | 6004 KELVIN DR, DURHAM, NC 27712 |
| PEARSON, SARA L | 4940 BARCLAY SQ. DR., ANTIOCH, TN 37013 |
| PEARSON, STANLEY G | 3004 VALLEY VIEW DR, POWDER SPRINGS, GA 30073 |
| PEARSON, WILLIAM S | 2502 E STREET, WASHOUGAL, WA 98671 |
| PEASLEE, GEORGE | 421 RUIDOSA CIR, PLANO, TX 75023 |
| PEASLEE, SUSAN | 6204 NORTH HILLS DRIVE,APT E, RALEIGH, NC 27609 |
| PEAT, JENNIFER | 25 WEST TERRACE, SALEM, MA 01970 |
| PEAUGH, RICHARD W | 6110 SPLITROCK TRL, APEX, NC 27539 |
| PEAVEY JR, WILLIAM | 1521 W RALEIGH ST, SILER CITY, NC 27344 |
| PEAVEY, CYNTHIA J | 1251 DREWRYS HILL ROAD, VINTON, VA 24179 |
| PEAVEY, WILLIAM L., JR. | 1521 W. RALEIGH STREET, SILER CITY, NC 27344 |
| PEAVY, CHARLIE W | PO BOX 277, OPP, AL 36467 |
| PEBLEY, KEVIN M | 3945 DEER RUN DR, CUMMING, GA 300287538 |
| PECHAUER, JOEL | 6015 VANDERBILT AVE, DALLAS, TX 75206 |
| PECI SCHOLARSHIP FUND | PRINCE EDWARD COLLEGIATE,SCHOLARSHIP COMMITEE, PICTON, ON K0K 2T0 CANADA |
| PECK JR, ROBERT W | 75 LOWELL AVE, W ORANGE, NJ 07052 |
| PECK, ANDREW M | 18603 GLEN CAIRN WAY, STRONGSVILLE, OH 44136 |
| PECK, CARMEN | 14251 CUCA ST #C, SAN DIEGO, CA 92129 |
| PECK, EVELYN N | 3480 GRANADA #162, SANTA CLARA, CA 95051 |
| PECK, STERLING J | 2 FARMS END RD, WAPPINGERS FALLS, NY 12590 |
| PECORARO, A | 3100 BRADDOCK DRIVE, RALEIGH, NC 27612 |
| PECORARO, ANTHONY V | 3100 BRADDOCK DRIVE, RALEIGH, NC 27612 |
| PECOT, KENNETH | 4401 WHITE CHAPEL WAY, RALEIGH, NC 27615 |
| PECOT, KENNETH W. | 4401 WHITE CHAPEL WAY, RALEIGH, NC 27615 |
| PEDDAR, MOLLIE D | 100 UPLAND AVE, NEWTON HIGHLANDS, MA 02161 |
| PEDDI, RAJYALAKSHMI | 1291 VICENTE DR., APT # 252, SUNNYVALE, CA 94086 |
| PEDERSON, ANDREW A | 4420 INDEPENDENCE,AVE. N, NEW HOPE, MN 55428 |
| PEDERSON, GRANT W | 9720 6TH STREET NE, BLAINE, MN 55434 |
| PEDERSON, JUDY C | 4375 CRESCENT COURT, TECUMSEH, MI 49286 |
| PEDIATRIC HEALTH O | 2233 N COMMERCE PKWY, WESTON, FL 33327 |
| PEDIGO, MICHAEL E | 2305 GLEN FOREST, PLANO, TX 75023 |
| PEDIGO, ROBERT W | 2401 NATALIE LN, LAFAYETTER, IN 47905 |
| PEDNEKAR, SUDEEP | 701 LEGACY DR.,APT. 2825, PLANO, TX 75023 |
| PEDRAZ, ANA MARIA | 420 E 55 ST,APT 12-B, NEW YORK, NY 10022 |
| PEDRAZA, RAUL | 4960 SW 5TH CT, MARGATE, FL 33068 |
| PEDRO MARCANO | 51 MASSACHUSSETTS AV, WALPOLE, MA 02081 |
| PEDROZA, RENE L | 751 WARRING DR,#1, SAN JOSE, CA 95123 |
| PEEBLES JR, WILLIAM H | 2706 EVERETT AVE, RALEIGH, NC 27607 |
| PEEBLES, ANTOIN | PO BOX 14687, DURHAM, NC 27709 |
| PEEBLES, GLORIA V | 1333 BRISBANE WOODS WAY, CARY, NC 27518 |
| PEEBLES, MICHELLE | 1044 SOMERSET RD, RALEIGH, NC 27610 |
| PEEK, JULIA | 115 PEBBLE LOCH LANE, CARY, NC 27518 |
| PEEK, KAREN L | 134-45 166TH PLACE,APT 13E, JAMAICA, NY 11434 |
| PEEK, MARY LYNN | 1401 RAVENHURST DR, RALEIGH, NC 27615 |
| PEEK, PRESTON | 200 ATHENS WAY,C.O. MARIE MADDIX, NASHVILLE, TN 37228 |

| Claim Name | Address Information |
|---|---|
| PEEL, ALLAN P | 5890 CLINCHFIELD TRL, NORCROSS, GA 30092 |
| PEELE, MICHAEL | 320 BELL LANDING CT, CARY, NC 27519 |
| PEELER, DANNY | 1803 BEAUDET LN, APEX, NC 27523 |
| PEEPLES, WILLIAM D | PO BOX 256, FORNEY, TX 75726 |
| PEERS, MARTIN EDWARD | 3300 STONE CASTLE COURT, RALEIGH, NC 27613 |
| PEGEN INDUSTRIES INC | 83 IBER RD, STITTSVILLE, ON K2S 1E7 CANADA |
| PEGRAM, KIMBERLY | 7702 OLD FAIRGROUND ROAD, BENSON, NC 27504 |
| PEH, LIANG K | 204 TIMBROOKE WAY, EASLEY, SC 29642 |
| PEIFFER, TODD A | 4631 FREMONTS LOOP, RESCUE, CA 95672 |
| PEINADO, JESSE | 4565 SHEARWATER, PLEASANTON, CA 94566 |
| PEIRETTI, DANIEL RICARDO | 1475 KITE CT, WESTON, FL 33327 |
| PEISER, ROBERT | 15 CANTERBURY RD,APT C25, GREAT NECK, NY 11021 |
| PEIXOTO, ANTONIO | 907 HOMESTEAD TRAIL, ALLEN, TX 75002 |
| PELEATO, PAMELA | 300 ACACIA AVE., ROCKCLIFFE PARK,  K1M0L8 CANADA |
| PELICAN GRAPHIC | 3132 10TH STREET NORTH WEST, CALGARY, AB T2K 1H3 CANADA |
| PELL, SHELIA | 301 FOREST RETREAT RD, HENDERSONVILLE, TN 37075 |
| PELLEGRI, MARK E | 10900 WITTENRIDGE DR,UNIT C2, ALPHARETTA, GA 30022 |
| PELLEGRINI, GINA | 100 LOCKE WOODS ROAD,  ACCOUNT NO. 8489  RALEIGH, NC 27603 |
| PELLEGRINI, JOHN | 303 COUNTY RD 2266, MINEOLA, TX 75773 |
| PELLEGRINO, MARY | 106 MOONLIGHT WALK, HOLBROOK, NY 11741 |
| PELLEGRINO, MARY M | 106 MOONLIGHT WALK, HOLBROOK, NY 11741 |
| PELLEGRINO, ROBERT | 24 BRANTWOOD PLACE, CLIFTON, NJ 07013 |
| PELLEGRINO, ROBERT G. | 24 BRANTWOOD PLACE,  ACCOUNT NO. 7753  CLIFTON, NJ 07013 |
| PELLERIN, BRIAN | 4500 WATERFORD DR, PLANO, TX 750245200 |
| PELLERIN, BRIAN | 12504 STAPP CT, AUSTIN, TX 78732 |
| PELLERIN, CHANTAL | 2524 PRESTON RD. #1606, , TX 75093 |
| PELLERIN, DAVID | 725 JORDAN RD, MCKINNEY, TX 75071 |
| PELLERIN, JOHANNE | 1 DECASTELNAU E., APT. 405, MONTREAL, PQ H2R 1P1 CANADA |
| PELLETIER, AGNES H | 27 MISSION AVENUE, MANCHESTER, NH 03104 |
| PELLETIER, ALAIN | 870 BIGRAS, LAVAL, PQ H7X 3W1 CANADA |
| PELLETIER, BRENT | 8772 CURE-LEGAULT, LASALLE, PQ H8R 2W1 CANADA |
| PELLETIER, FREDERICK | 6403 GREEN OAKS CT., PLANO, TX 75023 |
| PELLETIER, JEFFREY | 158 CONCORD ROAD,APT. A4, BILLERICA, MA 01821 |
| PELLETIER, JEFFREY | PO BOX 164, BILLERICA, MA 018210164 |
| PELLIZZERI, LETTERIO | 18797 NW 82 PLACE, MIAMI, FL 33015 |
| PELLNAT, ALLAN G | 204 LOVE GRASS CT., WILMINGTON, NC 28405 |
| PELLOW, SHEILA R | 10346 ENGLEWOOD DR, EDEN PRAIRIE, MN 55347 |
| PELOSI, ANDREA | 2901 CITY PLACE WEST BLVD APT 633, DALLAS, TX 75204 |
| PELOSI, STEVEN G | 2901 CITYPLACE WEST BLVD APT 633, DALLAS, TX 752040363 |
| PELTON, GREGORY D | 109 TIBURY COURT, RALEIGH, NC 27615 |
| PEMBROKE PINES PHYS ASSOC | 17743 SW 2ND ST, PEMBROKE PINES, FL 33029 |
| PEMMARAJU, SHASHI KUMAR | 317 SYCAMORE DR, MURPHY, TX 75094 |
| PEMMASANI, SHASHIDHAR | 4532 PARKRIDGE DR., PLANO, TX 75024 |
| PENA, ABEL | 11812 NW 2ND CT, CORAL SPRINGS, FL 33071 |
| PENA, ALICIA | 3632 STELLAR COURT, FREMONT, CA 94538 |
| PENA, AURELIA | 1039 10TH AVE, , CA 94063 |
| PENA, DAISY | 4301 16 AVE N, ST PETERSBURG, FL 33713 |
| PENA, JONATHAN R | 1742 CARRIAGE DR, GILROY, CA 95020 |
| PENA, JUAN | 1400 NORTHEAST 102ND STREET, MIAMI SHORES, FL 33138 |

| Claim Name | Address Information |
|---|---|
| PENA, REYMUNDO A | 101 S SPRUCE ST,APT 202, ESCONDIDO, CA 92025 |
| PENA, REYNALDO | 17367 SW 22 COURT, MIRAMAR, FL 33029 |
| PENA, RICHARD | 981 COLD WATER DRIVE, FERNLEY, NV 89408 |
| PENA, RICHARD L | 981 COLD WATER DRIVE, FERNLEY, NV 89408 |
| PENASCO VALLEY TELEPHONE COOP | GINNY WALTER,LORI ZAVALA,4011 W MAIN STREET, ARTESIA, NM 88210-9566 |
| PENASCO VALLEY TELEPHONE COOP | 4011 W MAIN STREET, ARTESIA, NM 88210-9566 |
| PENATE, JUDITH C | 460 TAMARIND DR, HALLENDALE, FL 33009 |
| PENATE, OSMUNDO | 1633 W CATALPA, CHICAGO, IL 60640 |
| PENCE, KIM | 1804 PLEASANT VALLEY DRIVE, PLANO, TX 75023 |
| PENCE, WAYNE | 10119 80TH AVE, ONSLOW, IA 52321 |
| PENCOM PENINSULA COMPONENTS | 1300 INDUSTRIAL ROAD, SAN CARLOS, CA 94070-4130 |
| PENCOM SHANGHAI CO LTS | ROOM 3A BLOCK 12 NO 55 XIYA RD, SHANGHAI,  200131 CHINA |
| PEND OREILLE TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,704 W MADISON AVE, GLENNS FERRY, ID 83623-0969 |
| PENDERGAST, CORA L | 10404 SOUTHERN PINE,PL, SAN DIEGO, CA 92131 |
| PENDERGRAFT, BRIAN | 1117 ERIN'S WAY, RALEIGH, NC 27614 |
| PENDERGRAFT, MYRTLE M | 316 WILSONS MILLS RD, SMITHFIELD, NC 275773248 |
| PENDERGRASS, CHARLES G | 4611 STAFFORD DR, DURHAM, NC 27705 |
| PENDERGRASS, WANDA J | 151 COUNTY RD 2433, MINEOLA, TX 75773-2978 |
| PENDHARKAR, SUHAS | 7524 MILESTONE CT, RALEIGH, NC 27615 |
| PENDLETON, AMY | 4518 VANDELIA DR, DALLAS, TX 75219 |
| PENDLETON, KARLA H | PO BOX 260076, PLANO, TX 75026-0076 |
| PENDLETON, SABRINA S | RT 3 BOX 1150, FRANKLINTON, NC 27525 |
| PENG TAN | 608 D MICHENER PARK, EDMONTON, AB T6H 5A1 CANADA |
| PENG, CHUNGHAWN | 4604 HINTON DRIVE, PLANO, TX 75024 |
| PENG, PETER | 17061 MOORSIDE DRIVE, PARKER, CO 80134 |
| PENG, QUAN | 4308 VANDERPOOL DR, PLANO, TX 75024 |
| PENG, SONG | 122 ALBANY STREET, DEER PARK, NY 11729 |
| PENG, YANG | 405 BERLIN WAY, MORRISVILLE, NC 27560 |
| PENINSULA TELEPHONE COMPANY INC | 14909 PENINSULA DR, TRAVERSE CITY, MI 49684-9733 |
| PENLAND, DAVID E | 3300 MINCEY RD, HILLSBOROUGH, NC 27278 |
| PENLAND, G WAYNE | 330 KYLASU LANE, ROXBORO, NC 27574 |
| PENN ELCOM INC | 2020 HALFORD DRIVE, WINDSOR, ON N9A 6J3 CANADA |
| PENN TEL | PENNSYLVANIA TELEPHONE ASSOCIA,PO BOX 1169, HARRISBURG, PA 17108 |
| PENN TELECOM INC | 2710 ROCHESTER RD, CRANBERRY TOWNSHIP, PA 16066 |
| PENNA, DARIN | 15808 RIDGE RD, ALBION, NY 14411 |
| PENNACCHIO JR, FREDERICK | 465 84 ST,APT #A9, BROOKLYN, NY 11209 |
| PENNANT, RAMA J | 115 SOMERSET WAY, DAVENPORT, FL 33837 |
| PENNELL, CYNTHIA M | 8145 RHODES RD, APEX, NC 27502 |
| PENNELL, JOYCE B | PO BOX 722,165 BLUEBERRY DR, SELMA, NC 27576 |
| PENNELL, KENNETH | 30 PERRIN AVE., NEPEAN,  K2J2Y1 CANADA |
| PENNER, LAWRENCE H | 317 COLUMBUS, NEWTON, KS 67114 |
| PENNESTRI, PHILIP J | 147 RAMBLEWOOD PKWY, MT LAUREL, NJ 08054 |
| PENNINGTON JR, JOHN | 1918 NEWMAN PL, MT VIEW, CA 94043 |
| PENNINGTON, JOEL | 5 TAMRISK AVE, GLEN WAVERLY,  3150 AUSTRALIA |
| PENNINGTON, JOEL | 5 TAMRISK AVE, GLEN WAVERLY 99,  3150 AUSTRALIA |
| PENNINGTON, JOHN W | 7324 TIMBERROSE WAY, ROSEVILLE, CA 95747 |
| PENNINGTON, MELBA G | 103 CHARLESTON DRIVE, GOODLETTSVILLE, TN 37072 |
| PENNINGTON, STACIE | 4237 RUSTIC RIDGE DRIVE, THE COLONY, TX 75056 |
| PENNISI, APRIL | 408 MYRTLEWOOD COURT, RALEIGH, NC 27609 |

| Claim Name | Address Information |
|---|---|
| PENNISI, APRIL A | 408 MYRTLEWOOD COURT, RALEIGH, NC 27609 |
| PENNO, REINALDO | 881 VIDA L LARGA LOOP, MILPITAS, CA 950358667 |
| PENNOCK, GARY C | 15261 VALI HAI ROAD, POWAY, CA 92064 |
| PENNSYLVANIA | PENNSYLVANIA TREASURY DEPARTMENT, BUREAU OF UNCLAIMED PROPERTY, P.O. BOX 1837, HARRISBURG, PA 17105-1837 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE, DEPARTMENT 280406, HARRISBURG, PA 17128-0406 |
| PENNSYLVANIA COLLEGE OF OPTOMETRY | 8360 OLD YORK RD, ELKINS PARK, PA 19027-1598 |
| PENNSYLVANIA COMMONWEALTH OF | GINNY WALTER, BECKY MACHALICEK, 238 MAIN CAPITOL BUILDING, HARRISBURG, PA 17120-0022 |
| PENNSYLVANIA COMMONWEALTH OF | 238 MAIN CAPITOL BUILDING, HARRISBURG, PA 17120-0022 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946,  ACCOUNT NO. 6332  HARRISBURG, PA 17128-0946 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION, RACHEL CARSON STATE OFFICE BUILDING, 400 MARKET STREET, HARRISBURG, PA 17101 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722, HARRISBURG, PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING, HARRISBURG, PA 17120 |
| PENNSYLVANIA DEPT. OF LABOR AND INDUSTRY | 1700 LABOR AND INDUSTRY BLDG, 7TH AND FORSTER STREETS, HARRISBURG, PA 17120 |
| PENNSYLVANIA TELEPHONE ASSOCIA | PO BOX 1169, HARRISBURG, PA 17108 |
| PENNSYLVANIA UNCLAIMED PROPERTY | ATTN: MARY BETH STRINGENT, DIRECTOR, 101 N. INDEPENDENCE MALL EAST, REFERENCE: LOCKBOX #053473, PHILADELPHIA, PA 19106 |
| PENNSYLVANIA UNCLAIMED PROPERTY | 101 N INDEPENDENCE MALL EAST, LOCKBOX 53473, PHILADELPHIA, PA 19106 |
| PENNY, BRETT | 1020 THREE RIVERS DRIVE, PROSPER, TX 75078 |
| PENNY, JUANITA | 1020 THREE RIVERS DRIVE, PROSPER, TX 75078 |
| PENSEL, EDWARD | 4805 MORGAN DRIVE, OLD HICKORY, TN 37138 |
| PENSION BENEFIT GUARANTEE FUND | REVENUE OPER & CLIENT SERVICE BNCH, PO BOX 620 - 33 KING ST WEST, OSHAWA, ON L1H 8E9 CANADA |
| PENSION BENEFIT GUARANTY CORP | 1200 K STREET NW, WASHINGTON, DC 20005 |
| PENSION BENEFIT GUARANTY CORP | DIRECTOR CORPORATE FINANCE &, NEGOTIATION DEPARTMENT, 1200 K STREET NW, SUITE 270, WASHINGTON, DC 20005 |
| PENSION BENEFIT GUARANTY CORP | THE LIMITED HILLSIDE GROUP/, THE SHERBORNE GROUP GENERAL COUNSEL, 1200 K STREET NW SUITE 340, WASHINGTON, DC 20005 |
| PENSION BENEFIT GUARANTY CORP. | FRANK ANDERSON, JAMES EGGEMAN, SCOT MCCULLOCH, KIMBERLEY NEUREITER, 1200 K STREET NW, SUITE 270, WASHINGTON, DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NORTHWEST, WASHINGTON, DC 20005-4026 |
| PENSON FINANCIAL SERVICES CDA INC | 360 ST JACQUES ST WEST, FLOOR 12, MONTREAL, QC H2Y 1P5 CANADA |
| PENTA CONSULTING LIMITED | 3RD FLOOR CHEVRIL HOUSE, WALLINGTON, SR SM6 9BH GREAT BRITAIN |
| PENTAGON FEDERAL CREDIT UNION | 2930 EISENHOWER AVE, ALEXANDRIA, VA 22314-4557 |
| PENTAIR ELECTRONIC PACKAGING | 170 COMMERCE STREET, WARWICK, RI 02886-2454 |
| PENTAIR ELECTRONIC PACKAGING | DEPT LA 21522, PASADENA, CA 91185-1522 |
| PENTIMONE, MICHAEL A | 1323 TERRASTONE PL, CARY, NC 27513 |
| PENUMATCHA, SREEVANI | 2117 IRONSIDE DR, PLANO, TX 75075 |
| PENZ, LINDA M | 3635 GARDEN BROOK DR, # 16600N, DALLAS, TX 75234 |
| PEOPLE'S BANK | KRISTEN SCHWERTNER, JAMIE GARNER, 850 MAIN STREET, BRIDGEPORT, CT 06604-4904 |
| PEOPLECLICK | PEOPLECLICK INC, TWO HANNOVER SQUARE 7TH FLOOR, RALEIGH, NC 27601-1764 |
| PEOPLECLICK INC | TWO HANNOVER SQUARE 7TH FLOOR, RALEIGH, NC 27601-1764 |
| PEOPLECLICK, INC. | TWO HANNOVER SQ 7TH FL,  ACCOUNT NO. NORTEL001  RALEIGH, NC 27601 |
| PEOPLES WIRELESS LP | 102 N STEVENS ST, PO BOX 1206, QUITMAN, TX 75783-1206 |
| PEOPLES, KATHRYN W | 28614 HIGHGATE DR, BONITA SPRINGS, FL 33923 |
| PEPE, DENNIS L | 4305 SUNNYHILL DR, CARLSBAD, CA 92008 |
| PEPER, DEREK | 1227 GREENWAY DRIVE, ALLEN, TX 75013 |

| Claim Name | Address Information |
| --- | --- |
| PEPER, DEREK T | 1227 GREENWAY DR, ALLEN, TX 75013 |
| PEPPER HAMILTON LLP | ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN,1313 N. MARKET ST, SUITE 5100,P.O. BOX 1709, WILMINGTON, DE 19899-1709 |
| PEPPER, DIXIE L | 5133 N. STANFORD DR, NASHVILLE, TN 37215 |
| PEPPER, SANDRA L | 401 RAVENCLIFF CT, SMYRNA, TN 37167 |
| PEPSI CENTER | 1000 CHOPPER CENTER, DENVER, CO 80204 |
| PEPSICO INC | 700 ANDERSON HILL ROAD, PURCHASE, NY 10577 |
| PEPSICO INC | 700 ANDERSON HILL RD, PURCHASE, NY 10577-1444 |
| PERAINO, JOSEPH | 16207 APPLEBY LN, NORTHVILLE, MI 48167 |
| PERALTA, EDUARDO | 5232 SW 158TH AVENUE, MIRAMAR, FL 33027 |
| PERALTA, EDUARDO | 4768 GRAPEVINE WAY,  ACCOUNT NO. 1796  DAVIE, FL 33331 |
| PERAZZINI JR, FRANK | 17 PEPPERIDGE CIRCLE, FAIRFIELD, CT 06430 |
| PERCISION MACHINE FABRICATION | 1100 NORTH NEW HOPE RD, RALEIGH, NC 27610-1416 |
| PERCY M NEWTON JR | 3940 THREE CHIMNEYS LANE, CUMMING, GA 30041-6998 |
| PERDIUE JR, ROBERT | 806 PALMENTTO DR, CARY, NC 27511 |
| PERDIUE JR, ROSEMARY | 806 PALMETTO DR, CARY, NC 27511 |
| PEREARI ABORO | 29 DEVON COURT APT 4, EDWARDSVILLE, IL 62025-3929 |
| PEREDO, JIMMY W | 251 SE 5TH AVE, POMPANO BEACH, FL 33060 |
| PEREGRINE COMMUNICATIONS | 14818 W SIXTH AVENUE,SUITE 16A, GOLDEN, CO 80401-5086 |
| PEREGRINE PROJECTS & SOLUTIONS | DOHA QATAR, QATAR,  15691 QATAR |
| PEREIRA, MARIA S | 929 PAULDING ST, PEEKSKILL, NY 10566 |
| PEREIRA, ROBERTA | 1 RIVERVIEW BLVD,BLDG 8 UNIT 105, METHUEN, MA 01844 |
| PEREIRA, TONY | 3913 CLARK PARKWAY, PLANO, TX 75093 |
| PERELMAN-CARLEY & ASSOCIATES INC | 3000 FARNAM ST, OMAHA, NE 68131 |
| PEREYRA, GONZALO | 7221 SW 60TH ST, MIAMI, FL 33143 |
| PEREZ PALACIOS, JUAN | 3818 WARWICK LN, RICHARDSON, TX 75082 |
| PEREZ, ANTHONY | 23 MARYETTA CT, SYOSSET, NY 11791 |
| PEREZ, BARBARA | 13204 BEAR MTN RD SE, MONROE, WA 98272 |
| PEREZ, ESDRAS J | PO BOX 797, LUQUILLO, PR 00773 |
| PEREZ, HELIO | 1220 NASH ST., GARLAND, TX 75040 |
| PEREZ, ILIANA R | 324 FLEMING AVE, GREENACRES, FL 33463 |
| PEREZ, IVY | 736 PLAYER DR, PLANO, TX 75025 |
| PEREZ, JERRY WAYNE | 310 FM 1458 S, SEALY, TX 77474 |
| PEREZ, LORRAINE | 214 1/2 FAIR OAKS ST, SAN FRANCISCO, CA 94110 |
| PEREZ, MARIA | 1511 STERLING GREEN DRIVE, MORRISVILLE, NC 27560 |
| PEREZ, MARIBETH | 2901 LAKEWAY DR, ROWLETT, TX 75088 |
| PEREZ, MARK | 1239 CASA MARCIA PLACE, FREMONT, CA 94539-3635 |
| PEREZ, MARK A. | 1239 CASA MARCIA PLACE, FREMONT, CA 94539-3635 |
| PEREZ, MILTON | 3042 SW 189TH AVE, MIRAMAR, FL 33029 |
| PEREZ, NILDA E | 4357 SW JARMER RD, PORT SAINT LUCIE, FL 34953-5678 |
| PEREZ, OSCAR | 3400 NE 192ND ST UNIT 1512, AVENTURA, FL 33180 |
| PEREZ, OSCAR R | 2836 HERON PLACE, CLEARWATER, FL 33762 |
| PEREZ, RICHARD | 21597 ROSARIO AV, CUPERTINO, CA 95014 |
| PEREZ, RICHARD L | 21597 ROSARIO AV, CUPERTINO, CA 95014 |
| PEREZ, RUBEN | 832 E 225 ST, BRONX, NY 10466 |
| PEREZCHICA, GERALD P | 1025 PALOMA AVE, BURLINGAME, CA 94010 |
| PERFORCE SOFTWARE INC | FILE NO 73862, SAN FRANCISCO, CA 94160-3862 |
| PERFORMANCE & RESULTS INTERNATIONAL | 8500 LEESBURG PIKE STE 208, VIENNA, VA 22182 |
| PERFORMANCE SECURITY SALES INC | 900 GREENBANK RD, OTTAWA, ON K2J 4P6 CANADA |

| Claim Name | Address Information |
| --- | --- |
| PERFORMANCE TECHNOLOGIES INC | CHURCH STREET STATION,PO BOX 6785, NEW YORK, NY 10249-6785 |
| PERFORMANCE TECHNOLOGIES INC | 205 INDIGO CREEK DRIVE, ROCHESTER, NY 14626-5100 |
| PERGUIDI, DAVID | 812 OXGATE CIRCLE, RALEIGH, NC 27615 |
| PERGUIDI, HEATHER | 812 OXGATE CIRCLE, RALEIGH, NC 27615 |
| PERI, KAILASH | 101 LONGBRIDGE DR, CARY, NC 27511 |
| PERIMETER TECHNOLOGY | DESFORD ROAD ENDERBY, LEICESTER,  LE19 4AT GREAT BRITAIN |
| PERIMETER TECHNOLOGY | DESFORD ROAD ENDERBY, LEICESTER,  LE19 4AT UNITED KINGDOM |
| PERINE, DAVID | 327 STILLCREEK DR., FRANKLIN, TN 37064 |
| PERISH, MARVIN P | 13715 217TH AVE SED, ISSAQUAH, WA 98027 |
| PERKES, SHARI | 6232 MARTINS BRANDON WAY, CENTREVILLE, VA 20120 |
| PERKIC, JOHN | 1121 LARKSPUR DR, ALLEN, TX 75002 |
| PERKINS COIE LLP | FOUR EMBARCADERO CENTER, SUITE 2400, SAN FRANCISCO, CA 94111 |
| PERKINS SR, RONALD D | 150 TOPEKA  AVE, SAN JOSE, CA 95128 |
| PERKINS, CHAUSER A | 238 WATTS BRANCH PAR,KWAY, ROCKVILLE, MD 20850 |
| PERKINS, DONNIE | 6115 HIGHCASTLE CT, RALEIGH, NC 27613 |
| PERKINS, JAMES H | 423 THOMAS AVE, , IL 60130 |
| PERKINS, JESSE | 7406 ARMSTRONG LN, ROWLETT, TX 75089 |
| PERKINS, JESSE J | 7406 ARMSTRONG LN, ROWLETT, TX 75089 |
| PERKINS, JOHN E | 366 LINCOLN AVE, CHERRY HILL, NJ 08002 |
| PERKINS, JUDITH | 843 ELM DRIVE, RODEO, CA 94572 |
| PERKINS, LUCILLE E | 357 FELTON BURR RD, ROCKMART, GA 30153 |
| PERKINS, MARK | 104 OAK MEADOW TRAIL, SPICEWOOD, TX 78669 |
| PERKINS, MATTIE F | 9833 S YATES, CHICAGO, IL 60617 |
| PERKINS, PATRICK | 1528 YAGGI, FLOWER MOUND, TX 75028-1303 |
| PERKINS, VANDORA | 3924 BENTLEY BRIDGE RD, RALEIGH, NC 27612 |
| PERKINSON, TERRY | 104 NATHANIEL CT, CARY, NC 27511 |
| PERKINSON, TERRY T | 104 NATHANIEL CT, CARY, NC 27511 |
| PERKOWSKI, DAVID | 12 DARIA DRIVE,  ACCOUNT NO. 9049  PEQUANNOCK, NJ 07440 |
| PERKOWSKI, DAVID W | 12 DARIA DR, PEQUANNOCK, NJ 07440 |
| PERLAZA, DANIEL | 19041 SW 12TH STREET, PEMBROKE PINES, FL 33029 |
| PERLAZA, VERONICA | 17515 NW 7 CT, PEMBROKE PINES, FL 33029 |
| PERLE SYSTEMS LIMITED | 60 RENFREW DRIVE, MARKHAM, ON L3R 0E1 CANADA |
| PERLE SYSTEMS LIMITED | PERLE SYSTEMS INC,PO BOX 66512, CHICAGO, IL 60666-0512 |
| PERMENTER, DAVID | 2414 ROBERTA COURT, GARLAND, TX 75040 |
| PERMIRA | PERMIRA ADVISERS LLC,64 WILLOW PLACE, SUITE 101, MENLO PARK, CA 94025 |
| PERNELL, WANDA | 308 28TH ST, BUTNER, NC 27509 |
| PERNEY JR, HENRY | 542 SCOTT LANE, VENETIA, PA 15367 |
| PEROT | PEROT SYSTEMS SOLUTIONS,CONSULTING LLC,333 TECHNOLOGY DRIVE, CANONSBURG, PA 15317 |
| PEROT | PEROT SYSTEMS CORPORATION,SOLUTIONS CONSULTING LLC,7489 COLLECTION CENTER RD, CHICAGO, IL 60693 |
| PEROT SYSTEMS CORPORATION | 7489 COLLECTION CENTER RD, CHICAGO, IL 60693 |
| PEROT SYSTEMS CORPORATION | SOLUTIONS CONSULTING LLC,7489 COLLECTION CENTER RD, CHICAGO, IL 60693 |
| PEROT SYSTEMS CORPORATION | PO BOX 841539, DALLAS, TX 75284-1539 |
| PEROT SYSTEMS SOLUTIONS | 333 TECHNOLOGY DRIVE, CANONSBURG, PA 15317 |
| PEROT SYSTEMS SOLUTIONS | 333 TECHNOLOGY DRIVE, SUITE 110, CANONSBURG, PA 15317 |
| PEROT SYSTEMS SOLUTIONS | CONSULTING LLC,333 TECHNOLOGY DRIVE, CANONSBURG, PA 15317 |
| PERRAS, PHILLIP | 1360 PARKER ROAD, LONGMONT, CO 80501 |
| PERRIE, JOHN | 319 EDGE HILL BLVD, RICHARDSON, TX 75081 |

| Claim Name | Address Information |
|---|---|
| PERRIELLO, FRED | 11 FROTHINGHAM RD, BURLINGTON, MA 01803 |
| PERRIGO, DUANE | 118 MARSTONS LANE, WILLIAMSBURG, VA 23188 |
| PERRINE, JOHN S | 1512 WESTLAKE DR, PLANO, TX 75075 |
| PERRINE, MICHAEL A | 1208 N POINSETTIA AV, MANHATTAN BEACH, CA 90266 |
| PERRINE, THOMAS W | 2632 WILLIAMSBURG, BARTLESVILLE, OK 74006 |
| PERRINO, NICHOLAS | 1165 BANYON COURT, NAPERVILLE, IL 60540 |
| PERRINO, NICHOLAS J. | 1165 BANYON COURT,  ACCOUNT NO. 6874  NAPERVILLE, IL 60540 |
| PERRINRD, STEPHEN R | 1706 MICHAUX RD, CHAPEL HILL, NC 27514 |
| PERRON, MICHEL | 909 ETIENNE PARENT, LAVAL, PQ H7E 3A2 CANADA |
| PERRY II, JERROLD L | 2532 NEWCOMBE ST, LAKEWOOD, CO 80215 |
| PERRY III, ARTHUR E | P.O. BOX 305 SHAKE, CANTERBURY, NH 03224 |
| PERRY SPENCER RTC INC | GINNY WALTER,LINWOOD FOSTER,11877 E STATE ROAD 62, SAINT MEINRAD, IN 47577-0126 |
| PERRY, ADRIAN | 4300 ROSEMEADE PKWY,APT. 1923, DALLAS, TX 75287 |
| PERRY, ALISA | 237 HIGHGATE CIRCLE, WAKE FOREST, NC 27587 |
| PERRY, CHARLES A | RT 2 BOX 739, TIMBERLAKE, NC 27583 |
| PERRY, DAVID | 23-1485 GULLEDEN DR, , ON L4X 2T2 CANADA |
| PERRY, DAVID T | 19 ARBORWOOD DR, WORCESTER, MA 01604 |
| PERRY, FANNIE B | 295 SHIVER BLVD, COVINGTON, GA 30016 |
| PERRY, JANET | 3526 SHERIDAN DRIVE, DURHAM, NC 27707 |
| PERRY, JEANETTE M | 235 RED OAK DR #E, SUNNYVALE, CA 94086 |
| PERRY, LINDA C | 6521 GATERIDGE DRIVE,APT 202, RALEIGH, NC 27613-3422 |
| PERRY, MARY | 1019 SOUTH MAIN ST, FUQUAY VARINA, NC 27526 |
| PERRY, MARY ELLEN | 1019 S. MAIN STREET, FUQUAY VARINA, NC 27526 |
| PERRY, PATRICIA | 5822 CORP JONES CT, MT AIRY, MD 21771 |
| PERRY, PAUL B | 2128 S E 32ND ST, OKEECHOBEE, FL 34974 |
| PERRY, REGINALD | 4760 CARDINAL GROVE BLVD, RALEIGH, NC 27616 |
| PERRY, RICHARD A | 1565 GRANT RD, SEVIERVILLE, TN 37876 |
| PERRY, SHIHDAR | 129 ROSEWALL LN, CARY, NC 27511 |
| PERRY, SHIHDAR LIU | 129 ROSEWALL LANE, CARY, NC 27511 |
| PERRY, STANLEY V | 104 WALDEN VIEW COURT, LINCOLN, CA 95648 |
| PERRY, STEVEN S | P O BOX 191249, DALLAS, TX 75219 |
| PERSCHKE, CAROL L | 5114 N WESTWOOD DR, MCHENRY, IL 60051 |
| PERSECHINO, DINO | 5 HAWTHORNE ROAD,  ACCOUNT NO. 4940  SHREWSBURY, MA 01545 |
| PERSHING LLC | ATTN: AL HERNANDEZ,SECURITIES CORPORATION,1 PERSHING PLAZA, JERSEY CITY, NJ 07399 |
| PERSHWITZ, EDWARD | 2421 TROPHY DR, PLANO, TX 75025 |
| PERSHWITZ, EDWARD J | 2421 TROPHY DR, PLANO, TX 75025 |
| PERSHWITZ, IRINA | 2421 TROPHY DR, PLANO, TX 75025 |
| PERSINGER, SARAH C | 1305 PRAT CT, RALEIGH, NC 27606 |
| PERSIST SOFTWARE INC | 2001 JEFFERSON DAVIS HIGHWAY, SUITE 406, ARLINGTON, VA 22202 |
| PERSONIC INC | 1000 MARINA BOULEVARD, 5TH FLOOR, BRISBANE, CA 94005 |
| PERSONIFY | 201 SHANNON OAKS CIRCLE, CARY, NC 27511-5570 |
| PERSSON, MARK E | 113 GRAY RD, SANBORNTON, NH 03269 |
| PERTILLAR, BETTY M | 616 53RD STREET, WEST PALM BEA, FL 33407 |
| PERUFFO, MICHAEL | 1615 WEST 2ND ST, BROOKLYN, NY 11223 |
| PERVASIVE SOFTWARE | 12365-B RIATA TRACE PARKWAY,  ACCOUNT NO. 309096  AUSTIN, TX 78727 |
| PERVASIVE SOFTWARE INC | PO BOX 200397, HOUSTON, TX 77216-0397 |
| PERVASIVE SOFTWARE INC | 12365-B RIATA TRACE PARKWAY,  ACCOUNT NO. 309096  AUSTIN, TX 78727 |

| Claim Name | Address Information |
|---|---|
| PESIK, CHARLES N | PO BOX 467, STRATHAM, NH 03885 |
| PESSIA, CHERYL D | 22728 6TH STREET, HAYWARD, CA 94541 |
| PESSIA, RONALD J | P O BOX 1648   E, NEW SMYRNA BEACH, FL 32170-1648 |
| PESTANA, HENRY | 695 SPINNAKER, WESTON, FL 33326 |
| PETE & C | 2579 INTERSTATE DR, HARRISBURG, PA 17110-9602 |
| PETER A CASSIDY | 6206 BELLE RIVE DRIV, BRENTWOOD, TN 37027 |
| PETER BATES | 65 WESTBOURNE STREET, ROSLINDALE, MA 02131 |
| PETER BINGAMAN | 47 INDIAN HILL ROAD, WILTON, CT 06897 |
| PETER BUDIHARDJO | 103 LOCHFIELD DRIVE, CARY, NC 27518 |
| PETER CASSIDY | 6206 BELLE RIVE DRIV, BRENTWOOD, TN 37027 |
| PETER CELLARIUS | 6591 LITTLE FALLS DR, SAN JOSE, CA 95120 |
| PETER CHNG | 238 ALBERT ST, KINGSTON, AB K7L 3V5 CANADA |
| PETER D. MACKINNON | 2221 LAKESIDE BLVD., RICHARDSON, TX 75082-4399 |
| PETER DEWOLF | 213 POPLAR ST, ROSLINDALE, MA 02131 |
| PETER EVANS | 6870 GOLDPINE WAY, SAN JOSE, CA 95120 |
| PETER FARRANTO | 1716 WITHMERE WAY, ATLANTA, GA 30338 |
| PETER FENNER | 600 GOODWIN DRIVE, RICHARDSON, TX 75081 |
| PETER GRAFF | WALLACE WITTY FRAMPTON & VELTRY PC, 600 SUFFOLK AVENUE, SUITE A, BRENTWOOD, NY 11717 |
| PETER J MELDRUM | 5408 SOUTHERN HILLS DR, FRISCO, TX 75034 |
| PETER J WORSLEY | 10704 TREGO TRAIL, RALEIGH, NC 27614 |
| PETER JR TAVERNESE | 6 NAN PLACE, KINGS PARK, NY 11754 |
| PETER MACLAREN | 1496 WEST HILL ROAD, WARREN, VT 05674 |
| PETER MALVASI | 8 JOSHUA DR, RAMSEY, NJ 07446 |
| PETER S BUDIHARDJO | 103 LOCHFIELD DRIVE, CARY, NC 27518 |
| PETERBECK COM | 4349 FREMONT AVE SOUTH, MINNEAPOLIS, MN 55409 |
| PETERMAN, JIM J | PO BOX 471, FAIRFIELD, MT 59436 |
| PETERS, COURTNEY | 208 CHARLESFORT LANE, HOLLY SPRINGS, NC 27540 |
| PETERS, DAVID | 508 VIA SEVILLA, MESQUITE, TX 75150 |
| PETERS, DREW A | 2480 HOLTMAN DR NE, GRAND RAPIDS, MI 49525 |
| PETERS, ERIC | 27 IRENE AVENUE, BILLERICA, MA 01821 |
| PETERS, GLORIA J | 1836 SHIRLEY ST, ATLANTA, GA 30310 |
| PETERS, JOHN | 2020 NW NORTHRUP, APT 1012, PORTLAND, OR 97209 |
| PETERS, LEONARD | 1660 CASTLE POINT, COVE, GRAYSON, GA 30017 |
| PETERS, MATTHEW S | 2217 MOLLY LN, PLANO, TX 75074 |
| PETERS, MICHAEL | 7201 NORTHERN LIGHTS COURT, PLANO, TX 75074 |
| PETERS, NORMAN | 3513 ENCLAVE TRL, , TX 75074 |
| PETERS, NORMAN | 3513 ENCLAVE TRL, PLANO, TX 75074 |
| PETERS, NORMAN W | 36516 TRYONVILLE RD., CENTERVILLE, PA 16404 |
| PETERS, PATRICIA L | 3103 ARBORWOODS DR, ALPHARETTA, GA 30202 |
| PETERS, SCOTT | 226 MEETING LANE, NE, ATLANTA, GA 30342 |
| PETERS, STEVE | 2705 FIELDLARK DR, PLANO, TX 75074 |
| PETERS, SYDNEY | 1962 FOX GLEN DR, ALLEN, TX 75013 |
| PETERS, THEODORE | 25 CEDARWOOD DR, PITTSGROVE, NJ 08318 |
| PETERS, TONETTE | 1425 VANGUARD PLACE, DURHAM, NC 27713 |
| PETERSBURG PUBLIC SCHOOLS | 141 E WYTHE ST, PETERSBURG, VA 23803 |
| PETERSBURG PUBLIC SCHOOLS | 141 E WYTHE ST, PETERSBURG, VA 23803-4535 |
| PETERSEN JR, HARRY P | 103 RIVER DRIVE, MILLVILLE, NJ 08332 |
| PETERSEN, DIANE | 6316 DRESDEN LANE, RALEIGH, NC 27612 |

| Claim Name | Address Information |
|------------|---------------------|
| PETERSEN, LYNNE A | 4307 NW OREGON ST, CAMAS, WA 98607 |
| PETERSEN, RANDY S | 16624 JEALAM RD SO, MINNETONKA, MN 55345 |
| PETERSEN, WILLIAM | 30 SUNNYSIDE PL, IRVINGTON, NY 10533 |
| PETERSON JR, JOHN | 202 COMMONS WAY, CHAPEL HILL, NC 27516 |
| PETERSON, ANGELA P | PO BOX 310, HOLLY SPRINGS, NC 27540 |
| PETERSON, APRIL L | 151 GAYLAND PL #49, ESCONDIDO, CA 92027 |
| PETERSON, CHARLES W | 103 BRANDI DR, ROLESVILLE, NC 27571 |
| PETERSON, CRAIG | 750 WINDWALK DR, ROSWELL, GA 30076 |
| PETERSON, DONALD K | 5 WINSTON FARM LANE, FAR HILLS, NJ 07931 |
| PETERSON, DUSTIN A | 715 53RD TER N, ST. PETERSBURG, FL 33703 |
| PETERSON, HARRY O | 169 SWIFT CREEK LANE, MOORESVILLE, NC 28115 |
| PETERSON, JAY | 4703 SPANISHMOSS DR, MCKINNEY, TX 75070 |
| PETERSON, JEFFREY | 7 SCOTCH PINE LAKE,  ACCOUNT NO. 6332  EAST SETAUKET, NY 11733 |
| PETERSON, JEFFREY | 7 SCOTCH PINES LANE, E. SETAUKET, NY 11733 |
| PETERSON, JEFFREY L | PO BOX 53304, BELLEVIEW, WA 98015-3304 |
| PETERSON, KAREN | 127 LUCINDA LN, ROCHESTER, NY 14626 |
| PETERSON, KIMBERLY | PO BOX 618, WAPPINGERSFALLS, NY 12590 |
| PETERSON, KURT | 4301 BRAGG PLACE, PLANO, TX 75024 |
| PETERSON, LACEY | 733 MARQUETTE AVENUE,MAC N9306-057,5TH FLOOR, MINNEAPOLIS, MN 55479 |
| PETERSON, LACEY | 733 MARQUETTE AVENUE,MAC N9306-057, MINNEAPOLIS, MN 55479 |
| PETERSON, LACY | 733 MARQUETTE AVE,MAC N9306-057,5TH FL, MINNEAPOLIS, MN 55479 |
| PETERSON, MARIA G | 1742 COUNTRY LANE, ESCONDIDO, CA 92025 |
| PETERSON, MARY A | 825 CENTER ST APT 5D, JUPITER, FL 334584117 |
| PETERSON, ROBERT L | 20154 JUDICIAL RD, PRIOR LAKE, MN 55372 |
| PETERSON, ROXANNE M | 20154 JUDICIAL ROAD, PRIOR LAKE, MN 55372 |
| PETERSON, SCOTT | P.O.BOX 618, WAPPINGER FALLS, NY 12590 |
| PETERSON, SHANNA R | RT 1 BOX 97, COATS, NC 27521 |
| PETERSON, STEVEN K | 509 ST CROIX DR, HOLLY SPRINGS, NC 27540 |
| PETERSON, STUART | 1633 REGATTA ALCOVE, WOODBURY, MN 55125 |
| PETERSON, VAUGHN L | 4685 N HILLSIDE DR, PROVO, UT 84604 |
| PETERSON, WANDA J | RT. 1, BOX 135U, VAN ALSTYNE, TX 75095 |
| PETIT, KENNETH | 6025 BRASS LANTERN CT, RALEIGH, NC 27606 |
| PETRECCA, VINCENT R | 921 COWBOYS PKWY, IRVING, TX 75063 |
| PETREE, CHARLES E | 1400 THAMES, PLANO, TX 75075 |
| PETREE, HENRY | 3091 ROCKBRIDGE RD, MCGREGOR, TX 76657 |
| PETRICK, CHRIS S | 2901 GAMBEL LN, PLANO, TX 75025 |
| PETRICK, KALLE | 1117 CASTILE AVE, CORAL GABLES, FL 33134 |
| PETRIE, ROBERT E | 6122 SHIPLETT BLVD, BURKE, VA 22015-3201 |
| PETRIRENA, JOSE A | 1531 DREXEL ROAD,LOT 309, WEST PALM BEA, FL 33417 |
| PETRIRENA, MARTHA | 294 BERETTA COURT, WEST PALM BEA, FL 33415 |
| PETRO, JOHN F | 603 E LANE ST, RALEIGH, NC 27601 |
| PETRO, ROBIN T | 9005 DEMERY CT, BRENTWOOD, TN 37027 |
| PETROKUS, CHARLOTTE | 13554 JONQUIL PLACE, WELLINGTON W, FL 33414 |
| PETROLINE, KENNETH C | 1860 W MULLOY DR, ADDISON, IL 60101 |
| PETRONE, MICHAEL | 2311 ARROWHEAD PASS, MELISSA, TX 75454 |
| PETRONIO, DANA | 4609 CREIGHTON DR., DALLAS, TX 75214 |
| PETRUNA, MICHAEL S | 2607 BEVERLY HILLS, MESQUITE, TX 75150 |
| PETRUZZO, KENNETH J | 620 SWALLOWTAIL DR, FREDERICK, MD 21703 |
| PETRY, RITA T | 908 SWARTSWOOD RD, NEWTON, NJ 07860 |

| Claim Name | Address Information |
|---|---|
| PETRYK, DIANA | 8973 VANNS TAVERN RD, GAINESVILLE, GA 30506 |
| PETRYK, DIANA M | 8973 VANNS TAVERN RD, GAINESVILLE, GA 30506 |
| PETTIFORD, RUBEN G | 395 JONES LESTER RD, ROXBORO, NC 27573 |
| PETTIGREW, PATRICIA | 309 FRANK E. RODGERS BLVD. SOUTH, HARRISON, NJ 07029 |
| PETTIT, ANDREW | 1040 APRICOT DRIVE, ST. CHARLES, MO 63301 |
| PETTY JR, WILLIAM | 933 BOWLING BRANCH RD, COTTONTOWN, TN 37048 |
| PETTY, BETTY W | 607 CARLTON AVE, DURHAM, NC 27701 |
| PETTY, CATHERINE | 1029 HEMINGWAY DRIVE, RALEIGH, NC 27609 |
| PETTY, DAVID E | PO BOX  628, FOUNTAIN, FL 32438 |
| PETTY, MELISSA | 544 AUTUMN RIDGE DRIVE, CANTON, GA 30115 |
| PETWAY, CHARLIE M | 602 BIG HURRICANE DRIVE, LA VERGNE, TN 37086 |
| PEWITT, T DIANE | 991 MENLO OAKS DR, MENLO PARK, CA 94025 |
| PEYVANDI, NADER | 10413 ASHMONT DR, FRISCO, TX 75035 |
| PEZZULLO, WILLIAM | 117 STERLING RIDGE WAY,  ACCOUNT NO. 0802  CARY, NC 27519 |
| PEZZULLO, WILLIAM V. | 117 STERLING RIDGE WAY,  ACCOUNT NO. 0802  CARY, NC 27519 |
| PFANNENSTIEL, JEFFRY | 4108 JOSLYN CT., COLUMBIA, MO 65203 |
| PFEFFER, MARILYN J | 4022 WINDY CREST CIRCLE, CARROLLTON, TX 75007 |
| PFEFFER, ROBERT T | 7 WILDFLOWER LN, MIDDLETOWN, CT 06457 |
| PFEIFER JR, WILLIAM J | 11083 CHASE WAY, WESTMINSTER, CO 80020 |
| PFEIFFER, EDWARD A | 4708 ARBOR DRIVE APT,301, ROLLING MEADO, IL 60008 |
| PFEILMEIER, PAMELA J | 2005 TURTLE POND DR, RESTON, VA 20191 |
| PFISTER, DAPHNE | 101 DOWNING GLN, MORRISVILLE, NC 27560-5739 |
| PFIZER INC | KRISTEN SCHWERTNER,JAMIE GARNER,235 E 42ND ST, NEW YORK, NY 10017-5703 |
| PFOHL, HAROLD R | 53 MIRAMONTE RD, MORAGA, CA 94556 |
| PG&E - CA | BOX 997300,  ACCOUNT NO. 99368447043  SACRAMENTO, CA 95899-7300 |
| PGA TOURNAMENT CORPORATION INC | 100 AVENUE OF THE CHAMPIONS,BOX 109601, PALM BEACH GARDENS, FL 33410-9601 |
| PGT PHOTONICS | PGT PHOTONICS NORTH AMERICA INC,75 FIFTH ST NW, ATLANTA, GA 30308-1019 |
| PGT PHOTONICS NORTH AMERICA INC | 75 FIFTH ST NW, ATLANTA, GA 30308-1019 |
| PGT PHOTONICS SPA | 75 FIFTH ST NW, SUITE 420, ATLANTA, GA 30308-1019 |
| PHADKE, MANISH | 188 MILL ROAD, CHELMSFORD, MA 01824 |
| PHALEN, MARTIN P | P O BOX 1863, BRANDON, MS 39043 |
| PHAM, AN | 423 MICHAEL DR, MURPHY, TX 75094 |
| PHAM, AN Q | 423 MICHAEL DR, MURPHY, TX 75094 |
| PHAM, CAI VAN | 3112 YAKIMA CR, , CA 95121 |
| PHAM, CAM-VAN | 701 LEGACY DR,APT 1921, PLANO, TX 75023 |
| PHAM, CHAU | 6812 AIMPOINT DR, PLANO, TX 75023 |
| PHAM, DIEP B | 1068 DEMPSEY RD, MILPITAS, CA 95035 |
| PHAM, DOUG | 106 ELMCREST DR, MURPHY, TX 75094 |
| PHAM, HUNG D | 4512 GLENCROSS COURT, RALEIGH, NC 27604 |
| PHAM, HY | 835 RUSSELL LANE, MILPITAS, CA 95035 |
| PHAM, JOHN | 1509 WEATHERED WOOD LN,  ACCOUNT NO. 0146  GARLAND, TX 75040 |
| PHAM, KEVIN | 1011 WELLINGTON LN, MURPHY, TX 75094 |
| PHAM, KEVIN DUNG | 1011 WELLINGTON LN, MURPHY, TX 75094 |
| PHAM, LAM V | PO BOX 21702, SAN JOSE, CA 95151-1702 |
| PHAM, LAN T | 4161 DAVIS ST, SANTA CLARA, CA 95054 |
| PHAM, MICHAEL | 4605 HERSHEY CT, RALEIGH, NC 27613 |
| PHAM, NGHIA H | 1249 METHVEN LN, MILPITAS, CA 95035 |
| PHAM, QUANG | 13807 VICKSTON LANE, HOUSTON, TX 77014 |
| PHAM, SON | 1866 SEVILLE WAY, SAN JOSE, CA 95131 |

| Claim Name | Address Information |
|---|---|
| PHAM, TAM | 1903 BARCLAY PLACE, RICHARDSON, TX 75081 |
| PHAM, THINH K | 1420 MAIN ENTRANCE,DR, SAN JOSE, CA 95131 |
| PHAM, TIN T | 117 WATERSTONE WAY, LOUISVILLE, KY 40245 |
| PHAM, VAN | 2514 APPALACHIA DR, GARLAND, TX 75042 |
| PHAM, VAN J | 2514 APPALACHIA DR, GARLAND, TX 75042 |
| PHAN, ANDY C | 1336 MOSSLAND DR, SAN JOSE, CA 95131 |
| PHAN, DUONG | 1092 TOPAZ AVE #3,  ACCOUNT NO. 2661, 0775  SAN JOSE, CA 95117 |
| PHAN, HONG VAN | 105 SUDBURY DRIVE, MILPITAS, CA 95035 |
| PHAN, HUY | 1636 BIG BEND DR, MILPITAS, CA 95035 |
| PHAN, JAMES Q | 1147 OAKBLUFF CT, SAN JOSE, CA 95131 |
| PHAN, KHUE V | 941 DEL RIO CT, , CA 95035 |
| PHAN, KIM | 310  HARDWICK DRIVE, DURHAM, NC 27713 |
| PHAN, LAC | 205 HILLVIEW DR, MILPITAS, CA 95035 |
| PHAN, MAIDZUNG V | 1208 W MIDDLE TURNPI,APT B2, MANCHESTER, CT 06040 |
| PHAN, MHON | P.O. BOX 221352, WEST PALM BEACH, FL 33422 |
| PHAN, MINHTHO | P. O. BOX 830914, RICHARDSON, TX 75083-0914 |
| PHAN, MINHTHO N | P. O. BOX 830914, RICHARDSON, TX 75083-0914 |
| PHAN, NGUYET | 4715 176TH ST SW,APT E3, LYNNWOOD, WA 98037 |
| PHAN, SANG K | 10834 CHINON CIR, SAN DIEGO, CA 92126 |
| PHAN, SON T | 11526 SHADY CANYON DR., HOUSTON, TX 77095 |
| PHAN, THANH | 103 DUNWELL COURT, SAN JOSE, CA 95138 |
| PHAN, THIEN V | 950 BRIDGEWOOD, SUNNYVALE, CA 94086 |
| PHAN, THINH DUC | 10510 N STELLING RD, , CA 95014 |
| PHAN, THONG H | 2913 PECAN MEADOW DR, GARLAND, TX 75040-3984 |
| PHAN, TUAN | 2226 MOSS TRL, GARLAND, TX 75044 |
| PHANETHONG, ASHLEY | 6304 JOHNDALE RD, RALEIGH, NC 27615 |
| PHANEUF, JASON | 5885 DOLORES STREET, COLORADO SPRINGS, CO 80923 |
| PHARMACARE MANAGEMENT SERVICES INC | 695 GEORGE WASHINGTON HIGHWAY, LINCOLN, RI 02865 |
| PHELPS, BILLIE | 160 MOLLY'S PLACE RD, ROXBORO, NC 27574 |
| PHELPS, JULIAN B | 1343POPLAR POINTE SE, SMYRNA, GA 30082 |
| PHELPS, ROGER | 10341 W 350 S, WESTVILLE, IN 46391 |
| PHETSINORATH, PHOUPRASIT | 1103 CLIPPER CT, SAN JOSE, CA 95132 |
| PHH FLEET AMERICA | 307 INTERNATIONAL CIRCLE, HUNT VALLEY, MD 21030 |
| PHI, OANH HOANG | 1142 FOX HOLLOW CT, , CA 95035 |
| PHI, PHUONG T | 3506 NOVA SCOTIA AVE, SAN JOSE, CA 95124 |
| PHIFER, HARRY A | 2765 CHRISTOPHER FARM DR, VIRGINIA BCH, VA 23456 |
| PHIFER, MARK | 5421 DEN HEIDER WAY, RALEIGH, NC 27606 |
| PHIFER, MICHAEL C | 26203 WHISPERING WOODS CIRCLE, PLAINFIELD, IL 60585 |
| PHILADELPHIA STOCK EXCHANGE INC | KRISTEN SCHWERTNER,JAMIE GARNER,1900 MARKET ST, PHILADELPHIA, PA 19103-3584 |
| PHILION, PAUL J | 206 OGLETHORPE DR, ATLANTA, GA 30319 |
| PHILIP HALKETT | 1939 BOWKER PLACE, VICTORIA, BC V8R 6N1 CANADA |
| PHILIP REGAN | 719 SOUTHWINDS DR, BRYN MAWR, PA 19010-2069 |
| PHILIP S. JACKSON | NIRO, SCAVONE, HALLER & NIRO,181 WEST MADISON, SUITE 4600, CHICAGO, IL 60602 |
| PHILIP SVCS SMALLER PTY SETTLEMENT | AMERICAN ENVIRONMENTAL CONS,30 PURGATORY RD, MONT VERNON, NH 03057-0310 |
| PHILIP YOUNG | 2530 PECAN MEADOW DR, GARLAND, TX 75040 |
| PHILIPS COMMUNICATIONS | HOLENWEG 4,HOORN, HOORN,   NETHERLANDS |
| PHILIPS ELECTRONICS N.V. | GROENEWOUDSEWEG 1, EINDHOVEN,   THE NETHERLANDS |
| PHILIPS SEMICONDUCTORS INC | 238 LITTLETON ROAD, SUITE 202, WESTFORD, MA 01886 |
| PHILIPS SPEECH PROCESSING | 14140 MIDWAY RD, SUITE 100, DALLAS, TX 75244-3689 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP P WARREN | 3450 SILVER LAKE PT, CUMMING, GA 30041 |
| PHILLIP STEVENS JR | 36133 CREAMER LANE, PURCELLVILLE, VA 20132 |
| PHILLIPS COUNTY TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,240 S INTEROCEAN AVE, HOLYOKE, CO 80734-0387 |
| PHILLIPS, ALLAN | 861 HILL ST., WHITINSVILLE, MA 01588 |
| PHILLIPS, ANTHONY S | 8208 KENNEBEC RD, WILLOW SPRING, NC 27592-9589 |
| PHILLIPS, BARRY V | 194 DECOY DRIVE, ROXBORO, NC 27574 |
| PHILLIPS, BILLIE | 17963 SMITH STREET NW, ELK RIVER, MN 55330 |
| PHILLIPS, CAROLYN Z | 5090 TURNBERRY PL, MONROE, GA 30656 |
| PHILLIPS, CHERI | 609 SARAH LAWRENCE CT, RALEIGH, NC 27609 |
| PHILLIPS, DANIEL C | 14089 ORCHID AVE., POWAY, CA 92064 |
| PHILLIPS, DANNY | 956 TR 2946, PERRYSVILLE, OH 44864 |
| PHILLIPS, DOUGLASS | 916 STONE FALLS TRAIL, RALEIGH, NC 27614 |
| PHILLIPS, DOUGLASS M | 6200 WYCKHURST CT.,  ACCOUNT NO. 5680  RALEIGH, NC 27609 |
| PHILLIPS, ERIC | 609 SARAH LAWRENCE CT, RALEIGH, NC 27609 |
| PHILLIPS, JAMES E | 3531 STUTTS RD, ASHEBORO, NC 27203 |
| PHILLIPS, JAMES J | 4504 QUAIL HOLLOW DR, RALEIGH, NC 27609 |
| PHILLIPS, JAMES S | 2712A BYERLY DRIVE, WILSON, NC 27896 |
| PHILLIPS, JAN | 4233 TIMBERWOOD  DR., RALEIGH, NC 27612 |
| PHILLIPS, JENNIFER | 917 OZARK DRIVE, ALLEN, TX 75002 |
| PHILLIPS, JESSICA | 1013 ANDIRON LN, RALEIGH, NC 27614 |
| PHILLIPS, JOANNE | 1648 LAKESTONE VILLAGE LANE, FUQUAY-VARINA, NC 27526 |
| PHILLIPS, JOANNE H. | 1648 LAKESTONE VILLAGE LANE, FUQUAY VARINA, NC 27526 |
| PHILLIPS, JOHNNY | 4745 FONTWELL COURT, SUWANEE, GA 30024 |
| PHILLIPS, JONATHAN | 4212 ROCKINGHAM WAY, PLANO, TX 75093 |
| PHILLIPS, JUSTIN | 16020 HENDERSON HEIGHTS DR, MILTON, GA 30004 |
| PHILLIPS, JUSTIN L | 16020 HENDERSON HEIGHTS DR, MILTON, GA 30004 |
| PHILLIPS, LILLIAN | 5127 CHALET LANE, DALLAS, TX 75232 |
| PHILLIPS, MARK | 6117 TREVOR SIMPSON DR, LAKE PARK, NC 28079 |
| PHILLIPS, MARK LEE | 1001 HEATHERWOOD DRIVE, WYLIE, TX 75098 |
| PHILLIPS, MELINDA | 5408 WELLINGTON DR., RICHARDSON, TX 75082 |
| PHILLIPS, NOVENE P | 1120 PRESTON ROAD, SMITHFIELD, NC 27577 |
| PHILLIPS, PATRICIA F | 4409 LUXEMBOURG WAY, DECATUR, GA 30034 |
| PHILLIPS, PHYLLIS | 68 DEVONSHIRE CIRCLE, ELGIN, IL 60123 |
| PHILLIPS, SCOTT R | 1565 LEMOYNE AVE, SARACUSE, NY 13208 |
| PHILLIPS, STEVE | 9209 SANCTUARY CT., RALEIGH, NC 27617 |
| PHILLIPS, STUART | 10279 LODESTONE WAY, PARKER, CO 80134 |
| PHILLIPS, SUSAN | 6205 PARKHILL DR, ALEXANDRIA, VA 22312 |
| PHILLIPS, SUSAN P | 711 COTTONWOOD BEND, ALLEN, TX 75002 |
| PHILLIPS, THERESA L | 987 TAHOE TRL, LILBURN, GA 30247 |
| PHILLIPS, THERESA L | 326 KILEY DRIVE, HOSCHTON, GA 30548 |
| PHILLIPS, TIM | 2400 HICKORY LANE, ST. PAUL, TX 75098 |
| PHILPOTT, MATTHEW | 1967 SPARKS CT, SIMI VALLEY, CA 93065 |
| PHILPOTT, RONALD | 214 WARNER RD, LANCASTER, NY 14086 |
| PHINNEY, THOMAS | 10710 DALTON AVE, TAMPA, FL 33615 |
| PHIPHATTHANA, MICHAEL | 1611 SEVEN OAKS PLACE, HIGH POINT, NC 27265 |
| PHIPPS, GAIL B | 15230 S W HERON COUR,T #168, BEAVERTON, OR 97007 |
| PHIPPS, RICHARD | 13175 SW 161ST PL., TIGARD, OR 97223 |
| PHIPPS, THOMAS | 13573 W HOLLY STREET, GOODYEAR, AZ 85338 |
| PHIRI, LINDANI | 106 COLLIER PL,APT 2B, CARY, NC 27513 |

| Claim Name | Address Information |
|---|---|
| PHOENIX CITY TREASURER | , , AZ |
| PHOENIX CITY TREASURER | P.O. BOX 29690, PHOENIX, AZ 85038 |
| PHOENIX CITY TREASURER | P.O. BOX 29690, PHOENIX, AZ 85038-9690 |
| PHOENIX CO OF CHICAGO INC | 555 POND DR, WOOD DALE, IL 60191-1192 |
| PHOENIX CONTACT | PO BOX 64450, BALTIMORE, MD 21264-4450 |
| PHOENIX CONTACT LTD | 235 WATLINE AVENUE, MISSISSAUGA, ON L4Z 1P3 CANADA |
| PHOENIX TECHNOLOGIES | 915 MURPHY RANCH RD, MILPITAS, CA 95035 |
| PHOENIX TELECOM SOLUTIONS | 15375 BARRANCA PKWY C-106, IRVINE, CA 92618 |
| PHOENIX TELECOM SOLUTIONS INC | KRISTEN SCHWERTNER,PETRA LAWS,15375 BARRANCA PKWY, IRVINE, CA 92618-2217 |
| PHOENIX TELECOM SOLUTIONS, INC. | 15375 BARRANCA PKWY, C106, IRVINE, CA 92618 |
| PHOENIX YOUTH PROGRAMS | 5170 DUKE ST, HALIFAX, NS B3J 1N7 CANADA |
| PHOMMACHIT, PAUL | 15175 SOUTH AVON STR, LATHROP, CA 95330 |
| PHOMMAKHOTH, BOUALINE | 831 CHICKAMAUGA DR, MURFREESBORO, TN 37128 |
| PHOMMANIRAT, URSULA | 27 VERONICA DR, ROCHESTER, NY 14617 |
| PHONETEL COMMUNICATIONS, INC. | ADDRESS CANNOT BE FOUND, |
| PHONG, ALBERT | 1726 APRILSONG CT, SAN JOSE, CA 95131 |
| PHONG, TONY | 1726 APRILSONG CT, SAN JOSE, CA 95131 |
| PHOTOCIRCUITS INC | PO BOX 784546, PHILADELPHIA, PA 19178-4546 |
| PHROMMALA, SENGCHANH | 105 PRAIRIE VIEW DR, MURFREESBORO, TN 37127 |
| PHUNG, JAMES V | 3314 CREEK MEADOW LN, GARLAND, TX 75040 |
| PHUNG, TRUONG TRAN | 2059 SECOND ST, SANTA CLARA, CA 95054 |
| PHW | PHW INTERNATIONAL LLC,2880 WEST SAHARA AVE, LAS VEGAS, NV 89102 |
| PHW INTERNATIONAL LLC | 2880 WEST SAHARA AVE, LAS VEGAS, NV 89102 |
| PHYALL, ARTHUR | 11634 CREEK ASH, SAN ANTONIO, TX 78253 |
| PHYLLIS BROCK | 22460 STARLING CRT, CUPERTINO, CA 95014 |
| PHYLLIS C HINKLE | 3043 HESTER RD, CREEDMOOR, NC 27522 |
| PHYSICIAN BUSINESS SERVICES | 3051 N WINDSONG DR, PRESCOTT, AZ 86314 |
| PHYSICIAN DISCOVERIES | PO BOX 25866, WINSTON SALEM, NC 27114 |
| PIAC | 39 RIVER ST, TORONTO, ON M5A 3P1 CANADA |
| PIANKA, HENRIETTA | 4639 TACONY STREET, PHILADELPHIA, PA 19137 |
| PIASENTIN, RICHARD | 110 APPALACIAN WAY, MCKINNEY, TX 75071 |
| PIATT, BRENT D | 1174 MARIETTA DR, KERNERSVILLE, NC 27284 |
| PIATT, JEFF | 816 HOLT GROVE COURT, NASHVILLE, TN 37211 |
| PIAZZA, ROBIN | 3458 SPRINGLAKE CR, LOVELAND, OH 45140 |
| PIAZZA, VINCENT J | 405 N HOWARD AVE, METAIRIE, LA 70003 |
| PICA 9 INC | 410 WYNNEWOOD ROAD,PELHAM MANOR, NEW YORK, NY 10803 |
| PICCIANO, PETER | 8133 CARR COURT, ARVADA, CO 80005 |
| PICKELL, ROBERT W | 3535 CHICORY DR, CUMMING, GA 30041 |
| PICKELS, NOVA | 9531 RIVERTON, DALLAS, TX 75218 |
| PICKELS, NOVA L | 9531 RIVERTON, DALLAS, TX 75218 |
| PICKENS, GLENN D | 3030 ABBOTTSWELL DR, ALPHARETTA, GA 30022 |
| PICKENS, MARION | 6408 S. RHODES AVE #1, CHICAGO, IL 60637 |
| PICKENS, WILFRED | 514 RIVERCOVE DR, GARLAND, TX 75044 |
| PICKERING, JACK L | 505 LAKERIDGE DRIVE, ALLEN, TX 75002 |
| PICKETT, ANA | 231 SAN TROPEZ DR., HOLLISTER, CA 95023 |
| PICKETT, CHERYLL | 3949 SIENA DR, FRISCO, TX 75034 |
| PICKETT, RICKY A | 223 FOX DEN ROAD, TROY, NC 27371 |
| PICKETT, WARREN | 2 WILLOW BEND STREET, WYLIE, TX 75098-6820 |
| PICKLES, ROY C | 140 TRAYLEE DR, WAKE FOREST, NC 27587 |

| Claim Name | Address Information |
|---|---|
| PICKRELL, DAVID | 437 CARDINAL DR, CLAYTON, NC 27520 |
| PICMG HEADQUARTERS | 401 EDGEWATER PLACE,SUITE 600, WAKEFIELD, MA 01880 |
| PICO | 5361 ROYAL WOODS PARKWAY, TUCKER, GA 30084 |
| PICO | PICO,5361 ROYAL WOODS PARKWAY, TUCKER, GA 30084 |
| PICOCHIP DESIGNS LIMITED | 108 WALCOT STREET 2ND FLOOR, BATH,  BA1 5BG GREAT BRITAIN |
| PICOLIGHT INCORPORATED | DEPT 0345,PO BOX 120345, DALLAS, TX 75312-0345 |
| PICOLIGHT INCORPORATED | 1480 ARTHUR AVENUE, LOUISVILLE, CO 80301-3694 |
| PICOSECOND PULSE LABS INC | P O BOX 44, BOULDER, CO 80306 |
| PICTET ET CIE | 29 BOULEVARD GEORGES FAVON, GENEVE,  1204 SWITZERLAND |
| PICTURETEL CORP | 1 CORPORATION WAY, PEABODY, MA 01960 |
| PIECUCH, JOHN | 1310 WELLINGTON ROAD, MANCHESTER, NH 03104 |
| PIECUCH, JOHN W | 1310 WELLINGTON ROAD, MANCHESTER, NH 03104 |
| PIEDMONT RURAL TELEPHONE COOP INC | 201 ANDERSON DR,PO BOX 249, LAURENS, SC 29360-0249 |
| PIEDMONT TEL MEMBERSHIP CORP | GINNY WALTER,LINWOOD FOSTER,191 REEDS BAPTIST CHURCH RD, LEXINGTON, NC 27295-6209 |
| PIENIASZEK, DANIEL P | 136 RASPBERRY PATCH, ROCHESTER, NY 14612 |
| PIERANNUNZI, KEN | 2285 PRICKLY PEAR WALK,  ACCOUNT NO. 0025  LAWRENCEVILLE, GA 30043-6344 |
| PIERCE G WOOD | 255 ELLIOT CIRCLE, WATKINSVILLE, GA 30677 |
| PIERCE TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,112 SOUTH 5TH STREET, PIERCE, NE 68767-0113 |
| PIERCE, CATHERINE | 102 SCOTWINDS CT, CARY, NC 27511 |
| PIERCE, CELIA W | 63 ALLIE SIDNEY RD, ROXBORO, NC 27573 |
| PIERCE, DAVID | 3813 MERRIMAN DRIVE, PLANO, TX 75074 |
| PIERCE, EDWARD | 2606 VALLEY CREEK TRL, MCKINNEY, TX 75070 |
| PIERCE, EDWIN D | 150 LAKE VIEW DR., LEHIGHTON, PA 18235 |
| PIERCE, GERALD K | 3209 SUNRISE DR., ROWLETT, TX 75088 |
| PIERCE, LINDA | 11054 COUNTY RD. 2464, TERRELL, TX 75160 |
| PIERCE, MATTHEW | 153 EAST 43RD ST,APT 4B, NEW YORK, NY 10017 |
| PIERCE, MICHAEL | 11 TRESCOTT DR, DURHAM, NC 27703 |
| PIERCE, MICHAEL | 3790 CREEKWOOD DR, LOGANVILLE, GA 30052 |
| PIERCE, RACHEL | 7103 SANTA MONICA DR, DALLAS, TX 75223 |
| PIERCE, RICHARD F | 6700 AMERICANA DR NE, ST. PETERSBURG, FL 33702 |
| PIERCE, RONALD J | 5011 S ALSTON AVE,APT F 203, DURHAM, NC 27713 |
| PIERCE, WILBERT M | 77 BOW STREET, NORTHWOOD, NH 03261 |
| PIERCY, GERALD | 8708 MANSFIELD DR, RALEIGH, NC 27613 |
| PIERRE BISSONNETTE | 912 NW 132 AVENUE, SUNRISE, FL 33325 |
| PIERRET, MARK | 147 CLARENDON CIRCLE, FRANKLIN, TN 37069 |
| PIERSOL, BARBARA J | RT 3 BOX 367, FRANKLINTON, NC 27525 |
| PIERSON, NILES W | 760 ALLEN AVENUE, CHESHIRE, CT 06410 |
| PIETRO MICHETTI | 63 BRIAR ROAD, BETHANY, CT 06524 |
| PIETRZAK, ANDREW | 6 PECONIC LANE, SELDEN, NY 11784 |
| PIETRZAK, ANDREW S | 6 PECONIC LANE, SELDEN, NY 11784 |
| PIFER, ANGELA R | 4000 STATION RD, DURHAM, NC 27705 |
| PIGEON POINT SYSTEMS | PO BOX 66989, SCOTTS VALLEY, CA 95067-6989 |
| PIGEON, LAWRENCE | 9206 SHOREVIEW RD, DALLAS, TX 75238 |
| PIKE JR, AFTON E | 2622 E LINCOLN AVE, PARKER, CO 80134-9700 |
| PILCH, DONNA | BOX 4616, CARY, NC 27519 |
| PILCHER, WILLIAM G | 815 WAGE DR SW, LEESBURG, VA 22075 |
| PILIP, WAYNE | 811 RIDGEMONT, ALLEN, TX 75002 |
| PILKINGTON, JANET M | 3608 HENNINGSON WAY, DURHAM, NC 27705 |

| Claim Name | Address Information |
|---|---|
| PILLARS, MARGO | PO BOX 848, OLD TOWN, FL 32680 |
| PILLER, GERARD A | 45 HOMESTEAD AVE, N SMITHFIELD, RI 02896 |
| PILLMAN, EDWARD J | 5203 STONE ARBOR CT., DALLAS, TX 75287 |
| PILLOW, CARROLL L | P O BOX 69, POWAY, CA 92074 |
| PILLOW, TIMOTHY | 575 LOVE HENRY COURT, SOUTHLAKE, TX 76092 |
| PILON, FRANCIS J | PO BOX 425, POCONO PINES, PA 18350 |
| PILSWORTH, JANE | E13934 COMPTON RD., LA FARGE, WI 54639 |
| PILSWORTH, JANE L | EAST 13934 COMPTON RD, LA FARGE, WI 54639 |
| PILTZ, EDWARD E | 662 BEHRENS RD, JIM THORPE, PA 18229 |
| PIMENTEL, FRED | 1821 PARKWOOD DR, SAN MATEO, CA 94403 |
| PIMENTEL, MARCELO | 2860 SW 75TH WAY,APT 2310, DAVIE, FL 33314 |
| PINCHEN, ANTHONY | 835 LAKE MEDLOCK DR., ALPHARETTA, GA 30022 |
| PINE CELLULAR PHONES INC | GINNY WALTER,LORI ZAVALA,210 NORTH PARK DRIVE, BROKEN BOW, OK 74728-3964 |
| PINE TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,206 W 2ND ST, BROKEN BOW, OK 74728-0548 |
| PINE TELEPHONE COMPANY INC | 206 W 2ND ST,PO BOX 548, BROKEN BOW, OK 74728-0548 |
| PINE, RAYMOND | 2316 BROOKHURST DR, DUNWOODY, GA 30338 |
| PINEAU JR, CHARLES A | 1905 N. SETTLERS,BEND, LAS CRULES, NM 88012-6012 |
| PINEDA, VOLTAIRE | 1315 JOSHUA PL, ALLEN, TX 75002 |
| PINEHURST RADIO GRP PA | PO BOX 6948, RICHMOND, VA 25230 |
| PINELAND TELEPHONE COOP INC | 30 SOUTH ROUNTREE STREET,PO BOX 678, METTER, GA 30439-0678 |
| PINELLI, ROBERT | 30 PICH PINE ROAD, BREWSTER, MA 02631 |
| PINEVIEW ASSICUATES | ATTN: FRED KRAJACIC,C/O CIMINELLI DEVELOPMENT COMPANY, INC.,350 ESSJAY ROAD, SUITE 101, WILLIAMSVILLE, NY 14221 |
| PINEVIEW ASSOCIATES | C/O CIMINELLI DEVELOPMENT CO., INC.,350 ESSJAY ROAD, SUITE 101, WILLIAMSVILLE, NY 14221 |
| PINGATORE, MATTHEW J. | 2830 CALIFORNIA ST, SAN FRANCISCO, CA 94115 |
| PINGTEL CORP | 400 WEST CUMMINGS PARK,SUITE 2200, WOBURN, MA 01801 |
| PINHEIRO, ANA | 11 NORTH WEST PASSAGE, BARRINGTON, RI 02806 |
| PINIZZOTTO, GAIL L | 781 71ST AVE N, ST PETERSBURG, FL 33702-5811 |
| PINIZZOTTO, MICHAEL J | 5885 WILLIAMSON ROAD, JUPITER, FL 33458 |
| PINK ELEPHANT CORPORATION | 4237 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0042 |
| PINKERTON CONSULTING | 9330 LBJ FREEWAY SUITE 700, DALLAS, TX 75243-4312 |
| PINKERTON, LARRY | 2422 RICHFIELD DR., GARLAND, TX 75040 |
| PINKERTON, LARRY L | 2422 RICHFIELD DR., GARLAND, TX 75040 |
| PINNACLE COMMUNICATIONS INC | 301 N HIGHWAY 96, LAVACA, AR 72941-4925 |
| PINNAVAIA, JODY | 7 SANDY HOLLOW LANE, RIDGE, NY 11961 |
| PINNELLI, DAWNE | RR 3 BOX 135M, VINEYARD HAVEN, MA 02568 |
| PINNEY, JERRY | 5511 SAFARI TRL, ARLINGTON, TX 76018 |
| PINO, HENRY | POB 793741, DALLAS, TX 75379 |
| PINO, JOSEPH | 3 CHERYL ANN CT, BERLIN, NJ 08009 |
| PINO, JOSEPH A | 3 CHERYL ANN CT, BERLIN, NJ 08009 |
| PINSON, BILL | 2037 SIX MILE ROAD, CRYSTAL SPRINGS, MS 39059 |
| PINTADO, ALBERT | 407 TAYLOR LANE, BELTON, MO 64012 |
| PINTER, ROBERT | 5 GREENWOOD LANE, ST. JAMES, NY 11780 |
| PINTI, RICHARD | 424 HIGH ROCK STREET, NEEDHAM, MA 02492 |
| PINTO, DOMINICK | 151 BAY 28TH ST, BROOKLYN, NY 11214 |
| PINTO-LOBO, ANDRE | 20780 SNOWPINE PLACE, ASHBURN, VA 201474-439 |
| PINZON, MARIO | 3809 EDGESTONE DR, PLANO, TX 75093 |
| PINZONE, CHRISTOPHER | 53 HIGHLAND RD, MERRIMAC, MA 01860 |

| Claim Name | Address Information |
|---|---|
| PIONEER HOLDINGS | FOUNTAIN PRECINCT, SHEFFIELD,  S1 2JA GREAT BRITAIN |
| PIONEER TEL COOP INC | DO NOT USE, KINGFISHER, OK 73750-0539 |
| PIONEER TELEPHONE COMPANY INC | 215 S MAIN ST, LACROSSE, WA 99143-9700 |
| PIONEER TELEPHONE COOPERATIVE (OK) | GINNY WALTER,LORI ZAVALA,108 E ROBBERTS AVE, KINGFISHER, OK 73750 |
| PIONEER TELEPHONE COOPERATIVE (OK) | 108 E ROBBERTS AVE,P O BOX 539, KINGFISHER, OK 73750 |
| PIONEER TELEPHONE COOPERATIVE INC | CAPITAL CREDITS DEPT, KINGFISHER, OK 73750-0539 |
| PIONTEK, DANIEL | 117 PLANTATION DR., NEW IBERIA, LA 70563 |
| PIORKOWSKI, RICHARD | 8256 E CULVER, MESA, AZ 85207 |
| PIPE, GLENN | 901 CLINTON, PLANO, TX 75075 |
| PIPER, CHRISTINE I | P O BOX 1117, CREEDMOOR, NC 27522 |
| PIPER, KEITH | 507 SPRING HEIGHTS LN, SMYRNA, GA 30080 |
| PIPER, ROBERT | 116 EDEN GLEN DRIVE, HOLLY SPRINGS, NC 27540 |
| PIPER, ROBERT M. | 116 EDEN GLEN DRIVE,  ACCOUNT NO. 8688  HOLLY SPRINGS, NC 27540 |
| PIPPIN JR, ROBERT | 147 SOUTHWOLD DRIVE, CARY, NC 27519 |
| PIPPY, JOHN | 6105 ALLSDALE DRIVE, RALEIGH, NC 27617 |
| PIQUERAS, EDUARDO | 120 HIGHLNDS LAKE DR, CARY, NC 27511 |
| PIRACHA, ANWAR | 2001 LUNENBURG DRIVE, ALLEN, TX 75013 |
| PIRACHA, MUNAWAR | 3321 PATRIOT DR, PLANO, TX 75025 |
| PIRACHA, MUNAWAR A | 3321 PATRIOT DR, PLANO, TX 75025 |
| PIRACHA, NASIR | 501 CUTTER LANE, ALLEN, TX 75013 |
| PIRANAVAM THIRUVARANGAN | 104 1192 MEADOWLANDS DRIVE, NEPEAN, ON K2E 6J9 CANADA |
| PIRATE GLACIER INC | 12425 ANGEL OAK DRIVE, HUNTERSVILLE, NC 28078 |
| PIRIH, ANTHONY M. | 900 ANDERSON DRIVE,  ACCOUNT NO. 0638  GREEN OAKS, IL 60048 |
| PIRKLE, STEPHEN M | 1900 GLENN CLUB DR,#1318, STN MOUNTAIN, GA 30087 |
| PIROSO, EVALINA R | 25A ALBIN STREET, CONCORD, NH 03301 |
| PIRRERA, ANTHONY | 492 STRATFORD RD, FALLSTONE, MD 21047 |
| PISANI, RICHARD | 805 W 21ST AVE, SPOKANE, WA 99203 |
| PISANICH III, JOHN | 3022 GLENHOLLOW CIR, CARROLLTON, TX 75007 |
| PISAPIA, SCOTT | 3905 W. 185TH ST, TORRANCE, CA 90504 |
| PISCITELLI, MICHAEL | 4 LONGO LANE, NORTHFORD, CT 06472 |
| PISEL, WILLIAM F | 500 HARTFORD DR, CINNAMINSON, NJ 08077 |
| PISKE, GREGORY | 1112 SEMINOLE, RICHARDSON, TX 75080 |
| PISKE, GREGORY A | 1112 SEMINOLE, RICHARDSON, TX 75080 |
| PISSIOS, POLLY | 820 RED BRIDGE RD, LAKE ZURICH, IL 60047 |
| PISTACCHIO, MICHAEL | 209 PARKVALLEY LN, CARY, NC 27519 |
| PITA, FERNANDO | 824 HAWTHORN TERRACE, WESTON, FL 33327 |
| PITA, OSCAR | POSTLAND - PMB 40,PLAZA ENCANTADA  STE. A-2, TRUJILLO ALTO, PR 00976 |
| PITBLADO LLP | BARRISTERS & SOLICITORS,2500 - 360 MAIN ST, WINNIPEG, MB R3C 4H6 CANADA |
| PITCHAIKANI, BALAJI | 2053 GRANT ROAD, #111, LOS ALTOS, CA 94024 |
| PITCHER JR, JACK | 17470 WOODLAWN COURT, STRONGVILLE, OH 44149 |
| PITCHER, MARI JAN | 3006 WILD MEADOW DR, DURHAM, NC 27705 |
| PITCHFORD, NATALIE | 18860 SW 25TH COURT, MIRAMAR, FL 33029 |
| PITEGOFF, ALAN J | 3632 BLUE RIDGE RD, RALEIGH, NC 27612 |
| PITNEY BOWES | 5500 EXPLORER DRIVE, MISSISSAUGA, ON L4W 5C7 CANADA |
| PITNEY BOWES | PO BOX 190, ORANGEVILLE, ON L9W 2Z6 CANADA |
| PITNEY BOWES | PITNEY BOWES MANAGEMENT SERVICES,501 CORPORATE CENTRE DRIVE, TENNESSEE, TN 37067-2662 |
| PITNEY BOWES | PO BOX 845801, DALLAS, TX 75284 |
| PITNEY BOWES MANAGEMENT SERVICES | PITNEY BOWES INC.,ATTN: RECOVERY DEPT.,27 WATERVIEW DRIVE,  ACCOUNT NO. 805430 |

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES MANAGEMENT SERVICES | SHELTON, CT 06484-4361 |
| PITNEY BOWES MANAGEMENT SERVICES | 501 CORPORATE CENTRE DRIVE, TENNESSEE, TN 37067-2662 |
| PITNEY BOWES MANAGEMENT SERVICES | 501 CORPORATE CENTRE DRIVE, SUITE 340, TENNESSEE, TN 37067-2662 |
| PITNEY BOWES MANAGEMENT SVCS | P.O. BOX 845801, DALLAS, TX 75284 |
| PITNEY BOWES OF CANADA LIMITED | P O BOX 190, ORANGEVILLE, ON L9W 2Z6 CANADA |
| PITTGES, JEFF J | 510 SHANNON WAY,APT #2106, REDWOOD CITY, CA 94065 |
| PITTIGLIO RABIN TODD MCGRATH | 1050 WINTER STREET, WALTHAM, MA 02451 |
| PITTIGLIO, RABIN, TODD & | MCGRATH,1050 WINTER STREET, WALTHAM, MA 02451-1297 |
| PITTMAN, CHAN | 328 TALLOWWOOD DRIVE, GARNER, NC 27529 |
| PITTMAN, DORA S | 401 ASHLAR CIRCLE, NASHVILLE, TN 37211 |
| PITTMAN, PAUL E | 4122 HARMONY CHURCH,RD, EFLAND, NC 27243 |
| PITTMAN, PAUL S | 4506 HARMONY CH RD, EFLAND, NC 27243 |
| PITTMAN, ROSWITHA M | 233 PINE WOOD ROAD, SANFORD, NC 27330 |
| PITTMAN, TONY | 8037 BRIGHT OAK TRAIL, RALEIGH, NC 27616 |
| PITTON, KAREN | PO BOX 909, TALBOTT, TN 37877-0909 |
| PITTS, BERNICE | 8755 S LOOMIS, CHICAGO, IL 60620 |
| PITTS, DINAH C | P O BOX 1382, WAKE FOREST, NC 27588 |
| PIUZE, MATTHEW | 20 WOODLAND DRIVE, UNIT 382, LOWELL, MA 01852 |
| PIWKO, JOHN M | 4050 S BRIGHTON PLAC,E, CHICAGO, IL 60632 |
| PIWOWAREK, STANLEY | 25850 W 104TH TERR, OLATHE, KS 66061 |
| PIZUR, LOTTIE V | 1750 S. ELMHURST RD #3150, DES PLAINES, IL 60018 |
| PIZZARELLO, LOUIS M | 1743 WHISPERHILL DRIVE, RESTON, VA 20194 |
| PIZZIMENTI, JOSEPH W | 6716 AIMPOINT DRIVE, PLANO, TX 75023 |
| PIZZINO, GERALD P | 7129 VENETIAN WAY, LAKE CLARK SH, FL 33406 |
| PIZZO, WILLIAM C | 1770 LATE PLACE UNIT B, VENICE, FL 34293 |
| PIZZOLI, RICHARD C | 2257 STEINER AVE, SAN FRANSCISCO, CA 94115 |
| PKWARE INC | 9025 NORTH DEERWOOD DR, BROWN DEER, WI 53223 |
| PLACE, CHARLES L | 103 E. CARSON CIRCLE, PARACHUTE, CO 81635 |
| PLACE, RUSSELL | 4860 FIELDSTONE VIEW CR, CUMMING, GA 30028 |
| PLACIDO, LORRAINE | 665 MONTEREY AVE, MORRO BAY, CA 93442-2231 |
| PLACK, GREGORY A | 3914 MINNETONKA AVE, AMES, IA 50010 |
| PLAINFIELD COMMUNITY HOMES | 91 MILLENNIUM PARKWAY, BELLEVILLE, ON K8N 4Z5 CANADA |
| PLANITAX INC | 1105 ATLANTIC AVENUE, ALAMEDA, CA 94501-1185 |
| PLANITAX INC | 5980 HORTON STREET,SUITE 300, EMERYVILLE, CA 94608 |
| PLANO ENDODONTICS | 5072 W PLANO PKWY,STE 180, PLANO, TX 75093 |
| PLANO FAMILY PRACTICE SPORTS MEDICINE | SUITE 436,6124 WEST PARKER ROAD, PLANO, TX 75093 |
| PLANO ISD EDUCATION FOUNDATION | 2700 WEST 15TH STREET, PLANO, TX 75075 |
| PLANT EQUIPMENT | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,28075 DIAZ ROAD, TEMECULA, CA 92590-3436 |
| PLANT EQUIPMENT INC | 42505 RIO NEDO, PO BOX 9007, TEMECULA, CA 92589-9007 |
| PLANT TELEPHONE COMPANY | 1703 HIGHWAY 82 W,PO BOX 187, TIFTON, GA 31793-0187 |
| PLANTAMURA, FRANK | 114 PALADIN PLACE, CARY, NC 27513 |
| PLANTCML | KRISTEN SCHWERTNER,PETRA LAWS,75 BOUL DE LA TECHNOLOGIES, GATINEAU, QC J8Z 3G4 CANADA |
| PLANTE, ELIZABETH | 25B SUNCOOK POND DRIVE, SUNCOOK, NH 03275 |
| PLANTING, LAURA E | 1025 THISTLE CT, SUNNYVALE, CA 94086 |
| PLANTRONICS INC | 345 ENCINAL STREET, SANTA CRUZ, CA 95061-0635 |
| PLANTRONICS INC. | 345 ENCINAL STREET, SANTA CRUZ, CA 95060 |
| PLAQUEMINES PARISH | , , LA |

| Claim Name | Address Information |
|---|---|
| PLAQUEMINES PARISH | SALES TAX DIVISION,8056 HIGHWAY 23, SUITE 201C, BELLE CHASSE, LA 70037 |
| PLAS TECH FABRICATIONS INC | 135 IBER ROAD, STITTSVILLE, ON K2S 1E7 CANADA |
| PLATFORM COMPUTING CORP | 3760-14TH AVENUE, MARKHAM, ON L3R 3T7 CANADA |
| PLATFORM COMPUTING CORPORATION | PO BOX 95070, CHICAGO, IL 60694-5070 |
| PLATINUM EQUITY LLC | 2049 CENTURY PARK E, LOS ANGELES, CA 90067-3101 |
| PLATINUM RESOURCING UK LIMITED | 44 HIGH STREET, MARLOW,  SL7 1AW GREAT BRITAIN |
| PLATO, DONALD L | 809 W CHATHAM ST, CARY, NC 275113136 |
| PLATT, DANIEL | 112 MISTY RIDGE RD, DURHAM, NC 27712 |
| PLATT, JEFFREY | 200 MARTIN DR, WYLIE, TX 75098 |
| PLATT, MERRICK | 251 ROCKETTS WAY,UNIT 503, RICHMOND, VA 23231 |
| PLAYER, JANET E | 3005 WALTERS RD, CREEDMOOR, NC 27522 |
| PLAZA CP LLC | 2141 ROSECRANS AVENUE,SUITE 1100, EL SEGUNDO, CA 90245-4761 |
| PLDA INC | 2570 NORTH FIRST STREET, SAN JOSE, CA 95131-1036 |
| PLEACE, DAVID | 102 ISLAND VIEW DR, , NC 28516-9108 |
| PLEASANT, BRENDA C | 304-D 7TH ST, BUTNER, NC 27509 |
| PLEASANT, DEBBIE R | 1438 AVERSBORO RD, GARNER, NC 27529 |
| PLEASANTS, EVA J | 582 WOODLAND CHURCH RD, WAKE FOREST, NC 27587 |
| PLEASANTS, JOEY W | 597 NOAH DAVIS RD, ROXBORO, NC 27573 |
| PLEASANTS, JUDY C | PO BOX 815, WAKE FOREST, NC 27588 |
| PLEASANTS, SILVIA | 205 DUNCAN HILL COURT, CARY, NC 27518 |
| PLEBANSKI, ROBERT | 111 CRABTREE DR, WESTMONT, IL 60559 |
| PLEDGER, BARRY W | PO BOX 148632, NASHVILLE, TN 37214 |
| PLEIADES SCO DIGITAIS | RUA JOSE VILAGELIN JUNIOR 81,CAMPINAS, SAO PAULO,  13024-120 BRAZIL |
| PLESS, CHUCK | 5800 GLEN EAGLES LN, LAS VEGAS, NV 89108 |
| PLETRONICS INC | PO BOX 2607, LYNNWOOD, WA 98036-2607 |
| PLOFCHON, JAMES | 12 MANORSHIRE DR  APT 4, FAIRPORT, NY 14450 |
| PLOFCHON, JAMES | 3302 N DIXIELAND RD APT F3, ROGERS, AR 727566843 |
| PLOOF, CHARLES R | 12711 VERNON AVENUE, HUNTINGTON WOODS, MI 48070 |
| PLOUMEN, PETER C | 718 S ATWOOD STREET, SHAKOPEE, MN 55379 |
| PLUCINSKI, LEONARD | 1029 SHARON LANE, SCHAUMBURGE, IL 60193 |
| PLUDE, MYLES A | 13983 91ST ST, ELK RIVER, MN 55330 |
| PLUG POWER INC | 968 ALBANY SHAKER RD, LATHAM, NY 12110-1428 |
| PLUMB, JAMES T | 1440 BATTLE STREET, WEBSTER, NH 03303 |
| PLUMMER, CHRISTOPHER | 4904 LORD NELSON DR, RALEIGH, NC 27610 |
| PLUMMER, LEONARD | 9270 AMYS ST #9, SPRING VALLEY, CA 91977 |
| PLUMMER, TODD | 6793 OLD WATER  APT. 733, ELKRIDGE, MD 21075 |
| PLUMMER, WAYNE D | 4309 AVENUE I, BROOKLYN, NY 11210 |
| PLUNKETT & COONEY | 38505 WOODWARD,SUITE 2000, BLOOMFIELD HILLS, MI 48304 |
| PLYLER, CINDY | 570 SUMMER BREEZE CT, ALPHARETTA, GA 30202 |
| PMC SIERRA INC | FILE NO 30000,PO BOX 60000, SAN FRANCISCO, CA 94160-0001 |
| PMC SIERRA LTD | 100 2700 PRODUCTION WAY, BURNABY, BC V5A 4X1 CANADA |
| PMD LOGISOFT INC | 1060 BOUL MICHELE BOHEC,SUITE 108, BLAINVILLE, QC J7C 5E2 CANADA |
| PMJ FAMILY LIMITED PARTNERSHIP | ADDRESS CANNOT BE FOUND, |
| PMO II LP | 401 WARD PARKWAY, KANSAS CITY, MO 64112-2102 |
| PN WALKER | 100 FOREST RIDGE ROAD, RICHMOND HILL, ON L4E 3L8 CANADA |
| PNC BANK | 600 GRANT ST 39TH FLOOR, PITTSBURGH, PA 15219-2702 |
| PNC BANK NATIONAL ASSOC INC | KRISTEN SCHWERTNER,JAMIE GARNER,249 5TH AVE, PITTSBURGH, PA 15222-2707 |
| PNC BANK, NATIONAL ASSOCIATION | ATTN: ROB HALLOWELL, SUPERVISOR,8800 TINICUM BLVD,MS F6-F266-02-2, PHILADELPHIA, PA 19153 |

| Claim Name | Address Information |
|---|---|
| PODLIPEC, MARK | 15 MEADOW LN, SHREWSBURY, MA 01545 |
| PODLIPEC, MARK R | 15 MEADOW LN, SHREWSBURY, MA 01545 |
| PODRAZA, HEATH | 775 LAKE VISTA LANE, LAVON, TX 75166 |
| PODRAZA, JOE | 5N221 DEERPATH WAY, ST CHARLES, IL 60175 |
| POE, CARL M | P.O.BOX 432, MORRISVILLE, NC 27560 |
| POE, KIMBERLY | 7008 CHILDREN'S WAY, PLANO, TX 75025 |
| POHLOD, KEVIN | 2746 TAREYTON CIRCLE, STOUGHTON, WI 53589 |
| POHUTSKY, JOSEPH | 1195 NEWCHURCH LN, ANNAPOLIS, MD 21403 |
| POINDEXTER, SARAH | 6953 STAGHORN LANE,  ACCOUNT NO. 6332  RALEIGH, NC 27615 |
| POINSOT, ROSANA | 3983 CASCADE TERRACE, WESTON, FL 33332 |
| POINTE COUPEE PARISH SALES AND USE TAX | , , LA |
| POINTE COUPEE PARISH SALES AND USE TAX | P.O. BOX 290, NEW ROADS, LA 70760 |
| POIRIER, CARL | 167 THORNCREST, DORVAL, PQ H9S 2X6 CANADA |
| POIRIER, NATHALIE | 3123 BOUTHILLIER, CARIGNAN, PQ J3L 3P9 CANADA |
| POITEVINT, MICHAEL | 1820 SUMMER GLEN CT, ALLEN, TX 75002 |
| POKA LAMBRO TELECOMMUNICATIONS LTD | 11.5 MILES N OF TAHOKA,ON US 87, TAHOKA, TX 79373 |
| POKRIFCAK, CHRIS | 8800 WILKERSON RD, CEDAR GROVE, NC 27231 |
| POLAK, DONALD | PO BOX 32,5863 WHITNEY RD, SAXAPAHAW, NC 27340 |
| POLAK, DONALD G | PO BOX 32,5863 WHITNEY RD, SAXAPAHAW, NC 27340 |
| POLAK, RAYMOND | 257 SILENE RD, PITTSBORO, NC 27312 |
| POLAM, KIRAN | 4701 14TH STREET,APT 14212, PLANO, TX 75074 |
| POLAR COMMUNICATIONS MUTUAL AID | 110 4TH ST E,PO BOX 270, PARK RIVER, ND 58270-0270 |
| POLASKO, MARTIN A | 4712 FAIRBANK LANE, FLOWER MOUND, TX 75022 |
| POLENDO JR, ALFONSO M | 14129 GLENGYLE ST, WHITTIER, CA 90604 |
| POLENDO, RALPH R | 2121 MUIR WAY, LA HABRA, CA 90631 |
| POLENDO, RAYMOND O | 2025 W HILL AVE, FULLERTON, CA 92833 |
| POLENZ, AMY | 5016 CONTENDER DRIVE, RALEIGH, NC 27603 |
| POLERETZKY, ZOLTAN A | 46 OXBOW CR, NORTH ANDOVER, MA 01845 |
| POLGAR, TIBOR | 10373 ANN ARBOR AVE., CUPERTINO, CA 95014 |
| POLIACHIK, ROBERT E | 1212 WELLSTONE CR, APEX, NC 27502 |
| POLIAKOFF, NEIL | 9639 TRYON STREET, CUCAMONGA, CA 91730 |
| POLIDORO, JOSEPH | CLASSIC RESIDENCE,APT. 307, PLANTATION, FL 33322 |
| POLINER & LUKS LLP | 1300 19TH STREET NW, WASHINGTON, DC 20036-1629 |
| POLIUS, RANDALL | 3911 CLARENDON ROAD, BROOKLYN, NY 11203 |
| POLK, LISA | 3913 TREEMONT CIRCLE, COLLEYVILLE, TX 76034 |
| POLLACK, JACKIE M | 4565 CARTHAGE CIRCLE,SO, LAKE WORTH, FL 33463 |
| POLLARD, ERIC G | RD#1 BOX 118 WETZEL,HOLLOW RD, HOWES CAVE, NY 12092 |
| POLLEY, ALBERT | 15151 BRANDT ROAD, LEAVENWORTH, KS 66048 |
| POLLEY, MICHAEL | 1233 SW 4TH ST, FORT LAUDERDALE, FL 33312 |
| POLLOCK, MERCEDES H | 6606 W EL CORTEZ,PLACE, GLENDALE, AZ 85310 |
| POLLY ALBERT | 5821 HUDSON AVE, COTE ST LUC, QC H4W 2K8 CANADA |
| POLO, ENRIQUE | 18640 SW 7TH ST, PEMBROKE PINES, FL 33029 |
| POLO, ENRIQUE | 5827 LEWIS STREET, DALLAS, TX 75206 |
| POLOVICK CONSTRUCTION CO INC | 907 TRINITY ROAD, RALEIGH, NC 27607 |
| POLSINELLI SHALTON FLANIGAN | 700 WEST 47TH STREET, KANSAS CITY, MO 64112-1802 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS | 700 WEST 47TH STREET, KANSAS CITY, MO 64112-1802 |
| POLULACK, MICHAEL J | 3484 CHICKASAW CIRCL,E, LAKE WORTH, FL 33467 |
| POLYAKOV, MIKHAIL | 1747 CRYSTAL #408, MT PROSPECT, IL 60056 |
| POLYCOM | POLYCOM BV,FORMERLY KIRK TELECOM AS,LANGMARKSVEJ 34, HORSENS,  8700 DENMARK |

| Claim Name | Address Information |
|---|---|
| POLYCOM | POLYCOM USER GROUP,4248 PARK GLEN ROAD, MINNEAPOLIS, MN 55416-4758 |
| POLYCOM | POLYCOM INC,PO BOX 200976, DALLAS, TX 75320-0976 |
| POLYCOM | POLYCOM INC,4750 WILLOW ROAD, PLESANTON, CA 94588 |
| POLYCOM BV | LANGMARKSVEJ 34, HORSENS,  8700 DENMARK |
| POLYCOM BV | FORMERLY KIRK TELECOM AS,LANGMARKSVEJ 34, HORSENS,  8700 DENMARK |
| POLYCOM INC | KIRK TELECOM AS,LANGMARKSVEJ 34, HORSENS,  8700 DENMARK |
| POLYCOM INC | PO BOX 200976, DALLAS, TX 75320-0976 |
| POLYCOM INC | 4750 WILLOW ROAD, PLESANTON, CA 94588 |
| POLYCOM INC | 4750 WILLOW ROAD, PLEASANTON, CA 94588-2708 |
| POLYCOM INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,4750 WILLOW RD, PLEASANTON, CA 94588-2762 |
| POLYCOM INC | 1565 BARBER LANE, MILPITAS, CA 95035 |
| POLYCOM INC | 2584 JUNCTION AVENUE, SAN JOSE, CA 95134 |
| POLYCOM INC | 2584 JUNCTION AVENUE, SAN JOSE, CA 95134-1902 |
| POLYCOM INC | DISTRIBUTION CENTER,25212 SCHUTTE ROAD, TRACY, CA 95377-9703 |
| POLYCOM INC | 25212 SCHUTTE ROAD, TRACY, CA 95377-9703 |
| POLYCOM NETHERLANDS BV | PO BOX 200976, DALLAS, TX 75320-0976 |
| POLYCOM REPAIR CENTER | 4809 BRADFORD DR BLDG 7, HUNSTVILLE, AL 35805 |
| POLYCOM USER GROUP | 4248 PARK GLEN ROAD, MINNEAPOLIS, MN 55416-4758 |
| POLYCOM, INC. | C/O BIALSON, BERGEN & SCWAB,ATTN: PATRICK COSTELLO,2600 EL CAMINO REAL, SUITE 300, PALO ALTO, CA 94306 |
| POLYPHASER CORP | 2225 PARK PLACE, MINDEN, NV 89423-9000 |
| POLYPHASER CORP | 2225 PARK PLACE,PO BOX 9000, MINDEN, NV 89423-9000 |
| POLYPHASER CORPORATION | LOCKBOX 51255,PO BOX 8500, PHILADELPHIA, PA 19178-1255 |
| POLYTRONICS | 805 ALPHA DRIVE, RICHARDSON, TX 75081 |
| POLYTRONIX INC | 805 ALPHA DRIVE, RICHARDSON, TX 75081-6699 |
| POMA, MARIO | 112 SADDLE RIDGE, CHAPEL HILL, NC 27514 |
| POMANTE, JOSEPH A | 5214 RIDGE AVE, PHILADELPHIA, PA 19128 |
| POMATTO, CHARLES V | 4091 KILLION DR, DALLAS, TX 75229 |
| POMEROY IT SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,1020 PETERSBURG RD, HEBRON, KY 41048-8222 |
| POMPEO JR, SAM | 8 PADRON WAY, RANCHO MIRAGE, CA 92270 |
| PONCE, ALEJANDRO | 14609 CALPELLA ST, LA MIRADA, CA 90638 |
| PONCE, HERIBERTO | 1808 WEST MORSE AVE, CHICAGO, IL 60626 |
| PONDER, JOHN | 2425 KENNEDY DR., NO CHICAGO, IL 60064 |
| PONDER, KIM | 107 HAB TOWER PLACE, CARY, NC 27513 |
| PONELEIT, SABRINA | 105 WILLOW BRANCH CT, APEX, NC 27502 |
| PONNUSAMY, SHANMUGASUNDARA | 28 COUNTRY CLUB DR, APT H, CORAM, NY 11727 |
| PONTHIEUX, STEVE A | 1710 PLEASANT RUN, CARROLLTON, TX 75006 |
| PONTIFF, BRETT | 509 OAKWOOD DR, ALLEN, TX 75013 |
| PONTIFF, MARY | 509 OAKWOOD DR,  ACCOUNT NO. 7622  ALLEN, TX 75013 |
| POOL, DAVID R | 1751 ELEVADO RD, VISTA, CA 92084 |
| POOL, OTHA B | 150 HOLLOWAY RD, ROXBORO, NC 27573 |
| POOLE JR, THOMAS H | 816 KIMPTON CT, FUQUAY VARINA, NC 27526 |
| POOLE, ADRIAN D | 6096 LEASBURG ROAD, ROXBORO, NC 27573 |
| POOLE, ANNE M | 730 WILLIAMSVILLE RD, BARRE, MA 01005-9577 |
| POOLE, GINA | 9908 WATERVIEW RD, RALEIGH, NC 27615 |
| POOLE, JOANNE | 1203 FLANDERS ST, GARNER, NC 27529 |
| POOLE, JOHN M | 4721 INTERLACHEN LANE, AUSTIN, TX 78747 |
| POOLE, JOHN W | RT 2 BOX 171, ROXBORO, NC 27573 |

| Claim Name | Address Information |
|---|---|
| POOLE, UTILLA H | 1602 E FRANKLIN ST, CHAPEL HILL, NC 27514 |
| POOLER, NANCY A | 3116 WILLOW CREEK DR, WAKE FOREST, NC 27587-7875 |
| POON, MICHAEL | 105 RUSSELL'S WAY, WESTFORD, MA 01886 |
| POON, MICHAEL K | 105 RUSSELL'S WAY, WESTFORD, MA 01886 |
| POORMON, MELISSA | 8600 ISLE WORTH COURT, #207, RALEIGH, NC 27617 |
| POPE & COMPANY | 15 DUNCAN STREET, TORONTO, ON M5H 3P9 CANADA |
| POPE III, BISMARK | 2806 ENCHANTED CIRCL, GARLAND, TX 75044 |
| POPE, DAVID H | 49 DOGWOOD NORTH, HUBBARDSTON, MA 01452 |
| POPE, LAURA G | 223 HARRIS RD, SMITHFIELD, NC 27577 |
| POPE, STEVEN | 5720 DEBLYN AVE., RALEIGH, NC 27612 |
| POPE, VALERIE | 416 HILL RD, NASHVILLE, TN 37220 |
| POPNOE, DEBORAH | 3500 NORTH STAR,APT 622, RICHARDSON, TX 75082 |
| POPPLEWELL, GINGER | 5086 E MIAMI RIVER RD, CLEVES, OH 45002 |
| POPPLEWELL, KEVIN | 53 SQUIRRELS HEATH, FAIRPORT, NY 14450 |
| PORTELANCE, MARY | 108 ANSLEY WALK LANE, CARY, NC 27518 |
| PORTELL, BRUCE | 420 FOX CATCHER RD, BEL AIR, MD 21015-2001 |
| PORTER HEALTH SYSTEMS INC | 99 MAPLE ST, MIDDLEBURY, VT 05753-1595 |
| PORTER NOVELLI | 1838 SOLUTIONS CENTER, CHICAGO, IL 60677-1008 |
| PORTER NOVELLI | 800 CORPORATE DRIVE, FORT LAUDERDALE, FL 33334 |
| PORTER NOVELLI | 800 CORPORATE DRIVE,SUITE 620, FORT LAUDERDALE, FL 33334 |
| PORTER, ANGELA | 10623 PENDRAGON PL, RALEIGH, NC 27614 |
| PORTER, ASHLEY | 949 ALBA ROSE LN., WAKE FOREST, NC 27587 |
| PORTER, CLAUDIA | 1 B AMATO DRIVE, SOUTH WINDSOR, CT 06074 |
| PORTER, CURT W | 3902 IVY DRIVE, NASHVILLE, TN 37216 |
| PORTER, DIANE M | 13777 SARATOGA VISTA,AVE, SARATOGA, CA 95070 |
| PORTER, GLENN A | 99 CEDAR DR, UNIONTOWN, PA 15401 |
| PORTER, HUI | 17319 CALLA DRIVE, DALLAS, TX 75252 |
| PORTER, JAMES H | 3115 WEBB ST, N LAS VEGAS, NV 89030 |
| PORTER, JAMES N | 102 MANOR DRIVE, VALENCIA, PA 16059 |
| PORTER, KATHRYN | 4730 MINDEN CHASE, ALPHARETTA, GA 30022 |
| PORTER, KELLY | 5005 CEDAR GLEN CT, APEX, NC 27539 |
| PORTER, KELVIN | 17319 CALLA DR, DALLAS, TX 75252 |
| PORTER, SUSAN | 112B COLONIAL DR, YOUNGSVILLE, NC 27596 |
| PORTER, THOMAS | 2458 HIGHWAY 1870, RUSSELL SPRINGS, KY 42642 |
| PORTER, WILMA A | 124 HICKORY HILLS LANE #304, CARTHAGE, TN 37030 |
| PORTIGAL CONSULTING | 2311 PALMETTO AVE, PACIFICA, CA 94044-2736 |
| PORTILLA, LEONEL S | 2675 DOE TAL, LOXAHATCHEE, FL 33470 |
| PORTILLA, ROSA | 2675 DOE TAIL DR, LOXAHATCHEE, FL 33470 |
| PORTNOY, BORIS | 7416 MAYBROOK CT, PLANO, TX 75024 |
| PORTNOY, MARK | 4559 RISINGHILL DR, PLANO, TX 75024 |
| PORTO, JOSE MIGUEL | 19195 MYSTIC POINTE DRIVE,#1806, AVENTURA, FL 33180 |
| PORTSMOUTH CITY PUBLIC SCHOOLS | 801 CRAWFORD ST,FL 3, PORTSMOUTH, VA 23704-3822 |
| PORTWISE INC | 1850 SAND HILL ROAD,SUITE #9, PALO ALTO, CA 94304-2144 |
| PORZELT, ROBERT F | 2324 W. IRVING PARK RD,UNIT 305, CHICAGO, IL 60618 |
| POSADA, MARTHA E | PO BOX 267126, WESTON, FL 33326 |
| POSAM, MOHANA | 3416 GLENPROSEN CT, SAN JOSE, CA 95148 |
| POSELL, SCOTT | 7707 BRYKERWOODS DRIVE, HOUSTON, TX 77055 |
| POSEY, K EARL | 3841 GREEN HILLS,VILLAGE DRIVE, NASHVILLE, TN 37215 |
| POSITRONIC INDUSTRIES INC | 423 N CAMPBELL ST, SPRINGFIELD, MO 65806-1007 |

| Claim Name | Address Information |
| --- | --- |
| POSNER, HOWARD G | 9316 N. CAMERON LANE, MORTON GROVE, IL 60053 |
| POST, ALAN | 11401 NAIRN RD, SILVER SPRING, MD 20902 |
| POST, DAVID E | 194 RYDER CUP CIRCLE, RALEIGH, NC 27603 |
| POST, DIANE | 105 DUNDALK WAY, CARY, NC 27511 |
| POST, LYNDA | 2616 MOSSVINE DR, CARROLLTON, TX 75007 |
| POST, SHARON L | 11068 GLEN WILDING L,ANE, BLOOMINGTON, MN 55431 |
| POSTINI INC | 959 SKYWAY RD SUITE 200, SAN CARLOS, CA 94070-2719 |
| POSTMASTER | METRO STATION,2245 METROCENTER BLVD, NASHVILLE, TN 37228-9998 |
| POSTON, NORMAN G | 1228 BIG SWAMP RD, PAMPLICO, SC 29583 |
| POTEETE, MARK | 47 CENTER ST, HAMBURG, NJ 07419 |
| POTES, FLORANTE C | 2443 AUMAKUA ST, PEARL CITY, HI 96872 |
| POTOCKI, MICHAEL | 30 INDIAN HILL ROAD, NEW FAIRFIELD, CT 06812 |
| POTOCKI, MICHAEL J | 8513 TOWNSEND LINE, ARKONA,  N0M1B0 CANADA |
| POTOCKI, MICHAEL J | 30 INDIAN HILL ROAD, NEW FAIRFIELD, CT 06812 |
| POTTAWATOMIE TELEPHONE CO | GINNY WALTER,LORI ZAVALA,300 MAIN STREET, EARLSBORO, OK 74840 |
| POTTER ANDERSON & CORROON LLP | THERESA V. BROWN-EDWARDS, ESQ.,COUNSEL FOR NEOPHOTONICS CORP.,1313 N. MARKET STREET, PO BOX 951, WILMINGTON, DE 19899-0951 |
| POTTER, ALICE ANN | 7255 PONTIAC CIRCLE, CHANHASSEN, MN 55317 |
| POTTER, BRADLEY | 1604 RUSHING WAY, WYLIE, TX 75098 |
| POTTER, CATHERINE | PO BOX 86, PITCHER, NY 13136 |
| POTTER, DIANE | 25 OVERMILL CT, OWINGS MILLS, MD 211171281 |
| POTTER, EDWARD A | 11900 CRAWFORD RD W, MINNETONKA, MN 55343 |
| POTTER, JASON | 436 ORIOLE DRIVE, MURPHY, TX 75094 |
| POTTER, WILLIAM | 3 STRATFORD RD, NEWPORT NEWS, VA 23601 |
| POTTS JR, BOBBY L | 3378 ATLANTIC AVENUE, PENFIELD, NY 14526 |
| POTTS, DAVID B | 4150 WELLINGTON LAKE COURT, DULUTH, GA 30097 |
| POTTS, JOHN W | 1506 SW 5TH STREET, LEES SUMMIT, MO 64081 |
| POTTS, KELLY | 1905 WAXWING CT., MT. JULIET, TN 37122 |
| POTTURI, RAHI P | 330-2RT,P.S. NAGAR, HYDERABAD,  500057 IND |
| POTUCEK, DANIEL | 829 COLLETON ROAD, RALEIGH, NC 27610 |
| POUGH, KEVIN | 36272 CONGRESS ROAD, FARMINGTON HILLS, MI 48335 |
| POUGH, MELVIN | 1900 GALETOWN DR, SEVERN, MD 21144 |
| POULIN, REAL | 16433 SAPPHIRE PLACE, WESTON, FL 33331 |
| POULTER, TIFFANY | 853 ABERDEEN COURT, COPPELL, TX 75019 |
| POUNCY, KATRINKA | 3166 PEBBLEBROOK DR, GARLAND, TX 75044 |
| POUND, PHILLIP S | 1025 MARK TWAIN DR, ALLEN, TX 75002 |
| POUNDSTONE, JOHN | 10509 LEAFWOOD PLACE, RALEIGH, NC 27613-6306 |
| POUSSARD, LEONARD | 567 TREMONT ST # 23,  ACCOUNT NO. 2081  BOSTON, MA 02118 |
| POUSSARD, LEONARD O | 567 TREMONT STREET,#23, BOSTON, MA 02118 |
| POUSSON, BART | 1413 STARPOINT LN, WYLIE, TX 75098 |
| POWANDA, SUSAN | 40150 CANTON COURT, TEMECULA, CA 92591 |
| POWDERLY, PATRICIA | 15 PATRICIA RD, BILLERICA, MA 01821 |
| POWDERLY, PATRICIA M | 15 PATRICIA RD, BILLERICA, MA 01821 |
| POWE, ROGER W | 115 THUNDERBIRD DR., HARVEST, AL 35749 |
| POWELL JR, L ALLEN | 14583 W. 152ND PLACE, OLATHE, KS 66062 |
| POWELL, ALFRED R | 4530 HWY 175 EAST, ATHENS, TX 75752 |
| POWELL, ANDREW | 4015 SANTA BARBARA DR, DALLAS, TX 75214 |
| POWELL, ANNA L | 409 BATTLE FLAG LN, MOUNT JOLIET, TN 371226150 |
| POWELL, CHARLES | 9229 CORNWELL DRIVE, WAKE FOREST, NC 27587 |

| Claim Name | Address Information |
|---|---|
| POWELL, DALE | 3 SMITH DR, POINT PLEASANT, NJ 08742 |
| POWELL, DAVID | 1320 SEABAY ROAD,HIBISCUS ISLAND, WESTON, FL 33326 |
| POWELL, HOWARD W | 3665 SOUTH DALLAS STREET,UNIT B-102, AURORA, CO 80014 |
| POWELL, IRIS | 10010 HUFFINES DRIVE, ROWLETT, TX 75089 |
| POWELL, JAMES | 350610 E. 1050 RD, PRAGUE, OK 74864 |
| POWELL, JANICE | 8329 WOODLIEF RD, WAKE FOREST, NC 275878972 |
| POWELL, JANICE | 14111 RENAISSANCE LANE, APT. 107, RALEIGH, NC 27614 |
| POWELL, JEANETTE M | P O BOX 274, PRINCETON, NC 27569 |
| POWELL, JEFFREY R | 1586 ROGERS POINT LN, CREEDMOOR, NC 27522 |
| POWELL, JERENE O | RT 4 CAIRO BEND ROAD, LEBANON, TN 37087 |
| POWELL, JUDY | 438 PARRISH HILL, MT JULIET, TN 37122 |
| POWELL, MARY K | PO BOX 846, SORRENTO, FL 32776-0846 |
| POWELL, PAMELA | 676 BROOKVIEW DR, CHAPEL HILL, NC 27514 |
| POWELL, RICHARD K | 1118 RIDGE DRIVE, CLAYTON, NC 27520 |
| POWELL, STEVEN | 91 AFFIRMED LANE, FAIRVIEW, TX 75069 |
| POWELL, TONY L | 1409 WINTERWOOD, ALLEN, TX 75002 |
| POWELL, WILLIAM | 1106 HUNTSMAN DR, DURHAM, NC 27713 |
| POWELL, ZENAIDA S | 28 BERYLWOOD LN, , CA 95035 |
| POWER AND TELEPHONE SUPPLY OF | PO BOX 57365,STATION A, TORONTO, ON M5W 5M5 CANADA |
| POWER JR, RUSSELL | 108 LOCKFIELD DRIVE, CLAYTON, NC 27520 |
| POWER JR, RUSSELL A | 108 LOCKFIELD DRIVE, CLAYTON, NC 27520 |
| POWER ONE | 2500 EXCHANGE PLACE, BESSEMER, AL 35022-5657 |
| POWER ONE INC | PO BOX 514847, LOS ANGELES, CA 90051-4847 |
| POWER TEK CAPITAL SERVICES INC | 155 IBER ROAD, STITTSVILLE, ON K2S 1E7 CANADA |
| POWER, CARY | 3105 COPPER CREEK DR, PLANO, TX 75075 |
| POWER, CHRIS | 64 CUDWORTH LN, SUDBURY, MA 01776 |
| POWER, CHRIS | 64 CUDWORTH LN, , MA 01776 |
| POWER, KEITH | 3 TRENT RD, HOOKSETT, NH 03106 |
| POWER, PATRICK | 2171 MCINTOSH DR, GARLAND, TX 75040 |
| POWER, ROBERT | 1310 14TH AVENUE SW, CALGARY,  T3C3S3 CANADA |
| POWER, STEVE | 5306 TAHOE DR, DURHAM NC, NC 27713 |
| POWER, WILLIAM J | P O BOX 476863, CHICAGO, IL 60647 |
| POWER-TEK ELECTRICAL SERVICES | 155 IBER ROAD, STITTSVILLE, ON K2S 1E7 CANADA |
| POWERDSINE LTD | 1 HANAGAR ST, HOD HASHARON,  45421 ISRAEL |
| POWERS, DANIEL | 12 JOHANNA DR, READING, MA 01867 |
| POWERS, DAVID | 217 APPLE BRANCH DR, WOODSTOCK, GA 30188 |
| POWERS, DAVID J | 217 APPLE BRANCH DR, WOODSTOCK, GA 30188 |
| POWERS, DENISE | 580 BIG BEND TRAIL, SUGAR HILL, GA 30518-8190 |
| POWERS, DONALD | 4422 TAYLOR LN, RICHARDSON, TX 75082 |
| POWERS, DONALD L | 4422 TAYLOR LN, RICHARDSON, TX 75082 |
| POWERS, GENE W | 87 QUEEN ST, BOSCAWEN, NH 03303 |
| POWERS, HELEN | 145 WELLMAN AVE, NORTH CHELMSFORD, MA 01863 |
| POWERS, HELEN E | 145 WELLMAN AVE, NORTH CHELMSFORD, MA 01863 |
| POWERS, JAMES | 14815 WOODWARD, OVERLAND PARK, KS 66223 |
| POWERS, JAMES R | 14815 WOODWARD, OVERLAND PARK, KS 66223 |
| POWERS, JEFFREY D | 9001 ONEAL RD, RALEIGH, NC 27613 |
| POWERS, JUDITH A | 6808 GLOUCESTER RD, RALEIGH, NC 27612 |
| POWERS, MARK | 4072 BIRCHGROVE WAY, SACRAMENTO, CA 95826 |
| POWERS, RICHARD W | 1705 PANTIGO DR, PLANO, TX 75075 |

| Claim Name | Address Information |
|---|---|
| POWERS, ROBERT J | 5703 RISING HILLS DR, AUSTIN, TX 78759-5510 |
| POWERS, SCOTT T | 44325 SIOUX TERRACE, FREMONT, CA 94539 |
| POWERS, TAMMY | 232 DUTCHESS DR, CARY, NC 27513 |
| POWERSOURCE | POWERSOURCE 21 LLC,208 SINGING HILLS DRIVE, PITTSBORO, NC 27312 |
| POWERSOURCE 21 LLC | P.O. BOX 248,  ACCOUNT NO. 3314  PITTSBORO, NC 27312 |
| POWERSOURCE 21 LLC | 208 SINGING HILLS DRIVE, PITTSBORO, NC 27312 |
| POWERSTEERING SOFTWARE INC | 141 PORTLAND STREET,10TH FLOOR, CAMBRIDGE, MA 02139 |
| POWERTRACK | 311 MOORE DR, COLLIERVILLE, TN |
| POWERWAVE | POWERWAVE TECHNOLOGIES INC,1801 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| POWERWAVE | POWERWAVE TECHNOLOGIES INC,1801 EAST ST ANDREW PLACE, SANTA ANA, CA 92705-5044 |
| POWERWAVE TECH INCORPORATED | BOX 513950, LOS ANGELES, CA 90051-3950 |
| POWERWAVE TECHNOLOGIES AB | PO BOX 513950, LOS ANGELES, CA 90051-3950 |
| POWERWAVE TECHNOLOGIES ESTONIA OU | POIKMAE 1, TANASSILMA, ASAKU VALD,   SURINAME |
| POWERWAVE TECHNOLOGIES ESTONIA OU | PWAV SWEDEN,POIKMAE 1, TANASSILMA, ASAKU VALD,   SWEDEN |
| POWERWAVE TECHNOLOGIES INC | 31901 COMTEK LANE, SALISBURY, MD 21804-1788 |
| POWERWAVE TECHNOLOGIES INC | BOX 513950, LOS ANGELES, CA 90051-3950 |
| POWERWAVE TECHNOLOGIES INC | 1801 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| POWERWAVE TECHNOLOGIES INC | 1801 EAST ST ANDREW PLACE, SANTA ANA, CA 92705-5044 |
| POWERWAVE, LTD | BOX #513950, LOS ANGELES, CA 90051-3950 |
| POWNALL, JOHANNA | 3216 BRENNAN DR, RALEIGH, NC 27613 |
| POYER, WAYNE F | 228 SUNSET CIRCLE, CROSS JUNCTION, VA 22625 |
| PPC A THOMPSON COMPANY | PO BOX 71687, CHICAGO, IL 60694-1687 |
| PPC A THOMPSON COMPANY | PO BOX 966, FORT WORTH, TX 76101-0966 |
| PPL CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,2 N 9TH ST, ALLENTOWN, PA 18101-1170 |
| PPL CORPORATION | GENN2B, ALLENTOWN, PA 18101-1179 |
| PR COMMISSIONER OF FINANCIAL | FERNANDEZ JUNCOS STATION, SAN JUAN,  00910-3855 PUERTO RICO |
| PR COMMISSIONER OF FINANCIAL INST. | ATTN: ALFREDO PADILLA, COMMISSIONER,UNCLAIMED PROPERTY DIVISION,P.O. BOX 11855, SAN JUAN, PR 00910-3855 |
| PR WIRELESS INC DBA OPEN MOBILE | METRO OFFICE PARK, GUAYNABO, PR 00968-2626 |
| PRABHALA, VENKATA SUJANA | 1625 CLARKE SPRINGS DR,  ACCOUNT NO. 6332  ALLEN, TX 75002 |
| PRABIR DAS | 2237 FLANDERS LN, PLANO, TX 75025 |
| PRABU, SUBBU | 3727 VILLAGE TERRACE,APT #276, FREMONT, CA 94536 |
| PRACTICAL COMMUNICATIONS INC | 220 NORTH SMITH ST,SUITE 228, PALATINE, IL 60067-2488 |
| PRACTISING LAW INSTITUTE | 810 SEVENTH AVE, NEW YORK, NY 10019 |
| PRACTISING LAW INSTITUTE | 810 SEVENTH AVENUE, NEW YORK, NY 10019-5856 |
| PRACTITIONERS PUBLISHING COMPANY | PO BOX 71687, CHICAGO, IL 60694-1687 |
| PRACTITIONERS PUBLISHING COMPANY | 801 CHERRY STREET, UNIT 13, FORT WORTH, TX 76101-0966 |
| PRACTITIONERS PUBLISHING COMPANY | 801 CHERRY STREET, FORT WORTH, TX 76101-0966 |
| PRADA, DARIO | 3375 HOMESTEAD RD.,APT. 60, SANTA CLARA, CA 95051 |
| PRADHAN, RAHUL | 605 DEVONWOOD WAY, CLINTON, MA 01510 |
| PRADHAN, SATYABRATA | 5075 SHALIMAR CIRCLE, FREMONT, CA 94555 |
| PRADO, MANUEL J | 3750 INVERRARY DRIVE, (ZURICH)  APT 2Q, LAUDERHILL, FL 33319 |
| PRAGER, ROBERT Z | 3437 WINSTON MASON D, SNELLVILE, GA 30039 |
| PRAGMADEV SARL | 18 RUE DES TOURNELLES, PARIS,  75004 FRANCE |
| PRAIRIE VIEW A&M | CAREER SERVICES,PO BOX 519 MS 1028, PRAIRIE VIEW, TX 77446-0519 |
| PRAKASH, MYSORE | 5212 LAKECREEK CT, PLANO, TX 75093 |
| PRASAD, DIPAK | 302 BRADWYCK DR, CARY, NC 275139416 |
| PRASAD, KAVITHA | 2429 RAVENHURST DRIVE, PLANO, TX 75025 |
| PRASAD, RUCHI | 4213 ROCKINGHAM WAY, PLANO, TX 75093 |

| Claim Name | Address Information |
|---|---|
| PRASAD, RUGHI | 4213 ROCKINGHAM WAY, PLANO, TX 75093 |
| PRASAD, VADASSERY | 124 TENNIS PLAZA ROAD,UNIT 11, DRACUT, MA 01826 |
| PRASAD, VADASSERY | 310 MERRILL LN,APT 4, DRACUT, MA 01826 |
| PRASHAD, RAYMOND A | 13306 BISCAYNE DR, HOMESTEAD, FL 33033 |
| PRASHANT MEHROTRA | 215 QUEENS LN, MOUNTAINSIDE, NJ 07092 |
| PRASNAL, ANDREW S | 14 BAKER RD, HOLBROOK, MA 02343 |
| PRATHER, KAREN R | 205 WATERFORD PARK LN, RALEIGH, NC 276152091 |
| PRATT, BRIAN | THE PRATT LOG HOME,33 LAKESIDE DRIVE, MIDDLE ISLAND, NY 11953 |
| PRATT, DAVID | 303 CORDOVA DRIVE, ALLEN, TX 75013 |
| PRATT, HAL A | 4003 MEBANE OAKS CT, MEBANE, NC 273029649 |
| PRATT, KARI | 1104 PROVIDENCE DR, ALLEN, TX 75002 |
| PRATT, PATRICK | 4606 CEDAR SPRINGS RD # 1425, DALLAS, TX 75219 |
| PRATT, WILLIAM M | 6832 ST ANDREWS DR, MUKILTEO, WA 98275-4845 |
| PRAVATA, JOHN | 2048 60TH STEEET, BROOKLYN, NY 11204 |
| PRAVEEN SHEKOKAR | 3521 WILLETT PL., SANTA CLARA, CA 95051 |
| PRAY, ROLAND R | 2264 HYDESVILLE ROAD, NEWARK, NY 14513 |
| PRAYAGA, VEERESH | 10365 MARY AVENUE, CUPERTINO, CA 95014 |
| PRAYSNER, PAT | P.O. BOX 252, SAULT  SAINTE MARIE, MI 49783 |
| PREAS, GREGORY A | 5075 BEAR CLAW LN, ROCKWALL, TX 75032 |
| PRECHTL, BARBARA | 27 WELLINGTON ROAD, MIDDLE ISLAND, NY 11953 |
| PRECISE METFAB INC | 112 WILLOWLEA,UNIT 4, CARP, ON K0A 1L0 CANADA |
| PRECISE POWER | ATTN: BETSY DELLINGER,6405 WILKINSON BLVD., STE 201,  ACCOUNT NO. 1307 BELMONT, NC 28012 |
| PRECISE POWER SERVICE CORP | 6405 WILKINSON BLVD, BELMONT, NC 28012-2887 |
| PRECISION COMM | PRECISION COMMUNICATIONS SERVICES,INC,7710 NORTH 30TH STREET, TAMPA, FL 33610 |
| PRECISION COMM SVCES | 30 NORELCO DR, TORONTO, ON M9L 2X6 CANADA |
| PRECISION COMM SVCES | PRECISION COMMUNICATIONS,PO BOX 11926, TAMPA, FL 33680 |
| PRECISION COMMUNICATION SERVIC | PRECISION COMMUNICATIONS,PO BOX 11926, TAMPA, FL 33680-1926 |
| PRECISION COMMUNICATION SVC | 30 NORELCO DR, TORONTO, ON M9L 2X6 CANADA |
| PRECISION COMMUNICATION SVC | PO BOX 11926, TAMPA, FL 33680-1926 |
| PRECISION COMMUNICATIONS SERVI | 30 NORELCO DRIVE, WESTON, ON M9L 2X6 CANADA |
| PRECISION COMMUNICATIONS SERVICE | 30 NORELCO DR, TORONTO, ON M9L 2X6 CANADA |
| PRECISION COMMUNICATIONS SERVICE | PO BOX 11926, TAMPA, FL 33680-1926 |
| PRECISION COMMUNICATIONS SERVICES | 7710 NORTH 30TH STREET, TAMPA, FL 33610 |
| PRECISION COMMUNICATIONS SERVICES | INC,7710 NORTH 30TH STREET, TAMPA, FL 33610 |
| PRECISION COMMUNICATIONS SERVICES | PRECISION COMMUNICATIONS,PO BOX 11926, TAMPA, FL 33680-1926 |
| PRECISION DEVICES INC | 8840 N GREENVIEW DRIVE,PO BOX 620155, MIDDLETON, WI 53562 |
| PRECISION INTERCONNECT | 10025 SW FREEMAN COURT, WILSONVILLE, OR 97070 |
| PRECISION LABEL LIMITED | 4208-76 AVENUE SE, CALGARY, AB T2C 2J2 CANADA |
| PRECISION MACHINE | PRECISION MACHINE FABRICATION,1100 NORTH NEW HOPE ROAD, RALEIGH, NC 27610-1416 |
| PRECISION MACHINE FABRICATION | 1100 NORTH NEW HOPE ROAD, RALEIGH, NC 27610-1416 |
| PRECISION MEASUREMENTS | PRECISION MEASUREMENTS CORP,553 PYLON DRIVE, RALEIGH, NC 27606 |
| PRECISION MEASUREMENTS CORP | 553 PYLON DRIVE, RALEIGH, NC 27606 |
| PRECISION MEASUREMENTS CORP | 553 PYLON DRIVE, SUITE E, RALEIGH, NC 27606 |
| PRECISION MEASUREMENTS INC | 333 MOFFETT PARK DRIVE, SUNNYVALE, CA 94089 |
| PRECISION TRANSFER TECHNOLOGIES | 22 HAMILTON AVE NORTH, OTTAWA, ON K1Y 1B6 CANADA |
| PREDEL, PATRICIA B | PO BOX 58, CEDAR PARK, TX 78630 |
| PREDEL, VICTOR C | P.O. BOX 58, CEDAR PARK, TX 78630 |
| PREDON, PETER J | 155 RIVER RIDGE LN, , GA 30075 |

| Claim Name | Address Information |
|---|---|
| PREECE, ROBERT S | 115 SOUTH WILLOMET, DALLAS, TX 75208 |
| PREEMPTIVE SOLUTIONS | 767 BETA DR SUITE A, MAYFIELD VILLAGE, OH 44143 |
| PREGO JR., REYNALDO | 39 E. 20TH STREET, 6TH FLOOR, NEW YORK, NY 10003 |
| PREHEIM, REYNOLD L | 47675 - 181ST ST, CLEARLAKE, SD 57226 |
| PRELL, MEREDITH A | 10169 SARATOGA AVE., MONTCLAIR, CA 91763 |
| PREM ERUVBETINE | 22 - 11016 88 AVENUE, EDMONTON, AB T6G 0Z2 CANADA |
| PREM, CHRISTINE | 6822 CERRITOS AVE, CYPRESS, CA 90630 |
| PREMIER INC | 2320 CASCADE POINTE BLVD,CITS BUSINESS OPERATIONS, CHARLOTTE, NC 28208 |
| PREMIER INC | 12225 EL CAMINO REAL, SAN DIEGO, CA 92130-2006 |
| PREMIER KNOWLEDGE SOLUTIONS | ONE CAMPBEL PLAZA, ST LOUIS, MO 63139-1780 |
| PREMIER STAGING | PO BOX 970698, COCONUT CREEK, FL 33097-0698 |
| PREMISYS SUPPORT GROUP INC | 400 CORPORATE CIRCLE, SUITE Q, GOLDEN, CO 80401 |
| PREMIUMSOFT | PREMIUMSOFT CYBERTECH LIMITED,UNIT 1605-06 LEVEL 16 TOWEL, MONGKOK,    HONG KONG |
| PREMIUMSOFT CYBERTECH LIMITED | UNIT 1605-06 LEVEL 16 TOWEL, MONGKOK,    CHINA |
| PREMIUMSOFT CYBERTECH LIMITED | UNIT 1605-06 LEVEL 16 TOWEL, MONGKOK,    HONG KONG |
| PREMUROSO, RAYMOND | 517 CLUB DRIVE, PALM BEACH GARDEN, FL 33418 |
| PRENATT, BLAKE | 400 HICKORYWOOD BLVD, CARY, NC 27519 |
| PRENDERGAST, THOMAS | 9068 NEW CLASSIC CT, ELKGROVE, CA 95758 |
| PRENDERGAST, THOMAS | 9068 NEW CLASSIC CT, ELK GROVE, CA 95758-1220 |
| PRENTICE, MARILYN | 5741 OLDE SOUTH RD, RALEIGH, NC 27606 |
| PRENTICE, MARYLIN | 2508 WHEELER BLUFF DRIVE, , NC 27606 |
| PRENTICE, MICHAEL | 5741 OLDE SOUTH ROAD, RALEIGH, NC 27606 |
| PREO, DAVID | 202 LONE STAR WAY, CARY, NC 27519 |
| PRESBYTERIAN CHURCH USA CORP | 100 WITHERSPOON STREET, LOUISVILLE, KY 40202-6300 |
| PRESCOTT, DANA C | 19 COURT STREET, CONCORD, NH 03301 |
| PRESCOTT, SILVAN A | 114 45 173 ST, ST ALBANS, NY 11434 |
| PRESGRAVES, WALTER L | 147 CHESSINGTON RD, RICHMOND, VA 23236 |
| PRESGROVE, BUD M | 3000 GREENWOOD TRAIL,SE, MARIETTA, GA 30067 |
| PRESIDENT'S CHOICE FINANCIAL | SERVICES,PO BOX 603, SCARBOROUGH, ON M1S 5K9 CANADA |
| PRESIDENTS CHOICE FINANCIAL | 305 MILNER AVE, SCARBOROUGH, ON M1B 3V4 CANADA |
| PRESIDENTS HOCKEY TOURNAMENT | BELL CANADA TOURNAMENTS,5099 CREEKBANK RD FLR 3 SOUTH, MISSISSAUGA, ON L4W 5N2 CANADA |
| PRESIDIO CORPORATION | 7601 ORA GLEN DR,SUITE 100, GREENBELT, MD 20770 |
| PRESIDIO CORPORATION | 13555 WEST GEORGETOWN RD, COLUMBUS, IN 47201 |
| PRESIDIO CORPORATION THE | KRISTEN SCHWERTNER,JOHN WISE,7601 ORA GLEN DRIVE, GREENBELT, MD 20770-3620 |
| PRESIDIO NETWORKED SOLUTIONS INC | 7601 ORA GLEN DR, GREENBELT, MD 20770-3620 |
| PRESNELL, KRISTIN | 6925 BANYON DR., PLANO, TX 75023 |
| PRESNELL, MICHAEL | 1416 SOUTHPOINT CROSSING DR, DURHAM, NC 27713 |
| PRESS ASSOCIATION LIMITED | PO BOX 166, HOWDEN, LN DN17 7YH GREAT BRITAIN |
| PRESSED4TIME DRY CLEANING | 5512 4TH STREET NW,64003, CALGARY, AB T2K 3J0 CANADA |
| PRESSON, GENE M | 4900 BARTWOOD DRIVE, RALEIGH, NC 27613 |
| PRESTI RESEARCH & CONSULTING I | 1030 E. EL CAMINO REAL #172, SUNNYVALE, CA 94087-3759 |
| PRESTI, DOUGLAS C | 10290 CR 2446, ROYSE CITY, TX 75189 |
| PRESTIA, SHARON L | 959 JUDD ROAD, SALINE, MI 48176 |
| PRESTIGE TELECOMMUNICATIONS | 575 BOULEVARD MORGAN, BAIE-D'URFE, QC H9X 3T6 CANADA |
| PRESTING, SANDRA Z | 2511 BEXLEY AVE, DURHAM, NC 27707 |
| PRESTIPINO, JAY | 2120 ARGYLE DR, PLANO, TX 75023 |
| PRESTON FLOYD | 110 BEECHTREE TRAIL, KITTRELL, NC 27544 |

| Claim Name | Address Information |
|---|---|
| PRESTON TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,11 N ANNA STREET, PRESTON, IA 52069-0167 |
| PRESTON, ANDREW | 101 HALLEYS COURT,  ACCOUNT NO. 2865  MORRISVILLE, NC 27560 |
| PRESTON, ANDREW | 101 HALLEYS CT, MORRISVILLE, NC 27560 |
| PRESTON, HARRY D | 4265 VANCOUVER AVENUE, COCOA, FL 32926 |
| PRESTON, PEGGY L | 428 PARKSIDE CIRCLE, LEBANON, TN 37087 |
| PRESTON, TONY K | 14637 CRYSTAL TREE DRIVE, ORLAND PARK, IL 60462 |
| PRESTONWOOD COUNTRY CLUB | PO BOX 4289, CARY, NC 27519 |
| PRESTWOOD, HERBERT | 810 SWEETGUM LANE, LINDALE, TX 75771 |
| PRESUTTI, LESLIE A | 11370 EASTVIEW POINT, SAN DIEGO, CA 92131 |
| PREVENT CANCER FOUNDATION | PO BOX 34885, ALEXANDRIA, VA 22334-0885 |
| PREVILLE, MICHAEL D | 3208 BERRY HOLLOW DR., MELISSA, TX 75454 |
| PREVILLE, ROBIN | 12072 COUNTY ROAD,950, ROCKWALL, TX 75087 |
| PREVOST, MAURICE | 5-405 LAURIER AVE. E, OTTAWA,  K1N6R4 CANADA |
| PREWETT, BILLY | 36 S. WESTWOOD ST, NAMPA, ID 83651-2660 |
| PREXAR LLC | 40 SUMMER STREET, BANGOR, ME 04401-6446 |
| PRIAR, JAMES A | 1522 INVERNESS DRIVE, MECHANICSBURG, PA 17050 |
| PRICE JR, SOLOMON E | 3154 LEWIS ROAD, OXFORD, NC 27565 |
| PRICE, AMY J | 2732 OLD COURT RD, PIKESVILLE, MD 21208 |
| PRICE, BETTY | 601B FIFTH AVE, LAWRENCEBURG, TN 38464 |
| PRICE, BILLY | 1801 NEW ELAM CH RD, NEW HILL, NC 27562 |
| PRICE, DANIEL R | 1262 TIMBERLAKE ROAD, FRANKLINTON, NC 27525 |
| PRICE, DAVID E | 2717 BENTWOOD DR, MARIETTA, GA 30062 |
| PRICE, DENISE B | 51 STONEGATE DR, EASTAMPTON, NJ 08060 |
| PRICE, ERLE | PO BOX 374, TIPTON, MO 65081-0374 |
| PRICE, HAROLD P | 601 DYNASTY DR, CARY, NC 27513 |
| PRICE, HUBERT I | 1727 SHOEHEEL RD, SELMA, NC 27576 |
| PRICE, JAMES | 1421 E 155TH ST, OLATHE, KS 66062 |
| PRICE, JOSILEN | 2619 DANDELION LN, ROWLETT, TX 75089 |
| PRICE, KATHRYN A | 59 CENTRAL AVENUE, WELLSBORO, PA 16901 |
| PRICE, LEECIA | 14506 SW 15TH AVE, NEWBERRY, FL 32669 |
| PRICE, MARY M | 4155 D  PALM BAY CIR, WEST PALM BEACH, FL 33406 |
| PRICE, NANCY | 10185 SCENIC BLVD, CUPERTINO, CA 95014 |
| PRICE, ROSS | 102 OLDE TREE DR, CARY, NC 27518 |
| PRICE, SANDRA L | 3702 CR 4806, ATHENS, TX 75752 |
| PRICE, SHIRLEY | 261 MORRIS DUFF RD, WOODBURN, KY 42170 |
| PRICE, SHIRLEY F | 261 MORRIS DUFF RD, WOODBURN, KY 42170 |
| PRICE, STEPHEN | PO BOX 61, BRYANTSVILLE, KY 40410 |
| PRICE, THOMAS | 556 N SEVENTH ST, NEW HYDE PARK, NY 11040 |
| PRICEWATERHOUSECOOPERS | 22ND FLOOR PRINCE'S BUILDING, CENTRAL HONG KONG,  HONG KONG |
| PRICEWATERHOUSECOOPERS | 2001 ROSS AVENUE, DALLAS, TX 75201 |
| PRICEWATERHOUSECOOPERS | PO BOX 31001-0068, PASADENA, CA 91110-0068 |
| PRICEWATERHOUSECOOPERS LLP | ROYAL TRUST TOWER SUITE 3000, TORONTO, ON M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LLP | ROYAL TRUST TOWER SUITE 3000,PO BOX 82 TD CENTRE, TORONTO, ON M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LLP | CITIBANK NA,399 PARK AVE, NEW YORK, NY 10001 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647, CHICAGO, IL 60675-5647 |
| PRICEWATERHOUSECOOPERS LTD | PO BOX 550 11-13 VICTORIA AVE, PORT OF SPAIN,  1 TRINIDAD & TOBAGO |
| PRICEWATERHOUSECOOPERS LTD | PO BOX 550 11-13 VICTORIA AVE, PORT OF SPAIN 1,  TRINIDAD,TOBAGO |
| PRICEWATERHOUSECOOPERS PRODUCT | 3109 W, TAMPA, FL 33603-5543 |
| PRICHARD, TIMOTHY J | 2167 RIVERBIRCH CT, LAWRENCEVILLE, GA 30044 |

| Claim Name | Address Information |
|---|---|
| PRICKETT, CARL A | 6121 BATTLEFORD DR, RALEIGH, NC 27612 |
| PRICKETT, JOHN W | 551 RUTGERS CT., BRICK, NJ 08723 |
| PRIDDY, PHILIP | 13647 MINOU AVE, BATON ROUGE, LA 70809 |
| PRIEBE, ERIC W | 3245 TEXTILE RD, SALINE, MI 48176 |
| PRIEBE, JOSEPH S | 1505 TRAVER, ANN ARBOR, MI 48105 |
| PRIEBE, REBECCA J | 3245 TEXTILE RD, SALINE, MI 48176 |
| PRIEST, MARK | 9541 BELLS VALLEY DRIVE,  ACCOUNT NO. 8112  RALEIGH, NC 27617 |
| PRIEST, MARK D | 9541 BELLS VALLEY DR, RALEIGH, NC 27617 |
| PRIETO GARCIA, FERNANDO ALCIDES | 3036 LA MIRAGE DR, LAUDERHILL, FL 33319 |
| PRIETO, GLADYS | 123 EAST OAK AVE,APT 102, EL SEGUNDO, CA 90245 |
| PRIKKEL, ROBERT C | 1702 TIMBERLE CIRCLE, GREENACRES, FL 33463 |
| PRIMAL TECHNOLOGIES INC | 3615 LAIRD ROAD,UNIT 13, MISSISSAUGA, ON L5L 5Z8 CANADA |
| PRIMAL TECHNOLOGIES INC | 3615 LAIRD ROAD,UNIT 13, MISSISSAUGA, ON L5L 5Z8 CANADA |
| PRIMATRONIX LIMITED | 21 FLOOR, QPL INDUSTRIAL BUILDING,126-140 TEXACO,TSUEN WAN N.T., HONG KONG, CHINA |
| PRIME TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,5520 TOUHY AVE, SKOKIE, IL 60077-3803 |
| PRIME, MAY | 1573 COTTONWOOD DRIVE, SALINAS, CA 93905 |
| PRIMEAU, MARK A | 14925 DOE RIDGE ROAD, HAYMARKET, VA 20169 |
| PRIMELINK | GINNY WALTER,BECKY MACHALICEK,130 ARIZONA AVENUE, PLATTSBURGH, NY 12903-4918 |
| PRIMERICA | 2920 MATHESON BLVD, MISSISSAUGA, ON L4W 5J4 CANADA |
| PRIMERICA COMMON SENSE FUND | 38 ANTARES DR SUITE 150, OTTAWA, ON K2E 7V2 CANADA |
| PRIMESTAR INDUSTRIAL CONTRACTO | PO BOX 8155, WILSON, NC 27893 |
| PRIMO | PRIMO MICROPHONES INC,1805 COUCH DRIVE, MCKINNEY, TX 75069 |
| PRIMO MICROPHONES INC | 1805 COUCH DRIVE, MCKINNEY, TX 75069 |
| PRIMO MICROPHONES INC | PO BOX 1570, MCKINNEY, TX 75070 |
| PRIMO MICROPHONES, INC. | PO BOX 1570,ATTN ACCTS RECEIVABLE, MCKINNEY, TX 75070 |
| PRIMROSE, WILLIAM F | 3210 GOLDEN SUN AVE., CALDWELL, ID 83605 |
| PRIMUS TELECOMMUNICATIONS INC | 1700 OLD MEADOW RD,FLOOR 3, MCLEAN, VA 22102-4307 |
| PRINCE GEORGES COMMUNITY COLLEGE | 301 LARGO RD M-2011, LARGO, MD 20774-2199 |
| PRINCE, BRIAN | 6811 THUNDER MTN, EFLAND, NC 27243 |
| PRINCE, BRIAN A | 6811 THUNDER MTN, EFLAND, NC 27243 |
| PRINCE, DOROTHY L | 8520 MUSTANG DRIVE, IRVING, TX 75063 |
| PRINCE, KEN | 1416 WESTMONT DR, MCKINNEY, TX 75070 |
| PRINCE, MICHAEL | 2282 WELTON POND COURT, JEFFERSONTON, VA 22724 |
| PRINCE, ROBERT | 1224 SECOTAN PLACE, FUQUAY-VARINA, NC 27526 |
| PRINCE, ROBERT E | 1224 SECOTAN PLACE, FUQUAY-VARINA, NC 27526 |
| PRINCE, TONYA | 11004 COACHMANS WAY, RALEIGH, NC 27614 |
| PRINCE, VANCE | 11004 COACHMANS WAY, RALEIGH, NC 27614 |
| PRINCETON UNIVERSITY | KRISTEN SCHWERTNER,JAMIE GARNER,1 NASSAU HALL, PRINCETON, NJ 08544-0035 |
| PRINCIPE, KEITH | 29474 WILDROSE DR, EVERGREEN, CO 80439-8415 |
| PRINCIPE, KEITH W | 29474 WILDROSE DR, EVERGREEN, CO 80439-8415 |
| PRINTZ, ERIC | 3015 SOUTH 45TH STREET, MILWAUKEE, WI 53219 |
| PRIOLO, NANCY | 6809 DALHART LANE, DALLAS, TX 75214 |
| PRIOR, NANCY L | 206 CARLISLE CT., SPRINGTOWN, TX 76082 |
| PRIORITY WORLDWIDE SERVICES | 520 MCCORMICK DR,SUITE F-H, GLEN BURNIE, MD 21061-3284 |
| PRISCILLA DAVILLA | 2302 TUCKER RD, HARLINGEN, TX 78552 |
| PRISM | PRISM MARKETING SERVICES INC,222 WEST COLLEGE AVE, APPLETON, WI 54911 |
| PRISM MARKETING SERVICES | 222 W COLLEGE AVENUE, APPLETON, WI 54911 |
| PRITCHARD, ALAN | 1423 LUCKENBACH DRIVE, ALLEN, TX 75013 |

| Claim Name | Address Information |
|---|---|
| PRITCHARD, ALAN W. | 1423 LUCKENBACH DRIVE, ALLEN, TX 75013 |
| PRITCHARD, ELLEN P | 1154 MANZANO WAY, SUNNYVALE, CA 94089 |
| PRITCHETT, BRAD | 2576 INVERNESS POINT DRIVE, BIRMINGHAM, AL 35242 |
| PRITCHETT, RANDALL | 3540 BARKWOOD LANE, FRISCO, TX 75034 |
| PRITHWISH SAHA | 3608 BENT RIDGE DR, PLANO, TX 75074 |
| PRIVETT, JOEL D | 611 TWIN CREEKS, ALLEN, TX 75013 |
| PRIVETTE, DONNA K | P O BOX 190, WAKE FOREST, NC 27587 |
| PRIVITERA, SALVATORE | 20 VILLAGE LN, BURLINGTON, CT 06013 |
| PRO CONNECT | PO BOX 852764, RICHARDSON, TX 750852764 |
| PRO CONNECT TECHNOLOGY | 1700 CAPITAL AVENUE, PLANO, TX 75074-1203 |
| PRO CONNECT TECHNOLOGY | 1700 CAPITAL AVENUE, SUITE 100, PLANO, TX 75074-1203 |
| PRO FITNESS HEALTH SOLUTIONS LLC | 8200 DIXIE ROAD, BRAMPTON, ON L6T 4B8 CANADA |
| PRO FITNESS HEALTH SOLUTIONS LLC | DEPT 3578,195 THE WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| PRO FORM INSURANCE SERVICES | 15 ALLSTATE PARKWAY, MARKHAM, ON L3R 5B4 CANADA |
| PRO FORM INSURANCE SERVICES | HUB INTERNATIONAL ONTARIO LTD,15 ALLSTATE PARKWAY, MARKHAM, ON L3R 5B4 CANADA |
| PROACT | LINNOITUSTIE 9, ESPOO 2600,    FINLAND |
| PROBST, JOHN | 8115 FOXBERRY BAY, SAVAGE, MN 55378 |
| PROBUSINESS SERVICES INC | PO BOX 89-4188, LOS ANGELES, CA 90189-4188 |
| PROBUSINESS SERVICES INC | 4125 HOPYARD RD, PLEASANTON, CA 94588 |
| PROCH, MARIA | 2975 KINGS CT., CARMEL, IN 46032 |
| PROCIBERNETICA SA | CARRERA 13 #98-34, BOGOTA,    COLOMBIA |
| PROCIBERNETICA SA | CRA 9 NO 73-44, BOGOTA,    COLOMBIA |
| PROCIBERNETICA SA | OSVELIA BARRIOS,ROBERTSON CONTERNO,CARRERA 9 N  73 44 PISO 2, BOGOTA, COLUMBIA |
| PROCIBERNETICA SA | CARRERA 9 N  73 44 PISO 2,EDIFICIO FIDUCAFE, BOGOTA,    COLUMBIA |
| PROCIBERNETICA SA | CARRERA 13 #98-34, BOGOTA,    COLUMBIA |
| PROCIBERNETICA SA | CRA  9 NO 73-44, BOGOTA,    COLUMBIA |
| PROCKOW, IHOR | 4556 NORTHSIDE DR, ATLANTA, GA 30327 |
| PROCOM | 2323 YONGE ST, TORONTO, ON M4P 2C9 CANADA |
| PROCOM | 2323 YONGE ST, TORONTO, ON M4P 2C9 CANADA |
| PROCOM | 2323 YONGE ST,SUITE 605, TORONTO, ON M4P 2C9 CANADA |
| PROCOM | BOW VALLEY SQUARE IV 250 6TH,AVENUE SW, CALGARY, AB T2P 3H7 CANADA |
| PROCOM | PROFESSIONAL COMPUTER,CONSULTANTS GROUP LTD,300 RDU CENTER DRIVE, MORRISVILLE, NC 27560 |
| PROCOM | 2501 BLUE RIDGE ROAD, SUITE 150, RALEIGH, NC 27607 |
| PROCOM | PROCOM SERVICES,2501 BLUE RIDGE ROAD, RALEIGH, NC 27607 |
| PROCOM | PROCOM SERVICES,3201 YORKTOWN ROAD, DURHAM, NC 27713 |
| PROCOM | PROCOM SERVICES,801 EAST CAMPBELL ROAD, RICHARDSON, TX 75081-1890 |
| PROCOM | 801 E CAMPBELL ROAD,STE 375, RICHARDSON, TX 75081-1894 |
| PROCOM SERVICES | 2501 BLUE RIDGE ROAD, RALEIGH, NC 27607 |
| PROCOM SERVICES | 2501 BLUE RIDGE ROAD, SUITE 150, RALEIGH, NC 27607 |
| PROCOM SERVICES | 3201 YORKTOWN ROAD, DURHAM, NC 27713 |
| PROCOM SERVICES | 3201 YORKTOWN ROAD, SUITE 113, DURHAM, NC 27713 |
| PROCOM SERVICES | 801 EAST CAMPBELL ROAD, RICHARDSON, TX 75081-1890 |
| PROCOM SERVICES | 801 EAST CAMPBELL ROAD, SUITE 375, RICHARDSON, TX 75081-1890 |
| PROCOM SERVICES | 801 E CAMPBELL ROAD,STE 375, RICHARDSON, TX 75081-1894 |
| PROCTOR, BETTY R | 1000 KITE RD, GREENEVILLE, TN 37745 |
| PROCTOR, FRANKIE | 101 EAST G STREET, BUTNER, NC 27509 |
| PROCTOR, JANIE | 101 EAST G STREET, BUTNER, NC 27509 |

| Claim Name | Address Information |
|---|---|
| PROCTOR, RICHARD D | P O BOX 224, BUTNER, NC 27509 |
| PROCTOR, VICKI L | 229-B BONNALYNN DRIVE, HERMITAGE, TN 37076 |
| PROCTOR, WILLIAM R | 102 COLONY ST., NEWPORT, NC 28570 |
| PROCTORSTEIN, PATRICK G | 3004 ANTLER CT N, BOWIE, MD 20716-1338 |
| PROCYON AUTOMATISERING | PLUTOSTRAAT NO 218, PARAMARIBO,   SURINAME |
| PROCYON AUTOMATISERING | PLUTOSTRAAT 218, PARAMARIBO,   SURINAME |
| PRODUCT SUPPORT SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,7172 REGIONAL ST 431, DUBLIN, CA 94568-2324 |
| PRODUCTION CASE CO | PO BOX 969, STITTSVILLE, ON K2S 1B1 CANADA |
| PRODUCTION CASE COMPANY | 246 WESTBROOK ROAD, CARP, ON K0A 1L0 CANADA |
| PROFESSIONAL COMPUTER | CONSULTANTS GROUP LTD,250 6 AVENUE SW, CALGARY, AB T2P 3H7 CANADA |
| PROFESSIONAL COMPUTER | 300 RDU CENTER DRIVE, MORRISVILLE, NC 27560 |
| PROFESSIONAL COMPUTER | CONSULTANTS GROUP LTD,300 RDU CENTER DRIVE, MORRISVILLE, NC 27560 |
| PROFESSIONAL COMPUTER | CONSULTANTS GROUP INC,801 EAST CAMPBELL RD, RICHARDSON, TX 75081 |
| PROFESSIONAL COMPUTER CONSULTANTS | GROUP LTD PROCOM,2323 YONGE STREET, TORONTO, ON M4P 2C9 CANADA |
| PROFESSIONAL COMPUTER CONSULTANTS | 2323 YONGE STREET, TORONTO, ON M4P 2C9 CANADA |
| PROFESSIONAL EXHIBITS & | 1188 BORDEAUX DR, SUNNYVALE, CA 94089-1209 |
| PROFESSIONAL PRODUCTS INC | PO BOX 17612, BALTIMORE, MD 21297-1612 |
| PROFESSIONAL TELECONCEPTS INC | PO BOX 303, NORWICH, NY 13815 |
| PROFESSIONAL TELECONCEPTS INC | PROFESSIONAL TELECONCEPTS GROU,PO BOX 847672, DALLAS, TX 75284-7672 |
| PROFFITT, PEGI | 2225 DELMAR DR, PLANO, TX 75075 |
| PROFFITT, ROBERT ALAN | 7716 HIGHLANDVIEW CR, RALEIGH, NC 27613 |
| PROFITNESS HEALTH SOLUTIONS | 195 THE WEST MALL,DEPT 3578, TORONTO, ON M9C 5K1 CANADA |
| PROFORMA CORPORATION | 17515 W. NINE MILER RD., SUITE 1170, SOUTHFIELD, MI 48075 |
| PROGRAMMABLE DIVISION OF XANTREX | 9250 BROWN DEER ROAD, PASADENA, CA 92121-2267 |
| PROGRAMMING CONCEPTS INC | 640 JOHNSON AVENUE, SUITE 5, BOHEMIA, NY 11716 |
| PROGRAMMING CONCEPTS INC | 640 JOHNSON AVENUE, BOHEMIA, NY 11716 |
| PROGRAMMING CONCEPTS INC | 140 OLD STUMP ROAD, BROOKHAVAN, NY 11719 |
| PROGRESS SOFTWARE | BOX 84-5828, BOSTON, MA 02284-5828 |
| PROGRESS SOFTWARE CORPORATION | 14 OAK PARK, BEDFORD, MA 01730 |
| PROGRESS SOFTWARE CORPORATION | FKA: IONA CORPORATION,14 OAK PARK DR,  ACCOUNT NO. 2538  BEDFORD, MA 01730-1485 |
| PROGRESS SOFTWARE INC | 14 OAK PARK, BEDFORD, MA 01730-1485 |
| PROJECT LEADERSHIP ASSOCIATES | KRISTEN SCHWERTNER,JOHN WISE,200 WEST ADAMS ST, CHICAGO, IL 60606-5214 |
| PROKOP, ANDREW | 708 GOODRICH AVE, ST PAUL, MN 55105 |
| PROLINGO | 8624 BLACK MESA DR,ATTN ACCTS RECEIVABLE, ORLANDO, FL 32829-8760 |
| PROLINK MUMESSILLIK IC VE DIS | NO. 109, D:1,KAYISDAGI CAD.,KUCUKBAKKALKOY, KADIKOY/ISTANBUL,   81120 TURKEY |
| PROMAINTECH NOVAXA INC | 135-D DE MORTAGNE BLVD, BOUCHERVILLE, QC J4B 6G4 CANADA |
| PROMAX CONSULTING SERVICES INC | 1103 HIBISCUS BLVD. SUITE 302A, MELBOURNE, FL 32901-2751 |
| PROMAX CONSULTING SERVICES, INC. | 1103 HIBISCUS BLVD., STE. 302A,  ACCOUNT NO. 4001  MELBOURNE, FL 32901 |
| PROMETRIC INC | 1501, SOUTH CLINTON STREET, BALTIMORE, MD 21224 |
| PROMIGAS TELECOMUNICACIONES SA | CALLE 66 NO 67-123, BARRANQUILLA,   COLUMBIA |
| PRONTO NETWORKS | 4637 CHABOT DRIVE,SUITE 350, PLEASANTON, CA 94588 |
| PRONTO NETWORKS | 4637 CHABOT DRIVE, PLEASANTON, CA 94588 |
| PROPELLOR INTERACTIVE DESIGN | INCORPORATED,2314 SOUTH MIAMI BLVD STE 251, DURHAM, NC 27703 |
| PROPES, JAMES R | 1276 LAKEMOOR DRIVE., WOODBERRY, MN 55129 |
| PROSHIP WORLDWIDE SERVICES | 460 ST PAUL EAST SUITE 330, MONTREAL, QC H2Y 3V1 CANADA |
| PROSHIP WORLDWIDE SERVICES INC | P.O. 304 SUCC ST JACQUES, MONTREAL, QC H3C2S1 CANADA |
| PROSILICA INC | 101-3750 NORTH FRASER WAY, BURNABY, BC V5J 5E9 CANADA |
| PROSKAUER ROSE LLP | 1585 BROADWAY, NEW YORK, NY 10035-8299 |

| Claim Name | Address Information |
| --- | --- |
| PROSPERI, LEONIDA | 1281 PARK GATE AVE APT#304, NORTH VANCOUVER, BC V7H 3A3 CANADA |
| PROSPERITY ONE CREDIT UNION | 350 QUEEN ST EAST, ACTON, ON L7J 1R2 CANADA |
| PROSSER, DANNY | 620 RIDGE PLACE, BYRAM, MS 39272 |
| PROSSER, DANNY | 620 RIDGE PLACE, APT 19B, BYRAM, MS 39272 |
| PROSSER, GRETTA | 537 GREENLEAF DR, RICHARDSON, TX 75080 |
| PROTECTION ONE INC | 1035 N 3RD ST, SUITE 101, LAWRENCE, KS 66044-1491 |
| PROTIVITI | PO BOX 9100 STATION F, #B9154, TORONTO, ON M4Y 3A5 CANADA |
| PROTIVITI | BCE PLACE 181 BAY STREET, TORONTO, ON M5J 2T3 CANADA |
| PROTIVITI | ATTN: KAREN LIMA, 5720 STONERIDGE DRIVE, SUITE THREE,  ACCOUNT NO. NNL001 PLEASANTON, CA 94588 |
| PROTIVITI INC | 5720 STONERIDGE DRIVE, SUITE 3, PLEASANTON, CA 94588-2732 |
| PROTO LABS INC | 5540 PIONEER CREEK DRIVE, MAPLE PLAIN, MN 55359-9003 |
| PROTOSHOP SERVICE INC | 108 HARVEST LAKE CRESCENT NE, CALGARY, AB T3K 3Y8 CANADA |
| PROUGH, CHARLENE M | 415 WORCESTER WAY, RICHARDSON, TX 75080 |
| PROULX, ROBERT W | 523 BRAEMAR LANE, BARRINGTON, IL 60010 |
| PROUTY, APRIL | 1134 RACHEL DR, LOUISVILLE, KY 40219 |
| PROUTY, DALE T | 3186 WILLOW CREEK DR, WAKE FOREST, NC 27587 |
| PROVANTAGE | PROVANTAGE CORP, 7249 WHIPPLE AVENUE NW, NORTH CANTON, OH 44720-7143 |
| PROVANTAGE CORP | 7249 WHIPPLE AVENUE NW, NORTH CANTON, OH 44720-7143 |
| PROVENZA, DAVID W | 6196 ROCKY GLEN CT, SAN JOSE, CA 95123 |
| PROVETT JR, WILLIAM W | 817 MISTY LSLE PLACE, RALEIGH, NC 27615 |
| PROVIDENCE NEWBERG HEALTH | FOUNDATION, 1001 PROVIDENCE DR, NEWBERG, OR 97132-7485 |
| PROVINCIAL TAX COMMISSIONER | PO BOX 1330, CHARLOTTETOWN, PE H5B 1A8 CANADA |
| PROVINCIAL TREASURER PEI | 95 ROCHFORD STREET 4TH FLOOR, CHARLOTTETOWN, PE C1A 3T6 CANADA |
| PROVINCIAL TREASURER PEI | REVENUE DIVISION, 95 ROCHFORD ST, CHARLOTTETOWN, PE C1A 7N1 CANADA |
| PROVISION MINISTRY GROUP | 5 PETERS CANYON RD, SUITE 330, IRVINE, CA 92606-1401 |
| PROVOST, CURTIS | 3608 MCCREARY RD, PARKER, TX 75002 |
| PROVOST, CURTIS M. | 3608 MCCREARY ROAD,  ACCOUNT NO. GID 0339  PARKER, TX 75002-6906 |
| PROVOST, MICHAEL | 6101 VINEYARD LANE, MCKINNEY, TX 75070 |
| PRS INDUSTRIES INC | 1712 CORRIGAN COURT, LA VERNE, CA 91750-5830 |
| PRUDEN, MARGARET M | 211 MARILYN CIRCLE, CARY, NC 27511 |
| PRUDENTIAL INSURANCE | PRUDENTIAL INSURANCE COMPANY, OF AMERICA, 2101 WELSH ROAD, DRESHER, PA 19119 |
| PRUDENTIAL INSURANCE COMPANY | 2101 WELSH ROAD, DRESHER, PA 19119 |
| PRUDENTIAL INSURANCE COMPANY | OF AMERICA, 2101 WELSH ROAD, DRESHER, PA 19119 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | ATTN: DAMIAN MANOLIS, VP, 8 CAMPUS DRIVE, 4TH FLOOR, PARSIPPANY, NJ 07054 |
| PRUDENTIAL RELOCATION | PRUDENTIAL RELOCATION INC, 3333 MICHELSON DRIVE, IRVINE, CA 92612 |
| PRUDENTIAL RELOCATION INC | PO BOX 841337, DALLAS, TX 75284-1337 |
| PRUDENTIAL RELOCATION INC | 16260 NORTH 71ST STREET, SUITE 392, SCOTTSDALE, AZ 85254 |
| PRUDENTIAL RELOCATION INC | 3333 MICHELSON DRIVE, IRVINE, CA 92612 |
| PRUDENTIAL RELOCATION INC | 3333 MICHELSON DRIVE, SUITE 1000, IRVINE, CA 92612 |
| PRUDENTIAL RELOCATION MANAGEMENT | 200 SUMMIT LAKE DR, VALHALLA, NY 10595 |
| PRUETT, STEPHANIE | 17575 HIGHWAY 70, HUNTINGDON, TN 38344 |
| PRUITT, RYAN PATRICK | 225 WEST 3RD STREET, WENDELL, NC 27591 |
| PRUNEDA, FERNANDO | 2905 CLEARMEADOW DR, MESQUITE, TX 75181 |
| PRUPIS, VICTOR | 474 W CHARLESTON RD, PALO ALTO, CA 94306 |
| PRUSS, KEITH | 43122 KIMBERLEY COURT, LEESBURG, VA 20176 |
| PRYMACK, JOHN P | 3452 SPRINGMOOR CIRCLE, RALEIGH, NC 27615 |
| PRYOR, LAWANDA | 117 PARRISH ST, LAVERGNE, TN 37086 |
| PRZEWODEK, JUDITH E | 26152 LA MUERA ST., FARMINGTON HILLS, MI 48334 |

| Claim Name | Address Information |
|---|---|
| PSH CONSULTING LTD | NO 1 THE COURTYARD, DENMARK STREET, WOKINGHAM,  RG40 2AZ GREAT BRITAIN |
| PSI | 2301 YALE BLVD SE, ALBUQUERQUE, NM 87106 |
| PSNC ENERGY | PO BOX 100256,  ACCOUNT NO. 7198103935978  COLUMBIA, SC 29202-3256 |
| PSYCHIC BUNNY | PSYCHIC BUNNY LLC, 453 S SPRING ST 90013, LOS ANGELES, CA 90013 |
| PSYCHIC BUNNY LLC | 453 S SPRING ST 90013, LOS ANGELES, CA 90013 |
| PSYCHIC BUNNY LLC | 453 SOUTH SPRING AVE, #922, LOS ANGELES, CA 90013 |
| PSYCHOMETRICS CANADA LTD | 7125 77 AVENUE, EDMONTON, AB T6B 0B5 CANADA |
| PSZENNY, WALTER | 2 SHILLABER ST, SALEM, MA 01970 |
| PT HARVEST PERDANA KOMPAKINDO | KOMP PERKANTORAN SENTRA JI P, JAKARTA,  10730 INDONESIA |
| PT KN SIGMA TRANS | GATOT SUBROTO KAV 23 ST, JAKARTA,    INDONESIA |
| PT MOTOROLA INDONESIA | BRI II, SUITE 1001, JI JEND SUDIRMAN KAV. 44 - 46, JAKARTA,  10210 INDIA |
| PT NORTEL NETWORKS INDONESIA | LEVEL 8, GRAHA PARIMITA, JL. DENPASAR RAYA BLOK D-2, JAKARTA,  12940 INDONESIA |
| PT WAHANA CIPTA SINATRIA | 3RD FL., WISMA CORMIC, JL. SURYOPRANOTO NO.1-9, JAKARTA,  10160 INDIA |
| PT. HARVEST PERDANA KOMPAKINDO | KOMP. PERKANTORAN SENTRA, JL. P. JAYAKARTA NO. 129, JAKARTA,  10730 INDIA |
| PTS WIRELESS RESOURCES INC | 10002 6TH STREET, UNIT A, RANCHO CUCAMONGA, CA 91730 |
| PUBLIALTERNATIVA   JM&M SA DE CV | CALLE 13 NUM 83-A, COLONIA ESPARTACO, MEXICO CITY,  4870 MEXICO |
| PUBLIC ART FUND | MAYORS OFFICE, NEW YORK, NY 10007 |
| PUBLIC COMMUNICATIONS SERVICES INC | 11859 WILSHIRE BLVD, SUITE 600, LOS ANGELES, CA 90025-6621 |
| PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD, PO BOX 631116, BALTIMORE, MD 21263-1116 |
| PUBLIC KEY PARTNERS | 130B KIFER COURT, SUNNYVALE, CA 94086 |
| PUBLIC RELATIONS SOCIETY | 33 MAIDEN LANE, 11TH FLOOR, NEW YORK, NY 10038-5150 |
| PUBLIC SERVICE TELEPHONE CO INC | GINNY WALTER, LINWOOD FOSTER, 104 S WINSTON STREET, REYNOLDS, GA 31076-0397 |
| PUBLIC STORAGE INC | 701 WESTERN AVE, SUITE 200, GLENDALE, CA 91201-2349 |
| PUBLICITE DE SYMPHOLIES VOCALES | 207 RUE THORNHILL, DOLLARD DES ORMEAUX, QC H9G 1P8 CANADA |
| PUCAN TRADING | 9651 SE 125TH AVE, DUNNELLON, FL 34431-7457 |
| PUCCIARELLI, VINCENT | 1205 N BRIAR RD, MUNCIE, IN 47304 |
| PUCH, DENINE | 311 INDEPENDENCE STREET, SPRINGFIELD, TN 37172 |
| PUCKETT, BRENDA J | 617 ROXBORO RD, OXFORD, NC 27565 |
| PUCKETT, CATHY B | 4512 HOLLOMAN RD, DURHAM, NC 27703 |
| PUCKETT, DANIEL | 128 SPRINGBERRY LN., CHAPEL HILL, NC 27517 |
| PUCKETT, DENISE B | 4139 FLATROCK DR, LITHONIA, GA 30058 |
| PUCKETT, EVA | 4985 BOULDERCREST ROAD, ELLENWOOD, GA 30294 |
| PUCKETT, ROBIN | 507 STONEBRIDGE DR, ROCKWALL, TX 75087 |
| PUCKETT, WILLIAM | 2645 NEW OXFORD DR, APEX, NC 27502 |
| PUDDUPAKKAM, SANDEEP | 35609 DEE PLACE, FREMONT, CA 94536 |
| PUDOTA, PURNIMA | 4207 LIVOAK STREET, APT # 3124, DALLAS, TX 75204 |
| PUENT, KEVIN | 615 ROSE DRIVE, BENICIA, CA 94510 |
| PUERTO RICO DEPARTMENT OF THE TREASURY | P. O. BOX 9022501, SAN JUAN, PR 00902-2501 |
| PUERTO RICO DEPARTMENT OF TREASURY | , , PR |
| PUERTO RICO DEPT OF LABOR AND HUMAN | RESOURCES, EDIFICIO PRUDENCIO RIVERA, MARTINEZ, 505 MUNOZ RIVERA AVENUE, G.P.O. BOX 3088, HATO REY, PR 00918 |
| PUERTO RICO TELEPHONE | PO BOX 71535, SAN JUAN, PR 00936-8635 |
| PUERTO RICO TELEPHONE COMPANY | PO BOX 71535, SAN JUAN,  00936-8635 PUERTO RICO |
| PUETT, WILLIAM B | 2313 DREYFUS CT, GARNER, NC 27529 |
| PUETZER, ANDREW | 916 MIDDLE GROUND AVENUE, ROLESVILLE, NC 27571 |
| PUFPAFF, MICHAEL | 2029 SHADOW CREEK DR, RALEIGH, NC 27604 |
| PUGA, DAVID | 16517 MONTGOMERY COURT, FONTANA, CA 92336 |
| PUGH, REGINALD | 117 TIMBERBLUFF LN, MURPHY, TX 75094 |
| PUGH, ROBERT | 7204 ELECTRA DRIVE, RALEIGH, NC 27607 |

| Claim Name | Address Information |
|---|---|
| PUGLIA, FRANK C | 4617 LAWSON CT., PLANO, TX 75093 |
| PUJARA, KIRTIKUMAR | 1750 KANSAS COURT, ALLEN, TX 75013 |
| PULAKHANDAM, VIKRAM | DEPT 6810/GOLF,PO BOX 13955, RTP, NC 27709 |
| PULANCO, VALENTINO | 117 WALDEN GREEN DRIVE, RAEFORD, NC 28376 |
| PULASKI COUNTY OF | 143 3RD ST NW STE 1, PULASKI, VA 24301-4900 |
| PULASKI COUNTY TAX COLLECTOR | PO BOX 8101, LITTLE ROCK, AR 72203-8101 |
| PULASKI COUNTY TREASURER | PO BOX 8101, LITTLE ROCK, AR 72203-8101 |
| PULASKI WHITE RURAL TELEPHONE COOP | GINNY WALTER,LINWOOD FOSTER,5573 S US HWY 35, STAR CITY, IN 46985-0338 |
| PULASKI, LOUIS A | 13218 45TH AVE W, MUKILTEO, WA 98275 |
| PULEJO, GINO | 2405 CORBY DR., PLANO, TX 75025 |
| PULEJO, JOSEPH | 3508 GINGER COURT, MCKINNEY, TX 75070 |
| PULEO, FRANK N | 23 RAYBURN DR, MILLBURY, MA 01527 |
| PULIDO, NICOLAS | 7311 FALVO AVE, LAS VEGAS, NV 89131 |
| PULIDO, NICOLAS | 11043 BOWEN CT, LAS VEGAS, NV 891352242 |
| PULLEY, BETTE J | 24 LONGVIEW TERRACE, KENNEBUNK, ME 04043 |
| PULLIAM, J. | 6311 SOUTH 298TH PL., AUBURN, WA 98001 |
| PULLIAM, KIMBERLY | P O BOX 317, CREEDMOOR, NC 27522 |
| PULLIN, FRED | 2906 YORKSHIRE CT, SOUTHLAKE, TX 76092 |
| PULLIN, JOHN | 15 ICE HOUSE DR, STEWARTSTOWN, PA 17363 |
| PULS, JON | 423 CORONADO, KINGMAN, KS 67068 |
| PULSE ENGINEERING INC | 12220 WORLD TRADE DRIVE, SAN DIEGO, CA 92128-3797 |
| PULSE MOBILE LLC | GINNY WALTER,LORI ZAVALA,642 NORTH MARINE CORPS DRIVE, TAMUNING,   96913 GUAM |
| PULSE MOBILE LLC | 642 NORTH MARINE CORPS DRIVE, TAMUNING,   96913 GUAM |
| PULSE, ROBERT O | HC67 BOX 720, CANADIAN, OK 74425 |
| PUM, GREGORY S | 97 KINMONT DR, ROCHESTER, NY 14612 |
| PURCELL, DERRICK | 2612 GROSS AVENUE, WAKE FOREST, NC 27587 |
| PURCELL, JAMES | 7170 WYNFIELD CT, CUMMING, GA 30040 |
| PURCELL, PETER D | 6420 E TROPICANA AVE,UNIT 168, LAS VEGAS, NV 89122 |
| PURCELL, TREV A | 18840 E KENT PLACE, AURORA, CO 80013 |
| PURDON, WILLIAM | 7002 ROCKY TOP CR, DALLAS, TX 75252 |
| PURDUM, LEONA | 6687 EAGLE CREST DRIVE, FLAGSTAFF, AZ 86004 |
| PURITANO, VINCENT | 4211 CORDELL STREET, ANNANDALE, VA 22003 |
| PURITY DAIRIES INC | MSC 410497,PO BOX 415000, NASHVILLE, TN 37241-5000 |
| PURITY DAIRIES INC | MSC 410600,PO BOX 415000, NASHVILLE, TN 37241-5000 |
| PURL, O CARINE | 409 WORCESTER WAY, RICHARDSON, TX 75080 |
| PURL, RHEA C | 975 FOX MEADOW LANE, LAWRENCEVILLE, GA 30043 |
| PURNELL, LEONARD B | 812 HOPKINS WAY, PLEASANTON, CA 94566 |
| PUROLATOR COURIER LTD. | 5995 AVEBURY ROAD, MISSISSAUGA, ON L5R3T8 CANADA |
| PURSELL, ALAN | 8025 GARDNER DR., ALPHARETTA, GA 30004 |
| PURVIS COMMUNICATIONS INC | 3510 UNIVERSITY DRIVE, DURHAM, NC 27707-2658 |
| PURVIS, LISA | 100 FIELDSPRING LANE, RALEIGH, NC 27606 |
| PURYEAR, ANTHONY L | 2 VERSAGGI DRIVE, ST. AUGUSTINE, FL 32080 |
| PURYEAR, ELIZABETH | 8519 GRASSY CREEK RD, OXFORD, NC 27565 |
| PURYEAR, SHANNON M | 4689 CLAYTON RD, ROUGEMONT, NC 27572 |
| PUTANO JR, PETER J | 745 SHELLBORNE DR, TRACY, CA 95376 |
| PUTMAN, KEITH A | 182 PINEHILL LK RD, HORTON, MI 49246 |
| PUTMAN, ROBERT | 727 BAYARD RD, DURHAM, NC 27703 |
| PUTNAM, BONNIE B | 1908 CEDAR ST, DURHAM, NC 27707 |
| PUTNAM, KENNETH | 12 BENOIT AVE, PELHAM, NH 03076 |

| Claim Name | Address Information |
| --- | --- |
| PUTNAM, KENNETH | 39 WYMAN TRAIL,  ACCOUNT NO. 0138  MOULTONBOROUGH, NH 03254 |
| PUVVADA, RAMESH BABU | 4544 CHEENEY STREET, SANTA CLARA, CA 95054 |
| PWB INTERCONNECT SOLUTIONS INC | 103-235 STAFFORD ROAD WEST, NEPEAN, ON K2H 9C1 CANADA |
| PWC | PRICEWATERHOUSECOOPERS LLP,ROYAL TRUST TOWER SUITE 3000, TORONTO,  M5K 1G8 CANADA |
| PWC | 22 EL NASR ST,MAADI,CAIRO,EGYPT,  ,   EGYPT |
| PYATT, APRIL | 105 HIDDEN SPRINGS DRIVE, DURHAM, NC 27703 |
| PYATT, CHRISTOPHER | 5214 GRANDVIEW DRIVE, INDIANAPOLIS, IN 46228 |
| PYLE, MARK | 3918 COMPTON DR, RICHARDSON, TX 75082 |
| PYLES, DORIS A | 8339 ST. DANASUS DR, NASHVILLE, TN 37211 |
| PYLES, HERBERT M | 1428 THIES DRIVE, PASADENA, MD 21122 |
| PYLON ELECTRONIC INC | COMPOWER SYSTEMS INC,118 TIFFIELD RD, TORONTO, ON M2V 5N2 CANADA |
| PYLON ELECTRONICS INC | 147 COLONNADE RD,  ACCOUNT NO. RBEL  OTTAWA, ON K2E 7L9 CANADA |
| PYRAMID COMMUNICATION SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,2009 MCKENZIE DR, CARROLLTON, TX 75006-8408 |
| PYRAMID RESEARCH INC | 58 CHARLES STREET, CAMBRIDGE, MA 02141 |
| PYRAMID RESEARCH INC | 10 CANAL PARK, CAMBRIDGE, MA 02141-2128 |
| Q MEDIA SOLUTIONS | DEPT LA 22563, PASADENA, CA 91185-2563 |
| Q TRADE INVESTOR | 1920 - 505 BURRARD ST, VANCOUVER, BC V7X 1M6 CANADA |
| Q-MEDIA SERVICES | PO BOX 94257, SEATTLE, WA 98124-6557 |
| Q.I.S., LTD. | P.O.B 26 KATZRIN, RAMAT HAGOLAN,  12900 ISRAEL |
| Q1 LABS INC | 890 WINTER STREET, SUITE 230, WALTHAM, MA 02451-1493 |
| Q1 LABS INC | 890 WINTER STREET, WALTHAM, MA 02451-1493 |
| QADRI, REHAN | 930 CLEAR CREEK CANYON DR, DIAMOND BAR, CA 91765 |
| QANTOM SOFTWARE PVT LTD | NO 72/1B, 2ND FLOOR, KH PLAZA,KANAKAPURA MAIN RD, JP NAGAR, BANGALORE,  560078 INDIA |
| QCC COMMUNICATIONS CORP | 207-116 RESEARCH DRIVE, SASKATOON, SK S7N 3R3 CANADA |
| QCSYSTEMS INC | 4009 CLIPPER COURT, FREMONT, CA 94538 |
| QDATA INC | 6 SHIELDS COURT, MARKHAM, ON L3R 4S1 CANADA |
| QDI, LLC | 10127 WHISPER POINTE DR, TAMPA, FL 33647 |
| QED INTELLECTUAL PROPERTY LIMITED | ,HAYES, MIDDLESEX,  UB3 1HH UNITED KINGDOM |
| QI, JIANXIN | 11006 TREE SHADOW LN, FRISCO, TX 75035 |
| QIAGEN INC | 28159 AVENUE STANFORD, SANTA CLARITA, CA 91355-1106 |
| QIAN, HAIBO | 3808 PILOT DR, PLANO, TX 75025 |
| QIAN, KUN | 3712 NASH LN, PLANO, TX 75025 |
| QIN, HONGYUAN | 1402-1600 SANDHURST CIRCLE, TORONTO, ON M1V2L4 CANADA |
| QMI-SAI GLOBAL | 20 CARLSON COURT,SUITE 100,  ACCOUNT NO. APNTNAUS  TORONTO, ON M9W 7K6 CANADA |
| QNX SOFTWARE SYSTEMS LTD | 175 TERRENCE MATTHEWS CRESCENT, KANATA, ON K2M 1W8 CANADA |
| QOS CORP | KRISTEN SCHWERTNER,JOHN WISE,7035 ORANGETHORPE AVE, BUENA PARK, CA 90621-3351 |
| QOS CORP | 7035 ORANGETHORPE AVE,UNIT H, BUENA PARK, CA 90621-3351 |
| QOVIA INC | 7470 NEW TECHNOLOGY WAY, SUITE E, FREDERICK, MD 21703-9461 |
| QSM INC | QUANTITATIVE SOFTWARE MGMT INC,2000 CORPORATE RIDGE, MCLEAN, VA 22102 |
| QU, JINGLING | 6 AZALEA COURT, APT I, ACTON, MA 01720 |
| QU, LUNGUANG | 6227 SPENCERS GLEN WAY, SUGAR LAND, TX 77479 |
| QU, YANPING | 40414 LA JOLLA CT, FREMONT, CA 94539 |
| QUACH, HENRY | 5908 SUMMERWOOD DRIVE, GRAND PRAIRIE, TX 75052 |
| QUACKENBOS, DAVID M | 94-45 PARK LANE SOUTH, WOODHAVEN, NY 11421 |
| QUACKENBUSH, ALAN | 420 GERONA ROAD, ST. AUGUSTINE, FL 32086 |
| QUACKENBUSH, REYNE | 87 HARDING AVE, PARLIN, NJ 08859 |
| QUADRO | QUADRO SERVICES LLC,PO BOX 676, NEW YORK, NY 10101 |

| Claim Name | Address Information |
| --- | --- |
| QUADRO SERVICES LLC | PO BOX 676, NEW YORK, NY 10101 |
| QUADRO SERVICES LLC | PO BOX 676, RADIO CITY STATION, NEW YORK, NY 10101 |
| QUADROS, NANCY J | 3564 TORINO WAY, CONCORD, CA 94518 |
| QUAGLIA, MICHAEL | 189 LITTETON RD,UNIT 47, CHELMSFORD, MA 01824-2657 |
| QUAIL ELECTRONICS INC | 2171 RESEARCH DRIVE, LIVERMORE, CA 94550-3805 |
| QUALCOMM | 5775 MOREHOUSE DRY, SAN DIEGO, CA 92121 |
| QUALCOMM | 10675 SORRENTO VALLEY ROAD, SAN DIEGO, CA 92121 |
| QUALCOMM | 6455 LUSK BOULEVARD, SAN DIEGO, CA 92121 |
| QUALCOMM | 5775 MOREHOUSE DRIVE, SAN DIEGO, CA 92121-1714 |
| QUALCOMM INC | FILE NO 56220, LOS ANGELES, CA 90074-6220 |
| QUALCOMM INC | 5775 MOREHOUSE DRY, SAN DIEGO, CA 92121-1714 |
| QUALCOMM INCORPORATED | 5775 MOREHOUSE DRY, SAN DIEGO, CA 92121 |
| QUALCOMM INCORPORATED | GINNY WALTER,LORI ZAVALA,5775 MOREHOUSE DR, SAN DIEGO, CA 92121-1714 |
| QUALEX INC | 3414 NORTH DUKE STREET, DURHAM, NC 27704-2108 |
| QUALITECH TELECOM CONSULTING LLC | 4013 HIDALGO DR,SUITE 101, PLANO, TX 75074-7920 |
| QUALITY CASES & CONTAINERS LLC | 1315 EXCHANGE DR, RICHARDSON, TX 75081 |
| QUALITY CIRCUIT ASSEMBLY INC | 1709 JUNCTION COURT NO 380, SAN JOSE, CA 95112 |
| QUALITY COMPONENTS AND SYSTEMS | PTE LTD,3051A UBI ROAD, SINGAPORE,  408705 SINGAPORE |
| QUALITY GROUP | THE QUALITY GROUP INC,5825 GLENRIDGE DR SUITE 3-10, ATLANTA, GA 30328-5399 |
| QUALITY LOGIC INC | 5401 TECH CIRCLE, MOORPARK, CA 93021 |
| QUALITY MANAGEMENT INSTITUTE | 20 CARLSON COURT, SUITE 100, TORONTO, ON M9W 7K6 CANADA |
| QUALITY MANAGEMENT INSTITUTE | 20 CARLSON COURT, TORONTO, ON M9W 7K6 CANADA |
| QUALITY MANAGEMENT INSTITUTE | PO BOX 311116, DETROIT, MI 48231 |
| QUALITYLOGIC INC | 5401 TECH CIRCLE, MOORPARK, CA 93021-1793 |
| QUALTEK ELECTRONICS CORP | 7675 JENTHER DRIVE, MENTOR, OH 44060-4872 |
| QUALTRICS | 1361 LAKEVIEW DRIVE, PROVO, UT 84604 |
| QUAMMEN, SANDRA K | 814 9TH AVE SO, HOPKINS, MN 55343 |
| QUAN, EDMOND | 7760 MCCALLUM BLVD,APT 19121, DALLAS, TX 75252 |
| QUAN, MY DUC | 1560 WALNUT GROVE AV, , CA 95126 |
| QUANTA LABORATORIES | 3199 DE LA CRUZ BOULEVARD, SANTA CLARA, CA 95054-2483 |
| QUANTA LABORATORIES INC | 3199 DE LA CRUZ BOULEVARD, SANTA CLARA, CA 95054-2483 |
| QUANTA MICROSYSTEMS INC | 5FNO.188 WENHWA 2ND RD,KUEISHAN HSIANG, TAOYUAN SHIEN,  333 TAIWAN |
| QUANTAIMAGE CORPORATION | 25B STREET, BURLINGTON, MA 01803 |
| QUANTITATIVE SOFTWARE MANAGEMENT | 2000 CORPORATE RIDGE,SUITE 900, MCLEAN, VA 22102 |
| QUANTUM BUSINESS ENGINEERING | 90 CARR 165 TORRE II #504, SAN JUAN,  00968-8058 PUERTO RICO |
| QUANTUM BUSINESS ENGINEERING | 90 CARR 165 TORRE II #504, SAN JUAN, PR 00968-8058 |
| QUANTUM SCIENTIFIC INC | 5938 AMBLER DR, MISSISSAUGA, ON L4W 2N3 CANADA |
| QUARDIA INC | 9 LAMPTON CRESCENT, MARKHAM, ON L6E 1J3 CANADA |
| QUARLES, JERRY | 8125 CLARK RD APT 1203, DALLAS, TX 75236 |
| QUARRY | QUARRY INTEGRATED COMMUNICATIONS,USA INC,1009 SLATER ROAD, DURHAM, NC 27703 |
| QUARRY INTEGRATED COMMUNICATIONS | 180 KING STREET SOUTH, WATERLOO, ON N2J 1P8 CANADA |
| QUARRY INTEGRATED COMMUNICATIONS | 1009 SLATER ROAD, DURHAM, NC 27703 |
| QUARRY INTEGRATED COMMUNICATIONS | 1009 SLATER ROAD, SUITE 300, DURHAM, NC 27703 |
| QUARRY INTEGRATED COMMUNICATIONS | USA INC,1009 SLATER ROAD, DURHAM, NC 27703 |
| QUASAR INC | 3203 S CHEROKEE LANE, WOODSTOCK, GA 30188 |
| QUASAR INC | 3203 S CHEROKEE LANE, SUITE 220, WOODSTOCK, GA 30188 |
| QUASAR INC. | 108 WILEY HILLS TRAIL, WOODSTOCK, GA 30188 |
| QUAST, WILLIAM R | 1079 RED OAK DRIVE, HARRISON CITY, PA 15636 |
| QUATTRINI LAPRIDA & ASOCIADOS | AV DEL LIBERTADOR 602, BUENOS AIRES,  1001 ARGENTINA |

| Claim Name | Address Information |
| --- | --- |
| QUATTRINI LAPRIDA AND ASSOCIADOS | AV. DEL LIBERTADOR 602, 4TH FLOOR, BUENOS ARES,  1425 ARGENTINA |
| QUATTRUCCI, ERMO | VIA STAZIONE 65, ARCE,  3032 ITALY |
| QUAY FIDLER, CRISTAL D | 4564 BYERS RD, PERRYSVILLE, OH 448649606 |
| QUEBECOR PRINTPAK | GRAFIKOM LP, 5 3500 19 STREET NE, CALGARY, AB T2E 8B9 CANADA |
| QUEEN MARY & WESTFIELD COLLEGE | FINANCE DEPT, LONDON,  E1 4NS GREAT BRITAIN |
| QUEEN S UNIVERSITY | 74 UNION STREET, KINGSTON, ON K7L 3N6 CANADA |
| QUEEN'S BALLPARK COMPANY, LLC | CITI FIELD, FLUSHING, NY 11368 |
| QUEENA S GREEN | 7132 GREAT LAUREL DRIVE, RALEIGH, NC 27616 |
| QUEENS BALLPARK | QUEENS BALLPARK COMPANY LLP, CITI FIELD, FLUSHING, NY 11368 |
| QUEENS UNIVERSITY | DEPT OF FINANCIAL SERVICES, 207 STUART ST RIDEAU BLDG, KINGSTON, ON K7L 3N6 CANADA |
| QUERENGESSER, WILLIAM L | 130 MALAGA PL, PANAMA CITY BEACH, FL 32413 |
| QUESINBERRY, JOHN | 1384 KNAPP AVENUE, MOREHEAD, KY 40351 |
| QUESNEL, SARAH | 1981MCGILL COLLEGE AVE, SUITE 100, MONTREAL, QC H3A 3K3 CANADA |
| QUEST AWARDS INC | 222 PROMENADE DES BOIS, RUSSELL, ON K4R 1C4 CANADA |
| QUEST DIAGNOSTICS INC | 1290 WALL ST WEST, LYNDHURST, NJ 07071-3683 |
| QUEST DIAGNOSTICS INCORPORATED | PO BOX 5000, SOUTHEASTERN, PA 19398 |
| QUEST FORUM | 101 E PARK BLVD SUITE 220, PLANO, TX 75074-5483 |
| QUEST SOFTWARE | THE PRIORY, STOMP ROAD, BURNHAM,  SL1 7LS UNITED KINGDOM |
| QUEST SOFTWARE | PO BOX 51739, LOS ANGELES, CA 90051-6039 |
| QUESTIONMARK | QUESTIONMARK CORP, 535 CONNECTICUT AVE, NORWALK, CT 06854 |
| QUESTIONMARK CORP | 535 CONNECTICUT AVE, NORWALK, CT 06854 |
| QUESTIONMARK CORPORATION | 535 CONNECTICUT AVE, SUITE 100, NORWALK, CT 06854 |
| QUESTRADE INC | 5650 YONGE ST, TORONTO, ON M2M 4G3 CANADA |
| QUEUEOS LLC | KRISTEN SCHWERTNER, PETRA LAWS, 166 PARK VIEW RD, POUND RIDGE, NY 10576-1212 |
| QUEUEOS LLC | 166 PARK VIEW RD, POUND RIDGE, NY 10576-1212 |
| QUEVEDO, BLANCA | 2805 PARKER AVE., WEST PALM BEACH, FL 33405 |
| QUEVEDO, NANCY | 3820 SW 149TH TERRACE, MIRAMAR, FL 33027 |
| QUEVEDO, NANCY | 3820 SOUTHWEST, 149 TERRACE, MIRAMAR, FL 33027 |
| QUICK EAGLE | QUICK EAGLE NETWORKS, 830 MAUDE AVE, MOUNTAIN VIEW, CA 94043 |
| QUICK EAGLE NETWORKS | 830 MAUDE AVE, MOUNTAIN VIEW, CA 94043 |
| QUICK EAGLE NETWORKS | DEPT 33268, PO BOX 39000, SAN FRANCISCO, CA 94139-3268 |
| QUICK INTERNATIONAL COURIER | P.O BOX 35417, NEWARK, NJ 07193-5417 |
| QUICK, AMANDA A | 40066 TREVINO LANE, ANITOCH, IL 60002 |
| QUICK, JANET | 11103 MAPLE ST., CLEVELAND, TX 77328 |
| QUICK, JANET | 11103 MAPLE ST, CLEVELAND, TX 773286847 |
| QUICK, JOHN | 11103 MAPLE STREET, CLEVELAND, TX 77328 |
| QUICK, JOHN | 11103 MAPLE ST, CLEVELAND, TX 773286847 |
| QUICK, JOHN T. | 11103 MAPLE ST., CLEVELAND, TX 77328 |
| QUICK, MORRIS B | 3303 W LAKE SHORE DR, WONDER LAKE, IL 60097 |
| QUICKLOGIC CORP | 1277 ORLEANS DRIVE, SUNNYVALE, CA 94089-1138 |
| QUICKNET TECHNOLOGIES INC | 520 TOWNSEND STREET, SUITE D, SAN FRANCISCO, CA 94103-4918 |
| QUICKPARTS | 219 PERIMETER CENTER PARKWAY, SUITE 400, ATLANTA, GA 30346 |
| QUIDEL CORPORATION | 10165 MCKELLAR COURT, SAN DIEGO, CA 92121-4201 |
| QUIET WATER ASSOCIATES | 2090 DUNWOODY CLUB DR, SUITE 106-258, ATLANTA, GA 30350 |
| QUIGLEY, JAMES J | 17941 MADRONE DR, LOS GATOS, CA 95033 |
| QUIGLEY, MICHAEL J | 36 BURNAP ST, WILMINGTON, MA 01887 |
| QUIHUIS, ANTHONY | 10100 LOGSDON LANE, RALEIGH, NC 27615 |
| QUIJANO, CARLOS | 1012 HIGHLAND MEADOWS DRIVE, WESTON, FL 33327 |

| Claim Name | Address Information |
|---|---|
| QUILANTAN, MARY | 502 HAVENWOOD DR, MURPHY, TX 75094 |
| QUILLEN, JEFF | 1704 RICHLAND DRIVE, RICHARDSON, TX 75081 |
| QUILTY, BRIAN L | 200-61D WOODCROFT PK, DURHAM, NC 27713 |
| QUINCE, MICHAEL | 3011 SUTTON CT, OLD HICKORY, TN 37138 |
| QUINLAN, STEPHEN | 7 DARTMOOR DRIVE, SHREWSBURY, MA 01545 |
| QUINLIN, JEFFREY | 1412 ARMSTRONG AVE., STAUNTON, VA 24401 |
| QUINN, DANA D | 2417 EVANS DR, SILVER SPRING, MD 20902 |
| QUINN, GORDON | 3801 ELLINGTON DRIVE, PLANO, TX 75093 |
| QUINN, JEFF R | RT 1 BOX 93,F.M. 1778, COPEVILLE, TX 75121 |
| QUINN, JOSEPH P | 488 LEMONT DR,UNTI A-100, NASHVILLE, TN 37216 |
| QUINN, MICHAEL J | 86 BRANTWOOD RD, WORCESTER, MA 01602 |
| QUINN, RUTH ANNETTE | 2446 QUINN SAWMILL,RD, PINK HILL, NC 28572 |
| QUINN, WANDA | 825 TYLER DEWAR LANE, FUQUAY VARINA, NC 27526 |
| QUINNELL, BRIAN D | 8526 EAST 204TH STRE,ET, PRIOR LAKE, MN 55372 |
| QUINONES IBARGUEN & LUJAN | DIAGONAL 6 10-01 ZONA 10,TORRE II NIVEL 14 OFC 1402A, GUATEMALA,   GUATEMALA |
| QUINONES, JOAQUIN | 6582 N STEVEN WAY, SAN BERNARDINO, CA 92407 |
| QUINONES, LUIS | 16300 GOLF CLUB RD,APT 418, WESTON, FL 33326 |
| QUINONES, NANCY | COND. WILSON CONDADO PLAZA,1418 WILSON ST., APT. 604, SAN JUAN, PR 00907 |
| QUINSTREET INC | 1051 EAST HILLSDALE BOULEVARD, FOSTER CITY, CA 94404 |
| QUINSTREET INC | PO BOX 49316, SAN JOSE, CA 95161-9316 |
| QUINTAL, ADIREM | 654 GOLDEN PRADOS DR, DIAMOND BAR, CA 91765 |
| QUINTAL, ADIREM | 654 GOLDEN PRADOS DR, DIAMOND BAR, CA 917651922 |
| QUINTANA, VICTOR | 2808 DOVE CT, MCKINNEY, TX 75070-4289 |
| QUINTE SAVINGS CREDIT UNION | LIMITED,293 SIDNEY STREET, BELLEVILLE, ON K8P 3Z4 CANADA |
| QUINTE SECONDARY SCHOOL | 45 COLLEGE STREET WEST, BELLEVILLE, ON K8P 2G3 CANADA |
| QUINTERO JR, WILLIAM | 81 SQUIRRELS HEATH ROAD, FAIRPORT, NY 14450 |
| QUINTUM | QUINTUM TECHNOLOGIES LLC,71 JAMES WAY, EATONTOWN, NJ 07724-2272 |
| QUINTUM TECHNOLOGIES INC | KRISTEN SCHWERTNER,PETRA LAWS,71 JAMES WAY, EATONTOWN, NJ 07724-2272 |
| QUINTUM TECHNOLOGIES LLC | 71 JAMES WAY, EATONTOWN, NJ 07724-2272 |
| QUIRK, DARBY R | 7316 TANBARK WAY, RALEIGH, NC 27615 |
| QUIRK, WILLIAM T | 3980 SHARILANE ST., STRASBURG, CO 80136 |
| QUIROZ, SANTA V | 10867 VIA LOS NARCIS,APT. C, SAN DIEGO, CA 92129 |
| QUISLEX | QUISLEX INC,29 BROADWAY, NEW YORK, NY 10006 |
| QUISLEX INC | 29 BROADWAY, NEW YORK, NY 10006 |
| QUISLEX INC | 29 BROADWAY, SUITE 2100, NEW YORK, NY 10006 |
| QUON, JULIE | 310 COMMANDER LANE, REDWOOD CITY, CA 94065 |
| QUON, JULIE W | 310 COMMANDER LANE, REDWOOD CITY, CA 94065 |
| QUORUM INTERNATIONAL LIMITED | THISTLE HOUSE, HAMILTON,   HM 11 BERMUDA |
| QURESHI, NADEEM | 4301 CUTTER SPRINGS CT., PLANO, TX 75024 |
| QVOX | QVOX VOICEWORKS,27 TALL PINES LANE, NESCONSET, NY 11767 |
| QVOX VOICEWORKS | 27 TALL PINES LANE, NESCONSET, NY 11767 |
| QWEST | PO BOX 856169, LOUISVILLE, KY 40285 |
| QWEST | BUSINESS SERVICES,PO BOX 856169, LOUISVILLE, KY 40285 |
| QWEST | QWEST,BUSINESS SERVICES,PO BOX 856169, LOUISVILLE, KY 40285 |
| QWEST | BUSINESS SERVICES,PO BOX 856169, LOUISVILLE, KY 40285-6169 |
| QWEST | 5325 ZUNI, DENVER, CO 80202 |
| QWEST | 1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| QWEST | PO BOX 17360, DENVER, CO 80217-0360 |
| QWEST | QWEST,PO BOX 17360, DENVER, CO 80217-0360 |

| Claim Name | Address Information |
|---|---|
| QWEST | PO BOX 173638, DENVER, CO 80217-3638 |
| QWEST | QWEST,PO BOX 173638, DENVER, CO 80217-3638 |
| QWEST | PO BOX 173821, DENVER, CO 80217-3821 |
| QWEST | 5325 ZUNI ST, DENVER, CO 80221 |
| QWEST | PO BOX 29039, PHOENIX, AZ 85038-9039 |
| QWEST | QWEST,PO BOX 29039, PHOENIX, AZ 85038-9039 |
| QWEST | PO BOX 29040, PHOENIX, AZ 85038-9040 |
| QWEST | QWEST,PO BOX 29040, PHOENIX, AZ 85038-9040 |
| QWEST | PO BOX 29060, PHOENIX, AZ 85038-9060 |
| QWEST | PO BOX 91154, SEATTLE, WA 98111-9254 |
| QWEST | QWEST,PO BOX 91154, SEATTLE, WA 98111-9254 |
| QWEST | PO BOX 91155, SEATTLE, WA 98111-9255 |
| QWEST | QWEST,PO BOX 91155, SEATTLE, WA 98111-9255 |
| QWEST BUSINESS RESOURCES INC | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| QWEST COMMUNICATIONS | 7931 SOUTH BROADWAY,#103, LITTLETON, CO 80122 |
| QWEST COMMUNICATIONS | 1801 CALIFORNIA ST, 19TH FLOOR, DENVER, CO 80202 |
| QWEST COMMUNICATIONS COMPANY, LLC | ATTN: JANE FREY,1801 CALIFORNIA ST RM 900, DENVER, CO 80202-2658 |
| QWEST COMMUNICATIONS CORP | QWEST BUSINESS SERVICES,PO BOX 856169, LOUISVILLE, KY 40285 |
| QWEST COMMUNICATIONS CORP | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| QWEST COMMUNICATIONS CORP | 5325 ZUNI ST, DENVER, CO 80221 |
| QWEST COMMUNICATIONS CORP. | JONATHAN HATHCOTE,MICHAEL TEIS,555 17TH ST SUITE 1100, DENVER, CO 80202-3910 |
| QWEST COMMUNICATIONS CORP. | 555 17TH ST SUITE 1100, DENVER, CO 80202-3910 |
| QWEST COMMUNICATIONS INTL INC | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| QWEST CORP | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| QWEST CORPORATION | ATTN: JANE FREY,1801 CALIFORNIA ST RM 900, DENVER, CO 80202-2658 |
| QWEST CORPORATION   (EDI) | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA STREET, DENVER, CO 80202-2658 |
| QWEST CORPORATION   (EDI) | 1801 CALIFORNIA STREET, DENVER, CO 80202-2658 |
| QWEST CYBER SOLUTIONS | 1899 WYNKOOP STREET, 3RD FLOOR, DENVER, CO 80202 |
| QWEST GOVERNMENT SERVICES INC | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| QWEST TRANSOCEANIC INC | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST, DENVER, CO 80202-2658 |
| QX TECHNICAL SERVICES LTD | 1745 BONHILL ROAD #8, MISSISSAUGA, ON L5T 1C1 CANADA |
| R ALBERTO VILLARICA | 2634 WEDDINGTON PL. NE, MARIETTA, GA 30068 |
| R G C JENKINS & CO | 26 CAXTON STREET, LONDON, ENGLAND, SK SW1H ORJ CANADA |
| R G C JENKINS AND CO | 26 CAXTON STREET, LONDON,   SW1H 0RJ GREAT BRITAIN |
| R G C JENKINS AND CO | 26 CAXTON STREET, LONDON,   SW1H 0RJ UNITED KINGDOM |
| R N FUNSTON | 65 GASGA COURT, BREVARD, NC 28712 |
| R&D CREDIT COALITION | 2020 K STREET NW, WASHINGTON, DC 20006-1806 |
| R&R HOLDINGS ASIA PACIFIC PTY LTD | PO BOX 6828, BAULKHAM HILLS, NS  AUSTRALIA |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL,   ACCOUNT NO. 04-2486332  PROVIDENCE, RI 02908 |
| R.I. DIVSION OF TAXATION | ONE CAPITOL HILL,   ACCOUNT NO. 51-0266286  PROVIDENCE, RI 02908 |
| R.I.T.A. | P.O. BOX 89475, CLEVELAND, OH 44101-6475 |
| RAAFLAUB, KURT | 122 SOUTH BROOK PLACE, MADISON, AL 35758 |
| RABA, VLAD | 870 E. EL CAMINO REAL, APT 326, SUNNYVALE, CA 94087 |
| RABAA, MAHA | 27260 LOS ALTOS,UNIT 1833, MISSION VIEJO, CA 92691 |
| RABAGLIA, SOFIA | 345 EAST ROAD, BELFORD, NJ 07718 |
| RABARSKYI, TARAS | 9A CASTLEBROOK LANE, OTTAWA, ON K2G5G1 CANADA |
| RABECS, RICHARD C | 6100 RAVENSWICKE TER, DAVIE, FL 33331 |
| RABILY MANUFACTURING CO LTD | NO 289 HUAXU ROAD,QINGPU DISTRICT, XUJING TOWN,   201702 CHINA |
| RABON, LYNN | 1226 MELISSA DRIVE, ROANOKE, TX 76262 |

| Claim Name | Address Information |
|---|---|
| RACHEL VIENS | 2355 BACHAND, CARIGNAN, QC J3L 4E9 CANADA |
| RACHEL ZHANG | 4522 SHOREPOINTE WAY, SAN DIEGO, CA 92130 |
| RACHUBA, LIESL K | 1510 FRANKLIN STREET, SANTA CLARA, CA 95050 |
| RACIOPPI, CAROLYN | 804 BAYLEY CT, BRIDGEWATER, NJ 08807 |
| RACKIT TECHNOLOGY CORPORATION | 274 MADISON AVENUE,SUITE 1302, NEW YORK, NY 10016 |
| RACKLEY, TERRY | 2957 OLD US RD, MARIANNA, FL 32446 |
| RACKMOUNT SOLUTIONS | 915 S JUPITER RD, GARLAND, TX 75042 |
| RACZYNSKI, MARK | 5590 TOURNAMENT DRIVE, HAYMARKET, VA 20169 |
| RAD DATA | RAD DATA COMMUNICATIONS INC,900 CORPORATE DRIVE, MAHWAH, NJ 07430 |
| RAD DATA COMMUNICATIONS INC | 24 RAOUL WALLENBERG ST, TEL AVIV,  69719 ISRAEL |
| RAD DATA COMMUNICATIONS INC | 900 CORPORATE DRIVE, MAHWAH, NJ 07430 |
| RAD DATA COMMUNICATIONS INC | 900 CORPORATE DRIVE, MAHWAH, NJ 07430-3611 |
| RAD DATA COMMUNICATIONS LTD | 24 RAOUL WALLENBERG ST, TEL AVIV,  69719 ISRAEL |
| RADABAH, GADE | 4308 S. STONINGTON LANE, SPOKANE, WA 99223 |
| RADCLIFFE, JUDITH E | 5508 CARDINAL GROVE BLVD, RALEIGH, NC 27616 |
| RADCOM EQUIPMENT INC | 6 FOREST AVENUE, PARAMUS, NJ 07652-5241 |
| RADELLA, MARJORIE JOYCE | 126 WHITE HAVEN CT, MYRTLE BEACH, SC 29577 |
| RADER, KEVIN | 9804 FAIRFIELD ROAD, HUNTLEY, IL 60142 |
| RADESKY, JOHN A | 632 BOUNDS RANCH RD., GUNTER, TX 75058 |
| RADFIELD D JUSTICE | 199 S 16TH ST, SAN JOSE, CA 95112 |
| RADFORD CITY OF | 619 2ND ST, RADFORD, VA 24141-1453 |
| RADFORD, NICHOLAS | 832 BABOCK COURT, RALEIGH, NC 27609 |
| RADHAKRISHNAN, SANKARAN | 11 PINE GATE, EAST PATCHOGUE, NY 11772 |
| RADHAKRISHNAN, SUJITH | 104 GLEN CAIRN CT, APEX, NC 27502 |
| RADIALL INC | 6825 W GALVESTON STREET STE 11, CHANDLER, AZ 85226-2517 |
| RADIN, ANDREW A | 2081 PEACHTREE LANE, SAN JOSE, CA 95128 |
| RADIO ADVISORY BOARD OF CANADA | 116 ALBERT STREET, OTTAWA, ON K1P 5G3 CANADA |
| RADIO FREQUENCY INTERNATIONAL | 1310 MAIN, KIOWA, KS 67070 |
| RADIO FREQUENCY OEM LICENSE | 200 POND VIEW DRIVE, MERIDEN,  6450 |
| RADIO FREQUENCY SYSTEMS | 200 PONDVIEW DR, MERIDEN, CT 06450 |
| RADIO FREQUENCY SYSTEMS | RFS,200 PONDVIEW DRIVE, MERIDEN, CT 06450 |
| RADIO FREQUENCY SYSTEMS | 200 POND VIEW DR, MERIDEN, CT 064507195 |
| RADIO FREQUENCY SYSTEMS | 29 RESEARCH PARKWAY, WALLINGFORD, CT 06492-1929 |
| RADIO FREQUENCY SYSTEMS | PO BOX 601000, CHARLOTTE, NC 28260-1000 |
| RADIO FREQUENCY SYSTEMS DE MEX | SA DE CV,HOMERO 418 6, MEXICO CITY,   MEXICO |
| RADIO FREQUENCY SYSTEMS DE MEXICO | HOMERO 418 6, MEXICO CITY,   MEXICO |
| RADIOLOGY ASSOC OF VALDOSTA | 2704 D N.OAK ST., VALDOSTA, GA 31604 |
| RADIRECT INC | 900 CORPORATE DRIVE, MAHWAH, NJ 07430 |
| RADISYS | RADISYS CORPORATION,5445 NE DAWSON CREEK DRIVE, HILLSBORO, OR 97124-5797 |
| RADISYS CORP | PO BOX 952420, ST LOUIS, MO 63195 |
| RADISYS CORPORATION | PO BOX 952420, ST LOUIS, MO 63195-2420 |
| RADISYS CORPORATION | 5445 NE DAWSON CREEK DRIVE, HILLSBORO, OR 97124 |
| RADISYS CORPORATION | 5445 NE DAWSON CREEK DRIVE, HILLSBORO, OR 97124-5797 |
| RADISYS CORPORATION | GIOSY MONIZ,MARCIN WRONA,5445 NE DAWSON CREEK DR, HILLSBORO, OR 97124-5797 |
| RADLOFF, CRAIG | 8208 RIVERVIEW LN, BROOKLYN PARK, MN 55444 |
| RADOACA, VASILE | 5 CORBETT DR, BURLINGTON, MA 01803 |
| RADOJICIC, MARKO | 1522 VISTA CLUB CIR,APT 301, SANTA CLARA, CA 95054 |
| RADOSAVCEV, ARANKA | 1203 CORTE CIELO, SAN MARCOS, CA 92069 |
| RADTKE, TYLER | 1182 BROADWAY ST,#1603, NEW YORK, NY 10001 |

| Claim Name | Address Information |
|---|---|
| RADULOVICH, MARTHA W | 5029 BOULDER CREEK LANE, RALEIGH, NC 27613 |
| RADVIEW SOFTWARE INC | PO BOX 673381, DETROIT, MI 48267-3381 |
| RADVISION | RADVISION INC,17-17 STATE HIGHWAY 208, FAIR LAWN, NJ 07410-2819 |
| RADVISION | 266 HARRISTOWN RD, GLEN ROCK, NJ 07452 |
| RADVISION | 266 HARRISTOWN RD, SUITE 201, GLEN ROCK, NJ 07452 |
| RADVISION INC | 17 17 STATE HIGHWAY 208 NORTH, FAIR LAWN, NJ 07410 |
| RADVISION INC | 17-17 STATE HIGHWAY 208, FAIR LAWN, NJ 07410-2819 |
| RADVISION INC | 17-17 STATE HIGHWAY 208, SUITE 300, FAIR LAWN, NJ 07410-2819 |
| RADVISION INC | 266 HARRISTOWN ROAD, GLEN ROCK, NJ 07452 |
| RADWAN, MIKE | 12442 PAWLEYS MILL, RALEIGH, NC 27614 |
| RADWAN, MIKE | 12442 PAWLEYS MILL CIRCLE, RALEIGH, NC 27614 |
| RADZIEWICZ, EDWIN M | 151 HICKORY ST, KEARNY, NJ 07032 |
| RAE, BRENDA | 20380 STANTON AVE, CASTRO VALLEY, CA 94546 |
| RAE-LING LIN YEH | 2143 CHANNEL ISLANDS DR, ALLEN, TX 75013 |
| RAESIDE, VANCE | 20394 CLIFTONS PT ST, STERLING, VA 20165 |
| RAF ELECTRONICS HARDWARE INC | 95 SILVERMINE RD, SEYMOUR, CT 06483-3995 |
| RAFAEL CAMPO ASOCIADOS LTDA | INDUSTRIAL PROPERTY,CALLE 113 NO-7-21 TORRE A OF. 508, BOGOTA,     COLOMBIA |
| RAFAEL CAMPO ASOCIADOS LTDA | PO BOX 3423 CALLE 114 NO 9-01,TORRE A OF 508, BOGOTA,     COLOMBIA |
| RAFAEL, ROSE R | 3390 BROOKFIELD DR., LAS VEGAS, NV 89120 |
| RAFALKO, JOSEPH P | 2402 MALLOW CT., SCHAUMBURG, IL 60194 |
| RAFFERTY, CHUEL | 3272 LYNWOOD DRIVE NE, ATLANTA, GA 30319 |
| RAFFERTY, DESMOND | 4736 NW 57TH LN, CORAL SPRINGS, FL 33067 |
| RAFIQ, ANWAR | 4701 14TH STREET,APT. 9208, PLANO, TX 75074 |
| RAFIQ, MUHAMMAD | 801 LEGACY DRIVE, APT 1117, PLANO, TX 75023 |
| RAFOL, YEIRNIE B | 3871 LAKEFIELD DR,SUITE 300, SUEANEE, GA 30024 |
| RAFT, KATHLEEN A | N. TELECOM, STE C226,1750 112TH AVE., NE, BELLEVUE, WA 98004 |
| RAGAN, THOMAS G | 106 BARRIER PL, PIKEVILLE, NC 278639760 |
| RAGAZZI, THOMAS A | 251 SWANLAKE DRIVE, PATCHOGUE, NY 11772 |
| RAGER, ANTON T | 13120 MOUNTAIN RANCH ROAD, LARKSPUR, CO 80118 |
| RAGHAVAN, DEEPAK | 4310 BUENA VISTA,UNIT 10, DALLAS, TX 75205 |
| RAGHUNATH, SATISH | 655 S FAIR OAKS AVE,APT B206, SUNNYVALE, CA 94086 |
| RAGLAND TELEPHONE COMPANY INC | 630 MAIN STREET,PO BOX 577, RAGLAND, AL 35131-0577 |
| RAGLAND, ANNIE MAE | 1500 HENRY HUFF ROAD, OXFORD, NC 27565 |
| RAGLAND, LEON T | 1205 N ROXBORO ST, DURHAM, NC 27701 |
| RAGSDALE, BARBARA J | 3284 SUMMER CT W, SNELLVILLE, GA 30278 |
| RAGSDALE, JAMES | 70 W. CYPRESS ROAD, LAKE WORTH, FL 33467 |
| RAGSDALE, JAMES S | 70 W. CYPRESS ROAD, LAKE WORTH, FL 33467 |
| RAGUINI, AMADOR Y | 3266 FLEUR DE LIS CO,URT, SAN JOSE, CA 95132 |
| RAGUSA, MARK | 1620 GREAT WOODS ROAD, WAKE FOREST, NC 27587 |
| RAGUSA, ROCKY D | P O BOX 212, BUTNER, NC 27509 |
| RAHDAR, REZA A | 4801 TORY HILL CT, PLANO, TX 75024 |
| RAHEVAR, RAVINDRASINH | 6595 MONTEZUMA RD APT #26 EAST, SAN DIEGO, CA 92115 |
| RAHEVAR, RAVINDRASINH | 190, RYLAND ST, APT#1314, SAN JOSE, CA 95110 |
| RAHIM RAJAB ALI | 79 KAY DRIVE, ETOBICOKE, ON M9V 4X8 CANADA |
| RAHIM, ZAKI | 1580 FALLING BROOK DR APT D, CREEDMOOR, NC 275227372 |
| RAHIM, ZAKI | 1005 YORK CIRCLE, CARPENTERSVILLE, IL 60110 |
| RAHMAN, KHAN | 14 BLACKBIRD LANE, ALISO VIEJO, CA 92656 |
| RAHMAN, NENA | 2601 BOGEY WAY,APT 301, RALEIGH, NC 27603 |
| RAHMAN, SHARIF | 15 MURIEL RD, CHELMSFORD, MA 01824 |

| Claim Name | Address Information |
|---|---|
| RAHMANI, BABAK T | 12157 BRANICOLE LN, SAN DIEGO, CA 92129 |
| RAHN, BARRY | 5644 SEACLIFFE ROAD, COURTENAY, BC V9J 1X1 CANADA |
| RAHN, BARRY M | 5644 SEACLIFF RD., COURTENAY,  V9J1X1 CANADA |
| RAILA, JOSEPH V | 7721 SOUTH SPRUCE STREET, CENTENNIAL, CO 80112 |
| RAILEY, CHRISTOPHER | 5490 LANDSEER WAY,  ACCOUNT NO. 6332  CUMMING, GA 30040 |
| RAILEY, CHRISTOPHER LEE | 5490 LANDSEER WAY, CUMMING, GA 30040 |
| RAILSBACK, LARRY D | 1133 LARKSPUR, RICHARDSON, TX 75081 |
| RAILSBACK, MARGOT | 2605 CONCORD CT, MCKINNEY, TX 75070 |
| RAIME, JACQUES | 10 DONALD COURT, ELMONT, NY 11003 |
| RAINBOW, ALAN | 667 WEST GROTON RD., GROTON, NY 13073 |
| RAINDROP, JACQUELYN | 351 HOWELL RD SW, ATLANTA, GA 30331 |
| RAINE, EDWARD | 17 JEFFERSON RD, WESTFORD, MA 01886 |
| RAINES, CHRISTINE | 4301 TYNE DR, DURHAM, NC 27703 |
| RAINES, GARY L | 4301 TYNE DR, DURHAM, NC 27703 |
| RAINES, NAOMI | 1849 HILTONIA CIRCLE, WEST PALM BEA, FL 33407 |
| RAINFORD SOLUTIONS LTD | RAINFORD HOUSE, ST HELENS, LA WA11 8LS GREAT BRITAIN |
| RAING, SHERMAN R | 609 CLEARLAKE AVE, WEST PALM BEA, FL 33401 |
| RAINING DATA | RAINING DATA US INC,PO BOX 51600, IRVINE, CA 92619-1600 |
| RAINING DATA US INC | PO BOX 122335, DALLAS, TX 753120001 |
| RAINING DATA US INC | PO BOX 51600, IRVINE, CA 92619-1600 |
| RAINMAKER SYSTEMS INC | 900 EAST HAMILTON AVE, SUITE 400, CAMPBELL, CA 95008-0670 |
| RAINMAKER SYSTEMS INC | 1800 GREEN HILLS RD, SCOTTS VALLEY, CA 95066-4928 |
| RAINS, LOSSIE H | BOX 218, PRINCETON, NC 27569 |
| RAJAGOPAL, KRISHNA | 210 ARLINGTON RIDGE,RD, CARY, NC 27513 |
| RAJAGOPALAN, SRINATH | 7017 CANYONBROOK DR, PLANO, TX 75074 |
| RAJAN, DHARMARAJA | 5020-104 BEAVERBROOK RD, RALEIGH, NC 27612 |
| RAJAN, NAGA | 134 WHEATON HALL LN, , TN 37069-4342 |
| RAJAPPAN, RAJESNARI | 649 WELLONS DRIVE, CREEDMOOR, NC 27522 |
| RAJCHEL, JADWIGA T | 5423 N MONITOR, CHICAGO, IL 60630 |
| RAJCZI, KAREN L | 18187 ZELLA CT, LOS GATOS, CA 95033 |
| RAJCZI, LOUIS | 18187 ZELLA CT, LOS GATOS, CA 95033 |
| RAJENDRA, CATHERINE | 320 KELLY DR, NESHANIC STATION, NJ 08853 |
| RAJESH, RAJAMANI | 15833 LINDEN STREET, OVERLAND PARK, KS 66224 |
| RAJYAGURU, KIRAN | 12645 OXFORDSHIRE CRT., ALPHARETTA, GA 30005 |
| RAJYALAKSHMI PEDDI | 1291 VICENTE DR, APT #, SUNNYVALE, CA 94086 |
| RAKESH, PUNEET | 8220 BRIDESPRING DR, PLANO, TX 75025 |
| RAKOUBIAN, MANOUEL | 4330 44TH STREET,APT 1D, SUNNYSIDE, NY 11104 |
| RAKOVCHIK, GENNADY | 6042 BENTWOOD CT, DALLAS, TX 75252 |
| RALEIGH FAMILY CHIROPRACTIC | 5300 SIX FORKS ROAD,SUITE 113, RALEIGH, NC 27609 |
| RALEIGH RADIOLOGY ASSOCIATES | PO BOX 12408,  ACCOUNT NO. 4803  ROANOKE, VA 24025-2408 |
| RALEIGH RADIOLOGY ASSOCIATES | 4020 WEST CHASE BLVD, RALEIGH, NC 27607-6868 |
| RALEIGH RUBBER STAMP & SEAL | PO BOX 26683,1420 BROOKSIDE DR, RALEIGH, NC 27611 |
| RALEIGH SURGICAL GROUP PA | PO BOX 31323, RALEIGH, NC 27622 |
| RALEIGH TAX FORUM | 4001 E CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| RALEIGH, MARK E | 9706 SEATONVILLE RD, LOUISVILLE, KY 40291 |
| RALPH F PALLESCHI | FLI INVESTORS, JERICHO, NY 11753-1635 |
| RALPH PINI | 851 S MORGAN ST SCIENCE AND EN, CHICAGO, IL 60607-7042 |
| RALPHS GROCERY COMPANY | 1100 WEST ARTESIA BLVD, COMPTON, CA 90220-5108 |
| RALSTON, LYNN C | 410 MORTON STREET, SMYRNA, TN 37167 |

| Claim Name | Address Information |
| --- | --- |
| RAMACHANDRAN, CHELLAPPAN | 2025 SHENANDOAH DR, RALEIGH, NC 27603 |
| RAMACHANDRAN, KRITHIKA | 2020 KNIGHTS CT, ALLEN, TX 75013 |
| RAMACHANDRAN, PADMA | 791 AMSTERDAM RD, BRIDGEWATER, NJ 08807 |
| RAMACHANDRAN, PADMA | 2424 VOYAGER CR, RALEIGH, NC 27603 |
| RAMACHANDRAN, VIKRAM | 9 SUNSET WAY, TYNGSBORO, MA 01879 |
| RAMADAN, AHMED | 203 LYNNFIELD LN, GARNER, NC 27529 |
| RAMADOSS, REVATHY | 3106 KINGSBURY DRIVE, RICHARDSON, TX 75082 |
| RAMAHI, ADEL | P.O. BOX 53242, LUBBOCK, TX 79453 |
| RAMAMURTHY, VENKATRAMAN | 4508 E LOMAVISTA STREET, HIGLEY, AZ 85236 |
| RAMAN, RAVI | 8301 HARPS MILL RD, RALEIGH, NC 27615 |
| RAMANAN, ASHA | 1421 CAPSTAN DRIVE, ALLEN, TX 75013 |
| RAMANI, CHANDRA MOULI | 111 APPLETON STREET,UNIT #3, BOSTON, MA 02116 |
| RAMASAMY, RAMALAKSHMI | 12 TOMKINS COURT, COMMACK, NY 11725 |
| RAMASWAMY, KASTURI | 140 JILSTONE COURT, DULUTH, GA 30097 |
| RAMASWAMY, SHANKAR | 655 SOUTH FAIROAKS AVE,APT P 307, SUNNYVALE, CA 94086 |
| RAMBARRAN, KHEMRAJ R | 149 GREENVILLE AV, JERSEY CITY, NJ 07305 |
| RAMBAY, YELITZA | 1575 WINTERBERRY LANE, WESTON, FL 33327 |
| RAMBEAUT, SANDRA C | 1162 CASH RD, CREEDMOOR, NC 27522 |
| RAMBO, JANA | 2801 DENTON TAP RD.,APT. 1815, LEWISVILLE, TX 75067 |
| RAMBO, KENNETH W | 9801 CHANDLER CT, DALLAS, TX 75243 |
| RAMBO, MICHAEL D | 1102 PLANTATION DR, COLLEYVILLE, TX 76034 |
| RAMBO, MICHAEL W | 20609 FM 2755, ROYSE CITY, TX 75189 |
| RAMCELL INC | GINNY WALTER,LINWOOD FOSTER,6915 HARRODSBURG RD, NICHOLASVILLE, KY 40356-8722 |
| RAMCELL INC | 6915 HARRODSBURG RD, NICHOLASVILLE, KY 40356-8722 |
| RAMCHARITAR, MAHASE | 128 NEW YORK AVE, FREEPORT LONG ISL, NY 11520 |
| RAMCO INFOTECH SOLUTIONS LTD. | 3RD FLOOR, PRINCE KUSHAL TOWER,96, ANNA SALAI, CHENNAI,   600002 INDIA |
| RAMDEEN, PAUL | 1522 AUTUMNMIST DR, ALLEN, TX 75002 |
| RAMINENI, RAJA SEKHAR | 3415 GABLES CT, CUMMING, GA 30041 |
| RAMIREZ III, AGUSTIN | 903 W VIGGO ST, HEBBRONVILLE, TX 78361 |
| RAMIREZ, ABEL | 368 RECTOR ST., UNIT 503, PERTH AMBOY, NJ 08861 |
| RAMIREZ, CARLOS | 13413 SUMTER ST, FONTANA, CA 92336 |
| RAMIREZ, CARLOS G | 13413 SUMTER ST, FONTANA, CA 92336 |
| RAMIREZ, GINGER K | 2184 LAKEWOOD DR, SAN JOSE, CA 95132 |
| RAMIREZ, HECTOR | 2125 GLENROY, POMONA, CA 91766 |
| RAMIREZ, MELISSA | 1520 PRESTON RD,APT 3211, PLANO, TX 75093 |
| RAMIREZ, MELISSA A. | 7011 W. PARMER LN. APT 623,  ACCOUNT NO. 1875  AUSTIN, TX 78729 |
| RAMIREZ, NORBERTO | 452 DAVIS AVE, STATEN ISLAND, NY 10310 |
| RAMIREZ, NORMITA | P.O. BOX 4085,STATION A, TORONTO, ON M5W 2X6 CANADA |
| RAMIREZ, NORMITTA | PO BOX 4085,STATION A, TORONTO, ON M5W 2X6 CANADA |
| RAMIREZ, RICARDO | 19326 EUREKA RIVER PLACE, WALNUT, CA 91789 |
| RAMIUS CORPORATION | 294 ALBERT STREET, OTTAWA, ON K1P 6E6 CANADA |
| RAMIUS CORPORATION | 294 ALBERT STREET,STE 600, OTTAWA, ON K1P 6E6 CANADA |
| RAMKELLAWAN, LENWYN | 503 WOODBROOK LANE, CANTON, GA 30114 |
| RAMLOCHAN, DAVE | 84-22 DANIELS ST, BRIARWOOD, NY 11435 |
| RAMLOGAN, RAZ | 1194 ALVERNAZ DR, SAN JOSE, CA 95121 |
| RAMMAHA, RAMI | 48 WASHINGTON ST. #72, SANTA CLARA, CA 95050 |
| RAMMOHAN, RADHIKA | 315 OAKMERE DRIVE, ALPHARETTA, GA 30004 |
| RAMON GARCIA | 236 SABLE PALM WAY, DAVIE, FL 33325 |
| RAMONDT, PAUL C | 3605 FLORIDA BLVD, LAKE PARK, FL 33410 |

| Claim Name | Address Information |
|---|---|
| RAMOS, ARMANDO | 14930 GLASGOW CT, VICTORVILLE, CA 92394 |
| RAMOS, CARLOS | 2010 VIA SOLONA, SAN CLEMENTE, CA 92673 |
| RAMOS, DOLORES | 510 CARRINGTON DRIVE, WESTON, FL 33326 |
| RAMOS, FRANCISCO | CALLE  18 NO 1361,PUERTO NUEVO, SAN JUAN, PR 00920 |
| RAMOS, LAUREN N | 1425 W CYPRESS ST, SAN DIMAS, CA 91773 |
| RAMOS, LETICIA | 2800 PLAZA DEL AMO,APT 478, TORRANCE, CA 90503 |
| RAMOS, LUCY C | 1445 NEWHALL ST, SANTA CLARA, CA 95050 |
| RAMOS, VICTOR | 10412 OWENSMOUTH AVE, , CA 91311 |
| RAMOS, VICTOR D | 2021 ELDERWAY DR, HACIENDA HTS, CA 91745 |
| RAMPERSAD, RAVI B | 1376 TROY AVE, BROOKLYN, NY 11203 |
| RAMPIARAY, MALA | 1257 CHICAGO AVENUE, BAY SHORE, NY 11706 |
| RAMPOLA, ERWIN | 17595 WICKMAN PLACE, SAN LORENZO, CA 94580 |
| RAMROOP, LATCHMAN J | 1636 EAST 49 TH ST, BROOKLYN, NY 11234 |
| RAMSAY, GREGORY B | 10440 CLIOTA ST, WHITTIER, CA 90601 |
| RAMSAY, JOSEPH R | 87 RUXTON ST, UNIONDALE, NY 11553 |
| RAMSAYER, CHRISTOPHER | 2011 WATERTON LN, APEX, NC 27502 |
| RAMSAYER, CHRISTOPHER G. | 2011 WATERTON LANE, APEX, NC 27502 |
| RAMSEUR, BETTY M | 2404 FIRE LIGHT RD, RALEIGH, NC 27610 |
| RAMSEY ELECTRONICS | 590 FISHERS STATION DR, VICTOR, NY 14564 |
| RAMSEY, BARBARA E | 14748 NC 96 NORTH, ZEBULON, NC 27597 |
| RAMSEY, PRISCILLA P | 3555 VIRGILINA RD, ROXBORO, NC 27573 |
| RAMSEY, ROBERT E | 186 TURTLE CREEK DR, PITTSBORO, NC 27312 |
| RAMSEY, SUZANNE L | 5324 DANBURY FOREST DR, SPRINGFIELD, VA 22151 |
| RAMSEY, TED B | 3000 ST TROPEZ COURT, MCKINNEY, TX 75070 |
| RAMU, SUNIL | 2 NEWCASTLE DR, APT #7, NASHUA, NH 03060 |
| RAMUNO, RICHARD J | 212 MECHANIC ST, UPTON, MA 01568 |
| RAMZI MARJABA | 17 APPLEFORD ST, GLOUCESTER, ON K1J 6V1 CANADA |
| RANA, MASOOM | 2412 HUNTER RUN DR, PLANO, TX 75025 |
| RANA, USMAN | 339 CLEMENT AVENUE, ELMONT, NY 11003 |
| RANADE, MILIND | 8404 WARREN PARKWAY,UNIT #1632, FRISCO, TX 75034 |
| RANADE, MILIND | 3908 CELDINE DRIVE,  ACCOUNT NO. 0138  PLANO, TX 75093 |
| RANADE, MILIND | 3908 CELADINE DRIVE, PLANO, TX 75093 |
| RANALLO, THERESA J | 15 SKYHAVEN DR, E. PATCHOGUE, NY 11772 |
| RANCHO SANTIAGO COMM COLLEGE DIST | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2323 N BROADWAY, SANTA ANA, CA 92706-1606 |
| RAND TECHNOLOGY INC | 15225 ALTON PARKWAY, IRVINE, CA 92618-2351 |
| RAND TECHNOLOGY INC | 15225 ALTON PARKWAY, SUITE 100, IRVINE, CA 92618-2351 |
| RAND WHITNEY PACKAGING | 150 GORVE STREET, WORCESTER, MA 01605-1706 |
| RAND, BRET | 484 1/2 E CHUKAR WAY, CLIFTON, CO 81520 |
| RAND, MICHAEL | 2713 FRANCIS ROAD, ALPHARETTA, GA 30005 |
| RANDAL RYALS | 320 CENTRAL AVE, MENLO PARK, CA 94025 |
| RANDALL H NUNN | 601 NW 7TH AVE, MINERAL WELLS, TX 76067 |
| RANDALL, GREGORY | 46 POND VLY CIRCLE, PENFIELD, NY 14526 |
| RANDALL, GREGORY T | 46 POND VLY CIRCLE, PENFIELD, NY 14526 |
| RANDALL, PHILLIP M | 3700 MASACHUSETTS AVE.  N.W. SUITE 534, WASHINGTON, DC 20016 |
| RANDALL, TIM | ATTN: SECURITIES CONTROL,1555 N. RIVERCENTER DR STE 302, MILWAUKEE, WI 53212 |
| RANDECKER, RICHARD | 1201 HAMPTON VALLEY ROAD, CARY, NC 27511 |
| RANDOLPH TELEPHONE COMPANY | 211 W SWANNANOA AVE,PO BOX 609, LIBERTY, NC 27298-0609 |
| RANDOLPH TELEPHONE MEMBERSHIP CORP | GINNY WALTER,LINWOOD FOSTER,3733 OLD COX RD, ASHEBORO, NC 27205-9400 |

| Claim Name | Address Information |
|---|---|
| RANDOLPH TELEPHONE MEMBERSHIP CORP | 3733 OLD COX RD, ASHEBORO, NC 27205-9400 |
| RANDOLPH, ARTHUR J | P O BOX 151, GREENE, ME 04236 |
| RANDOLPH, BONITA A | 616 E KNOX ST APT R, DURHAM, NC 27701 |
| RANDOLPH, DARRY E | 319 LAWTON ST SW, ATLANTA, GA 30310 |
| RANDOLPH, DIANE M | 5512 MILLRACE TRAIL, RALEIGH, NC 27606 |
| RANDOLPH, KELVIN | 221 E HENDRICKS BLVD, SO PLAINFIELD, NJ 07080 |
| RANDSTAD NORTH AMERICA LP | 2015 SOUTH PARK PLACE SE, ATLANTA, GA 30339-2058 |
| RANDY C FORD | 2064 SAILMAKER DRIVE, LEWISVILLE, TX 75067 |
| RANDY D REYNARD | 24 BRISTOL ST, CASTLE ROCK, CO 80104 |
| RANDY R HEDRICK | 201 WHITE SPRINGS CR, RALEIGH, NC 27615 |
| RANES, JAKLIN Y | P O BOX 3565, SCOTTSDALE, AZ 85271 |
| RANES, JIMMIE D | 3024 BIG LEAF DR., LITTLE ELM, TX 75068 |
| RANEY, GROVER E | 807 N. COLLEGE ST., DAWSON, TX 76639 |
| RANGANATHAN, MUDUMBAI | 12 FEATHER ROCK PLACE, ROCKVILLE, MD 20850 |
| RANGEL JR, JOSE | 1108 BRIDGEWAY LANE, ALLEN, TX 75013 |
| RANGEL-DEVORE, CECILIA | 1550 NW 128TH DRIVE,APT. 106, SUNRISE, FL 33323 |
| RANGER, WILLIAM C | 839 S. JACKSON AVE, SAN JOSE, CA 95116 |
| RANIER, DAVID | 2069 TIPTREE CR, ORLANDO, FL 32837 |
| RANKIN JR, LAWSON A | 1512 LEANNE CT, RALEIGH, NC 27606 |
| RANKIN, JOHN H | 88 CRANBROOK DRIVE, HAMILTON,  L9C 4S7 CANADA |
| RANKIN, SHARON E | 2114 PUEBLO DR, GARLAND, TX 75040 |
| RANKIN, THOMAS | 2005 STERLING SILVER DR.,  ACCOUNT NO. 1308  APEX, NC 27502 |
| RANNEY, JOSEPH | 40 RAMBLING RD, EAST AMHERST, NY 14051 |
| RANWEILER, PAUL J | 5230 PARSON AVE NE, ST. MICHAEL, MN 55376 |
| RAO, KRISHNA | 1930,PALISADE CT, ALLEN, TX 75013 |
| RAO, SANJAY | 115 MORGANFORD PLACE, CARY, NC 27518 |
| RAO, SHARAD V | 2704 POLO LANE, PLANO, TX 75093 |
| RAO, SREENIVASA | 20200 LUCILLE AVENUE,APT 41, CUPERTINO, CA 95014 |
| RAO, SREENIVASA V | 20200 LUCILLE AVENUE,APT 41, CUPERTINO, CA 95014 |
| RAOUF, ABDUL | 1003 WILD SONNET CT, APEX, NC 27502 |
| RAPHAEL, JEROME | 250 JEFFERSON AVE, HADDONFIELD, NJ 08033 |
| RAPHEL, SANDRA | 8525 CAP OF TX HWY N  #1050, AUSTIN, TX 78759 |
| RAPHUN, CHARLES | 2109 NANCY ANN DR, RALEIGH, NC 27607-0949 |
| RAPID LOGIC | 1040 MARINA VILLAGE PKWY, ALAMEDA, CA 94501-6443 |
| RAPID SHEET | RAPID SHEET METAL INC,104 PERIMETER ROAD, NASHUA, NH 03063-1332 |
| RAPID SHEET METAL INC | 104 PERIMETER ROAD, NASHUA, NH 03063-1332 |
| RAPIDES PARISH SALES TAX FUND | , , LA |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH,SALES & USE TAX DEPARTMENT,P.O. BOX 60090, NEW ORLEANS, LA 70160 |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH,SALES & USE TAX DEPARTMENT,P.O. BOX 60090, NEW ORLEANS, LA 70160-0090 |
| RAPIDIO TRADE ASSOCIATION | 12343 HYMEADOW DRIVE, AUSTIN, TX 78750-1878 |
| RAPOSA, DENNIS J | 145 MURIELLE DRIVE, SOUTH WINDSOR, CT 06074 |
| RAPP, GEORGE D | 77 HEMPSTEAD AVE, PITTSBURGH, PA 15229 |
| RAPPLEYE, PAUL | 5461 SEARSBURG RD, TRUMANSBURG, NY 14886 |
| RAPPLEYE, THERESA | 102 MORAY DRIVE, RALEIGH, NC 27613 |
| RAPPOPORT, HAROLD | 9825 B WALNUT TREE WAY, BOYNTON BEACH, FL 33436 |
| RAPTOR SYSTEMS INC | 69 HICKORY DRIVE, WALTHAM, MA 02154 |
| RARITAN COMPUTER INC | 400 COTTONTAIL LANE, SOMERSET, NJ 08873-1238 |

| Claim Name | Address Information |
|---|---|
| RASBERRY, KYLE | P O BOX 145, FORRESTON, TX 76041 |
| RASEY, ROGER A | 1167 HERBERT ST, MARION, OH 43302 |
| RASH, TIMOTHY A | 461 KNOB HILL WEST, COLUMBUS, OH 43228 |
| RASHAAD, PAMELA | 165 W 127TH ST #3K, NEW YORK, NY 10027 |
| RASMUS, JOHN J | 211 DUXBURY CT, SAN RAMON, CA 94583 |
| RASMUS, PEGGY | 104 BENEDETTI CT., CARY, NC 27513 |
| RASMUS, PHILIP F | 3205 TWIN LEAVE DR, RALEIGH, NC 27613 |
| RASMUSON, AMY | 702 WINTERWOOD, GARLAND, TX 75044 |
| RASMUSON, SCOTT | 702 WINTERWOOD CT., GARLAND, TX 75044 |
| RASMUSSEN, DONALD | 1608 S CENTER, SIOUX FALLS, SD 57105 |
| RASTAR INC | KRISTEN SCHWERTNER,PETRA LAWS,2211 W 2300 S, SALT LAKE CITY, UT 84119-2019 |
| RATCHFORD, MONROE | 2908 NICELY COURT, DUMFRIES, VA 22026 |
| RATCLIFF, ELOISE | 837 FRIAR TUCK ROAD, RALEIGH, NC 27610 |
| RATCLIFF, JOYCE M | 2329 AVENUE Z, RIVIERA BEACH, FL 33404 |
| RATCLIFF, TERESA F | 500 CHEYENNE BLVD #1,88, MADISON, TN 37115 |
| RATEINTEGRATION INC | 7918 JONES BRANCH DRIVE., SUITE 100, MCLEAN, VA 22102 |
| RATES TECHNOLOGY INC. | SUITE 326 222 MIDDLE COUNTRY ROAD, SMITHTOWN, NY 11787-2814 |
| RATH & STRONG | 45 HAYDEN AVENUE, SUITE 2700, LEXINGTON, MA 02421 |
| RATH & STRONG | 45 HAYDEN AVENUE, LEXINGTON, MA 02421 |
| RATH & STRONG | AON CONSULTING,PO BOX 93736, CHICAGO, IL 60673-3736 |
| RATH & STRONG | AON CONSULTING,PO BOX 100137, PASADENA, CA 91189-0137 |
| RATHBONE, BARRY J | 60 HORNOT CIRCLE, ASHEVILLE, NC 28806 |
| RATHBUN, HAROLD | 1389 BELLEVILLE WY, SUNNYVALE, CA 94087 |
| RATHINAM, CAROLINE JAYA | 1214 SPRING GARDEN DRIVE, MORRISVILLE, NC 27560 |
| RATHMELL, MICHAEL | 2409 275TH STREET, WASHINGTON, IA 52353 |
| RATINOFF, LUCIA C | 16539 NE 16TH ST, PEMBROKE PINES, FL 33028 |
| RATLIFF, JERRY | 1008 DRAYCOT CT, ALLEN, TX 75002 |
| RATLIFF, LORETTA L | 724 HUMMING FISH DR., NORMAN, OK 73071 |
| RATOO, KEVIN | 315 N.W, 153RD AVENUE, PEMBROKE PINES, FL 33028 |
| RATOO, KEVIN K | 315 N.W, 153RD AVENUE, PEMBROKE PINES, FL 33028 |
| RATTRAY, STEPHEN | 921 WELLAND CT, RALEIGH, NC 27614 |
| RATTRAY, STEPHEN A | 921 WELLAND CT, RALEIGH, NC 27614 |
| RATTY, MUTHUKUMAR | 1063 MORSE AVE, 15-211, SUNNYVALE, CA 94089 |
| RAU, MARK W | 5408 ESTATE LANE, PLANO, TX 75094 |
| RAUBOLT, TONY | 26824 KOERBER, SAINT CLAIR SHORES, MI 48081 |
| RAUEN, MARGARET M | 11212 POBLADO ROAD, SAN DIEGO, CA 92127-1308 |
| RAUER, DAWN L | 8001 FENWICK CT, PENNSAUKEN, NJ 08109 |
| RAUH, DAVID | 2 GROVE ST.,APT #2, NATICK, MA 01760 |
| RAVAGNO, JAMES M | 7 MORTON AVE, SAUGUS, MA 01906 |
| RAVENSCRAFT, ALEX | 820 FAULKNER PLACE, RALEIGH, NC 27609 |
| RAVENSWOOD | RAVENSWOOD SYSTEMS INC,35 LEXINGTON STREET, BURLINGTON, MA 01803 |
| RAVENSWOOD SYSTEMS INC. | 35 LEXINGTON ST., BURLINGTON, MA 01803 |
| RAVERT, NANCY L | P.O BOX 6073, SO LAKE TAHOE, CA 96157-2073 |
| RAVETTO, TODD A | 347 SARA AVE, SUNNYVALE, CA 94086 |
| RAVI SUBRAMANIAN | 4420 TAYLOR LANE, RICHARDSON, TX 75082 |
| RAVI, SHOBHAA | 4420 TAYLOR LANE, RICHARDSON, TX 75082 |
| RAVI, TILAK | 444 GLENMOOR CIRCLE, MILPITAS, CA 95035 |
| RAVINDRAN, RAVISHANKAR | 68 HATHAWAY DRIVE, OTTAWA, ON K2G6S8 CANADA |
| RAVINDRASINH RAHEVAR | 190, RYLAND ST,APT#1314, SAN JOSE, CA 95110 |

| Claim Name | Address Information |
|---|---|
| RAWASHDEH, MOHAMMAD | 404 HIGHLAND AVE,2ND FLOOR, CLIFTON, NJ 07011 |
| RAWLINS, JOHN H | 4138 BROKAW RD, BUTLER, OH 44822 |
| RAWLS, MARILYN J | 115-B HARPER ST, KNIGHTDALE, NC 27545 |
| RAWLYK, MARK | 12313 HILLSHIRE CT, GLEN ALLEN, VA 23059 |
| RAWOOL, NILESH | 19411 RAYFIELD DRIVE, GERMANTOWN, MD 20874 |
| RAXTER, STEPHEN P | 325 BANYAN WAY, MELBOURNE BEACH, FL 32951 |
| RAY BELLOWS | 2502 LARKIN DR., SUN CITY CENTER, FL 33573 |
| RAY KERHAERT GARAGE INC | 1396 RIDGE ROAD WEST, ROCHESTER, NY 14615 |
| RAY SELL GOLF SCRAMBLE | 13900 SYCAMORE DR, OLATHE, KS 66062 |
| RAY SELL GOLF SCRAMBLE | 6550 SPRINT PARKWAY, OVERLAND PARK, KS 66251 |
| RAY, ANDREA | 1725 ALLENDE COURT, PLANO, TX 75074 |
| RAY, DANIEL | 4401 GLENDALE SQ, NASHVILLE, TN 37204 |
| RAY, DONALD | 4662 PENNIMITE RD, LIVONIA, NY 14487 |
| RAY, ELAINE | 187 STAR BLVD, MADISON, TN 37115 |
| RAY, ELIZABETH | 241 GARDEN VALLEY DRIVE, WINSTON-SALEM, NC 27107 |
| RAY, JERRY | 1109 STALLINGS RD, DURHAM, NC 27703 |
| RAY, LARRY | 208 WILSON CREEK PKWY, MCKINNEY, TX 75069 |
| RAY, MAE S | 1651 HWY 15, CREEDMOOR, NC 27522 |
| RAY, RICHARD | 5537 GLENCREE CT., RALEIGH, NC 27612 |
| RAY, ROBERT A | 325 STARK HIGHWAY NORTH, DUNBARTON, NH 03046-4715 |
| RAY, SAMUEL K | 407 LAKE RD, CREEDMOOR, NC 27522 |
| RAY, STEPHEN M | HHD 36 SINGAL BIN,UNIT 15026 BOX 386, APO, AE 96218-0183 |
| RAY, SUSAN L | 1510 KINGSDALE, HOFFMAN ESTAT, IL 60194 |
| RAY, THOMAS L | 6703 SUMMER MEADOW,LANE, DALLAS, TX 75252 |
| RAY, WANDA V | 4912 ARAPAHO ST, GARNER, NC 27529 |
| RAYA | BEHIND DAR EL FOUAD HOSPITAL,6TH OF OCTOBER CITY, ,    EGYPT |
| RAYANAPATI, SAI | 3233 MARIE LN, FORT WORTH, TX 761232052 |
| RAYBARMAN, BAPPADITYA (ROBERT) | 3208 TEAROSE DR.,  ACCOUNT NO. 2103  RICHARDSON, TX 75082 |
| RAYBARMAN, ROBERT | 3208 TEAROSE DR., RICHARDSON, TX 75082 |
| RAYBURN, BOBBY D | 3710 GREENSHADOW, PASADENA, TX 77503 |
| RAYM, CAROL | 258 MARKHAM PLANTATION, APEX, NC 27523 |
| RAYMOND A BRENT | 170 BARROW DOWNS, ALPHARETTA, GA 30004 |
| RAYMOND A MARINO | 301 S JUPITER RD APT 50, ALLEN, TX 75002 |
| RAYMOND EMC ENCLOSURES LTD | 5185 DOLMAN RIDGE RD, OTTAWA, ON K1C 7G4 CANADA |
| RAYMOND H SEMBLER | 39 FLAT ROCK DRIVE, EASTON, CT 06612 |
| RAYMOND JAMES | 800 - 333 SEYMOUR ST, VANCOUVER, BC V6B 5E2 CANADA |
| RAYMOND JAMES LTD./CDS** | ATTN: AARON STEINBERG, V.P.,333 SEYMOUR ST.,SUITE 800, VANCOUVER, BC V6B 5EBC CANADA |
| RAYMOND MARK | 6 CHAOWAI STREET,BUILDING 21,APT.2705,CHAOYANG DISTRICT, BEIJING,   10000 CHINA |
| RAYMOND P KAVLICK | 8473 CLIMBING WAY, PINCKNEY, MI 48169 |
| RAYMOND WATTS | 2111 ASHLEY RIDGE CT., SAN JOSE, CA 95138 |
| RAYMOND, ALEX | 10 - 23085 118 AVENUE, MAPLE RIDGE, BC V2X 3J7 CANADA |
| RAYMOND, ALEX | UNIT 10 - 23085 - 118TH AVENUE, ,  V2X-3G7 CANADA |
| RAYMOND, CAROL | 7962 SW 185TH ST., MIAMI, FL 33157 |
| RAYMOND, CHRIS M | RTE 52,HOLLYWOOD MOTEL APT5, LAKE CARMEL, NY 10512 |
| RAYMOND, JAMES & ASSOCIATES, INC. | ATTN: MIKE DILLARD,880 CARILION PARKWAY,PO BOX 12749, ST. PETERBURG, FL 33716 |
| RAYMOND, JON | 80 HOSMER STREET, WEST BOYLSTON, MA 01583 |
| RAYMOND, MICHAEL | 8507 EAST BONNIE ROSE AVE., SCOTTSDALE, AZ 85250 |
| RAYMOND, PAUL | 14 PEBBLE DR, HORSHAM, PA 19044 |

| Claim Name | Address Information |
|---|---|
| RAYMOND, PENNY | 8101 NUTMEG WAY, TAMARACK, FL 33321 |
| RAYMOND, ROBERT | 8020 AMSTERDAM CT, GAINSVILLE, VA 20155 |
| RAYMOND, WILL | 212B BARCLAY RD, CHAPEL HILL, NC 27516 |
| RAYNOR, CECIL D | 1508 BRIARWOOD PL., RALEIGH, NC 27614 |
| RAYNOR, JOHN J | 1326 LONGWOOD AVE, ELM GROVE, WI 53122 |
| RAYNOR, KEVIN | 139 SUMMERVILLE CT, LILLINGTON, NC 27546 |
| RAYNOR, WILLIAM R | PO BOX 322, HENRICO, NC 27842 |
| RAYSON TECHNOLOGY CO. LTD. | 11F/B 133 MINSHENG EAST ROAD ,SEC. 3, TAIPEI,    TAIWAN, R.O.C. |
| RAYTHEON COMPANY | ATTN: REAL ESTATE DEPARTMENT,870 WINTER STREET, WALTHAM, MA 02451 |
| RAYTHEON COMPANY INC | 870 WINTER ST, WALTHAM, MA 02451-1449 |
| RAZZAGHE-ASHRAF, SIAMAK | P.O. BOX 51402, PALO ALTO, CA 94303-0701 |
| RAZZAQUE, MD | 1101 EASTVIEW CIRCLE, RICHARDSON, TX 75081 |
| RAZZI, JOSEPH M | 8320 WYNDAM ROAD, PENNSAUKEN, NJ 08109 |
| RB CONSULTING | %REBECCA L BYER,842 HANOVER AVE, SUNNYVALE, CA 94087 |
| RBC CAPITAL MARKETS CORP. | ATTN: STEVE SCHAFER, SR. ASSOCIATE,510 MARQUETTE AVE SOUTH, MINNEAPOLIS, MN 55402 |
| RBC DEXIA INVESTOR SVC | 1055 WEST GEORGIA, VANCOUVER, BC V6E 4P3 CANADA |
| RBC DOMINION SECURITIES | 10 FRONT ST SOUTH, BELLEVILLE, ON K8N 2Y3 CANADA |
| RBC DOMINION SECURITIES | 15420 BAYVIEW AVE,UNIT 1 BLDG C, AURORA, ON L4G 7J1 CANADA |
| RBC DOMINION SECURITIES | 435 NORTH SERVICE RD, OAKVILLE, ON L6M 4X8 CANADA |
| RBC DOMINION SECURITIES | 2345 YONGE ST, TORONTO, ON M4P 2E5 CANADA |
| RBC DOMINION SECURITIES | PO BOX 50,ROYAL BANK PLAZA, TORONTO, ONTARIO, ON M5J 2W7 CANADA |
| RBC DOMINION SECURITIES | 277 FRONT ST W, TORONTO, ON M5V 2X4 CANADA |
| RBC DOMINION SECURITIES | BOX 14211,STATION BRMB, TORONTO, ON M7Y 2S1 CANADA |
| RBC DOMINION SECURITIES | 3250 BLOOR STREET WEST, ETOBICOKE, ON M8X 2X9 CANADA |
| RBC DOMINION SECURITIES | 333 7TH AVENUE SW #1400, CALGARY, AB T2P 2Z1 CANADA |
| RBC DOMINION SECURITIES, INC. * | ATTN: KAREN OLIVERES,200 BAY STREET,  6TH FLOOR,ROYAL BANK PLAZA NORTH TOWER, TORONTO, ON M5J 2W7 CANADA |
| RBC EQUIPMENT LEASING | 320 FRONT ST WEST,9TH FL, TORONTO, ON M5V 3B6 CANADA |
| RBC FINANCIAL | 75 CROWFOOT WAY NW, CALGARY, AB T3G 2R2 CANADA |
| RBC INVEST DIRECT | 200 BAY ST, TORONTO, ON M5J 2Z5 CANADA |
| RBC INVESTMENTS | 303 MOODIE DR, OTTAWA, ON K2H 9R4 CANADA |
| RBS LYNK | 600 MORGAN FALLS RD, ATLANTA, GA 30350-5810 |
| RC COMPONENTS INC | 373 MITCH MCCONNELL WAY, BOWLING GREEN, KY 42101-7520 |
| RCG CONSULTING LLC | 20 WEST 20TH STREET, NEW YORK, NY 10011-4213 |
| RCG CONSULTING LLC | PO BOX 9296, BARDONIA, NY 10954-9296 |
| RCN BUSINESS SOLUTIONS | GINNY WALTER,DONNA COLON,55 BROAD ST, NEW YORK, NY 10004 |
| RCN BUSINESS SOLUTIONS | 55 BROAD ST,22 FLOOR, NEW YORK, NY 10004 |
| RCOMM RADIO INC | 2381 HIGHWAY #34, HAWKESBURY, ON K6A 2R2 CANADA |
| RCOMM RADIO INC. | 6560 HWY #34, VANKLEEK HILL, ON K0B 1R0 CANADA |
| RDA CONTAINER CORP | 70 CHERRY ROAD, ROCHESTER, NY 14624 |
| REA, ALORA | 121 RIDGEVIEW DR, MURPHY, TX 75094 |
| REA, JEFFERY | 1808 LORRAINE AVENUE, ALLEN, TX 75002 |
| REA, KENNETH E | 17154 CLARKS RIDGE ROAD, LEESBURG, VA 20176 |
| REA, MADONNA A | 980 BRIARDALE COURT, FAIRVIEW, TX 75069 |
| REA, RUSSELL | 3102 FERNHURST DR, RICHARDSON, TX 75082-3627 |
| READ, LAWRENCE J | PO BOX 381, , CA 91976 |
| READ, PIERSON D | 518 BROOKHURST AVE, HIGHLANDS RANCH, CO 80129-2561 |
| READING HOSPITAL AND MEDICAL CENTER | 6TH & SPRUCE STS, READING, PA 19611 |

| Claim Name | Address Information |
|---|---|
| READY, JANA | 12236 HIGHTOWER PLACE, DALLAS, TX 75244 |
| REAL ESTATE AUDITING SERVICES | 8358 MAIN STREET, ELLICOTT CITY, MD 21043-4772 |
| REAL INTENT INC | 505 NORTH MATHILDA AVE,SUITE 210, SUNNYVALE, CA 94085 |
| REAL INTENT INC | 3910 FREEDOM CIRCLE, SANTA CLARA, CA 95054 |
| REAL NETWORKS INC | 1111 3RD AVENUE SUITE 2900, SEATTLE, WA 98101 |
| REAL TIME MONITORS | REAL TIME MONITORS INC,711 S CARSON, SUITE 4, CARSON CITY, NV 89701-5292 |
| REAL TIME MONITORS INC | 711 S CARSON, SUITE 4, CARSON CITY, NV 89701-5292 |
| REALBUTO, PIPPO | 24 WREN FIELD, PITTSFORD, NY 14534 |
| REALNETWORKS INC | 2601 ELLIOTT AVENUE, SEATTLE, WA 98121 |
| REALNETWORKS INCORPORATED | FILE 30136,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| REAMS, BRYANT | 100 STRATFORD LAKES DRIVE, UNIT 151, DURHAM, NC 27713 |
| REASON, ROBERT | 12 MOULTON RD, PEABODY, MA 01960 |
| REASOR, BRIAN K | 5329 THAYER DR., RALEIGH, NC 27612 |
| REAUME, BRIAN | 31755 MIDDLEBORO, LIVONIA, MI 48154 |
| REAVES, BARBARA C | 1512 WEST B STREET, BUTNER, NC 27509 |
| REAVES, DONALD | 5612 N HAWTHORNE WAY, RALEIGH, NC 27613 |
| REAVES, DONALD E | 5612 N HAWTHORNE WAY, RALEIGH, NC 27613 |
| REAVES, DONNIE L | 115 SHERMAN LAKES DR, FUQUAY VARINA, NC 27526 |
| REAVES, JAMES | 8909 WELLSLEY WAY, RALEIGH, NC 27613 |
| REAVES, JAMES E. | 8909 WELLSLEY WAY,  ACCOUNT NO. 4262  RALEIGH, NC 27613 |
| REAVES, JANIE G | 643 RIDGEMONT DR, ALLEN, TX 75002-6105 |
| REAVIS, JULIA BOYD | 403 WEST C STREET,APT A6, BUTNER, NC 27509 |
| REAVIS, LILLIE J | 1521 ALLISON COOPER RD, HENDERSON, NC 27536 |
| REAVIS, RODDY | 3809 PARKMONT DRIVE, PLANO, TX 75023 |
| REBECCA FURNESS FURNESS | 727 ELKMONT DRIVE NE, ATLANTA, GA 30306 |
| REBECCA L GILLESPY | 155 ASPENWOOD DRIVE, MORELAND HILLS, OH 44022 |
| REBECCA NEWTON | 656 RAVENS DEN RD., SEWANEE, TN 37375 |
| REBECCA S LANCE | 408 RIVERCREST CT, NASHVILLE, TN 37214 |
| RECCHIA, PAULETTE M | 40 HEISER RD., PORT MURRAY, NJ 07865 |
| RECEIVABLES CONTROL CORPORATION | 7373 KIRKWOOD COURT, MINNEAPOLIS, MN 55369-9658 |
| RECEIVER GENERAL | ALBERTA SDC REMITTAANCES,PO BOX 1122, MATANE, QC G4W 4S7 CANADA |
| RECEIVER GENERAL | OTTAWA TAX SERVICES OFFICE,333 LAURIER AVE W, OTTAWA, ON K1A 0L9 CANADA |
| RECEIVER GENERAL FOR CANADA | CANADA BUILDING 5TH FLOOR,344 SLATER ST, OTTAWA, ON K1A 0L5 CANADA |
| RECEIVER GENERAL FOR CANADA | CANADA SAVINGS BONDS,50 OCONNOR ST, OTTAWA, ON K1P 6L2 CANADA |
| RECEIVER GENERAL OF CANADA | 140 O'CONNOR, OTTAWA, ON K1A 0G5 CANADA |
| RECEIVER GENERAL OF CANADA | TAXATION CENTRE,875 HURON RD, OTTAWA, ON K1A 1B1 CANADA |
| RECEIVER GENERAL OF CANADA | TAXATION CENTRE, OTTAWA, ON K1A 1B1 CANADA |
| RECEIVER GENERAL OF CANADA | TAXATION CENTRE,66 STAPON ST, WINNIPEG, MB R3C 9Z9 CANADA |
| RECEK, ANTHONY | PO BOX 374, ANALOMINK, PA 18320 |
| RECK, MICHAEL | 1409 GLASTONBURY DR, PLANO, TX 75075 |
| RECKER, DIRK | 812 WINFAL DRIVE, SCHAUMBURG, IL 60173 |
| RECKSON OPERATING PARTNERSHIP | GENERAL POST OFFICE, NEW YORK, NY 10087-5656 |
| RECKSON OPERATING PARTNERSHIP | 100 SUMMIT LAKE,SUITE 200, VALHALLA, NY 10595-1362 |
| RECKSON OPERATING PARTNERSHIP, LP | ATTN: VP & LEGAL COUNSEL - REAL ESTATE,C/O RECKSON ASSOCIATES REALTY CORP.,625 RECKSON PLAZA, UNIONDALE, NY 11556 |
| RECLAIM CONSULTING | 70 UNIVERSITY AVENUE,SUITE 800, TORONTO, ON M5J 2M4 CANADA |
| RECREATHEQUE CENTRE D AMUSEMENT | 900 BOUL CURE-LABELLE, LAVAL, QC H7V 2V5 CANADA |
| RECTOR, CHARLES R | 2006 N W 22ND STREET,APT 407, BOYNTON BEACH, FL 33435 |
| RECTOR, JENNIFER COX | 8208 WEST CHASE COURT, NASHVILLE, TN 37221 |

| Claim Name | Address Information |
| --- | --- |
| RECTOR, LOREN E | 2541 DEXTER TRAIL, DANSVILLE, MI 48819 |
| RECTOR, MONTGOMERY | 3706 IDOLSTONE LANE., BOWIE, MD 20715 |
| RECTRON LIMITED | 3 MONROE STREET, UNION, NJ 07083 |
| RECYCLED EQUIPMENT | PO BOX 87, ELLICOTT CITY, MD 21041 |
| RECZEK, JEFFREY | 2176 ANDA LUCIA WAY, OCEANSIDE, CA 92056 |
| RECZEK, JEFFREY | 3376 CORSICA WAY, OCEANSIDE, CA 920561715 |
| RECZEK, LOUIS | 5 LAURY LN, LITTLETON, MA 01460 |
| RED BOX RECORDERS LTD | KRISTEN SCHWERTNER,PETRA LAWS,THE COACH HOUSE TOLLERTON HALL, NOTTINGHAM NG12 4GQ,   UNITED KINGDOM |
| RED FARGO | CAIXABANK, LA PLAZE DE REBES,   BRAZIL |
| RED FARGO | JUAN AUSTRIA 6-5, MADRID,  28010 SPAIN |
| RED GATE SOFTWARE LTD | THE JEFFREY BUILDING, CAMBRIDGE,  CB4 0WS GREAT BRITAIN |
| RED HAT | RED HAT SOFTWARE INC,1801 VARSITY DRIVE, RALEIGH, NC 27606-2072 |
| RED HAT INC | 7101 ENVOY COURT NO951701, DALLAS, TX 75247-5101 |
| RED HAT SOFTWARE INC | 1801 VARSITY DRIVE, RALEIGH, NC 27606-2072 |
| RED HAT SOFTWARE INC | 2600 MERIDIAN PARKWAY, DURHAM, NC 27713 |
| RED HAT SOFTWARE INC | RED HAT INC,PO BOX 951701, DALLAS, TX 75395-1701 |
| RED MILL | 10 MIDDLESEX STREET, N CHELMSFORD, MA 01863 |
| RED RIVER RURAL TELEPHONE ASSN | GINNY WALTER,LINWOOD FOSTER,506 BROADWAY, ABERCROMBIE, ND 58001-0136 |
| RED RIVER TAX AGENCY | , , LA |
| RED RIVER TAX AGENCY | P.O. BOX 570, COUSHATTA, LA 71019 |
| RED ROCK TECHNOLOGIES | 14429 NORTH 73RD STREET, SCOTTSDALE, AZ 85260-3131 |
| RED ROCK TECHNOLOGIES INC | 14429 N 73RD STREET, SCOTTSDALE, AZ 85260-3131 |
| REDA, RALPH V | 720 PROMONTORY POINT,APT 2401, FOSTER CITY, CA 94404 |
| REDAPT | REDAPT SYSTEMS & PERIPHERALS INC,12226 134TH COURT, REDMOND, WA 98052-2429 |
| REDAPT SYSTEMS & PERIPHERALS INC | 12226 134TH COURT, REDMOND, WA 98052-2429 |
| REDAPT SYSTEMS & PERIPHERALS INC | 12226 134TH COURT, NORTH EAST BUILDING D, REDMOND, WA 98052-2429 |
| REDAPT SYSTEMS AND PERIPHERALS | 12226 134TH COURT NE,BUILDING D, REDMOND, WA 98052-2429 |
| REDAPT SYSTEMS, INC. | 12226 134TH CT NE BLDG D,   ACCOUNT NO. RN01  REDMOND, WA 98052 |
| REDDEHASE, STEPHEN | 4435 MERCER STREET, GRAND PRAIRIE, TX 75052 |
| REDDELL, RICKY D | PO BOX 407, LAVACA, AR 72941 |
| REDDEN, RANDALL F | 5432 CONASTOGA LN, RIVERSIDE, CA 92504 |
| REDDEN, RUSTY | 4355 THERESA, DENISON, TX 75020 |
| REDDING, DENNIS | 926 TERI AVE, TORRANCE, CA 90503 |
| REDDING, LISA | 4118 BRANCHWOOD DR, DURHAM, NC 27705 |
| REDDISH, RICHARD | 2126 PALERMO COURT,  ACCOUNT NO. 3838  ORANGE, CA 92867 |
| REDDISH, RICHARD R | 2126 PALERMO COURT, ORANGE, CA 92867 |
| REDDY, JAMES M | 222 STOVALL RD EXT, LAVONIA, GA 30553 |
| REDES DE COMUNICACION SA | AV JOHN F KENNEDY 29, SANTO DOMINGO,   DOMINCAN REPUBLIC |
| REDFEARN JR, WILLIAM | 301 CAMINO REAL RD, LAFAYETTE, LA 705036009 |
| REDISH, PAUL | 4511 OUTLOOK DRIVE, MARIETTA, GA 30066 |
| REDKNEE COM INC | 2560 MATHESON BOULEVARD EAST, SUITE 500, MISSISSAUGA, ON L4W 4Y9 CANADA |
| REDKNEE IRELAND LTD | BLOCK 1 3RD FLOOR,WESTPOINT COURT JFK DRIVE, DUBLIN 12,   IRELAND |
| REDKNEE IRELAND LTD | SANDYFORD BUSINESS CENTRE,UNIT 6 GROUND FLOOR, DUBLIN 18,   IRELAND |
| REDKNEE IRELAND LTD | SANDYFORD BUSINESS CENTRE, DUBLIN 18,   IRELAND |
| REDLIN, MARLEY | 3106 BROOKS LANE, POWDER SPRINGS, GA 30127 |
| REDMAN, GARY G | 1065 DEVONSHIRE CT, NAPERVILLE, IL 60540 |
| REDMAN, JOHN J | 7008 CEDAR BEND CT, RALEIGH, NC 27612 |
| REDMAN, ROBERT | 9205 ZERMATT CT, RALEIGH, NC 27617 |

| Claim Name | Address Information |
|---|---|
| REDMAN, ROBERT L | 1806 WEST HAWK WAY, CHANDLER, AZ 85248 |
| REDMOND, JOAL R | 11826  S EQUESTRIAN TRAIL, PHOENIX, AZ 85044 |
| REDMOND, YOLANDA | 1603 BROOKVALLEY CR, MT JULIET, TN 37122 |
| REDMONK LLC | 93 S JACKSON ST, SEATTLE, WA 98104-2818 |
| REDPRAIRIE | 2084 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0020 |
| REDWOOD COUNTY TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,731 MAIN STREET, WABASSO, MN 56293-1600 |
| REDWOOD SOFTWARE INC | 3000 AERIAL CENTER PARKWAY, SUITE 115, MORRISVILLE, NC 27560 |
| REECE, BRADLEY | 1023 BALL PARK RD, THOMASVILLE, NC 27360 |
| REECE, BRADLEY V | 1023 BALL PARK RD, THOMASVILLE, NC 27360 |
| REECE, CHRISTOPHER S | 4113 SENDERO TR, PLANO, TX 75024 |
| REECE, STEPHEN R | 1721 WACKEN ROAD, MORRISVILLE, NC 27560 |
| REED CURTIS | 4369 GLENGARY DR NE, ATLANTA, GA 30342 |
| REED ELSEVIER TECHNOLOGY | 9333 SPRINGBORO PIKE, MIAMISBURG, OH 45342-4424 |
| REED HERMSTAD | 6925 OAK VALLEY DRIVE, COLORADO SPRINGS, CO 80919 |
| REED SMITH LLP | ATTN: RUTH S. PERFIDO, ESQ.,375 PARK AVE, NEW YORK, NY 10152 |
| REED SMITH LLP | C/O JEFFREY M. WEIMER,435 SIXTH AVENUE,  ACCOUNT NO. 9742  PITTSBURGH, PA 15219 |
| REED SMITH LLP | PO BOX 360074M, PITTSBURGH, PA 15251-6074 |
| REED, AILEEN M | 230 W. 6TH AVE., ESCONDIDO, CA 92025 |
| REED, ANDREW | 8962 MICHAEL DOUGLAS DRIVE, CLARENCE CENTER, NY 14032 |
| REED, DARRELL | 7401 COLFAX DR, ROWLETT, TX 75088 |
| REED, DEBORAH L | 8733 LTL BLUESTEM WY, PARKER, CO 80134 |
| REED, ELISA | 1660 MERIAN DRIVE, PLEASANT HILL, CA 94523 |
| REED, JAMES K | 2848 ROCK ST, SIMI VALLEY, CA 93065 |
| REED, JANET L | 13401 FLINT DRIVE, SANTA ANA, CA 92705 |
| REED, JAY | 8417 PARKDALE DR, N RICHLAND HILLS, TX 76180 |
| REED, JEFFREY | 3120 COLBY AVE. #711, EVERETT, WA 98201 |
| REED, JOEL G | 6169 N BECKWORTH CT, PARKER, CO 80134 |
| REED, JOHN D | 2732 SOUTH PARK LANE, FORT WORTH, TX 76133 |
| REED, JOSEPH | 5012 ELDER STREET, SYLVAN SPRINGS, AL 35118 |
| REED, JOY | 936 TWIN OAKS DRIVE, WYLIE, TX 75098 |
| REED, MICHAEL | 744 E 74TH ST, LOS ANGELES, CA 90001 |
| REED, NIGEL | 1701 THROWBRIDGE LN, PLANO, TX 75023 |
| REED, OLEN | 8020 SUNFLOWER DRIVE, COTATI, CA 94931 |
| REED, RON | 11640 S WINCHESTER, OLATHE, KS 66061 |
| REED, SARAH | 6455 S PAULINA, CHICAGO, IL 60636 |
| REED, SONIA A | 2848 ROCK ST, SIMI VALLEY, CA 93065 |
| REED, WILLIAM | 1016 SETTLERS RIDGE LANE, RALEIGH, NC 27614 |
| REED, WILLIAM | 7810 HEATON DR, THEODORE, AL 36582 |
| REEDER JR, WILLIAM F | 3008 LAUREL LANE, PLANO, TX 75074 |
| REEDY, MARIE | 9 OMAHA AVENUE, ROCKAWAY, NJ 07866 |
| REEM Y MUHANNA | PO BOX 851204, RICHARDSON, TX 75085-1204 |
| REES, J R | 2940 C FOLSOM ST, SAN FRANCISCO, CA 94110 |
| REESE, ANTHONY P | 6670 TRYON RD, CARY, NC 27511 |
| REESE, CHARLES | 13335 NE 117TH WAY, REDMOND, WA 98052 |
| REESE, GREG | 1201 HUNTSVILLE DR, WYLIE, TX 75098 |
| REESE, KATHLEEN | 200 CARNEGIE DR, MILPITAS, CA 95035 |
| REESE, LEE | 26626 BEECHER LANE, STEVENSON RANCH, CA 91381 |
| REESE, LEE R | 26626 BEECHER LANE, STEVENSON RANCH, CA 91381 |

| Claim Name | Address Information |
|---|---|
| REESE, RODNEY W | 1910 CAMINO LUMBRE, SANTA FE, NM 87505 |
| REESE, SHERRI | 8600 TERRITORY TRAIL, WAKE FOREST, NC 27587 |
| REESE, WILLIAM R | 3312 NEWTOWN ROAD, ANTIOCH, TN 37013 |
| REEVER, MICHAEL E | 26872 VISTA AVE, PERRIS, CA 92570 |
| REEVES, FRANK | 9607 CUSTER RD. APT 514, PLANO, TX 75025 |
| REEVES, KENNETH | 10379 COUNTY ROAD 417, TYLER, TX 75704 |
| REEVES, KENNETH D | 10379 COUNTY ROAD 417, TYLER, TX 75704 |
| REEVES-HALL, ANDREW | 3 BELL YARD, WHITCHURCH,  RG287DE GREAT BRITIAN |
| REEVES-LOPEZ, NATALIE | 6103 NW 181 TERRACE,CIRCLE SOUTH, MIAMI, FL 33015 |
| REGALLO, JULIE | 763 GETTYSBURG WAY, GILROY, CA 95020 |
| REGAN, DANIEL | 232 OAK RIDGE RD, PLAISTOW, NH 03865 |
| REGAN, DENISE | 7 SPRUCEWOOD ROAD, WILMINGTON, MA 01887 |
| REGAN, RICHARD R | 10 OLD MILL POND ROAD, HENNIKER, NH 03242 |
| REGE, KATHLEEN C | 2429 WALNUT GROVE AV, SAN JOSE, CA 95128 |
| REGENTS OF THE UNIV OF CALIFORNIA | ACCOUNTING SERVICES EFA,2195 HEARST AVE, BERKELEY, CA 94720-1103 |
| REGINALD WILCOX | 22 EWING COURT, LUCAS, TX 75002 |
| REGIONAL TRANSPORTATION ALLIANCE | 800 SOUTH SALISBURY ST, RALEIGH, NC 27602 |
| REGIONS BANK | 2090 PARKWAY OFFICE CIRCLE, BIRMINGHAM, AL 35244 |
| REGIRO, JOSEPH | 16413 PRAIRIE DRIVE, TINLEY PARK, IL 60477 |
| REGIS, JOHN | 3523 OVERLOOK AVE, YORKTOWN HEIGHTS, NY 10598 |
| REGISTER, ADA K | 298 LAKESIDE LN, DELTA, AL 362585706 |
| REGISTER, SUSAN G | 111 SWEETGUM WAY, ATHENS, GA 30601 |
| REGISTRAR OF CONTRACTORS | 800 WEST WASHINGTON, PHOENIX, AZ 85007-2671 |
| REGISTRAR OF CONTRACTORS | 9821 BUSINESS PARK DR, SACRAMENTO, CA 95827-1703 |
| REGO, DINESH | 82 BRICK KILN RD,APT 5 301, CHELMSFORD, MA 01824 |
| REGULA, FRANK T | 57 DOVER RD, WESTHAMPTON, NJ 08060 |
| REGULAGADDA, ASUTOSH | 2301 PEBBLE VALE DR,APT 928, PLANO, TX 75075 |
| REGUS BUSINESS CENTRE CORP | KRISTEN SCHWERTNER,PETRA LAWS,100 MANHATTANVILLE RD, PURCHASE, NY 10577-2134 |
| REGUS MANAGEMENT GROUP LLC | KRISTEN SCHWERTNER,PETRA LAWS,15305 N. DALLAS PARKWAY, ADDISON, TX 75001-6773 |
| REGUS VENEZUELA CA | AV. FCO. DE MIRANDA,CENTRO LIDO. TORRE D PISO 4 OF, EL ROSAL CHACAO,  1060 VENEZUELA |
| REHDER, CAROL A | 108 LAIRD RD, NASHVILLE, TN 37205 |
| REICH, RICHARD A | 1008 CONSTITUTION WAY, CUMMING, GA 30040 |
| REICHENBACH, MARK G | 2741 OLD COACH RD, DULUTH, GA 30136 |
| REICHERT, GEORGE | 220 BEACON FALLS CT., CARY, NC 27519 |
| REICHMAN, GEORGE G | 5521 MAPLERIDGE AVE, RALEIGH, NC 27609 |
| REID, ALAN | 2900 SHADYWOOD LANE, PLANO, TX 75023 |
| REID, ALAN B. | 2900 SHADYWOOD LANE,  ACCOUNT NO. 2150  PLANO, TX 75023 |
| REID, AMANDA C | 9001 STONEY RUN DR, RALEIGH, NC 27615 |
| REID, BILLY | 6682 WESTERN AVENUE, BUENA PARK, CA 90621 |
| REID, CHRISTINE M | 4605 LAZY RIVER DR, DURHAM, NC 27712 |
| REID, DAVID K | 18934 INDIANA ST, DETROIT, MI 48221 |
| REID, GLENN A | 18 ST JAMES CT, ORINDA, CA 94563 |
| REID, JEFFREY | 9833 NW 5TH CTER, PLANTATION, FL 33324 |
| REID, JEFFREY A | 9833 NW 5TH CTER, PLANTATION, FL 33324 |
| REID, JEROME V | 6001-105 WINTERPOINT, RALEIGH, NC 27606 |
| REID, JOHN L | P O BOX 882851, STEAMBOAT SPRINGS, CO 80488 |
| REID, MADELEINE | 815 ALTMAN RD, WAUCHULA, FL 33873 |
| REID, MICHAEL | 6209 FARRINGTON FARM RD, WILMINGTON, NC 28411 |

| Claim Name | Address Information |
|---|---|
| REID, MIRRIAN D | 1705 WALLACE DR., WILSON, NC 27893 |
| REID, RICHARD | 12601 BELLSTONE LANE, RALEIGH, NC 27614 |
| REID, RICHARD G | 12601 BELLSTONE LANE, RALEIGH, NC 27614 |
| REID, ROBERT | 4020 BROOKLINE DRIVE, ALPHARETTA, GA 30022 |
| REID, THERESA Y | 15 DAUPHINE PL, DURHAM, NC 27707 |
| REID, VERLENE | P O BOX 226, BLACK CREEK, NC 27813 |
| REIDELBERGER, FRANKLIN P | 2404 HIGHLAND DR, PALATINE, IL 60067 |
| REIDMILLER, ALAN | 1530 HICKORY TL, ALLEN, TX 75002 |
| REIDY, JOHN S | 430 PACIFIC CIR, NEWBURY PARK, CA 91320 |
| REIDY, ROBERT M | P O BOX 82, NEWTON UPPER FALL, MA 02164 |
| REIFF, CRAIG | 36 APRIL DR, LITCHFIELD, NH 03052 |
| REIFF, CRAIG A. | 36 APRIL DRIVE, LITCHFIELD, NH 03052 |
| REIFSCHNEIDER, MARVIN E | 1821 ARIZONA AVE, ALAMOGORDO, NM 88310 |
| REIHL, RUSSELL | 7727 LOCUST GROVE RD, GLEN BURNIE, MD 21601 |
| REILLY, BRIAN G | 120 RIVERVIEW DR, FISHKILL, NY 12524 |
| REILLY, BRIAN M | 16 WALTERS AVENUE,#2, SYOSSET, NY 11791 |
| REILLY, CURTIS | 2804 MEBANE LANE, DURHAM, NC 27703 |
| REILLY, DAVID J | 1513 BARRATT ST, LARAMIE, WY 82070 |
| REILLY, JAMES | 6 TUMBLEWEED DR, PITTSFORD, NY 14534 |
| REILLY, JAMES P | 42 LONGFELLOW RD, SHREWSBURY, MA 01545 |
| REILLY, KENNETH M | 367 TWILIGHT LN, SMITHTOWN, NY 11787 |
| REILLY, MARGARET | 4434 CEDAR ELM CIR, RICHARDSON, TX 75082 |
| REILLY, MICHAEL | 170 GRANDE MEADOW WY, CARY, NC 27513 |
| REILLY, RENEE B | 120 MAPLELAWN DRIVE, BAISTOL, TN 37620 |
| REILLY, SEAN M | 705 APPLEBY WAY 8B, MYRTLE BEACH, SC 29572 |
| REILLY, SUSAN J | 815 ESSEX RD, WESTBROOK, CT 06498 |
| REIMAN, PAUL | 1104 GLYNDON DRIVE, PLANO, TX 75023 |
| REIMANN | REIMANN OSTERRIETH KOHLER HAFT,DUSSELDORFER STRABE 189, DUSSELDORF,    GERMANY |
| REIMANN OSTERRIETH KOHLER HAFT | DUSSELDORFER STRABE 189, DUSSELDORF,    GERMANY |
| REIMANN OSTERRIETH KOHLER HAFT (ROKH) | D?SSELDORFER STRAAE 189, DUSSELDORF,   40545 GERMANY |
| REIMANN, ALICJA | 288 SALT ROAD, WEBSTER, NY 14580-9738 |
| REIMER, GEOFF | 202 FALCON PLACE, CLAYTON, CA 94517 |
| REIMER, TATE | 1301 FAYETTE COURT, WYLIE, TX 75098 |
| REINEN, STEPHEN | 3903 SAGE DRIVE, MCKINNEY, TX 75070 |
| REINERT, ROBERT | 305 ALBANY LN, VERNON HILLS, IL 60061 |
| REINERT, ROBERT J | 305 ALBANY LN, VERNON HILLS, IL 60061 |
| REINGOLD, HOWARD | 4859 GREENCASTLE WAY, ANTIOCH, CA 94531 |
| REINHARD, ANDI | 1509 SHENANDOAH DR, MCKINNEY, TX 75071 |
| REINHARDT, SUFIA | 100 HOLLY LN, PLANTATION, FL 33317 |
| REINHOLD, SHERIAN S | 1916 REGENTS PARK DR., MCKINNEY, TX 75070 |
| REINISCH, JOSEPH A | 636 STATE ROUTE 143, WESTERLO, NY 12193 |
| REINISCH,JAMES | 15 GLENWOOD DRIVE, BOSTON LAKE, NY 12019 |
| REINKE, DOUGLAS D | 13649 82ND ST SE, CLEAR LAKE, MN 55319 |
| REINKE, GAIL A | 2925 FAWNHILL LANE, AUBURN, CA 95603 |
| REINKE, KARL | 1665 EBERHARD ST., SANTA CLARA, CA 95050 |
| REINKE, KARL | 1665 EBERHARD STREET,   ACCOUNT NO. 1276  SANTA CLARA, CA 95050-4013 |
| REINLIE, JEFFREY D | 100 PENWICK DR, ROSWELL, GA 30075 |
| REIS, JOHN L | 1503 PECAN CT, ALLEN, TX 75002 |
| REIS, KIMBERLEY J | RR 2, OWEN SOUND,  N4K5N4 CANADA |

| Claim Name | Address Information |
|---|---|
| REISDORPH, WESLEY | 3605 DAWN SMOKE CT, RALEIGH, NC 27615 |
| REISDORPH, WESLEY J | 3605 DAWN SMOKE CT, RALEIGH, NC 27615 |
| REIST, LARRY | 5948 CARNEGIE LANE, , TX 75093 |
| REITFORT, CONNIE L | 1508 CHATSWORTH LN, RALEIGH, NC 27614 |
| REITTINGER, CHRISTOPHER | PO BOX 468, BEN FRANKLIN, TX 75415 |
| REITZ, PAUL | 68 HASTINGS DRIVE, WHITINSVILLE, MA 01588 |
| REJEANNE TARDIFF | 405 – 1450 RUE PLESSIS, MONTREAL, QC H2L 2X4 CANADA |
| REKEWITZ, RONALD | 4985 DEXTER ANN ARBOR RD, ANN ARBOR, MI 48103 |
| REKOWSKI, MARK | 5318 ROGER DR, WAUSAU, WI 54401 |
| REL COMM INC | KRISTEN SCHWERTNER,JOHN WISE,250 CUMBERLAND ST, ROCHESTER, NY 14605-2801 |
| REL COMM INC | 250 CUMBERLAND ST,STE 214, ROCHESTER, NY 14605-2801 |
| RELATED CONTENT DATABASE | 156 NOE ST, SAN FRANCISCO, CA 94114-1244 |
| RELEVANTC BUSINESS GROUP | 360 N MICHIGAN AVENUE, CHICAGO, IL 60601 |
| RELEVANTC BUSINESS GROUP | ONE EAST WACKER DR,SUITE 3150, CHICAGO, IL 60601 |
| RELEX SOFTWARE CORP | 540 PELLIS ROAD, GREENSBURG, PA 15601-4584 |
| RELIANCE COMMUNICATIONS INC | MICHAEL LUO,VISHWAJIT RAI,300 PARK AVENUE, NEW YORK, NY 10022-7402 |
| RELIANCE COMMUNICATIONS INC | 300 PARK AVENUE, NEW YORK, NY 10022-7402 |
| RELIANT ENERGY INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1111 LOUISIANA ST, HOUSTON, TX 77002-5230 |
| RELIASOFT | 1450 S EASTSIDE LOOP, TUCSON, AZ 85710 |
| RELIZON CANADA INC | 1570 AMPERE,2IEME ETAGE, BOUCHERVILLE, QC J4B 7L4 CANADA |
| RELIZON CANADA INC | 80 AMBASSADOR DRIVE, MISSISSAUGA, ON L5T 2Y9 CANADA |
| RELLER, FRED L | 731 HALLBROOK CT, ALPHARETTA, GA 30004 |
| REMATEK | 8975 HENRI-BOURASSA OUEST, ST-LAURENT, PQ H4S 1P7 CANADA |
| REMBECKI, DAVID | 5017 ROSSMORE DR, FUQUAY VARINA, NC 27526 |
| REMEC C/O BENCHMARK ELECTRONIC | POWERWAVE WIRELESS INC,PO BOX 512687, LOS ANGELES, CA 90061 |
| REMER, MICHAEL | 1579 SUNVALLEY WAY, POCATELLO, ID 83201 |
| REMFRY & SAGAR | REMFRY HOUSE AT MILLENNIUM PL, NEW DELHI,  110001 INDIA |
| REMICK, RONALD | 2732 MCDOWELL ROAD, DURHAM, NC 27705 |
| REMINGTON, GARRY R | 3823 WARNER ROAD, MARION, NY 14505 |
| REMIS, CARLOS | 2627 CENTER COURT DRIVE, WESTON, FL 33332 |
| RENAISSANCE CHARITABLE FOUNDATION | 12325 RICHMOND RUN DRIVE, RALEIGH, NC 27614-6413 |
| RENAISSANCE ELECTRONICS CORPORATION | 12 LANCASTER COUNTY ROAD, HARVARD, MA 01451-1152 |
| RENASCENT FOUNDATION INCORPORATED | 365 BLOOR STREET EAST,SUITE 1900, TORONTO, ON M4W 3L4 CANADA |
| RENATO LABADAN | 7800 SEVEN LOCKS RD, BETHESDA, MD 20817 |
| RENAUD, JEAN-PIERRE | 975 OTTER CREEK DR, ORANGE PARK, FL 32065 |
| RENBARGER, STEVEN | 1421 SPENCER ST,  ACCOUNT NO. 8396  GRINNELL, IA 50112 |
| RENDALL, DAVID S | 8704 HIGHHILL ROAD, RALEIGH, NC 27615 |
| RENDON, JUAN A | 142-24 38TH AVE,APT 406, FLUSHING, NY 11354 |
| RENE BILODEAU | 425 GUILDHALL GROVE, ALPHARETTA, GA 30022 |
| RENEE L CHRISTIAN | 5553 CHESBRO AVE, SAN JOSE, CA 95123 |
| RENESAS TECHNO SINGAPORE PTE LTD | 1 HARBOURFRONT AVE # 06-10, SINGAPORE,  98632 CHINA |
| RENESAS TECHNOLOGY CANADA LIMITED | 7050 WESTON RD, SUITE 602, WOODBRIDGE, ON L4L 8G7 CANADA |
| RENFROW, FINLEY F | 2035 W MIDDLEFIELD RD,APT #11, MOUNTAIN VIEW, CA 94043-2872 |
| RENKEN, DAVID | 2101 VIRGINIA PLACE, PARKER, TX 75094 |
| RENKOFF, ERIC | ZEEV TIOMKIN ST. 14/4, BEER-SHEVA,   ISR |
| RENNALLS, JAMES | 3 TRACEY LANE, BUDD LAKE, NJ 07828 |
| RENNER, J DOUGLAS | 15168 MOUNTAIN CREEK TRAIL, FRISCO, TX 75035 |
| RENNIX, CLARISSA | 1240 EAST 80TH STREET,2ND FLOOR, BROOKLYN, NY 11236-4161 |

| Claim Name | Address Information |
|---|---|
| RENTZEL, ROXANNE | 1116 CONSTITUTION DR, MCKINNEY, TX 75071 |
| RENUART, JACQUELINE | 1621 MEADSTON DR, DURHAM, NC 27712 |
| REPASS, KATHLEEN | 202 T HYDE PARK COURT, CARY, NC 27513 |
| REPASS, KATHLEEN | 60 LOCUST AVE, SAN RAFAEL, CA 949012237 |
| REPER, SHARON L | 7907 FLORIDA BOYS,RANCH RD, GROVELAND, FL 34736 |
| REPP, ALVIN H | 53684 LUZERNE, MACOMB TWP, MI 48042 |
| REPPE, GREGORY | 664 BALDRIDGE LN, BURLESON, TX 76028 |
| REPPE, GREGORY O | 664 BALDRIDGE LN, BURLESON, TX 76028 |
| REPRINT MANAGEMENT SERVICES | 1808 COLONIAL VILLAGE LANE, LANCASTER, PA 17601 |
| REPUBLICAN MAIN STREET PARTNERSHIP | 325 7TH STREET NW, WASHINGTON, DC 20004-2822 |
| RERATE LIMITED INC | 3340 NE 190 ST #909, MIAMI, FL 33180 |
| RESCOE, HOWARD | 98 CRANBERRY BEACH, WHITE LAKE, MI 48386 |
| RESEARCH IN MOTION LIMITED | KRISTEN SCHWERTNER,PETRA LAWS,295 PHILLIP ST, WATERLOO, ON N2L 3W8 CANADA |
| RESEARCH IN MOTION LIMITED | 295 PHILLIP ST, WATERLOO, ON N2L 3W8 CANADA |
| RESERVATION TELEPHONE COOP INC | GINNY WALTER,LINWOOD FOSTER,24 MAIN ST N, PARSHALL, ND 58770-0068 |
| RESERVATION TELEPHONE COOP INC | 24 MAIN ST N,PO BOX 68, PARSHALL, ND 58770-0068 |
| RESERVE ELECTRONICS LTD | 3 PLATIN ST OFFICES 207-208,RISHON LE ZION, RISHON,  75653 ISRAEL |
| RESET ELECTRONICS INC | 1050 BAXTER RD UNIT 10, OTTAWA, ON K2C 3P1 CANADA |
| RESIDENCE INN MARRIOTT | 161 LAURIER AVENUE WEST, OTTAWA, ON K1P 5J2 CANADA |
| RESIDENTIAL BANCORP | 5686 DRESSLER ROAD NW,1 BANCORP BLDG, CANTON, OH 44720-7764 |
| RESOLUTION HOUSE INC | 71 RIDEAU TERRACE, OTTAWA, ON K1M 2A2 CANADA |
| RESOURCE SOFTWARE INT LTD (RSI) | 40 KING STREET WEST, SUITE 300, OSHAWA, ON L1H 1A4 CANADA |
| RESOURCE SOFTWARE INT LTD (RSI) | 40 KING STREET WEST, SUITE 300, OSHAWA, ON L1H 1A4 CANADA |
| RESS, DAVID | 107 SEDGMAN CT, CARY, NC 27511 |
| RESSLER, LORILEE | 1431 IROQUOIS DRIVE, PITTSBURGH, PA 15205 |
| RESSNER, MICHAEL P | 5909 APPLEGARTH LN, RALEIGH, NC 27614 |
| RESTER, WILLIE E | 1055 RUTH BRIDGE HWY, ST MARTINVILLE, LA 70582 |
| RESTLE-LAY, ANDREA | 403 W WHITAKER MILL, RALEIGH, NC 27608 |
| RESTORATION TECHNOLOGIES INC | 3695 PRAIRIE LAKE COURT, AURORA, IL 60504-3134 |
| RESTREPO-COMPRO, LUCIANA | 5615 SW 88TH AVE, COOPER CITY, FL 33328 |
| RESTREPO-COMPROSKY, LUCIANA | 5615 SW 88TH AVE, COOPER CITY, FL 33328 |
| RESTUCCIA, PHILIP | 46 BOBANN DRIVE, NESCONSET, NY 11767-2232 |
| RESZ, GREG R | 15881 NEDRA WAY, DALLAS, TX 75248 |
| RETA BRAGG | 1231 E SHAMWOOD ST, WEST COVINA, CA 91790 |
| RETAIL VENTURES SERVICES INC | 4150 EAST FIFTH AVE, COLUMBUS, OH 43219-1802 |
| RETHINK RESEARCH ASSOCIATES | 119 NEWINGTON CAUSEWAY, LONDON,  SE1 6BA GREAT BRITAIN |
| RETIX | 2401 COLORADO AVE, SANTA MONICA, CA 90404-3563 |
| RETTINO, WENDY A | 35 CHEROKEE AVE, ROCKAWAY, NJ 07866 |
| REUBEN JR, CHARLES W | 111 DALRYMPLE LN, CARY, NC 27511 |
| REUBEN, CAROLYN M | 111 DALRYMPLE LN, CARY, NC 27511 |
| REUBENS, ORIEL | SHERIT ISRAEL 10, RAMAT HASHARON,  47201 ISR |
| REUSS, ANDREW | 10033 SYCAMORE RD, RALEIGH, NC 27613 |
| REUTERS AMERICA INC | 1700 BROADWAY 39TH FLOOR, NEW YORK, NY 10019 |
| REUTERS CANADA DIVISION | REUTERS CANADA LIMITED,PO BOX 1519, TORONTO, ON M5W 3N9 CANADA |
| REUTERS CANADA LTD | PO BOX 9572 POSTAL STN A, TORONTO, ON M5W 2K3 CANADA |
| REUTERS LOAN PRICING CORPORATION | 3 TIMES SQUARE, NEW YORK, NY 10036 |
| REVA, DARYL | 7420 ROCKYRIDGE DRIVE, FRISCO, TX 75035 |
| REVA, WALTER | 1706 WAVERLY CT, RICHARDSON, TX 75082 |
| REVAL COM INC | 100 BROADWAY,22ND FLOOR, NEW YORK, NY 10005-1983 |

| Claim Name | Address Information |
| --- | --- |
| REVELLO, FLORENCE O | PO BOX 27583, SAN DIEGO, CA 92128 |
| REVELWOOD INC | 14 WALSH DRIVE, PARSIPPANY, NJ 07054 |
| REVELWOOD INC | 14 WALSH DRIVE, SUITE 303, PARSIPPANY, NJ 07054 |
| REVICKI, PETER D | 20 EDWARDS RD, PORTLAND, CT 06480 |
| REVIERE, LESA | 204 IRONWOODS DRIVE, CHAPEL HILL, NC 27516 |
| REVILL, JACQUELINE | 1513 HERITAGE GARDEN ST, WAKE FOREST, NC 27587 |
| REVILL, JACQUELINE C | 1513 HERITAGE GARDEN ST, WAKE FOREST, NC 27587 |
| REVIS, MARGARET C | 5001 JESMOND PLACE, RALEIGH, NC 27613 |
| REVONET INC | 125 ELM STREET, NEW CANAAN, CT 06840 |
| REWITZER, JAMISON | 1819 LONG PRAIRIE RD., ALLEN, TX 75002 |
| REWITZER, JAMISON J | 1819 LONG PRAIRIE RD., ALLEN, TX 75002 |
| REX HEALTHCARE | 4420 LAKE BOONE TRAIL, RALEIGH, NC 27607 |
| REX MOBILE MAMMOGRAPHY | 4420 LAKE BOONE TRAIL, RALEIGH, NC 27607 |
| REXFORD III, JACOB C | 119 ROSE BRIAR DR, LONGWOOD, FL 32750 |
| REXROAD, MICHAEL | 5244 LINWICK DR., FUQUAY VARINA, NC 27526 |
| REY HIPOLITO, FRANCIS | 308 TUSTIN CT, ALLEN, TX 75013 |
| REY HIPOLITO, FRANCIS P | 308 TUSTIN CT, ALLEN, TX 75013 |
| REYES JR, RECAREDO B | 208 EDINBURGH DR, , NC 27511 |
| REYES, ERLINDA | 17399 SERENE DRIVE, MORGAN HILL, CA 95037 |
| REYES, FERNANDO | 3015 OLD BRYAN RD,BLDG 14 UNIT 6, MYRTLE BEACH, SC 29577 |
| REYES, FRAM | 12660 SW 20TH ST, MIAMI, FL 33175 |
| REYES, JOCELYN N | 348 LAKEFIELD DR, MURPHY, TX 75094 |
| REYES, JOHN B | 3706 W VALLEYBRINK, LOS ANGELES, CA 90039-1410 |
| REYES, JORGE | 1408 TIMARRON LN., MCKINNEY, TX 75070 |
| REYES, JOSHUA | 14680 SW 49 ST,1500 CONCORD TERRACE, MIAMI, FL 33175 |
| REYES, MARCELO | 2314 JACQUELINE DR, GARLAND, TX 75042 |
| REYES, MARIA D | 346 NW 118TH AVE, CORAL SPRINGS, FL 33071-4015 |
| REYES, MARITA M | 11321 AVENGER RD, SAN DIEGO, CA 92126 |
| REYES, PHILLIP | 716 MARDONIE REACH LANE, CARY, NC 27519 |
| REYES, RAYMUNDO E | P O BOX 4196, SANTA CLARA, CA 95054 |
| REYES, RENE | 7908 CONSTITUTION DR, PLANO, TX 75025 |
| REYES, ROSA M | 4841 NORTH KARLOV, CHICAGO, IL 60630 |
| REYES-PACHO, LEILANI B | 17399 SERENE DR, MORGAN HILL, CA 95037 |
| REYMANN, MICHAEL H | 37805 REMINGTON DR, PURCELLVILLE, VA 22132 |
| REYNA, STEPHEN | 1243 PICASSO DRIVE, SUNNYVALE, CA 94087 |
| REYNARD, RANDY D | 24 BRISTOL ST, CASTLE ROCK, CO 80104 |
| REYNOLDS METALS COMPANY INC | 6601 W BROAD ST, RICHMOND, VA 23230-1723 |
| REYNOLDS SR, DAVID S | 908 RUBY ST, DURHAM, NC 27704 |
| REYNOLDS, ALBERT L | 3408 CARTWAY LN, RALEIGH, NC 27616-9758 |
| REYNOLDS, ANDREA M | 4913 THREE POINTS BL,VD, MOUND, MN 55364 |
| REYNOLDS, BEVERLY A | 239 155TH PLACE, CALUMET, IL 60409 |
| REYNOLDS, BRADLEY | 2606 SULFOLK DR, COOKEVILLE, TN 38506 |
| REYNOLDS, BRADLEY J | 2606 SULFOLK DR, COOKEVILLE, TN 38506 |
| REYNOLDS, CARYL M | 2908 BRAEMAR DRIVE, WACO, TX 76710 |
| REYNOLDS, CRAIG | 7752 CHRISTIN LEE CIRLCE, KNOXVILLE, TN 37931 |
| REYNOLDS, FRED | 9509 SUALS RD, RALEIGH, NC 27603 |
| REYNOLDS, JACK Q | 25064 HATTON ROAD, CARMEL, CA 93923-8365 |
| REYNOLDS, JAMES | 1250 RIVER HOLLOW COURT, SUWANEE, GA 30024 |
| REYNOLDS, JAMES M | 416 S IRONWOOD LN, POST FALLS, ID 83854 |

| Claim Name | Address Information |
|---|---|
| REYNOLDS, JULIE A. | 712-7 LAKEMONT PLACE, SAN RAMON, CA 94583 |
| REYNOLDS, KYLE | 110 GALLENT HEDGE TRAIL, APEX, NC 27539 |
| REYNOLDS, LAURA E | 2389 NORTH AVE, CHICO, CA 95926 |
| REYNOLDS, LLOYD | 14160 FAUST, DETROIT, MI 48223 |
| REYNOLDS, MICHAEL | 11 BALSAM DR, BEDFORD, MA 01730 |
| REYNOLDS, MICHAEL K | 11 BALSAM DR, BEDFORD, MA 01730 |
| REYNOLDS, RICHARD | 1001 CHILTON DR, WYLIE, TX 75098 |
| REYNOLDS, RICHARD L | 1001 CHILTON DR, WYLIE, TX 75098 |
| REYNOLDS, ROBERT | 26 PRIVATE DR 3153, PROCTORVILLE, OH 45669 |
| REYNOLDS, ROBERT | 26 PRIVATE DRIVE 315, PROCTORVILLE, OH 45669 |
| REYNOLDS, ROY | 11A STILWELL RD, KINGSTON,  8 JAMAICA |
| REYNOLDS, THOMAS | 2305 BULL RUN DRIVE, APEX, NC 27539 |
| REYNOLDS, TROY L | 3610 LOUDON CHAPEL,ROAD, DEPAW, IN 47115 |
| REYNOLDS, WARNER | 3035 BRAEWOOD COURT, LELAND, NC 28451 |
| REYNOSO, BETH | 4125 GLENBROOK DR., RICHARDSON, TX 75082 |
| REZAIAN, ABBAS | 6800 ARAPAHO #2022, DALLAS, TX 75248 |
| RF IDEAS INCORPORATED | 4238 B ARLINGTON HEIGHTS ROAD, ARLINGTON HEIGHTS, IL 60004-1372 |
| RF MORECOM COREA | 704 102-DONG, GUNPO-SI,   KOREA |
| RFMW LTD | 90 GREAT OAKS BLVD,SUITE 203, SAN JOSE, CA 95119-1314 |
| RFR METAL FABRICATION INC | 3204 KNOTTS GROVE ROAD, OXFORD, NC 27565 |
| RFS | RADIO FREQUENCY SYSTEMS,RFS,200 PONDVIEW DRIVE, MERIDEN, CT 06450 |
| RFS | RADIO FREQUENCY SYSTEMS,29 RESEARCH PARKWAY, WALLINGFORD, CT 06492-1929 |
| RHATE, ANURADHA | 395 ANO NUEVO AVE. # 106,   ACCOUNT NO. 4886  SUNNYVALE, CA 94085 |
| RHATIGAN & COMPANY SOLICITORS | LIOSBAUN HOUSE, GALWAY,   IRELAND |
| RHATTIGAN, JEROME L | 1612 BRIDGEWATER DR, LAKE MARY, FL 32746 |
| RHEA, STEPHANIE | 1701 W. BRIDLE DR., ROGERS, AR 72758 |
| RHEINHEIMER, ADI | HC 65 BOX 534,(4683 UNION VALLEY R, DERUYTER, NY 13052 |
| RHEM, JONAS W | PO BOX 782, DINGMANS FERRY, PA 18328 |
| RHEW, SALLY C | 121 KINTON DRIVE, WILLOW SPRINGS, NC 27592 |
| RHOADES, CRAIG W | 759 PULITZER LANE, ALLEN, TX 75002 |
| RHOADES, LEANNE M | 759 PULITZER LANE, ALLEN, TX 75002 |
| RHODA, KIM | 45 CRANBERRY ROAD, ROCHESTER, NY 14612 |
| RHODE ISLAND | OFFICE OF GENERAL TREASURER,UNCLAIMED PROPERTY DIVISION, PROVIDENCE, RI 02903 |
| RHODE ISLAND DEPARTMENT OF LABOR | AND TRAINING,1511 PONTIAC AVENUE, CRANSTON, RI 02920 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT,235 PROMENADE STREET, PROVIDENCE, RI 02908-5767 |
| RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL,SUITE 4, PROVIDENCE, RI 02908-5802 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 4, PROVIDENCE, RI 02908 |
| RHODE ISLAND OFFICE OF GENERAL TREASURER | ATTN: RICHARD COFFEY, SUPERVISOR,UNCLAIMED PROPERTY DIVISION,40 FOUNTAIN STREET - 7TH FLOOR, PROVIDENCE, RI 02903 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION,148 W. RIVER STREET, PROVIDENCE, RI 02904-2615 |
| RHODE ISLAND, RICHARD COFFEY | UNCLAIMED PROPERTY MANAGER,UNCLAIMED PROPERTY DIVISION,P.O. BOX 1435, PROVIDENCE, RI 02901 |
| RHODE, CARY W | 3 HENRY CIRCLE, ROCHESTER, NY 14624 |
| RHODES, BILL | 2554 VANCE DRIVE, MT. AIRY, MD 21771 |
| RHODES, BONNIE | 19 FERNCLIFF ROAD, MORRISPLAINS, NJ 07950 |
| RHODES, JAY | PO BOX 1228, KEMAH, TX 77565 |
| RHODES, PATRICK | 41200 ENGLISH YEW PLACE, LEESBURG, VA 20175 |
| RHODES, PATRICK A. | 41200 ENGLISH YEW PLACE,   ACCOUNT NO. 9366  LEESBURG, VA 20175 |
| RHODES, STACY | 921 CHESTNUT COURT, MURPHY, TX 75094 |

| Claim Name | Address Information |
|---|---|
| RHODES, STEVEN | 7553 ROLLING RIVER PKWY, NASHVILLE, TN 37221 |
| RHODES, STEVEN | 723 FAWN VALLEY DR, ALLEN, TX 75002 |
| RHODES, TOWANDA | 5304 C WAYNE STREET, RALEIGH, NC 27606 |
| RHONDA BARHAM | 5128 LINKSLAND DRIVE, HOLLY SPRIN, NC 27540 |
| RHONEY, VICTORIA F | 1766 NEW SALEM RD, RANDLEMAN, NC 27317 |
| RHUDY, JANET | 2715 ROCKWOOD RD, GREENSBORO, NC 27408 |
| RHULE, JOYCE L | 1444 13TH ST, WEST PALM BEA, FL 33401 |
| RHYNE, CHRISTINE | 804 WINDERMERE LAKE CT, APEX, NC 27502 |
| RHYNE, JIMMY | 226 N ATCHISON, SEALY, TX 77474 |
| RHYNES, VINCENT E. | 1514 W. MANCHESTER AVE # 5,  ACCOUNT NO. 04-2486332  LOS ANGELES, CA 90047 |
| RI STATE ANNUAL RETAIL SALES RENEWAL | , , RI |
| RI, KIM V | 2001 SAFARI TRAIL, EAGAN, MN 55122 |
| RIA | PO BOX 6159, CAROL STREAM, IL 60197-6159 |
| RIA | 33317 TREASURY CENTER, CHICAGO, IL 60694-3300 |
| RIA | 2395 MIDWAY ROAD, MS 507, CARROLLTON, TX 75006 |
| RICA LEVY LIEBERMAN | 3671 N47TH  AVE., HOLLYWOOD, FL 33021 |
| RICARD, MICHAEL L | 4120 HOME HAVEN DR, NASHVILLE, TN 37218 |
| RICARDO, DAISY | 4794 MARBELLA RD SO, , FL 33417 |
| RICAURTE, CHRISTOPHER | 105 PRESTON GRANDE WAY, MORRISVILLE, NC 27560 |
| RICCARDO A CANNONE | 8304 TRADING POST COURT, NASHVILLE, TN 37221-6520 |
| RICCITELLI, ROBERT | 11 JUNCTION MEWS, LONDON,  W21PN GREAT BRITIAN |
| RICE, ALAN | 1355 ROSEWOOD COURT, WINSTON SALEM, NC 27103 |
| RICE, ARDEN D | 2933 LARKIN AVE., CLOVIS, CA 93612 |
| RICE, CARLTON A | 4329 CRADDOCK RD, RALEIGH, NC 27613 |
| RICE, DEON | 11 METTLE LANE, WHARTON, NJ 07885 |
| RICE, J P | 4304 HOLLY RUN RD, APEX, NC 27502 |
| RICE, LAURA | 4436 BIRDSONG LN, PLANO, TX 75093 |
| RICE, LEROY | 2740 C M COPELAN ROAD, MADISON, GA 30650 |
| RICE, PATRICIA | 1329 E. SPRING VALLEY, RICHARDSON, TX 75081 |
| RICE, RAYMOND R | 13443 45TH ST. NE, ST. MICHAEL, MN 55376 |
| RICE, STEPHEN E | 6576 MOSSY BANK PRK RD, BATH, NY 14810-8110 |
| RICE, STIAN | 4593 W 214TH ST, FAIRVIEW PARK, OH 44126 |
| RICH HANSON | 10786 PORTER LN, SAN JOSE, CA 95127 |
| RICH NEW, KATHLEEN E | 2500 HOME LAKE DR., MERRITT ISLAND, FL 32952 |
| RICH, ALAN | 6025 SW SPRUCE AVE, BEAVERTON, OR 97005 |
| RICH, DANIEL E | 287A EVERLY CT, MT LAUREL, NJ 08054 |
| RICH, DONALD J | 11 CHAPMEN COURT, NORTH HAVEN, CT 06473 |
| RICH, KENNETH | 27313 NE 148TH WAY, DUVALL, WA 98019 |
| RICH, ROBERT | 16807 E. DORMAN DR, ROUND ROCK, TX 78681 |
| RICHARD A LINGEN | 473 HARRISON AVE, MILLER PLAC, NY 11764 |
| RICHARD BLAND COLLEGE FOUNDATION IN | KRISTEN SCHWERTNER,PETRA LAWS,11301 JOHNSON ROAD, PETERSBURG, VA 23805-7100 |
| RICHARD C RICKS | 2751 MARSHALL LAKE DRIVE, OAKTON, VA 22124 |
| RICHARD CARUSO | 402  MAIN STREET,SUITE 100-166, EDISON, NJ 08840 |
| RICHARD D MCCORMICK | 3200 CHERRY CREEK SOUTH DR,#230, DENVER, CO 80209 |
| RICHARD E. HAGERTY | PHILIP C. BAXA,ATTN: VIVIEON E. KELLY,TROUTMAN SANDERS LLP, MCLEAN, VA 22102 |
| RICHARD EISWIRTH | 8913 WOOD VINE CT, RALEIGH, NC 27613 |
| RICHARD F DOYLE | 531 FOX CHASE RD., WIRTZ, VA 24184 |
| RICHARD FORTIER | 2173 ADAIR CRES, PO BOX 13955, OAKVILLE, ON L6J 5J6 CANADA |
| RICHARD G REID | 12601 BELLSTONE LANE, RALEIGH, NC 27614 |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD H BURTON | 112 NORTHAMPTON DR., CANTON, GA 30115 |
| RICHARD HABEL | 305 – 125 DALHOUSIE ST, QUEBEC, QC G1K 4C5 CANADA |
| RICHARD J LE GRAND | 5 CHALFONTE DRIVE, LEBANON, NJ 08833 |
| RICHARD J WHITE | 3949 SE GLEN MEADOWS WAY, HILLSBORO, OR 97123 |
| RICHARD KENNELLY | 26 TAVERN CR, SUDBURY, MA 01776 |
| RICHARD L GHIONE | PO BOX 2034, SANTA CLARA, CA 95055 |
| RICHARD L MCQUEEN | 3218 BERRY HOLLOW DR, MELISSA, TX 75454 |
| RICHARD NIXON | 1871 SW 148TH WAY, MIRAMAR, FL 33027 |
| RICHARD P HENDERSON | 604 OLD COURSE CIRCLE, MC KINNEY, TX 75070 |
| RICHARD R LANCASTER | 1308 HAMPTON VALLEY RD, CARY, NC 27511 |
| RICHARD R STANDEL JR | 8231 BAY COLONY DR  APT. 303, NAPLES, FL 34108 |
| RICHARD RICKS | 2751 MARSHALL LAKE DRIVE, OAKTON, VA 22124 |
| RICHARD ROSS | 17 WINDSOR RD, ETOBICOKE, ON M9R 3G2 CANADA |
| RICHARD S BARTON | 3513 MOUNT VERNON DR, PLANO, TX 75025 |
| RICHARD S GREAVES | 2001 EAST SPRING CREEK,APARTMENT 10306, PLANO, TX 75074-3241 |
| RICHARD SHORT | 43543 BUTLER PL, LEESBURG, VA 20176 |
| RICHARD STANDEL, JR. | 8231 BAY COLONY DR.,APT. #303, NAPLES, FL 34108 |
| RICHARD STEPHEN LOWE | 2221 LAKESIDE BLVD., RICHARDSON, TX 75082-4399 |
| RICHARD T BAKER MD | 4725 N FEDERAL HWY, FORT LAUDERDALE, FL 33308 |
| RICHARD T MCLAUGHLIN | 358 PROSPECT AVE, DUMONT, NJ 07628 |
| RICHARD TODD HUNTER LAW OFFICES | P.O. BOX 337, SAGAPONACK, NY 11962 |
| RICHARD W POWERS | 1705 PANTIGO DR, PLANO, TX 75075 |
| RICHARD WEISS | 2206 AMHERST CIRCLE, MCKINNEY, TX 75070 |
| RICHARD, BRIAN F | 414 MASON RD, ASHBY, MA 01431 |
| RICHARD, DALE P | P O BOX 1238, EAGAR, AZ 85925 |
| RICHARD, DAVID | 2408 DUNBROOK CT, RALEIGH, NC 27604 |
| RICHARD, GREGORY | 6218 N. SHIOH RD.,1921, GARLAND, TX 75044 |
| RICHARD, GREGORY | 900 FRANCES WAY APT 312, RICHARDSON, TX 75081 |
| RICHARD, KEVIN | 2209 TAILBURTON COURT, LITTLE ELM, TX 75068 |
| RICHARD, LYNNE | 841 SAN VERON AVE, MT VIEW, CA 94043 |
| RICHARD, SZOT | 2174 DUNKIRK, , QC H3R 3K7 CANADA |
| RICHARDS GROUP THE | 8750 NORTH CENTRAL EXPRESSWAY,SUITE 1200, DALLAS, TX 75231-6437 |
| RICHARDS JR, SCOTT | 110 BENNINGTON      #4, NAPLES, FL 34140 |
| RICHARDS, CHARLES F | 2710 DEL PRADO BLVD. #2 – 223, CAPE CORAL, FL 33904 |
| RICHARDS, CHRISTINA | 3935 WYCLIFF AVE, DALLAS, TX 75219 |
| RICHARDS, DAVID R | 1 KINROSS ROAD,BOURNEMOUTH, DORSET,  BH3 7DE GREAT BRITIAN |
| RICHARDS, EUGENE I | 73090 SHADOW MTN DR, PALM DESERT, CA 92260-4676 |
| RICHARDS, EUNICE L | 214 REDWOOD CIRCLE, KINGSTON SPRINGS, TN 37082 |
| RICHARDS, JOSEPH F | 380 SAM DAVIS RD, SMYRNA, TN 37167 |
| RICHARDS, LARRY M | 528 ROBERT GENTRY RD, TIMBERLAKE, NC 27583 |
| RICHARDS, MICHAEL D | 2373 SUNSET HARBOR, BOLIVIA, NC 28422 |
| RICHARDSON ELECTRONICS LIMITED | 4 PAGET ROAD, BRAMPTON, ON L6T 5G3 CANADA |
| RICHARDSON ELECTRONICS LTD | PO BOX 202461,STATION A, TORONTO, ON M5W 2K6 CANADA |
| RICHARDSON INDEPENDENT SCHOOL | DISTRICT,400 S GREENVILLE AVE, RICHARDSON, TX 75081 |
| RICHARDSON INDEPENDENT SCHOOL DIST | 400 S GREENVILLE AVE, RICHARDSON, TX 75081-4107 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 970 SECURITY ROW, RICHARDSON, TX 75081 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | C/O ELIZABETH BANDA,PERDUE BRANDON FIELDER COLLINS &MOTT LLP,P.O. BOX 13430, ARLINGTON, TX 76094-0430 |
| RICHARDSON ISD | 970 SECURITY ROW, RICHARDSON, TX 75081 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON PARTNERS FINANCIAL LTD | 343 PRESTON ST, OTTAWA, ON K1S 1N4 CANADA |
| RICHARDSON, BOB | 8 N VISTA DE LA LUNA, LAGUNA BEACH, CA 926516752 |
| RICHARDSON, BOB | 944 FELL STREET, SAN FRANCISCO, CA 94117 |
| RICHARDSON, CARL | 190 MOUNTAIN RD, RAYMOND, ME 04071 |
| RICHARDSON, CHRISTOPHER | 8817 ARBOR CREEK LN, MCKINNEY, TX 75070 |
| RICHARDSON, CHRISTOPHER C | 8817 ARBOR CREEK LN, MCKINNEY, TX 75070 |
| RICHARDSON, CYNTHIA | 5717 CYPRESS DR, ROWLETT, TX 75088 |
| RICHARDSON, DAVID C | 536 BILTMORE WAY, CORAL GABLES, FL 33134 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY,SERV. EST DEDUCTIONS OF D. RICHARDSON.,ATT: MICHELE GAYLOR,P.O. BOX  23990, SAN ANTONIO, TX 78218 |
| RICHARDSON, FLORA M | 1109 PRINCETON DR, RICHARDSON, TX 75081 |
| RICHARDSON, GEORGETTA | PO BOX 72171, DURHAM, NC 27722 |
| RICHARDSON, GREGORY M | 136 WEST 91 ST,#17G, NEW YORK, NY 10025 |
| RICHARDSON, HENRY M | 3004 ROUSE RD., KINSTON, NC 28504 |
| RICHARDSON, JACK | 7405 BRADFORD PEAR DR, IRVING, TX 75063 |
| RICHARDSON, JACK E. | 7405 BRADFORD PEAR DRIVE, IRVING, TX 75063 |
| RICHARDSON, JAMES E | 37 CRESPY LN, BROOMALL, PA 19008 |
| RICHARDSON, JEREMY | 9509 SADDLEBROOK LANE 1D, MIAMISBURG, OH 45342 |
| RICHARDSON, JEREMY | 9509 SADDLEBROOK LN APT 1D, MIAMISBURG, OH 453425522 |
| RICHARDSON, JOHN C | 3306 AMBERWAY DRIVE, ARLINGTON, TX 76014 |
| RICHARDSON, LIESE | 9724 SOUTHERN HILLS DR., PLANO, TX 75025 |
| RICHARDSON, LIESE K | 9724 SOUTHERN HILLS DR., PLANO, TX 75025 |
| RICHARDSON, LINDA F | 2766 RIVER BEND DR, NASHVILLE, TN 37214 |
| RICHARDSON, M JANE | 26003 CABBAGE RIDGE RD., ELKMONT, AL 35620 |
| RICHARDSON, NIGEL | 10605 CANDLER FALLS CT, RALEIGH, NC 27614-9128 |
| RICHARDSON, OPHELIA P | 305 ALLGOOD ST, ROXBORO, NC 27573 |
| RICHARDSON, PAMELA D | DAVID K. WATSKY,3402 OAK GROVE AVE.,SUITE 200, DALLAS, TX 75204 |
| RICHARDSON, PAMELA D. | ATTN: DAVID  WATSKY, JOSEPH H. GILLESPIE,GILLESPIE ROZEN WATSKY MOTLEY & JONES,3402 OAK GROVE AVE, STE 200, DALLAS, TX 75204 |
| RICHARDSON, PAMELA D. | DAVID K. WATSKY, JOSEPH H. GILLESPIE,GILLESPIE ROZEN WATSKY MOTLEY & JONES,3402 OAK GROVE AVE, STE 200, DALLAS, TX 75204 |
| RICHARDSON, REGENA | 1430 HARLIN DR, ST. PAUL, TX 75098 |
| RICHARDSON, ROBERT G | 1547 CRESSY CT, EL CAJON, CA 92020 |
| RICHARDSON, ROLAND L | 12003 STUART RIDGE,DRIVE, HERNDON, VA 22070 |
| RICHARDSON, RONALD | 46 ORATON ST, NEWARK, NJ 07104 |
| RICHARDSON, SHERI J | 108 BARBERRY LN, SAN RAMON, CA 94583 |
| RICHARDSON, STELLA | 6137 SOUTH RIVERBEND DRIVE, NASHVILLE, TN 37221 |
| RICHARDSON, TRACIE | 906 SAVIN LANDING, KNIGHTDALE, NC 27545 |
| RICHARDSON, WILLIE A | 1050 ROCK SPRINGS RD,#236, ESCONDIDO, CA 92026 |
| RICHARDSON, WILLIE J | 709 LAKESHORE DR, BENNETTSVILLE, SC 29512 |
| RICHBERG, TERLISKI T | 287 MANLEY CT, WOODSTOCK, GA 30188 |
| RICHLAND CHIRO CLINIC | #104,7522 CAMPBELL RD, DALLAS, TX 75248 |
| RICHLAND PARISH TAX COMMISSION | , , LA |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688, RAYVILLE, LA 71269 |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688, RAYVILLE, LA 71269-0688 |
| RICHLARK, PETER | NORTEL: 2201 LAKESIDE BLVD,M/S 99201G50, RICHARDSON, TX 75082-4399 |
| RICHLARK, PETER | 605 PHEASANT RUN DRIVE, MURPHY, TX 75094 |
| RICHLEY, JOEL | 49 VENLOE DRIVE, POLAND, OH 44514 |
| RICHMOND REDEVELOPMENT & HOUSING | 901 CHAMBERLAYNE PKWY, RICHMOND, VA 23220-2309 |
| RICHMOND TELEPHONE COMPANY INC | GINNY WALTER,BECKY MACHALICEK,1416 STATE RD, RICHMOND, MA 01254-0075 |

| Claim Name | Address Information |
| --- | --- |
| RICHMOND TELEPHONE COMPANY INC | 1416 STATE RD,PO BOX 75, RICHMOND, MA 01254-0075 |
| RICHMOND, ANTOINE | PO BOX 831874, RICHARDSON, TX 75083 |
| RICHMOND, DANIEL | 400 MYRTLE AVE, WAYNESBORO, PA 17268 |
| RICHMOND, DONALD J | 4065 FALLS RIDGE DR, ALPHARETTA, GA 30202 |
| RICHMOND, EDDY | 3104 LONGLEAF LANE, MCKINNEY, TX 75070 |
| RICHMOND, JAMES | 8425 SOCIETY PLACE, RALEIGH, NC 27615 |
| RICHMOND, JOSEPH | 6509 WRENWOOD AVE, RALEIGH, NC 27607 |
| RICHMOND, LILA K | 1912 JAMES ST, DURHAM, NC 27707 |
| RICHMOND, ROBIN L | 9410 MAYFLOWER CT, LAUREL, MD 20723 |
| RICHNAFSKY, HEIDI | 10700 WHEAT FIRST DRIVE,WS 1023, GLEN ALLEN, VA 23060 |
| RICHTER, TIMOTHY | 3800 ONTONAGON LANE, GREEN BAY, WI 54301 |
| RICK AMOS | 500 NORTH WESTERN AVE,SUITE 201, CHICAGO, IL 60045 |
| RICK CLARK | 6640 BUCKINGHAM CR, CUMMING, GA 30040 |
| RICK D STEVENS | 14405 PINE COVE CT, RALEIGH, NC 27614 |
| RICK J TALLMAN | 1457 NOE STREET, SAN FRANCISCO, CA 94131 |
| RICK LACERTE | 3 STONEHEDGE RD, WINDHAM, NH 03087 |
| RICK, JONATHAN D | 12 DEER RUN, EXETER, NH 03833 |
| RICKEL, MICHAEL A | 2418 PRESTON GROVE, CARY, NC 27513 |
| RICKETSON JR, MARVIN | 5120 PINEYGROVE DR, CUMMING, GA 30040 |
| RICKETTS, GERSHAM H | 79 HINCKLEY ROAD, MILTON, MA 02186 |
| RICKETTS, GLENN L | 542 OLD ROAD TO NINE ACRE COR, CONCORD, MA 01742 |
| RICKETTS, RONALD Y | 20101 TINDAL SPRINGS,PL, GAITHERSBURG, MD 20886 |
| RICKS, ELEANOR B | 3113 CHARLES B ROOT WYND,APT 231, RALEIGH, NC 27612 |
| RICKS, RICHARD C. | 2751 MARSHALL LAKE DR.,  ACCOUNT NO. 8678  OAKTON, VA 22124 |
| RICO, PATRICIA | 1 ALHAMBRA CIRCLE APT. 504, CORAL GABLES, FL 33134 |
| RICOH | RICOH CANADA INC,4100 YOUNGE STREET, NORTH YORK,  M2P 2B5 CANADA |
| RICOH AMERICAS CORPORATION | 4667 NORTH ROYAL ATLANTA DRIVE, TUCKER, GA 30084-3802 |
| RICOH BUSINESS SOLUTIONS | RICOH AMERICAS CORP,PO BOX 105533, ATLANTA, GA 30348-5533 |
| RICOH BUSINESS SOLUTIONS | 2701 NORTH DALLAS PARKWAY, PLANO, TX 75093-8780 |
| RICOH BUSINESS SOLUTIONS | 2701 NORTH DALLAS PARKWAY, SUITE 400, PLANO, TX 75093-8780 |
| RICOH CANADA INC | 4100 YOUNGE STREET, NORTH YORK, ON M2P 2B5 CANADA |
| RICOH CANADA INC | 4100 YOUNGE STREET, SUITE 600, NORTH YORK, ON M2P 2B5 CANADA |
| RICOH CANADA INC | 5520 EXPLORER DR,SUITE 300, MISSISSAUGA, ON L4W 5L1 CANADA |
| RICOH CANADA INC | 4100 YOUNGE STREET, NORTH YORK, ON M2P 2B5 CANADA |
| RICOH P R | AVE PONCE DE LE?N 431, HATO REY,  00917 PUERTO RICO |
| RICOH P R | AVE PONCE DE LE+¦N 431,EDIF NACIONAL PLAZA PISO 1700, HATO REY, PR 00917 |
| RICORD, EZEQUIEL | 1313 LOS ROBLES AVE,"A", MONROVIA, CA 91016 |
| RICOSSA, ROBERTO | 677 VERONA COURT, WESTON, FL 33326 |
| RICREATIONS INC | 8080 MILFORD RD, GAINESVILLE, GA 30506 |
| RIDDEL, JEFFREY C | 2424 WATERFORD,FOREST CR, CARY, NC 27513 |
| RIDDICK, ANGELA | 11801 PEMBRIDGE LANE, RALEIGH, NC 27613 |
| RIDDLE, DAVID S | 7376 LEE HIGHWAY 104, FALLS CHURCH, VA 22046 |
| RIDDLE, ERVIN A | 108 CHARLES CT, CHOCOWINITY, NC 27817 |
| RIDDLE, JOSEPH | 6208 OAK STAND CR, RALEIGH, NC 27606 |
| RIDDLE, JOSEPH D | 6208 OAK STAND CR, RALEIGH, NC 27606 |
| RIDDLE, MICHAEL | 13402 FAWN SPRINGS DRIVE, TAMPA, FL 33626 |
| RIDDLE, STEVEN | 3530 OAK SPRING DR, HAMILTON, OH 45011 |
| RIDENHOUR, LINDA P | 5609 DAIRYLAND RD, HILLSBOROUGH, NC 27278 |
| RIDENOUR, HOWARD M | 2707 BROCK RD, PLANT CITY, FL 33565 |

| Claim Name | Address Information |
|---|---|
| RIDENOUR, SHERRY | 355 AMIGOS RD, RAMONA, CA 92065 |
| RIDER, CHERYL | 3040 MONROE WAY, ALPHARETTA, GA 30004 |
| RIDER, RHONDA | 217 SYRACUSE PL, RICHARDSON, TX 75081 |
| RIDGE CLEARING & OUTSOURCING SOLUTIONS | ATTN: MATT FREIFELD,55 WATER ST.,32ND FL., NEW YORK, NY 10041 |
| RIDGEWAY, MICHAEL | 137 SKYLINE DR, RADCLIFF, KY 40160 |
| RIDGWAY | RIDGWAY AND ASSOCIATES,CONSULTING AND KNOWLEDGE BASED,2030 CARSON AVENUE, DORVAL,  H9S 1P3 CANADA |
| RIDGWAY AND ASSOCIATES | 2030 CARSON AVENUE, DORVAL, QC H9S 1P3 CANADA |
| RIDGWAY AND ASSOCIATES | CONSULTING AND KNOWLEDGE BASED,2030 CARSON AVENUE, DORVAL, QC H9S 1P3 CANADA |
| RIDGWAY, PHILIP | 824 CEDAR CREST LN, ALLEN, TX 75002 |
| RIDGWAY, PHILIP S | 824 CEDAR CREST LN, ALLEN, TX 75002 |
| RIDLEY, JEFFREY W | 752 CORNELL DRIVE, SANTA CLARA, CA 95051 |
| RIDLEY, RAY S | 17 GRAHAM LN, LUCAS, TX 75002 |
| RIDLING, JANET | 4070 NICHOLAS DR, CUMMING, GA 30040 |
| RIDOUT & MAYBEE | ONE QUEEN STREET EAST,SUITE 2400, TORONTO, ON M5C 3B1 CANADA |
| RIDOUT & MAYBEE LLP | 100 MURRAY STREET 4TH FLOOR, OTTAWA, ON K1N 0A1 CANADA |
| RIDOUT & MAYBEE LLP | 100 MURRAY STREET 4TH FLOOR, OTTAWA, ON K1N 0A1 CANADA |
| RIDOUT & MAYBEE LLP | 150 METCALFE STREET,19TH FLOOR, OTTAWA, ON K2P 1P1 CANADA |
| RIDULFO, JOHN | 12 MAPLE GLEN LANE, NESCONSET, NY 11767 |
| RIEB, NANCY L | 9721 SOUTH BEXLEY DR, HIGHLANDS RANCH, CO 80126 |
| RIEDEL, GEORGE | 1 MEADOWBROOK RD., WESTON, MA 02493 |
| RIEDEL, GEORGE J | 4701 SAN JACINTO TERRACE, FALLBROOK, CA 92028 |
| RIEDEL, PETER G | 5606 NE 95TH ST, VANCOUVER, WA 986659322 |
| RIEDER, ALFRED A | 2971 PITRINA WAY, LITTLE CANADA, MN 55117 |
| RIEGEL, DOROTHY | 330 SOUTH O ST, LAKE WORTH, FL 33460 |
| RIEHLE, JOSEPH N | 5425 N HAWTHORNE WAY, RALEIGH, NC 27613 |
| RIEND, MICHAEL | 624 ROCKHURST RD, BOLINGBROOK, IL 60440 |
| RIERA, JOSEPH B | 25 EL PASEO AVE, MILLBRAE, CA 94030 |
| RIES, J C | 14435 YALE, LIVONIA, MI 48154 |
| RIES, JAN | 19437 PROVISIONER COURT, OREGON CITY, OR 97045 |
| RIESBERG, JONATHAN | 413 TOLAND DR, FORT WASHINGTON, PA 19034 |
| RIESE, JOSEPH T | 34 REID AVE, ROCKVILLE CTR, NY 11570 |
| RIGA, MARK A | RT 3 BOX 123, ELLSWORTH, WI 54011 |
| RIGBY, LISA | P.O. BOX 803566, DALLAS, TX 75380 |
| RIGGAN, MATTIE K | P O BOX 541, CREEDMOOR, NC 27522 |
| RIGGINS, CHARLES E | 401 BRIGHTWOOD CHURCH RD, GIBSONVILLE, NC 27249 |
| RIGGLE, THOMAS | 3539 N NOTTINGHAM ST, ARLINGTON, VA 22207 |
| RIGGS, DANIEL | 121 BUCKLEY ROAD, SALEM, CT 06415 |
| RIGGS, DOROTHY K | 2524 CANDLEBERRY DRIVE, MESQUITE, TX 75149 |
| RIGGS, LILLIAN R | 5901 WILKINS DR LT14, DURHAM, NC 27705 |
| RIGGS, MICHAEL | 146 NORTH OLD LANTERN ROAD, TIMBERLAKE, NC 27583 |
| RIGGS, NANCY R | 2316 OLIVE BRANCH RD, DURHAM, NC 27703 |
| RIGGS, PAUL J | 13301 CREEDMOOR RD, WAKE FOREST, NC 27587 |
| RIGGSBEE, JAMES E | 411 IDLEWOOD DR, DURHAM, NC 27703 |
| RIGHT MANAGEMENT | RIGHT MANAGEMENT CONSULTANTS INC,PO BOX 8538-388, PHILADELPHIA, PA 19171-0388 |
| RIGHT MANAGEMENT CONSULTANTS INC | PO BOX 8538-388, PHILADELPHIA, PA 19171-0388 |
| RIGHT MANAGEMENT CONSULTANTS, INC. | 1818 MARKET STREET,33RD FLOOR, PHILADELPHIA, PA 19103-1588 |
| RIGHT MANAGEMENT INC | ATTN: HENRY J JAFFE & JAMES C CARIGNAN,PEPPER HAMILTON LLP,1313 N MARKT ST, STE 5100 PO BOX 1709, WILMINGTON, DE 19899-1709 |

| Claim Name | Address Information |
|---|---|
| RIGHT MANAGMENT CONSULTANTS | 155 QUEEN STREET, OTTAWA, ON K1P 6L1 CANADA |
| RIGHT MANAGMENT CONSULTANTS | PO BOX 9417,POSTAL STATION A, TORONTO, ON M5W 4E1 CANADA |
| RIGHTMIRE, JAMES W | 620 DOGWOOD RD, WEST PALM BEA, FL 33409 |
| RIGHTMYER, APRIL | 2008 LACEBARK LANE, RALEIGH, NC 27613 |
| RIGHTNOW | 2001 COLUMBIA PIKE #600, ARLINGTON, VA 22204 |
| RIGNEY, LISA A | 14 ANGLERS BND, UNIONVILLE, CT 060851089 |
| RIGSBEE, BOBBIE T | 301 NEPTUNE DR, CAPE CARTERET, NC 28584 |
| RIGSBEE, CYNTHIA | 2012 DOC NICHOLS RD, DURHAM, NC 27703 |
| RIGSBEE, LONNIE M | 4803 BROOKHAVEN DR, RALEIGH, NC 27612 |
| RIGSBEE, SANDRA H | 7913 BALL RD, BAHAMA, NC 27503 |
| RIGSBEE, SANDRA S | PO BOX 1248, COATS, NC 27521 |
| RIGSBEE, SHIRLEY A | 544 BIRDSONG LANE, HURDLE MILLS, NC 27541 |
| RIGSTAD, LEANNE K | 7878 SWEETMAN, NORTHVILLE, MI 48167 |
| RIHNAFSKY, HEIDI | 10700 WHEAT FIRST DR,WS 1023, GLEN ALLEN, VA 23060 |
| RIJHSINGHANI, ANIL | 5 BRICKYARD LANE, WESTBOROUGH, MA 01581 |
| RIKER DANZIG SCHERE HYLAND PERRETTI | HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE, MORRISTOWN, NJ 07962-1981 |
| RIKER DANZIG SCHERER HYLAND | PERRETTI LLP,HEADQUARTERS PLAZA, MORRISTOWN, NJ 07962-1981 |
| RIKER, DANZIG, SCHERER, HYLAND & | PERRETTI,HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE, MORRISTOWN, NJ 07962-1981 |
| RIKHI, KUSHAL | 3474 BUTCHER DR, SANTA CLARA, CA 95051 |
| RIKHI, KUSHAL V | 3474 BUTCHER DR, SANTA CLARA, CA 95051 |
| RILEY, BRUCE | 7929 S BEMIS ST, LITTLETON, CO 80120 |
| RILEY, CURTIS R | 1207 CASTALIA DR, CARY, NC 27513 |
| RILEY, CYNTHIA W | 319 WHITE OAK DR, CARY, NC 27513 |
| RILEY, DAVID | 25339 GOLD HILLS DR, CASTRO VALLEY, CA 94552 |
| RILEY, DEANN F | 529 BULLINGHAM LN, ALLEN, TX 75002 |
| RILEY, GLENN | 6 KAYLA LANE, PEPPERELL, MA 01463 |
| RILEY, JAMES C | P.O. BOX 28295, RALEIGH, NC 27611 |
| RILEY, JANELL | 2033 RAINY LAKE STREET, WAKE FOREST, NC 27587 |
| RILEY, JEROME | 5801 CYPRESS DR, ROWLETT, TX 75089 |
| RILEY, JUNE M | 3334 E COAST HWY, CORONA DEL MAR, CA 92625 |
| RILEY, LILLIAN | 1402 STONECREST DRIVE, RICHARDSON, TX 75081 |
| RILEY, MICHAEL | 2033 RAINY LAKE STREET, WAKE FOREST, NC 27587 |
| RILEY, PATRICK | 3512 BEN ST., SAN DIEGO, CA 92111 |
| RILEY, PATRICK J | 31 COLONIAL RD, WEBSTER, MA 01570 |
| RILEY, TOMMY | 220 FRONTIER CV, CIBOLO, TX 78108 |
| RILEY, VANCE | 8165 STEWARTS FERRY PKWY, , TN 37214 |
| RILLERA, GREGORY M | 3159 SWEETWATER SPRINGS BLVD,#221, SPRING VALLEY, CA 91978 |
| RIMAGE | NW5255,PO BOX 1450, MINNEAPOLIS, MN 55485-5255 |
| RIMAGE CORP | 7725 WASHINGTON AVE S, MINNEAPOLIS, MN 55439 |
| RIMICCI, LEONARD C | 144 SURFSIDE STREET, SANTA CRUZ, CA 95060-5330 |
| RIMMER, PATRICIA A | 126 KERI DR, GARNER, NC 27529 |
| RIMMLER JR, JOHN H | 2718 TANGLE WOOD DR, DURHAM, NC 27705 |
| RIMPF, CINDY L | 5236 TROUTMAN LN, RALEIGH, NC 27613 |
| RINELLA, JOSEPH | 5017 TIERNEY DR., INDEPENDENCE, MO 64055 |
| RING, BRIAN | 910 NORWOOD LANE, APEX, NC 27502 |
| RING, BRIAN S | 910 NORWOOD LANE, APEX, NC 27502 |
| RINGENARY, STEPHEN | 348 LARCH RD, MT LAUREL, NJ 08054 |
| RINGGOLD TELEPHONE CO | PO BOX 869, RINGGOLD, GA 30736-0869 |
| RINGLER, THOMAS P | 9945 HUNTWYCK, RALEIGH, NC 27603 |

| Claim Name | Address Information |
|---|---|
| RINGNET LTD. | 7F,LG KIGONG BLDG., 588 GURO-DONG, GURO-GU,  152-055 KOREA |
| RINK, FRED | 71 SECRETARIAT LN, FAIRVIEW, TX 75069 |
| RINTALA, J A | 38999 DOVER, LIVONIA, MI 48150 |
| RIO VIRGIN TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,303 NW ZOBRIST ST, ESTACADA, OR 97023-8506 |
| RIO VIRGIN TELEPHONE COMPANY INC | 303 NW ZOBRIST ST, ESTACADA, OR 97023-8506 |
| RIORDAN, KEVIN | 4620 EMILY PLACE, ROCK HILL, SC 29732 |
| RIORDAN, THOMAS | 1668 SOUTH IVANHOE,STREET, ANAHEIM, CA 92804 |
| RIOS, GRIZELLE | 817 MISSION HILL RD, BOYNTON BEACH, FL 33435 |
| RIPLEY III, ANDREW | 9216 WOODEN ROAD, RALEIGH, NC 27617-8200 |
| RIPLEY JR, ANDREW L | 116 FALCONS WAY, PITTSBORO, NC 27312 |
| RIPLEY, ALLEN | 215 BAYSIDE DR., SWANSBORO, NC 28584 |
| RIPLEY, JANIS | 2006 POPLAR RIDGE RD, PASADENA, MD 21122 |
| RIPLEY, VIRGINIA | 3 KINGS GRANT CT, DURHAM, NC 27703 |
| RIPPE, DOUG | 6 S. 185 NEW CASTLE ROAD, NAPERVILLE, IL 60540 |
| RIPPLE, KENNETH L | 12334 W. ASTER DR, , AZ 85335 |
| RISD TOMORROW INC | 400 S GREENVILLE AVENUE, RICHARDSON, TX 75081 |
| RISDAL, SCOTT N | 557 WEST WABASHA ST, DULUTH, MN 55803 |
| RISHER, JAMES S | 2857 LYDIA AVE, BATON ROUGE, LA 70808 |
| RISK METRICS GROUP INC | WOODBRIDGE CORPORATE PLAZA, ISELIN, NJ 08830 |
| RISK METRICS GROUP INC | PO BOX 2621, BUFFALO, NY 14240-2621 |
| RISKO, KENNETH J | 9355 SMITHSON LN, BRENTWOOD, TN 37027 |
| RISLER, ALECIA L | 1134 BUBBLING WELL, MADISON, TN 37115 |
| RISNER, RENEA | 1063 FAWN TRAIL, KINGSTON SPRINGS, TN 37082 |
| RISQ | 625 RENE-LEVESQUE OUEST, MONTREAL, QC H3B 1R2 CANADA |
| RISSER, HAL E | 540 E GROVE AVE, ORANGE, CA 92665 |
| RIST, MARTIN | P O BOX 8375, ATLANTA, GA 31106 |
| RITCH, WALLACE B | 116 TALL TIMBERS LN, FRUITLAND, MD 21826 |
| RITCHIE JR., GRAHAM | 1175 TUNNEL LANE, CAZENOVIA, NY 13035 |
| RITCHIE, BRYAN | 370 FAIRLEAF CT, ALPHARETTA, GA 30022 |
| RITCHIE, MARK | 217 MEADOWLARK, WYLIE, TX 75098 |
| RITCHIE, ROBERT | 1101 NECHES DR, ALLEN, TX 75013-1142 |
| RITE AID CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,30 HUNTER LN, CAMP HILL, PA 17011-2400 |
| RITE AID CORPORATION | PO BOX 3165, HARRISBURG, PA 17105 |
| RITENOUR, GIBSON D | PO BOX 904, OSPREY, FL 34229 |
| RITESH MATHUR | 9610 CLIFFSIDE DRIVE, IRVING, TX 75063 |
| RITSON, ROBERT | 9709 SPRING DRIVE, FRISCO, TX 75035 |
| RITSON, ROBERT A. | 9709 SPRING DRIVE,  ACCOUNT NO. 8412  FRISCO, TX 75035 |
| RITTER, ELIZABETH | 35456 PURCELL PL, , CA 94536 |
| RITTER, ERICA A | 608 G EASTON RD, WILLOW GROVE, PA 19090 |
| RITTER, SARAH L | 106 W GERRELL CT, CARY, NC 27511 |
| RITTERSPORN, HELEN | 5204 PINEY HOLLOW CT, DURHAM, NC 27705 |
| RITTMANN II, REX | 1105 RAINBOW DRIVE, RICHARDSON, TX 75081-4424 |
| RITZ TELEPHONE AND COMMUNICATIONS | 105 MADISON AVENUE, NEW YORK, NY 10015 |
| RITZ TELEPHONE AND COMMUNICATIONS, CORP. | 105 MADISON AVENUE, NEW YORK, NY 10015 |
| RITZ, CHARLES | 9501 HANGING ROCK RD.,  ACCOUNT NO. 3673  RALEIGH, NC 27613 |
| RITZ, STEPHEN | 1415 N. GREGSON STREET, DURHAM, NC 27701 |
| RIVARD, ROD | 2007 ZOE LANE, MANTECA, CA 95336 |
| RIVAS, ARMANDO R | 692 RANSON DR, SAN JOSE, CA 95133 |

| Claim Name | Address Information |
|---|---|
| RIVEIRA BORNACELLY, ROSA | 1500 CONCORDE TER, SUNRISE, FL 33323 |
| RIVER MANUFACTURING INTERNATIONAL | AV CORPORATIVO 2B TIP,TIJUANA, BAJA CALIFORNIA,  22390 MEXICO |
| RIVER MANUFACTURING INTERNATIONAL | AV CORPORATIVO 2B TIP, TIJUANA, BC 22390 MEXICO |
| RIVERA JR, JUAN | 451 EAST WEIDMAN STREET., LEBANON, PA 17046-4058 |
| RIVERA, ANDAREE A | 3917 7TH ST, SACHSE, TX 75048 |
| RIVERA, BENITO | 6807 SMITH AVE,2ND FLOOR, NORTH BERGEN, NJ 07047 |
| RIVERA, BENITO | 142 ROCKAWAY AVE, ROCKAWAY, NJ 078663907 |
| RIVERA, CARMEN | 99 RAND ST, CENTRAL FALLS, RI 02863 |
| RIVERA, DANILO V | 7150 CHRIS AVE, SACRAMENTO, CA 95828 |
| RIVERA, DAVID | 34 GENESEE STREET, HICKSVILLE, NY 11801-4642 |
| RIVERA, ELADIO L | 635 EAST 14TH STREET,APT #5A, NEW YORK, NY 10009 |
| RIVERA, ELBA | 24 PURITAN DR, PORT CHESTER, NY 10573 |
| RIVERA, EMILIO | 1917 ST. JOHNS AVE, ALLEN, TX 75002 |
| RIVERA, GEORGE | 8859 WIND GATE PKWY, SAN ANTONIO, TX 78254 |
| RIVERA, JOSE R | 9102 ROQUE FORT, , TX 78250 |
| RIVERA, JUAN | 1214 BIRCHBROOK ST, GRAND PARIRIE, TX 75052 |
| RIVERA, LUIS | 2105 RAINY LAKE STREET, WAKE FOREST, NC 27587 |
| RIVERA, MARK | 2712 TIMBERHILL DR, FLOWER MOUND, TX 75028 |
| RIVERA, PATRICIA | 2105 RAINY LAKE STREET, WAKE FOREST, NC 27587 |
| RIVERA, REINALDO A | 419 CLUCK CREEK TRL, CEDAR PARK, TX 78613 |
| RIVERA, RICHARD | 2211 S VALRICO ROAD, VALRICO, FL 33594 |
| RIVERA, RICHARD S | 2211 S VALRICO ROAD, VALRICO, FL 33594 |
| RIVERA, SABRINA | 131 BRIDLE ROAD, BILLERICA, MA 01821 |
| RIVERA-SANCHEZ, HERBERT | 1721 CHESHIRE BRIDGE,RD, DURHAM, NC 27712 |
| RIVERDALE OFFICE PROPERTIES PARTNERSHIP | ATTN: MAROLYN DORMAN,100 MORGAN KEEGAN DRIVE, SUITE 400, LITTLE ROCK, AR 72202-2210 |
| RIVERDALE OFFICE PROPERTIES PTNRSHP | C/O DICKSON FLAKE PARTNERS, LITTLE ROCK, AR 72202 |
| RIVERDALE OFFICE PROPERTIES PTNRSHP | 100 MORGAN KEEGAN DRIVE,3RD FLOOR, LITTLE ROCK, AR 72202-2286 |
| RIVERO, ENRIQUETA | 48011 JARUCO BAY, BOYNTON BEACH, FL 33436 |
| RIVERO, RENE D | 13362 S/W 43 LANE, MIAMI, FL 33175-3935 |
| RIVERS, ANTHONY T | 514 DANIELS ST,#274, RALEIGH, NC 27605 |
| RIVERS, JOYCE E | 480 W 33RD STREET, RIVIERA BEACH, FL 33404-3038 |
| RIVERS, RICHARD A | 913 THORNWOOD COURT, ST CHARLES, IL 60174 |
| RIVERS, SHERRY | 27 JANLYN CRES., BELLEVILLE, ON K8N 1L1 CANADA |
| RIVERVIEW MEDICAL CENTER FOUNDATION | ONE RIVERVIEW PLAZA, RED BANK, NJ 07701-1864 |
| RIVES, TIMOTHY D | P O BOX 502, SOUTHMONT, NC 27351 |
| RIVES, WILLIAM F | 115 PIPERWOOD DR, CARY, NC 27511 |
| RIVEST, FRANCIS X | 675 ARBOREAL CT, ALPHARETTA, GA 30022 |
| RIZO, NELSON | 320 APPLE STREET, CREEDMOOR, NC 27522-9509 |
| RIZO, NELSON E | 320 APPLE STREET, CREEDMOOR, NC 27522-9509 |
| RIZOPOULOS, MELANIE | 51 PAULS PATH,  ACCOUNT NO. 0138  CORAM, NY 11727 |
| RIZZETTO, RUDI | 4915 ARENDELL ST-J 125, MOREHEAD CITY, NC 28557 |
| RIZZO JR, LOUIS M | 2158 JERICHO DR, JAMISON, PA 18929 |
| RIZZO, TODD | 3508 GILLESPIE ROAD, MCKINNEY, TX 75070 |
| RIZZOLO, DAVID | 2828 N M52, STOCKBRIDGE, MI 49285 |
| RIZZOLO, DAVID J | 2828 NORTH M52,  ACCOUNT NO. 7248  STOCKBRIDGE, MI 49285 |
| RIZZOTTI, MICHAEL A | 40 LIBERTY STREET, SALEM, NH 03079 |
| RJM | RJM SYSTEMS INC,712 MADELYN DRIVE, DES PLAINES, IL 60016 |
| RJM SYSTEMS INC | 712 MADELYN DRIVE, DES PLAINES, IL 60016 |

| Claim Name | Address Information |
|---|---|
| RK ELECTRIC | RK ELECTRIC INC,42021 OSGOOD ROAD, FREMONT, CA 94539 |
| RK ELECTRIC INC | 42021 OSGOOD ROAD, FREMONT, CA 94539 |
| RLD INDUSTRIES LTD | 4210 ALBION ROAD, GLOUCESTER, ON K1T 3W2 CANADA |
| RMC PROJECT MANAGEMENT | 500 EAST TRAVELERS TRAIL, MINNEAPOLIS, MN 55337 |
| RMHC | 5130 40TH AVENUE NE, SEATTLE, WA 98105-3055 |
| ROACH, BEVERLY L | 72 FISHERVILLE ROAD, CONCORD, NH 03301 |
| ROACH, BONNIE C | 1625 BURNLEY DR, CARY, NC 27511 |
| ROACH, BRIAN | 349 JONESVILLE ST., LITCHFIELD, MI 49252 |
| ROACH, KEVIN L | P O BOX 238,CEDAR LN, STOVALL, NC 27582 |
| ROAD AND TRANSPORT AUTHORITY DUBAI | PO BOX 118899, DUBAI,   UNITED ARAB EMIRATES |
| ROAN, JOHN | 116 FAIRVIEW, GARLAND, TX 75040 |
| ROAN, JOHN D | 116 FAIRVIEW, GARLAND, TX 75040 |
| ROANE, DENISE M | 53 VILLAGE BROOK LAN,E #5, NATICK, MA 01760 |
| ROANE, WENDAL | 3844 LAUREL CREST DR, LITHONIA, GA 30058 |
| ROANOKE CITY OF | KRISTEN SCHWERTNER,JAMIE GARNER,215 CHURCH AVENUE SW, ROANOKE, VA 24011-1520 |
| ROANOKE CITY PUBLIC SCHOOL DISTRICT | 40 DOUGLASS AVENUE NW, ROANOKE, VA 24012-4699 |
| ROANOKE CIVIC CENTER | PO BOX 13005, ROANOKE, VA 24030-3005 |
| ROARK, BRIAN | 102 OXPENS ROAD, CARY, NC 27513 |
| ROB KEATES | 10519 138 ST NW, EDMONTON, AB T5H N2J CANADA |
| ROB KEATES | , EDMONTON, AB T5N 2J CANADA |
| ROB RITSON | 9709 SPRING DRIVE, FRISCO, TX 75035 |
| ROBAINA, ANDY | 2503 N. LEGACY PARK BLVD, INDIAN LAND, SC 29707 |
| ROBB, ALICE C | 8252 CYPRESS, EDEN PRAIRIE, MN 55347 |
| ROBBIE D COLLINS | 2432 GEORGETOWN DRIVE, CARROLLTON, TX 75006 |
| ROBBINS IV, THOMAS C | 265 MULBERRY DRIVE, WASHINGTON, NC 27889 |
| ROBBINS, ALFRED J | 8129 SHEPHERD RD, WEEDSPORT, NY 13166 |
| ROBBINS, ARLENE | 1917 TRAVIS ST, GARLAND, TX 75042-5085 |
| ROBBINS, CAROLYN A | 399 AL GRAY ROAD, TIMBERLAKE, NC 27583 |
| ROBBINS, DEREK V | PO BOX 353, SWANSBORO, NC 28584 |
| ROBBINS, DONALD J | 951 S SPRINGER RD, LOS ALTOS, CA 94024 |
| ROBBINS, MARK E | 6910 MOSSVINE DRIVE, DALLAS, TX 75240 |
| ROBBINS, MARTIN | 894 SNOWFALL SPUR, AKRON, OH 44313 |
| ROBBINS, TERESA | 2164 BEECH COMMON, LIVERMORE, CA 94550 |
| ROBBLE, LISA | 7231 KNOTTINGHAM DR., FAIRVIEW, TN 37062 |
| ROBELLE SOLUTIONS TECHNOLOGY I | SUITE 372 7360 137TH STREET, SURREY, BC V3W 1A3 CANADA |
| ROBERIE, DUTCH | 1159 LITTLE TECHE RD, OPELOUSAS, LA 70570 |
| ROBERIE, RENEE | 201 RUE DU JARDIN, LAFAYETTE, LA 70507 |
| ROBERSON JR, RANDAL | 132 HENRY CT, TRACY, CA 95376 |
| ROBERSON MEMORIAL INC | 30 FRONT ST, BINGHAMTON, NY 13905 |
| ROBERSON, BARBARA A | 305 E CLAY ST, MEBANE, NC 27302 |
| ROBERSON, DENISE C | 766 OCEAN AVENUE,APT. 4Q, BROOKLYN, NY 11226 |
| ROBERSON, JAMES D | 860 GRAND CONCOURSE,APT 5-I, BRONX, NY 10451 |
| ROBERSON, RAE D | PO BOX 5052, HENDERSON, NC 27536 |
| ROBERSON, SANDRA | 2315 SPRINGHILL AVE, RALEIGH, NC 27603 |
| ROBERSON, SHARON D | F M CLIPS COMPANY,P O BOX 46595, RALEIGH, NC 27620-6595 |
| ROBERSON, WILLIAM G | 3406 CHANDLER CR, BAY POINT, CA 94565 |
| ROBERT A CANNARELLA | 17 REEVES STREET, SMITHTOWN, NY 11787-1923 |
| ROBERT A SHOEMAKER | 2 UTICA RD, MARLTON, NJ 08053 |
| ROBERT ALEXANDER | 128 LONGWOOD LANE, EASLEY, SC 29642 |

| Claim Name | Address Information |
|---|---|
| ROBERT ASHBY | 11985 HWY 641 SOUTH, HOLLADAY, TN 38341 |
| ROBERT B JACOBS | 1920 MARINA WAY, BUFORD, GA 30518 |
| ROBERT B LOVING | 695 ST. IVES DR, ATHENS, GA 30606 |
| ROBERT BARTZOKAS | 3505 TURTLE CREEK BLVD, DALLAS, TX 75219 |
| ROBERT BARTZOKAS | 3505 TURTLE CREEK BLVD.  6 G, DALLAS, TX 75219 |
| ROBERT BREWER | 1172 E. FM 696, LEXINGTON, TX 78947 |
| ROBERT BROWNE C/O SIGNIANT INC. | 15 THIRD AVENUE, BURLINGTON, MA 01803 |
| ROBERT BURKE | 1003 WINDSOR DRIVE, MCKINNEY, TX 75070 |
| ROBERT CHANEY | 860 THORNBERRY DR, ALPHARETTA, GA 30022 |
| ROBERT COUNTY TEL COOP ASSN | PO BOX 197, NEW EFFINGTON, SD 57255-0197 |
| ROBERT D BOLAND | 1237 IROQUOIS DR, BATAVIA, IL 60510 |
| ROBERT DECKER | 18707 MOUNTAIN SPRING DRIVE, SPRING, TX 77379 |
| ROBERT E LAVENDER JR | DEPT 6312 MAIDENHEAD/UK,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| ROBERT E STAVE | 4336 DRIFTWOOD DR, PLANO, TX 75074 |
| ROBERT E WOHLFORD | 30 ALEXANDER PLACE, PITTSBURGH, PA 15243 |
| ROBERT E. WOLHFORD | 30 ALEXANDER PLACE, PITTSBURGH, PA 15243 |
| ROBERT F KUCZYNSKI | 150 BAY VIEW DRIVE, NORTH HERO, VT 05474 |
| ROBERT F LAUTERBORN | 1403 GRAY BLUFF TRAIL, CHAPEL HILL, NC 27514 |
| ROBERT F MOULTON | 592 7TH ST., LAKE OSWEGO, OR 97034 |
| ROBERT F WRIGGLESWORTH | 4500 RICHMOND HILL DR, MURRELLS INLET, SC 29576 |
| ROBERT FERGUSON | 1004 THREE NOTCH ROAD, RALEIGH, NC 27615 |
| ROBERT G ELLIS | 801 W. 69TH TER, KANSAS CITY, MO 64113 |
| ROBERT GAMBLE | 5455 CRABTREE PARK COUR, RALEIGH, NC 27612 |
| ROBERT GRAHAM | PO BOX 9096, RANCHO SANTA FE, CA 92067 |
| ROBERT GUTCHO | 6 FARMSTEAD WAY, ACTON, MA 01720 |
| ROBERT H HUNSBERGER | 5829 155TH AVE. SE, BELLEVUE, WA 98006 |
| ROBERT H SCHAFFER & ASSOCIATES | 30 OAK STREET, STAMFORD, CT 06905-5313 |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 57349, TORONTO, ON M5W 5M5 CANADA |
| ROBERT HALF FINANCE & ACCOUNTING | FILE 73484,PO BOX 60000, SAN FRANCISCO, CA 94160-3484 |
| ROBERT HALF INTERNATIONAL | PO BOX 57349,STATION A, TORONTO, ON M5W 5M5 CANADA |
| ROBERT HALF INTERNATIONAL INC | 3424 PEACHTREE ROAD, SUITE 2000, ATLANTA, GA 30326 |
| ROBERT HALF MANAGEMENT | PO BOX 57349,STATION A, TORONTO, ON M5W 5M5 CANADA |
| ROBERT HALF MANAGEMENT RESOURCES | 4140 PARKLAKE AVENUE, RALEIGH, NC 27612 |
| ROBERT HALF MANAGEMENT RESOURCES | ACCOUNTEMPS,12400 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| ROBERT HALF MANAGEMENT RESOURCES | PO BOX 60000,FILE 73484, SAN FRANCISCO, CA 94160-3484 |
| ROBERT HORNE | 10015 HIGH FALLS POINTE, ALPHARETTA, GA 30022 |
| ROBERT HUNT | 713593 FIRST LINE,RR1 MONO, ORANGEVILLE,  L9W 2Y8 CANADA |
| ROBERT J DUCHESNE | 25 INDIAN HILL RD, DRACUT, MA 01826 |
| ROBERT J GREEN | 5013 HUNTING CREEK DR, WAKE FOREST, NC 27587 |
| ROBERT J O'HARA | 11316 DUNLEIPH DR, RALEIGH, NC 27614 |
| ROBERT J RICHARDSON | 5081 GALLATREE LN, NORCROSS, GA 30092 |
| ROBERT J SUTHERLIN | 7214 BRENTFIELD DR, DALLAS, TX 75248 |
| ROBERT J. BARTZOKAS | 3505 TURTLE CREEK BLVD, DALLAS, TX 75219 |
| ROBERT J. ROSENBERG ESQ.; | LATHAM & WATKINS LLP,885 THIRD AVENUE,STE 1000, NEW YORK, NY 10022-4068 |
| ROBERT JOHNSTON | 1227 WALL RD, WAKE FOREST, NC 27587 |
| ROBERT JOHNSTON | ROBERT JOHNSTON,1227 WALL RD, WAKE FOREST, NC 27587 |
| ROBERT KENEDI | 11726 NIGHT HERON DR, NAPLES, FL 34119-8888 |
| ROBERT KESSEL | 2245 MONROE DRIVE, ALPHARETTA, GA 30004 |
| ROBERT KINAMON | 21515 N E 143RD PL, WOODINVILLE, WA 98072 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT L JOHNSON | 1911 GINGER BLOSSOM AVE, NORTH LAS V, NV 89031 |
| ROBERT L LAMPHIER JR | 207 SUMMERWINDS DR, CARY, NC 27511 |
| ROBERT LAUZON | 2600 WOODSIDE CIRCLE, MCKINNEY, TX 75070 |
| ROBERT LOONEY | 3429 BENHAM AVE, NASHVILLE, TN 37215 |
| ROBERT LOPEZ | 919 CEDARVALE CT, DALLAS, TX 75217 |
| ROBERT LOVING | 695 ST. IVES DR, ATHENS, GA 30606 |
| ROBERT M BENAVIDEZ | CALLE LIRIO #8  APT 2-O, SEVILLA,  41003 SPAIN |
| ROBERT M GRAHAM | P.O. BOX 9096, RANCHO SANTA FE, CA 92067 |
| ROBERT M NEUMEISTER | 2729 SILVER CLOUD DR, PARK CITY, UT 84060 |
| ROBERT M VARGO | 1516 NORTH GLENEAGLE DR, GARNER, NC 27529 |
| ROBERT MAO | DEPT. ADM1, BEIJING, CHINA,P.O. BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| ROBERT MCLAUGHLIN | 602 WILMES DRIVE, AUSTIN, TX 78752 |
| ROBERT MG FRAME | 1527 KINGS CROSSING, ST MOUNTAIN, GA 30087 |
| ROBERT MILANOVICH | RD #2 BOX 77,BUNKER HILL RD, ALIQUIPPA, PA 15001 |
| ROBERT O HARA | 11316 DUNLEITH DR, RALEIGH, NC 27614 |
| ROBERT P DEL PRIORE | 10110 AVENT RIDGE DR., COLLIERVILLE, TN 38017 |
| ROBERT P JONES | 1462 VIA ENCINOS DR, FALLBROOK, CA 92028 |
| ROBERT RAYMOND | PO BOX 3312, WEST MCLEAN, VA 22103 |
| ROBERT RICCITELLI | 233 HIGH HOLBORN,1ST FLOOR, LONDON,  WC1V7DN UNITED KINGDOM |
| ROBERT RITCHIE | 1101 NECHES DR, ALLEN, TX 75013-1142 |
| ROBERT ROBBINS II | 1464 COLUMBINE WY, LIVERMORE, CA 94551 |
| ROBERT ROBSON | 1013 MANOR GLEN WAY, RALEIGH, NC 27615 |
| ROBERT S PALIGA | 8904 CREEKSTONE CT, RALEIGH, NC 27615 |
| ROBERT SCHILTZ | 8 PETERS LANE, BEDFORD VILLAGE, NY 10506 |
| ROBERT WILLIS | 31008 FINN SETTLEMENT RD, ARLINGTON, WA 98223-5503 |
| ROBERT WOHLFORD | 30 ALEXANDER PLACE, PITTSBURGH, PA 15243 |
| ROBERT WOOD JOHNSON UNIV HOSPITAL | KRISTEN SCHWERTNER,JAMIE GARNER,1 ROBERT WOOD JOHNSON PL, NEW BRUNSWICK, NJ 08901-1928 |
| ROBERT WOOD JOHNSON UNIV HOSPITAL | 1 ROBERT WOOD JOHNSON PL, NEW BRUNSWICK, NJ 08901-1928 |
| ROBERT WOOD JOHNSON UNIVERSITY | 120 ALBANY PLAZA, NEW BRUNSWICK, NJ 08901 |
| ROBERT YOUNG | 313 PROMENADE SOUTH, MONTGOMERY, TX 77356 |
| ROBERT, BENOIT R | 40 VERSAILLES CT, DANVILLE, CA 94506 |
| ROBERT, LYNN | 8 HOOK ROAD, RYE, NY 10580 |
| ROBERT, MAHONEY | 111 VALLEYMEDE DRIVE, , ON L4B 1T2 CANADA |
| ROBERTO DAVID FERRO | 3225 NE 211 TERRACE, AVENTURA, FL 33180 |
| ROBERTO, GERALDINE | 8041 PARKSIDE, MORTON GROVE, IL 60053 |
| ROBERTO, MICHAEL J | 8041 PARKSIDE, MORTON GROVE, IL 60053 |
| ROBERTS COUNTY TELEPHONE COOP | GINNY WALTER,LINWOOD FOSTER,205 MAIN ST, NEW EFFINGTON, SD 57255-0197 |
| ROBERTS COUNTY TELEPHONE COOP | 205 MAIN ST,PO BOX 197, NEW EFFINGTON, SD 57255-0197 |
| ROBERTS II, JAMES C | 6090 E NEWBERRY CT, CAMBY, IN 46113 |
| ROBERTS, BENNIE R | 2401 HAUSER BLVD, , CA 90016 |
| ROBERTS, BOBBY D | 266 S G BARKER RD, NAUVOO, AL 35578 |
| ROBERTS, BRUCE | 57 CRAGO RD VILLAGE GREEN, R R 4, ORANGEVILLE, ON L9W 2Z1 CANADA |
| ROBERTS, CAROLYN D | 5202 E 93RD ST, TULSA, OK 74137 |
| ROBERTS, CHAKA | PO BOX 874, BREVARD, NC 28712 |
| ROBERTS, CHARLES | 2321 SKY HARBOR DR, PLANO, TX 75025-6078 |
| ROBERTS, CHARLES | 1910 DREW LANE, RICHARDSON, TX 75082 |
| ROBERTS, CHARLES | 104 N CARRIAGE HOUSE WAY, WYLIE, TX 75098 |
| ROBERTS, CHERYL | 7664 S JOPLIN AVE, TULSA, OK 74136 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERTS, CRAIG | 1209 EDGEWOOD LANE, ALLEN, TX 75013 |
| ROBERTS, DAVID | 1006 SOUTHERLUND RD, GARNER, NC 27529-2636 |
| ROBERTS, DAVID | 120 TRUMBELL CIRCLE, MORRISVILLE, NC 27560 |
| ROBERTS, DAVID | 2266 ASHLEY PARK, PLANO, TX 75074 |
| ROBERTS, DORIS M | 99 CLINTON ST.,APT 424, CONCORD, NH 03301 |
| ROBERTS, DOROTHY L | 12655-H GLENDALE CR, STANTON, CA 90680 |
| ROBERTS, DOUG | 140 2981 FORD ST EXT, OGDENSBURG, NY 13669 |
| ROBERTS, DOUGLAS J | 1766 ENSENADA DR, CAMPBELL, CA 95000 |
| ROBERTS, DWAYNE | 7129 E MESETO AVENUE, MESA, AZ 85209 |
| ROBERTS, FAYMA W | 1424 KIRKWOOD DR, DURHAM, NC 27705 |
| ROBERTS, GERALD | 221 MEADOW PARK LN, ROCKWALL, TX 75032 |
| ROBERTS, IAN C | 157-21 128 AVE, JAMAICA, NY 11434 |
| ROBERTS, JACQUELINE L | 1750 ARNOLD WAY,# 138, ALPINE, CA 91901 |
| ROBERTS, JOHN | 24308 ALLIENE AVENUE, LOMITTA, CA 90717 |
| ROBERTS, JOHN MICHAEL | 512 OLD HICKORY BLVD,APT 519, NASHVILLE, TN 37209 |
| ROBERTS, LINDA | 9 BLAND SPRINGS PL, DURHAM, NC 27713-7005 |
| ROBERTS, MARK C | 2007 TEMPLETON GAP DR, APEX, NC 27502 |
| ROBERTS, MICHAEL | 13 BATES COURT, O'FALLON, MO 63368 |
| ROBERTS, MICHAELA | 2725 BYRNE PL, WICHITA FALLS, TX 76306 |
| ROBERTS, NILE | 603 SHALE GRAY COURT, CARY, NC 27519 |
| ROBERTS, PEGGY J | 1631 CARTER CR, CREEDMOOR, NC 27522 |
| ROBERTS, QUEEN E | 1353 SUMMER PINES BLVD,APT 5112, WEST PALM BEACH, FL 33415 |
| ROBERTS, RENEE C | 230 NOTTOWAY ST SE, LEESBURG, VA 22075 |
| ROBERTS, RONALD | 18 OAK VIEW CIRCLE EAST, PALMCOAST, FL 32137 |
| ROBERTS, SCOTT G | 408 CHAMBLEE RD, MEBANE, NC 27302 |
| ROBERTS, STEVEN E | 356 WILMOT DR, RALEIGH, NC 27606 |
| ROBERTS, THOMAS D | 7204 WILLMARK CT, RALEIGH, NC 27613 |
| ROBERTS, TRACY A | 525 VIEW ST., MOUNTAIN VIEW, CA 94041 |
| ROBERTSON, ANDREW | 1515 RIO GRANDE,APARTMENT 916, PLANO, TX 75075 |
| ROBERTSON, CHERYL P | 3118 HENDERSON WALK, ATLANTA, GA 30340 |
| ROBERTSON, DOUGLAS J | 24 MAIN ST, WINHAM, ME 04062 |
| ROBERTSON, FRANCES | 78 VENESS AVE, ROCHESTER, NY 14616 |
| ROBERTSON, HUGH P | P O BOX 345 117 N ST, CREEDMOOR, NC 27522 |
| ROBERTSON, J DONALD | 208 SKYLARK WAY, , CA 94558 |
| ROBERTSON, JAMES A | 7245 RUSSEL AVE S, RICHFIELD, MN 55423 |
| ROBERTSON, JEFFREY P | 7909 JANET COURT, RALEIGH, NC 27615 |
| ROBERTSON, JOYCE | 604 PEEDIN ST, SELMA, NC 27576 |
| ROBERTSON, LAURA | 422 SHADY BROOK DR, RICHARDSON, TX 75080 |
| ROBERTSON, LAWRENCE E | 12912 IRONSTONE WAY,#202, PARKER, CO 80134 |
| ROBERTSON, MARY J | 914 THOREAU LN, ALLEN, TX 75002 |
| ROBERTSON, TATE | 202 RETAMA PLACE, SAN ANTONIO, TX 78209 |
| ROBICHAUD, GERALDINE | 3305 FALL CREEK DRIV,E, NASHVILLE, TN 37214 |
| ROBIDOUX, RICHARD R | 3 ROCHESTER LANE, CONCORD, NH 03301 |
| ROBIE, ROBERT | 3301 CASTLE DR, PLANO, TX 75074 |
| ROBINETTE, HARRISON | 436 SINGAPORE LANE, CARPENTERSVILLE, IL 60110 |
| ROBINOWICH, MARTIN | 3300 ALTALOMA DRIVE, VESTAVIA HILLS, AL 35216 |
| ROBINS FEDERAL CREDIT UNION INC | 803 WATSON BLVD, WARNER ROBINS, GA 31093-3400 |
| ROBINS JR, ARTHUR G | 4001 ANDERSON ROAD,UNIT F-64, NASHVILLE, TN 37217 |
| ROBINS, NEILL | 723 TAN TARA SQ, RALEIGH, NC 27615 |

| Claim Name | Address Information |
| --- | --- |
| ROBINSON III, ROBERT | 4600 GREENBREEZE LN, FUQUAY VARINA, NC 27526 |
| ROBINSON JR, GORDON | 1421 COMANCHE DR, ALLEN, TX 75013 |
| ROBINSON, ANDREW M | 7950 FOOTHILLS BLVD APT #161, ROSEVILLE, CA 95747-6555 |
| ROBINSON, ASTON P | 16 FORD DR S, MASSAPEQUA, NY 11758 |
| ROBINSON, BARBARA J | 327 SILVER AGE AVENUE, MEMPHIS, TN 38109 |
| ROBINSON, BETTY | P O BOX 128, MIDDLEBURG, NC 27556 |
| ROBINSON, CANDACE | 2890 GREENSBOROUGH DR, HIGHLANDS RANCH, CO 80129 |
| ROBINSON, CAROL F | 212 COLVILLE RD, CHARLOTTE, NC 28207 |
| ROBINSON, CHRIS R | 12935 VIA DEL TORO, , CA 92064 |
| ROBINSON, CHRISTOPHER | 12935 VIA DEL TORO, POWAY, CA 92064 |
| ROBINSON, DANIEL G | 3513 DOVER BAY ST, LAS VEGAS, NV 89129 |
| ROBINSON, DAVID | 2506 SHERBROOKE LANE, MCKINNEY, TX 75070 |
| ROBINSON, DAVID | 2015 MEGAN CT., WYLIE, TX 75098 |
| ROBINSON, DAVID | 416 MARTIN ST, BONHAM, TX 75418 |
| ROBINSON, DAVID B | 4017 BURLINGTON MILL,RD, WAKE FOREST, NC 27587 |
| ROBINSON, DONALD J | 1277 GATEWOOD DR NE, LAWRENCEVILLE, GA 30043-3806 |
| ROBINSON, DOROTHY J | PO BOX 9394, RIVIERA BEACH, FL 33404 |
| ROBINSON, DOUGLAS | 5607 EXETER DR, RICHARDSON, TX 75082 |
| ROBINSON, EDGAR R | 4821 OAK WAY, RALEIGH, NC 27613 |
| ROBINSON, GLADYS J | 5402 RAVENSWOOD PL, DURHAM, NC 27713 |
| ROBINSON, GLENDA M | 3001 WARM SPRING RD.,APT. 314, HENDERSON, NV 89114 |
| ROBINSON, GRETA C | 104 PALMETTO LN, LARGO, FL 33770 |
| ROBINSON, ISAAC | 3531 NEPTUNE DR, RALEIGH, NC 27604 |
| ROBINSON, JACQUELINE B. | 3933 LOST CREEK DR.,  ACCOUNT NO. 3570  PLANO, TX 75074 |
| ROBINSON, JAMES M | 6418 ASTON PARK DR, OAK RIDGE, NC 27310 |
| ROBINSON, JENNIFER | 9496 PORTO ROSA DRIVE, ELK GROVE, CA 95624 |
| ROBINSON, JOHN E | 2353 CROSSINGS CIRCLE, DAVISON, MI 48423 |
| ROBINSON, JOHN L | 447 GRAHAM DR, COPPELL, TX 75019 |
| ROBINSON, JOHN M | 4109 BROOKSIDE LN, OXFORD, AL 36203 |
| ROBINSON, KAREN | 4608 TOLLINGTON DRIVE, RALEIGH, NC 27604 |
| ROBINSON, KEITH | 8205 OAK LEAF CT, RALEIGH, NC 27615 |
| ROBINSON, KEITH | 8205 OAK LEAF COURT, RALEIGH, NC 27615 |
| ROBINSON, KIRK | 853 VILLAGE DRIVE, HAUPPAUGE, NY 11788 |
| ROBINSON, LINDA | 748 REDWING DR, GENEVA, IL 60134 |
| ROBINSON, LISA | 624 YORK COURT, LEWISVILLE, TX 75056 |
| ROBINSON, MARION J | 117 LAKE OLIVE DRIVE, WEST PALM BEACH, FL 33411 |
| ROBINSON, MARVELL D | 1916 KINGSBROOK TRAIL, FORT WORTH, TX 76120 |
| ROBINSON, MARY TERRELL | 6321 WILLOWDELL DR, WAKE FOREST, NC 27587 |
| ROBINSON, PEARLINE | 2317 LORETTA LN, ROWLETT, TX 75088 |
| ROBINSON, RALPH G | 96 CHAMBERLAIN AVE, BRIDGEPORT, CT 06606 |
| ROBINSON, RICK | 3305 SILENT OAK LN, PLANO, TX 75074 |
| ROBINSON, RICK | 3304 STONE GLEN DR, PLANO, TX 75074 |
| ROBINSON, ROBERT | 15 HALLEY STREET, OTTAWA,  K2J3W6 CANADA |
| ROBINSON, SCOTT | 4800 COYLE RD # 505, OWINGS MILLS, MD 21117 |
| ROBINSON, STACY | 2623 COUNTY ROAD 697, FARMERSVILLE, TX 75442 |
| ROBINSON, STEPHANIE | 1507 PINE WINDS DRIVE,#205, RALEIGH, NC 27603 |
| ROBINSON, STEVEN | 6 HURON DR, NASHUA, NH 03063 |
| ROBINSON, TEENA | 326 COUNTRY ESTATES DR., SANFORD, NC 27330 |
| ROBINSON, TYRONE L | 7 SHADY BROOK LANE, SHELTON, CT 06484 |

| Claim Name | Address Information |
|---|---|
| ROBINSON-SMITH, CONSTANCE | 3975 LOST OAK CT, BUFORD, GA 30519 |
| ROBISON, JOHN S | 5003 LAKE BREEZE, GROVE, OK 74344 |
| ROBITAILLE, JOSEPH R | 161 PLEASANT STREET, DUNSTABLE, MA 01827 |
| ROBITAILLE, STANLEY | 4835 OXFORD DRIVE, SARASOTA, FL 34242 |
| ROBITAILLE, STANLEY L | 4835 OXFORD DRIVE, , FL 34242 |
| ROBLE, MARY C | 2170 POWELL RD, CRANBERRY JWP, PA 16066 |
| ROBLES, BERTHA | 9329 BIG FOOT, PLANO, TX 75025 |
| ROBLES, GUILLERMO | 2805 SW 93 COURT, MIAMI, FL 33165 |
| ROBONE, THOMAS A | 237 STETSON DRIVE, DANVILLE, CA 94506 |
| ROBSON JR, EARL T | 213 N BALTIMORE ST, DILLSBURG, PA 17019 |
| ROBSON, CHARLOTTE | 162 MIDDLE RIVER RD, DANBURY, CT 06811 |
| ROBSON, IAN | 8400 NW 52ND PLACE, CORAL SPRINGS, FL 33067 |
| ROBSON, JENNIFER | 122 PLYERSMILL RD., CARY, NC 27519 |
| ROBSON, ROBERT | 1013 MANOR GLEN WAY, RALEIGH, NC 27615 |
| ROBSON, ROBERT L. | 1013 MANOR GLEN WAY,   ACCOUNT NO. 9307   RALEIGH, NC 27615 |
| ROBY, ARRA L | 1019 RICE AVENUE, , IL 60104 |
| ROBY, ROSIE L | 851 N RICHMOND, CHICAGO, IL 60622 |
| ROBY, WALTER L | 18335 SAN JOSE ST, NORTHRIDGE, CA 91326 |
| ROC SOFTWARE LP | 3305 NORTHLAND DR, AUSTIN, TX 78731 |
| ROC SOFTWARE LP | 3305 NORTHLAND DR, SUITE 101, AUSTIN, TX 78731 |
| ROCCO VOLPE | 517 SHAWNEE DR, ERIE, PA 16505-2435 |
| ROCCO, CARMEN A | 1710 HERBERT BLVD, WILLIAMSTOWN, NJ 08094 |
| ROCHA JR, EUSEBIO | 1444 MT. SHASTA DR, SAN JOSE, CA 95127 |
| ROCHA, FRANK R. | 1464 PALMWOOD DRIVE, SAN JOSE, CA 95122-2070 |
| ROCHA, STEPHEN J | 1333 DRAKE AVE, SAN LEANDRO, CA 94579 |
| ROCHE, MARGARET | 3705 TREELODGE PARKWAY, DUNWOODY, GA 30350 |
| ROCHE, ROBERT | 59 COMMONWEALTH AVE, HAVERHILL, MA 01830 |
| ROCHELLE, LUCILE P | 2708 WELDON TERRACE, DURHAM, NC 27703 |
| ROCHESTER ELECTRONICS INC | 10 MALCOLM HOYT DRIVE, NEWBURYPORT, MA 01950-4018 |
| ROCHESTER ELECTRONICS LLC | 16 MALCOLM HOYT DRIVE,   ACCOUNT NO. R027   NEWBURYPORT, MA 01950 |
| ROCHESTER INSTITUTE | ROCHESTER INSTITUTE OF TECHNOLOGY,25 LOMB MEMORIAL DRIVE, ROCHESTER, NY 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | SPONSORED PROGRAMS ACCOUNTING,7 LOMB MEMORIAL DR,   ACCOUNT NO. 5624   ROCHESTER, NY 14623 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 25 LOMB MEMORIAL DRIVE, ROCHESTER, NY 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DRIVE, ROCHESTER, NY 14623-5698 |
| ROCHESTER SCALE WORKS | 1721 A JUNCTION AVENUE, ROCHESTER, NY 14611 |
| ROCHESTER SCALE WORKS | 100 SHERER ST, ROCHESTER, NY 14611 |
| ROCHESTER, DENNIS E | P O BOX 2825, FALL BROOK, CA 92088 |
| ROCHEVOT, JOHN | 3116 BUNCH WALNUT RD, CHESAPEAKE, VA 23322 |
| ROCK COUNTY TELEPHONE COMPANY | 1605 WASHINGTON ST,PO BOX 400, BLAIR, NE 68008-0400 |
| ROCK HILL TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,330 EAST BLACK STREET, ROCK HILL, SC 29731-6470 |
| ROCK HILL TELEPHONE COMPANY INC | 330 EAST BLACK STREET,PO BOX 470, ROCK HILL, SC 29731-6470 |
| ROCK PORT TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,107 OPP ST, ROCKPORT, MO 64482-0147 |
| ROCK, HELEN | 108 CHADMORE DRIVE, CARY, NC 27518 |
| ROCK, JAMES | 2 CRESTWAY CT, NEW ALBANY, IN 47150 |
| ROCK, ROBERT W | 113 WOODHILL ROAD, BOW, NH 03304 |
| ROCK, TERENCE | 856 BELLEVILLE DRIVE, VALLEY COTTEGE, NY 10989 |
| ROCKBRIDGE COUNTY OF | 150 S MAIN STREET, LEXINGTON, VA 24450-2359 |

| Claim Name | Address Information |
|---|---|
| ROCKET | ROCKET SOFTWARE INC, 275 GROVE STREET, NEWTON, MA 02466-2272 |
| ROCKET SOFTWARE INC | 275 GROVE STREET, NEWTON, MA 02466-2272 |
| ROCKET SOFTWARE INC | 275 GROVE STREET, SUITE 1-300, NEWTON, MA 02466-2272 |
| ROCKETBOX STUDIOS | GMBH LEONHARDTSTR, 10, HANNOVER,  30175 GERMANY |
| ROCKHURST UNIVERSITY CONTINUIN | EDUCATION CENTER INC, PO BOX 419017, KANSAS CITY, MO 64141-6107 |
| ROCKHURST UNIVERSITY CONTINUING | EDUCATION, 1100 ROCKHURST ROAD, KANSAS CITY, MO 64141-6107 |
| ROCKINGHAM COUNTY SCHOOL DISTRICT | 2 S MAIN ST, HARRISONBURG, VA 22802-3707 |
| ROCKINGHAM MEMORIAL HOSPITAL | 235 CANTRELL AVE, HARRISONBURG, VA 22801-3248 |
| ROCKNESS | ROCKNESS EDUCATION SERVICE, 8424 BALD EAGLE LANE, WILMINGTON, NC 28411 |
| ROCKNESS EDUCATION SERVICE | 8424 BALD EAGLE LANE, WILMINGTON, NC 28411 |
| ROCKNESS EDUCATION SERVICES, INC. | 8424 BALD EAGLE LANE,  ACCOUNT NO. 5223  WILMINGTON, NC 28411 |
| ROCKPORT TECHNOLOGY GROUP INC | KRISTEN SCHWERTNER, JOHN WISE, 18 KEEWAYDIN DR, SALEM, NH 03079-2839 |
| ROCKSTAR SAN DIEGO | 2200 FARADAY AVE, SUITE 200, CARLSBAD, CA 92008 |
| ROCKWELL SEMICONDUCTOR SYSTEMS | 4311 JAMBOREE ROAD, NEWPORT BEACH, CA 90740 |
| ROCKWELL SEMICONDUCTOR SYSTEMS, INC. | 4311 JAMBOREE ROAD, NEWPORT BEACH, CA 90740 |
| ROCKWELL SEMICONDUCTOR SYSTEMS, INC. | 4311 JAMBOREE ROADY, NEWPORT BEACH, CA 90740 |
| ROCKWELL, TORRI N | 133 ALEAH CT, CLAYTON, NC 27520 |
| ROCKY HILL TAX COLLECTOR | PO BOX 629, ROCKY HILL, CT 06067 |
| ROCKY HILL TOWN COLLECTOR | PO BOX 629, ROCKY HILL, CT 06067 |
| ROCKY L WEST | 12536 PEMBERTON PLACE, WINNEBAGO, IL 61088 |
| ROD, BEVERLY J | 250 WILDWOOD AVE, WHITE BEAR LA, MN 55110 |
| RODAK, FRANK J | RR 1 BOX 363, TRIADELPHIA, WV 26059 |
| RODAK, MICHAEL | BOX 484C, BENWOOD HILL RD, BENWOOD, WV 26031 |
| RODAK, MICHAEL | BOX 484 C, BENWOOD HILL, BENWOOD, WV 26031 |
| RODAS, SOFIA E | 2091 NW 82ND WAY, SUNRISE, FL 33322 |
| RODDA, BENJAMIN | 46 SEMONT ROAD, UNIT 2, DORCHESTER, MA 02124 |
| RODDA, BENJAMIN H. | 46 SEMONT RD. #2,  ACCOUNT NO. 6332  DORCHESTER, MA 02124 |
| RODDEN, DIANE | 3135 GRANDE VALLEY CR, CARY, NC 27513 |
| RODELY, JOSEPH | 3109 FELBRIGG DR, RALEIGH, NC 27615 |
| RODEN, KIMBERLY A | 6265 DERBY WAY, BULVERDE, TX 78163 |
| RODEN, MARC A | 1220 TARTARIAN TRAIL, APEX, NC 27502 |
| RODEN, MARIA H | 8871 WINDERSGATE DR, OLIVE BRANCH, MS 38654 |
| RODENFELS, CHARLES T | 2 CADILLAC PLACE, PALM COAST, FL 32137 |
| RODERICK MCPHERSON | PO BOX 9158, 43 ROUNDS ROAD, BRECKENRIDGE, CO 80424 |
| RODGERS, DEBORAH | 127 SHADOW RIDGE PLACE,  ACCOUNT NO. 2030  CHAPEL HILL, NC 27516 |
| RODGERS, KAREN J | 9733 E. IRWIN AVE, MESA, AZ 85209 |
| RODGERS, STEPHEN | 5323 PINE CONE LANE, DURHAM, NC 27705-8701 |
| RODKEY, JAMES D | PO BOX 919, LITTLETON, NC 27850 |
| RODMAN, JESSE | 213 QUISISANA ROAD, APEX, NC 27502 |
| RODOCKER, HORTENCIA | 1169 N ESCONDIDO, BLVD #4, ESCONDIDO, CA 92026 |
| RODOLFO LLANES | 7279 SW 112TH CR, MIAMI, FL 33173 |
| RODRIGUE, DENIS | 2517 119TH AVE NW, COON RAPIDS, MN 55433 |
| RODRIGUE, FRANCOIS | 4281 VINEYARD CIRCLE, WESTON, FL 33332 |
| RODRIGUES, ANTHONY | 22063 BAXLEY CT, CUPERTINO, CA 95014 |
| RODRIGUES, KENNETH B | 4426 BRIARCREST LN, SACHSE, TX 75048 |
| RODRIGUEZ JR, FRANK | 7510 TROTTER RD, CHARLOTTE, NC 28216 |
| RODRIGUEZ, ABELARDO | 113 RETON CT, CARY, NC 27513 |
| RODRIGUEZ, ABELARDO B. | 113 RETON CT, CARY, NC 27513 |
| RODRIGUEZ, ALONSO | 540 PARKER LN, LANTANA, TX 76226 |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, AMADO | 1611 TIMBER BROOKE DR, WYLIE, TX 75098 |
| RODRIGUEZ, CAROLE ANN | 1124 HERITAGE GREENS DRIVE, WAKE FOREST, NC 27587 |
| RODRIGUEZ, DENNIS | 330 MADISON AVE, NEW YORK, NY 10017 |
| RODRIGUEZ, EDDIE | 1ST ST C30,PARK SAN MIGUEL, BAYAMON, PR 00961 |
| RODRIGUEZ, EDGAR | 1007 EAGLE HOLLOW DR, BIIRMINGHAM, AL 35242 |
| RODRIGUEZ, ENRIQUE CLAUDIO | 731 SYCAMORE SPRINGS DRV, FUQUAY-VARINA, NC 27526 |
| RODRIGUEZ, EUGENE FLORES | 2313 JOMAR, SAN ANGELO, TX 76901 |
| RODRIGUEZ, GISELA | 17946 SW 29 ST, MIRAMAR, FL 33029 |
| RODRIGUEZ, GLADYS | 610 EL PRADO, WEST PALM BEA, FL 33405 |
| RODRIGUEZ, ILEANA | CALLE 7 D-9 PARQUE DE TORRIMAR, BAYAMON, PR 00959 |
| RODRIGUEZ, JERRY E | 1133 CANOE POINT, DELRAY BEACH, FL 33444 |
| RODRIGUEZ, JOSEPH | 1734 MAPLE LEAF DRIVE,  ACCOUNT NO. 1540  WYLIE, TX 75098 |
| RODRIGUEZ, KARLO | 5500 FORTUNES RIDGE DRIVE  APT 75B, DURHAM, NC 27713 |
| RODRIGUEZ, LUIS | EXT PARVILLE,ZA 16 NEVADA ST, GUAYNABO, PR 00969 |
| RODRIGUEZ, MANUEL | 5725 SW 131 TERRACE, PINECREST, FL 33156 |
| RODRIGUEZ, MAYRA | 643 FALL LINE WAY,CARNEGIE ESTATES, ROCK HILL, SC 29730 |
| RODRIGUEZ, MIRIAM | 1492 WYNDCLIFF DRIVE, WEST PALM BEA, FL 33414 |
| RODRIGUEZ, NELLY | 14151 MONTFORT DR 284, DALLAS, TX 75240 |
| RODRIGUEZ, OSCAR | 25 ROWLAND AVENUE, BLUE POINT, NY 11715 |
| RODRIGUEZ, OSCAR H | 25 ROWLAND AVENUE, BLUE POINT, NY 11715 |
| RODRIGUEZ, RAY | NORTEL CALA,1500 CONCORD TER, , FL 33323-2815 |
| RODRIGUEZ, RAYMOND P | 25860 WHITEWOOD CR, MORENO VALLEY, CA 92553 |
| RODRIGUEZ, ROBERTO | CALLE LAS LOMAS ATLANTIS #11, SANTO DOMINGO,   DOMINICAN REP. |
| RODRIGUEZ, SANDRA A | 1811 E GRAND #110, ESCONDIDO, CA 92027 |
| RODRIGUEZ, SERGIO O | 8902 NW 167TH ST, HIALEAH, FL 33018 |
| RODRIGUEZ, SYLINDA | 1611 TIMBER BROOK, WYLIE, TX 75098 |
| RODRIGUEZ, WILLIAM | 5661 NW 40 TER, COCONUT CREEK, FL 33073 |
| ROE HILL | 2617 CHADBOURNE DRIVE, PLANO, TX 75023 |
| ROE JR, WILLIAM M | 2335 HOPE RD, CENTERVILLE, MD 21617 |
| ROE, AARON | 4017 FERN MEADOW DRIVE, CARY, NC 27513 |
| ROE, DAVID | 3121 SOUTH BAHAMA DR, SAND SPRINGS, OK 74063 |
| ROE, KELLY L | 4054 POINTER RD, LOGANVILLE, GA 30249 |
| ROEHL, LOWELL D | 902 WINDEMERE WAY, BURNSVILLE, MN 55306-6160 |
| ROEHRIG, DAVID | 54 CHADBOURNE DR, HUDSON, OH 44236 |
| ROEL, ROBERTA | 1115 BROOK HILL RD, MCKINNEY, TX 75070 |
| ROEL, ROBERTA C | 1115 BROOK HILL RD, MCKINNEY, TX 75070 |
| ROEPKE, SALLY A | 4941 THREE PTS BLVD, MOUND, MN 55364 |
| ROERTY, BARRY | 26 DEHART RD, MAPLEWOOD, NJ 07040 |
| ROESE, JOHN T | 104 SEA BREEZE WAY, KEANSBURG, NJ 07734 |
| ROETEN, GREGG | 7114 BLUE GRASS ROAD, DURHAM, NC 27703 |
| ROETEN, MONA | 5705 JESTER, GARLAND, TX 75042 |
| ROETS, JOHN | 46 CAMBRIC CR, PITTSFORD, NY 14534 |
| ROFFO, MICHAEL | 137 MIDDLE ROAD, HAVERHILL, MA 01830 |
| ROGER A SCHECTER | 3 BLACKBERRY RD, NASHVILLE, TN 37215 |
| ROGER BUSHNELL | 101 MAYBANK COURT, DURHAM, NC 27713 |
| ROGER H MOORE | 462 3RD AVE, FOX ISLAND, WA 98333 |
| ROGER LUSSIER | 42 MANTINECOCK AVENUE, EAST ISLIP, NY 11730 |
| ROGER LUSSIER | ROGER LUSSIER,42 MANTINECOCK AVENUE, EAST ISLIP, NY 11730 |
| ROGER LUSSIER | 42 MATINECOCK AVE, EAST ISLIP, NY 11730 |

| Claim Name | Address Information |
|---|---|
| ROGER SCHECTER | 3 BLACKBERRY RD, NASHVILLE, TN 37215 |
| ROGERO, PAMELA | 117 STERLINGDAIRE DRIVE, CARY, NC 27511 |
| ROGERS | PO BOX 3100, ST LAURENT, QC H4L 5J8 CANADA |
| ROGERS | PO BOX 2000 STA D, SCARBOROUGH, ON M1R 5P4 CANADA |
| ROGERS BUSINESS SOLUTIONS | PO BOX 2000 STATION D, SCARBOROUGH, ON M1R 5P4 CANADA |
| ROGERS CABLE | ROGERS CABLE INC,ROGERS PAYMENT CENTRE, DON MILLS, ON M3C 3N9 CANADA |
| ROGERS CABLE COMMUNICATIONS INC | 8200 DIXIE RD, BRAMPTON, ON L6T 0C1 CANADA |
| ROGERS CABLE COMMUNICATIONS INC | 333 BLOOR ST EAST, TORONTO, ON M4W 1G9 CANADA |
| ROGERS CABLE INC | 333 BLOOR STREET E, TORONTO, ON M4W 1G9 CANADA |
| ROGERS COMMUNICATIONS INC | 855 YORK MILLS RD, DON MILLS, ON M3B 1Z1 CANADA |
| ROGERS COMMUNICATIONS INC | GIOSY MONIZ,SHIKHA SHARMA,333 BLOOR STREET EAST 10TH FL, TORONTO, ON M4W 1G9 CANADA |
| ROGERS COMMUNICATIONS INC | REAL ESTATE DEPARTMENT 2ND FLOOR, TORONTO, ON M4Y 3A5 CANADA |
| ROGERS II, LESTER | 2574 TERRELL RD, BILLINGS, MO 65610 |
| ROGERS II, LESTER | 2574 TERRILL RD, BILLINGS, MO 65610 |
| ROGERS III, GEORGE B | 9880 CASE RD, BROOKLYN, MI 49230 |
| ROGERS JR, LAURENCE T | PO BOX 644, HURST, TX 761530644 |
| ROGERS TELECOM INC | 2235 SHEPPARD AVE E,ATRIA II, SUITE 600, TORONTO, ON M2J 5G1 CANADA |
| ROGERS TELECOM INC | PO BOX 9100, DON MILLS, ON M3C 3P9 CANADA |
| ROGERS TELECOM INC | 1 MOUNT PLEASANT RD, TORONTO, ON M4Y 2Y5 CANADA |
| ROGERS TELECOM INC | 40 WEBER STREET EAST, KITCHENER, ON N2H 6R3 CANADA |
| ROGERS TELECOM SCBS | PO BOX 46153,STATION A, TORONTO, ON M5W 4K9 CANADA |
| ROGERS, ANN M | 4909 PEARCE AV, LAKEWOOD, CA 90712 |
| ROGERS, BERTHA | 203 BATHGATE LANE,  ACCOUNT NO. 0138  CARY, NC 27513 |
| ROGERS, BRUCE L | PO BOX 661, ANGIER, NC 27501 |
| ROGERS, COURTNEY J | 505 REGENCY PARK DR, ATLANTA, GA 30331 |
| ROGERS, DAVID | 2824 PIDGEON HILL RD, RALEIGH, NC 27613 |
| ROGERS, DAVID E | 2824 PIDGEON HILL RD, RALEIGH, NC 27613 |
| ROGERS, JANICE S | 1120 WILL SUITT RD B, CREEDMOOR, NC 27522 |
| ROGERS, JOHN D | 55 MISTY LANE, STAFFORD, VA 22554 |
| ROGERS, JONATHAN C | 2217 H CLARK ST, DALLAS, TX 75204 |
| ROGERS, KEITH | 7278 CAHABA VALLEY ROAD,APT # 1119A, BIRMINGHAM, AL 35242 |
| ROGERS, LAURA J | 1167 WILLOW LAKE RD, DISCOVERY BAY, CA 94514 |
| ROGERS, NICK | 1100 PARADISE DR., GREENBRIER, TN 37073 |
| ROGERS, ROBERT | 3176 RESTON DR, BALDWINSVILLE, NY 13027 |
| ROGERS, ROBERT G | 8336 E. CALLE DE ALEGRIA, SCOTTSDALE, AZ 85255 |
| ROGERS, ROBIN E | 272 AMBER RD, TIMBERLAKE, NC 27583 |
| ROGERS, RONALD | 8810 DAVIS ST, ROWLETT, TX 75088 |
| ROGERS, RONALD G | 8810 DAVIS ST, ROWLETT, TX 75088 |
| ROGERS, STEVEN | 1350 BEVERLY RD.,SUITE 115-329, MCLEAN, VA 22101 |
| ROGERS, TANIA | 1511 DEER BERRY LN, WAKE FOREST, NC 27587 |
| ROGERS, TIMOTHY | 1511 DEERBERRY LN, WAKE FOREST, NC 27587 |
| ROGERS, TIMOTHY J | 69 CLEVELAND AVE, EVERETT, MA 02149 |
| ROGERS, VICKIE | C/O REX CONVALESCENCE CENTER,911 SOUTH HUGHES ST, APEX, NC 27502 |
| ROGERS, WILLIAM | 16060 CENTRAL PIKE, LEBANON, TN 37090 |
| ROGERS, WILLIAM C | 1318 SATTERWHITE PT,ROAD, HENDERSON, NC 27536 |
| ROGERS, WILLIAM H | 384 BAYSHORE DRIVE, HENDERSONVILL, TN 37075 |
| ROGERSON, MARK A | 242 WOOD CREEK COURT, CHAPEL HILL, NC 27516 |
| ROGNLIE, ERIC L | 151 NORTH BAY DR, BULLARD, TX 75757 |

| Claim Name | Address Information |
|---|---|
| ROGUE WAVE SOFTWARE | 5500 FLAT IRON PARKWAY, BOULDER, CO 80301-2824 |
| ROGUE WAVE SOFTWARE | PO BOX 2328, CORVALLIS, OR 97339 |
| ROGUE WAVE SOFTWARE SARL | 40 RUE DES VIGNOBLES, CHATOU,  78400 FRANCE |
| ROHAN, MARK | 104 PALM STREET, NASHUA, NH 03060 |
| ROHDE & SCHWARZ CANADA INC | 555 MARCH RD, KANATA, ON K2K 2M5 CANADA |
| ROHDE & SCHWARZ CANADA INC | 750 PALLADIUM DR,SUITE 102, OTTAWA, ON K2V 2C7 CANADA |
| ROHLF, TOM | 8462 E SARATOGA ST, ANAHEIM, CA 928081223 |
| ROHR, GAYLE L | 860 MAJELA LN., HEMET, CA 92543 |
| ROHRBAUGH, BRENDA | 2493 ALSTON DR, MARIETTA, GA 30062 |
| ROIG, OCTAVIO E | 401 CYPRESS LN, PALM SPRINGS, FL 33461 |
| ROJAS, AUGUSTIN | 1004 OLD MILL CREEK COART, RALEIGH, NC 27614 |
| ROJAS, LUIS F | 2550 BOWERS  AVE #3, SANTA CLARA, CA 95051 |
| ROJAS, RUDY | 1409 LANTANA CT, WESTON, FL 33326 |
| ROKOSZ, LAWRENCE L | 1066 HUNTING DRIVE, PALATINE, IL 60067 |
| ROLAND, LAURIE E | 1798 CRESTRIDGE CIRCLE, CONYERS, GA 30012 |
| ROLAND, SCOTT | 324 STONE HEDGE CT., HOLLY SPRINGS, NC 27540 |
| ROLANDO B PABLOS | 314 E COMMERCE STREET,SUITE 600, SAN ANTONIO, TX 78205 |
| ROLESON, LISA A | 821 ELDRIDGE ROAD, FAIRLESS HILL, PA 19030 |
| ROLF G HENDRICKSEN | 120 TENURE CIRCLE, DURHAM, NC 27713 |
| ROLFES, PAULA M | PO BOX 427, WESTBROOK, MN 56183 |
| ROLL CALL | 50 F STREET NW,7TH FLOOR, WASHINGTON, DC 20001 |
| ROLLAND, CHESTER | 3121 KINGSTON DR, RICHARDSON, TX 75082 |
| ROLLAND, CHESTER M. | 3121 KINGSTON DR,  ACCOUNT NO. 0187477  RICHARDSON, TX 75082 |
| ROLLER, BRYAN | 27171 WIXOM RD, NOVI, MI 48374 |
| ROLLHEISER, MICHAEL A | 520 THATCHER AVE, RIVER FOREST, IL 60305-1625 |
| ROLLINGS, LINDA | 4545 RED BARK COURT, ANTIOCH, TN 37013 |
| ROLLINS, HAROUN | 5065 PANOLA WOODS CT, LITHONIA, GA 30038 |
| ROLLS, KELLY | 1568 VIREO AVE, SUNNYVALE, CA 94087 |
| ROLLS, STEVEN E | 1568 VIREO AVE, SUNNEYVALE, CA 94087 |
| ROLLS-ROYCE ENERGY SYSTEMS INC | KRISTEN SCHWERTNER,PETRA LAWS,105 NORTH SANDUSKY STREET, MOUNT VERNON, OH 43050-2447 |
| ROLLS-ROYCE ENERGY SYSTEMS INC | 105 NORTH SANDUSKY STREET, MOUNT VERNON, OH 43050-2447 |
| ROLPH, JONATHAN J | 1118 N ROSE, ESCONDIDO, CA 92027 |
| ROLSTON, COLLEEN R | 1917 SUMMIT DRIVE, SHERIDAN, WY 82801 |
| ROLTEK INTERNATIONAL INC | 80 PARK LAWN ROAD,SUITE 208, TORONTO, ON M8Y 3H8 CANADA |
| ROLTEK INTERNATIONAL INC | 305 EVANS AVE, TORONTO, ON M8Z 1K2 CANADA |
| ROMAN, GILBERT | 2914 CALAIS DRIVE, SAN RAMON, CA 94583 |
| ROMAN, PEDRO | 329 MADISON AVE, HASBROUCK HEIGHTS, NJ 07604 |
| ROMAN, RICHARD J | 51 SCHILLING LANE, ROCHESTER, NY 14618 |
| ROMANEK, RONALD E | 1595 MEGHAN, ALGONQUIN, IL 60102 |
| ROMANO, CRISTINA | 4730 SW 67TH AVE,APT I6, MIAMI, FL 33155 |
| ROMANO, JULIO A | 7354 STUART AVE., MELBOURNE BEACH, FL 32951 |
| ROMANO, MATTHEW | 787 7TH AVENUE,29TH FLOOR, NEW YORK, NY 10019 |
| ROMANO, NATALIE | 5705 SAINTSBURY DRIVE #202, THE COLONY, TX 75056 |
| ROMANO, TIMM L | 2761 LIBRA DRIVE, RIVERSIDE, CA 92503 |
| ROMANOS, CONSTANTINE | 3623 HERSCHEL AVE, CINCINNATI, OH 45208 |
| ROMEO JR, THOMAS E | 6860 HUNTINGTON LAKES CIR APT 202, NAPLES, FL 341198022 |
| ROMERO, AMELIA L | 7324  SAVANNAH  FALLS  ST ,  NV 89131 |
| ROMERO, ANTONIO | 1403 CREEKSIDE, RICHARDSON, TX 75081 |

| Claim Name | Address Information |
|---|---|
| ROMERO, ARTHUR | 247 TERRA DRIVE, SALINAS, CA 93906 |
| ROMERO, JOHN A | 30675 CARROLL AVE, HAYWARD, CA 94544 |
| ROMERO, JOHN L | 117 OXBOW MARINA DRIVE, ISLETON, CA 95641 |
| ROMERO, MYRNA | 920 CAMPBELL ST, MILPITAS, CA 950353354 |
| ROMERO, PATRICIA | 342 LIBERTY COURT, LAVON, TX 75166 |
| ROMERO, RUBY | 37850 20TH STREET EAST,APT. F-4, PALMDALE, CA 93550 |
| ROMERO, SOLEDAD | 2528 BOUNDBROOK DR. S.,#206, WEST PALM BEACH, FL 33406 |
| ROMESBURG, TAMMY A | 15646 MUSSEY,GRADE RD, RAMONA, CA 92065 |
| ROMOT, CYNTHIA | 505 BENTON DRIVE, APT# 7301, ALLEN, TX 75013 |
| ROMULO MABANTA | ROMULO MABANTA BUENAVENTURA SAYOC,AND DE LOS ANGELES,30TH FLOOR CITIBANK TOWER, MAKATI CITY,    PHILIPPINES |
| ROMULO MABANTA BUENAVENTURA SAYOC | AND DE LOS ANGELES,30TH FLOOR CITIBANK TOWER, MAKATI CITY,    PHILIPPINES |
| ROMULO MABANTA BUENAVENTURA SAYOC | 30TH FLOOR CITIBANK TOWER, MAKATI CITY,    PHILLIPINES |
| ROMULO, MABANTA, BUENAVENTURA, SAYOC, | & DE LOS ANGELES,30TH FLR CITIBANK TWR, CITIBANK PLAZA,8741 PASEO DE ROXAS, MAKATI CITY,   1226 PHILIPPINES |
| RON OWENS | 7732 NORTH 151 CIRCLE, BENNINGTON, NE 68007 |
| RON THOMAS | 33 CINNABAR WAY, STITTSVILLE, ON K2S 1Y6 CANADA |
| RONALD CORONA | 2714 TOWN BLUFF DR, PLANO, TX 75075 |
| RONALD D FOCHT | 7700 HOLLY HEIGHT LN, RALEIGH, NC 27615 |
| RONALD E KASSNER | 17745 S AUSTIN RD, MANTECA, CA 95336 |
| RONALD FRYDACH | 101 FOX BRIAR LANE, CARY, NC 27518 |
| RONALD GUZMAN | 130 BROOKSTONE DRIVE, COVINGTON, LA 70433 |
| RONALD J MAGINLEY | 621 JOHN CLOSE, MURPHY, TX 75094 |
| RONALD J. SHINGLER | C/O HOBIN SHINGLER & SIMON LLP,1011 A STREET, , CA 94509 |
| RONALD MAGINLEY | 621 JOHN CLOSE, MURPHY, TX 75094 |
| RONALD MCDONALD HOUSE | 407 SMYTH ROAD, OTTAWA, ON K1H 8M8 CANADA |
| RONALD MCDOUGALL | 4150 19TH AVENUE, MARKHAM,  L6C1M2 CANADA |
| RONALD MCDOUGALL | 51 MUIRFIELD CIR, WHEATON, IL 60187 |
| RONALD SALETT | 27 FLANAGAN DR, FRAMINGHAM, MA 01701 |
| RONALD TANAKA | 22533 SOUTH VERMONT AVE #51, TORRANCE, CA 90502-2572 |
| RONCO COMMUNICATIONS & ELECTRONICS | KRISTEN SCHWERTNER,KATHLEEN SMITH,595 SHERIDAN DR, TONAWANDA, NY 14150 |
| RONCO COMMUNICATIONS & ELECTRONICS | KRISTEN SCHWERTNER,KATHLEEN SMITH,595 SHERIDAN DR, TONAWANDA, NY 14150-7899 |
| RONCO COMMUNICATIONS AND | ELECTRONICS INC,595 SHERIDAN DRIVE, TONAWONDA, NY 14150 |
| RONDEAU HYDE, DIANNE M | 25 MAIN STREET, SUNCOOK, NH 03275 |
| RONDEAU, MARGARET S | 25 S MAIN STREET, SUNCOOK, NH 03275 |
| RONDEAU, STEVEN | 277 PINE STREET,# 10, LOWELL, MA 01851 |
| RONEY, BARBARA A | 1544 CHAPEL CT, NORTHBROOK, IL 60062 |
| RONEY, STEVEN C | 1040 FOREST HARBOR, HENDERSONVILLE, TN 37075 |
| RONHOLDT, TROY | 6610 HIGHWAY 78,MB# 1, SACHSE, TX 75048 |
| RONHOLDT, TROY E | 6610 HIGHWAY 78,MB# 1, SACHSE, TX 75048 |
| RONIN | RONIN CORPORATION,2 RESEARCH WAY, PRINCETON, NJ 08540-6628 |
| RONIN CORPORATION | 2 RESEARCH WAY, PRINCETON, NJ 08540-6628 |
| RONNAU, TODD | 6209 LAUREL CREST LANE, SACHSE, TX 75048 |
| RONNING, EDWARD | 2512 MERIDIAN DRIVE, GOLDEN VALLEY, MN 55422 |
| RONNING, SANDRA F | 9779 YUCCA LANE N, MAPLE GROVE, MN 55369 |
| RONNINGEN RESEARCH & DEVELOPMENT | DEPT 251001,PO BOX 67000, DETROIT, MI 48267-2510 |
| RONNINGEN RESEARCH & DEVELOPMENT | 6700 E YZ AVENUE, VICKSBURG, MI 49097-8374 |
| RONQUILLO, RUBEN M | #1 LEE COURT, MARLTON, NJ 08053 |
| RONSCHKE, PATRICIA A | P.O. BOX 4305, RANCHO CUCAMONGA, CA 91729-4305 |

| Claim Name | Address Information |
|---|---|
| ROOB JR, RAYMOND J | 8584 CHANHASSEN HILL,S DR, CHANHASSEN, MN 55317 |
| ROOB, CHAE | 8584 CHANHASSEN,HILLS DR SOUTH, CHANHASSEN, MN 55317 |
| ROOHY, ABRAHAM | 5911 BENTWOOD TR, DALLAS, TX 75252 |
| ROOK, ROBERT W | 10404 S CAMPBELL, CHICAGO, IL 60655 |
| ROONEY, DOUGLAS | 5705 BRUSHY CRK TRL, DALLAS, TX 75252 |
| ROONEY, JOSEPH K | 43 VERCHILD ST, QUINCY, MA 02169 |
| ROONEY, MARK S | 50 BOULDER WAY, EAST GREENWICH, RI 02818 |
| ROONEY, PATRICIA R | 4075 CALAROGA DR, WEST LINN, OR 97068 |
| ROONEY, SEAN | 500 STANTON CHRISTIANA RD,OPS 4TH FL, NEWARK, NJ 19713-2107 |
| ROONEY, SEAN | 500 STANTON CHRISTIANA ROAD,OPS 4TH FLOOR, NEWARK, DE 19713-2197 |
| ROOONEY, SEAN | 500 STANTON CHRISTIANA RD,OPS 4TH FLOOR, NEWARK, DE 19713-2107 |
| ROOSEVELT COUNTY RURAL TELEPHONE | 201 W 2ND ST,PO BOX 867, PORTALES, NM 88130-0867 |
| ROOT, KAREN | 14 UPSTONE DR, NASHUA, NH 03063 |
| ROOT, RICHARD | 135 WINDLAKE COVE, JOHNS CREEK, GA 30022 |
| ROOTS, RONALD | 920 BLUESTONE RD, DURHAM, NC 27713 |
| ROPER, GEOFFREY | 6416 US HWY 15-501 N, PITTSBORO, NC 27312 |
| ROPER, PATRICIA | 305 MONTIBELLO DR, CARY, NC 27513 |
| ROSA ARRIETA | 2572 JARDIN PLACE, WESTON, FL 33327 |
| ROSA M ARRIETA | 2572 JARDIN PLACE, WESTON, FL 33327 |
| ROSA, ADRIANO | 14A OAKHURST AVENUE, GREENVILLE, SC 29609 |
| ROSA, PEDRO | CALLE-Y-C1-31 JARDI, , PR 00615 |
| ROSADO, GILBERTO | 2048 N KILDARE, CHICAGO, IL 60639 |
| ROSADO, HECTOR | 321 RONDELAY DRIVE, DURHAM, NC 27709 |
| ROSADO, KATHERINE | 321 RONDELAY DRIVE, DURHAM, NC 27703 |
| ROSADO, MILDRED | 12138 ALT A1A I-3, LAKE PARK, FL 33410 |
| ROSALES, RAMELO C | 205 BEECHNUT AVE, SUNNYVALE, CA 94086 |
| ROSARIO, ANGEL M | 21731 SE 60TH LANE, MORRISTON, FL 32668 |
| ROSARIO, BOLIVAR | 144-67 41 AVE, FLUSHING, NY 11355 |
| ROSARIO, MIGUEL E | 2 SOUTH PINEHURST AV,APT 1-A, NEW YORK, NY 10033 |
| ROSAS, MARTIN R | 912 COVE DR, WEST TAWAKONI, TX 75474 |
| ROSATI, DAVID E | P O BOX 93,BEMIS RD, WARREN, MA 01083 |
| ROSATO, GIOVANNI | 3 MARTIN TERRACE, MARBLEHEAD, MA 01945 |
| ROSCHBACH, JAMES N | 610 PORT RICHMOND AVE, STATEN ISLAND, NY 10302 |
| ROSCHE, ROGER M | 200 ATHENS WAY,C.O. INT'L MAILROOM, NASHVILLE, TN 37228 |
| ROSCOE, SHAWN | 2033 SE 10AVE,APT#602, FORT LAUDERDALE, FL 33316 |
| ROSDOLSKY, HANS | APDO. POSTAL #16, TEOTITLAN DE FM, OA,  CP 68540 MEXICO |
| ROSE JR, FLOYD J | 3107 NANTUCKETT AVE, DURHAM, NC 27703 |
| ROSE JR, RONALD | 26 PHEASANT RUN, BALLSTON SPA, NY 12020 |
| ROSE LE | 921 CRESTMOOR DRIVE, ALLEN, TX 75013 |
| ROSE, ADAM | 642 CUPOLA DRIVE, RALEIGH, NC 27603 |
| ROSE, ANDREW | 857 SHINN CR, FARMERSVILLE, TX 75442 |
| ROSE, CHONG | 701 LAKEBIRD DR, SUNNYVALE, CA 94089 |
| ROSE, ELAINE | 17 THERESA BLVD, WAPPINGERS FALLS, NY 12590 |
| ROSE, ELIZABETH | 29873 CLEARBROOK CR,APT 146, HAYWARD, CA 94544 |
| ROSE, JAMES | 6614 CORAL LANE, SACHSE, TX 75048 |
| ROSE, JANEEN | 3101 TAMPA DR, GARLAND, TX 75043 |
| ROSE, LARRY D | 6247 QUICKLIVER AVE, NEWARK, CA 94560 |
| ROSE, MADELINE J | 943 MAIN AVE, WARWICK, RI 02886 |
| ROSE, MARC | 516 OAK RUN DRIVE, RALEIGH, NC 27606 |

| Claim Name | Address Information |
|---|---|
| ROSE, MICHAEL | 2049 ROBIN HILL LANE, CARROLLTON, TX 75007 |
| ROSE, MICHAEL | 2615 MERLIN DRIVE, LEWISVILLE, TX 75056 |
| ROSE, RENITA | 6 LAKEHURST CT, DURHAM, NC 27713 |
| ROSE, RENITA T | 6 LAKEHURST CT, DURHAM, NC 27713 |
| ROSE, RICHARD | 17 THERESA BLVD, WAPPINGERS FALLS, NY 12590 |
| ROSE, RICHARD M. | 17 THERESA BLVD., WAPPINGERS FALLS, NY 12590 |
| ROSE, ROBERT L | 10971 VIA ABACA, SAN DIEGO, CA 92126 |
| ROSE, THOMAS | 17321 EL RANCHO AVE, MONTE SERENO, CA 95030 |
| ROSE, WILLIAM DAVID | 8485 BROGDEN RD, SMITHFIELD, NC 27577 |
| ROSE, WILLIAM M | PO BOX 5424, MAGNOLIA, MA 01930 |
| ROSE,CHONG,S | 701 LAKEBIRD DRIVE, SUNNYVALE, CA 95089 |
| ROSE-HULMAN INSTITUTE OF TECHNOLOGY | 5500 WABASH AVE, TERRE HAUTE, IN 47803-3999 |
| ROSECRANS, KIRK A | 5071 CITATION AVE, CYPRESS, CA 90630 |
| ROSELLE, MICHAEL | 1332 COLLEGE PARKWAY, LEWISVILLE, TX 75077 |
| ROSEMON, DIANE | 604 N. LOCKWOOD, CHICAGO, IL 60649 |
| ROSEMOND, ANTHONY | 2905 BURCH AVE APT 1, NASHVILLE, TN 37203 |
| ROSENBERG INSTITUTIONAL EQUITY | MANAGEMENT,4 ORINDA WAY, SUITE 300E, ORINDA, CA 94563 |
| ROSENBERG, RONALD M | 12113-209 OAKWOOD VIEW DR, RALEIGH, NC 27614 |
| ROSENBERGER OF NORTH AMERICA | PO BOX 10113, LANCASTER, PA 17605-0113 |
| ROSENBLUM, PHILLIP K | 71 GOVERNORS WAY, BRENTWOOD, TN 37027 |
| ROSENCRANS, JEFFREY H | 10 ONONDAGA DRIVE, WAPPINGERS FALLS, NY 12590 |
| ROSENFELD, DAVE | 2305 17TH ST, PLANO, TX 75074 |
| ROSENFELD, DAVID | 1060 ASSEMBLY ST., BELMONT, NC 28012 |
| ROSENHAGEN, CRAIG | 2 MONARCH AVENUE, SELDEN, NY 11784 |
| ROSENTHAL, ROBERT W | 23243 RT 113, WILMINGTON, IL 60481 |
| ROSENTHAL, TREVOR B | 222 E 35TH ST APT 4H, NEW YORK, NY 10016 |
| ROSEWALL, DAVID R | 10048 UPTON RD, BLOOMINGTON, MN 55431 |
| ROSIE ZHU | 1422 WESTMONT DR., ALLEN, TX 75013 |
| ROSKELLY, KERRY | 345 FLORIDA HILL RD, RIDGEFIELD, CT 06877 |
| ROSS B LAU | 2800 WESTERN AVE,APT 216, SEATTLE, WA 98120 |
| ROSS, CHARLES | 2501 SANDI LN., SACHSE, TX 75048 |
| ROSS, CINDY L | 23750 OAK FLAT ROAD, LOS GATOS, CA 95033 |
| ROSS, DARLENE | 262 POND ST, TEWKSBURY, MA 01876 |
| ROSS, DEBORAH F | 4092 KENORA DR SW, ATLANTA, GA 30331 |
| ROSS, DONALD R | 5129 CREEKBEND CIRCLE NW, CLEVELAND, TN 37312 |
| ROSS, ERIC | 508 THARPS LANE, RALEIGH, NC 27614 |
| ROSS, ERIC JOHN | 508 THARPS LN,   ACCOUNT NO. 0138  RALEIGH, NC 27614 |
| ROSS, GEORGE A | 331 HOOPER RD, WYLIE, TX 75098 |
| ROSS, HARRY | 3917 GETTYSBURG CIRCLE, PLANO, TX 75023 |
| ROSS, JEREMY P | 180 BROADWAY, WAKEFIELD, MA 01880 |
| ROSS, JOANNE | 1690 COBBLESTONE DR., CREEDMOOR, NC 27522 |
| ROSS, JOHN | 343 KNOX, GARY, IN 46403 |
| ROSS, JOHNATHAN D | 1 DAWSON DRIVE, FREDRICKBERG, VA 22405 |
| ROSS, JUDITH A | 10111 96TH PLACE NOR,TH, MAPLE GROVE, MN 55369 |
| ROSS, JUDY C | 7334 ROLLING RIVER,PARKWAY, NASHVILLE, TN 37221 |
| ROSS, LARRY | 646 BRIERWOOD AVE, OTTAWA,  K2A2J2 CANADA |
| ROSS, MARILYN J | 8955 S. WALLACE, CHICAGO, IL 60620 |
| ROSS, MARSHA E | 9317 S KOLMAR AVE, OAKLAWN, IL 60453 |
| ROSS, MICHAEL J | 95 NORTH BROADWAY, WHITE PLAINS, NY 10603 |

| Claim Name | Address Information |
|---|---|
| ROSS, NANCY | 1013 HARRIMAN ST, GREAT FALLS, VA 22066 |
| ROSS, NANCY | 205 AYLESFORD CT, ALPHARETTA, GA 30004-6977 |
| ROSS, NORMAN | 3170 EAGLES LANDING CIRCLE W, CLEARWATER, FL 33761 |
| ROSS, RICHARD A | 2364 BIG PINE ROAD, ESCONDIDO, CA 92027-4954 |
| ROSS, RICK | 3101 ST. GERMAIN DR, MCKINNEY, TX 75070 |
| ROSS, RONALD L | 8818 CROYDON AVE, LOS ANGELES, CA 90045 |
| ROSS, TIMOTHY | 4509 LANCASHIRE DR, RALEIGH, NC 27613 |
| ROSSETTI, GARY P | 2133 ROCK ST, MT VIEW, CA 94043 |
| ROSSI, JOHN | 1568 WOODCREST DR., WOOSTER, OH 44691 |
| ROSSI, ROBERT | 28 SUMMERSHADE COURT, EAST AMHERST, NY 14051 |
| ROSSI, RYAN | 108 BUTTERNUT CT, SLIPPERY ROCK, PA 16057 |
| ROSSNER, MICHAEL | 240 KINGS HWY, CAPE MAY CT HO, NJ 08210 |
| ROSSO ALBA FRANCIA Y RUIZ MORENO | ALICIA MOREAU DE JUSTO, CIUDAD AUTONOMA, B C1007AAH ARGENTINA |
| ROSSON, ROBERT J | 12163 VIA MILANO, SANDIEGO, CA 92128 |
| ROSTIE & ASSOCIATES INC | 20 BAY STREET,12TH FLOOR, TORONTO, ON M5J 2N8 CANADA |
| ROSTIE & ASSOCIATES INC | 28 9TH STREET SUITE 205, BOSTON, MA 02155 |
| ROSUL, CRISTIANE | 16779 GOLFVIEW DR, WESTON, FL 33326 |
| ROSUL, CRISTIANE | 14884 SW 36TH ST, DAVIE, FL 33331 |
| ROSUL, CRISTIANE | 14884 SW 36TH ST, DAVIE, FL 333312731 |
| ROSZKO, RICHARD | 10209 BUSHVELD LANE, RALEIGH, NC 27613 |
| ROTARY CLUB OF NASSAU | COLLINS AVE & SHIRLEY ST, NASSAU,    BAHAMAS |
| ROTENKOLBER, SUE M | 2813 LA LOMA DR #4, RANCHO CORDOVA, CA 95670 |
| ROTH SCHNEIDER | 5634 CHARLESTOWN DR, DALLAS, TX 75230 |
| ROTH, DAVID E | 5401 NORTH HIGHLAND DRIVE, DURHAM, NC 27712 |
| ROTH, DOUGLAS RAY | 1391 LEEWARD DR, ROCKWALL, TX 75087 |
| ROTH, IRWIN | 15 UNION SQUARE, NEW YORK, NY 10003 |
| ROTH, JOSEPH | 344 OAK DR, NEW CUMBERLAND, PA 17070 |
| ROTH,PATRICIA | 25538-A HEMMINGWAY AVENUE, STEVENSON RAN, CA 91381 |
| ROTHACKER, RAINER | 6A SEAGLADE CIRCLE, KEYPORT, NJ 07735 |
| ROTHACKER, RAINER | 6A SEAGLADE CIRCLE, CLIFFWOOD BEACH, NJ 07735 |
| ROTHEY, CATHERINE | RD 6 BOX 96, LOUISBURG, NC 27549 |
| ROTHEY, DANA C | 262 COPPEDGE LN, LOUISBURG, NC 27549 |
| ROTHFARB, ALLAN | 18 BRONCO CT, SAN RAMON, CA 94583 |
| ROTHSCHILD, ELLEN B | 5 ASHWOOD SQ, DURHAM, NC 27713 |
| ROTMAN, EYAL | 8108 GREENWOOD DR, PLANO, TX 75025 |
| ROTOLI, ANTHONY | 608 HAWKS NEST CIR, ROCHESTER, NY 14626-4882 |
| ROTONDI, PETER | ONE WARBLER STREET, NEW ORLEANS, LA 70124 |
| ROTONDO, RICHARD M | 40 SHARPS DR, PLYMOUTH, MA 02360 |
| ROUCH, ELIZABETH | 8904-103 LANGWOOD DRIVE, RALEIGH, NC 27613 |
| ROUETTE, NATHALIE | 47-1096 JALNA BLD, LONDON, ON N6E 3B8 CANADA |
| ROUGHTON, PATRICK | 506 OAKWOOD LANE, GRAHAM, NC 27253 |
| ROULAND, JAY THOMAS | 6323 CARDINAL HILL PLACE, SPRINGFIELD, VA 22152 |
| ROUN, ENOCH P | 7 BELLAMY RD, BARRINGTON, NH 03825 |
| ROUND LAKE DENTAL INC | 13841 ROUND LAKE BLVD, ANDOVER, MN 55304 |
| ROUNDS, GEORGE | 321 HICKORY HAVEN TERRACE, SUWANEE, GA 30024-6413 |
| ROUNDTABLE 08 EDMONTON STUDENT | 2012 11135 83 AVENUE, EDMONTON, AB T6G 2C6 CANADA |
| ROUNDY, RICHARD | 2014 WILDERNESS TR, GRAND PRAIRIE, TX 75052 |
| ROUSE, BARBARA K | 1465 NEWTON DAIRY RD,LOT 26, HENDERSON, NC 27536 |
| ROUSE, MAMIE L | 1819 TRAILWOOD DR, RALEIGH, NC 27606 |

| Claim Name | Address Information |
| --- | --- |
| ROUSSEAU, RICHARD | 1310 PONDEROSA PINE, CARROLLTON, TX 75007 |
| ROUSSY, DAVE | 4689 GENTRY DRIVE, PLANO, TX 75024 |
| ROUSSY, DAVID | 4689 GENTRY DRIVE, PLANO, TX 75024 |
| ROUTH, CRISPIAN T | 837 FAIRFIELD ST, BURLINGTON, NC 27215 |
| ROUX, ADRIAN | 380-8 DEGEORGE CIR, ROCHESTER, NY 14626 |
| ROVATTI, RICHARD | 719 PEPPER DR, SAN BRUNO, CA 94066 |
| ROVIRA, ALBA | 9755 NW. 52 ST.,APT. 304,  ACCOUNT NO. 7378  DORAL, FL 33178 |
| ROVIRA, ALBA | 9755 NW 52ND ST APT 304, MIAMI, FL 33178 |
| ROWAN, CYNTHIA | 2805 FOXCREEK DR, RICHARDSON, TX 75082 |
| ROWAN, JAMES W. | 2805 FOXCREEK DR., RICHARDSON, TX 75082 |
| ROWAN, LYNN | 205 FERRY ROAD, MOULTONBOROUGH, NH 03254 |
| ROWAN, LYNN | 1436 HAMPTON LANE, PLANO, TX 75075 |
| ROWAN, MARK | 205 FERRY ROAD, MOULTONBORO, NH 03254 |
| ROWE, BRANDON | 5665 ARAPAHO RD. #2721, DALLAS, TX 75248 |
| ROWE, CHARLES | 4104 E BROADWAY ROAD #2161, MESA, AZ 85206 |
| ROWE, FREDERICK | 10612 CRISP DR, RALEIGH, NC 27614 |
| ROWE, GARY | 3733 MASON DRIVE, PLANO, TX 75025 |
| ROWE, GORDON | 33 EAST PARK FARM DRIVE,CHARVIL, READING,  RG109UG GREAT BRITIAN |
| ROWE, JESSE C | 2383 AKERS MILL RD,APT H19, ATLANTA, GA 30339 |
| ROWE, KEVIN | 1121 DOVER DR., SAINT JOHNS, FL 32259 |
| ROWE, KEVIN W. | 1121 DOVER DR.,  ACCOUNT NO. 9877 OR 5085124  SAINT JOHNS, FL 32259 |
| ROWE, LARRY | 16460 HEATHER RIDGE RD, HAGERSTOWN, MD 21740 |
| ROWE, SHIRLEY | 1541 MORRISON DRIVE, GARLAND, TX 75040 |
| ROWE, VICTOR | 2014 CR 2338, DOUGLASSVILLE, TX 75560 |
| ROWELL, RUSSELL V | 520 MANSFIELD VILLAG, HACKETTSTOWN, NJ 07840 |
| ROWEN, AMELIA A | 4073TRINIDAD WAY, NAPLES, FL 34119-7508 |
| ROWEN, DANIEL | 2212 GREENHILL DR, MCKINNEY, TX 75070 |
| ROWLAND, BEVERLY | 4482 SADDLE BEND TR, SNELLVILLE, GA 30039 |
| ROWLAND, CHARLES M | 802 HARTINGTON CT., FRANKLIN, TN 37064 |
| ROWLAND, REGINA LEE | 505 BRIGHTON CT, FRANKLIN, TN 37069 |
| ROWLAND, RICHARD TYLER | 3505 PALLADIAN CR, DEERFIELD BEACH, FL 33442 |
| ROWLAND, SHANNON | 785 DEL ORO DRIVE, SAFETY HARBOR, FL 34695 |
| ROWLANDS, GILBERT T | 4499 HUNT CLUB DRIVE, YPSILANTI, MI 48197 |
| ROWLETTE, STEPHEN E | 105 BARLEY PLACE, WAKE FOREST, NC 27587 |
| ROWLEY, BRIAN | 5513 COLDWATER DR, MCKINNEY, TX 75071 |
| ROXANNA DITTLOF | 3405 WOLFE CR, PLANO, TX 75025 |
| ROXBORO MEDICAL ASSOCIATES, PA | PO BOX 1058, ROXBORO, NC 27573 |
| ROXBOROUGH MEM HOSP PHYS ASST | PO BOX 2368, SINKING SPRING, PA 19608 |
| ROY DOHNER | 33711 BRIGANTINE DR, MONARCH BEACH, CA 92629 |
| ROY F DOHNER | 33711 BRIGANTINE DR, MONARCH BEACH, CA 92629 |
| ROY HIGH | 1007 ORIOLE, MURPHY, TX 75094 |
| ROY JR, RONALD | 27 STEPHENSON RD, BENSON, NC 27504 |
| ROY MERRILLS | 10401 MANLY, CHAPEL HILL, NC 27517 |
| ROY PERRY | 6719 WALKER COURT, LONGMONT, CO 80503 |
| ROY, DONALD L | 645 MAINE ST, SOUTH WINDSOR, CT 06074 |
| ROY, J WELDON | 1777 TRUDEAN WAY, SAN JOSE, CA 95132 |
| ROY, JEAN | 8112 SAPWOOD COURT, RALEIGH, NC 27615 |
| ROY, JOAN THERESE | 191 KINGSBROOK AVENUE, ANN ARBOR, MI 48103 |
| ROY, JOHN | 44 ROCKY POND RD, BROOKLINE, NH 03033 |

| Claim Name | Address Information |
|---|---|
| ROY, JOHN P | 44 ROCKY POND RD, BROOKLINE, NH 03033 |
| ROY, MICHEL F | 716 DU RIVAGE, ST ANTOINE DE RICHELIEU,  J0L1R0 CANADA |
| ROY, PAUL | PO BOX 13955,EXPAT MAILROOM-ISTANBUL TURKEY, RTP, NC 27709 |
| ROY, RUSSELL A | 25 KING ST, WATERTOWN, MA 02172 |
| ROYAL BANK | 100 - 460 RUE LABELLE, SAINT JEROME, QC J7Z 5L3 CANADA |
| ROYAL BANK | 6505 JEANNE D'ARC BLVD, ORLEANS, ON K1C 2R1 CANADA |
| ROYAL BANK | 211 CENTRUM BLVD, ORLEANS, ON K1E 3X1 CANADA |
| ROYAL BANK | 99 BANK STREET, OTTAWA, ONTARIO, ON K1P 5W3 CANADA |
| ROYAL BANK | 99 BANK ST, OTTAWA, ON K1P 6B9 CANADA |
| ROYAL BANK | 2121 CARLING AVE, OTTAWA, ON K2A 1H2 CANADA |
| ROYAL BANK | 303 MOODIE DR, NEPEAN, ON K2H 9R4 CANADA |
| ROYAL BANK | 360 MARCH ROAD, KANATA, ON K2K 2T5 CANADA |
| ROYAL BANK | 1615 STITTSVILLE MAIN ST, STITTSVILLE, ON K2S 1A3 CANADA |
| ROYAL BANK | 5539 MAIN ST BOX 70, MANOTICK, ON K4M 1A2 CANADA |
| ROYAL BANK | 31 BECKWITH ST NORTH, SMITH FALLS, ON K7A 2B2 CANADA |
| ROYAL BANK | 241 FRONT ST, BELLEVILLE, ON K8N 2Z6 CANADA |
| ROYAL BANK | 260 EAST BEAVER CREEK RD, RICHMOND HILL, ON L4B 3M3 CANADA |
| ROYAL BANK | 121 BROADWAY ST, TILLSONBURG, ON N4G 3P7 CANADA |
| ROYAL BANK | 2640 - 52ND STREET NE, CALGARY, AB T1Y 3R6 CANADA |
| ROYAL BANK | 1333 32ND AVENUE NE, CALGARY, AB T2E 7Z5 CANADA |
| ROYAL BANK ACTION DIRECT | 200 BAY ST,ROYAL BANK PLAZA, TORONTO, ON M5J 2J4 CANADA |
| ROYAL BANK OF CANADA | 20 KING STREET WEST, 9TH FLOOR, TORONTO, ON M5H 1C4 CANADA |
| ROYAL BANK OF CANADA | PO BOX 6001, MONTREAL, QC H3C 3A9 CANADA |
| ROYAL BANK OF CANADA | 1 PLACE VILLE MARIE, MONTREAL, QC H3C 3B5 CANADA |
| ROYAL BANK OF CANADA | 1165 RUE DECARIE, ST LAURENT, QC H4L 3M8 CANADA |
| ROYAL BANK OF CANADA | 1460 MERIVALE ROAD, NEPEAN, ON K2E 5P2 CANADA |
| ROYAL BANK OF CANADA | 91 JOHN ST NORTH, ARNPRIOR, ON K7S 2N4 CANADA |
| ROYAL BANK OF CANADA | 164 SANDALWOOD PKWY EAST, BRAMPTON, ON L6Z 3S4 CANADA |
| ROYAL BANK OF CANADA | 200 BAY ST - MAIN FLR,PO BOX 1 STN ROYAL BANK, TORONTO, ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | 200 BAY ST, TORONTO, ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | 220, 4820 NORTHLAND DR NW, CALGARY, AB T2L 2L3 CANADA |
| ROYAL BANK OF CANADA | 100-555 STRATHCONA BLVD SW, CALGARY, AB T3H 2Z9 CANADA |
| ROYAL BANK OF CANADA | 5445 FALSBRIDGE DR NE, CALGARY, AB T3J 3C7 CANADA |
| ROYAL CANADIAN GOLF | 1333 DORVAL DRIVE,SUITE 1, OAKVILLE, ON L6M 4X7 CANADA |
| ROYAL COMMUNICATIONS | 110 WALL STREET,14TH FLOOR, NEW YORK, NY 10005 |
| ROYAL OTTAWA FOUNDATION | 1145 CARLING AVE, OTTAWA, ON K1Z 7K4 CANADA |
| ROYAL OTTAWA HEALTH CARE | FOUNDATION,1145 CARLING AVENUE, OTTAWA, ON K1Z 7K4 CANADA |
| ROYAL TRUST | 200 BAY ST, TORONTO, ON M5J 2Z5 CANADA |
| ROYAL, MARK | 5610 EXETER DR,  ACCOUNT NO. EMP #0524767  RICHARDSON, TX 75082 |
| ROYAL, RICHARD | 7316 TANBARK WAY, RALEIGH, NC 27615 |
| ROYAL, RICHARD E | 7316 TANBARK WAY, RALEIGH, NC 27615 |
| ROYBAL, TOBY | 13085 MORRIS RD,APT. 5012, ALPHARETTA, GA 30004 |
| ROYCE, MATTHEW | 34 CEDAR CREST LANE, AUBURN, NH 03032 |
| ROYCROFT, GREG | 113 SARATOGA LN, CLAYTON, NC 27520 |
| ROYER, MARTHA | 11022 FERNALD AVE, DALLAS, TX 75218 |
| ROYSTER, ELLIS | 646 MELODY LN, CAMERON, NC 28326 |
| ROYSTER, JANICE D | 7050-102 SANDY FORKS,PL, RALEIGH, NC 27615 |
| ROYSTER, MARK | 128 TIMBERHOLLOW DRI, LINDEN, NC 28356 |
| RP SAM HOUSTON PLAZA LP | C/O MOODY RAMBIN OFFICE SERVICES, HOUSTON, TX 77060 |

| Claim Name | Address Information |
|---|---|
| RP SAM HOUSTON PLAZA, LP | ATTN: BRADLEY KOVACH,C/O MOODY RAMBIN OFFICE SERVICES,519 N. SAM HOUSTON PARKWAY E., SUITE 100, HOUSTON, TX 77060 |
| RPI INCORPORATED | 2914 CARLISLE AVENUE, RACINE, WI 53404-1882 |
| RR DONNELLEY GLOBAL BUSINESS | 75 PARK PLACE 3RD FLOOR, NEW YORK, NY 10007 |
| RRC (DATA ACCOUNT) | ANNAGASSE 5/2/16, VIENNA,   1010 AUSTRIA |
| RRC-CZ. S.R.O (DATA ENTERPRISE) | U PEKARKY 1, PRAHA 8,   180 00 CZECH REPUBLIC |
| RSA SECURITY | PO BOX 49951,ACCT 1139765059, ATLANTA, GA 31192-9951 |
| RSA SECURITY INC | 4054 HIGHLAND ROAD, OTTAWA, ON K7S 3G9 CANADA |
| RSA SECURITY INC | 174 MIDDLESEX TURNPIKE, BEDFORD, MA 01730 |
| RSA SECURITY INC | 2955 CAMPUS DR SUITE 400, SAN MATEO, CA 94403-2516 |
| RSM EQUICO INC | 575 ANTON BLVD, COSTA MESA, CA 92626-7169 |
| RSM RICHTER O/B GRAFIKOM | LTD PARTNERSHIP,BMO BANK OF MONTREAL, CALGARY, AB T2P 0X4 CANADA |
| RT COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,130 SOUTH NINTH STREET, WORLAND, WY 82401-0506 |
| RT SOURCING USA INC | 4275 KELLWAY CIRCLE,SUITE 132, ADDISON, TX 75001-5732 |
| RTM ELECTRICAL CONTRACTORS INC | 801 ARCH STREET 2ND FLOOR, PHILADELPHIA, PA 19107-2403 |
| RUAH, PATRICIA | 117 CEDARCREST ST, DOLLARD DES ORMEAUX, PQ H9A1G1 CANADA |
| RUAN, MOSES G | 1272 PEIKING DR, SAN JOSE, CA 95131 |
| RUBEN ARNEDO | 1315 SPRINGHAVEN DR., MESQUITE, TX 75181 |
| RUBEN CORONADO | 706 MANCHESTER COURT, SOUTHLAKE, TX 76092-8930 |
| RUBENZER, DAWNE | 14955 DARK STAR CT, MORGAN HILL, CA 95037 |
| RUBENZER, DAWNE L | 14955 DARK STAR CT, MORGAN HILL, CA 95037 |
| RUBIO, EDUARDO J | 2630 GENTRY WALK CT, CUMMING, GA 30041 |
| RUBLE, CHERYL K | 16205 BUCKFAST PL, BEAVERDAM, VA 23015 |
| RUBY, ROBERT | 18804 AMADOR AVE, DALLAS, TX 75252 |
| RUCHI PRASAD | 4213 ROCKINGHAM WAY, PLANO, TX 75093 |
| RUCKER, CYNTHIA M | 102 BELLRICHARD ST, FORT POLK, LA 71459 |
| RUCKER, JEANNETTE | 35 RIVER STREET S,APT 1B, FRANKLIN, NH 03235 |
| RUCKER, ROBERT W | 5138 PINERIDGE AVE, CHEYENNE, WY 82009 |
| RUCKLE, JERRY W | 745 DIXON DR, GAINSVILLE, GA 30501-2911 |
| RUCKMAN, WILLIAM | 531 SOUTH HIGHWAY 201, BLAINE, KY 41124 |
| RUD, SCOTT T | 318 BLUESEDGE LN, ALPHARETTA, GA 30202 |
| RUDD, GARY | 5904 MEADOW CREST LN, SACHSE, TX 75048 |
| RUDGE, KEVIN J | 4N380 MOUNTAIN ASH DRIVE, WAYNE, IL 60184 |
| RUDIN, JOHN F | 7135 VINLAND STREET, DALLAS, TX 75227 |
| RUDIN, PAUL | 76 BARNEY ROAD, MIDDLE GROVE, NY 12850 |
| RUDMAN, PATRICIA A | 108 BATTERY DR N, MCDONALD, PA 15057 |
| RUDMAN, SCOT A | 57 KENT AVE, MARLTON, NJ 08053 |
| RUDOWICH, ROBERT B | 27 E SCENIC DR, CROTON HUDSON, NY 10520 |
| RUDS INC DBA MANAGEMENT TECHNOLOGIES | 14380 S.W. 139TH COURT, MIAMI, FL 93186 |
| RUDZINSKI, RANDY | 1924 PARIS AVE, PLANO, TX 75025 |
| RUEGGER, MARK | 13 PROCTOR DR, TOPSFIELD, MA 01983 |
| RUELAS III, JOHN | 1025 WICKWOOD COURT, FORT WORTH, TX 76131 |
| RUFF, GEOFFREY | 1029 RED BRICK ROAD, GARNER, NC 27529 |
| RUFF, STEVEN | 764 BULL RUN TRAIL, PENHOOK, VA 24137 |
| RUFF, STEVEN | 11945 APPALOOSA RUN E, RALEIGH, NC 27613 |
| RUFF, STEVEN LENORD | 764 BULL RUN TRAIL, PENHOOK, VA 24137 |
| RUFFIN, MARIE J | 3800 HIGHLAND  PL, COUNTRY CLUB HILLS, IL 60478 |
| RUFFINI, PHIL | 114 CALLE DEL PARADISO,  ACCOUNT NO. 1765  VENICE, FL 34285 |
| RUFFINI, PHILIP | 114 CALLE DEL PARADISO, VENICE, FL 34285 |

| Claim Name | Address Information |
|---|---|
| RUFFNER, BRIAN | 140 TROY CIRCLE, GREENSBURG, PA 15601 |
| RUGGLES, DENNIS | 65 COVE RD, DUNCANNON, PA 170209515 |
| RUGGLES, DENNIS | 520 MEADOWVIEW AVE, WARWICK, RI 02889 |
| RUGI, DEEPASHREE | 800 WEST RENNER RD,APT. #2823, RICHARDSON, TX 75080 |
| RUIZ JR, FRANCISCO | 819 WATER OAK DR, ALLEN, TX 75002 |
| RUIZ, BARTOLOME | 2934 STANHOPE DRIVE, SAN JOSE, CA 95121 |
| RUIZ, CHARLES | 607 W MAPLE AVE,APT 16, MERCHANTVILLE, NJ 08109-1857 |
| RUIZ, JOSEFINA C | 201 PAVONIA AVE,APT 2R, JERSEY CITY, NJ 07302-1746 |
| RUIZ, NELSON | 321 MAPLE STREET,SUITE 46, PERTH AMBOY, NJ 08861 |
| RUIZ, PABLO | 300 EAST ROUND GROVE ROAD,APT 314, LEWISVILLE, TX 75067 |
| RUIZ, SUSAN | 2804 POLESDON CT, RALEIGH, NC 27615 |
| RULLO, SUSAN | 14 STONE POST RD, SALEM, NH 03079 |
| RUMBAUGH, CHRISTOPHER LEE | 12375 ABRAMS ROAD,APT 721, DALLAS, TX 75243 |
| RUMBAUGH, KAREN E | 609 YATES PLACE, ZEBULON, NC 27597 |
| RUMBLEY, WILLIAM | 744 PASCHAL DR., LAFAYETTE, CO 80026-1288 |
| RUMFORD, DON | 1011 CENTRAL AVE., MIDDLETOWN, OH 45044 |
| RUMFORD, DON R | 1011 CENTRAL AVE., MIDDLETOWN, OH 45044 |
| RUMLEY, JAMES B | 7308 VALLEYCROSS CR,CLE, RALEIGH, NC 27615 |
| RUMPLE, STEVEN L | 975 RUTGERS, ALLEN, TX 75002 |
| RUMPLIK, JUDY | 4 REGINA DRIVE, SAYVILLE, NY 11782 |
| RUNCOM TECHNOLOGIES LTD | 2 HACHOMA STREET, RISHON LEZION,  75655 ISRAEL |
| RUNCOM TECHNOLOGIES LTD | 11 MOSHE LEVI ST,UMI BLDG 12TH FLOOR, RISHON LEZION,  75658 ISRAEL |
| RUNCORN, DENNIS R | 320 AMHERST DRIVE, SALINAS, CA 93901 |
| RUNDSTEIN, RICHARD | 2207 CANYON CREEK PLZ, RICHARDSON, TX 75080 |
| RUNDSTEIN, RICHARD L | 2207 CANYON CREEK PLZ, RICHARDSON, TX 75080 |
| RUNYAN, TRAVIS | 182 ARKOTA SHORES, HOT SPRINGS, AR 71913 |
| RUPANGUDI, RAMANA | 6505 RENEWAL ROAD, PLANO, TX 75074 |
| RUPPERT, JASON K | 219 SHELLEY AVE., CAMPBELL, CA 95008 |
| RURAL CELLULAR ASSOCIATION | 1650 TYSON BLVD, MCLEAN, VA 22102-4884 |
| RURAL CELLULAR ASSOCIATION | 2929 MOSSROCK,SUITE 208, SAN ANTONIO, TX 78230-5116 |
| RURAL CELLULAR CORPORATION | GINNY WALTER,LINWOOD FOSTER,3905 DAKOTA STREET SW, ALEXANDRIA, MN 56308-2000 |
| RURAL INDEPENDENT NETWORK ALLIANCE | GINNY WALTER,LORI ZAVALA,45 NORTH 100 WEST, ESCALANTE, UT 84726 |
| RURAL IOWA INDEPENDENT TELEPHONE | 1000 WALNUT ST #324, DES MOINES, IA 50309 |
| RUSCH, JOHN W | 30612 SOUTHERN CROSS, TEMECULA, CA 92592 |
| RUSCHY, KIP | 15064 NEWCASTLE WAY, VICTORVILLE, CA 92394 |
| RUSH ELECTRONICS LTD | 2738 SLOUGH STREET, MISSISSAUGA, ON L4T 1G3 CANADA |
| RUSH, HAZEL A | 2910 E ASHLEY DR,APT H, WEST PALM BEACH, FL 33415 |
| RUSH, JEFFREY L | 1717 HEARTHSTONE DR, PLANO, TX 75023 |
| RUSHING, MICHAEL | 2437 APPALACHIAN DR, RALEIGH, NC 27603 |
| RUSK, ROBIN | P O BOX 66386, AUSTIN, TX 78766-6386 |
| RUSS MCCALLUM | 103 CEDARPOST DRIVE, CARY, NC 27513 |
| RUSS, BELINDA F | 1337 CLINTON RD., DURHAM, NC 27703 |
| RUSSELL FABER | 7 26 RICHARD STREET, FAIRLAWN, NJ 07410-1931 |
| RUSSELL FOOD EQUIPMENT | 450 PRESTON STREET, OTTAWA, ON K1S 4N6 CANADA |
| RUSSELL R LIEBOLD JR | 23208 EAGLE GAP, SAN ANTONIO, TX 78255 |
| RUSSELL R WIGGINS | 820 NOLSTEAD CT, RALEIGH, NC 27614 |
| RUSSELL, BETTY L | 401 NC 54 HWY A3, CARRBORO, NC 27510 |
| RUSSELL, CLINTON | 2057 C.R. 362, MELISSA, TX 75454 |
| RUSSELL, DAN A | 5829 WOODCREST DRIVE, RALEIGH, NC 27603 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, DAVID | 908 STEEPLE CHASE DR,IVE, BRENTWOOD, TN 37027 |
| RUSSELL, DAVID | 3508 BURNET, PLANO, TX 75025 |
| RUSSELL, DAVID F | 6605 QUIET COVE COURT, RALEIGH, NC 27612 |
| RUSSELL, DAVID W | 3508 BURNET, PLANO, TX 75025 |
| RUSSELL, DORIS | 1809 ANGELSIDE RD, FALLSTON, MD 21047 |
| RUSSELL, EUGENE | 910 HOLLAND RD, POWDER SPRINGS, GA 30127 |
| RUSSELL, EUGENE G | 910 HOLLAND RD, POWDER SPRINGS, GA 30127 |
| RUSSELL, FATIMA | SUITE 218,225- 6TH ST. SW, CALGARY, AB,  T2P 3S1 CANADA |
| RUSSELL, JAMES L | RR#11 BOX 54, CONCORD, NH 03301 |
| RUSSELL, JAMES S | 5507 HILLSDALE STREE, FT LAWN, SC 29714 |
| RUSSELL, JENNIFER | 1100 KIT LN, PLANO, TX 75023 |
| RUSSELL, JOAN | 114 TOBACCO LEAF LANE, APEX, NC 27502 |
| RUSSELL, JOHN M | 4798 GREEN HWY, TECUMSEH, MI 49286 |
| RUSSELL, JOHN R | 262 BEAUMONT BLVD, PACIFICA, CA 94044 |
| RUSSELL, JOSEPH A | 283 WALNUT ST, ABINGTON, MA 02351 |
| RUSSELL, JOSEPH R | 1002 EAST OLIVE, ARLINGTON HTS, IL 60004 |
| RUSSELL, LORI | 808 6TH STREET, EAST NORTHPORT, NY 11731 |
| RUSSELL, NANCY | 11626 LA COLINA RD, SAN DIEGO, CA 92131 |
| RUSSELL, RICHARD L | 501 HIDALGO DR, , CA 93312 |
| RUSSELL, SHERRI | 6004 WESTON COURT, PARKER, TX 75002 |
| RUSSELL, SUSAN B | 4642 GOOCH MILL ROAD, OXFORD, NC 27565 |
| RUSSELL, THOMAS J | 902 TOTEM POLE, SHABBONA, IL 60550 |
| RUSSELL, WILLIAM L | 6011 HEATHWICK CT, BURKE, VA 22015 |
| RUSSO, AIDA | 8 HAWTHORNE DRIVE, SUCCASUNNA, NJ 07876 |
| RUSSO, CHARLES | 676 EAST WOODBURY DRIVE, MERIDIAN, ID 83642 |
| RUSSO, CHARLES J | 20 ZEPHYR AVENUE, STATEN ISLAND, NY 10312 |
| RUSSO, MARIANNE | 31 BAY 38 ST, BROOKLYN, NY 11214 |
| RUSSO, MARK A | 41 HILLSIDE ROAD, FARMINGVILLE, NY 11738 |
| RUSSO, MICHAEL | 1800 E. SPRING CREEK PKWY,#717, PLANO, TX 75074 |
| RUST, ALYSA N | BOX 20002 274, CEIBA, PR 00735 |
| RUSTAM, HENDRA | 471 WHITECHAPEL AVE, SAN JOSE, CA 95136 |
| RUSTY SAVAGE III | 4007 NUNN ROAD, HUNTSVILLE, AL 35802 |
| RUTGERS THE STATE UNIVERSITY OF NJ | 94 ROCKAFELLER RD,SUITE 215, PISCATAWAY, NJ 08854-8098 |
| RUTH FAX | 148 MILL ST, NEWTON, MA 02459 |
| RUTH SR, JIMMY L | 8020 MERRIMAC DR, APEX, NC 27539 |
| RUTH, JEFFREY | 3307 S. URAVAN WAY #,105, AURORA, CO 80013 |
| RUTHERFORD, JAMES | 1705 COIT RD,APT 2042, PLANO, TX 75075 |
| RUTHERFORD, KARLA | 827 NE 132ND AVENUE, VANCOUVER, WA 98683 |
| RUTHERFORD, TIMOTHY | 20050 EAST SHADY RIDGE RD, PARKER, CO 80134 |
| RUTLEDGE, BRETT A | 8335 MORGAN'S WAY, RALEIGH, NC 27613 |
| RUTLEDGE, CHRISTINE B | 1034 GLENGATE CIRCLE, MORRISVILLE, NC 27560 |
| RUTLEDGE, DANICA | 401 IRELAND DR, LUMBER BRIDGE, NC 28357 |
| RUTLEDGE, DEBBIE | 305 TANGLEWOOD DRIVE, MT JULIET, TN 37122 |
| RUTLEDGE, FRANK | P O BOX 271, NEW YORK, NY 10036 |
| RUTLEDGE, JOHN | 4005 SUN MEADOWS ST, PLANO, TX 75024 |
| RUTLEDGE, VIRGINIA E | 4056 MAPLE LN, STEM, NC 27581 |
| RUTTAN, PHILIP | 12 CRESTVIEW AVE, BELLEVILLE, ON K8N 1W5 CANADA |
| RUTTER, LEONARD P | 2100 KINGS HIGHWAY,UNIT 914, PORT CHARLOTTE, FL 33980 |
| RUTTY, NOEL | 4 TAMARACK DR, CORTLANDT MANOR, NY 10566 |

| Claim Name | Address Information |
| --- | --- |
| RUUS, KIRSTEN | 1451 NORTH WEST 108TH AVENUE,APT 303, PLANTATION, FL 33322 |
| RV COMMUNICATION LLC | KRISTEN SCHWERTNER,JOHN WISE,307 N MULBERRY ST, ELIZABETHTOWN, KY 42701-1845 |
| RW HYDE CONSTRUCTION INC | 556 TRAPELO ROAD, BELMONT, MA 02478 |
| RWJUH FOUNDATION GC 07 | 8 EASTON AVE, NEW BRUNSWICK, NJ 08901-1918 |
| RYALLS, PATRICK T | 336 E ALLUVIAL APT 1,68, FRESNO, CA 93710 |
| RYAN CARTER | 474 EUCLID AVENUE, TORONTO, ON M6G 2S9 CANADA |
| RYAN JR, JOHN | 5 JOSEPH ROAD, HOPKINTON, MA 01748 |
| RYAN, FRED R | 911 ROSELEE DRIVE, PARAGOULD, AR 72450 |
| RYAN, GEOFFREY V | 15173 KING OF SPAIN CT, DALLAS, TX 75248 |
| RYAN, JEFFREY S | 1995 E COALTON RD,APT 15-102, SUPERIOR, CO 80027 |
| RYAN, JOHN A | 2912 AMESBURY DR, PLANO, TX 75093 |
| RYAN, JOHN F | 2555 WEST RAINMAKER, PRESCOTT, AZ 86305 |
| RYAN, MARY D | 19 CLAFLIN RD, BROOKLINE, MA 02146 |
| RYAN, MICHAEL | 1056 BEECH TREE LANE, BRENTWOOD, TN 37027 |
| RYAN, PATRICK J | 15  PONDEROSA LANE, LAKE MONTICELLO, VA 22963 |
| RYAN, RICHARD E | 7762 SUMMIT DR, GLADSTONE, MI 49837 |
| RYAN, RONALD | 200 DIAMOND RIDGE DR, COPPELL, TX 75019 |
| RYAN, TIMOTHY D | 782 EAST BUTLER RD, MAULDIN, SC 29662 |
| RYBA, JAMES M | 24 KRUEGER LN, GROVEVILLE, NJ 08620 |
| RYBA, LYDIA A | 24 KRUEGER LN, GROVEVILLE, NJ 08620 |
| RYDELL, MARK | 7287 DUTCH FLAT DR, NORTH HIGHLANDS, CA 95660 |
| RYDER | RYDER INTEGRATED LOGISTICS INC,PO BOX 371264M, PITTSBURGH, PA 15251 |
| RYDER INTEGRATED LOGISTICS | 3600 NW 82ND AVENUE, MIAMI, FL 33166 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 371264M, PITTSBURGH, PA 15251 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 532499, ATLANTA, GA 30353-2499 |
| RYDER INTEGRATED SERVICES | 275 PENDANT DRIVE, MISSISSAUGA, ON L5T 2W9 CANADA |
| RYDER INTEGRATED SERVICES | PO BOX 7883,POSTAL STATION A, TORONTO, ON M5W 2R2 CANADA |
| RYDER INTERGRATED LOGISTICS | P.O. BOX 7883 POSTAL STATION A, TORONTO, ON M5W2R2 CANADA |
| RYDER TRUCK RENTAL INC | HWY 301 N BY PASS, PO BOX 2586, ROCKY MOUNT, NC 27801 |
| RYDER, MARGARET M | 17 LEE LANE, SUMMIT, NJ 07901 |
| RYDHAN, ABDUL S | 1541 OLD PIEDMONT RD, SAN JOSE, CA 95132 |
| RYE YMCA | 21 LOCUST AVENUE, RYE, NY 10580 |
| RYERSON UNIVERSITY | 350 VICTORIA ST, TORONTO, ON M5B 2K3 CANADA |
| RYGWALSKI, DAVID M | 2601 KHYBER PASS, PLANO, TX 75075 |
| RYLL, RODNEY | 2344 MEADOW ISLE LN, LAWRENCEVILLE, GA 30043 |
| RYLL, RODNEY J | 2344 MEADOW ISLE LN, LAWRENCEVILLE, GA 30043 |
| RYNERSON, DAVID | 6272 NEWBURY DR, HUNTINGTON BEACH, CA 92647 |
| RYNERSON, DAVID P | 6272 NEWBURY DR, HUNTINGTON BEACH, CA 92647 |
| RYNO, GARY W | 3972  SE 150TH ST, SUMMERFIELD, FL 34491 |
| RYSELL, DENNIS R | 7800 BELGIUM DRIVE, RALEIGH, NC 27606 |
| RYTECK SERVICES | GENERAL DELIVERY, BOX 174, BARNWELL, AB T0K 0B0 CANADA |
| RYTECK SERVICES | BOX 174, BARNWELL, AB T0K 0B0 CANADA |
| RYTECK SERVICES | GENERAL DELIVERY, BARNWELL, AB T0K 0B0 CANADA |
| S & G COMMUNICATIONS | ATTN: JACK BUSH,15 E. PALATINE ROAD, PROSPECT HEIGHTS, IL 60070 |
| S & H CITADEL INCORPORATED | 5999 BUTTERFIELD ROAD, HILLSIDE, IL 60162 |
| S L POWER ELECTRONICS INC | 6050 KING DRIVE BLDG. A, VENTURA, CA 93003 |
| S&C CONSTRUCTORES DE SISTEMAS SA DE | LUIS KUHNE NO10, DISTRITO FEDERAL,  1710 MEXICO |
| S&T TELEPHONE COOPERATIVE ASSN | 320 KANSAS AVE,PO BOX 99, BREWSTER, KS 67732-0099 |
| SA CHRISTENSEN & W KJAERULFF | STORE KONGENSGADE 68,POSTBOKS 9015, KOBENHAVN K,  DK 1022 DENMARK |

| Claim Name | Address Information |
| --- | --- |
| SAAB GRINTEK TECHNOLOGIES (PTY) LTD | PO BOX 11212,PRETORIA, SWARTKOPS,  51 SOUTH AFRICA |
| SAADA, JACK | 612 BANCROFT PLACE, SAN RAMON, CA 94582 |
| SAARI, KENNETH L | 7948 CAMDEN AVE N, BROOKLYN PARK, MN 55444 |
| SAATCIOGLU, SEDAT | 1705 WHITE HALL-2,APT 302, FT. LAUDERDALE, FL 33324 |
| SAAVEDRA, EDWARD | 24082 SPRIG ST, MISSION VIEJO, CA 92691 |
| SABA | 2400 BRIDGE PARKWAY, REDWOOD SHORES, CA 94065 |
| SABA | 2400 BRIDGE PARKWAY, REDWOOD SHORES, REDWOOD SHORES, CA 94065 |
| SABANGAN, BENJAMIN S | 3302 NORWOOD AVE, SAN JOSE, CA 95148 |
| SABBIR AHMED | 5205 SPICEWOOD DRIVE, MCKINNEY, TX 75070 |
| SABERI, KAMBIZ | 3001 SAWGRASS DRIVE, WYLIE, TX 75098 |
| SABERI, KAMBIZ | 5792 HALLECK DRIVE, SAN JOSE, CA 95123 |
| SABET, SEAN | 3312 NEIMAN RD, PLANO, TX 75025 |
| SABEUR, ANTHONY | 8229 CEDAR CREST WAY, SACRAMENTO, CA 95826 |
| SABHARWAL, TARLOCHAN | 23 FISH AVENUE, ALBERTSON, NY 11507 |
| SABIC INNOVATIVE PLASTICS US LLC | COLORXPRESS SERVICES, NEW YORK, NY 12158 |
| SABIC INNOVATIVE PLASTICS US LLC | 9930 KINCEY AVE, HUNTERSVILLE, NC 28078-6468 |
| SABINE PARISH | , , LA |
| SABINE PARISH | SALES AND USE TAX COMMISSION,P.O. BOX 249, MANY, LA 71449 |
| SABO, IRENE | 1666 PINNACLE WAY, VISTA, CA 92083 |
| SABOORIAN, KHOSROW | 2713 SCHOFIELD CT, PLANO, TX 75093 |
| SABRINA & CAMILLO D ALESIO | FOUNDATION,303B BRIGHTON DR, BEACONSFIELD, QC H9W 2L9 CANADA |
| SABRINA L THORNTON | 956 DICKENS RD, LILBURN, GA 30047 |
| SABRIX | SABRIX INC,5665 SW MEADOWS ROAD, LAKE OSWEGO, OR 97035 |
| SABRIX INC | PO BOX 49169,SUITE 350, SAN JOSE, CA 95161-9169 |
| SABRIX INC | 5665 SW MEADOWS ROAD, LAKE OSWEGO, OR 97035 |
| SABRIX INC | 5665 SW MEADOWS ROAD, SUITE 350, LAKE OSWEGO, OR 97035 |
| SACARELLO, RALPH | 4929 HUNTINGCREEK DR, WAKE FOREST, NC 27587 |
| SACCO, DONALD F. | 336 LAKEVIEW AVE. E,  ACCOUNT NO. 0138  BRIGHTWATERS, NY 11718 |
| SACCO, KENNETH R | 460 SAVIN AVE CT D-2, WEST HAVEN, CT 06516 |
| SACCO, KENNETH R | 460 SAVIN AVE,D-2, WEST HAVEN, CT 06516 |
| SACHDEV, AJAY | 147 KING STREET,#204, LITTLETON, MA 01460 |
| SACK GOLDBLATT MITCHELL LLP | 20 DUNDAS ST WEST SUITE 1100, TORONTO, ON M5G 2G8 CANADA |
| SACK, LELA J | 1411 CRAIG DR, SUGAR HILL, GA 30518 |
| SACRAMENTO COUNTY TAX COLLECTOR | P. O. BOX 508, SACRAMENTO, CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY,700 H STREET, ROOM 1710,  ACCOUNT NO. 006-0136-007-0000-5801  SACRAMENTO, CA 95814 |
| SADALGE, RAJESH | 3515 CHASTAIN GLEN,LANE, MARIETTA, GA 30066 |
| SADARANGANI, MALTI | 2524 PRESTON ROAD #207, PLANO, TX 75093 |
| SADEK, MOHAMED | 3839 MISTFLOWER LN, NAPERVILLE, IL 60564 |
| SADHWANI, DHINESH | 5411 REGATTA WAY, RALEIGH, NC 27613 |
| SADHWANI, SANDEEP | 14151 MONTFORT DRIVE,UNIT # 319, DALLAS, TX 75254 |
| SADIQ, AAMIR | 54 ROSEMARY LANE, CENTEREACH, NY 11720 |
| SADLER, BARRY | 4132 SAMUELS COURT, OXFORD, NC 27565 |
| SADLER, BARRY C | 4132 SAMUELS COURT, OXFORD, NC 27565 |
| SADLER, DOROTHY J | 228 OAKRIDGE DR, MARIETTA, GA 30060 |
| SADLER, LINDA K | 6013 BLUE SPRUCE, MCKINNEY, TX 75070 |
| SADLER, MICHAEL | 1127 MATARO COURT, PLEASANTON, CA 94566 |
| SADLER, RALPH | 3375 BOB'S LANDING RD, BATH SPRINGS, TN 38311 |
| SADOWSKI, MAX L | 11534 CASA LOMA, BRIGHTON, MI 48116 |

| Claim Name | Address Information |
|---|---|
| SAEED, ATIF | 1117 ROLFE LANE, LEXINGTON, KY 40513 |
| SAELENS, DEBORAH K | 304 AMBERGLOW PLACE, CARY, NC 27513 |
| SAENZ, DANIEL | 10006 ASHEBORO ST, FRISCO, TX 75035 |
| SAENZ, MATTHEW | 895 REDBIRD DR, SAN JOSE, CA 95125 |
| SAENZ, MYRNA | 6257 COMSTOCK AVE,APT# I, WHITTIER, CA 90601 |
| SAETHER, MICHAEL | 14800 LANDMARK BLVD,SUITE 250, DALLAS, TX 75240 |
| SAFARI BOOKS ONLINE INC | 75 ARLINGTON STREET, BOSTON, MA 02116 |
| SAFARIKAS, AL | 101 PARKARBOR LANE, CARY, NC 27519-7552 |
| SAFE RECORDS CENTER LLC D/B/A | ARCHIVES USA,JENNIFER R. HOOVER, ESQ.,222 DELAWARE AVENUE, SUITE 801, WILMINGTON, DE 19801 |
| SAFE RECORDS CENTER LLC D/B/A | ARCHIVES USA,JENNIFER R. HOOVER, ESQ.,222 DELAWARE AVENUE, SUITE 801, WILMINGTON, DE 19801 |
| SAFENET INC | 4690 MILLENNIUM DRIVE, BELCAMP, MD 21017 |
| SAFETY CERTIFIED | SAFETY CERTIFIED INC,5000 18 US HWY 17, ORANGE PARK, FL 32003-8250 |
| SAFETY CERTIFIED INC | 5000 18 US HWY 17, ORANGE PARK, FL 32003-8250 |
| SAFETY CERTIFIED INC | 5000 18 US HWY 17, 195, ORANGE PARK, FL 32003-8250 |
| SAFEWAY | SAFEWAY INC,2800 YGNACIO VALLEY RD, WALNUT CREEK, CA 94597-3534 |
| SAFEWAY INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3229 |
| SAFEWAY INC | 2800 YGNACIO VALLEY RD, WALNUT CREEK, CA 94597-3534 |
| SAFFELL, CHARLES | 39897 CHARLES TOWN PIKE, HAMILTON, VA 20158 |
| SAFLEY, DAVE W | P O BOX 80056, RSM, CA 92688 |
| SAGA D.O.O. BEOGRAD | MILENTIJA POPOVICA 9,SAVA CENTAR, BELGRADE,  11070 SERBIA |
| SAGAN, ALBERT P | 439 B & B ROAD, BAKERSVILLE, NC 28705 |
| SAGATOVSKI, NICOLAS | 2403 NORWICH DRIVE, CARROLLTON, TX 75006 |
| SAGE INSTRUMENTS | 240 AIRPORT BLVD, FREEDOM, CA 95019 |
| SAGE, ROBERT L | 333 MELROSE DR,UNIT 28-B, RICHARDSON, TX 75080 |
| SAGEBRUSH CELLULAR INC | 702 2ND AVENUE SOUTH, GLASGOW, MT 59230-2207 |
| SAGER, SCOTT R | 1613 LIATRIS LANE, RALEIGH, NC 27613 |
| SAGHIR, AMIR | 413 COLONY DRIVE, ALLEN, TX 75013 |
| SAHA, PRITHWISH | 3608 BENT RIDGE DR, PLANO, TX 75074 |
| SAHA, SAROJ | 310 GLEN ABBEY DR, CARY, NC 27513 |
| SAHINALP, KAMIL O | 4013 KITE MEADOW DR, PLANO, TX 75074 |
| SAHLBACH, DALE R | 170 JILL ST, ANGIER, NC 275016505 |
| SAHLBACH, WAYNE W | 1068 BRIAN WAY, WEST PALM BEA, FL 33417 |
| SAIA, STEPHEN C | OCEAN RIDGE PLANTATION,7120 PENNYWHISTLE LANE, OCEAN ISLE BEACH, NC 28469 |
| SAIC INFORMATION SERVICES SECTOR CO | KRISTEN SCHWERTNER,JAMIE GARNER,7990 SCIENCE APPLICATIONS CT, VIENNA, VA 22183 |
| SAID, MOHAMMAD | 411 BUCKINGHAM RD, #1024, RICHARDSON, TX 75081 |
| SAIFEE, BENAZEER | 99 MEROKE LANE, EAST ISLIP, NY 11730 |
| SAIFULLAH, AKILA | 4006 FRANKLIN AVE., SEAFORD, NY 11783 |
| SAILAJA GANTI | 8521 MALTBY COURT, PLANO, TX 75024 |
| SAILOR, LINDA B | 33724 LIBERTY RD, YUCAIPA, CA 92399 |
| SAILS, KENNETH M | 2057 MALLARD CREST, LITHONIA, GA 30058 |
| SAIN, JERRY T | 1220 JASMINE LN, , CA 95519 |
| SAINI, GAURAV | 3929 SUNRIDGE RD., RALEIGH, NC 27613 |
| SAINI, GAURAV | 4001 E CHAPEL HILL NELSON HW, DURHAM, NC 27709 |
| SAINSBURY, KENNETH A | 232 SNYDER SCHOOL RD, BERNVILLE, PA 19506 |
| SAISHO, THERESA K | 6743 BLUE POINT DR, CARISBAD, CA 92009 |
| SAITO, DEBBIE J | 5023 CHILES DR, SAN JOSE, CA 95136 |
| SAIYASAK, DESA | 2018 RAVEN CROSSING, MT JULIET, TN 37122 |

| Claim Name | Address Information |
| --- | --- |
| SAIYED, FAIZAL R | 9156 ALAMO ST. NE, BLAINE, MN 55449-5661 |
| SAIYOS, KUNTAPORN | 280 W. RENNER RD. APT 4224, RICHARDSON, TX 75080 |
| SAJDAK, AMAL | 1405 STILLFOREST DR, ALLEN, TX 75002 |
| SAJDAK, CHRISTOPHER | 1405 STILLFOREST DR, ALLEN, TX 75002 |
| SAK DATA PRODUCTS LTD | 6415 KESTREL ROAD, MISSISSAUGA, ON L5T 1Z5 CANADA |
| SAKARIA, JERIL | 7301 NW 173 DR. APT 101, MIAMI, FL 33015 |
| SAKATI, BASIL | 1122 MORNINGWOOD LAN, GREAT FALLS, VA 22066 |
| SAKET PORWAL | 4312 NARBERTH DR, PLANO, TX 75024 |
| SAKHITAB, FARHANG | 33 WOLCOTT ROAD EXT., CHESTNUT HILL, MA 02467 |
| SAKUS, RITA D | 46 PHEASANT LANE, TORONTO,  M9A1T4 CANADA |
| SALADNA, LORI | 1025 IVY ST, CUMMING, GA 30041 |
| SALAMONE CONSULTING INC | PO BOX 976, CUTCHOGUE, NY 11976-0976 |
| SALAMONE, BRUCE | 8 ALGONQUIN RD, ACTON, MA 01720 |
| SALANCIK, WILLIAM H | 1227 MOORES CT, BRENTWOOD, TN 37027 |
| SALAPEK, TIMOTHY | 6801 PERKINS DRIVE, RALEIGH, NC 27612 |
| SALARY COM | 195 WEST STREET, WALTHAM, MA 02451-1111 |
| SALAS LECHUGA, JESUS SANTIAGO | 1405 SW 13TH ST, FT LAUDERDALE, FL 33312 |
| SALAS, FERNANDO | 11110 W. OAKLAND PARK BLVD,APT. 205, SUNRISE, FL 33351 |
| SALAS, RICHARD | 1116 SHADY BROOK, ALLEN, TX 75002 |
| SALAZAR SALAZAR & ASOCIADOS SOC CIV | CALLE ROSENDO GUTIERREZ NO 550,SOPOCACHI, LA PAZ,    BOLIVIA |
| SALAZAR, JUAN | 5901  WATERFORD BLUFF LANE,APT 1114, RALEIGH, NC 27612 |
| SALAZAR, JUAN F | 1328 NW 97TH TER, PEMBORKE PINES, FL 33024 |
| SALAZAR, MARTIN R | 2381 GROVE AVE #6, SAN DIEGO, CA 92154 |
| SALAZAR, RAUL | 5243 NW 112 TERRACE, CORAL SPRINGS, FL 33076 |
| SALAZAR, SILVINA | 3904 SANCTUARY DRIVE, CORAL SPRINGS, FL 33065 |
| SALB, RALPH | 4216 249TH CT SE, ISSAQUAH, WA 98029 |
| SALB, RALPH | 4216 249TH COURT SE, ISSAQUAH, WA 98029 |
| SALBADOR, ELWOOD | 3113 CANDIDE LN., MCKINNEY, TX 75070 |
| SALDANA, RENE D | PO BOX 3126, SAN JOSE, CA 951563126 |
| SALEH, ALFRED M | 1909 RIDGE CREEK, RICHARDSON, TX 75082 |
| SALEH, RAED Y | 2415 SCHOOL CREEK PL, RALEIGH, NC 27606 |
| SALEM, AMR | 2301 PERFORMANCE DR. #324, RICHARDSON, TX 75082 |
| SALEM, MOHAMED-WAEL | 377 ROGER PILON, DOLLARD DES ORMEAUX, PQ H9G 2S1 CANADA |
| SALENTINY, JOSEPH J | 4547 W HOWARD STREET, SKOKIE, IL 60076 |
| SALERNO, LINDA C | 6308 FRANKLIN RD, LEBANON, TN 37087 |
| SALES AND USE TAX OFFICE | , , LA |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH,P.O. BOX 2066, LAPLACE, LA 70069 |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH,P.O. BOX 2066, LAPLACE, LA 70069-2066 |
| SALES CONSULTANTS OF CHICAGO | WORLDBRIDGE PARTNERS,230 W. MONROE, CHICAGO, IL 60606-4703 |
| SALES CONSULTANTS OF NORTHERN | JERSEY INC,11 E OAK STREET, OAKLAND, NJ 07436 |
| SALES/USE TAX PROCESSING | , , IA |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE,P.O. BOX 10412, DES MOINES, IA 50306 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE,P.O. BOX 10412, DES MOINES, IA 50306-0412 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE,P.O. BOX 10412, DES MOINES, IA 50306-412 |
| SALESFORCE COM INC | CH DE LA DENT D OCHE 1B, ECUBLENS,  1024 SWITZERLAND |
| SALGADO, MARK | 157 BELMONT LANE, VAN ALSTYNE, TX 75495 |
| SALGADO, MARK W | 157 BELMONT LANE, VAN ALSTYNE, TX 75495 |

| Claim Name | Address Information |
| --- | --- |
| SALGADO, MIGUEL G | 13766 ORO GRANDE, SYLMAR, CA 91342 |
| SALGADO-GALICIA, HECTOR | 1901 BRICKELL AVE,APT B 2307, MIAMI BEACH, FL 33129 |
| SALIBY, GABY | 2089 LAMIRA STREET, OTTAWA,  K1H8P1 CANADA |
| SALIDO, SHARON L | 1022 COLLIER DRIVE, , CA 94577 |
| SALIGA, FRANCIS J | 1320 S.CLARENCE AVE, BERWYN, IL 60402 |
| SALINA SPAVINAW TEL CO | 109 EVANJOY,PO BOX 600, SALINA, OK 74365-0600 |
| SALINAS, ROBERT C | 3001 COURTSIDE DR, ROSEVILLE, CA 95661 |
| SALINAS, ROBERTO | 1220 RIDGE ROAD W, ROCKWALL, TX 75087 |
| SALIRE CORPORATION | 16541 REDMOND WAY, REDMOND, WA 98052-4492 |
| SALISBURY, JON | 58 PHEASANT RUN CIRCLE, LEOMINSTER, MA 01453 |
| SALISBURY, PAULA D | 905 HOMESTEAD LN, GRAPEVINE, TX 76051 |
| SALLADE, JOHN | 4064 W 800 N, FAIRLAND, IN 46126 |
| SALLADE, JOHN A | 4064 W 800 N, FAIRLAND, IN 46126 |
| SALLAHIAN, LEONARD | 42-15 A 214 PLACE, BAYSIDE, NY 11361 |
| SALLESE, CATHERINE | 95 KENWOOD ROAD, METHUEN, MA 01844 |
| SALLY N CHANDLER | 5606 MCCOMMAS BLVD, DALLAS, TX 75206 |
| SALMI, ABDERRAHMA | 41037 PROMENADE,CHARDONNAY HILLS, TEMECULA, CA 92591 |
| SALMON, CAROL J | 208 SANDYBEACH DR, DAGSVORO, DE 19939 |
| SALMON, CATHERINE A | 5914 APPLE HARVEST DRIVE, ROANOKE, VA 24012 |
| SALMON, HECTOR J | 704 COTTON BROOK DRIVE, FUQUAY VARINA, NC 27526 |
| SALMON, LESLIE | 1301 A RALSTON DR, MT LAUREL, NJ 08054 |
| SALMONS, DEBORAH K | 4305 WINTERBROOK, NASHVILLE, TN 37207 |
| SALMONSON, LAI V | 106 OLD DOCK TRAIL, APEX, NC 27502 |
| SALOMON, JOE C | P.O. BOX 811, UNION CITY, CA 94587 |
| SALONE, JUDITH | 7615 WELLESLEY PARK, RALEIGH, NC 27615 |
| SALT LAKE CITY | PO BOX 30881, SALT LAKE CITY, UT 84130-0881 |
| SALT LAKE COUNTY TREASURER | 2001 SOUTH STATE ST N2300A, SALT LAKE CITY, UT 84190-1300 |
| SALT RIVER PROJECT | GINNY WALTER,LORI ZAVALA,1521 N PROJECT DRIVE, TEMPE, AZ 85281 |
| SALTER, JOHN | 5 POSEY RIDGE CT., NEWNAN, GA 30265 |
| SALTER, RANDAL | 8193 FOURTH STREET, NAVARRE, FL 32566 |
| SALTER, RANDAL L | 8193 FOURTH STREET, NAVARRE, FL 32566 |
| SALTSIDER, GARY W | 1744 SOMERFIELD LN, CRYSTAL LAKE, IL 60014 |
| SALTSMAN, ALTON | 5205 THE DYKE, RALEIGH, NC 27606-9673 |
| SALTSMAN, ALTON C | 5205 THE DYKE, RALEIGH, NC 27606-9673 |
| SALTZMAN, ROGER L | 180 JERVEY LN, BARTLETT, IL 60103 |
| SALTZMAN, ROSALIE M | 10 FRANKNLIN ST    APT 23,BUILDING J, LINCOLN, RI 02865 |
| SALUTRIC, ROBERT | 12635 SARATOGA CREEK DR., SARATOGA, CA 95070 |
| SALVA, LEONARD J | 3670 LAKEVIEW DRIVE, ALGONQUIN, IL 60102 |
| SALVATO, DAVID F | 2509 PALMER COURT, WAKE FOREST, NC 27587 |
| SALVINI, MICHAEL | 1709 WHITE DOGWOOD RD, APEX, NC 27502 |
| SALVITTI, MICHAEL S | 75 SARATOGA RD, STRATFORD, NJ 08084 |
| SALVONI, SANDRA | 2545 DES  VIGNES, TERREBONNE, PQ J6Y 1X4 CANADA |
| SALVUCCI, JOHN | 4196 MERCHANT PLAZA #503, LAKE RIDGE, VA 22192 |
| SALYER, MICHAEL S | 7932 AMBER HILLS LN, NASHVILLE, TN 37221 |
| SALYER, SONDRA B | 525 TANSY LANE, KINGSPORT, TN 37660 |
| SALZILLO, DALE | 3110 SLEDGE ROAD, LOUISBURG, NC 27549 |
| SAM FLAX COMPANY | 1460 NORTHSIDE DR, ATLANTA, GA 30318-4202 |
| SAM HILL ENTERTAINMENT | P O BOX 1051, CHARLOTTESVILLE, VA 22902-1051 |
| SAMA, SUMALATHA | 7815 MCCALLUM BLVD.,APT #18105, DALLAS, TX 75252 |

| Claim Name | Address Information |
|---|---|
| SAMALIAZAD, KOOROSH | 13381 SORRENTO DR, FRISCO, TX 75035 |
| SAMALTANOS, MARY S | 680 OLD CORINTH RD, CUMMING, GA 30041 |
| SAMAROO, RAMANAND | 5733 N.W. 46TH DRIVE, CORAL SPRINGS, FL 33067 |
| SAMAROO, RAMANAND | 5733 NW 46H DR, CORAL SPRINGS, FL 33067 |
| SAMARRAIE, MOHAMED AL | PO BOX 45030, LAVAL, QC H7Y 2H2 CANADA |
| SAMART COMTECH CO. LTD | 99/4 MOO 4 32ND FLOOR,SOFTWARE PARK CHAENGWATTAN RD,KLONG GLUAR, NONTHABURI, PAK-KRED,  11120 THAILAND |
| SAMI, SAIMA | 4323 MERCIER ST,APT 2N, KANSAS CITY, MO 64111 |
| SAMINSKY, HEATH | 1 QUAIL COURT, PLAINVIEW, NY 11803 |
| SAMIR MADHIWALLA | 37 LENOX RD, ROCKAWAY, NJ 07866 |
| SAMLER, TIMOTHY CHARLES | 602 BANDERA DR, ALLEN, TX 75013 |
| SAMMON, LAURENCE | 125 CHESTNUT RD, CHAPEL HILL, NC 27514 |
| SAMMON, LAURENCE | 125 CHESTNUT RD, CHAPEL HILL, NC 27517 |
| SAMORA, LUCIO | 5126 CHASE COURT, BACLIFF, TX 77518 |
| SAMORAJ, NANCY A | 6313 NORTH  HIAWATHA, CHICAGO, IL 60646 |
| SAMOSKY, STEPHEN | 708 SOUTHSHORE PKWY, DURHAM, NC 27703 |
| SAMOSKY, STEPHEN G | 708 SOUTHSHORE PKWY, DURHAM, NC 27703 |
| SAMP, CELIA C | 3001 N LINDER, CHICAGO, IL 60641 |
| SAMP, THERESA P | 1324 S MULBERRY LANE, MT PROSPECT, IL 60056 |
| SAMPATH, PRABAKARAN | 4300 THE WOODS DR, 500, SAN JOSE, CA 95136 |
| SAMPATH, SRINIVAS | 12764 HOMES DRIVE, SARATOGA, CA 95070 |
| SAMPER, DONNA | 1512 LIATRIS LN, RALEIGH, NC 27613 |
| SAMPLE, STEVEN | 2701 RIPPLEWOOD, GARLAND, TX 75044 |
| SAMPSON, MARGARET | HINTERKIRCH 41, IMMENSTAAD,  88090 DEU |
| SAMPSON, PATRICK J | 151 PEPPERWOOD, HERCULES, CA 94547 |
| SAMPSON, ROY E | 611 CLEVELAND AVE. APT. 214, ATHENS, TN 37303 |
| SAMPSON, SANDRA D | 126 HANNAH CIRCLE, CEDAR HILL, TX 75104 |
| SAMPSON, STEPHEN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SAMSON, PHILIP | 2816 ROUNDROCK TRAIL, MCKINNEY, TX 75070 |
| SAMSONENKO, DENISE D | 4344 ELLINWOOD BLVD, PALM HARBOR, FL 34685-2635 |
| SAMSUNG | 1321-20 SEOCHO 2-DONG,SEOCHO-GU, SEOUL,  463-721 SOUTH KOREA |
| SAMSUNG | 1130 ARAPAHO ROAD, RICHARDSON, TX 75081 |
| SAMSUNG TELECOMMUNICATIONS AMERICA | KRISTEN SCHWERTNER,PETRA LAWS,1301 EAST LOOKOUT DRIVE, RICHARDSON, TX 75082-4124 |
| SAMTEC | 520 PARK EAST BLVD, NEW ALBANY, IN 47151-1147 |
| SAMTEC | 3837 RELIABLE PARKWAY, CHICAGO, IL 60686-0038 |
| SAMUEL A TRENT | 1668 AMARELLA ST, THOUSAND OAKS, CA 91320 |
| SAMUEL F CROMPTON | 147  SUNSET RIDGE, LAKESIDE, MT 59922 |
| SAMUEL J GRACE | 2964 COVE TRACE, CHARLOTTESVILLE, VA 22911 |
| SAMUEL JACKSON | 4632 HIDDEN HARBOR LN, RALEIGH, NC 27615 |
| SAMUEL KATZ ESQ. | 475 FIFTH AVENUE,SUITE 1800, NEW YORK, NY 10017 |
| SAMUEL SIGARTO | 1509 LIATRIS LANE, RALEIGH, NC 27613 |
| SAMUEL T BOATWRIGHT | 4705 E CONWAY DRIVE, ATLANTA, GA 30327 |
| SAMUEL, CROMPTON | 22 KINGSBOROUGH COURT, , AB T8N 5M5 CANADA |
| SAMUEL, ERIC M | 4602 AVENUE L, BROOKLYN, NY 11234 |
| SAMUEL, JAYARAJAN | 2421 HUNTERS RUN DRIVE, PLANO, TX 75025 |
| SAMUEL, JOSEPH | 102 BATHGATE LANE, CARY, NC 27513 |
| SAMUEL, JOYAL | 3110 CANDIDE LANE, MCKINNEY, TX 75070 |
| SAMUELS JR, WILLIE | 5220 SCARBROUGH LANE, STONE MOUNTAIN, GA 30088 |

| Claim Name | Address Information |
|---|---|
| SAMUELS, BRUCE | 406 SARA CIRCLE, PORT JEFF STATION, NY 11776 |
| SAMUELSON, JUDITH K | 2213 RIDGECREST, RICHARDSON, TX 75080 |
| SAMUELSON, TERRI | 85 RIO ROBLES EAST,UNIT #1425, SAN JOSE, CA 95134 |
| SAMUELSON, TERRI A | 85 RIO ROBLES EAST,UNIT #1425, SAN JOSE, CA 95134 |
| SAN BERNARDINO COUNTY OF | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,385 N ARROWHEAD AVE, SAN BERNARDINO, CA 92415-1002 |
| SAN DIEGO GAS & ELECTRIC | 1801 SOUTH ATLANTIC BLVD, MONTERREY PARK, CA 91754 |
| SAN FRANCISCO BAY AREA COUNCIL BSA | 1001 DAVIS ST, SAN LEANDRO, CA 94577 |
| SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLZ, SAN FRANCISCO, CA 94107-2199 |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION,PO BOX 7425, SAN FRANCISCO, CA 94120-7425 |
| SAN JOSE | , , CA |
| SAN JOSE CITY OF | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,801 N FIRST STREET, SAN JOSE, CA 95110-1704 |
| SAN JOSE STATE UNIVERSITY | CAREER CENTER,1 WASHINGTON SQUARE, SAN JOSE, CA 95192-0032 |
| SAN JUAN MEDICAL ASC PSC | 4 RVDO DOMINGO MARRERO,URB SANTA RITA, RIO PEIDRAS, PR 00925 PUERTO RICO |
| SAN NICOLAS, JOSEPH | 47586 MAJOR BECKHAM WAY, POTOMAC FALLS, VA 20165-5150 |
| SANABRIA, RAFAEL A | 2620 SKIPWITH DRIVE, PLANO, TX 75023 |
| SANBORN, GARY L | 100 LYMAN STREET, WESTBROOK, ME 04092 |
| SANBORN, PETER | 12 SHINGLE MILL DR, NASHUA, NH 03062 |
| SANCHEZ BERMEO, EDITH | 10310 NW 48TH CT,BROOKSIDE ISLE, CORAL SPRINGS, FL 33076 |
| SANCHEZ JR, DAVID | 11915 IINEZ ST UNIT 5, WHITTIER, CA 90605 |
| SANCHEZ JR, DAVID | 11915 INEZ ST,UNIT #5, WHITTIER, CA 90605 |
| SANCHEZ TIBEN, RAMON | 413 EAST 147TH ST, BRONX, NY 10455 |
| SANCHEZ, ANNA M | 17012 LOS ANGELES ST, YOUBA LINDA, CA 92886 |
| SANCHEZ, EDUARDO | 66 PAGODA LANE, FREEHOLD, NJ 07728 |
| SANCHEZ, ESTHER | 270 COVENTRY LN,CENTURY VILLAGE, WEST PALM BEACH, FL 33417 |
| SANCHEZ, EVELYN J | 19 AMITY ST, HARTFORD, CT 06106 |
| SANCHEZ, GEORGE | RR 6 BOX 10726, , PR 00926 |
| SANCHEZ, GLORIA | 18186 SW 4TH COURT, PEMBROKE PINES, FL 33029 |
| SANCHEZ, JAIME | 315 WHEATRIDGE, MESQUITE, TX 75150 |
| SANCHEZ, JANIO R | 1205 SEABAY RD, FT LAUDERDALE, FL 33326 |
| SANCHEZ, JESUS A | 261 SUMMERBROOK RD, , GA 30517 |
| SANCHEZ, JOHN | 11 CHERRY ST, SAUGUS, MA 01906 |
| SANCHEZ, JOHN J | 11 CHERRY ST, SAUGUS, MA 01906 |
| SANCHEZ, JOSE | 4406 FERNWOOD ST., GARLAND, TX 75042 |
| SANCHEZ, JOSE | 565 CARVER STREET, SAN JOSE, CA 95127 |
| SANCHEZ, LARRY C | 6111 PARKVIEW DR, SACHSE, TX 75048 |
| SANCHEZ, LOAMMIS | 9229 GLADIOLUS PRESERVE CIRCLE, FT MYERS, FL 33908 |
| SANCHEZ, MICHAEL A | 4123 TRESLER AVE, N HIGHLANDS, CA 95660 |
| SANCHEZ, NOREEN A | 519 SAGINAW CRT, ALLEN, TX 75013 |
| SANCHEZ, RAUL | 790A COLORADO AVE, CHULA VISTA, CA 91910 |
| SANCHEZ, RODERICK | G NORIEGA 269, BATAN ALTO,    ECUADOR |
| SANDECKI, SCOTT M | 288 TEAGUE DR, SAN DIMAS, CA 91773 |
| SANDEEP GUPTA | 20062 SW JETTE LANE, BEAVERTON, OR 97006 |
| SANDER, SCOTT P | 213 NEELY SCHOOL RD, WEXFORD, PA 15090 |
| SANDERLIN, LARRY W | 7528 DUNLEITH COURT, FORT WAYNE, IN 46815 |
| SANDERS SR, LAWRENCE | 1429 AINSWORTH BLVD., HILLSBOROUGH, NC 27278-7745 |
| SANDERS, BERRY | 941 WEST 156TH ST, COMPTON, CA 90220 |
| SANDERS, CHRISTOPHER | 1507 MALLARD LN, ROSEVILLE, CA 95661 |

| Claim Name | Address Information |
|---|---|
| SANDERS, EDWARD | 301 DEMONBREUN STREET  STE. 1318, NASHVILLE, TN 37201 |
| SANDERS, ELWOOD L | 903 S SCHAEFER ST, APPLETON, WI 54915 |
| SANDERS, ERNEST | 9523 DELIVERY AVE, LAS VEGAS, NV 89148 |
| SANDERS, JEFFREY W | 4902 CLAY DR, ROWLETT, TX 75088 |
| SANDERS, RUSSELL | 8067 ALLERTON LANE, CUMMINGS, GA 30041 |
| SANDERS, WARREN W | 3213 WINCHESTER DR, PIANO, TX 75075 |
| SANDERSON, GARY | 9004 OLD HICKORY ROAD, TYLER, TX 75703 |
| SANDESARA, AJITA | 1132 QUEENSBRIDGE WAY, SAN JOSE, CA 95120 |
| SANDESARA, VISHAL | 1132 QUEENSBRIDGE WAY, SAN JOSE, CA 95120 |
| SANDFORD, DARREN | RR #7, , AB T2P 2G7 CANADA |
| SANDFORD, DARREN | 12855 SANTA PIEDRO ST, LILLIAN, AL 36549 |
| SANDHU, AMERJIT | 190 LOZIER COURT, PARAMUS, NJ 07652-4431 |
| SANDHU, JASPREET S | 1108 WILSON DRIVE, ASHBORO, NC 27203 |
| SANDIDGE, TONY A | 2680-C PARAGON DRIVE, COLORADO SPRINGS, CO 80918 |
| SANDILANDS, PHILLIP | 1002 REDBUD DR, ALLEN, TX 75002 |
| SANDISK CORPORATION | 601 MCCARTHY BOULEVARD, MILPITAS, CA 95035 |
| SANDNER, CHARLES | 1970 N. LESLIE  ST. #3779, PAHRUMP, NV 89060 |
| SANDOVAL, MOISES O | 18923 FELBRIDGE, CANYON COUNTRY, CA 91351 |
| SANDOVAL, SUSAN | 33344 7TH STREET, UNION CITY, CA 94587 |
| SANDRA CHILDERS | 5515 N CAPITAL AVE, INDIANAPOLIS, IN 46208 |
| SANDRA HARBISON | 5816 STRATFORD LANE, THE COLONY, TX 75056 |
| SANDRA IRONSIDE | 21 GOLLOP CRESCENT, GEORGETOWN, ON L7G 5P1 CANADA |
| SANDRA L MLCOCH | 416 RIDGEVIEW TR, MCKINNEY, TX 75071 |
| SANDS, MICHAEL | 802 FAIRVIEW CIR, KRUGERVILLE, TX 76227 |
| SANDS, STEVEN | 3717 STONEWAY DRIVE, PLANO, TX 75025 |
| SANDSTEDT, JOHN R | 1052 LORRAINE DRIVE, FRANKLIN SQUARE, NY 11010 |
| SANDY SPRINGS CHIROPRACTIC | 400 GALLERIA PKWY, ATLANTA, GA 30339 |
| SANFORD C. BERNSTEIN & CO., LLC | ATTN: CARMINE CARRELLA, DIR.,ONE NORTH LEXINGTON AVE, WHITE PLAINS, NY 10601 |
| SANFORD, CHARLES M | 408 SCHARS LN, PITTSBURGH, PA 15237-2268 |
| SANFORD, ELEANOR J | 3207 CHESLEY AVENUE, BALTIMORE, MD 21234 |
| SANFORD, STEVEN | 234 E REDWOOD LANE, PHOENIX, AZ 85048 |
| SANGARAPILLAI GAUTHAMY | 1233 CLYDE AVE, OTTAWA, ON K2C 1Y3 CANADA |
| SANGAWAR, PRAMOD K | 7130 DRESSAGE WAY, CUMMING, GA 30040 |
| SANGHA, MANJIT S | 3654 TUMBLE WAY, SAN JOSE, CA 95132 |
| SANJAY AVASTHI | 135 WOODSTREAM DR, SPRINGBORO, OH 45066 |
| SANJAY ZALAVADIA | 465 DARTMOUTH AVE, SAN CARLOS, CA 94070 |
| SANJIV JOSHI | 14651 TIMBER POINT, ALPHARETTA, GA 30004 |
| SANJOLE CORP | 2800 WOODLAWN DRIVE,SUITE 233, HONOLULU, HI 96822 |
| SANKARAN, HARISH | 158 CONCORD RD, E-22, BILLERICA, MA 01821 |
| SANKARAN, HARISH | 158 CONCORD ROAD,APT E22   ESSEX HOUSE, BILLERICA, MA 01821 |
| SANKS, YVONNE | 1008 MARTRY ROAD, DURHAM, NC 27713 |
| SANKS, YVONNE M. | 1008 MARTRY ROAD,  ACCOUNT NO. 0138  DURHAM, NC 27713 |
| SANMIGUEL, HILDA H | 2812 GARDEN DR S,APT 107, LAKE WORTH, FL 33461 |
| SANMINA | SANMINA SCI POINTE CLAIRE,2001 BOULEVARD DES SOURCES, POINTE CLAIRE,  H9R 5Z4 CANADA |
| SANMINA | SANMINA-SCI SYSTEM (CANADA),PLANT 17,2001 BOUL DES SOURCES, POINTE CLAIRE, H9R 5Z4 CANADA |
| SANMINA | SANMINA SCI,NPI CENTER OTTAWA,415 LEGGET DRIVE, KANATA,  K2K 2B2 CANADA |
| SANMINA | 12A MANOR PARKWAY, SALEM, NH 03079 |

| Claim Name | Address Information |
|---|---|
| SANMINA | SANMINA SCI SYSTEMS INC,222 DISK DRIVE, RAPID CITY, SD 57701-7899 |
| SANMINA | SANMINA CORPORATION,2701 ZANKER ROAD BLDG 3, SAN JOSE, CA 95134 |
| SANMINA | SANMINA SCI CORPORATION,2700 NORTH FIRST STREET, SAN JOSE, CA 95134 |
| SANMINA | SANMINA-SCI CORPORATION,2700 NORTH FIRST STREET, SAN JOSE, CA 95134-2015 |
| SANMINA - SCI CORPORATION | 1805-D GUNTER AVE, GUNTERSVILLE, AL 35976-2139 |
| SANMINA CANADA ULC | SANMINA-SCI CANADA,13126 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SANMINA CORP | 940 GLOBE CENTER DR, MORRISVILLE, NC 27560 |
| SANMINA CORP | SANMINA-SCI CORPORATION,PO BOX 848413, DALLAS, TX 75284-8413 |
| SANMINA CORPORATION | 2701 ZANKER ROAD BLDG 3, SAN JOSE, CA 95134 |
| SANMINA ENCLOSURE SYSTEMS DIVISION | 330 PROGRESS AVENUE, TORONTO, ON M1P 2Z4 CANADA |
| SANMINA ENCLOSURE SYSTEMS DIVISION | 13585 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SANMINA ENCLOSURE SYSTEMS DIVISION | SANMINA SCI SYSTEMS CANADA,13126 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SANMINA SCI | 415 LEGGET DRIVE, KANATA, ON K2K 2B2 CANADA |
| SANMINA SCI | NPI CENTER OTTAWA,415 LEGGET DRIVE, KANATA, ON K2K 2B2 CANADA |
| SANMINA SCI | AV DE LA SOLIDARIDAD, EL SALTO, JA 45680 MEXICO |
| SANMINA SCI | AV DE LA SOLIDARIDAD, EL SALTO,  45680 MEXICO |
| SANMINA SCI | SANMINA SCI CANADA,13126 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SANMINA SCI | SCI FUNDING INC,ATTN ACCOUNTING DEPT PDI, CHICAGO, IL 60693 |
| SANMINA SCI | SYSTEMS DE MEXICO SA DE CV,PO BOX 849952, DALLAS, TX 75284-9952 |
| SANMINA SCI CORPORATION | PO BOX 848413, DALLAS, TX 75284-8413 |
| SANMINA SCI CORPORATION | 222 DISK DRIVE, RAPID CITY, SD 57701-7805 |
| SANMINA SCI CORPORATION | 2700 NORTH FIRST STREET, SAN JOSE, CA 95134 |
| SANMINA SCI DE MEXICO | PO BOX 849952, DALLAS, TX 75284-9952 |
| SANMINA SCI PLANT 2 | PO BOX 849952, DALLAS, TX 75284-9952 |
| SANMINA SCI POINTE CLAIRE | 2001 BOULEVARD DES SOURCES, POINTE CLAIRE, QC H9R 5Z4 CANADA |
| SANMINA SCI POINTE CLAIRE | 2001 BOULEVARD DES SOURCES, POINTE CLAIRE, QC H9R 5Z4 CANADA |
| SANMINA SCI SYSTEM (KUNSHAN) CO | 312 QING YANG SOUTH ROAD, KUNSHAN,  215300 CHINA |
| SANMINA SCI SYSTEMS INC | 222 DISK DRIVE, RAPID CITY, SD 57701-7899 |
| SANMINA-SCI | 330 PROGRESS AVENUE, TORONTO, ON M1P 2Z4 CANADA |
| SANMINA-SCI CORP | PO BOX 842162, DALLAS, TX 75284-2162 |
| SANMINA-SCI CORP | GIOSY MONIZ,MARCIN WRONA,2700 N 1ST ST, SAN JOSE, CA 95134-2015 |
| SANMINA-SCI CORPORATION | 415 LEGGET DRIVE, KANATA, ON K2K 2B2 CANADA |
| SANMINA-SCI CORPORATION | CHAPALA KM 15.8 NO. 45, JALISCO,  45640 MEXICO |
| SANMINA-SCI CORPORATION | 2700 NORTH FIRST STREET, SAN JOSE, CA 95134-2015 |
| SANMINA-SCI GLRS | 11921 HAYTER ROAD, LAREDO, TX 78045-1878 |
| SANMINA-SCI SYSTEM (CANADA) | 2001 BOUL DES SOURCES, POINTE CLAIRE, QC H9R 5Z4 CANADA |
| SANMINA-SCI SYSTEM (CANADA) | PLANT 17,2001 BOUL DES SOURCES, POINTE CLAIRE, QC H9R 5Z4 CANADA |
| SANMINA-SCI SYSTEM (CANADA) | 2001 BOUL DES SOURCES, POINTE CLAIRE, QC H9R 5Z4 CANADA |
| SANMINA-SCI SYSTEMS DE MEXICO | GIOSY MONIZ,MARCIN WRONA,AV DE LA SOLIDARIDAD, EL SALTO,  45680 VENEZUELA |
| SANOFI-AVENTIS US INC | 55 CORPORATE DR, BRIDGEWATER, NJ 08807-1265 |
| SANS INSTITUTE | 8120 WOODMONT AVE,SUITE 205, BETHESDA, MD 20814 |
| SANS, RAFAEL J | 122 NW 21 AVE, MIAMI, FL 33125 |
| SANSOM, MICHAEL | 708 WINSLEY PL, BRENTWOOD, TN 37027 |
| SANSON, MICHAEL F | 2201 BOWIE DR, CARROLLTON, TX 75006 |
| SANT CORP | THE SANT CORP,10260 ALLIANCE ROAD, CINCINNATI, OH 45242-4743 |
| SANT CORPORATION, THE | ATTN: MARK CLAVER,10260 ALLIANCE ROAD,  ACCOUNT NO. 1774  CINCINNATI, OH 45242 |
| SANTA CLARA TAX COLLECTOR | 70 W. HEDDING STREET., EAST WING, SAN JOSE, CA 95110-1767 |
| SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL, SANTA CLARA, CA 95035 |
| SANTA CLARA UNIVERSITY | WALSH ADMINISTRATION BLDG, SANTA CLARA, CA 95053 |

| Claim Name | Address Information |
|---|---|
| SANTA ROSA TELEPHONE COOP | GINNY WALTER,LORI ZAVALA,1401 MAIN STREET, VERNON, TX 76385-2128 |
| SANTAJULIANA, DANIEL | 106 TAYLORS POND DRIVE, CARY, NC 27513 |
| SANTAMARIA, MIGUEL | 1000 E 14TH STREET,APT 444, PLANO, TX 75074 |
| SANTANA CABRERA, ELVING | 220 E BAYRIDGE DR., WESTON, FL 33326 |
| SANTANA, SANTIAGO | 15 LAKE ARBOR DRIVE, LAKE WORTH, FL 33461-2101 |
| SANTANA, STEVE | 10508 SALTSBY CT, RALEIGH, NC 27615 |
| SANTANA, STEVE E | 10508 SALTSBY CT, RALEIGH, NC 27615 |
| SANTANAGOPALAN SURYA | 2709 SCHOFIELD COURT, PLANO, TX 75093 |
| SANTANIELLO, FELICIA A | 1006 13TH AVE, BELMAR, NJ 07719 |
| SANTARELLI, ANNMARIE | 36 BRIDLE RD, NEW MILFORD, CT 06776 |
| SANTEC USA CORPORATION | 433 HACKENSACK AVENUE, HACKENSACK, NJ 07601-6319 |
| SANTEL COMMUNICATIONS COOPERATIVE | 308 S DUMONT AVE,PO BOX 67, WOONSOCKET, SD 57385-0067 |
| SANTHA, JOSEPH | 604 CENTER AVE., LINDENHURST, NY 11757 |
| SANTIAGO LAZCANO | 716 WOODED CREEK LN, MCKINNEY, TX 75071 |
| SANTIAGO, ANA D | 2157 SW 17TH DRIVE, , FL 33442 |
| SANTIAGO, DIANE | 7316 LOMO ALTO, PLANO, TX 75024 |
| SANTIAGO, ELI | 25 ROSEWOOD CT, SAYREVILLE, NJ 08872 |
| SANTIAGO, HECTOR | 43  ROBERTO  ALOMAR STREET,REPARTO  ROSELLO, , PR 00674 |
| SANTIAGO, WILLIAM | 2973 BRIGGS AVE,APT 34, BRONX, NY 10458 |
| SANTILLAN, CARMINE | 1634 ROMA LANE, ALLEN, TX 75013 |
| SANTISTEVAN, ROBERT | 601 W. RENNER RD,APT 219, RICHARDSON, TX 75080 |
| SANTITORO, SARAH | 1012 FRANKLIN COURT, SIMI VALLEY, CA 93065 |
| SANTONASTASI, MICHAEL | 114 HART DRIVE, CHERRY HILL, NJ 08003 |
| SANTOS, CURTIS | 1645 BETTY, SANTA CLARA, CA 95051 |
| SANTOS, GEORGE W | 22533 S VERMONT AVE, TORRANCE, CA 90502 |
| SANTOS, JERRY I | 578 PORT HARWICK, CHULA VISTA, CA 91913 |
| SANYO | 18 KEIHAN-HONDORI 2-CHOME,MORIGUCHI CITY, OSAKA,   JAPAN |
| SANYO FISHER (USA) CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,21350 LASSEN STREET, CHATSWORTH, CA 91311-4254 |
| SANZI, NUNZIO I | 710 MAVIS LANE, ADDISON, IL 60101 |
| SAP AMERICA INC | 4120 YONGE STREET, TORONTO, ON M2P 2B8 CANADA |
| SAP AMERICA INC | 100 STEVENS DRIVE, LESTER, PA 19113 |
| SAP AMERICA INC | PO BOX 7780-4024, PHILADELPHIA, PA 19182-4024 |
| SAP CANADA INC | 4120 YONGE STREET, TORONTO, ON M2P 2B8 CANADA |
| SAP CANADA INC | 4120 YONGE STREET, SUITE 600, TORONTO, ON M2P 2B8 CANADA |
| SAP CANADA INC | 4120 YONGE STREET, TORONTO, ON M2P 2B8 CANADA |
| SAP CANADA INC | 4120 YONGE STREET SUITE 202, NORTH YORK, ON M2P 2B8 CANADA |
| SAPA PROFILES (SHANGHAI) CO LTD | 1055 BEIHE HIGHWAY, SHANGHAI,  201807 CHINA |
| SARABIA, DANIEL | 1513 MOUNT DIABLO DR, SAN JOSE, CA 95127 |
| SARAH G. SPEAR, MONTGOMERY COUNTY | , , AL |
| SARAH J POINDEXTER | 6953 STAGHORN LN, RALEIGH, NC 27615 |
| SARAH W LAYMAN | 1200 PARKROW PL, IRVING, TX 75060 |
| SARAN IN TERSHIVAY | 7259 BELGIAN LION ST, LAS VEGAS, NV 89139 |
| SARAN, NARINDER | 5933 NW 126 TERRACE, CORAL SPRINGS, FL 33076 |
| SARANCE TECHNOLOGIES INC | 2130 SAUNDERS AVE, OTTAWA, ON K2A 4C7 CANADA |
| SARAPHIS, WAYNE F | 7200 RIDGELINE DR, RALEIGH, NC 27613 |
| SARASOTA HERT CENTER | 1921 WALDEMERE ST, SARASOTA, FL 34239 |
| SARASTI, J EDUARDO | 13950 CARLTON DR, , FL 33330 |
| SARATHY, KISHORE | 5306 SUTTER HOME RD, HILLIARD, OH 43026 |
| SARAVANARAJ, SAKTHIVADIVU | 2 JONQUIL LANE, NASHUA, NH 03062 |

| Claim Name | Address Information |
|---|---|
| SARBIT ASSET MANAGEMENT INC | 30 ADELAIDE ST EAST, TORONTO, ON M5C 3G9 CANADA |
| SARCOM | 8337A GREEN MEADOWS DR N, LEWIS CENTER, OH 43035 |
| SARCOM INC | 375 PRINCE GEORGES BLVD, UPPER MARLBORO, MD 20774 |
| SARGENT & KRAHN | ANDRES BELLO 2711 19TH FLOOR,PO BOX 409V CORREO 21, SANTIAGO,    CHILE |
| SARGENT ELECTRIC COMPNAY | PO BOX 400250, PITTSBURGH, PA 15268-0250 |
| SARGENT, MARY L | 5111 CHURCH RD, URBANA, OH 43078 |
| SARGENT, PATRICK | 4080 GOLD MILL RIDGE, CANTON, GA 30114 |
| SARGENT, PETRA | 2304 SPECKLED ALDER CT, APEX, NC 27502 |
| SARGENT, ROBERT E | 10705 S PARK AVE,APT 1, CLARENCE, NY 14031 |
| SARIPALLI, RAMESH | 516 UNIVERSITY DRIVE, GREENSBORO, NC 27403 |
| SARKARI, VISPY | 218 SHERWOOD DR, MURPHY, TX 75094-4246 |
| SARKER, TITAS | 7421 FRANKFORD ROAD,APT. # 1528, DALLAS, TX 75252 |
| SARKEZIANS, HASMIK | 36F LIONEL AVE., WALTHAM, MA 02452 |
| SARMIENTO RUIZ, JUAN | C/ JUAN PABLO PINA NO. 6, SAN CRISTOBAL,  1111 DOMINICAN REP. |
| SARMIENTO, CLAUDIA | 2284 SAN MIGUEL AVE, SANTA ROSA, CA 95403 |
| SARNA, VIMAL | 4532 TURNBERRY CT, PLANO, TX 75024 |
| SARNICKE, SAMUEL E | 118 SIMMONS RD, MCMURRAY, PA 15317 |
| SARNO, PAUL S | 75 OLD GRAFTON ROAD, UPTON, MA 01568 |
| SARRACINO, MICHAEL W | 24 MERIDEN RD, ROCKAWAY, NJ 07866 |
| SARSON, GARY | 18 SWEENEY RIDGE RD., BEDFORD, MA 01730 |
| SARTIN, MICKEY D | 1307 PENDULA PATH, APEX, NC 27502 |
| SARTORI JR, THOMAS | 119 GOLDENTHAL CT, CARY, NC 27519 |
| SAS INSTITUTE | PO BOX 9706,POSTAL STATION A, TORONTO, ON M5W 1R6 CANADA |
| SAS INSTITUTE | SAS INSTITUTE INC,SAS CAMPUS DRIVE, CARY, NC 27512-8000 |
| SAS INSTITUTE INC | PO BOX 9706,POSTAL STATION A, TORONTO, ON M5W 1R6 CANADA |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE, CARY, NC 27512-8000 |
| SAS INSTITUTE INC | PO BOX 406922, ATLANTA, GA 30384-6922 |
| SASIDHARAN PILL, KIRAN | 3870, NORTHUMBERLAND TERRACE, FREMONT, CA 94555 |
| SASIDHARAN PILLAI, KIRAN | 3870, NORTHUMBERLAND TERRACE, FREMONT, CA 94555 |
| SASKATCHEWAN FINANCE | REVENUE DIVISION,2350 ALBERT STREET, REGINA, SK S4P 4A6 CANADA |
| SASKATCHEWAN TELECOMMUNICATIONS | 2121 SASKATCHEWAN DR, REGINA, SK S4P 3Y2 CANADA |
| SASKATCHEWAN TELECOMMUNICATIONS INC | 2121 SASKATCHEWAN DR, REGINA, SK S4P 3Y2 CANADA |
| SASKATCHEWAN WORKERS | COMPENSATION BOARD,1840 LORNE STREET, REGINA, SK S4P 2L8 CANADA |
| SASKEN COMMUNICATION | 139/25 AMARJYOTHI LAYOUT, BANGALORE, KA 560071 INDIA |
| SASKEN COMMUNICATION | 139/25 AMARJYOTHI LAYOUT,DOMLUR RING ROAD,BANGALORE, KARNATAKA,  560071 INDIA |
| SASKEN NETWORK ENGINEERING LTD | KRISHIK SARVODAYA FOUNDATION,BLDG 15 GOLF AVE RD OFF AIRPOR, BANGALORE, 560008 INDIA |
| SASKTEL | 1825 LORNE STREET, REGINA, SK S4P 3Y2 CANADA |
| SASKTEL | PO BOX 2121, REGINA, SK S4P 4C5 CANADA |
| SASORE, AKIN | 200 COUNCIL GAP CT, CARY, NC 27513 |
| SASSAN TABRIZI | 3235 ROSWELL RD UNIT 609, ATLANTA, GA 30305 |
| SASSIN, DANIEL | 136 LAGONI LANE, LAKE PLACID, FL 33852 |
| SASTRY, JAYANTHI | 8004 BARRYMOORE LANE, PLANO, TX 75025 |
| SATAGOPA RANGAN, PRATIVADI BHAYANKARA | 2200 MONROE ST, APT # 1807, SANTA CLARA, CA 95050 |
| SATAGOPA RANGANATH, PRATIVADI BHAYANKARA | 2200 MONROE ST, APT # 1807, SANTA CLARA, CA 95050 |
| SATAKE, MICHAEL | 2475 DIANE DRIVE, EL SOBRANTE, CA 94803 |
| SATCOM MARKETING LLC | 6160 SUMMIT DR N STE 325, MINNEAPOLIS, MN 55430-2140 |
| SATELLITE EXPRESS INSTALLATIONS | 20 GURDWARA ROAD UNIT 16, OTTAWA, ON K2E 8B3 CANADA |

| Claim Name | Address Information |
|---|---|
| SATISFICE INC | 150 MARINA HEIGHTS LANE, EASTSOUND, WA 98245 |
| SATKAMP, GREGG A | 757 WEATHERGREEN DR, RALEIGH, NC 27615 |
| SATRIO, RUBIANTO | 4309 WASKOM DR, PLANO, TX 75024 |
| SATTAR, AAMIR | P.O BOX 831333, RICHARDSON, TX 75083 |
| SATTAR, ABDUS | 2109 EASTPARK DR., RICHARDSON, TX 75081 |
| SATTERFIELD, LAWRENCE | 9307 SHADY LANE, HUSTON, TX 77063 |
| SATTERFIELD, LINDA G | 604 CHERRY STREET, OXFORD, NC 27565 |
| SATTERLEE, GEORGE J | 199 WELLINGTON RD, GARDEN CITY, NY 11530 |
| SATTERWHITE, GREG | 2525 ROYAL TROON DR., PLANO, TX 75025 |
| SATTERWHITE, SANDRA G | 2231 PINEWOOD DR, DECATUR, GA 30032 |
| SATUR, DANIEL P | RTP,PO BOX 13020, DURHAM, NC 27709-3020 |
| SATYA, AMINA | 7970 WOODLARK WAY, CUPERTINO, CA 95014 |
| SATZ, JEFFREY | 2816 OATES DRIVE, PLANO, TX 75093 |
| SAUBER, JAMES RANDOLPH | PO 293 GT, GRAND CAYMAN,   CANADA |
| SAUBER, JAMES RANDOLPH | PO 293 GT, GRAND CAYMAN,   CYM |
| SAUCERMAN, ROGER J | 16998 CLAYCROSS WAY, EDEN PRAIRIE, MN 55346 |
| SAUER, CARLA | 300 HWY 54 BYPASS B4 FENWAY CT, CARRBORO, NC 27510 |
| SAUER, CARLA M | 300 HWY 54 BYPASS,B 4 FENWAY COURT, CARRBORO, NC 27510 |
| SAUERESSIG, WILLIAM J | 422 E MILLER STREET, RAWLINS, WY 82301 |
| SAULMON, BENNETT E | 104 EMILY PL, MILLEDGEVILLE, GA 31061 |
| SAULS, LARRY D | 4805 MARLBOROUGH WAY, DURHAM, NC 27713 |
| SAULS, VERNON | 5358 W HORNES CHURCH RD, BAILEY, NC 27807 |
| SAULS, VERNON K | 5358 W HORNES CHURCH,RD, BAILEY, NC 27807 |
| SAUNDERCOOK, JOHN | 1100 SHADYSIDE DR, RALEIGH, NC 27612 |
| SAUNDERCOOK, JOSEPH | 1201 SHADYSIDE DR, RALEIGH, NC 27612 |
| SAUNDERS D PARISH | 532 WOODSIDE DR, LINDALE, TX 75771 |
| SAUNDERS, DAVID | 14 SHERWOOD CRESCENT, BELLEVILLE, ON K8P 5G1 CANADA |
| SAUNDERS, MELISSA | 10912 FANNY BROWN RD, RALEIGH, NC 27603 |
| SAUNDERS, OVETTA | 380 HARDING PLACE,APT T-20, NASHVILLE, TN 37211 |
| SAUNDERS, PETER | 1331 CUNAT CT,UNIT 2-C, LAKE IN THE HILLS, IL 60102 |
| SAUNDERS, RANDALL C | 76 PEASLEE CROSSING ROAD, NEWTON, NH 03858 |
| SAUNDERS, RICHARD | CHEMIN DU BOIS DES ORMES, LE TAILLAN-MEDOC,   33320 FRA |
| SAUNDERS, SARAH L | 821 ASHBURN, PLANO, TX 75075 |
| SAUVE, MICHAEL | 7882 FOREST CREEK CT, WHITMORE LAKE, MI 48189 |
| SAUVEUR, FRANCY | 8411 NW 27TH PLACE, SUNRISE, FL 33322 |
| SAVAGE III, RUSSELL | 4007 NUNN ROAD, HUNTSVILLE, AL 35802 |
| SAVAGE, GREG | 4931 NW 89TH TER, CORAL SPRINGS, FL 33067 |
| SAVAGE, J | 2500 S LIBERTY LN, HEBER CITY, UT 840324122 |
| SAVAGE, JEROME | 524 GROSVENOR DRIVE, RALEIGH, NC 27615 |
| SAVAGE, JOHN | 1157 HEAVENS GATE, LAKE IN THE HILLS, IL 60156 |
| SAVAGE, KENT A | 54 ST STEPHENS,SCHOOL RD, AUSTIN, TX 78746 |
| SAVAGE, MARK | 134 BETTEY-ANNE LN, DRACUT, MA 01826 |
| SAVAGE, RICHIE | 909 KNOTTS HILL PL., KNIGHTDALE, NC 27545 |
| SAVAGE, STEPHEN M | 4606 MARINER, ROWLETT, TX 75088 |
| SAVANNAH ELECTRIC & POWER COMPANY | 600 E BAY ST,PO BOX 968, SAVANNAH, GA 31402-0968 |
| SAVARD, MARK | 1507 ROLLINS DR, ALLEN, TX 75013 |
| SAVARD, MARK M | 1507 ROLLINS DR, ALLEN, TX 75013 |
| SAVARESE, PATRICK | 14 SOUTH ST # 21, DANBURY, CT 06810 |
| SAVARESE, PATRICK | 14 SOUTH STREET,UNIT #21, DANBURY, CT 06810 |

| Claim Name | Address Information |
| --- | --- |
| SAVCHENKO, NAURA | 104 HARDAWAY POINT, CLAYTON, NC 27527 |
| SAVINO, RONALD | 12332 SUNSET MAPLE TER, ALPHARETTA, GA 30005 |
| SAVINO, RONALD P | 12332 SUNSET MAPLE,TERRACE, ALPHARETTA, GA 30005 |
| SAVKA, DANIEL G | 935 FREEPORT RD, CREIGHTON, PA 15030 |
| SAVKOVIC, IVANA | 145 FLAMBOROUGH WAY, KANATA, ON K2K3B2 CANADA |
| SAVOIA, VICTOR | 17 ANN ST, SUCCASUNNA, NJ 07876 |
| SAVOIE, THOMAS | 6422 SOUTH JERICHO COURT, CENTENNIAL, CO 80016 |
| SAVVIS COMMUNICATIONS CORPORATION | 12851 WORLDGATE DR, HERNDON, VA 20170-4385 |
| SAVVIS INC | 7777 BONHOMME AVE,STE 1501, SAINT LOUIS, MO 63105 |
| SAWANT, DEEPAK | 1-23 OM TRIMURTI SOCIETY, MUMBAI,  400022 IND |
| SAWANT, UTTARA | 7575 FRANKFORD ROAD #1625, DALLAS, TX 75252 |
| SAWANT, VIVEK | 2 SILVERWOOD CT, DURHAM, NC 27713 |
| SAWCZYN, ANDREW J | 313 SOUTH WHITCOMB, FORT COLLINS, CO 80521 |
| SAWHNEY, ARVINDER | 1912 PIONEER DRIVE, ALLEN, TX 75013 |
| SAWHNEY, SUNDEEP | 2614 RIDGEMEADE DR, GARLAND, TX 75040 |
| SAWYER JR, ROBERT E | 188 BLACK HALL ROAD, EPSOM, NH 03234 |
| SAWYER, DANNY M | 4027 LAUREL HILL DR, NORTH LAS VEGAS, NV 89030 |
| SAWYER, LINDA J | 14002 SW BLUESTEM LN, TIGARD, OR 97223 |
| SAWYER, NICOLE | 4536 COTTENDALE DR., DURHAM, NC 27703 |
| SAWYER, SHIRLEY L | 2561 WHITE OAK PL #3, ESCONDIDO, CA 92027 |
| SAWYER, WILLIAM D | 38 SHERK CR., KANATA,  K2K2L3 CANADA |
| SAWYERS, LESTER S. | 2133 BERKLEY WAY, LEHIGH ACRES, FL 33973 |
| SAXENA, DEVASHISH | 4648 VENETIAN WAY, FRISCO, TX 75034 |
| SAXENA, RAJESH | 5110 RANCHO MADERO BEND, SAN DIEGO, CA 92130 |
| SAXENA, SAURABH | 161 BERWICK WAY, SUNNYVALE, CA 94087 |
| SAXON, BRIAN | 819 HEATHERWOOD, WYLIE, TX 75098 |
| SAXON, BRIAN A | 819 HEATHERWOOD, WYLIE, TX 75098 |
| SAXON, KIRK | 2902 BERRY RIDGE CT, MELISSA, TX 75454 |
| SAYANI, MOHAN | 4612 HINTON DR., , TX 75024 |
| SAYANI, MOHAN V | 4612 HINTON DR, PLANO, TX 75024 |
| SAYED, NASEER | 317 SCHUBAUER DR, CARY, NC 27513 |
| SAYEEF RAHIM | 1807 OLYMPIA DR., ALLEN, TX 75002 |
| SAYERAM, KRISHNA | 8701 BLUFFCREEK LANE, PLANO, TX 75024 |
| SAYERAM, KRISHNA I | 8701 BLUFFCREEK LANE, PLANO, TX 75024 |
| SAYNOR JR, DONALD | 742 SWORD BRIDGE DR., LEWISVILLE, TX 75056 |
| SAYWELL, JOHN | 1716 HARVEST GLEN DR, ALLEN, TX 75002 |
| SAYWELL, JOHN G. | 1716 HARVEST GLEN DRIVE,  ACCOUNT NO. 5022904  ALLEN, TX 75002 |
| SBA NETWORK | SBA NETWORK SERVICES INC,5900 BROKEN SOUND PARKWAY NW, BOCA RATON, FL 33487 |
| SBC | 1651 NORTH COLLINS BLVD, SUITE 360, RICHARDSON, TX 75080 |
| SBC AMERITECH | SBC PAYMENT CENTER, PO BOX 66794, ST LOUIS, MO 63166 |
| SBC COMMUNICATIONS | JONATHAN HATHCOTE,STEPHEN MALLINSON,175 E HOUSTON, SAN ANTONIO, TX 78299-2933 |
| SBC COMMUNICATIONS | 175 E HOUSTON,PO BOX 2933, SAN ANTONIO, TX 78299-2933 |
| SBC DATACOMM | JONATHAN HATHCOTE,STEPHEN MALLINSON,175 E HOUSTON STREET, SAN ANTONIO, TX 78205-2255 |
| SBC DATACOMM | 175 E HOUSTON STREET, SAN ANTONIO, TX 78205-2255 |
| SBC FEDERAL SOLUTIONS | 12851 MANCHESTER ROAD, ST LOUIS, MO 63131 |
| SBC GLOBAL SERVICES | JAMES GRUDUS, ESQ.,AT&T INC.,ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ 07921 |
| SBC GLOBAL SERVICES | JONATHAN HATHCOTE,STEPHEN MALLINSON,2000 W AMERITECH CENTER, HOFFMAN ESTATES, IL 60192-5005 |

| Claim Name | Address Information |
|---|---|
| SBC GLOBAL SERVICES | 2000 W AMERITECH CENTER, HOFFMAN ESTATES, IL 60192-5005 |
| SBC GLOBAL SERVICES | JONATHAN HATHCOTE,STEPHEN MALLINSON,175 E HOUSTON STREET, SAN ANTONIO, TX 78205-2255 |
| SBC GLOBAL SERVICES INC | PO BOX 8102, AURORA, IL 60507-8102 |
| SBC GLOBAL SERVICES INC | 12851 MANCHESTER ROAD, DES PERES, MO 63131 |
| SBC GLOBAL SERVICES INC | JONATHAN HATHCOTE,STEPHEN MALLINSON,140 NEW MONTGOMERY, SAN FRANCISCO, CA 94105-3705 |
| SBC GLOBAL SERVICES INC | 140 NEW MONTGOMERY ST, SAN FRANCISCO, CA 94105-3705 |
| SBC INTERNET SERVICES, INC | JAMES GRUDUS, ESQ.,AT&T INC.,ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ 07921 |
| SBC LONG DISTANCE, LLC | JAMES GRUDUS, ESQ.,AT&T INC.,ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ 07921 |
| SBCSI PURCHASING & LEASING LP | JONATHAN HATHCOTE,STEPHEN MALLINSON,175 E HOUSTON ST, SAN ANTONIO, TX 78205-2233 |
| SBG&K PATENT AND LAW OFFICES | SBGK UGYVEDI IRODA, BUDAPEST,    HUNGARY |
| SBIZZERA, RENATO | 8600 ISLE WORTH COURT APT 307, RALEIGH, NC 27617 |
| SBR INTERNATIONAL INC | GRAEME BUILDING,14 COLLEGE STREET, THIRD FLOOR, TORONTO, ON M5G 1K2 CANADA |
| SBS TECHNOLOGIES | 2500 AUSTIN DRIVE, CHARLOTTESVILLE, VA 22911 |
| SBS TECHNOLOGIES | PO BOX 844817, DALLAS, TX 75284-4817 |
| SC DEPT OF REVENUE | 301 GERVAIS ST,PO BOX 125, COLUMBIA, SC 29214 |
| SC DEPT OF REVENUE | CORPORATION, COLUMBIA, SC 29214-0006 |
| SC EMPLOYMENT SECURITY COMMISSION | KRISTEN SCHWERTNER,JAMIE GARNER,1550 GADSDEN ST, COLUMBIA, SC 29201-2713 |
| SCALERA, ERIC R | 1135 FRANCISCO ST.,# 2, SAN FRANCISCO, CA 94109 |
| SCALES, IAN | 1300 BLACKWOOD MT RD, CHAPEL HILL, NC 27516 |
| SCALES, IAN | 1300 BLACKWOOD MT RD,BOX 15B, CHAPEL HILL, NC 27516 |
| SCALLO, ROBERT E | 8 FARM TREE RD, MANALAPAN, NJ 07726 |
| SCAN SOFT | PO BOX 83046, WOBURN, MA 01813-3046 |
| SCANDRETT, HUGH J | P.O. BOX 248, BOXFORD, MA 01921 |
| SCANSOFT INC | 695 ATLANTIC AVENUE, BOSTON, MA 02111 |
| SCAPIN, KATHERINE JOHNSON | 2928 ASHEBROOKE DR, MARIETTA, GA 30068 |
| SCARBOROUGH, E F | P.O. BOX 113, WITTMANN, AZ 85361-0113 |
| SCARBOROUGH, THOMAS | 11740 LEEWARD WALK CIRCLE, ALPHARETTA, GA 30005 |
| SCARLETT, STEPHEN | 135 E AGARITA AVENUE, SAN ANTONIO, TX 78212 |
| SCAROULIS, GEORGE | 41634 N EMERALD LAKE DR, ANTHEM, AZ 85086 |
| SCARRY, MIKE | ONE WALL ST, NEW YORK, NY 10286 |
| SCATENA, DANIEL P | 506 NORMANSKILL PL, SLINGERLANDS, NY 12159 |
| SCATES, CHRISTINE | 10 LAKESTONE EST, PITTSBORO, NC 27312 |
| SCATES, MICHAEL | 2004 HOWSON RD, RALEIGH, NC 27603 |
| SCCE | 6500 BARRIE ROAD, MINNEAPOLIS, MN 55435-2358 |
| SCCL NEW ZEALAND LTD. | NIKKI SHONE,GENERAL COUNSEL/COMMERCIAL DIRECTOR,PO BOX 5340, WELLINGTON,    NEW ZEALAND |
| SCCL NEW ZEALAND LTD. | PO BOX 5340, WELLINGTON,    NEW ZEALAND |
| SCHAAB, JONATHAN | 5719 CARUTH HAVEN LANE APT #106, DALLAS, TX 75206 |
| SCHACHTEL | SCHACHTEL INC DBA CTP SOLUTIONS,CTP SOLUTIONS,5236 COLODNY DRIVE SUITE 200, AGOURA HILLS, CA 91301-2692 |
| SCHACHTEL INC DBA CTP SOLUTIONS | 5236 COLODNY DRIVE SUITE 200, AGOURA HILLS, CA 91301-2692 |
| SCHACHTEL INC DBA CTP SOLUTIONS | CTP SOLUTIONS,5236 COLODNY DRIVE SUITE 200, AGOURA HILLS, CA 91301-2692 |
| SCHACK, ROBERT J | 125 WICKSFORD GLEN, DUNWOODY, GA 30350 |
| SCHADLER, ROBERT N | 1815 ARNOLD DR,#32, MARTINEZ, CA 94553 |
| SCHAEFER, CRAIG | 16702 OAKHURST CIR, YORBA LINDA, CA 92886 |
| SCHAEFER, GERHARD | 6109 PEACHTREE LN, LAKE WORTH, FL 334632435 |
| SCHAEFER, HORST W | P.O.BOX 534, BUTNER, NC 27509 |

| Claim Name | Address Information |
|---|---|
| SCHAEFER, MONROE | ONE MACDONOUGH PLACE, MIDDLETOWN, CT 06457 |
| SCHAEFER, TIMOTHY | 1238 BLUFF CREEK CIRCLE, NEW BRAUNFELS, TX 78130 |
| SCHAFER SR., STEVE | 510 MARQUETTE AVE SOUTH, MINNEAPOLIS, MN 55402 |
| SCHAFER, STEVE, SR | 510 MARQUETTE AVE SOUTH, MINNEAPOLIS, MN 55402 |
| SCHAFER, THOMAS E | 3409 WOOD GLEN CT, ROCKLIN, CA 95677 |
| SCHAFFER, LYLE | 32 OAKMONT AVE, SELDEN, NY 11784 |
| SCHAIRER, ARNE | 138 STONE FOREST DR, WOOD STOCK, GA 30189 |
| SCHALLENBERG, ROBERT | 3916 CREEK CROSSING DR, PLANO, TX 75093 |
| SCHALLER, JOHN R | 1 BROADWAY S,#313, TACOMA, WA 98402 |
| SCHAPER, ROBIN M | 9848 KIRKWOOD LANE N,ORTH, MAPLE GROVE, MN 55369 |
| SCHARETT, PATRICIA A | 2206 FALL LANE, CLAIREMORE, OK 74017 |
| SCHARFF, CATHERINE I | 2260 GRAND JUNCTION, ALPHARETTA, GA 30004 |
| SCHARMER, KEVIN C | RR 2  BOX 2909, SLAYTON, MN 56172 |
| SCHATZ, BOBBIE | 5417 PINE DR, RALEIGH, NC 27606 |
| SCHATZBERG, JEANNIE E | 15574 RIPARIAN RD, POWAY, CA 92064 |
| SCHATZKIN, MARY E | 4 BISHOP DR, TYNGSBOROUGH, MA 01879 |
| SCHAUER, CAROL D | 82 DAY STREET, NEWTON, MA 02466 |
| SCHAUER, SCOTT | 1337 FOUR WINDS DRIVE, RALEIGH, NC 27615 |
| SCHECK, TIMOTHY | 791 CLEARLAKE DR., PROSPER, TX 75078 |
| SCHECTER, ROGER A | 3 BLACKBERRY RD, NASHVILLE, TN 37215 |
| SCHEDULE ONLINE INC | 9606 AERO DRIVE,SUITE 1700, SAN DIEGO, CA 92123 |
| SCHEEL, TYLER | 39514 PARDEE CT, FREMONT, CA 94538 |
| SCHEER, JOHN | 5736 CHADWICK LN,  ACCOUNT NO. 4386  BRENTWOOD, TN 37027 |
| SCHEIBLE, CURTIS M | 5924  114TH AVENUE NORTH, CHAMPLIN, MN 55316 |
| SCHEIBLE, ROBERT | 405 PERRY CREEK DR, CHAPEL HILL, NC 27514 |
| SCHEIDLE, LINDA | 3000 TAYLOR MAKENZYE COURT, HERNDON, VA 20171 |
| SCHEIDLER, STEPHEN | 1 SUNSET TERRACE, MERRIMAC, MA 01860 |
| SCHEIDT, GARY G | 1991 GUNSTOCK DR, STONEMOUNTAIN, GA 30087 |
| SCHEIFELE, JOHN F | 2828 BURGNER AVE, ALAMEDA, CA 94501 |
| SCHEITHAUER, ERIC A | 1157 THACKERAY DR, PALATINE, IL 60067 |
| SCHELIN, DOUGLAS D | 21045 CANTEBURY, EL TORO, CA 92630 |
| SCHELL, JAMES E | 730 S CALIFORNIA ST, HELENA, MT 59601 |
| SCHELLHASE, GARY A | 1223 LAUREL LANE, RICHARDSON, TX 75080 |
| SCHEMBER, JAIME | 6264 RICHMOND AVENUE, DALLAS, TX 75214 |
| SCHENCK, KEVIN L | 3224 NE 6TH ST, POMPANO BEACH, FL 33062 |
| SCHENK, DAVID J | 453 JUANITA DR, SANTA CLARA, CA 95050 |
| SCHENKEL, PAUL W | 4 ALICIA LANE, MIDDLETOWN, CT 06457-4560 |
| SCHENKER OF CANADA | P.O. BOX 33 TORONTO AMF, TORONTO, ON L5P1A2 CANADA |
| SCHENKER OF CANADA LTD VANCOUVER | 1030 WEST GEORGIA STREET, VANCOUVER, BC V6E2Y3 CANADA |
| SCHERER, GLENN K | 1 RIVER CT APT 1405, JERSEY CITY, NJ 073102006 |
| SCHERFF, MELANIE | 4713 EDINBURGH DR, CARLSBAD, CA 92010 |
| SCHERMERHORN, ARTHUR W | 2804 ANAHEIM STREET, ESCONDIDO, CA 92025 |
| SCHESVOLD, BRUCE | 5718 MARVIN LOVING UNIT #119, GARLAND, TX 75043 |
| SCHESVOLD, BRUCE R | 5718 MARVIN LOVING UNIT #119, GARLAND, TX 75043 |
| SCHEUERMANN, RICHARD G | 8224 BEECH AVE, MUNSTER, IN 46321 |
| SCHEXNAYDRE, MICHAEL | 437 MILL STREET EXT, LANCASTER, MA 01523 |
| SCHEXNAYDRE, MICHAEL J | 437 MILL STREET EXT, LANCASTER, MA 01523 |
| SCHIANO, PATRICIA | 5698 STARWOOD CT, WESTLAKE VILLAGE, CA 91362 |
| SCHIEBER, LORI A | 248 LONESOME POND ROAD, CLEVELAND, GA 30528 |

| Claim Name | Address Information |
|---|---|
| SCHIEBER, SANDRA A | 3660 LEBANON CHURCH ROAD, ATHENS, GA 30607 |
| SCHIEFER, JOSEPH | 2209 GLENKIRK DR, SAN JOSE, CA 95124 |
| SCHIEFERSTEIN, SUSAN | 302 N. YALE BLVD., RICHARDSON, TX 75081 |
| SCHIERHOLZ, BARBARA A | 1361 W 9TH AVE #1301, ESCONDIDO, CA 92029 |
| SCHILLER, THELMA M | NORTEL, INC.,2201 DUPONT DR., IRVINE, CA 92715 |
| SCHILLING, CHRISTOPHER A | 44 CONCORD ST, ASHLAND, MA 01721 |
| SCHILLING, STEVEN L | 6324 WAKE FALLS DR, WAKE FOREST, NC 27587 |
| SCHILTZ, DONALD | 217 SYRACUSE PLACE, RICHARDSON, TX 75081 |
| SCHILTZ, DONALD D | 217 SYRACUSE PLACE, RICHARDSON, TX 75081 |
| SCHILTZ, ROBERT | 8 PETERS LANE, BEDFORD VILLAGE, NY 10506 |
| SCHIMMOELLER, ALAN | 1275 DUNNING DRIVE, LAGUNA BEACH, CA 92651 |
| SCHINDEL, KEVIN | 5623 BARNSLEY PLACE, GLEN ALLEN, VA 23059 |
| SCHIRMER, EDGARDO C | 9 GRANTLEY CT, DALLAS, TX 75230 |
| SCHIRMER, KAREN L | 2247 PARK ST, LIVERMORE, CA 94550 |
| SCHISSEL, PETER | 2301 OLD FOREST DRIVE, HILLSBOROUGH, NC 27278 |
| SCHLACHTER, JAMES A | 6568 BROADACRES DR, SAN JOSE, CA 95120 |
| SCHLACHTER, RICK D | 248 SW OLIVER COURT, DUNDEE, OR 97115 |
| SCHLAGENHAUF, LLOYD H | 2239 KADY DAY WAY, MURFREESBORO, TN 37128 |
| SCHLANSKY, ROBERT | 4 GIBSON ST, BURLINGTON, MA 01803 |
| SCHLEIF, BRUCE | 2037 PEBBLEBROOK, IRVING, TX 75060 |
| SCHLERETH, CHRISTOPHER S | 1947 JACKSON ST, SAN FRANCISCO, CA 94109 |
| SCHLESSEL, KAREN | 15 CAMEO CT, CHERRY HILL, NJ 08003 |
| SCHLOBOHM, JAMES | 205 PERSIMMON PLACE, APEX, NC 27523 |
| SCHLOSSER, DOUGLAS | 23 HICKORY LN, SOMERSWORTH, NH 03878 |
| SCHLOSSER, JEFFREY | P O BOX 1097, WAKE FOREST, NC 27588 |
| SCHLUTER, JOE | 103 BUENA VISTA DR., CARY, NC 27513 |
| SCHLUTT, ERIC | 1008 HILLSIDE DRIVE, KELLER, TX 76248 |
| SCHMAL, KAREN | 26 MONTROSE AVE, WAKEFIELD, MA 01880 |
| SCHMALZRIED, ERIC | 3439 MAYFLOWER DR, FRISCO, TX 75034 |
| SCHMEHL, EDWARD | 515 RUSSELL PARK, SAN ANTONIO, TX 78260 |
| SCHMELZEL, JOHN | 2607 OLD MILL LANE, ROLLING MEADOWS, IL 60008 |
| SCHMELZEL, JOHN W | 2607 OLD MILL LANE, ROLLING MEADOWS, IL 60008 |
| SCHMICKER, ROBERT H | P O BOX 661, STOCKHOLM, NJ 07460 |
| SCHMID, LEEANNE | 104 OLVERA WAY, HOLLY SPRINGS, NC 27540 |
| SCHMIDT, BILL C | 8385 HILLGROVE ST, GRANITE BAY, CA 95746 |
| SCHMIDT, CATHLEEN V | 15247 94TH PL. N., MAPLE GROVE, MN 55369 |
| SCHMIDT, CECILIA G | 26 SOLOMANS  DR, BARNEGAT, NJ 08005 |
| SCHMIDT, CHARLES T | 496 THUNDERHEAD CANYON, BALLWIN, MO 63011 |
| SCHMIDT, CYNTHIA | PO BOX 119, OREGON HOUSE, CA 95962 |
| SCHMIDT, DOROTHY A | 915 NORTH C ST, LAKE WORTH, FL 33460 |
| SCHMIDT, FRANZA | 2010 LAKE SHORE LANDING, ALPHARETTA, GA 30005 |
| SCHMIDT, FREDERICK H | 86 VIA DI ROMA WALK, LONG BEACH, CA 90803 |
| SCHMIDT, JAMES P | 11324 COLORADO AVE, CHAMPLIN, MN 55316 |
| SCHMIDT, JAN | 1573 HOLMES LANE, MEBANE, NC 27302-7609 |
| SCHMIDT, JONATHAN E. | 202 CLIFFSIDE,  ACCOUNT NO. 6332  SAN ANTONIO, TX 78231 |
| SCHMIDT, JULIE A | 869 SHADY OAKS DR, ELGIN, IL 60120 |
| SCHMIDT, KENNETH M | RT #1    1413, WARNER, NH 03278 |
| SCHMIDT, MARISSA | 3819 STEINBAUGH CT, SAN JOSE, CA 95132 |
| SCHMIDT, MICHAEL S | 6624 N BROADWAY, GLADSTONE, MO 64118 |

| Claim Name | Address Information |
| --- | --- |
| SCHMIDT, STEVEN P | 7501 TALCITE STREET, EL DORADO, CA 95623 |
| SCHMIDT, TROY W | 404 S COBLE ST, MARION, KS 66861 |
| SCHMIDT, WAYNE | 53 HOWARD CRESCENT, ST ALBERT, AB  CANADA |
| SCHMIDT, WAYNE | 7864 E. MENDOZA, MESA, AZ 85209 |
| SCHMIDT,JANEL M. | 628 GORMAN STREET, APT 320, SHAKOPEE, MN 55379 |
| SCHMIED, JAMES | 95 STUYVESANT RD, OAKDALE, NY 11769 |
| SCHMIT, YVONNE P | P.O.BOX 1040, DES PLAINES, IL 60017-1040 |
| SCHMITT, ARCHIE J | 609 BOBSTAY LANE, FOSTER CITY, CA 94404 |
| SCHMITT, CAROL E | 11900 ST JOHNSBURY CT, RESTON, VA 20191 |
| SCHMITT, MARK | 5008 PAYNE ST, SHAWNEE, KS 66226 |
| SCHMITT, ROBERT A | 661 SHELLEY DRIVE, MT JULIET, TN 37122 |
| SCHMITT, STEPHEN | 2800 CAMP WOOD COURT, PLANO, TX 75025 |
| SCHMITT, STEVEN A | 81 WINEBERRY LANE, BALLSTON SPA, NY 12020 |
| SCHMITT, VIRGINIA | 60 FOXTAIL LANE, NORTH CHILI, NY 14514 |
| SCHMITTOU, LORNA | 2180 HILLSBORO VALLEY RD, BRENTWOOD, TN 37027 |
| SCHNACK, JULIE B | 4160A EVANS RD, FRANKLINTON, NC 27525 |
| SCHNACKEL, HENRY O | 3851 NE 54TH AVE, DES MOINES, IA 50317 |
| SCHNAIDT, CHRISTIANE | 71 FRANKLIN ST. #1, ARLINGTON, MA 02474 |
| SCHNECK, JEFFREY | 3301 MISTLETOE LANE, ROWLETT, TX 75088 |
| SCHNEEBERGER, AMY | 3 COLLINS VIEW ROAD, CANTON, CT 06019 |
| SCHNEIDER, ALBERT J | PO BOX 525, MOUNTAIN HOME, AR 72653 |
| SCHNEIDER, BRYAN S | 35634 NORTH 7TH AVENUE, PHOENIX, AZ 85086 |
| SCHNEIDER, JOHN C | 2866 PARKRIDGE DR, ANN ARBOR, MI 48103 |
| SCHNEIDER, MARGARET | 1366 JEFF ST, YPSILANTI, MI 48198-6243 |
| SCHNEIDER, PATRICIA | 5634 CHARLESTOWN DRIVE,  ACCOUNT NO. 0138  DALLAS, TX 75230 |
| SCHNEIDER, THOMAS M | 3400 S MAIN ST,APT G-2, SANTA ANA, CA 92707 |
| SCHNEIDERS, THOMAS | 1200 CARRINGTON DRIVE, RALEIGH, NC 27615 |
| SCHNEIDEWIND, ALYENE | 2375 SPANISH TRAIL, TIBURON, CA 94920 |
| SCHNELL, KAREN L | 4421 LYNCH STORE RD, MEBANE, NC 27302 |
| SCHNELL, MARK | 4421 LYNCH STORE ROAD, MEBANE, NC 27302 |
| SCHNELL, NOEL | 3404 TERRY DRIVE, PLANO, TX 75023 |
| SCHNIRER, GAIL L | 150 WILLOW LANE, ELK GROVE VLG, IL 60007 |
| SCHNURMANN, ANDRE M | 44 CENTRAL AVENUE, LAKEWOOD, NJ 08701 |
| SCHOBER, ANDREW | 3329 STANFORD AVE, DALLAS, TX 75225 |
| SCHOBER, ANDREW F | 3329 STANFORD AVE, DALLAS, TX 75225 |
| SCHOBER, MIRIAM Y | 3528 RANKIN ST, DALLAS, TX 75205 |
| SCHOCHENMAIER, RICKY | P O BOX 61, OACOMA, SD 57365 |
| SCHOCK, MICHAEL D | 119 UNION MILL TERRACE, MOUNT LAUREL, NJ 08054 |
| SCHOEN, REGINALD | 730 CIMARRON TRAIL, IRVING, TX 75063 |
| SCHOENBERGER, DAN | 2738 SKYLARK DR, SAN JOSE, CA 95125 |
| SCHOENING, ARTHUR A | 2207 OLDE MILL LANE, MCHENRY, IL 60050 |
| SCHOFIELD MEDIA LTD | 303 E WACKER DRIVE, CHICAGO, IL 60601-5224 |
| SCHOFIELD, BONNIE | 4588 TANGLEWOOD DR, PEGRAM, TN 37143 |
| SCHOFIELD, BRUCE | 15 FARWELL ROAD,  ACCOUNT NO. 5589  TYNGSBORO, MA 01879 |
| SCHOFIELD, BRUCE A | 15 FARWELL RD, TYNGSBORO, MA 01879 |
| SCHOLWIN, ERIC | 36 DAVIDSON RD., WEST BOYLSTON, MA 01583 |
| SCHOLZ, FRANK J | 204-27TH STREET WEST,SASKATOON, SASKATCHEWAN,  S7L 0J5 CANADA |
| SCHONHERR RECHTSANWALTE OEG | TUCHLAUBEN 17, VIENNA,    AUSTRALIA |
| SCHOOF, BARBARA | 3801 KNOB HILL DRIVE, PLANO, TX 75023 |

| Claim Name | Address Information |
| --- | --- |
| SCHOOL BOARD OF MIAMI-DADE COUNTY | 1450 NE 2ND AVE, MIAMI, FL 33132-1394 |
| SCHOOLEY, RUSSELL | 1603 CLEARMEADOW DRIVE, ALLEN, TX 75002 |
| SCHOOLEY, RUSSELL T | 1603 CLEARMEADOW DRIVE, ALLEN, TX 75002 |
| SCHOONMAKER, SUSAN KAY | 6504 TIMBERLINE WAY, ROCKLIN, CA 95765 |
| SCHOPECK, DAVID A | 92 SKY RANCH LANE, PLEASANT HILL, CA 94523 |
| SCHOPPA, RANDALL E | 15809 FENTON PLACE, TAMPA, FL 33618 |
| SCHOTLAND, ROY C | 7209 MANSIONS DR T6, CORPUS CHRISTI, TX 78414 |
| SCHOUTEN, NANCY | 10 MING COURT, CARP, ON K0A 1L0 CANADA |
| SCHOUTEN, NANCY | 10 MING COURT, CARP,  K0A1L0 CANADA |
| SCHRADER, NEAL M | 910 SYCAMORE COURT, FAIRVIEW, TX 75069 |
| SCHRADER, RALPH W | 885 BLACKBIRD-GREENSPRING RD, SMYRNA, DE 19977 |
| SCHRAM, ANAALICIA | 14132 TOMAS POINT LANE, JACKSONVILLE, FL 32225 |
| SCHRAM, JOHN E | 8512 INDIAN PAINTBRUSH WAY, LORTON, VA 22079-5673 |
| SCHRAM, RUTH | 19W221 GINNY LANE WEST, OAK BROOK, IL 60523 |
| SCHRANG, JEWELL F | 4831 E. INVERNESS DR, POST FALLS, ID 83854 |
| SCHRAY, JOHN | 468 SAINT JAMES COURT, NAZARETH, PA 18064 |
| SCHREIBER, PAUL T | 922 PLEASANT DRIVE, YPSILANTI, MI 48197 |
| SCHRIEDER, JOANE E | 6770 WINKLER RD,APT Y6, FT MEYERS, FL 33919 |
| SCHRIMSHER JR, ROBERT W | 3812 E RUNGE CT, IRVING, TX 75038 |
| SCHRODT, KEITH | 8444 SPECTRUM DR, MC KINNEY, TX 75070 |
| SCHROEDER JR, JOHN D | 1910 E SPRING VALLEY, RICHARDSON, TX 75081 |
| SCHROEDER, JAMES | 649 SPRINGLAKE DRIVE, FRANKLIN, TN 37064 |
| SCHROEDER, MARGARET M | P.O. BOX 638,7104 MCMULLOM LAKE RD., WONDER LAKE, IL 60097 |
| SCHROEDER, PAMELA | 100 SILVER LINING LANE, CARY, NC 27513 |
| SCHROEDER, RICHARD | 8120 NW 51 STREET, LAUDERHILL, FL 33351 |
| SCHROEDER, VIRGINIA A | 1572 RIO GRANDE DRIVE, RENO, NV 89521 |
| SCHROEDER, VIVIAN G | 13646 FAIRFIELD DRIVE, MILLERSPORT, OH 43046 |
| SCHROEMER, HERMAN | 4660 STATE RT 181, CRESTLINE, OH 44827 |
| SCHROYER, ARTHUR C | 112 AUTUMN TRACE, KUTTAWA, KY 42055 |
| SCHRUM, BEVERLY S | 390 TURNER CHAPEL RD, ROME, GA 30161 |
| SCHUDDE, THOMAS | 5897 PADDOCK COURT, CANANDAIGUA, NY 14424 |
| SCHUERBEKE, DEANNA | 604 HIGHGROVE DR, CHAPEL HILL, NC 27516 |
| SCHUETTE, HERB H | 10655 PERRY LANE,P.O. BOX 297, RYE, CO 81069 |
| SCHUGEL, THOMAS M | 9074 NORWOOD LANE, MAPLE GROVE, MN 55369 |
| SCHUH, GEORGE F | 6804 10TH AVE S, RICHFIELD, MN 55423 |
| SCHUHMACHER, JOY C | 15 S CLIFFWOOD CIR, MORGANS POINT, TX 76513 |
| SCHULLER III, EDWARD | 742 E. MISSION AVE.,#E, ESCONDIDO, CA 92025 |
| SCHULLER, JOSEPH | 9519 FAYWOOD ST, BELLFLOWER, CA 90706 |
| SCHULMAN, NEAL | 530 TOYON AVE -APT 252, SAN JOSE, CA 95127 |
| SCHULMAN, NEAL D | 530 TOYON AVE -APT 252, SAN JOSE, CA 95127 |
| SCHULTE, LAWRENCE H | 9036 MOODY, MORTON GROVE, IL 60053 |
| SCHULTHEIS, JUDY | 2201 SWEETBRIAR DR, ALEXANDRIA, VA 22307 |
| SCHULTZ, CARLOS A | 307 MIDLAND CT,STRAWBERRY RIDGE APT, WATERFORD, NY 12188 |
| SCHULTZ, DAVID L | 123 CATALPA, MT JULIET, TN 37122 |
| SCHULTZ, GARY | 5856 E. LINE RD, WHITEWRIGHT, TX 75491 |
| SCHULTZ, HAROLD J | FOX GLEN APTS,APT #C-11, E STROUDSBURG, PA 18301 |
| SCHULTZ, MARTIN D | 11295 ARROWHEAD DR, SOUTH LYON, MI 48178 |
| SCHULTZ, NEIL | 4 BRADLEY LANE, EAST MORICHES, NY 11940 |
| SCHULTZ, STEVEN D | 408 77TH ST, BROOKLYN, NY 11209 |

| Claim Name | Address Information |
|------------|---------------------|
| SCHULTZE, LARRY L | 200 WALNUT HILL AVE #53, HILLSBORO, TX 76645-9524 |
| SCHULTZY ENTERPRISES | 1910 WHITETAIL LANE, SAN RAMON, CA 94583-2663 |
| SCHULZ, DARREN C | 514 NAPA VALLEY CIRCLE, VALRICO, FL 33594 |
| SCHUMACHER, ROBERT E | 2 ARROWWOOD MEWS, MEDFORD, NJ 08055 |
| SCHUMANN, KENT | 1302 CHARIOT CT, BONSALL, CA 92003 |
| SCHUSTER, CHRISTINE | 2804 DUNBAR DRIVE, MC KINNEY, TX 75070 |
| SCHUSTER, JAC | 2804 DUNBAR DRIVE, MCKINNEY, TX 75070 |
| SCHUSTER, JOHN | 2200 WOODNELL DR, RALEIGH, NC 27603 |
| SCHUTTE, MARK | 202 CUSTER TRAIL, CARY, NC 27513 |
| SCHUTZ, KEVIN B | 6625 3RD ST WEST, HAVRE, MT 59501 |
| SCHWAB, CONNIE | 225 SOUTHWIND DRIVE, BELLEVILLE, IL 62221 |
| SCHWAB, CONNIE Y | 225 SOUTHWIND DRIVE, BELLEVILLE, IL 62221 |
| SCHWAB, RONALD J | 9567 UPPER VALLEY, AUBURN, CA 956029254 |
| SCHWADERER, SUSAN B | PO BOX 1150, SAUGATUCK, MI 49453 |
| SCHWAGERL, VIVIAN M | 2659 CIMMARON AVE, SIMI VALLEY, CA 93065 |
| SCHWALBACH, CURTIS | 434 STEEPLE CHASE DRIVE, PENN LAIRD, VA 22846 |
| SCHWALBACH, CURTIS H | 434 STEEPLE CHASE DRIVE, PENN LAIRD, VA 22846 |
| SCHWALLS, ROBERT G | 663 STAFFORD CIRCLE, ROCKWALL, TX 75067-3582 |
| SCHWALM, MICHAEL | 7674 CLYDE DR, QUINLAN, TX 75474 |
| SCHWANKE, EUGENE C | 711 AMSTERDAM AVE APT 3, NEW YORK, NY 10025 |
| SCHWANTES, ROGER A | 233 STANLEY PARK LANE, FRANKLIN, TN 37069 |
| SCHWARTZ, LARRY | 11639 GRAND STONE LANE, CINCINATI, OH 45249 |
| SCHWARTZ, LISA | PO BOX 24307, SAN JOSE, CA 95154 |
| SCHWARTZ, ROBERT | 164 VICTORIA WAY, ROSWELL, GA 30075 |
| SCHWARTZ, ROBERT K | 3671 CLINE ROAD, CORYDON, IN 47112 |
| SCHWARTZ, SUSAN FOX | 6726 SAWMILL ROAD,  ACCOUNT NO. 9651  DALLAS, TX 75252 |
| SCHWARZ, CHARLES S | 3 SYCAMORE TER, CEDAR KNOLLS, NJ 07927 |
| SCHWARZ, KENNETH | 4527 SW 29TH ST., TOPEKA, KS 66614 |
| SCHWARZBERG SPECTOR DUKE & ROGERS | ESPERANTE SUITE 210, WEST PALM BEACH, FL 33401 |
| SCHWEGMAN LUNDBERG WOESSNER | & KLUTH, PA,1600 TCF TOWER, MINNEAPOLIS, MN 55402 |
| SCHWEGMAN LUNDBERG WOESSNER & | 1600 TCF TOWER, MINNEAPOLIS, MN 55402 |
| SCHWEIKERT, GREG | 10862 SHADOW GLEN DRIVE, LOVELAND, OH 45140 |
| SCHWEIZER, STEVE | 1035 DAISY COURT, SUNNYVALE, CA 94086 |
| SCHWEM, KURT | 1350 BENEDICT CT, PLEASANTON, CA 94566 |
| SCHWEM, KURT E | 1350 BENEDICT CT, PLEASANTON, CA 94566 |
| SCHWERIN, ROBERT R | 3372 LORETO DR, SAN RAMON, CA 94583 |
| SCHWERTNER, KRISTEN | 214 TEAKWOOD ST., LAKE JACKSON, TX 77566 |
| SCHYVING, LARRY W | 681 WINTERBERRY TRAIL, DELAND, FL 32724 |
| SCI E MARKETING INC | 201 SOUTH BISCAYNE BLVD,28TH FLOOR, MIAMI, FL 33131 |
| SCI E MARKETING INC | 123 SOUTHEAST 3RD AVENUE, MIAMI, FL 33131 |
| SCI E MARKETING INC | 201 SOUTH BISCAYNE BLVD, MIAMI, FL 33131 |
| SCI INTERIORS LTD | 11 ALLSTATE PARKWAY,SUITE 204, MARKHAM, ON L3R 9T8 CANADA |
| SCI SYSTEMS DE MEXICO SA DE CV | GIOSY MONIZ,MARCIN WRONA,DE LA SOLIDARIDAD, EL SALTO,  45680 VENEZUELA |
| SCI SYSTEMS INC | GIOSY MONIZ,MARCIN WRONA,2101 W CLINTON AVE, HUNTSVILLE, AL 35807-4001 |
| SCI TECHNOLOGY INC | GIOSY MONIZ,MARCIN WRONA,13000 S MEMORIAL PKWY, HUNTSVILLE, AL 35803-6000 |
| SCI-TECH | SCI-TECH DISCOVERY CENTER,PO BOX 261544, PLANO, TX 75026-5026 |
| SCI-TECH DISCOVERY CENTER | PO BOX 261544, PLANO, TX 75026-5026 |
| SCIBEK, JAMES T | 4194 GOLDMINE RD, GOLDVEIN, VA 22720 |
| SCIENCE APPLICATIONS INTERNATIONAL | 10260 CAMPUS POINT DRIVE, SAN DIEGO, CA 92121 |

| Claim Name | Address Information |
|---|---|
| SCIENCE APPLICATIONS INTERNATIONAL | 10260 CAMPUS POINT DR, SAN DIEGO, CA 92121-1578 |
| SCIENTIFIC SOFTWARE ENGINEERING | 333 W COCOA BEACH CAUSEWAY, SUITE 1, COCOA BEACH, FL 32931 |
| SCIENTIFIC SOFTWARE ENGINEERING INC | 333 W COCOA BEACH CAUSEWAY, SUITE 1, COCOA BEACH, FL 32931 |
| SCIVANTAGE INC | 10 EXCHANGE PL,13TH FLOOR, JERSEY CITY, NJ 07302-3918 |
| SCO THE SANTA CRUZ OPERATION | 400 ENCINAL STREET, PO BOX 1900, SANTA CRUZ, CA 95061-1900 |
| SCOGGINS, LISA | 2214 OLIVE BRANCH RD, DURHAM, NC 27703 |
| SCOGGINS, MELANIE D | 150 PIONEER DR, WOODSTOCK, GA 30188 |
| SCOGGINS, SARA M | 13319 HWY 92, WOODSTOCK, GA 30188 |
| SCOGGINS, SOPHIA | 13846 JEFFERSON PARK DRIVE,APT 11108, OAKWOOD APTS, HERNDON, VA 20171 |
| SCOLINI, DAVID | 5283 CRYSTYL RANCH DRIVE, CONCORD, CA 94521 |
| SCOPE IEEE-ISTO | 445 HOES LANE, PISCATAWAY, NJ 08854-4141 |
| SCOPE NETWORKS | 275 W CAMPBELL RD, SUITE 301, RICHARDSON, TX 75080 |
| SCOPUS TECHNOLOGY INC | 1900 POWELL STREET SUITE 900, EMERYVILLE, CA 94608 |
| SCOTIA BANK | 655 EARL ARMSTRONG RD, OTTAWA, ON K1V 2G2 CANADA |
| SCOTIA BANK | 2515 BANK STREET, OTTAWA, ON K1V 8R9 CANADA |
| SCOTIA BANK | 700 MARCH ROAD, KANATA, ON K2K 2V9 CANADA |
| SCOTIA BANK | 85 BRIDGE ST, CARLETON PLACE, ON K7C 2V4 CANADA |
| SCOTIA BANK | 169 JOHN STREET NORTH, ARNPRIOR, ON K7J 2N8 CANADA |
| SCOTIA BANK | 304 GUELPH STREET, GEORGETOWN, ON L7G 4B1 CANADA |
| SCOTIA BANK | 6464 YONGE ST @ STEELES, NORTH YORK, ON M2M 3X4 CANADA |
| SCOTIA BANK | 4936 RICHMOND RD SW, CALGARY, AB T3E 6K4 CANADA |
| SCOTIA CAPITAL | 505 MARCH RD, KANATA, ON K2K 2M5 CANADA |
| SCOTIA CAPITAL (USA) INC | 1 LIBERTY PLAZA,26TH FLOOR, NEW YORK, NY 10006 |
| SCOTIA CAPITAL INC./CDS | ATTN: NORMITA RAMIREZ,P.O. BOX 4085,STATION "A", TORONTO, ON M5W 2X6 CANADA |
| SCOTIA DIRECT INVESTING | 40 KING ST WEST, TORONTO, ON M5H 1H1 CANADA |
| SCOTIA MCLEOD | 350 ALBERT STREET,SUITE 2100, OTTAWA, ON K1R 1A4 CANADA |
| SCOTIA MCLEOD | 505 MARCH RD SUITE 250, KANATA, ON K2K 2M5 CANADA |
| SCOTIA MCLEOD | 201 - 863 PRINCESS ST, KINGSTON, ON K7L 5N4 CANADA |
| SCOTIA MCLEOD | 1 NELSON ST W SUITE 6, BRAMPTON, ON L6X 3E4 CANADA |
| SCOTIA MCLEOD | 4950 YONGE STREET STE 1200, TORONTO, ON M2N 6K1 CANADA |
| SCOTIA MCLEOD | 40 KING ST WEST, TORONTO, ON M5H 1H1 CANADA |
| SCOTIA SECURITIES | 2121 CARLING AVE, OTTAWA, ON K2A 1H2 CANADA |
| SCOTIA SECURITIES | 175 CHESTERMERE STATION WAY, CHESTERMERE, AB T1X 0A4 CANADA |
| SCOTIA SECURITIES | 102 - 304 MAIN ST, AIRDRIE, AB T4B 3C3 CANADA |
| SCOTIABANK | 828 BANK ST, OTTAWA, ON K1S 5B1 CANADA |
| SCOTIABANK | 2121 CARLING AVE, OTTAWA, ON K2A 1H2 CANADA |
| SCOTIABANK | 482 HAZELDEAN RD, KANATA, ON K2L 1V4 CANADA |
| SCOTIABANK | 5149 COUNTRY HILL BLVD NW, CALGARY, AB T3A 5K8 CANADA |
| SCOTIABANK | 8120 BEDDINGTON BLVD NW, CALGARY, AB T3K 2A8 CANADA |
| SCOTIABANK WOMENS CHARITY CHALLENGE | 680 ELM ROAD, STOUFFVILLE, ON L4A 1A3 CANADA |
| SCOTT & STRINGFELLOW, INC. | ATTN: LINDA MILLER,7401 BEAUFONT SPRINGS DRIVE,SUITE 401, RICHMOND, VA 23225 |
| SCOTT & YORK INTELLECTUAL PROPERTY | LTD,45 GROSVENOR RD, ST ALBANS, HR AL1 3AW GREAT BRITAIN |
| SCOTT & YORK INTELLECTUAL PROPERTY | 45 GROSVENOR RD,ST ALBANS, HRT,  AL1 3AW UNITED KINGDOM |
| SCOTT A HALL | 606 O'PHELAN LN, GARLAND, TX 75044 |
| SCOTT A HERR | 2413 PRIMROSE DR., RICHARDSON, TX 75082 |
| SCOTT ANDERSON | 6478 PARTRIDGE LANE, ROYAL OAK, MD 21662 |
| SCOTT ARONSON | 1385 GREENWHICH STREET,APT 8, SAN FRANCISCO, CA 94109 |
| SCOTT BAXTER & ASSOC | PO BOX 158777, NASHVILLE, TN 37215 |
| SCOTT BELL | 1129 VALLEYBROOK DRIVE, OAKVILLE,  L6H 4Z9 CANADA |

| Claim Name | Address Information |
|---|---|
| SCOTT BINNER | 2505 JAKIN WAY NW, SUWANEE, GA 30024 |
| SCOTT DAVIS | 5204 N MEADOW RIDGE CIR, MCKINNEY, TX 75070 |
| SCOTT E BINNER | 2505 JAKIN WAY NW, SUWANEE, GA 30024 |
| SCOTT E CAMPBELL | 11 DEAN RD, READING, MA 01867 |
| SCOTT FERGUSON | 204 HOUGHTON MILL RD, LUNENBURG, MA 01462 |
| SCOTT FITZGERALD | VP STRATEGIC ACCOUNTS RICOH CANADA INC,4100 YONGE ST. SUITE 600, TORONTO, ON M2P 2B5 CANADA |
| SCOTT GARDNER GROUP INC | PO BOX 150853, NASHVILLE, TN 37215 |
| SCOTT HUGHES | 521 SUNCREEK DR, ALLEN, TX 75013 |
| SCOTT JEIDY | 1242 MCMAHON DR, SUN PRAIRIE, WI 53590 |
| SCOTT JR, DOUGLAS A | 11515 LE HARE DRIVE, POTOMAC, MD 20854 |
| SCOTT JR, WILLIE | 501 TIROL COURT, MILPITAS, CA 95035 |
| SCOTT KENNEDY | 1 CHANNEL DRIVE UNIT 411, MONMOUTH BEACH, NJ 07750 |
| SCOTT KENNEDY | 13523 W SOLA DRIVE, SUN CITY WE, AZ 85375 |
| SCOTT KUNTZE | 2 - 660 HURON STREET, TORONTO, ON M5R 2R9 CANADA |
| SCOTT SHOES | 63 RAGLAN STREET SOUTH, RENFREW, ON K7V 1R3 CANADA |
| SCOTT STUART | 3005 134TH AVENUE NE, BELLEVUE, WA 98005-1817 |
| SCOTT TOWNSEND | 1500 STACY RD, FAIRVIEW, TX 75069 |
| SCOTT W. DOYLE | C/O STEPTOE & JOHNSON LLP,1330 CONNECTICUT AVE.NW, WASHINGTON, DC 20036 |
| SCOTT WHITING | 2715 ALDERLEAF PLACE, SPRING, TX 77388 |
| SCOTT'S SHOES | 263 RAGLAN STREET SOUTH, RENFREW, ON K7V 1R3 CANADA |
| SCOTT, ANTHONY | 8404 DURWOOD DR, PLANO, TX 75025 |
| SCOTT, BARBARA JEAN | 3057 HORSETAIL DR, STOCKTON, CA 95212 |
| SCOTT, BENNETT N | 34 OSPREY STREET, SAFETY HARBOR, FL 34695 |
| SCOTT, CATHERINE A | 5654 SUMMERLAND HILLS CIRCLE, LAKELAND, FL 33813 |
| SCOTT, CHRISTOPHER | 2501 OHIO DR.,APT 528, PLANO, TX 75093 |
| SCOTT, CLARK S | 105 DAVIDSON AVE, DURHAM, NC 27704 |
| SCOTT, CLORINE L | 304 PADDINGTON COURT, ANTIOCH, TN 37013-1149 |
| SCOTT, DAVID H | 2817 STEINHART CT, SANTA CLARA, CA 95051 |
| SCOTT, DEBORAH | 3029 HOLLY MILL RUN, MARIETTA, GA 30062 |
| SCOTT, DEBORAH F | 19359 CIRCLE GATE DR,#303, GERMANTOWN, MD 20874 |
| SCOTT, DEREK L | 4904 MAPLE SHADE AVE, SACHSE, TX 75048 |
| SCOTT, DONALD | 302 BILTMORE CR, MURFREESBORO, TN 37128 |
| SCOTT, FLOY | 7717 KENSINGTON MANOR LANE, WAKE FOREST, NC 27587-3909 |
| SCOTT, FREDERICK | P.O. BOX 55540, PHOENIX, AZ 85078-5540 |
| SCOTT, GARY M | 905 BROADWAY AVE, VALLEY SPRINGS, SD 57068 |
| SCOTT, GLADYS T | 927 DAVINCI ST, DURHAM, NC 27704 |
| SCOTT, GREGORY K | 26423 MEADOW DAWN LANE, KATY, TX 77494 |
| SCOTT, GROVER A | 3760 TAMARACK LANE #,7, SANTA CLARA, CA 95051 |
| SCOTT, HEATHER | 3445 EVONVALE GLENN, CUMMING, GA 30041 |
| SCOTT, JAMES | 702 HENDERSON COURT, ALLEN, TX 75013 |
| SCOTT, JEFF | 123 MOONLIGHT DR, MURPHY, TX 75094 |
| SCOTT, JEFFREY | 123 MOONLIGHT DR., MURPHY, TX 75094 |
| SCOTT, JIMMIE | 9501 BLUEMONT CT, RALEIGH, NC 27617 |
| SCOTT, KATHY | 320 HILLTOP DRIVE, ANNA, TX 75409 |
| SCOTT, KATHY M | 320 HILLTOP DRIVE, ANNA, TX 75409 |
| SCOTT, MARK D | 12365 MAMMOTH DR, VICTORVILLE, CA 92392 |
| SCOTT, MARLENE L | 2759 GALE AVE, LONG BEACH, CA 90810 |
| SCOTT, MERLLA | 1813 AZALEA DR, SAVANNAH, TX 76227 |

| Claim Name | Address Information |
|---|---|
| SCOTT, MICHAEL | 7213 BAILEY ROAD, SACHSE, TX 75048 |
| SCOTT, MICHAEL | 508 JOYCE WAY, MCKINNEY, TX 75069 |
| SCOTT, MICHAEL S | 6612 STEWART BLVD, THE COLONY, TX 75056 |
| SCOTT, PATRICK | 508 EAST LIBERTY DRIVE, WHEATON, IL 60187 |
| SCOTT, PERRY M | PO BOX 622, BRANDON, SD 570050622 |
| SCOTT, PHIL | 110 MINUTE MAN DRIVE, CARY, NC 27513-4739 |
| SCOTT, RACHEL B | 3321 EZELL ROAD, NASHVILLE, TN 37211 |
| SCOTT, SANDI L | 450 ST ANDREWS CT, WEST CHICAGO, IL 60185 |
| SCOTT, STEPHEN | 8472 RIPPLED CREEK,CT, SPRINGFIELD, VA 22153 |
| SCOTT, SUSAN | 4513 ORR DR, CHANTILLY, VA 20151-2525 |
| SCOTT, SUZANNE M | 1700 BARBADOS AVE, MARCO ISLAND, FL 34145 |
| SCOTT, TAMMY | 9501 BLUEMONT COURT, RALEIGH, NC 27617-7767 |
| SCOTT, TRAVIS | 411 KATHY LN, WYLIE, TX 75098 |
| SCOTT, TYRONE | 403 BANKS AVE, GOLDSBORO, NC 27530 |
| SCOTT, VIOLA | 55 SW 155 CT, OCALA, FL 34481 |
| SCOTT,BARBARA,J | 3057 HORSETAIL DRIVE, STOCKTON, CA 95212 |
| SCOTT,CLORINE L | 304 PADDINGTON COURT, ANTIOCH, TN 37013 |
| SCOTT-HOWE, RACHAEL | 3907 SOUTH FLAGLER DRIVE,#304, WEST PALM BEACH, FL 33405 |
| SCOTTEL VOICE & DATA INC | KRISTEN SCHWERTNER,JOHN WISE,11261 WASHINGTON BLVD, CULVER CITY, CA 90230-4621 |
| SCOTTRADE, INC. | C/O ADP PROXY SERVICES,ISSUER SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| SCOTTRADE, INC. | ATTN: TERRI LOSCHE,12855 FLUSHING MEADOWS DR, ST LOUIS, MO 63131 |
| SCOVILL, KENNETH L | 538 GOLF COURSE ROAD, HAMILTON, MT 59840 |
| SCOWDEN, ROLAND S | 5505 MESA RD, GILROY, CA 95020 |
| SCRAMUZZO, MYRA | P.O. BOX 160, ALPHA, MI 49902 |
| SCRANTON, STEPHANIE A | 527 23RD AVE #219, OAKLAND, CA 94606 |
| SCREAMINGMEDIA INC | 601 WEST 26TH STREET, NEW YORK, NY 10001 |
| SCROGER, ERIC M | 204 ST. LUKES, RICHARDSON, TX 75080 |
| SCRUGGS, EUGENE | 8034 LAFLIN, #2, CHICAGO, IL 60620 |
| SCT COMMUNICATIONS INC | 3100 INDEPENDENCE, SUITE 300, PLANO, TX 75075 |
| SCUDDER, MEREDITH | 7023 WILDGROVE AVENUE, DALLAS, TX 75214 |
| SCULLION, MIKE | 913 PRESTON GROVE AVE, CARY, NC 27513 |
| SCURLOCK, MICHAEL | 3602 FORSYTHIA DRIVE, WYLIE, TX 75098 |
| SCURLOCK, RODNEY G | 5215 LACY RD, DURHAM, NC 27713 |
| SD DEPT OF REVENUE | , , SD |
| SD DEPT OF REVENUE | 445 EAST CAPITOL AVENUE, PIERRE, SD 57501 |
| SD STATE TREASURER | , , SD |
| SDATC | 320 EAST CAPITAL AVENUE, PIERRE, SD 57501-0057 |
| SDC PROESA SA DE CV | UXMAL NO 564,COL NARVARTE DELEG BENITO, JUAREZ,  3020 MEXICO |
| SDC PROESA SA DE CV | UXMAL NO 564,COL NARVARTE, MEXICO CITY,  3020 MEXICO |
| SDC PROESA SA DE CV | GANTE NO 4 102 COL CENTRO DEL, CUAUHTEMOC,  6000 MEXICO |
| SDC SOLUTIONS INC | 835 HANOVER STREET, MANCHESTER, NH 03104-5401 |
| SDL | SDL GLOBAL SOLUTIONS IRELAND,THE BOULEVARD, BRAY,  IRELAND |
| SDL GLOBAL SOLUTIONS IRELAND | THE BOULEVARD, BRAY,  IRELAND |
| SDL GLOBAL SOLUTIONS IRELAND | LA VALLE HOUSE, UPPER DARGLE ROAD,BRAY, CO WICKLOW,  IRELAND |
| SDL INTERNATIONAL | 1801 AVENUE MCGILL COLLEGE, MONTREAL, QC H3A 2N4 CANADA |
| SDL INTERNATIONAL | 1155 RUE METCALFE,BUREAU 1200, MONTREAL, QC H3B 2V6 CANADA |
| SDN COMMUNICATIONS | 2900 WEST 10TH STREET, SIOUX FALLS, SD 57104 |
| SDN COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,2900 WEST 10TH STREET, SIOUX FALLS, SD 57104-2543 |
| SDN COMMUNICATIONS | 2900 WEST 10TH STREET, SIOUX FALLS, SD 57104-2543 |

| Claim Name | Address Information |
|---|---|
| SDP COMPONENTS INC | 1725 TRANS CANADA HIGHWAY, DORVAL, QC H9P 1J1 CANADA |
| SEA CELL, INC. | 120 PINE LAKE, P.O. BOX 247, NASHVILLE, IN 47448 |
| SEABOARD | SEABOARD DEMINIMIS SETTLEMENT TRUST,30 PURGATORY RD, MONT VERNON, NH 03057-0310 |
| SEABOARD DEMINIMIS SETTLEMENT TRUST | 30 PURGATORY RD, MONT VERNON, NH 03057-0310 |
| SEABORN, PHILLIP H | 39755 NOTTINGHILL RD, MURRIETA, CA 92563 |
| SEABROOK, CHRISTOPHE | 58 HOPPER ST, OAKLAND, NJ 07436 |
| SEACORD, BETTY | 720 MILTON RD #L8, RYE, NY 10580 |
| SEAGATE INC | 895 EMERSON STREET, PALO ALTO, CA 84301 |
| SEAGATE SOFTWARE IMG INC | 510 THORNALL ST, STE 270, EDISON, NJ 08837 |
| SEAGER, CLARENCE | 2041 WATSON DRIVE, BURLINGTON, ON L7R 3X4 CANADA |
| SEAGER, CLARENCE T | 2041 WATSON DRIVE, BURLINGTON,  L7R3X4 CANADA |
| SEAGROVES, JAMES | 395 KENTVIEW DR, PITTSBORO, NC 27312 |
| SEAL | SEAL CONSULTING INC,105 FIELD CREST AVENUE, EDISON, NJ 08837 |
| SEAL CONSULTING INC | 105 FIELD CREST AVENUE, EDISON, NJ 08837 |
| SEAL CONSULTING, INC. | PARAG P. PATEL, ESQUIRE,METRO PARK OFFICE,33 WOOD AVE. SOUTH, 2ND FL, PO BOX 81, ISELIN, NJ 08830-0081 |
| SEALED AIR CORPORATION | 200 RIVERFRONT BOULEVARD, ELMWOOD PARK, NJ 07407-1033 |
| SEALING DEVICES INC | 4400 WALDEN AVENUE, LANCASTER, NY 14086-9751 |
| SEAMAN, HAROLD | 987 CRESTVIEW CR, WESTON, FL 33327 |
| SEAMAN, HAROLD E | 987 CRESTVIEW CR,  ACCOUNT NO. 0215  WESTON, FL 33327 |
| SEAMAN, TIMOTHY | 4270 BELVEDERE DRIVE, SAN JOSE, CA 95129 |
| SEAMAN, TIMOTHY E | 4270 BELVEDERE DRIVE, SAN JOSE, CA 95129 |
| SEAMANS, KEITH | 1760 CRANBERRY COURT, MANSFIELD, OH 44905 |
| SEAMANS, KEITH A | 1760 CRANBERRY COURT, MANSFIELD, OH 44905 |
| SEAMLESS MOBILITY SOLUTIONS | KRISTEN SCHWERTNER,JOHN WISE,5531 EQUIPMENT DRIVE, CHARLOTTE, NC 28262-5000 |
| SEAMLESS MOBILITY SOLUTIONS | 5531 EQUIPMENT DRIVE,SUITE B, CHARLOTTE, NC 28262-5000 |
| SEAMONS, LAURA A | 1651 CARTER CIRCLE, CREEDMOOR, NC 27522 |
| SEAMSTER, GREGORY J | 1405 LEANNE CT, RALEIGH, NC 27606 |
| SEARCY, BONNIE | 6204 WYCKHURST COURT, RALEIGH, NC 27609-3517 |
| SEARL, JOHN | 24 TENNESSEE, IRVINE, CA 92606 |
| SEARLES, MARY | 3518 CORD GRASS DRIVE, VALRICO, FL 33596 |
| SEARLES, STEVEN | 19119 STREAM CROSSING CT,  ACCOUNT NO. 0247865  LEESBURG, VA 20176 |
| SEARLS, BARBARA | 3620 PAGE RD, MORRISVILLE, NC 27560 |
| SEARS, GERALD H | 10 RITERVILLE ROAD, LEWIS RUN, PA 16738 |
| SEARS, MARSHA H | 489 FREEMAN FERRY RD, ROME, GA 30161 |
| SEARS, RALPH | 10 THISTLE TRACE, HILLSBOROUGH, NC 27278 |
| SEARS, RANDOLPH | 4204 SCOTTSDALE STREET, DURHAM, NC 27712 |
| SEARS, RANDOLPH R. | 4204 SCOTTSDALE ST,  ACCOUNT NO. 5723; 0633  DURHAM, NC 27712 |
| SEASTROM MANUFACTURING CO INC | 456 SEASTROM STREET, TWIN FALLS, ID 83301-8526 |
| SEATON, D | 4408 KNIGHTSBRIDGE WAY, RALEIGH, NC 27604 |
| SEATON, DANIEL B | 670 LAKE CHARLES WAY, ROSWELL, GA 30075 |
| SEATON, DAVID B | 4408 KNIGHTSBRIDGE WAY, RALEIGH, NC 27604 |
| SEATON, JOEY | 817 REDBUD DRIVE, ALLEN, TX 75002 |
| SEATON, LARRY | 2615 MINERT ROAD, CONCORD, CA 94518 |
| SEATTLE | , , WA |
| SEATTLE CITY LIGHT | GINNY WALTER,LORI ZAVALA,700 5TH AVENUE, STE. 3100, SEATTLE, WA 98104-5020 |
| SEATTLE SEAHAWKS | PO BOX 4769, SEATTLE, WA 98104 |
| SEATTLE SONICS | 351 ELLIOTT AVE WEST,SUITE 500, SEATTLE, WA 98119 |

| Claim Name | Address Information |
|---|---|
| SEAWELL, KIMBERLY R | 107-2F NORTHWOODS, VILLAGE DRIVE, CARY, NC 27513 |
| SEAWELL, MARK | 470 ELMER-HOMER RD, CARTHAGE, NC 28327 |
| SEAWOOD, BRUCE N | 420 WOOD TRACE COURT, ALPHARETTA, GA 30022 |
| SEBASTIAN, CHRISTOPHER | 338 PARK AVENUE, LONG BEACH, CA 90814 |
| SEBASTIAN, JOY | 2817 BITTERROOT CT, PLANO, TX 75025 |
| SEBASTIAN, MICHAEL | 6605 LYNNDALE DRIVE, RALEIGH, NC 27612 |
| SEBASTIAN, WALTER M | 1201 TULLAMORE CIR, CHESTER SPRINGS, PA 19425 |
| SEBRING, KAY L | 3141 W MONTECITO AVE, PHEONIX, AZ 85017 |
| SEBRING, PATRICIA G | 3668 YORKSHIRE DR, FRANKLINTON, NC 27525 |
| SEC - CALIFORNIA | DEPARTMENT OF CORPORATIONS, ATTN: DEMETRIOS A BOUTRIS, COMMISIONER, 1515 K ST, STE 200, SACRAMENTO, CA 95814 |
| SEC - COLORADO | DIVISION OF SECURITIES, ATTN: FRED J JOSEPH, COMMISIONER, 1580 LINCOLN, STE 420, DENVER, CO 80203 |
| SEC - NEW YORK - OFFICE OF ATTNY GENERAL | INVESTOR PROTECTION & SECURITIES BUREAU, ATTN: ERIC R DINALLO, BUREAU CHIEF, 120 BROADWAY, 23RD FLOOR, NEW YORK, NY 10271 |
| SEC - OHIO | DIVISION OF SECURITIES, ATTN: DEBORAH DYE JOYCE, COMMISIONER, 77 SOUTH HIGH ST, 22ND FLOOR, COLUMBUS, OH 43215 |
| SEC HEADQUARTERS | 100 F STREET, NE, WASHINGTON, DC 20549 |
| SEC SOLUTIONS | 200 PENNSYLVANIA AVE. NW, SUITE 6000, WASHINGTON DC, DC 20006 |
| SECK, JAMES S | 5647 BLUE GRASS CT, SALINE, MI 48176 |
| SECKAR, LATRESSIA | PO BOX 1545, EUREKA, MT 59917 |
| SECREST JR, ELIOTT R | 242 WATERVILLE STREET, RALEIGH, NC 27603 |
| SECRETARY OF STATE | PO BOX 150470, HARTFORD, CT 06115-0470 |
| SECRETARY OF STATE | CORPORATIONS DIVISION, 148 WEST RIVER ST, PROVIDENCE, RI 02904-2615 |
| SECRETARY OF STATE | NEW HAMPSHIRE DEPT OF STATE, PO BOX 9529, MANCHESTER, NH 03108-9529 |
| SECRETARY OF STATE | PO BOX 11350, COLUMBIA, SC 29211-1350 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON, PO BOX 1150, FRANKFORT, KY 40602-1150 |
| SECRETARY OF STATE | 2 MARTIN LUTHER KING JR DR, ATLANTA, GA 30334-1530 |
| SECRETARY OF STATE | PO BOX 5616, MONTGOMERY, AL 36103-5616 |
| SECRETARY OF STATE | 321 E 12TH STREET, DES MOINES, IA 50319-1002 |
| SECRETARY OF STATE | LUCAS BUILDING 1ST FLOOR, DES MOINES, IA 50319-1002 |
| SECRETARY OF STATE | DEPT OF BUSINESS SERVICES, 501 SOUTH 2ND STREET, SPRINGFIELD, IL 62756 |
| SECRETARY OF STATE | 600 W MAIN ST ROOM 322, JEFFERSON CITY, MO 65101-0778 |
| SECRETARY OF STATE | PO BOX 136, JACKSON, MS 39205-0136 |
| SECRETARY OF STATE | STATE OF NORTH DAKOTA, 600 EAST BLVD AVE DEPT 108, BISMARCK, ND 58505-0500 |
| SECRETARY OF STATE | ATTN JOHN A GALE, LINCOLN, NE 68509-4608 |
| SECRETARY OF STATE | PO BOX 94125, BATON ROUGE, LA 70804-4125 |
| SECRETARY OF STATE | PO BOX 13697, AUSTIN, TX 78711-3697 |
| SECRETARY OF STATE | 1700 BROADWAY, SUITE 200, DENVER, CO 80290 |
| SECRETARY OF STATE | PO BOX 202801, HELENA, MT 59620-2801 |
| SECRETARY OF STATE | 202 NORTH CARSON ST, CARSON CITY, NV 89701-4201 |
| SECRETARY OF STATE | 204 NORTH CARSON ST, CARSON CITY, NV 89701-4299 |
| SECRETARY OF STATE  CT | DOCUMENT REVIEW, 30 TRINITY ST PO BOX 150470, HARTFORD, CT 06115-0470 |
| SECRETARY OF STATE  ILL | 501 S 2ND STREET, SPRINGFIELD, IL 62706 |
| SECRETARY OF STATE  ILLINOIS | 501 S 2ND STREET, SPRINGFIELD, IL 62706 |
| SECRETARY OF STATE - CALIF | DEBRA BOWEN, SECRETARY OF STATE, 1500 11TH ST, SACRAMENTO, CA 95814 |
| SECRETARY OF STATE - CALIF | BRUCE MCPHERSON, SECRETARY OF STATE, 1500 11TH ST, SACRAMENTO, CA 95814 |
| SECRETARY OF STATE - GEORGIA | 214 STATE CAPITOL, ATLANTA, GA 30334 |
| SECRETARY OF STATE - MICHIGAN | 180 STATE OFFICE BUILDING, 100 CONSTITUTION AVE., ST. PAUL, MN 55155-1299 |
| SECRETARY OF STATE - NEVADA | 202 NORTH CARSON STREET, CARSON CITY, NV 89707-4201 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE - TX | JAMES EARL RUDDER BUILDING,1019 BRAZOS, AUSTIN, TX 78701 |
| SECRETARY OF STATE- IA | IOWA SECRETARY OF STATE,LUCAS BUILDING 1ST FLOOR, DES MOINES, IA 50319 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT - AR85,ONE ASHBURTON PLACE, ROOM 1717, BOSTON, MA 02108-1512 |
| SECRETARY OF THE COMMONWEALTH | ONE ASHBURTON PLACE, BOSTON, MA 02108-1512 |
| SECRIST, AMY | 3221 SPRING RAIN CT, OAK HILL, VA 20171 |
| SECTOR SUPPLY LP | 2525 KRAMER LANE #102, AUSTIN, TX 78758-4415 |
| SECUDE IT SECURITY LLC | 380 SUNDOWN DRIVE, DAWSONVILLE, GA 30534 |
| SECURE TECHNOLOGIES INTERNATIO | INC,1807 ST JOSEPH BLVD, GLOUCESTER, ON K1C 7C6 CANADA |
| SECUREINFO COMPANY | 4606 CENTERVIEW DRIVE, SUITE 200,ATTENTION: PRESIDENT, SAN ANTONIO, TX 78228 |
| SECUREINFO CORP | 211 NORTH LOOP 1604 EAST, SUITE 200, SAN ANTONIO, TX 78232 |
| SECUREINFO CORPORATION, | ATTN: ATTENTION: GENERAL COUNSEL,211 NORTH LOOP 1604 EAST, SUITE 200,211 NORTH LOOP 1604 EAST, SUITE 200, SAN ANTONIO, TX 78232 |
| SECUREINFO CORPORATION, ATTENTION: | GENERAL COUNSEL,211 NORTH LOOP 1604 EAST, SUITE 200, SAN ANTONIO, TX 78232 |
| SECURELOGIX CORPORATION | 13750 SAN PEDRO, SAN ANTONIO, TX 78232 |
| SECURELOGIX CORPORATION | 13750 SAN PEDRO, SUITE 830, SAN ANTONIO, TX 78232 |
| SECUREMATICS | SECUREMATICS INC,3100 DE LA CRUZ BLVD, SANTA CLARA, CA 95054-2438 |
| SECUREMATICS INC | 3100 DE LA CRUZ BLVD, SANTA CLARA, CA 95054-2438 |
| SECURING NEW GROUND | 10100 SHERMAN ROAD, CHARDON, OH 44024-9443 |
| SECURITAS | 301 MOODIE DR,SUITE 108, OTTAWA, ON K2H 9C4 CANADA |
| SECURITAS | 265 YORKLAND BOULEVARD,5TH FLOOR, NORTH YORK, ON M2J 1S5 CANADA |
| SECURITAS | 301 MOODIE DR,SUITE 108, OTTAWA, ON K2H 9C4 CANADA |
| SECURITAS | 265 YORKLAND BOULEVARD,5TH FLOOR, NORTH YORK, ON M2J 1S5 CANADA |
| SECURITAS | 39 RUE DES QUATRE VENTS, VINEUIL,  41350 FRANCE |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC,60K CONCORD STREET, WILMINGTON, MA 01887-2179 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC,2500 GATEWAY CENTRE SUITE 750, MORRISVILLE, NC 27560-6206 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC,3313 W COMMERCIAL BLVD #150, FT LAUDERDALE, FL 33309-3413 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC,12655 NORTH CENTRAL EXPRESSWAY, DALLAS, TX 75243-1700 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC,2480 N FIRST ST SUITE 180, SAN JOSE, CA 95131-1014 |
| SECURITAS CANADA | 205 N FRONT ST, BELLEVILLE, ON K8P 3C3 CANADA |
| SECURITAS CANADA | #205 707-10AVE SW, CALGARY, AB T2R 0B3 CANADA |
| SECURITAS CANADA | 205 N FRONT ST, BELLEVILLE, ON K8P 3C3 CANADA |
| SECURITAS CANADA | #205 707-10AVE SW, CALGARY, AB T2R 0B3 CANADA |
| SECURITAS CANADA LIMITED | 301 MOODIE DRIVE, OTTAWA, ON K2H 9C4 CANADA |
| SECURITAS CANADA LIMITED | 301 MOODIE DRIVE, OTTAWA, ON K2H 9C4 CANADA |
| SECURITAS FRANCE SARL | 17 RUE JOEL LE THEULE, MONTIGNY LE BRETONNEUX,  78180 FRANCE |
| SECURITAS FRANCE SARL | DIVISION LDF AGENCE 10 SI,17 R JOEL LE THEULE DIAGONALE, MONTIGNY LE BRETONNEUX,  78180 FRANCE |
| SECURITAS NORTH SHORE | 2285 FRANCIS HUGHES, LAVAL, QC H7S 1N5 CANADA |
| SECURITAS NORTH SHORE | 2285 FRANCIS HUGHES, LAVAL, QC H7S 1N5 CANADA |
| SECURITAS NV | SINT LENDRIKSBORRE 3, BRUSSEL,  1120 BELGIUM |
| SECURITAS OY | PL 47, HELSINKI,   FINLAND |
| SECURITAS SECURITY SERVICES US | PO BOX 403412, ATLANTA, GA 30384-3412 |
| SECURITAS SECURITY SERVICES US | 12672 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SECURITAS SECURITY SERVICES US | FILE 57220, LOS ANGELES, CA 90074-7220 |

| Claim Name | Address Information |
|---|---|
| SECURITAS SECURITY SERVICES USA | 2 CAMPUS DR, PARSIPPANY, NJ 07950 |
| SECURITAS SECURITY SERVICES USA | 200 WEST 50TH STREET, NEW YORK, NY 10019-6804 |
| SECURITAS SECURITY SERVICES USA INC | 60K CONCORD STREET, WILMINGTON, MA 01887-2179 |
| SECURITAS SECURITY SERVICES USA INC | 2500 GATEWAY CENTRE SUITE 750, MORRISVILLE, NC 27560-6206 |
| SECURITAS SECURITY SERVICES USA INC | 3011 W GRAND BOULEVARD, DETROIT, MI 48202 |
| SECURITAS SECURITY SERVICES USA INC | 1070 CAMBRIDGE SQUARE SUITE E, ALPHARETTA, GA 30004 |
| SECURITAS SECURITY SERVICES USA INC | 301 SOUTH PERIMETER PARK DRIVE, NASHVILLE, TN 37211 |
| SECURITAS SECURITY SERVICES USA INC | 3313 W COMMERCIAL BLVD #150, FT LAUDERDALE, FL 33309-3413 |
| SECURITAS SECURITY SERVICES USA INC | 12655 NORTH CENTRAL EXPRESSWAY, DALLAS, TX 75243-1700 |
| SECURITAS SECURITY SERVICES USA INC | 11001 WEST 120TH AVE, BROOMFIELD, CO 80021-8021 |
| SECURITAS SECURITY SERVICES USA INC | 11001 WEST 120TH AVE, SUITE 280, BROOMFIELD, CO 80021-8021 |
| SECURITAS SECURITY SERVICES USA INC | 2480 N FIRST ST SUITE 180, SAN JOSE, CA 95131-1014 |
| SECURITAS SECURITY SERVICES USC INC | PO BOX 403412, ATLANTA, GA 30384-3412 |
| SECURITAS SECURITY SYSTEMS USA INC | 500 BI COUNTY BOULEVARD, FARMINGDALE, NY 11735 |
| SECURITAS SERVICE GMBH & COKG | BERNER STRASSE 4, ,   60437 GERMANY |
| SECURITAS SERVICE GMBH & COKG | RAIFFEISENALLEE 16, ,   82041 GERMANY |
| SECURITAS SERVICE GMBH & COKG | AN DER STEINERNEN BRUECKE 1, ,   85757 GERMANY |
| SECURITAS SICHERHEITSDIENSTE GMBH & CO | KG,WILHELM-RAABE-STR. 14, DUESSELDORF,   40470 GERMANY |
| SECURITAS SICHERHEITSDIENSTE GMBH & CO | KG,BERNER STRASSE 4, FRANKFURT,   60437 GERMANY |
| SECURITAS SICHERHEITSDIENSTE GMBH & CO | KG,DIESELSTRASSE 28, LEINFELDEN-ECHTERDINGEN,   70771 GERMANY |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE,ATTN: MARK SCHONFELD, REGIONAL DIRECTOR,3 WORLD FINANCIAL CENTER, STE 400, NEW YORK, NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET NE, WASHINGTON, DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS,100 F STREET, NE, WASHINGTON, DC 20549 |
| SECURITY EVOLUTIONS INC | 9817 BOLTEN VILLAGE COURT, FAIRFAX, VA 22032 |
| SED SYSTEMS | 18 INNOVATION BLVD,PO BOX 1464, SASKATOON, SK S7K 3P7 CANADA |
| SED SYSTEMS | 18 INNOVATION BOULEVARD, SASKATOON, SK S7K 3P7 CANADA |
| SEDAM, SHERYL L | 21744 SILVER MEADOW LANE, PAKER, CO 80138 |
| SEDIC, PAVLE | 354 LOS PADRES BLVD., SANTA CLARA, CA 95050 |
| SEDIN SA | PO BOX 6211,CH 1211, GENEVE 6,   1211 SWITZERLAND |
| SEDONA INTERNATIONAL | 3 BUD WAY,UNIT 21, NASHUA, NH 03063 |
| SEE SPOT RUN INC | 326 CARLAW AVE, TORONTO, ON M4M 3N8 CANADA |
| SEELAENDER, ROGER | 1017 AQUADUCT DR, WAKE FOREST, NC 27587 |
| SEELEY, LEROY W | 2130 WICKLOW PLACE, POINT ROBERT, WA 98281 |
| SEELING, FRANK R | 70 KINGSTON AVE, PITTSBURGH, PA 15205 |
| SEERS, ROBERT E | 10800 LONE HERON CT, GRASS VALLEY, CA 95949 |
| SEERY, RONN D | 19411 MELLA DRIVE, VOLCANO, CA 95689 |
| SEGARS, RONALD E | 4596 LAKE VILLAGE DR, DUNWOODY, GA 30338 |
| SEGROVES, KEN A | 28005 VIRGINIA, MISSION VIEJO, CA 92692 |
| SEGURA, JAIME | 1240 CAMELLIA CIRCLE, WESTON, FL 33326 |
| SEGURA, MANUEL | 1028 FAIRMOUNT AVE, TRENTON, NJ 08629 |
| SEGURA, RAYMOND J | 5892 TAORMINO AVE, SAN JOSE, CA 95123 |
| SEGURA, RICARDO | 110 WATERWOOD DR., WYLIE, TX 75098 |
| SEGURA,MANUEL | 234 HAMILTON AVENUE, APT. 2, TRENTON, NJ 08609 |
| SEHESTED, KEN | 515 MOON PLACE RD, LAWRENCEVILLE, GA 30044 |
| SEHESTED, KEN C | 515 MOON PLACE RD, LAWRENCEVILLE, GA 30044 |
| SEHGAL, AMAN | 5312 AREZZO WAY, SAN JOSE, CA 95138 |
| SEHMBEY, AMANDIP | 3259 FALLS CREEK PL, SAN JOSE, CA 95135 |
| SEI INVESTMENTS | 30 ADELAIDE ST EAST #1, TORONTO, ON M5C 3G9 CANADA |

| Claim Name | Address Information |
|---|---|
| SEIBEL, BARBARA | 525 BRIGHTMORE DOWNS, ALPHARETTA, GA 30005 |
| SEIBEL, SANDRA D | 408 S CAN-DOTA, MT PROSPECT, IL 60056 |
| SEID, GUY | 1420 W. MCDERMOTT DRIVE,APT 938, ALLEN, TX 75013 |
| SEID, GUY A. | 1420 W. MCDERMOTT DRIVE,APT 938,  ACCOUNT NO. 7141  ALLEN, TX 75013 |
| SEIDENBERG SCHOOL OF COMPUTER | 123 SOUTH BROAD ST, PHILADELPHIA, PA 19109-1009 |
| SEIDINGER, BERND | 1101 W. STEVENS AVE,APT 148, SANTA ANA, CA 92707 |
| SEIFERS, MONTE G | 8112 MOORES LN, BRENTWOOD, TN 37027 |
| SEIFERT MTM SYSTEM INC | 75 CIRCUIT DRIVE, NORTH KINGSTOWN, RI 02852 |
| SEIFERT MTM SYSTEMS | 75 CIRCUIT DRIVE, NORTH KINGSTOWN, RI 02852 |
| SEIFERT, DEBORAH | 1115 MIDNIGHT PASS, ROCKWALL, TX 75087 |
| SEIGH, JAMES | 9 TALMADGE AVE, METUCHEN, NJ 08840 |
| SEIKO INSTRUMENTS INCORPORATED | PO BOX 93508, CHICAGO, IL 60673-3508 |
| SEIMS, JOANN R | 3428 SILVERWOOD DR, CARROLLTON, TX 75007 |
| SEIPLE, RICHARD | 108 MCDOLE CIRCLE, CARY, NC 27511 |
| SEIPLE, RICHARD S | 108 MCDOLE CIRCLE, CARY, NC 27511 |
| SEITER, KEVIN | 36 MANOR SHIRE DR APT 8, FAIRPORT, NY 14450 |
| SEITHER, MICHAEL | CMR 421,BOX 456, , AE 09056 |
| SEITZ, DENNIS W | 5200 LINNADINE WAY, NORCROSS, GA 30092 |
| SEITZ, RONALD | 8715 BLAKEHURST DR, RALEIGH, NC 27617 |
| SELBREDE, KENT | 4716 ANGEL FIRE DR,  ACCOUNT NO. 3337  RICHARDSON, TX 75082 |
| SELCHOW, DONAVON | 17385 142ND ST, HAMBURG, MN 55339 |
| SELECT BUSINESS SOLUTIONS INC | DEPT 1842, DENVER, CO 80291-1842 |
| SELECT TECHNOLOGIES INC | 56 PULASKI ST, PEABODY, MA 01960-1830 |
| SELECT TELECOM INC | KRISTEN SCHWERTNER,JOHN WISE,115 WALL STREET, VALHALLA, NY 10595-1452 |
| SELECTRON INC | 8195 MARCO POLO, MONTREAL, QC H1E 5Y8 CANADA |
| SELENSKY, CARL | 10102 WATERVIEW PKWY, ROWLETT, TX 75089 |
| SELENSKY, EVELYN | 10102 WATERVEIW PKWY, ROWLETT, TX 75089 |
| SELENSKY, EVELYN | 10102 WATERVIEW PKWY, ROWLETT, TX 75089 |
| SELF HOLLIS, PEGGY J | 148 SEQUOYAH LANE, NASHVILLE, TN 37221 |
| SELF SERVICE NETWORKS | 207 HIGH POINT AVE, PORTSMOUTH, RI 02871-1387 |
| SELF, CATHERINE | 1703 BAYHILL DR, OLDSMAR, FL 34677 |
| SELF, GARY | 1462 REDBALL TRAIL, GREENVILLE, IL 62246 |
| SELF, LINDA | 3540 TAR RIVER RD, OXFORD, NC 27565 |
| SELF, RONALD G | 19720 MATTYS PLACE, EUSTIS, FL 32736 |
| SELF, TERRY W | 12417 TOWNSEND RD, MILAN, MI 48160 |
| SELHEIM, MICHAEL | 9501 WINTERPARK DR, FRISCO, TX 75035 |
| SELIGSON, JOHN | 1311 CROCKER DRIVE,  ACCOUNT NO. 1791  EL DORADO HILLS, CA 95762 |
| SELISKER, MARK R | 4620 WHITE CHAPEL WAY, RALEIGH, NC 27615 |
| SELKER DESIGN RESEARCH | 910 MOCKINGBIRD LANE, PALO ALTO, CA 94306-3719 |
| SELKIRK, SCOTT R | 3259 CIRCLE BLUFF TRAIL, FARIBAULT, MN 55021 |
| SELL & MELTON LLP | 577 MULBERRY ST,STE 1400, MACON, GA 31201-2771 |
| SELL, STEVEN A | 13647 BARBERRY DRIVE, WEST PALM BEA, FL 33414 |
| SELLERS, CANDY | 818 GREENBROOK DR., ALLEN, TX 75002 |
| SELLERS, JESSE | 3244 SOUTH 85TH EAST AVE, TULSA, OK 74145-1434 |
| SELLERS, MARK | 314 SUNCREEK DR, ALLEN, TX 75013 |
| SELLS FAM CHIRO | 127 N CHAUTAUQUA, SEDAN, KS 67361 |
| SELLS, ACHEN | 1308 ANGEL FIRE DR, WYLIE, TX 750986114 |
| SELTECH | SELTECH ELECTRONICS INC,342 BRONTE STREET UNIT 6, MILTON,  L9T 5B7 CANADA |
| SELTECH ELECTRONICS | 342 BRONTE STREET SOUTH,UNIT 6, MILTON, ON L9T 5B7 CANADA |

| Claim Name | Address Information |
|---|---|
| SELTECH ELECTRONICS | 43 LORNE SCOTS DRIVE, MILTON, ON L9T 2Z2 CANADA |
| SELTECH ELECTRONICS | 342 BRONTE STREET SOUTH,UNIT 6, MILTON, ON L9T 5B7 CANADA |
| SELTECH ELECTRONICS INC | 342 BRONTE STREET UNIT 6, MILTON, ON L9T 5B7 CANADA |
| SELTECH ELECTRONICS INC | 342 BRONTE STREET UNIT 6, MILTON, ON L9T 5B7 CANADA |
| SELVA SIVAJI | 4008 STAG HORN LANE, WESTON, FL 33331 |
| SEMBLER, RAYMOND H | 39 FLAT ROCK DRIVE, EASTON, CT 06612 |
| SEMET, ROBERT J | 209 ASBURY RD, EGG HARBOR TOWNSH, NJ 08234 |
| SEMETIS, DEAN C | 3-37 147TH PLACE, WHITESTONE, NY 11357 |
| SEMICONDUCTOR INSIGHTSINC | 3000 SOLANDT ROAD, KANATA, ON K2K 2X2 CANADA |
| SEMLER, LORRIE R | 14821 LAGRANDE DRIVE, ADDISON, TX 75001 |
| SENA TECHNOLOGIES INC | 1620 OAKLAND ROAD, SAN JOSE, CA 95131-2448 |
| SENA TECHNOLOGIES INC | 1620 OAKLAND ROAD, SUITE D206, SAN JOSE, CA 95131-2448 |
| SENA, FREDERICK | 73 MAIN ST, GROVELAND, MA 01834 |
| SENA, FREDERICK J | 73 MAIN ST, GROVELAND, MA 01834 |
| SENCORE | 3200 SENCORE DRIVE, SIOUX FALLS, SD 57107 |
| SENDEJAS, ANTHONY D | 2309 WARFEILD WAY #C, SAN JOSE, CA 95122 |
| SENDELBACH, MARK | 1367 N. CHURCH CT., BELLBROOK, OH 45305 |
| SENDMAIL INCORPORATED | 6425 CHRISTIE AVENUE, 4TH FLOOR, EMERYVILLE, CA 94608 |
| SENECHAL, DOMINIC | 3056 RUE BOURQUE, MASCOUCHE, PQ J7K 2A6 CANADA |
| SENEY, SHARON ANN | 24 OAKFORD AVE, NEW EGYPT, NJ 08533 |
| SENFTLEBEN, JOSEPH | 7412 VISTA RIDGE LN, SACHSE, TX 75048 |
| SENGMANY, DAVID | 6697 ALMAVILLE ROAD, ARRINGTON, TN 37014 |
| SENIOR GRADUATION PARTY CLASS 2007 | GARY KASPER & COMPANY,PO BOX 308, FAIRFIELD, MT 59436 |
| SENNA, PAUL | 8 BABICZ RD, TEWKSBURY, MA 01876 |
| SENNA, RONALD | 1952 MANCHESTER RD, GLASTONBURY, CT 06033 |
| SENNA, STEVE | 29 WESTRIDGE DR, BOLTON, CT 06043 |
| SENNA, STEVEN A. | 29 WESTRIDGE DR., BOLTON, CT 06043 |
| SENNETT, KELLY | 9651 BRIARDALE DRIVE, FRISCO, TX 75035 |
| SENNETTI, JONATHAN | 6001 PINTO CIRCLE, PLANO, TX 75023 |
| SENTER, ROBERT | 208 MIDDLECREST WAY, HOLLY SPRINGS, NC 27540 |
| SENTHILNATHAN, ANITA | 28 CADOGAN WAY, NASHUA, NH 03062 |
| SENTIENT SERVICES LP | 6604 TOOLWRICH, AUSTIN, TX 78739 |
| SENTRY FINANCIAL CORPORATION | ONE UTAH CENTER, SALT LAKE CITY, UT 84111 |
| SENTRY PRECISION SHEET METAL LTD | 20-L ENTERPRISE AVE, OTTAWA, ON K2G 0A6 CANADA |
| SENZEL LIMOUSINE SERVICE LTD | 23 FIMA CRESENT, ETOBICOKE, ON M8W 3R1 CANADA |
| SENZEL LIMOUSINE SERVICE, INC. | 23 FIMA CRESENT, ETOBICOKE, ON M8W 3R1 CANADA |
| SEPKO, KERRY S | 5112 WALTON HILL RD, KNIGHTDALE, NC 27545 |
| SEQUANS COMMUNICATIONS | 19 LE PARVIS,BATIMENT CITI CENTRE, LA DEFENSE CEDEX,  92073 FRANCE |
| SEQUENTIAL SOFTWARE INC | 576 VALLEY ROAD, WAYNE, NJ 07470 |
| SEQUENTIAL SOFTWARE INC | 576 VALLEY ROAD, SUITE 294, WAYNE, NJ 07470 |
| SER SOLUTIONS | SER SOLUTIONS INC,45925 HORSESHOE DRIVE, SUITE 1, DULLES, VA 20166-6609 |
| SER SOLUTIONS INC | 45925 HORSESHOE DRIVE, SUITE 1, DULLES, VA 20166-6609 |
| SERA, MICHAEL B | 8315 VANDEN DRIVE, UNION LAKE, MI 48386 |
| SERAFINI, EDUARDO ACOSTA | 60 TADMUCK RD,  ACCOUNT NO. 6332  WESTFORD, MA 01886 |
| SERCONET INC. | CITY NATIONAL BANK BUILDING,911 NW LOOP 281, SUITE 211-23, LONGVIEW, TX 75604 |
| SERGE LALANDE | 1078 RUE SAINT-VIATEUR, MONTREAL, QC H2V 1Y5 CANADA |
| SERGE MELLE | 761 INVERNESS WAY, SUNNYVALE, CA 94087 |
| SERGEANT, PAUL R | 4 SWEET MEADOW DR., NASHUA, NH 03063 |
| SERGENT, LLOYD | 2605 IVEY OAKS RD, CUMMING, GA 30041 |

| Claim Name | Address Information |
|---|---|
| SERGI, DEBORAH V | 322 SIMON RD, HUDSON, OH 44236 |
| SERGIO ROLDAN | 4 - 4278 SHERBROOKE ST WEST, MONTREAL, QC H3Z 1C7 CANADA |
| SERGO JR, JOHN R | 118 RIDGEMOOR TRACE, CANTON, GA 30115 |
| SERIGRAPHIE ALBION SCREEN | PRINTING INC,140 ADRIEN ROBERT, HULL, PQ J8Y 3S2 CANADA |
| SERIO, SALVATORE D | 166 LOWELL ST, LEXINGTON, MA 02420 |
| SERLIN, ETHAN | 70 WINTERGREEN DRIVE, EASTON, CT 06612 |
| SERODIO, LEONARDO | 10 HIGHLAND ST, TYNGSBOROUGH, MA 01879 |
| SEROKA, ROBERT | 8816 SLEEPY CREEK DR, RALEIGH, NC 27613 |
| SEROKA, ROBERT M | 8816 SLEEPY CREEK DR, RALEIGH, NC 27613 |
| SERP, ANDREW | 6 DOLLY DRIVE, COMMACK, NY 11725 |
| SERP, ANDREW J | 6 DOLLY DRIVE, COMMACK, NY 11725 |
| SERRA, RAFAEL DAVID | 1400 NW 108 AVE,APT 274, PLANTATION, FL 33322 |
| SERRANO, ABNER | URBANIZACION MANSION DEL SOL,CALLE PASEO ROCIO 134, SABANA SECA, PR 00952 |
| SERRATO, RALPH H | 33508 SHERMAN DR, UNION CITY, CA 94587 |
| SERVAIS, BERNARD M | 1210 LIMERICK LANE, FRANKLIN, TN 37067 |
| SERVER TECHNOLOGY INC | 1040 SANDHILL DRIVE, RENO, NV 89511 |
| SERVICE AVAILABILITY FORUM | 3855 SW 153RD DRIVE, BEAVERTON, OR 97006 |
| SERVICE COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,10675 WILLOWS RD NE, REDMOND, WA 98052-2530 |
| SERVICE COMMUNICATIONS INC | 10675 WILLOWS RD NE, REDMOND, WA 98052-2530 |
| SERVICE STRATEGIES CORPORATION | 17075 VIA DEL CAMPO, SAN DIEGO, CA 92127-1711 |
| SERVICES DES FINANCES | VILLE DE MONTREAL,CP 11043 SUCC CENTRE-VILLE, MONTREAL, QC H3C 4X8 CANADA |
| SERVICES ELECTRONIC MANUFACTURING | SRL,VIA LECCO 61, VIMERCATE,   20059 ITALY |
| SERVICES FINANCIERS DUNDEE | 5300 BLVD DES GALERIES, QUEBEC, QC G2K 2A2 CANADA |
| SERVICES TECHNIQUES RD INC | 310 RUE PROVOST, LACHINE, QC H8S 1L7 CANADA |
| SERVICESOURCE | 735 BATTERY STREET, SAN FRANCISCO, CA 94111-1534 |
| SERVICIOS ESPECIALIZADOS EN TELEFONIA SA | 1KM AL NOR DEL PUENTE RAFAEL,IGLESIAS AUTOPISTA BERNSOTO, ROSARIO DE NARANJO, NARANJO,    COSTA RICA |
| SERVICIOS INTEGRALES EN | TELECOMUNICACIONES ZEYCO,CALZADA VALLEJO 489 301P3, MEXICO CITY,   2600 MEXICO |
| SERVICIOS INTEGRALES EN | TELECOMUNICACIONES ZECO, SA DE CV,CALZADA VALLEJO 489 301P3,COL PROHOGAR ENTRE AV, AZCAPOTZALCO,   2600 MEXICO |
| SERVICIOS INTEGRALES EN | CALZADA VALLEJO 489,PISO 3 DES 301, MEXICO CITY,   2600 MEXICO |
| SERVIDIO, JOHN | 556 WRITERS WAY, MORRISVILLE, NC 27560 |
| SERVIONT GLOBAL SOLUTIONS LTD | 12 WALLACE GARDEN, 1ST STREET,NUNGAMBAKKAM, CHENNAI,   600006 INDIA |
| SERWATOWSKI, MARTHA | 805 SUNSET HILL DR, ROCKWALL, TX 75087 |
| SESLAR, SHARON M | 4041 HWY 56, FRANKLINTON, NC 27525 |
| SESSIONS, DAVID J | 10 DAISY PL, NEWNAN, GA 30265 |
| SESSOMS, SEAN | 3221 MACKINAC ISLAND LANE, RALEIGH, NC 27610 |
| SESTITO, JAMES J | 315 BOYDEN ST, WATERBURY, CT 06704 |
| SETAR | SERVICIO DI TELECOM DI ARUBA,SEROE BLANCO Z/N, ORANJESTAD,    ARUBA |
| SETEC QUALITAS CONSULTORIA E | AVENIDA LAVANDISCA 741 CJ 45, MOEMA, SAO PAULO, SP 04515-011 BRAZIL |
| SETEC QUALITAS CONSULTORIA E | AVENIDA LAVANDISCA 741 CJ 45, MOEMA,SAO PAULO, SAO PAULO,   04515-011 BRAZIL |
| SETEC QUALITAS CONSULTORIA E | TREINAMENTO LTDA,AVENIDA LAVANDISCA 741 CJ 45, SAO PAULO,   04515-011 BRAZIL |
| SETH, DEEPAK | 2917 CHAIN BRIDGE ROAD, OAKTON, VA 22124 |
| SETHALER, CHARLES L | 1815 PARIS DRIVE, GODFREY, IL 62035 |
| SETHI, NAVAL | 401 CHOWNING PLACE, RALEIGH, NC 27614 |
| SETTA, PATRICIA | 1901 ISENHOUR ST, DURHAM, NC 27713 |
| SETTLES, PETER G | 32 JOHNNY DR, FARMINGDALE, NJ 07727 |
| SETZER, JULIA DALE | 7840 PERCUSSION DRIVE, APEX, NC 27539 |
| SEVCENKO, GARY | 1412 SAN MATEO DR, ALLEN, TX 75013 |

| Claim Name | Address Information |
|------------|---------------------|
| SEVCHUK, KATHIE L | PO BOX 77, TUNAS, MO 65764 |
| SEVEINS, RUSSELL G | CONCORD HILL ROAD, PITTSFIELD, NH 03263 |
| SEVERE, SHERLY | 3449 CHAMPDORE, MONTREAL, PQ H1Z 1G3 CANADA |
| SEVERGNINI ROBIOLA GRINBERG & LARRE | RECONQUISTA 336 2 PISO, BUENOS AIRES,  C1003ABH ARGENTINA |
| SEVERIN, MICHAEL | 60 GLASGOW CIRCLE, HUDSON, NH 03051 |
| SEVERNS, ILONA I | PO BOX 2279, ALAMEDA, CA 94501 |
| SEVILLA, DAVID | 6041 VILLAGE BEND APT 208, DALLAS, TX 75206 |
| SEWALT, KEVIN S | 522 NESBIT COURT, GARLAND, TX 75041 |
| SEWELL DEVELOPMENT CORPORATION | 1055 SOUTH 1675 WEST, OREM, UT 84058-2204 |
| SEXTON, DANIEL J | 216 PLANTATION, COPPELL, TX 75019 |
| SEXTON, FRANCES | PO BOX 830306, RICHARDSON, TX 75083 |
| SEXTON, FREDERICK K | 1127 TURNER ROAD, CREEDMOOR, NC 27522 |
| SEXTON, LEROY | 1122 SNOW HILL ROAD, DURHAM, NC 27712 |
| SEYL, CORY | 4108 EARL GREY COURT, RALEIGH, NC 27612 |
| SEYMOUR, BRIAN | 340 MORNING DOVE DRIVE, VONORE, TN 37885 |
| SEYMOUR, JAMES G | 2830 ORANGE GROVE, SEBRING, FL 33870-2336 |
| SEYMOUR, LAURIE A | 51 PROSPECT HILL ROAD, WALTHAM, MA 02451 |
| SEYMOUR, LYNETTE | 3342 FAR VIEW DRIVE, AUSTINY, TX 78730 |
| SEYMOUR, ORAL D | 18066  HWY M, BELLE, MO 65013 |
| SEYMOUR, RICKY M | 1520 NOVEL COURT, GARLAND, TX 75040 |
| SEYMOUR, RONALD E | 8901 CENTER ST, MANASSAS, VA 22110 |
| SEYMOUR, SONJA J | 18066 HIGHWAY M, BELLE, MO 65013-2170 |
| SEZER, ORAL T | 3724 SUNLAKE FARMS RD, APEX, NC 27539 |
| SGROI, PAUL | 59 LINWOOD AVENUE, HAMBURG, NY 14075 |
| SGS THOMSON | STRAWINSKYLAAN 1025, WORLD TRADE CENTER, AMSTERDAM,  1077XX THE NETHERLANDS |
| SHA, ALBERT | 912 LA PALMA PL, MILPITAS, CA 95035 |
| SHAAT, MOHAMED | 104 COBALT DRIVE, CARY, NC 27513 |
| SHABATURA, GEORGE R | 4275 LARCH PLACE N, PLYMOUTH, MN 55442 |
| SHABOUT, AZMEENA VIRANI | 1431 GARDENIA ST.,  ACCOUNT NO. 2469  IRVING, TX 75063 |
| SHABUDDIN, SADDRUDDIN | 3528 SWEETSPRING DR, CARROLLTON, TX 75007 |
| SHACKELFORD, GLENN F | 2991 VINSON DR, MARIETTA, GA 30066 |
| SHACKLEFORD, KEITH A | 30471 QUINKERT, ROSEVILLE, MI 48066 |
| SHACKLETON, TERESA | 49 OAK KNOLL DRIVE, POTTSBORO, TX 75076 |
| SHADDEN, BURL | 7832 KYLE AVE N, BROOKLYN PARK, MN 55443 |
| SHAEFFER, RONALD H | 6561 ANTHONY AVE, GARDEN GROVE, CA 92845-2205 |
| SHAFER, ROBERT A | 11005 SPOTTED PONY,TRAIL, ALPHARETTA, GA 30022 |
| SHAFFER, MICHAEL H | 2409 KELLY RD, APEX, NC 27502 |
| SHAFFNER, BEATRICE L | PO BOX 1605, OXFORD, NC 27565 |
| SHAFIQ, TARIQ | 430 BUCKINGHAM RD,APT 920, RICHARDSON, TX 75081 |
| SHAH, BHAVIN | 800 W RENNER RD,APT 2312, RICHARDSON, TX 75080 |
| SHAH, BILAL | 305 GRASSY POINT RD, APEX, NC 27502 |
| SHAH, HEMANG | 2 HYACINTH CT, HOLTSVILLE, NY 11742-2530 |
| SHAH, JAYANT KUMAR R | 3217 SLEEPY HOLLOW D,R, PLANO, TX 75093 |
| SHAH, KETAN | 108 NATCHEZ CT, CARY, NC 27519 |
| SHAH, KETAN | 3312 SPRINGLEAF DR, PLANO, TX 75025 |
| SHAH, KETKI | 28 RINGWOOD CT, DURHAM, NC 27713 |
| SHAH, MAUNISH | 1707 STEARNS HILL RD, WALTHAM, MA 02451 |
| SHAH, NAVTER | 1808 WEANNE DR., RICHARDSON, TX 75082 |
| SHAH, PRATISH | 3645 BREWSTER DR, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| SHAH, PRATISH K | 3645 BREWSTER DR, PLANO, TX 75025 |
| SHAH, RAHUL | 337 OAKHUSRT DRIVE, MURPHY, TX 75094 |
| SHAH, RAJIV | 2308 HIGH COUNTRY WY, PLANO, TX 75025 |
| SHAH, RAKESH | 834 ANDOVER STREET, LOWELL, MA 01852 |
| SHAH, RANJANI | 3312 SPRINGLEAF DR, PLANO, TX 75025 |
| SHAH, SAJJAD | 840 QUINCE AVENUE,#25, SANTA CLARA, CA 95051 |
| SHAH, SAMIT | 3205 SEDONA LN, PLANO, TX 75025 |
| SHAH, SAUMIT | 1419 TULANE COURT, ALLEN, TX 75013 |
| SHAH, SYED M | 1457 KARL DR, COPLEY, OH 44321 |
| SHAH, TANUJA | 8212 CHAMBRAY COURT, PLANO, TX 75025 |
| SHAH, UMESH | 2332 MODUGNO, ST LAURENT, PQ H4R 1W6 CANADA |
| SHAH, UMESH | 143 ENCHANTED WAY, SAN RAMON, CA 94583 |
| SHAH, VIREN | 1315 GRAPEVINE DRIVE, ALLEN, TX 75002 |
| SHAHAB, REZA | 44 MILTON PARADE, MALVERN,  3144 AUSTRALIA |
| SHAHEED, NADEEM M | 4532 TUDOR CASTLE DR, DECATUR, GA 30035 |
| SHAHEEN CLARK | 118  BACIGALUPI DRIVE, LOS GATOS, CA 95032 |
| SHAIKH, ARSHAD | 82 VIA KATRINA, THOUSAND OAKS, CA 91320 |
| SHAIKH, KASHIF | 34 CABOT AVENUE, SANTA CLARA, CA 95051 |
| SHAIKH, KASHIF | 2650 KEYSTONE AVE,APT 89, SANTA CLARA, CA 95051 |
| SHAIKH, MOHAMMED | 1617 CORKWOOD DR, ALLEN, TX 75002 |
| SHAIKH, NADEEM | 1602 BRYCE CANYON LANE, ALLEN, TX 75002 |
| SHAIKH, RAOUF | 1003 WILD SONNET CT, APEX, NC 27502 |
| SHAIKH, RAOUF A. | 1003 WILD SONNET CT., APEX, NC 27502 |
| SHAIQ, MUHAMMAD | 3503 LOMBARDY DR, WYLIE, TX 75098 |
| SHAKAL, STEPHEN J | 103 CHIMO COURT, CARY, NC 27513 |
| SHAKESBY, DANIEL | 803 LAKEWOOD DRIVE, MCKINNEY, TX 75070 |
| SHAKIB, FARSHAD | 2757 LYLEWOOD DRIVE, PLEASANTON, CA 94588 |
| SHAKIR, CARRIE M | 5725 MELANIE TRL, COLLEGE PARK, GA 30349 |
| SHALVEY, TIMOTHY | 8022 BONNIE BRIAR LOOP, GAINESVILLE, VA 20155 |
| SHAMBLIN, ONNIE J | 9140 SUN CT., LAKE PARK, FL 33403 |
| SHAMER, JOHN | 7749 MATHERLY DR, WAKE FOREST, NC 27587 |
| SHAMPHAN, ANITA J | 159 WEST TUOLUMNE ROAD #21, TURLOCK, CA 95382 |
| SHANAHAN, CHRISTOPHER | 163 NORTH MAPLE ST, N. MASSAPEQUA, NY 11758 |
| SHANAHAN, MARY | 4131 MILTON, HOUSTON, TX 77005 |
| SHANBHAG, RAJ | 639 LONSDALE AVE, FREMONT, CA 94539 |
| SHANBHAG, RAJ | 639 LONSDALE AVE,  ACCOUNT NO. 4635  FREMONT, CA 96539 |
| SHANDRA, ROBERT | 17942 ROMELLE AVE, SANTA ANA, CA 92705 |
| SHANDROWSKI, MICHAEL J | 4420 MAIN STREET, STRATFORD, CT 06497 |
| SHANDS, DAYATRA N | 5105 FALLING WATER TERRACE, ROSWELL, GA 30076 |
| SHANE, JEROME D | 1002 LAKE POINT CIRCLE, MCKINNEY, TX 75070 |
| SHANEOR, MARK | 328 GREEN DRIVE, PASADENA, MD 21122 |
| SHANER, MARVIN E | 1575 WIPPOORWILL RD, RICHMOND, VA 23233 |
| SHANG, BRYAN A | 2204 BLACK WILLOW CT, RALEIGH, NC 27606 |
| SHANG, JOANNE | 205 HEDGEWOOD CT, MORRISVILLE, NC 27560 |
| SHANGHAI COLYTECH MANUFACTURIN | CO LTD,1F 20TH BUILDING NO 2548, SHANGHAI,  31 CHINA |
| SHANGHAI COLYTECH MANUFACTURING CO | NO.2548-201-3/F ZHEN NAN ROA, SHANGHAI,  200331 CHINA |
| SHANGHAI HUAN HSIN ELECTRONICS CO | HUAN HSIN BVI LIMITED,4469 BEIGING HWY HUAXIN TOWN, QINGPU DISTRICT, SH 201705 CHINA |
| SHANGHAI XIN DEVELOPMENT IMP & EXP | NO 17 JIAFENG ROAD, SHANGHAI,  200131 CHINA |

| Claim Name | Address Information |
|---|---|
| SHANK, EDWARD | 8769 W TUCKEY LN, GLENDALE, AZ 85305 |
| SHANK, JUDY | 964 CR 2114, GAINESVILLE, TX 76240 |
| SHANK, KENNETH J | 964 CR 2114, GAINESVILLE, TX 76240 |
| SHANK, LUANN M | 413 EL CAJON, SAN JOSE, CA 95111 |
| SHANK, MICHAEL R | 8825 PERSHING AVE, ORANGEVALE, CA 95662 |
| SHANK, WILLIAM J | P.O. BOX 159, SALTER PATH, NC 28575 |
| SHANKAR, CHITRA | 1148 LITTLEOAK CR, SAN JOSE, CA 95129 |
| SHANKAR, K | 28 LAKEWAY DR, HEAT, TX 75087 |
| SHANKAR, SUSHMA | 3700 COLE AVE APT 343, DALLAS, TX 75204 |
| SHANKER, BABU | 106 BETHABARA LANE, CARY, NC 27513 |
| SHANMUGAM, PONNARASU | 4412 GREENFIELD DRIVE, RICHARDSON, TX 75082 |
| SHANNON E KENT | 32170 CALLE BALAREZA, TEMECULA, CA 92592 |
| SHANNON, CHARLES R | 42 LORIS WAY, YOUNGSVILLE, NC 27596 |
| SHANNON, KERRY | 1596 SILO ROAD, YARDLEY, PA 19067 |
| SHANNON, RONALD M | 5359 ROSE SUMMIT DRIVE, HERRIMAN, UT 84096 |
| SHANNON, SCOTT A | 128 FORRESTER CT, SIMI VALLEY, CA 93065 |
| SHANTZ, MARK S | 644 E BUELL RD, ROCHESTER, MI 48306 |
| SHAO, MINZHI | 3615 ELMSTED DR, RICHARDSON, TX 75082 |
| SHAPIN, SCOTT L | 674 PICASSO TER, SUNNYVALE, CA 94087 |
| SHAPIRO, ADAM | 12219 S WIDMER, OLATHE, KS 66062 |
| SHAPIRO, CHARLES | 5000 LARCHMONT DRIVE, RALEIGH, NC 27612-2718 |
| SHAPPELL, MICHAEL | 5785 SEVEN OAKS PKWY, ALPHARETTA, GA 30005 |
| SHAPPELL, MICHAEL J. | 5785 SEVEN OAKS PKWY,  ACCOUNT NO. 0770  ALPHARETTA, GA 30005 |
| SHARATHCHANDRA, CHITRA | 10711 CROSS SCHOOL,RD, RESTON, VA 22091 |
| SHARDON, FRED | 2440 HASTE ST APT B, BERKLEY, CA 94704 |
| SHARE A SMILE | 5151 CORPORATE DR,MAIL STOP S-200-4, TROY, MI 48098-2639 |
| SHARED TECH | SHARED TECHNOLOGIES,10110 W SAM HOUTSON PARKWAY, HOUSTON, TX 77099 |
| SHARED TECHNOLOGIES | PO BOX 631471, BALTIMORE, MD 21263-1471 |
| SHARED TECHNOLOGIES | 10110 W SAM HOUTSON PARKWAY, HOUSTON, TX 77099 |
| SHARED TECHNOLOGIES | 10110 W SAM HOUTSON PARKWAY, SUITE 120, HOUSTON, TX 77099 |
| SHARED TECHNOLOGIES | PO BOX 4869,DEPT 145, HOUSTON, TX 77210-4829 |
| SHARED TECHNOLOGIES | 2850 SOUTH 36TH STREET, PHOENIX, AZ 85034 |
| SHARED TECHNOLOGIES INC | 2550 EISENHOWER AVE, NORRISTOWN, PA 19403 |
| SHARED TECHNOLOGIES INC | KRISTEN SCHWERTNER,KATHLEEN SMITH,1405 S BELTLINE RD, COPPELL, TX 75019 |
| SHARED TECHNOLOGIES INC | KRISTEN SCHWERTNER,KATHLEEN SMITH,1405 S BELTLINE RD, COPPELL, TX 75019-4934 |
| SHARED TECHNOLOGIES INC | 8201 PRESTON ROAD, SUITE 350, DALLAS, TX 75207 |
| SHAREIT | 9625 WEST 76TH STREET,SUITE 150, EDEN PRAIRIE, MN 55344 |
| SHARIF-AHMED, ABDULKADIR | 1811 N. GREENVILLE AVE,APT. 2219, RICHARDSON, TX 75081 |
| SHARIFF, ASGHAR | 12250 ABRAMS RD APT # 1174, DALLAS, TX 75243 |
| SHARKEY, BRIAN | 11624 FREELAND COURT, FAIRFAX, VA 22030 |
| SHARKEY, CHRIS J | P O BOX 151, WESKAN, KS 67762 |
| SHARKRACK INC | 32920 ALVARADO NILES ROAD, UNION CITY, CA 94587-8108 |
| SHARMA, BHUVANESHWER | 8317 FOUNTAIN SPRINGS DRIVE, PLANO, TX 75025 |
| SHARMA, GITA | 3816 COCKRILL DRIVE, MCKINNEY, TX 75070 |
| SHARMA, JAG MOHAN | 113 COUNCIL GAP COURT, CARY, NC 27513 |
| SHARMA, JAG MOHAN | PO BOX 13955,NT EXPAT MAIL NEW DELHI INDIA, RTP, NC 27709 |
| SHARMA, MANISH | 266 CHESTNUT CT., COPPELL, TX 75019 |
| SHARMA, MANOJ | 1235 WILDWOOD AVE, APT # 273, SUNNYVALE, CA 94089 |
| SHARMA, MANOJ | 20200 LUCILLE AVE, APT 22, CUPERTINO, CA 95014 |

| Claim Name | Address Information |
|---|---|
| SHARMA, RAMAPRAKASH | 2079 HARWITCH ROAD, COLUMBUS, OH 43221 |
| SHARMA, SHAMAN | 1608 FALMOUTH DRIVE, PLANO, TX 75025 |
| SHARMA, SUBHASHINI P | 110 GABLES POINT WAY, CARY, NC 27513 |
| SHARMA, VINEET | 3640 BENT RIDGE DR, PLANO, TX 75074 |
| SHARMA, VISHAL | 5000 WHITESTONE LN, APT 120, PLANO, TX 75024 |
| SHARMA, VISHAL | 5000 WHITESTONE LN APT 120, PLANO, TX 750243033 |
| SHARP ELECTRONICS CORPORATION | SHARP PLAZA, MAHWAH, NJ 07430-2135 |
| SHARP III, JOHN B | 2733 W AGATITE AVE, CHICAGO, IL 60625-3801 |
| SHARP, JAMES | 3215 STONY CREEK COURT, LEWIS CENTER, OH 43035 |
| SHARP, JASON | 138 LEDGE RD, CHESTER, NH 03036 |
| SHARP, JOHN B | 538 S. WEST ST., GIBSON CITY, IL 60936 |
| SHARP, JOHN P | 2113 CARVERLY AVE, FORT WORTH, TX 76112 |
| SHARP, ROBERT L | 1955 12TH ST, GERING, NE 69341 |
| SHARP, SUMMER | 713 WESTWOOD DRIVE, RICHARDSON, TX 75080 |
| SHARP, THEODORE | 105 BARLEY MILL RD, HOLLY SPRINGS, NC 27540 |
| SHARP, VIRGINIA L | 1704 ARENA DR, PLANO, TX 75025 |
| SHARPE, DONNA | 4975 HWY 54 E, GRAHAM, NC 27253 |
| SHARPE, GENTRY M | 6391 SWEET LAUREL,RUN, SUGAR HILL, GA 30518 |
| SHARPE, JEFFREY | 11604 CHIPAWAY COURT, RALEIGH, NC 27614 |
| SHASTRI, PARAG | 1 GROTON ROAD, WESTFORD, MA 01886 |
| SHASTRI, PRAB | 3105 GILLESPIE RD, MCKINNEY, TX 75070 |
| SHATZ, HARLEY | 1204 AVE U SUITE 1287,SUITE 1287, BROOKLYN, NY 11229 |
| SHATZ,HARLEY | 1204 AVE U, STE 1287, BROOKLYN, NY 11229 |
| SHAULIS, DAVID | 3401 SUNLIGHT DR, ROWLETT, TX 75088 |
| SHAVER, ALLEN | 5939 MARTIN HILLS LN, HILLSBOROUGH, NC 27278-6865 |
| SHAVLIK TECHNOLOGIES INC | 2665 LONG LAKE ROAD,SUITE 400, ROSEVILLE, MN 55113 |
| SHAW CABLESYSTEMS | 630 3RD AVENUE SW, CALGARY, AB T2P 4L4 CANADA |
| SHAW JR, ERNEST | 9726 AMBERLEY DR, DALLAS, TX 75243 |
| SHAW JR, JOHN | P O BOX 7852, ROCKY MOUNT, NC 27804 |
| SHAW JR, JOHN T | 134 APPLE AVE, BROWNS MILLS, NJ 08015 |
| SHAW, ANITA | 3010 ALYSSUM CT, GARLAND, TX 75040 |
| SHAW, DANIEL | 3304 NOVA TRAIL, PLANO, TX 75023 |
| SHAW, DARRELL | 20 BUCKY STREET, EUHARLEE, GA 30145 |
| SHAW, DARRELL K. | 20 BUCKY ST.,  ACCOUNT NO. 6332  EUHARLEE, GA 30145 |
| SHAW, DAVID L | 24650 ORANGE HILL RD, DANVILLE, OH 43014 |
| SHAW, DENISE | 600 WEAKLEY LANE,#1202, SMYRNA, TN 37167 |
| SHAW, DOROTHY | 9726 ANBERLEY LN, DALLAS, TX 75243 |
| SHAW, EUGENIA W | 502 WEST E STREET, BUTNER, NC 27509 |
| SHAW, GERALDINE | 1503 SUMMERTREE COURT, RICHARDSON, TX 75082 |
| SHAW, JACK | 4020 LANCASHIRE DR., ANTIOCH, TN 37013 |
| SHAW, JACK J | 4020 LANCASHIRE DRIV, ANTIOCH, TN 37013 |
| SHAW, JACQUELINE | Q-2 KINGWOOD APT, CHAPEL HILL, NC 27514 |
| SHAW, LESLIE | 3008 HOPE VALLEY ROAD, DURHAM, NC 27707 |
| SHAW, MICHAEL | 4730 HARDWICK COURT, SUWANEE, GA 30024 |
| SHAW, SHARON K | 516 FORD ST, GARLAND, TX 75040 |
| SHAW, STANLEY J | 210 BEXAR DRIVE, HIGHLAND VILLAGE, TX 75077 |
| SHAW, SUSAN V | 927 WILLOW LANE, SLEEPY HOLLOW, IL 60118 |
| SHAW, THOMAS M | 9 MALBRY PL, DURHAM, NC 27704 |
| SHAW, TOMMIE J | 1530 N KEY BLVD,SUITE 1029, ARLINGTON, VA 22209 |

| Claim Name | Address Information |
|---|---|
| SHAW, VENSON | 111 RELDYES AVE, LEONIA, NJ 07605 |
| SHAWE, MERRICK E | 231 MULBERRY DRIVE, FARMINGTON, NY 14425 |
| SHAWNEE MISSION PED PA | SUITE 10,8901 WEST 74TH STREET, OVERLAND, KS 66204 |
| SHAWROSE CONSTRUCTION | 550 CLIFF MINE RD, CORAOPOLIS, PA 15108 |
| SHAY, ARTHUR D | 762 MOCKINGBIRD DR, LEWISVILLE, TX 75067 |
| SHEA III, JOHN | 2501 PEPPERIDGE DR, GARLAND, TX 75044 |
| SHEA JR, H GREGORY | 203 YOUNGS POINT RD, WISCASSET, ME 04578 |
| SHEA, JOHN | 15 HARDING AVE, BRAINTREE, MA 02184 |
| SHEA, JOHN H | PO BOX 773, CROTON FALLS, NY 10519 |
| SHEA, JOHN L. III | 2501 PEPPERIDGE DRIVE,  ACCOUNT NO. 8815  GARLAND, TX 75044 |
| SHEA, LINDA | 3015 2ND STREET SOUTH WEST, , AB T2S 1T4 CANADA |
| SHEA, PATRICK M | 3130 SOUTHWESTRN AVE, MANCHESTER, MD 21102 |
| SHEA, RAYMOND J | 1056 FULTON ST #3, SAN FRANCISCO, CA 94117 |
| SHEAFFER, ANGELA | 10015-2 HAYNES BRIDGE RD., ALPHARETTA, GA 30022 |
| SHEAFFER, MICHAEL | 10015-2 HAYNES BRIDGE RD, ALPHARETTA, GA 30022 |
| SHEAHEN, DAVID | 286 PUFFIN CT, FOSTER CITY, CA 94404 |
| SHEAKS JR, HAROLD A | 1720 AFTON DR., LAS VEGAS, NV 89117 |
| SHEALY, JAY | 4641-301 TIMBERMILL CT, RALEIGH, NC 27612 |
| SHEALY, JAY R | 4641-301 TIMBERMILL CT, RALEIGH, NC 27612 |
| SHEARIN, DELORES | 1309 FOREST VIEW RD., CONWAY, SC 29526 |
| SHEARIN, GARY M | 3308 KIRKS GROVE LN, RALEIGH, NC 27603 |
| SHEARIN, ROSANGELA | 104 BRANDYWINE DR, RALEIGH, NC 27607 |
| SHEARMAN | SHEARMAN & STERLING,599 LEXINGTON AVE, NEW YORK, NY 10022-6069 |
| SHEARMAN & STERLING | 599 LEXINGTON AVE, NEW YORK, NY 10022-6069 |
| SHEARMAN & STERLING LLP | COMMERCE CT WEST SUITE 4405,PO BOX 247, TORONTO, ON M5L 1E8 CANADA |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| SHEARN DELAMORE AND CO. | 7TH FLOOR WISMA HAMZAH-KWONG HING,NO 1 LEBOH AMPANG,KUALA LUMPUR, SINGAPORE, MALAYSIA |
| SHECHTMAN, VADIM | 4701 CHARLES PLACE  APT 2532, PLANO, TX 75093 |
| SHEE, LIH-EN | 4704 HOLLY BERRY DR, PLANO, TX 75093 |
| SHEEDY, KARA | 385 WALKER ST, LOWELL, MA 01851 |
| SHEEDY, YOLANDA F | 9932 KIKA CT #3211, SAN DIEGO, CA 92129 |
| SHEEHAN PHINNEY BASS + GREEN PA | BRUCE A. HARWOOD,1000 ELM STREET,P.O. BOX 3701, MANCHESTER, NH 03105-3701 |
| SHEEHAN, COLIN | 141 BEAVER ROAD, BOULDER CREEK, CA 95006 |
| SHEEHAN, FLOR | 1302 N PARK DR, RICHARDSON, TX 75081 |
| SHEEHAN, NEIL | 763 OCEAN BLVD, HAMPTON, NH 03842 |
| SHEEHAN, PHINNEY BASS & GREEN | ONE BOSTON PLACE, BOSTON, MA 02108 |
| SHEELY, ELLA M | 1659 40TH STREET, WEST PALM BEA, FL 33407 |
| SHEELY, LANDON | 3437 SCOTCH DR, RALEIGH, NC 27616 |
| SHEFFEY, RICKIE | 1923 THORNBERRY DR., MELISSA, TX 75454 |
| SHEFFIELD, BEVERLY | 1417 FORESTGLEN DR,  ACCOUNT NO. 5317  LEWISVILLE, TX 75067 |
| SHEFFIELD, EDWIN L | 1512 HARMONT DRIVE, RALEIGH, NC 27603 |
| SHEFFIELD, MARION | 40594 US HWY 2, DEER RIVER, MN 56636 |
| SHEIKH, SARA | 1201 LEGACY DR,APT 1722, PLANO, TX 75023 |
| SHEIKH, TAHIR | 3604 CAMP MANGUM WYND, RALEIGH, NC 27612 |
| SHEIKOH, MUHAMMAD | 4337 RENAISSANCE DRIVE # 104, SAN JOSE, CA 95134 |
| SHEILA STEWART | 3902 4TH LINE RD,PO BOX 14, GLEN ROBERTSON, ON K0B 1H0 CANADA |
| SHEK, STEPHEN H | 3401 PAISANO TRAIL, PLANO, TX 75093 |
| SHEKARAPPA, RAJU | 10739 SANTA LUCIA ROAD, CUPERTINO, CA 95014 |

| Claim Name | Address Information |
|---|---|
| SHEKARAPPA, RAJU | 10739 SANTA LUCIA RD, CUPERTINO, CA 950143939 |
| SHEKHANI, MOHAMMAD H | 21037 GARDNER DR, ALPHARETTA, GA 30004 |
| SHELBY COUNTY | , , AL |
| SHELBY COUNTY | BUSINESS REVENUE OFFICE,P.O. BOX 800, COLUMBIANA, AL 35051 |
| SHELBY COUNTY PROPERTY TAX | PO BOX 1298, COLUMBIANA, AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | PO BOX 1298, COLUMBIANA, AL 35051 |
| SHELBY, JAMES | 123 CRESTVIEW RD, RALEIGH, NC 27609-4408 |
| SHELDON C TYRRELL | 46 SPRING ISLAN DR, OKATIE, SC 29909 |
| SHELDON I FISHBEIN | 20226 STAGG ST, WINNETKA, CA 91306 |
| SHELDON, MADELINE M | 2550 KENSWICK CR, LAWRENCEVILLE, GA 30044 |
| SHELER, DOROTHY | 735 STONEGATE DRIVE, MOUNT JULIET, TN 37122 |
| SHELL ENERGY (TORONTO) | PO BOX 4397 STATION M,  ACCOUNT NO. 865488309993  CALGARY, AB T2T 5N2 CANADA |
| SHELL INFORMATION TECHNOLOGY | 910 LOUISIANA ST, HOUSTON, TX 77002-4916 |
| SHELL OIL COMPANY | KRISTEN SCHWERTNER,JUNNE CHUA,910 LOUISIANA ST, HOUSTON, TX 77002-4916 |
| SHELL OIL COMPANY | 910 LOUISIANA ST, HOUSTON, TX 77002-4916 |
| SHELLEY, HEIDEMARIE | 6A SNEADS DR, GREENVILLE, FL 32331 |
| SHELLY, DOUGLAS | CITY PLAZA 4-7F,12 TAI KOO WAN RD, TAIKOO SHING,   HKG |
| SHELNUTT, JOHN M | 440 DOE CREEK CT, ALPHARETTA, GA 30202 |
| SHELTON, DONNIE F | 498 EASTSIDE DR, DACULA, GA 30211 |
| SHELTON, EDWARD R | 8570 BRICKYARD RD, POTOMAC, MD 20854 |
| SHELTON, GARY M. | 11317 WALNUT CREEK COURT, OAKTON, VA 22124 |
| SHELTON, JEREMY W | 1520 RICHARDSON DR,APT 1326, RICHARDSON, TX 75080 |
| SHELTON, JUDITH | 5301 ATHENA WOODS LANE, RALEIGH, NC 27606 |
| SHELTON, PAUL E | 111 NORMANDY RD, LOUISBURG, NC 27549 |
| SHELTON, ROSEMARIE | 4654 W PONDS CL, LITTLETON, CO 80123 |
| SHEN, FENG | 2329 HIGH COUNTRY WAY, PLANO, TX 75025 |
| SHEN, WEINING | 3612 DRIPPING,SPRINGS DR, PLANO, TX 75025 |
| SHEN, XIAOWEN | 82 GUGGINS LN, BOXBOROUGH, MA 01719 |
| SHEN, YUAN-YI | 7532 ABERDON ROAD, DALLAS, TX 75252 |
| SHEN, YUSYANG | 4549 CAPE CHARLES DR, PLANO, TX 75024 |
| SHEN-CHOU, KANLI MARY | 3307 MORNING GLORY WAY, RICHARDSON, TX 75082 |
| SHENANDOAH COUNTY OF | 600 N MAIN ST,STE 102, WOODSTOCK, VA 22664-1855 |
| SHENANDOAH TELEPHONE COMPANY | GINNY WALTER,BECKY MACHALICEK,124 SOUTH MAIN STREET, EDINBURG, VA 22824 |
| SHENG, LANE | 4109 CARMICHAEL DR, PLANO, TX 75024 |
| SHENOY, RAJESH | 1685 PALA RANCH CR, SAN JOSE, CA 95133 |
| SHENSCAPES | BOX 12, BANCROFT, ON K0L 1C0 CANADA |
| SHENZHEN HAUANENG | BUILDING 22, CUIGANG INDUSTRIAL PARK, HUAIDE,FUONG BAOAN |
| SHENZHEN HIRISUN INFORMATION | TECHNOLOGY CO LTD, |
| SHENZHEN TAIFENG ELECTRONICS | UNIT 2205 ISLAND PLACE TOWER,510 KING'S ROAD,NORTH POINT, HONG KONG,   CHINA |
| SHEPARD COMMUNICATIONS GROUP LLC | 340 LAWNWOOD DR, WILLISTON, VT 05495 |
| SHEPARD, BILLY J | 393 BRENTWOOD AVE, , AL 35173 |
| SHEPARD, DONNA R | 56 BOXWOOD LN, FAIRPORT, NY 14450 |
| SHEPARD, MARK D | 25 LA COLINA TERRACE, ANDERSON, CA 96007 |
| SHEPARD, ROY | 8405 PORT ROYAL LANE, MCKINNEY, TX 75070 |
| SHEPELL FGI L P | 130 BLOOR STREET WEST, TORONTO, ON M5S 1N5 CANADA |
| SHEPELL FGI L P | 130 BLOOR STREET WEST, SUITE 200, TORONTO, ON M5S 1N5 CANADA |
| SHEPHERD, BRIAN A | 35 PRENDIVILLE WAY, MARLBORO, MA 01752 |
| SHEPHERD, FRANK | 2426-1 SHIPS MECHANIC ROW, GALVESTON, TX 77550 |
| SHEPHERD, FRANK J | 2426-1 SHIPS MECHANIC ROW, GALVESTON, TX 77550 |

| Claim Name | Address Information |
|---|---|
| SHEPHERD, LEVIA | 4909 BRIDGEWOOD DR, DURHAM, NC 27713 |
| SHEPHERD, LOU ANN | 28 LORI'S WAY, YOUNGSVILLE, NC 27596 |
| SHEPHERD, MARK | 1355 T SAGE HEN WAY, SUNNYVALE, CA 94087 |
| SHEPHERD, PAUL | , , QC  CANADA |
| SHEPHERD, PAUL | 920 AUTUMN RIDGE DR, MCKINNEY, TX 75070-5466 |
| SHEPLER, CAMELLIA A | 7057 W DECKER RD., LUDINGTON, MI 49431 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | CARREN B. SHULMAN, ESQ.,COUNSEL FOR NEOPHOTONICS CORP.,30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY 19899-0951 |
| SHEPPARD, D STEVEN | 200 SANDCASTLE WAY, ST SIMONS ISLAND, GA 31522-3735 |
| SHEPPARD, FRANK M | 189 COUNTRY CLUB DRIVE, DAPHNE, AL 36526-7433 |
| SHEPPARD, GEORGE L | 107 N RAIFORD ST, SELMA, NC 27576 |
| SHEPPARD, JAMES V | 1237 LINDA PLACE, TRACY, CA 95376 |
| SHEPPARD, JOHN E | 4808 WOOD VALLEY DR, RALEIGH, NC 27613 |
| SHEPPARD, JOHN E. | 4808 WOOD VALLEY DRIVE,  ACCOUNT NO. 2780  RALEIGH, NC 27613-6334 |
| SHEPPARD, SCOTT | 9 ALGONQUIN RD, DANVERS, MA 01923 |
| SHERALI, RAY | 72 WISTERIA LANE,  ACCOUNT NO. 0798  APEX, NC 27523 |
| SHERATON CENTRE TORONTO | 123 QUEEN STREET WEST, TORONTO, ON M5H 2M9 CANADA |
| SHERATON GATEWAY HOTEL | BOX 3000, TORONTO AMF, ON L5P 1C4 CANADA |
| SHERATON VANCOUVER WALL CENTRE | HOTEL,1088 BURRARD ST, VANCOUVER, BC V6Z 2R9 CANADA |
| SHERBURNE TELE SYSTEMS INC | GINNY WALTER,LINWOOD FOSTER,440 EAGLE LAKE ROAD N, BIG LAKE, MN 55309-8829 |
| SHERE, ASAED | 6184 BROADWAY AVE, NEWARK, CA 94560 |
| SHERE, MANISH K | 25701 WEST 12 MILE RD,APT 1110, SOUTHFIELD, MI 48034 |
| SHERER-CLARK, LYN | 66 THRUWAY CT., CHEEKTUWAGO, NY 14225 |
| SHERFIELD, PHILLIP | 902 N HIGH DESERT DR, DEER PARK, WA 99006 |
| SHERIDAN, CHARLES | 3922 GILBERT AVE UNIT 210, DALLAS, TX 75219 |
| SHERIF, ANWAR | 1703-85 THORNCLIFFE PARK DR, TORONTO, ON M4H1L6 CANADA |
| SHERIFF OF REGIONAL | MUNICIPALITY OF OTTAWA,CARLETON, OTTAWA, ON K2P 2K1 CANADA |
| SHERK, DAVID | 308 DWELLINGHOUSE CT, RALEIGH, NC 27615 |
| SHERMAN, CAROLINE M | 211 MARKHAM DR, CHAPEL HILL, NC 27514 |
| SHERMAN, DANIEL E | 242 PRIVETTE RD SW, MARIETTA, GA 30008 |
| SHERMAN, JANET | 302 SILVERCLIFF TRL, CARY, NC 27513 |
| SHERMAN, JANET J | 302 SILVERCLIFF TRL, CARY, NC 27513 |
| SHERMAN, KAREN E | 2748 COREY PLACE, SAN RAMON, CA 94583 |
| SHERMAN, KURTIS | 404 TUCSON CT, PLANO, TX 75023 |
| SHERMAN, LINDA | 3405 BARLON CT, RALEIGH, NC 27616 |
| SHERMAN, LORRIE | 117 CEDAR LANE, HOUSTON, PA 15342 |
| SHERMAN, MARK | 2120 WOODLAND AVE, RALEIGH, NC 27608 |
| SHERMAN, MARK D | 2120 WOODLAND AVE, RALEIGH, NC 27608 |
| SHERMAN, S ENA | 18555 EAGLES ROOST DR, GERMAN TOWN, MD 20874 |
| SHERMAN, SHELLY | 11947 DOROTHY ST,#103, LOS ANGELES, CA 90049 |
| SHERMAN, SIAFA | 11762 CARRIAGE HOUSE DR, SILVER SPRING, MD 20904 |
| SHERRARD KUZZ LLP | 155 UNIVERSITY AVENUE,SUITE 1500, TORONTO, ON M5H 3B7 CANADA |
| SHERRELL, STEVEN | 8308 NOVARO DR, PLANO, TX 75025 |
| SHERRELL, WENDELL | P O BOX 250856, PLANO, TX 75025-0856 |
| SHERRIL A BARNHILL | 108 CAYMUS CT, CARY, NC 27519 |
| SHERRILL, JOYCE | 2312 BROOKVIEW DR, MCKINNEY, TX 75070 |
| SHERRILL, PATRICIA D | 28587 NINTH DRIVE, EASTON, MD 21601 |
| SHERRILYNN BEECKER | 105 REXWAY DRIVE, GEORGETOWN, ON L7G 1R3 CANADA |
| SHERRON, BOBBY | 506 CHIVALRY DR,IVANHOE, DURHAM, NC 27703 |

| Claim Name | Address Information |
|---|---|
| SHERRON, HEATHER | 7724 CORTONA WAY, WENDELL, NC 27591 |
| SHERRON, HEATHER | 2425 SPRING HILL RD, SPRING HOPE, NC 27882 |
| SHERRY, GARY | 7120 RAICH DRIVE, SAN JOSE, CA 95120 |
| SHERWOOD, JUDITH | 4620 MORNINGSTAR DRIVE, FLOWER MOUND, TX 75028-3059 |
| SHETH, HEMANG | 747 YELLOW STONE DR, ALLEN, TX 75002 |
| SHETH, MONA | 30 W 61ST STREET APT,11A, NEW YORK, NY 10023 |
| SHETH, SONAL | 7421 FRANKFORD RD,APT # 821, DALLAS, TX 75252 |
| SHEU, HSIN BIN | 13088 CUMBERLAND DRI,VE, SARATOGA, CA 95070 |
| SHEVELAND, RICHARD R | 354 LONG CREEK ROAD, SUNNYVALE, TX 75182 |
| SHEVELL, STEVEN | 2908 COVEY PLACE, PLANO, TX 75093 |
| SHI, JIE | 3113 SPRING GROVE DRIVE, PLANO, TX 75025 |
| SHI, YI | 13 COTTAGE ST, MALDEN, MA 02148 |
| SHI, ZHIMIN | 10 VALLEY ROAD, LEXINGTON, MA 02421 |
| SHIAO, MOLLY | 1525 SAM HOUSTON DR, BRENTWOOD, TN 37027 |
| SHIAWASSEE TELEPHONE | PO BOX 88,204 NORTH INDIANA ST, ROACHDALE, IN 46172-0088 |
| SHIEFF, LINDA | 7009 TWYFORD PL, RALEIGH, NC 27612 |
| SHIEH, SHUCHING | 5 COVEY RD, NASHUA, NH 03062 |
| SHIELDS & HUNT | CENTRAL PARK OFFICES,68 CHAMBERLAIN AVE, OTTAWA, ON K1S 1V9 CANADA |
| SHIELDS ENVIROMENTAL | 4150 CHURCH STREET 1012, SANFORD, FL 32771-6991 |
| SHIELDS, ANDREW C | 170 OLD HUCKLEBERRY,RD, WILTON, CT 06897 |
| SHIELDS, BRIAN | 1800 PARK RIDGE WAY,  ACCOUNT NO. 2063  RALEIGH, NC 27614-9040 |
| SHIELDS, CAROLYN | 11461 PURPLE BEECH DRIVE, RESTON, VA 20191 |
| SHIELDS, DONALD | 36 WESTWIND DR, ROCHESTER, NY 14624 |
| SHIELDS, JOHN | 34 LYNFIELD AVE,ILAM, CHRISTCHURCH,   NEW ZEALAND |
| SHIELDS, KENNETH D | 5024 WAGNER CIRCLE, THE COLONY, TX 75056 |
| SHIELDS, MARK | 55 WOODBROOKE DR, COATESVILLE, PA 19320 |
| SHIELDS, MARK R | 55 WOODBROOKE DR, COATESVILLE, PA 19320 |
| SHIELDS, TIMOTHY | 4034 CHADERTON COURT, DULUTH, GA 30096 |
| SHIELDS, TIMOTHY J | 4034 CHADERTON COURT, DULUTH, GA 30096 |
| SHIFFER, JOHN N | 28340 HOLIDAY LANE, , CA 95666 |
| SHIFFLETT, WILLIAM B | 7405 SECOND AVE, SYKESVILLE, MD 21784 |
| SHIFFMAN, JEFFREY L | 28 PINNACLE ROCK RD, STAMFORD, CT 06903 |
| SHIFFMAN, SARA | 12840 MOORPARK ST,#209, STUDIO CITY, CA 91604 |
| SHIFLETT, BRYON | 9410 ADA RD, MARSHALL, VA 20115 |
| SHIFLETT, RICHARD | 1596 REDWOOD DRIVE, CORINTH, TX 76210 |
| SHIFMAN, LILLIAN | 438 TOWN PLACE CIR., BUFFALO GROVE, IL 60089 |
| SHIH, YUHSIANG | 3262 ORLANDO RD.,  ACCOUNT NO. 6898  PASADENA, CA 91107 |
| SHIH, YUHSIANG | 3262 E ORLANDO RD, PASADENA, CA 91107 |
| SHIH, YUHSIANG | 1524 WHISPERING OAKS WAY, PLEASANTON, CA 94566-3514 |
| SHILLING, DONNA | 206 KURTNER COURT, MORRISVILLE, NC 27560 |
| SHILLINGTON, JAMES E | 103 W HENRY ST, SALINE, MI 48176 |
| SHIMIZU, RICHARD G | 2327 ADRIATIC AVE, LONG BEACH, CA 90810 |
| SHIMOKURA, SATORU H | 2588 YORK AVE, VANCOUVER,  V6K1E3 CANADA |
| SHIN, INCHEOL | 2139 SILVR LINDEN LN, BUFFALO GROVE, IL 60089 |
| SHINGIJUTSU USA CORPORATION | 205 SE SPOKANE STREET, PORTLAND, OR 97202 |
| SHINGLER, CLAIRE | 1907 WEST BALMORAL AVE, CHICAGO, IL 60640 |
| SHINGLER, TODD | 1907 W BALMORAL AVE., CHICAGO, IL 60640 |
| SHINNICK, HELEN L | 8073 SUNRISE CIRCLE, FRANKLIN, TN 37067 |
| SHIPE, DAVID | 105 PEACHLAND DR, CARY, NC 27519 |

| Claim Name | Address Information |
|---|---|
| SHIPE, DAVID K | 105 PEACHLAND DR, CARY, NC 27519 |
| SHIPLEY, JAMES | 15207 BEECHMONT DR, DOSWELL, VA 23047 |
| SHIPLEY, JAMES R | 15207 BEECHMONT DR, DOSWELL, VA 23047 |
| SHIPMAN & GOODWIN LLP | COUNSELORS AT LAW,ONE CONSTITUTION PLAZA, HARTFORD, CT 06103-1919 |
| SHIPTON, MICHAEL | 305 APRIL BLOOM LANE, CARY, NC 27519 |
| SHIRALLIE, KAMYAR | 5350 PEBBLETREE WAY, SAN JOSE, CA 95111 |
| SHIRGURKAR, SHREEDHAR | 23 BURLINGTON ROAD, BILLERICA, MA 01821 |
| SHIRK, CHERYL A | 117 KABE DR., HUDSON, NC 28638 |
| SHIRK, MORLEY S | 801 HARKEY RD, APT 7-B,BOX #24, SANFORD, NC 27330 |
| SHIRLEY, CHRISTINE | 13615 OLD CHATWOOD P,L, CHANTILLY, VA 22021 |
| SHIRLEY, SAMUEL W | 1008 E BEECHMONT CIRCLE, APEX, NC 27502 |
| SHISHAKLY, MARWAN | 9506 SHELLY KRASNOW LN.,  ACCOUNT NO. 2583  FAIRFAX, VA 22031 |
| SHISHAKLY, MARWAN | 9506 SHELLY KRASNOW LANE, , VA 22031 |
| SHISHAKLY, MARWAN | 1341 CERRO VERDE, , CA 75120 |
| SHIUE, JIN CHERNG (ANDY) | 13720CAMINO DELSUELO, SAN DIEGO, CA 92129 |
| SHIVANI, MADHURI | 6918 WOODSPRINGS DR, GARLAND, TX 75044 |
| SHIVCHARAN, BHAGWANDAT | 2800 VALLEY SPRNG DR, PLANO, TX 75025 |
| SHIVCHARAN, KAY LATCHMEE | 2800 VALLEY SPRING DR, PLANO, TX 75025 |
| SHIVER, JAMES | 325 SOUTH JUPITER ROAD,APARTMENT #724, ALLEN, TX 75002 |
| SHIVER, ROBERT E | 120 TROLLEY LINE RD, GRANITEVILLE, SC 29829 |
| SHIVER,ROBERT E | 120 TROLLEY LINE ROAD, GRANITVILLE, SC 29829 |
| SHOAF, CLAUDIA C | 10402 DAPPING DRIVE, RALEIGH, NC 27614 |
| SHOAF, RANDAL J | 2254 OXFORD STATION RD, OXFORD STATION,  K0G1T0 CANADA |
| SHOAIB, MOHAMMED | 4609 BASIL DR, MCKINNEY, TX 75070 |
| SHOEMAKER JR, RUSSELL K | 1125 EAST MAGNOLIA CIRCLE, DELRAY BEACH, FL 33445 |
| SHOEMAKER, BRIGITTE H | 307 NORTHWOOD DR, RALEIGH, NC 27609 |
| SHOEMAKER, SPENCER | 3011 NEW YARMOUTH WAY, APEX, NC 27502 |
| SHOEMAKER, SPENCER H | 3011 NEW YARMOUTH WAY, APEX, NC 27502 |
| SHOJAEE, ALI R | 430 WATER HEATHER LANE, ALPHARETTA, GA 30004 |
| SHOKO NOMOTO | 927 CRABTREE CROSSING P, MORRISVILLE, NC 27560 |
| SHONKA, LINDA K | 123 MAHAFFEY DR, RICHMOND HILL, GA 31324 |
| SHOOK, CONNIE C | 32 BUNKER HILL, RICHARDSON, TX 75082 |
| SHOOK, GARY | 165 LIBERTY RIDGE AVE, POWELL, OH 43065 |
| SHOPAASTRA | 60 GATHERING RD,SUITE D, PINE BROOK, NJ 07058 |
| SHORE, KEVIN | 8222 CRABTREE DRIVE, AUSTIN, TX 78750 |
| SHORT, BRIAN | 215 JULIET CIRCLE, CARY, NC 27513 |
| SHORT, RONALD L | 2259 DUPONT CT, INDIANAPOLIS, IN 46229 |
| SHORT, WILLIAM C | 3621 STONECREEK DR., SPRING HILL, TN 37174 |
| SHORTT, DWIGHT | 114-65 177TH ST, JAMAICA, NY 11434 |
| SHOSTAK, MARK | 2048 CUMBERLAND TR, PLANO, TX 75023-1603 |
| SHOULARS, JOSEPH | 108 PLUMTREE WAY, CARY, NC 27518 |
| SHOULDERS JR, JAMES | 11405 WOODFORD COURT, GLEN ALLEN, VA 23059 |
| SHOULDERS, JAMES E | 17202 ELDON ROCK, , TX 78247 |
| SHOULTZ, TRENT | 2875 CROSS CREEK DR, CUMMING, GA 30040 |
| SHOULTZ, TRENT | 841 NW 85TH TER APT 2019, PLANTATION, FL 33324 |
| SHOWALTER, RALPH E | 241 INDIAN CREEK DR, MECHANICSBURG, PA 17050 |
| SHOWERS, JOHN | 3110 SERRANO DR, CARLSBAD, CA 92009 |
| SHPORER, DALIA | 57 ALDRED CRES, HAMPSTEAD, PQ H3X 3J2 CANADA |
| SHPS INC | 11405 BLUEGRASS PARKWAY, LOUISVILLE, KY 40299 |

| Claim Name | Address Information |
| --- | --- |
| SHRADER, RODNEY | 2769 MORNINGTON DR, ATLANTA, GA 30327 |
| SHRAKE, KENNETH W | 2425 CRANSTON DRIVE   #17, ESCONDIDO, CA 92025 |
| SHRED IT | 1538 GLADDING COURT, MILPITAS, CA 95035 |
| SHREFFLER, RAYMOND L | 121 CALIFORNIA DRIVE, ELYRIA, OH 44035 |
| SHREWSBURY, MARK | 2903 BELLE AVENUE NE, ROANOKE, VA 24012 |
| SHREWSBURY, MARK C. | 2903 BELLE AVE,   ACCOUNT NO. 9958 AND 3758  ROANOKE, VA 24012 |
| SHROFF, ANUJ | 7575 FRANKFORD ROAD,APT 2613, DALLAS, TX 75252 |
| SHROPSHIRE, LISA D | 3055 CLIPPER COURT, LAWRENCEVILLE, GA 30244 |
| SHROPSHIRE, SHERRI L | 2007 MEADOWS DRIVE, WOODSTOCK, GA 30188 |
| SHROPSHIRE, WAYNE A | 1602 COVENTRY WAY, LODI, CA 95240 |
| SHTIVELMAN, YURI | 2811 MONTE CRESTA DR, BELMONT, CA 94002 |
| SHU, STEPHEN | 381 DALKEITH AVENUE, LOS ANGELES, CA 90049 |
| SHU, WENSHAN | 11722 WESTSHORE CT, CUPITINO, CA 95014 |
| SHU-ER DIANA CHENG | 2213 PRIMROSE DR, RICHARDSON, TX 75082 |
| SHUJI OKAZAKI | 8 ASSINIBOINE RD #111, TORONTO, ON N3J 1L4 CANADA |
| SHUKLA, VISHAL | 2844 MALABAR AVE,APT # 2, SANTA CLARA, CA 95051 |
| SHULER, JOHN H | 4020 HALKINS DRIVE, SAN JOSE, CA 95124 |
| SHULHAN, TERRY | 2313 LONDON DR, PLANO, TX 75025 |
| SHULL, BARTON G | 1065 14 AVE CT NW, HICKORY, NC 28601 |
| SHULL, CARRIE W | 1114 WOODSDALE, ROXBORO, NC 27573 |
| SHULMAN, ALEXANDER J | 2346 MIDVALE CIRCLE, TUCKER, GA 30084 |
| SHULMAN, MARK | 1670 SEA BREEZE DR, TARPON SPRINGS, FL 34689 |
| SHULMAN, MARK A | 1670 SEA BREEZE DR, TARPON SPRINGS, FL 34689 |
| SHULTS, JOHN S | 23864 SYCAMORE, MISSION VIEJO, CA 92619 |
| SHULTZ, TEAGUE | 158 CONCORD RD,APT D3, BILLERICA, MA 01821 |
| SHULTZ, TEAGUE A | 158 CONCORD RD,APT D3, BILLERICA, MA 01821 |
| SHUMAKER, MICHAEL J | 1811 STATE ROUTE 131, MILFORD, OH 45150 |
| SHUMWAY, J KEVIN | 5909 BLUE SPRUCE LN, MCKINNEY, TX 75070 |
| SHUNRA SOFTWARE LTD | 555 8TH AVENUE, SUITE 1102, NEW YORK, NY 10018 |
| SHUNRA SOFTWARE LTD | 555 8TH AVENUE, NEW YORK, NY 10018 |
| SHUNRA SOFTWARE LTD | 1375 BROADWAY,14TH FLOOR, NEW YORK, NY 10018 |
| SHUO (DENNIS) LI | 126 EDMONTON DR, TORONTO, ON M2J 3X1 CANADA |
| SHUR, ELENA | 4260 SPOONWOOD COURT, SAN JOSE, CA 95136 |
| SHURETT, DANNY | 300 OAK MEADOW DR, WOODSTOCK, GA 30188 |
| SHUSTER, GREGORY | 41 BEECH TREE DR, GLEN MILLS, PA 19342 |
| SHUSTER, SANDRA | 1005 THE 16TH,FAIRWAY, ATLANTA, GA 30350 |
| SHUTE, APARNA | 5697 PENNSYLVANIA PL, BOULDER, CO 80303-2953 |
| SHYAM PILLALAMARRI | 28037 ARASTRADERO, LOS ALTOS HILLS, CA 94022 |
| SHYLO, PAUL | 1474 CHIPPAWA TRAIL, WHEELING, IL 60090 |
| SHYPSKI, JOHN | 60 FLAX HILL RD, BROOKFIELD, CT 06804 |
| SHYU, RACHEL | 1566 DEERFILED DR, SAN JOSE, CA 95129 |
| SI SYSTEMS LTD | 1335 401 9TH AVENUE SW, CALGARY, AB T2C 4A2 CANADA |
| SI SYSTEMS LTD | 1335 401-9TH AVENUE SW, CALGARY, AB T2P 3C5 CANADA |
| SIBBET, DAVID J | 1629 BRUSH CREEK PL, DANVILLE, CA 94526 |
| SIBINCIC, RICHARD L | 122 TRAPPERS RUN DR, CARY, NC 27513 |
| SIBORG SYSTEMS INC | 24 COMBERMERE CRESCENT, WATERLOO, ON N2L 5B1 CANADA |
| SIBYL CONSULTING CO OVERSEAS | LIMITED,6 ATHENON ST.NORA COURT, LIMASOL,   3040 CYPRUS |
| SICA, KATHRYN J | 11 DANA PL, BERNARDSVILLE, NJ 079241802 |
| SICA, KATHRYN J | 8 ROBIN COURT, MORRISTOWN, NJ 07961 |

| Claim Name | Address Information |
|---|---|
| SICAT, ELIZABETH | 14005 VIA CORSINI, SAN DIEGO, CA 92128 |
| SICHUAN CHANGHONG ZARVA INFO | TECH PROD CO.  LTD, |
| SICILIANO, ROBERT | 493 SIERRA VISTA LN, VALLEY COTTAGE, NY 10989 |
| SICKAND, G | 2042 FOX GLEN DR, ALLEN, TX 75013 |
| SICKLER III, GEORGE W | 9902 CRYSTAL CT.,SUITE 107, LAREDO, TX 78045-6379 |
| SICKLES, DOLLY | 102 ACORN HILL LN, APEX, NC 27502-6546 |
| SICKLES, MATTHEW W | 102 ACORN HILL LANE, APEX, NC 27502-6546 |
| SICONOLFI, PAUL | 119 LIVERMORE AVE, STATEN ISLAND, NY 10314 |
| SICOTTE, CONRAD E | 4305 GLEN LAUREL DR, RALEIGH, NC 27612 |
| SICOTTE, LUC P. | 1933 PEMBROKE LANE, MCKINNEY, TX 75070 |
| SICOTTE, LUC PAUL | 1933 PEMBROOKE LANE, , TX 75070 |
| SID CANADA LP | SID CANADA LIMITED B3907U,PO BOX 6986, CALGARY, AB T2P 5A4 CANADA |
| SIDBECK, JOHN P | 809 STREAMWOOD BLVD, STREAMWOOD, IL 60103 |
| SIDDELL, NADINE A | 2907 S SANTA FE AVE,#62, SAN MARCOS, CA 92069 |
| SIDDIQI, PATRICIA | 380 WINDSOR CIRCLE, FAIRVIEW, TX 75069 |
| SIDDIQI, PATRICIA S | 380 WINDSOR CIRCLE, FAIRVIEW, TX 75069 |
| SIDDIQUI, INTESAB | 1528 WARM SPRINGS DR, ALLEN, TX 75002 |
| SIDDIQUI, JAMIL | 730 MEADOWLARK DRIVE, MURPHY, TX 75094 |
| SIDDIQUI, MOHAMMED R | 1235A HOLLENBECK AVE., SUNNYVALE, CA 94087 |
| SIDDIQUI, MUHAMMAD | 2600 WATERVIEW PARKWAY,APT. 4116, RICHARDSON, TX 75080 |
| SIDDIQUI, SAADAT A | 8135 N 35TH AVE,APT 1109, PHOENIX, AZ 85051 |
| SIDDIQUI, SARA | 7013 RAMBLING HILLS DR, MORRISVILLE, NC 27560 |
| SIDDIQUI, SARA M | 7013 RAMBLING HILLS DR, MORRISVILLE, NC 27560 |
| SIDDIQUI, SHOIB | 1337 HARRISON STREE, SANTA CLARA, CA 95050 |
| SIDES, STEVEN | 1804 SAINT JOHNS AVE., ALLEN, TX 75002 |
| SIDEVIEW | SIDEVIEW PARTNERS INC,530 ROCK BRIDGE ROAD, GALLATIN, TN 37066 |
| SIDEVIEW PARTNERS INC | 530 ROCK BRIDGE ROAD, GALLATIN, TN 37066 |
| SIDGREAVES, ROBERT | 39 CHANEY DR., GARNER, NC 27529 |
| SIDHU, GURSHARAN | 4165 LAURELVIEW DR, MOORPARK, CA 93021 |
| SIDHU, SHIVDEEP | NORTEL NETWORKS TOWER (11F). SUN DONG AN,138 WANG FU JING STREET, BEIJING, 100006 CHN |
| SIDIN SPA | VIA ORBETELLO 48, TORINO (TO),  10148 ITALY |
| SIDNEY J FELFE | 1045 WOODHAVEN CIR, ROCKWALL, TX 75087 |
| SIDNEY STREET PROPERTIES CORP. | P.O. BOX 1598, BELLEVILLE, ON K8N 5J2 CANADA |
| SIDONIA TECHNICAL SERVICES INC | 105 BRIARWOOD ROAD, MARKHAM, ON L3R 2W9 CANADA |
| SIDOR, DAVID | 109 HANOVER PLACE, CHAPEL HILL, NC 27516 |
| SIEBENTHAL, NORMAN | 3409 OMAR LN, PLANO, TX 75023 |
| SIEBER, HAROLD A | 1903 SAPPHIRE POINT, EAGAN, MN 55122 |
| SIEBERT, ALAN L | 1613 NE 114TH STREET, KANSAS CITY, MO 64155 |
| SIECOR CORP | 489 SIECOR PARK, HICKORY, NC 28603 |
| SIECOR CORPORATION | 1 RIVERFRONT PLAZAY, CORNING, NY 14831 |
| SIEGEL, DANIEL | 1109 KIT LANE, PLANO, TX 75023 |
| SIEGEL, DANIEL J | 1109 KIT LANE, PLANO, TX 75023 |
| SIEGEL, GARY | 621 TAYLOR TR., MURPHY, TX 75094 |
| SIEGEL, GARY | 621 TAYLOR TRAIL, MURPHY, TX 75094 |
| SIEGEL, JENNIFER | 31 LAFAYETTE ROAD, NORTH BABYLON, NY 11703 |
| SIEGFRIED, JAMES | 2084 E. ROARING CREEK, MERIDIAN, ID 83642 |
| SIEGRIST, SHERRY L | 3948 VIA SALICE, CAMPBELL, CA 95008 |
| SIEHL, CHARLES C | 25 BUTTERFIELD LN, WESTFORD, MA 01886 |

| Claim Name | Address Information |
|---|---|
| SIEMENS AG | HOFMANNSTR. 51, MUENCHEN, 81359 GERMANY |
| SIEMENS AG | CORP INTELLECTUAL PROPERTIES,OTTO HAHN RING 6, MUNCHEN, D-81739 GERMANY |
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 4219 STATION A, TORONTO, ON M5W 5N1 CANADA |
| SIEMENS COMMUNICATIONS | 4849 ALPHA RDY, DALLASY, TX 75244-4608 |
| SIEMENS COMMUNICATIONS INC | 4849 ALPHA ROAD, DALLAS, TX 75244-4608 |
| SIEMENS CORPORATION | JONATHAN HATHCOTE,TARRA BILAK,153 E 53RD ST, NEW YORK, NY 10022-4628 |
| SIEMENS ENTERPRISE COMM INC | 45925 HORSESHOE DRIVE, SUITE 1, DULLES, VA 20166-6609 |
| SIEMENS ENTERPRISE COMMUNICATIONS | GMBH & CO. KG,SEN FIN A AS 12,HOFMANNSTRASSE 51, MUENCHEN, 81359 GERMANY |
| SIEMENS FINANCIAL SERVICES INC | 170 WOOD AVENUE SOUTH, ISELIN, NJ 08830 |
| SIEMENS HOME & OFFICE | PO BOX 360258, PITTSBURGH, PA 15251-6258 |
| SIEMENS TRANSPORTATION SYSTEMS INC | KRISTEN SCHWERTNER,PETRA LAWS,7464 FRENCH RD, SACRAMENTO, CA 95828-4600 |
| SIEMENS, WAYNE | 941 LAUREN LANE, MURPHY, TX 75094 |
| SIERRA LIQUIDITY FUND, LLC | ASSIGNEE & ATTORNEY-IN-FACT FOR,WHITNEY BLAKE CO., ASSIGNOR,2699 WHITE ROAD, SUITE 255, IRVINE, CA 92614 |
| SIERRA OFFICE | SIERRA OFFICE SUPPLY,9950 HORN ROAD, SACRAMENTO, CA 95827 |
| SIERRA OFFICE SUPPLY | 9950 HORN ROAD, SACRAMENTO, CA 95827 |
| SIERRA OFFICE SUPPLY | 9950 HORN ROAD, SUITE 5, SACRAMENTO, CA 95827 |
| SIERRA TEL COMMUNICATIONS GROUP | GINNY WALTER,LORI ZAVALA,49150 ROAD 426, OAKHURST, CA 93644-0219 |
| SIERRA TEL COMMUNICATIONS GROUP | 49150 ROAD 426,PO BOX 219, OAKHURST, CA 93644-0219 |
| SIERRA TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,49150 ROAD 426, OAKHURST, CA 93644-0219 |
| SIERRA WIRELESS INC | 13811 WIRELESS WAY, RICHMOND, BC V6V 3R4 CANADA |
| SIETAS JR, EDWARD J | 28 HARKIN LN, HICKSVILLE, NY 11801 |
| SIEWERT, CONNIE R | 2055 BARRETT LAKES BLVD,#536, KENNESAW, GA 30144 |
| SIFOS TECHNOLOGIES INC | 1061 EAST STREET, TEWKSBURY, MA 01876 |
| SIGHTLINE SYSTEMS CORP | 11130 FAIRFAX BLVD, FAIRFAX, VA 22030 |
| SIGLER, RICHARD | 212 TRAILVIEW DRIVE, CARY, NC 27513 |
| SIGMA | 9 OBOUR BUILDING-SALAH SALEM,NASR CITY, CAIRO, EGYPT |
| SIGMA ENGINEERED SOLUTIONS PC | 2100 GATEWAY CENTER BOULEVARD,SUITE 100, MORRISVILLE, NC 27560 |
| SIGMA QUEST INC | 440 N WOLFE ROAD, SUNNYVALE, CA 94085 |
| SIGMA SYSTEMS | SIGMA SYSTEMS GROUP INC,55 YORK STREET, SUITE 1100, TORONTO, M5J 2N1 CANADA |
| SIGMA SYSTEMS GROUP INC | 55 YORK STREET, SUITE 1100, TORONTO, ON M5J 2N1 CANADA |
| SIGMA SYSTEMS GROUP INC | 55 YORK STREET, SUITE 1100, TORONTO, ON M5J 2N1 CANADA |
| SIGMANET INC | 4290 E BRICKELL STREET, ONTARIO, CA 91761-1569 |
| SIGMON, BRIAN | 6807 PHILLIPS CT., RALEIGH, NC 27607 |
| SIGN A RAMA | 1 HILLSBOUROUGH ROAD,SUITE 3702, DURHAM, NC 27705 |
| SIGNAL COMMUNICATION INC | BOX 3369, SOLDOTNA, AK 99669 |
| SIGNAL COMMUNICATIONS | 36254 SPUR HIGHWAY, SUITE 1, SOLDOTNA, AK 99669 |
| SIGNAL CONSULTING INC | PO BOX 698, TWISP, WA 98856-0698 |
| SIGNAL ENTERPRISES INC | 4111 OCEANVIEW BLVD, MONTROSE, CA 95678-6422 |
| SIGNAL PERFECTION LTD | 450 SPRING PARK PLACE,SUITE 1000, HERNDON, VA 20170 |
| SIGNALS RESEARCH GROUP LLC | 5245 COLLEGE AVENUE, OAKLAND, CA 94618 |
| SIGNATURE PLASTICS LLC | 7837 CUSTER SCHOOL RD, CUSTER, WA 98240 |
| SIGNATURE PLASTICS LLC | 7837 CUSTER SCHOOL ROAD, CUSTER, WA 98240-9515 |
| SIGNET6 | 123 WEST 3RD STREET, LITTLE ROCK, AR 72201-2701 |
| SIGNET6 | SIGNET6,123 WEST 3RD STREET, LITTLE ROCK, AR 72201-2701 |
| SIGNET6 | PO BOX 3492, LITTLE ROCK, AR 72203-3492 |
| SIGNET6 | KRISTEN SCHWERTNER,JOHN WISE,123 W 3RD ST, LITTLE ROCK, AR 72203-3492 |
| SIGNIANT | SIGNIANT CORP,515 LEGGET DRIVE, OTTAWA, K2K 3G4 CANADA |
| SIGNIANT CORP | 515 LEGGET DRIVE, OTTAWA, ON K2K 3G4 CANADA |

| Claim Name | Address Information |
|---|---|
| SIGNIANT CORP | 515 LEGGET DRIVE, SUITE 702, OTTAWA, ON K2K 3G4 CANADA |
| SIGNIANT CORP | 515 LEGGET DRIVE, OTTAWA, ON K2K 3G4 CANADA |
| SIGNIANT CORPORATION | 3500 CARLING AVENUE, NEPEAN, ON K2H 8E9 CANADA |
| SIGNIANT INC. | C/O VENTURE INVESTMENT MGMT. COMPANY LLC,177 MILK STREET, BOSTON, MA 02109 |
| SIGNIANT INC. C/O VENTURE INVESTMENT | MANAGEMENT COMPANY LLC,15 THIRD AVENUE, BURLINGTON, MA 01803 |
| SIGNIANT INC. C/O VENTURE INVESTMENT | MANAGEMENT COMPANY LLC,177 MILK STREET, BOSTON, MA 02109 |
| SIKDAR, ASIR | 634 CAYUGA CT.,  ACCOUNT NO. 6332  SAN JOSE, CA 95123 |
| SIKDAR, ASIR | 634 CAYUGA COURT, SAN JOSE, CA 95123 |
| SIKES, MORGAN | 2201 RIDGEWOOD DR., SHERMAN, TX 75092 |
| SIKORSKI, SUSAN | 3691 TREMONTE CIRCLE SOUTH, ROCHESTER, MI 48306 |
| SIKRI, TILAK | 10575 SUGAR CREST AVE, DULUTH, GA 30097 |
| SILAS, DIANNE K | 14221 EDWARD ST #95, WESTMINSTER, CA 92683 |
| SILCON VLY WOMAN TO WOM | 146010 S BASCOM AVE # 230, LOS GATOS, CA 95032 |
| SILECT SOFTWARE INC | 6 ANTARES DRIVE PHASE 1 SUIT, OTTAWA, ON K2E 8A9 CANADA |
| SILER, AARON | 5206 FAIRWAY LAKES CT., GARLAND, TX 75044 |
| SILER, DARIEN C | 1101 MANCHESTER DR, RALEIGH, NC 27609 |
| SILICON | SILICON MECHANICS LLC,22029 23RD DRIVE SE, BOTHELL, WA 98021 |
| SILICON ARCHITECTS GROUP OF SYNOPSYS | INC., |
| SILICON AUTOMATION SYSTEMS | 3008, 12TH B MAIN,8TH CROSS HAL II STAGE,INDIRANAGAR, BANGALORE,   INDIA |
| SILICON MECHANICS LLC | 22029 23RD DRIVE SE, BOTHELL, WA 98021 |
| SILICON PRO | 55 CHERRY DRIVE, OTTAWA, ON K2S 1J5 CANADA |
| SILICON TURNKEY EXPRESS | DIVISON OF RPC ELECTRONICS,749 MINER ROAD, HIGHLAND HEIGHTS, OH 44143 |
| SILICON VALLEY SHELVING & EQUI | CO INC,231 CHARCOT AVENUE, SAN JOSE, CA 95131 |
| SILLAS, ELEANOR | 3032 REELFOOD DR, NASHVILLE, TN 37214 |
| SILLS, BRENDA A | 3235 ROWENA AVE, DURHAM, NC 27703 |
| SILLS, DENISE | 106 STONEYBROOK RD., CHAPEL HILL, NC 27516 |
| SILLS, DENISE H. | 106 STONEYBROOK RD.,  ACCOUNT NO. 3701  CHAPEL HILL, NC 27516 |
| SILLS, JEROME | 73 SOUTH PROSPECT AV, HACKENSACK, NJ 07601 |
| SILLS, JOHN | 1900 LYTTONSVILLE,UNIT # 1009, SILVER SPRINGS, MD 21215 |
| SILVA, DENISE | 6712 HAMILTON, MONTREAL, PQ H4E 3C7 CANADA |
| SILVA, EDUARDO | 15232 FOOTHILL BLVD  # 159, SYLMAR, CA 91342 |
| SILVA, EUGENIE W B | 103 WENONAH WAY, DURHAM, NC 27713 |
| SILVA, JAIME | 146 BRIARWOOD RD, FLORHAM PARK, NJ 07932 |
| SILVA, JESS | 1029 ERDMAN WAY, SACRAMENTO, CA 95838 |
| SILVA, JESSE W | 2359 WINDMILL VIEW,RD, EL CAHON, CA 92020 |
| SILVA, MARCOS | 15706 KING CREST CR, DALLAS, TX 75248 |
| SILVA, MARIA | 70 ABACO DRIVE, PALM SPRINGS, FL 33461 |
| SILVA, OLINTO | 59 DRAKUS ST, DRACUT, MA 01826-4544 |
| SILVA, STEPHEN | 4 INDIAN KNOLL RD, BILLERICA, MA 01862 |
| SILVA, STEPHEN L | 4 INDIAN KNOLL RD, BILLERICA, MA 01862 |
| SILVA, TONY | 166 CHANDON, LAGUNA NIGUEL, CA 92677 |
| SILVEIRA, FABIO | 3 ARCHSTONE CIRCLE, UNIT 308, READING, MA 01867 |
| SILVEIRA, STEVEN J | 6476 MARGUERITE DR, NEWARK, CA 94560 |
| SILVER CRESCENT LLC | 3817 DEVERAUX ROAD, COLUMBIA, SC 29205-2023 |
| SILVER STAR TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,104101 US HWY 89, FREEDOM, WY 83120-0226 |
| SILVER, ANDREW | 5830 SILVER SPUR, FRISCO, TX 75034 |
| SILVER, JACOB I | 6024 BAIRD STREET, DURHAM, NC 27712 |
| SILVER, LAWRENCE | 2020 N. LINCOLN PARK WEST UNIT #24E, CHICAGO, IL 60614 |
| SILVER, ROBERT | 150 N MANHATTAN AVE, MASSAPEQUA, NY 11758 |

| Claim Name | Address Information |
|---|---|
| SILVER, TIMOTHY | 581 W. MINERAL AVE,APT 828, LITTLETON, CO 80120 |
| SILVERCOM INC | 700 COMMERCIAL COURT, SAVANNAH, GA 31406 |
| SILVERCOM INC | PO BOX 16001, SAVANNAH, GA 31406 |
| SILVERCOM INC | 700 COMMERCIAL COURT, SUITE 201, SAVANNAH, GA 31406 |
| SILVERCOM INC | PO BOX 07484, FORT MYERS, FL 33919-0484 |
| SILVERLAKE PARTNERS | ONE MARKET PLAZA,STEUART TOWER, 10TH FLOOR,SUITE 1000, SAN FRANCISCO, CA 94105 |
| SILVERMAN, RANDI F | 540 LAWN TER, MAMARONECK, NY 10543 |
| SILVERNALE, ROBERT | 94 ELM STREET, GOFFSTOWN, NH 03045 |
| SILVERS, ANNE | 1900 SHERRYE DR, PLANO, TX 75074 |
| SILVESTRI, JOHN A | 14 SAPPORO CT, PETALUMA, CA 94954 |
| SILVESTRI, STEPHEN J | 45 COTTAGE ROAD, KENSINGTON, NH 03827 |
| SILVUS, SHANNON | 7 MELISSA LANE, PENFIELD, NY 14526 |
| SIM, JAMES H | 5072 PORTER CT, PEGRAM, TN 37143 |
| SIMAC N.V. | A. DE CONINCKSTRAAT, 5,3070 KORTENBERG, KORTENBERG,  3070 BELGIUM |
| SIMAC TECHNIK CR,A.S. | AVENIR BUSINESS PARK,RADLICKA 740/113C, PRAHA 5,  158 00 CZECH REPUBLIC |
| SIMARD, FREDERIC | 5619 MERRIMAC AVE, DALLAS, TX 75206 |
| SIMARD, LEON | 240 DES VIDLETTES  #101, ,  J7E 2H4 CANADA |
| SIMARD, LEON | 101-240 DES VIOLETTES, STE-THERESE, QC J7E 2H4 CANADA |
| SIMBOL TEST SYSTEMS | 616 RUE AUGUSTE MONDOUX, GATINEAU, QC,  J9J 3K3 CANADA |
| SIMBOL TEST SYSTEMS | 616 AUGUSTE-MONDOUX, GATINEAU, QC J9J 3K3 CANADA |
| SIMBOL TEST SYSTEMS INC | 616 AUGUSTE MONDOUX, GATINEAU, QC J9J 3K3 CANADA |
| SIMCLAR INTERCONNECT TECHNOLOGIES | INC,PO BOX 73787, CLEVELAND, OH 44193 |
| SIMCLAR INTERCONNECT TECHNOLOGIES | 1624 W. JACKSON, OZARK, MO 65721-9156 |
| SIMCO | SIMCO ELECTRONICS,8203 J PIEDMONT TRIAD PARKWAY, GREENSBORO, NC 27409 |
| SIMCO | SIMCO ELECTRONICS,783 NORTH GROVE STREET, RICHARDSON, TX 75081 |
| SIMCO ELECTRONICS | 8203 J PIEDMONT TRIAD PARKWAY, GREENSBORO, NC 27409 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SIMCO ELECTRONICS | 783 NORTH GROVE STREET, RICHARDSON, TX 75081 |
| SIMCO ELECTRONICS | 783 NORTH GROVE STREET, SUITE 106, RICHARDSON, TX 75081 |
| SIMCO ELECTRONICS | 1178 BORDEAUX DR, SUNNYVALE, CA 94086 |
| SIMCO ELECTRONICS | 1178 BORDEAUX DR,  ACCOUNT NO. 27637  SUNNYVALE, CA 94089 |
| SIMCOE, MITCHELL | 1085 TIMBERLINE PL, ALPHARETTA, GA 30005 |
| SIMCONA ELECTRONICS CANADA | 3422 WONDERLAND ROAD SOUTH, LONDON, ON N6L 1A7 CANADA |
| SIMEONE, JOSEPH | 4847 NW 124TH WAY, ,  FL 33076 |
| SIMES, TINA | 1417 CREEKSIDE DRIVE, RICHARDSON, TX 75081 |
| SIMKINS, PAUL | 108 BORIE STREET, COUDERSPORT, PA 16915 |
| SIMMONS III, CHARLES | 3821 DOESKIN DR, APEX, NC 27539 |
| SIMMONS III, CHARLES V | 3821 DOESKIN DR, APEX, NC 27539 |
| SIMMONS III, JAMES | 2821 GLEN HOLLOW DR, MCKINNEY, TX 75070 |
| SIMMONS, ARTHUR TODD | 13250 OVERLOOK CT, CONROE, TX 77302 |
| SIMMONS, BRENDA | 313 KINGSBURY ST, OXFORD, NC 27565 |
| SIMMONS, CONNIE J | 471-400 DIAMOND WAY, SUSANVILLE, CA 96130 |
| SIMMONS, CONSTANCE | 213 LAURELL DR., EDEN, NC 27288 |
| SIMMONS, DAVID | 1205 AVERY WAY, KERNERSVILLE, NC 27284 |
| SIMMONS, DAVID | 136 DALLAVIA COURT, MORRISVILLE, NC 27560 |
| SIMMONS, DEBRA R | 1896 BLUE FOX CT, ORLANDO, FL 32825 |
| SIMMONS, EARNEST L | 226 GRAHAM RD, FERN PARK, FL 32730 |
| SIMMONS, EDGAR B | 218 S BAY DRIVE, BULLARD, TX 75757-8939 |
| SIMMONS, FREDERIC N | 1211 WILLS POINT DR, ALLEN, TX 75013 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, HAROLD | 18 WAITE ST., GREENVILLE, SC 29607 |
| SIMMONS, JERRY S | 101 TARTAN COURT, GARNER, NC 27529 |
| SIMMONS, JERRY W | 216 DOGWOOD ST, CARY, NC 27511 |
| SIMMONS, JOHN | 206 LORDS MILL ROAD, COMMERCE, GA 30529 |
| SIMMONS, JOYCE M | 6165 HIGHWAY 96, OXFORD, NC 27565 |
| SIMMONS, KENNEL L | 1516 VISTA DRIVE, WENDELL, NC 27591 |
| SIMMONS, LAVERNE C | 1521 STRIGHTWAY AVE, NASHVILLE, TN 37206 |
| SIMMONS, LURIENE V | 719 EXECUTIVE CTR DR,#201D, WEST PALM BEA, FL 33401 |
| SIMMONS, MICHAEL W | 6310 FOREST VALE DR,# 4, NORCROSS, GA 30093 |
| SIMMONS, RAYMOND A | 1190 GATESTONE CR  D, WEBSTER, NY 14580 |
| SIMMONS, RICHIE S | 4211 COUNTY RD 597, FARMERSVILLE, TX 75442 |
| SIMMONS, ROBERT I | 22 DOVE STREET, ROCHESTER, NY 14613 |
| SIMMONS, TERRY E | 2049 KING ROAD, POPLAR BLUFF, MO 63901 |
| SIMMONS, WILLIAM F | N 3933 DEEP LAKE RD, SARONA, WI 54870 |
| SIMMS, FREDERICK N | 217 STRATFORD DR, CHAPEL HILL, NC 27516 |
| SIMMS, JANE | 217 STRATFORD DR, CHAPEL HILL, NC 27516 |
| SIMMS, JANE B | 217 STRATFORD DR, CHAPEL HILL, NC 27516 |
| SIMMS, JOHN C | 1080 SONUCA AVENUE, CAMPBELL, CA 95008 |
| SIMOES, GIL | 6436 D'ORSAY COURT, DELRAY BEACH, FL 33484 |
| SIMOLEX RUBBER CORPORATION | 14505 KEEL STREET, PLYMOUTH, MI 48170-6002 |
| SIMON, JAY | 7583 TRILLIUM BLVD., SARASOTA, FL 34241 |
| SIMON, JEFF | 248 DALLAS LN, BARTLETT, IL 60103 |
| SIMON, LEONARD L | 26901 RAINBOW GLEN,APT# 644, LOS ANGELES, CA 91351 |
| SIMON, MICHAEL | 99 BALSAM AVE, EAST BRIDGEWATER, MA 02333 |
| SIMONDS, CHRISTOPHER | 801 BLUE LAKE CIRCLE, RICHARDSON, TX 75080 |
| SIMONE LEBLANC | 1050 RUE GORDON, VERDUN, QC H4G 2S2 CANADA |
| SIMONE PHANEUF | 2455 BOUL ROME, BROSSARD, QC J4Y 2W9 CANADA |
| SIMONE, ROBERT | 672 HARVEST DRIVE, ROCHESTER, NY 14626 |
| SIMONEAUX, RYAN | 40106 AUTUMN MEADOW  AVE, PRAIRIEVILLE, LA 70769 |
| SIMONELLI, ARTHUR | 2570 HARWAY AVE, BROOKLYN, NY 11214 |
| SIMONETTI, ANNETTA | 8945 N MANSFIELD, MORTON GROVE, IL 60053 |
| SIMONI JR, CARMEN J | 201 LAWNTON AVE, WOODBURY, NJ 08096 |
| SIMONS, ANTHONY | 6740 WALNUT COVE DRIVE, RALEIGH, NC 27603 |
| SIMONS, KURT | 6909 ABERDEEN DR, GARLAND, TX 75044 |
| SIMONSON, JUDITH R | P O BOX 1531, ESCONDIDO, CA 92033 |
| SIMONTON, DAVID | 78 LITTLE POND RD, CONCORD, NH 03301 |
| SIMONTON, DEBORAH J | 1205 HIGHWAY 158, OXFORD, NC 27565 |
| SIMPLE SOFT | SIMPLE SOFT INC,257 CASTRO STREET, MOUNTAIN VIEW, CA 94041 |
| SIMPLE SOFT INC | 257 CASTRO STREET, MOUNTAIN VIEW, CA 94041 |
| SIMPLESOFT, INC. | 257 CASTRO STREET, SUITE 220,  ACCOUNT NO. 8736  MOUNTAIN VIEW, CA 94041 |
| SIMPLETECH INC | PO BOX 51283, LOS ANGELES, CA 90051-5583 |
| SIMPLEXGRINNELL A DIVISION OF TYCO | 2400 SKYMARK AVENUE, MISSISSAUGA, ON L4W 1K5 CANADA |
| SIMPLY DELICIOUS CAKES AND CATERING | 702 NORTH MAIN STREET, CREEDMOORE, NC 27522-9502 |
| SIMPSON, AUDRA WATERMAN | 2 LYLE CT, DURHAM, NC 27704 |
| SIMPSON, DOROTHY J | 302 GRALAN RD, CATONSVILLE, MD 21228 |
| SIMPSON, HUGH | 94 SAGECREST DR, OCOEE, FL 347614601 |
| SIMPSON, HUGH | 14907 206TH AVE NE, WOODINVILLE, WA 98077 |
| SIMPSON, JA'NELLE | 2541 WYNTERCREST LANE, DURHAM, NC 27713 |
| SIMPSON, MAXIE | 2154 GARSTON ST,APT B, SAN DIEGO, CA 92111 |

| Claim Name | Address Information |
| --- | --- |
| SIMPSON, ROBERT M | 4300 31ST AVE NORTH, ST. PETERSBURG, FL 33713 |
| SIMPSON, SALLIE | PO BOX 530382, LAKE PARK, FL 334038906 |
| SIMPSON, STEVE R | 150D WATCH HILL DR, COLORADO SPRINGS, CO 80906 |
| SIMPSON, SUSAN K | 1560 MIZZEN LANE, HALF MOON BAY, CA 94019 |
| SIMPSON, WESLEY L | 1570 GREEN STREET, SAN FRANCISCO, CA 94123 |
| SIMRELL, CHARLES | 108 KINDLEWOOD DRIVE, DURHAM, NC 27703 |
| SIMS JR, WADE | 105 WENTWORTH AVE, NASHVILLE, TN 37215 |
| SIMS SOFTWARE | P.O. BOX 607, SOLANA BEACH, CA 92075 |
| SIMS, ANN | 11011 SHADOW BROOK LN, FRISCO, TX 75035 |
| SIMS, BOBBY J | 12345 FERRIS CREEK LANE, DALLAS, TX 75243-2910 |
| SIMS, DOROTHY M | 4725 GREEN SPRING RD, , GA 30337 |
| SIMS, JONATHAN | 8657 289TH LN NE, NORTH BRANCH, MN 55056 |
| SIMS, LELAND W | 1210 PHEASANT VALLEY, IOWA CITY, IA 52246-4105 |
| SIMS, MARK C | 2161 APPLETON CIR, LAWRENCEVILLE, GA 30043 |
| SIMS, PAMELA L | 11700 STANNARY PLACE, RALEIGH, NC 27613 |
| SINA SHAHANAGHI | 55 HASTING, DOLLARD DES ORMEAUX, QC H9G 3C5 CANADA |
| SINASAC, D CRAIG | 6151 PALO PINTO AVE, DALLAS, TX 75214 |
| SINCERE STATE ELECTRONICS CO LTD | 6/F NO 33 SEC 3 FU HSING ROAD, HSIN CHUANG CITY,    TAIWAN |
| SINCERE STATE ELECTRONICS CO LTD | 4F NO 123 LIDE ST, JHONGHE CITY,    TAIWAN |
| SINCERE STATE ELECTRONICS CO LTD | 6/F NO 33 SEC 3 FU HSING ROAD, HSIN CHUANG CITY,    TAIWAN, R.O.C. |
| SINCERE STATE ELECTRONICS CO LTD | 6/F NO 33 SEC 3 FU HSING ROAD,HSIN CHUANG CITY, TPE,    TAIWAN, R.O.C. |
| SINCLAIR, BERNARD | 3801 KEN RIDGE LN, GREEN BAY, WI 54313 |
| SINCLAIR, BERNARD R | 3801 KEN RIDGE LN, GREEN BAY, WI 54313 |
| SINCLAIR, DAVID G | 1009 1/2 SIMMONS ST, DURHAM, NC 27701 |
| SINCLAIR, LORI | 1809 LAKE CREST LN, PLANO, TX 75023 |
| SINCLAIR, MICHAEL T | 42 S LIPPINCOTT AVE, MAPLE SHADE, NJ 08052 |
| SINCLAIR, NEIL | 381 VAN DUYN STREET, EUGENE, OR 97401 |
| SINFIN SERVICIO DE INFORMACION | INTERNACIONAL,CARRERA 59B BIS NO 128B 11, BOGOTA,    COLOMBIA |
| SINFIN SERVICIO DE INFORMACION | CARRERA 59B BIS NO 128B 11,INT 4, BOGOTA,    COLUMBIA |
| SINGAPORE TELECOM | 31 EXETER ROAD, ,  239732 SINGAPORE |
| SINGER, DAVID | 9101 NW 15TH ST, PLANTATION, FL 33322 |
| SINGER, DAVID A | 6628 OLIVER AVE S, RICHFIELD, MN 55423 |
| SINGER, WILLIAM L | 5761 DAPHINE DR, WEST PALM BEA, FL 33415-7158 |
| SINGH, ASHISH | 1825 VALLEY CREEK DR, GARLAND, TX 75040 |
| SINGH, BHUPINDER | 321 GRASSY POINT RD, APEX, NC 27502 |
| SINGH, BRAJESH | 1752 ASPEN LANE, WESTON, FL 33327 |
| SINGH, DEEP | 1500 CONCORDE TERRACE, , FL 33323 |
| SINGH, GAURI | 111 EAST FRANKLIN STREET, LOUISBURG, NC 27549 |
| SINGH, HIMANI | 1079 NOVEMBER DR., CUPERTINO, CA 95014 |
| SINGH, INDERJIT | 3560 ALMA ROAD,APT 1214, RICHARDSON, TX 75080 |
| SINGH, INDERPAL | 5406 WELLINGTON DR,  ACCOUNT NO. 1585  RICHARDSON, TX 75082 |
| SINGH, JAGAT | 2581 LANCASTER CT, SANTA CLARA, CA 95051 |
| SINGH, JAGAT J | 2581 LANCASTER CT, SANTA CLARA, CA 95051 |
| SINGH, KARUNESH | 7408 VINEYARD DR, PLANO, TX 75025 |
| SINGH, PARDIP | 3925 MALTON, PLANO, TX 75025 |
| SINGH, RAVINDER | 174 CHELTENHAM PL, SAN JOSE, CA 95139 |
| SINGH, SEERANEE | 203 DALMENY DR, CARY, NC 27513 |
| SINGH, SHAILENDRA K | 4639 GLENSHIRE PL, DUNWOODY, GA 30338 |
| SINGH, SURESH R | 135-28 120TH ST, SOUTH OZONE PARK, NY 11420 |

| Claim Name | Address Information |
|------------|---------------------|
| SINGH, TEJINDER | 1235 HAMPTON PARK DR, HIGH POINT, NC 27265 |
| SINGH, THARMINDER | 14 NORTH HARROW DR., NEPEAN,  K2J4V7 CANADA |
| SINGH, ZORAWAR B | 2590 NORTHSIDE DR, ATLANTA, GA 30305 |
| SINGLETARY, JAMES J | 1111 EAST 229 ST, BRONX, NY 10466 |
| SINGLETARY, JERRY L | 812 W MARKHAM AVE, DURHAM, NC 27701 |
| SINGLETARY, NORMAN J | 6290 BARRINGTON RUN, ALPHARETTA, GA 30005 |
| SINGLETON, DOROTHY M | 3147 SAM MOSS HAYES,RD., OXFORD, NC 27565 |
| SINGLETON, HARRY P | 267 CARNATION AVE, FLORAL PARK, NY 11001 |
| SINGLETON, HARRY P | 411 CARNATION AVE, FLORAL PARK, NY 110013436 |
| SINGLETON, JOHN R | P O BOX 705, YOUNGSVILLE, NC 27596 |
| SINGLETON, LARRY B | 72 CLIPPER LN., MODESTO, CA 95356 |
| SINGLETON, ROBERT J | 15853 101ST TERRACE,NO, JUPITER, FL 33478 |
| SINISE, LAURA | 2849 CAPELLA CIRCLE, GARLAND, TX 75044 |
| SINKFIELD, MARGARET C | 10588 BOUNDARY CRK T,ERR, MAPLE GROVE, MN 55369 |
| SINKHORN, RICHARD T | 1303 PIGEON PASS RD, LOUISVILLE, KY 40213 |
| SINNETT, WILLIAM G | 139 KENTEAGA ROAD, TODD, NC 28684 |
| SINNO, MICHAEL A | 8016 WHITE STAR LN, FUQUAY VARINA, NC 27526 |
| SINNOTT, DAVID | 35 SURRY CIRCLE NORTH, , NC 28374 |
| SINO AMERICAN ELECTRONIC CO LTD | 305 YU LIN RD HSI LIN VILLAGE,CHIAO TOU HSIANG, KAOHSIUNG HSIEN,  850 TAIWAN |
| SINOGUI, DARLENE | 9812 FAIR OAKS BLVD,APT 710, FAIR OAKS, CA 95826 |
| SINTEL EL SALVADOR SA DE CV | SINTEL,CALLE CIRCUNVALACION NUMERO 7, SAN SALVADOR,  EL SALVADOR |
| SINTHAVONG, MARY LAM | 902 TEMPLE COURT, MURFREESBORO, TN 37130 |
| SINYOR, ELLIS | 3571 N 55 AVENUE, , FL 33021 |
| SION INTERNATIONAL INC | 945 WELLINGTON STREET, SUITE 301, OTTAWA, ON K1Y 2X5 CANADA |
| SIOSON, HERMINIO | 5602 MINISINK AVE, TOBYHANNA, PA 18466-8922 |
| SIOUI, MARTINE | 1 COMPLETE DESJARDINS,SOUTH TOWER,2ND FLOOR, MONTREAL, QC H5B 1E4 CANADA |
| SIOUI, MARTINE | 1 COMPLEXE DESJARDINS,SOUTH TOWER,2ND FL, MONTREAL, QC H5B 1E4 CANADA |
| SIOUX FALLS TOWER SPECIALISTS INC | 2224 E 39TH STREET N, SIOUX FALLS, SD 57104-5409 |
| SIPE, CAROL E | 5031 GREEN OAK DR., LILBURN, GA 30047 |
| SIPERA | SIPERA SYSTEMS INC,1900 FIRMAN DRIVE, RICHARDSON, TX 75081-1869 |
| SIPERA SYSTEMS INC | 1900 FIRMAN DRIVE, RICHARDSON, TX 75081-1869 |
| SIPERA SYSTEMS, INC. | ATTN: GREG FLOWERS,1900 FIRMAN DR. STE 600,  ACCOUNT NO. 0001  RICHARDSON, TX 75081-1869 |
| SIPOLT, MELISA | 5344 N MCVICKER, CHICAGO, IL 60630 |
| SIPQUEST | 106-350 TERRY FOX DRIVE, KANATA, ON K2K 2P5 CANADA |
| SIPRO LAB | 750 CHEMIN LUCERNE SUITE 200, VILLE MONT-ROYAL, QC H3R 2H6 CANADA |
| SIR SANDFORD FLEMING COLLEGE | 599 BREALEY DR, PETERBOROUGH, ON K9J 7B1 CANADA |
| SIREVICIUS, JOHN A | 2916 WILLOWDALE CT, MCKINNEY, TX 75070 |
| SIRHAN, BILAL | 3226 BOUL NOTRE DAME, LAVAL, PQ H4S 1K5 CANADA |
| SIRINEK, GARY R | E4759  330TH AVE, MENOMONIE, WI 54751 |
| SIRKIS, HOWARD B | 8319 STREAMWOOD DR, PIKESVILLE, MD 21208 |
| SIROHI, GAJENDRA | 503 NANTUCKET DRIVE, CARY, NC 27513 |
| SIRTI S.P.A. | VIA VALTORTA,52, MILANO (MI),  20127 ITALY |
| SIS INTERNATIONAL LTD. | 301, 3/F,EASTERN HARBOUR CENTRE,28 HOI CHAK STREET, QUARRY BAY,  SWITZERLAND |
| SISCAR JUNIOR, FERNANDO | 7961 HANNAH ST., PLANO, TX 75025 |
| SISIRUCA, ALFREDO | 302 PEACHTREE POINT,COURT, CARY, NC 27513 |
| SISIRUCA, ALFREDO | 1511 STERLING GREEN DRIVE, MORRISVILLE, NC 27560 |
| SISKIYOU TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,30 TELCO WAY, ETNA, CA 96027 |
| SISKO, BRANDON | 296 HICKORY CT, HARTLAND, WI 53029 |

| Claim Name | Address Information |
| --- | --- |
| SISSELMAN, MICHAEL | 309 W. 93RD STREET, APT 6B, NEW YORK, NY 10025 |
| SISTEMAS C&C SA DE CV | AVENIDA OLIMPICA 3322,COLONIA ESCALON, SAN SALVADOR,    SAN SALVADOR |
| SISTEMAS INTELIGENTES SRL | AV HERNANDO SILES 5195,ESQ C-6, LA PAZ,    BOLIVIA |
| SISTEMAS INTELIGENTES SRL | AV HERNANDO SILES 1 C, LA PAZ,  5195 BOLIVIA |
| SITAR, DANIEL | 28 W 010 GALUSHA, WARRENVILLE, IL 60555 |
| SITARAMAN RAVICHANDRAN | 2322 LASS DR, SANTA CLARA, CA 95054-1370 |
| SITEIQ WEBSITE BEST PRACTICES GROUP | 552 NORTH MONDEL DRIVE, GILBERT, AZ 85233 |
| SITLER, JODY J | 3375 KINGS CREED RD, HAYES, VA 23072 |
| SITSABESHON, ANNAMALAI | 3108 SPRINGBRANCH DRIVE, RICHARDSON, TX 75082 |
| SITU, SOTHEARY | 913 FARMER LN, PLACENTIA, CA 92870 |
| SIU, DANNY | 9505 BLUEMONT COURT, RALEIGH, NC 27617 |
| SIU, LEONARD | 40792 ONDINA PLACE, FREMONT, CA 94539 |
| SIVA ANANMALAY | 1372 CAMINO ROBLES WAY, SAN JOSE, CA 95120 |
| SIVA SIVALOGAN | 2013 FOX GLEN DR, ALLEN, TX 75013 |
| SIVAJI, SELVA | 4008 STAG HORN LANE, WESTON, FL 33331 |
| SIVANESAN, KATHIRAVETPILLAI | 3516 NEW CASTLE CT,    ACCOUNT NO. GID: 5089067  RICHARDSON, TX 75082 |
| SIVANESAN, KATHIRAVETPILLAI | 3516 NEW CASTLE COURT, RICHARDSON, TX 75082 |
| SIWEK, JOHN | 1444 SOMERSET AVE, DEERFIELD, IL 60015 |
| SIX SIGMA ACADEMY INTERNATIONAL LLC | 15210 NORTH SCOTTSDALE ROAD,SUITE 250, SCOTTSDALE, AZ 85254 |
| SIX SIGMA QUALTEC | 821 ALEXANDER RD. SUITE 130, PRINCETON, NJ 08540 |
| SIXBELL TELECOMUNICACOES | PRAIA DE BOTAFOGO 440 18 ANDER, RIO DE JANEIRO,    BRAZIL |
| SIXTRA CHILE SA | LOS LEONES 1200, PROVIDENCIA,  01000-000 CHILE |
| SJ PHYSICIAN SERVICES | PO BOX 808, NASHUA, NH 03061 |
| SJERPS, J | 122 CHUZZLEWIT DOWN, BRENTWOOD, TN 37027 |
| SJERPS, JOHN P | 122 CHUZZLEWIT DOWN, BRENTWOOD, TN 37027 |
| SJIEM FAT & KUSTER | JG EMANSTRAAT 49-A, ORANJESTAD,    ARUBA |
| SJSU CAREER CENTER FOUNDATION | ONE WASHINGTON SQUARE, SAN JOSE, CA 95192-0032 |
| SKADDEN ARPS SLATE MEAGHER & | FLOM LLP,PO BOX 1764, WHITE PLAINS, NY 10602-1811 |
| SKAUGE, TIMOTHY | 5402 HILLINGDON DRIVE, RICHARDSON, TX 75082 |
| SKC COMMUNICATION PRODUCTS INC | 8320 HEDGE LANE TERRACE, SHAWNEE MISSION, KS 66227 |
| SKENE, HAROLD | 206 DOLPHIN ESTATES CT., DESTIN, FL 32541 |
| SKEUSE, THOMAS | 105 CHESTNUT LANE, CHAPEL HILL, NC 27514 |
| SKEVINGTON, BRYAN | 3609 GAYLIN RIDGE LANE, RICHMOND, VA 23233 |
| SKIBA, GENE | 20273 DAWSON MILL PLACE, LEESBURG, VA 20175 |
| SKIDMORE, THOMAS P. | 16743 W 159TH TERRACE, OLATHE, KS 66062 |
| SKILES, DAVID A | 568 STONEHEDGE DR, STN MOUNTAIN, GA 30087 |
| SKILLMAN, ROBERT | 1708 WILGER COURT, RALEIGH, NC 27603 |
| SKILLPATH SEMINARS | PO BOX 803839, KANSAS CITY, MO 64180-4441 |
| SKILLSOFT CANADA SERVICES CENTER | 20 KNOWLEDGE PARK DRIVE, FREDRICTON, NL E3C 2P5 CANADA |
| SKILLSOFT CORPORATION | 107 NORTHEASTERN BLVD, NASHUA, NH 03062-1916 |
| SKINGER, PATRICIA ANN | 108 JOSEPH LN, MCDONALD, PA 15057 |
| SKINNER, ALDEN W | 11760 SE,SOUTHERN LITES DRIVE, CLACKAMAS, OR 97015 |
| SKINNER, BARTON | 1421 LONGHORN WAY, BILLINGS, MT 59105 |
| SKINNER, FRANCIS | 5312 EARLE RD, RALEIGH, NC 27606 |
| SKINNER, FRANCIS E | 5312 EARLE RD, RALEIGH, NC 27606 |
| SKINNER, GARY | 3301 SO. 14TH ST.,#16, ABILENE, TX 79605 |
| SKINNER, GREGORY | 4018 PALM PLACE, WESTON, FL 33331 |
| SKINNER, JAMES L | JBC SJO 11403,P.O. BOX 028508, MIAMI, FL 33102 |
| SKINNER, JOHN R | 4156 LAKE WILSON RD, WILSON, NC 27896 |

| Claim Name | Address Information |
|------------|---------------------|
| SKINNER, TODD | 4008 BORDEAUX CIRCLE, FLOWER MOUND, TX 75028 |
| SKIPPER, THEODORE | 1133 SECRETARIAT DR, GRAND PRAIRIE, TX 75052 |
| SKIPPER, THEODORE J | 1133 SECRETARIAT DR, GRAND PRAIRIE, TX 75052 |
| SKOGEN, PHYLLIS D | 151   5TH  ST  NW,APT 110, ELK RIVER, MN 55330 |
| SKOLETSKY, GARY | 4 KAREN TER, WESTFIELD, NJ 07090 |
| SKOLNICK, FANNY | 1350 15TH ST,APT 14P, FORT LEE, NJ 07024 |
| SKONIECZNY, STANLEY | 2945 N. LINDER, CHICAGO, IL 60641 |
| SKOROBOGATOV, ANDREY | 13211 MYFORD RD,APT 921, TUSTIN, CA 92782 |
| SKOTNICKI, CHRISTOPHER | 213 SANDY RUN, KNIGHTDALE, NC 27545 |
| SKOUFOS, MARIA | 6156 N SPRINGFIELD, CHICAGO, IL 60659 |
| SKOWRONSKI, DAVID | 8568 WARREN PARKWAY  APT 735, FRISCO, TX 75034 |
| SKOWRONSKI, RICHARD G | 3958 SOUTH ATCHISON,WAY, AURORA, CO 80014 |
| SKRABOLY, SCOTT | 254 PARK PLACE DR, PETALUMA, CA 94954 |
| SKRYDSTRUP, KAARE | 16 CARR STREET,CHATSWOOD, NEW SOUTH WALES,  2067 AUSTRALIA |
| SKRYDSTRUP, KAARE | 2 OELAND BRO VEJ, SNEDSTED, TX 77520 |
| SKY PATENT | RK BUILDING 3F 2-59-1 SHIMOCHO,OMIYA-KU SAITAMA-SHI, SAITAMA,  330-0844 JAPAN |
| SKY PATENT & IZUMI | RK BUILDING 3F,2 59-1 SHIMOCHO OHMIYA-SHI, SAITAMA,  330-0844 JAPAN |
| SKYLINE TELEPHONE MEMBERSHIP CORP | GINNY WALTER,LINWOOD FOSTER,1200 NC HWY 194 N, WEST JEFFERSON, NC 28694-0759 |
| SKYLINE TELEPHONE MEMBERSHIP CORP | 1200 NC HWY 194 N,PO BOX 759, WEST JEFFERSON, NC 28694-0759 |
| SKYSERVICE AVIATION INC | 9785 RYAN AVE, DORVAL, QC H9P 1A2 CANADA |
| SKYSERVICE AVIATION INC | 6120 MIDFIELD ROAD, MISSISSAUGA, ON L4W 2P7 CANADA |
| SKYTA, DEBRA | 7313 CROY LANE, DUBLIN, CA 94568 |
| SKYTA, DEBRA J | 7313 CROY LANE, DUBLIN, CA 94568 |
| SKYTEL | PROCESSING CENTER, PO BOX 3887, JACKSON, MS 39207-3887 |
| SKYTERRA COMMUNICATIONS INC | 1601 TELESAT COURT, OTTAWA, ON K1B 1B9 CANADA |
| SLAA, ROBERT N | BRONSTEEWEG 13, HEEMSTEDE,  2101 AA NETHERLANDS |
| SLABODA, PAUL R | 4631 EDGEMONT STREET, PHILADELPHIA, PA 19137 |
| SLACK, DAVID H | 58 ALEXIS DR, BURLINGTON, VT 05401 |
| SLADE, SHEREE | 836 S MAIN ST, ROXBORO, NC 27573 |
| SLAGENWHITE, WILLIAM R | 3306 SURREY DRIVE, SALINE, MI 48176 |
| SLAGLE, MAXINE R | 617 SANDPIPER LN SE, NEW PHILADELP, OH 44663 |
| SLAHETKA, JAMES C | 5810 DANBURY RD, SPRINGFIELD, VA 22150 |
| SLAHETKA, ROSANN C | 7371 JIRI WOODS CT, SPRINGFIELD, VA 22153 |
| SLANT | SLANT CONSULTANTS LLC,12312 MULBERRY CT, LAKE RIDGE, VA 22192-2005 |
| SLANT CONSULTANTS LLC | 12312 MULBERRY CT, LAKE RIDGE, VA 22192-2005 |
| SLAPE, JOHN W | 100 BENTON PLACE, ANGIER, NC 27501 |
| SLASH SUPPORT | 3031 TISCH WAY STE 505, SAN JOSE, CA 95128-2531 |
| SLASH SUPPORT, INC. | SANJIVA SINGH,3031 TISCH WAY, SUITE 505, SAN JOSE, CA 95128 |
| SLASHSUPPORT | SLASHSUPPORT INC,3031 TISCH WAY STE 505, SAN JOSE, CA 95128-2531 |
| SLASHSUPPORT INC | 3031 TISCH WAY STE 505, SAN JOSE, CA 95128-2531 |
| SLATE, CHARLES | 7201 MIRA MAR PLACE, WAKE FOREST, NC 27587 |
| SLATE, CRAIG | 904 S. BROADWAY, LOUISBURG, KS 66053 |
| SLATER & MATSIL LLP | SUITE 1000, DALLAS, TX 75252 |
| SLATER & MATSIL LLP | SUITE 1000,17950 PRESTON RD, DALLAS, TX 75252 |
| SLATER, ALAN D | 125 BARTON PLACE, ALPHARETTA, GA 30005 |
| SLATER, MARK | 2833 FAVERSHAM DR, RICHARDSON, TX 75082 |
| SLATER, PETER W | 200 JORDAN DR, GILBERTSVILLE, PA 19525 |
| SLATER, RITA M | 3314 LEE'S CHAPEL RD, CEDAR GROVE, NC 27231 |
| SLATER, TONI | 2833 FAVERSHAM DRIVE, RICHARDSON, TX 75082 |

| Claim Name | Address Information |
|---|---|
| SLATON, STEVEN | 1300 CRICKLEWOOD CT, RALEIGH, NC 27603 |
| SLATTERY, SHARON G | 540 UNION HEIGHTS DR, HOLLISTER, CA 95023 |
| SLATTERY, STEVE | 507 LAREDO CIRCLE,  ACCOUNT NO. 9812  ALLEN, TX 75013 |
| SLATTERY, STEVE | 507 LAREDO CR, , TX 75013 |
| SLAUGHTER, DONALD W | 2202 SANDERS RD, STEM, NC 27581 |
| SLAUGHTER, EDITH M | 2184 PLEASANTWOOD LN, ESCONDIDO, CA 92026 |
| SLAUGHTER, R. SCOTT | 3004 TRAILWOOD LN, FLOWER MOUND, TX 75028 |
| SLAUGHTER, SCOTT A | 71 LOVELAND HILL RD,APT 17, VERNON, CT 06066 |
| SLAUGHTER, SHARON | 12304 INGLEHURST DRIVE, RALEIGH, NC 27613 |
| SLE | 7 SOUTH DEWEY STREET, EAU CLAIRE, WI 54701 |
| SLECHTEN, ALBERT | 1708 WESTLAKE DR., PLANO, TX 75075 |
| SLEDGE TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,123 DELTA AVE, SUNFLOWER, MS 38778-0068 |
| SLEDGE, BERNICE H | 610 COLEMAN STREET, RALEIGH, NC 27610 |
| SLEDGE, KAREN | 3220 FORESTBROOK DRIVE, RICHARDSON, TX 75082 |
| SLEDGE, TERRY | 516 RONAL CIRCLE, RALEIGH, NC 27603 |
| SLEIGH, WILLIAM M | 1401 OLD DOVER RD, CLARKSVILLE, TN 37042 |
| SLEITWEILER, DONALD | 22127 ONEIDA AVENUE, PORT CHARLOTTE, FL 33952 |
| SLEMAKER, COURT | 5718 HILTON HEAD, GARLAND, TX 75044 |
| SLICK, JOHN | 151 RIVER CHASE, HENDERSONVILLE, TN 37075 |
| SLICKEDIT INC | 3000 AERIAL CENTER PARKWAY,SUITE 120, MORRISVILLE, NC 27560-9132 |
| SLIGH, SHERYL E | 667 ELAM FORREST CT, STONE MOUNTAIN, GA 30083 |
| SLIM, DAVID H | 5168 HOLLY SPRINGS,DR, DOUGLASVILLE, GA 30135 |
| SLIMMER JR, KENNETH E | 6107 MARTHA'S WAY, ALVARADO, TX 76009 |
| SLOAN II, DICKEY E | 2727 EDISON ST #203, SAN MATEO, CA 94403 |
| SLOAN, FRANCES | 561 TURTLE CREEK FARM RD, APEX, NC 27523 |
| SLOAN, GRADY B | 191 RAGIN RD., MOULTRIE, GA 31768 |
| SLOAN, JAMES S | 42 LITTLE RIVER RD, KINGSTON, NH 03848 |
| SLOAN, JOY | 121 HAWKINS PLACE,#172, BOONTON, NJ 07005 |
| SLOAN, JOY L | 121 HAWKINS PLACE,#172, BOONTON, NJ 07005 |
| SLOAN, RICHARD L | 1722 LASLO DR, ESCONDIDO, CA 92025 |
| SLOBODKIN, BORIS | 4521 REUNION,DRIVE, PLANO, TX 75024 |
| SLOCUM, STEPHEN J | 15211 NANTES, IRVINE, CA 92714 |
| SLONE, BARBARA L | 1000 LAMBERT DR,BOX 110, MERRITT ISLAND, FL 32952 |
| SLOOTBEEK, JULE | 17 ADAMS AVENUE, GROTON, MA 01450 |
| SLOTE, SCOTT | 6 VEGA DRIVE, SHOREHAM, NY 11786 |
| SLOTNICK, BARRY G | 8808 WASHBURN DR, PLANO, TX 75025 |
| SLOUGH, KEN | 7008 CARPENTER FIRE STATION RD, CARY, NC 27519 |
| SLOVENSKE TELEKOMUNIKACIE | , ,  SLOVAK REPUBLIC |
| SLOVENSKY, JASON | 609 ARBOR CREST RD., HOLLY SPRINGS, NC 27540 |
| SLUSHER, ARNOLD L | 1516 PATTAM TRL, FAIRMONT, WV 26554 |
| SLUSSER, RICHARD D | 751 GOLDENVIEW PL, EAST WENATCHEE, WA 98802 |
| SLY, MICHAEL | 2518 HEATHER HILL CT, PLANO, TX 75075 |
| SLYTERIS, ANTHONY J | 2727 MITCHELL DR, WOODRIDGE, IL 60517 |
| SMALDONE, CLAIRE L | 41 CIRCUIT DR, WARWICK, RI 02889 |
| SMALDONE, JOHN | 154 PENNSYLVANIA AVE, MEDFORD, NY 11763 |
| SMALE, DARREN | 8113 SUTHERLAND LN, PLANO, TX 75025 |
| SMALL, DAVID | 14 SHARON DRIVE, CORAM, NY 11727 |
| SMALL, DAVID R | 14 SHARON DRIVE, CORAM, NY 11727 |
| SMALL, KATHLEEN R | 437-15 CAMILLE CR, SAN JOSE, CA 95134 |

| Claim Name | Address Information |
|---|---|
| SMALL, MICHAEL | 155 ABBE ROAD, SOUTH WINDSOR, CT 06074 |
| SMALLWOOD, AME | 6006 CAMINO TIERRA, SAN CLEMENTE, CA 92673 |
| SMALLWOOD, ANTONIO | 4407 HOPSON ROAD,UNIT #1316, MORRISVILLE, NC 27560 |
| SMALLWOOD, JANICE S | 12701 RANCHERO WAY, GARDEN GROVE, CA 92843 |
| SMALLWOOD, RICHARD L | 2020 BRABANT DRIVE, PLANO, TX 75025 |
| SMARRA, AUGUST A | 12191 RICHLAND DR, CATHARPIN, VA 20143-1102 |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST W, MONTREAL, QC H3B 4W5 CANADA |
| SMART & BIGGAR | 55 METCALFE STREET, SUITE 900, OTTAWA, ON K1P 5Y6 CANADA |
| SMART & BIGGAR | PO BOX 2999 STATION D, OTTAWA, ON K1P 5Y6 CANADA |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST. W,SUITE 3300, MONTREAL, QC H3B 4W5 CANADA |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST WEST,SUITE 3400, QUEBEC, QC H3B 4W5 CANADA |
| SMART & BIGGAR | BARRISTERS AND SOLICITORS,PO BOX 2999 STATION D, OTTAWA, ON K1P 5Y6 CANADA |
| SMART & BIGGAR | P O BOX 2999,STATION D, OTTAWA, ON K1P 5Y6 CANADA |
| SMART & BIGGAR | 438 UNIVERSITY AVENUE,SUITE 1500, BOX 111, TORONTO, ON M5G 2K8 CANADA |
| SMART & BIGGAR | BOX 11560 VANCOUVER CENTRE,650 W GEORGIA STREET, VANCOUVER, BC V6B 4N8 CANADA |
| SMART AND BIGGAR | 438 UNIVERSITY AVENUE, TORONTO, ON M5G 2K8 CANADA |
| SMART BUILDINGS | 23526 HWY 71 W, SPICEWOOD, TX 78669 |
| SMART CITY CHSFL | PO BOX 22555, LAKE BUENA VISTA, FL 32830-2555 |
| SMART CITY TELECOMMUNICATIONS LLC | GINNY WALTER,LINWOOD FOSTER,3100 BONNET CREEK ROAD, LAKE BUENA VISTA, FL 32830-8434 |
| SMART CITY TELECOMMUNICATIONS LLC | 3100 BONNET CREEK ROAD, LAKE BUENA VISTA, FL 32830-8434 |
| SMART IP | 333 WYECROFT ROAD, OAKVILLE, ON L4K 2H2 CANADA |
| SMART IP INC | 5525 EGLINTON AVE WEST,SUITE 128, TORONTO, ON M9C 5K5 CANADA |
| SMART MODULAR TECHNOLOGIES SDN BHD | PLOT18 LORONG JELAWAT4 KAWASAN, PERAI,  13700 MALAYSIA |
| SMART MODULAR TECHNOLOGIES SDN BHD | THREE HIGHWOOD DRIVE SUITE 10, TEWKSBURY, MA 01876-1147 |
| SMART TECHNOLOGY ENABLERS | 300 EAST ESPLANADE DRIVE, SUITE 2000, OXNARD, CA 93030-1260 |
| SMART, BRADLY | 3309 LORRAINE ST, ANN ARBOR, MI 48108 |
| SMART, CHRISTINA | 4092 GLENWOOD STREET, IRVINE, CA 92604 |
| SMARTANT TELECOM CO LTD | 2F NO 669 SEC 4 CHUNG HSING RD, HSINCHU,  310 TAIWAN |
| SMARTPROS LTD | 12 SKYLINE DRIVE, HAWTHORNE, NY 10532 |
| SME INC USA | PO BOX 15256, WILMINGTON, NC 28408 |
| SMEENK, HARRY G | 808 LAKEWOOD DRIVE, MCKINNEY, TX 75070 |
| SMERDELL, PATRICIA S | 13 BARNSBURY RD, COLUMBIA, SC 29203 |
| SMILEY, KATHLEEN | 159 GIFFIN ROAD, LOS ALTOS, CA 94022 |
| SMILEY, SUSAN S | 3904 SALEM CT, PLANO, TX 75023 |
| SMILLIE, SHAUN | 900 WOODHAVEN DRIVE, MCKINNEY, TX 75070 |
| SMISTON COMMUNICATIONS LTD | 1561 VICTORIA ST N,UNIT B, KITCHENER, ON N2B 3E4 CANADA |
| SMIT, GEORGE | 114 BOURKE PL, CARY, NC 27511 |
| SMIT, JASON | 2441 RETREAT RD, FENNVILLE, MI 49408 |
| SMITA SURA | 5229 LEVERING MILL ROAD, APEX, NC 27539 |
| SMITCOMS INC | ST MAARTEN INTL  TELECOM SVCS,DR CA WATHEY CRUISE AND,CARGO FACILITY, PT. BLANCHE ST. MAARTEN,   ANTILLIES |
| SMITH II, WILLIAM | 2005 MISSION AVE, SAN DIEGO, CA 92116 |
| SMITH III, ADRIAN | P.O.BOX 325, NEW HILL, NC 27562 |
| SMITH INDUSPAC | 140 IBER ROAD, STITTSVILLE, ON K2S 1E9 CANADA |
| SMITH INDUSPAC | SMITH INDUSPAC ONTARIO,930A BRITANNIA ROAD EAST, MISSISSAUGA,  L4W 5M7 CANADA |
| SMITH INDUSPAC ONTARIO | 930A BRITANNIA ROAD EAST, MISSISSAUGA, ON L4W 5M7 CANADA |
| SMITH INDUSPAC ONTARIO | 930A BRITANNIA ROAD EAST, MISSISSAUGA, ON L4W 5M7 CANADA |
| SMITH JR, JAMES B | 313 SOUTH HOWARD CR, TARBORO, NC 27886 |

| Claim Name | Address Information |
|---|---|
| SMITH JR, JAMES W | 341 BUCKHALTER ROAD, SAVANNAH, GA 31405 |
| SMITH JR, JUDSON A | 1605 BEAR MOUNTAIN DR, BOULDER, CO 80305 |
| SMITH JR, ROBERT L | 58 PLEASANT ST, UPTON, MA 01568 |
| SMITH JR, ROBERT L | 1610 EDENDERRY CRT, GARNER, NC 27529 |
| SMITH JR, RONALD E | 483 GREENLEAF MEADOWS, ROCHESTER, NY 14612 |
| SMITH JR, WILLIAM H | 19348 OTTERS WICK WAY, LAND O' LAKES, FL 34639 |
| SMITH KEITER, LAURA A | 184 CHESTNUT DRIVE, WAYNE, NJ 07470 |
| SMITH MOORE LLP TRUST | 2800 TWO HANNOVER SQUARE,BB&T BUILDING, RALEIGH, NC 27601-2943 |
| SMITH, ALAN C | 1119B DUE WEST AVENU,E, MADISON, TN 37115 |
| SMITH, ALAN W | 112 PARK OAKS CT, APEX, NC 27502-5993 |
| SMITH, ALDEN | 4 MOUNTAIN AVE, AYER, MA 01432 |
| SMITH, ALEXIS | 1146 MELVIN DRIVE, MURFREESBORO, TN 37128 |
| SMITH, ALNETTA R | 3215 HARBOR VIEW CT, DECATUR, GA 30034 |
| SMITH, ANDREW | 7212 GUESS RD., HILLSBOROUGH, NC 27278 |
| SMITH, ANTHONY | 292 RIO DRIVE SOUTH, KELOWNA, BC V1V 2B1 CANADA |
| SMITH, ANTHONY | 292 RIO DRIVE SOUTH, KELOWNA,  V1V2B1 CANADA |
| SMITH, ANTHONY E | 2691 TRAM RD, FUQUAY VARINA, NC 27526 |
| SMITH, AVERY | 6805 BARBEE ROAD, DURHAM, NC 27713 |
| SMITH, B R | 4860 GRANDVIEW DR, YPSILANTI, MI 48197 |
| SMITH, BARBARA | 3814 FRIO WAY, FRISCO, TX 75034 |
| SMITH, BARRETT B | 517 MYRTLE AVE, FAIRHOPE, AL 36532 |
| SMITH, BENEDWIN L | 4115 WILL LEE RD, COLLEGE PARK, GA 30349 |
| SMITH, BETTY A | 3977 BROOKSTONE RD, ELLENWOOD, GA 30294 |
| SMITH, BOOKER | 716 W. CARVER ST., DURHAM, NC 27704 |
| SMITH, BRADFORD | 831 LOCUST GROVE COURT, ALPHARETTA, GA 30004 |
| SMITH, BRANDON | 2627 W. CATALPA ST., OLATHE, KS 66061 |
| SMITH, BRENDA J | 977 DAYTON AVE, ST PAUL, MN 55104 |
| SMITH, BRENDAN | 2931 WINDROSE DR, MARIETTA, GA 30062 |
| SMITH, BRIAN | 4661 PONTIAC TRAIL, ANN ARBOR, MI 48105 |
| SMITH, BRIAN D | 4661 PONTIAC TRAIL, ANN ARBOR, MI 48105 |
| SMITH, BRYAN R | RR #3, PERTH,  K7H3C5 CANADA |
| SMITH, CALVIN M | 210 PARK PLACE, IRVINGTON, NJ 07111 |
| SMITH, CAMERON | 4912 GRINNELL ST, LUBBOCK, TX 79416 |
| SMITH, CAROL A | 7137 GOLF COLONY CT,APT 103, LAKEWORTH, FL 33461 |
| SMITH, CAROLYN V | 2000 PLAZA LN SW #36, ATLANTA, GA 30311 |
| SMITH, CHAD | 16033 BUTTERWORT CIR, PARKER, CO 80134 |
| SMITH, CHARLES | 5601 STONEHENGE DR, RICHARDSON, TX 75082 |
| SMITH, CHARLES A | 4050 NEW HIGHWAY 96 WEST, FRANKLIN, TN 37064 |
| SMITH, CHARLES D | 22 MAGNOLIA CREST DR, SIMPSONVILLE, SC 29681-3862 |
| SMITH, CHARLES G | 113 ASCOT TER, ELLENWOOD, GA 30294 |
| SMITH, CHARLES W | 6713 N 41ST DR, PHOENIX, AZ 85019 |
| SMITH, CHRISTINA | 12625 ST MARK ST., GARDEN GROVE, CA 92845 |
| SMITH, CLIFFORD R | 8445 E YEARLING RD, SCOTTSDALE, AZ 85255 |
| SMITH, CONNIE | 3544 INTERLAKEN DR, PLANO, TX 75075 |
| SMITH, CONNIE L | 3544 INTERLAKEN DR, PLANO, TX 75075 |
| SMITH, DAL | 2017 EAGLE POINT CT, BIRMINGHAM, AL 35242 |
| SMITH, DANA | 2767 CHRISTOPHER COURT, HAYWARD HILLS, CA 94541 |
| SMITH, DANA L | 104 UPTON CT, GARNER, NC 27529 |
| SMITH, DANIEL | 7001 CANYONBROOK DR., PLANO, TX 75074 |

| Claim Name | Address Information |
|---|---|
| SMITH, DARRYL B | 1110 CHERRY DR, DURHAM, NC 27707 |
| SMITH, DAVID | 713 CR 3673, PARADISE, TX 76073 |
| SMITH, DAVID G | 713 CR 3673, PARADISE, TX 76073 |
| SMITH, DAVID M | 1635 LOMA PLAZA, SIERRA VISTA, AZ 85635 |
| SMITH, DAWN | 107 CRAFTON PARK LN, CARY, NC 27519 |
| SMITH, DEBRA | 13105 MEADOW RIDGE DR, ROUGEMONT, NC 27572 |
| SMITH, DEBRA A | 124 WEST 112TH ST,APT #4A, NEW YORK, NY 10026 |
| SMITH, DENNIS | 261 LENOX RD APT 6A, BROOKLYN, NY 11226 |
| SMITH, DIRK J | 5253 MONTICELLO AVE, DALLAS, TX 75206 |
| SMITH, DONALD | 2609 DANDELION LN, ROWLETT, TX 75089 |
| SMITH, DONALD F | 139 NORTH ROAD, DEERFIELD, NH 03037 |
| SMITH, DONNA J | 3629 CLASSIC DR, GARLAND, TX 75042 |
| SMITH, DORETHA | 510 KAVANAGH AVE, TRACY, CA 95376 |
| SMITH, DOROTHY J | 603 S MCKAY AVE, DUNN, NC 28334 |
| SMITH, DOROTHY J | 1500 WESTMINISTER, RICHARDSON, TX 75081 |
| SMITH, DOUGLAS | 4703 KINSMON PL, MARIETTA, GA 30062 |
| SMITH, DWIGHT B | 135-18 220 PLACE, SPRINGFIELD GARDE, NY 11413 |
| SMITH, EDWARD | 2054 KILDAIRE FARM RD # 418, CARY, NC 27518 |
| SMITH, EDWARD M | 2054 KILDAIRE FARM RD # 418, CARY, NC 27518 |
| SMITH, ELISA A | 104 DUMNONIA CT., CARY, NC 27513 |
| SMITH, EMILY | PO BOX 59, EFLAND, NC 27243-0059 |
| SMITH, FRANK B | P O BOX 2530, SNOWFLAKE, AZ 85937 |
| SMITH, FREDERICK | 81 GRANITE ST, BROOKLYN, NY 11207 |
| SMITH, FREDERICK | 110 TIERCEL COURT, CARY, NC 27511 |
| SMITH, GARRETT | 1118 GRAND TETON, PACIFICA, CA 94044 |
| SMITH, GARY | 8016 SADDLEWOOD DRIVE, BRIDGEVILLE, PA 15017 |
| SMITH, GLENN T | 408 BIZZELL BRASWELL RD, PRINCETON, NC 27569 |
| SMITH, GREGORY | 1415 SW 110 WAY, DAVIE, FL 33324 |
| SMITH, GREGORY A. | 5437 MAIN ST.,   ACCOUNT NO. 0193559  MILLERTON, PA 16936 |
| SMITH, GREGORY E | 27 JANIN HILL, PLEASANT HILL, CA 94523 |
| SMITH, GREGORY L | 268 WARD BRANCH RD, RURAL RETREAT, VA 24368 |
| SMITH, HEATHER | 4208 ANGELICO LANE, ROUND ROCK, TX 78681 |
| SMITH, HOWARD | 7160 OLD VALDASTA ROAD, BLUE RIDGE, TX 75424 |
| SMITH, JAMES | 4000 YATES MILL POND RD, RALEIGH, NC 27606 |
| SMITH, JAMES | 2285 BRIARWOOD TRAIL, CUMMING, GA 30041 |
| SMITH, JAMES M | 52 WINDJAMMER, IRVINE, CA 92614-7439 |
| SMITH, JAMES R. | P.O. BOX 487,   ACCOUNT NO. NN-ALTN  MURPHYS, CA 95247-0487 |
| SMITH, JANET | 2429 MILLSTONE HARBOR DRIVE, RALEIGH, NC 27603 |
| SMITH, JASON D | 1990 SAWNEE CT, CUMMING, GA 30130 |
| SMITH, JEFFREY A | 106 ELM STREET, HATFIELD, MA 01038 |
| SMITH, JEFFREY D | 447 LAKEDALE DRIVE, MURPHY, TX 75094 |
| SMITH, JEFFREY R | P O BOX 599 HWY 15, CREEDMOOR, NC 27522 |
| SMITH, JEREMY | 404 DOGWOOD, WYLIE, TX 75098 |
| SMITH, JESSICA | 2123 PEGGEY'S COVE, SHERMAN, TX 75092 |
| SMITH, JIM | 34 LOGGING TRAIL,RR3, UTTERSON,  P0B1M0 CANADA |
| SMITH, JOHN E | 1234 CHEROKEE DRIVE, RICHARDSON, TX 75080 |
| SMITH, JULIANNA | 134 MARVIN ST, MILAN, MI 48160 |
| SMITH, JULIE | 6421 AXTON, DALLAS, TX 75214 |
| SMITH, KAREN | 16000 CARROLL AVENUE, WOODBRIDGE, VA 22191 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, KATHERINE | 710 CARROLL ST, DURHAM, NC 27701 |
| SMITH, KATHLEEN | 2032 HELMOKEN FALLS DRIVE, ANNA, TX 75409 |
| SMITH, KATHLEEN E | 2032 HELMOKEN FALLS DRIVE, ANNA, TX 75409 |
| SMITH, KEITH A | 6463 MOSSY BANK PARK RD, BATH, NY 14810 |
| SMITH, KELLY S | 104 DUMNONIA CT, CARY, NC 27513 |
| SMITH, KENNETH G | 1086 BRAVAR DR, MANOTICK,  K4M1G3 CANADA |
| SMITH, KENNETH P | 377 LAUREL MILL RD, LOUISBURG, NC 27549 |
| SMITH, KRISTEN | 1704 COVEMEADOW DRIVE, ARLINGTON, TX 76012 |
| SMITH, KRISTEN N | 1704 COVEMEADOW DRIVE, ARLINGTON, TX 76012 |
| SMITH, LAWRENCE A | 40 GREGORY ROAD, FRAMINGHAM, MA 01701-3206 |
| SMITH, LAWRENCE C | 406 LINDEN AVE, OXFORD, NC 27565 |
| SMITH, LAWRENCE G | 18 LINCOLN HILLS, COATESVILLE, IN 46121 |
| SMITH, LEE | 105 CANDY APPLE CT, CARY, NC 27513 |
| SMITH, LESLIE | 705 LOCHNESS LN, GARLAND, TX 75044 |
| SMITH, LESLIE | 3523 WHITEHALL COURT, PLEASANTON, CA 94588 |
| SMITH, LINDA | 1230 HILLCREST DR, ALLEN, TX 75002 |
| SMITH, LINDA L | 1326 ELLIS ROAD, DURHAM, NC 27703 |
| SMITH, LINDA S | 7315 FRIEDEN DR, FALLS CHURCH, VA 22043 |
| SMITH, LISA | 1 GLORIA TERRACE, DERRY, NH 03038 |
| SMITH, LOIS J | 483 RANCH RD, CLAYTON, NC 27520 |
| SMITH, LORI L | 9986 ORANGEWOOD DR, DENVER, CO 80221 |
| SMITH, LORRAINE | 51 CORALREEF CRESCENT, BRAMPTON, ON L6R 2H5 CANADA |
| SMITH, LUDIE H | 7991 WHITE OAK RD, GARNER, NC 27529 |
| SMITH, LYNNE S | PO BOX 331, BEULAVILLE, NC 28518 |
| SMITH, MARI | 2090 VALLEY FORGE, BURTON, MI 48519 |
| SMITH, MARK D | 9600 GOLF LAKES TRL,APT 2147, DALLAS, TX 75231 |
| SMITH, MARTIN A | 27 RIDGE TRAIL, CARROLL VALLEY, PA 17320 |
| SMITH, MARY | 15105 FM 195, DETROIT, TX 75436 |
| SMITH, MARY C | 1034 IVY LANE, CARY, NC 27511 |
| SMITH, MARY C | 1005  ANISE CT, DACULA, GA 30019 |
| SMITH, MARY L | 2917 FOUNTAINHEAD, SAN RAMON, CA 94583 |
| SMITH, MARY W | 338 ERNEST TURNER ROAD, WARRENTON, NC 27589 |
| SMITH, MATTHEW C | 5 HERITAGE DR, BELCHERTOWN, MA 01007 |
| SMITH, MAUREEN L | 76 STONY HILL RD, RIDGEFIELD, CT 06877 |
| SMITH, MELINDA A | 2605 TULIP DR, RICHARDSON, TX 75082 |
| SMITH, MICHAEL | 313 SUNSET HILL ROAD, RANDOLPH, VT 05060 |
| SMITH, MICHAEL | 110 LOST TREE LANE, CARY, NC 27513 |
| SMITH, MICHAEL | 1943 FIRESIDE DRIVE, CHAPEL HILL, NC 27517 |
| SMITH, MICHAEL | 2329 MECHANICSBURG R, SPRINGFIELD, OH 45503 |
| SMITH, MICHAEL | 6316 TIMBERCREEK TRAIL, DAHLONEGA, GA 30533-6709 |
| SMITH, MICHAEL D | 114 SCENIC VIEW DRIV,E, SARVER, PA 16055 |
| SMITH, MICHAEL P | 6065 OREANA DR, BOISE, ID 837093144 |
| SMITH, MICHAEL R | 10068 LA PAZ AVE., SAN RAMON, CA 94583 |
| SMITH, MICHAEL W | 1591 HARRINGTON MEMO, MANSFIELD, OH 44903 |
| SMITH, NANCY | 11512 COUNTY RD # 2316, TERRELL, TX 75160 |
| SMITH, NANCY J | 11512 COUNTY RD,2316, TERRELL, TX 75160 |
| SMITH, NATHAN C | 2233 BECKY DR, BAHAMA, NC 27503 |
| SMITH, NORMAN A | 525 GONZALEZ DR, SAN FRANCISCO, CA 94132 |
| SMITH, OLGA R | 4476 MCCART COVE, STN MOUNTAIN, GA 30083 |

| Claim Name | Address Information |
|---|---|
| SMITH, PATRICK | 11313 PARKSIDE TRAIL, DAYTON, MN 55369 |
| SMITH, PATRICK | 2226 DIAMOND OAKS DR, GARLAND, TX 75044 |
| SMITH, PATRICK J | 264 E BROADWAY,APT C1705, NEW YORK, NY 10002 |
| SMITH, PAUL D | 880 LEMONGRASS LANE, WEST PALM BEA, FL 33414 |
| SMITH, PAULA | 459 BIRKHAVEN PLACE, SAN JOSE, CA 95138 |
| SMITH, PAULA V | 2230 SYCAMORE HILLS,DR, DAYTON, OH 45459 |
| SMITH, R | 1507 RIVERVIEW DR, MARIETTA, GA 30067 |
| SMITH, RANDALL | 4209 SENTIMENTAL LANE, APEX, NC 27539-7471 |
| SMITH, REBECCA | 424 SOUTHERLAND ST, DURHAM, NC 27703 |
| SMITH, RICHARD G | RR 3  BOX 559, NEW CASTLE, PA 16105 |
| SMITH, ROBERT | 3408 STALLION CT, RALEIGH, NC 27613 |
| SMITH, ROBERT P | 3408 STALLION CT, RALEIGH, NC 27613 |
| SMITH, ROBERT PAUL | 3408 STALLION CT, RALEIGH, NC 27613 |
| SMITH, ROBIN | 3226 PARKHURST LN, RICHARDSON, TX 75082 |
| SMITH, ROBIN L. | 3226 PARKHURST LN., RICHARDSON, TX 75082 |
| SMITH, RODERICK | 421 RUGGED DR, RED OAK, TX 751543015 |
| SMITH, RODERICK | 2108 S. VERNON, DALLAS, TX 75224 |
| SMITH, RODNEY | 3000 NC HWY 581, LOUISBURG, NC 27549 |
| SMITH, ROGER D | 341 RED EAGLE CIRCLE, RIDGELAND, MS 39157 |
| SMITH, RONALD E | 8088 MONTSERRAT PLACE, WELLINGTON, FL 33414 |
| SMITH, ROSALIE B | 25 CHERRY TREE DR, EAST HARTFORD, CT 06118 |
| SMITH, ROY | 1116 BUTTERCUP LANE, WAKE FOREST, NC 27587 |
| SMITH, ROY | 10022 IRISH RIDGE, FORNEY, TX 75126 |
| SMITH, ROZETT Z | 509 ENGLEWOOD AVE, DURHAM, NC 27701 |
| SMITH, SAUNDRA | 11700 ARNOLD PALMER DR,#317, RALEIGH, NC 27617 |
| SMITH, SCOTT | 900 N. MCLEAN ST. APT. C, LINCOLN, IL 62656 |
| SMITH, SCOTT A | 6125 KRANDON DR, RALEIGH, NC 27603 |
| SMITH, SEAN C | 3024 MATTHEW LANE, UNIT C-1, HOMEWOOD, IL 60430 |
| SMITH, SHARON S | 4850 HAYDENS WALK DR, ALPHARETTA, GA 30022 |
| SMITH, SHEILA M | 71 PARTRIDGE LN, AUBURN, ME 04210 |
| SMITH, SHELIA M | 3386 ADKINS ROAD, ATLANTA, GA 30331 |
| SMITH, SHELLIE | P.O.  BOX 1967, COPPELL, TX 75019 |
| SMITH, SHOU MEI | 43696 SOUTHERLAND WY, FREMONT, CA 94539 |
| SMITH, STEPHEN | 5205 GABLE RIDGE LN, HOLLY SPRINGS, NC 27540 |
| SMITH, STEPHEN E | 2103 OAKCREST CT, RALEIGH, NC 27612 |
| SMITH, STEPHEN M | 13401 STONE CANYON,RD, POWAY, CA 92064 |
| SMITH, STEVEN | 131 CASTLEWOOD CT, CARY, NC 27511 |
| SMITH, STEVEN | 776A VERNER ST NW, ATLANTA, GA 30318 |
| SMITH, SUSAN L | PO BOX 234, WINDHAM, CT 06280 |
| SMITH, TERENCE C | 8301 SOUND DR., EMERALD ISLE, NC 28594 |
| SMITH, TERESA | 6017 RUSSELL RD, DURHAM, NC 27712 |
| SMITH, TERRY L | 6990 WINNERS CIRCLE, TRINITY, NC 27370 |
| SMITH, THOMAS | 322 KENTWOOD, MURPHY, TX 75094 |
| SMITH, THOMAS M | 3760 QUADRANT DR, NORTH BEND, OH 45052 |
| SMITH, TIMOTHY B | 1249 BORDEN RD, ESCONDIDO, CA 92026 |
| SMITH, TINA N | 192 HAWTHORN DRIVE, ATHERTON, CA 94027 |
| SMITH, TONY R | 122 LEICESTER STREET, NORTH BILLERICA, MA 01862 |
| SMITH, TRACY | 201 INDEPENDENCE ST, SPRINGFIELD, TN 37172 |
| SMITH, TRACY | 2900 LAUREL LANE, PLANO, TX 75074 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, VICTOR O | 764 CHIMALUS DR, PALO ALTO, CA 94306 |
| SMITH, W LEE | 215 CR 3255, QUITMAN, TX 75783 |
| SMITH, WALTER W | 4215 W TERRACE, FRESNO, CA 93722 |
| SMITH, WANDA | 304 MARSHALL LN, SMITHFIELD, NC 27577 |
| SMITH, WARREN L | 436 E 3RD, GARNETT, KS 66032 |
| SMITH, WILLIAM | PO BOX 3 FOREST RD, LYNDEBOROUGH, NH 03082 |
| SMITH, WILLIAM F | HC 1 BOX 134-1, PONTIAC, MO 65729 |
| SMITH, WILLIAM R | 3 MIDDLE COURT, MILLER PLACE, NY 11764 |
| SMITH, WILLIAM R | 6322 MONROE RD, CHARLOTTE, NC 28212 |
| SMITH, WILLIAM S | 3011 APPLING WAY, DURHAM, NC 27709 |
| SMITH, WILTON E | 7028 PULLEY DRIVE, MURFREESBORO, TN 37129 |
| SMITH-HANDLEY, DEBORAH | 45492 WHITNEY ROAD, WELLINGTON, OH 44090 |
| SMITH-WASEL, TAMRA | 1130 BENNETT CT., FREMONT, CA 94536 |
| SMITHKLINE BEECHAM CLIN LABORATORY | 3 GIRALDA FARMS, MADISON, NJ 07940 |
| SMITHN, H WAYNE | 117 E. MEADOWLAND LA, STERLING, VA 22170 |
| SMITHVILLE TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,6470 HIGHWAY 25 N, SMITHVILLE, MS 38870-0117 |
| SMITHWICK, ADA E | 701 HANCOCK CT, WOODBURY, NJ 080965119 |
| SMITS, JOHN | P.O. BOX 1417, NOBLETON, ON L0G 1N0 CANADA |
| SMITS, JOHN | P.O. BOX 1417, NOBLETON,  L0G1N0 CANADA |
| SMITS, WILLIAM J | PO BOX 1274, DEPOEBAY, OR 97341 |
| SMOLINSKI, DONALD E | 33074 SHERWOOD FORES,T, STERLING HGTS, MI 48077 |
| SMOOK, GREGORY | 1506 COMANCHE DRIVE, ALLEN, TX 75013 |
| SMOOK, GREGORY J | 11517 AUTUMNWOOD WAY, GLEN ALLEN, VA 23059 |
| SMOTHERMAN, LEWIS | 4309 BOCA RATON DR., THE COLONY, TX 75056-4046 |
| SMU COX EXECUTIVE MBA PROGRAM | 3150 BINKLEY AVE,SUITE 208, DALLAS, TX 75205-2350 |
| SMU COX SCHOOL OF BUSINESS | SOUTHERN METHODIST UNIVERSITY, DALLAS, TX 75275 |
| SMU COX SCHOOL OF BUSINESS | STUDENT FINANCIALS,PO BOX 750181, DALLAS, TX 75275-0181 |
| SMYTH, GEORGE | 3580 ROYAL VESTA WAY, COURTENAY, BC V9N 9X7 CANADA |
| SMYTH, KEVIN | 1823 WEMBLEY COURT, SAN JOSE, CA 95132 |
| SNAPS INC | 1580 WARSAW ROAD, ROSWELL, GA 30076 |
| SNEDEKER, ANDREW | 113 BRANT POINT PL, CARY, NC 27513 |
| SNEED, ROBERT | 3422 ATHERTON AVENUE, INDEPENDENCE, MO 64055 |
| SNELL, CAROLEE M | P O BOX 2404, VALLEY CENTER, CA 92082 |
| SNELLEN, DENNIS L | 5534 PETITE CT, LITHONIA, GA 30058 |
| SNELLING, RICHARD K | 5375 OAK BROOK PKWY, NORCROSS, GA 30093 |
| SNIDER, GENEVA | 10333 COUNTY RD 491, PRINCETON, TX 75407 |
| SNIDER, KRISTI | 213 LIBERTY DR,  ACCOUNT NO. GLOBAL ID ENDS 3092  WYLIE, TX 75098 |
| SNIDER, MARCUS | 517 LOCHWOOD, MURPHY, TX 75094 |
| SNIDER, RONNIE | 715 MARY E COOK RD, HILLSBOROUGH, NC 27278 |
| SNIDER, RONNIE N | 715 MARY E COOK RD, HILLSBOROUGH, NC 27278 |
| SNIPES, DONNA | 103 HOUSTON CIRCLE, CARY, NC 27513 |
| SNIPES, JAMIE | 2914 SAP LANE, RALEIGH, NC 27603 |
| SNIPES, MICHAEL A | 2361 TELEGRAPH HILL, EL DORADO HILLS, CA 95762 |
| SNIPES, WILLIAM | 102 WINDY POINT LN, CARY, NC 27511 |
| SNIPES, WILLIAM | 102 WINDY POINT LANE, CARY, NC 27518 |
| SNMP | SNMP RESEARCH INTERNATIONAL INC,3001 KIMBERLIN HEIGHTS ROAD, KNOXVILLE, TN 37920-9716 |
| SNMP RESEARCH INTERNATIONAL INC | 3001 KIMBERLIN HEIGHTS ROAD, KNOXVILLE, TN 37920-9716 |
| SNOHOMISH COUNTY | 3000 ROCKEFELLER AVE, EVERETT, WA 98201-4046 |

| Claim Name | Address Information |
|---|---|
| SNOKE, RICHARD M | 29729 KIMBERLY DR, AGOURA HILLS, CA 91301 |
| SNOW JR, JACK | 3011 SILVER SPRINGS LANE, RICHARDSON, TX 75082 |
| SNOW JR, JACK D | 3011 SILVER SPRINGS,LANE, RICHARDSON, TX 75082 |
| SNOW, CHRISTOPHER | 654 GOLDEN PRADOS DR, DIAMOND BAR, CA 917651922 |
| SNOW, DONALD L | 7225 WALLACE TATUM RD, CUMMING, GA 30040 |
| SNOW, GINGER L | P O BOX 430, CREEDMOOR, NC 27522 |
| SNOW, JEREMY | 7972 MAIDEN LANE, FRISCO, TX 75035 |
| SNOW, JILL ELLEN | 462 WHITE CAP LANE, NEWPORT COAST, CA 92657 |
| SNOW, LARRY A | 8986 NEILL LAKE RD, EDEN PRAIRIE, MN 55347 |
| SNOW, RICHARD E | 3923 MEMBER'S CLUB BLVD, SOUTHPORT, NC 28461 |
| SNOW, SUSAN M | 1421 W GREENFIELD CT, ANN ARBOR, MI 48108 |
| SNYDER, ASA H | 4610 CREEK BLUFF DR, SUGAR HILL, GA 30518 |
| SNYDER, DAVID | 5106 MONACO DRIVE,APT. E, PLEASANTON, CA 94566 |
| SNYDER, JAMES W | 4187 FOXWOOD DRIVE, WILLIAMSON, NY 14589-9271 |
| SNYDER, JULIE | 424 RIDGEMONT DR, LAWRENCEVILLE, GA 30045 |
| SNYDER, KARL | 5720 WINTHROP DRIVE, RALEIGH, NC 27612 |
| SNYDER, LEHMAN | 4682 CARLTON DUNES DR #2, AMELIA ISLAND, FL 32034 |
| SNYDER, MICHAEL P | 10400 LAUREL COACH LANE, RALEIGH, NC 27617 |
| SNYDER, RENA S | 1904  PTARMIGAN,#1, WALNUT  CREEK, CA 94595 |
| SNYDER, ROBERT J | 4261 MARY WALK, NORCROSS, GA 30092 |
| SNYDER, THOMAS L | 6127 TRACY VALLEY DR, NORCROSS, GA 30093 |
| SNYDER, TONY P | 8317 OLD NC HWY 86, CHAPEL HILL, NC 27516 |
| SO, LAI-KIM | APT 1909 BLOCK U,TELFORD GARDEN, KOWLOOM BAY,    HKG |
| SOA SOFTWARE INC | 12100 WILSHIRE BLVD, LOS ANGELES, CA 90025 |
| SOAPSTONE NETWORKS INC | ONE FEDERAL ST, BILLERICA, MA 01821-3852 |
| SOAPSTONE NETWORKS INC. | (FORMERLY AVICISYSTEMS INC.),ATTN: T.S. RAMESH,ONE FEDERAL STREET,   ACCOUNT NO. 1435  BILLERICA, MA 01821 |
| SOARD, FRANK E | 107 S MURRAY RD, LEE'S SUMMIT, MO 64081 |
| SOBALKAR, ABHIJEET | 7, ROYAL CREST DR, #5, NASHUA, NH 03060 |
| SOBCZAK, ROBERT B | 830 KINGS ARMS WAY, ALPHARETTA, GA 30022 |
| SOBECK, JEFFREY | 7826 S. LAKEVIEW ROAD, TRAVERSE CITY, MI 49684 |
| SOBECK, JEFFREY S. | 7826 S LAKEVIEW ROAD, TRAVERSE CITY, MI 49684 |
| SOBERAY, DETLEF | 18980 COUNTY ROAD 50,  ACCOUNT NO. 1643  HAMBURG, MN 55339 |
| SOBKOWIAK II, RICHARD D | 3590 LAYTON DR, CHARLOTTESVILLE, VA 22903 |
| SOBOCIENSKI, THEODORE A | 26 CARRIAGE HOUSE, ASHLAND, MA 01721 |
| SOBOLAK, JEAN H | 201 GRACE STREET, OXFORD, NC 27565 |
| SOBOLEWSKI, GARY M | 4604 ADRIAN WAY   ., PLANO, TX 75024 |
| SOBRATO LAND HOLDINGS | 10600 NORTH DE ANZA BLVD.,SUITE 200, CUPERTINO, CA 95014 |
| SOBRATO LAND HOLDINGS | ATTN: JOHN M. SOBRATO,10600 NORTH DE ANZA BOULEVARD, SUITE 200, CUPERTINO, CA 95014 |
| SOCHA, BRIAN K | 22364 COLUMBIA AVE, DEARBORN, MI 48124 |
| SOCHANCHAK, NICHOLAS | 28 PALMWOOD AVENUE, CHERRY HILL, NJ 08003 |
| SOCHOVKA, JAMES M | 6124 ELIZABEPHAN DR, NASHVILLE, TN 37205 |
| SOCIETE DES ARTS TECHNOLOGIQUES | 1195 BOUL ST LAURENT,CP 1083 SUCC DESJARDINS, MONTREAL, QC H5B 1C2 CANADA |
| SOCIETE NATIONALE DE TELECOMMUNICATION | AVENUE JAPAN MONTPLAISIR, TUNIS,   1073 TUNISIA |
| SOCIETY OF CORP SECRETARIES & | GOVERNMENT PROFESSIONALS,521 FIFTH AVENUE, NEW YORK, NY 10175 |
| SOCIETY OF MOTION PICTURE AND | TELEVISION ENGINEERS,3 BARKER AVE, WHITE PLAINS, NY 10601 |
| SOCIETY OF WOMEN ENGINEERS (SWE) | 230 E. OHIO ST., CHICAGO, IL 60657 |
| SODEXHO | SODEXHO INC & AFFILIATES,600 TECHNOLOGY PARK DRIVE, BILLERICA, MA 01821 |

| Claim Name | Address Information |
|------------|---------------------|
| SODEXHO | SODEXHO MARRIOTT SERVICES,4001 E CHAPEL HILL NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| SODEXHO | SODEXHO INC & AFFILIATES,PO BOX 536922, ATLANTA, GA 30353-6922 |
| SODEXHO | SODEXHO INC & AFFILIATES,PO BOX 70060, CHICAGO, IL 60673-0060 |
| SODEXHO | SODEXHO INC & AFFILIATES,4880 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SODEXHO | 4401 GREAT AMERICA PARKWAY, SANTA CLARA, CA 95052 |
| SODEXHO | SODEXHO,4401 GREAT AMERICA PARKWAY, SANTA CLARA, CA 95052 |
| SODEXHO | 4557 GREAT AMERICA PARKWAY, SANTA CLARA, CA 95054 |
| SODEXHO CORPORATION | 195 THE WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| SODEXHO INC & AFFILIATES | 600 TECHNOLGY PARK DRIVE, BILLERICA, MA 01821 |
| SODEXHO INC & AFFILIATES | PO BOX 536922, ATLANTA, GA 30353-6922 |
| SODEXHO INC & AFFILIATES | 4880 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SODEXHO MARRIOTT | CP1497 SUCC POSTALE PL D'ARMES,155 RUE ST JACQUES OUEST, MONTREAL, QC H2Y 3K8 CANADA |
| SODEXHO MARRIOTT | SODEXHO SERVICES CANADA,PO BOX 8804, TORONTO, ON M5W 1P8 CANADA |
| SODEXHO MARRIOTT SERVICES | 155 RUE ST JACQUES OUEST,CP 1497 SUCC POST PL DARMES, MONTREAL, QC H2Y 3K8 CANADA |
| SODEXHO MARRIOTT SERVICES | SODEXHO,3500 CARLING AVE, OTTAWA, ON K2H 8E9 CANADA |
| SODEXHO MARRIOTT SERVICES | PO BOX 8804,POSTAL STATION A FRONT ST, TORONTO, ON M5W 1P8 CANADA |
| SODEXHO MARRIOTT SERVICES | 195 WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| SODEXHO MARRIOTT SERVICES | 4001 E CHAPEL HILL NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| SODEXHO MARRIOTT SERVICES | P.O. BOX 70060, CHICAGO, IL 60673-0060 |
| SODEXHO MARRIOTT SERVICES CANADA | NORTEL NETWORKS CAFETERIA, NEPEAN, ON K2H 8E9 CANADA |
| SODEXHO MARRIOTT SERVICES INC | PO BOX 905374, CHARLOTTE, NC 28290-5374 |
| SOEWARDI, MEI CHIN | 4409 RIDGE POINT LANE, PLANO, TX 75024 |
| SOEWITO, LIEMAN | 3341 SHADOW LEAF DRIVE, SAN JOSE, CA 95132 |
| SOFT TRONIK CREATIVE COMPUTER | TECHNOLOGY LTD,MIUSSKAYA PL 7,TO COLLECT INVOICES ONLY, MOSCOW,  125047 RUSSIA |
| SOFTCHOICE CORP | PO BOX 57102,POSTAL STATION A, TORONTO, ON M5W 5M5 CANADA |
| SOFTCHOICE CORP | PO BOX 18892, NEWARK, NJ 07191-8892 |
| SOFTCHOICE CORP. | 173 DUFFERN ST.,SUITE 110, TORONTO, ON M6K 1Y9 CANADA |
| SOFTRAX CORPORATION | 45 SHAWMUT ROAD, CANTON, MA 02021-1400 |
| SOFTRAX CORPORATION | PO BOX 51209, LOS ANGELES, CA 90051-5509 |
| SOFTSWITCH COMMUNICATIONS INC | 5307 E MOCKINGBIRD LANE,SUITE 709, DALLAS, TX 75206-5120 |
| SOFTTREE TECHNOLOGIES INC | 62 ILYSE COURT, STATEN ISLAND, NY 10306 |
| SOFTWARE HOUSE | SOFTWARE HOUSE INT,2 RIVERVIEW DRIVE, SOMERSET, NJ 08873 |
| SOFTWARE HOUSE INT | 2 RIVERVIEW DRIVE, SOMERSET, NJ 08873 |
| SOFTWARE HOUSE INTERNATIONAL | 33 KNIGHTSBRIDGE ROAD, PISCATAWAY, NJ 08854-3925 |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 8500-41155, PHILADELPHIA, PA 19178 |
| SOFTWARE IMPRESSIONS LLC | 21C ARTS CENTER COURT, PO BOX 519, AVON, CT 06001-3752 |
| SOFTWARE QUALITY ENGINEERING | 330 CORPORATE WAY,SUITE 300, ORANGE PARK, FL 32073 |
| SOFTWARE SETT CORP | 233 OAK MEADOW DRIVE, LOS GATOS, CA 95032 |
| SOFTWARE SETT CORPORATION | PO BOX 718, LOS GATOS, CA 95031-0718 |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE, MISSISSAUGA, ON L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301, MISSISSAUGA, ON L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE, MISSISSAUGA, ON L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | SOFTWARE SPECTRUM,10 KINGSBRIDGE GARDEN CIRCLE, MISSISSAUGA,  L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | SOFTWARE SPECTRUM CANADA LTD,PO BOX 19089, TORONTO, ON M5W 2W8 CANADA |
| SOFTWARE SPECTRUM | PO BOX 848264, DALLAS, TX 75284-8264 |
| SOFTWARE SPECTRUM INC | SOFTWARE SPECTRUM CANADA LTD,PO BOX 19089, TORONTO, ON M5W 2W8 CANADA |
| SOFTWARE SPECTRUM INC | PO BOX 848264, DALLAS, TX 75284-8264 |

| Claim Name | Address Information |
|---|---|
| SOFTWORX SYSTEMS LTD | 119 NEVILLE PARK BOULEVARD,SUITE 100, TORONTO, ON M4E 3P7 CANADA |
| SOHACKI, TIMOTHY J | 104 PINE TAG CT, APEX, NC 27502 |
| SOHAIL, AVLI | 8105 GREENWOOD DRIVE, , TX 75025 |
| SOHANLAL, NARENDRA | 1407 AUTUMNMIST DRIVE, ALLEN, TX 75002 |
| SOHNI, MANFRED | 2981 H STREET ROAD, BLAINE, WA 98230 |
| SOK, RYAN K | 372 CUMBERLAND HILL, WOONSOCKET, RI 02895 |
| SOKOLICH, MARIANNA | 4308 LAVACA, PLANO, TX 75074 |
| SOLAK, MICHAEL | 7104 FUGATE COURT, RALEIGH, NC 27617 |
| SOLARFECTIVE PRODUCT LIMITED | 6 WILLIAM MORGAN DRIVE, TORONTO, ON M4H 1E5 CANADA |
| SOLECTRON | SOLECTRON EMS CANADA INC,4025 RUE LETELLIER, SHERBROOKE, QC J1L 1Z3 CANADA |
| SOLECTRON | 21 RICHARDSON SIDE ROAD, KANATA, ON K2K 2C1 CANADA |
| SOLECTRON | FRANCE SAS – USD,CHEMIN DEPARTMENTAL 109E, CESTAS CEDEX,  F33611 FRANCE |
| SOLECTRON | PO BOX 409011, ATLANTA, GA 30384-9011 |
| SOLECTRON | 12535 COLLECTIONS CENTER, CHICAGO, IL 60693 |
| SOLECTRON | SOLECTRON USA INC,12535 COLLECTIONS CENTER, CHICAGO, IL 60693 |
| SOLECTRON (SUZHOU) TECH CO LTD | #9 SUQIAN ROAD, SUZHOU,  215021 CHINA |
| SOLECTRON CHARLOTTE | 6800 SOLECTRON DRIVE, CHARLOTTE, NC 28256-2450 |
| SOLECTRON CHARLOTTE | 6800 SOLECTRON DRIVE, BUILDING 3, CHARLOTTE, NC 28256-2450 |
| SOLECTRON CORP | 21 RICHARDSON SIDE RD, KANATA, ON K2K 2C1 CANADA |
| SOLECTRON CORP | SOLECTRON TECHNICAL CENTER, CREEDMOOR, NC 27522 |
| SOLECTRON CORP | SOLECTRON TECHNICAL CENTER,1187 TELECOM DR, CREEDMOOR, NC 27522 |
| SOLECTRON CORP | TECHNICAL CENTER DESIGN GROUP,4400 EMPEROR BLVD, DURHAM, NC 27703 |
| SOLECTRON CORP | DEPT 1584,PO BOX 61000, SAN FRANCISCO, CA 94161-1584 |
| SOLECTRON CORP | FILE 73799,PO BOX 60000, SAN FRANCISCO, CA 94161-3799 |
| SOLECTRON CORPORATION | SOLECTRON TECHNICAL CENTER,4222 EMPEROR BLVD, DURHAM, NC 27703 |
| SOLECTRON CORPORATION | SOLECTRON USA INC,4400 EMPEROR BLVD, DURHAM, NC 27703 |
| SOLECTRON CORPORATION | PO BOX 402476, ATLANTA, GA 30384-2476 |
| SOLECTRON CORPORATION | 637 GIBRALTER COURT, MILPITAS, CA 95035 |
| SOLECTRON CORPORATION | GIOSY MONIZ,MARCIN WRONA,847 GIBRALTAR DRIVE, MILPITAS, CA 95035-6332 |
| SOLECTRON CORPORATION | 5799 FONTANSO WAY, SAN JOSE, CA 95138-1015 |
| SOLECTRON DE MANUFACTURA | DE MEXICO SA DE CV,PROLONGACION LOPEZ MATEOS SUR,KM 6.5 NO 2915 COL LA TIJERA, TLAJOMULCO DE ZUNIGA,  CP 45645 MEXICO |
| SOLECTRON DESIGN AND ENGINEERING | SOLECTRON USA INC,4400 EMPEROR BOULEVARD, DURHAM, NC 27703 |
| SOLECTRON DESIGN AND ENGINEERING | PO BOX 402476, ATLANTA, GA 30384-2476 |
| SOLECTRON ELEKTRONIK | ALEMDAG CAD NO 171,UMRANIYE, ISTANBUL,  34768 TURKEY |
| SOLECTRON EMS CANADA INC | 4025 RUE LETELLIER, SHERBROOKE, QC J1L 1Z3 CANADA |
| SOLECTRON GLOBAL ENCLOSURES | MONTREAL,12 HOTEL DE VILLE, DOLLARD DES ORMEAUX, QC H9B 2P5 CANADA |
| SOLECTRON GLOBAL SERVICES | SOLECTRON USA INC,12535 COLLECTIONS CENTER, CHICAGO, IL 60693 |
| SOLECTRON GLOBAL SERVICES | SOLECTRON GLOBAL SVCS CALIFORNIA,FILE #73799, SAN FRANCISCO, CA 94161-3799 |
| SOLECTRON GLOBAL SERVICES MEXICO | PROL LOPEZ MATEOS KM 6.5,NO 2915 INT 3 COL LA TIJERA, TLAJOMULCO DE ZUNIGA, CP 45640 MEXICO |
| SOLECTRON INTERNATIONAL DIST | 5799 FONTANASO WAY, SAN JOSE, CA 95138 |
| SOLECTRON INTERNATIONAL DIST INC | SOLECTRON FILE 5768, CHICAGO, IL 60693 |
| SOLECTRON INTERNATIONAL DIST INC | 5799 FONTANSO WAY, SAN JOSE, CA 95138-1015 |
| SOLECTRON KANATA INC | SOLECTRON EMS CANADA INC,21 RICHARDSON SIDE RD, KANATA, ON K2K 2C1 CANADA |
| SOLECTRON KANATA INC | 21 RICHARDSON SIDE RD, KANATA, ON K2K 2C2 CANADA |
| SOLECTRON MILPITAS | 847 GIBRALTAR DRIVE, MILPITAS, CA 95035-6332 |
| SOLECTRON MILPITAS | 847 GIBRALTAR DRIVE, BUILDING 1, MILPITAS, CA 95035-6332 |
| SOLECTRON PENANG | 2736 MK 1, LRG PER. BARU 2, SBRG PERAI TGH,  13600 MALAYSIA |

| Claim Name | Address Information |
|---|---|
| SOLECTRON SHERBROOKE | 4025 RUE LETELLIER, SHERBROOKE, QC J1L 1Z3 CANADA |
| SOLECTRON SOUTH CAROLINA | PO BOX 406875, ATLANTA, GA 38303 |
| SOLECTRON SOUTH CAROLINA | 5768 COLLECTIONS CENTER DR,FILE 5768, CHICAGO, IL 60693 |
| SOLECTRON SOUTH CAROLINA COLUM | 1000 TECHNOLOGY DRIVE, WEST COLUMBIA, SC 29170-2263 |
| SOLECTRON SOUTH CAROLINA CORP | GIOSY MONIZ,MARCIN WRONA,1000 TECHNOLOGY DRIVE, WEST COLUMBIA, SC 29170-2263 |
| SOLECTRON SUZHOU CHINA | GIOSY MONIZ,MARCIN WRONA,9 SUQIAN ROAD, SUZHOU,  215021 CHINA |
| SOLECTRON SYSTEM SOLUTIONS | 1187 TELECOM DR, CREEDMOOR, NC 27522 |
| SOLECTRON SYSTEM SOLUTIONS | SOLECTRON TECHNICAL CENTER,4400 EMPEROR BLVD, DURHAM, NC 27703 |
| SOLECTRON SYSTEM SOLUTIONS | SOLECTRON USA INC,PO BOX 402476, ATLANTA, GA 30384-2476 |
| SOLECTRON SYSTEM SOLUTIONS | SOLECTRON TECHNOLOGY INC,3396 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| SOLECTRON SYSTEM SOLUTIONS | SOLECTRON USA INC,12535 COLLECTOINS CENTER, CHICAGO, IL 60693 |
| SOLECTRON TECHNICAL CENTER | SOLECTRON EMS CANADA INC,21 RICHARDSON SIDE RD, KANATA, ON K2K 2C1 CANADA |
| SOLECTRON TECHNICAL CENTER | 4400 EMPEROR BOULEVARD, DURHAM, NC 27703 |
| SOLECTRON TECHNICAL CENTER | SOLECTRON USA INC,PO BOX 402476, ATLANTA, GA 30384-2476 |
| SOLECTRON TECHNICAL CENTER | SOLECTRON USA INC,12535 COLLECTIONS CENTER, CHICAGO, IL 60693 |
| SOLECTRON TECHNOLOGY | FILE 73799,PO BOX 60000, SAN FRANCISCO, CA 94161 |
| SOLECTRON TECHNOLOGY | 260 SOUTH MILPITAS BOULEVARD, MILPITAS, CA 95035 |
| SOLECTRON TECHNOLOGY INC | 4222 EMPEROR BLVD, DURHAM, NC 27703 |
| SOLECTRON TECHNOLOGY INC | 4400 EMPEROR BLVD, DURHAM, NC 27703 |
| SOLECTRON TECHNOLOGY INC | SOLECTRON USA INC,6800 & 6900 SOLECTRON DR, CHARLOTTE, NC 28256-2148 |
| SOLECTRON TECHNOLOGY INC | SOLECTRON USA INC,PO BOX 402476, ATLANTA, GA 30384-2476 |
| SOLECTRON TECHNOLOGY INC | 3396 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0033 |
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV, PRAI,  13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV, PRAI INDUSTRIAL ESTATE, PRAI,  13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV,PRAI INDUSTRIAL ESTATE, PRAI, PN 13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SINGAPORE | LTD,31 JOO KOON CIRCLE, SINGAPORE,  629108 SINGAPORE |
| SOLECTRON TECHNOLOGY SINGAPORE PTE | 31 JOO KOON CIRCLE, SINGAPORE,  629108 SINGAPORE |
| SOLECTRON USA INC | 3396 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SOLECTRON USA INC | C/O CREEDMOOR 7CN,12535 COLLECTIONS CENTER, CHICAGO, IL 60693-0125 |
| SOLECTRON WALES | FINANCE DEPT,CHAPEL FARM INDUSTRIAL ESTATES, NEWPORT,  NP11 7ZB GREAT BRITAIN |
| SOLECTRON-WONGS (HUIZHOU)IND CO LTD | CHENJIANG DESAY THE 3RD, HUIZHOU CITY,  516299 CHINA |
| SOLEO COMMUNICATIONS | 2 VINEYARD HILL, FAIRPORT, NY 14450 |
| SOLID INFORMATION TECHNOLOGY | 444 CASTRO STREET SUITE 1010, MOUNTAIN VIEW, CA 94041 |
| SOLID INFORMATION TECHNOLOGY | 20400 STEVENS CREEK BLVD,SUITE 200, CUPERTINO, CA 95014 |
| SOLIMAN, NEVEN | 9 NELLIGAN, KIRKLAND, PQ H9J 3X1 CANADA |
| SOLIN SOLUCOES EM INFORMATICA LTDA | BELO HORIZONTE,AVENIDA RAJA GABAGLIA 3.348 E,3.35, BELO HORIZONTE – MG, 30350-540 BRAZIL |
| SOLINSKI, ROBERT J | 157 E 25TH ST, RIVIERA BEACH, FL 33404 |
| SOLIS, LINDA KESSEL | 359 MAYELLEN AVE, SAN JOSE, CA 95126 |
| SOLIS, RENE | 13324 FALENA CT, VICTORVILLE, CA 92392 |
| SOLLARS, GREGORY R | 3457 S CROSSPOINT AV, BOISE, ID 83706 |
| SOLLARS, LARRY | 7335 BRASSFIELD DR, CUMMING, GA 30041 |
| SOLOMON, CHARLES | 105 WALSHINGHAM LANE APT. 2B, CARY, NC 27513 |
| SOLOMON, CHARLES | 4701 PRESERVE RD, RALEIGH, NC 276109408 |
| SOLOMON, JEREMY | PO BOX 983, HAVRE, MT 59501 |
| SOLOMON, RAJEEV | 205 SNOW CAMP DRIVE, CARY, NC 27519 |
| SOLORZANO CARVAJAL GONZALEZ Y | INSURGENTES SUR 1605, MEXICO,    MEXICO |
| SOLOSKY, RICHARD | 84 PINE STREET, DANVERS, MA 01923 |
| SOLSONA, LIBER | 5744 AUTUMN RIDGE RD, , FL 33463 |

| Claim Name | Address Information |
|---|---|
| SOLTANI, AMIR | 4717 HIGHLANDS DR, MCKINNEY, TX 75070 |
| SOLTANI, ARJANG | 701 LEGACY DR.,APT. 1622, PLANO, TX 75023 |
| SOLTANI-SOLTANN, AMIR | 4717 HIGHLANDS DR, MCKINNEY, TX 75070 |
| SOLTANI-SOLTANNEJAD, AMIR | 4717 HIGHLANDS DR, MCKINNEY, TX 75070 |
| SOLUCIONES DE MONITOREO SA DE CV | SABINO 274 PB COL SANTA MARIA, MEXICO,  6400 MEXICO |
| SOLUCIONES DE MONITOREO SA DE CV | SABINO 274 PB COL SANTA MARIA,LA RIBERA, MEXICO,  6400 MEXICO |
| SOLUCIONES INTEGRADAS EN | PLAN DE IGUALA 102 A NTE,COL EL OLIVAR, GUANAJUATO,  38050 MEXICO |
| SOLUCIONES INTEGRADAS EN | TELECOMUNICACION, SA DE CV,TELECOMUNICACION SA DE CV,RFC SIT-021022-9NO PLAN DE, CELAYA,  CP 38050 MEXICO |
| SOLUNET | PO BOX 930392, ATLANTA, GA 31193-0392 |
| SOLUTION SOURCES PROGRAMMING INC | 1600 N 4TH STREET, SAN JOSE, CA 95112-4613 |
| SOLUTION SOURCES PROGRAMMING, INC. | 1600 N 4TH ST,  ACCOUNT NO. 6565  SAN JOSE, CA 95112 |
| SOLUTIONS INC | 5692 BLOOMFIELD STREET, HALIFAX, NS B3K 1T2 CANADA |
| SOLUTIONS SOURCE | SOLUTION SOURCES PROGRAMMING INC,1600 N 4TH STREET, SAN JOSE, CA 95112-4613 |
| SOLUTIONS SOURCE | SOLUTIONS SOURCE INC,1600 N FOURTH STREET, SAN JOSE, CA 95112-4613 |
| SOLUTIONS SOURCE INC | 1600 N FOURTH STREET, SAN JOSE, CA 95112-4613 |
| SOLVIN, HOWARD W | 3134 ARRON DRIVE, ROCKLIN, CA 95765 |
| SOMASHEKHAR, HOSAGRAHAR | 18 - LIBBY COURT, HOPEWELL JUNCTION, NY 12533 |
| SOMERA COMMUNICATION | 4141 STATE STREET, SUITE B11, SANTA BARBARA, CA 93110 |
| SOMERA, VICKY Q | 886 SAN RAFAEL AVE, MTN VIEW, CA 94043 |
| SOMERS JR, DAVID E | 35 N SMITH BOWEN RD, ABSECON, NJ 08201 |
| SOMERSET | SOMERSET GROUP CONSULTING,INTERNATIONAL,11470 DULEY STATION ROAD, UPPER MARLBORO, MD 20772 |
| SOMERSET CAPITAL GROUP LTD | 1087 BROAD STREET, SUITE 301, BRIDGEPORT, CT 06604 |
| SOMERSET CAPITAL GROUP LTD | 1087 BROAD STREET, BRIDGEPORT, CT 06604 |
| SOMERSET GROUP CONSULTING | 11470 DULEY STATION ROAD, UPPER MARLBORO, MD 20772 |
| SOMERSET GROUP CONSULTING | 10712 CASTLETON WAY, UPPER MARLBORO, MD 20774 |
| SOMERSET GROUP CONSULTING INT'L | 11470 DULEY STATION ROAD, UPPER MARLBORO, MD 20772 |
| SOMERSET GROUP INTERNATIONAL | SOMERSET GROUP CONSULTING INC,11470 DULEY STATION RD, UPPER MARLBORO, MD 20772 |
| SOMERVILLE, DAVID | 885 MARA DRIVE, BLUE BELL, PA 19422 |
| SOMISETTY, APARNA | 2132 ARGYLE DR., PLANO, TX 75023 |
| SOMISETTY, SRINIVAS | 2132 ARGYLE DR, PLANO, TX 75023 |
| SOMMER, DONNA | 1655 GATE NUMBER TWO RD, CREEDMOOR, NC 27522 |
| SOMMER, FLORENCE L | PO BOX 146, TACNA, AZ 85352 |
| SOMMER, FRED | PO BOX 146, TACNA, AZ 85352 |
| SOMMERDORF, MARSHALL | 1131 WATERFORD FOREST CIR., CARY, NC 27513 |
| SOMMERDORF, WILLIAM | 1915 HIGH HOLLY LN, RALEIGH, NC 27614 |
| SOMMI, LOUIS W | 165 NORTH ST, BELLE MEAD, NJ 08502 |
| SOMPONG, POJANART | 8305 GREENHEAD CT, RALEIGH, NC 27615 |
| SON-HING, LESTER | 7829 LA GUARDIA DR, PLANO, TX 75025 |
| SONDEL JR, RICHARD H | 35 KINGSWAYE DR, WILLIAMSVILLE, NY 14221 |
| SONEMANIVONG, NOUNE | 2800 38TH AVE, SACRAMENTO, CA 95824 |
| SONG, JIN | 5560 NORTH WEST KONIGS COURT, ISSAQUAH, WA 98027 |
| SONG, WENDY | 3913 BUTTERCUP WAY, PLANO, TX 75093 |
| SONG, YI | 2212 WINDY RIDGE CT., PLANO, TX 75025 |
| SONGER, CHANDANA P | 1315 CHAPMAN'S RETREAT DRIVE, SPRING HILL, TN 37174 |
| SONIA JOSEPH | 4408  WASKOM DR., PLANO, TX 75024 |
| SONIDO, MICHAEL | 2113 CORWITH DRIVE, MORRISVILLE, NC 27560 |
| SONIM TECHNOLOGIES INC | 1875 SOUTH GRANT STREET,SUITE 800, SAN MATEO, CA 94402-7014 |

| Claim Name | Address Information |
|---|---|
| SONIM TECHNOLOGIES, INC. | 1875 SOUTH GRAND ROAD, SUITE 750, SAN MATEO, CA 94402 |
| SONITROL COMMUNICATIONS CORP | PO BOX 4006, ROCKY HILL, CT 06067 |
| SONJE, VINAY | 7575 FRANKFORD ROAD ,APT # 2322, DALLAS, TX 75252 |
| SONNEBORN INC | KRISTEN SCHWERTNER,PETRA LAWS,771 OLD SAW MILL RIVER RD, TARRYTOWN, NY 10591-6716 |
| SONNENFELT, DAVID | 49B PASEO GRANDE, SAN LORENZO, CA 94580 |
| SONNICK, JAMES J | 16 VICK PARK B, ROCHESTER, NY 14607 |
| SONOMA SCIENTIFIC | 3589 WESTWIND BLVD, SANTA ROSA, CA 95403 |
| SONOMA SCIENTIFIC INC | 2236A PARK PLACE, MINDEN, NV 89423 |
| SONOMA SYSTEMS | C/O NORTEL NETWORKS INC.,4655 GREAT AMERICA PARKWAY, SANTA CLARA |
| SONOTECHNIQUE | 200 GINCE STREET, ST LAURENT, QC H4N 2W6 CANADA |
| SONUS | 605 PANPO PLAZA 1313 PANPO-DONG,SEOCHO-GU, SEOUL,   KOREA |
| SONY CORPORATION | 7-35 KITASHINAGAWA 6-CHOME SHINAGAWAKU, TOKYO,   JAPAN |
| SONYA HENDERSON | HENDERSON LAW FIRM 218 WEST MAIN STREET, MURFREESBORO, TN 37130 |
| SOOGOOR, UMAKANTH | 1119 WATERFORD WAY, ALLEN, TX 75013 |
| SOOGOOR, UMAKANTH | 800 W RENNER RD.,APT 2025, RICHARDSON, TX 75080 |
| SOOKDEO, RUDY | 5408 GALAHAD LN, RICHARDSON, TX 75082 |
| SOOKRAH, DINANAUTH | 89-21 117TH ST, RICHMOND HILL, NY 11418 |
| SOOKUN, DEOPRAKASH | 314 CALSTONE DR, ALLEN, TX 75013 |
| SOONG, BEN SHENG | 45536 CHEROKEE LN, FREMONT, CA 94539 |
| SOONG, CHASE | 5305 LITTRELL CIRCLE, RALEIGH, NC 27613 |
| SOOTS, RUSSELL | 5220 KNIGHTSBRIDGE WAY, RALEIGH, NC 27604 |
| SOQUELEC LIMITEE | 5757 CAVENDISH BLVD,SUITE 540, MONTREAL, QC H4W 2W8 CANADA |
| SOREN E. GISLESON | HERMAN HERMAN KATZ & COTLAR,201 ST. CHARLES AVENUE,SITE 4310, NEW ORLEANS, LA 70170 |
| SORENSEN, CRAIG | 3203 WATERPARK DR, WYLIE, TX 75098 |
| SORENSEN, CRAIG A | 3203 WATERPARK DR, WYLIE, TX 75098 |
| SORENSON, KAREN L | 3207 N JOHN MARSHALL,DR, ARLINGTON, VA 22207 |
| SORGE, GREGORY | 425 SILVER SHADOW DR, SAN MARCOS, CA 92078 |
| SORI, MARIA J | 3753 E. EMBER GLOW WAY, PHOENIX, AZ 85050 |
| SORIANO, CHAD | 8974 HICKORY AVE, HESPERIA, CA 92345 |
| SORICE, STEPHEN | 1901 LORIMER RD, RALEIGH, NC 27606 |
| SOROKA, STEPHEN | 9 MARGARET LN, BILLERICA, MA 01821 |
| SORRELL, DEBRA A | 1645 FAWN LN, CREEDMOOR, NC 27522 |
| SORRENTINO, PHILIP J | 104 DRYDEN LANE, DURHAM, NC 27713 |
| SORTMAN, ROBIN S | 3214 OSUNA WAY, SACRAMENTO, CA 95833 |
| SOS CHILDRENS VILLAGES | 1200 G STREET NW #550, WASHINGTON, DC 20005-6706 |
| SOS INTERNATIONAL LTD. | KRISTEN SCHWERTNER,PETRA LAWS,99 WALL ST, NEW YORK, NY 10005 |
| SOTO, ELIEZER | 13316 SW 116 CT, MIAMI, FL 33176 |
| SOTO, MARTHA | 1471 FORD AVE, SAN JOSE, CA 95110 |
| SOTOLONGO, BERTA | 4535 PANDANUS TREE RD,APT B, BOYNTON BEACH, FL 33436-3613 |
| SOU, KOK-HOA | 7117 DUFFIELD DR, DALLAS, TX 75248 |
| SOUKE, NANCY | 7000 20TH ST LOT 996, VERO BEACH, FL 32966 |
| SOULES, LOIS L | 2 LOWELL DRIVE, CASTLE ROCK, CO 80104 |
| SOURCE ELECTRONICS CORPORATION | GIOSY MONIZ,MARCIN WRONA,26 CLINTON DR, HOLLIS, NH 03049-6577 |
| SOURCE LOOP LLC | 1984 SIR ISAAC NEWTON SQUARE W,SUITE 101, RESTON, VA 20190-5039 |
| SOURCE LOOP LLC | 1984 SIR ISAAC NEWTON SQUARE W, RESTON, VA 20190-5039 |
| SOURCEDIRECT | 4555 EXCEL PARKWAY, ADDISON, TX 75001 |
| SOURCEFIRE | SOURCEFIRE INC,9770 PATUXENT WOODS DR, COLUMBIA, MD 21046 |

| Claim Name | Address Information |
|---|---|
| SOURCEFIRE INC | 9770 PATUXENT WOODS DR, COLUMBIA, MD 21046 |
| SOURCEFIRE, INC. | 9212 BERGER ROAD, COLUMBIA, MD 21046 |
| SOURIS RIVER TELECOMMUNICATIONS | 3615 N BROADWAY,PO BOX 2027, MINOT, ND 58702-2027 |
| SOUSA, CARLOS | 2509 DOCKERY LNUNIT 1109, RALEIGH, NC 27606 |
| SOUSA, CHRISTOPHER J | 107 TROPEZ LANE, CARY, NC 27511 |
| SOUSA, EILEEN B | 1516 LAKESIDE DRIVE,APT 414, LAKE WORTH, FL 33460 |
| SOUTH ARKANSAS TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,1ST & MAIN STS, HAMPTON, AR 71744-0778 |
| SOUTH CAROLINA | CONVERSE A. CHELLIS III, STATE TREASURER,P.O. BOX 11778, COLUMBIA, SC 29211 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL,OFFICE OF ENVIRONMENTAL QUALITY CONTROL,2600 BULL STREET, COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL,2600 BULL STREET, COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING & REGULATIONS,P.O. BOX 11329, COLUMBIA, SC 29211-1329 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET, COLUMBIA, SC 29214-0100 |
| SOUTH CAROLINA NET INC | 1426 MAIN ST,STE 100, COLUMBIA, SC 29201-5804 |
| SOUTH CAROLINA SECRETARY OF STATE | PO BOX 11350, COLUMBIA, SC 29211 |
| SOUTH CAROLINA STATE OF | 1201 MAIN ST,PO BOX 11829, COLUMBIA, SC 29211-1829 |
| SOUTH CAROLINA STATE TREASURER | WADE HAMPTON BLDG ROOM 216, COLUMBIA, SC 29201 |
| SOUTH CAROLINA STATE TREASURER'S OFFICE | ATTN: BARBARA RICE, ASST STATE TREAS,UNCLAIMED PROPERTY PROGRAM,1200 SENATE STREET, ROOM 216, COLUMBIA, SC 29201 |
| SOUTH CAROLINA TAX COMMISSION | , , SC |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE,SALES TAX RETURN, COLUMBIA, SC 29214 |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE,SALES TAX RETURN, COLUMBIA, SC 29214-0101 |
| SOUTH CAROLINA TEL | SOUTH CAROLINA TELEPHONE ASSOC,220 STONERIDGE DRIVE, COLUMBIA, SC 29210 |
| SOUTH CAROLINA TELEPHONE ASSOC | 220 STONERIDGE DRIVE, COLUMBIA, SC 29210 |
| SOUTH CAROLINA TELEPHONE ASSOC | 220 STONERIDGE DRIVE, SUITE 302, COLUMBIA, SC 29210 |
| SOUTH CENTRAL UTAH TEL ASSN | GINNY WALTER,LORI ZAVALA,45 NORTH 100 WEST, ESCALANTE, UT 84726-0226 |
| SOUTH CENTRAL UTAH TEL ASSN | 45 NORTH 100 WEST,PO BOX 226, ESCALANTE, UT 84726-0226 |
| SOUTH DAKOTA DEPARTMENT OF LABOR | 700 GOVERNORS DRIVE, PIERRE, SD 57501-2291 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES,PMB 2020,JOE FOSS BLDG,523 E CAPITOL, PIERRE, SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL, PIERRE, SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER | , , SD |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION,REMITTANCE CENTER,P.O. BOX 5055, SIOUX FALLS, SD 57117 |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION,REMITTANCE CENTER, P.O. BOX 5055, SIOUX FALLS, SD 57117-5055 |
| SOUTH DAKOTA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, PIERRE, SD 57501-5070 |
| SOUTH DAKOTA STATE TREASURER'S OFFICE | ATTN: LLOYD JOHNSON, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,500 E. CAPITOL AVE., PIERRE, SD 57501-5070 |
| SOUTH DAKTOA | UNCLAIMED PROPERTY DIVISION,500 EAST CAPITOL AVENUE, PIERRE, SD 57501 |
| SOUTH FLORIDA MEDICAL IMAGING | 3100 S DOUGLAS RD, MIAMI, FL 33134 |
| SOUTH GWINNETT RADIO PC | PO BOX 2993, KENNESAW, GA 30156 |
| SOUTH PLAINS TELEPHONE COOP INC | 2425 MARSHALL ST,PO BOX 1379, LUBBOCK, TX 79408-1379 |
| SOUTH SLOPE COOPERATIVE TELEPHONE | GINNY WALTER,LINWOOD FOSTER,980 N FRONT ST, NORTH LIBERTY, IA 52317-0019 |
| SOUTH SLOPE COOPERATIVE TELEPHONE | 980 N FRONT ST,PO BOX 19, NORTH LIBERTY, IA 52317-0019 |
| SOUTH, RICK S | 600 C VISION TERRACE, PALM BCH GDNS, FL 33418 |
| SOUTHALL, DOUGLAS | 10159 BISHOP LAKE ROAD W, JACKSONVILLE, FL 32256 |
| SOUTHAMPTON COUNTY OF | 26022 ADM CTR DR, COURTLAND, VA 23837 |
| SOUTHAMPTON TRANE | 5925 12 STREET SE, CALGARY, AB T2H 1X9 CANADA |
| SOUTHAMPTON TRANE | BAY #1 5925 12 STREET S E, CALGARY, AB T2H 2M3 CANADA |

| Claim Name | Address Information |
|---|---|
| SOUTHCO INC | PO BOX 7780-1316, PHILADELPHIA, PA 19182 |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC | 4315 TAGGART CREEK ROAD, CHARLOTTE, NC 28208-5483 |
| SOUTHEASTERN INDIANA RURAL | GINNY WALTER,LINWOOD FOSTER,14005 US HIGHWAY 50, DILLSBORO, IN 47018-0007 |
| SOUTHEASTERN INDIANA RURAL | 14005 US HIGHWAY 50,PO BOX 7, DILLSBORO, IN 47018-0007 |
| SOUTHEASTERN TELECOM INC | 500 ROYAL PARKWAY, NASHVILLE, TN 37214-3645 |
| SOUTHER, ROBERT | 104 ARTILLERY LANE, RALEIGH, NC 27615 |
| SOUTHERLAND, WAYNE | 1343 MAPLEWOOD DR, DURHAM, NC 27704 |
| SOUTHERN ALBERTA INSTITUTE OF | TECHNOLOGY,1301 16 AVE N W, CALGARY, AB T2M 0L4 CANADA |
| SOUTHERN CALIFORNIA EDISON CO | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2244 WALNUT GROVE AVE, ROSEMEAD, CA 91770-0800 |
| SOUTHERN CALIFORNIA GAS COMPANY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,555 W 5TH ST, LOS ANGELES, CA 90013-1010 |
| SOUTHERN COMMUNICATIONS SERVICES | 5555 GLENRIDGE CONNECTOR, ATLANTA, GA 30342-4759 |
| SOUTHERN COMPANY INC | 270 PEACHTREE ST NW, ATLANTA, GA 30303-1278 |
| SOUTHERN HEALTH CORP-ELL | PO BOX 2239, ELLIJAY, GA 30540 |
| SOUTHERN KANSAS TELEPHONE COMPANY | 112 S LEE,PO BOX 457, CLEARWATER, KS 67026-0457 |
| SOUTHERN LIGHT LLC | GINNY WALTER,LORI ZAVALA,618 AZALEA RD, MOBILE, AL 36691-1127 |
| SOUTHERN METHODIST UNIVERSITY | CAREER CENTER, PO BOX 256, DALLAS, TX 75275-0256 |
| SOUTHERN METHODIST UNIVERSITY | CAREER CENTER, DALLAS, TX 75275-0256 |
| SOUTHERN METHODIST UNIVERSITY | PO BOX 750256, DALLAS, TX 75275-0256 |
| SOUTHERN NEW ENGLAND TELEPHONE | JONATHAN HATHCOTE,STEPHEN MALLINSON,310 ORANGE STREET, NEW HAVEN, CT 06510-1719 |
| SOUTHERN NEW ENGLAND TELEPHONE | 310 ORANGE STREET, NEW HAVEN, CT 06510-1719 |
| SOUTHERN NUCLEAR OPERATING COMPANY | 40 INVERNESS CENTER PKWY, BIRMINGHAM, AL 35242-4809 |
| SOUTHERN WAKE MED CTR | PO BOX 1030, FUQUAY VARINA, NC 27526 |
| SOUTHERN, SAMANTHA J | 127 NEWBERN PL #206, RALEIGH, NC 27601 |
| SOUTHGATE, CAROLYN J | PO BOX 1869, QUINLAN, TX 75474 |
| SOUTHLAKE REGIONAL HEALTH CENTRE | 615 DAVIS DR, NEWMARKET, ON L3Y 2R2 CANADA |
| SOUTHPAW PRODUCTIONS | 32 FOUR SEASONS DRIVE, NEPEAN, ON K2E 7P8 CANADA |
| SOUTHWELL, GARY S | 6 ABBY RD, WESTFORD, MA 01886 |
| SOUTHWEST ARKANSAS TELEPHONE | GINNY WALTER,LORI ZAVALA,2601 EAST ST, TEXARKANA, AR 71854-8073 |
| SOUTHWEST ARKANSAS TELEPHONE | 2601 EAST ST, TEXARKANA, AR 71854-8073 |
| SOUTHWEST DATACOM CORP | KRISTEN SCHWERTNER,JOHN WISE,3002 DOW AVENUE, TUSTIN, CA 92780-7234 |
| SOUTHWEST PCS LP | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| SOUTHWEST SECURITIES, INC. | ATTN: CHRISTINA FINZEN,1201 ELM STREET,SUITE 3700, DALLAS, TX 75270 |
| SOUTHWESTERN BELL COMMUNICATIONS | GLOBAL MARKETS,17950 W CORPORATE DR 3RD FLOOR, BROOKFIELD, WI 53045 |
| SOUTHWESTERN BELL COMMUNICATIONS | GLOBAL MARKETS, BROOKFIELD, WI 53045 |
| SOUTHWESTERN BELL COMMUNICATIONS | SBC GLOBAL SERVICES INC,PO BOX 8102, AURORA, IL 60507-8102 |
| SOUTHWESTERN BELL TELEPHONE | 1010 PINE STREET, ST. LOUIS, MO 63101 |
| SOUTHWESTERN BELL TELEPHONE | P.O. BOX 650502, DALLAS, TX 75265-0502 |
| SOUTHWESTERN BELL TELEPHONE | ATTN: CHRIS KNAPP, 1010 NORTH ST MARYS, SAN ANTONIO, TX 78215 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | JONATHAN HATHCOTE,STEPHEN MALLINSON,1 BELL CENTER, SAINT LOUIS, MO 63101-3004 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 1 BELL CENTER, SAINT LOUIS, MO 63101-3004 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 121 DEAN A MCGEE AVE,RM 977, OKLAHOMA CITY, OK 73102-6412 |
| SOUTHWESTERN VIRGINIA TRAINING | KRISTEN SCHWERTNER,JAMIE GARNER,160 TRAINING CENTER ROAD, HILLSVILLE, VA 24343-5149 |
| SOUZA CESCON AVEDISSIAN BARRIEU | RUA FUNCHAL 263 11 ANDAR, SAO PAULO,  04551-060 BRAZIL |
| SOUZA, DIANA | 3309 ROUND HILL DR, HAYWARD, CA 94542 |
| SOVA, SHERRY | 1027 E. JUSTIN DR., GARNER, NC 27529 |
| SOWARD, PATRICIA D | 85 WINFIELD RD, ERIAL, NJ 08081 |

| Claim Name | Address Information |
|---|---|
| SOWARDS, ALAN | 103 LINDENTHAL CT, CARY, NC 27513 |
| SPACE COAST IC INC | 1384 HERITAGE ACRES BLVD SUI, ROCKLEDGE, FL 32955-6421 |
| SPAE NAUR PRODUCTS 1968 LTD | 815 VICTORIA ST N, PO BOX 544, KITCHENER, ON N2G 4B1 CANADA |
| SPAHR, RODGER M | 7905 MARYSIA CT, SPRINGFIELD, VA 22153 |
| SPAIN, FRANCIS J | 706 OLD HOMESTEAD HWY, SWANZEY, NH 03446 |
| SPANCO TELESYSTEMS AND SOLUTIONS LIMITED | B-22, KRISHNA BHAVAN, B.S. DEOSHI MARG, DEONAR, MUMBAI,  400088 INDIA |
| SPANGLER, SHARON M | PO BOX 762, FARMERSVILLE, TX 75442-0762 |
| SPANO, JOSEPH | 1703 BAYLOR DR, RICHARDSON, TX 75081 |
| SPANOS, CHARLES S | 2907 VIRGINIA RD, BIRMINGHAM, AL 35223 |
| SPANSION LLC | 915 DEGUIGNE DRIVE, SUNNYVALE, CA 94088-3453 |
| SPARACINO, GEORGE | 13 SUSAN DR, BILLERICA, MA 01821 |
| SPARKES, MARIO NICANOR RICARDO | #8 PROVIDENCE GARDENS, SANTA CRUZ,   TRINIDAD, TOBAGO |
| SPARKLE POWER INC | 1000 ROCK AVE, SAN JOSE, CA 95131-1610 |
| SPARKLE POWER SPI | 17071 GREEN DRIVE, INDUSTRY, CA 91745 |
| SPARKS JR, CLARENCE E | 180 NORTH STREET, ANNVILLE, KY 40402 |
| SPARKS, BILLY | 1127 LARAMORE DRIVE, GLEN ROSE, TX 76043 |
| SPARKS, BRENDA G | 618 CW COLLINS ST., SCREVEN, GA 31560 |
| SPARKS, BRETT | 2618 AUGUSTA DR, DURHAM, NC 27707 |
| SPARKS, DAWN S | 4250 255TH PL SE, ISSAQUAH, WA 98029 |
| SPARKS, DONALD L | 1397 BRIAR HOLLOW LN, FRISCO, TX 75034 |
| SPARKS, PATRICIA | P O BOX 351, ROWLETT, TX 75088 |
| SPARKS, RUSSELL | P.O. BOX 351, ROWLETT, TX 75030 |
| SPARKS, WILLIAM A | 3 ANSIE RD, CHELMSFORD, MA 01824 |
| SPARKS, WILLIAM J | PO BOX 164, HAYFORK, CA 96041 |
| SPARLING, ROBERT S | 5 GLEN RD, FIRE LANE 20, RAYMOND, ME 04071 |
| SPARR, LYNDA L | 32034 CORTE LA PUENTA, TEMECULA, CA 92592 |
| SPARROW, RICHARD G | 7246 W PALATINE AVE, CHICAGO, IL 60631 |
| SPARX SYSTEMS PTY LTD | 7 CURTIS STREET, CRESWICK, VICTORIA, VIC,   3363 AUSTRALIA |
| SPARX SYSTEMS PTY LTD | 7 CURTIS STREET, VICTORIA, VI 3363 AUSTRALIA |
| SPEAKEASY | PO BOX 34938, SEATTLE, WA 98124-1938 |
| SPEAR 1 | SPEAR 1 PRODUCTION INC, 14881 QUORUM DRIVE, DALLAS, TX 75254 |
| SPEAR 1 PRODUCTION INC | 14881 QUORUM DRIVE, DALLAS, TX 75254 |
| SPEAR 1 PRODUCTION INC | 14881 QUORUM DRIVE, SUITE 700, DALLAS, TX 75254 |
| SPEAR, KAREN L | 467 W BLUERIDGE PL, ESCONDIDO, CA 92026 |
| SPEARS, DEAN A | 1740 SUMMERFIELD PLAINE, CRYSTAL LAKE, IL 60014 |
| SPEARS, DWAYNE S | 5541 BLACKHAWK DR, ACKWORTH, GA 30101 |
| SPEARS, EVA | 326 TERESA DRIVE, ROLESVILLE, NC 27571 |
| SPEARS, EVA M. | 326 TERESA DR., ACCOUNT NO. 8689  ROLESVILLE, NC 27571 |
| SPEARS, GREGORY | 23 HARVARD CT, DRACUT, MA 01826 |
| SPEARS, GREGORY L | 23 HARVARD CT, DRACUT, MA 01826 |
| SPEARS, HAROLD L | 211 QUEENSFERRY ROAD, CARY, NC 27511 |
| SPEARS, JOEL W | 1224 CENTER GROVE, CHURCH RD, MONCURE, NC 27559 |
| SPEARS, SHELLEY | 1415 CYPRESS CREEK PARKWAY, SMITHFIELD, VA 23430 |
| SPEARS, TAMI | 953 STONEGLADE DR, CONROE, TX 77301 |
| SPEAS, JOHN D | 113 TAHLEQUAH LANE, LOUDON, TN 37774 |
| SPEAS, MICHAEL | 8633 GIFFORD DR., PLANO, TX 75025 |
| SPECIALE, JERRY | 4 WOODS END, OAKLAND, NJ 07436 |
| SPECIALIZED PRODUCTS CO | 1100 SOUTH KIMBALL AVENUE, SOUTHLAKE, TX 76092-9099 |

| Claim Name | Address Information |
|---|---|
| SPECIALIZED TRANSPORTATION | 5001 US HIGHWAY 30 WEST, FORT WAYNE, IN 46818 |
| SPECIALIZED TRANSPORTATION AGENT GR | P.O. BOX 4591 POSTAL STATION A, TORONTO, ON M5W4X5 CANADA |
| SPECIALIZED TRANSPORTATION INC | 5001 U.S. HIGHWAY 30 WEST, FORT WAYNE, IN 46818 |
| SPECIALIZED TRANSPORTATION INC | P.O. BOX 1450, MINNEAPOLIS, MN 55485 |
| SPECIALTY STEEL PRODUCTS INC | 6929 CURRAN STREET, SAN DIEGO, CA 92154-5711 |
| SPECIALTY TECHNICAL PUBLISHERS | UNIT 10 1225 EAST KEITH RD, NORTH VANCOUVER, BC V7J 1J3 CANADA |
| SPECK, BRUCE | 121 AUGUSTA COURT, JUPITER, FL 33458 |
| SPECK, BRUCE A | 6424 SECRET DRIVE, RALEIGH, NC 27612 |
| SPECSCOM DATAVOICE (PTY) LTD | KRISTEN SCHWERTNER,PETRA LAWS,16 ELECTRON STREET, STELLENBOSCH,  7599 SOUTH AFRICA |
| SPECTRALINK | 6175 LONGBOW DRIVE, BOULDER, CO 80301 |
| SPECTRALINK | ATTN RMA DEPT,6175 LONGBOW DRIVE, BOULDER, CO 80301 |
| SPECTRALINK | SPECTRALINK,ATTN RMA DEPT,6175 LONGBOW DRIVE, BOULDER, CO 80301 |
| SPECTRALINK CORPORATION | 23621 NETWORK PLACE, CHICAGO, IL 60673-1236 |
| SPECTRALINK CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,5755 CENTRAL AVE, BOULDER, CO 80301-2848 |
| SPECTRALINK CORPORATION | 5755 CENTRAL AVENUE, BOULDER, CO 80301-2848 |
| SPECTRASITE CONSTRUCTION INC | 400 REGENCY FOREST DRIVE, CARY, NC 27511 |
| SPECTRIAN | POWERWAVE WIRELESS INC,PO BOX 512687, LOS ANGELES, CA 90051 |
| SPECTRIAN | 550 ELLIS STREET, MOUNTAIN VIEW, CA 94043 |
| SPECTRIAN | 350 WEST JAVA DRIVE, SUNNYVALE, CA 94089-1026 |
| SPECTRUM | PO BOX 750456, HOUSTON, TX 77275-0456 |
| SPECTRUM INVESTORS IV, L.P., C/O THE | CORPORATION TRUST COMPANY,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| SPECTRUM MICROWAVE STATE COLLEGE | SPECTRUM CONTROL INC,PO BOX 641141, PITTSBURGH, PA 15264-1141 |
| SPECTRUM NETWORK SOLUTIONS LLC | 9416 CORSICA DR,SUITE 100, BETHESDA, MD 20814-2814 |
| SPECTRUM SOLUTIONS | KRISTEN SCHWERTNER,JOHN WISE,7801 E BUSH LAKE RD, BLOOMINGTON, MN 55439 |
| SPECTRUM SOLUTIONS | 7801 EAST BUSH LAKE ROAD, BLOOMINGTON, MN 55439 |
| SPEECHWORKS INTERNATIONAL INC | PO BOX 83046, WOBURN, MA 01813-3046 |
| SPEECHWORKS INTERNATIONAL INC | SCANSOFT INC FACTOR 454483,PO BOX 83046, WOBURN, MA 01813-3046 |
| SPEED WIRE NETWORK SERVICES | 249 50 JERICHO TURNPIKE, FLORAL PARK, NY 11001 |
| SPEEDING EDGE | 100 ZACHARY LANE, SANTA ROSA, CA 95404 |
| SPEEDING EDGE | PO BOX 2194, GLEN ELLEN, CA 95442 |
| SPEEDNET COMMUNICATIONS LTD | CINDERELLA & FONSECA STREETS, ORANGE WALK,   BELIZE |
| SPEER, KAREN M | 30 W 78TH ST #101, RICHFIELD, MN 55423 |
| SPEER, TIMOTHY | 1105 ELK STREET, FRANKLIN, PA 16323 |
| SPEERSCHNEIDER, JENNIFER B | 2209 BAY CREEK COURT, RALEIGH, NC 27614 |
| SPEJEWSKI, MARK | 10172 SAGEBRUSH LN, DYER, IN 463117018 |
| SPEJEWSKI, RUSSELL | 1212 RODENBURG RD, SCHAUMBURG, IL 60193 |
| SPELL, LILLIAN | 7600 RHONE COURT, WAKE  FOREST, NC 27587 |
| SPENCE, ALAN D | 8466 W. DOVE CORRIGUN LN., CRYSTAL RIVER, FL 34429 |
| SPENCE, CHARISSE D | 137-30 243RD ST, ROSEDALE, NY 11422 |
| SPENCE, JAMES V | 2601 PLEASANT ONION CHURCH ROAD, RALEIGH, NC 27614 |
| SPENCE, MERILEE K | 3009 HIBISCUS DRIVE, GARLAND, TX 75040 |
| SPENCE, PATRICIA A | 1550 TALLY HO RD, STEM, NC 27581 |
| SPENCE, WAYNE | 1521 SHERMAN STREET, GOODLAND, KS 67735 |
| SPENCER MUNICIPAL UTILITIES | GINNY WALTER,LINWOOD FOSTER,712 GRAND AVENUE, SPENCER, IA 51301-3706 |
| SPENCER STUART | SSI US INC,PO BOX 98991, CHICAGO, IL 60693 |
| SPENCER TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,640 LINCOLN ST, WORCESTER, MA 01605-2058 |
| SPENCER, BRIAN | 2704 GLENHAVEN DRIVE, PLANO, TX 75023 |
| SPENCER, DEANNA M | 11173 E LAS POSAS RD, CAMARILLO, CA 93012 |

| Claim Name | Address Information |
| --- | --- |
| SPENCER, DENNIS R | 2970 WHITE PLAINS RD, GREENSBORO, GA 30642 |
| SPENCER, SUSAN DENISE | 3000 SOUTH RANDOLPH, APT 254, ARLINGTON, VA 22206 |
| SPERRY, MICHAEL B | 147 NORTH ST, BELLINGHAM, MA 02019 |
| SPERRY, ROBERT | 566 CHESTNUT HILL CT, WOODSTOCK, GA 30189 |
| SPEYER, JEFFREY | 7 B PROSPECT ST, CALDWELL, NJ 07006 |
| SPIDER SOFTWARE LIMITED | PO BOX 569, HUDSON, MA 01749 |
| SPIE COMMUNICATIONS | 53 BOULEVARD STALINGRAD, MALAKOFF CEDEX,   92247 FRANCE |
| SPIEKER, MARK | 4005 REDPINE DRIVE, GARLAND, TX 75043 |
| SPIELER, PAUL E | 12 VERNDALE AVE, ATTLEBORO, MA 02703 |
| SPIES, PHILIP | 207 JOAQUIN DRIVE, DANVILLE, CA 94526 |
| SPILLANE, DENISE | 6732 SWEETWATER DRIVE, PLANO, TX 75023 |
| SPILLANE, DENISE M | 6732 SWEETWATER DRIVE, PLANO, TX 75023 |
| SPILLANE, DONALD | 106 PURPLE SAGE CT, CARY, NC 27513 |
| SPILLANE, DONALD B | 106 PURPLE SAGE CT, CARY, NC 27513 |
| SPILLMAN, DARYL | 7804 HARDWICK CT, PLANO, TX 75025 |
| SPINDOLA, GUADALUPE | 1920 SYBIL DRIVE, CREST HILL, IL 60435 |
| SPINELLI, DANIEL | 711 SEMINOLE TRAIL, ALLEN, TX 75002 |
| SPINITAR PRESENTATION PRODUCTS | 16751 KNOTT AVE, LA MIRADA, CA 90638 |
| SPINK, GEORGE | 16354 AUDUBON VILLAGE DR, WILDWOOD, MO 63040 |
| SPINK, JULIE F | 7304 MINE VALLEY RD, RALEIGH, NC 27615 |
| SPINNER, ALLEN J | 631 TANGLEWOOD DRIVE, STREAMWOOD, IL 60107 |
| SPIRENT | SPIRENT COMMUNICATION, 26750 AGOURA ROAD, CALABASAS, CA 91302 |
| SPIRENT COMMUNICATION | 22246 NETWORK PLACE, CHICAGO, IL 60673-1222 |
| SPIRENT COMMUNICATION | 26750 AGOURA ROAD, CALABASAS, CA 91302 |
| SPIRENT COMMUNICATIONS | 15200 OMEGA DRIVE, ROCKVILLE, MD 20850 |
| SPIRENT COMMUNICATIONS INC. | 26750 AGOURA ROAD, CALABASAS, CA 91302 |
| SPIRIDE, ANDREEA | 3408 HORSESHOE DR, PLANO, TX 75074 |
| SPIRIDE, GHEORGHE | 3408 HORSESHOE DR, PLANO, TX 75074 |
| SPIRIT TECHNOLOGIES LLC | P O BOX 1015 VICTORIA, MAHE SEYCHELLES,    SEYCHELLES |
| SPIRY, THEODORE E | 2086 ST HWY 29A, GLOVERSVILLE, NY 12078 |
| SPITZER, ANDREW B | 168 APPLETON ST, CAMBRIDGE, MA 02138 |
| SPITZER, ANDY | 125 SHERWOOD DRIVE, NORTH ANDOVER, MA 01845 |
| SPIVEY, DAVID W | PO BOX 1253, VALDESE, NC 28690 |
| SPIVEY, DONNA J | 508 RED MTN RD, ROUGEMONT, NC 27572 |
| SPLICE DO BRASIL TELECOM E ELET S/A | AV JUSCELINO K DE OLIVEIRA, 154 LAJEADO, VOTORANTIM - SP,   18110-901 BRAZIL |
| SPLITT, FRANK G | 710 S WILLIAM, MT PROSPECT, IL 60056 |
| SPOHN, TERRANCE L | 8201 WYOMING AVE NO, BROOKLYN PARK, MN 55445 |
| SPOONER, LAWRENCE C | 4535 QUANTICO LANE N,O, PLYMOUTH, MN 55446 |
| SPORNICK, CORY | 24241 PUERTA DE LUZ, MISSION VIEJO, CA 92691 |
| SPOTSWOOD, CHRIS | 21651C WESLEY DR, LAGUNA BEACH, CA 92651 |
| SPOTSYLVANIA COUNTY SCHOOL BOARD | 6717 SMITH STATION RD, SPOTSYLVANIA, VA 22553-1803 |
| SPOTWAVE WIRELESS | 1 HINES ROAD UNIT 204, OTTAWA, ON K2K 3C7 CANADA |
| SPRADLEY, SUSAN | 2 DORSET PLACE, DALLAS, TX 75229 |
| SPRADLEY, TONY | 5393 SAVOY CHASE CROSSING, LITHONIA, GA 30038 |
| SPRAGGINS, CAROL C | 904 SOUTH LN CT, BRENTWOOD, TN 37027 |
| SPRAKER, SHARON | 2240 MONTHEMER COVE, MOUNT JULIET, TN 37122 |
| SPRAUL, ANN MARIE | 10603 MATINAL CIRCLE, SAN DIEGO, CA 92127 |
| SPRAYBERRY, LARRY D | 722 ASHLEIGH LANE, SOUTHLAKE, TX 76092-8625 |
| SPRIGGS, DOUGLAS | 207 OLD IRONSIDES RD., NEW PORT, NC 28570 |

| Claim Name | Address Information |
|---|---|
| SPRIGGS, JANET N | 207 OLD IRONSIDES RD., NEW PORT, NC 28570 |
| SPRIGGS, JOSEPHINE L | 6015 STATE BRIDGE RD,APT  10104, DULUTH, GA 30097 |
| SPRIGINGS, DAVID | 4 WEDGEWOOD LANE, FORT WALTON BEACH, FL 32547 |
| SPRING GROVE COMMUNICATIONS | 166 W MAIN,PO BOX 516, SPRING GROVE, MN 55974-0516 |
| SPRING GROVE FIRE PROTECTION | PO BOX 457, SPRING GROVE, IL 60081 |
| SPRING, JACKIE L | 2812 WINDY DRIVE, COMMERCE, TX 75428 |
| SPRINGER, JOSEPH L | 4710 MADISON HOLLOW LN, CUMMING, GA 300400298 |
| SPRINGER, NANCY | 43655 CALLE ESPADA, LA QUINTA, CA 92253 |
| SPRINGFIELD, FLOYD | 201 PARLIAMENT, WYLIE, TX 75098 |
| SPRINGMAN, SANDRA L | 1133 MOLINE ST, AURORA, CO 80010 |
| SPRINGVILLE COOP TELEPHONE ASSN | GINNY WALTER,LINWOOD FOSTER,207 BROADWAY ST, SPRINGVILLE, IA 52336-0009 |
| SPRINGWELL CAPITAL PARTNERS LLC | SIX LANDMARK SQUARE,4TH FLOOR, STAMFORD, CT 06901-2701 |
| SPRINKLE, BILLY W | 607 WATTS ST, DURHAM, NC 27701 |
| SPRINT | PO BOX 4181, CAROL STREAM, IL 60197-4181 |
| SPRINT | PO BOX 219100, KANSAS CITY, MO 64121-9100 |
| SPRINT | PO BOX 219530, KANSAS CITY, MO 64121-9530 |
| SPRINT | SPRINT,PO BOX 219530, KANSAS CITY, MO 64121-9530 |
| SPRINT | PO BOX 219554, KANSAS CITY, MO 64121-9554 |
| SPRINT | PO BOX 219623, KANSAS CITY, MO 64121-9623 |
| SPRINT | SPRINT,PO BOX 219623, KANSAS CITY, MO 64121-9623 |
| SPRINT | PO BOX 660092, DALLAS, TX 75266-0092 |
| SPRINT | P.O. BOX 79255, CITY OF INDUSTRY, CA 91716-9255 |
| SPRINT COMMUNICATIONS COMPANY LP | JONATHAN HATHCOTE,ALISON FARIES,8140 WARD PKWY, KANSAS CITY, MO 64114 |
| SPRINT COMMUNICATIONS COMPANY LP | JONATHAN HATHCOTE,ALISON FARIES,8140 WARD PKWY, KANSAS CITY, MO 64114-2006 |
| SPRINT COMMUNICATIONS COMPANY LP | 8140 WARD PKWY, KANSAS CITY, MO 64114-2006 |
| SPRINT COMPUTERS INC. | 886 SOMERSET STREET WEST,SUITE 1, OTTAWA, ON K1R 6R7 CANADA |
| SPRINT NEXTEL | 100 MERIDIAN CENTER,SUITE 130, ROCHESTER, NY 14618-3926 |
| SPRINT NEXTEL | SPRINT NEXTEL - CORRESPONDENCE,ATTN: BANKRUPTCY DEPT.,PO BOX 7949, OVERLAND PARK, KS 66207-0949 |
| SPRINT NEXTEL CORPORATION | SPRINT,PO BOX 1769, NEWARK, NJ 07101-1769 |
| SPRINT NEXTEL CORPORATION | 2001 EDMUND HALLEY DRIVE, RESTON, VA 20191 |
| SPRINT NEXTEL CORPORATION | JONATHAN HATHCOTE,ALISON FARIES,2001 EDMUND HALLEY DR, RESTON, VA 20191-3436 |
| SPRINT NORTH SUPPLY | ATTN; 371441, PO BOX 65201, CHARLOTTE, NC 28265 |
| SPRINT NORTH SUPPLY | ATTN 015788,PO BOX 804414, KANSAS CITY, MO 64180-4414 |
| SPRINT NORTH SUPPLY | EMBARQ LOGISTICS,ATTN 201683 PO BOX 804414, KANSAS CITY, MO 64180-4414 |
| SPRINT NORTH SUPPLY | 600 NEW CENTURY PARKWAY, NEW CENTURY, KS 66031 |
| SPRINT NORTH SUPPLY | 600 NEW CENTURY PARKWAY, NEW CENTURY, KS 66031-8000 |
| SPRINT PCS | 6200 SPRINT PKWY., OVERLAND PARK, KS 66251 |
| SPRINT SPECTRUM EQUIPMENT CO LP | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| SPRINT SPECTRUM EQUIPMENT CO LP | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| SPRINT SPECTRUM LP | JONATHAN HATHCOTE,ALISON FARIES,6160 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6115 |
| SPRINT SPECTRUM LP | 6160 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6115 |
| SPRINT UNITED MANAGEMENT COMPANY | JONATHAN HATHCOTE,ALISON FARIES,6200 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6117 |
| SPRINT UNITED TELCO OF FLORIDA | BOX 165000, ALTAMONTE SPRINGS, FL 32716-5000 |
| SPRINT UNITED TELCO OF KANSAS | 123 EISENHOWER, JUNCTION CITY, KS 66441 |
| SPRINT UNITED TELCO OF MINNESO | 105 PEAVEY RD, CHASKA, MN 55318 |
| SPRINTCOM EQUIPMENT COMPANY LP | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS |

| Claim Name | Address Information |
|------------|---------------------|
| SPRINTCOM EQUIPMENT COMPANY LP | 66251-6108 |
| SPRINTCOM EQUIPMENT COMPANY LP | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| SPRINTCOM INC | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| SPRINTLINK FRANCE SAS | 29 RUE DE BERRI, PARIS,  75008 FRANCE |
| SPRUCE KNOB SENECA ROCKS TELEPHONE | GINNY WALTER,BECKY MACHALICEK,RR 33, RIVERTON, WV 26814 |
| SPRUCE KNOB SENECA ROCKS TELEPHONE | RR 33,BOX 122, RIVERTON, WV 26814 |
| SPRY, WALTER | 5628 RICKSHAW LANE, PLANO, TX 75094 |
| SPSS INCORPORATED | 233 SOUTH WACKER DRIVE, CHICAGO, IL 60606-6307 |
| SPURGEON, JERRY E | 210 LAKEVIEW DR, SANFORD, NC 27330 |
| SPURLOCK, JAMES R | 1102 MANCHESTER DR, CARY, NC 27511 |
| SPURRIER, MARY M | 3413 PARKWOOD CT, HERMITAGE, TN 37076 |
| SPXK LLC | 77 RICHMOND HILL, NEW CANAAN, CT 06840-5304 |
| SPYGLASS CONSULTING | 191 EAST CREEK DRIVE, MENLO PARK, CA 94025 |
| SQUARE, MARJORIE L | 9242 3RD AVE S, BLOOMINGTON, MN 55420 |
| SQUIRE SANDERS & DEMPSEY LLP | 200 SOUTH BISCAYNE BLVD, MIAMI, FL 33131-2398 |
| SQUIRES, DALE B | 61 MORNING FLIGHT COURT,RR#2, CALABOGIE,  K0J 1H0 CANADA |
| SQUIRES, GWENDOLYN | PO BOX 816, LOUISBURG, NC 27549 |
| SQUIRES, TERESA M | 14888 COLE DR, SAN JOSE, CA 95124 |
| SQUIZZATO, JOHN | 302 PALACE GREEN, CARY, NC 27511 |
| SREEDHAR, KANNAN | 11203 RIVERCHASE DR, RICHMOND, VA 23233 |
| SRGL ABOGADOS | RECONQUISTA 336 PISO 2, BUENOS AIRES,  C1003ABH ARGENTINA |
| SRI CONNECTOR GAGE CO | 751 NORTH DR, MELBOURNE, FL 32934-9289 |
| SRIDARAN, JAYANTHI | 6924 THREE BRIDGES CR, RALEIGH, NC 27613 |
| SRIGIRIRAJU, PUNARVASU | 3500 EAST PARK BLVD,APT # 304, PLANO, TX 75074 |
| SRIKANTASWAMY, SHISHIR | DOOR NO. 303/B,26TH CROSS,9TH MAIN BSK 2ND STAGE, BANGALORE,  560070 IND |
| SRIKANTH T MERIANDA | 7129 STONERIDGE DRIVE, FRISCO, TX 75034 |
| SRIMANI GATLA | 410 RIVER SIDE COURT #2, SANTA CLARA, CA 95054 |
| SRIMANI REDDY, GATLA | 410 RIVERSIDE CT, #204, SANTA CLARA, CA 95054 |
| SRINATH, LAKSHMI | 3600 ALMA RD,APT # 2426, RICHARDSON, TX 75080 |
| SRINIVAS, KRITHIKA | 936, REDWOOD DRIVE, DANVILLE, CA 94506 |
| SRINIVAS, SUDHIR | 47666 HOYT ST, FREMONT, CA 94539 |
| SRINIVASAN, JAYANTHI | 10522 ORANGE TREE LANE, CUPERTINO, CA 95014 |
| SRINIVASAN, PADMA | 105 HIGHGROVE DRIVE, SUWANEE, GA 30024 |
| SRINIVASAN, RAMESH | 7333 CHADWICK DR, MCKINNEY, TX 75070 |
| SRINIVASAN, SEKAR | 415 MIDHURST RD, NASHUA, NH 03062 |
| SRINIVASAN, SEKAR | 1570 RESPONSE RD. # 1069, SACRAMENTO, CA 95815 |
| SRINIVASAN, SHANKAR | 957, 2ND STAGE, 3RD MAIN RAOD,D BLOCK, RAJAJINAGAR, BANGALORE,  560010 IND |
| SRIPATHMARAJAH, JANANI | 504 BUCKINGHAM DRIVE,APT 630, RICHARDSON, TX 75081 |
| SRIPRIYA KANNAN | 2836 18TH AVENUE EAST, SHAKOPEE, MN 55379 |
| SRIVASTAVA, SHIKHAR | 3600 THORP SPRINGS, PLANO, TX 75025 |
| SRIVASTAVA, UJJWAL P | 307 SWORDGATE DR, CARY, NC 27513 |
| SRIVATSA, NEEL | 1323 CANTERBURY DRIVE, ALLEN, TX 75013 |
| SROCZYNSKI, STEVEN W | 10615 DABNEY DR,APT 23, SAN DIEGO, CA 92126 |
| SRP | PO BOX 2950,  ACCOUNT NO. 116853004  PHOENIX, AZ 85062-2950 |
| SRT COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,3615 N BROADWAY, MINOT, ND 58703-0408 |
| SS8 NETWORKS | DEPARTMENT 33372,PO BOX 39000, SAN FRANCISCO, CA 94139-3372 |
| SS8 NETWORKS | DEPARTMENT 33372, SAN FRANCISCO, CA 94139-3372 |
| SS8 NETWORKS | SS8 NETWORKS INC,750 TASMAN DRIVE, MILPITAS, CA 95035 |
| SS8 NETWORKS INC | 750 TASMAN DRIVE, MILPITAS, CA 95035 |

| Claim Name | Address Information |
|---|---|
| SSA SISTEMAS | EDIF. BANCO GENERAL, MARBELLA,   PANAMA |
| SSB - IBT/BGI | ATTN: TOM BRODERICK, DIR.,1776 HERITAGE DR., NORTH QUINCY, MA 02171 |
| SSB-SPDR'S | GLOBAL CORP ACTION DEPT JAB5W,ATTN: JOSEPH J. CALLAHAN,PO BOX 1631, BOSTON, MA 02105-1631 |
| SSB-TRUST CUSTODY | ATTN: ED CHANEY, V.P.,1200 CROWN COLONY DR, QUINCY, MA 02169 |
| SSCI GDL | SANMINA-SCI CORPORATION, SANDRO BAGGIO,415 LEGGET DRIVE, SUITE 101,P.O. BOX 13066, OTTAWA, ON K2K 1X3 CANADA |
| SSD SOUTHEAST INC | 5250 OLD WAKE FOREST ROAD, DURHAM, NC 27609 |
| SSD SOUTHEAST INC | PO BOX 12258, RESEARCH TRIANGLE PARK, NC 27709 |
| SSH COMMUNICATIONS SECURITY | FILE 74372, SAN FRANCISCO, CA 94160 |
| SSH COMMUNICATIONS SECURITY | FILE 74372, PO BOX 60000, SAN FRANCISCO, CA 94160 |
| ST AMANT, RUTH A | PO BOX 476, BURNS, TN 37029 |
| ST CLAIR, ANGIE | 1719 CENTERVILLE DRIVE, BUFORD, GA 30518 |
| ST CROIX, EDWARD | 229 VIA DESTE #1706, DEL RAY BEACH, FL 33445 |
| ST FRANCIS HEALTHCARE FOUNDATION | 5255 E STOP 11 ROAD,SUITE 245, INDIANAPOLIS, IN 46237-6340 |
| ST FRANCIS HSP | 241 NORTH RD, POUGHKEEPSI, NY 12601 |
| ST FRANCIS PHYSICIANS | 800 AUSTIN ST, EVANSTON, IL 60202 |
| ST GEORGE BANK LIMITED | PROCUREMENT, LEVEL 6,33 PITT STREET, SYDNEY, NSW,   2000 AUSTRALIA |
| ST GEORGE, GERALD R | 5915 DEL RAY DR, HELENA, MT 59601 |
| ST JAMES, LYNN T | 77 HOPMEADOW ROAD, BRISTOL, CT 06010 |
| ST JOHN GROUP INC | 230 NIAGARA STREET, TORONTO, ON M6J 2L4 CANADA |
| ST JOHN GROUP INC | 230 NIAGARA STREET, TORONTO, ON M6J 2L4 CANADA |
| ST LOUIS CARDINALS GROUP SALES | 700 CLARK STREET, ST LOUIS, MO 63102 |
| ST LOUIS COLLECTOR OF REVENUE | PO BOX 11491, ST LOUIS, MO 63105-0291 |
| ST LOUIS COUNTY | COLLECTOR OF REVENUE,41 S CENTRAL AVENUE,  ACCOUNT NO. B0135236A  CLAYTON, MO 63105 |
| ST LOUIS, SCOTT | 226 SUMMIT LAKE DR, APEX, NC 27502 |
| ST LUKE'S HOSPITAL OF BETHLEHEM | KRISTEN SCHWERTNER,JAMIE GARNER,801 OSTRUM ST, BETHLEHEM, PA 18015-1000 |
| ST LUKE'S HOSPITAL OF BETHLEHEM | 801 OSTRUM ST,SUITE 1, BETHLEHEM, PA 18015-1000 |
| ST LUKE'S-ROOSEVELT HOSPITAL CNTR | KRISTEN SCHWERTNER,JAMIE GARNER,1111 AMSTERDAM AVE, NEW YORK, NY 10025-1716 |
| ST LUKE'S-ROOSEVELT HOSPITAL CNTR | 1111 AMSTERDAM AVE, NEW YORK, NY 10025-1716 |
| ST MAARTEN TELEPHONE COMPANY NV | TELEM NV,CANNEGIETER STREET NO 26,BOX 160, PHILIPSBURG,   ANTILLIES |
| ST MARY'S HEALTH CARE SYSTEM INC | 1230 BAXTER ST, ATHENS, GA 30606-3712 |
| ST MARY'S HOSPITAL CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,56 FRANKLIN STREET, WATERBURY, CT 06706-1281 |
| ST MARYS HOSPITAL FOUNDATION | PO BOX 98, ROGERS, AR 72757-0098 |
| ST MICROELECTRONICS INC | 1245 SHERBROOKE W, MONTREAL, QC H3G 1G3 CANADA |
| ST MICROELECTRONICS INC | PO BOX 200017, DALLAS, TX 75320-0017 |
| ST ONGE, BRIAN J | 3 TINDER BOX TERR, MARLTON, NJ 08053 |
| ST PAUL TRAVELERS | BANK OF AMERICA,91287 COLLECTIONS CENTER DR, CHICAGO, IL 60693-1287 |
| ST PAULS SECONDARY SCHOOL | 15 TRIPP BLVD, TRENTON, ON K8V 6M2 CANADA |
| ST THERESA SECONDARY SCHOOL | 135 ADAM STREET, BELLEVILLE, ON K8N 5S1 CANADA |
| ST THOMAS HOSPITAL | PO BOX 305187, NASHVILLE, TN 37230 |
| ST. CHARLES PARISH SCHOOL BOARD | , , LA |
| ST. CHARLES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,13855 RIVER ROAD, LULING, LA 70070 |
| ST. CLAIR COUNTY TAX DEPT | , , AL |
| ST. CLAIR COUNTY TAX DEPT | 165 5TH AVENUE SUITE 102, ASHVILLE, AL 35953 |
| ST. CLAIR MEDICAL SERVICE | 1 PENN CTR W # 225, PITTSBURGH, PA 15276 |
| ST. HELENA PARISH SHERIFFS OFFICE | , , LA |
| ST. HELENA PARISH SHERIFFS OFFICE | ST. HELENA PARISH,SHERIFF'S OFFICE, P. O. DRAWER 1205, GREENSBURG, LA 70441 |
| ST. JAMES PARISH SCHOOL BOARD | , , LA |

| Claim Name | Address Information |
|---|---|
| ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P. O. BOX 368, LUTCHER, LA 70071 |
| ST. LANDRY PARISH SCHOOL BOARD | , , LA |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. BOX 1210, OPELOUSAS, LA 70571 |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. BOX 1210, OPELOUSAS, LA 70571-1210 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT.,410 CITY HALL, 1200 MARKET STREET, ST. LOUIS, MO 63103-2841 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | PO BOX 11491, ST. LOUIS, MO 63105-0291 |
| ST. MARTIN PARISH SCHOOL BOARD | , , LA |
| ST. MARTIN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT,P.O. BOX 1000, BREAUX BRIDGE, LA 70517 |
| ST. PAUL PROPERTIES, INC. | ATTN: MELISSA BATCHELOR,385 WASHINGTON STREET, MAIL CODE 511A, ST. PAUL, MN 55102-1396 |
| STAATS, CAROLE A | 13251 WANESTA DRIVE, POWAY, CA 92064 |
| STABLER, JOHN | 215 MYRTLE BUSH LN, VENUS, FL 33960 |
| STACK, ROBERT | 400 IRVINE DRIVE, ALLEN, TX 75013 |
| STACS | , , AL |
| STACS | P.O. BOX 3989, MUSCLE SHOALS, AL 35662 |
| STACY JR, RODNEY M | 6005 ADCOCK ROAD, HOLLY SPRINGS, NC 27540 |
| STACY, MARK | 895 E SCHIRRA DR, PALATINE, IL 60074 |
| STADDON-SMITH, ALEX J | 2527 1ST AVE. NORTH, SEATTLE, WA 98109 |
| STADLER, TERRIE L | 1118 MANGO DRIVE, WEST PALM BEA, FL 33415 |
| STADY, TERRI | 1223 WINDMERE WAY, ALLEN, TX 75013 |
| STAERKEL, EDWIN | 2080 E NO TRIBUTE DR, KNOX, IN 46534 |
| STAFFELD, ALAN D | 16800 BUSS ROAD, MANCHESTER, MI 48158 |
| STAFFON, KENA M | 22842 VIA SANTA ROSA, MISSION VIEJO, CA 92691 |
| STAFFORD, BRIAN | 3005 DEINDORFER ST, SAGINAW, MI 48602 |
| STAFFORD, DANIEL | 1125 MAGNOLIA DR,APT D-69, FRANKLIN, TN 37064 |
| STAFFORD, DANIEL | 957 PEBBLE BEACH CIR, MOUNT JOLIET, TN 371221338 |
| STAGGS, HOWARD M | 110 NAVAHOTRAIL, HUNTSVILLE, AL 35806 |
| STAGGS, ROBERT W | NW 5583 KLEMENTS LN, FLORENCE, MT 59833 |
| STAGMIER, ROBERT | 248 EL CAMINITO, LIVERMORE, CA 94550 |
| STAHL TECHNOLOGY SERVICES | 2050 MARCONI DRIVE, SUITE 300, ALPHARETTA, GA 30005 |
| STAHL, LANCE | 4700 ELM STREET, WEST DES MOINES, IA 50265 |
| STAHLMAN, ANJANETTE | 411 GABLEFIELD LN, APEX, NC 27502 |
| STAHLMAN, DANIEL | 411 GABLEFIELD LN, APEX, NC 27502 |
| STAHLMAN, JOHN | HARBORSIDE FINANCIAL CENTER,PLAZA 3, 4TH FLOOR, JERSEY CITY, NJ 07302 |
| STAHLMAN, JOHN | HARBORSIDE FINANCIAL CENTER,PLAZA 3, 4TH FLOOR, JERSEY CITY, NJ 07311 |
| STAHLMAN, JOHN | HARBORSIDE FINANCIAL,PLAZA 3,4TH FL, JERSEY CITY, NJ 07311 |
| STAICOS-NAVARRO, ELIANE | 1504 PORSCHE CT, PLANO, TX 75023 |
| STAINBACK, DONNA R | 4825 ROGERS RD, DURHAM, NC 27704 |
| STALDER, KENNETH P | PO BOX 3196, CUYAHOGA FALL, OH 44223 |
| STALKER, DAVID A | 286 SALEM RD, BILLERICA, MA 01821-2105 |
| STALLCUP, MARK E | 3409 FAIRVIEW DRIVE, CORINTH, TX 76205 |
| STALLINGS, JOE B | 7742 WEST LIBBY ST, GLENDALE, AZ 85308 |
| STALLINGS, MARNI L | 823 WIND ELM DR, ALLEN, TX 75002 |
| STALLINGS, MICHAEL D | 2811 WALDEN RD, APEX, NC 27502 |
| STALLINGS, PAT | 5800 CRAFT ROAD, JOELTON, TN 37080 |
| STALVEY, WILLIAM | 1081 CINNAMON DRIVE, AIKEN, SC 29803 |
| STAMBAUGH, KEVIN L | 1706 KENWOOD AVE, AUSTIN, TX 78704 |
| STAMBOULIE, ASHRAF | 313 W 22ND ST,APT 2C, NEW YORK, NY 10011 |
| STAMPER, ANGELA T | 6100 S OCCIDENTAL HY, TECUMSEH, MI 49286 |

| Claim Name | Address Information |
|---|---|
| STAN MALKIEWICZ | 2256 KENBARB RD., MISSISSAUGA,  L5B2E8 CANADA |
| STANBACK, GEORGIA | 4 NEW YORK PLAZA,21ST FL, NEW YORK, NY 10004 |
| STANBERRY, SUSAN M | 4640 FRENCH CREEK RD, SINGLE SPRINGS, CA 95682 |
| STANCIL, JONATHAN BRETT | 42 PEAKS VIEW ROAD, MONETA, VA 24121 |
| STANCIL, JONATHAN BRETT | 4921 SUN LAKE CT, HOLLY SPRINGS, NC 275408852 |
| STANCIL, MONICA | 42 PEAKS VIEW ROAD, MONETA, VA 24121 |
| STANCIL, MONICA | 4921 SUN LAKE CT, HOLLY SPRINGS, NC 275408852 |
| STANDARD & POOR'S | 130 KING STREET WEST STE 1100,PO BOX 486, TORONTO, ON M5X 1E5 CANADA |
| STANDARD & POOR'S | INSTITUTIONAL MARKET SERVICES,2542 COLLECTION CENTER DR, CHICAGO, IL 60693-0025 |
| STANDARD LIFE | 666 KIRKWOOD AVE, OTTAWA, ON K1Z 5X9 CANADA |
| STANDARD MICROSYSTEMS CORPORATION | 80 ARKAY DRIVE, HAUPPAUGE, NY 11788-3774 |
| STANDARDS COUNCIL OF CANADA | 200 270 ALBERT STREET, OTTAWA, ON K1P 6N7 CANADA |
| STANDARDS COUNCIL OF CANADA | 270 ALBERT STREET, OTTAWA, ON K1P 6N7 CANADA |
| STANDEL, RICHARD R. | 1581 MAYHEW TURNPIKE, BRISTOL, NH 03222 |
| STANDEL, RICHARD R., JR. | 8231 BAY COLONY DRIVE,APT 303, NAPLES, FL 34108 |
| STANDEL, RICHARD R., JR. | 8231 BAY COLONY DRIVE,APT 303, NAPLES, FL 34108 |
| STANDIFORD, TREVOR | 20 ALICIA COURT, DURHAM, NC 27704 |
| STANDRIDGE, SCOTT | 1859 E GEMINI DR., TEMPE, AZ 85283 |
| STANELLE, RALPH | 3345 WATERS MILL DRIVE, ALPHARETTA, GA 30022 |
| STANELLE, RALPH J. | 3345 WATERS MILL DRIVE,  ACCOUNT NO. 0449  ALPHARETTA, GA 30022 |
| STANFIELD, CHEMIS O | 2136 SAM MOSS HAYES RD, CREEDMOOR, NC 27522 |
| STANFIELD, GORDON | 13004 SUSAN LANE,  ACCOUNT NO. 0305  SODDY DAISY, TN 37379 |
| STANFIELD, KIMBERLY | 1116 DICKERSON BAY DRIVE, GALLATIN, TN 37066 |
| STANFORD RESEARCH SYSTEMS | 1290 D REAMWOOD AVE, SUNNYVALE, CA 94089 |
| STANFORD UNIVERSITY | OFFICE OF TECHNOLOGY LICENSING,STANFORD UNIVERSITY,900 WELCH ROAD, SUITE 350, PALO ALTO, CA 94304 |
| STANFORD UNIVERSITY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,651 SERRA ST, STANFORD, CA 94305-7209 |
| STANFORD UNIVERSITY | CAREER DEVELOPMENT CENTER,563 SALVATIERRA WALK, STANFORD, CA 94305-8530 |
| STANFORD, DEBRA | 1300 OAKHILL DR, PLANO, TX 75075 |
| STANFORD, DEBRA S | 1300 OAKHILL DR, PLANO, TX 75075 |
| STANFORD, SCOTT | 122 NAPERVILLE DRIVE, CARY, NC 27519 |
| STANFORD/CORETEK | 25 B STREET, BURLINGTON, MA 01803 |
| STANION JR, CHARLES M | 5 EVERETT ST, DERRY, NH 03038 |
| STANISLAUS, WILLIAM | 37168 MEADOWBROOK CMN,#104, FREMONT, CA 94536 |
| STANISZEWSKI, JOSEPH | 40 LINDAHL RD, BEDFORD, NH 03110 |
| STANLEY BROVONT | 12497 DANESFELD DRIVE, ALPHARETTA, GA 30004 |
| STANLEY L ROBITAILLE | 4835 OXFORD DRIVE, SARASOTA, FL 34242 |
| STANLEY SILVA | 3250 LAGO VISTA DR, EL DORADO HILLS, CA 95762 |
| STANLEY SUPPLY & SERVICES | EAST JENSEN TOOLS,PO BOX 81016, WOBURN, MA 01813-1016 |
| STANLEY SUPPLY & SERVICES | 335 WILLOW STREET, NORTH ANDOVER, MA 01845 |
| STANLEY, CHRISTOPHER N. | 9417 BRIMSTONE LANE,  ACCOUNT NO. 0318  RALEIGH, NC 27613 |
| STANLEY, GLENVILLE | 60 E 177 ST APT 3B, BRONX, NY 10453 |
| STANLEY, GOODWYN W | 104 LINCOLN AVENUE, NEW CASTLE, DE 19720 |
| STANLEY, HOWARD W | 126 HEATHER HILL, LONGWOOD, FL 32750 |
| STANLEY, IVAN | 116-22 166TH ST, JAMAICA QUEENS, NY 11434 |
| STANLEY, JAMES M | 9034 HEADWIND COURT, FAIR OAKS, CA 95628 |
| STANLEY, JENNIFER | 301 CANOPY DRIVE, PITTSBORO, NC 27312 |
| STANLEY, KATHERINE E | 5916 MORAGA AVE, SAN JOSE, CA 95123 |

| Claim Name | Address Information |
|---|---|
| STANLEY, KENNETH D | 377 ERIE AVE, CARNEYS POINT, NJ 08069 |
| STANLEY, MICKEY A | 318 STEVE RIDGE, WILLOW SPRINGS, NC 27592 |
| STANLEY, ROBERT C | 14417 STIRRUP LANE, WEST PALM BEA, FL 33414 |
| STANLEY, VINCENT C | 1407 RUE DEAUVILLE, YPSILANTI, MI 48198 |
| STANSBERRY, PAUL | 2087 FIRESTONE TRACE, AKRON, OH 44333 |
| STANSBURY, HERBERT | 3193 US HWY 15, STEM, NC 27581 |
| STANTON TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,1004 IVY STREET, STANTON, NE 68779-0716 |
| STANTON, ARTHUR | 4970 MEADOW OVERLOOK, CUMMING, GA 30040 |
| STANTON, AURORA | 1312 PARKER PLACE, ELK GROVE, IL 60007 |
| STANTON, GREGORY | 10238 DAN CT, LITTLETON, CO 80130 |
| STANTON, PATRICIA | 331 HUNTLEY RD, CRYSTAL LAKE, IL 60014 |
| STANTON, PATRICK B | 1575 BARLOW COURT, FREMONT, CA 94536 |
| STANTON, ROBERT F | 331 HUNTLEY ROAD, CRYSTAL LAKE, IL 60014 |
| STANULIS, ROBERT | 2312 WARRINGTON, FLOWER MOUND, TX 75028 |
| STAPLES | STAPLES NATIONAL ADVANTAGE,70 FIRST LAKE DRIVE, LOWER SACKVILLE,  B4C 3E4 CANADA |
| STAPLES INC & SUBSIDIARIES | STAPLES CONTRACT AND COMMERCIAL,ATTN: LATONYA BLACKWELL,300 ARBOR LAKE DRIVE, ACCOUNT NO. 8848  COLUMBIA, SC 29223 |
| STAPLES NATIONAL ADVANTAGE | 70 FIRST LAKE DRIVE, LOWER SACKVILLE, NS B4C 3E4 CANADA |
| STAPLES NATIONAL ADVANTAGE | 70 FIRST LAKE DRIVE, LOWER SACKVILLE, NS B4C 3E4 CANADA |
| STAPLES NATIONAL ADVANTAGE | 500 STAPLES DR, FRAMINGHAM, MA 01702-4478 |
| STAPLES NATIONAL ADVANTAGE | PERRY B. STRADFORD, CREDIT ANALYST,300 ARBOR LAKE DRIVE, COLUMBIA, SC 29223 |
| STAPLES, FREDERICK | RFD 3 BOX 181, WINTHROP, ME 04364 |
| STAPLES, JOSEPH | 176 GILSUM STREET, KEENE, NH 03431 |
| STAPLES, JOSEPH M | 176 GILSUM STREET, KEENE, NH 03431 |
| STAPLETON, JIM W | HC 79 BOX 41, WIDEMAN, AR 72585 |
| STAPLETON, TOM | PO BOX 2860, EDGEWOOD, NM 87015 |
| STAR CITE | STAR CITE INC,1650 ARCH STREET, PHILADELPHIA, PA 19103 |
| STAR CITE INC | 1650 ARCH STREET, PHILADELPHIA, PA 19103 |
| STAR CITE INC | 1650 ARCH STREET, 18TH FLOOR, PHILADELPHIA, PA 19103 |
| STAR TELEPHONE MEMBERSHIP CORP | GINNY WALTER,LINWOOD FOSTER,3900 US HIGHWAY 421 NORTH, CLINTON, NC 28329-0348 |
| STAR TELEPHONE MEMBERSHIP CORP | 3900 US HIGHWAY 421 NORTH,PO BOX 348, CLINTON, NC 28329-0348 |
| STARBUCKS COFFEE CO | PO BOX 643365, CINCINNATI, OH 45264-3365 |
| STARCEVICH, MARK S | 2114 HANCOCK, BUTTE, MT 59701 |
| STARCEVICH, TOM E | PO BOX 1513, AFTON, WY 83110 |
| STAREK JR, WILLIAM J | 17 HEMLOCK ST., HAZLET, NJ 07730 |
| STARENT | 30 INTERNATIONAL PLACE,3RD FLOOR, TEWKSBURY, MA 01876 |
| STARENT | STARENT NETWORKS CORP,30 INTERNATIONAL PLACE, TEWKSBURY, MA 01876-1149 |
| STARENT NETWORKS CORP | 30 INTERNATIONAL PLACE, TEWKSBURY, MA 01876-1149 |
| STARENT NETWORKS CORP | DEPT CH 17349, PALATINE, IL 60055-7349 |
| STARGELL, JEFFREY | 2513 IVANRIDGE CR, GARLAND, TX 75044 |
| STARGELL, JEFFREY D | 2513 IVANRIDGE CR, GARLAND, TX 75044 |
| STARK, BOYD A | RR 2 BOX 59, STOCKTON, KS 67669 |
| STARK, DARRYL W | PO BOX 215, BROWNSBORO, TX 757560215 |
| STARK, MILDRED M | 6827 W GUNNISON, HARWOOD HTS, IL 60706-3935 |
| STARKEBAUM, MARK A | 38 GROSVENOR STREET N,P.O. BOX 779, SOUTHHAMPTON,  N0H 2L0 CANADA |
| STARKES, ROBERT | 4808 OAK WAY, RALEIGH, NC 27613 |
| STARKES, ROBERT J | 4808 OAK WAY, RALEIGH, NC 27613 |
| STARKEY, CLIFFORD | 41 LEDGEWOOD ROAD, REDDING, CT 06896 |

| Claim Name | Address Information |
|---|---|
| STARKEY, CLIFFORD W | 41 LEDGEWOOD ROAD, REDDING, CT 06896 |
| STARKOVICH, MARTIN B | 12 SCARLET OAKS DR, ATOWAH, NC 28729 |
| STARKS, CHAD | 9908 CANDLEBROOK DR, DALLAS, TX 75243 |
| STARKS, CHAD S | 9908 CANDLEBROOK DR, DALLAS, TX 75243 |
| STARKS, LAWRENCE L | 5149 WEST WASHINGTON STREET, CHICAGO, IL 60644 |
| STARKS, VICTORIA A | 8120 PACIFIC COVE DR, LAS VEGAS, NV 89128 |
| STARLING, HILDA F | 1345 BASS LAKE RD, HOLLY SPRINGS, NC 27540 |
| STARLING, LARRY E | 1030 ALICE SPRINGS CIR, SPRING HILL, TN 371748548 |
| STARLING, ROBERT | 1345 BASS LAKE RD, HOLLY SPRINGS, NC 27540 |
| STARNES, DARLA | 8550 CR 2416, QUINLAN, TX 75474 |
| STARNES, KAREN S | 8009 ROSEMERE WAY, CHATTANOOGA, TN 37421 |
| STARNES, LANI L | 11818 BLOOMINGTON WA, DUBLIN, CA 94568 |
| STARRETT CHASE, DEBORAH | 26 BEAUCHAMP TERRACE, CHICOPEE, MA 01020 |
| STARRETT, MARY D | 5561 CRESCENT AVE, CYPRESS, CA 90630 |
| STARTECH ASSOCIATES II, L.P. (GENERAL | PARTNER),1302 EAST COLLINS BOULEVARD,P.O. BOX 832047, RICHARDSON, TX 75083 |
| STARTT, JASON | 700 SPRING VALLEY DRIVE, CUMMING, GA 30041 |
| STARUSCHAK, JENNIFER | 3112 ASHWOOD COURT, RICHARDSON, TX 75082 |
| STARVOY TECHNOLOGIES INC | 4017 CARLING AVE, KANATA, ON K2K 2A3 CANADA |
| STARWOOD HOTEL & RESORTS WORLDWIDE | 2231 EAST CAMELBACK RD #400, PHOENIX, AZ 85016 |
| STASIAK, PATRICK R | 210 TRAILVIEW DR, CARY, NC 27513 |
| STASICK, JOHN | 1831 STILLHOUSE HOLLOW DR, PROSPER, TX 75078 |
| STASNEY, JACK | 23715 HELENA AVE, JORDAN, MN 55352 |
| STATE ATTORNEYS GENERAL OFFICE | ANNE MILGRAM (D),RICHARD J. HUGHES JUSTIC COMPLEX,25 MARKET ST., CN 080, TRENTON, NJ 08625 |
| STATE ATTORNEYS GENERAL OFFICE | PETER C HARVEY,PO BOX 080, TRENTON, NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ),55 ELM STREET, HARTFORD, CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ),PO BOX 120, HARTFORD, CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO (D),DEPT. OF LAW,THE CAPITOL, 2ND FL, ALBANY, NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO,DEPT. OF LAW,THE CAPITOL, 2ND FL, ALBANY, NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | TOM CORBETT,1600 STRAWBERRY SQUARE, HARRISBURG, PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | JOSEPH R BIDEN, III (D),CARVEL STATE OFFICE BLDG,820 N. FRENCH ST, WILMINGTON, DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | M JANE BRADY ( R ),CARVEL STATE OFFICE BLDG,820 N. FRENCH ST, WILMINGTON, DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | J JOSEPH CURRAN JR ( D ),200 ST PAUL PLACE, BALTIMORE, MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS F. GANSLER (D),200 ST PAUL PLACE, BALTIMORE, MD 21202-2202 |
| STATE ATTORNEYS GENERAL OFFICE | MARTHA COAKLEY (D),1 ASHBURTON PLACE, BOSTON, MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | TOM REILLY ( D ),1 ASHBURTON PLACE,MCCORMACK BUILDING, BOSTON, MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK C. LYNCH ( D ),150 S. MAIN ST, PROVIDENCE, RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK LYNCH ( D ),150 S. MAIN ST, PROVIDENCE, RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ),STATE HOUSE ANNEX,33 CAPITOL ST., CONCORD, NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ),33 CAPITOL ST, CONCORD, NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | JANET T. MILLS (D),6 STATE HOUSE STATION 6, AUGUSTA, ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | G STEVE ROWE ( D ),6 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | WILLAIM H SORRELL ( D ),109 STATE ST, MONTPELIER, VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERT J SPAGNOLETTI ( D ),JOHN A WILSON BUILDING,1350 PENNSYLVANIA AVE NW, STE 407, WASHINGTON, DC 20004 |
| STATE ATTORNEYS GENERAL OFFICE | PETER NICKLES (D),JOHN A WILSON BUILDING,1350 PENNSYLVANIA AVE NW, STE 409, WASHINGTON, DC 20009 |
| STATE ATTORNEYS GENERAL OFFICE | BOB MCDONNELL,900 E. MAIN ST., RICHMOND, VA 23219 |

| Claim Name | Address Information |
| --- | --- |
| STATE ATTORNEYS GENERAL OFFICE | JUDY JAGDMANN, 900 E. MAIN ST, RICHMOND, VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V  MCGRAW JR ( D ), STATE CAPITOL, 1900 KANAWHA BLVD., E., CHARLESTON, WV 25305 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V  MCGRAW JR ( D ), STATE CAPITOL, 1900 KANAWHA BLVD E, ROOM 26E, CHARLESTON, WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ), DEPT. OF JUSTICE, PO BOX 629, RALEIGH, NC 27602-0629 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ), 9001 MAIL SERVICE CENTER, RALEIGH, NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ), REMBERT C. DENNIS OFFICE BLDG., PO BOX 11549, COLUMBIA, SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ), PO BOX 11549, COLUMBIA, SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | JACK CONWAY (D), STATE CAPITOL, SUITE 118, 700 CAPITOL AVE, FRANKFORT, KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY D STUMBO ( D ), STATE CAPITOL, SUITE 118, 700 CAPITOL AVE, FRANKFORT, KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | JIM PETRO ( R ), STATE OFFICE TOWER, 30 E. BROAD ST, COLUMBUS, OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD CORDRAY (D), STATE OFFICE TOWER, 30 E. BROAD ST, COLUMBUS, OH 43266-0410 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE COX ( R ), 525 W. OTTAWA ST, PO BOX 30212, LANSING, MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | THURBERT E BAKER ( D ), 40 CAPITOL SQUARE, SW, ATLANTA, GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | BILL MCCOLLUM, THE CAPITOL, PL 01, TALLAHASSEE, FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLIE CRIST ( R ), THE CAPITOL, PL 01, TALLAHASSEE, FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ), 500 DEXTER AVENUE, MONTGOMERY, AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ), STATE HOUSE, 11 S. UNION ST, 3RD FLOOR, MONTGOMERY, AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | PAUL G SUMMERS ( D ), PO BOX 20207, NASHVILLE, TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ), DEPARTMENT OF JUSTICE, PO BOX 220, JACKSON, MS 37205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERT E. COOPER, JR (D), 500 CHARLOTTE AVE, NASHVILLE, TN 37243 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ZOELLER, INDIANA GOVT. CTR SOUTH – 5TH FL, 402 W WASHINGTON ST, INDIANAPOLIS, IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE CARTER ( R ), INDIANA GOVT. CTR SOUTH – 5TH FL, 302 W WASHINGTON ST, INDIANAPOLIS, IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | TOM MILLER ( D ), HOOVER STATE OFFICE BLDG, 1305 E. WALNUT, DES MOINES, IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | J.B. VAN HOLLEN, STATE CAPITOL BLDG., PO BOX 7857, MADISON, WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | PEGGY LAUTENSCHLAGER ( D ), PO BOX 7857, MADISON, WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE HATCH ( D ), 1400 BREMER TOWER, 445 MINNESOTA ST, ST. PAUL, MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | LORI SWANSON (D), STATE CAPITOL, STE. 102, ST. PAUL, MN 55155 |
| STATE ATTORNEYS GENERAL OFFICE | LISA MADIGAN ( D ), JAMES R. THOMPSON CTR, 100 W. RANDOLPH ST, CHICAGO, IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | CHRIS KOSTER (D), SUPREME CT. BLDG, 207 W. HIGH ST, JEFFERSON CITY, MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | JEREMIAH W NIXON ( D ), SUPREME CT. BLDG, 207 W. HIGH ST, JEFFERSON CITY, MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ), PO BOX 220, JACKSON, MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ), 500 E. CAPITOL AVE, PIERRE, SD 57501-5070 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ), 1302 EAST HIGHWAY 14, SUITE 1, PIERRE, SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ), STATE CAPITOL, 600 E. BOULEVARD AVE, DEPT 125, BISMARCK, ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ), STATE CAPITOL, 600 E. BOULEVARD AVE, BISMARCK, ND 58505-0040 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE SIX (D), 120 SW 10TH AVE, 2ND FL, TOPEKA, KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | PHILL KLINE ( R ), 120 SW 10TH AVE, 2ND FL, TOPEKA, KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ), 2115 STATE CAPITOL, LINCOLN, NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ), STATE CAPITOL, PO BOX 98920, LINCOLN, NE 68509-8920 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLES C FOTI, JR ( D ), 1885 NORTH 3RD ST, BATON ROUGE, LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | JAMES D. CALDWELL ( D ), P.O. BOX 94095, BATON ROUGE, LA 70804-4095 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE BEEBE ( D ), 323 CENTER ST, SUITE 200, LITTLE ROCK, AR 72201 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | DUSTIN MCDANIEL,200 TOWER BUILDING,323 CENTER ST, LITTLE ROCK, AR 72201-2610 |
| STATE ATTORNEYS GENERAL OFFICE | WA DREW EDMONDSON ( D ),STATE CAPITOL, RM. 112,2300 N. LINCOLN BLVD, OKLAHOMA CITY, OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | VINCENT FRAZER,DEPARTMENT OF JUSTICE,GERS COMPLEX 488-50C KRONPRINSDENS GADE, ST THOMAS, VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | JULIO A. BRADY,DEPARTMENT OF JUSTICE,GERS COMPLEX 48B-50C KRONPRINSDENS GADE, ST THOMAS, VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | ANTONIO SAGARDIA,GPO BOX 902192, SAN JUAN, PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERTO J SANCHEZ RAMOS,PO BOX 9020192, SAN JUAN, PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ),CAPITOL STATION,PO BOX 12548, AUSTIN, TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ),PO BOX 12548, AUSTIN, TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN W SUTHERS,1525 SHERMAN ST,5TH FLOOR, DENVER, CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | BRUCE A. SALZBURG,STATE CAPITOL BLDG., CHEYENNE, WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK J CRANK ( D ),123 STATE CAPITOL BLDG,200 W 24TH ST, CHEYENNE, WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICIA A MADRID ( D ),407 GALISTEO STREET,BATAAN MEMORIAL BUILDING, ROOM 260, SANTE FE, NM 87501 |
| STATE ATTORNEYS GENERAL OFFICE | GARY KING (D),PO DRAWER 1508, SANTE FE, NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE BULLOCK (D),JUSTICE BLDG,215 N. SANDERS, HELENA, MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE MCGRATH ( D ),DEPT OF JUSTICE,PO BOX 201401, HELENA, MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ),700 W JEFFERSON ST,PO BOX 83720, BOISE, ID 83720 |
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ),STATEHOUSE, BOISE, ID 83720-1000 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ),UTAH STATE CAPITOL COMPLEX,RM. 236, SALT LAKE CITY, UT 84114-0810 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ),UTAH STATE CAPITOL COMPLEX,EAST OFFICE BUILDING, STE 320, SALT LAKE CITY, UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | TERRY GODDARD ( D ),DEPARTMENT OF LAW,1275 W. WASHINGTON ST, PHOENIX, AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | CATHERINE CORTEZ MASTO (D),OLD SUPREME CT. BLDG.,100 N CARSON ST, CARSON CITY, NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | BRIAN SANDOVAL ( R ),CARSON CITY OFFICE,100 N CARSON ST, CARSON CITY, NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | BILL LOCKYER ( D ,CLFRNIA DEPT OF JUSTICE),ATTN:PUBLIC INQUIRY UNIT,POBOX 944255, SACRAMENTO, CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | EDWARD G. BROWN, JR. (D),1300 I STREET,STE. 1740, SACRAMENTO, CA 95814 |
| STATE ATTORNEYS GENERAL OFFICE | FEPULEA'I A. RIPLEY, JR.,AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG, UTULEI, TERRITORY OF AMERICAN SAMOA, PAGO PAGO, AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | SIALEGA MALAETASI MAUGA TOGAFAU,AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG, UTULEI, TERRITORY OF AMERICAN SAMOA, PAGO PAGO, AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | MARK J BENNETT ( R ),425 QUEEN ST, HONOLULU, HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | ALICIA G. LIMTIACO,JUDICIAL CENTER BLDG, STE 2-200E,120 W. O'BRIEN DR, HAGATNA, GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS MOYLAN,JUDICIAL CENTER BLDG, STE 2-200E,120 W. O'BRIEN DR, HAGATNA, GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY BAKA (ACTING), OFFICE OF,THE ATTY. GEN N. MARIANA ISLANDS,ADMINISTRATION BUILDING, SAIPAN, MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | PAMELA BROWN,S DIST COURT FOR NRTHRN MARIANA ISL,2ND FLR HORIGUCHI BLDG, GARAPAN, SAIPAN, MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN KROGER (D),JUSTICE BLDG,1162 COURT ST, NE, SALEM, OR 97301 |
| STATE ATTORNEYS GENERAL OFFICE | HARDY MYERS ( D ),JUSTICE BLDG,1162 COURT ST, NE, SALEM, OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | ROB MCKENNA,1125 WASHINGTON ST SE,PO BOX 40100, OLYMPIA, WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | TALIS J. COLBERG,DIAMOND COURTHOUSE,PO BOX 110300, JUNEAU, AK 99811-0300 |
| STATE ATTORNEYS GENERAL OFFICE | DAVID W MARQUEZ,DIAMOND COURTHOUSE,PO BOX 110300, JUNEAU, AK 99811-0300 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET, SAN FRANCISCO, CA 94105 |

| Claim Name | Address Information |
|---|---|
| STATE BAR OF GEORGIA | 104 MARIETTA ST NW, ATLANTA, GA 30303 |
| STATE BOARD OF CONTRACTORS | 215 WOODLINE DRIVE,SUITE B, JACKSON, MS 39232 |
| STATE BOARD OF EQUALIZAITON OF CALIF. | STEPHEN LAW, DEPUTY ATTORNEY GENERAL,CALIFORNIA DEPARTMENT OF JUSTICE,300 S. SPRING STREET, SUITE 1702, LOS ANGELES, CA 90013 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION,PO BOX 942879, SACRAMENTO, CA 94279 |
| STATE BOARD OF EQUALIZATION | SPECIAL OPERATIONS BRANCH, MIC:55,PO BOX 942879,  ACCOUNT NO. 26-669388 SACRAMENTO, CA 94279 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION,PO BOX 942879, SACRAMENTO, CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION,PO BOX 942879, SACRAMENTO, CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD,SUITE 210, SACRAMENTO, CA 95826-3889 |
| STATE CAPITOL BUILDING, ROOM 091 | 200 EAST COLFAX AVENUE, DENVER, CO 80203-1782 |
| STATE COMPTROLLER | , , TX |
| STATE COMPTROLLER | 6875 BANDERA RD, SAN ANTONIO, TX 78238 |
| STATE COMPTROLLER | PO BOX 12247, AUSTIN, TX 78711-2247 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS,P.O. BOX 149355, AUSTIN, TX 78714 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS,P.O. BOX 149355, AUSTIN, TX 78714-9355 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS, AUSTIN, TX 78714-9356 |
| STATE COMPTROLLER | 111 EAST 17TH ST, AUSTIN, TX 78774-0100 |
| STATE COMPTROLLER (TX) | SUSAN COMBS,PO BOX 13528 CAPITOL STATION, AUSTIN, TX 78711-3528 |
| STATE CORPORATION COMMISSION | CLERKS OFC 1300 EAST MAIN ST, RICHMOND, VA 23219-3630 |
| STATE DEPT OF ASSESSMENTS | 301 WEST PRESTON ST, BALTIMORE, MD 21201 |
| STATE LICENSING BD FOR RESIDENTIAL | PO BOX 13446, MACON, GA 31208 |
| STATE OF ALASKA | BUSINESS LICENSING,PO BOX 110806, JUNEAU, AK 99811 |
| STATE OF ALASKA | PO BOX 110806, JUNEAU, AK 99811-0806 |
| STATE OF ALASKA | DIVISION OF OCCUPATIONAL LICEN,PO BOX 110806, JUNEAU, AL, AK 99811-0806 |
| STATE OF ALASKA | DIV OF CORP., BUSINESS & PROF LICENSING,CORPORATION SECTION,PO BOX 110808, JUNEAU, AK 99811-0808 |
| STATE OF ALASKA | DIVISION OF CORPORATIONS, BUSINESS AND,PROFESSIONAL LICENSING CORP. SECTION,PO BOX 110808, JUNEAU, AK 99811-0808 |
| STATE OF ALASKA | DEPT COMMERCE & ECONOMIC DEV.,CORPORATIONS SECTION, JUNEAU, AK 99811-0808 |
| STATE OF ALASKA (2 YR. LICENSE) | , , AK |
| STATE OF ARKANSAS | , , AR |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION,P.O. BOX 3861, LITTLE ROCK, AR 72203 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION,P.O. BOX 3861, LITTLE ROCK, AR 72203-3861 |
| STATE OF CALIFORNIA | STATE BOARD OF EQIALIZATION,450 N STREET MIC: 55,P.O. 942879,  ACCOUNT NO. 026-669388  SACRAMENTO, CA 94279-0055 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING, SACRAMENTO, CA 95814 |
| STATE OF CALIFORNIA-BOE | , , CA |
| STATE OF COLORADO | DEPARTMENT OF REVENUE,1375 SHERMAN ST, DENVER, CO 80261 |
| STATE OF CONNECTICUT | DEPT OF REVENUE,PO BOX 2974, HARTFORD, CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES,25 SIGOURNEY ST, HARTFORD, CT 06106 |
| STATE OF DELAWARE | DIVISION OF REVENUE,P.O. BOX 2340, WILMINGTON, DE 19899 |
| STATE OF DELAWARE - CONTRACTOR | , , DE |
| STATE OF DELAWARE - CONTRACTOR NONRES | , , DE |
| STATE OF DELAWARE - LESSOR OF TPP | , , DE |
| STATE OF DELAWARE - WHOLESALER | , , DE |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION,POST OFFICE BOX 6668,  ACCOUNT NO. 6332  TALLAHASSEE, FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF | BANKRUPTCY SECTION,POST OFFICE BOX 6668,  ACCOUNT NO. 6332  TALLAHASSEE, FL |

| Claim Name | Address Information |
|---|---|
| REVENUE | 32314-6668 |
| STATE OF FLORIDA DEPARTMENT OF | MYFLORIDAMARKETPLACE, TALLAHASSEE, FL 32314-5497 |
| STATE OF FLORIDA DEPARTMENT OF | MYFLORIDAMARKETPLACE, PO BOX 5497, TALLAHASSEE, FL 32314-5497 |
| STATE OF FLORIDA DEPARTMENT OF | MANAGEMENT SERVICES,MYFLORIDAMARKETPLACE, TALLAHASSEE, FL 32314-5497 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | HAWAII STATE TAX COLLECTOR,ATTN: BANKRUPTCY UNIT (EL),PO BOX 259,  ACCOUNT NO. 6332  HONOLULU, HI 96809 |
| STATE OF LOUISIANA | LOUISIANA DEPARTMENT OF REVENUE,PO BOX 66658, BATON ROUGE, LA 70896 |
| STATE OF MD- COMPTROLLER OF THE TREASURY | , , MD |
| STATE OF MD- COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION,REMITTANCE PROCESSING CENTER,110 CARROLL STREET, ANNAPOLIS, MD 21411 |
| STATE OF MD- COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION,REMITTANCE PROCESSING CENTER,110 CARROLL STREET, ANNAPOLIS, MD 21411-0001 |
| STATE OF MICHIGAN | , , MI |
| STATE OF MICHIGAN | DEPT OF TREASURY,CADILLAC PLACE, DETROIT, MI 48202-6060 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY,DEPT 77003, DETROIT, MI 48277 |
| STATE OF MICHIGAN | DEPARTMENT 77889, DETROIT, MI 48277 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY,DEPT 77003, DETROIT, MI 48277-0003 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH,BUREAU OF COMMERCIAL SERVICES CORP DIV,PO BOX 30702, LANSING, MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH,BUREAU OF COMM SVCS, CORP DIVISION,PO BOX 30702, LANSING, MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH,BUREAU OF COMMERCIAL SVCS CORP DIVISION,PO BOX 30702, LANSING, MI 48909 |
| STATE OF MICHIGAN | CORPORATIONS DIVISION,7150 HARRIS DR, LANSING, MI 48909 |
| STATE OF MICHIGAN | PO BOX 30702, LANSING, MI 48909 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES,PO BOX 30054, LANSING, MI 48909 |
| STATE OF MICHIGAN, DEPT. OF TREASURY | DEBORAH B. WALDMEIR,CADILLAC PLACE, STE 10-200,3030 W. GRAND BLVD., DETROIT, MI 48202 |
| STATE OF NEBRASKA | , , NE |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE,P.O. BOX 94818, LINCOLN, NE 68509 |
| STATE OF NEVADA | , , NV |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL,P.O. BOX 52614, PHOENIX, AZ 85072 |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL,PO BOX 52614, PHOENIX, AZ 85072-2614 |
| STATE OF NEVADA | PO BOX 52685, PHOENIX, AZ 85072-2685 |
| STATE OF NEW HAMPSHIRE | DEPT OF REVENUE ADMIN,AUDIT DIVISION, CONCORD, NH 03302-0457 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION,PO BOX 245, TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR,PO BOX 303, TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE,PO BOX 302, TRENTON, NJ 08646-0302 |
| STATE OF NEW JERSEY | CBT, TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEV,DIV OF REVENUE PROCESSING, TRENTON, NJ 08646-0929 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION,COMPLIANCE ACTIVITY,PO BOX 245, TRENTON, NJ 08695 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER,P.O. BOX 666,P.O. BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR,PO BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575,DIV OF TAXATION REV PROCESS CR,PO BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-DIVISION OF TAXATION | REVENUE PROCESSING CENTER,P.O. BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW MEXICO | , , NM |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25128, SANTE FE, NM 87504 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25127, SANTA FE, NM 87504-5127 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25128, SANTE FE, NM 87504-5128 |
| STATE OF NORTH CAROLINA | DEPT OF SEC OF STATE CORPS DIV,PO BOX 29622, RALEIGH, NC 27626-0622 |
| STATE OF NORTH DAKOTA | 600 E BOULEVARD AVE, BISMARCK, ND 58505-0660 |
| STATE OF NORTH DAKOTA | SEC OF STATE, ANNUAL REPT PROCESSING CTR,600 E. BOULEVARD AVE.,DEPT. 108, PO BOX 5513, BISMARCK, ND 58506-5513 |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE,ANNUAL REPORT PROCESSING CENTER,600 E BLVD. AVE, DEPT 108, PO BOX 5513, BISMARK, ND 58506-5513 |
| STATE OF NV SALES/USE | , , NV |
| STATE OF NV SALES/USE | P.O. BOX 52609, PHOENIX, AZ 85072 |
| STATE OF NV SALES/USE | P.O. BOX 52609, PHOENIX, AZ 85072-2609 |
| STATE OF OHIO | , , OH |
| STATE OF OHIO | OHIO DEPARTMENT OF TAXATION,P.O. BOX 182101, COLUMBUS, OH 43218 |
| STATE OF OKLAHOMA | OKLAHOMA TAX COMMISSION,P.O. BOX 26920, OKLAHOMA CITY, OK 73126 |
| STATE OF OKLAHOMA | PO BOX 26920, OKLAHOMA CITY, OK 73126-0920 |
| STATE OF RHODE ISLAND | DEPT OF TAXATION,ONE CAPITOL HILL, PROVIDENCE, RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION,ONE CAPITOL HILL, SUITE 9, PROVIDENCE, RI 02908-5811 |
| STATE OF UTAH | DIVISION OF CORP & COMMERCIAL CODE,PO BOX 146705, SALT LAKE CITY, UT 84114-6705 |
| STATE OF UTAH | DIVISION OF CORPORATIONS &,COMMERCIAL CODE,PO BOX 146705, SALT LAKE CITY, UT 84114-6705 |
| STATE OF UTAH | DIVISION OF CORPORATIONS,AND COMMERCIAL CODE, SALT LAKE CITY, UT 84114-6705 |
| STATE OF UTAH | PO BOX 146705, SALT LAKE CITY, UT 84114-6705 |
| STATE OF WEST VIRGINIA | 2019 WASHINGTON ST EAST, CHARLESTON, WV 25305-0130 |
| STATE OF WISCONSIN | , , WI |
| STATE OF WISCONSIN | DEPARTMENT OF REVENUE,P.O. BOX 93208, MILWAUKEE, WI 53293 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP,1120 PASEO DE PERALTA, SANTA FE, NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP,P.O. BOX 1269, SANTA FE, NM 87504-1269 |
| STATE PUBLIC REGULATIONS COMMISSION | CORPORATION BUREAU,PO BOX 1269, SANTA FE, NM 85704-1269 |
| STATE STREET BANK & TRUST | 200 NEWPORT AVE, NORTH QUINCY, MA 02171-2102 |
| STATE STREET BANK & TRUST CO | 60 STATE STREET, SUITE 150060, BOSTON, MA 02108 |
| STATE STREET BANK & TRUST CO | OF CONNECTICUT N.A., PO BOX 5753, BOSTON, MA 02206 |
| STATE STREET BANK & TRUST CO | 4557 GREAT AMERICA PARKWAY, (SC102),CAFETERIA, SANTA CLARA, CA 95054-1208 |
| STATE STREET BANK & TRUST CO | 4655 GREAT AMERICA PARKWAY, (SC100), SANTA CLARA, CA 95054-1233 |
| STATE STREET BANK & TRUST CO | 4555 GREAT AMERICA PARKWAY, (SC101), SANTA CLARA, CA 95054-1243 |
| STATE STREET BANK & TRUST CO/IBT | ATTN: TOM BRODERICK, DIR.,1776 HERITAGE DR., NORTH QUINCY, MA 02171 |
| STATE STREET BANK & TRUST COMPANY | ATTN: PAUL DESHARNAIS/BRIAN PORT,1776 HERITAGE DRIVE, NO. QUINCY, MA 02171 |
| STATE STREET BANK & TRUST COMPANY | ATTN: BRIAN PORT,GLOBAL CORPORATE ACTION UNIT JAB 5NW,1776 HERITAGE DRIVE, BOSTON, MA 02171 |
| STATE TAX COMMISSION | , , MS |
| STATE TAX COMMISSION | P.O. BOX 23075, JACKSON, MS 39205 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE,SPRINGFIELD EXECUTIVE OFFICE, SPRINGFIELD, IL 62706 |
| STATE TREASURER | PO BOX 9034, OLYMPIA, WA 98507-9034 |
| STATE TREASURER | STATE OF WASHINGTON,PO BOX 9048, OLYMPIA, WA 98507-9048 |
| STATE TREASURER | PO BOX 9048, OLYMPIA, WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY,SUITE 4, DOVER, DE 19901 |
| STATE WIDE COMMUNICATIONS | 438 E MAIN STREET, ASHLAND, OH 44805 |
| STATEN, CHARLES R | 2717 GLENCLIFF DRIVE, PLANO, TX 75075 |
| STATEN, CHRISTOPHE | 3030 BELTLINE RD,APT 1709, GARLAND, TX 75044 |

| Claim Name | Address Information |
|---|---|
| STATEN, DENNIS | P.O. BOX 4186, MANASSAS, VA 20108 |
| STATEN, JACALYN K | 2717 GLENCLIFF DRIVE, PLANO, TX 75085 |
| STATEN, STEVEN | 4100 WEEKS PARK LN.,APT 281, WICHITA FALLS, TX 76308 |
| STATHATOS, JEFF | 509 CAP ROCK DR,  ACCOUNT NO. 1680  RICHARDSON, TX 75080 |
| STATHATOS, JEFFREY | 509 CAP ROCK DR, RICHARDSON, TX 75080 |
| STATILE, JOSEPH A | 4475 FARMVIEW CT, BETHLEHEM, PA 18020 |
| STATION MONT TREMBLANT | 1000 CHEMIN DES VOYAGEURS, MONT-TREMBLANT, QC J8E 1T1 CANADA |
| STATISTICS CANADA NATIONAL CON | 6C R H COATS BUILDING, OTTAWA, ON K1A 0T6 CANADA |
| STATIT SOFTWARE INC | 1128 NE 2ND STREET,SUITE 108, CORVALLIS, OR 97330-6257 |
| STAUDAHER, STEVEN | 10 LORING WAY, STERLING, MA 01564 |
| STAUFFER, ROSS E | 1000 DUPREE RD., WILLOW SPRING, NC 27592 |
| STAUTLER, EDWARD | 2207 BUTTERCUP DR, RICHARDSON, TX 75082 |
| STAUTLER, EDWARD A | 2207 BUTTERCUP DR, RICHARDSON, TX 75082 |
| STAUTLER, JING | 2207 BUTTERCUP DR, RICHARDSON, TX 75082 |
| STAUTLER, JING Y | 2207 BUTTERCUP DR, RICHARDSON, TX 75082 |
| STAVE, LESLIE A | 1610 NW NORTH CREEK,DR, ANKENY, IA 50021 |
| STAWECKI, JAMES | 262 AUBORN AVE, SHIRLEY, NY 11967 |
| STAY ONLINE CORP | PO BOX 90787, RALEIGH, NC 27675-0787 |
| STAYSTRATEGIC LLP | 1351 ELK VALLEY DRIVE, EVERGREEN, CO 80439 |
| STAYTON, BETH C | 270 SUITT RD, FRANKLINTON, NC 27525 |
| STAYTON, ROBERT | 270 SUITT RD, FRANKLINTON, NC 27525 |
| STEADMAN, BARBARA LYNNE | 204 SEVENSTONE DR, CARY, NC 27513 |
| STEADMAN, SANDRA | 4690 STATELINE RD, POSTFALLS, ID 83854 |
| STEALTH INVESTIGATIONS LLC | 2701 CAMBRIDGE COURT,SUITE 42, AUBURN HILLS, MI 48326 |
| STEARNS WEAVER MILLER WEISSLER | 2200 MUSEUM TOWER, 150 WEST FLAGLER ST, MIAMI, FL 33130 |
| STEARNS WEAVER MILLER WEISSLER | ALHADEFF & SITTERSON PA,2200 MUSEUM TOWER, MIAMI, FL 33130 |
| STEARNS WEAVER MILLER WEISSLER ALHADEFF | & SITTERSON,220 MUSEUM TOWER, MIAMI, FL 33130 |
| STEARNS, DAVID M | 22 LORI ROAD, BOLTON, CT 06043 |
| STEARNS, EUGENE | 3030 SURF AVE,APT 1A, BROOKLYN, NY 11224 |
| STEARNS, FRANK J | 8 PRIOR RD, ENFIELD, CT 06082 |
| STEARNS, FREDDY | 1309 STANFORD STREET, GREENILLE, TX 75401 |
| STEARNS, JAY | 1201 TACKETTS POND DRIVE, RALEIGH, NC 27614 |
| STEARNS, MARGARET | 15 NARTOFF RD,  ACCOUNT NO. 4721845  HOLLIS, NH 03049 |
| STEARNS, PATRICIA P | 2127 MARINERS DR, NEWPORT BEACH, CA 92660 |
| STEARNS, STEPHANIE | 2032 MORLEY ST, SIMI, CA 93065 |
| STEBBINS, BARBARA J | 8 VALLEY OF INDUSTRY, BOSCAWEN, NH 03303 |
| STEBBINS, RICHARD | 5 HYANNIS ST, NASHUA, NH 03063 |
| STEC INC | 3009 DAIMLER ST, SANTA ANA, CA 92705-5812 |
| STECKLAIR, DAVID R | 938 GRAY FOX CIR, SEWELL, NJ 08080 |
| STECKLY, MICHAEL A | 6903 IRONGATE DR, BAHAMA, NC 27503 |
| STEDMAN, GARY | 1002 BELVEDERE CT., ALLEN, TX 75013 |
| STEDMAN, GARY H | 1002 BELVEDERE CT., ALLEN, TX 75013 |
| STEDMAN, MICHELLE R | 309 ANDERSON CT, ALLEN, TX 75013 |
| STEED, DAVID | 407 HUNTFIELD CT NE, LEESBURG, VA 20176-4926 |
| STEED, MICHAEL | 58 LAWRENCE ROAD, FAIRFIELD, CT 06430 |
| STEELCASE FINANCIAL SERVICES INC | PO BOX 91200, CHICAGO, IL 60693 |
| STEELE, DELBERT M | 2286 BIRCHFIELD ST, SIMI VALLEY, CA 93065 |
| STEELE, JEROME | 10610 NW 48 STREET, CORAL SPRINGS, FL 33076 |
| STEELE, JOHN | E 7434 STAGE ROAD, NEW LONDON, WI 54961 |

| Claim Name | Address Information |
|---|---|
| STEELE, JOHN | 112 PURPLE SAGE DRIVE, GEORGETOWN, TX 78633 |
| STEELE, KAY T | 3717 100TH ST, LUBBOCK, TX 79423 |
| STEELE, L STEVEN | 3717 100TH ST, LUBBOCK, TX 79423 |
| STEELE, LORI A | 55205 RUE MONTIGNY, THERMAL, CA 92274 |
| STEELE, MICHAEL | 1513 TRADESCANT CT, RALEIGH, NC 27613 |
| STEELE, R ALLAN | 1444 SCARBOROUGH LN, PLANO, TX 75075 |
| STEELE, SHAWN D | 5304 N GREENWOOD BLV, SPOKANE, WA 99205 |
| STEENSEN, ALAN P | 5901-19 WILKINS DR, DURHAM, NC 27705 |
| STEEPHAN, DAVID | 603 SAN JUAN DRIVE,APARTMENT  3, SUNNYVALE, CA 94085 |
| STEFFENS, BRYAN | 425 NATALIE DRIVE, RALEIGH, NC 27603 |
| STEFFENS, BRYAN A | 425 NATALIE DRIVE, RALEIGH, NC 27603 |
| STEFFENS, DARYLE | 105 OLD HOUSE CT, APEX, NC 27502 |
| STEFFENS, JOHN | 13817 HWY 5 N, VAN ALSTYNE, TX 75495 |
| STEFFENS, JOHN E | 13817 HWY 5 N, VAN ALSTYNE, TX 75495 |
| STEFFENS, THOMAS | 407 VICTOR HUGO DR., CARY, NC 27511 |
| STEFFES, HERBERT J | 4782 OLDE VILLAGE LN, DUNWOODY, GA 30338 |
| STEGALL, GERALD W | 4005 FORRESTDALE DR, DURHAM, NC 27712 |
| STEGALL, MARK | 3881 COUNTY ROAD 338, MELISSA, TX 75454 |
| STEGALL, MARK A | 3881 COUNTY ROAD 338, MELISSA, TX 75454 |
| STEGEMOLLER, BRIAN | 762 LIVINGSTON DR, ALLEN, TX 75002 |
| STEGMAN, KENNETH | 400 GREEN BROOK DR.,  ACCOUNT NO. 7957 - GLOBAL ID  ALLEN, TX 75002 |
| STEGNER, RALPH | 3024 217TH AVE SE, SAMMAMISH, WA 98075 |
| STEGNER,C.J. | 12635 SOULE STREET, POWAY, CA 92065 |
| STEIERMAN, HERBERT L | 430 HOGARTH TERRACE, SUNNYVALE, CA 94087 |
| STEIGER, SERGIO | RUA DAS ANTAS 68,BALRRO DA MARTINHA, ESTORIL,  2765-119 PRT |
| STEIN, CRAIG | 312 LORI DRIVE,  ACCOUNT NO. 4224  BENICIA, CA 94510 |
| STEIN, CRAIG | 312 LORI DR, BENICA, CA 94510 |
| STEIN, DOUGLAS | 113 BLOOMING MEADOWS ROAD, HOLLY SPRINGS, NC 27540 |
| STEIN, FRED H | 1542 SIESTA DR, LOS ALTOS, CA 94022 |
| STEINBACHER, DAVID M | 5412 MIDDLETON RD, DURHAM, NC 27713 |
| STEINBERG, AARON | 333 SEYMOUR STREET, SUITE 800, VANCOUVER, BC V6B 5E2 CANADA |
| STEINBRENNER, GARY | 2501 HIGHGATE DR, MCKINNEY, TX 75070 |
| STEINER, MITCHELL | 3142 PLEASANT RIDGE ROAD, WINGDALE, NY 12594 |
| STEINER, RONALD J | 1842 VOLK AVE, LONG BEACH, CA 90815-3631 |
| STEINHART, DANIEL T | 11575 NITTA, TUSTIN RANCH, CA 92782 |
| STEINHAUS, CURTIS D | 15889 42ND AVE, CLEAR LAKE, CA 95422 |
| STEINKAMP JR, JOHN M | 499 HOLLYWOOD BLVD, WEBSTER, NY 14580 |
| STEINMAN, JEFFREY | 2721 HALIFAX CT,  ACCOUNT NO. 7501  MCKINNEY, TX 75070 |
| STEINMANN, MARTIN | 12 K STREET, NEWBURYPORT, MA 01950 |
| STEINMANN, MARTIN | 8 LORUM ST, NEWBURYPORT, MA 019503252 |
| STEINMETZ III, GEORGE | 7506 WOODBRIDGE PL, GARLAND, TX 75044 |
| STEINMETZ, CHARLES | 4177 RIVER RD, BEAVER FALLS, PA 15010 |
| STEINMETZ, GEORGE J., III | 7506 WOODBRIDGE PLACE,  ACCOUNT NO. 2724 - 2959  GARLAND, TX 75044 |
| STEINRUCK, CLIFTON W | 469 GRIFFIN RD, SOUTH WINDSOR, CT 06074 |
| STEINWALL INC | 1759 116TH AVENUE NW, COON RAPIDS, MN 55448 |
| STEIS, ROBIN L | 6513 ORLAND ST, FALLS CHURCH, VA 22043 |
| STEJSKAL, CYNTHIA J | 1431 SOUTHAMPTON CT, FRANKLIN, TN 37064 |
| STEJSKAL, STEPHEN B | 1431 SOUTHAMPTON CT, FRANKLIN, TN 37064 |
| STELLWAG, CARL T | 3612 TYVERTON CT, RICHMOND, VA 23233 |

| Claim Name | Address Information |
|---|---|
| STELMACK, DIANA B | 1416 CASTALIA DR, CARY, NC 27513 |
| STELZIG, RONALD J | 1295 LUPINE WAY, GOLDEN, CO 80401 |
| STEMPER, ROBERT | 26591 WOODCREST CIR, ELKO, MN 55020 |
| STENCEL, JOSEPH | 7921 LAURA STREET, FORT WORTH, TX 76180 |
| STENDER, ELAINE R | P O BOX 638, NORWOOD, MN 55368 |
| STENGEL, JANICE | 14905 MANOR RIDGE DR, CHESTERFIELD, MO 63017 |
| STENGLEIN, WILLIAM A | 613 SANFORD RD SOUTH, CHURCHVILLE, NY 14428 |
| STENSON, MAYBELLE M | 1705 MAIN ST, EAST HARTFORD, CT 06108 |
| STENSRUD, CLINTON D | 4725 UPLAND LANE, PLYMOUTH, MN 55446 |
| STENSRUD, RICHARD M | 8856 212TH ST., LAKEVILLE, MN 55044 |
| STEPHANIE KEPHART | 257 E NITTANY AVE, STATE COLLEGE, PA 16801 |
| STEPHEN A CHADWICK | 2400 PRAIRIE CREEK DR EAST, RICHARDSON, TX 75080 |
| STEPHEN BELL | 4860 CHRISTINE COURT RFD, LONG GROVE, IL 60047 |
| STEPHEN GOULD | STEPHEN GOULD CORP,45541 NORTHPORT LOOP WEST, FREMONT, CA 94538-6458 |
| STEPHEN GOULD CORP | 35 SOUTH JEFFERSON RD, WHIPPANY, NJ 07981-1043 |
| STEPHEN GOULD CORP | 45541 NORTHPORT LOOP WEST, FREMONT, CA 94538-6458 |
| STEPHEN GROSSO | 44 HUCKLEBERRY RD, HOPKINTON, MA 01748 |
| STEPHEN H. NESON | CLINE WILLIAMS WRIGHT,JOHNSON & OLDFATHER LLP,1900 U.S. BANK BLDG, LINCOLN, NE 68508-2095 |
| STEPHEN HARRINGTON | 4954 CHESTNUT HILL DR, MASON, OH 45040 |
| STEPHEN HAYNES | 10709 CAHILL RD, RALEIGH, NC 27614 |
| STEPHEN HUNT | 5880 HERSHINGER CLOSE, DULUTH, GA 30097 |
| STEPHEN LAW | ATTN: DEPUTY ATTORNEY GENERAL,CALIFORNIA DEPARTMENT OF JUSTICE, LOS ANGELES, CA 90013 |
| STEPHEN M BURNS | 432 N LYNNBANK RD, HENDERSON, NC 27537-2754 |
| STEPHEN MARTIN | 11838 N 144TH WAY, SCOTTSDALE, AZ 85259 |
| STEPHEN PACE | 7361 SPRIGGS FORD CT, MANASSAS, VA 20111 |
| STEPHEN PAUL LAFLEUR | 11119 PAGEWYNNE DR, FRISCO, TX 75035 |
| STEPHEN R GOBELI | 5712 RIDGEHAVEN DR, PLANO, TX 75093 |
| STEPHEN SCARLETT | 135 E AGARITA AVENUE, SAN ANTONIO, TX 78212 |
| STEPHEN SZEREMETA | 10315 BRITTENFORD DR, VIENNA, VA 22182 |
| STEPHEN V BROWNE | 4823 SPYGLASS DR, DALLAS, TX 75287 |
| STEPHENS JR, GEORGE D | 2317 CHARLOTTE ST, DURHAM, NC 27705 |
| STEPHENS, ARUNDEL A | 3108 PIGEON COVE ST, DELTONA, FL 32738 |
| STEPHENS, BARRY G | 2064 WILLSUITT RD, CREEDMOOR, NC 27522 |
| STEPHENS, CYRUS J | 564 BETHANY CHURCH RD, ROUGEMONT, NC 27572 |
| STEPHENS, DANNY W | 813 W ASTER DR, CHANDLER, AZ 852483816 |
| STEPHENS, GARY | 4001 BINLEY DR, RICHARDSON, TX 75082 |
| STEPHENS, GARY B | 3900 VIRGINIA AVE N, NEW HOPE, MN 55427 |
| STEPHENS, KATHY | 2890 SPRIGGS RD, LAWRENCEVILLE, GA 30243 |
| STEPHENS, LESLIE | 59 PRAYER LN, BRANSON WEST, MO 65737 |
| STEPHENS, LISA | 235 GLEN RIDGE DRIVE, MURPHY, TX 75094 |
| STEPHENS, LLOYD | 3944 LOS ROBLES DR, PLANO, TX 75074 |
| STEPHENS, MAUDE J | 2064 WILL SUITT RD, CREEDMOOR, NC 27522 |
| STEPHENS, MICHAEL | 5611 NOB HILL RD, DURHAM, NC 27704 |
| STEPHENS, MICHAEL A. | 5611 NOB HILL RD.,  ACCOUNT NO. 0595  DURHAM, NC 27704 |
| STEPHENS, MICHAEL AVERY | 5611 NOB HILL RD,  ACCOUNT NO. 0595  DURHAM, NC 27704 |
| STEPHENS, PAUL | 429 HANNER RD, GRAYSON, KY 41143 |
| STEPHENS, TRIPP | 4061 PURDUE, DALLAS, TX 75225 |

| Claim Name | Address Information |
|---|---|
| STEPHENSON, BILL | ONE NORTH JEFFERSON AVE, ST. LOUIS, MO 63103 |
| STEPHENSON, CHARLES | 708 WESTWIND DR,  ACCOUNT NO. 5341  ALLEN, TX 75002 |
| STEPHENSON, DENIS | 3570 ROSEHAVEN WAY, SUWANEE, GA 30024 |
| STEPHENSON, DENIS R | 3570 ROSEHAVEN WAY, SUWANEE, GA 30024 |
| STEPHENSON, DIANNE C | 7309 BALL ROAD, BAHAMA, NC 27503 |
| STEPHENSON, GLENDA S | 1110 WEST D ST, BUTNER, NC 27509 |
| STEPHENSON, JOANN W | 2687 WEST LYON,STATION RD, CREEDMOOR, NC 27522 |
| STEPHENSON, KELLY S | 1237 NAVAHO TRAIL, RICHARDSON, TX 75080 |
| STEPHENSON, WILLIE R | 3011 EDWIN AVE,APT. 5A, FT. LEE, NJ 07024 |
| STEPLER, PAUL | 1816 COTTON MILL DR, MCKINNEY, TX 75070 |
| STEPLER, PAUL W | 1816 COTTON MILL DR, MCKINNEY, TX 75070 |
| STEPP, FLOYD | 1126 COUNTRY CLUB LN, ZEBULON, NC 27597 |
| STEPP, FLOYD P | 1126 COUNTRY CLUB LANE,  ACCOUNT NO. 2246  ZEBULON, NC 27597 |
| STEPP, OLIVE | 470 FAIRVIEW ROAD, ASHVILLE, NC 28803 |
| STEPP, RANDY | 1116 9TH STREET, HUNTINGTON, WV 25701 |
| STERANTINO, SANDRA | 1112 SUDBURY CT, RALEIGH, NC 27609 |
| STERLACE, BARBARA L | 1401 EL NORTE PARKWAY,# 21, SAN MARCOS, CA 92069 |
| STERLING METS L P | 12301 ROOSEVELT AVE, FLUSHING, NY 11368-1699 |
| STERLING NETWORKS CORP | 701 45TH ST EAST, SASKATOON, SK S7K 0W4 CANADA |
| STERLING NETWORKS CORP | 701 45TH ST EAST, SASKATOON, SK S7K 0W4 CANADA |
| STERLING, CLAUDE B | 443 LLOYD LANE,P.O. BOX 682, ANGWIN, CA 94508-0682 |
| STERN, ALETHEA | 12049 TERRACE COURT NE, MINNEAPOLIS, MN 55434 |
| STERN, CHARLES I | 1719 GOSNELL RD,APT 102, VIENNA, VA 22182 |
| STERN, MARC | 111 BAY BLVD, BAYVILLE, NJ 08721 |
| STERN,DAVID W | 1510 OREGON STREET, BERKELEY, CA 94703 |
| STERNDALE, DENNIS | 416 SOUTH SECOND ST, CLEARFIELD, PA 16830 |
| STERNE AGEE & LEACH, INC. | ATTN: MARIBETH WILLIAMS,813 SHADES CREEK PARKWAY,SUITE 100-B, BIRMINGHAM, AL 35209 |
| STERNS WEAVER MILLER | 2200 MUSEUM TOWER,150 WEST FLAGLER STREET, MIAMI, FL 33130 |
| STERNS, BRENDA | 16200 WEST 76TH AVE, ARVADA, CO 80007 |
| STETRON INTERNATIONAL INC | 90 BROADWAY, BUFFALO, NY 14203-1628 |
| STETSON, ROBERT | 2607 KEY LARGO LANE, FT LAUDERDALE, FL 33312 |
| STETTEN, CLAIRE | 131 AVENUE DAUMESNIL, PARIS,  75012 FRA |
| STETTER, DENISE LLOYD | 103 OXCROFT ST, MORRISVILLE, NC 27560 |
| STEUSSY, NORMAN H | 1533 PASEO DE MARCIA, PALM SPRINGS, CA 92264 |
| STEVE HOROWITZ | 5908 ST AGNES DR, PLANO, TX 75093 |
| STEVE LIEBER & ASSOCIATES LTD | 711 W BAY AREA BOULEVARD, WEBSTER, TX 77598 |
| STEVE MORRISON | 549 CHERRYWOOD DR, SUNNYVALE, CA 94087-1347 |
| STEVE SEARLES | 19119 STREAM CROSSING C, LEESBURG, VA 20176 |
| STEVE SEARLES | 19119 STREAM CROSSING CT., LEESBURG, VA 20176 |
| STEVE SLATTERY | 507 LAREDO CR, ALLEN, TX 75013 |
| STEVEN CAMPBELL | 2808 ABERDEEN DR, FLOWER MOUND, TX 75022 |
| STEVEN CAPORALE | 10 NORTH RIDGE DRIVE, NEWTOWN, CT 06470 |
| STEVEN E WINFIELD | 2151 GRENADIER DRIVE, SAN PEDRO, CA 90732 |
| STEVEN GREENWOOD | 2250 BROADWAY # 3C, NEW YORK, NY 10024-5800 |
| STEVEN J HUBER | 1016 ORANGE HIGH SCHOOL ROAD, HILLSBOROUGH, NC 27278 |
| STEVEN J LARSEN | 16 BROOKHOLLOW DR, SALEM, NH 03079 |
| STEVEN J. BALICK | C/O ASHBY & GEDDES,500 DELAWARE AVE, WILMINGTON, DE 19801 |
| STEVEN J. BANDROWCZAK | 10 SUMMIT LAKE SUITE 200, VALHALLA, NY 10595 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN L RUMPLE | 975 RUTGERS LN, ALLEN, TX 75002 |
| STEVEN L SCHILLING | 6324 WAKE FALLS DR, WAKE FOREST, NC 27587 |
| STEVEN LIN | 121 BLACKFOOT TRAIL, MISSISSAUGA, ON L5R 2G8 CANADA |
| STEVEN M THOMAS | 1524 CONE AVE, APEX, NC 27502 |
| STEVEN M ZELLIN | 6 PHEASANT DR, RINGOES, NJ 08551 |
| STEVEN MAROULIS | 9686 AVALON DRIVE, FRISCO, TX 75035 |
| STEVEN ROGERS | 1350 BEVERLY RD.,SUITE 115-329, MCLEAN, VA 22101 |
| STEVEN W GLYMPH | 1401 DIXIE TRAIL, RALEIGH, NC 27607 |
| STEVEN W MOFFITT | 11 COTTON CT, DIAMOND POI, NY 12824 |
| STEVENS JR, PHILLIP | 36133 CREAMER LANE, PURCELLVILLE, VA 20132 |
| STEVENS, CHRISTIAN | 20 DUKE OF GLOUCESTER CIRCLE, DURHAM, NC 27713 |
| STEVENS, DONALD | 2737 STARBIRD DR, COSTA MESA, CA 92626 |
| STEVENS, DONALD D | 110 MC NEW DR, HARRIMAN, TN 37748 |
| STEVENS, EVELYN W | 2007 SADDLEBROOK DR, CLAYTON, NC 27520 |
| STEVENS, GILMAN R | 1804 WEANNE DR, RICHARDSON, TX 75082 |
| STEVENS, HUEY | 1125 PACIFIC DRIVE, RICHARDSON, TX 75081 |
| STEVENS, JUDITH A | BOX 206 NORTH ROAD, DEERFIELD, NH 03037 |
| STEVENS, LILLIEN | 12415 PENROSE TR, RALEIGH, NC 27614 |
| STEVENS, MARK | 10817 SAGEHURST PL, RALEIGH, NC 27614 |
| STEVENS, RICK | 14405 PINE COVE CT, RALEIGH, NC 27614 |
| STEVENS, RUBY W | 181 SHALLOW CK. LP. RD., CANTON, NC 28716 |
| STEVENS, SEAN R | 8701 RIDGE BLVD,APT A5, BROOKLYN, NY 11209 |
| STEVENSON, BRUCE B | 114 PINE STREET, BOONTON, NJ 07005 |
| STEVENSON, DAVID | 13841 W 138TH STREET APT 103, OLATHE, KS 66062 |
| STEVENSON, DAVID | 13841 W 138TH ST APT 103, OLATHE, KS 660625177 |
| STEVENSON, GEORGE H | 5856 BELLINGRATH WAY, LITHONIA, GA 30058 |
| STEVENSON, JAN L | 3677 WICKERSHAM WAY, RALEIGH, NC 27604 |
| STEVENSON, JOANNE M | 4563 HILO STREET, FREMONT, CA 94538 |
| STEVENSON, MARK | 3 POGUE CR, THE COLONY, TX 75056 |
| STEVENSON, MARK | 350 OAK CREEK DR, MCKINNEY, TX 75071 |
| STEVENSON, RANDY | 25 WILLOUGHBY L RR2 MILFORD, PICTON, ON K0K 2P0 CANADA |
| STEVENSON, WILLIE L | P O BOX 602 RT 3, DANIELSVILLE, GA 30633 |
| STEVENSONS LLP IN TRUST | 144 FRONT ST WEST, TORONTO, ON M5J 2L7 CANADA |
| STEVERSON, LANCE T | 11364 SURCO DR, SAN DIEGO, CA 92126 |
| STEVES, LEIGH H | P.O. BOX 86, BLACK HAWK, CO 80422 |
| STEWART CONNECTOR SYSTEMS INC. | R.D.2 BOX 2020, GLEN ROCK, PA 17327 |
| STEWART JR, EDMUND | 3423 BEDIVERE CT,(THE ANNEX), ANNADALE, VA 22003 |
| STEWART JR, GEORGE W | 7501 BATTLE BRIDGE RD, RALEIGH, NC 27610 |
| STEWART MCKELVEY | PO BOX 5038 STE 1100, ST JOHNS, NL A1C 5V3 CANADA |
| STEWART MCKELVEY STIRLING SCAL | SUITE 100 CABOT PLACE,100 NEW GOWER STREET, ST JOHNS, NL A1C 5V3 CANADA |
| STEWART MCKELVEY STIRLING SCALES | SCALES,BARRISTERS SOLICITORS NOTARIES, ST JOHN'S, NF A1C 5V3 CANADA |
| STEWART MCKELVEY STIRLING SCALES | SCALES,PO BOX 997, HALIFAX, NS B3J 2X2 CANADA |
| STEWART MCKELVEY STIRLING SCALES | 1959 UPPER WATER STREET,STE 900 PURDYS WHARF TOWER ONE, HALIFAX, NS B3J 3N2 CANADA |
| STEWART MCKELVEY STIRLING SCALES | SCALES,PO BOX 2140, CHARLOTTETOWN, PE C1A 8B9 CANADA |
| STEWART MCKELVEY STIRLING SCALES | 44 CHIPMAN HILL,SUITE 1000 BRUNSWICK HOUSE, SAINT JOHN, NB E2L 2A9 CANADA |
| STEWART MCKELVEY STIRLING SCALES | SCALES,PO BOX 7289 POSTAL STATION A, SAINT JOHN, NB E2L 4S6 CANADA |
| STEWART, ARTHUR B | 17317 NE 4TH ST., , WA 98684 |
| STEWART, BRETT | 3840 WINTERGREEN DR., PLANO, TX 75074 |

| Claim Name | Address Information |
|---|---|
| STEWART, CATHY A | 1324 GLEN DELL DR, SAN JOSE, CA 95125 |
| STEWART, CHARLES | 98-40 57TH AVE,APT 17L, REGO PARK, NY 11368 |
| STEWART, DARRELL | 1002 SMOKEWOOD DR, APEX, NC 27502 |
| STEWART, DARRELL G | 1002 SMOKEWOOD DR, APEX, NC 27502 |
| STEWART, DAVID | 2600 DOWNING DR, PLANO, TX 75023 |
| STEWART, DAVID E | 7011 BOULDER WAY, FRISCO, TX 75034 |
| STEWART, DAVID S | 2600 DOWNING DR, PLANO, TX 75023 |
| STEWART, DONALD | 8508 PINEWAY DRIVE, LAUREL, MD 20723 |
| STEWART, IAN R | 7205 RIDGELINE DRIVE, RALEIGH, NC 27613 |
| STEWART, JAMES C | 22015 NE 137TH STREET, WOODVILLE, WA 98072 |
| STEWART, JEBB | 628 SOUTH 360 E, SALEM, UT 84653 |
| STEWART, JIMMY D | 156 QUINLEY AVENUE, MERCED, CA 95340 |
| STEWART, JOHN | 180 DEVIN DR, GARNER, NC 27529 |
| STEWART, JOHN W | 180 DEVIN DR, GARNER, NC 27529 |
| STEWART, KELLEY | 7891 N GALENA AVE, CITRUS SPRINGS, FL 34434 |
| STEWART, MARJORIE | 3600 WATKINS FARM, HILLSBOROUGH, NC 27278 |
| STEWART, MARTHA A | 9725 SOUTHERN HILLS DRIVE, PLANO, TX 75025 |
| STEWART, MARY K | 603 TIFFANY LN., HENDERSONVILLE, TN 37075 |
| STEWART, MELANIE A | AVE  PAUL DOUMER, PARIS,  75016 FRA |
| STEWART, MICHAEL D | 3609 STEVEN DR, PLANO, TX 75023 |
| STEWART, MIRIAM | 2615 BAILEYS X-RD RD, BENSON, NC 27504 |
| STEWART, NICHOLAS R | 2137 BALBOA ROAD, RALEIGH, NC 27603 |
| STEWART, ROBERT E | 1221 STONECREEK WAY, RALEIGH, NC 27615 |
| STEWART, ROBERT H | 402 NEUSE RIDGE DR, CLAYTON, NC 27520 |
| STEWART, STEVE W | 1209 BOIS D'ARC, FLOWER MOUND, TX 75028 |
| STEWART, THERESA | 4134 VICTORIA PARK D,R, SAN JOSE, CA 95136 |
| STEWART, TINA I | 144 PONDEROSA DR, SANTA CRUZ, CA 95060-1029 |
| STEWART, TODD J | 41 ARVESTA STREET, SPRINGFIELD, MA 01118 |
| STEWART, TOMMY | 8479 WINTERBERRY DRIVE, ELKGROVE, CA 95624 |
| STEWART, TONY | 804 BROOKWATER DRIVE, MCKINNEY, TX 75071 |
| STEWART, VICKIE L | 1208 BURGANDY DRIVE, HENDERSON, NV 89002 |
| STEWART, VICTORIA | 1525 W. WT HARRIS BLVD, CHARLOTTE, NC 28262 |
| STEWART, VICTORIA | 1525 W. WT HARRIS BLVD, CHARLOTTE, NC 28262-8522 |
| STEWART-HARNER, AMY E | 1265 WHALEN RD, ROCHESTER, NY 14526 |
| STI CERTIFIED ELECTRONICS INC | 42982 OSGOOD ROAD, FREMONT, CA 94539-5627 |
| STI PREPAID LLC | GINNY WALTER,BECKY MACHALICEK,1250 BROADWAY, NEW YORK, NY 10001 |
| STICKEN, RUSSELL E | 1629 LONGMEADOW, GLENVIEW, IL 60025 |
| STIENEKE, TERRY | 13346 LONDON STREET, HAM LAKE, MN 55304 |
| STIER ANDERSON LLC | 30 VREELAND DRIVE,SUITE 303, SILLMAN, NJ 08558 |
| STIFEL NICOLAUS & COMPANY, INC. | ATTN: CHRIS WIEGAND,501 N BROADWAY 7TH FL,STOCK RECORD DEPARTMENT, ST LOUIS, MO 63102 |
| STIGLITZ, ANTHONY | 856 SHADYLAWN RD, CHAPEL HILL, NC 27514 |
| STIKEMAN ELLIOTT | 5300 COMMERCE COURT WEST, 199 BAY STREET, TORONTO, ON M5L 1B9 CANADA |
| STIKEMAN ELLIOTT | 1155 RENE LEVESQUE BLVD WEST,40TH FLOOR, MONTREAL, QC H3B 3V2 CANADA |
| STILES, JOHN E | 3205-3 STONESTHROW LANE, DURHAM, NC 27713 |
| STILL, CHARLES A | 12880 SALINE MACON, CLINTON, MI 49236 |
| STILL, DANIEL W | 6370 RIVER CHASE CIR,CLE, ATLANTA, GA 30328 |
| STILLAR, MELISSA | 4 WEST FULFORD PL, , ON K6V 2Z4 CANADA |
| STILLWELL, ALEX E | P O BOX 827, HERMITAGE, TN 37076-0827 |

| Claim Name | Address Information |
| --- | --- |
| STILWELL, JON | 1612 OLD OXFORD RD, CHAPEL HILL, NC 27514 |
| STIMPSON, LORI | 20600 PEABODY STREET, ORLANDO, FL 32833 |
| STINSON JR, DONALD B | 6721 51ST PLACE NO, CRYSTAL, MN 55428 |
| STINSON, CARRIE | 3525 LARKSPUR TERRACE, DECATUR, GA 30032 |
| STINSON, RAYMOND L | 777 WEST MIDDLEFIELD RD.,APT. 92, MOUNTAIN VIEW, CA 94043 |
| STIVERS, DAVID | 802 WALNUT WOODS DRIVE, MORRISVILLE, NC 27560 |
| STIVERS, ROBERT E | 100 MARIN CENTER DR.,APT. 2, SAN RAFAEL, CA 94903 |
| STJEPOVIC, SNEZANA | 8064 HEMPHILL DRIVE, SAN DIEGO, CA 92126 |
| STMICROELECTRONICS | 1307 WHITE HORSE ROAD, VOORHEES, NJ 08043 |
| STMICROELECTRONICS | PO BOX 360014, PITTSBURGH, PA 15251-6014 |
| STMICROELECTRONICS INC | PO BOX 823254, PHILADELPHIA, PA 19182-3254 |
| STMICROELECTRONICS INC | 1310 ELECTRONICS DR, CARROLLTON, TX 75006-7005 |
| STMICROELECTRONICS INC NV | 1310 ELECTRONICS DRIVE, MS2334, CARROLLTON, TX 75006-7005 |
| STMICROELECTRONICS INC NV | 1310 ELECTRONICS DRIVE, CARROLLTON, TX 75006-7005 |
| STMICROELECTRONICS INC NV | PO BOX 200017, DALLAS, TX 75320-0017 |
| STMICROELECTRONICS INCORPORATED | PO BOX 360014, PITTSBURGH, PA 15251 |
| STOCK, THELMA J | 2406 BAKERS RD, GOODLETTSVILLE, TN 37072 |
| STOCKS, ANDREW | 14 AMAN CT., DURHAM, NC 27713 |
| STOCKS, DOUGLAS R | 6921 SUNSET LAKE RD, FUQUAY-VARINA, NC 27526 |
| STOCKTON, JERRY C | 5125 SURREY LN, BAKERSFIELD, CA 93309 |
| STOCKTON, MATTHEW H | 4915 BROOK LANE, ANNA, TX 75409 |
| STOCKWOODS LLP | SUITE 2512 150 KING ST WEST, TORONTO, ON M5H 1J9 CANADA |
| STODDARD, ALAN | 8104 GREENSBORO DR., PLANO, TX 75025-2587 |
| STODDARD, ALAN G | 8104 GREENSBORO DR., PLANO, TX 75025-2587 |
| STODDARD, JEROME E | 1476 VICTORIA ST. N., ST. PAUL, MN 55117 |
| STODDARD, JULIA | 110 SHADY CREEK TRL, CARY, NC 27513 |
| STODDARD, JULIA B | 110 SHADY CREEK TRL, CARY, NC 27513 |
| STODDARD, ROBERT C | 217 CHELLIS ROAD, MERIDEN, NH 03770 |
| STODDARD, TIMOTHY | 201 MCNEIL RD, ARGYLE, NY 12809 |
| STODDARD, WALLACE R | 43475 BRAHEA CT, INDIO, CA 92201-1935 |
| STOI, CHRISTOPHER | 11464 MASONIC BLVD, WARREN, MI 48093 |
| STOKES, BROOK | 12734 MAGNOLIA MOUND TRL, AUSTIN, TX 78727 |
| STOKES, DEBORAH | 8703 SOUTHWESTERN BLVD,APT 115, DALLAS, TX 75206 |
| STOKES, DEBORAH L | 300 AVEBURY CT, ALPHARETTA, GA 30202 |
| STOKES, DIANNE | 9204 SHALLCROSS WAY, RALEIGH, NC 27617 |
| STOKES, GERMAN | 9431 SW 150TH STREET, MIAMI, FL 33176 |
| STOKES, RHONDA V | 2904 DUNBAR ST, ALEXANDRIA, VA 22306 |
| STOKES, RYAN | 120 MONTEREY TRL, ORANGEBURG, SC 291181165 |
| STOKES, SHERMAN W | 1146 LIBERTY ST, CAMDEN, NJ 08104 |
| STOKOSKI, ROBERT | 522 ROCK CREEK DRIVE, MANTENO, IL 60950 |
| STOKOSKI, ROBERT E | 522 ROCK CREEK DRIVE, MANTENO, IL 60950 |
| STOLKER, MICHAEL | 8604 FOX RUN, POTOMAC, MD 20854 |
| STOLL, DONALD B | 79 CRESCENT ROAD, FAIRPORT, NY 14450 |
| STOLZE, WILLIAM L | 112 TARRYTOWN DRIVE, SMYRNA, TN 37167 |
| STONE IV, DANIEL | 6501 GOLDEN LANTERN CT.,APT 305, RALEIGH, NC 27613 |
| STONE, BETTINA | 6416 DRY FORK LN, RALEIGH, NC 27617-7616 |
| STONE, BRIAN | 3305 WAVERLY DRIVE, FREDERICKSBURG, VA 22407 |
| STONE, BRIAN | 2234 ELMWOOD BLVD., DALLAS, TX 75224 |
| STONE, CHRISTOPHER | 305 BOSTON AVE.,APT. 2, MEDFORD, MA 02155 |

| Claim Name | Address Information |
|---|---|
| STONE, DANNY | 110 COLONIAL DR, YOUNGSVILLE, NC 27596 |
| STONE, DOUGLAS R | 67 ELM BROOK DRIVE, HOPKINTON, NH 03229 |
| STONE, FRANCIS | 203 TRACKERS ROAD, CARY, NC 27513 |
| STONE, FRANCIS J | 203 TRACKERS ROAD, CARY, NC 27513 |
| STONE, G. OLIVER, IV | 41 LOUISE DR.,  ACCOUNT NO. 6016  HOLLIS, NH 03049 |
| STONE, GEORGE | 41 LOUISE DR., HOLLIS, NH 03049 |
| STONE, GEORGE O | 41 LOUISE DR., HOLLIS, NH 03049 |
| STONE, GREGORY | 3661 CHADWICK LN, LAKE IN THE HILLS, IL 60156 |
| STONE, JEFFREY | 1220 FOREST AVE, SIMI VALLEY, CA 93065 |
| STONE, JOSEPH | 8 SAINT ELIAS, DOVE CANYON, CA 92679 |
| STONE, LISA | 1810 LAKE TAWAKONI, ALLEN, TX 75002 |
| STONE, MINALEE G | 1373 HARBOUR DR, MESQUITE, NV 89027 |
| STONE, ROSELEE | PO BOX 206, UKIAH, CA 95482 |
| STONE, THOMAS G | 14409 POSSUM TRACK, RALEIGH, NC 27614 |
| STONE, THOMAS W | 12933 CAMP KANATA RD, WAKE FOREST, NC 27587 |
| STONE, TIMOTHY | 20764 ASHBURN STATION PL, ASHBURN, VA 20147 |
| STONE, TODD | 1806 WATERWOOD, PROSPER, TX 75078 |
| STONE, WARREN | 7102 HILLSHIRE LN, SACHSE, TX 75048 |
| STONEBACK, DENNIS M | 1143 SHONELE LANE, STEM, NC 27581 |
| STONEHOUSE, DAVID | 4731 SHANNONHOUSE DRIVE,APT 303, RALEIGH, NC 27612 |
| STONEWALL CABLE COMPANY | 126 HAWKENSEN DRIVE, RUMNEY, NH 03266-3548 |
| STONEWORKS TECHNOLOGIES INC | 2212 GLADWIN CRESCENT,UNIT C4, OTTAWA, ON K1B 5N1 CANADA |
| STORAGE TECHNOLOGY CORPORATION | STORAGETEK,1 STORAGETEK DRIVE 4326, LOUISVILLE, CO 80028-0001 |
| STORM TECH | STORM TECHNOLOGY LTD,GALWAY TECHNOLOGY CENTRE, GALWAY,  IRELAND |
| STORM TECHNOLOGY LTD | GALWAY TECHNOLOGY CENTRE, GALWAY,  IRELAND |
| STORM TECHNOLOGY LTD | GALWAY TECHNOLOGY CENTRE, MERVUE, GALWAY,  IRELAND |
| STORM TECHNOLOGY LTD | GALWAY BUSINESS PARK,UPPER NEWCASTLE RD, GALWAY,  IRELAND |
| STORMER, DONALD A | 12348 OLD CREEDMOOR,RD, RALEIGH, NC 27613 |
| STORR, GARY | 11416 JOHN ALLEN DR, RALEIGH, NC 27614 |
| STORRS, KAREN L | ROUTE 8    318, CONCORD, NH 03301 |
| STORSTAC INC | 90 NORTH QUEEN ST, TORONTO, ON M8Z 2C9 CANADA |
| STORY WORLDWIDE | LOCKBOX 12-19,12425 MERRIMAN RD, LIVONIA, MI 48150 |
| STORY WORLDWIDE | PO BOX 79001,DRAWER 1033, DETROIT, MI 48279-1033 |
| STORY, ROGER | 428 KAYWOODY COURT, RALEIGH, NC 27615 |
| STORY, ROGER F | 428 KAYWOODY CT, RALEIGH, NC 27615 |
| STOUDER, KEVIN | 106 GOVERNORS HOUSE DRIVE, MORRISVILLE, NC 27560 |
| STOUGH, FRED A | 505 PEACH STREET, MAGNOLIA, AR 71753 |
| STOUGH, MICHAEL E | 3730 HERMITAGE DRIVE, DULUTH, GA 30096 |
| STOUT, ALLEN | 533 PLOUGHMANS BEND, FRANKLIN, TN 37064 |
| STOUT, DALE | 638 WHITNEY DRIVE, SLIDELL, LA 70461 |
| STOUT, DALE T. | 638 WHITNEY DRIVE,  ACCOUNT NO. 3216  SLIDELL, LA 70461 |
| STOUT, KIM K | 708 GLEN OAKS DRIVE, MT JULIET, TN 37122 |
| STOUT, NORMAN T | 12138 CEMENT HILL RD, NEVADA CITY, CA 95959 |
| STOUT, SAMUEL | 418 KELLYRIDGE DRIVE, APEX, NC 27502 |
| STOUTE, MIESHA | 5426 W. WINSTON DRIVE, LAVEEN, AZ 85339 |
| STOVALL, GREG | 12402 TOM ARNOLD, OMAHA, AR 72662 |
| STOVER, GARY | 3700 SUGAR VALLEY ROAD, SUGAR VALLEY, GA 30746 |
| STOVER, JEANETTE A | 5734 KIMBERLY LN, NORCROSS, GA 30071 |
| STOVER, TODD A | 29740 CHAPARRAL WAY, CANYON LAKE, CA 92587 |

| Claim Name | Address Information |
| --- | --- |
| STOWE, DENNIS | 111 STATION DRIVE, PENDERGRASS, GA 30567 |
| STOWER, WILLIAM E | 620 WARWICK ST, ST PAUL, MN 55116 |
| STR COMMUNICATIONS INC | 3 MARINA LANE, BAYPORT, NY 11705 |
| STR SOFTWARE | STR SOFTWARE CO,11505 ALLECINGIE PARKWAY, RICHMOND, VA 23235 |
| STR SOFTWARE COMPANY | 11505 ALLECINGIE PARKWAY, RICHMOND, VA 23235 |
| STRADER, WESLEY | 4620 CRESTA DR, RALEIGH, NC 27603 |
| STRADLEY, CAROL | 217 NW 432 STREET, WOODLAND, WA 98674 |
| STRADLEY, JAMES | PO BOX 2068, WOODLAND, WA 98674 |
| STRAG, RENEE L | 2026 LA DORA DR, HIGH POINT, NC 27265 |
| STRAIN, HEIDI | 1207 WEEPING WILLOW, WOODSTOCK, GA 30188 |
| STRAND THERAPY INC | 8161 ROURK ST, MYRTLE BEACH, SC 29572 |
| STRAND, JANE F | 17612 WEBSTER AVE, IRVINE, CA 92614 |
| STRAND, MICHAEL W | 813 GIRARD AVE, CLIFTON FORGE, VA 24422 |
| STRAND, REBECCA | 2178 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| STRANGE, GRAHAM | 4960 BRIDGEHAMPTON BLVD, SARASOTA, FL 34238 |
| STRANGE, MICHAEL | 20588 CUTWATER PLACE, STERLING, VA 20165 |
| STRANGE, PATRICK | 2188 COUNTY RD 657, FARMERSVILLE, TX 75442 |
| STRANGE, PATRICK B | 2188 COUNTY RD 657, FARMERSVILLE, TX 75442 |
| STRANGER, BONNIE L | 833 CENTRAL AVE, ALAMEDA, CA 94501 |
| STRASBURGER & PRICE | 901 MAIN STREET, P.O. BOX 849037, DALLAS, TX 75284-9037 |
| STRASBURGER & PRICE LLP | PO BOX 849037, DALLAS, TX 75284-9037 |
| STRASSBURG, PAMELA R | 1499 ALMOND AVE, ST. PAUL, MN 55108 |
| STRASSBURGER, RAYMOND | 2805 PINE HOLLOW RD, OAKTON, VA 22124 |
| STRASSBURGER, RAYMOND L | 2805 PINE HOLLOW RD, OAKTON, VA 22124 |
| STRATA DESIGN SERVICES INC | 0190 OLD KATY ROAD, SUITE 340, HOUSTON, TX 77024 |
| STRATA GROUP | 502 EARTH CITY EXPRESSWAY,SUITE 200, EARTH CITY, MO 63045 |
| STRATA GROUP | 502 EARTH CITY EXPRESS WAY, ST LOUIS, MO 63045 |
| STRATA GROUP | STRATA GROUP INCORPORATED,502 EARTH CITY EXPRESSWAY, EARTH CITY, MO 63045-1315 |
| STRATA GROUP INCORPORATED | 502 EARTH CITY EXPRESSWAY, EARTH CITY, MO 63045-1315 |
| STRATACOM ENGINEERS | 10190 OLD KATY ROAD, SUITE 340, HOUSTON, TX 77043 |
| STRATALIGHT | 151 ALBRIGHT WAY, LOS GATOS, CA 95032 |
| STRATALIGHT COMMUNICATION INC | 151 ALBRIGHT WAY, LOS GATOS, CA 95032 |
| STRATEGIC COMMUNICATIONS & | 2250 MILLENIUM WAY #300, ENOLA, PA 17025 |
| STRATEGIC OXYGEN | 11035 ARROYO CANYON DRIVE, AUSTIN, TX 78736 |
| STRATEGIC TECH | STRATEGIC TECHNOLOGIES INC,PO BOX 75550, CHARLOTTE, NC 28275-0550 |
| STRATEGIC TECHNOLOGIES | 555 ROUTE 1 SOUTH, ISELIN, NJ 08830 |
| STRATEGIC TECHNOLOGIES INC | PO BOX 75550, CHARLOTTE, NC 28275-0550 |
| STRATFORD GENERAL HOSPITAL | FOUNDATION,46 GENERAL HOSPITAL DR, STRATFORD, ON H5A 2Y6 CANADA |
| STRATIVITY GROUP | 139 HILLSIDE AVE, LIVINGSTON, NJ 07039 |
| STRATSOFT LLC | 30 MONUMENT SQUARE, CONCORD, MA 01742 |
| STRATTON, JERRY | 280 W. RENNER RD.# 3425, RICHARDSON, TX 75080 |
| STRATTON, MARK | 3617 LOFTWOOD LANE, WAKE FOREST, NC 27587 |
| STRATUS TECH | STRATUS TECHNOLOGIES INC,111 POWDERMILL ROAD, MAYNARD, MA 01754-3409 |
| STRATUS TECHNOLOGIES INC | KRISTEN SCHWERTNER,PETRA LAWS,111 POWDER MILL RD, MAYNARD, MA 01754-1482 |
| STRATUS TECHNOLOGIES INC | 111 POWDERMILL ROAD, MAYNARD, MA 01754-3409 |
| STRATUS TECHNOLOGIES INC | 111 POWERMILL ROAD, MAYNARD, MA 01754-3409 |
| STRATUS TECHNOLOGIES INC | PO BOX 945773, ATLANTA, GA 30394-9997 |
| STRAUB, ALBERT M | 5830 TIPPERARY CIR, ANN ARBOR, MI 48105 |
| STRAUB, JOHN | 6904 ORCHRD KNOLL DR, APEX, NC 27539-9116 |

| Claim Name | Address Information |
|---|---|
| STRAUCH, PAUL G | 1441 VIA DEL PETTORUTO, GUSTINE, CA 95322 |
| STRAUSER, GEORGIANNA | 165 MONTAUK, CLEMMONS, NC 27012 |
| STRAUSS, BENJAMIN R | 6 PINGREE HILL RD, DERRY, NH 03038 |
| STRAUSS, JEFF | 456 GLADEWOOD PL,  ACCOUNT NO. 0854  PLANO, TX 75075 |
| STRAUSS, JEFFERY | 456 GLADEWOOD PL, PLANO, TX 75075 |
| STRAUSS, RACHEL | 8609 COLD SPRINGS RD, RALEIGH, NC 27615-3108 |
| STRAUSS, ROBERT C | 216 STEFAN RD, NORTH WALES, PA 19454 |
| STRAUSSER, WAYNE T | 6520 OAK GROVE CH RD, MEBANE, NC 27302 |
| STRAYER, BARBARA | 6808 TAVERNIER CT, APEX, NC 27539 |
| STRAYHORN, ROY | 4004 CAPUL STREET, DURHAM, NC 27703 |
| STRAYHORN, ROY B | 4004 CAPUL STREET, DURHAM, NC 27703 |
| STRAZZERI, MASSIMO | 2400 BARDAY DOWNS LANE, RALEIGH, NC 27606 |
| STREAKWAVE WIRELESS INC | 840 JURY CT, SAN JOSE, CA 95112-2815 |
| STREAMLINE | STREAMLINE CIRCUITS CORPORATION,1410 MARTIN AVENUE, SANTA CLARA, CA 95050 |
| STREAMLINE CIRCUITS CORPORATION | 1410 MARTIN AVENUE, SANTA CLARA, CA 95050 |
| STREAMWIDE INC | 9 POLITO AVENUE SUITE #820, NEW JERSEY, NJ 07017 |
| STREET, JAMES | 1762 NC 581 NORTH, PIKEVILLE, NC 27863 |
| STREET, JAMES D | 1762 NC 581 NORTH, PIKEVILLE, NC 27863 |
| STREET, JAMES W | 337 G OAK RUN DR, RALEIGH, NC 27606 |
| STREET, LINDSEY | 2046 LANDMARK DR., FRANKLINTON, NC 27525 |
| STREET, MARY D | 4519 MANNIX RD, DURHAM, NC 27704 |
| STREETER, DONNA | 4937 SAULSRIDGE RD., RALEIGH, NC 27603 |
| STREETER, JOYCE F | 9 WINSLOW CT, DURHAM, NC 27713 |
| STREETER, RITA H | RT 6 BX 479 MINERAL,SPRING, DURHAM, NC 27703 |
| STRELL, JAMES W | 459 CLEAR CREEK LANE, COPPELL, TX 75019 |
| STRENGER, MARK | 3817 BURR OAK CT., BEDFORD, TX 76021 |
| STRENGER, MICHELLE | 3817 BURR OAK COURT, BEDFORD, TX 76021 |
| STRENGER, SCOTT | 3513 WHITE WATER LANE, MCKINNEY, TX 75070 |
| STRENGTH TEK | STRENGTH TEK FITNESS AND,WELLNESS CONSULTANTS,1050 BAXTER ROAD, OTTAWA,  K2C 0P9 CANADA |
| STRENGTH TEK FITNESS AND | 1050 BAXTER ROAD, OTTAWA, ON K2C 0P9 CANADA |
| STRENGTH TEK FITNESS AND | 1050 BAXTER ROAD, UNIT 1, OTTAWA, ON K2C 0P9 CANADA |
| STRENGTH TEK FITNESS AND | WELLNESS CONSULTANTS,1050 BAXTER ROAD, OTTAWA, ON K2C 0P9 CANADA |
| STREPPA, LINDA | 20954 ROOTSTOWN TERRACE, ASHBURN, VA 20147-3848 |
| STREY, LESLIE A | 704 DEER RUN DR, PALATINE, IL 60067 |
| STRIANI, DANE T | 314 LIVINGSTON AVE,APT 102W, MAMARONECK, NY 10543 |
| STRIBLEN, JIMMIE | 2950 MIDBURY DRIVE, LANCASTER, TX 75134 |
| STRICKER, KEVIN L | 10520 MORTON RIDGE,DR, ALPHARETTA, GA 30022 |
| STRICKLAND, CHARLES E | 242 MARILYN CR, CARY, NC 27513 |
| STRICKLAND, JAMES A | 3517 ROSE OF SHARON,RD, DURHAM, NC 27712 |
| STRICKLAND, JEFFERY D | PO BOX 167, MT JULIET, TN 37121 |
| STRICKLAND, JONATHAN | 10036 JOE LEACH RD, RALEIGH, NC 27603 |
| STRICKLAND, JOSIE | 1210 PALM BCH LAKES,BLVD E10, WEST PALM BEA, FL 33401 |
| STRICKLAND, LEOLIA | 101 LANSING DR, BENSON, NC 27504 |
| STRICKLAND, MARK D | 822 NEW KENT PLACE, CARY, NC 27511 |
| STRICKLAND, MARY P | 509 GLENWOOD AVENUE,#1312, RALEIGH, NC 27603 |
| STRICKLAND, NATALIE | 207 WYATTS POND LANE, CARY, NC 27513 |
| STRICKLAND, SCOTT | 615 BUFFALO SPRINGS DR, ALLEN, TX 75013 |
| STRICKLAND, SCOTT E. | 615 BUFFALO SPRINGS DR.,  ACCOUNT NO. 2469  ALLEN, TX 75013 |

| Claim Name | Address Information |
|---|---|
| STRICKLAND, SCOTTI | 5831 MEDINAH WAY, ORLANDO, FL 32819 |
| STRICKLAND, STEVEN | PO BOX 232,7968 HWY 100, LAKE GENEVA, FL 32160 |
| STRICKLIN, GERRY S | 9 ARBOR OAKS COURT, IRMO, SC 29063 |
| STRIDER, FRANK | 216 GLEN EDEN RD, DURHAM, NC 27713 |
| STRIDER, FRANK D | 216 GLEN EDEN RD, DURHAM, NC 27713 |
| STRINE, HELEN M | 1702 OAKWELL FARMS LANE, HERMITAGE, TN 37076 |
| STRINGER, ERIC | 37 GREENBRIAR DR, ROCHESTER, NY 14624 |
| STRIPLING II, WILTON | 8412 FALCONET CIR, MCKINNEY, TX 75070 |
| STROCK, RICHARD L | 37534 KINGSBURY, LIVONIA, MI 48154 |
| STROHL, ROBERT E | 4572 SECRETARIET RUN, BROOKSVILLE, FL 34609 |
| STROHM, JOHN | 10905 MEADGREEN COURT, AUSTIN, TX 78758 |
| STROLLO, SEBASTIAN | FOLKUNGAGATAN 65, STOCKHOLM,  11622 SWE |
| STROM, DAVID W | 234 SLOAN DRIVE, RICHLAND, MS 39218 |
| STROMAN, VICKI | 209 TOP HAND, LA VERNIA, TX 78121 |
| STROMAN, VICKI A | 31245 SANTA MARIA DR, UNION CITY, CA 94587 |
| STROMMENGER, HOLLY | PO BOX 423,490 J AVE, LIMON, CO 80828 |
| STRONG, CAROLYN | 39 CANDLER RD, ATLANTA, GA 30317 |
| STRONG, RICHARD | 17 BROOK ROAD, AMHERST, NH 03031 |
| STRONG, RICHARD T | 17 BROOK ROAD, AMHERST, NH 03031 |
| STROPP, PENTTI | 1201 LA MIRADA AVE., ESCONDIDO, CA 92026-1717 |
| STROPP, PENTTI A | 1201 LA MIRADA AVE, , CA 92026-1717 |
| STROUD, ALVIN | 8409 BROWNSTONE LN, FRISCO, TX 75034 |
| STROUD, COLBY DEAN | 5223 CR 2515, ROYSE CITY, TX 75189 |
| STROUD, HILDA L | 1402 SOUTH ST, DURHAM, NC 27707 |
| STROUP, LYNN M | 8412 SNOWDEN LOOP CT, LAUREL, MD 20708 |
| STROUPE, KATHERINE | 10848 BEDFORDTOWN DRIVE, RALEIGH, NC 27614 |
| STROUPE, RACHEL E | 1260 LUCY GARRETT ROAD, ROXBORO, NC 27574 |
| STRUBLE, KEVIN | 43335 W. LINDGREN DR., MARICOPA, AZ 85239 |
| STRUDWICK, PAUL A | 6358 MOJAVE DR, SAN JOSE, CA 95120 |
| STRUDWICK, SHARON Y | 1800 WILLIAMSBURG RD,APT 1A, DURHAM, NC 27707 |
| STRUERS INC | 24766 DETROIT ROAD, WESTLAKE, OH 44145 |
| STRUERS INC | PO BOX 945540, ATLANTA, GA 30394-5540 |
| STRUNGE, JAMES | 814 RIDGELEIGH RD, BALTIMORE, MD 21212 |
| STRUSZ, DENNIS J | 4318 OLIVER AV N, MINNEAPOLIS, MN 55412 |
| STRUTZ, SUSAN | 825 CALLE MEJIA #233, SANTA FE, NM 87501 |
| STRYDE, JOHN HARWOOD | 1066  KING ST W,APT  808, KINGSTON,  K7M9C5 CANADA |
| STUART GREENE | 14678 VILLAGE GLEN CIRCLE, TAMPA, FL 33618 |
| STUART, CHRISTINE | 8728 ELEANOR COURT, LARGO, FL 33771 |
| STUART, DAVID R | 1215 MONROE ST, PORT TOWNSEND, WA 98368-4431 |
| STUART, GEORGE | 215 COLLINSON DR, CHAPEL HILL, NC 27514 |
| STUART, HAROLD H | 7048 SANDALVIEW DR, HUBER HEIGHTS, OH 45424 |
| STUART, JAMES F | 14529 WINDRIDGE CT, GLENWOOD, MD 21738 |
| STUART, WILLIAM | 10312 MEREDITH AVENUE, KENSINGTON, MD 20895 |
| STUBBS, ROBERT S | 1913 OAK VALLEY RD, DECATUR, GA 30035 |
| STUBBS, ROSALYN D | 4803 CALIBRE CREEK,PKWY, ROSWELL, GA 30076 |
| STUCH, BETH L | 656 EDWARDS RIDGE RD, CHAPEL HILL, NC 27517 |
| STUCHBERRY, EDWARD | 130 KIMPTON DR, OTTAWA,  K2S0C1 CANADA |
| STUCHELL, KURT A | 402-1 HORNE ST, RALEIGH, NC 27607 |
| STUCHELL, SHELDON D | 210 HILLTOP LANE, SPENCERPORT, NY 14559 |

| Claim Name | Address Information |
|---|---|
| STUCK, KASEY | 301 DOWNING GLEN DR, MORRISVILLE, NC 27560 |
| STUDDARD, LAURA | 300 PRESIDENTS WALK LANE, CARY, NC 27519 |
| STUDEBAKER, LAUREN | 208 WOODS DRIVE, PLYMOUTH MEETING, PA 19462 |
| STUDER, LARRY M | 20725 OMAHA AVE, PARKER, CO 80138 |
| STUDIO LEGALE AVV CLEMTE PERRONE DA ZARA | 20121 MILANO - VIA MANZONI, 9,MILAN, MILAN,   20121 ITALY |
| STUDIO LEGALE DEGLI OCCHI | VIA MNZONI, 9,MILAN, MILAN,  20121 ITALY |
| STUDIO MACCHI DI CELLERE GANGEMI | VIA G. CUBONI 12,ROME, ROME,  197 ITALY |
| STUHLMAN, SAMUEL A | 2810 CRANMORE CT, MARIETTA, GA 30066 |
| STUKEL, MARK | 14601 HOWE DR, LEAWOOD, KS 66224 |
| STUKEL, MARK A. | 14601 HOWE DR,  ACCOUNT NO. 9548  LEAWOOD, KS 66224 |
| STULZ, ALICE M | 132 WEST SECOND STR., RONKONKOMA, NY 11779 |
| STUMPF, TERRY | 4421 WOODMILL RUN, APEX, NC 27539 |
| STUMPF, TERRY L. | 4421 WOODMILL RUN, APEX, NC 27539 |
| STUNTEBECK, VINCENT | 11452 PAGEWYNNE DRIVE, FRISCO, TX 75035 |
| STURDIVANT, CLAUDE | 414 VEGA DRIVE, CORPUS CHRISTI, TX 78418 |
| STURT, ADAM | 212 PEBBLESTONE DRIVE, DURHAM, NC 27703 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF, MCKINNEY, TX 75070 |
| STUTTS, ROY M | 116 KUDROW LANE, MORRISVILLE, NC 27560 |
| STYONS, ANGELA | 51 HARVEST MOON DR, CLAYTON, NC 27527 |
| SU, CHENG YI | 288 BOAT GUNNEL RD., TOWNSEND, TN 37882 |
| SU, XIONGMIN | 5804 MILANO DR, PLANO, TX 75093 |
| SU, YING | 1708 WOODOAK DRIVE, RICHARDSON, TX 75082 |
| SUAREZ, ANDREA | 9221 CORNERSTONE DR, PLANO, TX 75025 |
| SUAREZ, ANTHONY | 4550 LAWNVALE DR, GAINESVILLE, VA 20155 |
| SUAREZ, JORGE | 14720 GLENCAIRN RD, MIAMI LAKES, FL 33016 |
| SUAREZ, LIANA | 8047 LAGOS DE CAMPO BLVD, TAMARAC, FL 33321 |
| SUAREZ, OMAR C | 1099 NE 4TH AVE, BOCA RATON, FL 33432 |
| SUAREZ, ROBERT | 9221 CORNERSTONE DR., PLANO, TX 75025 |
| SUBBIAH, KANNAN | 7375 ROLLINGDELL DRIVE, #92,APT 92, CUPERTINO, CA 95014 |
| SUBLER, JOHN | 333 AARON DRIVE, MANCHESTER, NH 03109 |
| SUBLER, JOHN P | 333 AARON DRIVE, MANCHESTER, NH 03109 |
| SUBRAMANIAM, KAMALA | 2202-B DUCK BOND CIR, MORRISVILLE, NC 27560 |
| SUBRAMANIAM, LOGARAJAH | 131 LYNDHURST PLACE, SAN ROMAN, CA 94583 |
| SUBRAMANIAM, NARASIMHAN | 109 MARVISTA CT, CARY, NC 27511 |
| SUBRAMANIAN, RAJ | 40666 LADERO ST, FREMONT, CA 94539 |
| SUBRAMANIAN, RAVI | 4420 TAYLOR LANE, RICHARDSON, TX 75082 |
| SUBRAMANIAN, SAIRAM | 3504 MATAGORDA,SPRINGS DRIVE, PLANO, TX 75025 |
| SUBRAMANIAN, SIDDHARTHA | 5806 KENSINGTON DR, RICHARDSON, TX 75082 |
| SUBRAMANIAN, SIVA | 199 ANAHEIM TERRACE, SUNNYVALE, CA 94086 |
| SUBRAMANIAN, SURAJ | 7421 FRANKFORD ROAD APT#2922, DALLAS, TX 75252 |
| SUBRAMANIAN, THILAKAVATHY | 2200 WATERVIEW PKWY, #24309, RICHARDSON, TX 75080 |
| SUBSARA, STEVEN | PO BOX 34, CORFU, NY 14036-0034 |
| SUBSARA, STEVEN S | PO BOX 34, CORFU, NY 14036-0034 |
| SUCCESSFACTORS | 1500 FASHION ISLAND BLVD,SUITE 300, SAN MATEO, CA 94404-1597 |
| SUCH, BARBARA I | 2467 ROUTE 10 EAST APT 42-3A, MORRIS PLAINS, NJ 07950 |
| SUCHOR, ELIZABETH | 7410 CUSTER COURT, FOX LAKE, IL 60020 |
| SUDBEY, DAVID A | 39 PARKVIEW DR, HINGHAM, MA 02043 |
| SUDDARTH, CHARLES | RR 2 BOX 381, FAIRFIELD, IL 62837 |

| Claim Name | Address Information |
|---|---|
| SUDDUTH, GENE | 1008 WINDYMEADOW LN, MCKINNEY, TX 75069 |
| SUDHIR KUMAR, FNU | 655, S FAIR OAKS AVE, APT D-311, SUNNYVALE, CA 94086 |
| SUDRIK, PRAMOD | 814 FAIRWOOD DRIVE, ALLEN, TX 75002 |
| SUERO, ORLANDO | 1911 SW 179 AVE, MIRAMAR, FL 33029 |
| SUESS, DOUGLAS | 105 NIAGRA COURT, WENTZVILLE, MO 63385 |
| SUEZ ENERGY RESOURCES NA INC | PO BOX 25237,  ACCOUNT NO. 6715631008  LEHIGH VALLEY, PA 18002-5237 |
| SUEZ ENERGY RESOURCES NA INC. | 1190 POST OAK BULEVARD, SUITE 1900, HOUSTON, TX 77056-4499 |
| SUFCAK, PETR | 134 BRIDGE ST.-MERIDIAN, |
| SUFFERN, CHERYL A | 718 KIMBROUGH ST, RALEIGH, NC 27608 |
| SUFFOLK CITY OF | KRISTEN SCHWERTNER,JAMIE GARNER,440 MARKET STREET, SUFFOLK, VA 23434-5238 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 9224,  ACCOUNT NO. 3000216140  UNIONDALE, NY 115559224 |
| SUFFOLK GROUP LLC | 77 FRANKLIN STREET, BOSTON, MA 02110 |
| SUFFRIDGE, RICHARD D | 8600 BROOKDALE DR, RALEIGH, NC 27613 |
| SUGALSKI, MARK J | 511 LOUISIANA TRL, BROWNS MILLS, NJ 08015 |
| SUGAR LAND TELEPHONE COMPANY | 1 SUGAR CREEK CENTER BLVD, SUGAR LAND, TX 77478-3560 |
| SUGARBROAD, IAN VICTOR | 1 LEWIS RANCH ROAD, SAN CARLOS, CA 94070 |
| SUGARMAN, JEFFREY | 9 CANTERBURY LANE, SANDY HOOK, CT 06482 |
| SUGG, EDWARD | 317 SILVERTHORNE DR., FREEBURG, IL 62243 |
| SUGG, RICHARD | 1553 MORTON-PULLIAM ROAD, ROXBORO, NC 27574 |
| SUH, MINHWI | 1565 OLD EATON LANE, RESTON, VA 20194 |
| SUHRE, NEIL | 704 PEACH TREE DRIVE, WEST CHESTER, PA 19380 |
| SUHREN, CONSTANCE | 2218 ROLLING OAK LN, GARLAND, TX 75044 |
| SUI SONG | 20 MANVILLE RD, WOODBRIDGE, CT 06525 |
| SUITT, BARBARA A | 3434-H GLASSON ST., DURHAM, NC 27705 |
| SUKUMARAN, SHIJU | 7201 CLARIDGE LANE, MCKINNEY, TX 75070 |
| SULE NFORMI | 1833 MOUNTAIN LAUREL LA, ALLEN, TX 75002 |
| SULGER, TIM R | 3437 CHARLEMAGNE AVE, LONG BEACH, CA 90808 |
| SULLIVAN JR, DONALD | 103 DRAKES MARSH DR., OAK GROVE, VA 22443 |
| SULLIVAN, BRIAN | 1402 STONEBORO LANE, RICHARDSON, TX 75082 |
| SULLIVAN, BRIAN | 9510 GALVIN AVE, SAN DIEGO, CA 921264882 |
| SULLIVAN, DAVID E | PO BOX 41, JAMESTOWN, CA 95327 |
| SULLIVAN, DAVID M | 31 WHITNEY RD, COLUMBIA, CT 06237 |
| SULLIVAN, DENNIS | 3122 MORNINGSIDE DRIVE, RALEIGH, NC 27607 |
| SULLIVAN, DONALD | 3633 WOODVALE RD, BIRMINGHAM, AL 35223 |
| SULLIVAN, EDWIN N | 8601 RAVENSWOOD RD., GRANBURY, TX 76049-8913 |
| SULLIVAN, GARY F | 728 BLOOMING GROVE,TP K, NEW WINDSOR, NY 12553 |
| SULLIVAN, JEANNE | 5304 BROUGHAM LN, PLANO, TX 75023 |
| SULLIVAN, KAREN | 7009 SILVER MAPLE CT, WARRENTON, VA 20187 |
| SULLIVAN, KEVIN | 34 SYLVAN ROAD, BILLERICA, MA 01821 |
| SULLIVAN, LARRY | 2311 SPRINGSIDE WAY, DECATUR, GA 30032 |
| SULLIVAN, LARRY W | P O BOX 266, LACYGNE, KS 66040 |
| SULLIVAN, MARGARET | 821 COLONIAL HEIGHTS DRIVE, DURHAM, NC 27704 |
| SULLIVAN, MARTHA A | 5510 COUNTRY DR #67, NASHVILLE, TN 37211 |
| SULLIVAN, PATRICK | 29664 57TH PL. SO.,  ACCOUNT NO. 0138  AUBURN, WA 98001 |
| SULLIVAN, PATRICK | 29664 57TH PLACE SOUTH, AUBURN, WA 98001 |
| SULLIVAN, PATRICK W | 7318 RIDGEVIEW DR, LITTLETON, CO 80120 |
| SULLIVAN, ROBERT P | 38 CUTTINGS LANE, N ATTLEBORO, MA 02760 |
| SULLIVAN, ROBERT R | 1881 DERBY WAY, UPLAND, CA 91784-1518 |
| SULLIVAN, TIMOTHY P | 136 GASPER CT, CLAYTON, NC 27520 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, TIMOTHY T | 71 WALBERT DR, ROCHESTER, NY 14624 |
| SULLIVAN, VERONICA I | 3477 SAMANTHA DR, BUFORD, GA 30519 |
| SULLY, RALPH | 126 CONVERSE AVE, MALDEN, MA 02148 |
| SULSENTI, CHRIS | 16563 LAKETREE DR, WESTON, FL 33326 |
| SULTAN, KASHIF | PO BOX 850461,  ACCOUNT NO. 0878  RICHARDSON, TX 75085 |
| SULTAN, KASHIF | P O BOX 850461, RICHARDSON, TX 75085-0461 |
| SUMERLIN, IDA | 113 CHERRY HILL LANE, CARY, NC 27518 |
| SUMETHASORN, NATEE | 5305 COACHMAN COURT, PLANO, TX 75023 |
| SUMITOMO TRUST & BANKING CO. (USA) | ATTN: BETH CUMMINGS,527 MADISON AVE, NEW YORK, NY 10022 |
| SUMMER, LORI D | 14233 LENMORE RD., BELLEVILLE, MI 48111 |
| SUMMERHILL VENTURE PARTNERS LP | SUMMERHILL VENTURE PARTNERS MANAGEMENT,ATTN: GARY RUBINOFF AND JOE CATALFAMO,SUITE 1400, 21 ST. CLAIR AVENUE EAST, TORONTO, ON M4T 1L8 CANADA |
| SUMMERS, DAVID R | 142 S.FILLMORE AVE, LOUISVILLE, CO 80027 |
| SUMMERS, KEVIN L | P.O. BOX 851442, RICHARDSON, TX 75085 |
| SUMMITEK INSTRUMENTS INC | 12503 E EUCLID DRIVE,SUITE 10, ENGLEWOOD, CO 80111-6400 |
| SUMNER, PATRICK K | 10568 CAMINITO ALBER, SAN DIEGO, CA 92126 |
| SUMNER, PRINCETTA | 2670 KELLEY CHAPEL RD., DECATUR, GA 30034 |
| SUMNER, REGINALD | 3933 LAURISTON RD, RALEIGH, NC 27616 |
| SUMPTER, JOSEPH I | 105 JOANNE CIRCLE, CARY, NC 27513 |
| SUMRALL, JERRY | 4609 SE 33RD, DEL CITY, OK 73115 |
| SUN COAST MEDIA GROUP INC | 200 E VENICE AVE, VENICE, FL 34285-1941 |
| SUN LIFE | ONE SUN LIFE EXECUTIVE PARK, WELLESLEY HILLS, MA 02481 |
| SUN LIFE ASSURANCE | 227 KING ST SOUTH, WATERLOO, ON N2J 4C5 CANADA |
| SUN LIFE FINANCIAL | PO BOX 11038 STN CV, MONTREAL, QC H3C 4W8 CANADA |
| SUN LIFE FINANCIAL | GROUP RETIREMENT,225 KING ST WEST, TORONTO, ON M5V 3C5 CANADA |
| SUN MICROSYSTEM INC | 5 OMNI WAY, CHELMSFORD, MA 01824-4142 |
| SUN MICROSYSTEM INC | BANK OF AMERICA, ATLANTA, GA 30384-8330 |
| SUN MICROSYSTEMS | SUN MICROSYSTEMS OF CANADA INC,27 ALLSTATE PARKWAY, MARKHAM,  L3R 5A4 CANADA |
| SUN MICROSYSTEMS | PO BOX 5100 STATION F, TORONTO, ON M4Y 2T5 CANADA |
| SUN MICROSYSTEMS | SUN MICROSYSTEMS INC,1 NETWORK DRIVE, BURLINGTON, MA 01803-2757 |
| SUN MICROSYSTEMS | SUN MICROSYSTEM INC,5 OMNI WAY, CHELMSFORD, MA 01824-4142 |
| SUN MICROSYSTEMS | 1775 WIEHLE AVENUE, RESTON, VA 20190 |
| SUN MICROSYSTEMS | 1775 WIEHLE AVENUE, SECOND FLOOR, RESTON, VA 20190 |
| SUN MICROSYSTEMS | BANK OF AMERICA,DRAWER CS 198330, ATLANTA, GA 30384-8330 |
| SUN MICROSYSTEMS | 500 ELDORADO BOULEVARD, BROOMFIELD, CO 80021 |
| SUN MICROSYSTEMS | PO BOX 60000,FILE 72612, SAN FRANCISCO, CA 94160-2612 |
| SUN MICROSYSTEMS | 4150 NETWORK CIRCLE, UMPK14-210, SANTA CLARA, CA 95054 |
| SUN MICROSYSTEMS | 4150 NETWORKCIRCLE, SANTA CLARA, CA 95054 |
| SUN MICROSYSTEMS | 3295 NW 211TH TERRACE, HILLSBORO, OR 97124-7110 |
| SUN MICROSYSTEMS DE COLOMBIA SA | CALLE 114 NO 9 01,TORRE A PISO 12, BOGOTA,    COLUMBIA |
| SUN MICROSYSTEMS FINANCE | P.O. BOX 740987, ALTANTA, GA 30374-0987 |
| SUN MICROSYSTEMS INC | OF CANADA,PO BOX 5100, TORONTO, ON M4Y 2T5 CANADA |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE, BURLINGTON, MA 01803-2757 |
| SUN MICROSYSTEMS INC | SUN MICROSYSTEMS FINANCE,PO BOX 740987, ATLANTA, GA 30374-0987 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA,CS DRAWER 198330, ATLANTA, GA 30384-8330 |
| SUN MICROSYSTEMS INC | 2 PIERCE PL STE 1500, ITASCA, IL 60143-3129 |
| SUN MICROSYSTEMS INC | FILE NO72612, SAN FRANCISCO, CA 94160-2612 |
| SUN MICROSYSTEMS INC | FILE NO72612, PO BOX 6000, SAN FRANCISCO, CA 94160-2612 |
| SUN MICROSYSTEMS INC | FILE #72612,P.O. BOX 60000, SAN FRANCISCO, CA 94160-2612 |

| Claim Name | Address Information |
|------------|---------------------|
| SUN MICROSYSTEMS INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,4150 NETWORK CIR, SANTA CLARA, CA 95054-1778 |
| SUN MICROSYSTEMS OF CANADA | PO BOX 5100,STATION F, TORONTO, ON M4T 2T5 CANADA |
| SUN MICROSYSTEMS OF CANADA | SUN MICROSYSTEMS INC,NATIONS BANK OF GA, ATLANTA, GA 30384-8330 |
| SUN MICROSYSTEMS OF CANADA | SUN MICROSYSTEMS INC,PO BOX 60000, SAN FRANCISCO, CA 94160-2612 |
| SUN MICROSYSTEMS OF CANADA INC | 27 ALLSTATE PARKWAY, MARKHAM, ON L3R 5A4 CANADA |
| SUN MICROSYSTEMS OF CANADA INC | 27 ALLSTATE PARKWAY, MARKHAM, ON L3R 5A4 CANADA |
| SUN MICROSYSTEMS OF CANADA INC | BOX 5100, STATION F, TORONTO, ON M4Y 2T5 CANADA |
| SUN MICROSYSTEMS WARRANTY | SUN MICROSYSTEMS AUSTRALIA PTY,GPO BOX 781, SYDNEY, NS 2001 AUSTRALIA |
| SUN MOON ELECTRONICS LLC | 460 S HIGHWAY 5, FAIRVIEW, TX 75069-9414 |
| SUN TALENT CORPORATION LTD | ROOM 801 WORKINGTON TOWER, SHEUNG WAN,    HONG KONG |
| SUN, CHEN-HSUEN | 783 TALISMAN COURT, PALO ALTO, CA 94303 |
| SUN, LENA J | 19721 PARKVIEW CT, CUPERTINO, CA 95014 |
| SUN, LIMING | 158 CONCORD RD, APT A6, BILLERICA, MA 01821 |
| SUN, MIKE | PO BOX 13955, RTP, NC 27709 |
| SUN, MOSES | 9208 STONEBROOK DR, COLLEGE STATION, TX 77845 |
| SUN, SEY PING | 6416 TRACTON CT, AUSTIN, TX 78739 |
| SUN, SHERRY | 8217 SUTHERLAND LANE, PLANO, TX 75025 |
| SUN, XIAN M | 1647 VIA FORTUNA, SAN JOSE, CA 95120 |
| SUN, YONG-LI | 386 BELLE MEADE RD, TROY, MI 48098 |
| SUN, YONG-LI | 386 BELLE MEADE RD, TROY, MI 480985617 |
| SUN, YUMIN | 3952 KIMBROUGH LANE, PLANO, TX 75025 |
| SUNAMERICA SECURITIES INC | 2800 N CENTRAL AVE, PHOENIX, AZ 85004-1050 |
| SUNCOM WIRELESS INC | NEWPORT ONE, BELLEVUE, WA 98006 |
| SUNCOM WIRELESS OPERATING CO LLC | GINNY WALTER,LINWOOD FOSTER,1100 CASSATT RD, BERWYN, PA 19312-1177 |
| SUNCOM WIRELESS OPERATING CO LLC | 1100 CASSATT RD, BERWYN, PA 19312-1177 |
| SUNDAR, KRISHNAMURTH | 2 KING DRIVE, BRIDGEWATER, NJ 08807 |
| SUNDARAM, PRABHA | 2000 BROADWAY ST,APT 412, SAN FRANCISCO, CA 94115 |
| SUNDERLAND, GEROLDINE | 6909 HIGHLIGHT PLACE, PLANO, TX 75074 |
| SUNDIN, ALFRED G | P. O. BOX 093,9020 GORDON RD, SOMERSET, MI 49281-0093 |
| SUNDS, MARLA C | 51 BLACKSTONE LANE, EAST HARTFORD, CT 06108 |
| SUNG, WILLIAM | 33 CHICHESTER RD, MARKHAM,   L3R7E3 CANADA |
| SUNGARD RECOVERY SERVICES INC | KRISTEN SCHWERTNER,JAMIE GARNER,1285 DRUMMERS LN, WAYNE, PA 19087-1572 |
| SUNGARD RECOVERY SERVICES INC | 1285 DRUMMERS LN,STE 300, WAYNE, PA 19087-1572 |
| SUNGARD TREASURY SYSTEMS INC | PO BOX 7659, CHICAGO, IL 60693 |
| SUNGARD TREASURY SYSTEMS INC | 23975 PARK SORRENTO, CALABASAS, CA 91302 |
| SUNGATE KIDS | PO BOX 24225, DENVER, CO 80224 |
| SUNIL BHAT | 8236 NOVARO, PLANO, TX 75025 |
| SUNIL BHATIA | 1 ROSE MEADE PLACE, OTTAWA, ON K2G 5V9 CANADA |
| SUNKARA, LATHA | 8120 SALADO SPRINGS DR, PLANO, TX 75025 |
| SUNLIFE | PO BOX 1601, WATERLOO, ON N2J 4C5 CANADA |
| SUNLIFE ASSURANCE COMPANY OF CANADA | GROUP RETIREMENT CLIENT SVCS,225 KING ST WEST, TORONTO, ON M5V 3C5 CANADA |
| SUNLIFE ASSURANCE COMPANY OF CANADA | 227 KING ST SOUTH,ASO TEAM 401C35 PO BOX 1601, WATERLOO, ON N2J 4C5 CANADA |
| SUNLY, CHI K | 9994 PARKDALE AVE, SAN DIEGO, CA 92126 |
| SUNRIDGE CORPORATION | 2500 E. FOOTHILL BLVD #107, PASADENA, CA 91107-3453 |
| SUNRISE | SUNRISE CONTRACTING SERVICES,903 EAST TRINITY AVE, DURHAM, NC 27704 |
| SUNRISE COMMUNICATIONS AG | KREDITORENBUCHALTUNG,HAGENHOLZSTRASSE 20/22, ZUERICH,   8050 SWITZERLAND |
| SUNRISE CONTRACTING SERVICE | 903 TRINITY AVENUE, DURHAM, NC 27704 |
| SUNRISE CONTRACTING SERVICES | 903 EAST TRINITY AVE, DURHAM, NC 27704 |

| Claim Name | Address Information |
| --- | --- |
| SUNRISE CONTRACTING SERVICES | 903 EAST TRINITY AVE, SUITE 105, DURHAM, NC 27704 |
| SUNRISE CONTRACTING SERVICES, LLC | 4603 HILLSBOROUGH RD STE H, DURHAM, NC 27705 |
| SUNRISE SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,2014 RENARD COURT, ANNAPOLIS, MD 21401-6764 |
| SUNRISE TECHNOLOGIES | 54 COMMERCIAL ST, RAYNHAM, MA 02767 |
| SUNRISE TELECOM INC | 302 ENZO DRIVE, SAN JOSE, CA 95138 |
| SUNSET ENDODONTICS INC | 3663 E SUNSET RD,#107, LAS VEGAS, NV 89120 |
| SUNSET LAND COMPANY LLC | PO BOX 640, SAN RAMON, CA 94583 |
| SUNSET LAND COMPANY, LLC | ATTN: PAUL M. RADDICH,ONE ANNABEL LANE, SUITE 201, SAN RAMON, CA 94583 |
| SUNSTRUM, LYNN | 6 HOOK RD, RYE, NY 10580 |
| SUNTEL SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,3949 W HAMLIN RD, ROCHESTER HILLS, MI 48309-3233 |
| SUNTRUST BANK | ATTN: JULIA COLANTUONO,PO BOX 105504,CENTER 3141, ATLANTA, GA 30348-5504 |
| SUNY COMPUTING OFFICERS ASSOC | HEALTH SCIENCES LIBRARY, SYRACUSE, NY 13210 |
| SUPER PACKING | SUPER PACKING AND CRATING,5505 NORTH WEST 72ND AVENUE, MIAMI, FL 33166 |
| SUPER PACKING AND CRATING | 5505 NORTH WEST 72ND AVENUE, MIAMI, FL 33166 |
| SUPERCLICK NETWORK INC | 10222 BOUL ST-MICHEL SUITE 300, MONTREAL-NORD, QC H1H 5H1 CANADA |
| SUPERIOR CABLE CORPORATION | ADDRESS CANNOT BE FOUND, |
| SUPERIOR COMMUNICATIONS | KRISTEN SCHWERTNER,JOHN WISE,8620 W EMERALD ST, BOISE, ID 83704-4824 |
| SUPERIOR FLEXIBLE CONDUITS INC | PO BOX 665, COUBURG, ON K9A 4R5 CANADA |
| SUPERIOR ORTHO & PROSTH | 114 POWELL DR, HENERSONVILLE, TN 37075 |
| SUPERLOGICS INCORPORATED | SUPERLOGICS,300 THIRD AVENUE, WALTHAM, MA 02451 |
| SUPERNA BUSINESS CONSULTING IN | 290 PICTON AVENUE,SUITE 106, OTTAWA, ON K1Z 8P8 CANADA |
| SUPERNA BUSINESS CONSULTING INC | 111 - 1568 MERIVALE ROAD, OTTAWA, ON K2G 5Y7 CANADA |
| SUPERNET | 179 HIGH STREET,BROMLEY, KENT,  BR1 1LB GREECE |
| SUPLITA, JENNIFER | 3509 BENTLEY CT, PLANO, TX 75093 |
| SUPPLY TECHNOLOGIES | 3039 40TH AVE NW, ROCHESTER, MN 55901-1759 |
| SUPRICK III, JOSEPH B | 464E PROVIDENCE,CHURCH RD, PITTSBORO, NC 27312 |
| SURA, PIYUSH | 5229 LEVERING MILL ROAD, APEX, NC 27539 |
| SURAPANENI, MADHAV | 813 COLD SPRINGS CT.,  ACCOUNT NO. 3110  MURPHY, TX 75094 |
| SURAPARAJU, RAHUL | 4205 MOWRY AVE. APT 8, FREMONT, CA 94538 |
| SURBER, ROBERT | PO BOX 1315, SARATOGA, WY 82331 |
| SURENTHER THEVENDRANATHAN | 1435 PRINCE OF WALES D,APT 114, OTTAWA, ON K2C 1N5 CANADA |
| SUREWEST COMMUNICATIONS | GINNY WALTER,LORI ZAVALA,200 VERNON ST, ROSEVILLE, CA 95678-2633 |
| SURFMERCHANTS LLC | 177 TREMONT STREET, BOSTON, MA 02111-1020 |
| SURIANO, EPIFANIA | 4931 W ARGYLE, CHICAGO, IL 60630 |
| SURLES, JAMES M | 529 GREEN PATH, CLAYTON, NC 27520 |
| SURLES, VICKY L | 529 GREEN PATH, CLAYTON, NC 27520 |
| SURPARAJU, SUREKA | 504 N WINDING OAKS,DR, WYLIE, TX 75098 |
| SURRY TEL MEMBERSHIP CORP | 819 E ATKINS ST,PO BOX 385, DOBSON, NC 27017-0385 |
| SURRY TELEPHONE MEMBERSHIP | GINNY WALTER,LINWOOD FOSTER,819 EAST ATKINS STREET, DOBSON, NC 27017-8707 |
| SURTI, BHAWNA | 6658 LEWEY DRIVE, CARY, NC 27519 |
| SURYADEVARA, KARPURA | 4363 BAL HARBOUR LN, FRISCO, TX 75034 |
| SUSAN BROOKS | 31 WINSLOW AVE., #2, SOMERVILLE, MA 02144 |
| SUSAN CASTRONOVA | 1936 NORTH TIPTON RD, MUSCATINE, IA 52761 |
| SUSAN E. PRAVDA, ESQ., FOLEY & LARDNER | LLP,111 HUNTINGTON AVENUE, BOSTON, MA 02199-7610 |
| SUSAN M. FRANZETTI | CNSL FOR LCCS GROUP NIJMAN FRANZETTI LLP,10 S. LASALLE ST., SUITE 3600, CHICAGO, IL 60603 |
| SUSAN MURPHY | SUSAN MURPHY SCHECHTER,105 COOPER COURT, PORT JEFFERSON, NY 11777 |
| SUSAN MURPHY SCHECHTER | 105 COOPER COURT, PORT JEFFERSON, NY 11777 |
| SUSAN PLOURDE | PO BOX 956, OCEAN CITY, NJ 08226 |

| Claim Name | Address Information |
|---|---|
| SUSAN S XU | 14818 FARMCOTE DR., FRISCO, TX 75035 |
| SUSAN SPACE | 17745 DE WITT AVENUE, MORGAN HILL, CA 95037-4009 |
| SUSAN SPRADLEY | 2 DORSET PLACE, DALLAS, TX 75229 |
| SUSHAN, MICHAEL | 1739 LEEDS COURT, MUNGELEIN, IL 60060 |
| SUSHMA B HIREMATH | 4132 GREENFIELD DR., RICHARDSON, TX 75082 |
| SUSIENKA JR, JOSEPH | 53 PLUMMER PARK, WHITINSVILLE, MA 01588 |
| SUSLOV, NANCY I | 1509 ALLVIEW DR, POTOMAC, MD 20854 |
| SUSSEX COUNTY OF | 20233 THORNTON SQ, SUSSEX, VA 23884 |
| SUTCLIFFE, ANDREW | 34300 LANTERN BAY DR UNIT 50, DANA POINT, CA 92629 |
| SUTCLIFFE, ANDREW J. | 34300 LANTERN BAY DRIVE,UNIT 50,  ACCOUNT NO. 3898  DANA POINT, CA 92629 |
| SUTCLIFFE, WILLIAM G | 31 NORTH MAPLE AVE,APT 92, MARLTON, NJ 08053 |
| SUTER, ROXANNE | 342 HAYES AVE, SANTA CLARA, CA 95051 |
| SUTERA, RICHARD S | 403 OVERBROOK AVENUE, WILMINGTON, DE 19803 |
| SUTHERLAND ASBILL | SUTHERLAND ASBILL & BRENNAN LLP,1275 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN | 1275 PENNSYLVANIA AVE NW, WASHINGTON, DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN | 999 PEACHTREE STREET, N.E., ATLANTA, GA 30309-3996 |
| SUTHERLAND ASBILL & BRENNAN LLP | 1275 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE STREET NE, ATLANTA, GA 30309-3996 |
| SUTHERLAND, LINDA | 911 CARLSBAD DR., ALLEN, TX 75002 |
| SUTHERLIN, ROBERT J | 7214 BRENTFIELD DR, DALLAS, TX 75248 |
| SUTPHEN, ROBERT M | 230 NORTH SAGINAW RD, MIDLAND, MI 48640 |
| SUTTER, LEONARD L | 1209 AMERICAN WAY, JONESBOROUGH, TN 37659 |
| SUTTERFIELD, RUSSELL W | 334 C.R. 1115, BRASHEAR, TX 75420 |
| SUTTON, DAVID A | 2711 OLD TOWN DR, NORTH LAS VEGAS, NV 89031 |
| SUTTON, DAVID E | 1450 BAY SHORE DR, GARLAND, TX 75040-5902 |
| SUTTON, ED C | 162 LONNA CT, PITTSBORO, NC 27312 |
| SUTTON, EDITH J | 120 WEST HILL ST #B, DECATUR, GA 30030 |
| SUTTON, JOHN D | 1250 BLUE SPRINGS DR, BUCKHEAD, GA 30625 |
| SUTTON, WILLIAM | 2616 WINTER HAVEN DR, O'FALLON, MO 63366 |
| SUTTS STROSBERG LLP | 251 GOYEAU ST, WINDSOR, ON N9A 6V4 CANADA |
| SUVANTO, DORIS E | 190 W LATIGO CR, QUEEN CREEK PINAL, AZ 85243 |
| SUWANAWONGSE, CHATRI | 907 18TH AVE S, #201, NASHVILLE, TN 37212 |
| SUYAMA, EIJI | 17A - 1500 ALBERNI STREET, VANCOUVER,  V6G 3C9 CANADA |
| SUYAO, GLORIA C | 13616 CARRIAGE RD, POWAY, CA 92064 |
| SUZANNE CLARKE | 18312 NW 15TH CT, PEMBROKE PINES, FL 33029 |
| SUZANNE DICKINSON | 45 ABERDEEN ST, KINGSTON, ON K7L 3N3 CANADA |
| SUZANNE LAFLECHE | 4561 DE BREBEUF, MONTREAL, QC H2J 3L2 CANADA |
| SUZANNE MENSH CLERK | CIRCUIT COURT BALTIMORE COUNTY,401 BOSLEY AVE PO BOX 6754, TOWSON, MD 21285-6754 |
| SUZANNE RAYMOND | 14A PHOEBE ST, TORONTO, ON M5T 2Z3 CANADA |
| SUZIO, PAUL M | 16288 MARSHA, LIVONIA, MI 48154 |
| SVA | SVA BIZSPHERE ENTWICKLUNGS UND VER,FRIEDRICHSTRASSE 15, STUTTGART,  70174 GERMANY |
| SVA BIZSPHERE ENTWICKLUNGS UND VER | FRIEDRICHSTRASSE 15, STUTTGART,  70174 GERMANY |
| SVA GMBH | BORSIGSTR 14, WIESBADEN,  65205 GERMANY |
| SVA-BIZSPHERE | ENTWICKLUNGS - UND VERTRIEBS - AG,FRIEDRICHSTR. 15,  ACCOUNT NO. 3110 STUTTGART,  70174 GERMANY |
| SVAGDIS, JEREMY | 9536 S STATE RD 228, MACCLENNY, FL 320634742 |
| SVAGDIS, JEREMY | 669 EVELYNTON LOOP, THE VILLAGES, FL 32162 |

| Claim Name | Address Information |
|---|---|
| SVARD, ERIK | 229 SABLE TRACE DR, ACWORTH, GA 30102 |
| SVARD, ERIK M | 229 SABLE TRACE DR, ACWORTH, GA 30102 |
| SVEJDA, A | #21312-2000 E ARAPAHO RD, RICHARDSON, TX 75081-7707 |
| SVENSSON, SUSAN | 47572 COMPTON CIRCLE, STERLING, VA 20165 |
| SVG ADVISERS INC. | PATRICK J. POTTER,2300 N STREET, NW, WASHINGTON, DC 20037 |
| SVG ADVISERS LTD. | 111 STRAND, LONDON WC2ROAG,    ENGLAND |
| SVG ADVISERS, INC. | ATTN: MAUREEN LYNCH,ONE BOSTON PLACE, BOSTON, MA 02108 |
| SVIDEO COM | 3101 NORTH 21ST STREET,SUITE G, MCALLEN, TX 78501 |
| SWABEY OGILVY RENAULT | BUREAU 1100, MONTREAL, QC H3A 3C1 CANADA |
| SWABEY OGILVY RENAULT | 45 O'CONNOR ST,SUITE 1600, OTTAWA, ON K1P 1A4 CANADA |
| SWABEY OGILVY RENAULT | 45 O'CONNOR ST,SUITE 1500, OTTAWA, ON K1P 1A4 CANADA |
| SWABEY OGILVY RENAULT | ROYAL BK PLZ STE 3800 S TOWER, TORONTO, ON M5J 2Z4 CANADA |
| SWAILS, VIRGINIA A | 2141 BURNHAM CT, ALGONQUIN, IL 60102 |
| SWAMI, RAVI | 3765 TAMARACK LANE, APT#59, SANTA CLARA, CA 95051 |
| SWAMP, STEVEN | 2701 SOUTHWINDS RUN, APEX, NC 27502 |
| SWAN, MICHAEL H | 12 FIRCREST COURT, DURHAM, NC 27703 |
| SWAN, REGINALD | 6313 WHETSTONE DR, MCKINNEY, TX 75070 |
| SWAN, STEPHEN | 10510 HWY 9, BEN LOMOND, CA 95005 |
| SWAN, WILLIAM | 3610 MCPHERSON ST., WAXHAW, NC 28173 |
| SWANGO, MICHELLE D | 23900 ROCKLAND RD, GOLDEN, CO 80401 |
| SWANN JR, STERLING | 10103 GARDEN VALLEY CT, CHELTENHAM, MD 20623 |
| SWANN, KRISTEN | 121 BARBARY CT., CARY, NC 27511 |
| SWANN, PHILLIP | 14824 SW 37TH STREET, DAVIE, FL 33331 |
| SWANSEN, MARYBETH A | 30 SILLECK BLVD, PUTNAM VALLEY, NY 10579 |
| SWANSON JR, CHARLES J | 118 HUNTER CT, GRAYSLAKE, IL 60030 |
| SWANSON, BRAD | 721 HATHAWAY DR, AUBURN HILLS, MI 48326 |
| SWANSON, DEBORAH A | 184 CENTRE ST #4, MOUNTAIN VIEW, CA 94041 |
| SWANSON, ERIC | 2100 COUNTY RD 3318, GREENVILLE, TX 75402 |
| SWANSON, JEFFREY W | 1161 SQUIRE CT, BROOKINGS, SD 57006 |
| SWANSON, KAREN N | 729 LAWRENCE RD,BOX 13, HILLSBOROUGH, NC 27278 |
| SWANSON, LORI D | 525 TOPAZ ST., LOWELL, AR 72745 |
| SWANSON, MARGARET A | 410 LAMME  CHASE, DULUTH, GA 30097 |
| SWANSON, RANDALL | 18389 JILL WAY, CASTRO VALLEY, CA 94546 |
| SWANSON, ROBERT | 1613 LAKE TRAVIS DR, ALLEN, TX 75002 |
| SWANSON, SUSAN | 21025 LEMARSH ST B8, , CA 91311 |
| SWANSON, SYLVIA A | 11110 RADISSON CT, BURNSVILLE, MN 55337 |
| SWANSON, THOMAS | 8820 FOGGY BOTTOM DR, RALEIGH, NC 27613 |
| SWANSON, WILLIAM C | 12406 RIDGEVIEW LANE, PARKER, CO 80138 |
| SWANSON, WILLIAM C. | 3699 S. HELENA WY,  ACCOUNT NO. 3065  AURORA, CO 80013 |
| SWANSON, WILLIAM C. | 12046 RIDGEVIEW LANE,  ACCOUNT NO. 3065  PARKER, CO 80138 |
| SWARBRICK, HELEN M | N 51 FARVIEW, PARAMUS, NJ 07652 |
| SWARDSTROM, PAUL D | 5 S. 581 CAMPBELL DR, NAPERVILLE, IL 60563 |
| SWART, MICHELLE V | 6432 SASSAFRAS LN, RALEIGH, NC 27614 |
| SWARTHOUT, DENNIS J | 843 THURSTON RD, ROCHESTER, NY 14619 |
| SWARTS, ROBERT | 1320 BIRD AVE, SAN JOSE, CA 95125 |
| SWARTZ, LENNART | 433 SYLVAN AVENUE, UNIT 111, , CA 94041 |
| SWARTZ, M. GARY | 513 BRIARDALE AVE., CARY, NC 27519 |
| SWARTZ, RONALD J | 111 RAINBOW TRL, DENVILLE, NJ 07834 |
| SWAUGER, JOEN | P O BOX 216, KIPLING, NC 27543 |

| Claim Name | Address Information |
|---|---|
| SWAYNE, MICHAEL E | 1307 DOOLITTLE DR, BRIDGEWATER, NJ 08807 |
| SWBT PURCHASING & LEASING LTD PARTN | JONATHAN HATHCOTE,STEPHEN MALLINSON,308 S AKARD RM 1911, DALLAS, TX 75202-5315 |
| SWBT PURCHASING & LEASING LTD PARTN | 308 S AKARD RM 1911,C/O SBC/SWBT, DALLAS, TX 75202-5315 |
| SWEARINGEN, ELAINE | 2540 HALFIELD CT, ELGIN, IL 60123 |
| SWEARINGEN, PERRY V | 15223 F M 121, VAN ALSTYNE, TX 75495 |
| SWEARINGEN, TERRY L | 10279 SW MORATOC DR, TUALATIN, OR 97062-8840 |
| SWEARNGIN, JAMES | 310 S. 4TH ST., AMES, IA 50010 |
| SWEENEY, ERNEST A | 15313 OMAHA ST, HUDSON, FL 34667 |
| SWEENEY, JOHN | 64 MO-SETT AVENUE, GOFFSTOWN, NH 03045 |
| SWEENEY, KATHLEEN M | 1001 W STEVENS AVE,#247, SANTA ANA, CA 92707-5037 |
| SWEENEY, MARINA | 730 HARVARD AVE APT 1, SANTA CLARA, CA 950516050 |
| SWEENEY, RENEE | 1104 PROVIDENCE DR, ALLEN, TX 75002 |
| SWEET, ERIC | 444 WALNUT DR., MURPHY, TX 75094-3326 |
| SWEET, ROBERT D | RT 2 BOX 13, MORRISVILLE, NC 27560 |
| SWEET, TIMOTHY | 5128 ROXBOROUGH DRIVE, , TN |
| SWEET, W BERTRAND | 4141 HORIZON N PKWY,#727, DALLAS, TX 75287 |
| SWEETSER RURAL TELEPHONE COMPANY | 210 NORTH MAIN STREET,PO BOX 200, SWEETSER, IN 46987-0200 |
| SWEIGART, CHARLES R | 23850 BENNINGTON DR, VALENCIA, CA 91354 |
| SWENSEN, JESSE | 11751 W. ALFRED CT., BOISE, ID 83713 |
| SWENSON, MARY | 30 FRANKLIN STREET, NEWBURYPORT, MA 01950 |
| SWENT, JAMES W | 4611 TRAVIS,APT 1405A, DALLAS, TX 75205 |
| SWETLAND, JEFFREY | 4919 E REDFIELD RD, SCOTTSDALE, AZ 85254 |
| SWETLIK, CAROL | 9205 BLUE WATER DRIVE, PLANO, TX 75025 |
| SWIERK, TODD | 9001 TANAK LN, AUSTIN, TX 78749 |
| SWIFT INC | KRISTEN SCHWERTNER,JUNNE CHUA,7 TIMES SQ, NEW YORK, NY 10036-6524 |
| SWIFT INC | 7 TIMES SQ, NEW YORK, NY 10036-6524 |
| SWIFT, JOE | 807 FERGUSON RD, CORNING, AR 72422 |
| SWIFT, KAREN | 822 HAWTHORNE, ALLEN, TX 75002 |
| SWIFT, TOM | 356 KNOTTS CIRCLE, WOODSTOCK, GA 30188 |
| SWIFTEL COMMUNICATIONS | 415 FOURTH STREET,PO BOX 588, BROOKINGS, SD 57006 |
| SWIFTEL COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,311 3RD AVE, BROOKINGS, SD 57006-1908 |
| SWIFTEL COMMUNICATIONS CITY OF | BROOKINGS INC,311 3RD AVE, BROOKINGS, SD 57006-1908 |
| SWIMM, DOUGLAS | 3616 HONEY LOCUST DRIVE, PHOENIXVILLE, PA 19460 |
| SWINBURNE, TRACY D | 4508 WEST FREEPORT,PLACE, TULSA, OK 74012 |
| SWINKS III, JULIUS B | 4610 WHEELER BEND,WAY, AUBURN, GA 30203 |
| SWISS RE AMERICAN HOLDING CORPORATION | 175 KING STREET, ARMONK, NY 10504-1606 |
| SWITZER, TOD W | 511 PATOMAC  LN, ALLEN, TX 75013 |
| SWONGER, PATRICK M | 4657 UTAH ST, SAN DIEGO, CA 92116 |
| SWONGER, STEVEN | 6404 LATERN RIDGE, HOSCHTON, GA 30548 |
| SWOPE, BOBB A | 971 HUMMINGBIRD DR, COPPELL, TX 75019 |
| SWOPE, STEPHEN B | 201 PUNKIN RIDGE DR, CLEARBROOK, VA 22624 |
| SWWG  LLC | GINNY WALTER,LORI ZAVALA,32 NASSAU ST, PRINCETON, NJ 08542-4503 |
| SY, BERNARD | 4336 DRIFTWOOD DR, PLANO, TX 75074 |
| SY, DARON | 1008 REDBUD DRIVE,  ACCOUNT NO. 4306  ALLEN, TX 75002 |
| SYBASE INC | LOCKBOX B9150,PO BOX 9100 POSTAL STATION F, TORONTO, ON M4Y 3A5 CANADA |
| SYBASE INC | 561 VIRGINIA ROAD, CONCORD, MA 01742-2732 |
| SYBASE INC | FILE 72364,PO BOX 60000, SAN FRANCISCO, CA 94160-2364 |
| SYBASE INC | 6475 CHRISTIE STREET, EMERYVILLE, CA 94608-1010 |
| SYBASE INC. | 561 VIRGINIA ROAD,  ACCOUNT NO. 0076  CONCORD, MA 01742 |

| Claim Name | Address Information |
|---|---|
| SYCAMORE | 220 MILL ROAD, CHELMSFORD, MA 01824 |
| SYCAMORE NETWORKS INC | 220 MILL ROAD, CHELMSFORD, MA 01824-4140 |
| SYE, JEROME | 803 ESSEX PARK DR, HAMPTON, VA 23669 |
| SYED RAIHAN | 654 KING ST UNIT 46, LONDON, ON N5W 2W9 CANADA |
| SYED, AKRAM M | 4612 OLD POND DR, PLANO, TX 75024 |
| SYED, IQBAL | 584 CAMBRIDGE DRIVE, WESTON, FL 33326 |
| SYED, MURTAZA | 1117 LAKERIDGE LANE, IRVING, TX 75063 |
| SYED, MUSHARAF A | 800 E MAYNARD AVE, DURHAM, NC 27704 |
| SYKES, SALLY R | 5756 ORCHARD WAY, WEST PALM BEA, FL 33417 |
| SYKES, SUE | 901 TINNELL ROAD, MT JULIET, TN 37122 |
| SYL MAR CORP | 1310 TULLY ROAD,SUITE 114, SAN JOSE, CA 95122 |
| SYLANTRO SYSTEMS | 910 EAST HAMILTON AVENUE,SUTIE 300, CAMPBELL, CA 95008 |
| SYLER, WILLIAM | 2925 SOUTHWEST 30TH ST, CAPE CORAL, FL 33914 |
| SYLVAIN TREMBLAY | 1090 WILMINGTON WAY, BRENTWOOD, TN 37027 |
| SYLVESTER, DONALD R | 9650,ARNOLD AVE, INVER GROVE HGHTS, MN 55077 |
| SYM-SMITH, ANDREW J | 14570 BERKLEE DR, ADDISON, TX 75001 |
| SYMANTEC | SYMANTEC CORPORATION,FILE NO 32168,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| SYMANTEC CORPORATION | PO BOX 60000, SAN FRANCISCO, CA 94160 |
| SYMANTEC CORPORATION | P O BOX 60000,FILE NUMBER 32168, SAN FRANCISCO, CA 94160-2168 |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BOULEVARD,TREASURY DEPT, CUPERTINO, CA 95014 |
| SYMANTEC CORPORATION | ACCOUNTS PAYABLE, PO BOX 1900, CUPERTINO, CA 95015 |
| SYMBOL TECHNOLOGIES | 5180 ORBITOR DRIVE, MISSISSAUGA, ON L4W 5L9 CANADA |
| SYMBOL TECHNOLOGIES INC | 116 WILBUR PLACE, BOHEMIA, NY 11716 |
| SYMBOL TECHNOLOGIES INC | ONE SYMBOL PLAZA, HOLTSVILLE, NY 11742-1300 |
| SYMENA SOFTWARE & CONSULTING GMBH | WIEDNER HAUPTSTRASSE 24/15, VIENNA,   AUSTRALIA |
| SYMES, FRED J | 2 ROSEWOOD LANE, SUFFERN, NY 10901 |
| SYMMETRICOM | AGUADILLA SITE MOUNTAIN INDUS, AGUADILLA,   00603 PUERTO RICO |
| SYMMETRICOM | AGUADILLA SITE MOUNTAIN INDUS, AGUADILLA,   603 PUERTO RICO |
| SYMMETRICOM | 34 TOZER ROAD, BEVERLY, MA 01915 |
| SYMMETRICOM | P O BOX 60000,FILE NO. 31625, SAN FRANCISCO, CA 94160-1625 |
| SYMMETRICOM | 2300 ORCHARD PARKWAY, SAN JOSE, CA 95131-1017 |
| SYMMETRICOM | SYMMETRICOM,2300 ORCHARD PARKWAY, SAN JOSE, CA 95131-1017 |
| SYMMETRICOM C/O PENTAR INC | 906 BOB WALLACE AVE, HUNTSVILLE, AL 35801 |
| SYMMETRICOM INC | 2300 ORCHARD PARKWAY,  ACCOUNT NO. 7047396  SAN JOSE, CA 95131 |
| SYMMETRICS BUSINESS INTELLIGEN | SOLUTIONS INC,1050 WEST PENDER ST, VANCOUVER, BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | 1050 WEST PENDER STREET, VANCOUVER, BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | 1050 WEST PENDER ST, SUITE 2200, VANCOUVER, BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | GIOSY MONIZ,PETER OSADCIW,1050 PENDER ST, VANCOUVER, BC V6E 3S7 CANADA |
| SYMN COMMUNICATIONS | 1600 HIGHWAY 6 SUITE 333, SUGURLAND, TX 77478 |
| SYMON COMM | SYMON COMMUNICATIONS,500 N CENTRAL EXPRESSWAY, PLANO, TX 75074-6784 |
| SYMON COMMUNICATIONS | 500 N CENTRAL EXPRESSWAY, PLANO, TX 75074-6784 |
| SYMON COMMUNICATIONS | 500 N CENTRAL EXPRESSWAY, SUITE 175, PLANO, TX 75074-6784 |
| SYMON COMMUNICATIONS INC | KRISTEN SCHWERTNER,PETRA LAWS,500 NORTH CENTRAL EXPRESSWAY, PLANO, TX 75074-6772 |
| SYMON COMMUNICATIONS INC. | 500 N. CENTRAL EXPRESSWAY,SUITE 175,  ACCOUNT NO. NORT  PLANO, TX 75074 |
| SYMONS, WAYNE | 1305 HELMSDALE DR, CARY, NC 27511 |
| SYNCHRONICITY | ADDRESS CANNOT BE FOUND, |
| SYNCHROTECH A DIVISION OF SYNCHRON | 3333 WILSHIRE BLVD SUITE 806, LOS ANGELES, CA 90010-4108 |
| SYNCSORT INC | 50 TICE BLVD CN18, WOODCLIFF LAKE, NJ 07675 |

| Claim Name | Address Information |
|---|---|
| SYNCSORT INC | 50 TICE BOULEVARD, PO BOX CN18, WOODCLIFF LAKE, NJ 07677 |
| SYNCWORKS | 1001 CYPRESS CREEK ROAD, CEDAR PARK, TX 78613 |
| SYNCWORKS | PO BOX 3818, CEDAR PARK, TX 78630 |
| SYNDESIS LIMITED | 30 FULTON WAY, RICHMOND HILL, ON L4B 1E6 CANADA |
| SYNERCOMM INC | 3265 GATEWAY ROAD,SUITE 650, BROOKFIELD, WI 53045-5159 |
| SYNERGY | DUBAI KNOWLEDGE VILLAGE,BLOCK 2A, 1ST FLOOR, OFFICE F-68,PO BOX 500716, DUBAI, UAE |
| SYNERGY | 10471 DOUBLE R BOULEVARD,SUITE A, RENO, NV 89521 |
| SYNERGY RESEARCH GROUP INC | 10471 DOUBLE R BLVD, RENO, NV 89521-8946 |
| SYNERGY RESEARCH GROUP INC | 10471 DOUBLE R BLVD, SUITE A, RENO, NV 89521-8946 |
| SYNNESS, TIMOTHY J | P O BOX 515, ST IGNATIUS, MT 59865 |
| SYNNEX CORPORATION | 44201 NOBEL DRIVE, FREMONT, CA 94538 |
| SYNNEX CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,44201 NOBEL DR, FREMONT, CA 94538-3178 |
| SYNNEX TECHNOLOGY INTERNATIONAL (HK) | LTD 8904, #01, 12A/F, BLK B, CHINA INT'L,SCIENCE & TECHNOLOGY CONVENTIO #12,YUMIN ST., CHOAYANG DISTRI, BEIJING,   SWITZERLAND |
| SYNOPSYS INC | 700 EAST MIDDLEFIELD ROAD, MOUNTAIN VIEW,  CA 94043-4033 |
| SYNOPSYS INC | DEPARTMENT 01573, SAN FRANCISCO, CA 94139 |
| SYNOPSYS INC | PO BOX 39000, SAN FRANCISCO, CA 94139 |
| SYNPLICITY INC | DEPT 33517,PO BOX 39000, SAN FRANCISCO, CA 94139 |
| SYNPLICITY INCORPORATED | 600 W CALIFORNIA AVE, SUNNYVALE, CA 94086 |
| SYNROD, STEPHEN | 1222 LOCHNESS LN, GARLAND, TX 75044 |
| SYNTEGRA USA INC. | 111 8TH AVE,SUITE 900, NEW YORK, NY 10011 |
| SYNTHES INC | 1302 WRIGHTS LN, WEST CHESTER, PA 19380-3401 |
| SYNTHESYS RESEARCH INC | 3475 D EDISON WAY, MENLO PARK, CA 94025 |
| SYPHERS, DONALD C | PO BOX 191, ERROL, NH 03579 |
| SYRACUSE PLASTIC OF NORTH CAROLINA | 100 FALCONE PARKWAY, CARY, NC 27511-6712 |
| SYRACUSE PLASTICS OF NC INC USD | PO BOX 1067, CARY, NC 27512-1067 |
| SYRGLER, JOSEPH | ATTN: J MISMAS, P WALSH, T BEVAN,DAVID BATES, BEVAN & ASSOC, LPA,10360 NORTHFIELD RD, NORTHFIELD, OH 44067 |
| SYRGLER, JOSEPH | JOHN MISMAS, PATRICK WALSH, THOMAS BEVAN,DAVID BATES, BEVAN & ASSOC, LPA,10360 NORTHFIELD RD, NORTHFIELD, OH 44067 |
| SYROMYATNIKOV, IGOR | 208 BRIAR OAK DR, MURPHY, TX 75094 |
| SYRVALIN, PAUL | 349 LONDONAIRY CIRCLE, HUDSON, OH 44236 |
| SYRVALIN, PAUL M | 349 LONDONAIRY CIRCLE, HUDSON, OH 44236 |
| SYS&SOFT | SYSTEMS & SOFTWARE SERVICES INC,PO BOX 887, BARRINGTON, IL 60010 |
| SYSCO FOOD SERVICE | ONE SYSCO DRIVE, JACKSON, WI 53037 |
| SYSELOG SA | 151 BOULEVARD HAUSSMANN, PARIS,  75008 FRANCE |
| SYSELOG SA | C/O MARIANNE SCHEUBER JEANN PETEL,91 RUE SAINT LAZARE, PARIS,   75009 FRANCE |
| SYSELOG SA | MARIANNE SCHEUBER,JEANN PETEL,91 RUE SAINT LAZARE, PARIS,   75009 FRANCE |
| SYSTEM DESIGN ADVANTAGE | 9655 PENN AVE S, BLOOMINGTON, MN 55431-2527 |
| SYSTEM DESIGN ADVANTAGE LLC | 9655 PENN AVE SOUTH, BLOOMINGTON, MN 55431-2520 |
| SYSTEMES DE MARQUAGE INDUSTRIEL | 9000 HENRI BOURASSA BLVD W, ST LAURENT, QC H4S 1L5 CANADA |
| SYSTEMES SUD | 6 RUE ROGER CAMBOULIVES, TOULOUSE,  F-31100 FRANCE |
| SYSTEMS & METHODS INC | 106 WEDGEWOOD DR,PO BOX 830, CARROLLTON, GA 30112-0016 |
| SYSTEMS & SOFTWARE SERVICES | 522 SOUTH NORTHWEST HIGHWAY, BARRINGTON, IL 60011 |
| SYSTEMS & SOFTWARE SERVICES INC | PO BOX 887, BARRINGTON, IL 60010 |
| SYSTEMS & SOFTWARE SERVICES INC | PO BOX 887, 55=22 S NORTHWEST HWY, BARRINGTON, IL 60010 |
| SYSTEMS EFFECTIVENESS ASSOCIATES | 20 VERNON STREET, NORWOOD, MA 02062 |
| SZAFRANSKI, KENNETH | 2017 HOLLOW CIRCLE, WEST BEND, WI 53090 |
| SZAIFF, TIBOR J | 2719 N SCHOOL ST,APT B, PIXLEY, CA 93256 |

| Claim Name | Address Information |
|---|---|
| SZANTO, DALE L | 153 MAGNOLIA BLVD, WHITE HOUSE, TN 37188-7919 |
| SZASZ, DAVID | 12 SHERMAN RD,  ACCOUNT NO. 4524  CHESTNUT HILL, MA 02467 |
| SZCZESNIAK, PETER R | 11460 ADELIA ROAD,APT 275, RICHLAND, TX 75243 |
| SZCZYGIEL JR, RICHARD | 5 LENOX STREET,UNIT # 6, LOWELL, MA 01852 |
| SZCZYGIEL JR, RICHARD S | 5 LENOX STREET,UNIT # 6, LOWELL, MA 01852 |
| SZELEWSKI, ROY | 10 CAYWOOD LANE, FAIRPORT, NY 14450 |
| SZEMIOT, KRZYSZTOF | 9 WILLIAM CIR, RUTLAND, MA 01543 |
| SZEREMETA, STEPHEN | 10315 BRITTENFORD DR, VIENNA, VA 22182 |
| SZOPINSKI, LAWRENCE W | 1356 LAUREL OAKS DR, STREAMWOOD, IL 60107 |
| SZOSTAK, RICHARD | #9 9000 ASH GROVE CRES., BURNBY,  V5A4L7 CANADA |
| SZROM, JASON | 714 BRYAN STREET,APT A2, ATLANTA, GA 30312 |
| SZUMINSKI, ANTHONY G | 442 RAVINIA WAY, LAWRENCEVILLE, GA 30244 |
| SZYMANSKI, CHRISTOPHER G | 3132 GLOD DUST LN, WILLOW SPRING, NC 27592 |
| SZYMANSKI, RAYMOND A | 30 GREENBROOK RD, GREENBROOK, NJ 08812 |
| SZYMCZAK, MARTIN T | 6115 RIDGEMONT DR, OAKLAND, CA 94619 |
| SZYPULSKI, KAREN A | 837 MADISON AVE, CARY, NC 27513 |
| T LINDH DMD | 7500 NW 5TH ST,SUITE 103, PLANTATION, FL 33317 |
| T PACK NETWORKS | HOERKAER 12A, HERLEV,  2730 DENMARK |
| T SOJA & ASSOCIATES INC | 214 LINCOLN ST, BOSTON, MA 02134-1346 |
| T STAFF INC | 4343 SHALLOWFORD ROAD. SUITE C-3B, MARIETTA, GA 30062 |
| T-METRICS, INC. | 4430 STUART ANDREW BLVD, CHARLOTTE, NC 28217 |
| T-METRICS, INC. | 4321-J STUART ANDREW BLVD., CHARLOTTE, NC 28217-1588 |
| T-MOBILE CENTRAL LLC | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-MOBILE CENTRAL LLC | 12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-MOBILE HUNGARY | HUNGARY 1013 BUDAPEST,KRISZTINA KRT. 55., |
| T-MOBILE PCS HOLDINGS LLC | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-MOBILE PCS HOLDINGS LLC | 12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-MOBILE RESOURCES CORPORATION | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-MOBILE RESOURCES CORPORATION | 12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-MOBILE SOUTH LLC | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-MOBILE TEXAS LP | JONATHAN HATHCOTE,MICHAEL TEIS,3650 131ST AVENUE SE, BELLEVUE, WA 98006 |
| T-MOBILE TEXAS LP | 3650 131ST AVENUE SE, BELLEVUE, WA 98006 |
| T-MOBILE USA INC | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-7305 |
| T-MOBILE USA INC. | PO BOX 53410,  ACCOUNT NO. 6561  BELLEVUE, WA 98015 |
| T-MOBILE WEST CORPORATION | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-MOBILE WEST CORPORATION | 12920 SE 38TH ST, BELLEVUE, WA 98006-1350 |
| T-SYSTEMS ITC SERVICES ESPANA S.A.U | SANCHO DE AVILA 110-130, BARCELONA,  8018 SPAIN |
| T-SYSTEMS NORTH AMERICA INC | GINNY WALTER,BECKY MACHALICEK,32 AVENUE OF THE AMERICAS, NEW YORK, NY 10013-2473 |
| T-SYSTEMS NORTH AMERICA INC | 701 WARRENVILLE RD, LISLE, IL 60532-1371 |
| T-SYSTEMS NORTH AMERICA INC | 701 WARRENVILLE RD, LISLE, IL 60532-1375 |
| T. ROWE PRICE (CANADA) INC. | 161 BAY STREET, SUITE 2700, TORONTO, ON M5J 2S1 CANADA |
| T. ROWE PRICE (CANADA) INC. | 100 EAST PRATT STREET, BALTIMORE, MD 21202 |
| T3 INC | 1806 RIO GRANDE, AUSTIN, TX 78701 |
| TA NETWORKS | 5155 SPECTRUM WAY,BUILDING 7, MISSISSAUGA, ON L4W 5A1 CANADA |
| TA NETWORKS INC | 5155 SPECTRUM WAY, MISSISSAUGA, ON L4W 5A1 CANADA |
| TA, MARYANNE | 3112 LINKSHEAD CT, SAN JOSE, CA 95148 |
| TA, QUAN | 112 PRINCE WILLIAM LANE, CARY, NC 27511 |
| TAB CANADA | 6363 TRANS-CANADA HIGHWAY, VILLE ST LAURENT, QC H4T 1Z9 CANADA |

| Claim Name | Address Information |
| --- | --- |
| TAB PRODUCT CO | 135 S LASALLE, CHICAGO, IL 60674-3736 |
| TABACEK, CAROL A | 14431 SE MAY VALLEY, RD, RENTON, WA 98059 |
| TABATABAIE, MEHRDAD | 4879 BOONE DRIVE, FREMONT, CA 94538 |
| TABBERT, CHRISTOPHE | PO BOX 332, EUREKA, MT 59917 |
| TABOR, JOHN M | 1770 LAUREL CREEK DR, LAWRENCEVILLE, GA 30243 |
| TABOR, KEVIN L | 3853 N KEDVALE AVE.,APT A-2, CHICAGO, IL 60641 |
| TABORN, DEBORAH A | 107 CEDAR CT, OXFORD, NC 27565 |
| TABORN, PATRICIA A | 2525 DEARBORN DR, DURHAM, NC 27703 |
| TABRIZI, SASSAN | 3235 ROSWELL RD UNIT 609, ATLANTA, GA 30305 |
| TAC CENTRE | TAC CENTRE INC,356 UNIVERSITY AVENUE, WESTWOOD, MA 02090 |
| TAC CENTRE INC | 356 UNIVERSITY AVENUE, WESTWOOD, MA 02090 |
| TAC CENTRE INC | KRISTEN SCHWERTNER,JOHN WISE,356 UNIVERSITY AVE, WESTWOOD, MA 02090-2311 |
| TACHYON NETWORKS INCORPORATED | PO BOX 200518, PITTSBURGH, PA 15251-0518 |
| TACOMA CITY OF | 747 MARKET ST STE 132,PO BOX 11007, TACOMA, WA 98411-0007 |
| TAD LIGHTING SERVICES LTD | 2285 LAKESHORE BOULEVARD WEST,SUITE 314, TORONTO, ON M8V 3X9 CANADA |
| TADDEO, DINA | 27 MOREAU, KIRKLAND, PQ H9H 4Z7 CANADA |
| TADESSE, FASSIL | 3325 PEACEFUL TRAIL, PLANO, TX 75074 |
| TADI, SATHI | 47333 YUCATAN DRIVE, FREMONT, CA 94539 |
| TADIMETI, VEENA | 5808 MULVANE DR, PLANO, TX 75094 |
| TADROS, RAYMOND W | 515 FAWN RUN, ALPHARETTA, GA 30005 |
| TAETSCH, CRAIG | 2135 CIDER MILL TRAIL NW, GRAND RAPIDS, MI 49534 |
| TAFFAR, JAMES W | 9612 BURGE COURT, WAKE FOREST, NC 27587 |
| TAGG, EDMUND F | 301 LAKE RD,PO BOX 157, PLAIN DEALING, LA 71064 |
| TAGLIENTI, CLAUDIO G | 14 MOATE LANE, BARRINGTON HILL, IL 60010 |
| TAGUCHI, KYOKO | 320B CROSS GREEN ST, GAITHERSBURG, MD 20878 |
| TAGUCHI, MICHIO M | 320B CROSS GREEN ST, GAITHERSBURG, MD 20878 |
| TAGUE, STEVEN | 19 AUDREY AVE, TYNGSBOROUGH, MA 01879 |
| TAHA, MEHMET | 2199 CIMARRON WAY, ADDISON, IL 60101 |
| TAHAN, AARON S | 5360 TALLANWORTH CROSSING, CUMMING, GA 30040 |
| TAHAN, PAULETTE M | 659 LAGUNA DR, SIMI VALLEY, CA 93065 |
| TAHER, MOHAMMED | 800 W. RENNER ROAD,APT # 1526, RICHARDSON, TX 75080 |
| TAHIR, NASEER | 2004 N 7TH STREET, BROKEN ARROW, OK 74012 |
| TAHIR, SAHIB L | 13413 ELLIOT AN CT, HERNDON, VA 20171 |
| TAHRIRIAN, AMIR | 9113 AZINGER DR., PLANO, TX 75025 |
| TAI, MICHAEL | 150 WELFORD TRACE, ALPHARETTA, GA 30004 |
| TAIB, SYEDA | 3709 LANDMARK DRIVE, MCKINNEY, TX 75070 |
| TAIL F SYSTEMS AB | KLARA NORRA KYRKOGATA 31, STOCKHOLM,  111 22 SWEDEN |
| TAJCHMAN, JEANNE | 18908 OLIVE STREET, OMAHA, NE 68136 |
| TAKE ONE | TAKE ONE PRODUCTIONS,101 PHEASANT WOOD COURT, MORRISVILLE, NC 27560 |
| TAKE ONE PRODUCTIONS | 101 PHEASANT WOOD COURT, MORRISVILLE, NC 27560 |
| TAKE ONE PRODUCTIONS, LTD. | 101 PHEASANT WOOD CT, MORRISVILLE, NC 27560 |
| TAKEDA, ROY A | 4045 LOUIS KROHN DR, SANTA ROSA, CA 95407 |
| TAKEI, EDWARD M | 8446 E YARROW, S SAN GABRIEL, CA 91770 |
| TAL LAVIAN | 1294 CALDWELL CT, SUNNYVALE, CA 94087 |
| TALAMANTES, MARIA | 1801 GREENVILLE AVE. #3254, RICHARDSON, TX 75081-5150 |
| TALAMANTES, MARIA | 908 AUDELIA #200-313, RICHARDSON, TX 75081-5150 |
| TALASILA, SRUJAN | 8620 LINDENWOOD LN, IRVING, TX 75063 |
| TALBERT SR, ROBERT J | 9503 SUMMERHILL LN, DALLAS, TX 75238 |
| TALBERT, LOUISE | 6824 TRED AVON PLACE, GAINESVILLE, VA 20155 |

| Claim Name | Address Information |
|---|---|
| TALBOT, LINDA | 1434 MANATEE CR, TARPON SPRINGS, FL 34689 |
| TALBOT, LINDA S | 1434 MANATEE CR, TARPON SPRINGS, FL 34689 |
| TALBOT-WHITFORD, LAURA | 14931 LARGO VISTA DR, HAYMARKET, VA 22069 |
| TALCOTT II ALAMO LP | ATTN: JAMES. H. KIMENKER, SR. VP,ONE FINANCIAL PLAZA, HARTFORD, CT 06103 |
| TALCOTT II ALAMO LP | C/O TRANSWESTERN COMMERCIAL SERVICE, HARTFORD, CT 06150-2416 |
| TALCOTT II ALAMO LP | PO BOX 32417, HARTFORD, CT 06150-2417 |
| TALCOTT II ALAMO LP | 300 CONVENT STREET,SUITE 1000, SAN ANTONIO, TX 78205-3701 |
| TALCOTT III ORMSBY LLC | FAULKNER HINTON / ORMSBY II LLC, HARTFORD, CT 06150-3478 |
| TALCOTT III ORMSBY LLC | 10350 ORMSBY PARK PLACE,SUITE 205, LOUISVILLE, KY 40223-6173 |
| TALDOR COMMUNICATION LTD | P.O. BOX 10285, PETAH TIKVA,  49002 ISRAEL |
| TALER, BRIAN | 1708 CHESSINGTON LN, MCKINNEY, TX 75070 |
| TALISMAN MARKETING PTY LTD | 25 CARRINGTON ROAD, MARICKVILLE,  2204 AUSTRALIA |
| TALK AMERICA INC | JONATHAN HATHCOTE,MICHAEL TEIS,100 COMMERCIAL ST SE, PORTLAND, ME 04101-4724 |
| TALK AMERICA INC | 100 COMMERCIAL ST SE, PORTLAND, ME 04101-4724 |
| TALLAHASSEE CORPORATE CENTER LLC | C/O HALL INVESTMENTS LTD, BALTIMORE, MD 21264-2210 |
| TALLAHASSEE CORPORATE CENTER LLC | 1311 EXECUTIVE CENTER DRIVE,SUITE 233, ELLIS BUILDING, TALLAHASSEE, FL 32301-5027 |
| TALLANT, DAVID L | 3904 MALTON DRIVE, PLANO, TX 75025 |
| TALLEY COMMUNICATIONS | DEPT LA 22514, PASADENA, CA 91185-2514 |
| TALLEY COMMUNICATIONS CORP | 12976 SANDOVAL STREET, SANTA FE SPRINGS, CA 90670-3296 |
| TALLEY, DEBRA W | 2539 HWY 96, FRANKLINTON, NC 27525 |
| TALLEY, STEVEN H | 1014 MCLAMB DR, DURHAM, NC 27703 |
| TALLMAN, RICK J | 1457 NOE STREET, SAN FRANCISCO, CA 94131 |
| TALLY, D KEITH | 1665 B WILL SUITT RD, CREEDMOOR, NC 27522 |
| TALMADGE, MARK | 5635 BAY ISLAND CAY, ACWORTH, GA 30101 |
| TALX | TALX CORPORATION,3896 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| TALX CORPORATION | 3896 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| TALX CORPORATION | 11432 LACKLAND RD,  ACCOUNT NO. 2170746201  SAINT LOUIS, MO 63146 |
| TAM B BUI | 1991 UPHALL COURT, SAN JOSE, CA 95121 |
| TAM, ALEXANDER W | 20336 VIA VOLANTE, CUPERTINO, CA 95014 |
| TAM, SHIU | 7408 OLD FOX TR., RALEIGH, NC 27613 |
| TAMMANA, NALINI MOHAN | 4524 BIG SKY DR, PLANO, TX 75024 |
| TAMMEARU, MAIE | 4919 THREE POINTS BLVD, MOUND, MN 55364 |
| TAMULYNAS, WILLIAM | 87 COOLIDGE FARM RD, BOXBOROUGH, MA 01719 |
| TAMULYNAS, WILLIAM J | 87 COOLIDGE FARM RD, BOXBOROUGH, MA 01719 |
| TAN H NGUYEN | 3809 HIBBS STREET, PLANO, TX 75025 |
| TAN, CINDY | 7881 CARUTH CT, DALLAS, TX 75225 |
| TAN, DANIEL SHUSEN | 1333 W CAMPBELL RD # 264, RICHARDSON, TX 75080-2815 |
| TAN, PAMELA S | 5870 IRISHTOWN ROAD, BETHEL PARK, PA 15102 |
| TAN-ATICHAT, EDDIE | 46879 CRAWFORD ST, FREMONT, CA 94539 |
| TANCORDO, PALMA M | 18601 LA CASITA AVE, YORBA LINDA, CA 92886-2539 |
| TANDBERG CANADA INC | 6505 TRANS CANADA SUITE 610, MONTREAL, QC H4T 1S8 CANADA |
| TANDBERG CANADA INC | 6505 TRANS CANADA SUITE 610, MONTREAL, QC H4T 1S8 CANADA |
| TANDBERG TELEVISION INC | 4500 RIVER GREEN PARKWAY, DULUTH, GA 30096 |
| TANDBERG US | 1860 MICHAEL FARADAY DR, SUITE 250, RESTON, VA 20190-2153 |
| TANDBERG US | TANDBERG DATA RETURNS,230 WEAKLEY RD SUITE C, CALEXICO, CA 92231 |
| TANDEM COMPUTERS INC | ATTN: BESSIE TING,10435 NORTH TANTAU AVE, CUPERTINO, CA 95014-0727 |

| Claim Name | Address Information |
|---|---|
| TANDIONO, JAMIN | 4032 RAPHAEL DR, PLANO, TX 75093 |
| TANDON, MANAV | 3049 BETHWICKE COURT, RALEIGH, NC 27604 |
| TANG, CHIH-LOO | 4013 GUTHRIE DR, PLANO, TX 75024 |
| TANG, KIEN | 4506 RISINGHILL DR., , TX 75024 |
| TANG, LEON | 5182 HALIFAX DR., SAN JOSE, CA 95130 |
| TANG, NORMAN | 212 HILLVIEW AVE, LOS ALTOS, CA 94022 |
| TANG, QISHEN | 3816 BROOKFIELD DR, PLANO, TX 75025 |
| TANG, RONG | 3612 BRIARCLIFF DR., PLANO, TX 75025 |
| TANG, ROY | 2425 CIMMARON DR, PLANO, TX 75025 |
| TANG, TAM V | 8681 KATHRYN COURT, EDEN PRAIRIE, MN 55344 |
| TANG, WENSHIUAN | 55 SOUTH GRAND STREET,FL. 2, WESTBURY, NY 11590 |
| TANG, YUQIANG | 6872 BUSHNELL DR., PLANO, TX 75024 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | , , LA |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION,P.O. BOX 159, AMITE, LA 70422 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION,P.O. BOX 159, AMITE, LA 70422-0159 |
| TANGNEY, SHARON V. A.W. CHESTERTON, INC. | NICHOLAS J. ANGELIDES, BRIAN J. COOKE,SIMMONSCOOPER LLC,707 BERKSHIRE BLVD, EAST ALTON, IL 62024 |
| TANGO NETWORKS INC | 501 WEST PRESIDENT GEORGE BUSH, RICHARDSON, TX 75080-1132 |
| TANGO NETWORKS, INC. | PARKWAY CENTER II,2805 N. DALLAS PKWY., SUITE 120, PLANO, TX 37228 |
| TANGREN, DAVID E | 255 TILLINGHAST TRACE, NEWNAN, GA 30265 |
| TANIA VINAIXA | 16345 SW 9TH STREET, PEMBROKE PI, FL 33027 |
| TANIEL, DWI | 2464 EL CAMINO REAL #560, SANTA CLARA, CA 95051 |
| TANNER, DAVID | 1702 STONEWICK, ALLEN, TX 75002 |
| TANNER, DAVID L | 1702 STONEWICK, ALLEN, TX 75002 |
| TANNER, MONTEENE | 4187 CALION HWY, EL DORADO, AR 71730 |
| TANNER, MORAN O | RT 2 BOX 6356, FT WHITE, FL 32038-9672 |
| TANNER, ROSANN | 9785 TOWNE CTR DRIVE, SAN DIEGO, CA 92121-1968 |
| TANNHEIMER, DAVID | PO BOX 13, NUTTING LAKE, MA 01865-0013 |
| TANNHEIMER, DAVID W | PO BOX 13, NUTTING LAKE, MA 01865-0013 |
| TANT, AIMEE HOWES | 4604-107 BAYMAR DR, RALEIGH, NC 27612 |
| TANTAWY, SHAHEEN M | 4119 KEITH DR, CAMPELL, CA 95008 |
| TANWAR, VIRENDAR | 1200 ROSEWOOD LN, ALLEN, TX 75002 |
| TAPLIN, GURMEET | 3711 WHITE RIVER DRIVE, DALLAS, TX 75287 |
| TAPP, KENNETH S | 47 LYNN DR, ANDOVER, NJ 07821 |
| TAPP, ROBERT S | 3388 BOB BRYANT RD, GAINESVILLE, GA 30507 |
| TAPSELL, FRANK | 20037 PRESIDENTS CUP TERRACE, ASHBURN, VA 20147 |
| TARANOVICH, SCOTT | 2913 KIMBROUGH LN, MCKINNEY, TX 75071 |
| TARANTO, TERRY S | 1424 ROUTE 9 APT G, TIVOLI, NY 125825109 |
| TARASOVICH, MELISSA | BNY MELLON ASSET SERVICING,525 WILLIAM PENN PLACE, STE. 0400, PITTSBURGH, PA 15259 |
| TARAZ, KIARASH | 196 PARLMONT PK, N. BILLERICA, MA 01862 |
| TARAZ, RAMIN | 1 WHITMAN CIRCLE, LEXINGTON, MA 02420 |
| TARDIFF, THOMAS | 5133 NORTH LARIAT DRIVE, CASTLE ROCK, CO 80108-9326 |
| TARDIFF, THOMAS D. | 5133 NORTH LARIAT DRIVE, CASTLE ROCK, CO 80108-9326 |
| TARDIO, MARIA | 1 PICKWICK PLAZA, GREENWICH, CT 06830 |
| TAREN, WILLIAM J | 202 STONERIDGE AVE, MOUNT DORA, FL 32757 |
| TARGET 250 | 1170 HEADQUARTERS PLAZA, MORRISTOWN, NJ 07960-6854 |
| TARHONI, ADNAN | 7279 MOSS RIDGE RD., ALLEN, TX 75002 |
| TARIQ, ANIQA | 12325 RICHMOND RUN DR, RALEIGH, NC 27614 |

| Claim Name | Address Information |
|---|---|
| TARIQ, MOHAMMED | 2110 MEREDITH LN, GARLAND, TX 75042 |
| TARLAMIS, ALEXANDER | 1030 NW 179 AVE,  ACCOUNT NO. 2048  PEMBROKE PINES, FL 33029 |
| TARLAMIS, ALEXANDER C | 1030 NW 179 AVE, PEMBROKE PINES, FL 33029 |
| TARLTON, JASON | 3805 CHIMNEY RIDGE PLACE,APT. 201, DURHAM, NC 27713 |
| TARNOWSKY, MICHAEL L | 2797 E MINERAL PARK RD, QUEEN CREEK, AZ 85243 |
| TARRANT COUNTY WATER CONTROL | 800 E NORTHSIDE DR, FORT WORTH, TX 76102-1016 |
| TARRY, STEPHEN G | 308 HOOKSETT ROAD RF,D #, AUBURN, NH 03032 |
| TARSA, SANDRA A | 62 FLORENCE AVE, LOWELL, MA 01851 |
| TARSITANO, YVETTE | 1420 NORWOOD CREST CT, RALEIGH, NC 27614 |
| TART, MILTON E | RT 1 BOX 788, KNIGHTDALE, NC 27545 |
| TARVER, PETER L | 201 PARAISO CT, SAN JOSE, CA 95119 |
| TARVER, THOMAS A | 3428 HARBORWOOD CIR, NASHVILLE, TN 37214 |
| TASHJIAN, ROBERT | 35621 GALEN PLACE, FREMONT, CA 94536 |
| TASKER, HAROLD | 1950 ELM TREE ROAD, ELM GROVE, WI 53122 |
| TASMAN | CALTRONICS BUSINESS SYSTEM,10491 OLD PLACERVILLE RD SUITE 150, SACRAMENTO, CA 95827 |
| TASSIE, DAVID | 21 BALCOM ST, NASHUA, NH 03060 |
| TASSIE, DAVID A | 21 BALCOM ST, NASHUA, NH 03060 |
| TASSITANO, JAMES F | 100 GRASSNUT CT, ROSWELL, GA 30076 |
| TASSONE, JOSEPH | 1000 SENOMA PLACE, APEX, NC 27502 |
| TAT TECHNOLOGIES | 5975 ANDOVER STREET, VILLE MONT ROYAL, QC H4T 1H8 CANADA |
| TATA CONSULT | TATA CONSULTANCY SERVICES,PARK WEST II KULUPWADI ROAD, MUMBAI,  400066 INDIA |
| TATA CONSULT | TCS AMERICA,TATA CONSULTANCY SERVICES,26TH FLOOR, NEW YORK, NY 10178-0002 |
| TATA CONSULTANCY SERVICES | PARK WEST II KULUPWADI ROAD, MUMBAI,  400066 INDIA |
| TATA CONSULTANCY SERVICES | PARK WEST II KULUPWADI ROAD,BORIVALI EAST, MUMBAI,  400066 INDIA |
| TATA CONSULTANCY SERVICES | PARK WEST II RAHEJA ESTATE,KULUPWADI ROAD BORIVALI E,BOMBAY, MAHARASHTRA, 400066 INDIA |
| TATA CONSULTANCY SERVICES | PARK WEST II RAHEJA ESTATE, BOMBAY, MH 400066 INDIA |
| TATA CONSULTANCY SERVICES | 111 WOOD AVE SOUTH,2ND FLOOR, ISELIN, NJ 08830 |
| TATA CONSULTANCY SERVICES | 101 PARK AVE,26TH FLOOR, NEW YORK, NY 10178 |
| TATA CONSULTANCY SERVICES | TCS AMERICA,12977 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| TATA CONSULTANCY SERVICES LTD | VIDYASAGAR BUILDING,2ND FLOOR RAHEJA TOWNSHIP,NEAR SAI BABA MANDIR MALAD (E), MUMBAI,  400097 INDIA |
| TATAR GALLERY INC | 183 BATHURST STREET,SUITE 200, TORONTO, ON M5T 2R7 CANADA |
| TATE, DOROTHY R | PO BOX 9449, RIVIERA BEACH, FL 33404 |
| TATE, OLA | 571 SILVER BEACH RD, LAKE PARK, FL 33403 |
| TATE, SANDRA | 4912 RIDGESTON PLACE, HOLLY SPRINGS, NC 27540 |
| TATEMICHI, ROBERT K | 2929 ADELINE DR, BURLINGAME, CA 94010 |
| TATIGIAN, EMILE | 635 S PROSPECT #102, REDONDO BEACH, CA 90277 |
| TATMAN, THERESA | 797 MAULE LN, WEST CHESTER, PA 19382 |
| TATSUGI, JOJI | 1170 KEATS STREET, MANHATTAN BEACH, CA 90266 |
| TATTENBAUM, RAE | 70 AUBURN ROAD, WEST HARTFORD, CT 06119 |
| TATUM TELEPHONE COMPANY INC | JUNCTION HWY 82 29,PO BOX 729, LEWISVILLE, AR 71845-0729 |
| TATUM, ADDIE L | 1065 BUCKHURST DR, COLLEGE PARK, GA 30349 |
| TATUM, JOHN | 1508 NEW GRADY BROWN SCHOOL RD, HILLSBOROUGH, NC 27278 |
| TATUM, JOHN W | 1508 NEW GRADY BROWN SCHOOL RD, HILLSBOROUGH, NC 27278 |
| TATUM, RONALD L | 3001 CATHY DRIVE, DURHAM, NC 27703 |
| TAUB, PHYLLIS A | 1845 SPANISH TRAIL, PLANO, TX 75023 |
| TAUCH, ERIC D | 2901 LOFTSMOOR LANE, PLANO, TX 75025 |
| TAUHERT, ANN MEI | 5805 RIDGEHAVEN DR, PLANO, TX 75093 |

| Claim Name | Address Information |
|---|---|
| TAULBEE, WILLIAM | 7272 OLD BOONESBORO ROAD, WINCHESTER, KY 40391 |
| TAUSANOVITCH, NICOLAS | 27 FARRWOOD RD., WINDHAM, NH 03087 |
| TAVARES, ANTONIO | 2329 FELICIA DR, PLANO, TX 75074 |
| TAVARES, ANTONIO CESAR | 2329 FELICIA DR.,  ACCOUNT NO. 2770  PLANO, TX 75074 |
| TAVARES, CARLOS | 410 SAMARA, APEX, NC 27502 |
| TAVEL, TORI | 18 ORCHARD DR, WAPPINGERS FALLS, NY 12590 |
| TAWFIK, HAZEM M | 2619 TULIP DR., RICHARDSON, TX 75082 |
| TAX ADMINSTRATOR | , , RI |
| TAX ADMINSTRATOR | DIVISION OF TAXATION,ONE CAPITAL HILL, STE 4, PROVIDENCE, RI 02908 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION,ONE CAPITAL HILL, STE 4, PROVIDENCE, RI 02908-5802 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION,ONE CAPITAL HILL, STE 4, PROVIDENCE, RI 2908-5802 |
| TAX ASSESSOR COLLIN COUNTY | PO BOX 8046, MCKINNEY, TX 75070-8046 |
| TAX COLLECTOR | , , AL |
| TAX COLLECTOR | CITY OF MADISON,P.O. BOX 99, MADISON, AL 35758 |
| TAX COLLECTOR SANTA CLARA COUNTY | 70 W HEDDING STREET, SAN JOSE, CA 95110-1767 |
| TAX COLLECTOR'S OFFICE | 70 WEST HEDDING STREET,EAST WING, 6TH FLOOR, SAN JOSE, CA 92110 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | , , LA |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | P.O. BOX 808, SLIDELL, LA 70459 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | P.O. BOX 808, SLIDELL, LA 70459-0808 |
| TAX EXECUTIVES INSTITUTE | INCORPORATED,PO BOX 96129, WASHINGTON, DC 20090-6129 |
| TAX EXECUTIVES INSTITUTE INC | THE WOODBRIDGE COMPANY LIMITED, TORONTO, ON M5H 2M8 CANADA |
| TAX EXECUTIVES INSTITUTE INC | PO BOX 9407, UNIONDALE, NY 11555-9407 |
| TAX TRUST ACCT. - ALATAX | , , AL |
| TAX TRUST ACCT. - ALATAX/RDS | , , AL |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION,P.O. BOX 830725, BIRMINGHAM, AL 35283 |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION,P.O. BOX 830725, BIRMINGHAM, AL 35283-0725 |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION,P.O. BOX 830725, BIRMINGHAM, AL 35283-725 |
| TAXATION AND REVENUE DEPARTMEN | , , LA |
| TAXATION AND REVENUE DEPARTMEN | P.O. BOX 123, MONROE, LA 71210 |
| TAXATION AND REVENUE DEPARTMENT | P.O. BOX 123, MONROE, LA 71210 |
| TAXATION AND REVENUE DEPARTMENT | PO BOX 2527, SANTA FE, NM 87504-2527 |
| TAXDAL, OWEN E | 882 S 71ST STREET, SPRINGFIELD, OR 97478 |
| TAXWARE INTERNATIONAL INC | TAXWARE DIV GOVONE SOLUTIONS,PO BOX 711875, CINCINNATI, OH 45271-1875 |
| TAY, JEFFREY M | 7330 SACHEM TRAIL, VICTOR, NY 14564 |
| TAY, TUCK WAH | 4320 SENDERO TRAIL, PLANO, TX 75024 |
| TAYBRON, ELLA C | 78 E 155TH STREET, HARVEY, IL 60426 |
| TAYLOE, GORDON | 132 RAMAPOO RD, RIDGEFIELD, CT 06877 |
| TAYLOR JR, ALEXANDER | 220 BELLA VISTA WAY, RIO VISTA, CA 94571 |
| TAYLOR JR, JACK L | PO BOX 2701, BLUE RIDGE, GA 30513 |
| TAYLOR JR, TOMMY M | PO BOX 448, ELK GROVE, CA 95759 |
| TAYLOR NELSON SOFRES INTERSEARCH | 2700 OREGON RD, NORTHWOOD, OH 43619 |
| TAYLOR TELEPHONE COOP INC | PO BOX 370, MERKEL, TX 79536 |
| TAYLOR TRUC NGUYEN | 433 RIDGE POINT DR., LEWISVILLE, TX 75067 |
| TAYLOR, ALAN K | 15114 BUSWELL AVE, PORT CHARLOTTE, FL 33953 |
| TAYLOR, ANGLIA | 3204 BROUGHTON RD, WENDELL, NC 27591 |
| TAYLOR, AUDREY | 4333 ANGELINA DR., PLANO, TX 75074 |
| TAYLOR, BILLIE H | 9132 CARRINGTON RDGE, RALEIGH, NC 27615 |
| TAYLOR, BRIAN | 16 PINESTRAW WAY, DURHAM, NC 27713 |
| TAYLOR, CATHERINE | 109 PARKARBOR LN, CARY, NC 27519 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, CHARLES A | RD2 BOX 731, COOPERSTOWN, NY 13326 |
| TAYLOR, CHRIS | 1626 MICHAEL DRIVE, BENTON, AR 72019 |
| TAYLOR, CHRISTINE | 890 MAIN ST,APT 92, , CA 95050 |
| TAYLOR, CLAUDETTE C | 228 CAROLINA WOODS DR., HENDERSON, NC 27537 |
| TAYLOR, CLAY A | PO BOX 382152, DUNCANVILLE, TX 75138 |
| TAYLOR, CONNIE J | 23462 UNIVERSITY AVE,N.W., BETHEL, MN 55005 |
| TAYLOR, CONNIE W | 1312 KINSDALE DR, RALEIGH, NC 27615 |
| TAYLOR, DARRELL L | 609 BELL RIDGE TRACE, ANTIOCH, TN 37013 |
| TAYLOR, DENNIS | 3710 MARCHWOOD DR, RICHARDSON, TX 75082 |
| TAYLOR, DERON M | 3 MACKELLAR CT, PEEKSKILL, NY 10566 |
| TAYLOR, DEXTER M | 436 HILL TRL, BALLWIN, MO 630112642 |
| TAYLOR, DOROTHY A | 225 CROMWELL COURT, LAFAYETTE, IN 47909 |
| TAYLOR, DUNCAN B | 118 E GENEVA, WEST CHICAGO, IL 60185-2860 |
| TAYLOR, EDWARD R | 1208 BRINKLEY ROAD, CARTHAGE, NC 28327 |
| TAYLOR, GREG | 14202 COUNTY ROAD 567, FARMERSVILLE, TX 75442 |
| TAYLOR, GREGORY | 305 JOEL COVE, COLLIERVILLE, TN 38017 |
| TAYLOR, HAROLD | P O BOX 249, DOUGLASS, KS 67039 |
| TAYLOR, HORACE | 3105 MASON AVE, CORINTH, TX 76210 |
| TAYLOR, INA | 106 WILLOWCROFT COURT, GARNER, NC 27529 |
| TAYLOR, IVIE A | 3727-02 BROCKWELL RD, DURHAM, NC 27705 |
| TAYLOR, JEAN C | 5039 DUVAL POINT WAY, SNELLVILLE, GA 30039 |
| TAYLOR, JERRY D | 2217 LORETTA LN, ROWLETT, TX 75088 |
| TAYLOR, JERRY F | 114 CRESTPOINT CT, CARY, NC 27513 |
| TAYLOR, JERRY L | 101 MEADOW RD, GOLDSBORO, NC 27534 |
| TAYLOR, JIMMIE | 1744 CRYSTAL WAY, PLANO, TX 75074 |
| TAYLOR, JOHN | 288 DAVY CROCKETT RD, LIMESTONE, TN 37681 |
| TAYLOR, JON D | 5294 FARRINGTON LANE, BROAD RUN, VA 22014 |
| TAYLOR, KACY C | 3198 ROCHESTER ROAD, MEMPHIS, TN 38109 |
| TAYLOR, KATHLEEN L | 823 KELLEYTOWN RD, MCDONOUGH, GA 30252 |
| TAYLOR, KENNETH | 9401 SHADOW OAK WAY, RALEIGH, NC 27615 |
| TAYLOR, KENNETH R W | 9401 SHADOW OAK WAY, RALEIGH, NC 27615 |
| TAYLOR, KENNETH W | 3017 LYNDSAY DR, GARNER, NC 27529 |
| TAYLOR, KHALEIAH N | 3108 PECOS ST, FORT WORTH, TX 76119 |
| TAYLOR, LARRY | 940 GARRISON ST, LAKEWOOD, CO 80215 |
| TAYLOR, LELAND | 1514 HAVEN PL, ALLEN, TX 75002 |
| TAYLOR, LONNY | 1703 PONDEROSA DRIVE, ALLEN, TX 75002 |
| TAYLOR, LOUIS S | 2151 W NATHANIAL CR, MEMPHIS, TN 38134 |
| TAYLOR, LOUISA M | 2870 MONCRIEF ROAD, LIZELLA, GA 31052 |
| TAYLOR, MARCUS | 3005 JACOB DRIVE, WYLIE, TX 75098 |
| TAYLOR, MARIA E | 1650 NE 115TH ST,APT # 601, MIAMI, FL 33181 |
| TAYLOR, MICHAEL | 1006 FOREST BLUFF TL, ROUND ROCK, TX 78664 |
| TAYLOR, MICHAEL H | 2014 HALL AVE, ANN ARBOR, MI 48104 |
| TAYLOR, MICHELLE R | 2432 CATALINA CR,# 604, OCEANSIDE, CA 92056 |
| TAYLOR, MONICA | 821 BOONE DR., BRENTWOOD, CA 94513 |
| TAYLOR, PAMELA | 104 GLASGOW ROAD, CARY, NC 27511 |
| TAYLOR, PAMELA K | 2504 RUSSWOOD DR, FLOWER MOUND, TX 75028 |
| TAYLOR, PATRICK | 1811 TULANE, RICHARDSON, TX 75081 |
| TAYLOR, RICKY | 87 WILMER RD, SANFORD, NC 27330 |
| TAYLOR, ROBERT | 7201 OAKBURY LANE, MCKINNEY, TX 75071 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, ROBERT | 24511 BRIDGER RD, LAKE FOREST, CA 92630 |
| TAYLOR, SUSAN | 218 AMBROSE DRIVE, MURPHY, TX 75094 |
| TAYLOR, SYLVIA T | 1076 RIDGEWAY AVE, SIGNAL MOUNTAIN, TN 37377 |
| TAYLOR, TAIWANA H | 5008 FORTUNES RIDGE DRIVE, DURHAM, NC 27713 |
| TAYLOR, TERRY | 1224 BREWER RD, SHABOT LAKE, , K0H2P0 CANADA |
| TAYLOR, TERRY | 49 WEST CALDWELL AVE, MT JULIET, TN 37122 |
| TAYLOR, TERRY C | 1224 BREWER RD, SHABOT LAKE, ON K0H 2P0 CANADA |
| TAYLOR, THELMA G | 1901 WENTZ DRIVE, DURHAM, NC 27703 |
| TAYLOR, THERESA L | 5435 TAYLOR AVE, PORT ORANGE, FL 32127 |
| TAYLOR, THERESA R. | 5435 TAYLOR AVE., ACCOUNT NO. 4255 OR 2595  PORT ORANGE, FL 32127 |
| TAYLOR, THOMAS | 3585 DOROTHY LANE, WATERFORD, MI 48329-1106 |
| TAYLOR, TODD | 9924 DRYDEN LANE, PLANO, TX 75025 |
| TAYLOR, WANDA | 15208 474TH AVE SE, NORTH BEND, WA 98045 |
| TAYLOR, WILLIAM H | 3310 GLASS RD., MONROE, GA 30656 |
| TAYLOR, WILLIE | 4118 SPRINGFIELD CREEK DR., RALEIGH, NC 27616 |
| TBC CONSOLES INC | 115 CABOT STREET, WEST BABYLON, NY 11704 |
| TBC CONSOLES INC | 170 RODEO DR, EDGEWOOD, NY 11717 |
| TBG INSURANCE SERVICES CORP | ATTN ACCOUNTING,2029 CENTURY PARK E 37TH FLOOR, LOS ANGELES, CA 90067 |
| TCHIR, RICHARD T | 1132 NW 174 AVE, PEMBROKE PINES, FL 33029 |
| TCIT DALLAS INDUSTRIAL INC | ATTN RREEF LEASE NO 1361-02, DALLAS, TX 75373-0141 |
| TCIT INDUSTRIAL, INC. | ATTN: NIKKI YAKLIN, PROPERTY MANAGER,C/O REEF MANAGEMENT COMPANY,1406 HALSEY WAY, SUITE 110, CARROLLTON, TX 75007 |
| TCS AMERICA | 26TH FLOOR, NEW YORK, NY 10178-0002 |
| TCS AMERICA | 26TH FLOOR, 101 PARK AVENUE, NEW YORK, NY 10178-0002 |
| TCS AMERICA | TATA CONSULTANCY SERVICES,26TH FLOOR, NEW YORK, NY 10178-0002 |
| TCS AMERICA | 12977 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| TCTECA | 3049 L'ARCHE CRESCENT, REGINA, SK S4S 1M6 CANADA |
| TCTECA | 320 FAIRWAY RD, REGINA, SK S4Y 1J5 CANADA |
| TD AMERITRADE CLEARING, INC. | ATTN: ISSUER SERVICES,C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| TD ASSET MANAGEMENT | 245 STAFFORD ROAD WEST, NEPEAN, ON K2H 9E8 CANADA |
| TD ASSET MANAGEMENT | 700 EAGLESON PLACE, KANATA, ON K2M 2G9 CANADA |
| TD CANADA TRUST | 40 BOUL CITE-DES-JEUNES, VAUDREUIL, QC J7V 9L5 CANADA |
| TD CANADA TRUST | 2608 INNES RD, GLOUCESTER, ON K1B 4Z6 CANADA |
| TD CANADA TRUST | 1785 KILBORN AVE, OTTAWA, ON K1H 6N1 CANADA |
| TD CANADA TRUST | 1596 BANK ST, OTTAWA, ON K1H 7Z5 CANADA |
| TD CANADA TRUST | 170 LAURIER W, OTTAWA, ON K1P 5V5 CANADA |
| TD CANADA TRUST | 5 PRETORIA AVE, OTTAWA, ON K1S 5L6 CANADA |
| TD CANADA TRUST | 1480 RICHMOND RD, OTTAWA, ON K2B 6S1 CANADA |
| TD CANADA TRUST | BAYSHORE SHOPPING CENTRE,100 BAYSHORE DR, NEPEAN, ON K2B 8C1 CANADA |
| TD CANADA TRUST | 245 STAFFORD ROAD WEST, NEPEAN, ON K2H 9E8 CANADA |
| TD CANADA TRUST | 3671 STRANDHERD DR, NEPEAN, ON K2J 4G8 CANADA |
| TD CANADA TRUST | 457 HAZELDEAN RD, KANATA, ON K2L 1V1 CANADA |
| TD CANADA TRUST | 700 EAGLESON RD, KANATA, ON K2M 2G9 CANADA |
| TD CANADA TRUST | 263 ELGIN ST, OTTAWA, ON K2P 1L8 CANADA |
| TD CANADA TRUST | 1270 MAIN ST, STITTSVILLE, ON K2S 2A9 CANADA |
| TD CANADA TRUST | 110 EARL GREY DR., KANATA, ON K2T 1B7 CANADA |
| TD CANADA TRUST | 3507 PETAWAWA BLVD, PETAWAWA, ON K8H 2X2 CANADA |
| TD CANADA TRUST | 100 MAIN STREET, SHELBURNE, ON L0N 1S0 CANADA |

| Claim Name | Address Information |
|---|---|
| TD CANADA TRUST | 37 LAKESHORE RD, ST CATHARINE, ON L2N 2T2 CANADA |
| TD CANADA TRUST | 8125 DIXIE RD, BRAMPTON, ON L6T 2J9 CANADA |
| TD CANADA TRUST | 810 MAIN ST EAST, MILTON, ON L9T 0J4 CANADA |
| TD CANADA TRUST | 15 EGLINTON SQUARE, SCARBOROUGH, ON M1L 2K1 CANADA |
| TD CANADA TRUST | 77 BLOOR ST W,PO BOX 5499 STAT F, TORONTO, ON M4Y 2T1 CANADA |
| TD CANADA TRUST | 2220 BLOOR ST WEST, TORONTO, ON M6S 1N6 CANADA |
| TD CANADA TRUST | 14927 DEER RIDGE DR SE, CALGARY, AB T2J 7C4 CANADA |
| TD CANADA TRUST | 5627 SIGNAL HILL CENTRE SW, CALGARY, AB T3H 3P8 CANADA |
| TD CANADA TRUST | 109 - 77 CASTLERIDGE BLVD NE, CALGARY, AB T3J 3J8 CANADA |
| TD CANADA TRUST | 450 COUNTRY HILLS BLVD NE,UNIT 152, CALGARY, AB T3K 5A5 CANADA |
| TD CANADA TRUST | 11410 SARCEE TRAIL NW, CALGARY, AB T3R 0A1 CANADA |
| TD INDUSTRIES | PO BOX 300008, DALLAS, TX 75303-0008 |
| TD INVESTMENT SECURITIES | 1642 MERVALE RD, NEPEAN, ON K2G 4A1 CANADA |
| TD INVESTMENT SERVICES | PO BOX 1, TORONTO, ON M5K 1A2 CANADA |
| TD INVESTMENT SERVICES | PO BOX 100 TD CENTRE, TORONTO, ON M5K 1G8 CANADA |
| TD INVESTMENT SERVICES INC | LONDON TOWN SQUARE, CALGARY, AB T1Y 6M6 CANADA |
| TD INVESTMENT SVC | 32 AVENUE NW, CALGARY, AB T3A 4N7 CANADA |
| TD SECURITIES | 1547 MERIVALE, NEPEAN, ON K2G 4V3 CANADA |
| TD WATERHOUSE | 500 ST JACQUES WEST, MONTREAL, QC H2Y 1S1 CANADA |
| TD WATERHOUSE | 349 BOUL ST JOSEPH, HULL, QC J8Y 3Z4 CANADA |
| TD WATERHOUSE | 525 COVENTRY RD, OTTAWA, ON K1K 2C5 CANADA |
| TD WATERHOUSE | 45 OCONNOR ST, OTTAWA, ON K1P 7A4 CANADA |
| TD WATERHOUSE | 360 ALBERT ST,SUITE 100, OTTAWA, ON K1R 7X7 CANADA |
| TD WATERHOUSE | 2470 BANK ST, OTTAWA, ON K1V 8S2 CANADA |
| TD WATERHOUSE | 100 BAYSHORE DR, NEPEAN, ON K2B 8C1 CANADA |
| TD WATERHOUSE | 1547 MERIVALE RD, NEPEAN, ON K2G 4V3 CANADA |
| TD WATERHOUSE | 120 EARL GREY DR, KANATA, ON K2T 1B6 CANADA |
| TD WATERHOUSE | 3500 STEELES AVE EAST,3RD FLOOR, MARKHAM, ON L3R 2Z1 CANADA |
| TD WATERHOUSE | 25 WATLINE AVE, MISSISSAUGA, ON L4Z 2Z1 CANADA |
| TD WATERHOUSE | 5515 NORTH SERVICE RD, BURLINGTON, ON L7L 6G4 CANADA |
| TD WATERHOUSE | 60 NORTH WIND PLACE, SCARBOROUGH, ON M1S 5L4 CANADA |
| TD WATERHOUSE | 77 BLOOR ST W 5TH FLOOR, TORONTO, ON M4Y 2T1 CANADA |
| TD WATERHOUSE | 60 NORTHWIND PLACE, TORONTO, ON M7Y 4K1 CANADA |
| TD WATERHOUSE | 327 BURNHAMTHORPE RD, ETOBICOKE, ON M9B 2A2 CANADA |
| TD WATERHOUSE | 1216 CENTRE ST NORTH, CALGARY, AB T2E 2R4 CANADA |
| TD WATERHOUSE | 324 - 8TH AVENUE, CALGARY, AB T2P 2Z2 CANADA |
| TD WATERHOUSE | 10205 101 ST SUITE 402, EDMONTON, AB T5J 4H5 CANADA |
| TD WATERHOUSE CANADA INC. | ATTN: BEVERLY ADAMS,60 N WINDPLACE, SCARBOROUGH, ON M1S 5L4 CANADA |
| TD WATERHOUSE INVESTOR | 60 NORTH WIND PLACE, SCARBOROUGH, ON M1S 5L4 CANADA |
| TDK CORPORATION OF AMERICA | 1221 BUSINESS CENTER DRIVE, MOUNT PROSPECT, IL 60056-6014 |
| TDS | 9417 SCIENCE CENTER DR, NEW HOPE, MN 55428-3650 |
| TDS METROCOM | 30925 2ND ST,PO BOX 327, PEQUOT LAKES, MN 56472-0327 |
| TDS TELECOM | GINNY WALTER,DONNA COLON,525 JUNCTION RD, MADISON, WI 53717-2152 |
| TEACH, GAIL H | 16 HARTLEY RD, BELMONT, MA 02478 |
| TEACHER INS. & ANNUITY ASSOC. OF AMERICA | ATTN: DAVID R. DABSON, GENERAL MANAGER,C/O NORTHMARQ REAL ESTATE SERVICES,8400 NORMANDALE LAKE BLVD., SUITE 320, MINNEAPOLIS, MN 55437 |
| TEACHERS INSURANCE & ANNUITY CORP | 8000 NORMAN CENTER DRIVE,SUITE 650, BLOOMINGTON, MN 55437-1181 |
| TEACHERS INSURANCE & ANNUITY CORP | 1507 NORMANDALE LAKE OFFICE, CHICAGO, IL 60693 |
| TEAGUE, DOROTHY M | 508 JUNEAU COURT, HERMITAGE, TN 37076 |

| Claim Name | Address Information |
|---|---|
| TEAM7 NATURLICH WOHNEN GMBH | BRAUNAUERSTR 26, RIED IM INNKREIS,  4910 AUSTRALIA |
| TEAMER, SARAH A | 1163 GREENWOOD, MEMPHIS, TN 38106 |
| TEAMS AT WORK | 10300 OLD ALABAMA CONNECTOR RD, ALPHARETTA, GA 30022 |
| TEAMSOLVE | 1 WOBURN HOUSE,VERNON GATE, DERBY,  DE1 IUL GREAT BRITAIN |
| TEASDALE, ISABEL | 420 RUE DES FAUVETTES, STE JULIE, PQ J3E 1C4 CANADA |
| TEASLEY, CECILIA J | 2724 LITTLELEAF LANE, HILLSBOROUGH, NC 27278 |
| TEASLEY, CLIFFORD W | 7322 STAGGSVILLE RD, BAHAMA, NC 27503 |
| TEASLEY, GREGORY S | 1567 DOWNHILL CR, CREEDMOOR, NC 27522 |
| TEASLEY, RANDY L | 445 RIVEROAKS PARKWAY, TIMBERLAKE, NC 27583 |
| TEASLEY, ROY E | 3916 ALAMEDA ST, DURHAM, NC 27704 |
| TECH DATA CANADA CORPORATION | GIOSY MONIZ,PETER OSADCIW,6911 CREDITVIEW RD, MISSISSAUGA, ON L5N 8G1 CANADA |
| TECH DATA CANADA CORPORATION | 6911 CREDITVIEW RD, MISSISSAUGA, ON L5N 8G1 CANADA |
| TECH DATA CORPORATION | 5350 TECH DATA DRIVE, CLEARWATER, FL 33760-3122 |
| TECH DATA PRODUCT MANAGEMENT  INC | KRISTEN SCHWERTNER,JOHN JONES,5350 TECH DATA DR, CLEARWATER, FL 33760-3122 |
| TECH ETCH INC | PO BOX 845260, BOSTON, MA 02284-5260 |
| TECH ETCH INC | 45 ALDRIN ROAD, PLYMOUTH, MA 02360-4886 |
| TECH MAHINDRA R&D SERVICES INC | 9/7 HOSUR ROAD, BANGALORE,  560029 INDIA |
| TECH MAHINDRA R&D SERVICES INC | 2140 LAKE BOULEVARD,SUITE 300, RICHARDSON, TX 75080 |
| TECH SOLUTIONS COMMUNICATIONS | 1435 MORRIS AVENUE, 3RD FLOOR, UNION, NJ 07083 |
| TECH SOUTH ORG INC | POST OFFICE BOX 5047, LAFAYETTE, IN 47903-5047 |
| TECH TELEPHONE COMPANY LTD | 4621 S LOOP 289, LUBBOCK, TX 79424-2217 |
| TECHEDGE | 52 KEIGHLEY CIRCLE, OTTAWA, ON K2K 3H8 CANADA |
| TECHMATRON INSTRUMENTS INC | 130 PRINCIPALE (STE-DOROTHEE), LAVAL, PQ H7X 3V2 CANADA |
| TECHNET | 855 EL CAMINO REAL, PALO ALTO, CA 94301-2335 |
| TECHNET | ATTN MEMBER SERVICES,2600 E BAYSHORE RD 1ST FLOOR, PALO ALTO, CA 94303 |
| TECHNI TOOL | PO BOX 827014, PHILADELPHIA, PA 19182-7014 |
| TECHNI TOOL INC | 1547 NORTH TROOPER ROAD, WORCHESTER, PA 19490 |
| TECHNI TOOL INC | PO BOX 827014, PHILADELPHIA, PA 19182-7014 |
| TECHNICA CORPORATION | 45245 BUSINESS COURT, SUITE 300, DULLES, VA 20166 |
| TECHNICA NETWORKS LLC | 45245 BUSINESS COURT, SUITE 300, DULLES, VA 20166-6714 |
| TECHNICA NETWORKS LLC | ATTN 8735-004864, PO BOX 75202, CHARLOTTE, NC 28275-0202 |
| TECHNICAL DIAGNOSTIC SERVICES INC | 15825 TRINITY BLVD, FORTH WORTH, TX 76155 |
| TECHNICAL EQUIPMENT DISTRIBUTOR | 4280 DOW ROAD,SUITE 102, MELBOURNE, FL 32934-9236 |
| TECHNICAL INNOVATION LLC | 10404 CHAPEL HILL ROAD, SUITE 107, MORRISVILLE, NC 27560 |
| TECHNICAL INNOVATION LLC | 2975 NORTHWOODS PARKWAY, NORCROSS, GA 30071 |
| TECHNICAL SUPPORT ALLIANCE NETWORK | 9401 INDIAN CREEK PKWY # 180, OVERLAND PARK, KS 66210-2090 |
| TECHNIMETAL PRECISION INDUSTRIES CO | 195 MARCUS BLVD, HAUPPAUGE, NY 11788-3702 |
| TECHNISCHE UNIVERSITAT ILMENAU | PF 10 05 65, ILMENAU,  98684 GERMANY |
| TECHNO SPEC ELECTROPLATERS INC. | 1400 MICHELIN, LAVAL, QC H7L 4R3 CANADA |
| TECHNOLOGY CENTER ASSOCIATES LP | 111 CONGRESSIONAL BOULEVARD,SUITE 100, CARMEL, IN 46032-5638 |
| TECHNOLOGY CENTER ASSOCIATES LP | C/O NATIONAL BANK OF INDIANAPOLIS, INDIANAPOLIS, IN 46206-6069 |
| TECHNOLOGY CENTER ASSOCIATES, L.P. | ATTN: RACHEL MARTIN,C/O REI REAL ESTATE SERVICES LLC,11711 N. PENNSYLVANIA STREET, SUITE 200, CARMEL, IN 46032 |
| TECHNOLOGY INSURANCE SERVICES | 400 SEAPORT CT,SUITE 200, PORT OF REDWOOD CITY, CA 94063 |
| TECHNOLOGY INTEGRATION SERVICES INC | 12359 SUNRISE VALLEY DR,SUITE 120, RESTON, VA 20191-3462 |
| TECHNOLOGY MARKETING | TECHNOLOGY MARKETING CORP,ONE TECHNOLOGY PLAZA, NORWALK, CT 06854-1936 |
| TECHNOLOGY MARKETING CORP | ONE TECHNOLOGY PLAZA, NORWALK, CT 06854-1936 |
| TECHNOLOGY PARK V LIMITED PARTNERSHIP | JENNIFER V. DORAN, ESQ.,HINCKLEY, ALLEN & SNYDER LLP,28 STATE STREET, BOSTON, |

| Claim Name | Address Information |
| --- | --- |
| TECHNOLOGY PARK V LIMITED PARTNERSHIP | MA 02109-1775 |
| TECHNOLOGY PARK V LP | C/O THE GUTIERREZ COMPANY, BURLINGTON, MA 01803 |
| TECHNOLOGY PARK V LTD | ONE WALL STREET, BURLINGTON, MA 01803 |
| TECHNOLOGY PARK X LIMITED PARTNERSHIP | ATTN: ARTURO J. GUTIERREZ,C/O THE GUTIERREZ COMPANY,ONE WALL STREET, BURLINGTON, MA 01803 |
| TECHNOLOGY PARK X LP | C/O THE GUTIERREZ COMPANY,ONE WALL STREET, BURLINGTON, MA 01803 |
| TECHNOLOGY PARK X LTD PARTNERSHIP | 600 TECHNOLOGY PARK DRIVE, BILLERICA, MA 01821-4149 |
| TECHNOLOGY PARK X LTD. PARTNERSHIP | C/O THE GUTIERREZ CO, BURLINGTON, MA 01803 |
| TECHNOLOGY RENTALS AND SERVICES | PO BOX 45075, SAN FRANCISCO, CA 94145-0075 |
| TECHNOLOGY RESOURCE CORPORATION | 29 EMMONS DRIVE, PRINCETON, NJ 08540-5919 |
| TECHNOLOGY ROADMAP CONSULTANTS INC | 106 HURON ROAD, MONTREAL, QC H9G 2T3 CANADA |
| TECHNOLOGY SPECIALISTS INC | KRISTEN SCHWERTNER,JOHN WISE,303 SECOND ST, ANNAPOLIS, MD 21403-2772 |
| TECHNOLOGY USER DATABASE | P.O. BOX 675, JAMUL, CA 91935 |
| TECHORIUM INC | 9033 LESLIE STREET UNITS 19, RICHMOND HILL, ON L4B 4K3 CANADA |
| TECHTARGET | PO BOX 845427, BOSTON, MA 02284-5427 |
| TECHTELE COMMUNICATIONS LLC | KRISTEN SCHWERTNER,JOHN WISE,120 WILLOW BROOK DR, BERLIN, CT 06037-1554 |
| TECK COMINCO AMERICAN INC | 15918 E EUCLID AVE, SPOKANE, WA 99216-1815 |
| TECKLES PHOTO INC | 1 SANDCLIFFE TERRACE, OTTAWA, ON K2G 5X1 CANADA |
| TECNASA | AKA TECNOLOGIA APLICADA SA,EDIFICIO TECHNASA OFF PK 10,CALLE RUBEN DARIO, ANCON, ANCON, PANAMA |
| TECNIASES SA | CALLE LOS PLASTICOS 166, LIMA, PERU |
| TECNOLOGIA ESPECIALIZADA ASOCIADA | DE MEXICO  SA DE CV,EUGENIA NO 1029,DEL VALLE, MEXICO CITY, DF, 3100 MEXICO |
| TECNONET SPA | VIA PIGNATELLI 235, ROMA (RM), 178 ITALY |
| TECOM CO LTD | 23 R&D ROAD 2, HSINCHU, TAIWAN |
| TECOM CO LTD | 23 R&D ROAD 2, HSIN CHU, 300 TAIWAN |
| TECOM CO LTD | 23 R&D ROAD 2, HSINCHU, TAIWAN, R.O.C. |
| TECOM CO LTD | 23 R&D ROAD 2,SCIENCE-BASED INDUSTRIAL PK, HSINCHU, TAIWAN, R.O.C. |
| TECOM CO LTD | 23 R&D ROAD 2, HSIN CHU, 300 TAIWAN, R.O.C. |
| TECS-LIMITED | 13 FOREST HILL DRIVE, WARWICK, WK08 BERMUDA |
| TECTROL INC | 39 KODIAK CRESCENT, DOWNSVIEW, ON M3J 3E5 CANADA |
| TECTROL INC | 39 KODIAK CRESCENT, DOWNSVIEW, ON M3J 3E5 CANADA |
| TED WILLIAMS | 2212 WALDEN CREEK DRIVE, APEX, NC 27523 |
| TEDER, MARK | 105 CHRISTENBURY LN, CARY, NC 27511 |
| TEDS INC | 235 MT EMPIRE ROAD, PO BOX 700, ATKINS, VA 24311 |
| TEDS INC | 235 MT EMPIRE ROAD, ATKINS, VA 24311 |
| TEE, LAI KING | 12888 MONTFORT DR.,APT #218, DALLAS, TX 75230 |
| TEED, DAVID | 297 OVERCOVE ROAD, FREEPORT, DIGBY CO., NS B0V 1B0 CANADA |
| TEED, TERRENCE R | 5070 IRONDALE ROAD, MOUNDS VIEW, MN 55112 |
| TEEL, JAMES D | 2009 AMANDA CT, UPPER MARLBORO, MD 20774 |
| TEEPELL, THERESE | 8 OVERLOOK COURT, LANCASTER, NY 14086 |
| TEERDHALA, HARI | 3029 DOVE CREEK LN, RICHARDSON, TX 75082 |
| TEERDHALA, PARTHA V | 2567 SUTTERS MILL DR., HERNDON, VA 20171 |
| TEERDHALA, SASTRY V | 3610 ELMSTEAD DR, RICHARDSON, TX 75082 |
| TEERDHALA, UMA | 3029 DOVE CREEK LN, RICHARDSON, TX 75082 |
| TEETER, VICTOR L | 2728 HOLLAND RD, APEX, NC 27502 |
| TEFERI, TEDROS | 1916 650 PARLIAMENT STREET, |
| TEFFT, GARY | 3005 NEWCASTLE CT, FLOWER MOUND, TX 75028-1510 |
| TEGONE, ANTHONY | P. O. BOX 454, BOHEMIA, NY 11716-0454 |
| TEICHERT, PETER J | 4040 HOMESTEAD RIDGE DR, CUMMING, GA 30041 |

| Claim Name | Address Information |
|---|---|
| TEIS, MICHAEL | 16 DRAKESWAY CT, DURHAM, NC 27713 |
| TEITELMAN, RICHARD | 504 BELLAIRE OAKS DRIVE, PFLUGERVILLE, TX 78660 |
| TEIXEIRA JR, DAVID | 40 OAK POINT, WRENTHAM, MA 02093 |
| TEIXEIRA, LUIS | 8 ACACIA STREET, NASHUA, NH 03062 |
| TEJAS | TEJAS NETWORKS INDIA LTD,58 1ST MAIN ROAD, BANGALORE,  560078 INDIA |
| TEJAS NETWORKS INDIA LIMITED | 1ST FLOOR ZONE 3 KHANIJA,BHAVAN 49 RACE COURSE RD, BANGALORE,  560001 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD, BANGALORE, KA 560078 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD, JP NAGAR 3RD PHASE,BANGALORE, KARNATAKA,  560078 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD, JP NAGAR 3RD PHASE, BANGALORE, KA 560078 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD, BANGALORE,  560078 INDIA |
| TEJERA, JORGE | 4395 MILLER AVE,APT 5, MOUNTAIN VIEW, CA 94040 |
| TEK-PUENTES, FIGEN | 13110 MEADOW RIDGE, ROUGEMONT, NC 27572 |
| TEKELEC | 26580 W AGOURA RD, CALABASAS, CA 91302-1997 |
| TEKMASS INC | 27 HIGGINSON STREET, MARKHAM, ON L3P 6G8 CANADA |
| TEKNOWLOGIC | AVE ABRAHAM LINCOLN ESQ 27 DE, SANTO DOMINGO,  91204 DOMINCAN REPUBLIC |
| TEKNOWLOGIC | AV27 DEFEBRERO ESQ ABE LINCOLN, SANTO DOMINGO,   DOMINICAN REP. |
| TEKNOWLOGIC | AVE ABRAHAM LINCOLN ESQ 27 DE,FEBREROUNICENTROPLAZA-2DONIVEL, SANTO DOMINGO, 91204 DOMINICAN REP. |
| TEKNOWLOGIC | AV27 DEFEBRERO ESQ ABE LINCOLN,UNICENTRO PL 2DO PISO STE 25-B, SANTO DOMINGO, DOMINICAN REPUBLIC |
| TEKNOWLOGIC | AV27 DEFEBRERO ESQ ABE LINCOLN, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| TEKNOWLOGIC CORPORATION | METRO OFFICE PARK CALLE 1, GUAYNABO,  00968-1705 PUERTO RICO |
| TEKNOWLOGIC CORPORATION | METRO OFFICE PARK CALLE 1,LOTE 15 SUITE 220, GUAYNABO, PR 00968-1705 |
| TEKSYSTEMS | ALLEGIS GROUP CANADA CORP,UNIT T57677, TORONTO, ON M5W 5M5 CANADA |
| TEKSYSTEMS | TEKSYSTEMS INC,7437 RACE ROAD, HANOVER, MD 21076-1112 |
| TEKSYSTEMS | 1201 EDWARDS MILL ROAD, RALEIGH, NC 27587 |
| TEKSYSTEMS | 1201 EDWARDS MILL ROAD, SUITE 200, RALEIGH, NC 27587 |
| TEKSYSTEMS | TEKSYSTEMS,1201 EDWARDS MILL ROAD, RALEIGH, NC 27587 |
| TEKSYSTEMS | PO BOX 198568, ATLANTA, GA 30384-8568 |
| TEKSYSTEMS | TEKSYSTEMS INC,1750 VALLEY VIEW LANE, DALLAS, TX 75234 |
| TEKSYSTEMS EF&I SOLUTIONS LLC | 805 NORTH CENTRAL EXPRESSWAY, SUITE 205, ALLEN, TX 75013 |
| TEKSYSTEMS INC | 7437 RACE ROAD, HANOVER, MD 21076-1112 |
| TEKSYSTEMS INC | PO BOX 198568, ATLANTA, GA 30384-8568 |
| TEKSYSTEMS INC | 1750 VALLEY VIEW LANE, DALLAS, TX 75234 |
| TEKSYSTEMS INC | 1750 VALLEY VIEW LANE, SUITE 400, DALLAS, TX 75234 |
| TEKSYSTEMS, INC. | ATTN: MATT HUDSON,7437 RACE RD.,  ACCOUNT NO. 9327  HANOVER, MD 21076 |
| TEKTEL INC | KRISTEN SCHWERTNER,JOHN WISE,240 W DIXIE AVE, ELIZABETHTOWN, KY 42701-1586 |
| TEKTRONIX | 675 COCHRANE DRIVE,EAST TOWER 6TH FLOOR, MARKHAM, ON L3R 0B8 CANADA |
| TEKTRONIX | 7416 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| TEKTRONIX CANADA INC | 675 COCHRANE DR,EAST TOWER 6TH FLOOR, MARKHAM, ON L3R 0B8 CANADA |
| TEKTRONIX CANADA INC | 3280 LANGSTAFF ROAD, CONCORD, ON L4K 5B6 CANADA |
| TEKTRONIX CANADA INC | 7416 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| TEKTRONIX INC | 1500 N GREENVILLE AVENUE, RICHARDSON, TX 75081 |
| TEKTRONIX INC | 14200 SW KARL BRAUN PO BOX 500, BEAVERTON, OR 97076 |
| TEKTRONIX INC | 2540 SW ALAN BLUMLEIN WAY, BEAVERTON, OR 97077-0001 |
| TEKTRONIX TEXAS LLC | 7416 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| TEKVIZION | 2301 N GREENVILLE AVE, RICHARDSON, TX 75082 |
| TEKVIZION LABS | 2301 N. GREENVILLE AVE,SUITE 400,  ACCOUNT NO. 4254, 4301  RICHARDSON, TX 75082 |
| TEL COMP SOLUTIONS | 1251 BRIDGE ROAD SUITE 100,PO BOX 649, SKIPPACK, PA 19474-0649 |

| Claim Name | Address Information |
|---|---|
| TEL ELECTRONICS INC | 705 EAST MAIN STREET, AMERICAN FORK, UT 84003 |
| TEL-E CONNECT SYSTEMS LTD | 101 TORO RD, TORONTO, ON M3J 2Z1 CANADA |
| TEL-E TECHNOLOGIES INC | 7 KODIAK CRES, TORONTO, ON M3J 3E5 CANADA |
| TELALASKA INC | GINNY WALTER,LORI ZAVALA,201 E 56TH AVENUE, ANCHORAGE, AK 99518-1241 |
| TELAMON - PAC BELL TRANSPORT (EDI) | JONATHAN HATHCOTE,STEPHEN MALLINSON,4411 SCHAEFER AVENUE, CHINO, CA 91710-5453 |
| TELAMON - PAC BELL TRANSPORT (EDI) | 4411 SCHAEFER AVENUE, CHINO, CA 91710-5453 |
| TELAMON CORP | 1000 EAST 116TH ST, CARMEL, IN 46032 |
| TELAMON CORPORATION (EAST) | 1000 E 116TH ST, CARMEL, IN 46032-3416 |
| TELAMON-ATT (EDI) | JONATHAN HATHCOTE,STEPHEN MALLINSON,4411 SCHAEFER AVE, CHINO, CA 91710-5453 |
| TELAMON-ATT (EDI) | 4411 SCHAEFER AVE, CHINO, CA 91710-5453 |
| TELAMON-VERIZON (EDI) | JONATHAN HATHCOTE,STEPHEN MALLINSON,4411 SCHAEFER AVENUE, CHINO, CA 91710-5453 |
| TELAMON-VERIZON (EDI) | 4411 SCHAEFER AVENUE, CHINO, CA 91710-5453 |
| TELCHEMY | TELCHEMY INC,2905 PREMIERE PARKWAY, DULUTH, GA 30097 |
| TELCHEMY INC | 3360 MARTINS FARM ROAD ONE, SUWANEE, GA 30024 |
| TELCHEMY INC | 3360 MARTINS FARM ROAD ONE,FOCUS PLAZA SUITE 200, SUWANEE, GA 30024 |
| TELCHEMY INC | 2905 PREMIERE PARKWAY, DULUTH, GA 30097 |
| TELCHEMY INC | 2905 PREMIERE PARKWAY, SUITE 280, DULUTH, GA 30097 |
| TELCO INC | 123 SEABOARD LANE, FRANKLIN, TN 37067 |
| TELCO RESEARCH CORPORATION | 61 MARRIOTT DRIVE, NASHVILLE, TN 37214 |
| TELCO SYSTEMS INC | 2 HAMPSHIRE ST, SUITE 3A, FOXBOROUGH, MA 02035-2897 |
| TELCO SYSTEMS INC | PO BOX 414626, BOSTON, MA 02241-4626 |
| TELCORDIA | 3 CORPORATE PLACE PYA 2H316, PISCATAWAY, NJ 08854 |
| TELCORDIA | TELCORDIA TECHNOLOGIES INC,1 TELCORDIA DRIVE, PISCATAWAY, NJ 08854 |
| TELCORDIA | CORPORATE HEADQUARTERS,RARITAN RIVER SOFTWARE SYSTEMS CENTER,ONE TELCORDIA DRIVE, PISCATAWAY, NJ 08854-4151 |
| TELCORDIA | ONE TELCORDIA DRIVE, PISCATAWAY, NJ 08854-4151 |
| TELCORDIA | TELCORDIA TECHNOLOGY,CHURCH STREET STATION, NEW YORK, NY 10249 |
| TELCORDIA TECHNOLOGIES | 3 CORPORATE PLACE, PYA 2M 301, PISCATAWAY, NJ 08854 |
| TELCORDIA TECHNOLOGIES INC | 445 SOUTH STREET, PYA 2M 301, MORRISTOWN, NJ 07960-6438 |
| TELCORDIA TECHNOLOGIES INC | 1 TELCORDIA DRIVE, PISCATAWAY, NJ 08854 |
| TELCORDIA TECHNOLOGIES INC | GINNY WALTER,BECKY MACHALICEK,1 TELCORDIA DR, PISCATAWAY, NJ 08854-4182 |
| TELCORDIA TECHNOLOGIES INC | CHURCH STREET STATION,PO BOX 6334, NEW YORK, NY 10249 |
| TELCORDIA TECHNOLOGIES, INC. | 445 SOUTH STREET, MORRISTOWN, NJ 07960-6438 |
| TELCORDIA TECHNOLOGIES, INC. | C/O PETINO JOYCE,ONE TELCORDIA DRIVE, RM 4A1021,  ACCOUNT NO. 8005, 8496 PISCATAWAY, NJ 08854 |
| TELCORDIA TECHNOLOGIES, INC. | C/O JOYCE PETINO,ONE TELCORDIA DRIVE, RM 4A1021,  ACCOUNT NO. 8005, 8496 PISCATAWAY, NJ 08854 |
| TELCOVE | PO BOX 931843, ATLANTA, GA 31193-1843 |
| TELCOVE NSVL | PO BOX 931843, ATLANTA, GA 31193-1843 |
| TELCOVE OPERATIONS | PO BOX 931843, ATLANTA, GA 31193-1843 |
| TELDATA CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,148 PARK SOUTH COURT, NASHVILLE, TN 37210 |
| TELDATA ENTERPRISE NETWORKS | KRISTEN SCHWERTNER,JOHN WISE,9085 AERO DRIVE, SAN DIEGO, CA 92123-2377 |
| TELDATA ENTERPRISE NETWORKS | 9085 AERO DRIVE, SAN DIEGO, CA 92123-2377 |
| TELE COMMUNICATION CONTRACTOR | AVE 5A NORTE ENRIQUE GEENZIER,25 EL CANGREJO PO BOX 55 2179, PAITILLA, PANAMA |
| TELE COMMUNICATION CONTRACTOR | AVE 5A NORTE ENRIQUE GEENZIER, PAITILLA,    PANAMA |
| TELE COMMUNICATION CONTRACTOR S A | VIA PORRAS NO. 65, PANAMA,    PANAMA |
| TELE COMMUNICATION CONTRACTOR S A | VIA PORRAS NO. 65,SAN FRANSISCO, PANAMA,    PANAMA |
| TELE COMMUNICATIONS INC | 275 WEST STREET, ANNAPOLIS, MD 21401 |
| TELE COMMUNICATIONS INC | 2909 HILLCROFT, SUITE 650, HOUSTON, TX 77057 |

| Claim Name | Address Information |
|---|---|
| TELE NEW ENGLAND | TELEPHONE ASSOCIATION OF NEW,ENGLAND,PO BOX 166, WARNER, NH 03278 |
| TELE-AUTOMATION INC | KRISTEN SCHWERTNER,JOHN WISE,40 EXCHANGE PL, NEW YORK, NY 10005-2701 |
| TELE-MEDIOS CORP | 7850 CAMINO REAL,SUITE 315, MIAMI, FL 33143 |
| TELE-MEDIOS LA S A | JOSE A CABRERA 6047, CAPITAL FEDERAL,  1414 ARGENTINA |
| TELE-OPTICS INC | KRISTEN SCHWERTNER,JOHN WISE,1041 TIDEWATER CT, KINGSPORT, TN 37660-5482 |
| TELEBEC LTEE | 7151 JEAN TALON EST,BUREAU 606, ANJOU, QC H1M 3N8 CANADA |
| TELEBERMUDA INTERNATIONAL LTD | 360 NETWORKS BERMUDA,BERMUDA COMMERCIAL BLDG 2ND FL,43 VICTORIA STREET, HAMILTON,  HM12 BERMUDA |
| TELECARRIER INC | PISO # 8 EDIFICIO OMEGA,AVE SAMUEL LEWIS,PANAMA, CIUDAD DE PANAMA,  PANAMA |
| TELECO TELEPHONE COMPANY INC | 21954 NE GLISAN ST, GRESHAM, OR 97030-8406 |
| TELECOM APPROVAL SERVICE LTD | 2F3 NO 102 LUNG CHIANG RD, TAIPEI,  104 TAIWAN |
| TELECOM EGYPT | CENTRAL DEPARTMENT - STORES & PURCHASES,OPERA EXCHANGE BUILDING, 9TH FLOOR, CAIRO,  EGYPT |
| TELECOM EGYPT | 26 RAMSES ST, CAIRO,  EGYPT |
| TELECOM FINDERS | 3901 COCONUT PALM DRIVE, TAMPA, FL 33619-8362 |
| TELECOM INSTALLATION SERVICES INC | 10400 MANCHACA RD, AUSTIN, TX 78748-2106 |
| TELECOM MANUFACTURERS & SUPPLIERS | PO BOX 115, PURDYS, NY 10578 |
| TELECOM OTTAWA | FINANCE DEPARTMENT,100 CHEMIN MAPLE GROVE RD, OTTAWA, ON K2V 1B8 CANADA |
| TELECOM RESOURCE CORPORATION | 4610 DUFFERIN ST,STE 20B, TORONTO, ON M3H 5S4 CANADA |
| TELECOM SITE SOLUTIONS LLC | PO BOX 251171, PLANO, TX 75217 |
| TELECOM STRATEGIES INCORPORATED | 6900 K AVENUE, PLANO, TX 75074 |
| TELECOM STRATEGY INCORPORATED | 6900 K AVENUE, PLANO, TX 75074 |
| TELECOM SUPPLY LINE LTD | UNITS 1& 2 TREELYN PARK, WOODSTON, NT PE2 7WH GREAT BRITAIN |
| TELECOM-WEST | KRISTEN SCHWERTNER,JOHN WISE,4325 PRODUCT DR, SHINGLE SPRINGS, CA 95682-8403 |
| TELECOMMUNICATIONS ASSOCIATION | OF MICHIGAN,124 WEST ALLEGAN, LANSING, MI 48933 |
| TELECOMMUNICATIONS CONSULTANTS INDIA LTD | (GSMR), |
| TELECOMMUNICATIONS EXPORT COMPANY | 44 GARDEN STREET, DANVERS, MA 01923-1451 |
| TELECOMMUNICATIONS INDUSTRY | ASSOCIATION,2500 WILSON BOULEVARD, ARLINGTON, VA 22201 |
| TELECOMMUNICATIONS INSTALLERS | CORPORATION,997 HAMPSHIRE LANE, SUITE 100, RICHARDSON, TX 75080 |
| TELECOMMUNICATIONS RESEARCH INSTITUTE | 340 MARCH ROAD SUITE 400, KANATA, ON K2K 2E4 CANADA |
| TELECOMMUNICATIONS SERVICES OF | TRINIDAD AND TOBAGO LIMITED,1 EDWARD STREET, PORT OF SPAIN,  TRINIDAD & TOBAGO |
| TELECOMUNICACIONES DE GUATEMALA | TELGUA,7A AVENIDA 12-39,ZONA 1 5TO NIVEL, GUATEMALA,  GUATEMALA |
| TELECOMUNICACIONES MODERNAS Y | SERVICIOS AVANZADOS SA DE CV,TEOTIHUACAN NO 53, MEXICO CITY, ME 54000 MEXICO |
| TELECOMUNICACIONES MODERNAS Y | SERVICIOS AVANZADOS SA DE CV,TEOTIHUACAN 53,COL SAN JAVIER, LA ROMANA TLALNEPANTLA, ESTADO DE MEXICO, MEX,  54000 MEXICO |
| TELECOR S.A. | PASEO DE LA CASTELLANA,93 PLTA 5, MADRID,  28046 SPAIN |
| TELECT INC | PO BOX 671468, DALLAS, TX 75267 |
| TELECT INC | 1730 NORTH MADSON STREET, LIBERTY LAKE, WA 99019 |
| TELECT INC | 2111 NORTH MOLTER ROAD, LIBERTY LAKE, WA 99019-9469 |
| TELECTRONIC S A | AVENIDA ELIODORO YANEZ 2238, SANTIAGO,  CHILE |
| TELECTRONIC SA | TELECTRONIC SOCIEDAD ANONIMA,ELIODORO YANEZ 2238, SANTIAGO,  CHILE |
| TELEDNA COMMUNICATIONS PVT LTD | 730 E PARK BLVD SUITE 208, PLANO, TX 75074 |
| TELEDON SOLUTIONS | PO BOX 799, GLOUCESTER, VA 23061 |
| TELEDON SOLUTIONS | 1065 A NINE NORTH DRIVE, ALPHARETTA, GA 30004 |
| TELEFIELD LIMITED | FLAT D, 2/F, VALIANT INDUSTRIAL CENTRE,2-12 AU PUI WAN STREET,FO TAN, SHATIN, N.T., HONG KONG,  CHINA |
| TELEFONAKTIEBOLAGET L M ERICSSON | S-126 25, STOCKHOLM,  SWEDEN |
| TELEFONIA BONAIRIANO NV | TELBO NV,KAYA LIB SIMON BOLIVAR 8,BOX 94, KRALENDIJK,  ANTILLIES |

| Claim Name | Address Information |
|---|---|
| TELEFONICA DATA USA INC | 1111 BRICKELL AVE SUITE 1000, MIAMI, FL 33131-3112 |
| TELEFONICA EMPRESAS | STREET 2 BUILDING 17, GUAYNABO,  968 PUERTO RICO |
| TELEFONICA EMPRESAS MEXICO | PROLONGACION PASEO DE LA, CIUDAD,  5349 MEXICO |
| TELEFONICA INTERNACIONAL S A | RONDA DE LAS COMUNICACIONES,S/N DISTRITO C, EDIFICIO OESTE, MADRID,  28050 SPAIN |
| TELEFONICA SA | GRAN VIA 28,ED TELEFONICA, MADRID,  28013 SPAIN |
| TELEFONICA SOLUCIONES DE INFOMATICA Y | COMUNICACIONES DE ESPANA SAU,DPTO. COMPRAS. DISTRITO C,EDIF. NORTE 2, 3A PLAN.RONDA D, MADRID,  28050 SPAIN |
| TELEFONICA USA | 1111 BRICKELL AVE, MIAMI, FL 33313-3112 |
| TELEFONICA USA, INC | 1111 BRICKELL AVE,10TH FLOOR, MIAMI, FL 33131 |
| TELEFONICA USA, INC. | ATTNETION: JOANNA ROMANO,1111 BRICKELL AVENUE - 10TH FLOOR,  ACCOUNT NO. 0483 MIAMI, FL 33131 |
| TELEFONOS DE MEXICO SAB DE CV | FKA TELEFONOS DE MEXICO SA DE,PARQUE VIA NO 198 PISO 1,CUAUHTEMOC, CIUDAD DE MEXICO, DF,  6599 MEXICO |
| TELEGLOBE AMERICA INC | 2355 DULLIES CORNER BLVD FL 7, HERNDON, VA 201713402 |
| TELEGUAM HOLDINGS LLC | GINNY WALTER,LORI ZAVALA,624 N MARINE DR, TAMUNING,  96913 GUAM |
| TELEGUAM HOLDINGS LLC | 624 N MARINE DR,PO BOX 9008, TAMUNING,  96913 GUAM |
| TELELOGIC | 400 VALLEY ROAD STE 200, MT ARLINGTON, NJ 07856 |
| TELELOGIC NORTH AMERICA INC | PO BOX 501926, PHILADELPHIA, PA 19175-1926 |
| TELELOGIC NORTH AMERICA INC | 9401 JERONIMO ROAD, IRVINE, CA 92618 |
| TELEMANAGEMENT FORUM | 240 HEADQUARTERS PLAZA,EAST TOWER 10TH FLOOR, MORRISTOWN, NJ 07960 |
| TELEMATIC COMMUNICATIONS PTY LTD | T/AS ADVATEL,133 MORAY STREET,SOUTH MELBOURNE, VICTORIA,  3205 AUSTRALIA |
| TELEMATRIX INC. | 1212 EAST UNIVERSITY AVENUE, URBANA, IL 61802 |
| TELEMATRIX INC. | KRISTEN SCHWERTNER,PETRA LAWS,5025 GALLEY RD, COLORADO SPRINGS, CO 80915-2374 |
| TELEMATRIX INC. | 5025 GALLEY RD, COLORADO SPRINGS, CO 80915-2374 |
| TELEMETECH TECHNOLOGIES | 117 TYLER STREET, AURORA, ON L4G 2N4 CANADA |
| TELEMIG CELULAR SA | R LEVINDO LOPES 258, BELO HORIZONTE,  30140 170 BRAZIL |
| TELENET | TELENET MARKETING SOLUTIONS,1915 NEW JIMMY DANIEL ROAD, BOGART, GA 30622 |
| TELENET INC | PO BOX 1734, LOS ALTOS, CA 940231734 |
| TELENET INC | 6693 OWENS DR, PLEASANTON, CA 94588-3335 |
| TELENET MARKETING SOLUTIONS | 1915 NEW JIMMY DANIEL ROAD, BOGART, GA 30622 |
| TELENET N.V. | ADDRESS CANNOT BE FOUND, |
| TELENETWORKS | 625 SECOND STREET, PETALUMA, CA 94952 |
| TELEOGLOU, JOSEPH | 1834 COUNTRY LANE, DURHAM, NC 27713 |
| TELEPACIFIC | TELEPACIFIC COMMUNICATIONS,PO BOX 526015, SACRAMENTO, CA 95852-6015 |
| TELEPACIFIC COMMUNICATIONS | GINNY WALTER,LORI ZAVALA,515 S FLOWERS ST, LOS ANGELES, CA 90071-2201 |
| TELEPACIFIC COMMUNICATIONS | 515 S FLOWERS ST,47TH FL, LOS ANGELES, CA 90071-2201 |
| TELEPACIFIC COMMUNICATIONS | PO BOX 526015, SACRAMENTO, CA 95852-6015 |
| TELEPHONE ASSOCIATION OF MAINE | PO BOX 179, NOBLEBORO, ME 04555-0179 |
| TELEPHONE ASSOCIATION OF MAINE | PO BOX 77, UNITY, ME 04988-0077 |
| TELEPHONE ASSOCIATION OF NEW | PO BOX 166, WARNER, NH 03278 |
| TELEPHONE DIAGNOSTIC SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,2104 SWEDE RD, NORRISTOWN, PA 19401-1745 |
| TELEPHONE DIAGNOSTIC SERVICES INC | 2104 SWEDE RD, NORRISTOWN, PA 19401-1745 |
| TELEPHONICS CORPORATION | 401 BROAD HOLLOW RD, MELVILLE, NY 11747-4721 |
| TELEPHONIE BONNE LIGNE INC | 1750 RUE DU PERIGORD, CHARLESBOURG, QC G1G 5X3 CANADA |
| TELEPHONY AT WORK | 4225 EXECUTIVE SQUARE, SUITE 60, LA JOLLA, CA 92037 |
| TELEPLAN VIDEOCOM SOLUTIONS INC | 196 QUIGLEY BLVD, NEW CASTLE, DE 19720 |
| TELEPRO INC | 230 CHEMIN DU GOLF,SUITE 409, VERDUN, ON H3E 2A8 CANADA |
| TELEQUEST COMMUNICATION | KRISTEN SCHWERTNER,JOHN WISE,RARITAN PLAZA III, EDISON, NJ 08830-2715 |
| TELEQUEST COMMUNICATION | RARITAN PLAZA III,105 FIELDCREST  AV SUITE 205, EDISON, NJ 08830-2715 |

| Claim Name | Address Information |
|---|---|
| TELEREUNION SA DE CV | FLORESTA 185,COLONIA EL RECREO, MEXICO CITY, DF,  2070 MEXICO |
| TELERIK INC | 275 GROVE ST, NEWTON, MA 02466-2272 |
| TELESOFT | TELESOFT INTERNATIONAL,A DIVISION OF BROADFRAME CORP,1001 SNOWDEN FARM ROAD, COLLIERVILLE, TN 38017-8988 |
| TELESOFT INTERNATIONAL | 1001 SNOWDEN FARM ROAD, COLLIERVILLE, TN 38017-8988 |
| TELESOFT INTERNATIONAL | A DIVISION OF BROADFRAME CORP,1001 SNOWDEN FARM ROAD, COLLIERVILLE, TN 38017-8988 |
| TELESOLUTIONS LLC | KRISTEN SCHWERTNER,JOHN WISE,301 W 5400 ST, MURRAY, UT 84107-8224 |
| TELESOLUTIONS LLC | 301 W 5400 ST, MURRAY, UT 84107-8224 |
| TELESUR | HEILIGENWEG NO 14, PARAMARIBO,  SURINAME |
| TELESUR | TELECOMMUNICATIEBEDRIJF SUR,HEILIGENWEG 1,PO BOX 1839, PARAMARIBO,  SURINAME |
| TELESYS TELECOMMUNICATIONS | ROOM A1, 11F, NO. 51,SEC. 2,GONG YI ROAD, TAICHUNG,  TAWAIN |
| TELEXPRESS INC | 406 INTERSTATE DRIVE, ARCHDALE, NC 27263 |
| TELEXPRESS INC | PO BOX 4552, ARCHDALE, NC 27263 |
| TELFUSION | TELFUSION INC,1003 MORRISVILLE PKWY, MORRISVILLE, NC 27560 |
| TELFUSION INC | 1003 MORRISVILLE PKWY, MORRISVILLE, NC 27560 |
| TELFUSION, INC. | ATTN: CORRINA BOWERS,1003 MORRISVILLE PARKWAY, SUITE 170,  ACCOUNT NO. 450692 MORRISVILLE, NC 27560 |
| TELIDENT INC | 1 MAIN ST, SUITE 85, MINNEAPOLIS, MN 55414-1002 |
| TELINDUS | SAVANNAHWEG 19, UTRECHT,  3506 GN NETHERLANDS |
| TELINDUS (USD) | GELDENAAKSEBAAN 335, HEVERLEE,  3001 BELGIUM |
| TELINDUS FRANCE | 10 AVENUE DE NORVEGE,ZA COURTABOEUF BP742, LES ULIS CEDEX,  91962 FRANCE |
| TELINNOVATION SERVICE CORPORATION | 415 CLYDE AVENUE, SUITE 105, MOUNTAIN VIEW, CA 94043-2230 |
| TELISZEWSKI, MICHAEL F | 44 MASSACHUSETTS AVE, WORCESTER, MA 01602 |
| TELITI COMPUTERS SDN BHD | 703, 7TH FLR, BLK A4, LEISURE,COMM SQUARE,NO. 9, JAPAN PJS 8/9,46150 PJ, SELANGOR, PJ,  46150 MALAYSIA |
| TELKE, CRAIG | 2002 PARLIAMENT PLACE, APEX, NC 27502 |
| TELKE, CRAIG S | 2002 PARLIAMENT,PLACE, APEX, NC 27502 |
| TELL, LORA L | 6420 SODA BAY RD, KELSEYVILLE, CA 95451 |
| TELL/COM RECRUITERS | 800 CELEBRATION AVENUE,SUITE 228, CELEBRATION, FL 34747 |
| TELL/COM RECRUITERS INC | 800 CELEBRATION AVE, CELEBRATION, FL 34747-5155 |
| TELLABS | SINIKALLIONTIE 7, ESPOO,  2630 FINLAND |
| TELLABS | ONE TELLABS CENTER,1415 WEST DIEHL ROAD, NAPERVILLE, IL 60563 |
| TELLABS | TELLABS NORTH AMERICA,13884 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| TELLABS | TELLABS INC,701 LAKESIDE PKY FLOWER MOUND, DALLAS, TX 75025 |
| TELLABS INC | 1 TELLABS CTR,1415 W DIEHL RD, NAPERVILLE, IL 60563 |
| TELLABS INC | PO BOX 71531, CHICAGO, IL 60694-1531 |
| TELLABS INC | 701 LAKESIDE PKY FLOWER MOUND, DALLAS, TX 75025 |
| TELLABS INC | 701 LAKESIDE PKY FLOWER MOUND, SUITE 200, DALLAS, TX 75025 |
| TELLABS INCORPORATED | TELLABS NORTH AMERICA INC,13884 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| TELLABS OPERATIONS INC | ONE TELLABS CENTER, 1415 WEST DIEHL ROAD, NAPERVILLE, IL 60563 |
| TELLABS OPERATIONS INC | ONE TELLABS CENTER, NAPERVILLE, IL 60563 |
| TELLABS OPERATIONS INC | 1415 WEST DIEHL ROAD, NAPEVILLE, IL 60563-2349 |
| TELLABS OPERATIONS INC | 1230 EAST DIEHL ROAD, NAPERVILLE, IL 60563-9353 |
| TELLABS OPERATIONS INC | TELLABS NORTH AMERICA INC,13884 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| TELLABS VIENNA INC | 8330 BOONE BOULEVARD, SUITE 500, VIENNA, VA 22182-2678 |
| TELLAKULA, ANITHA | 8416 MESA VERDE DR, PLANO, TX 75025 |
| TELLEZ, RAUL | 6927 TREERIDGE DRIVE, CINCINNATI, OH 45244 |
| TELLO, ARMANDO | 2545 WINDSOR LN, NORTHBROOK, IL 60062 |
| TELLUP, MICHAEL E | 204 CROSS KEYS COURT, CARY, NC 27511 |

| Claim Name | Address Information |
|---|---|
| TELMAR | TELMAR NETWORK TECHNOLOGY,PRECISION COMM SERVICES CORP,30 NORELCO DRIVE, WESTON,  M9L 2X6 CANADA |
| TELMAR | TELMAR NETWORK TECHNOLOGY,PCS SERVER REPAIR,30 NORELCO DRIVE, WESTON,  M9L 2X6 CANADA |
| TELMAR | TELMAR NETWORK TECHNOLOGY,PRECISION COMMUNICATION SERVIC,1406 NORTH MAIN ST, TARBORO, NC 27886 |
| TELMAR NETWORK TECHNOLOGY | 30 NORELCO DRIVE, WESTON, ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | 99 SIGNET DR UNIT 200, WESTON, ON M9L 1T6 CANADA |
| TELMAR NETWORK TECHNOLOGY | PRECISION COMM SERVICES CORP,30 NORELCO DRIVE, WESTON, ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | PCS SERVER REPAIR,30 NORELCO DRIVE, WESTON, ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | 30 NORELCO DRIVE, WESTON, ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | 1406 NORTH MAIN ST, TARBORO, NC 27886 |
| TELMAR NETWORK TECHNOLOGY | PRECISION COMMUNICATION SERVIC,1406 NORTH MAIN ST, TARBORO, NC 27886 |
| TELMAR NETWORK TECHNOLOGY | 7710 NORTH 30TH ST, TAMPA, FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY | TNT REVERSE LOGISTICS,7710 NORTH 30TH ST, TAMPA, FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY | TNT REPAIR,7710 NORTH 30TH ST, TAMPA, FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY | PO BOX 201461, DALLAS, TX 75320-1461 |
| TELMAR NETWORK TECHNOLOGY INC | GINNY WALTER,LINWOOD FOSTER,7710 N 30TH STREET, TAMPA, FL 33610-1100 |
| TELMAR NETWORK TECHNOLOGY INC | 7710 N 30TH STREET, TAMPA, FL 33610-1100 |
| TELMEX | TELMEX USA LLC,3350 SW 148 AVENUE, MIRAMAR, FL 33027 |
| TELMEX ARGENTINA | HIPOLITO BOUCHARD, 557 PISO 17,BUENOS AIRES, CAPITAL FEDERAL,  1106 ARGENTINA |
| TELMEX USA | 3350 SW 148 AVE SUITE 400, MIRAMAR, FL 33027 |
| TELMEX USA LLC | 3350 SW 148 AVENUE, MIRAMAR, FL 33027 |
| TELMEX USA LLC | 3350 SW 148 AVE,SUITE 400, MIRAMAR, FL 33027 |
| TELNET | 51 MONROE STREET, SUITE 1205, ROCKVILLE, MD 20850 |
| TELNET | PO BOX 643, VALLEY VIEW, TX 76272 |
| TELNET NETWORKS INC | 3506 COONS ROAD, ELIZABETHTOWN, ON K6T 1A6 CANADA |
| TELOGY | 20450 CENTURY BLVD, GERMANTOWN, MD 20874 |
| TELOGY | TELOGY INC,3200 WHIPPLE ROAD, UNION CITY, CA 94587-1217 |
| TELOGY INC | PO BOX 96994, CHICAGO, IL 60693 |
| TELOGY INC | 3200 WHIPPLE ROAD, UNION CITY, CA 94587-1217 |
| TELOGY, LLC | 3200 WHIPPLE ROAD,  ACCOUNT NO. 3399  UNION CITY, CA 94587 |
| TELONIX COMMUNICATIONS INC | 15-305 INDUSTRIAL PKWY SOUTH, AURORA, ON L4G 6X7 CANADA |
| TELRAD | TELRAD NETWORKS LTD,1 BAT SHAVE STREET, LOD,  71100 ISRAEL |
| TELRAD | TELRAD NETWORKS LTD,1 BAT SHEVA STREET, LOD,  71100 ISRAEL |
| TELRAD | TELRAD TELECOMMUNICATION AND,ELECTRONIC INDUSTRIES,PO BOX 50, LOD,  71100 ISRAEL |
| TELRAD COMMUNICATIONS | TELRAD TELECOMMUNICATIONS,PO BOX 50, LOD,  71100 ISRAEL |
| TELRAD INDUSTRIES | 8 BAT-SHEVA, LOD,  71100 ISRAEL |
| TELRAD INDUSTRIES | 8 BAT-SHEVA,P.O.B. 50, LOD,  71100 ISRAEL |
| TELRAD NETWORKS LIMITED | 8 BAT SHEVA ST, LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD | GIOSY MONIZ,MARCIN WRONA,14 HAMELACHA ST, ROSH HAAYIN,  48091 ISRAEL |
| TELRAD NETWORKS LTD | 14 HAMELACHA STREET, ROSH HA'AYIN,  48091 ISRAEL |
| TELRAD NETWORKS LTD | PARK AFEK HAMELACHA 14,PO BOX 488, ROSHAAN,  48091 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHAVE STREET, LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHEVA STREET, LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHAVE STREET, PO BOX 228, LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHAVE STREET, PO BOX 288, LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD | BAT SHEVA 1 ST,PO BOX 50, LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD. | 14 HAMELACHA ST,PO BOX 488, ROSH HA'AYIN,  48091 ISRAEL |

| Claim Name | Address Information |
| --- | --- |
| TELRAD TELECOMMUNICATION AND | PO BOX 50, LOD,  71100 ISRAEL |
| TELRAD TELECOMMUNICATION AND | ELECTRONIC INDUSTRIES,PO BOX 50, LOD,  71100 ISRAEL |
| TELRAD TELECOMMUNICATIONS | ELECTRONIC INDUSTRIES INC, LOD,  71100 ISRAEL |
| TELRAD TELECOMMUNICATIONS | PO BOX 50, LOD,  71100 ISRAEL |
| TELSCAPE COMMUNICATIONS | 606 E HUNTINGTON DR, MONROVIA, CA 91016-3637 |
| TELSCAPE COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,606 E HUNTINGTON DR, MONROVIA, CA 91016-3637 |
| TELSERV LLC | KRISTEN SCHWERTNER,JOHN WISE,98 S TURNPIKE RD, WALLINGFORD, CT 06492-4340 |
| TELSOFT | TELSOFT CONSULTANTS INC,DBA HONOVI SOLUTIONS,28700 CABOT DRIVE, NOVI, MI 48377-2960 |
| TELSOFT CONSULTANTS INC | 28700 CABOT DRIVE, NOVI, MI 48377-2960 |
| TELSOFT CONSULTANTS INC | 28700 CABOT DRIVE, SUITE 300, NOVI, MI 48377-2960 |
| TELSOFT CONSULTANTS INC | DBA HONOVI SOLUTIONS,28700 CABOT DRIVE, NOVI, MI 48377-2960 |
| TELSTRA CORPORATION LIMITED | 242 EXHIBITION STREET,MELBOURNE, VICTORIA,  3000 AUSTRALIA |
| TELSTRA CORPORATION LIMITED (WIRELINE) | LEVEL 41,242 EXHIBITION STREET, MELBOURNE, VIC,  3000 AUSTRALIA |
| TELSTRA CORPORATION LTD | ACCOUNTS PAYABLE,LOCKED BAG 3503, BRISBANE, QLD,  4001 AUSTRALIA |
| TELSTRA INCORPORATED | PO BOX 9190, UNIONDALE, NY 11555-9190 |
| TELSTRA INCORPORATED | 701 GATEWAY BLVD., LEVEL 2, SOUTH SAN FRANCISCO, CA 94080 |
| TELSTRA R&D MANAGEMENT PTY LTD | 7 255 ELIZABETH STREET,SIDNEY, NSW,  2000 AUSTRALIA |
| TELSTRACLEAR LIMITED | TELSTRACLEAR CENTRE,SMALLES FARM OFFICE PARK CNR,NORTHCOTE & TAHAROTO ROADS, TAKAPUNA, AUCKLAND,   NEW ZEALAND |
| TELSTRAT | 6900 K AVENUE, PLANO, TX 75074 |
| TELSTRAT | TELSTRAT,6900 K AVENUE, PLANO, TX 75074 |
| TELSTRAT | 6900 K AVENUE, PLANO, TX 75074-2527 |
| TELSTRAT | TELSTRAT,TELSTRAT INT,6900 K AVENUE, PLANO, TX 75074-2527 |
| TELSTRAT | TELSTRAT INC,6900 K AVENUE, PLANO, TX 75074-2527 |
| TELSTRAT INC | 6900 K AVENUE, PLANO, TX 75074-2527 |
| TELSTRAT INC | ACCOUNTS RECEIVABLE,PO BOX 671196, DALLAS, TX 75267-1196 |
| TELSTRAT INTL | KRISTEN SCHWERTNER,PETRA LAWS,6900 AVENUE K, PLANO, TX 75074-2527 |
| TELTECH COMMUNICATIONS LLC | 27 MAIN STREET, EDWARDS, CO 81632 |
| TELTONE CORPORATION | DEPT CH 10907, PALATINE, IL 60055-0907 |
| TELTRONICS | TELTRONICS INCORPORATED,PO BOX 863623, ORLANDO, FL 32886-3623 |
| TELTRONICS INC | 2150 WHITFIELD INDUSTRIAL WAY, SARASOTA, FL 34243-4046 |
| TELTRONICS INCORPORATED | PO BOX 863623, ORLANDO, FL 32886-3623 |
| TELTRONICS, INC. | 2150 WHITFIELD INDUSTRIAL WAY,  ACCOUNT NO. 5126  SARASOTA, FL 34243 |
| TELTRONIX INFORMATION SYSTEMS INC | 1230 EAGAN INDUSTRIAL ROAD, EAGAN, MN 55121 |
| TELULAR CANADA, INCORPORATED | 93 SKYWAY AVENUE, SUITE 108, ETOBICOKE, ON M9W 6N6 CANADA |
| TELUS | PO BOX 7575, VANCOUVER, BC V6B 8N9 CANADA |
| TELUS BUSINESS SOLUTIONS | 11 KING STREET 9TH FLOOR, TORONTO, ON M5H 4C7 CANADA |
| TELUS COMMUNICATIONS COMPANY | 6 RUE JULES A BRILLANT, RIMOUSKI, QC G5L 7E4 CANADA |
| TELUS COMMUNICATIONS COMPANY | 215 SLATER STREET, OTTAWA, ON K1P 0A6 CANADA |
| TELUS COMMUNICATIONS COMPANY | 70 GOUGH ROAD, MARKHAM, ON L3R 0E9 CANADA |
| TELUS COMMUNICATIONS COMPANY | 3777 KINGSWAY, BURNABY, BC V5H 3Z7 CANADA |
| TELUS COMMUNICATIONS COMPANY | 7-3777 KINGSWAY, BURNABY, BC V5H 3Z7 CANADA |
| TELUS COMMUNICATIONS INC | 10TH FLOOR - 3777 KINGSWAY, BURNABY, BC V5H 3Z7 CANADA |
| TELUS COMMUNICATIONS INC | 70 GOUGH RD, MARKHAM, ON L3R 0E9 CANADA |
| TELUS COMMUNICATIONS INC | 10020 100 STREET,FLOOR 17B, EDMONTON, AB T5J 0N5 CANADA |
| TELUS COMMUNICATIONS INC | 10TH FLOOR - 3777 KINGSWAY, BURNABY, BC V5H 3Z7 CANADA |
| TELUS MOBILITY | PO BOX 8950,STN TERMINAL, VANCOUVER, QC V6B 3C3 CANADA |
| TELUS NATIONAL SYSTEMS INC | 45 OCONNOR ST 12TH FLOOR, OTTAWA, ON K1P 1A4 CANADA |

| Claim Name | Address Information |
|---|---|
| TELUS NATIONAL SYSTEMS INC | 70 GOUGH RD, MARKHAM, ON L3R 0E9 CANADA |
| TELUS QUEBEC | CP 11674,SUCCURSALE CENTRE-VILLE, MONTREAL, QC H3C 6E9 CANADA |
| TELUS QUEBEC INC | 6 RUE JULES A BRILLANT, RIMOUSKI, QC G5L 7E4 CANADA |
| TELUS US | GIOSY MONIZ,PETER OSADCIW,5405 WINDWARD PKWY, ALPHARETTA, GA 30004-3894 |
| TELUS US | 5405 WINDWARD PKWY, ALPHARETTA, GA 30004-3894 |
| TELWARE CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,1824 INDUSTRIAL CENTER CIRCLE, CHARLOTTE, NC 28213-4301 |
| TELWORX COMMUNICATIONS LLC | PO BOX 1300, LINWOOD, NC 27299-1300 |
| TEMBRAS, MARITZA | 828 FALLING WATER ROAD, WESTON, FL 33326 |
| TEMEX | 399 ROUTE DES CRETES, SOPHIA ANTIPOLIS CEDEX,  6904 FRANCE |
| TEMFLEX CONTROLS INC | 17 VINCENT-BLOUIN, KIRKLAND, QC H9J 4B2 CANADA |
| TEMIC | 550 RUE SHERBROOKE OUEST,BUREAU 471, MONTREAL, PQ H3A 1B9 CANADA |
| TEMPEL STEEL CO | 5500 N WOLCOTT AVE, CHICAGO, IL 60640-1020 |
| TEMPEST | 5383 HOLLISTER AVENUE, SANTA BARBARA, CA 93111 |
| TEMPLAR TRAINING SERVICES LLC | 2 LAXEY GLEN DRIVE, SPRING, TX 77379 |
| TEMPLE JR, CLARENCE F | 6687 COMANCHE CT, HAYMARKET, VA 20169-2937 |
| TEMPLE UNIVERSITY | 1800 N BROAD ST, PHILADELPHIA, PA 19122 |
| TEMPLE, KEITH | 6022 CONCORD AVE, CRESTWOOD, KY 40014 |
| TEMPLE, LERA | 2614 S MAIN ST,APT A5, SPRINGFIELD, TN 37172-4814 |
| TEMPLE-DOWNING, PAULA | 11116 CALLAWAY COURT, PARKER, CO 80138 |
| TEMPLEMAN, GLENN A | 219 FOXMOOR RD, FOX RIVER GROVE, IL 60021 |
| TEMPLETON, MIKE | 6405 FIELDCREST LANE, SACHSE, TX 75048 |
| TEMPLETON, MIKE A. | 6405 FIELD CREST,  ACCOUNT NO. EIN 0188671  SACHSE, TX 75048 |
| TEMPLIN, JANE E | 641 COUNTRY VIEW LN, GARLAND, TX 75043 |
| TENAQUIP LTD | PO BOX 250, BEACONSFIELD, QC H9W 5T8 CANADA |
| TENARO, DAMIAN | 58 DONNA DALE AVE SE, CONCORD, NC 28025 |
| TENDORF, PAUL | 18790 LLOYD DRIVE,APARTMENT 525, DALLAS, TX 75252 |
| TENET HEALTHSYSTEM MEDICAL INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,3820 STATE ST, SANTA BARBARA, CA 93105-3112 |
| TENET HOSPITAL LTD | 2001 N OREGON ST, EL PASO, TX 79902-3320 |
| TENG, XINGLIN | 204 OXCROFT ST, MORRISVILLE, NC 27560 |
| TENG, YAO-HUA | 200 CLARENCE WAY, FREMONT, CA 94539 |
| TENINO TELEPHONE CO | GINNY WALTER,LORI ZAVALA,225 CENTRAL AVE W, TENINO, WA 98589 |
| TENNESSEE | TREASURY DEPARTMENT,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 198649, NASHVILLE, TN 37219-8649 |
| TENNESSEE | TREASURY DEPARTMENT,DIVISION OF UNCLAIMED PROPERTY,502 DEADERICK STREET, NASHVILLE, TN 37243-0203 |
| TENNESSEE DEPARTMENT OF LABOR & | WORKFORCE DEVELOPMENT,220 FRENCH LANDING DRIVE, NASHVILLE, TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | , , TN |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL,P.O. BOX 20207,  ACCOUNT NO. 62-1843546/000  NASHVILLE, TN 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING,500 DEADERICK STREET, NASHVILLE, TN 37242 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION,401 CHURCH STREET,L & C ANNEX, 1ST FLOOR, NASHVILLE, TN 37243-0435 |
| TENNESSEE DEPT OF LABOR | & WORKFORCE DEVLPMNT,220 FRENCH LANDING DRIVE, NASHVILLE, TN 37243 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION,PO BOX 190665,ATTN:  LUCILLE STANLEY, NASHVILLE, TN 37219-0665 |
| TENNESSEE DEPT. OF REVENUE | P O BOX 198991,500 DEADERICK STREET, NASHVILLE, TN 37242 |
| TENNESSEE MUNICIPAL LEAGUE | 226 CAPITOL BLVD,SUITE 710, NASHVILLE, TN 37219 |
| TENNESSEE NORTEL NETWORKS MERIDIAN | USERS ASSOCIATION,PO BOX 1221, GOODLETTSVILLE, TN 37070-1221 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT,3120 EIGHTH AVE. N., 6TH FLOOR,WILLIAM R. SNODGRASS TOWER, NASHVILLE, TN 37243 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT,3120 EIGHTH AVE. N., 6TH FLOOR,WILLIAM R. SNODGR, NASHVILLE, TN 37243 |
| TENNESSEE SECRETARY OF STATE | ATTN ANNUAL REPORT,312 EIGHTH AVE NORTH 6TH FLOOR, NASHVILLE, TN 37243 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE,500 DEADERICK STREET,ANDREW JACKSON BUILDING, NASHVILLE, TN 37242 |
| TENNESSEE TELECOMMUNICATIONS | 105 FOURTH AVENUE N SUITE 48, NASHVILLE, TN 37219-2401 |
| TENNESSEE TELECOMMUNICATIONS ASSOC | 150 FOURTH AVE NORTH,SUITE 480, NASHVILLE, TN 37219 |
| TENNESSEE TREASURY DEPARTMENT | ATTN: JOHN GABRIEL, DIRECTOR,ANDREW JACKSON BUILDING,500 DEADERICK STREET, 9TH FLOOR, NASHVILLE, TN 37243 |
| TENNESSEE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION,500 DEADERICK ST, NASHVILLE, TN 37243-0242 |
| TENNETI, MURALI | 114 RAPIDAN COURT, MORRISVILLE, NC 27560 |
| TENNETI, SURYA | 6875 VALLEY BROOK DRIVE, FRISCO, TX 75035 |
| TENNIS CANADA REXALL CENTRE | SUITE 100, TORONTO, ON M3N 3A6 CANADA |
| TEO, KA | 2009 GLENMERE DRIVE, ALLEN, TX 75013 |
| TEOPACO, JOSEFINA M | 9370 STARGAZE AVE, SAN DIEGO, CA 92129 |
| TER MEER STEINMEISTER & PARTNE | ARTUR LADEBEC STR 51, BIELEFELD,  D-33617 GERMANY |
| TER MEER STEINMEISTER & PARTNER | ARTUR LADEBECK STR 51, BIELEFELD,   GERMANY |
| TER MEER STEINMEISTER & PARTNER | MAUERKIRCHERSTR. 45, MUNCHEN,  D-81679 GERMANY |
| TERABASE CORPORATION | 10 ELM STREET, DANVERS, MA 01923-2824 |
| TERADYNE INC. | PO BOX 3644, BOSTON, MA 02241 |
| TERADYNE, INC. | BROADBAND TEST DIVISION,1405 LAKE COOK RD, DEERFIELD, IL 60015 |
| TERAN, ALEXANDRA | 10322 STEAMBOAT LANDING LN, BURKE, VA 22015 |
| TERAN, CAROL | 15676 SW 52ND COURT, MIRAMAR, FL 33027 |
| TERAYON COMMUNICATION SYSTEMS | 4988 GREAT AMERICA PARKWAY, SANTA CLARA, CA 95054-1200 |
| TERECK OFFICE SOLUTIONS | 4319 S ALSTON AVENUE,SUITE 101, DURHAM, NC 27713 |
| TERESA H PAVLIC | 813 GENFORD COURT, RALEIGH, NC 27609 |
| TERNEUS, MARINA | 1429 FAIRWAY RDG DR, RALEIGH, NC 27606 |
| TERPSTRA, MARTEN GERBRAND | 343 NASHUA ROAD, GROTON, MA 01450 |
| TERRADES, AIMEET | 13851 NW 84TH CT,UNIT 2605, MIAMI LAKES, FL 33016 |
| TERRANCE PRICE | 20 TANGLEWOOD DR., CUMBERLAND, RI 02864 |
| TERRAPIN GEOGRAPHIC INC | 2665 FOREST ST, DENVER, CO 80207-3245 |
| TERRAZAS, HORACIO A | 2166 FLINT AVE, SAN JOSE, CA 95148 |
| TERRELL, DANIEL J | 90 BARNARD HILL ROAD, DUNBARTON, NH 03046 |
| TERRELL, QUOVARDIS | 3212 SOUTHRIDGE SW, STOCKBRIDGE, GA 30281 |
| TERREMARK | TERREMARK NORTH AMERICA INC,2 SOUTH BISCAYNE BLVD SUITE, MIAMI, FL 33131-1806 |
| TERREMARK FEDERAL GROUP INC | OSVELIA BARRIOS,DANIEL BEDOYA,50 NE 9TH ST, MIAMI, FL 33132-1709 |
| TERREMARK MANAGEMENT SERVICES INC | KRISTEN SCHWERTNER,JAMIE GARNER,2 S BISCAYNE BLVD, MIAMI, FL 33131-1810 |
| TERREMARK NORTH AMERICA INC | 2 SOUTH BISCAYNE BLVD SUITE, MIAMI, FL 33131-1806 |
| TERRENCE S CAMPBELL | 9417 KOUPELA DRIVE, RALEIGH, NC 27615 |
| TERRERO, MANUEL | 13166 NW 7TH ST, MIAMI, FL 33182 |
| TERRI L LANCASTER | 4101 WILL ROGERS DRIVE, SAN JOSE, CA 95117 |
| TERRITORIAL TREASURER CORP AFFAIRS | BOX 2703, WHITEHORSE, YT Y1A 2C6 CANADA |
| TERRUS REAL ESTATE GROUP LLC | 616 10TH ST, DES MOINES, IA 50309-2621 |
| TERRY EVANS | 16104 XANDER STREET, ACCOKEEK, MD 20607 |
| TERRY G HUNGLE | 18780 WAINSBOROUGH, DALLAS, TX 75287 |
| TERRY GREINER | 10469 SINCLAIR, DALLAS, TX 75218 |
| TERRY III, GEORGE | 980 CUMBERLAND TER, DAVIE, FL 33325 |
| TERRY L CAMPBELL | 44032 RIVERPOINT DR., LEESBURG, VA 20176 |

| Claim Name | Address Information |
|---|---|
| TERRY LEGGETT | 5320 WEST HARBOR,VILLAGE DR. UNIT 402, VERO BEACH, FL 32967 |
| TERRY STOUT | 638 WHITNEY DRIVE, SLIDELL, LA 70461 |
| TERRY, KENDRICK D | 605 JONES FERRY RD,APT NN 8, CARRBORO, NC 27510 |
| TERRY, TANYA H | 337 TATUM RD, ROXBORO, NC 27573 |
| TERSIGUEL, KENDALL ANN | S. BATES STREET, BIRMINGHAM, MI 48009,  48009 FRA |
| TERSTEEG, LEON | 6460 BRACKETT ROAD, EDEN PRAIRIE, MN 55346 |
| TERYL GRONWALL | 5853 JOE BEAR DRIVE, HONEOYE, NY 14471 |
| TERYL R GRONWALL | 5853 JOE BEAR DRIVE, HONEOYE, NY 14471-9523 |
| TERZI, JOACHIM W | 43 WOODLAND AVE, FARMINGDALE, NY 11735 |
| TES CONTRACT SERVICES INC | 40 HOLLY STREET, SUITE 500, TORONTO, ON M4S 3C3 CANADA |
| TES CONTRACT SERVICES INC | 40 HOLLY STREET,SUITE 500, TORONTO, ON M4S 3C3 CANADA |
| TES CONTRACT SERVICES INC | 4000 WESTCHASE BOULEVARD, SUITE 390, RALEIGH, NC 27607 |
| TESFAMARIAM, ZERE | PO BOX 850534, RICHARDSON, TX 75085-0534 |
| TESLUK, MYROSLAW | 911 MICOLE DR, BELVIDERE, IL 61008 |
| TESSCO TECHNOLOGIES INCORPORATED | 11126 MCCORMICK ROAD, HUNT VALLEY, MD 21031-1494 |
| TESSIE YUSTE | 290 N.W. 123 AVENUE, MIAMI, FL 33182 |
| TESSIER, FRANCOIS | 423 SHADY VALLEY DR, ALLEN, TX 75002 |
| TESSIER, FRANCOIS | 9333 NORFOLK LN, MCKINNEY, TX 75071 |
| TESSOUN, JOSEPH | 12 VICTORY COURT, OLDBRIDGE, NJ 08857 |
| TESSY, LEITH | NORTEL EXPAT MAILROOM,PO BOX 13955, RTP, NC 27709 |
| TESSY, LEITH | 910 ROTAN CT, ALLEN, TX 75013 |
| TEST EQUIPMENT CONNECTION | 30 SKYLINE DRIVE, LAKE MARY, FL 32746 |
| TEST SITE SERVICES INC | PO BOX 766, MARLBORO, MA 01752-0766 |
| TESTA JR, ANTHONY J | 12 REVELSTONE COURT, NEWARK, DE 19711 |
| TESTA, CAROLINE | 343 E CRESTWOOD DR, CAMP HILL, PA 17011 |
| TESTA, LOUIS | 200 DANAGHER COURT, HOLLY SPRINGS, NC 27540 |
| TESTEQUITY | PO BOX 515047, LOS ANGELES, CA 90051-5047 |
| TESTEQUITY INC | 2450 TURQUOISE CIRCLE, THOUSAND OAKS, CA 91320-1200 |
| TESTEQUITY LLC | 2590, RUE DU BORDELAIS, ST. LAZARE, QC J7T 2C4 CANADA |
| TESTER, VINCENT M | 3295 AVENIDA ANACAPA, CARLSBAD, CA 92009 |
| TESTER, W SCOTT | 8100 OCEANVIEW TERRACE,UNIT #304, SAN FRANCISCO, CA 94132 |
| TESTFORCE SYSTEM INC | 9450 TRANS CANADA HIGHWAY, ST LAURENT, QC H4S 1R7 CANADA |
| TESTFORCE SYSTEMS INC | 9450 TRANS CANADA, ST LAURENT, QC H4S 1R7 CANADA |
| TESTFORCE SYSTEMS INC | 7879 - 8TH STREET NE #111, CALGARY, AB T2E 7B2 CANADA |
| TESTFORCE SYSTEMS INC. | 9450 TRANSCANADA HWY.,  ACCOUNT NO. 1050  ST. LAURENT, QUEBEC,  H4S 1R7 CANADA |
| TESTING HOUSE | TESTING HOUSE DE MEXICO S DE RL DE,CV,AVENIDA MOCTEZUMA 3515, ZAPOPAN,  45050 MEXICO |
| TESTING HOUSE DE MEXICO S DE RL DE | AVENIDA MOCTEZUMA 3515,ZAPOPAN, JAL,  45050 MEXICO |
| TESTING HOUSE DE MEXICO S DE RL DE | AVENIDA MOCTEZUMA 3515,LOCALES 1, 2, 7 Y 8 COLONIA CI,ZAPOPAN, JALISCO,  45050 MEXICO |
| TESTING HOUSE DE MEXICO S DE RL DE | CV,AVENIDA MOCTEZUMA 3515, ZAPOPAN,  45050 MEXICO |
| TESTPRO SYSTEMS INC | 2119 METRO CIRCLE, HUNTSVILLE, AL 35801 |
| TETRA PAK INC | KRISTEN SCHWERTNER,PETRA LAWS,101 CORPORATE WOODS PKWY, VERNON HILLS, IL 60061-3109 |
| TETRA PARK GABLE TOP SYSTEMS INC | 451 EAST INDUSTRIAL BLVD, MINNEAPOLIS, MN 55413-2938 |
| TETRA TECH | 188 DAVENPORT ROAD, TORONTO, ON M5R 1J2 CANADA |
| TETRACOM S.A.L. | 460 CORNICHE DU FLEUVE,ACHRAFIEH, BEIRUT 1100-2140, BEIRUT,  BOX16-6666 LEBANON |
| TETRAULT, JULIE | 8401 METRONOME LANE, RALEIGH, NC 27613 |
| TETRAULT, LUCIE | 6 OREGON RD, TYNGSBORO, MA 01879 |

| Claim Name | Address Information |
|---|---|
| TETREAULT, RAYMOND | 495 NORTH ST, WAPOLE, MA 02081 |
| TETREAULT, TODD J | 2461 ACACIA DR, CONCORD, CA 94520 |
| TETREAULT, TONY | 16082 HOLLYRIDGE DR., PARKER, CO 80134 |
| TETSUYUKI NAKAMURA | 105 SANDY HOOK WAY, CARY, NC 27513 |
| TEVELEC LTD | 5350 TIMBERLEA BLVD, MISSISSAUGA, ON L4W 2S6 CANADA |
| TEVEROVSKY, ANABELLA | 200 LESLIE DRIVE APT. 218, HALLANDALE BEACH, FL 33009 |
| TEW, BENJAMIN J | 100 LYLE RD, RALEIGH, NC 27603 |
| TEWOLDE, SAMUEL | 3529 ASHINGTON LANE, PLANO, TX 75023 |
| TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS,UNCLAIMED PROPERTY DIVISION,P.O. BOX 12019, AUSTIN, TX 78711-2019 |
| TEXAS A&M UNIVERSITY | 209 KOLDUS STUDENT SERVICES,BUILDING 1233 TAMU, COLLEGE STATION, TX 77843-0001 |
| TEXAS A&M UNIVERSITY | 209 KOLDUS STUDENT SERVICES, COLLEGE STATION, TX 77843-0001 |
| TEXAS A&M UNIVERSITY | STUDENT ENGINEERS COUNCIL,204 ZACHRY ENGINEERING BLDG, COLLEGE STATION, TX 77843-3127 |
| TEXAS BOARD OF PROFESSIONAL | 1917 IH 35 SOUTH, AUSTIN, TX 78741 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY,12100 PARK 35 CIRCLE,PO BOX 13087, AUSTIN, TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: GEORGE TAMAYO, DIVISION MANAGER,UNCLAIMED PROPERTY DIVISION,111 EAST 17TH STREET, AUSTIN, TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL | OFFICE OF THE ATTORNEY GENERAL,BANKRUPTCY- COLLECTIONS DIVISION,P.O. BOX 12548, AUSTIN, TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL | OFFICE OF THE ATTORNEY GENERAL,BANKRUPTCY- COLLECTIONS DIVISION,P.O. BOX 12548, AUSTIN, TX 78711-2548 |
| TEXAS DENTAL RADIOGRAPHIC CEN | 5501 INDEPENDENCE PKWY,STE 311, PLANO, TX 75023 |
| TEXAS INSTRUMENTS | PO BOX 100136, ATLANTA, GA 30384 |
| TEXAS INSTRUMENTS | PO BOX 660199, DALLAS, TX 75266-0199 |
| TEXAS INSTRUMENTS INC | 505 MARCH ROAD, KANATA, ON K2K 2M5 CANADA |
| TEXAS INSTRUMENTS INC | 12500 TI BOULEVARD, DALLAS, TX 75243 |
| TEXAS INSTRUMENTS INC | PO BOX 55012, DALLAS, TX 75243-5012 |
| TEXAS INSTRUMENTS INC | PO BOX 660199, DALLAS, TX 75266 |
| TEXAS INSTRUMENTS INC | PO BOX 845152, DALLAS, TX 75284-5152 |
| TEXAS INSTRUMENTS SDS | PO BOX 225558, DALLAS, TX 75222-5558 |
| TEXAS MOVING CO INC | 908 N BOWSER RD, RICHARDSON, TX 75081 |
| TEXAS MOVING CO, INC | 908 N. BROWSER RD, RICHARDSON, TX 75081 |
| TEXAS PACIFIC GROUP | 345 CALIFORNIA STREET,SUITE 3300, SAN FRANCISCO, CA 94104 |
| TEXAS STADIUM CORPORATION | ATTN: BOBBI CHENEY,2401 E. AIRPORT FREEWAY,  ACCOUNT NO. 449  IRVING, TX 75062 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS,111 E 17TH STREET, AUSTIN, TX 78774-0100 |
| TEXAS STATE COMPTROLLER | , , TX |
| TEXAS STATE COMPTROLLER | ATTORNEY OCCUPATION TAX,PO BOX 12030, AUSTIN, TX 78711-2030 |
| TEXAS TELECOMMUNICATION LP | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| TEXAS TELECOMMUNICATION LP | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| TEXAS TELECOMMUNICATIONS LP | JONATHAN HATHCOTE,ALISON FARIES,5225 S LOOP 289, LUBBOCK, TX 79424-1319 |
| TEXAS TRAILER CO INC | 1302 S MIAMI BLVD, DURHAM, NC 27703-5645 |
| TEXAS UNWIRED | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| TEXAS UNWIRED | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, AUSTIN, TX 78701-1442 |
| TEXAS WORKFORCE COMMISSION | 101 EAST 15TH ST., AUSTIN, TX 78778 |
| TEXASCOMPTROLLER OF | PUBLIC ACCOUNTS,UNCLAIMED PROPERTY DIVISION, AUSTIN, TX 78701 |
| TH ENTERPRISES | 3192 8TH LINE N,RR NO2, ORO STATION, ON L0L 2E0 CANADA |

| Claim Name | Address Information |
|---|---|
| THABET, SCOTT A | 2403 YANCEYVILLE ST, GREENSBORO, NC 27405 |
| THACH, VUTHY | 2457 WARWICK CIR NE, ATLANTA, GA 30345 |
| THACKER, ANDREW C | 1153 BERGEN PARKWAY,SUITE M 231, EVERGREEN, CO 80439 |
| THAI, DUNG M | 4027 KELVINGTON CT, SAN JOSE, CA 95121 |
| THAI, JOE H | 218 KINGSBRIDGE DR, GARLAND, TX 75040 |
| THAI, KY KHAC | 357 EDUCATIONAL PARK, , CA 95133 |
| THAKUR, ANAND | 1403 ELKMONT DRIVE, WYLIE, TX 75098 |
| THAKUR, MONIKA | 45364 WHITETAIL CT, FREMONT, CA 94539 |
| THAKUR, RAJEEV | 4032 BREANNA WAY, PLANO, TX 75024 |
| THALACKER, JUNE A | 605 BLUEBONNET DR, ALLEN, TX 75001 |
| THALEN, JANE | 9 BUFFIN LANE, BLUE POINT, NY 11715 |
| THALES RAYTHEON SYSTEMS COMPANY | 1801 HUGHES DRIVE, FULLERTON, CA 92833-2200 |
| THAM, KHOI H | 1338 MIDDLEFIELD RD, PALO ALTO, CA 94301 |
| THANASACK, AARON ARUN | 213 HOLT HILLS RD, NASHVILLE, TN 37211 |
| THANH T TRAN | 2013 BROOK TREE DR., GARLAND, TX 75040 |
| THANH-THE T NGUYEN | 2619 WATERS EDGE DR., GRAND PRAIR, TX 75054 |
| THAO, LALY | 2213 BLACKBERRY DRIVE, RICHARDSON, TX 75082 |
| THAPAR, MANU | 12736 CANARIO WAY, LOS ALTOS HILLS, CA 94022 |
| THARBY, MARK | 500 WOOD DUCK LN, MCKINNEY, TX 75070 |
| THARBY, MARK J | 500 WOOD DUCK LN, MCKINNEY, TX 75070 |
| THARRINGTON, GERALD W | 8348 GREYWINDS DR, RALEIGH, NC 27615 |
| THAXTON JR, WILLIAM T | 2131 CEDAR CREEK RD, CREEDMOOR, NC 27522 |
| THAYER, GRACE | 209 POINT OF WOODS DR, ALBANY, NY 12203 |
| THE ACCOUNTS PAYABLE NETWORK | 2100 RIVEREDGE PARKWAY,SUITE 380, ATLANTA, GA 30328 |
| THE ACKERMAN GROUP INC | 4770 BISCAYNE BLVD,SUITE 1260, MIAMI, FL 33137 |
| THE ACKERMAN GROUP LLC | 4770 BISCAYNE BLVD, SUITE 1260, MIAMI, FL 33137 |
| THE ACKERMAN GROUP LLC | 4770 BISCAYNE BLVD, MIAMI, FL 33137 |
| THE ADVERTISING CHECKING BUREAU INC | 2 PARK AVENUE, 18TH FLOOR, NEW YORK, NY 10016 |
| THE ADVERTISING CHECKING BUREAU INC | 1610 CENTURY CENTER PKWY, SUITE 104, MEMPHIS, TN 38134-8957 |
| THE ADVERTISING CHECKING BUREAU INC | NORTEL PROMOTIONS US FUNDS,1610 CENTURY CENTER PKWY, MEMPHIS, TN 38134-8957 |
| THE ADVERTISING CHECKING BUREAU INC | PO BOX 1000 DEPT 288, MEMPHIS, TN 38148-0288 |
| THE ADVERTISING CHECKING BUREAU INC | NORTEL ADMINISTRATIVE SERVICES,PO BOX 1000 DEPT 288, MEMPHIS, TN 38148-0288 |
| THE AMERICAN UNIVERSITY OF CAIRO | 113 KASR AINI STREET, CAIRO,   EGYPT |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT,PO BOX 19445, NEWARK, NJ 07195-0445 |
| THE BANK OF NEW YORK MELLON | ATTN: MICHAEL KANIA,525 WILLIAM PENN PL., PITTSBURGH, PA 15259 |
| THE BATES CAPITOL GROUP | 400 WEST MARKET STREET,32ND FLOOR, LOUISVILLE, KY 40202 |
| THE BERGQUIST COMPANY | SDS 12-1021, MINNEAPOLIS, MN 55486-1021 |
| THE BIG WORD | CENTRAL SERVICES, LEEDS,   LS6 2AE GREAT BRITAIN |
| THE BIG WORD | CENTRAL SERVICES,BELMONT HOUSE 20 WOOD LANE, LEEDS,   LS6 2AE UNITED KINGDOM |
| THE BIG WORD | CENTRAL SERVICES, LEEDS,   LS6 2AE UNITED KINGDOM |
| THE BILCO COMPANY INC | 37 WATER ST, WEST HAVEN, CT 06516-3862 |
| THE BONHAM GOLF AND COUNTRY CLUB | 501 WEST RUSSELL AVENUE, BONHAM, TX 75418 |
| THE BROADMOOR | 1 LAKE AVENUE, COLORADO SPRINGS, CO 80906 |
| THE BROOKSIDE GROUP LLC | 88 EAST MAIN STREET, MENDHAM, NJ 07945 |
| THE BROWARD ALLIANCE INC | 110 E BROWARD BLVD SUITE 1990, FORT LAUDERDALE, FL 33301 |
| THE CANADIAN CLUB OF TORONTO | ROYAL YORK HOTEL FLOOR MM,100 FRONT STREET WEST, TORONTO, ON M5J 1E3 CANADA |
| THE CAPITOL CONNECTION | KELLY DRIVE,GEORGE MASON UNIVERSITY MS1D2, FAIRFAX, VA 22030 |
| THE CENTER FOR DISCOVERY | PO BOX 720, HARRIS, NY 12742-0720 |
| THE CENTER FOR INFO DEV MANAGEMENT | 710 KIPLING ST,SUITE 400, DENVER, CO 80215-8006 |

| Claim Name | Address Information |
|---|---|
| THE CENTER FOR INTERNET SECURITY | PO BOX 433, HERSHEY, PA 17033-0433 |
| THE CENTER OPERATING COMPANY | PO BOX 191549, DALLAS, TX 75219 |
| THE CIO BRIEF | 59 PALMER ROAD, BELLEVILLE, ON K8P 4C7 CANADA |
| THE CITY OF CALGARY | BUSINESS TAX SECTION 3RD FLOOR,800 MACLEAD TR. S.E., CALGARY, AB T2P 3L9 CANADA |
| THE CLIMATE GROUP | 436 14TH STREET STE 1106, OAKLAND, CA 94612-2710 |
| THE COMMUNICATION SOLUTION CO LTD | 127/20,22 NONSEE ROAD,CHONGNONSEE YANNAWA, BANGKOK,  10120 THAILAND |
| THE CONFERENCE BOARD | P O BOX 4026,CHURCH STREET STATION, NEW YORK, NY 10261-4026 |
| THE CONFERENCE BOARD INC | 845 THIRD AVENUE, NEW YORK, NY 10022-6679 |
| THE CONFERENCE BOARD OF CANADA | 255 SMYTH ROAD, OTTAWA, ON K1H 8M7 CANADA |
| THE CORPORATION FOR FINANCING & | PROMOTING TECHNOLOGY,89 LANG HA, HANOI,  VIET NAM |
| THE DATA GROUP OF COMPANIES | 9195 TORBRAM ROAD, BRAMPTON, ON L6S 6H2 CANADA |
| THE DEPOSITORY TRUST COMPANY | PO BOX 27590, NEW YORK, NY 10087-7590 |
| THE DIALOG CORPORATION | UNIT T57449C,PO BOX 57449 STATION A, TORONTO, ON M5W 5M5 CANADA |
| THE DINI GROUP INC | 1010 PEARL ST SUITE #6, LA JOLLA, CA 92037-5165 |
| THE ENTERPRISE STRATEGY GROUP | 20 ASYLUM STREET, MILFORD, MA 01757-2203 |
| THE ERGONOMICS INC | 191 HERRICKS RD, GARDEN CITY PARK, NY 11040 |
| THE ETHERNET ALLIANCE | PO BOX 200757, AUSTIN, TX 78720-0757 |
| THE ETHERNET ALLIANCE | 3855 SW 153RD DR, BEAVERTON, OR 97006-5105 |
| THE FEDEX KINKOS CLASSIC | 5 LAKEWAY CENTRE COURT, AUSTIN, TX 78734 |
| THE FRIENDS OF THE NEW YORK | TRANSIT MUSEUM,438 FIFTH AVE, PELHAM, NY 10803-1257 |
| THE GALE COMPANY, LLC | 100 CAMPUS DRIVE,SUITE 200, FLORHAM PARK, NJ 07932 |
| THE HACKETT GROUP | 1117 PERIMETER CENTER WEST, SUITE N500, ATLANTA, GA 30338-5451 |
| THE HACKETT GROUP | 1117 PERIMETER CENTER WEST, ATLANTA, GA 30338-5451 |
| THE HACKETT GROUP | PO BOX 116525, ATLANTA, GA 30368-6525 |
| THE HOWARD A SCOTT GROUP LLC | PO BOX 587, NEWFOUNDLAND, NJ 07435 |
| THE IMPACT GROUP | 415 NORTH BEVERLY DRIVE, BEVERLY HILLS, CA 90210-4627 |
| THE IMPACT GROUP | 415 NORTH BEVERLY DRIVE, SUITE 206, BEVERLY HILLS, CA 90210-4627 |
| THE IMPACT GROUP INC. | 415 NORTH BEVERLY DR., SUITE 206, BEVERY HILLS, CA 90210 |
| THE INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVENUE, ALTAMONTE SPRINGS, FL 32701 |
| THE INTELLIGENCER DIV OF | OSPREY MEDIA LP,PO BOX 5600, BELLEVILLE, ON K8N 5C7 CANADA |
| THE INTERNATIONAL CENTER IN | DEVELOPMENT UNLIMITED INC,300 EAST 59TH STREET, NEW YORK, NY 10022-2055 |
| THE IRVINE COMPANY LLC | ATTN: STEVE CLATON,18500 VON KARMAN AVE., SUITE 120, IRVINE, CA 92612 |
| THE IRVINE COMPANY LLC & | ACE PARKING MANAGEMENT,TIC OFFICE PROPERTIES, LOS ANGELES, CA 90084 |
| THE JIMMY V CELEBRITY GOLF CLASSIC | 130 EDINBURGH SOUTH DRIVE, CARY, NC 27511-7902 |
| THE JUDGE GROUP | 300 CONSHOHOCKEN STATE ROAD, WEST CONSHOHOCKEN, PA 19428-3801 |
| THE KEN BLANCHARD COMPANIES | 100 MATHESON BOULEVARD EAST, SUITE 201, MISSISSAUGA, ON L4Z 2G7 CANADA |
| THE KEN BLANCHARD COMPANIES | 100 MATHESON BOULEVARD EAST, MISSISSAUGA, ON L4Z 2G7 CANADA |
| THE KEN BLANCHARD COMPANIES | PO BOX 74,3527 PEMBINA HIGHWAY, WINNIPEG, MB R3V 1L5 CANADA |
| THE KEN BLANCHARD COMPANIES | NOT SPECIFIED, |
| THE KERN ORGANIZATION | 20300 VENTURA BOULEVARD, WOODLAND HILLS, CA 91364 |
| THE KERN ORGANIZATION | 20955 WARNER CENTER LANE, WOODLAND HILLS, CA 91367 |
| THE KNOWLEDGE CAPITAL GROUP INC | 5900 SOUTHWEST PARKWAY, AUSTIN, TX 78735 |
| THE LAB DEPOT INC | P O BOX 1300, DAWSONVILLE, GA 30534-0024 |
| THE LARKIN GROUP | 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 704, MISSISSAUGA, ON L5R 3K6 CANADA |
| THE LIEUTENANT GOVERNOR | GOVT OF THE VIRGIN ISLAND,18 KONGNES GADE, CHARLOTTE AMALIE, VI 802 VIRGIN ISLANDS |
| THE MAC GROUP | 950 GLADSTONE AVENUE,SUITE 202, OTTAWA, ON K1Y 3E6 CANADA |
| THE MAINE IPTA CHAPTER | PO BOX 7400, LEWISTON, ME 04243-7400 |

| Claim Name | Address Information |
| --- | --- |
| THE MANUFACTURERS LIFE INSURANCE CO | 1095 WEST PENDER STREET, SUITE 100, VANCOUVER, BC V6E 2M6 CANADA |
| THE MARSHALL FIRM | 302 N. MARKET SUITE 510, DALLAS, TX 75202 |
| THE MASON GROUP INC | 2 ROBERT SPECK PARKWAY, MISSISSAUGA, ON L4Z 1H8 CANADA |
| THE MATHWORKS INC | 3 APPLE HILL DRIVE, NATICK, MA 01760-2058 |
| THE MATHWORKS INC | PO BOX 845428, BOSTON, MA 02284-5428 |
| THE MI GROUP | 6745 FINANCIAL DRIVE, MISSISSAUGA, ON L5N 7J7 CANADA |
| THE NATIONAL JOB FAIR & | 14 ASBESTOS STREET, BLAINVILLE, QC J7B 1W5 CANADA |
| THE NEU GROUP INC | 135 KATONAH AVENUE,3RD FLOOR, KATONAH, NY 10536 |
| THE NEW YORK METS | 123-01 ROOSEVELT AVE,SHEA STADIUM TICKET OFFICE, FLUSHING, NY 11368 |
| THE NORTHERN TRUST CO CANADA | 145 KING ST WEST,SUITE 1910, TORONTO, ON M5H 1J8 CANADA |
| THE NORTHERN TRUST CO CANADA | BCE PLACE 161 BAY ST,SUITE 4540 PO BOX 526, TORONTO, ON M5J 2S1 CANADA |
| THE NORTHERN TRUST COMPANY | PO BOX 75599, CHICAGO, IL 60675-5599 |
| THE OFFICE DOCTOR INC | 102-5460 CANOTEK ROAD, OTTAWA, ON K1J 9H1 CANADA |
| THE OFFICE SHOP | PO BOX 195497, SAN JUAN, PR 00919-5497 |
| THE ONE UP | 6022 SOUTHWIND DR, NORTH LITTLE ROCK, AR 72118 |
| THE OTTAWA HOSPITAL | C P C BUILDING,6TH FLOOR, OTTAWA, ON K1Y 1J8 CANADA |
| THE PARLAY GROUP INC | 2400 CAMINO RAMON,SUITE 375, SAN RAMON, CA 94583 |
| THE PLAN GROUP | 27 VANLEY CRESCENT, NORTH YORK, ON M3J 2B7 CANADA |
| THE PLAYERS CHAMPIONSHIP | PO BOX 863082, ORLANDO, FL 32886-3082 |
| THE PLAZA CP LLC | C/O CONTINENTAL DEVELOPMENT CORP.,2041 ROSECRANS AVE., EL SEGUNDO, CA 90245-0916 |
| THE PLAZA CP LLC | PO BOX 79456, CITY OF INDUSTRY, CA 91716-9456 |
| THE PRESENTATON COMPANY LLC | 12725 SW MILLIKAN WAY, SUITE 300, BEAVERTON, OR 97005-1687 |
| THE PRESENTATON COMPANY LLC | 12725 SW MILLIKAN WAY, BEAVERTON, OR 97005-1687 |
| THE PRINTING HOUSE LIMITED | 3-77 AURIGA DR NEPEAN, ONTARIO, ON K2E 7Z7 CANADA |
| THE PRUDENTIAL INSURANCE CO. OF AMERICA | ATTN: DAMIAN MANOLIS, VP,FOUR EMBARCADERO CENTER, SUITE 2700,FOUR EMBARCADERO CENTER, SUITE 2700, SAN FRANCISCO, CA 94111 |
| THE PRUDENTIAL INSURANCE COMPANY | PO BOX 101059,SUPPLIER CODE 17339301, ATLANTA, GA 30392 |
| THE PRUDENTIAL INSURANCE COMPANY | PO BOX 101241, ATLANTA, GA 30392 |
| THE PRUDENTIAL INSURANCE COMPANY OF | LONG TERM CARE,CUSTOMER SERVICE CENTER,PO BOX 8526, PHILADELPHIA, PA 19101 |
| THE PRUDENTIAL INSURANCE COMPANY OF | 1 RAVNIA DRIVE, SUITE 600, ATLANTA, GA 30346 |
| THE PRUDENTIAL INSURANCE COMPANY OF | 1 RAVNIA DRIVE, ATLANTA, GA 30346 |
| THE PUTNAM ADVISORY COMPANY LLC | ONE POST OFFICE SQUARE, BOSTON, MA 02109 |
| THE PYRAMID RESOURCE GROUP | 1020 SOUTHHILL DRIVE, CARY, NC 27513 |
| THE PYRAMID RESOURCE GROUP INC | 1020 SOUTHHILL DRIVE, CARY, NC 27513-8629 |
| THE QUALITY GROUP INC | 5825 GLENRIDGE DR SUITE 3-10, ATLANTA, GA 30328-5399 |
| THE RADICATI GROUP | 595 LYTTON AVENUE, PALO ALTO, CA 94301 |
| THE REGUS GROUP LLC | ATTN: JUSTIN JORDAN,12601 DEERFIELD PKWY., SUITE 100, ALPHARETTA, GA 30005 |
| THE RICHARDSON HOTEL | 701 E CAMPBELL ROAD, RICHARDSON, TX 75081-6748 |
| THE RIVER BIRCH GROUP | 9708 BANTING DRIVE, SUIT 220, FAIRFAX, VA 22032-2442 |
| THE RIVER BIRCH GROUP | 9708 BANTING DRIVE, FAIRFAX, VA 22032-2442 |
| THE ROCKLEY GROUP INC | 166 MAIN STREET, SHOMBERG, ON L0G 1T0 CANADA |
| THE SANT CORP | 10260 ALLIANCE ROAD, CINCINNATI, OH 45242-4743 |
| THE SANT CORP | 10260 ALLIANCE ROAD, SUITE 210, CINCINNATI, OH 45242-4743 |
| THE SBS GROUP | 2554 EAST VILLA MARIA, BRYAN, TX 77802-2037 |
| THE SECURITY WATCHDOG | CHILTLEE MANOR HASLEMERE ROAD, LIPHOOK, HA GU30 7AZ GREAT BRITAIN |
| THE SHERWIN-WILLIAMS COMPANY | 6955 MISSION GORGE RD, SAN DIEGO, CA 92120-2419 |
| THE SIGNAL | KRISTEN SCHWERTNER,PETRA LAWS,676 E SWEDESFORD RD, WAYNE, PA 19087-1612 |
| THE SKINS FACTORY INC | 13310 PARKSIDE TERRACE, COOPER CITY, FL 33330 |

| Claim Name | Address Information |
|---|---|
| THE SOBRATO ORGANIZATION | 10600 NORTH DE ANZA BOULEVARD, NO. 200, CUPERTINO, CA 95014 |
| THE SOCIETY | 1121 BAY STREET,SUITE 1903, TORONTO, ON M5S 3L9 CANADA |
| THE STATE GROUP COMMERCIAL LTD | 556 O CONNOR DRIVE 123-A, KINGSTON, ON K7K 1N3 CANADA |
| THE STATE GROUP COMMERCIAL LTD | THE STATE GROUP INC,3206 ORLANDO DRIVE, MISSISSAUGA, ON L4V 1R5 CANADA |
| THE STATE GROUP INC | 1645 RUSSELL ROAD, OTTAWA, ON K1G 4G5 CANADA |
| THE STATE GROUP INC | 3206 ORLANDO DRIVE, MISSISSAUGA, ON L4V 1R5 CANADA |
| THE STUDIOS | GALLERIA TOWER ONE,13355 NOEL RD SUITE 1700, DALLAS, TX 75240 |
| THE STUDIOS | 111 CONGRESS AVE,SUITE 2700, AUSTIN, TX 78701-4067 |
| THE SUFFOLK GROUP | ONE BOWDOIN SQUARE, BOSTON, MA 02114 |
| THE SUPPORT GROUP INC | 5010 DOSS ROAD, AUSTIN, TX 78734 |
| THE TALENTED & GIFTED MAGNET HIGH | SCHOOL,1201 EAST EIGHTH ST, DALLAS, TX 75203 |
| THE TAS GROUP | 1916 PIKE PLACE, SUITE 1243, SEATTLE, WA 98101 |
| THE TAS GROUP | THE TAS GROUP INC,1916 PIKE PLACE, SEATTLE, WA 98101 |
| THE TELEPHONE CONNECTION OF | GINNY WALTER,LORI ZAVALA,9911 W PICO BLVD, LOS ANGELES, CA 90035-2710 |
| THE TELEPHONE CONNECTION OF | 9911 W PICO BLVD,SUITE 980, LOS ANGELES, CA 90035-2710 |
| THE TOLLY GROUP INC | 3701 FAU BOULEVARD, BOCA RATON, FL 33431 |
| THE TOLLY GROUP INC | PO BOX 812333, BOCA RATON, FL 33481-2333 |
| THE TORONTO STOCK EXCHANGE | THE EXCHANGE TOWER,PO BOX 421, TORONTO, ON M5X 1J2 CANADA |
| THE TOTAL QUALITY GROUP INC | 600 JUNEBERRY LN, OKEMOS, MI 48864-4157 |
| THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE, HARTFORD, CT 06183 |
| THE UEGROUP LLC | 1165 LINCOLN AVENUE,SUITE 315, SAN JOSE, CA 95125-3038 |
| THE UNIVERSITY OF TEXAS AT AUSTIN | BUSINESS CAREER SERVICES, AUSTIN, TX 78712-1209 |
| THE UNIVERSITY OF TEXAS AT AUSTIN | BUSINESS CAREER SERVICES,1 UNIVERSITY STATION B6200, AUSTIN, TX 78712-1209 |
| THE UNIVERSITY OF TEXAS AT EL PASO | 500 W UNIVERSITY,103 WEST UNION, EL PASO, TX 79968-0626 |
| THE UROLOGY CENTER | 75 S DEAN STREET, ENGLEWOOD, NJ 07631 |
| THE VANCOUVER BOARD OF TRADE | 400 - 999 CANADA PLACE, VANCOUVER, BC V6C 3C1 CANADA |
| THE VIGNEAULT COMPANY | 5 SHACKLEFORD PLAZA, SUITE 150, LITTLE ROCK, AR 72211 |
| THE VOICE FACTORY | 76 PRINCESS ST, SAINT JOHN, NL E2L 1K4 CANADA |
| THE VOICE FACTORY | 76 PRINCESS ST, SAINT JOHN, NL E2L 1K4 CANADA |
| THE WHITLOCK GROUP | 3900 GASKINS ROAD, RICHMOND, VA 23233 |
| THE WHITLOCK GROUP | 4020 STIRRUP CREEK DRIVE, DURHAM, NC 27703 |
| THE WHITLOCK GROUP | 6005 COMMERCE DRIVE, IRVING, TX 75063 |
| THE WINDSOR OAKS GROUP LLC | 3528 WINDSOR OAKS CIRCLE, ROANOKE, VA 24018 |
| THE WOMENS MUSEUM | 3800 PARRY AVE, DALLAS, TX 75226 |
| THE WORKERS COMPENSATION | BOARD OF MANITOBA,255 SHERBROOK ST, WINNIPEG, MB R3C 2B8 CANADA |
| THE YGS GROUP | 1808 COLONIAL VILLAGE LANE, LANCASTER, PA 17601 |
| THE, MARCELLA | 2303 OLD DEL MONTE S,T, STOCKTON, CA 95206 |
| THEBIGWORD | 48 WALL ST. 11TH FLOOR,  ACCOUNT NO. 4680  NEW YORK, NY 10005 |
| THEIS, PATTY J | 1991 WATERFORD LANE, CHASKA, MN 55318 |
| THEISEN, BRETT | 22227 N. 55TH STREET, PHOENIX, AZ 85054 |
| THEISEN, CAROL M | 6861 SUGAR HILL CIR,S, EDEN PRAIRIE, MN 55343 |
| THELOOSEN, HENDRIKUS | 162 WATERTON, WILLIAMSBURG, VA 23188 |
| THEOBALD, BRIAN | 712 TRAPPERS RUN DR, CARY, NC 27513 |
| THEODORE, DANIEL | 3360 CROOKED STICK DR, CUMMING, GA 30041-5789 |
| THEODORE, DANIEL | 519 LAUREL RUN PL, SUGAR HILL, GA 30518 |
| THERESE PAULIN | 476 RUE BEDARD, LASALLE, QC H8R 3A9 CANADA |
| THERIAULT, GARY D | 12808 TROON BAY DR, MIDLOTHIAN, VA 23113 |
| THERIAULT, PENNY | 200-45E AVENUE 4, LACHINE, PQ H8T 2L9 CANADA |
| THERMAL PRODUCT SOLUTIONS | PO BOX 150, WHITE DEER, PA 17887-0150 |

| Claim Name | Address Information |
|---|---|
| THERMOTRON | 291 KOLLEN PARK DR, HOLLAND, MI 49423 |
| THERMOTRON | THERMOTRON,291 KOLLEN PARK DR, HOLLAND, MI 49423 |
| THERMOTRON INDUSTRIES INC | MB UNIT 9590,1000 NORTH MARKET ST, MILWAUKEE, WI 53268 |
| THEROUX, LEO R | 11 MELISSA DRIVE, SUNCOOK, NH 03275 |
| THIBEAULT, JOHN L | 87 NORTH BRANCH RD, CONCORD, MA 01742 |
| THIBODEAUX, DAVID | 504 LADDINGFORD LN, LEAGUE CITY, TX 77573 |
| THIBODEAUX, LYNN P | 613 BEL AIRE DRIVE, ALLEN, TX 75002 |
| THIELEN, CHRISTINE | 8575 DARNEL RD, EDEN PRAIRIE, MN 55347 |
| THIFFEAULT, JULIE | 39 RUE DES SARCELLES, BLAINVILLE, PQ J7C 5S5 CANADA |
| THIGPEN, DALE L | P O BOX 305, ATLANTIC BEACH, NC 28512 |
| THIGPEN, JAMES T | 5754 BEACHWOOD ST, PHILADELPHIA, PA 19138 |
| THIGPEN, MARY J | 1162 INDALE PLACE, ATLANTA, GA 30310 |
| THIGPEN, MICHAEL C | 5016 KHAKI RUN, FUQUAY-VARINA, NC 27526 |
| THIGPEN, THADDEUS | 1545 EL CAMPO DR, DALLAS, TX 75218 |
| THILBERG, RONALD | 101 LEATHER LEAF LN, LEBANON, OH 45036 |
| THILBERG, RONALD F | 101 LEATHER LEAF LN, LEBANON, OH 45036 |
| THILL, GENGA | 2341 VETCHLING CIRCLE, PLANO, TX 75025 |
| THIMMANA, BHARAT | 637 FLEMING ST, WYLIE, TX 75098 |
| THIMMANA, BHARAT K | 637 FLEMING ST, WYLIE, TX 75098 |
| THIN FILM TECHNOLOGY | 1980 COMMERCE DRIVE,  ACCOUNT NO. 3484  NORTH MANKATO, MN 56003 |
| THINK CELL SOFTWARE GMBH | INVALIDENSTR 34, BERLIN,  10115 GERMANY |
| THINKLOGICAL | 100 WASHINGTON STREET, MILFORD, CT 06460-3133 |
| THINKMAP INC | 155 SPRING STREET 3 A, NEW YORK, NY 10012 |
| THINKNET | THINKNET INC,703 EVANS AVE, ETOBICOKE,  M9C 5E9 CANADA |
| THINKNET INC | 703 EVANS AVE, ETOBICOKE, ON M9C 5E9 CANADA |
| THINKNET INC | 703 EVANS AVE, SUITE 668, ETOBICOKE, ON M9C 5E9 CANADA |
| THINKNET INC | 144 FRONT STREET WEST,SUITE 685, TORONTO, ON M5J 2L7 CANADA |
| THIOKOL TECHNOLOGIES INTERNATIONAL | KRISTEN SCHWERTNER,PETRA LAWS,9160 NORTH HIGHWAY 83, CORINNE, UT 84307 |
| THIRD WAY | 1025 CONNECTICUT AVE NW, WASHINGTON, DC 20036 |
| THISTLETHWAITE, GREGORY | 1529 LEICESTER, GARLAND, TX 75044 |
| THOMA, KENNETH L | 339 AVENUE 6, LAKE ELSINORE, CA 92530 |
| THOMAS A GIGLIOTTI | 2520 PENNYSHIRE LANE, RALEIGH, NC 27606 |
| THOMAS BRANNAN JR | 1139 OLD VINTAGE RD, CHESAPEAKE, VA 23322 |
| THOMAS C NEAL | 5828 POOLE DR., THE COLONY, TX 75056 |
| THOMAS D JEFFERSON | 1700 OZIER DR, TUSCALOOSA, AL 35402 |
| THOMAS DESILETS AND STRADLEY RONON | STEVENS AND YOUNG LLP,2600 ONE COMMERCE SQUARE, PHILADELPHIA, PA 19103-7098 |
| THOMAS E DEBRUN | 516 PARISHGATE CIR, FUQUAY-VARINA, NC 27526 |
| THOMAS E MADER | 6617 SHOAL FOREST COURT, PLANO, TX 75024 |
| THOMAS E MIZERK | 1220 FOXDALE DR, ADDISON, IL 60101 |
| THOMAS ELECTRONICS INC | KRISTEN SCHWERTNER,JOHN WISE,2350 GREAT SOUTHWEST PARKWAY, FORT WORTH, TX 76106-2399 |
| THOMAS ELKS | 7971 HALITE COURSE, FAYETTEVILLE, NY 13066 |
| THOMAS G HERNANDEZ | 2859 SHADY GROVE RD, SUNSET, SC 29685 |
| THOMAS GIGLIOTTI | 2520 PENNYSHIRE LANE, RALEIGH, NC 27606 |
| THOMAS GOLD PETTINGILL LLP | 150 YORK ST, TORONTO, ON M5H 3S5 CANADA |
| THOMAS HAYES | PO BOX 54-6913, SURFSIDE, FL 33154 |
| THOMAS HOURICAN | 28 BEECH TREE DR, GLEN MILLS, PA 19342 |
| THOMAS III, WILLIAM G | 625 83RD ST #42, MIAMI BEACH, FL 33141 |
| THOMAS IV, EARL | 5311 MCCORMICK RD, DURHAM, NC 27713 |

| Claim Name | Address Information |
|---|---|
| THOMAS IV, EARL | 5311 MCCORMICK RD, DURHAM, NC 27713-2343 |
| THOMAS J DESILETS | 3872 JANE COURT, COLLEGEVILLE, PA 19426 |
| THOMAS JR, JAMES B | 20 TOLKIEN PASSAGE, MEDFORD, NJ 08055 |
| THOMAS JR, JOHN A | 103 DEVINE WAY, CARY, NC 27511 |
| THOMAS JR, JOHN E | 2254 COCQUINA DRIVE, RESTON, VA 22091 |
| THOMAS JR, LOUIS | 1721 E. FRANKFORD,BLVD. APT 1725, CARROLLTON, TX 75007 |
| THOMAS JR, SIDNEY C | 7516 STAFFORDSHIRE DR, NASHVILLE, TN 37221 |
| THOMAS K MCMANUS | 710 ASH CREEK CT, ROSWELL, GA 30075 |
| THOMAS L BOLAND | 11651 SOUTHWEST 140TH LOOP, DUNNELLON, FL 34432 |
| THOMAS LEGORE | 8384 CALAMANDREN WAY, VERO BEACH, FL 32963 |
| THOMAS NOBLE | 371 MALLARD ROAD, WESTON, FL 33327 |
| THOMAS OHANIAN C/O SIGNIANT INC. | 15 THIRD AVENUE, BURLINGTON, MA 01803 |
| THOMAS P BICEK | 8550 CLYNDERVEN RD, BURR RIDGE, IL 60527 |
| THOMAS P FLANAGAN | 56 HAINAULT RD,FOXROCK, DUBLIN IRELAND,   18 IRELAND |
| THOMAS P HUDOCK | 17529 W. WEST WIND, GURNEE, IL 60031 |
| THOMAS P SKIDMORE | 16743 W 157TH TER, OLATHE, KS 66062 |
| THOMAS PECK | 2587 TURTLE HEAD PEAK DR, LAS VEGAS, NV 89135 |
| THOMAS R WORTHY | 1740 SW MONARCH CLUB DRIVE, PALM CITY, FL 34990 |
| THOMAS RANKIN | 2005 STERLING SILVER, APEX, NC 27502 |
| THOMAS RAWLYK | 11713 ALDER RIDGE TERRACE, GLEN ALLEN, VA 23059 |
| THOMAS SKIDMORE | 16743 W 157TH TER, OLATHE, KS 66062 |
| THOMAS SR, FREDERICK | 10626 TROTTERS BAY, SAN ANTONIO, TX 78254 |
| THOMAS SR, LEONARD | 1824 ROBERT LEWIS,AVE, UPPER MARLBORO, MD 20772 |
| THOMAS TUFFY | 3 VOORHEES WAY, PENNINGTON, NJ 08534 |
| THOMAS WILLETT | 448 SILVERTON DRIVE, MCDONOUGH, GA 30252 |
| THOMAS, ALASTAIR R K | FLAT 3 RODEN HOUSE,23 PITTVILLE LAWN, GLOUCESTERSHIRE,   GL52 2BE UNITED KINGDOM |
| THOMAS, AMANDA | 805 MEANDERING TRAIL, LITTLE ELM, TX 75068 |
| THOMAS, ANNIE F | 64 ROY HOOKER ROAD, SNOW HILL, NC 28580 |
| THOMAS, BRENDA | 421 STACY LEE CT, WESTMINSTER, MD 21158 |
| THOMAS, BRENT | 8963 SOUTH PLATTE VIEW RD, NORTH PLATTE, NE 69101 |
| THOMAS, BRENT | 18020 161ST. CT. SE, RENTON, WA 98058 |
| THOMAS, BRISKIE | 266 EDISON AVE, , MB R2G 0L7 CANADA |
| THOMAS, CARNETTA D | 932 PATTON CR, HENDERSON, NC 27536 |
| THOMAS, CHARLENE | 8911 GREY MOUNTAIN DRIVE, OOLTEWAH, TN 37363 |
| THOMAS, CHARLES R | 4950 SURREY DRIVE, ROSWELL, GA 30075 |
| THOMAS, CISIRA | 1915 BERKNER DRIVE, RICHARDSON, TX 75081 |
| THOMAS, COLIN S | 1776 JOEL JOHNSON RD, LILLINGTON, NC 27546 |
| THOMAS, DAVID | 7831 COACH HOUSE LN, RALEIGH, NC 27615 |
| THOMAS, DAWN P | 1238 BELLEAU ST, SAN LEANDRO, CA 94579 |
| THOMAS, DELORIS F | 101 EAST TIFFANY LAK,ES DR APT, WEST PALM BEA, FL 33407 |
| THOMAS, DENISE G | 4649 ADRIAN WAY, PLANO, TX 75024 |
| THOMAS, DIANE E | 4825 HOLLYBROOK DR, APEX, NC 27502 |
| THOMAS, DIANN P | 6532 LINCOLNVILLE RD., RALEIGH, NC 27607 |
| THOMAS, DON | 2605 CHINKAPIN LANE, ROWLETT, TX 75089 |
| THOMAS, DONNIE P | 2086 THAD CAREY RD, OXFORD, NC 27565 |
| THOMAS, ERYN | 3 SUTTON PLACE, DURHAM, NC 27703 |
| THOMAS, FRANCES E | 1008 GOODBAR DR, NASHVILLE, TN 37217 |
| THOMAS, GARY W | 1784 KIRKMONT DR, SAN JOSE, CA 95124 |

| Claim Name | Address Information |
|---|---|
| THOMAS, GERALDINE | 170 NONAVILLE ROAD, MT JULIET, TN 37122 |
| THOMAS, GLADYS | 2423 MLK DRIVE SE, ATLANTA, GA 30311 |
| THOMAS, GLENN | 13703 129TH PLACE NE, KIRKLAND, WA 98034 |
| THOMAS, GLENYS M | 512 HARRIS STREET, OXFORD, NC 27565 |
| THOMAS, HEATHER | 6 SPRING VALLEY COURT, RICHARDSON, TX 75081 |
| THOMAS, JACQUELINE | 9137 SILCHESTER COURT, BURKE, VA 22015 |
| THOMAS, JAMES | 9315 GLENASHLEY DRIVE, CORNELIUS, NC 28031 |
| THOMAS, JAMES K | 3908 HOBSON GATE CT, NAPERVILLE, IL 60540 |
| THOMAS, JEFFREY | 2807 GLENWICK CT, RICHARDSON, TX 75082 |
| THOMAS, JEFFREY A | 110 E UNION ST, HILLSBOROUGH, NC 27278 |
| THOMAS, JEFFREY W | 25 CYPRESS POINT CT, WESTMINSTER, MD 21158 |
| THOMAS, JOHN | 3101 PECAN MEADOW DR, GARLAND, TX 75040 |
| THOMAS, JOHN | P.O. BOX 2365, WYLIE, TX 75098-2365 |
| THOMAS, JOHN G | 3101 PECAN MEADOW DR, GARLAND, TX 75040 |
| THOMAS, JOHN M | 7451 LONG PINE DR, SPRINGFIELD, VA 22151 |
| THOMAS, JOYCE B | PO BOX 10, WHITEFIELD, NH 03598-0010 |
| THOMAS, KELLY M | 5004 DUNWOODY TR, RALEIGH, NC 27606 |
| THOMAS, KENNETH | 2333 CARLETON STREET, BERKELY, CA 94704 |
| THOMAS, KEVIN | 1401 LAKESHORE DRIVE, IRVING, TX 75060 |
| THOMAS, KRISTINA | 100 BROKEN ARROW STREET, WAXAHACHIE, TX 75165 |
| THOMAS, LACRETIA A | 3929 TAUBEH CT, SAN JOSE, CA 95136 |
| THOMAS, LEIGH A | 1717 BOWLING GREEN,TRAIL, RALEIGH, NC 27613 |
| THOMAS, LYNN F | 3853 MOSSWOOD DRIVE, GARLAND, TX 75042 |
| THOMAS, MARIA L | 1146 W 24TH STREET, RIVIERA BEACH, FL 33404 |
| THOMAS, MARY P | 203 N HOOVER RD, DURHAM, NC 27703 |
| THOMAS, MICHAEL | 2336 KNOLL RIDGE LANE, WAKE FOREST, NC 27587 |
| THOMAS, MICHAEL | 3132 FREEDOM LANE, PLANO, TX 75025 |
| THOMAS, MICHAEL J | 231 NICHOLS MANOR DR, STEVENSVILLE, MD 21666 |
| THOMAS, NEIL | 106 CARSWELL LN, CARY, NC 27519 |
| THOMAS, NORMA | 2455 PLANTERS COVE CIRCLE, LAWRENCEVILLE, GA 30044 |
| THOMAS, PAUL | 1017 EDISON LANE, ALLEN, TX 75002-5740 |
| THOMAS, PHILLIP W | 6570 SWIFT CREEK RD, LITHONIA, GA 30058 |
| THOMAS, RITA | 1211 ARBOR PARK DRIVE, ALLEN, TX 75013 |
| THOMAS, ROBERT R | 3410 WOODWARD AVE, WANTAGH, NY 11793 |
| THOMAS, ROBIN L | 609 BELTLINE RD, RICHARDSON, TX 75080 |
| THOMAS, ROSS | 6110 SAINTSBURY DR. APT 311,APT 311, THE COLONY, TX 75056 |
| THOMAS, SCOTT | 1372 CAREY RD, DERUYTER, NY 13052 |
| THOMAS, SHAJI | 1717 BOWLING GREEN,TRAIL, RALEIGH, NC 27613 |
| THOMAS, SHERON | 7895 WYNFIELD DRIVE, CUMMING, GA 30040 |
| THOMAS, STEPHEN D | 201 RIVERWOOD DRIVE, FRANKLIN, TN 37064 |
| THOMAS, STEVEN | 2007 WHITMORE CIRCLE, CHAPEL HILL, NC 27516 |
| THOMAS, TIMOTHY L | 4006 CAPUL DRIVE, DURHAM, NC 27703 |
| THOMAS, TROY | PO BOX 176, MARENGO, IL 60152-0176 |
| THOMAS, URIELLE E | 3610 TANNER LANE, RICHARDSON, TX 75082 |
| THOMAS, VIRGINIA | PO BOX 1333, REDAN, GA 30074 |
| THOMAS, WESLEY | 45 BROOK AVE, ROXBURY, MA 02119 |
| THOMAS, WILLIAM | 410 CHIVALRY DR, DURHAM, NC 27703 |
| THOMAS, WILLIAM | 400 GRAND ST, REDWOOD CITY, CA 94062 |
| THOMAS, WILLIAM M | 410 CHIVALRY DR, DURHAM, NC 27703 |

| Claim Name | Address Information |
|---|---|
| THOMASON, DOLORES M | 4053 RED LAUREL WAY, LITHONIA, GA 30058 |
| THOMPSON DORFMAN SWEATMAN | 2200-201 PORTAGE AVE, WINNIPEG, MB R3B 3L3 CANADA |
| THOMPSON JR, HUGH M | 138 BOULDER CIRCLE, GLASTONBURY, CT 06033 |
| THOMPSON PUBLISHING GROUP | 5201 W. KENNEDY BLVD, TAMPA, FL 33609-1803 |
| THOMPSON STANLEY PUBLISHERS | LIMITED,1 3 LEONARD STREET, LONDON, LN EC2A 4AQ GREAT BRITAIN |
| THOMPSON, ALEX | 207 LAURIE LN, CARY, NC 27513 |
| THOMPSON, BARBARA K | 1210 WEATHERBORNE PL, ALPHARETTA, GA 30005-2215 |
| THOMPSON, BEVERLY | 1703 M PL, PLANO, TX 75074 |
| THOMPSON, CHAD | 11711-111 MEZZANINE DRIVE, RALEIGH, NC 27614 |
| THOMPSON, CHARLES | 1512 FAIRVIEW AVE, HAVERTOWN, PA 19083 |
| THOMPSON, CHARLES W | 3176 SAM USRY RD, OXFORD, NC 27565 |
| THOMPSON, CHARLES W | 29 SKY RANCH CIR, KALISPELL, MT 59901 |
| THOMPSON, CHRIS | 625 MARQUETTE AVE, 11TH FLOOR, MINNEAPOLIS, MN 55402-2308 |
| THOMPSON, CHRISTINE H | 511 CHIVALRY DR, DURHAM, NC 27703 |
| THOMPSON, CHRISTOPHER | 172 FRANKFORD RD.-R1, FOXBORO, ON K0K 2B0 CANADA |
| THOMPSON, CHRISTOPHER | 10812 FOX HEDGE ROAD, MATTHEWS, NC 28105 |
| THOMPSON, CHRISTOPHER C | 10812 FOX HEDGE ROAD, MATTHEWS, NC 28105 |
| THOMPSON, DAVID A | 25916-3 LEXINGTON DR, SOUTH LYON, MI 48178 |
| THOMPSON, DAVID C | 7233 CYPRESS HILL DR, GAITHERSBURG, MD 20879 |
| THOMPSON, DEANA | 1536 POWELL STREET, NORRISTOWN, PA 19401 |
| THOMPSON, DEANA G. | 1536 POWELL STREET,   ACCOUNT NO. 2500  NORRISTOWN, PA 19401 |
| THOMPSON, DON | 2002 RUFFIN ST, DURHAM, NC 27704 |
| THOMPSON, DONNA | 4680 CEDAR PARK TRL, STN MOUNTAIN, GA 30083 |
| THOMPSON, ELIZABETH | 5108 JESMOND PL, RALEIGH, NC 27613 |
| THOMPSON, GARY L | 12613 BELLSTONE LN, RALEIGH, NC 27614 |
| THOMPSON, GEOFFREY | 158 PASEO COURT, MOUNTAIN VIEW, CA 94043-5286 |
| THOMPSON, GEOFFREY O | 158 PASEO CT,   ACCOUNT NO. 0158  MOUNTAIN VIEW, CA 94043-5286 |
| THOMPSON, GEOFFREY O | 158 PASEO COURT, MOUNTAIN VIEW, CA 94043-5286 |
| THOMPSON, GLORIA J | 1582 FIELDGREEN OVERLOOK, STONE MOUNTAIN, GA 30088 |
| THOMPSON, GORDON R | 530 NOTTINGHAM COURT, ALPHARETTA, GA 30202 |
| THOMPSON, H THOMAS | 115 EAST NORTH AVE, BLUE ANCHOR, NJ 08037 |
| THOMPSON, HUGH A | 115-23 225TH ST, JAMAICA, NY 11411 |
| THOMPSON, JAMES C | 845 XANADU CT, JOHNSON CITY, TN 376043096 |
| THOMPSON, JAMES L. | 20822 QUIET BROOK PLACE,   ACCOUNT NO. 2507  STERLING, VA 20165 |
| THOMPSON, JAYSON ANDREW | 1001 CHRISTOPHER DRIVE, CHAPEL HILL, NC 27517 |
| THOMPSON, JEFF | 7 N 224 WHISPERING TRAIL, ST. CHARLES, IL 60175 |
| THOMPSON, JOANNE | 21W085 TEE LANE, ITASCA, IL 60143 |
| THOMPSON, JUDITH M | 107 OCALA COURT, CARY, NC 27513 |
| THOMPSON, KATHRYN M | 16176 CREEKWOOD CIRC,LE, PRIOR LAKE, MN 55372 |
| THOMPSON, KECHIA | 1686 NW 112 TERRACE, CORAL SPRINGS, FL 33071 |
| THOMPSON, KEVIN | 133 HOWARD ST, NORTHBORO, MA 01532 |
| THOMPSON, LANCE | 412 SILVER SPRINGS LANE, MURPHY, TX 75094 |
| THOMPSON, MARTHA G | 375 FISHING ROCK RD, CASTALIA, NC 27816 |
| THOMPSON, MARTY B | 8778 US 301 SOUTH, FOUR OAKS, NC 27524 |
| THOMPSON, MARY J | 30 CEDARHURST LANE, FRANKLINTON, NC 27525 |
| THOMPSON, MICHAEL | 52 PERKINS ROAD, LONDONDERRY, NH 03053 |
| THOMPSON, MICHAEL T | HCR 31 BOX 116, SANDY VALLEY, NV 89019 |
| THOMPSON, PAMELA | 812 N 10TH ST, CLEAR LAKE, IA 50428 |
| THOMPSON, PATRICK | 6295 NW PONDEROSA AV, CORVALLIS, OR 97330 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, PAUL W | 203 JACOBS RD, MACEDON, NY 14502 |
| THOMPSON, PHILIP L | 1944 DEPEW, EDGEWATER, CO 80214 |
| THOMPSON, RAYMOND R | 17905 S E 115TH CT, SUMMERFIELD, FL 34491 |
| THOMPSON, RODNEY P | 4609 BARTWOOD DR, RALEIGH, NC 27613 |
| THOMPSON, ROGER | 1608 SHELBORN DR, ALLEN, TX 75002 |
| THOMPSON, ROHAN | 1686 NW 112 TERRACE, CORAL SPRINGS, FL 33071 |
| THOMPSON, SANDY K | 4609 BARTWOOD DR, RALEIGH, NC 27613 |
| THOMPSON, SCOTT X | 64 HAZELWOOD TERRACE, STRATFORD, CT 06497 |
| THOMPSON, STEVEN | 380 HARDING PLACE,APT U-8, NASHVILLE, TN 37211 |
| THOMPSON, TED | 214 W. CAMPBELL DR.,  ACCOUNT NO. 8252  MIDWEST CITY, OK 73110 |
| THOMPSON, VALERIE J | 645 SEA VALE ST #141, CHULA VISTA, CA 91910 |
| THOMPSON, VERNON J. | P.O. BOX 549, NEVADA, TX 75173 |
| THOMPSON, VIRGINIA W | 1671 EMERALD POINTE DR, SODDY-DAISY, TN 37379 |
| THOMPSON, WILLIAM | 207 CONNEMARA DR, CARY, NC 27519 |
| THOMPSON, WILLIAM J | P O BOX 228, SARATOGA, NC 27873 |
| THOMPSON-GROSS, SUSAN | 1713 CLARKE SPRINGS DRIVE, ALLEN, TX 75002 |
| THOMSETH, MARLENE K | 14136 W 141ST ST, APPLEVALLEY, MN 55124 |
| THOMSON | THOMSON FINANCIAL,195 BROADWAY, NEW YORK, NY 10007 |
| THOMSON | THOMSON REUTERS,117 EAST STEVENS AVENUE, VALHALLA, NY 10595-1254 |
| THOMSON COMPUMARK | PO BOX 71892, CHICAGO, IL 60694-1892 |
| THOMSON DELPHION | 901 WARRENVILLE ROAD, LISLE, IL 60532 |
| THOMSON DELPHION | PO BOX 36472, CHICAGO, IL 60694-6472 |
| THOMSON FINANCIAL | 195 BROADWAY, NEW YORK, NY 10007 |
| THOMSON FINANCIAL | 195 BROADWAY, 11TH FLOOR, NEW YORK, NY 10007 |
| THOMSON FINANCIAL | 610 OPPERMAN DR, EAGAN, MN 55123 |
| THOMSON FINANCIAL CARSON | PO BOX 5136, CAROL STREAM, IL 60197-5136 |
| THOMSON FINANCIAL CARSON | 7271 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| THOMSON FINANCIAL/CARSON | THOMSON FINANCIAL CORP GROUP,PO BOX 5137, CAROL STREAM, IL 60197-5137 |
| THOMSON INC | 10330 N MERIDIAN ST, INDIANAPOLIS, IN 46290-1024 |
| THOMSON INC | 101 WEST 103RD ST, INDIANAPOLIS, IN 46290-1102 |
| THOMSON REUTERS | 117 EAST STEVENS AVENUE, VALHALLA, NY 10595-1254 |
| THOMSON REUTERS INC | KRISTEN SCHWERTNER,JAMIE GARNER,22 THOMSON PL, BOSTON, MA 02210-1260 |
| THOMSON TRADEWEB LLC | KRISTEN SCHWERTNER,JAMIE GARNER,HARBORSIDE FINANCIAL CENTER, JERSEY CITY, NJ 07311-4006 |
| THOMSON WEST | WEST PAYMENT CENTER,PO BOX 6292, CAROL STREAM, IL 60197-6292 |
| THOMSON, DAVID G | 14223 EBY, OVERLAND PARK, KS 66221 |
| THOMSON, FREDERICK | 5971 PORTO ALEGRE DR., SAN JOSE, CA 95120 |
| THOMSON, GEORGE | 28 NORTHUMBERLAND, NASHVILLE, TN 37215 |
| THOMSON, JAY | 25 JAMES STREET, FAIRPORT, NY 14450 |
| THOMTON, DORIS J | 7151 YORK AVE S,APT 521, EDINA, MN 55435 |
| THOOPAL, VIDYA | 5801 SPRING VALLEY RD APT 308, DALLAS, TX 75254 |
| THORESEN, JESSE | 2325 KITTYHAWK DR, PLANO, TX 75025 |
| THORLEY, KEVIN | 35 THAYER BAY CIRCLE, COLCHESTER, VT 05446 |
| THORNBURG, CHARLES R | 8311 BRIER CREEK PARWAY,SUITE 105-361, RALEIGH, NC 27617 |
| THORNE, ALEXANDER | 2201 MOLLY LN, PLANO, TX 75074 |
| THORNE, ALEXANDER E | 2201 MOLLY LN, PLANO, TX 75074 |
| THORNE, GAYRONZA R | 10510 COBB COURT, HUNTERSVILLE, NC 28078 |
| THORNE, JEFFREY | 429 MONTECITO DRIVE, SATELLITE BEACH, FL 32937 |
| THORNLEY, ANTHONY S | P O BOX 1558, RANCHO SANTA FE, CA 92067 |

| Claim Name | Address Information |
| --- | --- |
| THORNTON-JOHNSO, DAWN E | 12717 GREENBRIAR RD., POTOMAC, MD 20854 |
| THORPE III, KENNETH | 1008 ORIOLE DR, MURPHY, TX 75094 |
| THORPE, CHARLES M | 104 S 24TH ST BOX 24, BUTNER, NC 27509 |
| THORPE, MABLE J | 5200 ANTIOCH RD, OXFORD, NC 27565 |
| THORPE, MACK JR. | ANNE E. GRONINGER,PATTERSON HARKAVY, LLP,521 EAST BOULEVARD, CHARLOTTE, NC 28203 |
| THORPE, MACK, JR. | ANN GRONINGER,PATTERSON HARKAVY LLP,521 EAST BOULEVARD,  ACCOUNT NO. 4648 CHARLOTTE, NC 28203 |
| THORPE, MARY | 8630 AARON CREEK CHURCH RD, OXFORD, NC 27565 |
| THORPE, PEARLIE J | 380 ST PAUL CHURCH RD, ROXBORO, NC 27573 |
| THORPE, VERMADINE | 136 MIDWAY DR,NUMBER 86N, HILLSBOROUGH, NC 27278 |
| THORPE, WANDA F | 265 CLAY RD, ROXBORO, NC 27573 |
| THORPE, WANDA M | 6412 FAIRVIEW DR., PENSACOLA, FL 32505 |
| THORSON, CHRIS | 1300 CASCADE AVE, BOULDER, CO 80302 |
| THOTA, KISHORE | 1615, PECAN CREEK LN, ALLEN, TX 75002 |
| THOTTAM, NICHOLAS G | 2304 BROOKHAVEN VIEW, ATLANTA, GA 30319-5405 |
| THOTTUVELIL, MARY | 14762 BEDIVERE COURT, DALLAS, TX 75254 |
| THRAILKILL, DAVID | 5919 ORMSKIRK DR, FAYETTEVILLE, NC 28304 |
| THRAWL, ERIK | 1224 WILDERNESS PARK COURT, EAGAN, MN 55123 |
| THREE PILLARS INC | 205 SCIENTIFIC DRIVE, NORCROSS, GA 30092 |
| THREE RIVER TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,225 N 4TH STREET, LYNCH, NE 68746-0066 |
| THREE WAY INC | 790 FUSION LANE, BUFFALO, WY 82834 |
| THREEWITTS, JOHN | 4605 HERSHEY CT, RALEIGH, NC 27613 |
| THRIFT, DAVID L | 230 WAVERLY WAY, BURLINGTON, NC 27215 |
| THROGMORTON, WESLEY A | PO BOX 571, FREDERIKSTED, ST. CROIX, VI 00841 |
| THRONEBERRY, MAMIE L | 6202 MORROW RD, NASHVILLE, TN 37209 |
| THROWER, LLOYD | 1201 TARBERT DR, CARY, NC 27511 |
| THRUSH, CLARENCE E | 911 CONIFER CT, WINDSOR, CO 80350 |
| THU-ANH T TRAN | 2510 APPALACHIA DR, GARLAND, TX 75044 |
| THUAN NGUYEN | 3516 EUCLID DR, GRAND PRAIR, TX 75052 |
| THUESEN, JO DEE | 4529 ZIMMERMAN LN., , UT 84532 |
| THUMB CELLULAR LIMITED PARTNERSHIP | GINNY WALTER,LINWOOD FOSTER,82 S MAIN ST, PIGEON, MI 48755 |
| THUNDER BAY TELEPHONE | 500 DONALD STREET, THUNDER BAY, ON P7E 5V3 CANADA |
| THURLEY, CHRISTINE | 6634 EAST MERCER WAY, MERCER ISLAND, WA 98040 |
| THURLEY, RICHARD | 333 108TH AVE N.E.,SUITE 2000, BELLEVUE, WA 98004 |
| THURMAN, J DAVE | 125 LACEY OAK LANE, LOGANVILLE, GA 30052 |
| THURMAN, MARIAN L | 239 TAFT, YPSILANTI, MI 48197 |
| THYSSENKRUPP PRESTA STEERTEC USA | 5000 FUTURE DR SUITE 200, LADSON, SC 29456-6703 |
| TIA | 2500 WILSON BLVD,SUITE 300, ARLINGTON, VA 22201 |
| TIAA-CREF | KRISTEN SCHWERTNER,JAMIE GARNER,730 3RD AVE, NEW YORK, NY 10017-3206 |
| TIAA-CREF INDIV & INST SERVICES | KRISTEN SCHWERTNER,JAMIE GARNER,730 3RD AVE, NEW YORK, NY 10017-3206 |
| TIBBALS, STEVE | 1282 SOUTH 2350 EAST, SPRINGVILLE, UT 84663 |
| TICE, DAVID E | 644 MANASSAS AVE, FRONT ROYAL, VA 22630 |
| TICE, GROVER C | 212 SUFFOLK AVENUE, COLLEGE STATION, TX 77840 |
| TICE, JAMES B | 2655 BROOKHOLLOW DR, SAN JOSE, CA 95132 |
| TICE, TODD | 16214 LOST  CANYON RD, CANYON COUNTRY, CA 91387 |
| TICHAVSKY, LARRY | 5976 E ORANGE,BLOSSOM LN, PHOENIX, AZ 85018 |
| TICHENOR, JUSTIN | 5555 E MOCKINGBIRD LN APT 3401, DALLAS, TX 75206 |
| TICHY, PAUL | 1950 ELDRIDGE PKWY,#8201, HOUSTON, TX 77077-3455 |

| Claim Name | Address Information |
|---|---|
| TICZON, LYDDA J | 5605 WOODHAVEN CT, PLANO, TX 75093 |
| TIDAL | TIDAL SOFTWARE INC,2100 GENG ROAD, PALO ALTO, CA 94303 |
| TIDAL SOFTWARE INC | 2100 GENG ROAD, PALO ALTO, CA 94303 |
| TIDAL SOFTWARE INC | 2100 GENG ROAD, SUITE 210, PALO ALTO, CA 94303 |
| TIDAL SOFTWARE INC | PO BOX 10560, PALO ALTO, CA 94303-0560 |
| TIDBALL, ANN G | 460 WILLIS ROAD, MADISON, VA 22727 |
| TIDD, SHERWYN F | 2567 ALLEN AVENUE, UNION, NJ 07083 |
| TIEDEMANN, SANDERS | 1304 HEATHER LN, LIVERMORE, CA 94551 |
| TIEGERMAN, BERNARD | 5108 TENNINGTON LANE, DALLAS, TX 75287 |
| TIEN, MARK A | 1091 MAXEY DR, SAN JOSE, CA 95132 |
| TIENTER, DONALD D | 5503 RICHMOND CURVE, MINNEAPOLIS, MN 55410 |
| TIERNEY, FRANCIS P | 3676 W SERAMONTE DR, HIGHLANDS RANCH, CO 80129 |
| TIERNEY, GERARD | 1115 SUNRISE DR, ALLEN, TX 75002 |
| TIERNEY, GERARD | 1578 MAHOGANY DR., ALLEN, TX 75002 |
| TIERNEY, MARK | 2300 CROCKETT CT,  ACCOUNT NO. 2157  MCKINNEY, TX 75070 |
| TIET, HUE T | 1068 AUDUBON DR, , CA 95122 |
| TIFF, BRUCE | 530 STAFFORD COURT, FAIRVIEW, TX 75069 |
| TIFFANY, PHILLIP | 5704 WHITE PINE DR, MCKINNEY, TX 75070 |
| TIGER COMMUNICATIONS INC | 3325 WILSHIRE BLVD, SUITE 545, LOS ANGELES, CA 90010 |
| TIGER DIRECT | 8401 WOODBINE AVENUE, MARKHAM, ON L3R 2P4 CANADA |
| TIGER DIRECT | TIGER DIRECT,8401 WOODBINE AVENUE, MARKHAM,  L3R 2P4 CANADA |
| TIGER DIRECT | 7795 WEST FLAGLER STREET, MIAMI, FL 33144-2367 |
| TIGER DIRECT | 7795 WEST FLAGLER STREET, SUITE 35, MIAMI, FL 33144-2367 |
| TIGER DIRECT | SYX SERVICES,PO BOX 449001, MIAMI, FL 33144-9001 |
| TIGER, JACK | 1005 ST. EMILION COURT, APEX, NC 27502 |
| TIGGS, FLETCHER E | 1 CHAPMAN PLACE,APT #2, IRVINGTON, NJ 07111 |
| TIGHE PATTON ARMSTRONG TEASDALE LLC | 1747 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20006-4642 |
| TIGHE PATTON ARMSTRONG TEASDALE LLC | 1747 PENNSYLVANIA AVENUE NW, SUITE 300, WASHINGTON, DC 20006-4642 |
| TIGNER, BARRY A | 4505 MEADOWVIEW APT,1, YPSILANTI, MI 48197 |
| TILBENNY, DONALD | 2969 WALTER ST, OTTAWA, ON K2B 7A5 CANADA |
| TILDEN, PAUL A | 5800 VALLEY ESTATES,DRIVE, RALEIGH, NC 27612 |
| TILGHMAN, CYNTHIA | 122 RUSKIN AVE, TRENTON, NJ 08610 |
| TILGIN AB | FINLANDSGATAN 62, KISTA,  164 74 SWEDEN |
| TILL, CHARLES | 7516 CHIPPENHAM CT, RALEIGH, NC 27613 |
| TILLEY, ALLIE R | 2624 PINE SPRINGS DR, PLANO, TX 75093 |
| TILLEY, EL DORETHIA T | 600 25TH ST, BUTNER, NC 27509 |
| TILLEY, LARRY E | 3204 STEEPLE POINT,PL, FLOWER MOUND, TX 75022 |
| TILLEY, MACK F | 600 25TH ST, BUTNER, NC 27509 |
| TILLIE, ROBERT R | 604 S MERIDIAN, WASHINGTON, IN 47501 |
| TILLMAN, BARRY | 1700 AUBURN DR., RICHARDSON, TX 75081 |
| TILLMAN, EMMANUEL F | 505 COLLINES CT, ATLANTA, GA 30331 |
| TILLMAN, LYNN D | 6227 SECRET HOLLOW LANE, CENTREVILLE, VA 20120 |
| TILLMAN, PATRICIA | 9921 DRYDEN LANE, PLANO, TX 75025 |
| TILMON, RONALD I | 786 SETTLERS LANE, KURE BEACH, NC 28449 |
| TILWANI, NARENDRA | 14501 MONTFORT DRIVE, APT 422, DALLAS, TX 75254 |
| TIM CURLEY | 1140 BAY LAUREL DRIVE, MENLO PARK, CA 94025 |
| TIMBERCON INC | PO BOX 545, HILLSBORO, OR 97123-0545 |
| TIME & DATA SYSTEMS LIMITED | UNIT 2060 CITY WEST BUSINESS,CAMPUS NAAS ROAD, DUBLIN,  24 IRELAND |
| TIME MATTERS GMBH | GUTENBERGSTR 6, NEU - ISENBURG,  63263 GERMANY |

| Claim Name | Address Information |
|---|---|
| TIME VALUE SOFTWARE | 22 MAUCHLY, IRVINE, CA 92618 |
| TIME WARNER | TIME WARNER CABLE,BUSINESS CLASS,PO BOX 70873, CHARLOTTE, NC 28272-0873 |
| TIME WARNER | TIME WARNER TELECOM,PO BOX 172567, DENVER, CO 80217-2567 |
| TIME WARNER CABLE | 290 HARBOR DR, STAMFORD, CT 06902 |
| TIME WARNER CABLE | 290 HARBOR DR, STAMFORD, CT 06902-8700 |
| TIME WARNER CABLE | 1813 SPRING GARDEN ST, GREENSBORO, NC 27403-2213 |
| TIME WARNER CABLE | 924 ELLIS RD, DURHAM, NC 27703 |
| TIME WARNER CABLE | PO BOX 70873, CHARLOTTE, NC 28272-0873 |
| TIME WARNER CABLE | BUSINESS CLASS,PO BOX 70873, CHARLOTTE, NC 28272-0873 |
| TIME WARNER CABLE INC | GINNY WALTER,DONNA COLON,290 HARBOR DR, STAMFORD, CT 06902-8700 |
| TIME WARNER NY CABLE LLC | GINNY WALTER,DONNA COLON,160 INVERNESS DRIVE W, ENGLEWOOD, CO 80112-5004 |
| TIME WARNER NY CABLE LLC | 160 INVERNESS DRIVE W,S300, ENGLEWOOD, CO 80112-5004 |
| TIME WARNER TELECOM | 10475 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| TIME WARNER TELECOM | PO BOX 172567, DENVER, CO 80217-2567 |
| TIME WARNER TELECOM HOLDINGS INC. | 10475 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| TIMELYTEXT INC | 8413 SOUTHAMPTON DRIVE, RALEIGH, NC 27615 |
| TIMELYTEXT INC | 9203 BAILEYWICK RD,SUITE 201, RALEIGH, NC 27615-1978 |
| TIMI ADEYEMI | 2838 CUMBERLAND DRIVE, MESQUITE, TX 75150-3806 |
| TIMKEN COMPANY | 1835 DUEBER AVENUE SW, CANTON, OH 44706 |
| TIMKEN COMPANY INC  THE | KRISTEN SCHWERTNER,PETRA LAWS,1835 DUEBER AVENUE SW, CANTON, OH 44706-0928 |
| TIMLER, LUCILIA | 14306 JUNIPER, LEAWOOD, KS 66224 |
| TIMLER, PAUL | 14306 JUNIPER STREET,  ACCOUNT NO. 2382  LEAWOOD, KS 66224 |
| TIMLER, PAUL | 14306 JUNIPER, LEAWOOD, KS 66224 |
| TIMLIC, VIVIAN L | P.O. BOX 71274, DURHAM, NC 27712 |
| TIMLIN, THOMAS | 63 SUNSET RD, WINCHESTER, MA 01890 |
| TIMM, RUTH N | 5330 OREGON, NORTH MPLS, MN 55428 |
| TIMMER JR, JAMES R | 78 HOLLY CIRCLE, TEQUESTA, FL 33458 |
| TIMMER, BERNARD L | 39886 FAIRWAY DRIVE, ANTIOCH, IL 60002 |
| TIMMIREDDY, RAVIKIRAN | 5800 ARLINGTON AVE,APT# 7C, BRONX, NY 10471 |
| TIMMONS, JEFFREY G | 7347 BARNYARD CR, LIVERPOOL, NY 13088 |
| TIMMONS, RONALD | 8030 ST RT 314, MANSFIELD, OH 44904 |
| TIMMONS, RONALD A | 8030 ST RT 314, MANSFIELD, OH 44904 |
| TIMOTHY ALLEN | 5 - 24 BERNARD AVE, TORONTO, ON M5R 1R2 CANADA |
| TIMOTHY CARDOZA | 21 EMERSON LN, HOLLIS, NH 03049 |
| TIMOTHY CHARLES SAMLER | 602 BANDERA DR, ALLEN, TX 75013 |
| TIMOTHY DONOVAN | 3245 PINE BLUFFS DR, ELLICOTT CITY, MD 21042 |
| TIMOTHY F DEMPSEY | PO BOX 8193, OCEAN ISLE BEACH, NC 28469 |
| TIMOTHY GENTRY | 2823 SETTLERS VIEW DR, ODENTON, MD 21113 |
| TIMOTHY KENT | 99 SHAUGHNESSY CR, OTTAWA, ON K2K 2N1 CANADA |
| TIMOTHY MURRAY | 1 RYAN WAY, BRIDGEWATER, NJ 08807 |
| TIMOTHY P SULLIVAN | 170 RED HILL RD, MIDDLETOWN, NJ 07748 |
| TIMOTHY PILLOW | 575 LOVE HENRY COURT, SOUTHLAKE, TX 76092 |
| TIMOTHY R WELCH | 3822 FOREST HILL DRIVE, FURLONG, PA 18925 |
| TIMOTHY SHALVEY | 8022 BONNIE BRIAR LOOP, GAINESVILLE, VA 20155 |
| TIMOTHY SULLIVAN | 170 RED HILL RD, MIDDLETOWN, NJ 07748 |
| TIMOTHY T CAO | 1472 MIWOK PLACE, MORGAN HILL, CA 95037 |
| TIMOTHY TOMLINSON | PO BOX 6076, AURORA, IL 60598-0076 |
| TIMOTHY, WILSON | 716 FORITANA RD. S.E., , AB T2A 2C1 CANADA |
| TIMPER, ROBERT R | 3101 JEKYLL CIRCLE, RALEIGH, NC 27615 |

| Claim Name | Address Information |
|---|---|
| TIMPERIO, TAMI | 3820 RIVER POINT DR, FT. MYERS, FL 33905 |
| TIMPERIO, TAMI M | 3820 RIVER POINT DR, FT. MYERS, FL 33905 |
| TIMS, CAROL O | 414 NW KNIGHTS AVE #328, , FL 32055 |
| TIMSON INDUSTRIAL CO LTD | 53 JUNGSHAN ROAD, TU CHENG CITY, 236 ROC TAIWAN |
| TIMSON, WAYNE | 5369 DUSKYWING DR, ACCOUNT NO. 1493 ROCKLEDGE, FL 32955 |
| TIN INC., D/B/A TEMPLE - INLAND | ATTN: LEGAL DEPT. - DANNY MCDONALD,1300 S MOPAC, 3RD FLOOR, ACCOUNT NO. 3926 AUSTIN, TX 78746-6933 |
| TINER, DEVONA O | 3020 DORRINGTON DRIV, DALLAS, TX 75228 |
| TING YIN CHAN | 7 POND RD, STAMFORD, CT 06902 |
| TINGEN, DOROTHY H | 1103 WILLIAMSBORO ST, OXFORD, NC 27565 |
| TINGEN, RITA B | 6733 GOSHEN ROAD, OXFORD, NC 27565 |
| TINOCO, ADOLFO | 2504 263RD CT. NE, REDMOND, WA 98053 |
| TINSLEY, JEROME | 3005 LAMBETH HILL DR, WALDORF, MD 20602 |
| TINSLEY, SATERIA H | 3445 MCCLURE WOODS DR, DULUTH, GA 30096 |
| TIPPETT, BRUCE | 4230 COURAGEOUS WAKE, ALPHARETTA, GA 30005 |
| TIPPETT, BRUCE B | 5492 WHITEWOOD AVE, MANOTICK, K4M1K6 CANADA |
| TIPPETT, JOE W | 3637 TRINITY MILLS,APT 2213, DALLAS, TX 75287 |
| TIPPETTE, BURTON | 5309 CHIMNEY SWIFT D,RRIVE, WAKE FOREST, NC 27587 |
| TIPPING, CHRISTOPHER | 14011 NW CR 4050, BLOOMING GROVE, TX 76626 |
| TIPPIT | TIPPIT INC,531 HOWARD STREET, SAN FRANCISCO, CA 94105 |
| TIPPIT | 100 CALIFORNIA ST STE 400, SAN FRANCISCO, CA 941114509 |
| TIPPIT INC | 531 HOWARD STREET, SAN FRANCISCO, CA 94105 |
| TIPPIT INC | 531 HOWARD STREET, 4TH FLOOR, SAN FRANCISCO, CA 94105 |
| TIPPIT INC | 514 BRYANT ST, SAN FRANCISCO, CA 94107 |
| TIPPIT, ROGER H | 14906 BROWN RD, TOMBALL, TX 77377 |
| TIPRE, KATHERINE | 14381 ACACIA DR, TUSTIN, CA 92780 |
| TIRADO, EDWIN | 545 E 146 ST #3D, BRONX, NY 10455 |
| TIRADO-CHEW, KATHLEEN | 35499 TAMPICO ROAD, FREMONT, CA 94536 |
| TIRONE, THERESA | 206 WILLIS AVE, HAWTHORNE, NY 10532 |
| TIRRELL, LISA | 11 LANE FARM DRIVE, BEDFORD, MA 01730 |
| TIRRELL, LISA R | 11 LANE FARM DRIVE, BEDFORD, MA 01730 |
| TIRUCHINAPALLI M MAHESHWAR | 7895 TINTERN TR, DULUTH, GA 30097 |
| TISCHLER, JOE | 1102 MENDOZA, ST PETERS, MO 63376 |
| TITTEMORE, ROBERT | 531 KENNICUT HILL RD, MAHOPAC, NY 10541 |
| TITUS, HOLLY M | 31044 EMPEROR DR, CANYON LAKE, CA 92587 |
| TIVOLI SYSTEMS | 11400 BURNET ROAD, AUSTIN, TX 78758 |
| TIVOLI SYSTEMS | 9442 CAPITAL OF TEXAS HWY, SUITE 500, AUSTIN, TX 78759-7262 |
| TIWARI, RAJEEV | 36902 BOLINA TER, FREMONT, CA 94536 |
| TKACH, DANIEL P | 4 MARIE DR, JEANETTE, PA 15644 |
| TKEL, ERNEST S | 861 DIABLO ROAD, DANVILLE, CA 94526 |
| TKT AND ASSOCIATES, INC. | PO BOX 808, FLORENCE, SC 29503 |
| TMANAGE INC | 7000 NORTH MOPAC, SUITE 350, AUSTIN, TX 78731 |
| TMC TECHNOLOGY ELECTRONICS GMBH AKA | TMC-HOLLAND, |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 108, QUITO, ECUADOR |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 108,NAC UNI EDIF MANSION BLANCA P5, QUITO, ECUADOR |
| TMO CA/NV LLC | 12920 SE 38TH STREET, BELLEVUE, WA 98006-1350 |
| TMP CORP | PO BOX 128, GOLDEN, IL 62339-0128 |
| TMP CORPORATION | GINNY WALTER,LINWOOD FOSTER,255 S 36TH ST, QUINCY, IL 62301-5804 |
| TMS | 129 RUE DE L'UNIVERSITE, PARIS, 75007 FRANCE |

| Claim Name | Address Information |
|---|---|
| TMS | TMS,129 RUE DE L'UNIVERSITE, PARIS,  75007 FRANCE |
| TMW WELTFONDS 1500 CONCORD TERRACE, L.P. | ATTN: ASSET MANAGER,C/O PRUDENTIAL REAL ESTATE INVESTORS,TWO RAVINIA DR., SUITE 400, ATLANTA, GA 30346 |
| TNS CUSTOM RESEARCH INC | 2700 OREGON ROAD, NORTHWOOD, OH 43619-1057 |
| TNT | 6001 36TH AVENUE WEST., EVERETT, WA 98203 |
| TO, LY KHANH | 1541 DELUCA DR, SAN JOSE, CA 95131 |
| TO, PAUL | 904 THERESA CT, MENLO PARK, CA 94025 |
| TO, PHUNG X | 2342 LANNING WAY, , CA 95133 |
| TOBIAS, HARLEN L | 129-29 133 ST, QUEENS, NY 11420 |
| TOBIAS, STEPHEN A | 3001 EMERALDCUT LANE, COLUMBUS, OH 43231 |
| TOBIAS, WILLIAM | 11 MAPLE ST, PINE GROVE, PA 17963 |
| TOBIASZ, STEVE | 2933 S. GOSHEN WAY, BOISE, ID 83709 |
| TOBIN, BARRY | 807 ROOSEVELT CT, DEKALB, IL 60115 |
| TOBIN, PATRICK | 2565 LOWER ASSEMBLY DR, FORT MILL, SC 29708 |
| TOCCI, KENNETH H | 4825 MICHELLE WAY, UNION CITY, CA 94587 |
| TOCCO, BRIAN A | BARMORE ROAD,RR 1, LAGRANGE, NY 12540 |
| TODARO, THOMAS | 3209 VIRGINIA CREEPER LN, WILLOW SPRING, NC 27592 |
| TODD (KENNETH)  BIGHAM | 4021 FERN MEADOW DR, CARY, NC 27513 |
| TODD ELLIOTT | 4059 NORTH RICHLAND COURT, SHOREWOOD, WI 53211 |
| TODD JR, HUMPHREY B | 167 DOSSETT, JACKSBORO, TN 37757 |
| TODD S. COLLINS ESQ. | ELLEN T. NOTEWARE ESQ.,BERGER & MONTAGUE PC,1622 LOCUST STREET, PHILADELPHIA, PA 19103 |
| TODD, BARRY J | 16204 TONKAWAY RD, MINNETONKA, MN 55345 |
| TODD, GEORGE E | 2444 IRIS DR, HAW RIVER, NC 27258 |
| TODD, HANG THI | 341 LA HONDA DR, MILPITAS, CA 95035 |
| TODD, RANDAL G | 1607 OAKDALE DR, WAUKESHA, WI 53186 |
| TODD, THERESA K | 5200 CRUMPLER LN,NUMBER 16, GRAHAM, NC 27523 |
| TODDEN, KEVIN | 1031 LAKE ROYALE, LOUISBURG, NC 27549 |
| TODE, MARIA VIRGINIA | 172 WIMBLEDON LAKE DR., PLANTATION, FL 33324 |
| TODOROFF, MICHAEL | 573 WOODCREST DR., LA VERGNE, TN 37086 |
| TOGETHERSOFT | 900 MAIN CAMPUS DRIVE, SUITE 500, RALEIGH, NC 27606 |
| TOGNINALLI, ROSEANN | 98 MONCE STREET, BURLINGTON, CT 06013 |
| TOIVONEN, ELIZABETH | 280 W RENNER RD,APT 2824, RICHARDSON, TX 75080 |
| TOKARZ, SUZANNE M | 1250 TRUCHARD LANE, LINCOLN, CA 95648 |
| TOKO INC | 45 HOI YUEN RD,8F YAU LEE CENTRE, KWUN TONG,  HONG KONG |
| TOKUHARA, TIM T | 2180 AUPAKA ST, PEARL CITY, HI 96782 |
| TOKYO TSUSHIN NETWORK KABUSHIKI KAISHA | (TTNET).,NL-3068 JP 33, SATIJNBLOEM,  THE NETHERLANDS |
| TOLAND, SCOTT | 2909 GLENHAVEN DRIVE, PLANO, TX 75023 |
| TOLBA, HANY | 8374 APPLEBROOK TERRACE APT # 105, RALEIGH, NC 27617-1844 |
| TOLEDO, DAVID | 860 MARICOPA CT, LIVERMORE, CA 94550 |
| TOLEDO, EDGAR | 11 VIRGINIA LANE, GOSHEN, NY 10924 |
| TOLENTINO, JUNIOR | # 9 URBANIZACION ROCHENCO,ALMA ROSA II, SANTO DOMINGO,  1377 DOMINICAN REP. |
| TOLF, ERIK | 32 OLD FARM ROAD, BEDFORD, NH 03110 |
| TOLLBRIDGE TECHNOLOGIES INC | 3121 JAY STREET, SANTA CLARA, CA 95054-3335 |
| TOLLGRADE COMMUNICATIONS INC | 493 NIXON ROAD, CHESWICK, PA 15024-1010 |
| TOLLIVER, TONY | 7517 ST CHARLES SQ, ROSWELL, GA 30075 |
| TOLLY GROUP | TOLLY GROUP INCORPORATED,PO BOX 812333, BOCA RATON, FL 33481 |
| TOLLY GROUP INCORPORATED | PO BOX 812333, BOCA RATON, FL 33481 |
| TOM BUTTERMORE | 3045 CREEK TREE LANE, CUMMING, GA 30041 |

| Claim Name | Address Information |
|---|---|
| TOM GIGLIOTTI | 2520 PENNYSHIRE LANE, RALEIGH, NC 27606-8501 |
| TOM MANLEY | 16 CRESCENT RD., OTTAWA,  K1M0N3 CANADA |
| TOM MCKEVITT JR | 2222 HIGHSTONE ROAD, CARY, NC 27519 |
| TOM MOSTYN | 555 INDIAN CREEK DR, TROPHY CLUB, TX 76262 |
| TOM REYNOLDS | 2305 BULL RUN DRIVE, APEX, NC 27539 |
| TOM SAWYER SOFTWARE | %IMPERIAL BANK, P.O. BOX 28749, SAN JOSE, CA 98749 |
| TOM SAWYER SOFTWARE | 1625 CLAY STREET,6TH FLOOR, OAKLAND, CA 94612-1562 |
| TOM SAWYER SOFTWARE CO | 1625 CLAY STREET, 6TH FLOOR, OAKLAND, CA 94612-1562 |
| TOM, KENNETH | 26 SCOTLAND RD, SCARBOROUGH,  M1S1L7 CANADA |
| TOMALA, MERCEDES A | 6510 N CLAREMONT, CHICAGO, IL 60645 |
| TOMASETTI, DAVID C | 432 CRESCENT CT, RALEIGH, NC 27609 |
| TOMASETTI, PATRICIA | 432 CRESCENT CT, RALEIGH, NC 27609 |
| TOMASHEWSKI, WADE J | 19654 RED FEATHER RD, APPLE VALLEY, CA 92307 |
| TOMASZ NOWINA-KONOPKA | 5 RUMSFORD RD, LEXINGTON, MA 02420 |
| TOMASZEK, MADALINE | 690 MILL CIRCLE,UNIT 105, WHEELING, IL 60090 |
| TOMKINSON, DAVID | 8104 STONEHILL DRIVE, PLANO, TX 75025 |
| TOMKOWICZ, NANCY | 12000 PINE TOP STREET, PARKER, CO 80130 |
| TOMMY STEWART | 8479 WINTERBERRY DRIVE, ELKGROVE, CA 95624 |
| TOMORROW 35 CENTURY L.P. | C/O GATSKI COMMERCIAL REAL,ESTATE SERVICES,C/O GATSKI COMMERCIAL REAL ESTATE SER., LAS VEGAS, NV 89103 |
| TOMORROW 35 CENTURY LIMITED PARTNERSHIP | 1771 E. FLAMINGO ROAD,SUITE 100-B, LAS VEGAS, NV 89119-5155 |
| TOMORROW 35 CENTURY LP | C/O GATSKI COMMERCIAL REAL ESTATE SER., LAS VEGAS, NV 89103 |
| TOMORROW 35 CENTURY, LP | 330 GARFIELD STREET, SANTA FE, NM 87501 |
| TOMOVICK, GARY | 2709 OAK ROAD APT M, WALNUT CREEK, CA 94597 |
| TOMPKINS, SILAS | 11 JOHN ST, ST JOHNSVILLE, NY 13452 |
| TON, LEANN | 5805 MAIDSTONE DR, RICHARDSON, TX 75082 |
| TON, NAM T | 5702 MANCHESTER DR., RICHARDSON, TX 75082 |
| TON, TIEN T | 4723 TIMES STREET, GRAND PRAIRIE, TX 75052 |
| TONAKARN, SOMSAWAT | 9005 LINDALE DR, BETHESDA, MD 20817 |
| TONAZZI, RAMON | 1903 DAWN DR, MARION, IL 62959 |
| TONAZZI, RAMON M | 1903 DAWN DR, MARION, IL 62959 |
| TONEX | 4540 BRIAR OAKS CIRCLE, DALLAS, TX 75287 |
| TONEY, GLEN E | 205 MARILYN CIRCLE, CARY, NC 27513 |
| TONEY, KENNETH D | 2321 SKYHARBOR DR., PLANO, TX 75025 |
| TONEY, SHANNON | 109 SIRWALKER LN, APEX, NC 27502 |
| TONEY, TROY | 109 SIR WALKER LN, CARY, NC 27519 |
| TONG GUANG-NORTEL LIMITED LIABILITY | COMPANY,SHENZHEN, GUANGDONG PROVINCE,  CHINA |
| TONG, ANAYS | 186 BAYRIDGE LN, WESTON, FL 33326 |
| TONG, HANNA | 2020 USA DRIVE, PLANO, TX 75025 |
| TONG, JORGE | 186 BAYRIDGE LN, WESTON, FL 33326 |
| TONG, KAORI | 2809 HAZELWOOD DR, GARLAND, TX 75044 |
| TONGBUA, SETH | 141 WHITE OAK CT., EDEN, NC 27288 |
| TONNA KENEDI | 2813 STAFFORD CRT, MCKINNEY, TX 75070 |
| TONTIRUTTANANON, CHANNARONG | 901 SOUTH COIT #154, RICHARDSON, TX 75080 |
| TONY CHANG | 621 WATER OAK, PLANO, TX 75025 |
| TONY CHONG | 457 LOCKHART RD,8/F, HONG KONG,  CHINA |
| TONY K PRESTON | 14637 CRYSTAL TREE DRIVE, ORLAND PARK, IL 60462 |
| TONY TETREAULT | 16082 HOLLYRIDGE DR., PARKER, CO 80134 |
| TONY YAMIN | 2242 CORTE MELINA, PLEASANTON, CA 94566 |

| Claim Name | Address Information |
|---|---|
| TOOKE, RICHARD | 2612 KINLAWTON PL, RALEIGH, NC 27614 |
| TOOKEY, JEAN | 95 ASHLAND AVENUE, DES PLAINES, IL 60016 |
| TOOKEY, JEAN E | 95 ASHLAND AVENUE, DES PLAINES, IL 60016 |
| TOOLE, TRACY A | 6301 ALLEGHENY TRAIL, PLANO, TX 75023 |
| TOOLTRONIC INC | 4060 RIDGEWAY DRIVE, UNIT #1, MISSISSAUGA, ON L5L 5X9 CANADA |
| TOOYSERKANI, PIROOZ | 14315 PAUL AVE, SARATOGA, CA 95070 |
| TOP GUN | TOP GUN VENTURES LLC,15305 DALLAS PARKWAY, ADDISON, TX 75001-6470 |
| TOP GUN VENTURES LLC | 15305 DALLAS PARKWAY, ADDISON, TX 75001-6470 |
| TOP GUN VENTURES LLC | 15305 DALLAS PARKWAY, SUITE 300, ADDISON, TX 75001-6470 |
| TOP GUN VENTURES, LLC | ATTN: PETER DONOVAN,15305 DALLAS PARKWAY, SUITE 300,  ACCOUNT NO. 2489 ADDISON, TX 75001 |
| TOP, JESSICA | 1037 EAST SEMINOLE TRAIL, CARROLLTON, TX 75007 |
| TOPLINE INC | PO BOX 514948, LOS ANGELES, CA 90051-4948 |
| TOPOL, ALVIN M | 13095 FRANKLIN AVE, MT VIEW, CA 94040 |
| TOPP, STEVEN | 110 MILLINGTON TRAIL, MANSFIELD, TX 76063 |
| TOPPER, CORINA | 4913 RANCHO DEL NORTE TR., MCKINNEY, TX 75070 |
| TOPPS COMPANY INC THE | 1 WHITEHALL ST,FLOOR 4, NEW YORK, NY 10004-3612 |
| TORAIN, CAROLYN B | 504 WALTON ST, DURHAM, NC 27703 |
| TORAIN, MAE | 565 JACK CHAVIS RD, TIMBERLAKE, NC 27583 |
| TORANGEAU, LOUISE | 1 FIRST CANADIAN PLACE 13TH FLOOR,PO BOX 150, TORONTO, ON M5X 1H3 CANADA |
| TORBET, DANIEL S | 9827 NEWLAND CT, WESTMINSTER, CO 80021 |
| TORIBIO, TEODORO | 15 SNYDER WAY, FREMONT, CA 94536 |
| TORIBIO, TEODORO C | 15 SNYDER WAY, FREMONT, CA 94536 |
| TORNEO DE GOLF APREM | URB ALTURAS DE TORRIMAR, GUAYNABO,  969 PUERTO RICO |
| TORNEROS, VIOLET E | 804 LA GONDA WAY, DANVILLE, CA 94526 |
| TORNES, RANDY | 4761 PAXTON LN, FRISCO, TX 75034 |
| TORNES, RANDY E | 4761 PAXTON LN, FRISCO, TX 75034 |
| TORONTO CRITICAL CARE MEDICINE | 344 LAKESHORE RD E SUITE B, OAKVILLE, ON L6J 1J6 CANADA |
| TORONTO DISTRICT SCHOOL BOARD | 5050 YONGE STREET,GOVERNMENT & BUSINESS PROGRAMS, NORTH YORK, ON M2N 5N8 CANADA |
| TORONTO DOMINION BANK | 427 LAURIER AVENUE WEST, OTTAWA, ON K1R 7Y2 CANADA |
| TORONTO DOMINION BANK | 7686 HURONTARIO ST, BRAMPTON, ON L6Y 5B5 CANADA |
| TORONTO DOMINION BANK | 55 KING ST W,20TH FL, TORONTO, ON M5K 1A2 CANADA |
| TORONTO HYDRO CORPORATION | 14 CARLTON ST, TORONTO, ON M5B 1J2 CANADA |
| TORRELL, DENNIS E | PO BOX 680577, PARK CITY, UT 84068 |
| TORRES MERCADO, AIXA | 1065 GOLD ROCK LANE, MORRISVILLE, NC 27560 |
| TORRES, CELIA C | 3070 HUDSON DR, BRENTWOOD, CA 94513 |
| TORRES, CHRISTINE | 3929 CLOUDCREST DR, PLANO, TX 75074 |
| TORRES, FRANK | 8305 HOBHOUSE CIRCLE, RALEIGH, NC 27615 |
| TORRES, GEORGE | 3929 CLOUDCREST DR, PLANO, TX 75074 |
| TORRES, HECTOR L | 2016 WEST BERWYN, CHICAGO, IL 60625 |
| TORRES, JOSE I | PO BOX 29763,65TH INFANTRY STN, SAN JUAN, PR 00926-9673 |
| TORRES, JULIA P | 2725 W GIDDINGS, CHICAGO, IL 60625 |
| TORRES, LINDA | 4009 BENDING OAK CT, MOORPARK, CA 93021 |
| TORRES, LOIS W | 7240 GEORGE AVE, , CA 94560 |
| TORRES, MARIO | 7055 D'ABANCOURT, ST. LEONARD, PQ H1S 2K7 CANADA |
| TORRES, MARIO | 407 SUNRISE DR., ALLEN, TX 75002 |
| TORRES, PABLO R | 11674 MT BAKER CT, ALTA LOMA, CA 91737 |
| TORRES, RAFAEL | 43002 BURLWOOD DR, LANCASTER, CA 93536 |

| Claim Name | Address Information |
|---|---|
| TORRES, RODOLFO | 258 CREEKSIDE LANE, COPPELL, TX 75019 |
| TORTORA, ROSE | 30-14 49 ST, ASTORIA, NY 11103 |
| TORTORICH, ANTHONY | 3780 ALMOND AVE., FREMONT, CA 94538 |
| TORTORICH, CARLOS | 8707 CAMDEN ROW CT, HOUSTON, TX 77095 |
| TORY GALER | 4600 UNIVERSITY DRIVE, DURHAM, NC 27707 |
| TORYS LLP | 79 WELLINGTON ST WEST STE 3000,BOX 270 TD CENTRE, TORONTO, ON M5K 1N2 CANADA |
| TOSCANO, TAMARA | 17320 NW 81 AVENUE, HIALEAH, FL 33015 |
| TOSHACH, DANIEL W | 19135 CORCORAN RD, MANCHESTER, MI 48158 |
| TOSHIBA CORPORATION | 1-1, SHIBAURA 1-CHOME,MINATO-KU, TOKYO,  105-01 JAPAN |
| TOSHIBA CORPORATION | 1-1, SHIBAURA 1-CHOME,MINATO-KU, TOKYO,  105-8001 JAPAN |
| TOSTENSON, DAVID E | 1023 CREST DR, ENCINITAS, CA 92024 |
| TOTAH TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,101 S MAIN ST, OCHELATA, OK 74051-0300 |
| TOTAL MEDIA SYSTEMS INC | 1479 LAPERRIERE AVENUE, OTTAWA, ON K1Z 7S8 CANADA |
| TOTAL MEETING CONCEPTS LLC | PO BOX 13986, TALLAHASSEE, FL 32317-1398 |
| TOTAL QUALITY GROUP | THE TOTAL QUALITY GROUP INC,600 JUNEBERRY LN, OKEMOS, MI 48864-4157 |
| TOTALVIEW TECHNOLOGIES | 24 PRIME PARK WAY, NATICK, MA 01760-1528 |
| TOTECH AMERICA CORPORATION | 12355 PAVILLON, PIERREFONDS, QC H8Z 1M6 CANADA |
| TOTH, ANDREW | 8 VICTORIA RD, STATEN ISLAND, NY 10312 |
| TOTH, FRANK | 178 FORD AVE, FORDS, NJ 08863 |
| TOTH, JOSEPH S | POB 53630, SAN JOSE, CA 95153 |
| TOTH, MICHAEL | 11190 SCHROEDER RD,LOT #4, ST MARYS, OH 45885 |
| TOTH, ROBERT B | 3560-4 PHSNT RUN CIR, ANN ARBOR, MI 48104 |
| TOTMAN, CARMEL | 7212 SHELLBURNE DR, RALEIGH, NC 27612 |
| TOUCH AMERICA PURCHASING CO LLC | HENNESSEY BUILDING,130 NORTH MAIN, BUTTE, MT 59701 |
| TOUCHTONE COMMUNICATIONS | 250 W. MAIN ST.,STE. 10, LEXINGTON, KY 40507-1714 |
| TOUPIN RIGGING COMPANY INC | 955 BROADWAY ROAD, DRACUT, MA 01826-2805 |
| TOURIGNY, SHAWN | 57 LEROY ST, FITCHBURG, MA 01420 |
| TOVAR, MARTIN | 7509 COLFAX DR, ROWLETT, TX 75089 |
| TOVY, KIMBERLY | 218 PINTAIL DR, MCKINNEY, TX 75070 |
| TOWER 333 LLC | 2800 POST OAK BLVD., 50TH FLOOR, HOUSTON, TX 77056 |
| TOWER 333 LLC | 2800 POST OAK BOULEVARD, HOUSTON, TX 77056-6118 |
| TOWER 333 LLC | 2800 POST OAK BOULEVARD, 50TH FLOOR, HOUSTON, TX 77056-6118 |
| TOWER 333 LLC | DEPT 34146 , PO BOX 39000, SAN FRANCISCO, CA 94139 |
| TOWER 333 LLC | DEPT 34238 , PO BOX 39000, SAN FRANCISCO, CA 94139 |
| TOWER 333 LLC | 333 108TH AVENUE NE,SUITE 2000, BELLEVUE, WA 98004-5722 |
| TOWER COMMUNICATIONS LTD | HIGHDEN, BAKERS LANE, DANBURY, ES CM3 4NS GREAT BRITAIN |
| TOWER FASTENERS CO INC | PO BOX 2377, HOLTSVILLE, NY 11742 |
| TOWER RESOURCE MANAGEMENT INC | 979 SOUTH HIGH STREET, COLUMBUS, OH 43206 |
| TOWERS PERRIN | 175 BLOOR STREET E STE 1501, TORONTO, ON M4W 3T6 CANADA |
| TOWERS PERRIN | PO BOX 4615 POSTAL STATION A, TORONTO, ON M5W 5A2 CANADA |
| TOWERS PERRIN | 1500 MARKET, PHILADELPHIA, PA 19102 |
| TOWERS PERRIN | PO BOX 8500 S6110, PHILADELPHIA, PA 19178 |
| TOWERS PERRIN | 1 ALLIANCE CENTER SUITE 900, ATLANTA, GA 30326 |
| TOWERS PERRIN | 1 ALLIANCE CENTER SUITE 900,3500 LENOX ROAD, ATLANTA, GA 30326 |
| TOWERS PERRIN | TOWERS PERRIN,1 ALLIANCE CENTER SUITE 900, ATLANTA, GA 30326 |
| TOWLES, MARY JO | 1050  CLAIRBORNE DRIVE, ALPHARETTA, GA 30004 |
| TOWLES, MARY JO | 1050  CLAIRBORNE DRIVE, ALPHARETTA, GA 30009 |
| TOWN OF AVON | , , CO |
| TOWN OF AVON | FINANCE DEPARTMENT,P.O. BOX 151590, LAKEWOOD, CO 80215 |

| Claim Name | Address Information |
| --- | --- |
| TOWN OF AVON | FINANCE DEPARTMENT,P.O. BOX 151590, LAKEWOOD, CO 80215-8501 |
| TOWN OF BILLERICA | PO BOX 596, BILLERICA, MA 01821 |
| TOWN OF BILLERICA | ATTN FIRE PREVENTION,8 GOOD ST, BILLERICA, MA 01821 |
| TOWN OF BILLERICA | WATER AND SEWER DEPARTMENT,PO BOX 596, BILLERICA, MA 01821 |
| TOWN OF BILLERICA | PO BOX 369, MEDFORD, MA 02155-0004 |
| TOWN OF BILLERICA | PO BOX 369,  ACCOUNT NO. 21011789  BILLERICA, MA 02155-0004 |
| TOWN OF BILLERICA | WATER/SEWER DIVISION,PO BOX 369, MEDFORD, MA 02155-0004 |
| TOWN OF BRECKENRIDGE | 150 SKI HILL ROAD,P.O. BOX 1237, BRECKENRIDGE, CO 80424 |
| TOWN OF BRECKENRIDGE | PO BOX 1237, BRECKENRIDGE, CO 80424 |
| TOWN OF BRECKENRIDGE (RENEWAL) | , , CO |
| TOWN OF CALEDON | 6311 OLD CHURCH RD, CALEDON, ON L7C 1J6 CANADA |
| TOWN OF CARBONDALE | , , CO |
| TOWN OF CARBONDALE | TAX ADMINISTRATION DEPARTMENT,511 COLORADO AVENUE, CARBONDALE, CO 81623 |
| TOWN OF CARY | , , NC |
| TOWN OF CARY | COLLECTIONS DIVISION,PO BOX 8049, CARY, NC 27512 |
| TOWN OF CARY | COLLECTION DIVISION,PO BOX 8049, CARY, NC 27512-8049 |
| TOWN OF CASTLE ROCK | , , CO |
| TOWN OF CASTLE ROCK | PO BOX 5332, DENVER, CO 80217 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION,P.O. BOX 5332, DENVER, CO 80217 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION,P.O. BOX 5332, DENVER, CO 80217-5332 |
| TOWN OF CASTLE ROCK | PO BOX 5332, DENVER, CO 80217-5332 |
| TOWN OF DOLORES | , , CO |
| TOWN OF DOLORES | PO BOX 630, DOLORES, CO 81323 |
| TOWN OF IDER | , , AL |
| TOWN OF IDER | SALES TAX DIVISION,P.O. BOX 157, IDER, AL 35981 |
| TOWN OF JOHNSTOWN | , , CO |
| TOWN OF JOHNSTOWN | PO BOX 609,101 CHARLOTTE ST, JOHNSTOWN, CO 80534 |
| TOWN OF JOHNSTOWN | PO BOX 609, JOHNSTOWN, CO 80534 |
| TOWN OF PARKER | , , CO |
| TOWN OF PARKER | P.O. BOX 5602, DENVER, CO 80217 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION,P.O. BOX 5602, DENVER, CO 80217 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION,P.O. BOX 5602, DENVER, CO 80217-5602 |
| TOWN OF PARKER | PO BOX 5602, DENVER, CO 80217-5602 |
| TOWN OF RIDGWAY | , , CO |
| TOWN OF RIDGWAY | P. O. BOX 10,201 NORTH RAILROAD, RIDGWAY, CO 81432 |
| TOWN OF TELLURIDE | , , CO |
| TOWN OF TELLURIDE | SALES TAX DIVISION,P.O. BOX 397, TELLURIDE, CO 81435 |
| TOWN OF VAIL | , , CO |
| TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD, VAIL, CO 81657 |
| TOWN OF WINDSOR | , , CO |
| TOWN OF WINDSOR | SALES TAX OFFICE,301 WALNUT ST, WINDSOR, CO 80550 |
| TOWN OF WINDSOR | SALES TAX DIVISION,301 WALNUT STREET, WINDSOR, CO 80550 |
| TOWN OF WINDSOR | SALES TAX OFFICE, WINDSOR, CO 80550 |
| TOWNE, SANDRA | 851 CROOKED LANE, NEWCASTLE, CA 95658 |
| TOWNER, JAMES | 178 DELAWARE AVE,APT 2, ALBANY, NY 12209 |
| TOWNLEY, JEFF | P.O. BOX 13955, RTP, NC 27709 |
| TOWNLEY, JEFF | P.O. BOX 13955, RTP, NC 27709 |
| TOWNLEY, JEFFREY | PO BOX 13955, RTP, NC 27709 |
| TOWNLEY, SCOTT | 103 BYRD HILL CT, CARY, NC 27519 |

| Claim Name | Address Information |
|---|---|
| TOWNS, MICHAEL J | 9010 MARKVILLE DRIVE,# 418, DALLAS, TX 75243 |
| TOWNSEND III, JACK | 139 DAN MOODY TRL, GEORGETOWN, TX 786334545 |
| TOWNSEND, ALAN | 1211 APACHE LANE, APEX, NC 27502 |
| TOWNSEND, GREGORY | 823 THATCHER WAY, FRANKLIN, TN 37064 |
| TOWNSEND, GREGORY A | 823 THATCHER WAY, FRANKLIN, TN 37064 |
| TOWNSEND, HARRIS | 1042 EAST JUSTIN DRIVE, GARNER, NC 27529 |
| TOWNSEND, JACKSON N., III | 139 DAN MOODY TRAIL,  ACCOUNT NO. 5483  GEORGETOWN, TX 78633 |
| TOWNSEND, JAMIE | 6034 EPPING FOREST DR, RALEIGH, NC 27613 |
| TOWNSEND, MARK | 430 PARKSHIRE DR, MURPHY, TX 75094 |
| TOWNSEND, MARK A | 421 ZACHARY, DERBY, KS 67037 |
| TOWNSEND, PAULA | 430 PARKSHIRE, MURPHY, TX 75094 |
| TOWNSEND, ROBERT J | 3838 MALAGA CIR, SPRINGFIELD, OH 45502 |
| TOWNSEND, ROGER | 801 SLEEPY HOLLOW, GARLAND, TX 75043 |
| TOWNSEND, SCOTT | 1500 STACY ROAD, FAIRVIEW, TX 75069 |
| TOWNSHIP OF CHAPLEAU | PO BOX 129, CHAPLEAU, ON P0M 1K0 CANADA |
| TOY, HARRY | 165 ELLESMEER AVE., KINGSTON, ON K7P 3H6 CANADA |
| TOY, HARRY A | 165 ELLESMEER AVE., KINGSTON,  K7P3H6 CANADA |
| TOZER, JEFF | 2106 PEABODY PLACE, APEX, NC 27523 |
| TOZER, WILLIAM | 2141 ROSECRANS AVE SUITE 1100, EL SEGUNDO, CA 90245 |
| TOZER, WILLIAM | 3004 LEMONWOOD STREET, NEWBURY PARK, CA 91320 |
| TPACK | HOERKAER 12A, HERLEV,  2730 DENMARK |
| TRACEY, BRIAN | 11426 DIABLO GRANDE DR, FRISCO, TX 75035 |
| TRACHTENBERG, MICHAEL | 31 GLEN RIDGE DR, LONG VALLEY, NJ 07853 |
| TRACHTENBERG, MICHAEL H | 31 GLEN RIDGE DR, LONG VALLEY, NJ 07853 |
| TRACI EVANS | 2505 FOUNTAIN HEAD DRIV, PLANO, TX 75023 |
| TRACTEBEL ENERGY SERVICES INC | 1990 POST OAK BLVD, HOUSTON, TX 77056 |
| TRACY A WILLIAMS | 8900 INDEPENDENCE PARKW,APT. 12206, PLANO, TX 75025 |
| TRACY S AHTEN | 1409 GLASTONBURY DR, PLANO, TX 75075 |
| TRACY WONG | 4600 HENLEY PARK COURT, RALEIGH, NC 27612 |
| TRACY, ROBERT J | 4304 LYNDALE AVE SOU,TH, MINNEAPOLIS, MN 55409 |
| TRADEBEAM INC | TWO WATERS PARK DRIVE, SAN MATEO, CA 94403 |
| TRADEBEAM INC | TWO WATERS PARK DRIVE, SUITE 100, SAN MATEO, CA 94403 |
| TRAFFAS, DANIEL | 625 NORTH SALSBURY CT, LAWRENCE, KS 66049 |
| TRAFFIC CONTROL SYSTEMS | 130 W PLEASANT AVE STE 384, MAYWOOD, NJ 076071335 |
| TRAHAN, GABRIEL | 432 FLEMING ST., WYLIE, TX 75098 |
| TRAILBLAZER | TRAILBLAZER STUDIOS NC INC,1610 MIDTOWN PLACE, RALEIGH, NC 27609 |
| TRAILBLAZER STUDIOS NC, INC. | 1610 MIDTOWN PLACE, RALEIGH, NC 27609 |
| TRAILL, KEVIN P | 16 BELLEVIEW AVE, MIDDLETON, MA 01949 |
| TRAINING CAMP | SIX NESHAMINY INTERPLEX, TREVOSE, PA 19053-6964 |
| TRAINING CAMP | 2137 WELSH ROAD, SUITE 3C, PHILADELPHIA, PA 19115-4963 |
| TRAINING FUNDING PARTNERS | 1173 WARNER AVENUE, TUSTIN, CA 92780 |
| TRAINING FUNDING PARTNERS | 1173 WARNER AVE, TUSTIN, CA 92780-6458 |
| TRAINING MARKETPLACE | 1809 PARK HILL, ARLINGTON, TX 76012 |
| TRAINING MARKETPLACE | P.O. BOX 120609, ARLINGTON, TX 76012 |
| TRAINOR, AMOS W | 4014 RAMBLING HILLS DR, MOORESVILLE, NC 27560 |
| TRAINOR, BRIAN L | 23 FARMINGTON DR, SHREWBURY, MA 01545 |
| TRAINOR, CATHLEEN | 23 FARMINGTON AVE, SHREWSBURG, MA 01545 |
| TRAK AMERICA | 6851 JERICHO TURNPIKE,SUITE 19, SYOSSET, NY 11791 |
| TRAME, LARRY M | PO BOX 328 RT 3, PITTSBORO, NC 27312 |

| Claim Name | Address Information |
|------------|---------------------|
| TRAMMELL, DAVID | 1409 SASSAFRASS DRIVE,   ACCOUNT NO. 09-1038  PLANO, TX 75023 |
| TRAMMELL, DAVID | 1409 SASSAFRAS DR, PLANO, TX 75023 |
| TRAMMELL, T | 78631 TALLASSE HWY, WETUMPKA, AL 36092 |
| TRAN, ANH | 7000 HIGHOVER DR, CHANHASSEN, MN 55317 |
| TRAN, CHUONG CANG | 4112 OLD COACH RD, RALEIGH, NC 27604 |
| TRAN, DANIEL | 4712 ANGEL FIRE DR, RICHARDSON, TX 75082 |
| TRAN, DIEP N | 2865 MOSS HOLLOW DR, , CA 95121 |
| TRAN, DIEP T | 8920 METHENY CR, , FL 33615 |
| TRAN, EDWARD | 3474 RUBION DR, , CA 95148 |
| TRAN, HOAN N | 2235 SPRING HARBOR DR APT 1, DELRAY BEACH, FL 33445 |
| TRAN, HOANG | 4112 GREENFIELD DR, RICHARDSON, TX 75082 |
| TRAN, HOANG M | 2424 PARKWAY DR, RALEIGH, NC 27603 |
| TRAN, HON | 402 OAK ISLAND DR,   ACCOUNT NO. 9597  CARY, NC 27513 |
| TRAN, HUE | 519 E GRAND AVE, SAN GABRIEL, CA 91776 |
| TRAN, HUNG | 2108 SAFFARIAN CT., SAN JOSE, CA 95121 |
| TRAN, HUNG V | 2712 SUNSET AVENUE, DALLAS, TX 75082 |
| TRAN, HUONG (REBECCA)X | 3905 DUNWICH DR, RICHARDSON, TX 75082 |
| TRAN, HUONG XUAN | 3905 DUNWICH DR, RICHARDSON, TX 75082 |
| TRAN, HUY | 3006 CONNOR LANE, WYLIE, TX 75098 |
| TRAN, HUY | 3636 SLOPEVIEW DR, SAN JOSE, CA 95148 |
| TRAN, KHANH | 9991 RED CEDAR DRIVE, FRISCO, TX 75035 |
| TRAN, KIM-LIEN | 811 PARIS CT, ALLEN, TX 75013 |
| TRAN, MAI T | 1097 ARNOTT WAY, CAMPBELL, CA 95008 |
| TRAN, MY | 410N MIDWAY RD., TRACY, CA 95391 |
| TRAN, NANG H | 22460 MCKEAN ROAD, SAN JOSE, CA 95120 |
| TRAN, NGAN T | 8681 KATHRYN COURT, EDEN PRAIRIE, MN 55344 |
| TRAN, NGUYEN | 138 SHELBY TRACE, MURPHY, TX 75094 |
| TRAN, NHAN THI | 7301 101ST W APT 207, , MN 55438 |
| TRAN, PHUC MINH | 9550 RUE LAJEUNESSE,APT.607, MONTREAL, QC H2M 2E5 CANADA |
| TRAN, PHUONG MAI | 1430 MT DIABLO AVE, MILPITAS, CA 95035 |
| TRAN, QUAN DIEU | 4745 W WALNUT ST #1100, GARLAND, TX 75042 |
| TRAN, QUOC | 3636 SLOPEVIEW DRIVE, SAN JOSE, CA 95148 |
| TRAN, SCOTT | 8512 KENNING COURT, PLANO, TX 75024 |
| TRAN, SCOTT H | 8512 KENNING COURT, PLANO, TX 75024 |
| TRAN, SU | 3843 CARY GLEN BLVD, CARY, NC 27519 |
| TRAN, TAM | 2006 BRENTWOOD LN, CARROLLTON, TX 75006 |
| TRAN, THANH Q | 2699 HOSTETTER RD, SAN JOSE, CA 95132 |
| TRAN, THE | 31336 DORADO DR, UNION CITY, CA 94587 |
| TRAN, THUAN M | 1272 RUNSHAW PL, SAN JOSE, CA 95121 |
| TRAN, TRUNG | 3507 BARBERRY DR, WYLIE, TX 75098 |
| TRAN, TRUNG Q | 3507 BARBERRY DR, WYLIE, TX 75098 |
| TRAN, TUYET | 1218 MORTON STREET, MATTAPAN, MA 02126 |
| TRAN, TUYET HA | 408 COLORADO AVE, , FL 32444 |
| TRAN-LEE, ANN | 4421 BRINKER COURT, PLANO, TX 75024 |
| TRANFAGLIA, THOMAS M | 760 HOBART ST, MENLO PARK, CA 94025 |
| TRANG, BENJAMIN | 2600 CORTEZ DR #8104, SANTA CLARA, CA 95051 |
| TRANG,BENJAMIN,T | 825 HIGATE DRIVE, DALY CITY, CA 94015 |
| TRANK, CYNTHIA | 197 KEMP ST, DUNSTABLE, MA 01827 |
| TRANLE, NINA T | 20304 CANDICE CT, SANTA CLARITA, CA 91351 |

| Claim Name | Address Information |
|---|---|
| TRANQUILLI, CYNTHIA L | 7 CREST LANE, NEW MILFORD, CT 06776 |
| TRANS TRADE | TRANS TRADE INC,1040 TRADE AVE STE 106, DFW AIRPORT, TX 75261 |
| TRANS TRADE INC | 1040 TRADE AVE STE 106, DFW AIRPORT, TX 75261 |
| TRANS-TRADE INCORPORATED | P.O. BOX 612369, DFW AIR PORT, TX 75261 |
| TRANS-TRADE INCORPORATED | PO BOX 612369, DALLAS, TX 752612369 |
| TRANSCANADA PIPELINES LIMITED | 450 1 ST SW,  ACCOUNT NO. 16898  CALGARY, AB T2P 5H1 CANADA |
| TRANSCAT | P O BOX 5100 (T5023),POSTAL STATION F, TORONTO, ON M4Y 2T5 CANADA |
| TRANSCENTIVE | TWO ENTERPRISE DRIVE, SHELTON, CT 06484 |
| TRANSCENTIVE | COMPUTERSHARE,14257 COLLECTION CTR DRIVE, CHICAGO, IL 60693 |
| TRANSGLOBAL SYSTEMS OF CANADA | 39 6635 KITIMAT ROAD, MISSISSAUGA, ON L5N 6J2 CANADA |
| TRANSITION RESOURCES GROUP INC | 275 SLATER STREET SUITE 900, OTTAWA, ON K1P 5H9 CANADA |
| TRANSLATIONS | TRANSLATIONS COM,THREE PARK AVENUE, NEW YORK, NY 10016 |
| TRANSLATIONS COM | THREE PARK AVENUE, NEW YORK, NY 10016 |
| TRANSLATIONS COM | THREE PARK AVENUE,40TH FLOOR, NEW YORK, NY 10016 |
| TRANSLATIONS COM | THREE PARK AVENUE, 37TH FLOOR, NEW YORK, NY 10016 |
| TRANSLOGIC SYSTEMS INC | 7312 VANCLAYBON DRIVE, APEX, NC 27502 |
| TRANSLOGIC SYSTEMS INC | PO BOX 1354, HOLLY SPRINGS, NC 27540 |
| TRANSUE, JOHN H | 679 SNYDER ST, BANGOR, PA 18013 |
| TRANSWITCH CORPORATION | 3 ENTERPRISE DRIVE, SHELTON, CT 06484 |
| TRANT, BRIAN M | 103,2300 MCDERMOTT RD STE 200, PLANO, TX 750257017 |
| TRANTER, IAN D | 5075 FOREST RUN TRAC, ALPHARETTA, GA 30202 |
| TRAPEZE | TRAPEZE NETWORKS INC,5753 W LAS POSITAS BLVD, PLEASANTON, CA 94588-4084 |
| TRAPEZE NETWORKS | ATTN: SUE BRENT,5753 W. LAS POSITAS BLVD.,  ACCOUNT NO. NOR $ 05  PLEASANTON, CA 94588 |
| TRAPEZE NETWORKS INC | 5753 W LAS POSITAS BLVD, PLEASANTON, CA 94588-4084 |
| TRAPP, IVAN D | 29986 JORDAN RD, PUEBLO, CO 81006 |
| TRAPPANESE, ALFRED L | 6 LONG ACRE DR, CREAM RIDGE, NJ 08514 |
| TRASSER, JAMES T | 550 GILHAM ST, PHILADELPHIA, PA 19111 |
| TRATE, MICHAEL | 2962 BELTLINE APT 1313, GARLAND, TX 75044 |
| TRATE, MICHAEL A | 2962 BELTLINE,APT 1313, GARLAND, TX 75044 |
| TRAUD, MARY K | 2709 PINEY GROVE,WILBON RD, FUQUAY VARINA, NC 27526 |
| TRAUD, RONALD | 2709 PINEY GROVE WILBON RD, FUQUAY VARINA, NC 27526 |
| TRAUGHBER, NADINE | 21204 HEDGEROW TERR, ASHBURN, VA 20147 |
| TRAUGOTT, MARK | 10 CREEKSIDE LANE, WYLIE, TX 75098 |
| TRAULICH, ROBERT E | 1421 MEANDRO RIA, FAIRVIEW, TX 75069 |
| TRAUTMAN, JAMES E | 2000 SOUTH OCEAN DRIVE,APT. 704, FORT LAUDERDALE, FL 33316 |
| TRAUTMAN, JAMES V | 2596 CHISUM RD, CREEDMOOR, NC 27522 |
| TRAUTMAN, STEPHEN M | 4609 CHALMERS DRIVE, NASHVILLE, TN 37215 |
| TRAUTMANN, GARY | 17076 BOCA CLUB BLVD,APT 6, BOCA RATON, FL 33487 |
| TRAVALI, RONALD J | 1207 MONROE ST, OREGON CITY, OR 97045 |
| TRAVELERS | 91287 COLLECTIONS CENTER DR, CHICAGO, IL 60693-1287 |
| TRAVELERS | C/O BANK OF AMERICA,91287 COLLECTIONS CENTER DR, CHICAGO, IL 60693-1287 |
| TRAVELERS | TRAVELERS,C/O BANK OF AMERICA,91287 COLLECTIONS CENTER DR, CHICAGO, IL 60693-1287 |
| TRAVELERS INDEMNITY COMPANY | BANK OF AMERICA,91287 COLLECTIONS CENTER DR, CHICAGO, IL 60693-1287 |
| TRAVELLER MED GRP | #225,490 POST ST, SAN FRANCISCO, CA 94102 |
| TRAVERS, JOHN | 2821 LA NEVASCA LANE,  ACCOUNT NO. 15536  CARLSBAD, CA 92009 |
| TRAVERS, MARK | 9405 MIRANDA DR, RALEIGH, NC 27613 |
| TRAVERS, MARK | 9405 MIRANDA DR, RALEIGH, NC 27617 |

| Claim Name | Address Information |
| --- | --- |
| TRAVERS, MARSHA | 3010 CARPENTER POND RD, RALEIGH, NC 27613 |
| TRAVIS A. HULSEY, DIRECTOR | , , AL |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE,P.O. BOX 830710, BIRMINGHAM, AL 35283 |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE,P.O. BOX 830710, BIRMINGHAM, AL 35283-0710 |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE,P.O. BOX 830710, BIRMINGHAM, AL 35283-710 |
| TRAVIS COUNTY | C/O KARON Y. WRIGHT,P.O. BOX 1748,  ACCOUNT NO. 536223 AND 685283  AUSTIN, TX 78767 |
| TRAVIS COUNTY | TAX COLLECTOR,PO BOX 970, AUSTIN, TX 78767-0970 |
| TRAVIS COUNTY TAX COLLECTOR | P. O. BOX 149328, AUSTIN, TX 78714-9328 |
| TRAVIS, MAURICE P | 8835 164TH ST,APT 1E SOUTH, JAMAICA, NY 11432 |
| TRAVIS, RICHARD | 6714 FOXGLOVE TRL, SACHSE, TX 75048 |
| TRAYLOR, DARRYL | 284 MAIN STREET, FYFFE, AL 35971 |
| TRAYLOR, DARRYL D | 284 MAIN STREET, FYFFE, AL 35971 |
| TRAYLOR, LACY L | 2010 S 15TH AVE 2 NORTH, BROADVIEW, IL 60155 |
| TRAYLOR, MARCELLIOUS | 4526 AVEBURY DR., PLANO, TX 75024 |
| TRAYNOR, WENDY A | 6401 TASSAHARA RD, PLEASANTON, CA 94566 |
| TREASURER - STATE OF IOWA | , , IA |
| TREASURER COMMONWEALTH OF VIRGINIA | PO BOX 562, RICHMOND, VA 23218-0562 |
| TREASURER OF GUAM | GUAM CONTRACTORS LICENSE BOARD,542 NORTH MARINE DRIVE - A, TAMUNING,  96911 GUAM |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION,PO BOX 23607, GMF,  96921 GUAM |
| TREASURER OF GUAM | GOVERNMENT OF GUAM,P.O. BOX 23607, VARRIGADA, GU 96921 GUAM |
| TREASURER OF GUAM | DEPT OF REVENUE & TAXATION,PO BOX 23607, BARRIGADA,  96921 GUAM |
| TREASURER OF GUAM | , , GU |
| TREASURER OF GUAM | ATTN: MR. CETO BASTO, GENL ACCTG SUPR,UNCLAIMED PROPERTY DEPARTMENT,P.O. BOX 884, AGANA, GU 96910 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION,PO BOX 23607, GMF, GU 96921 |
| TREASURER OF GUAM | GOVERNMENT OF GUAM,P.O. BOX 23607, VARRIGADA, GU 96921 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION,PO BOX 23607, GMF,  96921 |
| TREASURER OF IOWA | UNCLAIMED PROPERTY DIVISION,PO BOX 10430, DES MOINES, IA 50309-3907 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948,5101 INTERCHANGE WAY, LOUISVILLE, KY 40229-2161 |
| TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION,PO BOX 2678, COLUMBUS, OH 43216-2678 |
| TREASURER OF STATE OF OHIO | P.O. BOX 27, COLUMBUS, OH 43216-0027 |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION,1 WEST OLD STATE, SPRINGFIELD, IL 62701-1390 |
| TREASURER OF THE STATE OF OHIO | , , OH |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION,P.O. BOX 16560, COLUMBUS, OH 43216 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION,P.O. BOX 16560, COLUMBUS, OH 43216-6560 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION,CLERK'S OFFICE,PO BOX 7607, MERRIFIELD, VA 22116-7607 |
| TREASURER OF VIRGINIA | PO BOX 7607, MERRIFIELD, VA 22116-7607 |
| TREASURER OF VIRGINIA | 110 SOUTH 7TH STREET,3RD FLOOR, RICHMOND, VA 23219-3931 |
| TREASURER OF VIRGINIA | PO BOX 26792, RICHMOND, VA 23261 |
| TREASURER OF VIRGINIA | MEADOWVILLE TECH PARK 1ST FL, CHESTER, VA 23836-6315 |
| TREASURER STATE OF IOWA | ATTN: KAREN AUSTIN, DEPUTY TREASURER,UNCLAIMED PROPERTY DIVISION,666 WALNUT ST. SUITE 700, DES MOINES, IA 50309-3950 |
| TREASURER VIRGINIA TECH | 702 UNIVERSITY CITY BLVD, BLACKSBURG, VA 24061 |
| TREFFRY, LINDA A | BELMONT SHORE STN B,PO BOX 41093, LONG BEACH, CA 90853 |
| TREFTS, WILLIAM M | 21605 E POWERS PL, AURORA, CO 80015 |

| Claim Name | Address Information |
|---|---|
| TREFZ, MARIE K | 212C MEETINGHOUSE RD, ASTON, PA 19014 |
| TREISCH, DUANE J | 29200 SOUTH JONES LOOP RD, LOT 191, PUNTA GORDA, FL 33950 |
| TREKIT | AMELACHA 16, ROSH HAYIN,  48091 ISRAEL |
| TRELFORD, RODNEY | 26665 W. WOOSTER LAKE DR., INGLESIDE, IL 60041 |
| TREMBLAY, CHANTAL | 504 HALYARD DR, ALLEN, TX 75013 |
| TREMBLAY, SYLVAIN | 9626 BRUNSWICK DR, BRENTWOOD, TN 37027 |
| TREMONT MEDICAL CENTER | 8312 CREEDMOOR ROAD, RALEIGH, NC 27613 |
| TREND COMMUNICATIONS INC | 190 LIME QUARRY ROAD, SUITE 106, MADISON, AL 35758 |
| TRENT, RICHARD | 1122 WINDING WAY, WHITE HOUSE, TN 37188 |
| TRENT, SAMUEL A | 1668 AMARELLA ST, THOUSAND OAKS, CA 91320 |
| TRENTO, RICHARD | 4083 HELENA, FALLBROOK, CA 92028 |
| TRENTON HIGH SCHOOL | 15 FOURTH AVENUE, TRENTON, ON K8V 5N4 CANADA |
| TRENTON TELEPHONE COMPANY | GINNY WALTER, LINWOOD FOSTER, 183 1ST ST, TRENTON, GA 30752-2404 |
| TRESE, THOMAS M | 6813 CANOE LANE, PLANO, TX 75023 |
| TRETO, TROY | 2367 MEADOWLARK DRIVE, PLEASANTON, CA 94566 |
| TREVELONI, MICHAEL | 10 ADAMS RD, GRAFTON, MA 01519 |
| TREZZA, LOU | 200 LIBERTY STREET, NEW YORK CITY, NY 10281 |
| TREZZA, LOU | 200 LIBERTY ST, NEW YORK, NY 10281 |
| TRI CITY COMMUNICATIONS | 3200 DAM NECK ROAD, VIRGINIA BEACH, VA 23453-2632 |
| TRI COUNTY TELEPHONE ASSOCIATION | 1568 S 1000 RD, PO BOX 299, COUNCIL GROVE, KS 66846-0299 |
| TRI LAN INC | 2709 MIDDLE SOUND LOOP ROAD, WILMINGTON, NC 27411 |
| TRI LAN INC | 5041 NEW CENTRE DR, WILMINGTON, NC 28403-1680 |
| TRI-CITY COMMUNICATIONS | 3200 DAM NECK RD, VIRGINIA BEACH, VA 23456 |
| TRI-COUNTY TELEPHONE COMPANY INC | GINNY WALTER, LORI ZAVALA, 106 FRISCO STREET, MARKED TREE, AR 72365-2250 |
| TRIAD SYSTEMS GROUP INC | 2317 HOLLY LANE, LAFAYETTE HILL, PA 19444-2237 |
| TRIANGLE AMA | 114 SNOWCREST LANE, HILLSBOROUGH, NC 27278 |
| TRIANGLE AMA C/O RANDOLPH CLOUD | 11 A GLENWOOD AVE, RALEIGH, NC 27603 |
| TRIANGLE ARTHRITIS | 2418 BLUE RIDGE RD # 105, RALEIGH, NC 27607 |
| TRIANGLE MAINTENANCE CORP. | 545 EIGHTH AVENUE, NEW YORK, NY 10018 |
| TRIANGLE MOBILITY & MEDI | PO BOX 922, PRINCETON, NC 27569 |
| TRIANGLE ORTHO ASC PA | PO BOX 30001, DURHAM, NC 27702 |
| TRIANGLE TELEPHONE COOPERATIVE | GINNY WALTER, LORI ZAVALA, 2121 HIGHWAY 2 NW, HAVRE, MT 59501-6115 |
| TRIANGLE TELEPHONE COOPERATIVE | 2121 HIGHWAY 2 NW, HAVRE, MT 59501-6115 |
| TRIANGLE TRANSIT AUTHORITY | PO BOX 13787, RESEARCH TRIANGLE PARK, NC 27709 |
| TRIANGLE UNITED WAY | PO BOX 110387, RESEARCH TRIANGLE PARK, NC 27709-0387 |
| TRIANGLE WATER SERVICES INC | 409C 600 AIRPORT BOULEVARD, MORRISVILLE, NC 27560 |
| TRIBUNE | TRIBUNE MEDIA SERVICES INC, 435 N MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRIBUNE COMPANY INC | 435 N MICHIGAN AVENUE, CHICAGO, IL 60611-4066 |
| TRIBUNE MEDIA SERVICES INC | 435 N MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRIBUTES FINE GIFTS | 1364 HOLMES CRES., OTTAWA, ONT, ON K1V 7L1 CANADA |
| TRICK, JOHN | 18504 HIGHLAND CREEK LN, DALLAS, TX 75252 |
| TRICOM SA | AVE LOPE DE VEGA # 95, SANTO DOMINGO,   DOMINICAN REP. |
| TRICOM SA | AVE LOPE DE VEGA # 95, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| TRICON SERVICES/TOWERWERKS INC | 110 HOLT INDUSTRIAL CIRCLE, ACWORTH, GA 30101 |
| TRIDENT TELECOM INC | 13832 SW 142ND AVENUE, MIAMI, FL 33186-6772 |
| TRIER, JAMES | 1190 COBBLERS CROSSING, ELGIN, IL 60120 |
| TRIER, JAMES L | 1190 COBBLERS CROSSING, ELGIN, IL 60120 |
| TRIFIRO, SANDRA K | 2669 TRITT SPRINGS T, ROE NE, MARIETTA, GA 30062 |
| TRIKI, ALI | 3207 UPSHIRE CT, PLANO, TX 75075 |

| Claim Name | Address Information |
|---|---|
| TRILITHIC | 9710 PARK DAVIS DRIVE, INDIANAPOLIS, IN 46235-2390 |
| TRILITHIC INC | 9710 PARK DRIVE, INDIANAPOLIS, IN 46235-2390 |
| TRILITHIC INCORPORATED | PO BOX 692045, CINCINNATI, OH 45269-2045 |
| TRILLIUM DIGITAL SYSTEMS INC | 11812 SAN VICENTE BLVD 500, LOS ANGELES, CA 90049-5022 |
| TRILLIUM PHOTONICS INC. | 750 PALLADIUM DRIVE, OTTAWA, ON K2V 1C7 CANADA |
| TRILOGY BOLIVIA (NUEVATEL) | FKA NUEVATEL PCS DE BOLIVIA SA,ED MULTICENTRO TORRE C  MEZZ,CALLE CAPITA RAVELO 2289, LA PAZ,   BOLIVIA |
| TRILOGY DEVELOPMENT GROUP INC | PO BOX 149187, AUSTIN, TX 78714-9187 |
| TRILOGY DOMINICANA SA | ALL AMERICA CABLES & RADIO INC,AV WINSTON CHURCHILL 77,EDIFICIO SALANA PISO 3, PO BOX 91, SANTO DOMINGO,  DOMINICAN REPUBLIC |
| TRILOGY HAITI (COMCEL) | FKA COMCEL - COMM CELL D'HAITI,AVENUE MARTIN LUTHER KING 27,PO BOX 16117, PORT AU PRINCE,  6111 HAITI |
| TRILOGY LEASING | 2551 ROUTE 130, CRANBURY, NJ 08512 |
| TRILOGY LEASING | 337 APPLEGARTH RD, MONROE TOWNSHIP, NJ 08831 |
| TRILOGY SOFTWARE INC | DEPT RB #1155, PO BOX 149187, AUSTIN, TX 78714-9187 |
| TRIMBLE | TRIMBLE NAVIGATION,510 DEGUIGNE DRIVE, SUNNYVALE, CA 94085 |
| TRIMBLE COUNTY BOARD OF EDUCATION | WENTWORTH AVENUE, BEDFORD, KY 40006 |
| TRIMBLE NAVIGATION | TRIMBLE NAVIGATION LIMITED,P.O. BOX 360574, PITTSBURGH, PA 15251-6574 |
| TRIMBLE NAVIGATION | DEPT 1007,PO BOX 121007, DALLAS, TX 75312-1007 |
| TRIMBLE NAVIGATION | 510 DEGUIGNE DRIVE, SUNNYVALE, CA 94085 |
| TRIMBLE, DANIEL | 4767 116TH AVENUE SE, BELLEVUE, WA 98006 |
| TRIMBLE, DAVID | 800 SANDHURST DRIVE, PLANO, TX 75025 |
| TRIMBLE, DOUGLAS G | 12702 MOREHEAD, CHAPEL HILL, NC 27517 |
| TRIMELONI, GREGORY | 402 RUBY COURT, ROSEVILLE, CA 95678 |
| TRINFORWARDING INTERNATIONAL | 2-4, LUIS STREET,WOODBROOK, PORT OF SPAIN,   TRINIDAD & TOBAGO |
| TRINFORWARDING INTERNATIONAL INC | 65 CROCKER DRIVE, BRAMPTON, ON L6P 1Z7 CANADA |
| TRINFORWARDING INTERNATIONAL LLC | 2-4 LUIS ST, WOODBROOK,   TRINIDAD & TOBAGO |
| TRINH DIEP | 6909 MARIGOLD CT, PLANO, TX 75074 |
| TRINH, DIEM-TU | 1421 LOST CREEK CT, ALLEN, TX 75002 |
| TRINH, HOANG HUY | 503 FIRESIDE DR, RICHARDSON, TX 75081 |
| TRINH, MARIA | 936 COLORADO DR., ALLEN, TX 75013 |
| TRINH, NGOC | 503 FIRESIDE DR, RICHARDSON, TX 75081 |
| TRINH, TRUNG | 4555 THORNTON AVE,APT 132, FREMONT, CA 94536 |
| TRINH, VAN | 3083 KING ESTATES, SAN JOSE, CA 95135 |
| TRINIDAD BOARD OF INLAND REVENUE | ATTN: CHAIRMAN OF BOARD,TRINIDAD HOUSE,ST VINCENT STREET, PORT OF SPAIN, TRINIDAD,TOBAGO |
| TRINITE, DAVID B | 11 11 BLUFF DR, ROUND ROCK, TX 78681 |
| TRINK, EDDY | 7720 SARAGOSA CREEK DR, PLANO, TX 75025 |
| TRINK, EDDY H | 7720 SARAGOSA CREEK DR, PLANO, TX 75025 |
| TRIPLE PLAY INTEGRATION LLC | 5 NEW ENGLAND EXECUTIVE PARK, BURLINGTON, MA 01803-5010 |
| TRIPP LITE | 1111 WEST 35TH STREET, CHICAGO, IL 60609 |
| TRIPPS, JOHN M | 2630 ROUTE DE CORBARIEU, MONTAUBAN,  82000 FRANCE |
| TRIPTOW, KATHLEEN A | 30 PHEASANT RUN, HAWTHORN WOODS, IL 60047 |
| TRIQUINT OPTOELECTRONICS INC | PO BOX 848347, DALLAS, TX 75284-8347 |
| TRIQUINT SEMICONDUCTOR TEXAS LP | TRIQUINT SEMICONDUCTOR INC,PO BOX 198479, ATLANTA, GA 30384-8479 |
| TRISKO, KRISTEN W | 8 ELIZABETH LANE, DANVILLE, CA 94526 |
| TRIUM MOBILIER DE BUREAU INC | 3185 RUE JEAN-BAPTISTE,DESCHAMPS, LACHINE, QC H8T 3E4 CANADA |
| TRIVEDI, MRUGESH P | 5645 MORTON ROAD, ALPHARETTA, GA 30202 |
| TRIVINO, DANIEL | 1035 SPYGLASS COURT, WESTON, FL 33326 |
| TRNKUS, BRIAN | 2294 SHIPWRIGHT ROAD, OAKVILLE,  L6M 3B1 CANADA |

| Claim Name | Address Information |
|---|---|
| TROBAUGH, JAMES | 1000 CHILTON DR., WYLIE, TX 75098 |
| TROJAK, ROBERT W | 33 BOBOLINK WAY, MEDFORD, NJ 08055 |
| TROJAK, SANDRA D | 33 BOBOLINK WAY, MEDFORD, NJ 08055 |
| TROLLTECH, INC | 555 TWIN DOLPHIN DR, SUITE 280, REDWOOD CITY, CA 94065 |
| TROLLTECH, INC | 1860 EMBARCADERO ROAD, SUITE 100, PALO ALTO, CA 94303 |
| TROMBLEY, JAY P | 22 CONVERSE STREET, STAFFORD SPRINGS, CT 06076 |
| TROMM JR, HAROLD F | 913 PARK BLVD, ALTOONA, PA 16601 |
| TRON, TIMOTHY | 800 HARTS CREEK DR, PITTSBORO, NC 27312 |
| TROP PRUNER & HU | 1616 SOUTH VOSS RD, HOUSTON, TX 77057-2631 |
| TROP PRUNER & HU P.C. | 1616 VOSS RD., STE. 750, HOUSTON, TX 77057-2631 |
| TROPEANO, PAULINE A | 2 B MILLHOLLAND DR., FISHKILL, NY 12524 |
| TROSCLAIR, TERRY | 2507 SAGE RIDGE DRIVE, FRISCO, TX 75034 |
| TROST, LARRY R | 202A EAST GROVE ST, LOT 6, ALTAMONT, IL 62411 |
| TROTSKY, REBECCA S | 19 SILVER HILL, SUDBURY, MA 01776 |
| TROTTER, JAMES A | 4135 CHERRYRIDGE DRIVE, , TX 75034 |
| TROTTER, JERRY L | 2601 MEADOWRIDGE DR, GARLAND, TX 75044 |
| TROTTER, SAMUEL | 1509 CHESTER DR, PLANO, TX 75025 |
| TROUP, BRIAN | 2202 EASTWOOD DR., RICHARDSON, TX 75080 |
| TROUT, PAUL | 210 WARWICK FURNACE RD, ELVERSON, PA 19520 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, NE, STE 5200, ATLANTA, GA 30308 |
| TROUTT, HOWARD | 13110 REGENCY BEND, SAN ANTONIO, TX 78249 |
| TROVER CLINIC FOUNDATION INC THE | 900 HOSPITAL DR, MADISONVILLE, KY 42431-1653 |
| TROWSE, WAYNE F | 10 FOXBERRY HILL, GLEN HAVEN,  B3Z 2W1 CANADA |
| TROXELL, ROBERT | 7260 WEST PETERSON AVE, APT E 410, CHICAGO, IL 60631 |
| TROY TRETO | 2367 MEADOWLARK DRIVE, PLEASANTON, CA 94566 |
| TROY, CATHERINE | 142 TREBLE COVE RD, N BILLERICA, MA 01862 |
| TROY, CATHERINE E | 142 TREBLE COVE ROAD, BILLERICA, MA 01862 |
| TROY, CATHERINE E | 142 TREBLE COVE RD, N BILLERICA, MA 01862 |
| TROYER, BARRION D | 1582 EMMETT DR, JOHNS TOWN, PA 15905 |
| TRPISOVSKY, COLLEEN | 4 FOXWOOD CIRCLE, MOUNT KISCO, NY 10549 |
| TRPISOVSKY, COLLEEN L | 4 FOXWOOD CIRCLE, MOUNT KISCO, NY 10549 |
| TRPKOSH, C MICHELLE | 3236 TEAROSE DR., RICHARDSON, TX 75082 |
| TRS | TRS REN TELCO, 90 BRUNSWICK BOULEVARD, DOLLARD DES ORMEAUX,  H9B 2C5 CANADA |
| TRS | TRS REN TELCO, PO BOX 619260, DFW AIRPORT, TX 75261-9260 |
| TRS REN TELCO | 90 BRUNSWICK BOULEVARD, DOLLARD DES ORMEAUX, QC H9B 2C5 CANADA |
| TRS REN TELCO | 90 BRUNSWICK BOULEVARD, DOLLARD DES ORMEAUX, QC H9B 2C5 CANADA |
| TRS REN TELCO | PO BOX 619260, DFW AIRPORT, TX 75261-9260 |
| TRS REN TELCO | PO BOX 619260, 1830 WEST AIRFIELD DRIVE, DFW AIRPORT, TX 75261-9260 |
| TRS REN TELCO | PO BOX 45075, SAN FRANCISCO, CA 94145-0075 |
| TRS RENTELCO | PO BOX 7804 STATION A, TORONTO, ON M5W 2R2 CANADA |
| TRS TELECOM CORPORATION | 1530 LASSITER TERRACE, OTTAWA, ON K1J 8N4 CANADA |
| TRUCHON, HELEN M | 233 TARRYTOWN RD., APT. 15, MANCHESTER, NH 03103 |
| TRUDEAU, WAYNE | 2429 CHESTERWOOD DR., LITTLE ELM, TX 75068 |
| TRUDEL, RAYMOND | 801-3420 COUNTRY SQUARE DRIVE, CARROLLTON, TX 75006 |
| TRUE LLC | 2520 SE 50TH AVE., PORTLAND, OR 97206-1534 |
| TRUE, PHILIP G | 1913 SKELTON ST., FLOWER MOUND, TX 75022 |
| TRUEADVANTAGE INC | PO BOX 83115, WOBURN, MA 01813-3115 |
| TRUEBA-GARZON, LAURA | 723 JUNIPER LANE, WESTON, FL 33327 |
| TRUEFOCUS INC | 12 ELMWOOD DR NE, PINE ISLAND, MN 55963-9740 |

| Claim Name | Address Information |
|---|---|
| TRUEHEART, RALPH B | 311 RIDGE RD., BUTNER, NC 27509 |
| TRUEMAN, DAVID S | 35 LOCHWOOD LN, WEST CHESTER, PA 19380 |
| TRUESDALE, JEFFREY | 510 CHADBOURNE DR, DURHAM, NC 27703 |
| TRUEVANCE CORP | 6255 LAKE GRAY BOULEVARD NO 4, JACKSONVILLE, FL 32244 |
| TRUEVANCE CORPORATION | PO BOX 551422, JACKSONVILLE, FL 32255-1422 |
| TRUITT, GLADYS F | 2325 W 19TH AVE, GARY, IN 46404 |
| TRUITT, PAULINE | 1644 DEROUSSE AVENUE, PENNSAUKEN, NJ 08110 |
| TRUJEQUE, LUIS M | 2661 OHLONE DRIVE, SAN JOSE, CA 95132 |
| TRUJILLO, ROMAN | 7575 FRANKFORD RD,APT 2926, DALLAS, TX 75252 |
| TRULL, DONALD N | 201 BETHANY SPRINGS RD, SANFORD, NC 27330-8806 |
| TRUNFIO, MICHELE S | 1176 SHORLINE DR, SAN MATEO, CA 94404 |
| TRUONG, ALEX V | 2199 HUNTER PLACE, SANTA CLARA, CA 95054 |
| TRUONG, DUNG | 2976 MARLOW LN, RICHARDSON, TX 75082 |
| TRUONG, HOA | 14396 EXCELSIOR LN, , MN 55124 |
| TRUONG, HUNG | 1271 CREEKSIDE DRIVE, , ON L6H 4Y6 CANADA |
| TRUONG, HUNG | 1660 VIA CAMPAGNA, SAN JOSE, CA 95120 |
| TRUONG, KHANH C | 800 ASHLEY DRIVE, CHASKA, MN 55318 |
| TRUONG, KHUONG | 919 CANADA DR., MILPITAS, CA 95035 |
| TRUONG, MICHAEL | 3539 TERRI LYNN CT, TUCKER, GA 30084 |
| TRUONG, NAI T | 3112 YAKIMA CR, , CA 95121 |
| TRUONG, QUANG | 3303 PARKHURST LANE, RICHARDSON, TX 75082 |
| TRUONG, TIFFANIE | 4500 THE WOODS DRIVE APT #1322, SAN JOSE, CA 95136 |
| TRUONG, TRANG N | 10714 BOB WHITE DR, HOUSTON, TX 77096 |
| TRUONG, TRUNG | 6509 LAUREL CREST CIRCLE, , CA 95678 |
| TRUONG, VINH G | 8701 BUCKSPORT LN, , NC 27613 |
| TRUSTED COMPUTING GROUP | 3855 SW 153RD DRIVE, BEAVERTON, OR 97006-5105 |
| TRUSTEES OF ROANOKE COLLEGE THE | 221 COLLEGE LANE, SALEM, VA 24153-3794 |
| TRUSTMARK NATIONAL BANK | ATTN: JACK BALL,248 E. CAPITOL ST.,ROOM 580, JACKSON, MS 39201 |
| TRYBAN, MARTHA M | 6851 TURF DR, HUNTINGTON BEACH, CA 92648 |
| TRYLON TSF INTERNATIONAL LIMITED | PO BOX 186,21 SOUTH FIELD DRIVE, ELMIRA, ON N3B 2Z6 CANADA |
| TRYLON TSF INTERNATIONAL LIMITED | 113 NIKOU PATTIHI STREET,OFFICE 3 SUITE 201 NIKOLAS BLD, LIMASSOL,   3070 CYPRUS |
| TRYLOVICH JR, DONALD | 156 GOODELL RD, FOLSOM, CA 95630 |
| TRYON, MARK A. | 4411 MCKINNEY AVE,#17, DALLAS, TX 75205 |
| TRZCINKO, ALAN P | 776 CRANMONT CT, SIMI VALLEY, CA 93065 |
| TSAI, RUTH | 13662 OLD TREE WAY, SARATOGA, CA 95070 |
| TSANG, DAVID | 9 IRONWORKS RD, SUDBURY, MA 01776 |
| TSANG, DAVID T | 9 IRONWORKS RD, SUDBURY, MA 01776 |
| TSAO, ALEX | 2 MOCCASIN LANE, CHELMSFORD, MA 01824 |
| TSAO, DAVID TAWEI | 28 TIMBER RIDGE RD., NORTH BRUNSWICK, NJ 08902 |
| TSC INC | 2546 BURNFORD TRAIL, MISSISSAUGA, ON L5M 5E3 CANADA |
| TSCHIEMER, RALPH | 4151 SARANAC DR, DALLAS, TX 75220 |
| TSCHIRHART, JOHN | 2604 BLUE JAY COURT, MCKINNEY, TX 75070 |
| TSCHUMPER, LONNIE G | P.O. BOX 477, PIERRE, SD 57501 |
| TSE, PAUL CHAN | 1511 ROLLINS DR, ALLEN, TX 75013 |
| TSENG, HSU-DOUNG | 214 LONG CANYON COURT,  ACCOUNT NO. 5589  RICHARDSON, TX 75080 |
| TSIK, CHARLES | 767 WEST 19TH STREET, SAN PEDRO, CA 90731 |
| TSINGHUA TONGFANG CO., LTD. | SITE A TSINGHUATONGFANG,HI-TECH PLAZA, HAIDIAN, BEIJING,  100083 SWITZERLAND |
| TSINGHUA TONGFANG CO.,LTD. | 20F SITE A,TSINGHUATONGFANG HI-TECH PLAZA HAIDIAN, BEIJING,   SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| TSTT    TELECOMMUNICATIONS SERVICES | 1 EDWARD ST,PO BOX 3, PORT-OF-SPAIN,   TRINIDAD AND TOBAGO |
| TSTT    TELECOMMUNICATIONS SERVICES | OF TRINIDAD AND TOBAGO LTD,1 EDWARD ST,PO BOX 3, PORT OF SPAIN, TRINIDAD,TOBAGO |
| TSUI, STEPHEN S | APT 1203,6240 MCKAY AVE., BURNABY,   V5H4L8 CANADA |
| TSYSTEMS BUSINESS SERVICES GMBH | NETWORK PROJECTS&SERVICES GMBH,ROGNITZSTRASSE 8, BERLIN,   14057 GERMANY |
| TTA | 150 FOURTH AVE NORTH,SUITE 480, NASHVILLE, TN 37219-2462 |
| TTE INCORPORATED | PO BOX 642028, LOS ANGELES, CA 90064-2028 |
| TTI | TTI TEAM TELECOM INTERNATIONAL INC,2 HUDSON PLACE, HOBOKEN, NJ 07030 |
| TTI | TTI INC,2979A PACIFIC DR, NORCROSS, GA 30071-1809 |
| TTI INC | 2979A PACIFIC DR, NORCROSS, GA 30071-1809 |
| TTI INC | 2441 NORTHEAST PARKWAY, FORT WORTH, TX 76106-1816 |
| TTI INC | 5050 MARK IV PKWY, FORT WORTH, TX 76106-2219 |
| TTI INC | PO DRAWER 99111, FT WORTH, TX 76199 |
| TTI INC | 11121 WILLOWS RD NE, REDMOND, WA 98052 |
| TTI INC | 11121 WILLOWS ROAD NE, REDMOND, WA 98052-1016 |
| TTI TEAM TELECOM INTERNATIONAL INC | 2 HUDSON PLACE, HOBOKEN, NJ 07030 |
| TTI TEAM TELECOM INTERNATIONAL INC | 2 HUDSON PLACE, 6TH FLOOR, HOBOKEN, NJ 07030 |
| TTI TELECOM INTERNATIONAL LIMITED | 7 MARTIN GEHL STREET,KIRYAT ARIEH, PETECH TIKVA,   49512 ISRAEL |
| TTI TELECOM INTERNATIONAL LTD | 2 HUDSON PLACE 6TH FLOOR, HOBOKEN, NJ 07030 |
| TTM TECHNOLOGIES | HAYWARD DIVISION,DEPT LA 21222, PASADENA, CA 91185-1222 |
| TTM TECHNOLOGIES | DEPT LA 21260, PASADENA, CA 91185-1260 |
| TUALATIN VALLEY FIRE & RESCUE | 20665 SOUTHWEST BLANTON, ALOHA, OR 97007 |
| TUAZON, MANUEL | 5901 N SHERIDAN #14G, CHICAGO, IL 60660 |
| TUBBS, NELSON | 5409 GALAHAD LN, RICHARDSON, TX 75082 |
| TUBIANOSA, JESUS E | 20 HAZEL STREET, DUMONT, NJ 07628 |
| TUCK, PAMELA | 3921 HELENA-MORIAH RD, ROUGEMONT, NC 27572 |
| TUCKER IV, ROYSTER | 5102 ALERCIA CT, RALEIGH, NC 276062600 |
| TUCKER SR, CHARLES E | 4424 EASTHAMPTON DR, RALEIGH, NC 27604 |
| TUCKER, ANGELA | 434 PLANK BRIDGE WAY, MORRISVILLE, NC 27560 |
| TUCKER, ARLENE E | 1441 EDEN VALLEY, PLANO, TX 75093 |
| TUCKER, CHERYL | 12 S COLONIAL DR, BORDENTOWN, NJ 08505-2535 |
| TUCKER, DONNA C | 7365 HOWARD LN #324, EDEN PRAIRIE, MN 55346-3039 |
| TUCKER, KELLY | PO BOX 653, BROWNS SUMMIT, NC 27214 |
| TUCKER, KIMBERLY M | 2343 WARBURTON AVE, SANTA CLARA, CA 95050 |
| TUCKER, LOUISE | 2612 HEATHER GLEN RD, DURHAM, NC 27712 |
| TUCKER, LOUISE R | 2612 HEATHER GLEN RD, DURHAM, NC 27712 |
| TUCKER, PAMELA | 6600 PENNY ROAD, RALEIGH, NC 27606 |
| TUCKER, SERETHA | 1864 HELENA MORIAH RD, TIMBERLAKE, NC 27583 |
| TUCKER, TYRAN MICKENS | 319 SPRING GARDEN DR, DURHAM, NC 27713 |
| TUCKER, WILLIAM | 504 MOUNT HAVEN DR, FOREST, VA 24551 |
| TUININGA, DEAN W | 12 ORCHARD STREET, AUBURN, NH 03032 |
| TUJILLO RODRIGUEZ & RICHARDS LLC | 8 KINGS HIGHWAY WEST, HADDONFIELD, NJ 08033 |
| TULL, ARTHUR L | 3412 ALMOND LN, MCKINNEY, TX 75070 |
| TULL, RONALD G | 319 DEVONHALL LANE, CARY, NC 27518 |
| TULL, SUSAN E | 200 ATHENS WAY,C/O MARIE MADDIX, NASHVILLE, TN 37228 |
| TULLO, JOHN | 3520 MOONLIGHT DRIVE, CHAPEL HILL, NC 27516 |
| TULLO, JOHN A | 3520 MOONLIGHT DRIVE,  ACCOUNT NO. 3387  CHAPEL HILL, NC 27516 |
| TULLOCH II, ROBERT R | 2577 TAR RIVER RD, CREEDMOOR, NC 27522 |
| TULLOCH, NITA A | 2577 TAR RIVER RD, CREEDMOOR, NC 27522 |

| Claim Name | Address Information |
|---|---|
| TULLY WIHR | PO BOX 49077,ATTN ACCOUNTING, SAN JOSE, CA 95161-9077 |
| TULLY WIHR | 148 WHITCOMB AVENUE, COLFAX, CA 95713 |
| TULLY, JAMES R | 1314 EASTWOOD LANE, MC HENRY, IL 60050 |
| TULLY, JOHN S | 29 FAYETTE ST,UNIT # 3-2, BOSTON, MA 02116 |
| TULSA COUNTY TREASURER | 500 SOUTH DENVER AVE, TULSA, OK 74103-3838 |
| TULSA COUNTY TREASURER | PO BOX 21017, TULSA, OK 74121 |
| TULSA COUNTY TREASURER | PO BOX 21017, TULSA, OK 74121-1017 |
| TUMMALA, RAMBABU | 4324 GIOVANNI DR,  ACCOUNT NO. 6307  PLANO, TX 75024 |
| TUMMALA, RAMBABU | 4324 GIOVANI DR, PLANO, TX 75024 |
| TUNDRA SEMICONDUCTOR | 603 MARCH RD, KANATA, ON K2K 2M5 CANADA |
| TUNDRA SEMICONDUCTOR | UNIT 1 SOHO MILLS, WOODBURN GREEN,  HP10 0PF GREAT BRITAIN |
| TUNG, JOHN | 668 WATER OAK DRIVE, PLANO, TX 75025 |
| TUNIS, PHILIP A | 11198 APPLEGATE CIR., BOYNTON BEACH, FL 33437 |
| TUNON, IVAN | 17407 NW 8TH STREET, PEMBROKE PINE, FL 33029 |
| TUNSTALL, AGNES J | P O BOX 117, YOUNGSVILLE, NC 27596 |
| TUONG MINH PMA | TUONG MINH PROJECT MANAGEMENT,AGENCY,111 NGUYEN DINH CHINH STREET, HO CHI MINH CITY,   VIET NAM |
| TUONG MINH PROJECT MANAGEMENT | TMA SOLUTIONS CANADA LTD,507-1025 GRENON STREET, OTTAWA, ON K2B 8S5 CANADA |
| TUONG MINH PROJECT MANAGEMENT | AGENCY,111 NGUYEN DINH CHINH STREET, HO CHI MINH CITY,   VIET NAM |
| TUONG MINH PROJECT MANAGEMENT | 111 NGUYEN DINH CHINH STREET, HO CHI MINH CITY,   VIETNAM |
| TUONG MINH PROJECT MANAGEMENT | 111 NGUYEN DINH CHINH STREET,PHU NHUAN DISTRICT, HO CHI MINH CITY,   VIETNAM |
| TUONG MINH PROJECT MGMT. AGENCY (TMA) | 111 NGUYEN DINH CHINH STREET,PHU NHUAN DISTRICT, HO CHI MINH CITY,   VIETNAM |
| TUORTO, BEN | 315 GLEN ABBEY DR, CARY, NC 27513 |
| TUPPER, AMY | 106 BERLIN WAY, MORRISVILLE, NC 27560 |
| TURBES, JONI L | 5735 ANNETTE AVE, INVER GROVE, MN 55077 |
| TURBOCONCEPT SAS | 115 RUE CLAUDE CHAPPE, PLOUZANE,  29280 FRANCE |
| TURBYFILL, LAWRENCE | 104 GRANDE MEADOW WAY, CARY, NC 27513 |
| TURBYFILL, LAWRENCE K | 104 GRANDE MEADOW,WAY, CARY, NC 27513 |
| TURCHI, ANTHONY N | 105 BATTERY AVE, BROOKLYN, NY 11209 |
| TURCIOS, ALEX | 1036 MOHR LANE UNIT B, CONCORD, CA 94518 |
| TURCOTTE, ANDRE | 7-3605 RUE PARE, ST HUBERT, PQ J3Y 4S1 CANADA |
| TURCOTTE, ANGELA P | 708 LONG HUNTER CT, NASHVILLE, TN 37212 |
| TURCOTTE, MICHAEL R | 1221 LANE ROAD, HARTSELLE, AL 35640 |
| TURK, AYMAN | 3508 MARCHWOOD DR, RICHARDSON, TX 75082 |
| TURK, GLENN | 146 SHIRLEY DRIVE, CARY, NC 27511 |
| TURK, GLENN R | 146 SHIRLEY DRIVE, CARY, NC 27511 |
| TURK, MATTHEW | 37 CRESCENT COVE CIRCLE, SEAFORD, NY 11783 |
| TURK, MATTHEW H | 37 CRESCENT COVE CIRCLE, SEAFORD, NY 11783 |
| TURKOVIC, ROBERT J | 10654 NW 68TH COURT, PARKLAND, FL 33076 |
| TURLEY, LUCILLE K | 3385 HARTFORD HWY,A-57, DOTHAN, AL 36305 |
| TURLIK, IWONA | 23315 GRAYSHIRE LN, BARRINGTON, IL 60010-1957 |
| TURNBULL, GRAEME | 18779 RUE POITIERS, PIERREFONDS,  H9K1P9 CANADA |
| TURNER JR, JERRY DAVID | 2938 ALLISTER ST, DALLAS, TX 75229 |
| TURNER, AGGIE M | 3432 W COUNTRY CLUB,DR #217, IRVING, TX 75038 |
| TURNER, BONNIE LO | 1776 OLD ALMADEN RD,APT 1404, SAN JOSE, CA 95125 |
| TURNER, BRAD | 5805 RATHBONE DR.,  ACCOUNT NO. 5946  PARKER, TX 75002 |
| TURNER, BRADLEY | 5805 RATHBONE DR., PARKER, TX 75002 |
| TURNER, BRETT | 4700 GULFWAY DRIVE, BAYTOWN, TX 77521 |
| TURNER, BRUCE | 8 SUNSET DR, HOMER, NY 13077 |

| Claim Name | Address Information |
|---|---|
| TURNER, CAROLYNN | 4041 N. PAPAGO LANE, PRESCOTT VALLEY, AZ 86314 |
| TURNER, CHRISTOPHER | 5154 TRUMAN HILL RD, HARDY, VA 24101 |
| TURNER, CORY | 148 ERVIN STREET, HENDERSONVILLE, TN 37075 |
| TURNER, CORY B. | 148 ERVIN STREET, HENDERSONVILLE, TN 37075 |
| TURNER, DAVID | 3016 FOUNDRY PLACE, RALEIGH, NC 27616 |
| TURNER, DOC W | 3320 STEELE DR, W PITTSBURGH, CA 94565 |
| TURNER, DONALD | 3641 SOUTHCREST BLVD., LAKELAND, FL 33813 |
| TURNER, DONALD B | 1108 JEANNETTE ST, DES PLAINES, IL 60016 |
| TURNER, FORREST M | 413 WEST LIMESTONE RD,TRLR-E, HAZEL GREEN, AL 35750 |
| TURNER, GLORIA J | 1156 W. 33RD ST., RIVIERA BEACH, FL 33404 |
| TURNER, JAMES C | 726 UNION CHAPEL ROAD, , MS 39339 |
| TURNER, JARRAD | 300 EDGEPINE DR., HOLLY SPRINGS, NC 27540 |
| TURNER, JUANITA M | 7116 BLAYLOCK RD, BAHAMA, NC 27503 |
| TURNER, KEITH S | 2300 HIGHRIDGE DR, SACRAMENTO, CA 95825 |
| TURNER, L TERRELL | 5916 BETH DRIVE, PLANO, TX 75093 |
| TURNER, MARGARET | 2306, MARCHURST ROAD,  ACCOUNT NO. 8120  KANATA, ON K2K 1X7 CANADA |
| TURNER, MARGARET A | P.O. BOX 12103, DURHAM, NC 27709 |
| TURNER, MARK C | 1825 ROYAL CREST, GARLAND, TX 75043 |
| TURNER, NORMA J | 1550 EAST CLARK RD 107, YPSILANTI, MI 48198 |
| TURNER, PETER | 1307 BARKLEIGH LANE, FRANKLIN, TN 37064-9313 |
| TURNER, PETER G | 1307 BARKLEIGH LANE, FRANKLIN, TN 37064-9313 |
| TURNER, RAYMOND | 1813 ERIC DRIVE, GRAHAM, NC 27253 |
| TURNER, RAYMOND | 1813 ERIC DR, GRAHAM, NC 272535221 |
| TURNER, RODNEY | 609 EASTON LANE, ALLEN, TX 75002 |
| TURNER, SOFIA C | 4055 FRANKFORD #324, DALLAS, TX 75287 |
| TURNER, STEVE | 301 SOUTH COLLEGE STREET, CHARLOTTE, NC 28288 |
| TURNER, WILLIAM | 71 DEER PATH DR, ROCHESTER, NY 14612 |
| TURNER,BRUCE,M | 92TWYLA PLACE, TONWAWANDA, NY 14223 |
| TURVAVILLE, TERRI | 912 ARBOR CREST BLVD, ANTIOCH, TN 37013 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | , , AL |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738, TUSCALOOSA, AL 35402 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738, TUSCALOOSA, AL 35402-0738 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738, TUSCALOOSA, AL 35402-738 |
| TUSON CORPORATION | 475 BUNKER COURT, VERNON HILLS, IL 60061-1831 |
| TUSSEY, STEPHEN | 4150 LANSFAIRE TERRACE, SUWANEE, GA 30024 |
| TUSZYNSKI, CAROL A | 876 WHITNEY DRIVE, APPLE VALLEY, MN 55124 |
| TUTKA, PETER | 1621 ASHLEY DOWNS DRIVE, APEX, NC 27502 |
| TUTTLE, BRUCE E | 10624 MARIBETH PL, EL PASO, TX 79924 |
| TUTTLE, JAMES K | 5219 NATCHEZ DR, SACHSE, TX 75048 |
| TUTTLE, MARK B | 44 SUMMER ST, KENNEBUNK, ME 04043 |
| TUTTLE, RANDY | 200 YATESDALE CT., APEX, NC 27502 |
| TUTTLE, RICHARD H | 1107 SCARLET OAK DR, COLORADO SPRINGS, CO 80906 |
| TUTTLE, ROBERT E | 425 MAIN ST, UNIT 5A, HUDSON, MA 01749 |
| TUTTLE, RUSSELL S | 26 BOW ST, NORTHWOOD, NH 03261 |
| TUV AMERICA | PO BOX 350012, BOSTON, MA 02241-0512 |
| TUV AMERICA | 10040 MESA RIM ROAD, SAN DIEGO, CA 92121 |
| TUV RHEINLAND | TUV RHEINLAND OF NORTH,AMERICA,PO BOX 33222, HARTFORD, CT 06150-3222 |
| TUV RHEINLAND | TUV RHEINLAND OF NORTH AMERICA INC,1279 QUARRY LANE, PLEASANTON, CA 94566 |
| TUV RHEINLAND CANADA INC | 1200 SHEPPARD AVENUE EAST, TORONTO, ON M2K 2S5 CANADA |

| Claim Name | Address Information |
|---|---|
| TUV RHEINLAND OF N.A INC. | 12 COMMERCE ROAD,  ACCOUNT NO. 1577 & 8662  NEWTOWN, CT 06470 |
| TUV RHEINLAND OF NORTH | PO BOX 33222, HARTFORD, CT 06150-3222 |
| TUV RHEINLAND OF NORTH AMERICA | PO BOX 33222, HARTFORD, CT 06150-3222 |
| TUV RHEINLAND OF NORTH AMERICA INC | 344 SHEPPARD AVENUE EAST, NORTH YORK, ON M2N 3B4 CANADA |
| TUV RHEINLAND OF NORTH AMERICA INC | 1279 QUARRY LANE, PLEASANTON, CA 94566 |
| TUV RHEINLAND OF NORTH AMERICA INC | 1279 QUARRY LANE, SUITE A, PLEASANTON, CA 94566 |
| TUV TELECOM SERVICES INC | TUV RHEINLAND OF N AMERICA INC,PO BOX 33222, HARTFORD, CT 06150-3222 |
| TUV TELECOM SERVICES INC | 1279 QUARRY LANE, PLEASANTON, CA 94566 |
| TUXFORD, ANTHONY M | 8-7-1 CONTESSA, JALAN KAPAS,BANGSAR, KUALA LUMPUR,  59100 MALAYSIA |
| TUYET TRINH | 2411 HONEYSUCKLE DR, RICHARDSON, TX 75082 |
| TVC CANADA | PO BOX 3233,POSTAL STATION A, TORONTO, ON M5W 4K2 CANADA |
| TVH SERVICES LTD | 14 RIVERSIDE CLOSE, HAMPSHIRE, HA GU14 8QT GREAT BRITAIN |
| TVSNET | TVSNET TECHNOLOGIES LIMITED,7TH FLOOR MPL SILICON TOWERS, PALLIKARNAI,  600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR MPL SILICON TOWERS, PALLIKARNAI, TN 600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR MPL SILICON TOWERS,NO 23/1 VELACHERY-TAMBARAM RD,PALLIKARNAI, TAMIL NADU,  600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR MPL SILICON TOWERS, PALLIKARNAI,  600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR, MPL SILICON TOWERS, NO.23/1, VELACHERY TAMBARAM,MAIN ROAD PALLIKARANAI, CHENNAI,  601302 INDIA |
| TW TELECOM | PO BOX 172567, DENVER, CO 80217-2567 |
| TW TELECOM INC. FKA TIME WARNER TELECOM | INC.,10475 PARK MEADOWS DRIVE,  ACCOUNT NO. 9135  LITTLETON, CO 80124 |
| TW TELECOM LP | GINNY WALTER,LORI ZAVALA,10475 PARK MEADOWS DR, LITTLETON, CO 80124-5433 |
| TW TELECOM LP | 10475 PARK MEADOWS DR, LITTLETON, CO 80124-5433 |
| TWACHTMAN, STANLEY A | 26 LOLLYPINE LANE, MEDFORD, NY 11763 |
| TWEEDY, JOHN | 16527 GRAPPERHALL DR, HUNTERSVILLE, NC 28078 |
| TWIEFEL, STANLEY | 15131 TERRA VERDE DR, AUSTIN, TX 78717 |
| TWIGGS, CHRISTOPHER | 826 BOURBON CT, MOUNTAIN VIEW, CA 94041 |
| TWIN ELM ELECTRONICS | 30 BROOK LANE, NEPEAN, ON K2G 1S3 CANADA |
| TWIN LAKES TELEPHONE COOPERATIVE | GINNY WALTER,LINWOOD FOSTER,201 W GORE AVE, GAINESBORO, TN 38562-0067 |
| TWIN LAKES TELEPHONE COOPERATIVE | 201 W GORE AVE,PO BOX 67, GAINESBORO, TN 38562-0067 |
| TWINE, KENNETH E | 3823 GUESS RD,BOX 207, DURHAM, NC 27705 |
| TWO TOWNE SQUARE LLC | C/O JAFFE RAITT HEUER & WEISS, P.C.,ALICIA SCHEHR, ESQ.,27777 FRANKLIN ROAD, SUITE 2500, SOUTHFIELD, MI 48034 |
| TWO TOWNE SQUARE LLC | TWO TOWNE SQUARE, SUITE 450,OAKLAND TOWNE SQUARE II, SOUTHFIELD, MI 48034-3761 |
| TWO TOWNE SQUARE LLC | C/O GREENWICH CAPITAL FINANCIAL, PALATINE, IL 60055-7632 |
| TWO TOWNE SQUARE, LLC | ATTN: TWO TOWNE SQUARE PROPERTY MANAGER,C/O REDICO MANAGEMENT, INC.,ONE TOWNE SQUARE, SUITE 1600, SOUTHFIELD, MI 48076 |
| TWOREK, RICHARD | 1 EWING CT., ALLEN, TX 75002 |
| TWYMAN, STEVEN | 3328 DAINGERFIELD DRIVE, RALEIGH, NC 27616 |
| TWYMAN, WILLIAM G | 12 LOCHDON CT, PINEHURST, NC 28374 |
| TWYNHAM, ANDREW | 10451 BIG CANOE, JASPER, GA 30143 |
| TWYVER, DAVID A | PO BOX 2447, , WA 98250 |
| TXU ENERGY | PO BOX 100001,  ACCOUNT NO. 50202000001  DALLAS, TX 75310-0001 |
| TYAGI, MUDIT | 1635 FRANCISCO STREET,APT D, BERKELEY, CA 94703 |
| TYAGI, RAJESH | 21 HIBISCUS LANE, , MA 01432 |
| TYAGI, VERA | 21 HIBISCUS LANE, , MA 01432 |
| TYCO | TYCO ELECTRONICS,FIBER OPTIC DIVISION,PO BOX 3608, HARRISBURG, PA 17105-3608 |
| TYCO | TYCO ELECTRONIC POWER SYSTEMS,PO BOX 281423, ATLANTA, GA 30384-1423 |
| TYCO | LINEAGE POWER CORPORATION,TYCO ELECTRONICS POWER SYSTEMS,3000 SKYLINE DR, |

| Claim Name | Address Information |
|---|---|
| TYCO | MESQUITE, TX 75149-1802 |
| TYCO ELEC. PWR SYS. | PO BOX 281423, ATLANTA, GA 30384-1423 |
| TYCO ELECTRONIC POWER SYSTEMS | PO BOX 281423, ATLANTA, GA 30384-1423 |
| TYCO ELECTRONICS | PO BOX 3608, HARRISBURG, PA 17105-3608 |
| TYCO ELECTRONICS | FIBER OPTIC DIVISION,PO BOX 3608, HARRISBURG, PA 17105-3608 |
| TYCO ELECTRONICS | PO BOX 100985, ATLANTA, GA 30384-0985 |
| TYCO ELECTRONICS | PO BOX 60000, SAN FRANCISCO, CA 94160 |
| TYCO ELECTRONICS CORPORATION | 2800 FULLING MILL ROAD, MIDDLETOWN, PA 17057 |
| TYCO ELECTRONICS CORPORATION | PO BOX 100985, ATLANTA, GA 30384-0985 |
| TYCO ELECTRONICS LTD | 150 MILL STREET, CARLETON PLACE, ON K7C 1T4 CANADA |
| TYCO ELECTRONICS LTD | PO BOX 100985, ATLANTA, GA 30384-0985 |
| TYCO ELECTRONICS POWER SYSTEMS | 3000 SKYLINE DRIVE, MESQUITE, TX 75149-1802 |
| TYCO ELECTRONICS PRINTED CIRCUIT | 8636 AVIATION BOULEVARD, INGLEWOOD, CA 90301 |
| TYCO ELECTRONICS PRINTED CIRCUIT | TYCO ELECTRONICS,DEPT LA 21222, PASADENA, CA 91185-1222 |
| TYCO ELECTRONICS PRINTED CIRCUIT | DEPT LA 21260, PASADENA, CA 91185-1260 |
| TYCO TELECOMMUNICATIONS (US) INC | GINNY WALTER,BECKY MACHALICEK,10 PARK AVENUE, MORRISTOWN, NJ 07960-4774 |
| TYDA, BRUCE | 7816 W OLIVE ST., CHICAGO, IL 60631 |
| TYDINGS AND ROSENBERG | 100 E PRATT AVE, BALTIMORE, MD 21202-1062 |
| TYLER, AMY | 3318 BRIAROAKS DRIVE, GARLAND, TX 75044 |
| TYLER, JAMES | 955 RED DANDY DR, ORLANDO, FL 32818 |
| TYLER, MARY J | 4305 ENDCLIFFE DR, AUSTIN, TX 787311211 |
| TYLER, MARY J | 8102 HILLRISE, AUSTIN, TX 78759 |
| TYLER, ROBERT | 39 DODGE STREET #203, BEVERLY, MA 01915 |
| TYLER, THOMAS | 1327 MIMOSA LANE, SILVER SPRING, MD 20904 |
| TYNAN, REBECCA A | 604 GEN BARKSDALE DR, SMYRNA, TN 37167-4226 |
| TYNDALL, REBECCA A | PO BOX 102, BAHAMA, NC 275030102 |
| TYNDALL, RONALD | 90 CALICO DR, APEX, NC 27523 |
| TYO, DANIEL | 101 PARK ST, PEPPERELL, MA 01463 |
| TYO, DANIEL C | 101 PARK ST, PEPPERELL, MA 01463 |
| TYPER, MICHAEL A | 1729 S. MOUNTAIN ESTATES RD., FLORISSANT, CO 80816 |
| TYRE, BARBARA J | 3618 CHINABERRY LN, SNELLVILLE, GA 30278 |
| TYRE, JEFFREY E | 4531 AUHAY DR, SANTA BARBARA, CA 93110 |
| TYRRELL, DARCY E | 430 S RIVERDALE DR, DURHAM, NC 27712 |
| TYRRELL, SHELDON C | 46 SPRING ISLAN DR, OKATIE, SC 29909 |
| TYSON, BILLY H | 2224 VALLEY CREEK CIR, SNELLVILLE, GA 30078 |
| TYSON, DEIDRI B | 5528 BOYNTON GARDENS,DRIVE, BOYNTON BEACH, FL 33437 |
| TYSON, KELVIN | 2029 MUIRFIELD VILLAGE WAY, RALEIGH, NC 27604 |
| TYSON, REBECCA K | 114 ARNOLD DR, FUQUAY VARINA, NC 27526 |
| TYSON, RUSSELL T | PO BOX 1092, PINE MOUNTAIN, GA 31822 |
| TZAMARIAS, THEMIS | 6444 MUSTER CT, CENTERVILLE, VA 20121 |
| TZANETEAS, GEORGE | 304 CANITAL CRT, , ON L4Z 3B6 CANADA |
| TZANETEAS, GEORGE | 2119 S.E. 10TH AVENUE,APT 9-904, , FL 33316 |
| TZENKOV, STOYAN N | 9413 ATWODD RD, VIENNA, VA 22182 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST ADMINISTRATION,ONE FEDERAL STREET, BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: MR. CHRISTIAN HALABI,ONE FEDERAL STREET, BOSTON, MA 02111 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANCORP CENTER, 800 NICOLLET MALL, MINNEAPOLIS, MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | 111 SW 5TH AVENUE,PD OR T6 TD, PORTLAND, OR 97204 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20530-0001 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING,1200 PENNSYLVANIA AVENUE, N.W, WASHINGTON, DC 20460 |

| Claim Name | Address Information |
|---|---|
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION VIII,999 18TH STREET, SUITE 500, DENVER, CO 80202 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION IX,75 HAWTHORNE STREET, SAN FRANCISCO, CA 94105 |
| U.S. POSTAL SERVICE | GENERAL MAIL FACILITY,525 ROYAL PARKWAY, NASHVILLE, TN 37229 |
| U4EA TECHNOLOGIES INC | 454 KATO TERRACE, FREMONT, CA 94539-8332 |
| UBELE II, JOHN L | 2324 SPORTSMAN CLUB,RD, GAINESVILLE, GA 30501 |
| UBERTI, JAMES N | 15 OUTRIGGER ST, RENA DEL REY, CA 90292 |
| UBILLA, JOSE | 955 DOVE PLUM CT, HOLLYWOOD, FL 33019 |
| UBIQUITEL INC | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| UBM LLC | 32 AVENUE OF AMERICAS, NEW YORK, NY 10013-2473 |
| UBS FINANCIAL | 300 LIGHTING WAY, SECAUCUS, NJ 07094 |
| UBS FINANCIAL SERVICES | 951 E BYRD STREET,SUITE 520 ACCT YYVH6440097, RICHMOND, VA 23219 |
| UBS FINANCIAL SERVICES INC | KRISTEN SCHWERTNER,JUNNE CHUA,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6031 |
| UBS FINANCIAL SERVICES INC | 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6031 |
| UBS FINANCIAL SERVICES INC. | ATTN: JANE FLOOD, VP,1200 HARBOR BLVD, WEEHAWKEN, NJ 07086 |
| UBS SECURITIES LLC | ATTN: JOHN MALLOY,480 WASHINGTON BLVD, JERSEY CITY, NJ 07310 |
| UBS WARBURG LLC | KRISTEN SCHWERTNER,JUNNE CHUA,677 WASHINGTON BLVD, STAMFORD, CT 06901-3707 |
| UBTA COMMUNICATIONS | GINNY WALTER,LORI ZAVALA,211 E 200 N, ROOSEVELT, UT 84066-2343 |
| UBTA-UBET COMMUNICATIONS | PO BOX 398, ROOSEVELT, UT 84066-0398 |
| UC REGENTS | UNIVERSITY OF CA BERKELEY,CASHIERS OFFICE, OAKLAND, CA 94623-1610 |
| UCCELLO, MARK S | 94 KENNETH DR, VERNON, CT 06066 |
| UCG TECHNOLOGIES LLC | WELLESLEY INFORMATION SERVICES,990 WASHINGTON ST SUITE 308S, DEDHAM, MA 02026 |
| UCI COMMUNICATIONS LLC | KRISTEN SCHWERTNER,JOHN WISE,500 SAINT MICHAEL STREET, MOBILE, AL 36602-2210 |
| UCI DESIGNS | 212 RUSTIC PLACE, SAN RAMON, CA 94582 |
| UCM SREP CORPORATE WOODS LLC | 10851 MASTIN BOULEVARD,SUITES 800, OVERLAND PARK, KS 66210-1669 |
| UCM/SREP-CORPORATE WOODS, LLC | ATTN: GENERAL COUNSEL,C/O STOLTZ MANAGEMENT OF DE, INC.,725 CONSHOHOCKEN STATE RD., BALA CYNWYD, PA 19004 |
| UCM/SREP-CORPORATE WOODS, LLC | UCM SREP CORPORATE WOOD RFO UBS, PALATINE, IL 60055-7865 |
| UCM/SREP-CORPORATE WOODS, LLC | C/O UCM/SREP-CORPORATE WOODS,RFO UBS RE,UCM SREP CORPORATE WOOD RFO UBS, PALATAINE, IL 60055-7865 |
| UDAL, DAVID | 5620 OBADIAH LN, BLEWS CREEK, NC 27009 |
| UDE, ELIZABETH | 405-15 CAMILLE CR, SAN JOSE, CA 95134 |
| UEDA, TOM | 730 RICHARDSON DR, BRENTWOOD, CA 94513 |
| UFOMADU, ROBERT | 908 HILLRISE DRIVE, MESQUITE, TX 75149 |
| UHL, MARYELLEN | 1010 HELEN DR, ALGONQUIN, IL 60102 |
| UHLER, EDWARD | 16396 72ND ROAD NORTH, LOXAHATCHEE, FL 33470 |
| UHLHORN, CHARLES | 6833 NORTHPOINT DRIVE, TROY, MI 48085 |
| UHLIG, KENNETH J | 4792 DEER RUN, KENNESAW, GA 30152 |
| UHLIG, RONALD | 6943 DUSTY ROSE PLACE, CARLSBED, CA 92009 |
| UHLIG, RONALD P | 6943 DUSTY ROSE PL, CARLSBAD, CA 92011 |
| UHTHOFF GOMEZ VEGA & UHTHOFF | HAMBURGO 260, COL JUAREZ,  6600 MEXICO |
| UINTAH BASIN ELECTRONIC TELECOMMUNI | GINNY WALTER,LORI ZAVALA,W HWY 40 N MYTON BENCH, ROOSEVELT, UT 84066 |
| UINTAH BASIN ELECTRONIC TELECOMMUNI | W HWY 40 N MYTON BENCH, ROOSEVELT, UT 84066 |
| UJA FEDERATION | 130 EAST 59TH STREET,SUITE 929D, NEW YORK, NY 10022-1302 |
| UKENA, RICHARD | 3721 MARKET ST, SAN FRANCISCO, CA 94404 |
| UKPONG, IBORO | 66 JONES ROAD, CHARLTON, MA 01507 |
| UL DE ARGENTINA S R L | FLORIDA 833 2 OF. 203, BUENOS AIRES,  C1005AAQ ARGENTINA |
| ULAN, WALTER P | 5700 NE 18TH AVE, FT LAUDERDALE, FL 33334 |
| ULINE | 2200 SOUTH LAKESIDE DR, WAUKEGAN, IL 60085-8361 |
| ULINE | ULINE,2200 SOUTH LAKESIDE DR, WAUKEGAN, IL 60085-8361 |

| Claim Name | Address Information |
|---|---|
| ULINE INC | 2200 S. LAKESIDE DRIVE, WAUKEGAN, IL 60085 |
| ULKUCU, AYDIN | 515 KINGS HIGHWAY, MOORESTOWN, NJ 08057 |
| ULMER, STEPHEN | 215 SILVER BIRCH CT, ALPHARETTA, GA 30004 |
| ULRICH, ARNOLD G | 415 JEFFERSON ST, CARLSTADT, NJ 07072 |
| ULTIMATE PRECISION METAL PRODUCTS | 200 FINN COURT, FARMINGDALE, NY 11735-1117 |
| ULTIMATE SOLUTIONS | 10 CLEVER LANE, TEWKSBURY, MA 01876 |
| ULTIMATE SOLUTIONS | ULTIMATE SOLUTIONS,10 CLEVER LANE, TEWKSBURY, MA 01876 |
| ULTRA SPEC CABLES | PO BOX 377, MARLBORO, NJ 07746 |
| ULTRATEC INC | PO BOX 44040, MADISON, WI 53744-4040 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: JAN GUZMAN, V.P.,928 GRAND BLVD, KANSAS CITY, MO 64106 |
| UMOE IKT AS | TROLLASVEIEN 4,POSTBOKS 600, KOLBOTN,  1411 NORWAY |
| UMPHRES, MICHAEL A | 709 HIGHLAND VIEW PL, BRENTWOOD, TN 37027 |
| UMPHREYS, RAY E | 478 IVES TERR, SUNNYVALE, CA 94087 |
| UMSTEAD, DAVID R | 15 BECKHAM PL, DURHAM, NC 27703 |
| UMSTEAD, HELENA F | 1511 W 43RD AVE,APT 106, LAUDERHILL, FL 33313 |
| UMSTEAD, SANDRA H | 15 BECKHAM PL, DURHAM, NC 27703 |
| UNANET TECHNOLOGIES | 45240 BUSINESS CT,SUITE 200, STERLING, VA 20166-6703 |
| UNBEHAGEN, PAUL | 2006 ASTON WOODS CT, APEX, NC 27523 |
| UNBEHAUN, CHARLES D | 3759 DELHI-OVERLOOK, ANN ARBOR, MI 48103 |
| UNC CH | CAMPUS BOX 1400,103 BYNUM HALL, CHAPEL HILL, NC 27599-1400 |
| UNC SPECIALTY WOMENS CARE | C/O MDNC CBS PO BOX 24427, WINSTON SALEM, NC 27114 |
| UNC WILMINGTON | 601 S COLLEGE RD, WILMINGTON, NC 28403-3201 |
| UNCLE BOBS SELF STORAGE | 1180 UNIVERSITY AVENUE, ROCHESTER, NY 14607-1635 |
| UNCLE BOBS SELF STORAGE | 1426 NORTH MCMULLEN BOOTH RD, CLEARWATER, FL 33759 |
| UNDERSEA IMAGERY INC | 71 S E 1ST AVENUE, BOCA RATON, FL 33432-4836 |
| UNDERWOOD II, EDWIN | 2101 EMERSON COOK ROAD, PITTSBORO, NC 27312 |
| UNDERWOOD, CAROLINE | 2101 EMERSON COOK RD, PITTSBORO, NC 27312 |
| UNDERWOOD, CHRIS | 3308  FOREST GROVE CT, DURHAM, NC 27703 |
| UNDERWOOD, LILLIAN M | PO BOX 9991, RIVIERA BEACH, FL 33419 |
| UNDERWOOD, WILLIAM | 771 OAKLEY DRIVE, MARIETTA, GA 30064 |
| UNDERWOOD, WILLIAM F | 771 OAKLEY DRIVE, MARIETTA, GA 30064 |
| UNDERWOOD, WILMA FAYE | 584 HERMITAGE DR, SAN JOSE, CA 95134 |
| UNDERWRITER LABORATORIES INC | 333 PFINGSTEN ROAD, NORTHBROOK, IL 60062-2096 |
| UNDERWRITERS LABORATORIES | PO BOX 57063,POSTAL STATION A, TORONTO, ON M5W 5M5 CANADA |
| UNDERWRITERS LABORATORIES | 333 PFINGSTEN RD, NORTHBROOK, IL 60062 |
| UNDERWRITERS LABORATORIES | PO BOX 75330, CHICAGO, IL 60675-5330 |
| UNDERWRITERS LABORATORIES INC | 12 LABORATORY DR, RESEARCH TRIANGLE PARK, NC 27709-3995 |
| UNDERWRITERS LABORATORIES INC | PO BOX 75330, CHICAGO, IL 60675-5330 |
| UNDERWRITERS LABORATORIES INC. | C/O LEGAL DEPT.,333 PFINGSTEN RD.,  ACCOUNT NO. 4684  NORTHBROOK, IL 60062 |
| UNDERWRITERS LABORATORIES OF | PO BOX 75330, CHICAGO, IL 60675-5330 |
| UNDERWRITERS LABORATORIES OF CANADA | PO BOX 57063,POSTAL STATION A, TORONTO, ON M5W 5M5 CANADA |
| UNDERWRITERS LABORATORIESOF CANADA | C/O UNDERWRITERS LABORATORIES INC.,ATTN: LEGAL DEPT.,333 PFINGSTEN RD., ACCOUNT NO. 4684  NORTHBROOK, IL 60062 |
| UNG, PHUONG | 8316 HEARTHSTONE CT., FT. WORTH, TX 76123 |
| UNG, PHUONG T | 8316 HEARTHSTONE CT., FT. WORTH, TX 76123 |
| UNG, PINTHOR | 1410 SUMMERPLACE DR, ALLEN, TX 75002 |
| UNG, WATTANA | 429 SPRING AIR DR, ALLEN, TX 75002 |
| UNGAR, JAMES | 137 DEAN ROAD, STOUGHTON, MA 02072 |
| UNGARO, PAM | 413 WIDGEON DR, LONGMONT, CO 80503 |

| Claim Name | Address Information |
|---|---|
| UNGER, LOU ANN | 17556 RHO DE CAROLE, RAMONA, CA 92065 |
| UNGER, SIGMUND | 9711 GATES LN, CHAPEL HILL, NC 27516 |
| UNGRIA PATENTES Y MARCAS S.A. | RAMON Y CAJAL 78, MADRID,  28043 SPAIN |
| UNI CORPORATION | 8, 3RD UGRESHSKY PROEZD, BUILD 1, MOSCOW,  115088 RUSSIA |
| UNICAL ENTERPRISES INC. | 16960 GALE AVENUE, CITY OF INDUSTRY, CA 91745 |
| UNICEF | 125 MAIDEN LANE, NEW YORK, NY 10038-4912 |
| UNICEF ATLANTIC | 103 -11 THORNHILL DRIVE, DARTMOUTH, NS B3B 1R9 CANADA |
| UNICEL | ATTN TREASURY, 3905 DAKOTA STREET, ALEXANDRIA, MN 56308-3391 |
| UNICORN COMMUNICATIONS INCORPORATED | 2704 MONTAGUE COURT EAST, CLEARWATER, FL 33761 |
| UNICORP INFOTECH PVT LTD | 608, PACIFIC SQUARE, NEAR 32ND MILESTONE, NH-8, GURGAON,  122001 INDIA |
| UNIDEN AMERICA CORPORATION | 4700 AMON CARTER BLVD., FORT WORTH, TX 76155 |
| UNIKEN LIMITED | 105 MADISON AVENUE, NEW YORK, NY 10015 |
| UNINORTEL COMMUNICATIONS S.A. | 2A ARGYROUPOLEOS STREET, KALLITHEA,  17676 GREECE |
| UNION BANK OF CALIFORNIA, N.A. | ATTN: MARY KAY MORRISON, 530 B ST, SUITE 242, SAN DIEGO, CA 92101 |
| UNION BANK OF SWITZERLAND | SUITE 1700, 3455 PEACHTREE ROAD, NE, ATLANTA, GA 30326 |
| UNION CENTRAL LIFE INSURANCE COMPAN | 1876 WAYCROSS RD, CINCINNATI, OH 45240-2899 |
| UNION GAS | PO BOX 2025,  ACCOUNT NO. 10529761133216  CHATHAM, ON N7M 6C7 CANADA |
| UNION GAS LIMITED | PO BOX 2001,  ACCOUNT NO. SA003124  CHATHAM, ON N7M 5M1 CANADA |
| UNION PARISH SCHOOL BOARD | , , LA |
| UNION PARISH SCHOOL BOARD | SALES TAX DEPT., P. O. BOX 545, FARMERVILLE, LA 71241 |
| UNION RIVER TELEPHONE CO | GINNY WALTER, BECKY MACHALICEK, ROUTE 9, AURORA, ME 04408 |
| UNION SECURITIES | 240 4TH AVENUE SW, CALGARY, AB T2P 4H4 CANADA |
| UNION TELEPHONE COMPANY | GINNY WALTER, LORI ZAVALA, 850 HIGHWAY 414, MOUNTAIN VIEW, WY 82939-0160 |
| UNION TELEPHONE COMPANY INC | 13 CENTRAL ST, PO BOX 577, FARMINGTON, NH 03835-0577 |
| UNION WEALTH CHINA LIMITED | 7F PEARL ORIENTAL TOWER, KOWLOON,  HONG KONG |
| UNIPOWER CORPORATION | PO BOX 863497, ORLANDO, FL 32886-3497 |
| UNIPRO SYSTEMS LIMITED PARTNERSHIP | 1310 ELM ST, PO BOX 6395, HELENA, MT 59601-0930 |
| UNIQUE COMMUNICATIONS | 5301 EAST RIVER RD., SUITE 117, MINNEAPOLIS, MN 55421 |
| UNIQUE COMMUNICATIONS | 1665 W HORIZON RIDGE PARKWAY, HENDERSON, NV 89053 |
| UNIQUE COMMUNICATIONS | UNIQUE COMMUNICATIONS, INTERNATIONAL INC, 1665 W HORIZON RIDGE PARKWAY, HENDERSON, NV 89053 |
| UNIQUE COMMUNICATIONS INC | 6777 CANTELON DR, WINDSOR, ON N8T 3C2 CANADA |
| UNIQUE COMMUNICATIONS INC | KRISTEN SCHWERTNER, PETRA LAWS, 1665 W HORIZON RIDGE PARKWAY, HENDERSON, NV 89012-3494 |
| UNIQUE COMMUNICATIONS INT'L INC | 1665 W HORIZON RIDGE PARKWAY, HENDERSON, NV 89053 |
| UNISOURCE | 5786 COLLETT ROAD W, FARMINGTON, NY 14425 |
| UNISOURCE | UNISOURCE WORLDWIDE INC, 7472 COLLECTIONS DR, CHICAGO, IL 60693 |
| UNISYS | UNISYS CORPORATION, 7000 WEST PALMETTO PARK ROAD, BOCA RATON, FL 33433 |
| UNISYS BRASIL LTDA | RUA ALEXANDRE DUMAS 1711, 10 ANDAR, SAO PAULO - SP,  BRAZIL |
| UNISYS CANADA INC | PO BOX 3479, POSTAL STATION A, TORONTO, ON M5W 4C4 CANADA |
| UNISYS CORP | UNISYS WAY, BLUE BELL, PA 19147 |
| UNISYS CORPORATION | ANDROMEDA TOWER, DONAU CITY STRASSE 6, WIEN,  1220 AUSTRIA |
| UNISYS CORPORATION | KRISTEN SCHWERTNER, JOHN WISE, UNISYS WAY, BLUE BELL, PA 19424 |
| UNISYS CORPORATION | PO BOX 32352, HARTFORD, CT 06150-2352 |
| UNISYS CORPORATION | 28 ATLANTIC PLACE, SOUTH PORTLAND, ME 04106 |
| UNISYS CORPORATION | 2101 NW CORPORATE BLVD, SUITE 400, BOCA RATON, FL 33431 |
| UNISYS CORPORATION | 7000 WEST PALMETTO PARK ROAD, BOCA RATON, FL 33433 |
| UNISYS CORPORATION | 7000 WEST PALMETTO PARK ROAD, SUITE 201, BOCA RATON, FL 33433 |
| UNISYS CORPORATION | PO BOX 363308, SAN JUAN, PR 00936-3308 |

| Claim Name | Address Information |
|---|---|
| UNISYS DE MEXICO S.A. DE C.V. | C/O DANA S. PLON, ESQ.,SIRLIN GALLOGLY & LESSER, P.C.,1529 WALNUT ST, STE 600, PHILADELPHIA, PA 19102 |
| UNISYSTEMS SA (USD) | 24 STR. SYNDESMOU, ATHENS,  10673 GREECE |
| UNITECH ELECTRICAL CONTRACTING | 700 - 58TH AVE SE,BAY 11, CALGARY, AB T2H 2E2 CANADA |
| UNITED AIRLINES | 33 W MONROE STREET, CHICAGO, IL 60603 |
| UNITED AIRLINES INC | KRISTEN SCHWERTNER,JAMIE GARNER,1200 E ALGONQUIN RD, ELK GROVE VILLAGE, IL 60007 |
| UNITED BEHAVIOURAL HEALTH | 425 MARKET STREET, 27TH FLOOR, SAN FRANCISCO, CA 94105 |
| UNITED BUSINESS MEDIA LLC | D/A TECHWEB AND EVERYTHING CHANNEL,600 COMMUNITY DRIVE, 3RD FLOOR,  ACCOUNT NO. 4771 & 2657  MANHASSET, NY 11030 |
| UNITED BUSINESS MEDIA LLC | 600 COMMUNITY BLVD, MANHASSETT, NY 11030-3825 |
| UNITED BUSINESS MEDIA LLC | KRISTEN SCHWERTNER,JAMIE GARNER,600 COMMUNITY DRIVE, MANHASSET, NY 11030-3875 |
| UNITED BUSINESS MEDIA LLC | 999 OAKMONT PLAZA DRIVE, SUITE 100, WESTMOUNT, IL 60559 |
| UNITED CENTER JOINT VENTURE | KRISTEN SCHWERTNER,JAMIE GARNER,1901 W MADISON ST, CHICAGO, IL 60612-2459 |
| UNITED COMPUTER CAPITAL CORPORATION | 5823 WIDEWATERS PARKWAY, EAST SYRACUSE, NY 13212 |
| UNITED FINANCIAL | 151 YONGE ST, TORONTO, ON M5C 2W7 CANADA |
| UNITED PARCEL SERVICE | P.O. BOX 2127 CRO, HALIFAX, NS B3J3B7 CANADA |
| UNITED PARCEL SERVICE | P.O. BOX 6157, MONCTON, NB E1C0E2 CANADA |
| UNITED PARCEL SERVICE | C.P. #11086 SUCC CENTRE VILLE, MONTREAL, QC H3C5C6 CANADA |
| UNITED PARCEL SERVICE | 340 MACARTHUR BLVD, MAHWAH, NJ 07430 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE, ATLANTA, GA 30328 |
| UNITED PARCEL SERVICE | PO BOX 630016, DALLAS, TX 75263-0016 |
| UNITED PARCEL SERVICE | P.O. BOX 505820, THE LAKES, NV 88905-5820 |
| UNITED PARCEL SERVICE GENERAL | 55 GLENLAKE PKWY NE, ATLANTA, GA 30328-3498 |
| UNITED PARCEL SERVICE INC | 55 GLENLAKE PKWY NE, ATLANTA, GA 30328 |
| UNITED PLASTICS GROUP INC | UPG DE MEXICO SA DE CV,1209 SAN DARIO AVE, LAREDO, TX 78040-4505 |
| UNITED RENTALS INC | PO BOX 19633A, NEWARK, NJ 07195-0633 |
| UNITED RENTALS INC | 45 CENTER STREET, BATAVIA, NY 14020-3242 |
| UNITED RENTALS INC | 788 WEST RIDGE ROAD, ROCHESTER, NY 14615 |
| UNITED SHEETMETAL INC | 247 HUMBOLDT COURT, SUNNYVALE, CA 94089 |
| UNITED STATES EPA MERCURY REFINING SITE | REGION 2 EPA,SHARON E. KIVOWITZ,290 BROADWAY, NEW YORK, NY 10007-1866 |
| UNITED STATES GOVERNMENT | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,12730 FAIR LAKES CIRCLE, FAIRFAX, VA 22033 |
| UNITED STATES ITU ASSOCIATION | 2300 N STREET NW, WASHINGTON, DC 20037-1122 |
| UNITED STATES PATENT & TRADEMARK | OFFICE,2051 JAMIESON AVE, ALEXANDRIA, VA 22314-2897 |
| UNITED STATES POSTAL SERVICE | 2245 METROCENTER BLVD, NASHVILLE, TN 37228-9998 |
| UNITED STATES POSTAL SERVICE | NATIONAL CUSTOMER SUPPORT CTR, MEMPHIS, TN 38188-0001 |
| UNITED STATES POSTAL SERVICE | NATIONAL CUSTOMER SUPPORT CTR, MEMPHIS, TN 38188-9907 |
| UNITED STATES PROBATION OFFICE | POFF FEDERAL BUILDING,PO BOX 1563, ROANOKE, VA 24007-1563 |
| UNITED STATES TREASURY | PO BOX 42530, PHILADELPHIA, PA 19101-2530 |
| UNITED STATES TREASURY | PO BOX 7604,BEN FRANKLIN STATION, WASHINGTON, DC 20004-7604 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER,1500 PENNSYLVANIA AVENUE, NW,ROOM 2134, WASHINGTON, DC 20220 |
| UNITED TECHNOLOGIES CORPORATION | 411 SILVER LANE, EAST HARTFORD, CT 06108 |
| UNITED TELECOM LLC | 1305 GRANDVIEW DRIVE, SOUTH SAN FRANCISCO, CA 94080-4909 |
| UNITED TELECOMMUNICATION SERVICES | UTS  FKA ANTELECOM NV,RIGELWEG 2, WILLEMSTAD,   ANTILLIES |
| UNITED TELEPHONE ASSOCIATION | 1107 MCARTOR ROAD,PO BOX 117, DODGE CITY, KS 67801-0117 |
| UNITED TELEPHONE CO OF INDIANA | JONATHAN HATHCOTE, ALISON FARIES,665 LEXINGTON AVE., MANSFIELD, OH 44907-1504 |
| UNITED TELEPHONE CO OF KANSAS | JONATHAN HATHCOTE,ALISON FARIES,5454 W 110TH ST, OVERLAND PARK, KS 66211-1204 |
| UNITED TELEPHONE CO OF NEW JERSEY | JONATHAN HATHCOTE,ALISON FARIES,160 CENTER ST, CLINTON, NJ 08809-1363 |

| Claim Name | Address Information |
|---|---|
| UNITED TELEPHONE CO OF NORTHWEST | JONATHAN HATHCOTE,ALISON FARIES,601 STATE ST, HOOD RIVER, OR 97031-1871 |
| UNITED TELEPHONE CO OF OHIO | JONATHAN HATHCOTE,ALISON FARIES,665 LEXINGTON AVE, MANSFIELD, OH 44907-1504 |
| UNITED TELEPHONE CO OF PENNSYLVANIA | JONATHAN HATHCOTE,ALISON FARIES,1201 WALNUT BOTTOM RD, CARLISLE, PA 17013-7688 |
| UNITED TELEPHONE CO OF TEXAS | JONATHAN HATHCOTE,ALISON FARIES,5454 W 110TH ST, OVERLAND PARK, KS 66211-1204 |
| UNITED TELEPHONE CO OF THE WEST | JONATHAN HATHCOTE,ALISON FARIES,5454 W 110TH ST, OVERLAND PARK, KS 66211-1204 |
| UNITED TELEPHONE CO OF THE WEST | 5454 W 110 ST, OVERLAND PARK, KS 66211-2505 |
| UNITED TELEPHONE CO SOUTHEAST | JONATHAN HATHCOTE,ALISON FARIES,14111 CAPITAL BLVD, WAKE FOREST, NC 27587-7055 |
| UNITED TELEPHONE CO THE CAROLINAS | JONATHAN HATHCOTE,ALISON FARIES,14111 CAPITAL BLVD, WAKE FOREST, NC 27587-7055 |
| UNITED TELEPHONE COMPANY OF EASTERN | KANSAS,PO BOX 7971,  ACCOUNT NO. 4023  SHAWNEE MISSION, KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF TEXAS | 5454 W 110TH ST, OVERLAND PARK, KS 66211-2505 |
| UNITED TELEPHONE COMPANY SOUTHEAST | 14111 CAPITAL BLVD, WAKE FOREST, NC 27587 |
| UNITED TELEPHONE OF THE CAROLINAS | 14111 CAPITAL BLVD, WAKE FOREST, NC 27587-7055 |
| UNITED TELESERVICES INC | JONATHAN HATHCOTE,ALISON FARIES,2330 SHAWNEE MISSION PARKWAY, WESTWOOD, KS 66205-2005 |
| UNITED UTILITIES INC | 5450 A STREET, ANCHORAGE, AK 99518-1278 |
| UNITED VAN LINES | 22304 NETWORK PLACE, CHICAGO, IL 60673-1223 |
| UNITED VAN LINES | ONE UNITED DRIVE, FENTON, OH 63026 |
| UNITED WAY | 69 KING STREET, SAINT JOHN, NB E2L 1G5 CANADA |
| UNITED WAY CENTRAIDE OTTAWA | 363 COVENTRY RD, OTTAWA, ON K1K 2C5 CANADA |
| UNITED WAY OF CALGARY & AREA | 1202 CENTRE STREET SE,SUITE 600, CALGARY, AB T2G 5A5 CANADA |
| UNITED WAY OF GREATER ST JOHN INC | 61 UNION ST, SAINT JOHN, NB E2L 1A2 CANADA |
| UNITED WAY OF GREATER TORONTO | 26 WELLINGTON ST EAST,11TH FLOOR, TORONTO, ON M5E 1W9 CANADA |
| UNITED WAY OF GREATER WINNIPEG | 5 DONALD ST, WINNIPEG, MB R3L 2T4 CANADA |
| UNITED WAY OF HALIFAX REGION | 46 PORTLAND STREET,FLOOR 7 ROYAL BANK BUILDING, DARTMOUTH, NS B2Y 1H4 CANADA |
| UNITED WAY OF LANARK COUNTY | 15 BATES DRIVE, CARLETON PLACE, ON K7C 4J8 CANADA |
| UNITED WAY OF LOWER MAINLAND | 4543 CANADA WAY, BURNABY, BC V5G 4T4 CANADA |
| UNITED WAY OF PEEL REGION | 5170 DIXIE ROAD,SUITE 300, MISSISSAUGA, ON L4W 1E3 CANADA |
| UNITEL INC | GINNY WALTER,BECKY MACHALICEK,129 MAIN ST, UNITY, ME 04988-0165 |
| UNITRODE CORP | 580 PLEASANT STREET, WATERTOWN, MA 02172 |
| UNITRONICS COMUNICACIONES S.A. | AVDA. FUENTE NUEVA, 5,SAN SEBASTI?N DE LOS REYES, MADRID,  28709 SPAIN |
| UNITRONICS COMUNICACIONES SA | AVDA DE LA FUENTE NUEVA N5,SAN SEBASTIAN DE LOS REYES, MADRID,  28709 SPAIN |
| UNITY ELECTRIC LLC | 1 MADISON ST., BLDG. F, EAST RUTHERFORD, NJ 07073-1605 |
| UNIV OF CA | 5201 CALIFORNIA AVE #1, IRVINE, CA 92697 |
| UNIV OF TX MD ANDERSON CANCER CTR | 1515 HOLCOMBE BLVD,MAIL STOP 167, HOUSTON, TX 77030 |
| UNIVERISTY OF MICHIGAN HEALTH SYSTEM | 1500 EAST MEDICAL CENTER DRIVE, ANN ARBOR, MI 48109 |
| UNIVERSAL COMMUNICATION SYSTEM | KRISTEN SCHWERTNER,JOHN WISE,1401 MUNICIPAL ROAD, ROANOKE, VA 24012-1309 |
| UNIVERSAL COMMUNICATIONS OF ALLISON | GINNY WALTER,LINWOOD FOSTER,506 PINE ST, DUMONT, IA 50625 |
| UNIVERSAL COMMUNICATIONS OF ALLISON | 506 PINE ST, DUMONT, IA 50625 |
| UNIVERSAL ORLANDO | 1000 UNIVERSAL STUDIOS PLZ, ORLANDO, FL 32819-7601 |
| UNIVERSAL SCIENTIFIC IND CO LTD | 141 LANE 351 TAIPING RD SEC 1, TSAO TUEN,  TAIWAN, R.O.C. |
| UNIVERSAL SERVICE ADMINISTRATIVE CO. | ATTN: STEFFANI WATTERSON, ASST GEN COUNS,OFFICE OF THE GENERAL COUNSEL,2000 L STREET NW, SUITE 200,  ACCOUNT NO. 826625  WASHINGTON, DC 20036 |
| UNIVERSAL STUDIOS | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,100 UNIVERSAL CITY PLAZA, UNIVERSAL CITY, CA 91608-1085 |
| UNIVERSITAT WURZBURG | AM HUBLAND, WURZBURG,  97074 GERMANY |
| UNIVERSITY OF ALABAMA | BOX 870137, TUSCALOOSA, AL 35487-0137 |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | 1530 3RD AVENUE SOUTH, BIRMINGHAM, AL 35294-0001 |
| UNIVERSITY OF ALBERTA | FINANCIAL SERVICES,CAREER AND PLACEMENT SERVICES, EDMONTON, AB T6G 2M7 CANADA |
| UNIVERSITY OF BRITISH COLUMBIA | CAREER SERVICES,RM 1206 1874 EAST MALL, VANCOUVER, BC V6T 1Z1 CANADA |
| UNIVERSITY OF CALGARY | 2500 UNIVERSITY DRIVE N W, CALGARY, AB T2N 1N4 CANADA |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF CALGARY | EDUCATION TOWER ROOM 106, CALGARY, AB T2N 1N4 CANADA |
| UNIVERSITY OF CALIFORNIA SANTA CRUZ | 1156 HIGH STREET, SANTA CRUZ, CA 95064 |
| UNIVERSITY OF CINCINNATI | KRISTEN SCHWERTNER,PETRA LAWS,2624 CLIFTON AVE, CINCINNATI, OH 45221-0001 |
| UNIVERSITY OF CONNECTICUT | 343 MANSFIELD RD, STORRS, CT 06269-9000 |
| UNIVERSITY OF FINDLAY | KRISTEN SCHWERTNER,PETRA LAWS,1000 NORTH MAIN STREET, FINDLAY, OH 45840-3653 |
| UNIVERSITY OF FLORIDA | PO BOX 114025, GAINESVILLE, FL 32611-4025 |
| UNIVERSITY OF ILLINOIS | 1120 SCIENCE & ENGINEERING OFC,851 SOUTH MORGAN ST, CHICAGO, IL 60607-7053 |
| UNIVERSITY OF KANSAS | OFFICE OF GENERAL COUNSEL,THE UNIVERSITY OF KANSAS, STRONG HALL, LAWRENCE, KS 66045 |
| UNIVERSITY OF KANSAS | CENTER FOR RESEARCH INC,2385 IRVING HILL RD, LAWRENCE, KS 66045-7563 |
| UNIVERSITY OF MARYLAND | OFFICE OF TECHNOLOGY LIASON, COLLEGE PARK, MD 20742 |
| UNIVERSITY OF MARYLAND AT COLLEGE PARK | OFFICE OF TECHNOLOGY LIAISON, COLLEGE PARK, MD 20742 |
| UNIVERSITY OF MASSACHUSETTS | ONE UNIVERSITY AVENUE 200, LOWELL, MA 01854-5005 |
| UNIVERSITY OF MICHIGAN | 2011 STUDENT ACTIVITIES BLDG,515 EAST JEFFERSON ST, ANN ARBOR, MI 48109 |
| UNIVERSITY OF MISSOURI | 310 JESSE HALL, COLUMBIA, MO 65211-1230 |
| UNIVERSITY OF MISSOURI | PO BOX 807012, KANSAS CITY, MO 64180-7012 |
| UNIVERSITY OF MISSOURI SYSTEM | 309 UNIVERSITY HALL, COLUMBIA, MO 65211-3020 |
| UNIVERSITY OF NEW HAMPSHIRE | UNH INTEROPERABILITY LAB,121 TECHNOLOGY DRIVE, DURHAM, NH 03824-4716 |
| UNIVERSITY OF NORTH CAROLINA | GREENSBORO,PO BOX 26170, GREENSBORO, NC 27402 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL | CB # 5140, HANES HALL, CHAPEL HILL, NC 27599-5140 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL | CB # 5140, CHAPEL HILL, NC 27599-5140 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL | HILL - CAREER SERVICES,125 WEST FRANKLIN ST, CHAPEL HILL, NC 27599-5140 |
| UNIVERSITY OF OTTAWA | 55 LAURIER AVE EAST STE 1100, OTTAWA, ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA | TELFER SCHOOL OF MANAGEMENT,55 LAURIER AVE EAST STE 1100, OTTAWA, ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA | 100 MARIE CURIE - 415, OTTAWA, ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA | 85 UNIVERSITY OF AVENUE, OTTAWA, ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA | 550 CUMBERLAND STREET, OTTAWA, ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA TELFER SCHOOL | 55 LAURIER EAST, OTTAWA, ON K1N 6N5 CANADA |
| UNIVERSITY OF TENNESSEE | 100 DUNFORD HALL, KNOXVILLE, TN 37993-4010 |
| UNIVERSITY OF TEXAS AT ARLINGTON | PO BOX 19156, ARLINGTON, TX 76019-0001 |
| UNIVERSITY OF TEXAS AT AUSTIN | WIRELESS NETWORKING & COMM,1 UNIVERSITY STATION C0803, AUSTIN, TX 78712-0240 |
| UNIVERSITY OF TEXAS AT AUSTIN | ENG CAREER ASSISTANCE CENTER,1 UNIVERSITY STATION C2102, AUSTIN, TX 78712-0285 |
| UNIVERSITY OF TEXAS AT DALLAS | 800 WEST CAMPBELL ROAD, SM 26, RICHARDSON, TX 75080-3021 |
| UNIVERSITY OF TEXAS AT DALLAS | 800 WEST CAMPBELL ROAD, RICHARDSON, TX 75080-3021 |
| UNIVERSITY OF TEXAS AT DALLAS | UTD CAREER CENTER,P.O. BOX 830688, MC 16, RICHARDSON, TX 75083-0688 |
| UNIVERSITY OF TEXAS AT DALLAS | PO BOX 830688, RICHARDSON, TX 75083-0688 |
| UNIVERSITY OF TEXAS AT DALLAS | UTD CAREER CENTER, RICHARDSON, TX 75083-0688 |
| UNIVERSITY OF TEXAS AT SAN ANT | UTSA CAREER SERVICES,ONE UTSA CIRCLE, SAN ANTONIO, TX 78249-0686 |
| UNIVERSITY OF TORONTO | ARAMARK CANADA LTD,500 UNIVERSITY AVE, TORONTO, ON M5G 1V7 CANADA |
| UNIVERSITY OF TORONTO | 27 KINGS COLLEGE CIRCLE, TORONTO, ON M5S 1A1 CANADA |
| UNIVERSITY OF TORONTO | LAWRENCE BLOOMBERG FAC NURSING,155 COLLEGE STREET #224, TORONTO, ON M5T 1P8 CANADA |
| UNIVERSITY OF TORONTO | 214 COLLEGE STREET, TORONTO, ON M5T 2Z9 CANADA |
| UNIVERSITY OF TORONTO MET OFFI | OF ELECTRICAL & COMPUTER ENGIN,10 KINGS COLLEGE ROAD, TORONTO, ON M5S 3G4 CANADA |
| UNIVERSITY OF TORONTO ROTMAN SCHOOL | 105 ST GEORGE STREET, TORONTO, ON M5S 3E6 CANADA |
| UNIVERSITY OF VERMONT & | 85 S PROSPECT ST, BURLINGTON, VT 05405-0001 |
| UNIVERSITY OF WATERLOO | 200 UNIVERSITY AVENUE W., WATERLOO, ON N2L 3G1 CANADA |
| UNIVERSITY OF WEST GEORGIA | 1601 MAPLE ST, CARROLLTON, GA 30118-0002 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF WESTERN ONTARIO | 1151 RICHMOND STREET, LONDON, ON N6A 3K7 CANADA |
| UNIVERSITY OF WISCONSIN MADISON | 21 NORTH PARK ST,PURCHASING SERVICES, MADISON, WI 53715-1218 |
| UNIVERSITY OF WYOMING | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1000 E UNIVERSITY AVE, LARAMIE, WY 82071-2000 |
| UNIVERSITY SYSTEM OF MARYLAND | 3300 METZEROTT RD, ADELPHI, MD 20783-1600 |
| UNKEFER, C D | 4117 GLEN LAUREL DR., RALEIGH, NC 27612 |
| UNNITHAN, MOHAN | 1813 MISTY HOLLOW LN, APEX, NC 27502 |
| UNNITHAN, MOHAN G | 1813 MISTY HOLLOW LN, APEX, NC 27502 |
| UNSWORTH, JAMES | 17 RAYMOND RD, BURLINGTON, MA 01803 |
| UNTERREINER, JEAN | 7220 HUNTERS PATH LN, CUMMING, GA 30040 |
| UOTTAWA | UNIVERSITY OF OTTAWA,TELFER SCHOOL OF MANAGEMENT,55 LAURIER AVE EAST STE 1100, OTTAWA,  K1N 6N5 CANADA |
| UPCHURCH TELECOM & DATA INC | KRISTEN SCHWERTNER,JOHN WISE,10394 HIGHWAY 82 E, GREENWOOD, MS 38930-7142 |
| UPHOLD, LOIS | 201 CAMDEN PARK DR, GOLDSBORO, NC 27530 |
| UPLOGIX INC | 8601 RR 2222,SUITE 1-235, AUSTIN, TX 78730-2336 |
| UPMCS EMERG MED SHADYSIDE | PO BOX 371629, PITTSBURGH, PA 15251 |
| UPMOST TECHNOLOGY CORP | 2FL NO 218 SEC. 4 CHENG TEH RD, TAIPEI,   TAIWAN |
| UPPALAPATI, PADMA | 5770 MCKELLAR DR, SAN JOSE, CA 95129 |
| UPPALAPATI, RAJESH | 2222 GLENGATE CIRCLE, MORRISVILLE, NC 27560 |
| UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE RD, KING OF PRUSSIA, PA 19406 |
| UPS CUSTOMHOUSE BROKERAGE, INC | 28013 NETWORK PLACE, CHICAGO, IL 60673 |
| UPS FREIGHT | P.O. BOX 79755, BALTIMORE, MD 21279 |
| UPS PROFESSIONAL SERVICES | 2010 WARSAW ROAD, ROSWELL, GA 30076 |
| UPS SCS | 55 GLENLAKE PARKWAY NE, ATLANTA, GA 30328 |
| UPS SCS INC | 410 ST NICOLAS BUREAU 300, MONTREAL, QC H2Y2P5 CANADA |
| UPS SCS INC | CP 689 STATION ST-LAURENT, VILLE ST-LAURENT, QC H4L4V9 CANADA |
| UPS SUPPLY CHAIN SOLUTIO | P.O. BOX 7, SCRANTON, PA 18501 |
| UPS SUPPLY CHAIN SOLUTIO | P.O. BOX 533238, ATLANTA, GA 30353 |
| UPSHAW, ANGELA F | 46722 HOBBLEBUSH TER, STERLING, VA 20164 |
| UPSTREAM | 66 ALMA ROAD, WINDSOR,  SL4 3EZ UNITED KINGDOM |
| UPSTREAM WORKS SOFTWARE LTD | KRISTEN SCHWERTNER,PETRA LAWS,8000 JANE ST, VAUGHAN, ON L4L 8E3 CANADA |
| UPTIME INC | 20 FOOTHILL PLACE, PLEASANTON, CA 94588 |
| UPTON, CAROLYN | RT. 4 BOX 844,DUFFY GRIZZLE RD, DAHLONEGA, GA 30533 |
| URBACH, STEPHEN T | 731 LOS ROBLES, PALO ALTO, CA 94306 |
| URBAN DOVE | 40 EXCHANGE PLACE, NEW YORK, NY 10005-2775 |
| URBAN FARE CATERING | 1415 BATHURST STREET, TORONTO, ON M5R 3H8 CANADA |
| URBAN, CHRISTINE | 15261 W 66TH PL, ARVADA, CO 80007 |
| URBAN, DAVID | 1790 MUERFIELD CT, FINKSBURG, MD 21048 |
| URBANNAVAGE, PAUL P | 1530 ROOSEVELT DRIVE, SHARON HILL, PA 19079 |
| URBANSKI, TIMOTHY | 4277 MONTREAUX AVE, MELBOURNE, FL 32934 |
| URBANSKI, TIMOTHY M | 4277 MONTREAUX AVE, MELBOURNE, FL 32934 |
| URBICK, ARNOLD E | P. O. BOX 471, MONTEREY, CA 93942 |
| URBIELEWICZ, WALTER P | 321 WILLIAM ST, PISCATAWAY, NJ 08854 |
| URCIUOLO, DAVID | 8 NELSON ST, NATICK, MA 01760 |
| URNES, ERIC W | 14302 STRATFORD RD., EDEN PRAIRIE, MN 55346 |
| UROSEVIC, NADEZDA | 1769 HURST AVE, SAN JOSE, CA 95125 |
| UROW, STEVEN | 5200 OAKTON,#206, SKOKIE, IL 60077 |
| URQUHART, JAMES A | 304 CLAYTON RD, CHAPEL HILL, NC 27514 |
| US AIR FORCE | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,THE PENTAGON, WASHINGTON, DC 20330-0001 |

| Claim Name | Address Information |
|---|---|
| US ARMY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,THE PENTAGON, WASHINGTON, DC 20310-0001 |
| US ATTORNEY'S OFFICE | RALPH J MARRA, JR., US ATTORNEY,PETER RODINO FEDERAL BLDG,970 BROAD ST, STE 700, NEWARK, NJ 07102 |
| US ATTORNEY'S OFFICE | CHRISTOPHER J CHRISTIE, US ATTORNEY,PETER RODINO FEDERAL BLDG,970 BROAD ST, STE 700, NEWARK, NJ 07102 |
| US ATTORNEY'S OFFICE | KEVIN J O'CONNOR, US ATTORNEY,CONNECTICUT FINANCIAL CENTER,PO BOX 1824, NEW HAVEN, CT 06508 |
| US ATTORNEY'S OFFICE | NORA R. DANNEHY, US ATTORNEY,CONNECTICUT FINANCIAL CENTER,157 CHURCH STREET, FLOOR 23, NEW HAVEN, CT 06510 |
| US ATTORNEY'S OFFICE | DAVID C. WEISS, US ATTORNEY,NEMOURS BUILDING,PO BOX 2046, WILMINGTON, DE 19899-2046 |
| US ATTORNEY'S OFFICE | COLM F CONNOLLY, US ATTORNEY,NEMOURS BUILDING,PO BOX 2046, WILMINGTON, DE 19899-2046 |
| US ATTORNEY'S OFFICE | ROD J. ROSENSTEIN, US ATTORNEY,36 S CHARLES STREET, 4TH FLOOR, BALTIMORE, MD 21201 |
| US ATTORNEY'S OFFICE | MICHAEL J SULLIVAN, US ATTORNEY,JOHN JOSEPH MOAKLEY COURTHOUSE,1 COURTHOUSE WAY, BOSTON, MA 02210 |
| US ATTORNEY'S OFFICE | ROBERT CLARK CORRENTE, US ATTORNEY,FLEET CENTER,50 KENNEDY PLAZA, 8TH FL, PROVIDENCE, RI 02903 |
| US ATTORNEY'S OFFICE | THOMAS P COLANTUONO, US ATTORNEY,55 PLEASANT ST, ROOM 352, CONCORD, NH 03301-3904 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY,100 MIDDLE STREET PLAZA, PORTLAND, ME 04101-4100 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY,PO BOX 9718, PORTLAND, ME 04104-5018 |
| US ATTORNEY'S OFFICE | THOMAS D ANDERSON, US ATTORNEY,PO BOX 570, BURLINGTON, VT 05402 |
| US ATTORNEY'S OFFICE | JEFFREY A TAYLOR, US ATTORNEY,JUDICIARY CENTER BLDG,555 4TH ST NW, WASHINGTON, DC 20530 |
| US ATTORNEY'S OFFICE | WILLIAM WALTER WILKINS, III, US ATTORNEY,FIRST UNION BLDG,1441 MAIN ST, STE 500, COLUMBIA, SC 29201 |
| US ATTORNEY'S OFFICE | KEVIN F MCDONALD, JR, US ATTORNEY,FIRST UNION BLDG,1441 MAIN ST, STE 500, COLUMBIA, SC 29201 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, JR., US ATTORNEY,600 US COURTHOUSE,300 SOUTH 4TH ST, MINNEAPOLIS, MN 55415 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, US ATTORNEY,600 US COURTHOUSE,300 SOUTH 4TH ST, MINNEAPOLIS, MN 55415 |
| US ATTORNEY'S OFFICE | MARTIN J JACKLEY, US ATTORNEY,PO BOX 3303, SIOUX FALLS, SD 57101-3303 |
| US ATTORNEY'S OFFICE | DREW H WRIGLEY, US ATTORNEY,655 FIRST AVE NORTH, STE 250, FARGO, ND 58102-4932 |
| US ATTORNEY'S OFFICE | MARIETTA PARKER, US ATTORNEY,1200 EPIC CENTER,301 N MAIN, WICHITA, KS 67202 |
| US ATTORNEY'S OFFICE | ERIC F MELGREN, US ATTORNEY,1200 EPIC CENTER,301 N MAIN, WICHITA, KS 67202 |
| US ATTORNEY'S OFFICE | JOE V STECHER, US ATTORNEY,1620 DODGE ST, STE 1400, OMAHA, NE 68102-1506 |
| US ATTORNEY'S OFFICE | PAUL A MURPHY, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE,5500 VETERANS DR, ROOM 260, ST THOMAS, VI 00802-6424 |
| US ATTORNEY'S OFFICE | ANTHONY J JENKINS, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE,5500 VETERANS DR, ROOM 260, ST THOMAS, VI 00802-6424 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ-VELEZ, US ATTORNEY,TORRE CHARDON, STE 1201,350 CARLOS CHARDON AVE, SAN JUAN, PR 00918 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ, US ATTORNEY,TORRE CHARDON STE 1201,350 CARLOS CHARDON AVE, SAN JUAN, PR 00918 |
| US ATTORNEY'S OFFICE | WILLIAM W MERCER, US ATTORNEY,PO BOX 1478, BILLINGS, MT 59103 |
| US ATTORNEY'S OFFICE | DAVID M. GAOUETTE, US ATTORNEY,SEVENTEENTH STREET PLAZA,1225 17TH ST, STE 700, DENVER, CO 80202 |
| US ATTORNEY'S OFFICE | TROY A EID, US ATTORNEY,SEVENTEENTH STREET PLAZA,1225 17TH ST, STE 700, DENVER, CO 80202 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE | KELLY H RANKIN, US ATTORNEY,PO BOX 668, CHEYENNE, WY 82003-0668 |
| US ATTORNEY'S OFFICE | JOHN R GREEN, US ATTORNEY,PO BOX 668, CHEYENNE, WY 82003-0668 |
| US ATTORNEY'S OFFICE | GREGORY J FOURATT, US ATTORNEY,PO BOX 607, ALBUQUERQUE, NM 87103 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY,WASHINGTON GROUP PLAZA,800 PARK BLVD STE 600, BOISE, ID 83712-9903 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY,800 PARK BLVD STE 600, BOISE, ID 83712-9903 |
| US ATTORNEY'S OFFICE | BRETT L TOLMAN, US ATTORNEY,185 S STATE ST, STE 300, SALT LAKE CITY, UT 84111 |
| US ATTORNEY'S OFFICE | BRETT L TOLMAN, US ATTORNEY,185 S STATE ST, STE 400, SALT LAKE CITY, UT 84111 |
| US ATTORNEY'S OFFICE | DIANE J HUMETEWA, US ATTORNEY,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 1200, PHOENIX, AZ 85004-4408 |
| US ATTORNEY'S OFFICE | GREGORY A BROWER, US ATTORNEY,333 S LAS VEGAS BLVD,LLOYD GEORGE FEDERAL BUILDING, LAS VEGAS, NV 89101 |
| US ATTORNEY'S OFFICE | EDWARD H KUBO JR, US ATTORNEY,PJKK FEDERAL BLDG, ROOM 6-100,300 ALA MOANA BLVD, HONOLULU, HI 96850 |
| US ATTORNEY'S OFFICE | LEONARDO M RAPADAS, US ATTORNEY,SIRENA PLAZA,108 HERNAN CORTEZ, STE 500, HAGATNA, GU 96910 |
| US ATTORNEY'S OFFICE | KARIN J IMMERGUT, US ATTORNEY,MARK O HATFIELD US COURTHOUSE,1000 SW 3RD AVE, STE 600, PORTLAND, OR 97204-2902 |
| US ATTORNEY'S OFFICE | NELSON P COHEN, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE, ROOM 253,222 W 7TH AVE # 9, ANCHORAGE, AK 99513-7567 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | RODGER A HEATON, US ATTORNEY,318 S SIXTH ST, SPRINGFIELD, IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | THOMAS P O'BRIEN, US ATTORNEY,1200 US COURTHOUSE,312 N SPRING ST, LOS ANGELES, CA 90012 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | BENTON J CAMPBELL, US ATTORNEY,147 PIERREPONT ST, BROOKLYN, NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | LAURIE MAGID,615 CHESTNUT ST, STE 1250, PHILADELPHIA, PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PATRICK L MEEHAN, US ATTORNEY,615 CHESTNUT ST, STE 1250, PHILADELPHIA, PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | DANA BOENTE, US ATTORNEY,2100 JAMIESON AVE, ALEXANDRIA, VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CHUCK ROSENBERG, US ATTORNEY,2100 JAMIESON AVE, ALEXANDRIA, VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY, TERRY,SANFORD FEDERAL BLDG & US COUTHOUSE,310 NEW BERN AVE, STE 800, RALEIGH, NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY,TERRY SANFORD FEDERAL BLDG&US COURTHOUSE,310 NEW BERN AVE, STE 800, RALEIGH, NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES R DEDRICK, US ATTORNEY,800 MARKET ST, STE 211, KNOXVILLE, TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY,260 WEST VINE STREET, SUITE 300, LEXINGTON, KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY,110 W VINE ST, STE 400, LEXINGTON, KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | TERRENCE BERG, US ATTORNEY,211 W FORT ST, STE 2001, DETROIT, MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | STEPHEN J. MURPHY, III, US ATTORNEY,211 W FORT ST, STE 2001, DETROIT, MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | MICHELLE L JACOBS, US ATTORNEY,FEDERAL BLDG, ROOM 530,517 E WISCONSIN AVE, MILWAUKEE, WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | STEVEN M BISKUPIC, US ATTORNEY,FEDERAL BLDG, ROOM 530,517 E WISCONSIN AVE, MILWAUKEE, WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CATHERINE L. HANAWAY, US ATTORNEY,THOMAS F EAGLETON US COURTHOUSE,111 SOUTH 10TH ST, RM 20.333, ST LOUIS, MO 63102 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES LETTEN, US ATTORNEY,500 POYDRAS ST RM B210, NEW ORLEANS, LA 70130 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JANE DUKE, US ATTORNEY,PO BOX 1229, LITTLE ROCK, AR 72203 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | SHELDON J SPERLING, US ATTORNEY,1200 W OKMULGEE ST, MUSKOGEE, OK 74401 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | REBECCA A GREGORY, US ATTORNEY,350 MAGNOLIA ST, STE 150, BEAUMONT, TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JOHN L RATCLIFFE, US ATTORNEY,350 MAGNOLIA ST, STE 150, BEAUMONT, TX 77701-2237 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | LAWRENCE G BROWN, US ATTORNEY,501 "I" ST, STE 10-100, SACRAMENTO, CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | MCGREGOR W SCOTT, US ATTORNEY,501 "I" ST, STE 10-100, SACRAMENTO, CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A MCDEVITT, US ATTORNEY,PO BOX 1494, SPOKANE, WA 99210-1494 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | MARTIN C CARLSON, US ATTORNEY,PO BOX 309, SCRANTON, PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ANNA MILLS S WAGONER, US ATTORNEY,PO BOX 1858, GREENSBORO, NC 27402 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | FRANK MAXWELL WOOD, US ATTORNEY,PO BOX 1702, MACON, GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | A BRIAN ALBRITTON,400 N TAMPA ST, STE 3200, TAMPA, FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ROBERT E O'NEILL, US ATTORNEY,400 N TAMPA ST, STE 3200, TAMPA, FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY,131 CLAYTON STREET, MONTGOMERY, AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY,ONE COURT SQUARE, SUITE 201, MONTGOMERY, AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY,110 NINTH AVE SOUTH, STE A961, NASHVILLE, TN 37203 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY,110 NINTH AVE SOUTH, STE A961, NASHVILLE, TN 37203-3870 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | DAVID R DUGAS, US ATTORNEY,RUSSELL B LONG FEDERAL BLDG,777 FLORIDA ST, STE 208, BATON ROUGE, LA 70801 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | ANDREW T BAXTER,100 S CLINTON ST,PO BOX 7198, SYRACUSE, NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | GLENN T SUDDABY, US ATTORNEY,100 S CLINTON ST,PO BOX 7198, SYRACUSE, NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | SHARON L POTTER, US ATTORNEY,PO BOX 591, WHEELING, WV 26003-0011 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | WILLIAM J EDWARDS, US ATTORNEY,801 WEST SUPERIOR AVE STE 400, CLEVELAND, OH 44113-1852 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID E. NAHMIAS, US ATTORNEY,600 US COURTHOUSE,75 SPRING ST SW, ATLANTA, GA 30303-3309 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | THOMAS F KIRWIN,111 N ADAMS ST 4TH FL, TALLAHASSEE, FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | GREGORY ROBERT MILLER, US ATTORNEY,111 N ADAMS ST 4TH FL, TALLAHASSEE, FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | ALICE H MARTIN, US ATTORNEY,1801 4TH AVE., NORTH, BIRMINGHAM, AL 35203-2101 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JIM M GREENLEE, US ATTORNEY,900 JEFFERSON AVE, OXFORD, MS 38655-3608 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID A CAPP, US ATTORNEY,5400 FEDERAL PLAXZA, HAMMOND, IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID A , US ATTORNEY,5400 FEDERAL PLAXZA, HAMMOND, IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY,401 1ST ST SE, SUITE 400, CEDAR RAPIDS, IA 52401-4950 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY,PO BOX 74950, CEDAR RAPIDS, IA 52407-4950 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | PATRICK FITZGERALD, US ATTORNEY,219 S DEARBORN ST, 5TH FL, CHICAGO, IL 60604 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID E O'MEILIA, US ATTORNEY,110 WEST 7TH STREET, SUITE 300, TULSA, OK 74119 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JAMES T JACKS,1100 COMMERCE ST, 3RD FL, DALLAS, TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | RICHARD B ROPER III, US ATTORNEY,1100 COMMERCE ST, 3RD FL, DALLAS, TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JOSEPH P RUSSONIELLO, US ATTORNEY,450 GOLDEN GATE AVE,PO BOX 36055, SAN FRANCISCO, CA 94102 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | LEV DASSIN, US ATTORNEY,ONE ST ANDREWS PLAZA, NEW YORK, NY 10007 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | MICHAEL GARCIA, US ATTORNEY,ONE ST ANDREWS PLAZA, NEW YORK, NY 10007 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | CHARLES T. MILLER, US ATTORNEY,PO BOX 1713, CHARLESTON, WV 25326 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | GREGORY G LOCKHART, US ATTORNEY,FEDERAL BLDG,200 W SECOND ST STE 602, DAYTON, OH 45402 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | EDMUND A BOOTH, JR, US ATTORNEY,PO BOX 8970, SAVANNAH, GA 31412 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | TIMOTHY M MORRISON,10 WEST MARKET ST, STE 2100, INDIANAPOLIS, IN 46204 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | SUSAN W BROOKS, US ATTORNEY,10 WEST MARKET ST, STE 2100, INDIANAPOLIS, IN 46204 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY,US COURTHOUSE ANNEX,110 E COURT AVE, STE 286, DES MOINES, IA 50309 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY,US COURTHOUSE ANNEX,110 E COURT AVE, STE 286, DES MOINES, IA 50309-2044 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | A COURTNEY COX, US ATTORNEY,NINE EXECUTIVE DR, FAIRVIEW HEIGHTS, IL 62208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | A COURTNEY, US ATTORNEY,NINE EXECUTIVE DR, FAIRVIEW HEIGHTS, IL 62208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | R. ALEXANDER ACOSTA, US ATTORNEY,99 NE 4TH ST, MIAMI, FL 33132 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | DEBORAH J RHODES, US ATTORNEY,RIVERVIEW PLAZA,63 S ROYAL ST SUITE 600, MOBILE, AL 36602 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | DUNN O LAMPTON, US ATTORNEY,188 E CAPITOL ST, STE 500, JACKSON, MS 39201 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | TIM JOHNSON, US ATTORNEY,PO BOX 61129, HOUSTON, TX 77208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | DONALD J DEGABRIELLE, US ATTORNEY,910 TRAVIS ST,PO BOX 61129, HOUSTON, TX 77208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | KAREN P HEWITT, US ATTORNEY,880 FRONT ST, ROOM 6293, SAN DIEGO, CA 92101 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | KATHLEEN M MEHLTRETTER,138 DELAWARE AVE, BUFFALO, NY 14202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | TERRANCE FLYNN, US ATTORNEY,138 DELAWARE AVE, BUFFALO, NY 14202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | MARY BETH BUCHANAN, US ATTORNEY,US POST OFFICE & COURTHOUSE,700 GRANT STREET, PITTSBURGH, PA 15219 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | MARY BETH BUCHANAN, US ATTORNEY,633 US POST OFFICE & COURTHOUSE, PITTSBURGH, PA 15219 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN L BROWNLEE, US ATTORNEY,PO BOX 1709, ROANOKE, VA 24008 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JULIA CAMPBELL DUDLEY, US ATTORNEY,310 FIRST STREET, S.W., ROOM 906, ROANOKE, VA 24011 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | GRETCHEN C F SHAPPERT, US ATTORNEY,227 W TRADE STREET, SUITE 1650, CHARLOTTE, NC 28202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DONALD A DAVIS, US ATTORNEY,PO BOX 208, GRAND RAPIDS, MI 49501-0208 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | CHARLES A GROSS, US ATTORNEY,PO BOX 208, GRAND RAPIDS, MI 49501-0208 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | LAWRENCE J LAURENZI, US ATTORNEY,800 CLIFFORD DAVIS FEDERAL OFFICE BLDG, MEMPHIS, TN 38103 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DAVID F KUSTOFF, US ATTORNEY,800 CLIFFORD DAVIS FEDERAL OFFICE BLDG,167 N MAIN ST, MEMPHIS, TN 38103-1898 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DAVID L HUBER, US ATTORNEY,BANK OF LOUISVILLE BLDG,510 W BROADWAY, LOUISVILLE, KY 40202 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | ERIK C PETERSON, US ATTORNEY,PO BOX 1585, MADISON, WI 53701-1585 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN F WOOD, US ATTORNEY,CHARLES E WHITTAKER COURTHOUSE,400 E 9TH ST, KANSAS CITY, MO 64106 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DONALD W WASHINGTON, US ATTORNEY,300 FANNIN ST, STE 3201, SHREVEPORT, LA 71101-3068 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DEBORAH J. GROOM, USA,414 PARKER STREET, FORT SMITH, AR 72901 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | ROBERT C. BALFE, US ATTORNEY,414 PARKER STREET, FORT SMITH, AR 72901 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN C RICHTER, US ATTORNEY,210 W PARK AVE, STE 400, OKLAHOMA CITY, OK 73102 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHNNY K SUTTON, US ATTORNEY,601 NW LOOP 410, STE 600, SAN ANTONIO, TX 78216 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY,700 STEWART STREET SUITE 5220, SEATTLE, WA 98101 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY,700 STEWART STREET SUITE 5220, SEATTLE, WA 98101-1271 |
| US BANK | 60 LIVINGSTON AVENUE, ST PAUL, MN 55107 |
| US BANK N.A. | ATTN: TIM RANDALL,ATTN: SECURITIES CONTROL,1555 N RIVERCENTER DR, SUITE 302, MILWAUKEE, WI 53212 |
| US BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET, BOSTON, MA 02111 |
| US CAPITOL HISTORICAL SOCIETY | 200 MARYLAND AVENUE NE, WASHINGTON, DC 20002 |
| US CASE | 6301 J RICHARD DRIVE, RALEIGH, NC 27617 |
| US CASE CORPORATION | 6301 J RICHARD DR, RALEIGH, NC 27617 |
| US CELLULAR | 115 COMMERCE DR, SCHAUMBURG, IL 60173-5311 |
| US CELLULAR | 8410 W BRYN MAWR AVENUE, CHICAGO, IL 60631-3486 |
| US CELLULAR | 8410 W BRYN MAWR AVE,SUITE 700, CHICAGO, IL 60631-3486 |
| US CELLULAR CORPORATION | GINNY WALTER,DONNA COLON,8410 W BRYN MAWR STE 800, CHICAGO, IL 60631-0040 |
| US CHINA BUSINESS COUNCIL | 1818 N STREET NW,SUITE 200, WASHINGTON, DC 20036 |
| US CUSTOMS SERVICE | 1300 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20229 |
| US DEPARTMENT OF COMMERCE | 5285 PORT ROYAL RD, SPRINGFIELD, VA 22161 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING,200 CONSITUTION AVE, NW, WASHINGTON, DC 20210 |
| US DEPARTMENT OF STATE | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2201 C ST  NW, WASHINGTON, DC 20520-0099 |
| US DEPARTMENT OF STATE | 2201 C ST  NW, WASHINGTON, DC 20520-0099 |
| US DEPARTMENT OF STATE | OFF OF DEF TRADE CTRL COMP,SA-1 SUITE H1300, WASHINGTON, DC 20522-0112 |
| US DEPARTMENT OF TRANSPORTATION | 400 7TH ST SW RM 6101, WASHINGTON, DC 20590-0002 |
| US DEPT HHS/CENTER FOR | DISEASE CONTROL,FINANCIAL MANAGEMENT, ATLANTA, GA 30333 |
| US DEPT HHS/CENTER FOR | FINANCIAL MANAGEMENT, ATLANTA, GA 30333 |
| US DEPT OF STATE | AUTHENTICATION OFFICE, WASHINGTON, DC 20520 |
| US DEPT OF STATE | REGISTRATION,2401 EAST STREET NW, WASHINGTON, DC 20522-0112 |
| US EPA REGION 4 ATLANTA FEDERAL CENTER | 61 FORSYTH ST., ATLANTA, GA 30303 |
| US GOVERNMENT | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,THE U S CAPITOL, WASHINGTON, DC 20515-0001 |
| US GOVERNMENT | THE U S CAPITOL, WASHINGTON, DC 20515-0001 |
| US LOGIC LLC | 1072 PARKWAY AVENUE, EWING, NJ 08628-3002 |
| US NAVY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,THE PENTAGON, WASHINGTON, DC 20350-0001 |
| US NAVY | THE PENTAGON, WASHINGTON, DC 20350-0001 |
| US POST | UNITED STATES POSTAL SERVICE,NATIONAL CUSTOMER SUPPORT CTR, MEMPHIS, TN 38188-0001 |
| US ROBOTICS | 8100 NORTH MCCORMICK BLVD, SKOKIE, IL 60076 |
| US SOUTH COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,250 WILLIAMS ST, ATLANTA, GA 30303-1032 |
| US TREASURY | PO BOX 27063, WASHINGTON, DC 20038-7063 |
| US TREASURY | EP/EO DIVISION, COVINGTON, KY 41012 |

| Claim Name | Address Information |
|---|---|
| US WEST MATERIEL RESOURCES, INC. | 6892 SOUTH YOSEMITE STREET, ENGLEWOOD, CO 80112 |
| USA BATTERY | 1100 CORPORATION PARKWAY, RALEIGH, NC 27610-1300 |
| USA COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,124 MAIN ST, SHELLSBURG, IA 52332-0389 |
| USA COMMUNICATIONS | 124 MAIN ST,PO BOX 389, SHELLSBURG, IA 52332-0389 |
| USA MOBILITY WIRELESS INC | PO BOX 660770, DALLAS, TX 75266-0770 |
| USAA REAL ESTATE COMPANY | PO BOX 202235, DALLAS, TX 75320-2235 |
| USAA REAL ESTATE COMPANY | 11044 RESEARCH BLVD.,SUITE A-210, AUSTIN, TX 78759-5263 |
| USAA STRATUM EXEC. CENTER JOINT VENTURE | STEVE A PEIRCE, FULBRIGHT & JAWORSKI LLP,300 CONVENT STREET, SUITE 2200, SAN ANTONIO, TX 78205-3792 |
| USAA STRATUM EXEC. CENTER JOINT VENTURE | ATTN: AVP PORTFOLIO MANAGEMENT,9830 COLONNADE BLVD., SUITE 600,9830 COLONNADE BLVD., SUITE 600, SAN ANTONIO, TX 78230 |
| USABILITY SCIENCES CORPORATION | 909 HIDDEN RIDGE SUITE 575, IRVING, TX 75038-3825 |
| USCC PURCHASE LLC | GINNY WALTER,DONNA COLON,8410 W BRYN MAWR AVE, CHICAGO, IL 60631-3408 |
| USCC PURCHASE LLC | 8410 W BRYN MAWR AVE,SUITE 700, CHICAGO, IL 60631-3408 |
| USCO CONTRACT LOGISTICS LLC | 22 SPENCER STREET, NAUGATUCK, CT 06770 |
| USF HOLLAND INC. | 27502 NETWORK PLACE, CHICAGO, IL 60673 |
| USHER, ALAN R | 9725 SOUTHERN HILLS DR., PLANO, TX 75025 |
| USIS COMMERCIAL SERVICES | DEPT NO 130,PO BOX 21228, TULSA, OK 74121-1228 |
| USMAN, ABDUNNASSAR | 430 E. BUCKINGHAM RD.,APT. 1227, RICHARDSON, TX 75081 |
| USO RIVERFEST GALA | 221 EAST 4TH STREET, CINCINNATI, OH 45202 |
| USTRONICS COM INC | 21351 GENTRY DR SUITE 115, STERLING, VA 20166-8510 |
| UTAH DEPARTMENT OF WORKFORCE SERVICES | PO BOX 45249, SALT LAKE CITY, UT 84145-0249 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST,P.O. BOX 144810, SALT LAKE CITY, UT 84114-4810 |
| UTAH LABOR COMMISSION | 160 E. 300 S., SUITE 300, SALT LAKE CITY, UT 84114-6610 |
| UTAH STATE TAX COMMISSION | , , UT |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134-0180 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134-0300 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W, SALT LAKE CITY, UT 84134-0400 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W, SALT LAKE CITY, UT 84134-400 |
| UTAH STATE TREASURER | ATTN: KIM OLIVER, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,341 SOUTH MAIN STREET, 5TH FLOOR, SALT LAKE CITY, UT 84111 |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION,341 SOUTH MAIN 5TH FLOOR, SALT LAKE CITY, UT 84111 |
| UTAH, TREASURER'S | OFFICE UNCLAIMED PROPERTY DIVISION,341 SOUTH MAIN STREET, 5TH FLOOR, SALT LAKE CITY, UT 84111 |
| UTD CAREER CENTER | PO BOX 830688, RICHARDSON, TX 75083-0688 |
| UTECHT, RICHARD E | 2818 FOREST VIEW WAY, , CA 92008 |
| UTEP CAREER SERVICES | 500 WEST UNIVERSITY,103 WEST UNION BUILDING, EL PASO, TX 79968-0626 |
| UTEP CAREER SERVICES | 500 WEST UNIVERSITY, EL PASO, TX 79968-0626 |
| UTI UNITED STATES, INC | 19443 LAUREL PARK RD STE. 111, RANCHO DOMINGUEZ, CA 90220-6043 |
| UTI, UNITED STATES, INC | 5255 PAYSPHERE CIR, CHICAGO, IL 60674 |
| UTLEY, EDNA W | P O BOX 44, HOLLY SPRINGS, NC 27540 |
| UTPADEL, GERALD | 4627 GREENMEADOWS AVE, TORRANCE, CA 90505 |
| UTSTARCOM COMMUNICATIONS | 555 WIRELESS BOULEVARD, HAUPPAUGE, NY 11788 |
| UTSTARCOM COMMUNICATIONS | 1275 HARBOR BAY PARKWAY, ALAMEDA, CA 94502 |
| UTSTARCOM INC | 3800 GOLF ROAD, ROLLING MEADOWS, IL 60008 |
| UTSTARCOM INC | 1275 HARBOR BAY PARKWAY, ALAMEDA, CA 94502-6553 |
| UTSTARCOM INC (USD) | 1275 HARBOR BAY PKWY, ALAMEDA, CA 94502-6553 |
| UTSTARCOM PERSONAL COMMUNICATIONS | 555 WIRELESS BLVD,PO BOX 18034, HAUPPAUGE, NY 11788-3966 |
| UTTER, ANDREW S | RD 1 BOX 511A, NOWICH, NY 13815 |

| Claim Name | Address Information |
|---|---|
| UTVICH, THOMAS CRAIG | 379 FARLEY AVENUE, BELLEVILLE, ON K8N 5W7 CANADA |
| UVA FNWI | KRUISLAAN 40, SM,    NETHERLANDS |
| UY, LATH | 44 LAGRANGE ST,APT 3, LOWELL, MA 01854 |
| UYEKI, BARRY B | 1191 S W 1ST AVE, ONTARIO, OR 97914 |
| V J ELECTRONIX | 234 TAYLOR STREET, LITTLETON, MA 01460 |
| V&M STAR | 2669 MARTIN LUTHER KING JR BLV, YOUNGSTOWN, OH 44510-1033 |
| VA DEPT OF INFORMATION TECHNOLOGY | 110 S 7TH STREET,FLOOR 3, RICHMOND, VA 23219-3931 |
| VA MEDICAL CENTER | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1 VETERANS DR, MINNEAPOLIS, MN 55417-2309 |
| VA MEDICAL CENTER | 1 VETERANS DR, MINNEAPOLIS, MN 55417-2309 |
| VA SOFTWARE CORPORATION | PO BOX 39000 DEPT 34005, SAN FRANCISCO, CA 94139 |
| VACA, DANIEL | 3400 WELBORN #218, DALLAS, TX 75219 |
| VACO RESOURCES | VACO RALEIGH LLC,5410 MARYLAND WAY, BRENTWOOD, TN 37027 |
| VADLAMUDI, BEENA | 1427 GREENBRIAR DR, ALLEN, TX 75013 |
| VAGANEK, MARGARET R | 1576 BAYOU PLACE, THE VILLAGES, FL 32162 |
| VAGG, JERI LYNN | 1694 POPPLETON DR, W BLOOMFIELD, MI 48324 |
| VAGHELA, ANIRUDDHSINH R | 192 COUNTRY MANOR WAY,APT 10, WEBSTER, NY 14580 |
| VAGNONI, STEPHEN L | 14524 KEENELAND CR, GAITHERSBURG, MD 20878 |
| VAHARY, JEROME A | 846 MT VERNON COURT, NAPERVILLE, IL 60563 |
| VAHDAT, VAHID | 4247 BONAVITA PLACE,    ACCOUNT NO. 0857  ENCINO, CA 91436 |
| VAHID TAROKH | 157 PLEASANT ST, CAMBRIDGE, MA 02139-4656 |
| VAHIMIAN, JOSEPH | POB 831473, RICHARDSON, TX 75083-1473 |
| VAILLANCOURT, DAVID P | 42519 SALTZ, CANTON, MI 48187 |
| VAILLE, BRIAN | 11181 BERKELEY HALL LN, FRISCO, TX 75034 |
| VAILLIENCOURT, DWAYNE G | 304 RIVERBEND, MANCHESTER, MI 48158 |
| VAISNER, YANA | 203 COPPER GREEN ST., CARY, NC 27513 |
| VAJENTIC, ANDREW J | 208 CORNELL AVENUE, ELYRIA, OH 44035 |
| VAKHSHOORI, DARYOOSH | 10 ROGERS STREET,APT 205, CAMBRIDGE, MA 02142 |
| VAL J DAUTERIVE III | 6568 GENERAL HAIG, NEW ORLEANS, LA 70124 |
| VAL-ED JOINT VENTURE LLP | GINNY WALTER,LINWOOD FOSTER,702 MAIN AVE, MOORHEAD, MN 56560-2752 |
| VALADEZ, GUADALUPE | 1920 SYBIL DRIVE, CRESE HILL, IL 60435 |
| VALCOURT, ANDREA | 920  7TH ST, HERMOSA BEACH, CA 90254 |
| VALDES, ANGIE R | 10213 CONCORD DR, FRISCO, TX 75035 |
| VALDES, HERIBERTO | 14965 S.W. 37 STREET, DAVIE, FL 33331 |
| VALDEZ, DANNY G | 4519 MEYER PARK CR, FREEMONT, CA 94536 |
| VALDEZ, DAVID | 1333 E GRAND AVE,#J101, ESCONDIDO, CA 92027 |
| VALDEZ, DIANA G | 3189 N.E. POWDER HORN  PL., CORVALLIS, OR 97330 |
| VALDEZ, JR., CIRIACO | 13208 W. 129TH TERRACE, OVERLAND PARK, KS 66213 |
| VALDEZ, LINDA L | 1333 E GRAND AVE,#J101, ESCONDIDO, CA 92027 |
| VALDEZ, LORENA | 2204 WATERFORD DRIVE, FLOWER MOUND, TX 75028-2340 |
| VALDEZ, RAFAEL | 211 W PALISADE AVE, INGLEWOOD, NJ 07631 |
| VALENCIA, ANDRES | 16530 RUBY LAKE, WESTON, FL 33331 |
| VALENCIA, ROBERT A | 8213 ELDEN AVE, WHITTIER, CA 90605 |
| VALENTIN, ROBERT | 801 CANAL STREET,ATTN: CAPITAL STRUCTURE-CIN, CHICAGO, IL 60607 |
| VALENTIN, ROBERT | 801 S CANAL STREET,ATTN: CAPITAL STRUCTURES-C1N, CHICAGO, IL 60607 |
| VALENTIN, ROBERT | 801 S CANAL STREET,ATTN: CAPITAL STRUCTURES-CIN, CHICAGO, IL 60607 |
| VALENTIN, ROBIN | 801 CANAL STREET,ATTN: CAPITAL STRUCTURE-CIN, CHICAGO, IL 60607 |
| VALENTINE DESIGN GROUP | 1021 E WHITAKER MILL ROAD, RALEIGH, NC 27608 |
| VALENTINE, HELEN D | 5737 COCONUT ROAD, WEST PALM BEA, FL 33413 |

| Claim Name | Address Information |
| --- | --- |
| VALENTINE, JOHN W. | 719 QUARTERSTAFF RD, WINSTON SALEM, NC 27104 |
| VALENTINE, KAREN R | 10 1/2 VERNELL AVE, ASHEVILLE, NC 28801 |
| VALENTINE, MARSHAL P | 4240 BAY LAUREL CT, WAKE FOREST, NC 27587 |
| VALENTINE, PATRICIA | P. O. BOX 114, HENDERSONVILLE, TN 37077 |
| VALENZUELA | SECOND LEVEL PLAZA, HATO REY,  918 PUERTO RICO |
| VALENZUELA, FRANK | 1021 MARK TWAIN DR, ALLEN, TX 75002 |
| VALENZUELA, FRANK | 1439 TUDOR DR, ALLEN, TX 750134683 |
| VALER, ISABEL | 11301 NW 20 COURT, PLANTATION, FL 33323 |
| VALERO, PEDRO | VALLE SAN JUAN SJ32, TRUJILLO ALTO, PR 00976 |
| VALERY BERESTETSKY | 12513 SE 42ND STREET, BELLEVUE, WA 98006-1924 |
| VALEURS MOBILIERES DESJARDINS | 1850 PANAMA,BUREAU 210, BROSSARD, QC J4W 3C6 CANADA |
| VALFER, LAURA B | 100 SCHOOL HOUSE RD, NEWINGTON, CT 06111 |
| VALID8 COM INC | 500 W CUMMINGS PARK,SUITE 2700, WOBURN, MA 01801-6513 |
| VALIVETI, NATANA | 1422 NORTH CROSSING DR, ALLEN, TX 75013 |
| VALKO, WILLIAM | 58 ALBEMARLE PLACE, YONKERS, NY 10701 |
| VALKYRIE, TABITHA E | P O BOX 14328, RALEIGH, NC 27624-4328 |
| VALLANCE, JAMES R | 1709 CRIMSON DR, WORTHINGTON, KY 41183 |
| VALLAS, ANASTASIA | 770 WILLOW CREST ST, ORANGE CITY, FL 32763 |
| VALLE, DAVID | 1530 METROPOLITAN AV,APT #4C, BRONX, NY 10462 |
| VALLE, LAURIE BALL | 2817 WAGON WHEEL RD, GARLAND, TX 75044 |
| VALLEY CATERERS | 560 FRANKLIN AVENUE, FRANKLIN SQUARE, NY 11010 |
| VALLEY OF THE SUN UNITED WAY | 1515 EAST OSBORN, PHOENIX, AZ 85014-5318 |
| VALLEY TELECOM COOP ASSN INC | GINNY WALTER,LINWOOD FOSTER,102 S MAIN ST, HERREID, SD 57632-0007 |
| VALMONT INDUSTRIES | ONE VALMONT PLAZA, OMAHA, NE 68154-5215 |
| VALMONT INDUSTRIES INC | HWY 275 & 64, VALLEY, NE 68064 |
| VALOIS, LOUIS | 2708 PECAN RIDGE LANE, MCKINNEY, TX 75070 |
| VALOIS, PHILIP R | 16837 ARROWHEAD BLVD, WINTER GARDEN, FL 32787 |
| VALOR COMPUTERIZED SYSTEMS INC | PO BOX 51170, LOS ANGELES, CA 90051-5470 |
| VALUE TEAM BRASIL CONSULTORIA | EM T.I. & SOLUCOES LTDA,AV BRIGADEIRO FARIA LIMA 201,12 ANDAR, SAO PAULO - SP, 05426-100 BRAZIL |
| VALY LEV | 880 WEDGEWOOD COURT, BUFFALO GROVE, IL 60089-6666 |
| VAN BECELAERE, KEVIN | 2306 WEST 113TH CT, JENKS, OK 74037 |
| VAN BUREN TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,617 1ST ST, KEOSAUQUA, IA 52565-0430 |
| VAN BUREN TELEPHONE COMPANY | 617 1ST ST,PO BOX 430, KEOSAUQUA, IA 52565-0430 |
| VAN CITTERS, RACHEL | 5040 COUNTRY ROAD 4640, TRENTON, TX 75490 |
| VAN COONEY, MICHAEL R | 8328 APPLE ORCHARD W,PRINCE GEORGE LANE, RALEIGH, NC 27615 |
| VAN DAAL, ROBERT | 1300 LONGVALLEY ROAD, GLENVIEW, IL 60025 |
| VAN DRIMMELEN, FREDRICK | 4166 SE CARDINAL ST, MILWAUKIE, OR 97267 |
| VAN ELLEN,MARY JAN | 30025 FOLIAGE AVENUE, NORTHFIELD, MN 55057 |
| VAN EMBURGH, LEE | 60 MANHASSET TRL, MEDFORD LAKES, NJ 08055 |
| VAN HASTE, LINDA | 23964 OAKMONT WAY, AUBURN, CA 95602 |
| VAN HORN, LAVERNE M | 301 SOUTH 13TH, MONTEVIDEO, MN 56265 |
| VAN HORNE JR, R GENE | 4005 DINSMORE LANE, DURHAM, NC 27704 |
| VAN HORNE JR, R GENE | 4005 DINSMORE LN, DURHAM, NC 27704-4059 |
| VAN KAST, ANNE H | 6936 NILES TERR, NILES, IL 60714 |
| VAN KUREN, KARL H | 518 GORDON MOORE RD, FRANKLINTON, NC 27525 |
| VAN LATEN, NEIL C | 858 TIPPERARY STREET, GILBERTS, IL 60136 |
| VAN LIEW, CATHERINE | 8917 WEAVER CROSSING ROAD,  ACCOUNT NO. 04-2486332  APEX, NC 27502 |
| VAN LIEW, DONALD JOSEPH | 8917 WEAVER CROSSING,RD, APEX, NC 27502 |

| Claim Name | Address Information |
|---|---|
| VAN LINDEN, BART | 1971 BENTHILL DR, MARIETTA, GA 30062 |
| VAN MANSUM, GERRY | 8104 RINCON STREET, FRISCO, TX 75035 |
| VAN METER, ARTHUR O | PO BOX 1085, ROSYLN, WA 98941 |
| VAN METER, CHARLES D | 436 NEWTON PLACE, LONGWOOD, FL 32779 |
| VAN METER, GEORGE | 106 FOREST COURT, EVERETT, WA 98203 |
| VAN NGUYEN, KHOA | 2505 APPALACHIA DRIVE,  ACCOUNT NO. 5009044  GARLAND, TX 75044 |
| VAN ORDEN, ELMER | 370 EAST MANITOU RD, HILTON, NY 14468 |
| VAN OSTEN, ROBERT J | 233 S. LECATO, AUDUBON, NJ 08106 |
| VAN PATTEN, MICKEY W | 4809 GLENMERE RD, N LITTLE ROCK, AR 72166 |
| VAN ROEYEN, HARRY P | 2620 SILVERTON DRIVE, LAS VEGAS, NV 89134 |
| VAN SCHOONHOVEN, TIMOTHY | 3568 KEMPTON WAY, OAKLAND, CA 94611 |
| VAN SCOY, L. | 1001 MUIR WOODS DR., ALLEN, TX 75002 |
| VAN SICKLE, COLLEEN | 6117 SHAMROCK DR, MADISON LAKE, MN 56063 |
| VAN SPLUNTEREN, DONATO | 3400 NE 192 STR,APT. 1612, AVENTURA, FL 33180 |
| VAN STEELE, CANDACE | 3113 GRANDE VALLEY CIR, CARY, NC 27513 |
| VAN VALKENHOEF, TERRENCE | 3311 COTTON MILL DR. APT 305, RALEIGH, NC 27612 |
| VAN VOORHIES, RICHARD L | 16 RISING ROCK ROAD, STAMFORD, CT 06903 |
| VAN VOORHIS, KATHLEEN | 138 MOLLY PITCHER WAY, DEPTFORD, NJ 08096 |
| VAN WELZEN, JOHANNES L | 201 BLUE CRAB CT, EMERALD ISLE, NC 28594 |
| VAN WEY, DON | 106 VALKYRIE PLC, ROCKWALL, TX 75032 |
| VAN ZEE, ERIC J | 4114 WESTERN DR, BROOKLAND, IA 52211 |
| VAN, RICHARD A | 34353 MANDERA DE PLAYA DR, TEMECULA, CA 92592 |
| VANALSTYNE, JASON W | 133 KUHL AVE, SYRACUSE, NY 13208 |
| VANAMAN, LINDA B | 11 BAYSWATER PLACE, CHAPEL HILL, NC 27517 |
| VANAS, CARLY M | 1480 WOOD DRIVE, FARMINGTON, NY 14425 |
| VANASSE, JOHN | 18 HOPE HILL RD, DERRY, NH 03038 |
| VANASSE, ROGER | 4085 HARWOOD F, DEERFIELD BEACH, FL 33442 |
| VANASSE, ROGER J | 4085 HARWOOD F, DEERFIELD BEACH, FL 33442 |
| VANBENSCHOTEN, GWENDOLYNN | 7024 ZITHER LANE, LA VERGNE, TN 37086 |
| VANBORRENDAM, KEVIN | 375 RIDGEVIEW COURT, LONDON, ON N5Y 6H7 CANADA |
| VANBORRENDAM, KEVIN | 1 KIMBALL COURT, APT. 113, WOBURN, MA 01801 |
| VANCE, JEFF | 531 BLUEBONNET LN, MIDLOTHIAN, TX 76065 |
| VANCE, JUELLEN L | 1400 N. FAIRVIEW DRIVE, PAYSON, AZ 85541 |
| VANCE, RODNEY R | 1408 PERRIMOR CT, RALEIGH, NC 27603 |
| VANDALL, MICHAEL F | 66 MARIOMI RD, NEW CANAAN, CT 06854 |
| VANDE HEI, MELVIN J | 320 WEYMOUTH AVE., ELGIN, IL 60123 |
| VANDEBERGHE, DEA | 21129 GOLDEN ROAD, LINWOOD, KS 66052 |
| VANDEBERGHE, DEA J | 9990 MONTICELLO ROAD, LENEXA, KS 66227 |
| VANDELAC, KENNETH R | 20609 107TH STREET EAST, BONNEY LAKE, WA 98390 |
| VANDELINDE, ROBERT S | 310 TIBBETTS ROCK DR, CARY, NC 27513 |
| VANDEMORTELE, PAUL D | 1100 ARROWHEAD DR, BRENTWOOD, TN 37027 |
| VANDEN HEUVEL, MARK S | 221 EVERTS PL, HIGHWOOD, IL 600401701 |
| VANDENBORRE, JOHN | 7901 PINECREST ROAD, RALEIGH, NC 27613 |
| VANDENBURG, BARTON H | 4501 AUTUMN WAY, SHINGLE SPRINGS, CA 95682 |
| VANDER BROEK, ALBERTHA | 3184 CHAPARRAL DRIVE, IDAHO FALLS, ID 83404 |
| VANDERHEYDEN, MARK | 492 RAVINEVIEW WAY, OAKVILLE,  L6H6S9 CANADA |
| VANDERHOFF, MICHAEL | 2190 FOREST DR, CUMMING, GA 30041 |
| VANDERHOOF, HOLLY A | 2107 COLTS NECK CT, RESTON, VA 20191 |
| VANDERKOP, AMY | 2204 ROSWELL RD, RALEIGH, NC 27615-4087 |

| Claim Name | Address Information |
|---|---|
| VANDERMEER, HARRY A | 120 STANPHYL RD, UXBRIDGE, MA 01569 |
| VANDEWATER, JOHN | 3018 WARM SPRINGS LN, RICHARDSON, TX 75082 |
| VANDIS INC | 1 ALBERTSON AVE, ALBERTSON, NY 11507-1446 |
| VANDIVER, KENNETH W | 3958 BEAVERCREEK CR, CINCINNATI, OH 45241 |
| VANDOORNE, JUDITH A | 728 27TH ST, SAN FRANCISCO, CA 94131 |
| VANDYKE | VANDYKE SOFTWARE,4848 TRAMWAY RIDGE DR. NE, ALBUQUERQUE, NM 87111 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE, ALBUQUERQUE, NM 87111 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE, SYUTE 101, ALBUQUERQUE, NM 87111 |
| VANDYKE, DELIA M | 2067 SANDERS RD, STEM, NC 27581 |
| VANESS, CONSUELO | 837 SAND CREEK CIRCLE, WESTON, FL 33327 |
| VANFLETEREN, AMY | 245 MURRAY GLEN DRIVE, CARY, NC 27519 |
| VANGA, NARSING | 300 S  WATTERS  RD,APT 721, ALLEN, TX 75013 |
| VANHOOGSTRATE, KURT J | 12736 GLENETTE DR, MARYLAND HEIGHTS, MO 63043 |
| VANHORN, DONNA L | 1061 RINCON VILLA PL,C/O LINDA RANCOURT, ESCONDIDO, CA 92027 |
| VANHUSS, JAMES | 1019 ENGLEWOOD COURT, SUMMERVILLE, SC 29483 |
| VANISH, GEORGE | 30 ORCHARD STREET, TRUCKSVILLE, PA 18708 |
| VANLEEUWEN, NICK | 210 OXCROFT STREET, CARY, NC 27519-7329 |
| VANMETER, ERIC M | 5106 GAINSBOROUGH DR., FAIRFAX, VA 22032 |
| VANNER, DOUGLAS | 2026 SANCERRE LANE, CARROLLTON, TX 75007 |
| VANNOY, JUDY | 3300 WHITECOTTON PL, AMARILLO, TX 79121 |
| VANOC | 3585 GRAVELEY ST, VANCOUVER, BC V5K 5J5 CANADA |
| VANOCHTEN, MITCHELL | 29739 CURTIS, LIVONIA, MI 48152 |
| VANONI, DINO | 41 ELIZABETH COURT, SECAUCUS, NJ 07094 |
| VANROY, SUZANNE | LAKE GASTON ESTATES,110 PARADISE POINT, MACON, NC 27551-9797 |
| VANSELOUS, DANIEL C | 74 WOODCREST AVE, EFFORT, PA 18330 |
| VANSPLUS | 888B BOYD AVE, OTTAWA, ON K2A 2E3 CANADA |
| VANTA, REYNALDO S | 4333 MT JEFFERS AVE, SAN DIEGO, CA 92117 |
| VANTAGE POINT COMMUNICATIONS PARTNERS LP | 1001 BAYHILL DRIVE, SUITE 140, SAN BRUNO, CA 94066 |
| VANTASSELL, WAYNE R | 78 WICKES AVE, YONKERS, NY 10701 |
| VANTIC CONSULTING INC | 67 COLONEL BUTLER DR, MARKHAM, ON L3P 6B2 CANADA |
| VANTONGEREN, ANTONIUS L | 2201 RESEDA LN, MODESTO, CA 95355 |
| VANTOORN, DAREK | 3735 NORTHRIDGE DR., IRVING, TX 75038 |
| VANWEY, DONALD | 106 VALKYRIE PLC, ROCKWALL, TX 75032 |
| VANZETTA, ERIK | 3509 WILTON HALL COURT, ALEXANDRIA, VA 22310 |
| VANZWEDEN, ROBB | 515 E 3575 N, NORTH OGDEN, UT 84414 |
| VARACALLI, PAUL | 6699 STILLINGTON DR, LIBERTY TOWNSHIP, OH 45011 |
| VARADARAJAN, SOWMYA | 99 BATTERY PL.,APT. 9P, NEW YORK, NY 10280 |
| VARADARAJAN, SOWMYA | 99 BATTERY PL APT 9P, NEW YORK, NY 102801324 |
| VARAHA | VARAHA SYSTEMS INCORPORATED,2650 VALLEY VIEW LANE, DALLAS, TX 75234 |
| VARAHA SYSTEMS INCORPORATED | 2650 VALLEY VIEW LANE, DALLAS, TX 75234 |
| VARELLA, VICTOR T | 152 N MANSFIELD AVE, LOS ANGELES, CA 90036 |
| VARENHORST, GLENN R | 4115 VISTA POINT, SUWANEE, GA 30024 |
| VARESI, RICHARD | 125 KIEL AVE, KINNELON, NJ 07405 |
| VARESI, RICHARD | 1869 CASTLE WOODS DR, CLEARWATER, FL 337591800 |
| VARGAS, CRISTINA | 4025 N. NOB HILL ROAD #505, SUNRISE, FL 33351 |
| VARGAS, LUIS | 1811 GREENVILLE AVE. APT 2160, DALLAS, TX 75206 |
| VARGAS, MICHAEL | 5009 DEER LAKE TRL, WAKE FOREST, NC 27587 |
| VARGHESE, JOJI | 76-23 251STREET, BELLEROSE, NY 11426 |

| Claim Name | Address Information |
|---|---|
| VARGHESE, REJI | 1903 BALTIMORE DRIVE, ALLEN, TX 75002 |
| VARGHESE, SHIBU | 1014 LAUREN LN, MURPHY, TX 75094 |
| VARGO, ROBERT M. | 1516 NORTH GLENEAGLE DRIVE,  ACCOUNT NO. GID: 7889  GARNER, NC 27529-4303 |
| VARMA, ANJALI | 6035 MARQUITA AVE, DALLAS, TX 75206 |
| VARMA, BOBBY A | 4204 BAYSIDE LANE, HERMITAGE, TN 37076 |
| VARNADO, JAMES | 3216 W ESPLANADE AVE,APT 331, METAIRIE, LA 70002 |
| VARNER, GLORIA L | 13085 MORRIS RD,#3208, ALPHARETTA, GA 30004 |
| VARNER, ROBERT J | 1386 NORMANDY DR, ATLANTA, GA 30306 |
| VARNEY, JODEE | 176 BEDFORD ROAD, LINCOLN, MA 01773 |
| VARNUM, LARRY G | 61 STONEMARK DR, HENDERSON, NV 89052 |
| VAROL, SECKIN | 208 MCELROY DRIVE, KANATA, ON K2L1Y1 CANADA |
| VARSHNEY, NATASHA | 33624 BARDOLPH CIRCLE, FREMONT, CA 94555 |
| VASA, DHIRENDRA | 9309 BIG FOOT DRIVE, PLANO, TX 75025 |
| VASERFIRER, ANATOLY | 1426 LUCKENBACH DR, ALLEN, TX 75013 |
| VASHI, UTTUNG J | 269 TWICKENHAM TRACE, SUWANEE, GA 30024 |
| VASHISTHA, AVINASH | 100 NORTHSTAR CT., CARY, NC 27513 |
| VASHON, JEFFREY A | RR#1 BOX 1333,BRANN ROAD, N VASSALBORO, ME 04962 |
| VASIL, MERRIE L | 16146 E PROGRESS PL, AURORA, CO 80015 |
| VASILE, VINCENT | 41-22 42ND ST.,APT. 1K, SUNNYSIDE, NY 11104 |
| VASILIK, KEVIN J | 103 N MCLEAN CT, CARY, NC 27513 |
| VASQUEZ, JOE R | 473 N 12TH ST, SAN JOSE, CA 95112 |
| VASSER, WILLIE | 15809 NEWTON RIDGE DRIVE, CHESTERFIELD, MO 63017 |
| VASTINE, TIMOTHY | 106 TEJAS TRAIL, CRANDALL, TX 75114 |
| VATERS, ARTHUR D | 1628 WOODSIDE DR, , TN 37087 |
| VAUDO, MARK | 1393 AMERICAN BEAUTY LANE, COLUMBUS, OH 43240 |
| VAUGHAN, DEBORAH | 237 HERBERT HILL DRIVE, TIMBERLAKE, NC 27583 |
| VAUGHAN, DONNA | 272 MOUNTAINBROOK RD, ROUGEMONT, NC 27572 |
| VAUGHAN, DONNA A | 272 MOUNTAINBROOK RD, ROUGEMONT, NC 27572 |
| VAUGHAN, RONALD T | 11347 RANGE ROAD, ROUGEMONT, NC 27572 |
| VAUGHAN, TAMMY R | 1541 CASH RD, CREEDMOOR, NC 27522 |
| VAUGHN JR, COMAR D | 2804 BROWN CIR, LAS VEGAS, NV 89107 |
| VAUGHN, ANGELA H | 729 MT HARMONY,CHURCH ROAD, TIMBERLAKE, NC 27583 |
| VAUGHN, CAROL A | 2804 BROWN CIRCLE, LAS VEGAS, NV 89107 |
| VAUGHN, DAVID | 305 PATS WAY, SPRINGVILLE, AL 35146 |
| VAUGHN, DEBRA L | 8579 DARLINGTON,AVE NE, MONTICELLO, MN 55362 |
| VAUGHN, DON | 3825 RIDGETOP LANE,  ACCOUNT NO. 0189558  PLANO, TX 75074 |
| VAUGHN, DONALD | 3825 RIDGETOP LANE, PLANO, TX 75074 |
| VAUGHN, JASON | 930 WILLOW CT., FAIRVIEW, TX 75069 |
| VAUGHN, JERRY E | 1431 KENSINGTON COURT, SOUTHLAKE, TX 76092 |
| VAUGHN, JUDITH C | 7553 GREY GOOSE WAY, ALEXANDRIA, VA 22306 |
| VAUGHN, LEONARD C | 278 MARIETTA HWY, ROSWELL, GA 300754702 |
| VAUGHN, MAYNARD M | 8579 DARLINGTON AVE,NE, MONTICELLO, MN 55362 |
| VAUGHN, MICHAEL | 124 HELEN PLACE, COOKEVILLE, TN 38506 |
| VAUGHN, MICHAEL D | 475 MINE RD., ASBURY, NJ 08802 |
| VAUGHN, MICHAEL E | 9115 NESBIT LAKES DR, ALPHARETTA, GA 30022 |
| VAUGHN, RICHARD E | 8400 NE 10TH AVE, MIAMI, FL 33138-3607 |
| VAUGHN, ROBERT D | 7629 JENKS RD., APEX, NC 27523 |
| VAULT COM INC | 150 WEST 22ND STREET,5TH FLOOR, NEW YORK, NY 10011-2421 |
| VAUPEN, JEFFREY A | 2600 LOFTSMOOR, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| VAVRUSKA, CHRIS | 57 SHIRLEY ST, PEPPERRELL, MA 01463 |
| VAVRUSKA, CHRIS C | 57 SHIRLEY ST, PEPPERRELL, MA 01463 |
| VAYKOVICH, ROY L | 168 LANCASTER FARM, SALEM, NH 03079 |
| VAZQUEZ, MARGARITA | 261 TAMOSHANTER DR, PALM SPRINGS, FL 33461 |
| VAZQUEZ, MAURICIO | 215 YARMOUTH RD, ROCHESTER, NY 14610 |
| VBRICK SYSTEMS INC | 12 BEAUMONT ROAD, WALLINGFORD, CT 06492 |
| VCCI | VCCI,7F NOA BLDG 2/3/5 AZA BUDAI, TOKYO,  106-0041 JAPAN |
| VDE TESTING AND CERTIFICATION | INSTITUTE,MERIANSTRASSE 28, OFFENBACH,  63069 GERMANY |
| VEAL, JAMES L | 200 RIDGEVIEW CT, CANTON, GA 30114 |
| VEALS, DEMETRIA | 336 CEDAR HILL CIR, PRINCETON, TX 75407 |
| VEALS, PERCY | 3100 INDEPENDENCE,SUITE 311-268, PLANO, TX 75075 |
| VECCHI, RICHARD | 11 BRIARWOOD DR, SALEM, NH 03079 |
| VECCHIONE, WILLIAM | 16 HITCHINPOST LANE, MERRIMACK, NH 03054 |
| VECTOR FABRICATION INC | 1629 WATSON CT, MILPITAS, CA 95035-6806 |
| VECTRON INTERNATIONAL | 267 LOWELL RD, HUDSON, NH 03051-4916 |
| VECTRON TECHNOLOGIES INC | HRB 16702P,AG POTSDAM, TELTOW,  14513 GERMANY |
| VECTRON TECHNOLOGIES INC | VECTRON INTERNATIONAL INC,88090 EXPEDITE WAY, CHICAGO, IL 60695-0001 |
| VEEDELL, BRANDON | PO BOX 451236, SUNRISE, FL 33345 |
| VEEDELL, BRANDON | 11726 N PEACEFUL NIGHT RD, ORO VALLEY, AZ 85737 |
| VEEDELL, JOEL | 2813 SEASIDE DRIVE, SEABROOK, TX 77586-5510 |
| VEERAPPAN, LAKSHMANAN | 26 KENMAR DRIVE, APT 251, BILLERICA, MA 01821 |
| VEERJEE, MOHAMMED | 7701 LA GUARDIA DRIVE, PLANO, TX 75025 |
| VEGA, DANIEL | 1585 KELLY PARK CIR, MORGAN HILL, CA 95037 |
| VEGA, DEBRA | 818 GLENCO RD, DURHAM, NC 27703 |
| VEGA, GLADYS | 4796 ESEDRA CT., LAKE WORTH, FL 33467-5403 |
| VEGA, JESUS | 134 GALIANO ST, ROYAL PALM BEACH, FL 33411 |
| VEGA, LUIS | 28 TERRY DR, MASTIC, NY 11950 |
| VEGA, MARIA | 549 NW 130TH WAY, PEMBROKE PINES, FL 33028 |
| VEGA, MARIA A | 549 NW 130 WAY,  ACCOUNT NO. 8979  PEMBROKE PINES, FL 33028 |
| VEGA, WENDY R | 508 SW GENTRY LANE, LEE'S SUMMIT, MO 64081 |
| VEGASTREAM GROUP LTD | UNIT 4 5 THE WESTERN CENTRE,WESTERN ROAD, ,  BRACKNELL GREAT BRITAIN |
| VEGASTREAM GROUP LTD | KRISTEN SCHWERTNER,PETRA LAWS,UNIT 4 5 THE WESTERN CENTRE, BRACKNELL, BERKSHIRE,  RG12 1RW UNITED KINGDOM |
| VEIRANO E ADVOGADOS ASSOCIADOS | AV.PRESIDENTE WILSON, 213-23 ANDAR, RIO DE JANEIRO,  20030-021 BRAZIL |
| VEIT, DONALD J | 28070 MAGIC MT LN, CANYON COUNTRY, CA 91351 |
| VEKSLER, ALEXANDER | 6012 GYPSY MOTH PL, SAN JOSE, CA 95123 |
| VELA, ART | 3301 NORTH STAR RD #638, RICHARDSON, TX 75082 |
| VELA, ART | 803 PRESTON LANE, WYLIE, TX 75098 |
| VELA, CYNDI M | 803 PRESTON LN, WYLIE, TX 750988750 |
| VELARD, MARY | 435 MILAN DR UNIT 121, SAN JOSE, CA 95134 |
| VELASCO, SERGIO | 2530 ANDROS AVENUE, COCONUT GROVE, FL 33133 |
| VELAZQUEZ, ALVARO | 718 ODENVILLE, WYLIE, TX 75098 |
| VELE, MARIE G | 46 OVERHILL RD, E BRUNSWICK, NJ 08816 |
| VELEZ, CARLOS | 1602 CARRIAGE CIR., VISTA, CA 92081 |
| VELO QUEBEC EVENEMENTS | 1251 RUE RACHEL EST, MONTREAL, QC H2J 2J9 CANADA |
| VELOCITY ELECTRONICS | 9330 UNITED DRIVE, AUSTIN, TX 78758-7717 |
| VELOZ, JUAN R | CALLE OLIMPIC 554,SUMMIT HILL, SAN JUAN, PR 00920 |
| VEMPATI, BRAHMANANDA R | 18852 HADDINGTON LN, DALLAS, TX 75287 |
| VEMURI, SRIDHAR | 2801 DENTON TAP RD APT 231, LEWISVILLE, TX 750678157 |

| Claim Name | Address Information |
|---|---|
| VEMURI, SRIDHAR | 7575 FRANKFORD ROAD,APT # 714, DALLAS, TX 75252 |
| VENDAVO INC | 1029 CORPORATION WAY, PALO ALTO, CA 94303-4305 |
| VENEGAS, CARMELO | 4727 OCANA AVE, LAKEWOOD, CA 90713 |
| VENEMA GROUP INC | 95 DOUGLAS WOODS CLOSE SE, CALGARY, AB T2Z 1Z5 CANADA |
| VENER, GERALD A | 6219 PERRY AVE N, BROOKLYN CENT, MN 55429 |
| VENESS, CINDY L | 915 8TH AVE, BROOKINGSTON, SD 57006 |
| VENJOHN, PHYLLIS J | P O BOX 204,C/O DAVID VENJOHN, HIGHMORE, SD 57345 |
| VENKAT KOTAMARTI | 6518 COVECREEK PLACE, DALLAS, TX 75240 |
| VENKAT RAMAMURTHY | 4508 E LOMAVISTA ST, HIGLEY, AZ 85236 |
| VENKATAKRISHNA TUNGABASKARARAO | 28 MOORECROFT CRESCENT, SCARBOROUGH, ON M1K 3V1 CANADA |
| VENKATARAMAN, RAMAKRISHNAN | 444 SARATOGA AVE,APT 4B, SANTA CLARA, CA 95050 |
| VENKATESAN, RAMCHANDAR | 800 WEST RENNER RD #526, RICHARDSON, TX 75080 |
| VENKATRAMAN, CHANDRIKA | 5 RIVERHURST ROAD,APT #634, BILLERICA, MA 01821 |
| VENKATRAMAN, CHANDRIKA | 527 PAWTUCKET BLVD #702, LOWELL, MA 01854 |
| VENKATRAMAN, SHANKAR | 16500 LAUDER LN,APT 18203, DALLAS, TX 75248 |
| VENNAMANENI, KRISHNA | 5312 SAINT CROIX COURT, RICHARDSON, TX 75082 |
| VENNE, DEAN | 1021 LECLAIR, VERDUN, PQ H4H 2M3 CANADA |
| VENNEMAN, ADELA | 5269 RIO GRANDE DR, SAN JOSE, CA 95136 |
| VENNING, AGATHA | 9A EAST STARRS PLAIN ROAD, DANBURY, CT 06810 |
| VENTO, JOSEPH J | 45 IRON HILL ST, WEYMOUTH, MA 02189 |
| VENTRAQ INC | 817 EAST GATE DRIVE, MOUNT LAUREL, NJ 08054-1512 |
| VENTRILOQUIST VOICE SOLUTIONS | INTERNATIONAL INC,5025 ORBITOR DRIVE, MISSISSAUGA, ON L4W 4Y5 CANADA |
| VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE, VENTURA, CA 93009-1290 |
| VENTURA, BEVERLY A | 22202 RICO ROAD, LUGUNA BEACH, CA 92651 |
| VENTURA, JAYNE | 1514 MANHATTAN AVE, HERMOSA BEACH, CA 90254 |
| VENTURAN, JAYNE | 1514 MANHATTAN AVE, HERMOSA BEACH, CA 90254 |
| VENTURE COMMUNICATIONS COOPERATIVE | GINNY WALTER,LINWOOD FOSTER,218 COMMERCIAL ST SE, HIGHMORE, SD 57345-0157 |
| VENTURINI, ALFIERO | 1246 AUDRA CT, MOHEGAN LAKE, NY 10547 |
| VENTURINO, STEPHEN | 1212 JOHNSON RD, PALMYRA, NY 14522 |
| VENUTI, GUY | 9051 TWIN TRAILS DR, SAN DIEGO, CA 92129 |
| VERA TURVEY | 841 JALNA BLVD, LONDON, ON N6E 2S2 CANADA |
| VERANO | 310 EAST CARIBBEAN DRIVE, SUNNYVALE, CA 94089-1148 |
| VERARDI JR, KENNETH D | 14348 FAIRWAY DR, CHELSEA, MI 48118 |
| VERB JR, WILLIAM F J | 5705 THUNDERHILL RD, COLUMBIA, MD 21045 |
| VERCAMEN, VINCENT | 1070 FOX HOLLOW RUN, DUNEDIN, FL 34698 |
| VERCH, KEN | 3464 GRAND MESA DR., , TX 75025 |
| VERCH, KEN | 2052 MUSTANG TRAIL, FRISCO, TX 75034 |
| VERCIGLIO, LINDA J | 11649 MESSINER DR, HUNTLEY, IL 60142 |
| VERDONK, TIM | 521 34TH AVENUE, SEATTLE, WA 98122 |
| VERDONSELLI, WILLIAM C | 4913 THREE POINTS BL,VD, MOUND, MN 55364 |
| VERGEL, ARTURO | 4006 EVINRUDE, ROWLETT, TX 75088 |
| VERGEL, NELSON | 2124 CEDARCREST DR., CARROLLTON, TX 75007 |
| VERGENCE COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,59 BEAVERBROOK RD, LINCOLN PARK, NJ 07035-1789 |
| VERICEPT CORPORATION | 20330 STEVENS CREEK BLVD., CUPERTINO, CA 95014 |
| VERIDIAN CONNECTIONS | 1465 PICKERING PKWY STE 200,  ACCOUNT NO. 8007303201  PICKERING, ON L1V 7G7 CANADA |
| VERILINK CORPORATION | VERSO TECHNOLOGIES INC,PO BOX 890994, CHARLOTTE, NC 28289-0994 |
| VERILINK CORPORATION | VERSO TECHNOLOGIES INC,DEPARTMENT AT 49934, ATLANTA, GA 31192-9934 |
| VERILINK CORPORATION | 127 JET PLEX CIRCLE, MADISON, AL 35758 |

| Claim Name | Address Information |
|---|---|
| VERINT AMERICAS INC | 300 COLONIAL CENTER PARKWAY, ROSWELL, GA 30076 |
| VERINT SYSTEMS | 33 MASKIT STREET, HERZLIYA,   ISRAEL |
| VERINT SYSTEMS | 23 HABARZEL STREET, TEL-AVIV,  69710 ISRAEL |
| VERINT SYSTEMS INC | 300 SOUTH SERVICE RD, MELVILLE, NY 11747-3201 |
| VERINT SYSTEMS INC | KRISTEN SCHWERTNER,PETRA LAWS,330 SOUTH SERVICE RD, MELVILLE, NY 11747-3254 |
| VERINT SYSTEMS UK LTD | KINGS COURT - KINGSTON ROAD, LEATHERHEAD,   UK |
| VERISIGN | VERISIGN INC,PO BOX 849985, DALLAS, TX 75284-9985 |
| VERISIGN INC | 75 REMITTANCE DRIVE,SUITE 1689, CHICAGO, IL 60675-1689 |
| VERISIGN INC | PO BOX 840849, DALLAS, TX 75284-0849 |
| VERISIGN INC | PO BOX 849985, DALLAS, TX 75284-9985 |
| VERISIGN, INC. | 487 EAST MIDDLEFIELD ROAD, MOUNTAIN VIEW, CA 94043-4047 |
| VERISPAN LLC | 800 TOWNSHIP LINE ROAD, YARDLEY, PA 19067-4242 |
| VERITAS SOFTWARE | FILE 73667,PO BOX 60000, SAN FRANCISCO, CA 94160-3667 |
| VERITY INC | PO BOX 201051, DALLAS, TX 75320-1051 |
| VERITY INC | 892 ROSS DRIVE, SUNNYVALE, CA 94089-1443 |
| VERIWAVE INC | 8770 SW NIMBUS AVENUE SUITE B, BEAVERTON, OR 97008-7196 |
| VERIZON | 110 ALLEN ROAD,SUITE 300, LIBERTY CORNER, NJ 07938 |
| VERIZON | PO BOX 12045, TRENTON, NJ 08650-2045 |
| VERIZON | PO BOX 4648, TRENTON, NJ 08650-4648 |
| VERIZON | VERIZON,PO BOX 4648, TRENTON, NJ 08650-4648 |
| VERIZON | PO BOX 4830, TRENTON, NJ 08650-4830 |
| VERIZON | PO BOX 4833, TRENTON, NJ 08650-4833 |
| VERIZON | VERIZON,PO BOX 4833, TRENTON, NJ 08650-4833 |
| VERIZON | VERIZON COMMUNICATIONS,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERIZON | PO BOX 28000, LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | VERIZON,PO BOX 28000, LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | PO BOX 1, WORCESTER, MA 01654-0001 |
| VERIZON | PO BOX 15124, ALBANY, NY 12212-5124 |
| VERIZON | VERIZON,PO BOX 15124, ALBANY, NY 12212-5124 |
| VERIZON | PO BOX 1100, ALBANY, NY 12250-0001 |
| VERIZON | VERIZON,PO BOX 1100, ALBANY, NY 12250-0001 |
| VERIZON | PO BOX 8585, PHILADELPHIA, PA 19173-0001 |
| VERIZON | PO BOX 408, COCKEYSVILLE, MD 21030 |
| VERIZON | 1 EAST PRATT ST, BALTIMORE, MD 21202 |
| VERIZON | PO BOX 646, BALTIMORE, MD 21265-0646 |
| VERIZON | PO BOX 17577, BALTIMORE, MD 21297-0513 |
| VERIZON | PO BOX 37200, BALTIMORE, MA 21297-3200 |
| VERIZON | 770 ELM ST, MANCHESTER, NH 03101 |
| VERIZON | VERIZON BUSINESS,PO BOX 371322, PITTSBURGH, PA 15250-7322 |
| VERIZON | VERIZON BUSINESS,PO BOX 371355, PITTSBURGH, PA 15250-7355 |
| VERIZON | VERIZON BUSINESS,PO BOX 371392, PITTSBURGH, PA 15250-7392 |
| VERIZON | VERIZON BUSINESS,PO BOX 371873, PITTSBURGH, PA 15250-7873 |
| VERIZON | PO BOX 660720, DALLAS, TX 75266-0720 |
| VERIZON | VERIZON,PO BOX 660720, DALLAS, TX 75266-0720 |
| VERIZON | PO BOX 660748, DALLAS, TX 75266-0748 |
| VERIZON | VERIZON,PO BOX 660748, DALLAS, TX 75266-0748 |
| VERIZON | VERIZON FLORIDA INC,PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON | VERIZON SOUTH INC,PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON | 2701 SOUTH JOHNSON ST,TXD01307, SAN ANGELO, TX 76904 |

| Claim Name | Address Information |
|---|---|
| VERIZON | PO BOX 9650, MISSION HILLS, CA 91346-9650 |
| VERIZON | VERIZON NORTH,PO BOX 9688, MISSION HILLS, CA 91346-9688 |
| VERIZON | VERIZON NORTHWEST,PO BOX 9688, MISSION HILLS, CA 91346-9688 |
| VERIZON AUSTRALIA PTY LIMITED | 203 PACIFIC HIGHWAY, ST LEONARDS, NSW,  2065 AUSTRALIA |
| VERIZON BUSINESS | PO BOX 371322, PITTSBURGH, PA 15250-7322 |
| VERIZON BUSINESS | PO BOX 371355, PITTSBURGH, PA 15250-7355 |
| VERIZON BUSINESS | PO BOX 371392, PITTSBURGH, PA 15250-7392 |
| VERIZON BUSINESS | PO BOX 371873, PITTSBURGH, PA 15250-7873 |
| VERIZON BUSINESS | PO BOX 70928, CHICAGO, IL 60673-0928 |
| VERIZON BUSINESS | 27117 NETWORK PLACE, CHICAGO, IL 60673-1271 |
| VERIZON BUSINESS | 500 TECHNOLOGY DR, WELDON SPRING, MO 63304-2208 |
| VERIZON BUSINESS PURCHASING LLC | JONATHAN HATHCOTE,PHYLLIS LEWIS,22001 LOUDOUN COUNTY PARKWAY, ASHBURN, VA 20147-6105 |
| VERIZON BUSINESS PURCHASING LLC | 22001 LOUDOUN COUNTY PARKWAY, ASHBURN, VA 20147-6105 |
| VERIZON BUSINESS PURCHASING LLC | JONATHAN HATHCOTE,PHYLLIS LEWIS,22001 LOUDOUN COUNTY PKWY, ASHBURN, VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC | JONATHAN HATHCOTE,PHYLLIS LEWIS,22001 LOUDON COUNTY PARKWAY, ASHBURN, VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC | 22001 LOUDOUN COUNTY PKWY, ASHBURN, VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC | 500 CLINTON CENTER DR, CLINTON, MS 39056-5654 |
| VERIZON CALIFORNIA | PO BOX 9688, MISSION HILLS, CA 91346-9688 |
| VERIZON CALIFORNIA INC | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG, IRVING, TX 75038-3897 |
| VERIZON CALIFORNIA INC | 600 HIDDEN RDG, IRVING, TX 75038-3897 |
| VERIZON CALIFORNIA INC | 3633 E INLAND EMPIRE BLVD,SUITE 600, ONTARIO, CA 91764-4927 |
| VERIZON COMMUNICATIONS | JONATHAN HATHCOTE,TARRA BILAK,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERIZON COMMUNICATIONS | BELL ATLANTIC CORPORATION,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERIZON COMMUNICATIONS | 52 EAST SWEDESFORD RD, FRAZER, PA 19355-1488 |
| VERIZON COMMUNICATIONS | 1 EAST PRATT ST 1N, BALTIMORE, MD 21202-1129 |
| VERIZON COMMUNICATIONS (EDI NW,CA) | 2600 WEST CASINO DRIVE, EVERETT, WA 98204 |
| VERIZON COMMUNICATIONS INC | 5701 CLEVELAND STREET, VIRGINIA BEACH, VA 23462 |
| VERIZON CREDIT INC | 201 N FRANKLIN ST,SUITE 1800, TAMPA, FL 33602-5813 |
| VERIZON DATA SERVICES INC | JONATHAN HATHCOTE,JAYA DAS,1 E TELECOM PKWY, TAMPA, FL 33637-0902 |
| VERIZON DELAWARE INC | JONATHAN HATHCOTE,TARRA BILAK,901 TATNALL ST 2ND FL, WILMINGTON, DE 19801-1644 |
| VERIZON DELAWARE INC | 901 TATNALL ST 2ND FL, WILMINGTON, DE 19801-1644 |
| VERIZON FEDERAL INC | JONATHAN HATHCOTE,JAYA DAS,1710 H ST NW, WASHINGTON, DC 20006-4601 |
| VERIZON FEDERAL INC | 1710 H ST NW, WASHINGTON, DC 20006-4601 |
| VERIZON FEDERAL INC | 1320 NORTH COURT HOUSE RD,8TH FLOOR, ARLINGTON, VA 22201 |
| VERIZON FLORIDA INC | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RIDGE, IRVING, TX 75038-3897 |
| VERIZON FLORIDA INC | JONATHAN HATHCOTE,JAYA DAS,600 HIDDEN RIDGE, IRVING, TX 75038-3897 |
| VERIZON FLORIDA INC | 600 HIDDEN RIDGE, IRVING, TX 75038-3897 |
| VERIZON FLORIDA INC | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON FLORIDA INC | PO BOX 90257, SAN ANGELO, TX 76904 |
| VERIZON FLORIDA LLC | PO BOX 920041,  ACCOUNT NO. 7275475296070100  DALLAS, TX 75392-0041 |
| VERIZON FRANCE SCE COMPTABILITE | FOURNISSEUR,TOUR FRANKLIN,TSA 56230, PARIS LA DEFENSE,  92919 FRANCE |
| VERIZON GLOBAL NETWORKS INC | 1320 NORTH COURT HOUSE RD,4TH FLOOR, ARLINGTON, VA 22201-2508 |
| VERIZON GLOBAL NETWORKS INC | 1320 N COURTHOUSE RD,4TH FLR, ARLINGTON, VA 22201-2508 |
| VERIZON HAWAII INC | 600 HIDDEN RIDGE, IRVING, TX 75038-3897 |
| VERIZON INTERNET SERVICES INC | 1880 CAMPUS COMMONS DRIVE, RESTON, VA 20191-1512 |
| VERIZON INTERNET SOLUTIONS | 4055 CORPORATE DRIVE,SUITE 400, GRAPEVINE, TX 76051-2307 |

| Claim Name | Address Information |
|---|---|
| VERIZON LABORATORIES | 40 SYLVAN ROAD, WALTHAM, MA 02451-1128 |
| VERIZON LABORATORIES | PO BOX 101894, ATLANTA, GA 30392-1894 |
| VERIZON LOGISTICS INC | 5615 HIGH POINT DR, IRVING, TX 75038-2414 |
| VERIZON MARYLAND INC | JONATHAN HATHCOTE,TARRA BILAK,1 E PRATT ST, BALTIMORE, MD 21202-1096 |
| VERIZON MARYLAND INC | 1 E PRATT ST,SUITE 8, BALTIMORE, MD 21202-1096 |
| VERIZON NEDERLAND B.V. | T.A.V. FINANCIAL ADM.,PO BOX 94524, AMSTERDAM,  1090 GM NETHERLANDS |
| VERIZON NETWORK INTEGRATION CORP | JONATHAN HATHCOTE,JAYA DAS,52 E SWEDESFORD RD, FRAZER, PA 19355-1488 |
| VERIZON NETWORK INTEGRATION CORP | PO BOX 650457, DALLAS, TX 75265-0457 |
| VERIZON NETWORK SERVICES INC | JONATHAN HATHCOTE,JAYA DAS,1310 N COURTHOUSE RD, ARLINGTON, VA 22201-2508 |
| VERIZON NEW ENGLAND INC | JONATHAN HATHCOTE,TARRA BILAK,185 FRANKLIN STREET, BOSTON, MA 02110-1585 |
| VERIZON NEW ENGLAND INC | 185 FRANKLIN STREET, BOSTON, MA 02110-1585 |
| VERIZON NEW JERSEY INC | JONATHAN HATHCOTE,TARRA BILAK,540 BROAD ST, NEWARK, NJ 07102-3112 |
| VERIZON NEW JERSEY INC | 540 BROAD ST, NEWARK, NJ 07102-3112 |
| VERIZON NEW YORK INC | JONATHAN HATHCOTE,TARRA BILAK,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERIZON NORTH | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON NORTH | PO BOX 9688, MISSION HILLS, CA 91346-9688 |
| VERIZON NORTH INC | 944 52ND STREET SE, GRAND RAPIDS, MI 49508 |
| VERIZON NORTH INC | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG, IRVING, TX 75038-3897 |
| VERIZON NORTH INC | 600 HIDDEN RDG, IRVING, TX 75038-3897 |
| VERIZON NORTHWEST | PO BOX 30001, INGLEWOOD, CA 90313-0001 |
| VERIZON NORTHWEST | PO BOX 9688, MISSION HILLS, CA 91346-9688 |
| VERIZON NORTHWEST INC | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG, IRVING, TX 75038-3809 |
| VERIZON NORTHWEST INC | 600 HIDDEN RDG, IRVING, TX 75038-3809 |
| VERIZON NORTHWEST INC | 600 HIDDEN RDG, IRVING, TX 75038-3897 |
| VERIZON PENNSYLVANIA INC | JONATHAN HATHCOTE,TARRA BILAK,1717 ARCH ST, PHILADELPHIA, PA 19103-2713 |
| VERIZON SELECT SERVICES INC | PO BOX 101956, ATLANTA, GA 30392 |
| VERIZON SELECT SERVICES INC | 1625 WALLACE DRIVE, NO 110, CARROLLTON, TX 75006 |
| VERIZON SELECT SERVICES INC | 1625 WALLACE DRIVE, CARROLLTON, TX 75006 |
| VERIZON SELECT SERVICES INC | JONATHAN HATHCOTE,JAYA DAS,6665 N MACARTHUR BLVD, IRVING, TX 75039-2443 |
| VERIZON SELECT SERVICES INC | PO BOX 650457, DALLAS, TX 75265-0457 |
| VERIZON SERVICE CORP | JONATHAN HATHCOTE,JAYA DAS,1310 N COURTHOUSE RD, ARLINGTON, VA 22201-2508 |
| VERIZON SERVICES CORP | JONATHAN HATHCOTE,TARRA BILAK,1310 N COURTHOUSE RD, ARLINGTON, VA 22201-2508 |
| VERIZON SERVICES CORP | 1310 N COURTHOUSE RD, ARLINGTON, VA 22201-2508 |
| VERIZON SERVICES GROUP INC | JONATHAN HATHCOTE,TARRA BILAK,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERIZON SERVICES GROUP INC | 1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERIZON SOUTH | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON SOUTH INC | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG, IRVING, TX 75038-3897 |
| VERIZON SOUTH INC | 600 HIDDEN RDG, IRVING, TX 75038-3897 |
| VERIZON SOUTH INC | PO BOX 660652, DALLAS, TX 75266-0652 |
| VERIZON SOUTH INC | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON SOUTHWEST | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG, IRVING, TX 75038-3897 |
| VERIZON SOUTHWEST | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON UK LTD | READING INTERNTL BUSINESS PARK,BASINGSTOKE ROAD READING, BERKSHIRE,  RG2 6DA GREECE |
| VERIZON VIRGINIA INC | JONATHAN HATHCOTE,TARRA BILAK,600 E MAIN ST, RICHMOND, VA 23219-2416 |
| VERIZON VIRGINIA INC | 600 E MAIN ST, RICHMOND, VA 23219-2416 |
| VERIZON VNIC FLORIDA ENTERPRISE | 52 E SWEDESFORD RD, FRAZER, PA 19355-1488 |
| VERIZON VSSI HAWAII ENTERPRISE | 6665 N MACARTHUR BLVD, IRVING, TX 75039-2443 |

| Claim Name | Address Information |
|---|---|
| VERIZON WASHINGTON DC INC | JONATHAN HATHCOTE,TARRA BILAK,1710 H ST, WASHINGTON, DC 20006-4601 |
| VERIZON WASHINGTON DC INC | 1710 H ST, WASHINGTON, DC 20006-4601 |
| VERIZON WIRELESS | PO BOX 408, NEWARK, NJ 07101-0408 |
| VERIZON WIRELESS | PO BOX 25505, LEHIGH VALLEY, PA 18002-5505 |
| VERIZON WIRELESS | PO BOX 25506, LEHIGH VALLEY, PA 18002-5506 |
| VERIZON WIRELESS | PO BOX 15023, WORCESTER, MA 01615-0023 |
| VERIZON WIRELESS | PO BOX 15062, ALBANY, NY 12212-5062 |
| VERIZON WIRELESS | ONE VERIZON PLACE, ALPHARETTA, GA 30004 |
| VERIZON WIRELESS | PO BOX 660108, DALLAS, TX 75266-0108 |
| VERIZON WIRELESS | PO BOX 9622, MISSION HILLS, CA 91346-9622 |
| VERIZON WIRELESS | 15505 SAND CANYON AVENUE, IRVINE, CA 92618 |
| VERIZON WIRELESS | 255 PARK SHORE DR, FOLSOM, CA 95630 |
| VERIZON WIRELESS INC | JONATHAN HATHCOTE,WILLIE MIMS,180 WASHINGTON VALLEY RD, BEDMINSTER, NJ 07921-2123 |
| VERIZON WIRELESS NETWK PROCUREMENT | JONATHAN HATHCOTE,WILLIE MIMS,180 WASHINGTON VALLEY RD, BEDMINSTER, NJ 07921-2123 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE,WILLIE MIMS,180 WASHINGTON VALLEY RD, BEDMINSTER, NJ 07921-2123 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE,WILLIE MIMS,26935 NORTHWESTERN HWY, SOUTHFIELD, MI 48034-8445 |
| VERIZON WIRELESS NETWORK | 26935 NORTHWESTERN HWY, SOUTHFIELD, MI 48034-8445 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE,WILLIE MIMS,1350 NORTHMEADOW PKWY, ROSWELL, GA 30076-5703 |
| VERIZON WIRELESS NETWORK | 1350 NORTHMEADOW PKWY, ROSWELL, GA 30076-5703 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE,WILLIE MIMS,15505 SAND CANYON AVE - OFFICE, IRVINE, CA 92618-3114 |
| VERIZON WIRELESS NETWORK | 15505 SAND CANYON AVE - OFFICE, IRVINE, CA 92618-3114 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE,WILLIE MIMS,3350 161ST AVE SOUTHEAST, BELLEVUE, WA 98008-5757 |
| VERIZON WIRELESS NETWORK | 3350 161ST AVE SOUTHEAST, BELLEVUE, WA 98008-5757 |
| VERIZON WIRELESS SOUTH | VERIZON WIRELESS,PO BOX 3397,  ACCOUNT NO. 1030/5680  BLOOMINGTON, IL 61702 |
| VERKON, ROBERT | 10 CHURCHDALE PLACE, WOODLANDS, TX 77382 |
| VERLARE, JAMES | 6930 MIKADO LANE, COLORADO SPRINGS, CO 80919 |
| VERMA, JITENDRA | 3998 HAMILTON PARK DRIVE, SAN JOSE, CA 95130 |
| VERMA, RAJEEV | 706 LONGWOOD DRIVE, ALLEN, TX 75013 |
| VERMA, SONIA | 1410 WOODVINE WAY, ALPHARETTA, GA 30005 |
| VERMEER, HENK | 1212 MEADOWBEND CT., ALLEN, TX 75002-8617 |
| VERMEULEN, ROBERT E | 10018 EASTLAKE DR, FAIRFAX, VA 22032 |
| VERMILION PARISH SCHOOL BOARD | , , LA |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION,P.O. DRAWER 1508, ABBEVILLE, LA 70511 |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION,P.O. DRAWER 1508, ABBEVILLE, LA 70511-1508 |
| VERMONT | JEB SPAULDING,VERMONT STATE TREASURER,109 STATE STREET, MONTPELIER, VT 05609 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING, WATERBURY, VT 05671-0301 |
| VERMONT DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE,P.O. BOX 488, MONTPELIER, VT 05601-0488 |
| VERMONT DEPARTMENT OF LABOR | POST OFFICE BOX 488,5 GREEN MOUNTAIN DRIVE, MONTPELIER, VT 05601-0488 |
| VERMONT DEPARTMENT OF TAXES | , , VT |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES,P.O. BOX 547, MONTPELIER, VT 05601 |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES,P.O. BOX 547, MONTPELIER, VT 05601-0547 |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET, MONTPELIER, VT 05609-1401 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET, MONTPELIER, VT 05666-1401 |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES,P.O. BOX 547, MONTPELIER, VT 5601-0547 |

| Claim Name | Address Information |
| --- | --- |
| VERMONT ELECTRIC POWER CO INC | KRISTEN SCHWERTNER,JAMIE GARNER,366 PINNACLE RIDGE RD, RUTLAND, VT 05701-9386 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET, MONTPELIER, VT 05609-1104 |
| VERMONT SECRETARY OF STATE | CORPORATION DIVISION,81 RIVER ST, MONTPELIER, VT 05609-1104 |
| VERMONT STATE TREASURER | ATTN: ALBERT LAPERLE, DIRECTOR,UNCLAIMED PROPERTY DIVISION,109 STATE STREET, 4TH FLOOR, MONTPELIER, VT 05609-6200 |
| VERNON J THOMPSON | PO BOX 549, NEVADA, TX 75173 |
| VERNON PARISH SALES TAX DEPARTMENT | , , LA |
| VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD, LEESVILLE, LA 71446 |
| VERNON, JAMES | 18211 MORIA CT, LAKE OSWEGO, OR 97034 |
| VERNON, KAREN | 4507 SPRINGHILL ESTATES DRIVE, PARKER, TX 75002 |
| VERO SYSTEMS | 1664 ALDERCREEK PLACE, WESTLAKE VILLAGE, CA 91362-4270 |
| VERONEAU, WILLIAM J | 80 HOOKSETT TURNPIKE, CONCORD, NH 03301 |
| VERSA TECHNOLOGY INC | 4711 CHINO AVE, CHINO, CA 91710-5130 |
| VERSANT CORP | DEPT 33376, SAN FRANCISCO, CA 94139 |
| VERSANT CORP | DEPT 33376, PO BOX 39000, SAN FRANCISCO, CA 94139 |
| VERSANT OBJECT TECHNOLOGY | VERSANT CORP,DEPT 33376, SAN FRANCISCO, CA 94139-3376 |
| VERSATECH COMMUNICATIONS INC | 1 TECHNOLOGY DRIVE,SUITE C525, IRVINE, CA 92618-2347 |
| VERSATILE OPTICAL NETWORKS, INC. | 1610 CRANE COURT,SUITE 200, SAN JOSE, CA 95112 |
| VERSIONONE INC | 5490 MCGINNIS VILLAGE PLACE, SUITE 217, ALPHARETTA, GA 30005-1758 |
| VERSIONONE INC | 5490 MCGINNIS VILLAGE PLACE, ALPHARETTA, GA 30005-1758 |
| VERSO TECHNOLOGIES INC | 400 GALLERIA PARKWAY SUITE 200, ATLANTA, GA 30339-3182 |
| VERSTEEG, ANNA M | 103 GUERNSEY TR, CARY, NC 27511 |
| VERTEL CORPORATION | 21300 VICTORY BOULEVARD,SUITE 700, WOODLAND HILLS, CA 91367 |
| VERTEX INC | 1041 OLD CASSATT RD, BERWYN, PA 19312 |
| VERTEX INCORPORATED | W510248,PO BOX 7777, PHILADELPHIA, PA 19175-0248 |
| VERTEX OUTSOURCING LLC | 100 LAUREL VIEW DR, SMITHFIELD, PA 15478-8937 |
| VERTEX OUTSOURCING LLC | 100 LAUREL VIEW DR,PO BOX 910, SMITHFIELD, PA 15478-8937 |
| VERTICAL MANAGEMENT SYSTEMS INC | 35 HUGUS ALLEY,1 COLORADO PLAZA, PASADENA, CA 91103-3648 |
| VERTICOMM TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,1490 LAFAYETTE ST, DENVER, CO 80218-2393 |
| VERTICON | 5720 CAINES COVE ROAD, CUMMING, GA 30041-4298 |
| VERTOLLI, JOHN | 10560 ROXBURGH LANE, ROSWELL, GA 30076-3763 |
| VERTOLLI, JOHN F | 10560 ROXBURGH LN, ROSWELL, GA 30076 |
| VESCHI, JOHN | 8468 OAK KNOLL STREET, FOGELSVILLE, PA 18051 |
| VESELAK, KEITH F | 8849 W 24TH ST, NORTH RIVERSIDE, IL 60546 |
| VESGA, GERMAN | 1844 NW 128TH AV., PEMBROOKE PINES, FL 33028 |
| VESNESKI, GEORGE | 5812 GEORGETOWN DR., ERIE, PA 16509 |
| VESOFT | 901 SEWARD ST, LOS ANGELES, CA 900382518 |
| VESOFT INC | 1135 SOUTH BEVERLY DRIVE, LOS ANGELES, CA 90035 |
| VESSAL, AHANG | 1264 SALEM STREET, NORTH ANDOVER, MA 01845 |
| VEST, MICHAEL L | 29775 BEREA RD, MENIFEE, CA 92584 |
| VESTAL, DAVID | 125 POINT HARBOR DR, CARY, NC 27519 |
| VESTAL, JOHN C | 1811 BULON DR, CARY, NC 27511 |
| VETERANS HEALTH ADMINISTRATION | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,810 VERMONT AVE NW, WASHINGTON, DC 20420-0001 |
| VETERANS HEALTH ADMINISTRATION | 810 VERMONT AVE NW, WASHINGTON, DC 20420-0001 |
| VETIL, JACQUES | 2357 HUFFORD #2, , QC H4R 1L3 CANADA |
| VETIL, JACQUES | 213 PARKMEADOW DR, CARY, NC 27519 |
| VETRY, AMIR A | PO BOX 2662, CUPTERTINO, CA 95015-2662 |
| VEVURKA, ROBERT M | 1712 SCALES ST, RALEIGH, NC 276082456 |

| Claim Name | Address Information |
|---|---|
| VEXLER, ADRIAN | 43-280 MCCLELLAN RD., OTTAWA, ON K2H 8P8 CANADA |
| VEXLER, ADRIAN | 43-280 MCCLELLAN RD., OTTAWA,  K2H8P8 CANADA |
| VEY, BARRY | 1012 BEARGLADES LN, RALEIGH, NC 27615 |
| VEZZA, BRIAN | 803 RAINIER COURT, ALLEN, TX 75002 |
| VI OFFICE OF COMMISSIONER-BANK. & INSUR. | ATTN: SIMON MOHAMMED, EXAMINER,18 KONGENS GADE,CHARLOTTE AMALIE, ST. THOMAS, VI 00802 |
| VIA CHRISTI HOME HEALTH | 1122 N TOPEKA, WICHITA, KS 67214-2810 |
| VIA, ELIZABETH | P O BOX 214, MORRISVILLE, NC 27560 |
| VIA, RANDALL W | 524 SADDLEHORN DR, CHESAPEAKE, VA 23322 |
| VIA, RICHARD | 8805 LINDLEY MILL RD, SNOW CAMP, NC 27349 |
| VIABLE RESOURCES INC | 6547 SOUTH CODY WAY, LITTLETON, CO 80123 |
| VIADA, MARK K | 1920 ARCTIC  ST, SAN LEANDRO, CA 94577 |
| VIANO, JOHN W | 14 WILLOW CREEK CR,APT M, DURHAM, NC 27705 |
| VIATOR INTERNATIONAL | 1701 GOLF ROAD TOWER THREE,SUITE 700, ROLLING MEADOWS, IL 60008 |
| VIBES TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,7125 NORTHLAND TERRACE N, BROOKLYN PARK, MN 55428 |
| VIBES TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,7125 NORTHLAND TERRACE N, BROOKLYN PARK, MN 55428-1535 |
| VICENTE MOYANO | 988 NW 110TH AVENUE, CORAL SPRINGS, FL 33071 |
| VICK, TERRIL K | 42910 CORTE CARACAS, FREMONT, CA 94539 |
| VICKERS, DEBRA A | RT 4 BOX 623A, MCKINNEY, TX 75070 |
| VICKERS, PATRICIA A | 1930 ECHO LAKE DRIVE, WEST PALM BEA, FL 33407 |
| VICKERS, ROBERT J | RT4 BOX623A, MCKINNEY, TX 75069 |
| VICKERY, SHIRLEY S | 122 STILL WATERS ROAD, HARTWELL, GA 30643 |
| VICKERY, STEPHEN P | 8441 IDAHO AVE NORTH, BROOKLYN PARK, MN 55445 |
| VICKI JONES | 18922 DE ENCLAVE, SAN ANTONIO, TX 78258 |
| VICKI S MOORE | 5 BUNKER HILL, RICHARDSON, TX 75080 |
| VICKIE L YOHE | 5912 STEUBEN COURT, DALLAS, TX 75248 |
| VICOR CORPORATION | 25 FRONTAGE ROAD, ANDOVER, MA 01810 |
| VICOR CORPORATION | 23 FRONTAGE ROAD, ANDOVER, MA 01810 |
| VICTOR E CHESTER | 1510 FAIRVIEW DR, MT JULIET, TN 37122-3449 |
| VICTOR F PEREZ | 7125 B BOWERS ROAD,UNIT B, FREDERICK, MD 21702 |
| VICTOR K. SOFFER | SOFFER & RECH LLP,48 WALL STREET, 26TH FLOOR,P.O. BOX 1094, NEW YORK, NY 10268-1094 |
| VICTORIA L ISHEE | 4903 TWIN BRANCHES W, ATLANTA, GA 30338 |
| VICTORY, LINDA | 804 HAWAIIAN VIEW, ANTIOCH, TN 37013 |
| VIDAL, ANGEL | 11301 NW 20TH CT, PLANTATION, FL 33323 |
| VIDAS, CONNIE C | 2611 LEHIGH STATION, PITTSFORD, NY 14534 |
| VIDEA, JAIME | 202 LINDELL DR, APEX, NC 27502-5390 |
| VIDEO CLARITY | 1556 LA PRADERA DRIVE, CAMPBELL, CA 95008 |
| VIDEOTRON LTEE | 2155 PIE-IX BLVD, MONTREAL, QC H1V 2E4 CANADA |
| VIDEOTRON TELECOM LTEE | PO BOX 11427, MONTREAL, QC H3C 5H6 CANADA |
| VIDEOWARE INC | VIEWCAST,3701 W PLANO PARKWAY, PLANO, TX 75075 |
| VIDETTO, RONALD | 35 PINEDALE AVE, FARMINGVILLE, NY 11738 |
| VIDIOM SYSTEMS INC | 10901 W 120TH. AVE 230, BROOMFIELD, CO 80021-3426 |
| VIDMER, CLAUDIA | 213 ORCHARD LN, GLEN ELLYN, IL 60137 |
| VIEIRA, EWERTON | 2031 NW 182ND TER, PEMBROKE PINES, FL 33029 |
| VIEIRO, JORGE | 3900 KIMBROUGH LN, PLANO, TX 75025 |
| VIERA, JOHN A | 174 ALICIA DR, NORTH BABYLON, NY 11703 |
| VIERTEL, ANN-MARIE | 16714 LAUDER LANE, DALLAS, TX 75248 |
| VIET Q DINH | 6471 TRANQUILO APT 2056, IRVING, TX 75039 |

| Claim Name | Address Information |
|---|---|
| VIGILAR INC | 900 ASHWOOD PARKWAY, SUITE 290, ATLANTA, GA 30338 |
| VIGILAR INC | 900 ASHWOOD PARKWAY, ATLANTA, GA 30338 |
| VIGLIENZONI, BRENDA LEE | 15 BRIDLE BRIDGE RD, WINDHAM, NH 03087 |
| VIGLIETTA, PETER | 19 STAGER LANE, COMMACK, NY 11725 |
| VIGREUX, GILBERT | 3479 FERN RIDGE EAST DR.  NE, CONYERS, GA 30013 |
| VIJ, JAGDISH C | 20725 CANYON VIEW DR, SARATOGA, CA 95070 |
| VIJ, MANU | 666 GAIL AVENUE APT # C-3, SUNNYVALE, CA 94086 |
| VIJAYA SHANTI GANNAMRAJU | 4455 LAGOON CT, UNION CITY, CA 94587 |
| VIJAYALAKSHMANA, ARCHANA | 265 E.CORPORATE DRIVE,APT. 422, LEWISVILLE, TX 75067 |
| VIJAYALAKSHMANAN, ARCHANA | 265 E.CORPORATE DRIVE,APT. 422, LEWISVILLE, TX 75067 |
| VIKING INTERWORKS | FILE 57274, LOS ANGELES, CA 90074-7274 |
| VIKING MODULAR SYSTEMS | SANMINA SCI MODULAR SOLUTIONS, RANCHO SANTA MARGARITA, CA 92688 |
| VIKRAM MEHTA | 19273 HARLEIGH DR, SARATOGA, CA 95070 |
| VILAS JOSHI | 5 MORRIS ST, OTTAWA, ON K1S 5B1 CANADA |
| VILES, TODD | 1000 RIDGEWAY CT, MCKINNEY, TX 75069 |
| VILLA, ANA | 2274 CLARK AVE, , CA 94303 |
| VILLA, LOWELL | 8308 CASTINE DRIVE, MCKINNEY, TX 75071 |
| VILLA, MIRIAM | 366 STEGMAN PKWY, JERSEY CITY, NJ 07305 |
| VILLAGE OF SCHAUMBURG | , , IL |
| VILLAGE OF SCHAUMBURG | ATTN: COLLECTIONS/BUSINESS LICENSE,101 SCHAUMBURG CT, SCHAUMBURG, IL 60193 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT, SCHAUMBURG, IL 60193-1899 |
| VILLALBA, PAUL | 6336 CANYON LAKE DR., DALLAS, TX 75249 |
| VILLANOVA UNIVERSITY | ONLINE CERTIFICATE PROGRAM, TAMPA, FL 33619-8317 |
| VILLANUEVA, ERNESTO | 25282 FAIRGREEN, MISSION VIEJO, CA 92692 |
| VILLANUEVA, LILLIAN | 7421 FRANKFORD RD APT 1625, DALLAS, TX 75252 |
| VILLANUEVA, NORMA | 2700 CASCADE DR, PLANO, TX 75025 |
| VILLARD, JAMES M | 6 CURRIER LANE, ROCHESTER, NY 14624 |
| VILLARREAL JR, ARMANDO | 2233 COUNTRY OAKS LN, GARLAND, TX 75040 |
| VILLARREAL, ARMANDO | 2233 COUNTRY OAKS DR,  ACCOUNT NO. 6332  GARLAND, TX 75040 |
| VILLARREAL, ARNOLDO | 1103 FLORENCE STREET, MCKINNEY, TX 75069 |
| VILLE DE GATINEAU MUNICIPAL | 25 LAURIER, GATINEAU, QC J8X 3Y9 CANADA |
| VILLE DE MONTREAL | C.P. 11043 SUCC. CENTRE-VILLE,  ACCOUNT NO. 13008034122  MONTREAL, QC H3C 4X8 CANADA |
| VILLE DE MONTREAL | SERVICES DES FINANCES,CP 11043 SUCC CENTRE-VILLE, MONTREAL, QC H3C 4X8 CANADA |
| VILLELLA, JOHN F | 1207 FOWLER DR, GARNER, NC 27529 |
| VILLELLA, JOSIE | 501 CROIS.DE LA LOUISIANE, LASALLE, PQ H8P 3V1 CANADA |
| VILLENEUVE, JACQUES | 3010 VOLTAIRE BLVD, MCKINNEY, TX 75070 |
| VILLENEUVE, JACQUES | 3010 VOLTAIRE, MCKINNEY, TX 75070 |
| VILLESCAS, DOMINIC | 6606 VALLEY VIEW LN, SACHSE, TX 75048-5204 |
| VILLICANO, YOLANDA H | 1863 NORMANDY GLEN, ESCONDIDO, CA 92027 |
| VIMAC 99 VINTAGE TRUST LTD PARTNERSHIP | C/O VENTURE INVESTMENT MANAGEMENT CO LLC,ATTN: MARK I. ROBINSON,177 MILK STREET, BOSTON, MA 02109 |
| VIMAC 99 VINTAGE TRUST LTD PARTNERSHIP | C/O VENTURE INVESTMENT MGMT COMPANY LLC,ATTN: MARK I. ROBINSON,177 MILK STREET, BOSTON, MA 02109 |
| VIMAC EARLY STAGE FUND LP C/O VENTURE | INVESTMENT MANAGEMENT COMPANY LLC,177 MILK STREET, BOSTON, MA 02109 |
| VIMAC EARLY STAGE FUND LP C/O VMAC EARLY | STAGE LLC,177 MILK STREET, BOSTON, MA 02109 |
| VIMAC ESF ANNEX FUND LIMITED PARTNERSHIP | C/O VIMAC EARLY STAGE LLC,177 MILK STREET, BOSTON, MA 02109 |
| VIMAC SIG/TTN2 LIMITED PARTNERSHIP C/O | VENTURE INVESTMENT MANAGEMENT CO LLC,177 MILK STREET, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| VIMAC SIG/TTN2 LIMITED PARTNERSHIP C/O | VENTURE INVESTMENT MGMT. COMPANY LLC,177 MILK STREET, BOSTON, MA 02109 |
| VIMAC SIG/TTN3 LP C/O VIMAC EARLY STAGE, | LLC,177 MILK STREET, BOSTON, MA 02109 |
| VIMAC TTN LIMITED PARTNERSHIP | C/O VENTURE INVESTMENT MANAGEMENT CO LLC,ATTN: MARK I. ROBINSON,177 MILK STREET, N, MA 02109 |
| VIMAC TTN LIMITED PARTNERSHIP C/O | VENTURE INVESTMENT MGMT. COMPANY LLC,ATTN: MARK I. ROBINSON,177 MILK STREET, BOSTON, MA 02109 |
| VIMENCA SA | ABRAHAM LINCOLN NO 308,LA JULIA, SANTO DOMINGO,    DOMINICAN REP. |
| VINA TECHNOLOGIES INC | 39745 EUREKA DRIVE, NEWARK, CA 94560-4807 |
| VINAIXA, TANIA | 16345 SW 9TH STREET, PEMBROKE PINES, FL 33027 |
| VINAIXA, TANIA E. | 16345 SW 9TH STREET,  ACCOUNT NO. 0468  PEMBROKE PINES, FL 33027 |
| VINAY KASHYAP | 119 - 140 MANN AVE, OTTAWA, ON K1N 1E5 CANADA |
| VINCENT ADAMS | 18206 FOX CHASE CR, OLNEY, MD 20832 |
| VINCENT COMMUNICATIONS INC | 5773 E SHIELDS AVE, FRESNO, CA 93727-7821 |
| VINCENT T DOAN | 2805 WALES CT, GRAND PRAIR, TX 75052 |
| VINCENT, DANNY | 2582 ASSOCIATED RD.,APT 6, FULLERTON, CA 92835 |
| VINCENT, JAMES K | 1786 TAYLORS CREEK,DR, ASHEBORO, NC 27203 |
| VINCENT, K JEAN | 102 STONEGATE CT, GOLDSBORO, NC 275305547 |
| VINCENT, LEO | 1342 TATUM STREET, WOODBURY, NJ 08096 |
| VINCO INC | 18995 NORTH FOREST BOULEVARD, FOREST LAKE, MN 55025 |
| VINETTE, GERALD E | 640 GOLD VALLEY PASS, CANTON, GA 30114 |
| VINEYARD, GARY L | 406 MORLEY DR, FAYETTEVILLE, NC 28314 |
| VINEYARD, R M | 101 SALDANA WAY, HOT SPRINGS VILLAGE, AR 71909 |
| VINING, GARY L | 35 WADSWORTH AVE, AVON, NY 14414 |
| VINK, ANTHONY B | 8951 TAMARACK COURT, PLYMOUTH TWP, MI 48170 |
| VINOD RAMPRASAD | 711 GARDEN VIEW WAY, ROCKVILLE, MD 20850 |
| VINSON, PAMELA J | 4301 GARTRELL ST, ASHLAND, KY 41101 |
| VINT, PAUL | P.O. BOX 5177 RR 5, TRENTON, ON K8V 5P8 CANADA |
| VIOLA HOME TELEPHONE COMPANY INC | 1303 16TH AVE,PO BOX 309, VIOLA, IL 61486-0309 |
| VIOLET KINMOND | 202-8922 156 ST, EDMONTON, AB T5R 5Z3 CANADA |
| VIOLET, HARVEY E | 5129 FAIRMEAD CIRCLE, RALEIGH, NC 27613 |
| VIRANI, SHALAH | 213-6 CIMARRON TRAIL, IRVING, TX 75063 |
| VIRANT, PATRICK J | 6810 MAPLE LEAF DR, CARLSBAD, CA 92009 |
| VIRATA CORPORATION | 2933 BUNKER HILL LANE, SUITE 201, SANTA CLARA, CA 95054 |
| VIRAY, JESSE | 1865 E MONTE VISTA STREET, PASADENA, CA 91107 |
| VIRGIN ISLAND TELEPHONE CORP | VITELCO,48A KRONPRINDSENS GADE,PO BOX 6100, CHARLOTTE AMALIE,  802 VIRGIN ISLANDS |
| VIRGIN ISLANDS DEPARTMENT OF LABOR | 2203 CHURCH STREET, ST. CROIX, VI 00802-4612 |
| VIRGINIA | VIRGINIA DEPARTMENT OF THE TREASURY,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 2478, RICHMOND, VA 23218-2478 |
| VIRGINIA BEACH CITY PUBLIC SCHOOLS | 2512 GEORGE MASON DR, VIRGINIA BEACH, VA 23456-9105 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION,PO BOX 1103, RICHMOND, VA 23218-1103 |
| VIRGINIA COMMONWEALTH OF | KRISTEN SCHWERTNER,JAMIE GARNER,STATE CAPITOL, RICHMOND, VA 23219 |
| VIRGINIA COMMONWEALTH UNIVERSITY | 737 N 5TH ST, RICHMOND, VA 23219-1415 |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET, RICHMOND, VA 23230-4915 |
| VIRGINIA DEPARTMENT OF LOTTERY | KRISTEN SCHWERTNER,JAMIE GARNER,900 E MAIN ST, RICHMOND, VA 23219-3548 |
| VIRGINIA DEPARTMENT OF TAXATION | , , VA |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500, RICHMOND, VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | P. O. BOX 1777, RICHMOND, VA 23218-1777 |
| VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES, PC,BANKRUPTCY COUNSEL,PO BOX 2156, |

| Claim Name | Address Information |
|---|---|
| VIRGINIA DEPARTMENT OF TAXATION | RICHMOND, VA 23218-2156 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626, RICHMOND, VA 23261 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626, RICHMOND, VA 23261-6626 |
| VIRGINIA DEPARTMENT OF THE | DIVISION OF UNCLAIMED PROPERTY,PO BOX 2478, RICHMOND, VA 23219 |
| VIRGINIA DEPARTMENT OF THE TREASURY | ATTN: VICKI BRIDGEMAN, DIRECTOR,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 2478, RICHMOND, VA 23218-2478 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY,629 EAST MAIN STREET,P.O. BOX 1105, RICHMOND, VA 23218 |
| VIRGINIA DEPT OF CRIMINAL JUSTICE | 202 NORTH NINTH ST,10TH FLOOR, RICHMOND, VA 23219-3424 |
| VIRGINIA DEPT OF GENERAL SERVICES | 202 N 9TH ST,STE 209, RICHMOND, VA 23219-3425 |
| VIRGINIA DEPT OF MENTAL HEALTH | 1220 BANK ST, RICHMOND, VA 23219-3645 |
| VIRGINIA DEPT OF STATE POLICE | 7700 MIDLOTHIAN TURNPIKE, RICHMOND, VA 23235-5226 |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 760, RICHMOND, VA 23206-0760 |
| VIRGINIA DEPT OF TRANSPORTATION | 1401 E BROAD ST, RICHMOND, VA 23219-2000 |
| VIRGINIA DEPT. OF LABOR AND INDUSTRY | POWERS-TAYLOR BUILDING,13 S. 13TH STREET, RICHMOND, VA 23219 |
| VIRGINIA E ALLEN | 40 NASSAU AVE, ISLIP, NY 11751-3645 |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 1358, RICHMOND, VA 23218-1358 |
| VIRGINIA HOSPITAL CENTER | 1701 N GEORGE MASON DR, ARLINGTON, VA 22205-3698 |
| VIRGINIA MILITARY INSTITUTE INC | 309 LETCHER AVE, LEXINGTON, VA 24450-2109 |
| VIRGINIA RACING COMMISSION | 10700 HORSEMENS RD, NEW KENT, VA 23124-2237 |
| VIRGINIA RETIREMENT SYSTEM | KRISTEN SCHWERTNER,JAMIE GARNER,1200 E MAIN ST, RICHMOND, VA 23219-3628 |
| VIRGINIA SENATE | CAPITAL SQUARE, RICHMOND, VA 23219 |
| VIRGINIA STATE CORPORATION | COMMISSION,PO BOX 1197, RICHMOND, VA 23218-1197 |
| VIRGINIA TELECOM INDUSTRY ASSOC | 1008 EAST MAIN ST, RICHMOND, VA 23219 |
| VIRGINIA UNION UNIVERSITY | 1500 NORTH LOMBARDY ST, RICHMOND, VA 23220-1784 |
| VIRK, RAJINDER S | 547 DARBY GLEN LN, DURHAM, NC 27713 |
| VIRTIUM TECHNOLOGY INC | 30052 TOMAS, MARGARITA, CA 92688-2103 |
| VIRTUAL CONSOLE | 7035 LOUBET ST, FOREST HILLS, NY 113755847 |
| VIRTUAL CONSOLE LLC | 7035 LOUBET ST, FOREST HILLS, NY 113755847 |
| VIRTUAL CONSOLE LLC | 137-21 83 AVE, KEW GARDENS, NY 11435-1512 |
| VIRTUAL CONSOLE LLC | 137-21 83 AVE, SUITE 4T, KEW GARDENS, NY 11435-1512 |
| VIRTUAL INTERNET INC | 502 CARNEGIE CENTER, PRINCETON, NJ 08540 |
| VIRTUAL PRIVATE NETWORKS CONSORTIUM | 127 SEGRE PLACE, SANTA CRUZ, CA 95060 |
| VIRTUALLNK LLC | 512 YEARLNG COVE LOOP, APOPKA, FL 32703 |
| VIRTUCOM INC | 320 MOODIE DRIVE, NEPEAN, ON K2H 8G3 CANADA |
| VIRTUCOM INC | 130 IBER ROAD, STITTSVILLE, ON K2S 1E9 CANADA |
| VIRTUE, MICHAEL | 6 PINEWOOD DRIVE, MERRIMACK, NH 03054 |
| VIRTUTECH | 1740 TECHNOLOGY DRIVE, SUITE 460, SAN JOSE, CA 95110 |
| VISA USA INC | 900 METRO CENTER BLVD, FOSTER CITY, CA 94404-2775 |
| VISALLI, ANITA J | 279 ORCHARD RD, PAOLI, PA 19301 |
| VISENTIN, STANLEY | 124 HIDDEN BLUFF LN, ,  27513 |
| VISHAY DALE ELECTRONICS INC | 1122 23RD ST, PO BOX 609, COLUMBUS, NE 68602-0609 |
| VISHNU NAIR | 228 YONGE ST, KINGSTON, ON K7M 1G5 CANADA |
| VISICOM GROUP LLC | 2412 COLLEGE HILLS BLVD,SUITE 204, SAN ANGELO, TX 76904-8425 |
| VISIONGAIN LTD | BSG HOUSE,226 - 236 CITY ROAD, LONDON,  EC1V 2QY GREAT BRITAIN |
| VISOCKIS, GAIDA | 38 S 6TH AVE, LAGRANGE, IL 60525-2410 |
| VISSER, CARLA | 70-11 108TH ST.,APT. 6H, FORREST HILLS, NY 11375 |
| VISTA POINT TECHNOLOGIES INC | 1613 SANTA CLARA DRIVE, ROSEVILLE, CA 95661-3542 |
| VISUAL NUMERICS INC | PO BOX 973976, DALLAS, TX 75397-3976 |
| VISUAL NUMERICS INC | ACCOUNTS RECEIVABLE,PO BOX 973976, DALLAS, TX 75397-3976 |

| Claim Name | Address Information |
|---|---|
| VISUALEYES PRODUCTIONS LTD | 114 WILBERT COX DRIVE, OTTAWA, ON K0A 1L0 CANADA |
| VISUTHISEN, PHONGPHUN | 2329 HAVARD OAK DR, PLANO, TX 75074 |
| VITAKIS, ALEX | 345 ARBOLEDA DRIVE, LOS ALTOS, CA 94024 |
| VITAL NETWORK | VITAL NETWORK SERVICES INC,14520 MCCORMICK DRIVE, TAMPA, FL 33626 |
| VITAL NETWORK SERVICES INC | PO BOX 18162, BRIDGEPORT, CT 06601-2962 |
| VITAL NETWORK SERVICES INC | 14520 MCCORMICK DRIVE, TAMPA, FL 33626 |
| VITAL NETWORK SERVICES INCORPORATED | 14520 MCCORMICK DR, TAMPA, FL 33626-3022 |
| VITALE, CHRIS | 3569 JANNA LN, DULUTH, GA 30096 |
| VITALSIGNS SOFTWARE INC | 2350 MISSION COLLEGE BLVD, SANTA CLARA, CA 95054 |
| VITELCOM MOBILE TECHNOLOGY SA | KRISTEN SCHWERTNER,PETRA LAWS,AV JUAN LOPEZ PENALVER 7, CAMPANILLAS,   29590 SPAIN |
| VITESSE SEMICONDUCTOR CORPORATION | 741 CALLE PLANO, CAMARILLO, CA 93012-8556 |
| VIVAS, ERICK | 1204 SKYLARK DR, WESTON, FL 33327 |
| VIVENDI UNIVERSAL | KRISTEN SCHWERTNER,PETRA LAWS,375 PARK AVENUE, NEW YORK, NY 10152-0002 |
| VIVERITO, JOHN G | 291 EDGEMOOR ROAD, BELFORD, NJ 07718 |
| VIVERITO, MICHAEL V | 10 JASON ST D, DAYTON, NJ 08810 |
| VIVIAN WHITFIELD | 901 TOWN CENTRE BLVD. S, CLAYTON, NC 27520 |
| VIVIAN, STANLEY J | 31 E OGDEN #350, LAGRANGE, IL 60525 |
| VIVIANO, WILLIAM J | 23468 WEST MALLARD COURT, BARRINGTON, IL 60010 |
| VIVIERS, GUY | 2578 BROWN AVE, MANCHESTER, NH 03103 |
| VIZCARRA, LETICIA | 2552 MALONE PL, SANTA CLARA, CA 95050 |
| VIZENA, PATRICK JEROME | 13 WINDEYER CRESENT, KANATA,  K2K2P6 CANADA |
| VJ TECHNOLOGIES | 89 CARLOUGH ROAD, BOHEMIA, NY 11716 |
| VLAD, RICHARD | 106 COLCHESTER CTREET, , ON  CANADA |
| VLADIMIR F ILUSHIN | 5904 MOSSBROOK TRAIL, DALLAS, TX 75252 |
| VLCEK, THOMAS C | 1517 HARRISON AVE, LA GRANGE PARK, IL 60526 |
| VLT CORPORATION | 9901 I.H. 10 WEST, 8TH FLOOR, SAN ANTONIO, TX 78230 |
| VM WARE | DEPT CH 10806, PALATINE, IL 60055-0806 |
| VMW | VMW LOGISTICS WASHINGTON DC,1140 19TH STREET NW, WASHINGTON, DC 20036 |
| VMW LOGISTICS WASHINGTON DC | 1140 19TH STREET NW, WASHINGTON, DC 20036 |
| VMW LOGISTICS WASHINGTON DC | 1140 19TH STREET NW, SUITE 260, WASHINGTON, DC 20036 |
| VMW LOGISTICS WASHINGTON DC | VMW LOGISTICS INC,PO BOX 10864, MCLEAN, VA 22102-8864 |
| VMWARE INC | 3145 PORTER DRIVE, BUILDING F, PALO ALTO, CA 94304 |
| VMWARE INC | 3401 HILVIEW AVE, PALO ALTO, CA 94304-1320 |
| VMX, INC. | 17217 WATERVIEW PARKWAY, DALLAS, TX 75252-8004 |
| VO, ANDY | 422 REMINGTON DR, MURPHY, TX 75094 |
| VO, CUONG | 4016 PANTHER RIDGE LN, PLANO, TX 75074 |
| VO, KHAI | 608 TAYLOR TRAIL, MURPHY, TX 75094 |
| VO, KHAI T | 608 TAYLOR TRAIL, MURPHY, TX 75094 |
| VO, KHAI TUAN | 608 TAYLOR TRAIL, MURPHY, TX 75094 |
| VO, MINH-THANH | 34451 BENTLEY PLACE, FREMONT, CA 94555 |
| VO, MUOI | 14849 SUMTER AVENUE, , MN 55378 |
| VOBIS, WILLIAM A | 451 ROOSEVELT AVE, MASSAPEQUA PARK, NY 11762 |
| VOCERA COMMUNICATIONS INC | 20600 LAZANEO DRIVE, CUPERINO, CA 95014 |
| VODAFONE | DISTRICT 15/3 H, EL MEHWAR EL MARKAZY,6TH OF OCTOBER CITY, ,   EGYPT |
| VODAFONE MAGYARORSZ?G ZRT. | HUNGARY 1096,BUDAPEST LECHNER +D+N FASOR 6., |
| VODAFONE OMNITEL N.V. | ADDRESS CANNOT BE FOUND, |
| VODAFONE PTY LTD | P.O. BOX 664, STRAWBERRY HILLS, NSW,  2012 AUSTRALIA |
| VODAFONE ROMANIA | CHARLES DE GAULLE NR 15,SECTOR 1, BUCHAREST,  11857 ROMANIA |

| Claim Name | Address Information |
|---|---|
| VODAVI COMMUNICATIONS | 4717 E HILTON AVENUE,SUITE 400, PHOENIX, AZ 85034-6402 |
| VODICKA, JOHN | 1205 GREYSTONE PARK DRIVE, RALEIGH, NC 27615 |
| VODIGO LTD | 319 10TH AVE SW,SUITE 202, CALGARY, AB T2R 0A5 CANADA |
| VOECKS, BRIAN W | 6527 MELINDA DR, NASHVILLE, TN 37205 |
| VOELCKER, LUANN | 2100 GRAYSON RD, MCKINNEY, TX 75070 |
| VOELKER, PHILIP | 12802 LAFAYETTE AVE, OMAHA, NE 68154 |
| VOGEL, ELAINE E | 25953 80TH AVE, ST. CLOUD, MN 56301 |
| VOGEL, FRED | 2201 RAPIDS LANE, PLANO, TX 75025 |
| VOGEL, HERMAN | 27207-28TH AVE NW, STANWOOD, WA 98292-9411 |
| VOGEL, ROBERT A | 12397 FALKIRK DR, FAIRFAX, VA 22033-1747 |
| VOGT, CHRIS | 15608 COUNTRY RIDGE, CHESTERFIELD, MO 63017 |
| VOGT, JACK | 2948 FOREST HILLS LN, RICHARDSON, TX 75080 |
| VOGT, JOHN V | 5478 PORTAL PLACE, NORCROSS, GA 30092 |
| VOGT, MARC | 417 S. HAMPTON COURT, COLUMBIA, SC 29209 |
| VOGT, VANCE V | 475 CRESTONE CT, LOVELAND, CO 80537 |
| VOICE DATA SYSTEMS LLC | KRISTEN SCHWERTNER,JOHN WISE,620 CENTURY AVE SW, GRAND RAPIDS, MI 49503-4983 |
| VOICE FACTORY | THE VOICE FACTORY,76 PRINCESS ST, SAINT JOHN,  E2L 1K4 CANADA |
| VOICE TECHNOLOGY GROUP | 2350 FOREST ROAD, BUFFALO, NY 14068 |
| VOICEOBJECTS INC | 1875 SOUTH GRANT STREET,SUITE 720, SAN MATEO, CA 94402-7023 |
| VOICES | 819 DYNES ROAD, OTTAWA, ON K2C 0H2 CANADA |
| VOICETEK CORP | 19 ALPHA RD., CHELMSFORD, MA 01824 |
| VOICETEK CORPORATION | 19 ALPHA ROAD, CHELMSFORD, MA 01824-4175 |
| VOIGHT, WALLIS | 1711 ASHCROFT DRIVE, FAIRVIEW, TX 75069 |
| VOIPLINK INC | 5845 AVENIDA ENCINOS,SUITE 131, CARLSBAD, CA 92008-4432 |
| VOJNOVICH, DORIAN | 3607 CRESTCREEK CRT, MCKINNEY, TX 75071 |
| VOJVODIC, IVAN | 5358 ROXANNE DR, SAN JOSE, CA 95124 |
| VOLATILE INDUSTRIES SDN BHD | 93A JALAN JEJAKA 9,TAMAN MALURI, CHERAS, KUALA LUMPUR,  55100 MALAYSIA |
| VOLCANO COMMUNICATIONS MEMORIAL | PO BOX 37, COPPEROPOLIS, CA 95228-0037 |
| VOLCANO TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,20000 STATE HIGHWAY 88, PINE GROVE, CA 95665-1070 |
| VOLERA | 1537 SOLUTIONS CENTER, CHICAGO, IL 60677-1005 |
| VOLEX | VOLEX CAPULUM INC,A SUBSIDIARY OF THE VOLEX,50 FRANK NIGHBOR PLACE, KANATA, K2V 1B9 CANADA |
| VOLEX CANADA INC | 1 BREWER HUNT WAY, KANATA, ON K2V 1B9 CANADA |
| VOLEX CANADA INC | PO BOX 3272, BOSTON, MA 02241-3272 |
| VOLEX CAPULUM INC | 50 FRANK NIGHBOR PLACE, KANATA, ON K2V 1B9 CANADA |
| VOLEX CAPULUM INC | A SUBSIDIARY OF THE VOLEX,50 FRANK NIGHBOR PLACE, KANATA, ON K2V 1B9 CANADA |
| VOLEX CAPULUM INC | 50 FRANK NIGHBOR PLACE, KANATA, ON K2V 1B9 CANADA |
| VOLEX CAPULUM INC | VOLEX CANADA,PO BOX 2696, TORONTO, ON M5W 2N7 CANADA |
| VOLEX CAPULUM INC | C/O VOLEX INC,PO BOX 3272, BOSTON, MA 02241-3272 |
| VOLEX INC | PO BOX 3272, BOSTON, MA 02241-3272 |
| VOLEX INC | 915 TATE BLVD SE, HICKORY, NC 28602-4042 |
| VOLEX INC | 915 TATE BLVD SE, STE 130, HICKORY, NC 28602-4042 |
| VOLEX INC | PO BOX 951885, DALLAS, TX 75395-1885 |
| VOLEX-KANATA CAPULUM CABLE | VOLEX CANADA INC,PO BOX 2696, TORONTO, ON M5W 2N7 CANADA |
| VOLFSON, VERA | 30 CARTER DRIVE, FRAMINGHAM, MA 01701 |
| VOLK, DMITRY | 1821 COUNTRYWOOD COURT, WALNUT CREEK, CA 94598 |
| VOLK, WILLIAM I | 7231 HAMILTON RD, YODER, IN 46798 |
| VOLKER, JOHN | 631 VAN ALSTYNE RD, WEBSTER, NY 14580 |
| VOLPE JR, ROCCO | 807 HERMITAGE COURT DRIVE, DURHAM, NC 27707 |

| Claim Name | Address Information |
|---|---|
| VOLPONE, DAVID | 18417 GIBBONS DRIVE, DALLAS, TX 75287 |
| VOLT DELTA | 2401 NORTH GLASSELL STREET, ORANGE, CA 92865-2705 |
| VOLT DELTA | VOLT DELTA,2401 NORTH GLASSELL STREET, ORANGE, CA 92865-2705 |
| VOLT DELTA RESOURCES | PO BOX 10801, NEWARK, NJ 07193-0801 |
| VOLT DELTA RESOURCES, LLC | ATTN: COLLECTIONS,1600 STEWART AVENUE - SUITE 305,   ACCOUNT NO. 2562 WESTBURY, NY 11590 |
| VOLT SERVICES | FILE 53102, LOS ANGELES, CA 90074-3102 |
| VOLT TELECOM GROUP INC | 6400 REGENCY PARKWAY NW, NORCROSS, GA 30071 |
| VOLT TELECOMMUNICATIONS GROUP | PO BOX 10739, NEWARK, NJ 07193-0739 |
| VOLT TELECOMMUNICATIONS GROUP INC | 4022 STIRRUP CREEK DR, STE. 312, DURHAM, NC 27703 |
| VOLT TELECOMMUNICATIONS GROUP INC | 218 HELICOPTER CIRCLE, CORONA, CA 92880-2531 |
| VOLTDELTA RESOURCE LLC | PO BOX 730401, DALLAS, TX 75373-0401 |
| VOLYNSKY, MARIA | 1038 VISTA POINT CR, SAN RAMON, CA 94582-9101 |
| VOLZ, FAWN R | 1709 STEVENS RIDGE,RD, MATTHEWS, NC 28105 |
| VON BERNEWITZ, ROBERT S | 8 WILLOW WOOD LANE, CORAM, NY 11727 |
| VON LACKUM, TOM | 11305 CENTER AVE, GILROY, CA 95020 |
| VONAGE HOLDINGS CORP | 23 MAIN STREET, HOLMDEL, NJ 07733 |
| VONAGE HOLDINGS CORP. | 23 MAIN STREET, HOLMDEL, NJ 07733-2136 |
| VONCANNON, EDWARD | P O BOX 1657, LIBERTY, NC 27298 |
| VONCK, RANDALL C | 7825 RAINTREE, YPSILANTI, MI 48198 |
| VONDERHAAR, MICHAEL | 3525 LAKE BREEZE LANE, GAINESVILLE, GA 30506 |
| VONDERSCHER, DAVID | 604 WREN COVE, MCKINNEY, TX 75070 |
| VONDERSCHER, TRAVIS | 1301 SEABROOK DR., PLANO, TX 75023 |
| VONDERWEIDT, GUY | 72 DEVON, BAIE D'URFE, PQ H9X 2W6 CANADA |
| VONDERWEIDT, GUY | 880 ORION DRIVE, LAFAYETTE, CO 80026 |
| VONGKINGKEO, VICHIENE | 4606 FANNING DRIVE, ANTIOCH, TN 37013 |
| VONGSAMPHANH, KHAMBAY | 349 WAUFORD DRIVE, NASHVILLE, TN 37211 |
| VONMENDE, FELICITAS | 402 EAST BROADWAY, WHEATON, MN 56296 |
| VONREICHBAUER, WILLIAM H | 769 BOWMAN LANE, MOORESTOWN, NJ 08057 |
| VORA, IMTIAZ | 6528 BLUE RIDGE TR, PLANO, TX 75023 |
| VORARATH, VAN | 1442 CEDARMEADOW CT., SAN JOSE, CA 95131 |
| VORHEIS, JOSHUA | 721 HOLLOW RIDGE DR., ALLEN, TX 75002 |
| VORSE, ROBERT | 91 ARLINGTON ST, LEOMINSTER, MA 01453 |
| VORSE, ROBERT G | 91 ARLINGTON ST, LEOMINSTER, MA 01453 |
| VORTEX TECHNOLOGIES | 1675 PIONEER WAY SUITE C, EL CAJON, CA 92020-1642 |
| VOSBERG, ROBERT | 1103 15TH AVE W, SPENCER, IA 51301 |
| VOSBURG, WILLIAM | 3232 NUESE BANK CT, WAKE FOREST, NC 27587 |
| VOSBURG, WILLIAM E | 3232 NUESE BANK CT, WAKE FOREST, NC 27587 |
| VOSKO NETWORKING BV (USD) | KAMPENRINGWEG 43,2803 PE GOUDA POSTBUS 331, GOUDA,   2800 AH NETHERLANDS |
| VOSKUIL, MARILYN L | 4100 PROSPECT LN, PLANO, TX 75093 |
| VOSS, CYNTHIA | 18 WINDERMERE DRIVE, MOORESTOWN, NJ 08057 |
| VOSS, DARRY M | 2 PARRY DRIVE, HAINESPORT, NJ 08036 |
| VOSS, MARYJANE M | 7205 BATTY ST, ROCKWALL, TX 75087 |
| VOSS, SARA | 8281 FAWNLAKE CT, CINCINNATI, OH 45247 |
| VOSS, WILLIAM R | 4 BRACKEN ROAD, OSSINING, NY 10562 |
| VOTUC, GUY | 480 DILLINER HILL ROAD, DILLINER, PA 15327 |
| VOUGHT, ROBERT J | 866 MCDIARMID CIRCLE, HUDSON, WI 54016 |
| VOVICI CORPORATION | 45365 VINTAGE PARK PLAZA, DULLES, VA 20166-6720 |
| VOWLES, DUANNE | 20 FORMAN STREET, FAIR HAVEN, NJ 07704 |

| Claim Name | Address Information |
|---|---|
| VOX NETWORK SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,15375 GRAND ISLAND RD, WALNUT GROVE, CA 95690-9730 |
| VOX TECHNOLOGIES CORP | 301 SOUTH SHERMAN, RICHARDSON, TX 75081 |
| VOX TECHNOLOGIES CORP | LANDRY MARKS PARTNERS LP,PO BOX 25415, DALLAS, TX 75225-1415 |
| VOXEO | VOXEO CORPORATION,189 S ORANGE AVENUE, ORLANDO, FL 32801 |
| VOXEO CORPORATION | 189 S ORANGE AVENUE, ORLANDO, FL 32801 |
| VOXEO CORPORATION | 189 S ORANGE AVENUE, SUITE# 2050, ORLANDO, FL 32801 |
| VOXIFY INC | 1151 MARINA VILLAGE PKWAY, ALAMEDA, CA 94501 |
| VOY, JEFFERY L | 401 FRANKLIN, ACKLEY, IA 50601 |
| VOYANT STRATEGIES INC | KRISTEN SCHWERTNER,JAMIE GARNER,45 VILLAGE COURT, HAZLET, NJ 07730-1535 |
| VOYVODICH, NICK | 2161 CYPRESS ST, HOLLISTER, CA 95023 |
| VOZ, MARY F | 1940  WEST SPRING CREEK,APT. 222, PLANO, TX 75023 |
| VPN CONSORTIUM | 127 SEGRE PLACE, SANTA CRUZ, CA 95060-3134 |
| VRABEL JR., JOHN P. | 10 ROYALLMANOR CT., O'FALLON, MO 63368 |
| VREUX, CARLOS | 202-110 PRESIDIO CR   ,  , IL 60195 |
| VRINDS, MONIQUE M | 14316 S CAENEN LN, OLATHE, KS 66062 |
| VROOMAN, TERRY R | 41 ARNOLD AVE, AMSTERDAM, NY 12010 |
| VTECH HOLDINGS LTD | KRISTEN SCHWERTNER,PETRA LAWS,23 F TAI PING INDUSTRIAL CTR, TAI PO,    CHINA |
| VTECH HOLDINGS LTD. | 23/F TAI PING INDUSTRIAL CENTRE, BLOCK 1,TAI PO, HONG KONG,    CHINA |
| VTIA | 1108 E MAIN STREET,SUITE 1000, RICHMOND, VA 23219 |
| VTR LARGA DISTANCIA SA | BANDERA 168, SANTIAGO,    CHILE |
| VU, AN HOAI | 712 SINGLEY DR, , CA 95035 |
| VU, HA | 1807 SWAIM CT., ARLINGTON, TX 76001 |
| VU, JESSICA | 1472 MIWOK PLACE, MORGAN HILL, CA 95037 |
| VU, JOHN H | 781 VIA BAJA DRIVE, MILPITAS, CA 95035 |
| VU, MINH | 2725 GRASMERE STREET, GARLAND, TX 75040 |
| VU, NGA | 3921 WISTERIA LN, FORT WORTH, TX 76137 |
| VU, OAI Q | 8956 LA CARTERA ST, SAN DIEGO, CA 92129 |
| VU, PETER | 2135 LITTLE ORCHARD,ST APT 60, SAN JOSE, CA 95125 |
| VU, SON THANH | 1604 COVENTRY CT, ALLEN, TX 75002 |
| VU, YEN T | 415 GREENWOOD DR, , CA 95054 |
| VULCAN MATERIALS COMPANY | 1200 URBAN CENTER DR, BIRMINGHAM, AL 35242-2545 |
| VULTAGGIO, KENNETH J | 1086 MANDALAY CT, LILBURN, GA 30247 |
| VUNCK JR, WESLEY M | 7907 LYCOMING RD, RICHMOND, VA 23229 |
| VUONG, BACH Q | 8022 DUCK POND, MANASSAS, VA 20111 |
| VUONG, NGA THI | 1424 CLARITA AVE, SAN JOSE, CA 95130 |
| VUONG, PHUONG L | 1570 MT. SHASTA AVE, MILPITAS, CA 95035 |
| VUONG, QUY | 104 STRAWFLOWER ST, LADERA RANCH, CA 92694 |
| VUONG, QUY T | 104 STRAWFLOWER ST, LADERA RANCH, CA 92694 |
| VUONG, TOAN | 43388 LINDENWOOD STREET, FREMONT, CA 94538 |
| VUONG, TOAN K | 43388 LINDENWOOD STREET, FREMONT, CA 94538 |
| VUONG, TUYET-HANG | 297 LAUZON, LAVAL, PQ H7X 3Y6 CANADA |
| VVEDENSKI, ANDREI | 707 CONTINENTAL CIRCLE,APT 527, MOUNTAIN VIEW, CA 94040 |
| VWR CANLAB | DIV OF VWR SCIENTIFIC OF,CANADA, TORONTO, ON M5L 1K1 CANADA |
| VWR SCIENTIFIC PRODUCTS | VWR INTERNATIONAL INC,PO BOX 640169, PITTSBURGH, PA 15264-0169 |
| VXI CORPORATION | ONE FRONT STREET, P.O. BOX 490, ROLLINSFORD, NH 03869 |
| VYAS, DILIP | 6054 KNOLL PARK CT, SAN JOSE, CA 95120 |
| VYVX A DIVISION OF WILTEL | PO BOX 678094, DALLAS, TX 75267 |
| VYVX A DIVISION OF WILTEL | LEVEL 3 COMMUNICATIONS,DEPT 1782, DENVER, CO 80291-1782 |

| Claim Name | Address Information |
| --- | --- |
| VYZA, VENKATANAGES | 8200 PRINCE WALES CT, PLANO, TX 75025 |
| W B GALT | 1109 MEADOW LANE, SACHSE, TX 75048 |
| W COAST ANES ASC | #250,5741 BEE RIDGE RD, SARASOTA, FL 34233 |
| W THOMAS CONSTRUCTION CORP | PO BOX 565606, MIAMI, FL 33256 |
| W. RICHARD MOORE | SPECIAL DEPUTY ATTORNEY GENERAL,NC AG OFFICE,1505 MAIL SERVICE CENTER, RALEIGH, NC 27699-1505 |
| WAAGE, JAY D | PO BOX 551, HIGHMORE, SD 57345 |
| WABASH VALLEY POWER ASSOCIATION | 722 N HIGH SCHOOL ROAD, INDIANAPOLIS, IN 46214-3689 |
| WACHOVIA BANK NA | ATTN: VICTORIA STEWART,1525 W, WT HARRIS BLVD., CHARLOTTE, NC 28262-8522 |
| WACHOVIA BANK REAL ESTATE ASSET MANAGMNT | ATTN. NORTEL NETWORKS-PASS-THROUGH TRUST,SERIES 2001-1, TINA MCNEILL, V PRESIDENT,301 S. COLLEGE ST, 17TH FL, NC0122, CHARLOTTE, NC 28202-6000 |
| WACHOVIA SECURITIES, INC. | 1525 W W T HARRIS BLVD, CHARLOTTE, NC 282628522 |
| WACHOVIA SECURITIES, LLC | ATTN: BILL STEPHENSON, V.P.,ONE NORTH JEFFERSON AVE., ST LOUIS, MO 63103 |
| WACHTEL, MICHAEL L | PO BOX 1354, ELKHORN CITY, KY 41522 |
| WACKES, CHARLES F | 19985 N. JENNINGS WAY, SURPRISE, AZ 85374-4784 |
| WACLAWIK, JAMES M | 46 UNION STREET, BLACKSTONE, MA 01504 |
| WADDELL, LINDA L | 13010 BALSAM LANE, DAYTON, MN 55327 |
| WADDEN, CHRISTINE | 42486 CORONADO TERRACE, ASHBURN, VA 20148 |
| WADDEN, CHRISTINE E | 42486 CORONADO TERRACE, ASHBURN, VA 20148 |
| WADE CARTER | 1111 RISING MOON TRL, SNELLVILLE, GA 30078 |
| WADE, ELIZABETH | 10122 LOVING TRAIL, FRISCO, TX 75035 |
| WADE, HANANI | 8600 COLVILLE CT, RALEIGH, NC 27613 |
| WADE, JAMES R | 124 COLLETON RD, RALEIGH, NC 27610 |
| WADE, JERI B | 409 HARDWOOD RIDGE, CLAYTON, NC 27520 |
| WADE, LARRY | 3139 CHESTATEE RD, GAINESVILLE, GA 30506 |
| WADE, MARK | 12788 W 110TH TERR, OVERLAND PARK, KS 66210 |
| WADE, MARY T | 2818 TEAKWOOD DRIVE, GARLAND, TX 75044 |
| WADE, MAYME D | 3125 NORTHCLIFF DRIVE, SUWANEE, GA 30024 |
| WADE, PHYLIS B | 101 TOWNVIEW DRIVE, SMYRNA, TN 37167 |
| WADE, RICK | 2041 NARROWLEAF DR, MORRISVILLE, NC 27560 |
| WADE, TIMOTHY | 965 ROBERSON CAMPBELL RD, WASHINGTON, GA 30673 |
| WADE, TIMOTHY H | 965 ROBERSON,CAMPBELL RD, WASHINGTON, GA 30673 |
| WADFORD, DEBORAH | 3701 LARKIN ST, DURHAM, NC 27703 |
| WADHAWAN, SAMEER | 253 SHORT HILLS AVE, SPRINGFIELD, NJ 07081 |
| WADHERA, NEHA | 1901 HALFORD AVENUE APT# 208, SANTA CLARA, CA 95051 |
| WADLEY, ROBERT | 821 S HERITAGE PKWY, ALLEN, TX 75002 |
| WADLOW, JERRY | 205 SOUTH BURNS, HOLDENVILLE, OK 74848 |
| WADSWORTH, DOUGLAS C | 625 SUBSTATION ROAD, SALUDA, NC 28773 |
| WAGAMON, JERRY | 373 SUGARBERRY AVE., ABILIENE, TX 79602 |
| WAGAR, THOMAS | 160 PLANTATION CT, EAST AMHERST, NY 14051 |
| WAGE SR, ROBERT L | 4847 STONE PARK BLVD, OLIVE BRANCH, MS 38654 |
| WAGE WORKS | WAGE WORKS INC,1100 PARK PLACE, SAN MATEO, CA 94403-1599 |
| WAGE WORKS INC | 1100 PARK PLACE, SAN MATEO, CA 94403-1599 |
| WAGE WORKS INC | 1100 PARK PLACE, 4TH FLOOR, SAN MATEO, CA 94403-1599 |
| WAGEWORKS INC | TWO WATERS PARK DRIVE, SUITE 250, SAN MATEO, CA 94403 |
| WAGEWORKS INC | 1100 PARK PLACE, SAN MATEO, CA 94403 |
| WAGGONER, JANET C | 1809 ROLLING GATE,RD, FORT COLLINS, CO 80526 |
| WAGHORNE, CHARLES M | PO BOX 460688, HOUSTON, TX 77056 |
| WAGLEY, POLLY | 1596 HWY 546, WEST MONROE, LA 71292 |

| Claim Name | Address Information |
| --- | --- |
| WAGNER JR, GEORGE | 104 ZACHARY WAY, GARNER, NC 27529 |
| WAGNER, BRENDA M | 1043 KING DR, BUTNER, NC 27509 |
| WAGNER, DAVID | 435 BAYVIEW DRIVE, HERMOSA BEACH, CA 90254 |
| WAGNER, DAVID C | 9658 NC HWY 45 NORTH, BELHAVEN, NC 27810 |
| WAGNER, DAVID E | 224 ZACHARY WAY, GARNER, NC 27529 |
| WAGNER, DAVID J | 180 MEADOW LARK LN, BOALSBURG, PA 16827 |
| WAGNER, DONALD L | 3396 CHAFFEE WAY, CASTLE ROCK, CO 80109 |
| WAGNER, DORIS | 4221 TIDWORTH DR, PLANO, TX 75093 |
| WAGNER, GLENDA | 18004 S NEWBROOK AVE, CERRITOS, CA 90703 |
| WAGNER, GWENDOLYN | 1525 MONTEREY CT, TRACY, CA 953768949 |
| WAGNER, JACQUELINE | 16819 N 43RD ST, PHOENIX, AZ 85032 |
| WAGNER, JEFF | 2805 QUAIL HOLLOW, MCKINNEY, TX 75070 |
| WAGNER, MARGARET M | 522 W HUDSON ST, LONG BEACH, NY 11561 |
| WAGNER, MATTHEW | 102 E BRITTANY LANE, O'FALLON, IL 62269-1242 |
| WAGNER, OLGA | 858 SARATOGA DRIVE, DURHAM, NC 27704 |
| WAGNER, OLGA T | 858 SARATOGA DRIVE, DURHAM, NC 27704 |
| WAGNER, SUSAN | 6706 ROSSFORD LANE, DURHAM, NC 27713 |
| WAGNER, THEODORE | 121 PENWOOD DR, CARY, NC 27511 |
| WAGNER, THEODORE W | 121 PENWOOD DR, CARY, NC 27511 |
| WAGONER, FLOYD D | 310 RANCH HOUSE DR, CLOVERDALE, CA 95425 |
| WAGONER, JAMES | PO BOX 52,335 W WASHINGTON, LENORA, KS 67645 |
| WAGONER, JAMES K | PO BOX 52,335 W WASHINGTON, LENORA, KS 67645 |
| WAGONER, JOHN | 568 OREGON HOLLOW RD., LINDEN, VA 22642 |
| WAHEED, JUNIED N | 835 SOAPBERRY DR, ALLEN, TX 75002 |
| WAHEED, SHAHID | 11 WHEATLAND AVE., KANATA, ON K2M 2L2 CANADA |
| WAHEED, SHAHID | 5204 SAINT CROIX CT., RICHARDSON, TX 75082 |
| WAHEED, SHAHID | 5204 ST. CROIX CT, RICHARDSON, TX 75082 |
| WAHID, HASSAN A | 225  LITTLETON RD  APT # 10-201, CHELMSFORD, MA 01824 |
| WAHL, BRET | 40941 QUAIL VIEW DR, OAKHURST, CA 93644 |
| WAIBEL, WILLIAM J | PO BOX 7928, HILTON HEAD, SC 29938 |
| WAID, SANDRA A | 4336 STILSON CR, NORCROSS, GA 30092 |
| WAIDLER, SHARON | 8904 WOOD VINE COURT, RALEIGH, NC 27613 |
| WAINHOUSE | WAINHOUSE RESEARCH LLC,34 DUCK HILL TERRACE, DUXBURY, MA 02332 |
| WAINHOUSE RESEARCH LLC | 34 DUCK HILL TERRACE, DUXBURY, MA 02332 |
| WAINHOUSE RESEARCH, LLC | ATTN: MARC BEATTIE,34 DUCK HILL TERRACE, DUXBURY, MA 02332 |
| WAINWRIGHT BARN, BETTY | 241 S CYPRESS ST,P O BOX 113, WENDELL, NC 27591 |
| WAINWRIGHT, GAYLE F | 241 TURNBERRY RD, HALF MOON BAY, CA 94019 |
| WAINWRIGHT, PETER S | 241 TURNBERRY RD, HALF MOON BAY, CA 94019 |
| WAKE EDUCATION PARTNERSHIP | 706 HILLSBOROUGH ST,SUITE A, RALEIGH, NC 27603 |
| WAKE INTERNAL MEDICINE C #300 | 3100 BLUE RIDGE RD, RALEIGH, NC 27612 |
| WAKE RADIOLOGY CONSULTANTS | PO BOX 19368, RALEIGH, NC 27619 |
| WAKE RADIOLOGY DIAGNOSTIC IMA | PO BOX 19368, RALEIGH, NC 27619 |
| WAKEFERN FOOD CORPORATION | 33 NORTHFIELD AVE,PO BOX 7812, EDISON, NJ 08818-7812 |
| WAKEFIELD | WAKEFIELD THERMAL SOLUTIONS,33 BRIDGE STREET, PELHAM, NH 03076-3475 |
| WAKEFIELD THERMAL SOLUTIONS | 33 BRIDGE STREET, PELHAM, NH 03076-3475 |
| WAKEFIELD THERMAL SOLUTIONS, INC | 33 BRIDGE ST,  ACCOUNT NO. 0013  PELHAM, NH 03076 |
| WAKEFIELD, MARYANN C | 126 LAKESIDE DR NW, KENNNESAW, GA 30144 |
| WAL-MART STORES INC | KRISTEN SCHWERTNER,JUNNE CHUA,702 SW 8TH ST, BENTONVILLE, AR 72712-6209 |
| WALCOTT, GARY | 6036 MARTEL AVE., DALLAS, TX 75206 |

| Claim Name | Address Information |
|---|---|
| WALCOTT, GARY D | 6036 MARTEL AVE., DALLAS, TX 75206 |
| WALDEN, ELLEN | 1897 FRISSELL AVENUE, APEX, NC 27502 |
| WALDHAUER, ROBERT | 5039 RIVER ROCK WAY, WOODSTOCK, GA 30188 |
| WALDICK, BRETT | 1101 SHELLEY RD, RALEIGH, NC 27609 |
| WALDICK, BRETT A | 1101 SHELLEY RD, RALEIGH, NC 27609 |
| WALDKOETTER, MARY ANN | 5100 FOUNDRY HILL RD, PURYEAR, TN 38251 |
| WALDNER, EDWARD | 10175 TWINGATE DRIVE, ALPHARETTA, GA 30022 |
| WALDO, CHRIS | 409 ARGO AVE, SAN ANTONIO, TX 78209 |
| WALDOF, MARJORIE L | 12526 DANBURY WAY, ROSEMOUNT, MN 55068 |
| WALDOW, JANE SMITH | 3052 LINDSAY DR, GARNER, NC 27529 |
| WALDRON, DON | 1847 SAN LEANNA DR., ALLEN, TX 75013 |
| WALDRON, DONALD | 1847 SAN LEANNA  DRIVE, ALLEN, TX 75013 |
| WALDRON, ORIEN B | 1154 CARVER AVENUE, VIRGINIA BEACH, VA 23451 |
| WALDRON-SHINN, ARLEEN R | PO BOX 1593, BLACKWOOD, NJ 08012 |
| WALDROP, JAMES R | 6806 ABERDEEN DRIVE, GARLAND, TX 75044 |
| WALEIK, CHARLES M | 8 MAPLE STREET, TOPSFIELD, MA 01983 |
| WALES, SCOTT | 414 ROYAL VIEW ROAD,  ACCOUNT NO. 6636  SALADO, TX 76571 |
| WALES, SCOTT | 414 ROYAL VIEW, SALADO, TX 76571 |
| WALESKI, GEORGE S | 11422 ORCHARD LN, RESTON, VA 20190-4433 |
| WALIK, BARBARA J | 803 EAST PLACITA DE ROBERTA, TUCSON, AZ 85718 |
| WALKER | WALKER & ASSOCIATES INC,PO BOX 751578, CHARLOTTE, NC 28275-1578 |
| WALKER & ASSOCIATES INC | PO BOX 751578, CHARLOTTE, NC 28275-1578 |
| WALKER COUNTY | , , AL |
| WALKER COUNTY | P.O. BOX 1447, JASPER, AL 35501 |
| WALKER JR, JACK S | 101 WOLF HOLLOW LN, PITTSBORO, NC 27312 |
| WALKER JR, JAMES C | 2007 STADIUM DR, DURHAM, NC 27705 |
| WALKER, ALJOSIE | 1318 W 26TH ST, RIVIERA BEACH, FL 33404 |
| WALKER, BAXTER T | 316 OAKLAWN AVE, OAKLYN, NJ 08107 |
| WALKER, BRIAN S | 5938 VILLAGE GLEN,#236, DALLAS, TX 75206 |
| WALKER, BRUCE E | 29755 SW ROSE LN#187, WILSONVILLE, OR 97070 |
| WALKER, D CARLISLE | 5150 NUNNALLY TRAIL, GAINESVILLE, GA 30506 |
| WALKER, DAVID M | 6705 DEERVIEW TR., DURHAM, NC 27712 |
| WALKER, DEAN | 5150 NUNNALLY TRAIL, GAINESVILLE, GA 30506 |
| WALKER, EILEEN A | 1659 NE DAPHNE CT., , OR 97701 |
| WALKER, FRED | 1600 MOSSY RIDGE DRIVE, DESOTO, TX 75115 |
| WALKER, GLENN P | PO BOX 326, SOUTH WEYMOUTH, MA 02190 |
| WALKER, JAMES | 727 BOXWOOD DR, PENSACOLA, FL 32503 |
| WALKER, JAMIE | 1542 MARLY DRIVE, DURHAM, NC 27703 |
| WALKER, JOHN W | 25912 HAYWARD BLVD,# 214, HAYWARD, CA 94542 |
| WALKER, JUDITH | 106 ASHMONT LN, DURHAM, NC 27713 |
| WALKER, KENNETH J | 6061 PORT ANADARKO TRAIL, HERMITAGE, TN 37076 |
| WALKER, LESLIE | 405 ST KITTS CT, HOLLY SPRINGS, NC 27540 |
| WALKER, LINDA C | 4646 DON LORENZO DR,UNIT D, LOS ANGELOS, CA 95121 |
| WALKER, MATTHEW | 410 N. CIVIC DRIVE #303, WALNUT CREEK, CA 94596 |
| WALKER, ROBERT | 4336 PARK ROYAL DRIVE, FLOWERY BRANCH, GA 30542 |
| WALKER, SHERI | 516 NORTHCLIFT DR, RALEIGH, NC 27609 |
| WALKER, TERESA | 4336 PARK ROYAL DRIVE, FLOWERY BRANCH, GA 30542 |
| WALKER, THOMAS | 49 PINE BLUFF CT., WILLOW SPRINGS, NC 27592 |
| WALKER, VALORIE | 5150 NUNNALLY TRAIL, GAINESVILLE, GA 30506 |

| Claim Name | Address Information |
| --- | --- |
| WALKER, WALTER G | 50 LEFFERTS AVE,APT 1A, BROOKLYN, NY 11225 |
| WALKER, WILLIAM | 7805 OCOEE CT, RALEIGH, NC 27612 |
| WALKER, WILLIAM W | 7805 OCOEE CT, RALEIGH, NC 27612 |
| WALKES, BASIL A | 16 ALPHONSE ROAD, BROCKTON, MA 02402 |
| WALL MARJAMA AND BILINSKI LLP | 101SOUTH SALINA ST,SUITE 400, SYRACUSE, NY 13202 |
| WALL STREET JOURNAL | PO BOX 7030, CHICOPEE, MA 01021-7030 |
| WALL, BRENDA C | 314 SANDY RUN, KNIGHTDALE, NC 27545 |
| WALL, CHARLES | 5669 SOQUEL DR, SOQUEL, CA 95073 |
| WALL, CONNIE S | 145 DUCHESS AVENUE, NOKOMIS, FL 34275 |
| WALL, LEONA C | 136 NORTH LAKE DRIVE, HARTWELL, GA 30643 |
| WALLACE COMPUTER SERVICES | P.O. BOX 905046, CHARLOTTE, NC 28290-5046 |
| WALLACE JR, NORMAN | 3104 GOLD DUST LN, WILLOW SPRING, NC 27592 |
| WALLACE JR, NORMAN L | 3104 GOLD DUST LN, WILLOW SPRING, NC 27592 |
| WALLACE VEALS, JACQUETTA | 6105 CORONADO LANE, DURHAM, NC 27713 |
| WALLACE, ALEXANDER | 35423 116TH ST. E., PEARBLOSSOM, CA 93553 |
| WALLACE, BARRY | 47 OAK RIDGE BLVD, BELLEVILLE, ON K8N 5W2 CANADA |
| WALLACE, CHRISTOPHE | 2829 NEWBURYPORT AVE, GARLAND, TX 75044 |
| WALLACE, DOUGLAS | 1720 DAKAR RD. W., FORT WORTH, TX 76116 |
| WALLACE, DOUGLAS G | 1720 DAKAR RD W, FT WORTH, TX 76116 |
| WALLACE, EARLENE | 4926 W CRYSTAL AVE, CHICAGO, IL 60651 |
| WALLACE, GREG | 8251 HEMPSHIRE PL,APT 102, RALIEGH, NC 27613 |
| WALLACE, GREGORY N | 7033 LANDINGHAM DRIVE, WILLOW SPRINGS, NC 27592 |
| WALLACE, MARIA L | 7320 COLDSTREAM DR, MIAMI, FL 33015 |
| WALLACE, MICHAEL | 645 THOMAS WAY, SEVERNA PARK, MD 21146 |
| WALLACE, MICHAEL R | 802 SOUTH BELL STREET, HAMILTON, TX 76531 |
| WALLACE, NORMAN L. J | 3104 GOLD DUST LN, WILLOW SPRING, NC 27592 |
| WALLACE, PATRICIA | 256 GRANITEVILLE RD, CHELMSFORD, MA 01824 |
| WALLACE, RICHARD | 5024 SALEM RIDGE RD, HOLLY SPRINGS, NC 27540-7800 |
| WALLACE, RICHARD A | 311 BANYON TREE LANE, CARY, NC 27513 |
| WALLACE, ROBERT P | 511 NORTHRIDGE DRIVE, ALLEN, TX 75002 |
| WALLACE, SARAH D | 3074 BLACKLEY ROAD, OXFORD, NC 27565 |
| WALLACE, STEVEN | 3793 MEADOWLANDS LN, SAN JOSE, CA 95135 |
| WALLACH KOCH DR HAIBACH FELDKAMP | PO BOX 202040, MUNCHEN,   GERMANY |
| WALLACH KOCH DR HAIBACH FELDKAMP | PO BOX 202040, MUNCHEN,   80020 GERMANY |
| WALLEN, DOUGLAS O | 11016 BLUE ROAN ROAD, OAKTON, VA 22124 |
| WALLENHORST, DONALD | 602 SABLE OAKS LANE, ROCHESTER, NY 14625 |
| WALLER LANSDEN DORTCH & DAVIS | NASHVILLE CITY CTR 511 UNION, NASHVILLE, TN 37219-8966 |
| WALLER, CAROL L | 302 MALONE, ALLEN, TX 75002 |
| WALLGREN, DONOVAN | 436 N 4TH STREET, WAKEENEY, KS 67672 |
| WALLGREN, JEFFREY | 602 HARVEST DR, MCKINNEY, TX 75070 |
| WALLGREN, JEFFREY R | 602 HARVEST DR, MCKINNEY, TX 75070 |
| WALLING, JAMES P | 4520 TOURNAMENT DRIVE, APT. 301, RALEIGH, NC 27612 |
| WALLIS, JOHN | 8932 WILLOW TRACE COURT, APEX, NC 27539-6807 |
| WALLIS, JOHN L | 1112 ARNETTE AVE, DURHAM, NC 27707 |
| WALLIS, JOHN M | 8932 WILLOW TRACE COURT, APEX, NC 27539-6807 |
| WALLIS, RONALD | 838 PARKVIEW CIR, ALLEN, TX 75002 |
| WALLIS, THOMAS R | PO BOX 56, CROMWELL, OK 74837 |
| WALLS, BETTYE J | P.O. BOX 14087,ROY BEAN DR, MALKOFF, TX 75148 |
| WALLS, GREGORY | 517 BOND DRIVE, PERRIS, CA 92570 |

| Claim Name | Address Information |
| --- | --- |
| WALLS, GREGORY K | 517 BOND DRIVE, PERRIS, CA 92570 |
| WALMSLEY, C ROCQUE | 9577 CR 865, PRINCETON, TX 75407 |
| WALN, LISA | 985 SHADDOCK PARK LN, ALLEN, TX 75013 |
| WALNUT HILL TELEPHONE CO INC | 505 PLAZA CIRCLE, ORANGE PARK, FL 32073-9409 |
| WALNUT HILL TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,JCT HWY 82 & 29, LEWISVILLE, AR 71845 |
| WALPUSKI, HENRY W | 2157 LA AMATISTE, DEL MAR, CA 92014 |
| WALROD, DANIEL | 206 RIGGSBEE FARM DR, CARY, NC 27519 |
| WALROD, DANIEL G | 206 RIGGSBEE FARM DR, CARY, NC 27519 |
| WALSER, BRIAN D | 2045 BRENNAN PL, MANTECA, CA 95337 |
| WALSER, DONNA | 7323 APPLE MILL RD., EFLAND, NC 27243 |
| WALSH & ASSOCIATES | SUITE 202, BELLEVILLE, ON K8N 3B3 CANADA |
| WALSH, ANN | 125 CHESTNUT RD, CHAPEL HILL, NC 27517 |
| WALSH, DOREEN E | 70 STRATFORD RD, SCARSDALE, NY 10583 |
| WALSH, GERARD | 4305 BRADY DR, PLANO, TX 75024 |
| WALSH, GLORIA | 13580 NW 7TH PLACE, PEMBROKE PINES, FL 33028 |
| WALSH, JAMES R | 1533 KADLESTON WAY, ATLANTA, GA 30319 |
| WALSH, JOHN | 316 LILLY LN, MURFREESBORO, TN 37128 |
| WALSH, MICHAEL | 906R MAIN ST, WOBURN, MA 01801 |
| WALSH, MICHAEL J | 906R MAIN ST, WOBURN, MA 01801 |
| WALSH, RAYMOND | 4306 DUNCAN DRIVE, ANNANDALE, VA 22003 |
| WALSH, ROBERT N | 788 DEVONWOOD DRIVE, CHESHIRE, CT 06410 |
| WALT DISNEY COMPANY INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,500 S BUENA VISTA ST, BURBANK, CA 91521-0006 |
| WALT DISNEY WORLD CO | JONATHAN HATHCOTE,ALISON FARIES,3100 BONNET CREEK ROAD, LAKE BUENA VISTA, FL 32830-8434 |
| WALT DISNEY WORLD CO | 3100 BONNET CREEK ROAD, LAKE BUENA VISTA, FL 32830-8434 |
| WALTER CHAFFIN | 16 ORCHARD HILL RD,PO BOX 135, HARVARD, MA 01451 |
| WALTER RITZ | 1271 FULBAR CT, SAN JOSE, CA 95132 |
| WALTER V KALLAUR | 1808 24TH ST NW, WASHINGTON, DC 20008 |
| WALTER, CHARLES | 1430 PLANTATION DR, BRENTWOOD, TN 37027 |
| WALTER, CHARLES F | 1430 PLANTATION DR, BRENTWOOD, TN 37027 |
| WALTER, HENRIETTA M | 2179 WHITE CLIFF WAY., MONUMENT, CO 80132 |
| WALTER, JEANNE | 63 SCENIC VIEW, YORKTOWN HEIGHTS, NY 10598 |
| WALTER, MIKE | 107 NEUSE RIDGE DR, CLAYTON, NC 27527 |
| WALTER, TROY | 7795 CREEKVIEW RD, FRISCO, TX 75034 |
| WALTER, VIRGINIA | 156 GLENWOOD DRIVE, COPPELL, TX 75019 |
| WALTERS, CLAYTON | 8995 FOREST PATH DR, GAINESVILLE, GA 30506 |
| WALTERS, D WYNN | 4289 CONCESSION 6,RR#4, UXBRIDGE,  L9P1R4 CANADA |
| WALTERS, DORIS B | 401 EAST MILBROOK RD, RALEIGH, NC 27609 |
| WALTERS, JAMES P | 74 GILSTRAP RD, CLEVELAND, GA 30528 |
| WALTERS, JOYCE H | 9002 ROXBORO ROAD, BAHAMA, NC 27503 |
| WALTERS, PEGGY | 1012 BARRYMORE LN,  ACCOUNT NO. 4979  ALLEN, TX 75013 |
| WALTERS, ROBERT | 267 NORTH TITMUS DRIVE,  ACCOUNT NO. 3718  MASTIC, NY 11950 |
| WALTERS, RONALD | 1127 HAMPTON DR, ALLEN, TX 75013 |
| WALTERS, RONALD G | 1127 HAMPTON DR, ALLEN, TX 75013 |
| WALTERS, WYNN | 4289 CONCESSION 6  RR 4, UXBRIDGE, ON L9P 1R4 CANADA |
| WALTON, DIETRA | 2227 STUART AVE, RICHMOND, VA 23220 |
| WALTON, DONALD | 7524 ORANGE BLOSSOM, CUPERTINO, CA 95014 |
| WALTON, EDWARD | 700 MARINER CIRCLE, WEBSTER, NY 14580 |

| Claim Name | Address Information |
| --- | --- |
| WALTON, EDWARD | 10340 BUXTON LANE, MONTGOMERY, OH 45242 |
| WALTON, GERANIMA | 805 BUTTERNUT DRIVE, GARLAND, TX 75044-2527 |
| WALTON, GERANIMA G. | 805 BUTTERNUT DRIVE,  ACCOUNT NO. 6698  GARLAND, TX 75044 |
| WALTON, MORRIS | 607 AUTUMNGATE DR, RALEIGH, NC 27606 |
| WALTON, PATRICIA | 4078 OLD HWY 75, STEM, NC 27581 |
| WALTON, WILLIAM | 10210 ARROW CREEK DR.  APT. 107, RALEIGH, NC 27617 |
| WALTON, WILLIAM L | 22924 JOHN SILVER LN, , FL 33042 |
| WALTRIP, KENNETH | 2729 STICKHORSE LANE, MCKINNEY, TX 75071 |
| WALTZ, CELESTE S | 5244 TEXTILE RD, YPSILANTI, MI 48197 |
| WALTZ, KURT | 232 WINCHESTER STREET,APT. 2, KEENE, NH 03431 |
| WALTZ, SEAN | 3 WINSTON WAY, MOUNTAIN HOME, AR 72653 |
| WAMBSGANZ, KEVIN W | 1809 PAPEETE DR, PLANO, TX 75075 |
| WAMEGO TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,529 LINCOLN ST, WAMEGO, KS 66547-0025 |
| WAN GROUP INC THE | 569 STEVEN COURT,UNIT 5&6, NEWMARKET, ON L3Y 6Z3 CANADA |
| WAN, KAR Y | 2712 GARDEN SPRINGS,DRIVE, RICHARDSON, TX 75082 |
| WAN, PICK W | 247 BAY 43RD ST, BROOKLYN, NY 11214 |
| WAN, TONY T | 10540 N FOOTHILL,UNIT A, CUPERTINO, CA 95014 |
| WAN, ZHEN | 2804 GAMBEL LANE, PLANO, TX 75025 |
| WANDERLICK, JEFFREY | 4 WHISPERING PINES LANE, MERRIMACK, NH 03054 |
| WANDERS, CERIL F | 41770 MARGARITA RD, TEMECULA, CA 92591-4500 |
| WANDLER, VALORIE M | PO BOX 196, HEBRON, ND 58638 |
| WANDSCHER, RONALD W | 1209 BERLEY CT, RALEIGH, NC 27609 |
| WANG, ALBERT N | 840 TASSASARA DR, MILPIPAST, CA 95035 |
| WANG, CELIA P | 27900 ALTAMONT CIRCL,E, LOS ALTOS HIL, CA 94022 |
| WANG, CHARLY K | 14726 SILVERSET ST, , CA 92064 |
| WANG, CHIHWEI | 4325 WONDERLAND DR.,  ACCOUNT NO. 1604  PLANO, TX 75093 |
| WANG, CHRISTINE S | 5122 NORTHERN FENCES,LAND, COLUMVIA, MD 21044 |
| WANG, CHUN CHIN | 19888 MERRITT DR, CUPERTINO, CA 95014 |
| WANG, CHUNG-CHING | 756 PLAYER DR, PLANO, TX 75025 |
| WANG, DAGANG | 3721 MASON DRIVE, PLANO, TX 75025 |
| WANG, HSIU-HUI | 3922 SAN MATEO DR, PLANO, TX 75023-6136 |
| WANG, JESSE | 4208 HAMPSHIRE ST., PLANO, TX 75093 |
| WANG, JIACUN | 48 KENTUCKY WAY, FREEHOLD, NJ 07728 |
| WANG, JIN | 23110 TURTLE ROCK TER, CLARKSBURG, MD 208714503 |
| WANG, JIN-WU | 5940 GLENDOWER LANE, PLANO, TX 75093 |
| WANG, JOHN | PO BOX 1401, PEBBLE BEACH, CA 93953-1401 |
| WANG, JULIE F | 13124 POLVERA AVE, SAN DIEGO, CA 92128 |
| WANG, KATE | 3106 BARLEY COURT, RICHARDSON, TX 75082 |
| WANG, LARRY L | 32757 MIRABELLA DR, UNION CITY, CA 94587 |
| WANG, LILY HOH | 4325 WONDERLAND DR.,  ACCOUNT NO. 1863  PLANO, TX 75093 |
| WANG, LIPING | 3429 DANBURY LN, PLANO, TX 75074 |
| WANG, LIWEN | 1511 ROLLINS DR, ALLEN, TX 75013 |
| WANG, LIZHENG | 19 SWALLOW DR., HOLLIS, NH 03049 |
| WANG, NENG | 300 LEGACY DR APT 1132, PLANO, TX 75023 |
| WANG, NING | 16 FILION CRES., , ON K2M 1V6 CANADA |
| WANG, NING | 11672 VINEYARD CT, CUPERTINO, CA 95014 |
| WANG, PETER | 1809 WOODHAVEN PLACE, MOUNTAIN VIEW, CA 94041 |
| WANG, QIN | 90 SKYTOP LANE, DUNSTABLE, MA 01827 |
| WANG, RUHUNG | 3714 WHITEHALL DR, DALLAS, TX 75229 |

| Claim Name | Address Information |
|------------|---------------------|
| WANG, STEPHEN | 2525 CORTE PALOS SE, RIO RANCHO, NM 87124 |
| WANG, TSING | 646 PERRY COMMON, FREMONT, CA 94539 |
| WANG, WEILIN | 12766 SEABREEZE FARM DR, SAN DEIGO, CA 92130 |
| WANG, WENFENG | 8 BRADFORD ROAD, WINCHESTER, MA 01890 |
| WANG, XIAOHONG | 103 WALCOTT WAY, CARY, NC 27519 |
| WANG, XIAOHONG | 103 WALCOTT WAY, MORRISVILLE, NC 27560 |
| WANG, XIAOMEI | 103 HOGAN CT APT 2, WALNUT CREEK, CA 945981324 |
| WANG, YANAN | 3809 GLASGOW DR, PLANO, TX 75025 |
| WANG, YIPING | 5208 CHEYENNE TRAIL, PLANO, TX 75023 |
| WANG, YUE | 2011 NOTTINGHAM PL., ALLEN, TX 75013 |
| WANG, YUHONG | 411 MAINSAIL DRIVE, ALLEN, TX 75013 |
| WANG, YUN | 102 MANOR GARDEN WAY, CARY, NC 27513 |
| WANG, YUN-YUN   REBECCA | 8020 ALDERWOOD DRIVE, PLANO, TX 75025 |
| WANG, ZIFEI | 3081 BLAZING STAR DR, THOUSAND OAKS, CA 91362 |
| WANG, ZUYAN | 8 CRESCENT DRIVE APT.8, ANDOVER, MA 01810 |
| WANG, ZUYAN | 8 CRESCENT DRIVE, ANDOVER, MA 01810 |
| WANGS ACCPUNCTURE AND HERBC | 3680 STEVENS CREEK BLVD # B, SAN JOSE, CA 95117 |
| WANNEBO, DENNIS E | 2700 WHORLEY CT, NASHVILLE, TN 37217 |
| WANSYSTEMS INC | 331 MELROSE DR, SUITE 100, RICHARDSON, TX 75080 |
| WAPENSKI, WILLIAM J | 275 CRANE AVENUE,SOUTH, TAUNTON, MA 02780 |
| WAR TELEPHONE COMPANY | 145 HIGH STREET, WAR, WV 24892 |
| WARAB, RASHEED | PO BOX 854, WESTBOROUGH, MA 01581 |
| WARAPIUS, DAVID L | 32 WILDERNESS LANE, DEFIANCE, MO 63341 |
| WARBURG PINCUS | 466 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| WARD 6 CONSTITUENT SERVICES FUND | 1350 PENNSYLVANIA AVE NW, WASHINGTON, DC 20004-3003 |
| WARD GREEN AND HILL ASSOCIATES | 1530 LASSITER TERRACE, OTTAWA, ON K1J 8N4 CANADA |
| WARD, ANDREW | 1804 HIGHLAND PARK RD, DENTON, TX 76205 |
| WARD, ANDREW D. | 1804 HIGHLAND PARK RD.,   ACCOUNT NO. 6143   DENTON, TX 76205 |
| WARD, CHARLES | 709 ROLLING HILLS DR, ALLEN, TX 75002-4308 |
| WARD, CHRIS P | 5150 BALBOA ARMS DR,APT. C1, SAN DIEGO, CA 92117 |
| WARD, DAVID A | 1855 SKYLAND GLEN DR, SNELLVILLE, GA 30078 |
| WARD, DENNIS | 4604 SPRING CREST COURT,   ACCOUNT NO. 0447   FUQUAY VARINA, NC 27526 |
| WARD, DENNIS | 4604 SPRING CREST CT, FUQUAY-VARINA, NC 27526 |
| WARD, ETHAN A | ROUTE 1 BOX 139, WARNER, NH 03278 |
| WARD, GREGORY R | 3704 VIA LAS VILLAS, OCEANSIDE, CA 92056 |
| WARD, HENRY | 4050 VINA VILLA AVENUE, DAYTON, OH 45417 |
| WARD, JENNIFER | 5032 DENHAM COURT, RALEIGH, NC 27613 |
| WARD, JENNIFER | 3218 EDEN WAY PL, CARMEL, IN 46033 |
| WARD, JENNIFER J | 5032 DENHAM COURT, RALEIGH, NC 27613 |
| WARD, JEREMY | 1225 MIRACLE DR., WAKE FOREST, NC 27587 |
| WARD, JOHN | 112 TILLMAN LANE, ATHENS, GA 30606 |
| WARD, JOHN R | 112 TILLMAN LANE, ATHENS, GA 30606 |
| WARD, KEVIN | 3 TUNDRA TERRACE, CORNWALL, NY 12518 |
| WARD, LOIS G | 108 CLOVERHILL CT, , VA 22508 |
| WARD, MARJORIE | 3116 PLEASANT PLAINS RD, APEX, NC 27502 |
| WARD, MARK | 11501 CORDWALL DR, BELTSVILLE, MD 20705 |
| WARD, MICHAEL | 7225 SPRING MEADOW LN, RALEIGH, NC 27606 |
| WARD, MICHAEL | 7225 SPRINGMEADOWS,LN, RALEIGH, NC 27606 |
| WARD, RANDY | 24 PINEHURST AVENUE, NASHUA, NH 03062 |

| Claim Name | Address Information |
|---|---|
| WARD, RENEE | 9113 STORRINGTON WAY, RALEIGH, NC 27615 |
| WARD, SANDY | 1065 COVEVIEW LANE, WYLIE, TX 75098 |
| WARD, STEPHEN L | N2667 BOOS LN, JEFFERSON, WI 53549 |
| WARD, STEPHEN L | 4200 HORIZON N PKWY,APT 1323, DALLAS, TX 75287 |
| WARD, SUSAN E | 301-B PATON ST, CHARLOTTESVIL, VA 22903 |
| WARD, TONYA | 3308 PARADISE VALLEY,DR, PLANO, TX 75025 |
| WARD, VERONICA A | 36 ALLIANCE ST, VALLEY STREAM, NY 11580 |
| WARD, VICTOR A | 1717 NORDIC TRACE, MARIETTA, GA 30068 |
| WARD, VIRGINIA B | 2945 ROSEBUD RD,APT 401, LOGANVILLE, GA 30052 |
| WARD, VIRGINIA L | 15305 CYPRESS HILLS DR, DALLAS, TX 75248 |
| WARD, WENDY | 555 STALLION DRIVE, LUCAS, TX 75002 |
| WARD, WILLIAM S | 3716 NE 155TH CT., VANCOUVER, WA 98682 |
| WARD-NOUJAIM, LISA | 13692 MALENA DRIVE, TUSTIN, CA 92780 |
| WARE WITH ALL INC | 3080 OGDEN AVE STE 302, LISLE, IL 60532 |
| WARE, BARBARA A | 1835 E GEER ST, DURHAM, NC 27704 |
| WARE, MARK D | 21 SCENIC DRIVE, WORCESTER, MA 01602 |
| WARE, PHILIP L | 64 HOMESTEAD RD, HOLDEN, MA 01520 |
| WARFIELD, APPY | 50 STATION LANDING,APT. 509, MEDFORD, MA 02155 |
| WARFIELD, RICARDO | 50 STATION LANDING,APT.  509, MEDFORD, MA 02155 |
| WARNER JR, RUFUS | 4917 RIVER OVERLOOK WAY, LITHONIA, GA 300386237 |
| WARNER, CRAIG G | RFD #13     290, CONCORD, NH 03301 |
| WARNER, DAVID L. | 209 HARDWOOD RIDGE CT., CLAYTON, NC 27520 |
| WARNER, DEBRA | 503 OAK ISLAND DR, CARY, NC 27513 |
| WARNER, DUSTIN | 961 CASTLEWOOD CANYON ROAD, FRANKTOWN, CO 80116 |
| WARNER, MICHAEL E | 503 OAK ISLAND DR., CARY, NC 27513 |
| WARNER, NANCY | 4446 GRAHAM, PIERREFONDS, PQ H9H 2C2 CANADA |
| WARNER, PAUL | 55 PINEAPPLE ST, BROOKLYN HEIGHTS, NY 11201 |
| WARREN BROWN | 7400 WHITE CASTLE LANE, PLANO, TX 75025 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT NORTH WEST, WASHINGTON, DC 20037 |
| WARREN COUNTY OF | 220 N COMMERCE AVE, FRONT ROYAL, VA 22630-4412 |
| WARREN MCCORMACK | 621 CARLTON COMMONS LAN, CARY, NC 27519 |
| WARREN, BEN | 37 CREST LN,  ACCOUNT NO. 9345  LA SELVA BEACH, CA 95076 |
| WARREN, BETTE J | 8 LONG ST, BOSCAWEN, NH 03303 |
| WARREN, KIMBERLY A | 826 CARTMAN DRIVE, DURHAM, NC 27704 |
| WARREN, PHILLIP | 26672 AVENIDA SHONTO, MISSION VIEJO, CA 92691 |
| WARREN, PHILLIP P | 3450 SILVER LAKE PT, CUMMING, GA 30041 |
| WARREN, REGINALD | PO BOX 573, MATAWAN, NJ 07747 |
| WARREN, RHONDA N | 6 OLD ORCHARD LN, GREENSBORO, NC 27455 |
| WARREN, RICHARD A | 1028 OLIVE AVE, RAMONA, CA 92065 |
| WARREN, ROBERT A | 1785 VASSAR AVE, MT VIEW, CA 94043 |
| WARREN, THOMAS | 8867 QUAIL LANE, GRANITE BAY, CA 95746 |
| WARREN, TIMOTHY | 6004 TAHOE DRIVE, DURHAM, NC 27713 |
| WARREN, TIMOTHY A | 6004 TAHOE DRIVE, DURHAM, NC 27713 |
| WARRICK, WANDA C | 16420 PHILLIPS RD, ALPHARETTA, GA 30004-2855 |
| WARRINGTON, LARRY D | 1340 HILL NECK ROAD, ERNUL, NC 28527 |
| WARRO, CHRISTOPHER | 149 SPRINGWATERTRACE, WOODSTOCK, GA 30188 |
| WARSAW, JAY W | 7621 CAPELLA CT, PLANO, TX 75025 |
| WARUN, PAUL | 7310 SEAWALL BLVD,APARTMENT 1106, GALVESTON, TX 77551 |
| WARUN, PAUL | 1106-7310 SEAWALL BLVD, GALVESTON, TX 77551 |

| Claim Name | Address Information |
| --- | --- |
| WARWEG, TIMOTHY | 803 WOLCOTT HILL ROAD, WETHERSFIELD, CT 06109 |
| WARWICK VALLEY TELEPHONE COMPANY | GINNY WALTER,BECKY MACHALICEK,47-49 MAIN ST, WARWICK, NY 10990-0592 |
| WARWICK, ROBERT L | 101 E.LEATHEWOOD DR, WALLAND, TN 37886-2505 |
| WARZECHA, KENNETH P | 4 BRIDGE ST, COLCHESTER, CT 06415 |
| WASCHUK, GERALD | 304-106 EDINBURGH, , SK S7H 5J7 CANADA |
| WASCHUK, GERALD J | 10320 SUMMER CRK DR, ALPHARETTA, GA 30022 |
| WASHINGTON | DEPARTMENT OF REVENUE,UNCLAIMED PROPERTY SECTION,PO BOX 47477, OLYMIPIA, WA 98504-7477 |
| WASHINGTON BACH CONSORT | 1220 19TH STREET NW,SUITE 300, WASHINGTON, DC 20036 |
| WASHINGTON COUNTY OF | 205 ACADEMY DR NW, ABINGDON, VA 24210-2635 |
| WASHINGTON COUNTY RURAL TELEPHONE | 105 E RAILROAD ST,PO BOX 9, NEW PEKIN, IN 47165 |
| WASHINGTON DEPARTMENT OF LABOR | & INDUSTRIES,P.O. BOX 44000, OLYMPIA, WA 98504-4000 |
| WASHINGTON DEPARTMENT OF REVENUE | ATTN: STUART THRONSON, SPEC PGMS MGR,UNCLAIMED PROPERTY SECTION,P.O. BOX 34053, OLYMPIA, WA 98124-1053 |
| WASHINGTON DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION,2735 HARRISON AVE NW STE 400, OLYMPIA, WA 98502 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES,PO BOX 47331, OLYMPIA, WA 98504 |
| WASHINGTON DEPT. OF LABOR AND INDUSTRIES | P.O. BOX 44000, OLYMPIA, WA 98504-4001 |
| WASHINGTON DUKE INN &GOLF CLUB | 3001 CAMERON BLVD, DURHAM, NC 27705 |
| WASHINGTON EXPORT COUNCIL | AMT, MCLEAN, VA 22102-4206 |
| WASHINGTON INDEPENDENT TELEPHONE | 2405 EVERGREEN PARK DR SW, OLYMPIA, WA 98507 |
| WASHINGTON INDEPENDENT TELEPHONE | ASSOCIATION,2405 EVERGREEN PARK DR SW, OLYMPIA, WA 98507 |
| WASHINGTON IRELAND PROGRAM | 620 F STREET NW, WASHINGTON, DC 20004 |
| WASHINGTON MUTUAL | 20855 STONE OAK PARKWAY, SAN ANTONIO, TX 78258 |
| WASHINGTON MUTUAL BANK | 1201 3RD AVE,STE 1500, SEATTLE, WA 98101-3015 |
| WASHINGTON PARISH SHERIFF'S OFFICE | , , LA |
| WASHINGTON PARISH SHERIFF'S OFFICE | SALES AND USE TAX DEPARTMENT,P. O. DRAWER 508, FRANKLINTON, LA 70438 |
| WASHINGTON POST | SUBSCRIBER SERVICES,PO BOX 26089, RICHMOND, VA 23260 |
| WASHINGTON PROFESSIONAL SYSTEMS | 11242 GRANDVIEW AV, WHEATON, MD 20902-4663 |
| WASHINGTON RESOURCES | 8200 GREENSBORO DR, MCLEAN, VA 22102 |
| WASHINGTON RESOURCES | PO BOX 3800, MERRIFIELD, VA 22116-3800 |
| WASHINGTON SPEAKERS BUREAU INC | PO BOX 75021, BALTIMORE, MD 21275-5021 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE,PO BOX 34054, SEATTLE, WA 98124-1054 |
| WASHINGTON STATE | EMPLOYMENT SECURITY DEPT,PO BOX 9046, OLYMPIA, WA 98507 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | , , WA |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051, SEATTLE, WA 98124 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051, SEATTLE, WA 98124-1051 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES,P.O. BOX 47600, OLYMPIA, WA 98504-7600 |
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING,MASTER LICENSE SERVICE,PO BOX 9034, OLYMPIA, WA 98507-9034 |
| WASHINGTON, ANGELA H | 1505 OLD SNOW HILL RD., KINSTON, NC 28501 |
| WASHINGTON, ANN | 595 PARKER AVENUE, DECATUR, GA 30032 |
| WASHINGTON, AVIS | 302 TOWNE HOUSE LANE, RICHARDSON, TX 75081 |
| WASHINGTON, CHARLES | 1029 CHRISTA DRIVE, MESQUITE, TX 75149 |
| WASHINGTON, JOSIE M | 6854 STABULIS ROAD, VALLEY SPRINGS, CA 95252 |
| WASHINGTON, MICHAEL | 8536 BELLE UNION CT, CAMBY, IN 46113 |
| WASHINGTON, MICHAEL | 7737 STRATFIELD DRIVE, INDIANAPOLIS, IN 46236 |
| WASHINGTON, RICKY C | 1857 MIDFIELD AVE.,APT. 3, SAN JOSE, CA 95122 |
| WASHINGTON, THOMAS | 5825 FOREST POINT RD., RALEIGH, NC 27610 |
| WASIQ, MOHAMMED | 3607 CARRINGTON DR, RICHARDSON, TX 75082 |
| WASLEY, JAMES | 105 HICKORY GLEN LANE, HOLLY SPRINGS, NC 27540 |

| Claim Name | Address Information |
|---|---|
| WASON, PETER | 7 VILLAGE WOODS DRIVE, AMHERST, NH 03031 |
| WASSERMAN, JACOB | PO BOX 830671, RICHARDSON, TX 75083 |
| WATANABE, MICHAEL T | 2876 SANFORD LN., CARLSBAD, CA 92008 |
| WATERHOUSE, JOSEPH | 847 NEW CASTLE CT, CARY, NC 27511 |
| WATERMAN, ELEANOR J | ROUTE 4, MONTEVIDEO, MN 56265 |
| WATERMAN, GEORGE A | 2413 CROOKED STICK DR, WINTER HAVEN, FL 33881 |
| WATERMAN, MICHAEL | 4000 REMINGTON OAKS CIRCLE, CARY, NC 27519 |
| WATERS, JANET E | P O BOX 591, ALTA, CA 95701 |
| WATERS, KAREN | 15 SUNDROP COURT, COVINGTON, GA 30016 |
| WATERS, KEN | 1407 SALEM DRIVE, ALPHARETTA, GA 30004 |
| WATERS, LEONA M | RR1 BOX 1274,NEW SHARON RD., STARKS, ME 04911 |
| WATKINS, DEBORAH | 503 HIGHLAND TRL, CHAPEL HILL, NC 27516 |
| WATKINS, HARTWELL | 7913 NETHERLANDS DRIVE, RALEIGH, NC 27606 |
| WATKINS, LILLIAN M | PO BOX 593 LAKE, CREEDMOOR, NC 27522 |
| WATKINS, LISA M | 6424 BANDERA APT B, DALLAS, TX 75225 |
| WATKINS, LUCY J | 1008 CHATHAM LN, RALEIGH, NC 27610 |
| WATKINS, MARK | 2108 GENT DRIVE, PLANO, TX 75025 |
| WATKINS, MARVIN C | P.O. BOX 890, BLACKSHEAR, GA 31516 |
| WATKINS, NOEL | 5119-102 COPPER RIDGE DRIVE, DURHAM, NC 27707 |
| WATKINS, PATRICIA S | 206 OAK RIDGE APTS., OXFORD, NC 27565 |
| WATKINS, RICHARD R | 2617 TAYLORSVILLE RD, LENOIR, NC 28645 |
| WATKINS, TRENT | 750 E POWDERHORN RD, ATLANTA, GA 30342 |
| WATKINS, YVONNE | 8106 WOODSIDE RD, ROWLETT, TX 75088 |
| WATLOW ELECTRIC CO | WATLOW ELECTRIC MFG CO,36785 TREASURY CENTER, CHICAGO, IL 60694-6700 |
| WATLOW ELECTRIC MANUFACTURING | 12001 LACKLAND ROAD, ST LOUIS, MO 63146-4039 |
| WATSON GOEPEL MALEDY | 1075 WEST GEORGIA STREET,SUITE 1700, VANCOUVER, BC V6E 3C9 CANADA |
| WATSON III, JOHN | 144 BLUE FRIDAY RD.,#504, GRAY, TN 37615 |
| WATSON JR, JOHN | 4638 COLONIAL AVE, JACKSONVILLE, FL 32210 |
| WATSON JR, JOHN P | 4638 COLONIAL AVE, JACKSONVILLE, FL 32210 |
| WATSON WYATT | WATSON HOUSE, LONDON ROAD, REIGATE,  RH2 9PQ UNITED KINGDOM |
| WATSON WYATT | WATSON WYATT INVESTMENT CONSULTING,1079 SOLUTIONS CENTER, CHICAGO, IL 60677-1000 |
| WATSON WYATT CANADA | PO BOX 8867,POSTAL STATION A, TORONTO, ON M5W 1P8 CANADA |
| WATSON WYATT CANADA | SUITE 1100 ONE QUEEN STREET E, TORONTO, ON M5W 2Y4 CANADA |
| WATSON WYATT DATA SERVICES | AV HERRMANN DEBROUX 52, BRUSSELS,  1160 BELGIUM |
| WATSON WYATT INVESTMENT CONSULTING | 1079 SOLUTIONS CENTER, CHICAGO, IL 60677-1000 |
| WATSON, ANDY | 2413 EMERALD LANE, MCKINNEY, TX 75071 |
| WATSON, BEATRICE | 107 SUNSET AVENUE, ATCO, NJ 08004 |
| WATSON, CAROLYN | 837 N HARLEM, OAK PARK, IL 60302 |
| WATSON, CHRISTOPHE | 1003 ALDRIDGE CT, INDIAN TRAIL, NC 28079 |
| WATSON, CORNELL | 203 EPHRAIM DRIVE, , TX 75154-3881 |
| WATSON, DALE | 342 WOODLAND PATH, DALLAS, GA 30132 |
| WATSON, DANIEL | 11829 MARLBORO, ALLIANCE, OH 44601 |
| WATSON, DANIEL | 3505 HICKORY BEND TRAIL, MCKINNEY, TX 75071 |
| WATSON, DANNY | 1601 N COLLEGE AVE,LOT 113, FORT COLLINS, CO 80524 |
| WATSON, DEAN W | 4076 OLD FRANKLINTON,RD, FRANKLINTON, NC 27525 |
| WATSON, DEBORAH J | 5233 BRIDGE POINT DR, CLEMMONS, NC 27012 |
| WATSON, DIANE L | 6105 HARBOR VIEW LN., GREENSBORO, NC 27410 |
| WATSON, EVELYN D | 1501 CRESENT CR,APT 14B, LAKE PARK, FL 33403 |

| Claim Name | Address Information |
|---|---|
| WATSON, FRANCES R | 215 COLEMAN ST, OXFORD, NC 27565 |
| WATSON, GARY D | 8402 14TH AVE, HYATTSVILLE, MD 20783 |
| WATSON, JAMES M | 4779 FARNDON CT, FAIRFAX, VA 22032 |
| WATSON, JANICE L | 3426 BARRON BERKLEY,WAY, RALEIGH, NC 27612 |
| WATSON, JEFFREY LEE | 4901 MEADOW CREEK DRIVE, DALLAS, TX 75248 |
| WATSON, JIMMIE | 900 N AUSTRAINLIAN AV, WEST PALM BEA, FL 33401 |
| WATSON, JOELLE | 305 A BARKER AVE, OREGON CITY, OR 97045 |
| WATSON, LESSIE A | 1230 BANJO DR, ZEBULON, NC 275972188 |
| WATSON, LEWIS | 4804 SONATA LANE, LOS ANGELES, CA 90042 |
| WATSON, LOU ANN D | 5110 AUTUMN DR, DURHAM, NC 27712 |
| WATSON, LURA M | 512 S 10TH ST, MONTEVIDEO, MN 56265 |
| WATSON, MARK C | 2051 SE 3RD ST,APT 402, DEERFIELD BEACH, FL 33441 |
| WATSON, ORVIN | 5724 BEARGRASS LANE, RALEIGH, NC 27616 |
| WATSON, RICHARD | 21340 OAKVIEW DRIVE, NOBLESVILLE, IN 46060 |
| WATSON, RICHARD | 2504 BROWN DR, FLOWER MOUND, TX 75022 |
| WATSON, RICHARD G | 21340 OAKVIEW DRIVE, NOBLESVILLE, IN 46060 |
| WATSON, ROBERT | 2900 TRAMWAY RD, SANFORD, NC 27332 |
| WATSON, ROBERT G | 205 ELM PARKWAY, OROVILLLE, CA 95966 |
| WATSON, SHERYL A | 26 VICTORIA DR, S BURLINGTON, VT 05403 |
| WATSON, STEVEN A | 82-73 167TH STREET, JAMAICA, NY 11432 |
| WATSON, THELMA LOUISE | 15 HEARTWOOD LN,NUM 133, PENACOOK, NH 03303 |
| WATSON, TRACY | 7904 SARAGOSA CREEK DRIVE, PLANO, TX 75025 |
| WATSON, WILTON H | 285 LAKE DR, SAN BRUNO, CA 94066 |
| WATT, GREGORY | 1009 WOFFORD LANE, RALEIGH, NC 27609 |
| WATT, JODIE | 2430 SKYE LANE, ROYSE CITY, TX 75189 |
| WATT, JOHN H | 84 BLUE HERON BLUFF, DAWSONVILLE, GA 30534 |
| WATT, ROBERT M | 377 D UNION AVE, CAMPBELL, CA 95008 |
| WATTERS, M DIANN | 17134 BARCELONA, FRIENDSWOOD, TX 77546 |
| WATTERSON, REICH L | 18 BATTLE GREEN ROAD, LEXINGTON, MA 02421 |
| WATTS, JAMES A | 8601 BATTOM CT, RALEIGH, NC 27612 |
| WATTS, JOHN E | 14941 LYONS VALLEY,ROAD, JAMUL, CA 91935 |
| WATTS, JUDITH | 19251 PRESTON RD  APT 915, DALLAS, TX 75252 |
| WATTS, KEITH I | 13208 BRACKLEY ROAD, SILVER SPRING, MD 20904 |
| WATTS, KEVIN | 1715 HERITAGE LANE, NEW BRIGHTON, MN 55112 |
| WATTS, KEVIN J | 1715 HERITAGE LANE, NEW BRIGHTON, MN 55112 |
| WATTS, PATRICIA K | 2005 CLARK PLACE, ALEXANDRIA, VA 22308 |
| WATTS, REBEKAH | 6639 LEWEY DRIVE, CARY, NC 27519 |
| WATTS, ROBERT | 2407 SUNNY HILL AVE, WILLIAMSTOWN, NJ 08094 |
| WATTS, RONNIE | 1333 LAKE WENDELL RD, WENDELL, NC 27591 |
| WATTS, WELDON | 3216 LANCELOT DR, DALLAS, TX 75229 |
| WAUSAU | PO BOX 2825, CAROL STREAM, IL 60132-2825 |
| WAUSAU INSURANCE COMPANY | 2000 WESTWOOD DRIVE, WAUSAU, WI 54401 |
| WAVE INC | 525 SCHOOL ST SW,SUITE 500, WASHINGTON, DC 20024-2795 |
| WAVE SCHOLARSHIP FUND | 146 LELAND ST, FRAMINGHAM, MA 01702-7462 |
| WAVE7 OPTICS INC | 1075 WINDWARD RIDGE PKWY, ALPHARETTA, GA 30005-8383 |
| WAVECOM INC | KRISTEN SCHWERTNER,PETRA LAWS,4810 EASTGATE MALL, SAN DIEGO, CA 92121-1977 |
| WAVES IN SPACE CORPORATION | 12 VANESSA PLACE, CAMBRIDGE, ON N1T 1H3 CANADA |
| WAVETEC LLC | 1733 NW 79TH AVE, MIAMI, FL 33126 |
| WAVETEC LLC | 1733 NW 79TH AVE,SUITE 7500, MIAMI, FL 33126 |

| Claim Name | Address Information |
|---|---|
| WAXTEIN MIZRAHI, BERNARDO | 9210 BRUCKHAUS ST,APT 316, RALEIGH, NC 27617 |
| WAY, ALAN A | 764 COLDBROOK PL, SIMI VALLEY, CA 93065 |
| WAY, GUY A | 3419 TOWNWOOD CT, OCEANSIDE, CA 92054 |
| WAY, SHIRLEY A | 1345 EDMONTON CT, TRACY, CA 95376 |
| WAYBRIGHT, DAVID | 8705 VIA ALTA WAY, ELK GROVE, CA 95624 |
| WAYNE COUNTY OF | 600 RANDOLPH ST,FL 3, DETROIT, MI 48226-2841 |
| WAYNE F KEEVAN | 4 FLINT MEADOW LN, SHREWSBURY, MA 01545 |
| WAYNE K TIMSON | 5369 DUSKYWING DR, ROCKLEDGE, FL 32955 |
| WAYNE N SHELLEY | 118-4500 WESTWATER DRIVE, RICHMOND,  V7E6S1 CANADA |
| WAYNE W FOTHERGILL | 8724 MARINER DRIVE, RALEIGH, NC 27615 |
| WAYTENA, ANDREA | 15935 KNOLL TRAIL,#2104, DALLAS, TX 75248 |
| WBC INDUSTRIES INC | 625 CENTRAL AVENUE, WESTFIELD, NJ 07090 |
| WEAKLEY, SUSAN | 3541 MILL LN, GAINESVILLE, GA 30504 |
| WEANER, GLEN R | 1121 THERESA CT, RALEIGH, NC 27615 |
| WEARE, MARK | 1 HAPPY AVE, DERRY, NH 03038 |
| WEATHERALL, LISA | 5028 ENCLAVE CT, MCKINNEY, TX 75070 |
| WEATHERLY, CATHY A | 13746 HEARTSIDE PL, DALLAS, TX 75234 |
| WEATHERLY, JEWELL H | 215 MELROSE DRIVE, PINEHURST, NC 28374 |
| WEATHERS JR, WILLIAM | 2241 S SH121 BUSINESS,APT 317, LEWISVILLE, TX 75067 |
| WEATHERS, VALERIE B | 2817 YEONAS DR, VIENNA, VA 22180 |
| WEATHERSBEE, JACQUELINE | 1317 W 25TH STREET, RIVIERA BCH, FL 33404 |
| WEATHERSBEE, SHIRLEY H | 767 CRABTREE XING, CARY, NC 27513 |
| WEAVER III, THOMAS | 6178 E. PRINCETON CIRCLE, ENGLEWOOD, CO 80111 |
| WEAVER JR, WILLIAM C | 14723 SHOREBROOK DR, HOUSTON, TX 77095-3041 |
| WEAVER, BRIAN | 1355 S PHOENIX DR, DES PLAINES, IL 60018 |
| WEAVER, DEBORAH L | PO BOX 636, GARNER, NC 27529-0636 |
| WEAVER, JAMES | 330 MILLCREEK LANE, KAYSVILLE, UT 84037 |
| WEAVER, JAMES D | 330 MILLCREEK LANE, KAYSVILLE, UT 84037 |
| WEAVER, KELLY B | 1328 WOODHAVEN DR, OCEANSIDE, CA 92056 |
| WEAVER, PHILIP | 3128 CARROLL CR, PLANO, TX 75023 |
| WEAVER, PHILIP A | 3128 CARROLL CR, PLANO, TX 75023 |
| WEAVER, STEVEN V | 5400 ESTATE LANE, PLANO, TX 75094 |
| WEAVER, SUZANNE | 2005 PERSIMMON RIDGE DRIVE, RALEIGH, NC 27604 |
| WEAVER, TRACEY S | 1958 EASTPARK, RICHARDSON, TX 75081 |
| WEB SIGHT LTD | BRUNEL ROAD, NEWTON ABBOT, DV TQ12 4PB GREAT BRITAIN |
| WEB SIGHT LTD | BRUNEL ROAD,NEWTON ABBOT, DEV,  TQ12 4PB UNITED KINGDOM |
| WEBB, BRADLEY M | 1108 NORTH PARK DR, RICHARDSON, TX 75081 |
| WEBB, DANA L | 7404 PENNSYLVANIA CT, RALEIGH, NC 27615 |
| WEBB, DONNA | 101 ALLENBROOK DR, YOUNGSVILLE, NC 27596 |
| WEBB, EILEEN E | 2970 DEL RIO LANE, MINDEN, NV 89423 |
| WEBB, GARY L | 139 SHERWOOD DR, MANCHESTER, NH 03103 |
| WEBB, JAMES A | 4492 FIRETHORNE DR, MURRELLS INLET, SC 29576 |
| WEBB, JOEL | 101 ALLENBROOK DR, YOUNGSVILLE, NC 27596 |
| WEBB, LAWRENCE J | 153 ELLINGTON AVE, ELLINGTON, CT 06029 |
| WEBB, LEE E | 432A N. BROADWAY, DE PERE, WI 54115 |
| WEBB, MARGIE Y | 419 S CHAVIS ST, FRANKLINTON, NC 27525 |
| WEBB, MELINDA | 3225 MEADOWOOD DR, GARLAND, TX 75040 |
| WEBB, MELINDA L | 3225 MEADOWOOD DR, GARLAND, TX 75040 |
| WEBB, RICHARD B | 9929 LEDGESTONE TER, AUSTIN, TX 78737 |

| Claim Name | Address Information |
|---|---|
| WEBB, RUSSELL | 5909 HILTON HEAD DR, GARLAND, TX 75044 |
| WEBB, STEVEN A | 29 OVERLOOK TERACE, MAPLEWOOD, NJ 07040 |
| WEBB, WILLIAM K | 914 BLUELAKE CR, RICHARDSON, TX 75080 |
| WEBBER, CONNIE | P O BOX 486,19607 50TH AVE., MARION, MI 49665 |
| WEBDIALOGS | CONCORD ROAD CORPORATE CENTER, BILLERICA, MA 01821 |
| WEBDIALOGS | CONCORD ROAD CORPORATE CENTER,300 CONCORD ROAD, BILLERICA, MA 01821 |
| WEBER SHANDWICK | WEBER SHANDWICK WORLDWIDE,101 MAIN STREET, CAMBRIDGE, MA 02142-1514 |
| WEBER SHANDWICK WORLDWIDE | 14 GRAYS INN ROAD, LONDON,  WC1X 8WS GREAT BRITAIN |
| WEBER SHANDWICK WORLDWIDE | 14 GRAYS INN ROAD, LONDON,  WC1X 8WS UNITED KINGDOM |
| WEBER SHANDWICK WORLDWIDE | 101 MAIN STREET, CAMBRIDGE, MA 02142-1514 |
| WEBER SHANDWICK WORLDWIDE | CMGRP INC,PO BOX 3265, BUFFALO, NY 14240-9261 |
| WEBER, DOUGLAS P | 15050 CO RD 45, CARVER, MN 55315 |
| WEBER, GENE | 4 DUNCAN DR, HOLMDEL, NJ 07733 |
| WEBER, JON | 51 E. KELLEY RD, NEWBURY PARK, CA 91320 |
| WEBER, KENNETH | RT 1 BOX 71, VAN ALSTYNE, TX 75495 |
| WEBER, LOUISE | 1210 LIGURIAN RD, PALM BEACH GARDENS, FL 33410 |
| WEBER, MARIA C | 2321 LAKEWAY TERRACE, FLOWER MOUND, TX 75028 |
| WEBER, MICHAEL T | 2845 OLDE TOWNE PKWY, DULUTH, GA 30097 |
| WEBER, SHARON J | 2300 E VALLEY PKWY  SP. #15, , CA 92027 |
| WEBER, WILLIAM | 727 AUBURN DRIVE, RAPID CITY, SD 57701 |
| WEBEX | WEBEX COMMUNICATIONS INC,PO BOX 4550 POSTAL STATION A, TORONTO, ON M5W 4R7 CANADA |
| WEBEX | WEBEX COMMUNICATIONS INC,PO BOX 49216, SAN JOSE, CA 95161 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES,PO BOX 5126,  ACCOUNT NO. 1133  TIMONIUM, MD 21094 |
| WEBEX COMMUNICATIONS INC | 3979 FREEDOM CIRCLE, SANTA CLARA, CA 95054 |
| WEBEX COMMUNICATIONS INC | PO BOX 49216, SAN JOSE, CA 95161 |
| WEBREACH INC | 18831 VON KARMAN 300, IRVINE, CA 92612-1533 |
| WEBSHOPPE | 16 BROAD ST.,STE. 1, ALEXANDER CITY, AL 35010-2670 |
| WEBSLINGERZ | 4203 TALLWOOD DR, GREENSBORO, NC 27410 |
| WEBSLINGERZ | WEBSLINGERZ INC,101 E WEAVER STREET, CHAPEL HILL, NC 27510 |
| WEBSLINGERZ INC | 101 E WEAVER STREET, CHAPEL HILL, NC 27510 |
| WEBSLINGERZ INC | 101 E WEAVER STREET, SUITE G3, CHAPEL HILL, NC 27510 |
| WEBSLINGERZ, INC. | 4203 TALLWOOD DR.,  ACCOUNT NO. 0501  GREENSBORO, NC 27410 |
| WEBSTER CALHOUN COOP TEL ASSN | GINNY WALTER,LINWOOD FOSTER,1004 MARKET ST, GOWRIE, IA 50543-0475 |
| WEBSTER CALHOUN COOP TEL ASSN | 1004 MARKET ST,PO BOX 475, GOWRIE, IA 50543-0475 |
| WEBSTER PARISH SCHOOL BOARD | , , LA |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION,P.O. BOX 357, MINDEN, LA 71058 |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION,P.O. BOX 357, MINDEN, LA 71058-0357 |
| WEBSTER, DONNA J | 716 DUTCH HILL RD, OAKDALE, PA 15071 |
| WEBSTER, LARRY C | 630 GLENROCK DRIVE, BETHEL PARK, PA 15102 |
| WEBSTER, NATHAN | 2441 RIDGEWOOD ST, IRVING, TX 75062 |
| WEBSTER, PATRICIA C | 1895 NONAVILLE RD, MT JULIET, TN 37122 |
| WEBSTER, WILLIAM B | 480 EAST 'O' KEEFE,#307, EAST PALO ALTO, CA 94303 |
| WEBUCATOR INC | 4933 JAMESVILLE ROAD, JAMESVILLE, NY 13078-9428 |
| WEDDIG, JOHN E | 37 FAIRLAWN CIRCLE, SHREWSBURY, MA 01545 |
| WEED, BEVERLY M | 201 ARTHUR BLVD, UNION, SC 29379 |
| WEEKES JR, CHARLES H | 11902 AUTHMNWOOD LN, FORT WASHINGTON, MD 20744 |
| WEEKS, BARBARA H | 1762 QUINCE LOOP, SANFORD, NC 27332 |

| Claim Name | Address Information |
|---|---|
| WEEKS, CLYDE F | 1942 W WELLINGTON, CHICAGO, IL 60657 |
| WEEKS, GLEN A | 16869 SW 65TH AVE.,#254, LAKE OSWEGO, OR 97035 |
| WEEKS, THOMAS | P O BOX 587,POPE ROAD, CREEDMOOR, NC 27522 |
| WEERBROUCK, BRIAN | 219 GREENWOOD AVE, BROOKLYN, NY 11218 |
| WEERESINGHE, RANJITH T | 735 FAIRLAWN ST, ALLEN, TX 75002 |
| WEESE, LUCY J | 1407 WILLOW OAK CIR, BRADENTON, FL 34209 |
| WEGER, SONYA | 9001 THORNWAY DRIVE, NORTH RICHLAND HILLS, TX 76180 |
| WEGMAN, DOROTHY A | 193 RUMSON ROAD, ROCHESTER, NY 14615 |
| WEGRZYN, RICHARD | 1019 MARK TWAIN DR, ALLEN, TX 75002 |
| WEHMEYER, PATRICK | 18 COGER ST, SADDLE BROOK, NJ 07663 |
| WEHN, TIM | 4112 BARNETT DR., PLANO, TX 75024 |
| WEHN, TIM J | 4112 BARNETT DR., PLANO, TX 75024 |
| WEHRMAN, DAVID E | 11716 HIGHRIDGE, PINCKNEY, MI 48169 |
| WEI, BO | 39 COBBLESTONE TERRACE, MONTVILLE, NJ 07045 |
| WEI, DAVID | 3937 WINDFORD DR, PLANO, TX 75025 |
| WEI, JIM | 9113 LANGWOOD DR, RALEIGH, NC 27617 |
| WEI, MIN | NT EXPAT MAIL BEIJING CHINA,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| WEIDNER, WILLIAM | 2532 W MADERO AVE, MESA, AZ 85202 |
| WEIGEL, LEANN | 7749 ALTO CARO DR, DALLAS, TX 75248 |
| WEIGHT WATCHERS INTERNATIONAL INC | KRISTEN SCHWERTNER,JAMIE GARNER,175 CROSSWAYS PARK DR W, WOODBURY, NY 11797-2002 |
| WEIGHTMAN, JAMES R | 11911 STEVENS RD, PHILADELPHIA, PA 19116 |
| WEIGHTMAN, THOMAS F | 3204 UNRUH AVE, PHILADELPHIA, PA 19149 |
| WEIGLER, SEAN | 1301 CHICKASAW DRIVE, RICHARDSON, TX 75080 |
| WEIL, CATHERINE | 1825 W MILLBROOK RD, RALEIGH, NC 27612 |
| WEIL, NELSON | 16651 CLEARY CIRCLE,  ACCOUNT NO. 0490 OR 5838  DALLAS, TX 75248 |
| WEIL, NELSON L | 16651 CLEARY CIR, DALLAS, TX 75248 |
| WEILBACHER, EDWARD BRANDON | 17860 WINDFLOWER WAY,#1504, DALLAS, TX 75252 |
| WEILL MEDICAL COLLEGE OF CORNELL | KRISTEN SCHWERTNER,JAMIE GARNER,1300 YORK AVE, NEW YORK, NY 10021-4805 |
| WEILL MEDICAL COLLEGE OF CORNELL | 1300 YORK AVE, NEW YORK, NY 10021-4805 |
| WEINAUG, KENNETH | 206 MOUNT VERNON CV, SANDY SPRINGS, GA 30328-4140 |
| WEINBENDER, JAMES E | 383 DOUGLAS WOODS DR SE, , AB T2Z 2H1 CANADA |
| WEINBERG, CAROL | 13252 DELMAR COURT, LEAWOOD, KS 66209 |
| WEINER, KEITH | 19865 E VIA DEL PALO, QUEEN CREEK, AZ 85242 |
| WEINER, MARTIN L | 10801 BURBANK DR, POTOMAC, MD 20854 |
| WEINER, WENDY | 8500 CHALTON DRIVE, PLANO, TX 75024 |
| WEINGARTNER, RICHARD L | 546 ORCHARD AVE, PITTSBURGH, PA 15202 |
| WEINHOLD, ALAN A | 240066 HGWY 92, GERING, NE 69341 |
| WEININGER, HELEN M | 523 ELLIOTT DR, KINGOFPRUSSIA, PA 19406 |
| WEINKAUF, LORNE J | 3169 HUXLEY DRIVE, MISSISSAUGA,  L5L4S8 CANADA |
| WEINSTEIN, ERICH | 85 PAUL REVERE ROAD,UNIT #2, ARLINGTON, MA 02476 |
| WEINSTEIN, ERICH M | 85 PAUL REVERE ROAD,UNIT #2, ARLINGTON, MA 02476 |
| WEINSTEIN, MARLENE | 11 GLENWATER LANE, SETAUKET, NY 11733 |
| WEINSTEIN, MARLENE W | 11 GLENWATER LANE, SETAUKET, NY 11733 |
| WEINSTEIN, RHODA | 1755 N. HIGHWAY A1A,NO. 602, INDIALANTIC, FL 32903 |
| WEINUM, JOHN W | 30-A MONTICELLO DR, WHITING, NJ 08759 |
| WEIR FOULDS | 130 KING STREET WEST, SUITE 1600, TORONTO, ON M5X 1J5 CANADA |
| WEIR FOULDS LLP | BARRISTERS AND SOLICITORS,130 KING ST WEST, TORONTO, ON M5X 1J5 CANADA |
| WEIRFOULDS LLP | PO BOX 480,130 KING ST WEST SUITE 1600, TORONTO, ON M5X 1J5 CANADA |

| Claim Name | Address Information |
|---|---|
| WEIS, JASON | 5002 WILTSHIRE CT, GARLAND, TX 75043 |
| WEISBARTH, THEODORE | 103 COVE CREEK DR, CARY, NC 27519 |
| WEISBROT, DAVID A | 2421 MAIDENS RD., MAIDENS, VA 23102 |
| WEISENBERG, DOUGLAS | 1155 7TH STREET S, SAFETY HARBOR, FL 34695 |
| WEISKERGER, GREGG | 16 BLUEBERRY LN, HOPKINTON, MA 01748 |
| WEISKERGER, KAREN L | 16 BLUEBERRY LANE, HOPKINTON, MA 01748 |
| WEISS, BRIAN R | 6601 TEALBRIAR DRIVE, RALEIGH, NC 27615 |
| WEISS, BRUCE A | 501 BROOKFIELD DR, ATLANTA, GA 30342 |
| WEISS, DIANE | 5420 MILLRACE TRAIL, RALEIGH, NC 27606 |
| WEISS, HOWARD ERIC | 10646 CONWAY TRAIL, BOYNTON BEACH, FL 33437 |
| WEISS, JOY A | 5951 CHELTON DRIVE, OAKLAND, CA 94611 |
| WEISS, LISA | 10960 GLENGATE CIRCLE, LITTLETON, CO 80130 |
| WEISS, MR. HOWARD ERIC | 10646 CONWAY TRAIL, BOYNTON BEACH, FL 33437 |
| WEISS, RICHARD | 2206 AMHERST CIRCLE, MCKINNEY, TX 75070 |
| WEISS, SAMUEL | 425 SEQUOIA BLVD, TRACY, CA 95376 |
| WEISSER, MONIKA J | 648 VINEWOOD, BIRMINGHAM, MI 48009 |
| WEISZ, BRANDON | 3930 12TH ST W, WEST FARGO, ND 58078 |
| WEITZEL, SANDRA Z | 137 WHITE OAK DR, WILMINGTON, NC 28409-5211 |
| WELBY, JOHN PATRICK | 1617 WALNUT GREEN ST, WILLOW SPRINGS, NC 27592 |
| WELCH CONSULT | WELCH CONSULTING,12100 WILSHIRE BOULEVARD, LOS ANGELES, CA 90025 |
| WELCH CONSULTING | 1716 BRIARCREST DRIVE #700, BRYAN, TX 77802-2760 |
| WELCH CONSULTING | 12100 WILSHIRE BOULEVARD, LOS ANGELES, CA 90025 |
| WELCH CONSULTING | 12100 WILSHIRE BOULEVARD, SUITE 1650, LOS ANGELES, CA 90025 |
| WELCH CONSULTING LTD | 1716 BRIARCREST DR NO700, BRYAN, TX 77802 |
| WELCH CONSULTING LTD | 1640 FIFTH STREET, SANTA MONICA, CA 90401 |
| WELCH JR, WILLIAM H | 655 SAND RIDGE DR, VALRICO, FL 33594 |
| WELCH, CLAUDETTE | C/O NORTHEAST ELECTRONICS, MARLTON, NJ 08052 |
| WELCH, DOUG F | 4 ELLEN DR, BEACON, NY 12508 |
| WELCH, JEFFERY J | 12010 STARBOARD DR,APT 305, RESTON, VA 20194 |
| WELCH, LEIGH S | 956 GREAT PINE LANE, SNELLVILLE, GA 30078 |
| WELCH, RICHARD | 1534 SUNFLOWER DR, ALLEN, TX 75002 |
| WELCH, TIMOTHY | 1023 MARK TWAIN DR., ALLEN, TX 75002 |
| WELCH, TIMOTHY R | 3822 FOREST HILL DRIVE, FURLONG, PA 18925 |
| WELCH, WARD | 707 NORTH COLUMBIA STREET,   ACCOUNT NO. 0247633   CHAPEL HILL, NC 27516 |
| WELCH, WILMA D | 898 W GREEN ST, FRANKLINTON, NC 27525 |
| WELCHER, KIRK | 9604 ROBIN MEADOW, DALLAS, TX 75243 |
| WELCOME SOFTWARE TECHNOLOGY | 15995 N. BARKERS LANDING RD, SUITE 275, HOUSTON, TX 77079 |
| WELDON, MARK | 833 RUNNYMEDE RD, RALEIGH, NC 27607-3105 |
| WELDON, WRAY | 6205 KITTYHAWK DR, ROWLETT, TX 75089 |
| WELDON, WRAY G | 6205 KITTYHAWK DR, ROWLETT, TX 75089 |
| WELKLEY, SCOTT | 55 LAZY TRAIL DR, PENFIELD, NY 14526 |
| WELLER, BURTON | 3719 UPLAND DRIVE,   ACCOUNT NO. 1439   MARIETTA, GA 30066 |
| WELLER, BURTON J | 3719 UPLAND DR, MARIETTA, GA 30066 |
| WELLMONT HEALTH SYSTEM INC | 1905 AMERICAN WAY RD, KINGSPORT, TN 37660-5882 |
| WELLS FARGO & COMPANY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,420 MONTGOMERY ST, SAN FRANCISCO, CA 94163-0001 |
| WELLS FARGO BANK | 1250 MONTEGO, WALNUT CREEK, CA 94598-2820 |
| WELLS FARGO BANK, N.A. | ASSIGNEE OF HIGH WIRE NETWORKS, INC.,SUSAN L. MARTINEAU,12151 SPRUCE STREET, THORNTON, CO 80602 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: LACEY PETERSON, TRUST OPERATIONS,733 MARQUETTE AVENUE, 5TH FL.,MAC N9306-057, MINNEAPOLIS, MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: LACEY PETERSON, TRUST OPERATIONS,733 MARQUETTE AVENUE,MAC N9306-057,5TH FL., MINNEAPOLIS, MN 55479 |
| WELLS FARGO FINANCIAL SERVICES | 604 LOCUST STREET, 14TH FLOOR, DESMOINES, IA 50309 |
| WELLS II, JAMES C | 333 WESTBROOK DRIVE, O'FALLON, MO 63366 |
| WELLS JR, IRVING C | RFD #10 DOVER ROAD, CONCORD, NH 03301 |
| WELLS, BRIAN K | 7436 CHESTNUT RIDGE, LOCKPORT, NY 14094 |
| WELLS, BRUCE | 20490 VIA CANARIAS, YORBA LINDA, CA 92887-3200 |
| WELLS, CURTIS ALLEN | 3410 DOVIE DR, SPRING, TX 77380 |
| WELLS, DAVID C | 8908 COLESBURY DR, RALEIGH, NC 27615 |
| WELLS, DEBRA T | 731 BENCHMARK DR, RALEIGH, NC 27615 |
| WELLS, JOANN H | 6064 39TH CT. E, BRADENTON, FL 34203 |
| WELLS, LANCE | 5001 KINGSLEY DRIVE,MAIL DROP 1MOB2D, CINCINNATI, OH 45227 |
| WELLS, MARTHA | 4091 CLEFT CT, LITHONIA, GA 30058 |
| WELLS, MARTIN | 1901 HEMLOCK PL, CLAYTON, NC 27520 |
| WELLS, MARTIN L | 1901 HEMLOCK PL, CLAYTON, NC 27520 |
| WELLS, PETER C | 2007 LAKEWINDS DR, RESTON, VA 22091 |
| WELLS, ROBERT VAN | 6211 W. NW HWY.,UNIT G514, DALLAS, TX 75225 |
| WELLS, SCOTT D | 8819 RIO GRANDE FALLS AVE., LAS VEGAS, NV 89178 |
| WELLS, THAETHEL | 4521 W CONGRESS, CHICAGO, IL 60624 |
| WELLS, TIMOTHY R | 1 CHERRY VALE, E. GREENBUSH, NY 12061 |
| WELLS, TODD | 26675 WESTBROOK CT, SUN CITY, CA 92586 |
| WELLS, WADE | 4629 POMMORE, MILFORD, MI 48380-1144 |
| WELLS, WINSTON E. | 6824 GOLF HILL DR., DALLAS, TX 75232 |
| WELLSCO INC | 1707 LINWOOD DR,PO BOX 218, PARAGOULD, AR 72451-0218 |
| WELLSTAR HLTH SYS INC | PO BOX 406228, ATLANTA, GA 30384 |
| WELSCH, GREGORY P | 5240 MILLSFORD COURT, CUMMING, GA 30040 |
| WELSH JR, ROBERT A | 1218 CHANEY RD, RALEIGH, NC 27606 |
| WELSH, AMY | 9209 SANCTUARY COURT, RALEIGH, NC 27617 |
| WELSH, ARLYNNE J | 1548 DOGWOOD DR., OXFORD, NC 27565 |
| WELSH, ROBERT A | 414 NW KNIGHTS AVE,#886, LAKE CITY, FL 32055 |
| WELSH, SUSAN C | 13501 MARR LODGE LANE, BRISTOW, VA 20136 |
| WELTON, MANSE | 9 BOGART CR, BELLEVILLE, ON K8P 5E8 CANADA |
| WEN, PATRICK | 19 CHELSEA CT, NASHUA, NH 03062 |
| WEN-JEN CHANG | 2813 VALLEY SPRING DR, PLANO, TX 75025 |
| WENDELL SHERRELL | 1543 BRACKENSHIRE COVE, COLLIERVILLE, TN 38017 |
| WENDELL W BLACK | 1504 CROWLEY ROAD, ARLINGTON, TX 76012 |
| WENDELL, WILLIAM | 6504 OWEGO CT, HOLLY SPRINGS, NC 27540 |
| WENDLING, ELIZABETH | 581 HUNT CLUB DRIVE, COROLLA, NC 27927-2004 |
| WENDOVER PEDIATRICS PA | 1307 W WENDOVER AVE, GREENSBORO, NC 27408 |
| WENDT, NORMAN R | 1110 COPPERAS COVE, ALLEN, TX 75013 |
| WENHAM, TERENCE | 136 CARDINAL DRIVE, ROSWELL, GA 30075 |
| WENNERSTROM, JAMES | 207 DIPLOMA DR., DURHAM, NC 27713 |
| WENNERSTROM, JAMES A | 207 DIPLOMA DR., DURHAM, NC 27713 |
| WENSHOSKI, RICHARD | 420 FIFTH AVENUE,6TH FLOOR, NEW YORK, NY 10018 |
| WENTZ, CALVIN | 2326 GLENDALE AVE, DURHAM, NC 27704 |
| WENTZ, MARSHALL | 14041 ESWORTHY RD, DARNESTOWN, MD 20874 |
| WENTZ, MARSHALL T | 14041 ESWORTHY RD, DARNESTOWN, MD 20874 |

| Claim Name | Address Information |
|---|---|
| WENTZELL, CHRISTOPHER | 1680 FERN HOLLOW DRIVE, FRANKLINTON, NC 27525 |
| WENYON, BRIAN K | 701 ANACAPA LANE, FOSTER CITY, CA 94404 |
| WENZEL, DANIEL | 1890 AZTEC CIRCLE, CORONA, CA 92879 |
| WENZEL, PETER | 2900 OAK TREE DR, PLANO, TX 75025 |
| WEPPLER, KELLY A | 43 MILAGRO, RANCH S MARGARITA, CA 92688 |
| WERB & SULLIVAN | 300 DELAWARE AVENUE, 10TH FLOOR, WILMINGTON, DE 19899 |
| WERKOFF, DIDIER | 421 HERSHNER DR,  ACCOUNT NO. 506994  LOS GATOS, CA 95032 |
| WERLING, DAVID | 19683 WHEATON DRIVE, TUPERPINO, CA 95014 |
| WERNER, DAVID G | 27026 W COVENTRY CT, BARRINGTON, IL 60010 |
| WERNET, WILLIAM F | 144 W. MAIN ST.,P. O. BOX 62, WHITEVILLE, TN 38075 |
| WERRE, GUY D | 2412 HOLLISTER CROSSING CT, WILDWOOD, MO 63011 |
| WERT, MELISSA J | 710 CRESCENT RD, NASHVILLE, TN 37205 |
| WERTH, THOMAS | 12364 105TH PL NE, KIRKLAND, WA 98034 |
| WERTLIEB, STUART | 308 MARVIN RD, SILVER SPRING, MD 20901 |
| WERTZ, CYNTHIA J | 425 OLD OAKS LANE, PITTSBORO, NC 27312 |
| WERTZ, ROBERT | 3801 HORIZON DR, BEDFORD, TX 76021 |
| WES-TEX TELECOMMUNICATIONS LTD | 1500 W BUSINESS 20,PO BOX 1329, STANTON, TX 79782-1329 |
| WESBELL | WESBELL TRANSPORT INC,2365 MATHESON BLVD EAST, MISSISSAUGA,  L4W 5C2 CANADA |
| WESBELL | WESBELL ASSET RECOVERY CENTER INC,2702 WECK DRIVE, RESEARCH TRIANGLE PARK, NC 27709 |
| WESBELL ASSET RECOVERY CENTER | WESBELL GROUP OF COMPANIES INC,2365 MATHESON BLVD EAST, MISSISSAUGA, ON L4W 5C2 CANADA |
| WESBELL ASSET RECOVERY CENTER | PO BOX 12833,2702 WECK DR, RESEARCH TRIANGLE PARK, NC 27709-1283 |
| WESBELL ASSET RECOVERY CENTER INC | 2702 WECK DRIVE, RESEARCH TRIANGLE PARK, NC 27709 |
| WESBELL ASSET RECOVERY CENTER INC | 2702 WECK DRIVE, PO BOX 12833, RESEARCH TRIANGLE PARK, NC 27709 |
| WESBELL GROUP OF COMPANIES INC | 2365 MATHESON BLVD EAST, MISSISSAUGA, ON L4W 5C2 CANADA |
| WESBELL GROUP OF COMPANIES INC | 2102 TOBACCO ROAD, DURHAM, NC 27704 |
| WESBELL TRANSPORT INC | 2365 MATHESON BLVD EAST, MISSISSAUGA, ON L4W 5C2 CANADA |
| WESCAN CALIBRATION SERVICES INC | 12240 HORSESHOE WAY,SUITE 9, RICHMOND, BC V7A 4X9 CANADA |
| WESCAR CORPORATION | 95 HINES ROAD, KANATA, ON K2K 2M5 CANADA |
| WESCO DISTRIBUTION CANADA | 475 HOOD RD, MARKHAM, ON L3R 0S8 CANADA |
| WESCO DISTRIBUTION CANADA | WESCO DISTRIBUTION CANADA INC,6000 LOUGHEED HIGHWAY, BURNABY, BC Y5B 4Y6 CANADA |
| WESCO DISTRIBUTION CANADA INC | 2320 ST LAURENT BLVD, OTTAWA, ON K1G 4K6 CANADA |
| WESENBERG, DONALD P | 2901 NORTHBROOK PL,APT 701, ANN ARBOR, MI 48103 |
| WESENBERG, TOMAS A | 13311 PANDORA CR, DALLAS, TX 75238 |
| WESLEY, DEBORAH | 700 MARSWEN DR, NASHVILLE, TN 37216 |
| WESLEY, JOAN | 2718 E. SUKBY, CHARLESTON, SC 29405 |
| WESOLOSKI, MARK | 905 MILLER ROAD, HILLSBOROUGH, NC 27278 |
| WESSELOW, STEPHEN | 113 BRAELANDS DR., CARY, NC 27518 |
| WESSELOW, STEPHEN W | 113 BRAELANDS DR., CARY, NC 27518 |
| WEST ALLIS-WEST MILWAUKEE | SCHOOL DISTRICT,9333 WEST LINCOLN AVE, WEST ALLIS, WI 53227-2303 |
| WEST BATON ROUGE PARISH | , , LA |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT,P. O. BOX 86, PORT ALLEN, LA 70767 |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT,P. O. BOX 86, PORT ALLEN, LA 70767-0086 |
| WEST CARROLL PARISH SCHOOL BOARD | , , LA |
| WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT,314 EAST MAIN STREET, OAK GROVE, LA 71263 |
| WEST CENTRAL WIRELESS | GINNY WALTER,LORI ZAVALA,3389 KNICKERBOCKER RD, SAN ANGELO, TX 76902-0991 |
| WEST COLONY OFFICE ASSOCIATES LP | C/O TERRUS REAL ESTATE GROUP, DES MOINES, IA 50301-8462 |
| WEST COLONY OFFICE ASSOCIATES, LP | ATTN: MICHELLE BRANT,C/O TERRUS REAL ESTATE GROUP,1200 VALLEY WEST DR., SUITE |

| Claim Name | Address Information |
|---|---|
| WEST COLONY OFFICE ASSOCIATES, LP | 304-06, WEST DES MOINES, IA 50266 |
| WEST COLONY OFFICE ASSOCIATES, LP | 330 GARFIELD ST, SANTA FE, NM 87501 |
| WEST FELICIANA PARISH | , , LA |
| WEST FELICIANA PARISH | SALES TAX COLLECTOR,P. O. BOX 1910, ST. FRANCISVILLE, LA 70775 |
| WEST GROUP | 610 OPPERMON DRIVE, EAGAN, MN 55123 |
| WEST GROUP | PO BOX 6292, CAROL STREAM, IL 60197-6292 |
| WEST IRVING DIE CASTING INC | 1841 MOMENTUM PLACE, CHICAGO, IL 60689-5316 |
| WEST POINT TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,5000 WASHINGTON ST, WEST POINT, IN 47992-0010 |
| WEST POINT TOWN OF | 329 SIXTH ST, WEST POINT, VA 23181 |
| WEST RIVER COOP TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,801 COLEMAN AVENUE, BISON, SD 57620-0039 |
| WEST RIVER COOP TELEPHONE CO INC | 801 COLEMAN AVENUE,PO BOX 39, BISON, SD 57620-0039 |
| WEST SIDE RADIOLOGY ASSOCIATES PC | 1780 BROADWAY STE 1100, NEW YORK, NY 10019-1414 |
| WEST TECH COMMUNICATIONS | KRISTEN SCHWERTNER,JOHN WISE,510 PEAR ST, PUEBLO, CO 81005-1533 |
| WEST TECH COMMUNICATIONS | 3902 SANDLEWOOD LANE,SUITE 120, PUEBLO, CO 81005-7502 |
| WEST TEXAS RURAL TELEPHONE COOP INC | 708 S 25 MILE AVE,PO BOX 1737, HEREFORD, TX 79045-1737 |
| WEST VIRGINIA | , , WV |
| WEST VIRGINIA | STATE TAX DEPARTMENT,INTERNAL AUDITING DIVISION,P.O. BOX 2666, CHARLESTON, WV 25330 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION,601 - 57TH STREET, CHARLESTON, WV 25304 |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX,BUILDING #6,1900 KANAWHA BLVD., CHARLESTON, WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE | STATE CAPITOL BLDG, CHARLESTON, WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE'S OFF. | STATE CAPITOL BUILDING,1900 KANAWHA BLVD. E., STE. 157-K, CHARLESTON, WV 25305 |
| WEST VIRGINIA SECRETARY OF STATES OFFICE | STATE CAPITOL BUILDING,1900 KANAWHA BLVD. E., STE. 157-K, CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE OF | KRISTEN SCHWERTNER,JAMIE GARNER,1900 KANAWHA BLVD E, CHARLESTON, WV 25305-0009 |
| WEST VIRGINIA STATE TAX DEPARTMENT | , , WV |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 1202, CHARLESTON, WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 3694, CHARLESTON, WV 25336-3694 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 11514, CHARLESTON, WV 25339-1514 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION,PO BOX 1985, CHARLESTON, WV 25327-1985 |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 2666, CHARLESTON, WV 25330-2666 |
| WEST VIRGINIA STATE TREASURER | 1 PLAYERS CLUB DRIVE,  ACCOUNT NO. 6332  CHARLESTON, WV 25311 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION,ONE PLAYERS CLUB DRIVE, CHARLESTON, WV 25311 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | ATTN: CINDY BIRCHFIELD, DIRECTOR,UNCLAIMED PROPERTY DIVISION,ONE PLAYERS CLUB DRIVE, CHARLESTON, WV 25311 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION,ONE PLAYERS CLUB DRIVE, CHARLESTON, WV 25311-1639 |
| WEST VIRGINIA TAX DEPARTMENT | , , WV |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION,PO BOX 1826, CHARLESTON, WV 25327 |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION,PO BOX 1826, CHARLESTON, WV 25327-1826 |
| WEST WISCONSIN TELECOM COOP | GINNY WALTER,LINWOOD FOSTER,E4528 COUNTY ROAD C, DOWNSVILLE, WI 54735-0115 |
| WEST WISCONSIN TELECOM COOPERA | PO BOX 115, DOWNSVILLE, WI 54735 |
| WEST, ANDREW P | 783 TOPAWA DR, FREMONT, CA 94539 |
| WEST, ANITA L | 4754 HIGHPOINT WAY, COLLEGE PARK, GA 30349 |
| WEST, CAROLYN | 2002 PECAN GROVE DR., GARLAND, TX 75040 |
| WEST, CHRISTOPHER | 4700 GOLDENEYES LANE,THE PRESERVE, MCKINNEY, TX 75070 |
| WEST, DAVID C | 259 N CAPITOL AVE #1,39-B8, SAN JOSE, CA 95127 |
| WEST, DONALD R | 1161 STRAWBRIDGE DR, NEWMAN, CA 95360 |
| WEST, DONNA Z | 1141 LAKE ROYALE, LEWISBURG, NC 27549 |
| WEST, GLINDA | 5945 W. PARKER ROAD,APT 1911, PLANO, TX 75093 |
| WEST, GWENDOLYN | 980 FOREST GROVE RD, ALLEN, TX 75002 |

| Claim Name | Address Information |
|---|---|
| WEST, JOYCE M | 1161 STRAWBRIDGE DR, NEWMAN, CA 95360 |
| WEST, KARIN | 4700 GOLDENEYES LANE, MCKINNEY, TX 75070 |
| WEST, KENNETH | 9025 MEADOWKNOLL DR, DALLAS, TX 75243 |
| WEST, KENNETH LEON | 9025 MEADOWKNOLL DR,  ACCOUNT NO. 3997  DALLAS, TX 75243 |
| WEST, LINDA G | P O BOX 443, ALVISO, CA 95002 |
| WEST, MARIE L | 111 MOORELAND DR, OXFORD, NC 27565 |
| WEST, MARK | 5606 PELHAM RD, DURHAM, NC 27713 |
| WEST, MARK A | 5606 PELHAM RD, DURHAM, NC 27713 |
| WEST, PATRICIA J | 226 CORN HILL ROAD, BOSCAWEN, NH 03303 |
| WEST, PATRICIA M | 161 BERLIN ST, CLINTON, MA 01510 |
| WEST, RICHARD | 1075 GOSHENTOWN ROAD, HENDERSONVILLE, TN 37075 |
| WEST, ROCKY L | 12536 PEMBERTON PLACE, WINNEBAGO, IL 61088 |
| WEST, RONALD E | 979 N ALBERT DR, CHANDLER, AZ 85226 |
| WEST, RONNIE | 3675 CHUB LAKE ROAD, ROXBORO, NC 27574 |
| WESTBROOK, BART | 6121  FIELDCREST LN, SACHSE, TX 75048 |
| WESTBROOK, DONNIE R | 1628 ST ANDREWS DR, MEBANE, NC 27302 |
| WESTBROOK, RICHARD | 1953 SHOREWOOD, GRAPEVINE, TX 76051 |
| WESTCAM TECHNOLOGIES INC | 1414 8TH STREET SW, CALGARY, AB T2R 1J6 CANADA |
| WESTCAM TECHNOLOGIES INC | NO216-9440 202ND STREET, LANGLEY, BC V1M 4A6 CANADA |
| WESTCON | WESTCON INC,520 WHITE PLAINS ROAD, TARRYTOWN, NY 10591 |
| WESTCON AME (PTY) LTD BUILDING 8 | PO BOX 1968,HARROWDENE OFFICE PARK WESTERN,SERVICE ROAD WOODMEAD, KELVIN GAUTENG,  2054 SOUTH AFRICA |
| WESTCON BRASIL LTDA | RUA VICTOR CIVITA 66 BL I, RIO DE JANEIRO,  22775-040 BRAZIL |
| WESTCON BRASIL LTDA | R  VICTOR CIVITA  66 BLOCO 1,2 ANDAR BARRA DA TIJUCA, RIO DE JANEIRO - RJ, 22775-040 BRAZIL |
| WESTCON BRASIL LTDA | RUA VICTOR CIVITA 66 BL I,SL 201 A 203, RIO DE JANEIRO,  22775-040 BRAZIL |
| WESTCON CALA INC | 5601 POWERLINE RD,SUITE 203, FORT LAUDERDALE, FL 33309 |
| WESTCON CALA INC | FKA CERNET OF AMERICA INC,5601 POWERLINE RD,SUITE 203, FORT LAUDERDALE, FL 33309 |
| WESTCON CANADA SYSTEMS INC | 1400 55TH AVE, LACHINE, QC H8T 3J8 CANADA |
| WESTCON CANADA SYSTEMS INC SYSTEMES | WESCON CANADA INC,1400 55TH AVE, LACHINE, QC H8T 3J8 CANADA |
| WESTCON GP EURP'N OPS LTF (UK) | CHANDLERS HOUSE,WILKINSON ROAD, CIRENCESTER,  GL7 1YT GREECE |
| WESTCON GP EURPN OPS (NETWORKSFIRST | CHANDLERS HOUSE,WILKINSON ROAD, CIRENCESTER,  GL7 1YT GREECE |
| WESTCON GROUP EUROPEAN OPERATI | WILKINSON ROAD,CHANDLERS HOUSE, CIRENCESTER,  GL7 1YT GREECE |
| WESTCON GROUP EUROPEAN OPS | CHANDLERS HOUSE,WILKINSON ROAD, CIRENCESTER,  GL7 1YT GREECE |
| WESTCON GROUP LIMITED | PO BOX 6734, AUCKLAND,   NEW ZEALAND |
| WESTCON GROUP NORTH AMERICA INC | KRISTEN SCHWERTNER,KATHLEEN SMITH,520 WHITE PLAINS RD, TARRYTOWN, NY 10591-5116 |
| WESTCON GROUP PTY LIMITED | UNIT 4,39 HERBERT STREET, ST LEONARDS, NSW,  2065 AUSTRALIA |
| WESTCON INC | 520 WHITE PLAINS ROAD, TARRYTOWN, NY 10591 |
| WESTCON INC | 520 WHITE PLAINS ROAD, SUITE 100, TARRYTOWN, NY 10591 |
| WESTCON MIDDLE EAST LTD. | JB-6, JEBEL ALI FREEZONE,P.O. BOX 17124, DUBAI,  JAFZ UNITED ARAB EMIRATES |
| WESTCON UK LTD ATTN: ACCOUNTS PAYABLE | 159 EDINBURGH AVENUE,BERKSHIRE, SLOUGH,  SL1 4UE GREECE |
| WESTCOTT, RICHARD B | 4203 COSTA SALADA, SAN CLEMENTE, CA 92673-6409 |
| WESTELL, INC. | 750 N. COMMONS, AURORA, IL 60504 |
| WESTER, ANNE L | 313 MARIAH BAY DR, ROCKWALL, TX 75032 |
| WESTERN ASSET MANAGEMENT | 155 BISHOPSGATE, LONDON,  EC2M 3XG UNITED KINGDOM |
| WESTERN FAMILY FOODS INC | 6700 SW SANDBURG ST, TIGARD, OR 97223-8099 |
| WESTERN GOLF MANAGEMENT LTD | BOX 1815, REGINA, SK S4P 3C6 CANADA |
| WESTERN IMPERIAL MAGNETICS LTD | 7-12840 BATHGATE WAY, RICHMOND, BC V6V 1Z4 CANADA |

| Claim Name | Address Information |
|---|---|
| WESTERN MANAGEMENT GROUP | 16615 LARK AVENUE, LOS GATOS, CA 95032 |
| WESTERN TELEMATIC | WESTERN TELEMATIC INC,5 STERLING, IRVINE, CA 92618-2517 |
| WESTERN TELEMATIC INC | 5 STERLING, IRVINE, CA 92618-2517 |
| WESTERN TIDEWATER COMMUNITY | 5268 GODWIN BLVD, SUFFOLK, VA 23434-8135 |
| WESTERN VIRGINIA WATER AUTHORITY | KRISTEN SCHWERTNER,JAMIE GARNER,601 S JEFFERSON ST, ROANOKE, VA 24011-2400 |
| WESTERN WIRELESS | 1497 S 700 W, SALT LAKE CITY, UT 84104 |
| WESTERN WIRELESS LLC | 3650 131ST AVE SE,STE 400, BELLEVUE, WA 98006-1334 |
| WESTERN, SAMUEL | 4337 SOUTH WANDER LN, SALT LAKE CITY, UT 84124 |
| WESTERN, SAMUEL A | 4337 SOUTH WANDER LN, SALT LAKE CITY, UT 84124 |
| WESTFALL, ROBERT | 112 RAWLINGS AVE, WINCHESTER, VA 22603 |
| WESTGATE COMMUNICATIONS LLC | GINNY WALTER,LORI ZAVALA,246 W MANSON HWY, CHELAN, WA 98816-9583 |
| WESTHAVER, RALPH G | 17 MANNING LANE, MILTON, MA 02186 |
| WESTHOFF, PATRICIA A | 20984 OAKVILLE, LAKE FOREST, CA 92630 |
| WESTLAKE CA&O CORPORATION | 2801 POST OAK BLVD,SUITE 600, HOUSTON, TX 77056-6110 |
| WESTLAKE, PAUL | 2212 OAKWOOD DRIVE W., FRANKLIN, TN 37064 |
| WESTLAKE, PAUL S | 2212 OAKWOOD DR WEST, FRANKLIN, TN 37064 |
| WESTLAKE, STEPHEN | 132 MOUL ROAD, HILTON, NY 14468 |
| WESTMAN, MARK | 312 STROMER DRIVE, CARY, NC 27513 |
| WESTON DIGITAL TECHNOLOGIES LIMITED | KRISTEN SCHWERTNER,PETRA LAWS,ATLANTIC HOUSE, BILLINGSHURST RH14 9PB,   UNITED KINGDOM |
| WESTON SOLUTIONS | WESTON SOLUTIONS INC,1400 WESTON WAY, WEST CHESTER, PA 19380-1492 |
| WESTON SOLUTIONS INC | 1400 WESTON WAY, WEST CHESTER, PA 19380-1492 |
| WESTON SOLUTIONS INC | PO BOX 538253, ATLANTA, GA 30353-8253 |
| WESTON SOLUTIONS INC | 750 E. BUNKER COURT, VERNON HILLS, IL 60061-1865 |
| WESTON, JAMES C | 4733 BANVIEW LN, APEX, NC 27502 |
| WESTON, MARTA S | 8 TIMERLINE DR, BRIDGEWATER, NJ 08807 |
| WESTON, WESLEY R | 8849 LAKE DR, LITHONIA, GA 30058 |
| WESTON-DAWKES, J L | 4514 SPEEDWELL CT, ELLICOTT CITY, MD 21042 |
| WESTPAK INC | 83 GREAT OAKS BLVD, SAN JOSE, CA 95119 |
| WESTPHAL, GWEN G | 10363 E ACOMA DR, SCOTTSDALE, AZ 85255 |
| WESTPORT TELEPHONE COMPANY LIMITED | 28 MAIN STREET,PO BOX 252, WESTPORT, ON K0G 1X0 CANADA |
| WESTWOOD, SCOTT | 1017 E FERRELL RD, APEX, NC 27523 |
| WESTWOOD, SCOTT A | 1017 E FERRELL RD, APEX, NC 27523 |
| WETHERBEE, DANIEL M | 19971 E. CALEY DR, AURORA, CO 80016 |
| WETTER, JOAN A | 300 WEST WOODCROFT PKWY,22-B, DURHAM, NC 27713 |
| WEVER, JOHN | 8817 WOODYHILL RD, RALEIGH, NC 27613 |
| WEVER, JOHN P. | 8817 WOODY HILL RD.,  ACCOUNT NO. 8754  RALEIGH, NC 27613 |
| WEXFORD & JAMES LLC | 2910 WESTOWN PARKWAY, WEST DES MOINES, IA 50266 |
| WEXFORD & JAMES LLC | 2910 WESTOWN PARKWAY, SUITE 102, WEST DES MOINES, IA 50266 |
| WEXHAM PARK HOSPITAL | WEXHAM STREET, SLOUGH,  SL2 4HL UNITED KINGDOM |
| WEYAND, CHRISTOPHER | 305 LAGO GRANDE TRAIL, WYLIE, TX 75098 |
| WEYAND, NORA L | 305 LAGO GRANDE TRL, WYLIE, TX 75098 |
| WEYANT, CARL H | 413 ALEXANDER LN, SMITHFIELD, NC 27577 |
| WEYL, JOHN | 42 WEST BUFFALO ST.,  ACCOUNT NO. 1389  CHURCHVILLE, NY 14428 |
| WEYL, JOHN A | 42 W BUFFALO ST, CHURCHVILLE, NY 14428 |
| WFI | 4810 EASTGATE MALL, SAN DIEGO, CA 92121 |
| WFI DE MEXICO S DE RL DE CV | MUSSET NO 10, MEXICO CITY,  11550 MEXICO |
| WHALEN, JOSEPH F | 20 FOXFIRE DRIVE, SHARON, MA 02067 |
| WHALEY, BARBARA | 6919 U.S.70 EAST, MEBANE, NC 27302 |

| Claim Name | Address Information |
|---|---|
| WHALEY, MARGARET M | 2312 LOMA DR, LEMON GROVE, CA 91945 |
| WHALEY, MAUREEN | 1093 W OLIVE AVE #3, SUNNYVALE, CA 94086 |
| WHALEY, ROBERT J | P O BOX 421, MEBANE, NC 27302 |
| WHARTON, STERLING | 1150 BEACHWALKER, AMELIA ISLAND, FL 32034 |
| WHARWOOD, ANTHONY | #38 LIVISTONA DRIVE, ROYSTONIA COUVA,    TRINIDAD,TOBAGO |
| WHARY, SHAWN A | 20 GREENBRIER LN, DILLSBURG, PA 17019 |
| WHATLEY, GEORGIA D | 3211 CENTRALIA COVE, AUSTIN, TX 78745 |
| WHATLEY, ROBERT L | 1232 SUFFOLK CT, CARY, NC 27511 |
| WHEAT, JERRY W | 36599 S OCOTILLO CANYON RD, TUCSON, AZ 85738 |
| WHEATLY, CAROL N | 143-25 84TH DRIVE,APT 3L, BRIARWOOD, NY 11435 |
| WHEATON, CHAD | 2342 URBAN FOREST CT, SPRING, TX 77386 |
| WHEELER JR, ALVIN K | 885 E RIVERBEND DR, LILBURN, GA 30247 |
| WHEELER, ANITA A | P O BOX 229, STEM, NC 27581 |
| WHEELER, CHERYL J | 1195 LITTLE MTN RD, STEM, NC 27581 |
| WHEELER, DANIEL L | 4360 HARBINSON AVE, LA MESA, CA 92041 |
| WHEELER, DONNA | 10717 WINDING WOOD, RALEIGH, NC 27613 |
| WHEELER, DONNA W | 10717 WINDING WOOD, RALEIGH, NC 27613 |
| WHEELER, JUDY W | RT 6 BOX 990, OXFORD, NC 27565 |
| WHEELER, LEON D | 809 PINEHILL LN, GRAND PRAIRIE, TX 75052 |
| WHEELER, MARTIN J | 7106 RTS 5/20, HOLCOMB, NY 14469 |
| WHEELER, PATRICIA A | 131 AVONDALE DR, STERLING, VA 20164 |
| WHEELER, RALPH | 248 SOUTHWEST DR, CHILLICOTHE, MO 64601 |
| WHEELER, RICHARD A | 17145 LANGLEY AVE, SOUTH HOLLAND, IL 60473 |
| WHEELER, WILLIAM R | 9041 DANSFORESHIRE WAY, WAKE FOREST, NC 27587 |
| WHELAN, JOHN | 55 WALNUT DR, EAST GREENWICH, RI 02818 |
| WHELAN, W T | 2303 KENT, ANN ARBOR, MI 48103 |
| WHERENET CORP | 2858 DE LA CRUZ BLVD, SANTA CLARA, CA 95050-2619 |
| WHETZEL, STEVEN M | 111 BEAVER PINE WAY, CARY, NC 27511 |
| WHIDDEN, JANNA L | 2369-2G VIA MARIPOSA EAST, LAGUNA HILLS, CA 92653 |
| WHIGHAM, ROSETTA J | 650 W 34TH STREET, RIVIERA BEACH, FL 33404 |
| WHIGUM, MATTIE E | 3698 DEL RIO TER, DECATUR, GA 30032 |
| WHIPPLE, BARBARA J | 427 COMSTOCK STREET, ADRIAN, MI 49221 |
| WHIPPLE, CAROLYN R | 189 OLD MOUNT JULIET RD., MT JULIET, TN 37122 |
| WHIPPLE, JARED | PO BOX 194,227 N EAGLE4, DIGHTON, KS 67839 |
| WHIPPLE, JOHN B | 427 COMSTOCK STREET, ADRIAN, MI 49221 |
| WHIPPLE, SANDRA | 1382 PALM BEACH LAKE BLVD, ST. PALM BEACH, FL 33401 |
| WHISBY, ERNESTINE | 2878 BELLEAU LN, ATLANTA, GA 30316 |
| WHISENHUNT, PATRICK | 2651 NORTH 31ST STREET, SPRING FIELD, OR 97477 |
| WHISLER, JULIE | 1104 HICKORY RUN COURT, NASHVILLE, TN 37211 |
| WHITAKER, CHARLOTTE | 2308 NELSON, RALEIGH, NC 27610 |
| WHITAKER, CHRIS | 1825 AVENUE MORGAN,APT. 8, MONTREAL,   H1V2R1 CANADA |
| WHITAKER, CHRIS | 4024 - 3600 ALMA RD, , TX 75080 |
| WHITAKER, DAVID C | 9414 DALLAS LANE N, MAPLE GROVE, MN 55369 |
| WHITAKER, GEORGE | 11113 COACHMANS WAY, RALEIGH, NC 27614 |
| WHITAKER, GEORGE F | 11113 COACHMANS WAY, RALEIGH, NC 27614 |
| WHITAKER, JASON | 1100 BROOK RIDGE AVE., ALLEN, TX 75002 |
| WHITAKER, JASON | 5229 BOXWOOD, MCKINNEY, TX 75070 |
| WHITAKER, LORI | 1412 ELGIN WAY, CUMMING, GA 30041 |
| WHITAKER, SUSAN | 2186 FORT CREEK, FRANKLINTON, NC 27525 |

| Claim Name | Address Information |
|---|---|
| WHITAKER, SUZETTE | 7 WATCHUNG DR, BASKING RIDGE, NJ 07920 |
| WHITAKER, THOMAS | 7816 LINKSVIEW DRIVE, MCKINNEY, TX 75070 |
| WHITCHER, ROBIN L | 7856 PERCUSSION DR., APEX, NC 27539 |
| WHITCOMB, JOSEPH B | RR #1, BOX 5405, WORCESTER, VT 05682 |
| WHITE JR, JAMES C | 11730 MAN O' WAR TRL, RALEIGH, NC 27613 |
| WHITE KNIGHT PROMOTIONS | 1602 SAXONY CRESCENT, GLOUCESTER, ON K1B 5K6 CANADA |
| WHITE PINE SOFTWARE INC | PO BOX 9664, MANCHESTER, NH 03108-9664 |
| WHITE WILSON MEDICAL CENTER | 1005 MAR WALT DR, FORT WALTON BEACH, FL 32547 |
| WHITE, ALVIN D | 4100 WESTWOOD PL, RALEIGH, NC 27613 |
| WHITE, ALVIN L | 2630 MOSSY ROCK COVE, MEMPHIS, TN 38133 |
| WHITE, ANN M | PO BOX 15988, DURHAM, NC 27704 |
| WHITE, BRUCE | 6 JOYCE HEARD AVE, SALEM, NH 03079 |
| WHITE, BRUCE E | 6 JOYCE HEARD AVE, SALEM, NH 03079 |
| WHITE, BRYAN | 13786 CR 411, TYLER, TX 75706 |
| WHITE, BRYAN | 17610 COUNTY ROAD 480, LINDALE, TX 757715912 |
| WHITE, CARLENE C | 503 N E K ST, ANTLERS, OK 74523 |
| WHITE, CARLTON W | 3130 BRIMSTEAD DR, FRANKLIN, TN 370646224 |
| WHITE, CAROLYN | 500 50TH ST, BELLWOOD, IL 60104 |
| WHITE, CARRIE | 6301 WIDGEON DRIVE, PLANO, TX 75024 |
| WHITE, CHRISTOPHER | 9340 SKILLMAN ST,APT #1710, DALLAS, TX 75243 |
| WHITE, CONDELL S | 180 STILLWOOD DR., FAYETTEVILLE, GA 30215 |
| WHITE, DANIEL | 1314 GULFPORT RUN, GRAYSON, GA 30017 |
| WHITE, DANIEL R | 1314 GULFPORT RUN, GRAYSON, GA 30017 |
| WHITE, DENNIS E | 55 NESTLINGWOOD DRIV,E, LONG VALLEY, NJ 07853 |
| WHITE, DEWEY R | 10228 BUSHVELD LN, RALEIGH, NC 27613 |
| WHITE, DONALD J | 5456 DOG HOLLOW ROAD, CUYLER, NY 13158 |
| WHITE, DORRINA H | 102 MUTUAL CT, DURHAM, NC 27707 |
| WHITE, DWIGHT | 6522 CAMP BULLIS ROAD,APT #5208, SAN ANTONIO, TX 78256 |
| WHITE, ELAINE | 47 APPALOOSA CR, TYNGSBORO, MA 01879 |
| WHITE, ELISA | 4122 TRAVIS ST # 19, DALLAS, TX 75204 |
| WHITE, ELISA D. | 4122 TRAVIS ST. # 19, DALLAS, TX 75204 |
| WHITE, ESTELLE E | 2416 ELKHORN DR, DECATUR, GA 30034 |
| WHITE, FRANK | 1306 WHEATBERRY LANE, ALLEN, TX 75002 |
| WHITE, FRANK M | 1306 WHEATBERRY LANE, ALLEN, TX 75002 |
| WHITE, HARRY H | 526 BRAIRCLIFF WAY,207, PIGEON FORGE, TN 37863 |
| WHITE, HUGH J | 12 FLOWER LANE, MARCELLUS, NY 13108 |
| WHITE, IAIN R WHITE | 8530 MCKEE ROAD, ROUGEMONT, NC 27572 |
| WHITE, IAIN ROBERT | 8530 MCKEE ROAD, ROUGEMONT, NC 27572 |
| WHITE, JACQUELYN | 7671 EL CHACO, BUENA PARK, CA 90620 |
| WHITE, JAMES | 705 PLANTATION COVE, WOODSTOCK, GA 30188 |
| WHITE, JANET S | 3035 VIRGINIA AVE S, ST LOUIS PARK, MN 55426 |
| WHITE, JEREMY | 7 CHEROKEE, LONDONDERRY, NH 03053 |
| WHITE, JOHN S | 36 ENGLISH TURN DR., NEW ORLEANS, LA 70131 |
| WHITE, JOHN STERLING | 36 ENGLISH TURN DR.,   ACCOUNT NO. 2864   NEW ORLEANS, LA 70131 |
| WHITE, JOHNATHAN | 9127 188TH ST SE, SNOHOMISH, WA 98296 |
| WHITE, LESLIE H | 1796 BOXWOOD DR, ACWORTH, GA 30102 |
| WHITE, LESTER L | 2021 VALLEY SPRINGS CIR, POWHATAN, VA 23139 |
| WHITE, LINDA H | 20 ROCKY BRANCH RD, CLAYTON, NC 27520 |
| WHITE, LISA M | 74 MACKS DR, COLUMBIA, KY 42728 |

| Claim Name | Address Information |
|---|---|
| WHITE, MARK C | 5 PASSACONAWAY DR, BILLERICA, MA 01821-3065 |
| WHITE, MARTHA R | 5104 PACKHOUSE RD., WILSON, NC 27893 |
| WHITE, MICHAEL | PO BOX 121, MERIT, TX 75458 |
| WHITE, MICHAEL | 1109 BROOK ARBOR DR., MANSFIELD, TX 76063 |
| WHITE, MICHAEL A | 10120 ELSENHAM LN, CHARLOTTE, NC 28269 |
| WHITE, MICHAEL D | 211 FUCHS ST, SIKESTON, MO 63801 |
| WHITE, MICHAEL D | 1109 BROOK ARBOR DRIVE, , TX 76063 |
| WHITE, MITZI | 2606 E. ILLINOIS AVENUE, DALLAS, TX 75216 |
| WHITE, MITZI A. | 2606 E ILLINOIS AVE,  ACCOUNT NO. 1581  DALLAS, TX 75216 |
| WHITE, MYLA | 6133 RIVER LANDINGS, RALEIGH, NC 27604 |
| WHITE, NANCY J | PO BOX 48468, TAMPA, FL 33467 |
| WHITE, NAOMI G | 412 DURHAM ST, SMITHFIELD, NC 27577 |
| WHITE, PAMELA DIANNE | 5413 CALUMET DRIVE, PLANO, TX 75023 |
| WHITE, RANDY | 1524 RALPH STEPHENS RD, HOLLY SPRINGS, NC 27540 |
| WHITE, RICHARD | 1222 BRIDGEWAY LN, ALLEN, TX 75013 |
| WHITE, RICHARD J | 3949 SE GLEN MEADOWS WAY, HILLSBORO, OR 97123 |
| WHITE, SARAH | 240 CARRIAGE STATION DRIVE, LAWRENCEVILLE, GA 30045 |
| WHITE, SEAN | 556 BROADWAY, STATEN ISLAND, NY 10310 |
| WHITE, SEAN | 20941 ROOTSTOWN TERRACE, ASHBURN, VA 20147 |
| WHITE, SPARKLE | 1319 WILLOW BROOK CT, MEBANE, NC 27302 |
| WHITE, STACY C | 27465 N CLARKSON CT, VALENCIA, CA 91354 |
| WHITE, STEPHEN | 3404 IVY GLEN DR, MCKINNEY, TX 75071 |
| WHITE, STEVEN | 2216 ELDGER DR, PLANO, TX 75025 |
| WHITE, STEVEN C | 5495 ENSENADA AVE, ATASCADERO, CA 93422 |
| WHITE, STEVEN L | 10620 ARGONNE DR, GLEN ALLEN, VA 23060 |
| WHITE, STEYLAND M | 10895 ALYSSA LN., WALDORF, MD 20603 |
| WHITE, TERENCE I | 582 WEST COURT, SCOTCH PLAINS, NJ 07076 |
| WHITE, WILLIAM L | 6835 LOCH LANGHAM DR, HOUSTON, TX 77084 |
| WHITED, MORRIS | 1713 FROSTY HOLLOW RD, WAKE FOREST, NC 27587 |
| WHITEFORD, DAVID | 516 ARIS CT, RALEIGH, NC 27615 |
| WHITEHEAD, BARBARA | 1881 BAYBERRY DRIVE SW, ATLANTA, GA 30311 |
| WHITEHEAD, MICHAEL | 14986 SE 122 AVE, CLACKAMAS, OR 97015 |
| WHITEHEAD, SUSAN | 24046 STONEWOOD DR. WB 126B, WHITNEY, TX 76692 |
| WHITEHEAD, VALARIE B | 340 18TH ST W, RIVIERA BEACH, FL 33404 |
| WHITEHURST, ANN | 1503 WOODWAY CLUB DRIVE,APT. 411, DURHAM, NC 27713 |
| WHITEHURST, MICHAEL | 801 SILVERPOINT ROAD, CHAPIN, SC 29036 |
| WHITEHURST, MICHAEL S | 801 SILVERPOINT ROAD, CHAPIN, SC 29036 |
| WHITELY, NEVILLE | 1270 E 94TH ST, BROOKLYN, NY 11236 |
| WHITENER, ROY F | 29075 GIFFORD AVE, MORENO VALLEY, CA 92555 |
| WHITFIELD JR, JAMES | P O BOX 175, TIMBERLAKE, NC 27583 |
| WHITFIELD, ALICE Z | 3410 CATES MILL RD, ROXBORO, NC 27574 |
| WHITFIELD, CHERYL | 155 TULLY DR, ANDERSON, SC 29621 |
| WHITFIELD, COY | 1235 THE PRESERVE TRAIL, CHAPEL HILL, NC 27517 |
| WHITFIELD, KATHY S | 1416 NEWTON PLEASANT,LOOP RD, HURDLE MILLS, NC 27541 |
| WHITFIELD, KENNETH | 4516 LAKE FLOWER DRIVE, HOLLY SPRINGS, NC 27540 |
| WHITFIELD, KEVIN | 485 WELCH-WHITFIELD ROAD, TIMBERLAKE, NC 27583 |
| WHITFIELD, NANCY U | 1286 CHARLIE LONG ROAD, HURDLE MILLS, NC 27541 |
| WHITFIELD, RONALD | 4707 BAHAMA RD, ROUGEMONT, NC 27572 |
| WHITFIELD, SHELBIE | 485 WELCH-WHITFIELD RD, TIMBERLAKE, NC 27583 |

| Claim Name | Address Information |
| --- | --- |
| WHITFIELD, TANYA | 1228 POINTER ST, ROXBORO, NC 27573 |
| WHITFIELD, VIVIAN | 901 TOWN CENTRE BLVD. STE.235, CLAYTON, NC 27520 |
| WHITFILL, MARK | 3822 RAINTREE DR, FLOWER MOUND, TX 75022 |
| WHITFILL, MARK E | 3822 RAINTREE DR, FLOWER MOUND, TX 75022 |
| WHITING, MICHAEL | 8338 NW 37TH STREET, SUNRISE, FL 33351 |
| WHITIS, VAN | 355 ELY PLACE, PALO ALTO, CA 94306 |
| WHITLEY, ERIN | 306 FAIRFAX DRIVE, ALLEN, TX 75013 |
| WHITLEY, KATHLEEN | 303 GLEN ABBEY DR, CARY, NC 27513 |
| WHITLOCK | THE WHITLOCK GROUP,3900 GASKINS ROAD, RICHMOND, VA 23233 |
| WHITLOCK, CLARENCE | 1473 MARYDALE DRIVE, LILBURN, GA 30047 |
| WHITLOCK, DARRYL ELLIS | 6043 DELLA CT, ROHNERT PARK, CA 94928 |
| WHITLOCK, DAVID | 510 NANDINA DR, ALLEN, TX 75002 |
| WHITLOCK, EARNEST L | 589 LAURA LN, KENNESAW, GA 30144 |
| WHITLOCK, HERBERT | 308 WESTWAY CIR, ROCKWALL, TX 75087 |
| WHITLOCK, LAURA P | 589 LAURA LN, KENNESAW, GA 30144 |
| WHITLOCK, ORVILLE | 1403 RED OAK CIRCLE, FARMERSVILLE, TX 75442 |
| WHITLOCK, RICHARD W | 1473 MARYDALE DR, LILBURN, GA 30247 |
| WHITLOCK, ROSLYN J | 1315 N. MONITOR AVENUE, CHICAGO, IL 60651 |
| WHITLOW, BARRIE E | 8000 CHARTWELL DR, MECHANICSVILLE, VA 23111 |
| WHITLOW, WILLIAM | 622 E GRANVILLE AVE, ROSELLE, IL 60172 |
| WHITMIRE, JAY | 7575 FRANKFORD #115, DALLAS, TX 75252 |
| WHITMIRE, JAY C | 7575 FRANKFORD #115, DALLAS, TX 75252 |
| WHITNEY, DAVID | 208 HALEY HOUSE LN, CARY, NC 27519 |
| WHITNEY, DAVID W | 208 HALEY HOUSE LN, CARY, NC 27519 |
| WHITNEY, JANE M | 3 HILLCREST AVENUE, SUNCOOK, NH 03275 |
| WHITNEY, JONATHAN | 1018 WHISPERING OAK CIRCLE, MANAHAWKIN, NJ 08050 |
| WHITNEY, LAURA M | 526 SHOREBIRD CR,#16201, REDWOOD SHORES, CA 94065 |
| WHITNEY, MARK B | 39 MARSHALL ST, EAST LONGMEADOW, MA 01028 |
| WHITNEY, STEVEN W | 207 EAST STREET, UPTON, MA 01568 |
| WHITNEY-FRUEH, LAURIE | 2505 ERIE AVENUE, CINCINNATI, OH 45208 |
| WHITSELL, SEAN M | 18 KENDALL DR, CHAPEL HILL, NC 275175644 |
| WHITSETT, KATHY E | 7136 S BELL, CHICAGO, IL 60636 |
| WHITT, HAFEEZAH | 3701 FARMSTONE DR, RALEIGH, NC 27603 |
| WHITT, MONNIE C | 725 JULIAN OAKLEY RD, ROUGEMONT, NC 27572 |
| WHITT, STEVEN | 760 GRASMERE PLACE, ALLEN, TX 75002-7484 |
| WHITTED-BRASWEL, TASHA | 2810 THOREAU DRIVE, DURHAM, NC 27703 |
| WHITTED-BRASWELL, TASHA | 2810 THOREAU DRIVE, DURHAM, NC 27703 |
| WHITTEN, GREGORY E | 6951 GARDEN HWY, SACRAMENTO, CA 95837 |
| WHITTEN, JOY LYNN | 600 W COUNTY LINE,#11-102, HIGHLANDS RANCH, CO 80129 |
| WHITTEN, LAUREL | 143 MEDIATE DRIVE, RALEIGH, NC 27603 |
| WHITTEN, PETER W | 871 PATRIOTS RD, TEMPLETON, MA 01468 |
| WHITTER, JOY LYNN | ROUTE 2 BOX 273, KITTRELL, NC 27544 |
| WHITTICK, ALFA | 4002 OMER LANE, DURHAM, NC 27703-3700 |
| WHITTIER, ETHAN D | 5509 MAKATI CR, SAN JOSE, CA 95123 |
| WHITTIER, MARK F | 2917 SHALIMAR, PLANO, TX 75023 |
| WHITTINGTON, EDDIE | 221 FARMINGTON WOODS DRIVE, CARY, NC 27511 |
| WHITTINGTON, JOANN | 4021 ROCKSIDE HILLS, RALEIGH, NC 27603 |
| WHITTINGTON, MYLES F | 5096 SCOTT ST, PISCATAWAY, NJ 08854 |
| WHITTINGTON, WILLIAM | 3909 BOULDER DR, PLANO, TX 75023 |

| Claim Name | Address Information |
| --- | --- |
| WHITTLE, STEVEN | 910 CASTLE HILL RD., REDWOOD CITY, CA 94061 |
| WHITTLESEY JR, BENJAMIN W | 475 NORTH PLATTE RD, FAYETTEVILLE, NC 28303 |
| WHITTON, MARK | 19206 MILL SITE PL.,   ACCOUNT NO. GID 0157340   LEESBURG, VA 20176 |
| WHITTON, MARK | 19206 MILL SITE PLACE, , VA 20176 |
| WHITWORTH, MARY JANE | 9215 WOODLAND TREE LANE, CUMMING, GA 30028 |
| WHOLIHAN, THOMAS | 6860 HURON RIVER DRIVE, DEXTER, MI 48130 |
| WHYNDHAM HOTEL RTP | 4620 SOUTH MIAMI BLVD, DURHAM, NC 27703-8428 |
| WHYNOT, STEPHEN | 3401 COCKRILL. DR., MCKINNEY, TX 75070 |
| WHYTE, JAMES W | 2605 S NEWTON ST, DENVER, CO 80219 |
| WI-FI ALLIANCE | 3925 WEST BRAKER LANE, AUSTIN, TX 78759-5316 |
| WI-LAN | HEAD OFFICE,11 HOLLAND AVE., SUITE 608, OTTAWA, ON K1Y 4S1 CANADA |
| WICHALONIS, LISA M | 6321 LITCHFORD ROAD, RALEIGH, NC 27615 |
| WICHORUS INC | 3590 N 1ST STREET, SANTA CLARA, CA 95134-1812 |
| WICHT, JACK C | 2724 E CORTEZ ST, PHOENIX, AZ 85028-1822 |
| WICK, BONITA R | 3546 EAST COTTON GIN DRIVE, CLAYTON, NC 27527 |
| WICK, JOHN | 1712 N PLACE, PLANO, TX 75074 |
| WICKEL, LINDA | 2712 CREEK CROSSING DRIVE, MCKINNEY, TX 75070 |
| WICKERSHAM, MARK D | 10564 LEMANS, DALLAS, TX 75238 |
| WICKERSHAM, MARY | 200 ELVA DRIVE, APTOS, CA 95003 |
| WICKMAN, DOROTHY M | 7730 DEMPSTER,# 201, MORTON GROVE, IL 60053 |
| WIDEMAN, GREGORY | 2009 FERRIS AVE, FLINT, MI 48503 |
| WIDENER UNIVERSITY INC | 1 UNIVERSITY PL, CHESTER, PA 19013-5792 |
| WIDENER, SUSAN | 260 N TOMAHAWK,ISLAND DR, PORTLAND, OR 97217 |
| WIDEOPENWEST FINANCE LLC | GINNY WALTER,DONNA COLON,7887 EAST BELLEVIEW AVENUE, ENGLEWOOD, CO 80111-6015 |
| WIDEVINE | WIDEVINE TECHNOLOGIES INC,901 5TH AVE  SUITE 3400, SEATTLE, WA 98164-2026 |
| WIDEVINE TECHNOLOGIES INC | 901 5TH AVE SUITE 3400, SEATTLE, WA 98164-2026 |
| WIDHALM, JOHN | 1502 VERANO DRIVE, DALLAS, TX 75218 |
| WIDMAYER, JOYCE | 6043 RIVER MEADOWS DR, COLUMBIA, MD 21045 |
| WIDOWS, JOE L | 4741 PAM PLACE, DEL CITY, OK 73115-3931 |
| WIDUCH, SHARON T | 650 NETHERLANDS DR, HERMITAGE, TN 37076 |
| WIEBELHAUS, JOHN G | 36837-B NEWARK BLVD, NEWARK, CA 94560 |
| WIED, MATTHEW | PO BOX 2241, BRENHAM, TX 77834 |
| WIEDENMEYER, JAY | 16241 WEST 80TH PLACE, LENEXA, KS 66219 |
| WIEDERIN, JASON | 140 GOLDEN DR, SARGEANT BLUFF, IA 51054 |
| WIEGAND, CHRIS | 501 N. BROADWAY, 7TH FLOOR,STOCK RECORD DEPT, ST. LOUIS, MO 63102 |
| WIEGAND, JOYCE | 1911 CARROLL DR, RALEIGH, NC 27608 |
| WIEGARD, RICHARD | 6900 PRESTON ROAD,APT#213, PLANO, TX 75024 |
| WIEGERSMA, KATHLEEN | 390 BARKER ROAD, HENDERSON, NC 27537 |
| WIENER, ANDREW A | 520 SW 101 AVE, PLANTATION, FL 33324 |
| WIER, JOHN F | 283 VIRGINIA AVE, PASADENA, CA 91107 |
| WIERCIOCH, STEVE | 1529 KILARNEY DR, CARY, NC 27511 |
| WIERCIOCH, STEVE M | 1529 KILARNEY DR, CARY, NC 27511 |
| WIERZBA, JOHN P | 16264 E PRENTICE PL., CENTENNIAL, CO 80015 |
| WIESER, JOHN | 2025 BLAND PLACE, ST. LOUIS, MO 63143 |
| WIETECHA, TERESA M | 26980 EDGEWOOD ROAD, SHOREWOOD, MN 55331 |
| WIGGERT, SUSAN A | 6235 37TH AVE. SW, PEQUOT LAKES, MN 56472 |
| WIGGINS, BRADLEY B | 8521 ALLEGHENY GROVE BLVD, VICTORIA, MN 55386 |
| WIGGINS, DAWN R | 3152 NEVADA AVENUE SOUTH, ST. LOUIS PARK, MN 55426 |
| WIGGINS, DENNIS E | 12851 NINEBARK ST, MORENO VALLEY, CA 92553 |

| Claim Name | Address Information |
|------------|---------------------|
| WIGGINS, DERYCK | 1037 BEECH TREE LANE, BRENTWOOD, TN 37027 |
| WIGGINS, E M | 7210 LYNNWOOD AVE. N, SAINT PETERSBURG, FL 33710 |
| WIGGINS, HARLON C | 139 WINDING ACRES WA, FRANKLINTON, NC 27525 |
| WIGGINS, L WAYNE | 420 HIALEAH DRIVE, KNOXVILLE, TN 37920 |
| WIGGINS, PATRICK T | 3152 NEVADA AVE SO, ST LOUIS PARK, MN 55426 |
| WIGGINS, RICKY W | 1068 BARRY RD, YUBA CITY, CA 95991 |
| WIGGINS, RUSSELL R | 820 NOLSTEAD CT, RALEIGH, NC 27614 |
| WIGGINS, SHAYNA | 27 EDGEBROOK CIRCLE, DURHAM, NC 27703 |
| WIGGS, JEFFREY | 7500 VALLEY RUN DR, RALEIGH, NC 27615 |
| WIGHT, CHRISTOPHER | 344 S. WASHINGTON ST, DENVER, CO 80209 |
| WIGHT, ELEANOR J | 16 TROUT BROOK TER, WEST HARTFORD, CT 06119 |
| WIGHT, STEPHEN P | 31 HAWTHORNE AVENUE, ARLINGTON, MA 02174 |
| WIGHTMAN TELECOM LTD | 100 ELORA STREET N,PO BOX 70, CLIFFORD, ON N0G 1M0 CANADA |
| WIGINTON, DENNIS | 9583 COUNTRY HIGHWAY 5, HAYDEN, AL 35079 |
| WIKLE, BRAD | 612 E LYNN SHORES CR, VIRGINIA BEACH, VA 23452 |
| WIKLUND, MICHAEL R | 5844 126TH STREET WE,ST, APPLE VALLEY, MN 55124 |
| WIKTORZAK, DENISE V | 48 EVANS TRAIL, TIPTON, MI 49287 |
| WILBORN, TANYA | 4741 PARKHAVEN DR, GARLAND, TX 75043 |
| WILBORN, TANYA R | 4741 PARKHAVEN DR, GARLAND, TX 75043 |
| WILBURN, CHARLES T | PO BOX 2275, DAHLONEGA, GA 305330038 |
| WILBURN, DAVID | 7316 CHURCH LN, TOANO, VA 23168 |
| WILBURN, DONALD | 1125 NW 183RD STREET, EDMOND, OK 73012 |
| WILCHER, WENDELL | 2304 TREE SUMMIT,PKWY, DULUTH, GA 30096 |
| WILCOM | BOX 508 DW HIGHWAY, LACONIA, NH 03247 |
| WILCOX, CHRISTOPHER | 4605 WOODLAKE DRIVE, ALLISON PARK, PA 15101 |
| WILCOX, NAN H | 5951 FIRST LANDING W, BURKE, VA 22015 |
| WILCOX, REGINALD G | 2012 STONEMONT CT., ALLEN, TX 75013 |
| WILCOX, RICKY L | 411 LEWIS ROAD #440, SAN JOSE, CA 95111 |
| WILCOX, STEVE A | 1102 VELLUM TRACE, PEACHTREE CITY, GA 30269 |
| WILCOXSON, JOHN A | 237 CRANE ST., LITTLETON, NH 03561 |
| WILCZEWSKI, ROBERT J | 7130 W KEENEY STREET, NILES, IL 60714 |
| WILD WILD WEST REGIONAL | 6834 SOUTH UNIVERSITY BLVD, LITTLE, CO 80122 |
| WILD, H JOHN | 94 JEFFERSON ST, CATTARAUGUS, NY 14719 |
| WILD, JASON A | 275-G FARENHOLT AVE,SUITE 180, TAMUNING, GU 96911 |
| WILDE, DEBORAH L | 716 THOMAS CT, ANN ARBOR, MI 48103-3449 |
| WILDEE, CHANDRA | 4821 BASILDON CT, APEX, NC 27539 |
| WILDER, HELEN V | 208 HAWKINS ST, FRANKLINTON, NC 27525 |
| WILDER, MARY J | 1674 BLUE HERON BLVD, RIVIERA BEACH, FL 33404 |
| WILDER, ROBERT A | 955 RIVER OVERLOOK CT, ATLANTA, GA 30328 |
| WILDER, ROBERT W | 50 AUGUSTA DRIVE WAY, L631B51,   CANADA |
| WILDER, THOMAS H | BOX 266 RR2, LOVETSVILLE, VA 22080 |
| WILDPACKETS | DEPT AT 952223, ATLANTA, GA 31192-2223 |
| WILDPACKETS INC | 1340 TREAT BOULEVARD, WALNUT CREEK, CA 94597 |
| WILES JR, NORMAN M | 64 RUSH ROAD,P.O. BOX 371, HENNIKER, NH 03242-0371 |
| WILES, LAURA L | 6024 CABIN CREEK RD, LOTHIAN, MD 20711 |
| WILFERS, JAMES J | 6162 TREVINO COURT, KEIZER, OR 97303 |
| WILFORD FOSTER | 30298 FM 3009, NEW BRAUNFELS, TX 78132 |
| WILFORD, DOROTHY M | 4252 WARREN RD, FRANKLIN, TN 37067 |
| WILFORD, RUSSELL | 1953 HILLTOP RD, RALEIGH, NC 27610 |

| Claim Name | Address Information |
|---|---|
| WILFORD, THOMAS T | 2227 LESLIE BROOK DR, DECATUR, GA 30035 |
| WILFRED CAMERON | 5355 RIVERVIEW DR, ST AUGUSTINE, FL 32080 |
| WILFRID LAURIER UNIVERSITY | 75 UNIVERSITY AVE WEST, WATERLOO, ON N2L 3C5 CANADA |
| WILFRID LAURIER UNIVERSITY | ATTN CATERING OFFICE, WATERLOO, ON N2L 3C5 CANADA |
| WILFRIDO GALLARDO | 166 W. PLUM STREET, BRENTWOOD, NY 11717 |
| WILHAM, BRIAN | 959 S FATIO RD, DELAND, FL 32720 |
| WILHELM, DAVID | 1302 LAKESIDE DRIVE NW, WILSON, NC 27896 |
| WILHELMSON, RONALD G | 3620 VANDAM DR, APEX, NC 27502 |
| WILHITE, WILLIAM C | 1908 WOOD DALE CIR, CEDAR HILL, TX 751047834 |
| WILHITE, WILLIAM C | 1612 AVENIDA VERDE, SAN DIMAS, CA 91773 |
| WILHOIT JR, KEN | 153 STONEMILL LN, MARIETTA, GA 30064 |
| WILINSKI, DAVID | 145 HIGHGROVE DR., SUWANEE, GA 30024 |
| WILK, STANLEY | 4830 CHASE, LINCOLNWOOD, IL 60646 |
| WILKE, THERESA | 12439 PAWLEYS MILL CIRCLE, RALEIGH, NC 27614 |
| WILKEN, GENE A | 5121 ROXBOROUGH DR, HERMITAGE, TN 37076 |
| WILKENS, GREGORY | 5636 SOLHEIM CUP DR., HAYMARKET, VA 20169 |
| WILKERSON I, JAMES K | 8007 KOMALTY DRIVE, DALLAS, TX 75217 |
| WILKERSON, ANITA G | 11535 FM 751, WILLS POINT, TX 75169 |
| WILKERSON, BARBARA A | 5630 HILLVIEW DRIVE SW, OXFORD, GA 30054 |
| WILKERSON, BERNICE | 130 AUTUMN RIDGE DR, KNIGHTDALE, NC 27545 |
| WILKERSON, BEVERLY | 3004 TUCKER'S PLACE, LA VERGNE, TN 37086 |
| WILKERSON, CHRISTOPHER | 104 FERN BERRY CT., APEX, NC 27502 |
| WILKERSON, JAMES | 928 DANBURY DR, DURHAM, NC 27703 |
| WILKERSON, VICKI P | 3390 GONZAGA PLACE, SANTA CLARA, CA 95051 |
| WILKES, GARRY L | 204 SUN GARDEN COURT, GREENVILLE, SC 29615 |
| WILKES, GERALD A | 704 MOSSBURN COURT, FUQUAY VARINA, NC 27526 |
| WILKES, WESLEY C | 2406 JOSH CT, MARIETTA, GA 30059 |
| WILKIE, JENNIFER | 4435 E WHITEWATER AVENUE, WESTON, FL 33332 |
| WILKIE, JENNIFER | 6708 WIND SONG DRIVE, MCKINNEY, TX 75071 |
| WILKIE, LAWRENCE S | 3716 ACOSTA ROAD, FAIRFAX, VA 22031 |
| WILKIE, MICHAEL C | 5720 GLENDON RD, GOLDSTON, NC 27252 |
| WILKIE, RICHARD | 39 OLD HOMESTEAD RD, GROTON, MA 01450 |
| WILKINS JR, JOSEPH R | 1840 WYSONG CT, RALEIGH, NC 27612 |
| WILKINS, HELEN S | 200-1 MAHONE ST, DURHAM, NC 27713 |
| WILKINS, JULIAN D | 2563 BODIE CURRIN RD, OXFORD, NC 27565 |
| WILKINS, MARK S | 820 BAHAMA RD, BAHAMA, NC 27503 |
| WILKINS, MARY | 105 E. QUAIL RIDGE RD, OXFORD, NC 27565 |
| WILKINS, REGINALD | 317 CLARENDON CRESCENT, RALEIGH, NC 27610 |
| WILKINSON WILKINSON & WILKINSON | CHAMBERS LUCAS STREET, ST GEORGES,   GRENADA |
| WILKINSON, DAVID | 3767 NORTHVIEW LANE, DALLAS, TX 75229 |
| WILKINSON, DAVID B | 5312 FIELDSTONE DR, RALEIGH, NC 27609 |
| WILKINSON, LARRY S | P O BOX 1536, ALLEN, TX 75013 |
| WILKIRSON, DAVID | 32 WEST PARNELL, DENISON, TX 75020 |
| WILKO, JUDITH A | 8260 W AGATITE AVE, NORRIDGE, IL 60706-4363 |
| WILLAMETTE INDUSTRIES INC | 300 NORTHPARK DRIVE, ROCK HILL, SC 29730 |
| WILLARD T. ANDERSON PROPERTIES | ATTN: SUE ANDERSON TOUHEY,125 WOLF ROAD, ALBANY, NY 12205 |
| WILLARD, JAMES S | 7309-310 CALIBRE,PARK DR, DURHAM, NC 27707 |
| WILLARD, PAUL M | 211 RIVER VILLAGE DR, DEBARY, FL 327134015 |
| WILLARD, RICHARD H | 853 S. BECK CT, SARATOGA SPRINGS, UT 84043-8113 |

| Claim Name | Address Information |
|---|---|
| WILLCOX, LEE | 514 GOODYEAR, IRVING, TX 75062-5643 |
| WILLENBRING, PETER M | 2010 CHESTNUT HIL LN, RICHARDSON, TX 75082 |
| WILLER, COLIN | 327 WEST 4TH STREET,APT. #23, CINCINNATI, OH 45202 |
| WILLER, COLIN | 327 W 4TH ST APT 23, CINCINNATI, OH 452022761 |
| WILLETT, JOHN G | 2820 OAKWOOD DR, BARDSTOWN, KY 40004 |
| WILLHOFF, STEVEN J | P.O. BOX 851682, RICHARDSON, TX 75081 |
| WILLIAM BARNES | 2958 SYRACUSE ST,APT 101, DENVER, CO 80238 |
| WILLIAM BARTON | 2135 N FRONTIER LN, FRANKTOWN, CO 80116 |
| WILLIAM BOVENIZER | 11 BOLLAND CRES, AJAX,  L1S 3G8 CANADA |
| WILLIAM C SWANSON | 3699 S HELENA WAY, AURORA, CO 80013 |
| WILLIAM DUNLEVY | 74 COMET ROAD, METHUEN, MA 01844 |
| WILLIAM DURLING | 16 MAIN STREET, AMHERST, NH 03031 |
| WILLIAM F WOOD JR | 115 LOCKBRIDGE COURT, ALPHARETTA, GA 30022 |
| WILLIAM G SINNETT | 139 KENTEAGA RD., TODD, NC 28684 |
| WILLIAM G TWYMAN | 12 LOCHDON CT, PINEHURST, NC 28374 |
| WILLIAM H TAYLOR | 4760 OCEAN DR, FT WORTH, TX 76123 |
| WILLIAM HUGGINS | PO BOX 852981, RICHARDSON, TX 75085 |
| WILLIAM J BORMAN | 46445 ESTERBROOK CR, STERLING, VA 20165 |
| WILLIAM J WAIBEL | P.O. BOX 7928, HILTON HEAD, SC 29938 |
| WILLIAM K BURKERT | 104 KHALSA CT., DURHAM, NC 27713 |
| WILLIAM K MCLAUGHLIN ASSOC | PO BOX 10308, ROCHESTER, NY 14610-0308 |
| WILLIAM K. NELSON | 24 WESTCOTT DRIVE, HOPKINTON, MA 01748 |
| WILLIAM KIRKLAND | 412 RIDGEVIEW, MURPHY, TX 75094 |
| WILLIAM L WALTON | 22924 JOHN SILVER LN, SUMMERLAND KEY, FL 33042 |
| WILLIAM M KELLY JR | 5217 TROUTMAN LANE, RALEIGH, NC 27613 |
| WILLIAM M KNOWLES | PO BOX 968, GRAY, GA 31032 |
| WILLIAM MILLS | 9972 S WYECLIFF PLACE, HIGHLANDS RANCH, CO 80126 |
| WILLIAM MORGAN | 4000 EIDER DRIVE, MCKINNEY, TX 75070 |
| WILLIAM N KASHUL | 701 NORTH DEE ROAD, PARK RIDGE, IL 60068 |
| WILLIAM NAAS | 8 WHITMAN RD, NASHUA, NH 03062 |
| WILLIAM NELSON | 24 WESTCOTT DRIVE, HOPKINTON, MA 01748 |
| WILLIAM P KELLY | 14 COHASSET LANE, CHERRY HILL, NJ 08003 |
| WILLIAM S ABENDSCHEIN | 4427 CREEK MEADOW DR, DALLAS, TX 75287 |
| WILLIAM SHENG | 37 MILL ST, AJAX, ON L1S 6J9 CANADA |
| WILLIAM STEARNS | 15 NARTOFF RD, HOLLIS, NH 03049 |
| WILLIAM, YOUNG | , , ON  CANADA |
| WILLIAMS AARON D. | 14533 GRANT ST,  ACCOUNT NO. 0465294  OVERLAND PARK, KS 66221 |
| WILLIAMS CATERING | 10 EMILY STREET, BELLEVILLE, ON K8N 2P5 CANADA |
| WILLIAMS COMMUNICATIONS | PO BOX 22067, TULSA, OK 74121-2067 |
| WILLIAMS III, CHARLES | 827 FOXWOOD LN, WYLIE, TX 75098 |
| WILLIAMS JR, JOHN | 5508 W SHADY GROVE DR, TUCSON, AZ 85742-8106 |
| WILLIAMS JR, PAUL | 5509 PINE DR, RALEIGH, NC 27606 |
| WILLIAMS JR, SHERRILL | 6513 BIRKDALE COURT, FUQUAY-VARINA, NC 27526 |
| WILLIAMS MULLEN MAUPIN TAYLOR | PO BOX 91719, RICHMOND, VA 23291-1719 |
| WILLIAMS MULLEN MAUPIN TAYLOR | 3200 BEECHLEAF COURT, RALEIGH, NC 27604-1064 |
| WILLIAMS TELECOMMUNICATIONS | 5610 KENNEDY RD, MISSISSAUGA, ON L4Z 2A9 CANADA |
| WILLIAMS, AARON | 14533 GRANT ST., OVERLAND PARK, KS 66221 |
| WILLIAMS, ALYSSA | 3304 OAKLYN SPRINGS DRIVE, RALEIGH, NC 27606 |
| WILLIAMS, ANGELA | 3351 SNIVELY AVE., SANTA CLARA, CA 95051 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, ANGELA P | 4241 WAVERLY DR, WEST PALM BEACH, FL 33407 |
| WILLIAMS, ANNIE A | 146 CAPPS BRIDGE RD, PRINCETON, NC 27569 |
| WILLIAMS, ANNIE G | 271 W 24TH STREET, RIVIERA BEACH, FL 33404 |
| WILLIAMS, APRIL J | P O BOX 1613, ROXBORO, NC 27573 |
| WILLIAMS, ASHLEY | 4805 TROTTER DRIVE, RALEIGH, NC 27603 |
| WILLIAMS, AVERY | 4434 HOLLAND AVE,APT C, DALLAS, TX 75219 |
| WILLIAMS, AVERY | 4434 HOLLAND AVE,UNIT C, DALLAS, TX 75219 |
| WILLIAMS, BENJAMIN H | 2902 O'HENRY, GARLAND, TX 75042 |
| WILLIAMS, BERNICE J | 910 85TH ST APT 219, KENOSHA, WI 531436562 |
| WILLIAMS, BERTHA M | 15437 MARSHFIELD, HARVEY, IL 60426 |
| WILLIAMS, BETH R | 5509 PINE DR, RALEIGH, NC 27606 |
| WILLIAMS, BOBBY | 72 STONE HILL CT, DURHAM, NC 27704 |
| WILLIAMS, BOBBY G | 146 CAPPS BRIDGE RD, PRINCETON, NC 27569 |
| WILLIAMS, BRANDON | 1724 WILLOWBROOK COURT, MEBANE, NC 27302 |
| WILLIAMS, CAROL A | 1260 S LINDSAY RD,UNIT 20, MESA, AZ 85204 |
| WILLIAMS, CAROLYN J | 2205 HEMLOCK ST, ANN ARBOR, MI 48104 |
| WILLIAMS, CATHERINE K | 44 CEDAR WAY, FRANKLINTON, NC 27525 |
| WILLIAMS, CATHY L | 3249 ROCK PORT DR, LITHONIA, GA 30038 |
| WILLIAMS, CINDY | 2177 COUNTY RD 494, PRINCETON, TX 75407 |
| WILLIAMS, CLARA H | 348 AXTELL-RIDGEWAY RD., NORLINA, NC 27563 |
| WILLIAMS, CLARENCE M | 514 CHINOOK CIRCLE, HARKER HEIGHTS, TX 76548 |
| WILLIAMS, CURTIS W | 369 SUMMERWALK CIR, CHAPEL HILL, NC 27517 |
| WILLIAMS, DANIEL J | 260 PILGRIM LANE, STRATFORD, CT 06497 |
| WILLIAMS, DAVID | 2413 CENTAURUS, GARLAND, TX 75044 |
| WILLIAMS, DE LANE | 3712 RED MOUNTAIN RD, ROUGEMONT, NC 27572 |
| WILLIAMS, DEBORAH | 6805 COOL POND RD, RALEIGH, NC 27613 |
| WILLIAMS, DEBORAH J | 1113 LARKSPUR DR, RICHARDSON, TX 75081 |
| WILLIAMS, DEBORAH W | 3106 FOXBORO DR, RICHARDSON, TX 75082 |
| WILLIAMS, DEBRA Z | 2542 YERBA HILLS CT, SAN JOSE, CA 95121 |
| WILLIAMS, DESMOND | 1688 NEW HOPE RD, ATLANTA, GA 30331 |
| WILLIAMS, DIANA L | 2361 VALLEYWOOD DR, SAN BRUNO, CA 94066 |
| WILLIAMS, DOMINIQUE | 4922 OLD PAGE ROAD APT. 634, DURHAM, NC 27703 |
| WILLIAMS, DON C | 7900 FARMINGWOOD LN, RALEIGH, NC 27615 |
| WILLIAMS, DONNA | 1905 TOMAHAWK LANE, CUMMING, GA 30040 |
| WILLIAMS, DORIS R | 106 WORTHAN CT, LAVERNE, TN 37086 |
| WILLIAMS, EDDIE | 21078 ROYAL AVE, HAYWARD, CA 94541 |
| WILLIAMS, EDWARD | 2212 WALDEN CREEK DRIVE, APEX, NC 27523 |
| WILLIAMS, EDWARD | 4728 PORCHAVEN LN, APEX, NC 27539 |
| WILLIAMS, EDWINA C | 1225 WEST 23RD STREET, RIVIERA BEACH, FL 33404 |
| WILLIAMS, ELIZABETH A | 43 BEAVER POND CR, BALTIMORE, MD 21234 |
| WILLIAMS, ELIZABETH H | 3135 CALVARY DR,APT B-2, RALEIGH, NC 27604 |
| WILLIAMS, ERIC | 1501 CORAL REEF LN, WYLIE, TX 75098 |
| WILLIAMS, ESTHER | 8214 S KENWOOD, CHICAGO, IL 60619 |
| WILLIAMS, GARFIELD O | 1735 NE 23RD AVENUE, FORT LAUDERDALE, FL 33305 |
| WILLIAMS, GEORGE | 916 STAGS LEAP DR., MCKINNEY, TX 75071 |
| WILLIAMS, GEORGIA A | 309 PINE ST, SMITHFIELD, NC 27577 |
| WILLIAMS, GLENDA M | 2608 HOLM DR, GARLAND, TX 75041 |
| WILLIAMS, GLENN B | 2702 GRESHAM WAY,APT 103, BALTIMORE, MD 21244 |
| WILLIAMS, GUY | 4 THORNTON RD, LONDONDERRY, NH 03053 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, HANK | 458C BAYSHORE DR, DESTIN, FL 32550 |
| WILLIAMS, HEATHER | 2702 PENNY LANE, MCKINNEY, TX 75070 |
| WILLIAMS, HELEN S | 236 MARGO LANE, NASHVILLE, TN 37211 |
| WILLIAMS, JAMES ALLEN | 38 PINECREST AVENUE, GREAT FALLS, SC 29055 |
| WILLIAMS, JAMES E | 1 GREEN SPRINGS AVE, BIRMINGHAM, AL 35205 |
| WILLIAMS, JAMES L | 516 MIDWAY CIRCLE, BRENTWOOD, TN 37027 |
| WILLIAMS, JAMES P | 10B BERWICK ST, WHITING, NJ 08759 |
| WILLIAMS, JASON | 308 W. ARBOR AVE., LANDISVILLE, NJ 08326 |
| WILLIAMS, JEANETTE | 1611 LINCOYA BAY DR, NASHVILLE, TN 37214 |
| WILLIAMS, JEFFREY | 201 WINDY KNOLL LN., WYLIE, TX 75098 |
| WILLIAMS, KELLEY | 203 S PEARL STREET, TRENTON, TX 75490 |
| WILLIAMS, KENNETH | 17916 E PARKWAY, LAGRANGE, OH 44050 |
| WILLIAMS, KEVIN | 5319 MEMORY LANE, DURHAM, NC 27712 |
| WILLIAMS, KEVIN D | 2 S 429 WIESBROOK ROAD, WHEATON, IL 60187 |
| WILLIAMS, LARRY | 6632 JOHNSON MILL RD, DURHAM, NC 27712 |
| WILLIAMS, LENA O | 4044 WEST ANTIOCH DR., OXFORD, NC 27565 |
| WILLIAMS, LISA | 316 N WINDING OAK DR, WYILE, TX 75098 |
| WILLIAMS, LOIN | 15 WALNUT DRIVE, HOWELL, NJ 07731 |
| WILLIAMS, LONNIE | 2702 ALTAVIEW DR SE, HAPEVILLE, GA 30354 |
| WILLIAMS, LYNNE J | 601 W 34TH ST, RICHMOND, VA 23225 |
| WILLIAMS, MARGARET | 4358 RIVERVIEW AVE., WEST LINN, OR 97068 |
| WILLIAMS, MARIA M | 731 DANIEL ST., HENDERSON, NC 27536 |
| WILLIAMS, MARIBETH | 813 SHADES CREEK PARKWAY,SUITE 100-B, BIRMINGHAM, AL 35242 |
| WILLIAMS, MARION E | 158 FAISON RD, PRINCETON, NC 27569 |
| WILLIAMS, MARISA J | P.O. BOX 481005, CHARLOTTE, NC 28269 |
| WILLIAMS, MARK | 3304 OAKLYN SPRINGS DR, RALEIGH, NC 27606 |
| WILLIAMS, MARK | 1900 FIELDSTONE CT, MCKINNEY, TX 75070 |
| WILLIAMS, MARK CAMERON | 3304 OAKLYN SPRINGS DR.,   ACCOUNT NO. 4105   RALEIGH, NC 27606 |
| WILLIAMS, MARK E | 1900 FIELDSTONE CT, MCKINNEY, TX 75070 |
| WILLIAMS, MARY A | 158 FAISON RD, PRINCETON, NC 27569 |
| WILLIAMS, MARY A | 3301 IRIS CT, RICHARDSON, TX 75082 |
| WILLIAMS, MARY F | 512 FREDA VILLA, MADISON, TN 37115 |
| WILLIAMS, MARY M | 716 DENNIS AVENUE, RALEIGH, NC 27604 |
| WILLIAMS, MICHAEL | 8212 WILLOW BEND LN, RALEIGH, NC 27613 |
| WILLIAMS, MICHAEL L | 1129 LAKEVIEW DR, STAFFORD, VA 22554 |
| WILLIAMS, MILTON E | P O BOX 4252, CAMPBELLSVILLE, KY 42719 |
| WILLIAMS, NANCY | 204 COLONIAL CR, CRANDALL, TX 75114 |
| WILLIAMS, NANCY J. | 204 COLONIAL CIRCLE,  ACCOUNT NO. 0264, 7752  GRANDALL, TX 75114 |
| WILLIAMS, NELSON R | 100 RAVEN COURT, , CA 94526 |
| WILLIAMS, OWEN S | 224-19 144TH AVE, ROSEDALE, NY 11413 |
| WILLIAMS, PAMALA | 6717 GREAT WATER DR, FLOWERY BRANCH, GA 30542 |
| WILLIAMS, PATRICK H | 1040 BRANCH ROAD, CANTON, GA 30115 |
| WILLIAMS, RHONDA L | 4213 ARCHIBALD WAY, RALEIGH, NC 27616 |
| WILLIAMS, RICHARD L | 117 BURKE ROAD, GILMANTON IRON WR, NH 03837 |
| WILLIAMS, RICHARD L | 102 GREY HORSE DRIVE, CARY, NC 27513 |
| WILLIAMS, RICHARD V | C/O NTI 200 ATHENS W,AY, NASHVILLE, TN 37228-1397 |
| WILLIAMS, ROBBIE R | 1965 TERRY MILL RD, ATLANTA, GA 30316 |
| WILLIAMS, ROBERT D | WHALEBONE HOUSE,2101 BAY AVENUE, OCEAN PARK, WA 98640 |
| WILLIAMS, ROMEO O | 434 MONTAUK AVE, BROOKLYN, NY 11208 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, RONALD L | 15 EAST STREET, WINDSOR, CT 06095 |
| WILLIAMS, SANDRA H | RT 4 BOX 460E, ROXBORO, NC 27573 |
| WILLIAMS, SANDY | 10704 RIVERBROOK CIRCLE, HIGHLANDS RANCH, CO 80126 |
| WILLIAMS, SAUNDRA W | 4909 KNIGHTSBRIDGE W, RALEIGH, NC 27604 |
| WILLIAMS, SEAN | 97 PARK AVE, CARLTON PLACE, ON K7C2H4 CANADA |
| WILLIAMS, SHARON | 6632 JOHNSON MILL RD, DURHAM, NC 27712 |
| WILLIAMS, SHARON R. | 6632 JOHNSON MILL RD,   ACCOUNT NO. 6462  DURHAM, NC 27712 |
| WILLIAMS, SHARON Y | 4083 CASA LOMA DRIVE, DECATUR, GA 30034 |
| WILLIAMS, SHARRON | 1705 CHERRY ROAD, EADS, TN 38028 |
| WILLIAMS, SKYLER | 3211 FALCON TRAIL DR, SPRING, TX 77373 |
| WILLIAMS, STEPHEN | 56 CRESTWOOD CIRCLE, DANSVILLE, NY 14437 |
| WILLIAMS, STEVEN | 1001 BENT OAK CT, RALEIGH, NC 27603 |
| WILLIAMS, STEVEN M | 219 DRIVER RD, MIDDLESEX, NC 27557 |
| WILLIAMS, STUART J | 3244 CEDAR CREST LOOP, SPRING HILL, FL 34609 |
| WILLIAMS, SUSAN B | 2138 TERRENA VALLEY,DR, SAN JOSE, CA 95121-3221 |
| WILLIAMS, SYLVIA | 2405 TAYLOR ST, DURHAM, NC 27703 |
| WILLIAMS, TERRI | 162 HICKORY,HOLLOW DRIVE, DICKSON, TN 37055 |
| WILLIAMS, TERRON | 3240 DUVENECK DR, RALEIGH, NC 27616 |
| WILLIAMS, TERRY E | 260 BELDEN ST.,APT. # 3, MONTEREY, CA 93940 |
| WILLIAMS, TERRY R | 8478 TACKHOUSE LOOP, GAINESVILLE, VA 20155 |
| WILLIAMS, THOMAS E | 917 HICKS STREET, HENDERSON, NC 27536 |
| WILLIAMS, THOMAS R | 3457 SUDBURY RD, CAMERON PARK, CA 95682 |
| WILLIAMS, TODD | 3730 ACWORTH DUE WEST RD, ACWORTH, GA 30101 |
| WILLIAMS, TODD | 300 DIAMOND TRAIL, GEORGETOWN, TX 78633 |
| WILLIAMS, TODD G | 236 KELLIE LN, AUBURN, AL 36830 |
| WILLIAMS, TRACY | 8900 INDEPENDENCE PKWY APT 12206, PLANO, TX 750255246 |
| WILLIAMS, TRACY | 3112 CONNOR LANE, WYLIE, TX 75098 |
| WILLIAMS, TRACY A. | 8900 INDEPENDENCE PKWY APT 12206, PLANO, TX 75025 |
| WILLIAMS, VELMA R | 901-12TH  AVE SOUTH, LAKE WORTH, FL 33460 |
| WILLIAMS, VERNON G | 507 PANGOLA DR, NORTH FORT MYERS, FL 33903 |
| WILLIAMS, WILLIAM | 5110 HIGHCROFT DR, CARY, NC 27519 |
| WILLIAMS, WILLIAM K | 239 KERT DRIVE, LEXINGTON, NC 27292 |
| WILLIAMS, YVONNE | 6961 NW 82ND  CT, TAMARAC, FL 33321 |
| WILLIAMS-PENDER, TRACY | 7624 BRIGHTON VILLAGE DR, RALEIGH, NC 27616 |
| WILLIAMSON, BRENDA | 9522 WILLIAMSON RD., BULLOCK, NC 27507 |
| WILLIAMSON, BRENDA R | 116 CLOVER LANE, OXFORD, NC 27565 |
| WILLIAMSON, C L | 25 HAWTHORNE STREET, ROXBURY, MA 02119 |
| WILLIAMSON, CURT | 2823 STATE ROUTE 248, GREENWOOD, NY 14839 |
| WILLIAMSON, CURT | 991 COUNTY ROUTE 62, GREENWOOD, NY 148399605 |
| WILLIAMSON, DONNELL | 3545 LYNHAVEN DRIVE,APT. B, GREENSBORO, NC 27406 |
| WILLIAMSON, DOREEN C | 6 WOODED LANE, ALLEN, TX 75002 |
| WILLIAMSON, JOHN | 400 WASHINGTON RD, RYE, NH 03870 |
| WILLIAMSON, JOHN H | 116 CLOVER LANE, OXFORD, NC 27565 |
| WILLIAMSON, KENNETH O | 509 HAMILTON DR, GOLDSBORO, NC 27530 |
| WILLIAMSON, PAMELA | 908 NEEDHAM DRIVE, SMYRNA, TN 37167 |
| WILLIAMSON, PATSY B | 1300 PARK WEST BLVD. APT. 602, MOUNT PLEASANT, SC 29466 |
| WILLIAMSON, ROBIN D | 1104 COVE BRIDGE ROAD #110, RALEIGH, NC 27604 |
| WILLIAMSON, RONALD M | 1477 GERHARDT AVE, SAN JOSE, CA 95125 |
| WILLIAMSON, TERESA F | 720 MALLARD CROSSING, WILMINGTON, NC 28409 |

| Claim Name | Address Information |
|---|---|
| WILLIE E. GARY | C/O GARY WILLIAMS PARENTI FINNEY LEWIS,MCMANUS WATSON AND SPERANDO, SUART, FL 34994 |
| WILLIER, IDALIA | 5304 RAVENS CREST DR, PLAINSBORO, NJ 08536 |
| WILLIFORD, CURTIS | 1013 VINSON CT, CLAYTON, NC 27520 |
| WILLIFORD, DIANE | 7045 LANDINGHAM DR, WILLOW SPRINGS, NC 27592 |
| WILLIFORD, ELIZABETH S | P O BOX 1318, CREEDMOOR, NC 27522 |
| WILLIFORD, NANCY P | 2519 HWY 96, OXFORD, NC 27565 |
| WILLING, JOHN K | 24427 BETHANY WAY, NOVI, MI 48375 |
| WILLIS OF TENNESSEE INC | PO BOX 905601, CHARLOTTE, NC 28290-5601 |
| WILLIS OF TENNESSEE INC | 26 CENTURY BLVD, NASHVILLE, TN 37214-3685 |
| WILLIS OF TENNESSEE INC | 26 CENTURY BLVD, PO BOX 905601, NASHVILLE, TN 37214-3685 |
| WILLIS OF TENNESSEE INC. | 26 CENTURY BLVD, NASHVILLE, TN 37214 |
| WILLIS TN INC | 26 CENTURY BOULEVARD, NASHVILLE, TN 37214 |
| WILLIS, BERNADINE W | 19286 CHRISTANNA HWY, LAWRENCEVILLE, VA 23868 |
| WILLIS, DANIEL G | 67 CHERRY DRIVE, STITTSVILLE,  K2S1J3 CANADA |
| WILLIS, DAVID E | P O BOX 1310, KALAMA, WA 98625 |
| WILLIS, DEBORAH B | 3804 MALPAS DR, SANDSTON, VA 23150 |
| WILLIS, ELIZABETH | 1001 W PARK BLVD,APT. #274, PLANO, TX 75075 |
| WILLIS, EMMER | 4813 WEST END ST, CHICAGO, IL 60644 |
| WILLIS, JAMES | 2219 EASTWOOD DRIVE, RICHARDSON, TX 75080 |
| WILLIS, KENNETH | 1875 GREENMEADOW DR, WALLED LAKE, MI 48390 |
| WILLIS, LARRY | 4812 BAY POINT DR, DURHAM, NC 27713 |
| WILLIS, MICHAEL W | 4310 APEX HIGHWAY,#3, DURHAM, NC 27713 |
| WILLIS, RICHARD M | PO BOX 26, AVOCA, NY 14809 |
| WILLIS, ROGER A | 276 FAIRVIEW COURT, PETALUMA, CA 94952 |
| WILLMORE, JAMES M | 8875 BETELGEUSE WY, SAN DIEGO, CA 92126 |
| WILLOME, RONALD | 10 MIDDLEBROOK RD, DOVER, NH 03820 |
| WILLOUGHBY, BRIAN | 4014 FOUNTAINWOOD CR, GEORGETOWN, TX 78628 |
| WILLOUGHBY, CAROLE L | 555 DRY YARD DR, SAN JOSE, CA 95117-1618 |
| WILLOUGHBY, MARVIN D | 100 DANA CT, DURHAM, NC 27712 |
| WILLOUGHBY, MAVORINE | 405 N. GREEN ST., SELMA, NC 27576 |
| WILLOUGHBY, TIMOTHY | 506 TYLER RUN, WAKE FOREST, NC 27587 |
| WILLOUGHBY, WAVERLY | 405 N. GREEN STREET, SELMA, NC 27576 |
| WILLOUGHBY, WYATT T | 107 MALAGA STREET, ROYAL PALM BC, FL 33411 |
| WILLS, BILLY | 104 EAST 24TH CT, OWASSO, OK 74055 |
| WILLS, EARL | 237 43RD STREET, COPIAGUE, NY 11726 |
| WILLS, EARL J | 237 43RD STREET, COPIAGUE, NY 11726 |
| WILLSON, ANN J | 4605 WOOD VALLEY DRR, RALEIGH, NC 27613 |
| WILMER CUTLER PICKERING HALE & DORR | PO BOX 7247 8760, PHILADELPHIA, PA 19170-8760 |
| WILMERHALE | 1875 PENNSYLVANIA, WASHINGTON DC, DC 20006-3642 |
| WILMERHALE | WILMERHALE,1875 PENNSYLVANIA, WASHINGTON DC, DC 20006-3642 |
| WILMINGTON TRUST COMPANY | ATTN: CAROLYN NELSON,RODNEY SQUARE NORTH,1100 N MARKET ST, WILMINGTON, DE 19890-2212 |
| WILMOTT, JEAN | 3029 FALLBROOK COURT, BLUE SPRINGS, MO 64015 |
| WILSON ELECTRIC SERVICES CORP | 2911 WEST FAIMOUNT AVE, PHOENIX, AZ 85017-4614 |
| WILSON JR, JAMES W | 6904 KIGER RD APT A, ROUGEMONT, NC 27572 |
| WILSON JR, RICHARD | 8020 WYNFIELD DR, CUMMING, GA 30040 |
| WILSON SURVEYORS & ADJUSTERS | 739 ANNA SALAI, CHENNAI,  600002 INDIA |
| WILSON TRUCKING CORP | P.O. BOX 200, FISHERSVILLE, VA 22939 |

| Claim Name | Address Information |
|---|---|
| WILSON, ALAN | 315 RED CREST LANE, BRANCHBURG, NJ 08876 |
| WILSON, AMOS A | 3121 SCOTT DR, SACHSE, TX 75048 |
| WILSON, ANDREA T | 2311 PARKSIDE DR, DURHAM, NC 27707 |
| WILSON, ANNIE J | 909 PATTON CIR, HENDERSON, NC 27536 |
| WILSON, BARBARA C | 3 RAINFOREST CR, ALLEN, TX 75002 |
| WILSON, BARRY D | 2578 HYDE ST, BURLINGTON, NC 27217 |
| WILSON, BOBBY B | 1001 HUMMINGBIRDLN, WACO, TX 76712-3440 |
| WILSON, CALEB | 4924 NEW RAMSEY CT, SAN JOSE, CA 95136 |
| WILSON, CAROLYN | P.O. BOX 367 10 OA, EPSOM, NH 03234 |
| WILSON, CHARLES M | 1108 OLD SAYBROOK CT, STONE MTN, GA 30083 |
| WILSON, CHRISTOPHER | 9428 MACON ROAD, RALEIGH, NC 27613 |
| WILSON, CHRISTOPHER H | 9428 MACON ROAD, RALEIGH, NC 27613 |
| WILSON, DANIEL | 23 LAUREL DR, SMITHTOWN, NY 11787 |
| WILSON, DAVID L | 102 TOWNSHIP COURT, WOODSTOCK, GA 30189 |
| WILSON, DIANE | 614 SLOAN DR, CARY, NC 27511 |
| WILSON, DOUGLAS R | 95 HARRISON ST, STATEN ISLAND, NY 10304 |
| WILSON, GLADSTON L | 8 HUGHES PL, SUMMIT, NJ 07901 |
| WILSON, GLORIA | PO BOX 133218, BIG BEAR LAKE, CA 92315 |
| WILSON, GUSSIE | 157 NORTH LAMON, CHICAGO, IL 60644 |
| WILSON, HILARY S | 24 HEROULT RD, WORCESTER, MA 01606 |
| WILSON, JAMES | 1105 MASSACHUSETTS AVE,APARTMENT 12G, CAMBRIDGE, MA 02138 |
| WILSON, JASON | 165 DONEGAL DRIVE, TYRONE, GA 30290 |
| WILSON, JEFFREY D | 512 EDINBURGH LANE, COPPELL, TX 75019 |
| WILSON, JOHN | 3337 POTTHAST DRIVE, RALEIGH, NC 27616 |
| WILSON, JOHN | 14538 WOOD ROAD, ALPHARETTA, GA 30004 |
| WILSON, KAREN | 14934 DAS-MARINAS DR, CORPUS CHRISTI, TX 78418 |
| WILSON, KAREN M | 34 HUNTINGTON CHASE DR, ASHVILLE, NC 28805 |
| WILSON, KELLIE B | 103 CORSICA LN, CARY, NC 27511 |
| WILSON, KELVIN B | 7201 RIDGEVIEW DR, ROWLETT, TX 75088 |
| WILSON, KENNETH R | 604 LYNNWOOD ROAD, WALTERBORO, SC 29488 |
| WILSON, KENNETH R | 6705 SAWMILL RD, DALLAS, TX 75252 |
| WILSON, LEONE L | 215 73RD ST E LOT 185, PALMETTO, FL 342219107 |
| WILSON, LINDA T | 104 WHITE SANDS DR, CARY, NC 27513 |
| WILSON, LONNIE L | 4723 FOX FERN LANE, RALEIGH, NC 27604 |
| WILSON, MARK L | 116 HILARY PLACE, CARY, NC 27513 |
| WILSON, MICHAEL | 8013 BURTON COURT, CANTON, MI 48187 |
| WILSON, MICHAEL | 9426 HILLVIEW DR, DALLAS, TX 75231 |
| WILSON, MICHAEL R | 8013 BURTON COURT, CANTON, MI 48187 |
| WILSON, NANCY | 7101 CHASE OAKS BLVD,NUM 1627, PLANO, TX 75025 |
| WILSON, PEARL M | 925 WEST LIGHTHOUSE DR, NORTH PALM BEACH, FL 33408 |
| WILSON, PHILLIP N | 1302 WEST B ST, BUTNER, NC 27509 |
| WILSON, RANDALL | 9144 NORTHSIDE DRIVE, LEONA VALLEY, CA 93551 |
| WILSON, RAPHAEL | 3512 JONQUIL LN, ROWLETT, TX 75088 |
| WILSON, REBECCA J | 10548 SPYGLASS DR, EDEN PRAIRIE, MN 55357-4657 |
| WILSON, RICHARD S | 106 LEEWARD POINT, HENDERSONVILLE, TN 37075 |
| WILSON, ROBERT | 624 LEGEND LANE, SHERMAN, TX 75092 |
| WILSON, ROBERT A | 18 ALBIN ROAD, STAMFORD, CT 06902 |
| WILSON, ROGER L | 2161 NW 111TH AVE, SUNRISE, FL 33322 |
| WILSON, RONALD T | 8281 NORTHPORT, HUNTINGTON BEACH, CA 92646 |

| Claim Name | Address Information |
|---|---|
| WILSON, SEAN A | 118-50 193 STREET, ST ALBANS, NY 11412 |
| WILSON, SHERRY O | 260 MASON STREET, ROYSTON, GA 30662 |
| WILSON, SIMON | 12 GRAYS WOOD, HORLEY,  RH69UT GREAT BRITIAN |
| WILSON, STEPHEN | 9021 CATTAIL POINTE, BRIGHTON, MI 48116 |
| WILSON, TIMOTHY D | 745 S LYMAN AVE, OAK PARK, IL 60304 |
| WILSON, VADA | 101 TENY'S LN, ROUGEMONT, NC 27572 |
| WILSON, VERNON L | 46793 TRAILWOOD PLACE, POTOMAC FALLS, VA 20165 |
| WILSON, WARREN | 239 TREMONT ST,UNIT B7, NEW BRITTAIN, CT 06051 |
| WILSON,EDNA M | 1218 GREENBRIAR LANE, LANCASTER, TX 75146 |
| WILSON,RODNEY KEIT | 313  LOWE ROAD, HEATH, TX 75032 |
| WILSON-LISTER, NANCY R | 142 BOWMANS COURT, BOLINGBROOK, IL 60440 |
| WILTEL | WILTEL COMMUNICATIONS,DEPARTMENT 182, DENVER, CO 80291-0182 |
| WILTEL COMMUNICATIONS | ONE TECHNOLOGY CENTRE, TULSA, OK 74103 |
| WILTEL COMMUNICATIONS | ONE TECHNOLOGY CENTER, TULSA, OK 74103 |
| WILTEL COMMUNICATIONS | DEPARTMENT 182, DENVER, CO 80291-0182 |
| WILTEL COMMUNICATIONS PROCUREMENT | GINNY WALTER,LORI ZAVALA,1 TECHNOLOGY CENTER, TULSA, OK 74103 |
| WILTEL COMMUNICATIONS PROCUREMENT | 1 TECHNOLOGY CENTER, TULSA, OK 74103 |
| WILTJER, SCOTT A | 1217 EDINGTON LANE, MUNDELEIN, IL 60060 |
| WILTON, ROBERT T | 635 MCELVEEN,KENDRICK POND RD, BROOKLET, GA 30415 |
| WIMAX COM BROADBAND SOLUTIONS INC | 3925 WEST BRAKER LANE, AUSTIN, TX 78759 |
| WIMAX FORUM | 2495 LEGHORN ST, MOUNTAIN VIEW, CA 94043-1611 |
| WIN SUM CORP | PO BOX 370, ELLICOTTVILLE, NY 14731 |
| WINBORN, KIMBERLY | 187 W. SUNDANCE CIRCLE, THE WOODLANDS, TX 77382 |
| WINBORNE, WALTER R | 600 PINEBURR PL, DURHAM, NC 27703 |
| WINBURN, SYLVIA D | 9052 GRASSY CREEK RD, BULLOCK, NC 27507 |
| WINCHELL, RODNEY | 2 SURREY CIRCLE, MELISSA, TX 75454 |
| WINCHESTER CITY OF | 15 N CAMERON ST STE A, WINCHESTER, VA 22601-4786 |
| WIND RIVER | WIND RIVER SYSTEMS INC,201 MOFFETT PARK DRIVE, SUNNYVALE, CA 94089 |
| WIND RIVER | WIND RIVER SYSTEMS,PO BOX 7250, SAN FRANCISCO, CA 94120-7250 |
| WIND RIVER | WIND RIVER SYSTEMS,500 WIND RIVER WAY, ALAMEDA, CA 94501 |
| WIND RIVER SYSTEMS | HSBC CANADA,19 ALLSTATE PARKWAY 2ND FLOOR, MARKHAM, ON L2R 9T8 CANADA |
| WIND RIVER SYSTEMS | PO BOX 7250, SAN FRANCISCO, CA 94120-7250 |
| WIND RIVER SYSTEMS | 500 WIND RIVER WAY, ALAMEDA, CA 94501 |
| WIND RIVER SYSTEMS | 500 WIND RIVER WAY, ALAMEDA, CA 94501-1162 |
| WIND RIVER SYSTEMS INC | 201 MOFFETT PARK DRIVE, SUNNYVALE, CA 94089 |
| WIND RIVER SYSTEMS, INC. | 10101 ATLANTIC AVENUE, ALAMEDA, CA 94501 |
| WIND TELECOM | FKA WINDMAX,CALLE 5 NO. 1 ESQ. DESIDERIO,ARIAS ENANCEH LA JULIA, SANTO DOMINGO,   DOMINICAN REP. |
| WIND TELECOM SA | AVE 27 DE FEBRERO ESQ ISABEL, SANTO DOMINGO,   DOMINICAN REP. |
| WIND, JOSEPH M | 1542 JENNIFER WAY, TRACY, CA 95377 |
| WINDERS, MICHAEL | 632 DOANE AVE, CLAREMONT, CA 91711 |
| WINDISCH, ROBERT M | 218 THORNRIDGE DR, THORNDALE, PA 19372 |
| WINDOM, ALBERT | 6420 ANDORA DR, PLANO, TX 75093 |
| WINDRAM, STEVEN J | 8301 RIDGE BLVD,APT 4D, BROOKLYN, NY 11209 |
| WINDSCHITL, WAYNE L | 5294 235TH STREET W, FARMINGTON, MN 55024 |
| WINDSOR, CHRISTOPHER B | 1010 THISTLE TRL, CEDAR PARK, TX 78613 |
| WINDSOR, STEPHEN R | 85 N MAIN ST APT 122, EAST HAMPTON, CT 06424-1434 |
| WINDSTREAM | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| WINDSTREAM | WINDSTREAM,PO BOX 9001908, LOUISVILLE, KY 40290-1908 |

| Claim Name | Address Information |
| --- | --- |
| WINDSTREAM FLORIDA INC | 206 WHITE AVE SE,PO BOX 550, LIVE OAK, FL 32064-0550 |
| WINDSTREAM SUPPLY | GINNY WALTER,BECKY MACHALICEK,13560 MORRIS RD, ALPHARETTA, GA 30004-8508 |
| WINDSTREAM SUPPLY | 13560 MORRIS RD, ALPHARETTA, GA 30004-8508 |
| WINDSTREAM SUPPLY INC | GINNY WALTER,BECKY MACHALICEK,13560 MORRIS RD, ALPHARETTA, GA 30004-8508 |
| WINDSTREAM SUPPLY LLC | GINNY WALTER,BECKY MACHALICEK,13560 MORRIS RD, ALPHARETTA, GA 30004-8508 |
| WINDWARD TELECOM LIMITED | 251 CAIRNCROFT ROAD, OAKVILLE, ON L6J 4M4 CANADA |
| WINFIELD, STEVEN E | 2151 GRENADIER DRIVE, SAN PEDRO, CA 90732 |
| WING WONG | 3016 BONSAI DR., PLANO, TX 75093 |
| WING, SHIRLEY A | 7 CONGLETON LN, BELLAVISTA, AR 72714 |
| WINGATE, DONNA | 1 FOSTER RD, MERRIMACK, NH 03054 |
| WINGERTER, ANTON D | 3202 COLEMILL RD, DURHAM, NC 27712 |
| WINGHART, JOHN | 31 WOODFIELD DR, WEBSTER, NY 14580 |
| WINGO, GARY L. | 9340 STONEY RIDGE LANE,  ACCOUNT NO. 6216  ALPHARETTA, GA 30022 |
| WININGER, STEVEN | 3100 LEESA COURT, WYLIE, TX 75098 |
| WINJE, NORA | 678 COOLEDGE AVE, ATLANTA, GA 30306 |
| WINK, JOHN | 3078 SAKARI CIRCLE, SPRING HILL, TN 37174 |
| WINKELER, JOHN | 700 TWIN CREEKS DR, ALLEN, TX 75013 |
| WINKELER, JOHN F | 700 TWIN CREEKS DR, ALLEN, TX 75013 |
| WINLEY, DAVID | 1701 KALORAMA RD NW # 214, WASHINGTON DC, DC 20009 |
| WINLEY, DAVID | 1701 KALORAMA RD NW # 214, WASHINGTON, DC 20009 |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | , , LA |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT,P. O. BOX 430, WINNFIELD, LA 71483 |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT,P. O. BOX 430, WINNFIELD, LA 71483-0430 |
| WINN TECHNOLOGY GROUP INC | 523 PALM HARBOR BLVD, PALM HARBOR, FL 34683-4432 |
| WINN TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,2766 WEST BLANCHARD RD, WINN, MI 48896-0367 |
| WINN TELEPHONE CO | 2766 WEST BLANCHARD RD, WINN, MI 48896-0367 |
| WINN, DONALD | 2205 JAMES SLAUGHTER, FUQUA-VARINA, NC 27526 |
| WINN, KEVIN | 113 SEQUOIA DR, TYNGSBORO, MA 01879 |
| WINNEBAGO COOP TELEPHONE ASSN | GINNY WALTER,LINWOOD FOSTER,704 EAST MAIN STREET, LAKE MILLS, IA 50450-1499 |
| WINNEBAGO COOP TELEPHONE ASSN | 704 EAST MAIN STREET, LAKE MILLS, IA 50450-1499 |
| WINNIE, DOUGLAS S | 3435 AMESBURY RD, LOS ANGELES, CA 90027 |
| WINSETT, LAWANA G | 523 BISMARK DRIVE, NASHVILLE, TN 37210 |
| WINSKY, TERENCE L | 3225 PURDUE AVE, DALLAS, TX 75225 |
| WINSLOW CAPITAL MANAGEMENT, INC. | 4720 IDS TOWER, 80 SOUTH 8TH STREET, MINNEAPOLIS, MN 55402 |
| WINSLOW, RICHARD A | 1205 MCKENDRIE ST, SAN JOSE, CA 95126-1409 |
| WINSTEAD, DONALD | 500 EDWARDIAN, JONESBORO, AR 72401 |
| WINSTEAD, JENNIFER M | 2013 MCCARTHY ST, RALEIGH, NC 27608 |
| WINSTEAD, LINDA S | 115 JONES LESTER RD, ROXBORO, NC 27573 |
| WINSTEAD, TERRACE H | 204 EDGEWOOD DRIVE, ROXBORO, NC 27573 |
| WINSTEAD, TRACY GAYNELLE | 173 CHOLE MARIE LN, HURDLE MILLS, NC 27541 |
| WINSTEAD, WILLIAM W | 717 SAWMILL RD, RALEIGH, NC 27615 |
| WINSTON & STRAWN | 35 WEST WACKER DR, CHICAGO, IL 60601-9703 |
| WINSTON & STRAWN | 36235 TREASURY CENTER, CHICAGO, IL 60694-6200 |
| WINSTON JR, CHARLIE H | 4699 DORSEY RD, OXFORD, NC 27565 |
| WINSTON S ESTRIDGE | 5620 TEMPLIN WAY, PLANO, TX 75093 |
| WINSTON, DEREK | 25 POND STREET,UNIT 206, AMESBURY, MA 01913 |
| WINSTON, JONATHAN | 16295 SUMMERSET ST, FONTANA, CA 92336 |

| Claim Name | Address Information |
|---|---|
| WINSTON, MICHAEL | 22 MAPLE DRIVE, QUEENSBURY, NY 12804 |
| WINTEGRA LTD | 6 HAMASGER STREET, RA'ANANA,  43653 ISRAEL |
| WINTER BRANDL ET AL | ALOIS STEINECKER STR 22, FREISING,  85354 GERMANY |
| WINTER, BRIAN E | 347 SOUTH 12TH ST, SAN JOSE, CA 95112 |
| WINTER, EARL T | 6109 PINEHURST DR, NASHVILLE, TN 37215 |
| WINTERBERG, NICHOLAS F. | P.O. BOX 3021, JOHNSON CITY, TN 37602 |
| WINTERBERG, WILLIAM J | 15193 WOODARD RD, SAN JOSE, CA 95124-2724 |
| WINTERS GILMORE, NEVA J | 104 TOMARAND ROAD, ANTIOCH, TN 37013 |
| WINTERS, KIMBALL | 1180 PETTY ROAD, WHITE BLUFF, TN 37187 |
| WINTERS, LORI A | 14560 CREEK CLUB DR, ALPHARETTA, GA 30004 |
| WINTHROP UNIVERSITY HOSPITAL | KRISTEN SCHWERTNER,JAMIE GARNER,259 FIRST STREET, MINEOLA, NY 11501-3957 |
| WINTRICH, VICKIE | 4905 AUBURN DR, MCKINNEY, TX 75070 |
| WIPF, PAUL | 204 - 508 5TH STREET NE, CALGARY,  T2E3W6 CANADA |
| WIPRO | WIPRO SYSTEMS LTD,40 1A LAVELLE ROAD, BANGALORE,  560001 INDIA |
| WIPRO | WIPRO LTD,DODDA KANNELLI, BANGALORE,  560035 INDIA |
| WIPRO | WIPRO TECHNOLOGIES,72 ELECTRONICS CITY, BANGALORE,  560100 INDIA |
| WIPRO | WIPRO LTD,2 TOWER CENTER BLVD SUITE 1100, EAST BRUNSWICK, NJ 08816 |
| WIPRO INFOTECH LTD | DODDA KANNELLI,SARJAPUR ROAD, BANGALORE,  560035 INDIA |
| WIPRO LIMITED | ELECTRONIC CITY, BANGLORE,  560100 INDIA |
| WIPRO LIMITED (INFOTECH DIVISION) | RATTAN JYOTI COMMERCIAL COMPLX, RAJENDRA PLACE,  110008 INDIA |
| WIPRO LIMITED (INFOTECH DIVISION) | RATTAN JYOTI COMMERCIAL COMPLX,1ST FL 18 RAJENDRA PLACE, RAJENDRA PLACE, 110008 INDIA |
| WIPRO LTD | DODDA KANNELLI, BANGALORE, KA 560035 INDIA |
| WIPRO LTD | DODDA KANNELLI, SARAPUR ROAD,BANGALORE, KARNATAKA,  560035 INDIA |
| WIPRO LTD | DODDA KANNELLI, BANGALORE,  560035 INDIA |
| WIPRO LTD | 2 TOWER CENTER BLVD SUITE 1100, EAST BRUNSWICK, NJ 08816 |
| WIPRO LTD | DEPT 1167, LOS ANGELES, CA 90084-1167 |
| WIPRO SYSTEMS | K312 5TH BLOCK, BANGALORE,   INDIA |
| WIPRO SYSTEMS | WIPRO LIMITED,2 TOWER CENTER BLVD, EAST BRUNSWICK, NJ 08816 |
| WIPRO SYSTEMS LTD | 40 1A LAVELLE ROAD, BANGALORE,  560001 INDIA |
| WIPRO SYSTEMS LTD | WIPRO TECHNOLOGIES,2 TOWER CENTER BLVD, EAST BRUNSWICK, NJ 08816 |
| WIPRO TECHNOLOGIES | SARJAPUR ROAD, DODDAKANNELI MYSORE,  560035 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY, BANGALORE, KA 560100 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY, HOSUR ROAD, BANGALORE, KA 560100 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY, HOSUR ROAD,BANGALORE, KARNATAKA,  560100 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY, BANGALORE,  560100 INDIA |
| WIPRO TECHNOLOGIES | DIVISION OF WIPRO LIMITED,2 TOWER CENTER BLVD, EAST BRUNSWICK, NJ 08816 |
| WIRELESS (TX) L.P. C/O W.P. CAREY & CO. | ATTN: PATRICK JACOBS,50 ROCKEFELLER PLAZA, 2ND FLOOR, NEW YORK, NY 10020 |
| WIRELESS (TX) LP | C/O W.P. CAREY & CO., LLC,ATTN: DARREN POSTEL,50 ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| WIRELESS (TX) LP | ATTN: PATRICK JACOBS,C/O W.P. CAREY & CO., LLC,50 RICKEFELLER PLAZA, 2ND FLOOR, NEW YORK, NY 10020 |
| WIRELESS (TX) LP | C/O W.P. CAREY & CO., LLC,ATTN: DARREN POSTEL,50 ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| WIRELESS (TX) LP C/O WP CAREY & CO. LLC | ATTN: DIRECTOR, ASSET MANAGER,50 ROCKEFELLER PLAZA, 2ND FLOOR, NEW YORK, NY 10020 |
| WIRELESS COMMUNICATIONS | 1333 H STREET NW, SUITE 700 WEST, WASHINGTON, DC 20005 |
| WIRELESS COMMUNICATIONS | 1333 H STREET NW, WASHINGTON, DC 20005 |
| WIRELESS COMMUNICATIONS INC | 4800 REAGAN DR, CHARLOTTE, NC 28206-3188 |
| WIRELESS FACILITIES INC | 4810 EASTGATE MALL, SAN DIEGO, CA 92121-1977 |

| Claim Name | Address Information |
|---|---|
| WIRELESS INTEGRATED NETWORKS WIN | 861 INDUSTRIAL PARK DRIVE, NOGALES, AZ 85621 |
| WIRELESS INTEGRATED NETWORKS WIN | PO BOX 338, NOGALES, AZ 85628 |
| WIRELESS TX)LP QRS 14 | C/O CAPMARK FINANCE INC, DALLAS, TX 75267-6491 |
| WIRELESS VALLEY COMMUNICATIONS, INC. | 2404 RUTLAND DRIVE, SUITE 700, AUSTIN, TX 78758 |
| WIRELESSLOGIX INC | 500 N CENTRAL EXPRESSWAY NO210, PLANO, TX 75074 |
| WIRELESSLOGIX INC | 500 N CENTRAL EXPRESSWAY, PLANO, TX 75074 |
| WIRELESSLOGIX, INCORPORATED | 500 N. CENTRAL EXPRESSWAY, SUITE 210, PLANO, TX 75074 |
| WIRETEL SERVICES INC | 24914 TOMBALL PARKWAY, SUITE 120, TOMBALL, TX 77375 |
| WIREWERKS | WIREWERKS INC,10280 CH DE LA COTE DE LIESSE, LACHINE,  H8T 1A3 CANADA |
| WIREWERKS | 10280 CHEMIN COTE-DE-LIESSE, LACHINE, QC H8T 1A3 CANADA |
| WIREWERKS INC | 10280 CH DE LA COTE DE LIESSE, LACHINE, QC H8T 1A3 CANADA |
| WIREWERKS INC | 10280 CH DE LA COTE DE LIESSE, LACHINE, QC H8T 1A3 CANADA |
| WIRT, BRADLEY W | 1808 S FIFTH AVE, MONROVIA, CA 91016 |
| WISCHT, FRANK | 8929 NW 180TH TERRACE, MIAMI, FL 33018 |
| WISCONSIN | WISCONSIN OFFICE OF THE STATE TREASURER,P.O. BOX 7871, MADISON, WI 53707 |
| WISCONSIN DEPARTMENT OF REVENUE | , , WI |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389, MILWAUKEE, WI 53293 |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389, MILWAUKEE, WI 53293-0389 |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389, MILWAUKEE, WI 53293-389 |
| WISCONSIN DEPT OF FINANCIAL | INSTITUTIONS,PO BOX 978, MILWAUKEE, WI 53201-0978 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978,DRAWER 978, MILWAUKEE, WI 53293-0978 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978, MILWAUKEE, WI 53293-0978 |
| WISCONSIN DEPT OF REVENUE | DRAWER 93389, MILWAUKEE, WI 53293-0389 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E. WASHINGTON AVE., #A400,P.O. BOX 7946, MADISON, WI 53707-7946 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908, MADISON, WI 53708-8908 |
| WISCONSIN DEPT. OF WORKFORCE DEVELOPMENT | PO BOX 7946, MADISON, WI 53707-7946 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET,PO BOX 7921, MADISON, WI 53707-7921 |
| WISCONSIN OFFICE OF STATE TREASURER | ATTN: MARY CELENTANI, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,1 S. PICKNEY STREET - SUITE 550, MADISON, WI 53703 |
| WISCONSIN RSA #10 LTD PTNR | 450 SECURITY BLVD, GREEN BAY, WI 54313-9705 |
| WISCONSIN RSA 4 LIMITED PARTNERSHIP | 450 SECURITY BLVD, GREEN BAY, WI 54313-9705 |
| WISCONSIN STATE TELECOMMUNICATIONS | 121 EAST WILSON ST, MADISON, WI 53703 |
| WISCONSIN STATEWIDE TELEPHONE | PO BOX 20, WESTBY, WI 54667-0020 |
| WISCONSIN TECHNOLOGY NETWORK | P.O. BOX 930144, VERONA, WI 53593-0144 |
| WISE, JOHN | 280 W RENNER RD #3622, RICHARDSON, TX 75080 |
| WISE, KENNETH A | 3119 SPRINGSIDE XING, DECATUR, GA 30034-4242 |
| WISE, LINDA K | PO  BOX   450366, GARLAND, TX 75045 |
| WISE, RODNEY A | 1818 GRACE STREET, WINSTON SALEM, NC 27103 |
| WISEHART, REX M | 969 E 7TH AVE, BROOMFIELD, CO 80020 |
| WISEMAN, GREGORY | 9526 VIEWSIDE DRIVE, DALLAS, TX 75231 |
| WISEMAN, GREGORY S | 9526 VIEWSIDE DRIVE, DALLAS, TX 75231 |
| WISEMAN, ISRAEL M | 2609 ANTLERS CT, PLANO, TX 75025 |
| WISEMAN, JEFFREY | 1304 FORREST OAKS CT N, NASHVILLE, TN 37221 |
| WISEMAN, JEFFREY E | 1304 FORREST OAKS CT N, NASHVILLE, TN 37221 |
| WISLOCKI, BOGDAN | 115 HAYWARD ST, YONKERS, NY 10704-1854 |
| WISNER, BLAIR | 8 PARK DRIVE, BERLIN, NJ 08009 |
| WISOR, KEVIN | 7101CHASE OAKS BLVD,APT 1613, PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| WISOWATY, LEONARD R | 613 DAY SPRING COURT, MIDDLEBURY, IN 46540 |
| WISSINGER JR, MARLYN | 321 BLAIR DRIVE, GARNER, NC 27529 |
| WISTRON | WISTRON CORPORATION, 7 HSIN ANN ROAD, HSINCHU 300,    TAIWAN |
| WISTRON | WISTRON INFOCOMM TECHNOLOGY CORP, 800 PARKER SQUARE, FLOWER MOUND, TX 75028 |
| WISTRON | WISTRON INFOCOMM TEXAS CORP, 4051 FREEPORT PARKWAY, GRAPEVINE, TX 76051-2316 |
| WISTRON CORPORATION | 21F, 88, SEC. 1 HSIN TAI WU RD, HSICHIH, TPE,   221 TAIWAN |
| WISTRON CORPORATION | 7 HSIN ANN ROAD, HSINCHU,   300 TAIWAN |
| WISTRON CORPORATION | 21F 88 SEC 1 HSIN TAI WU ROAD, HSICHIH, TAIPEI HSEIN,   221 TAIWAN, R.O.C. |
| WISTRON CORPORATION | NOT SPECIFIED, |
| WISTRON INFOCOMM TECHNOLOGY CORP | 800 PARKER SQUARE, FLOWER MOUND, TX 75028 |
| WISTRON INFOCOMM TEXAS CORP | 4051 FREEPORT PARKWAY, GRAPEVINE, TX 76051-2316 |
| WISTRON INFOCOMM TEXAS CORP | 4051 FREEPORT PARKWAY, SUITE 200, GRAPEVINE, TX 76051-2316 |
| WISTRON NEWEB CORPORATION | NO 10-1 LI HSIN ROAD I, SCIENCE BASED INDUSTRIAL PARK, HSINCHU,   300 TAIWAN, R.O.C. |
| WISTRON NEXUS INC | 21F 88 SEC 1 HSIN TAI WU ROAD, TAIPEI,   221 TAIWAN |
| WITALISZ, KRISTINE | 10 PINERIDGE ROAD, WILMINGTON, MA 01887 |
| WITCHER, VIVIAN S | 100 LEGEND VALLEY LN., LOT 12, ZEBULON, NC 27597 |
| WITHAM, STEPHEN | 2 IDA STREET, TEWKSBURY, MA 01876 |
| WITHERS & ROGERS | GOLDINGS HOUSE, LONDON,   SE1 2HW GREAT BRITAIN |
| WITHERS, DAVID M | 112 ASSEMBLY CT, CARY, NC 27511 |
| WITHERSPOON, PAUL J | 14146 W. BATES AVE., LAKEWOOD, CO 80228 |
| WITHROW & TERRANOVA PLLC | 201 SHANNON OAKS CIRCLE, SUITE 200, CARY, NC 27511 |
| WITHROW & TERRANOVA PLLC | 100 REGENCY FOREST DR, CARY, NC 27518 |
| WITHROW & TERRANOVA, P.L.L.C. | 100 REGENCY FOREST DRIVE, STE 160, CARY, NC 27518 |
| WITHROW, ROBERT | 27 GREENWOOD TER, SWAMPSCOTT, MA 01907-2126 |
| WITHROW, THEODORE G | 8008 NANCY LANE, LOUISVILLE, KY 40258-1312 |
| WITI | 13351-D RIVERSIDE DR #441, SHERMAN OAKS, CA 91423 |
| WITNESS SYSTEMS INC | 300 COLONIAL CENTER PARKWAY, ROSWELL, GA 30076-4899 |
| WITNESS SYSTEMS INC | DEPT AT 49935, ATLANTA, GA 31192-9935 |
| WITT, DEBRA | 821 SANDHURST, PLANO, TX 75025 |
| WITT, DIANE | 1406 EDGEMONT DR, SACHSE, TX 75048 |
| WITT, JOHN | 1406 EDGEMOUNT DR, SACHSE, TX 75048 |
| WITT, JOHN C | 9170 HILLIARD RD, MIDDLESEX, NC 27557 |
| WITT, RUSSELL E | 994 BENNETT ST, SIMI VALLEY, CA 93065 |
| WITTEL COMUNICACOES LTDA | AV RIO BRANCO 128-160 ANDAR, CENTRO, RIO DE JANEIRO - RJ,   20040-002 BRAZIL |
| WITTER, CLARENCE | 83 ST PETERS DRIVE, BRENTWOOD, NY 11717 |
| WITTER, PAUL | 1212 DUANE ST., BENBROOK, TX 76126 |
| WITTICH, JEFF | 211 DUNDALK WAY, CARY, NC 27511 |
| WITTICH, JEFF A | 211 DUNDALK WAY, CARY, NC 27511 |
| WITTMAN, JOHN P | 2016 HILLOCK DR, RALEIGH, NC 27612 |
| WITTMAYER, ROXANE S | 2664 SHADOW MOUNTAIN DR, SAN RAMON, CA 94583 |
| WITTS, ARTHUR H | 1814 CAFFERY RD, POLSON, MT 59860 |
| WJF TELECOM | 9410 DE SOTO AVE STE E, CHATSWORTH, CA 913114984 |
| WJF TELECOM LLC | 21522 OSBORNE STREET, CANOGA PARK, CA 91304 |
| WJF TELECOM LLC | 9410 DESOTO AVE # E,  ACCOUNT NO. 7772  CHATSWORTH, CA 91311 |
| WJF TELECOM LLC | 9410 DE SOTO AVE UNIT E, CHATSWORTH, CA 91311 |
| WL GORE & ASSOCIATES INC | 402 VIEVES WAY, ELKTON, MD 21921 |
| WL GORE & ASSOCIATES INC | PO BOX 751334, CHARLOTTE, NC 28275-1334 |
| WLEZIEN, HENRY L | 1414 JERELE ST, BERKELEY, IL 60163 |

| Claim Name | Address Information |
|---|---|
| WMS VISION | WMS VISION INC,1016 COPELAND OAK DRIVE, MORRISVILLE, NC 27560 |
| WMS VISION INC | 111 MONARCH WAY, CARY, NC 27518 |
| WMS VISION INC | 1016 COPELAND OAK DRIVE, MORRISVILLE, NC 27560 |
| WMS VISION INC | 1016 COPELAND OAK DRIVE, MORRIVILLE, NC 27560 |
| WOBBROCK, DAVID J | 52779 200TH AVE, W.CONCORD, MN 55985 |
| WOHLHAGEN, WILLIAM M | 2517 WEXFORD DR, WILMINGTON, DE 19810 |
| WOINSKY, MELVIN N | 300 OCEAN AVE N #4B, LONGBRANCH, NJ 07740 |
| WOJCIECH GAJEWSKI | HOZA 64 M 4, WARSAW,  00-682 POLAND |
| WOJCIECHOWSKI, JANIS M | 415 E 59TH ST, WESTMONT, IL 60559 |
| WOJNAR, EDWARD | 5516 MIDDLETON ROAD, DURHAM, NC 27713 |
| WOJTANIA, PIOTR | 8212 BARTLEY CR, PLANO, TX 75025 |
| WOJTECKI, RICHARD A | 74 UNION AVE, RUTHERFORD, NJ 07070 |
| WOJTOWICZ, JOHN S | 54 WINTER ST, NORWOOD, MA 02062 |
| WOLCOTT, GEORGIA A | 955 PELICAN DR., WINNSBORO, TX 75494 |
| WOLD, I J | 221 S FREMONT ST,APT 306, SAN MATEO, CA 94401-3353 |
| WOLF, BILL | 1825 WESCOTT DRIVE, RALEIGH, NC 27614 |
| WOLF, CARL P | 965 MIDDLEVILLE RD, NEWTON, NJ 07860 |
| WOLF, DINA A | 4 SANDRINGHAM ROAD, CHERRY HILL, NJ 08003 |
| WOLF, ERIC | 600 ROCKSPRING CIR, WYLIE, TX 75098 |
| WOLF, JAIME | 1016 BIRD AVE, SAN JOSE, CA 95125 |
| WOLF, JAMES | 7709 CHERRY CREEK DR, PLANO, TX 75025 |
| WOLF, RICHARD A | 184 KENILWORTH RD, MARLTON, NJ 08053 |
| WOLFANGER, BEVERLY J | 11 STONEFIELD PL, HONEOYE FALLS, NY 14472 |
| WOLFE, CORTLAND | 351 E. ALLEN ST. #37,  ACCOUNT NO. 7107  CASTLE ROCK, CO 80108 |
| WOLFE, CORTLAND | 351 E ALLEN ST APT 37, CASTLE ROCK, CO 801087647 |
| WOLFE, CORTLAND | 7288 FAIRWAY LN, PARKER, CO 80134 |
| WOLFE, KENNETH E | 17833 PUEBLO VISTA L,N, SAN DIEGO, CA 92127 |
| WOLFE, MICHAEL N | 1727 PECOS CR, STOCKTON, CA 95209 |
| WOLFE, PAUL | 413 SAND DOLLAR DRIVE, GLOUCESTER, NC 28528 |
| WOLFE, RICHARD | 5917 RUSTIC WOOD LN, DURHAM, NC 27713 |
| WOLFE, SANDRA | 12914 WOOD CRESCENT CIRCLE, HERNDON, VA 20171 |
| WOLFE, SCOTT | 1382 FOREST CREEK DRIVE, LEWISVILLE, TX 75067 |
| WOLFE, SHERI L | 416 W 1ST ST, CLOVERDALE, CA 95425 |
| WOLFENBARGER JR, WILLIAM | 1253 NORTHERN RD., MT. JULIET, TN 37122 |
| WOLFENBARGER JR, WILLIAM V | 1253 NORTHERN RD., MT. JULIET, TN 37122 |
| WOLFF, DAVID | 18820 SUNSET CIRCLE, FOLEY, AL 36535 |
| WOLFF, DOUGLAS | 1029 ARCHES PARK DRIVE, ALLEN, TX 75013 |
| WOLFF, SHARI F | 5575 BUFFWOOD PL, AGOURA HILLS, CA 91301 |
| WOLFGANG, BARRY | 12 FALLAWATER COURT, ROCKY HILL, CT 06067 |
| WOLFORD & LECLAIR LLP | 600 REYNOLDS ARCADE BUILDING,16 EAST MAIN ST, ROCHESTER, NY 14614 |
| WOLFORD, LOIS | 136 PINEWOOD CT, JUPITER, FL 33458 |
| WOLFSON, CASH | 7704 MICHAEL CT, MCKINNEY, TX 75071 |
| WOLFSON, MICHELE K | 515 MONTRIDGE CT, FRANKLIN, TN 37067 |
| WOLHFORD, ROBERT E. | 30 ALEXANDER PLACE, PITTSBURGH, PA 15243 |
| WOLLSCHEID, JOHN | 3808 SMOKE TREE LANE, MCKINNEY, TX 75070 |
| WOLOSKI, GARY S | 155 EAST FOURTH ST,APT 12B, NEW YORK, NY 10009 |
| WOLOWIDNYK, ALLISTER | 1213 GANNON DRIVE, PLANO, TX 75025 |
| WOLOWIDNYK, ALLISTER N | 1213 GANNON DRIVE, PLANO, TX 75025 |
| WOMACK, KAREN | 114 FREHOLD COURT, CARY, NC 27519 |

| Claim Name | Address Information |
|---|---|
| WOMACK, KITSON O | 7230 ASHLEY OAKS DR, CUMMING, GA 30029 |
| WOMACK, LYMAN | 1837 KINGSWOOD RD, BUFFALO JUNCTION, VA 24529 |
| WOMBLE, CYNTHIA | 4817 FORTUNES RIDGE DR, DURHAM, NC 27713 |
| WOMBLE, CYNTHIA K | 4817 FORTUNES RIDGE,DR, DURHAM, NC 27713 |
| WOMBLE, PAMELA A | 501 QUEEN ANNE DR, SLIDELL, LA 70460 |
| WOMEN ON BOARD SERVICES SOCIETY | 3013- 595 BURRARD STREET, VANCOUVER, BC V7X 1G4 CANADA |
| WOMEN'S ASSOCIATION OF VERIZON | EMPLOYEES,251 LOCKE DRIVE FLR 2, MARLBORO, MA 01752 |
| WOMENS HLTH ALLIANCE | DBA CAPITAL OBGYN,1505 SW CARY PKWY, CARY, NC 27511 |
| WOMENS HLTH ALLIANCEDBA CAPITAL OB | 1130 KILDAIRE FARM RD,SUITE 240, CARY, NC 27511 |
| WOMENS LEADERSHIP COACHING INC | 558 LATIMER CIR, CAMPBELL, CA 95008-1934 |
| WOMENS LINKS | 10161 COTE-DE-LIESSE, DORVAL, QC H9P 1A3 CANADA |
| WOMENS' DIAGNOSTICS | PO BOX 730565, DALLAS, TX 75373 |
| WONG CIRCUITS PTH LTD | 2-4 FLOOR WONGS INDUSTRIAL,180A WAI YIP STREET,KUN TONG, HONG KONG,    CHINA |
| WONG SETTLEMENT | PO BOX 2876, PORTLAND, OR 97208-2876 |
| WONG, ALAIN | 2215 LENOX PL, SANTA CLARA, CA 95054 |
| WONG, ALEX | 2432 LACEY DR, MILPITAS, CA 95035 |
| WONG, ALEXANDER Y | 170 MAPLE ST.,ROOM 310, MALDEN, MA 02148 |
| WONG, BEN | 1804 BOULDER DR, PLANO, TX 75023 |
| WONG, CADY | 1225 SILLIMAN ST, SAN FRANCISCO, CA 94134 |
| WONG, CHARLES | 3612 LEIGHTON RIDGE DR, PLANO, TX 75025 |
| WONG, CHO L | FLAT A1, 3/F SUMMIT COURT,144 TIN HAU TEMPLE ROAD, NORTH POINT,    HONG KONG |
| WONG, CHO LUN | ,FLAT A1 3/F SUMMIT COURT,144 TIN HAU TEMPLE ROAD,   ACCOUNT NO. 4241   NORTH POINT,    HONG KONG |
| WONG, EDWIN | 272 EL PORTAL WAY, SAN JOSE, CA 95119 |
| WONG, ERIC H | 2310 HAMPTONS,CROSSING, ALPHARETTA, GA 30005 |
| WONG, FRANCIS G | 26266 EVA ST, LAGUNA HILLS, CA 92656 |
| WONG, FREDDIE F | 21 SHANNON STREET, BRIGHTON, MA 02135 |
| WONG, GARINA P | P O BOX 830654 LN, RICHARDSON, TX 75083-0654 |
| WONG, HENRY | 5 WHITE SAIL, LAGUNA NIGUEL, CA 92677 |
| WONG, JAY H | 3243 STOCKTON PLACE, PALO ALTO, CA 94303 |
| WONG, JIM N | 105 RHODES DRIVE, NEW HYDE PARK, NY 11040 |
| WONG, JOHN | 2080 WALNUT CREEK CROSSING, ALPHARETTA, GA 30005 |
| WONG, JOHN C | 2080 WALNUT CREEK,CROSSING, ALPHARETTA, GA 30005 |
| WONG, JOSEPH T | 1035 ASTER AVE #2124, SUNNYVALE, CA 94086 |
| WONG, KELVIN | 2900 BARKSDALE DR, PLANO, TX 75025 |
| WONG, KIN F | 139-24 85TH DR, BRIARWOOD, NY 11435 |
| WONG, LAWRENCE K | 4950 STEVENSON BLVD,APT 83, FREMONT, CA 94538 |
| WONG, LAWRENCE S | 42075 VIA SAN CARLOS, FREMONT, CA 94539 |
| WONG, MINDY L | 26266 EVA STREET, LAGUNA HILLS, CA 92656 |
| WONG, PAUL | 8108 LYNORES WAY, PLANO, TX 75025 |
| WONG, ROBIN | 2927 SORRENTO WY, UNION CITY, CA 94587 |
| WONG, SHARON | 4400 CUTTER SPRINGS COURT, PLANO, TX 75024 |
| WONG, SHARON | 4400 CUTTER SPRINGS CT, PLANO, TX 75024 |
| WONG, STEPHEN D | 7 STATE ST, CHELMSFORD, MA 01824 |
| WONG, SYLVIA | 14739 TURNBRIDGE DRIVE, FRISCO, TX 75035 |
| WONG, TAIMAN | POB 833217, RICHARDSON, TX 75083-3217 |
| WONG, TONY W | 4928 CAPE CORAL DR, DALLAS, TX 75287-7233 |
| WONG, TRACY | 4600 HENLEY PARK COURT,   ACCOUNT NO. 7131   RALEIGH, NC 27612 |
| WONG, WINNIE W | 39844 POTRERO DR, NEWARK, CA 94560 |

| Claim Name | Address Information |
|---|---|
| WONG, YOUNG | 36 SEAONS LANE, LONDONDERRY, NH 03053 |
| WONG, YOUNG | 36 SEASONS LN, LONDONDERRY, NH 03053 |
| WOO, BARRY | 949 ERICA DR, SUNNYVALE, CA 94086 |
| WOO, JUSTIN | 2614 ST GEORGE, GARLAND, TX 75044 |
| WOOD COUNTY TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,440 E GRAND AVENUE, WISCONSIN RAPIDS, WI 54495-8045 |
| WOOD III, RUSSELL A | 1975 WYNRIDGE,LANDING, ALPHARETTA, GA 30005 |
| WOOD JR, LONNIE B | 5218B PENRITH DR, DURHAM, NC 27713 |
| WOOD JR, WILLIAM F | 115 LOCKBRIDGE COURT, ALPHARETTA, GA 30022 |
| WOOD OAKS FAMILY PRACTICE PA | 150 SE 17TH ST #504, OCALA, FL 34471 |
| WOOD, BRADLEY | 8416 WYATT, WHITE SETTLEMENT, TX 76108 |
| WOOD, BRIAN | 539 WRITERS WAY, MORRISVILLE, NC 27560 |
| WOOD, CONRAD | PO BOX 861289, PLANO, TX 75086-1289 |
| WOOD, DAVID F | 8301 DEBLINSUE LN, JACKSON, MI 49201 |
| WOOD, DOUGLAS D | 227 BRISTOL STREET, SUPERIOR, CO 80027 |
| WOOD, DUSTIN | 2000 EAST ARAPAHO ROAD,APT. 22217, RICHARDSON, TX 75081 |
| WOOD, ELIZABETH | 8301 DEBLINSUE LN, JACKSON, MI 49201 |
| WOOD, GEORGE C | 907 TIDEWATER DR, N MYRTLE BEACH, SC 29582 |
| WOOD, HAROLD T | 501 E. BUFORD ST., GAFFNEY, SC 29340 |
| WOOD, JAMES E | 3229 REGATTA POINTE COURT, MIDLOTHIAN, VA 23112 |
| WOOD, JEFFREY | 248 STAR MAGNOLIA DR., MORRISVILLE, NC 27560 |
| WOOD, JOSEPH | 1013 BLUEBONNET CT, MCKINNEY, TX 75070 |
| WOOD, JULIE A | PO BOX 132, SMITHFIELD, NC 27577 |
| WOOD, KIMBERLY D | 5305 WALTON HILL RD, KNIGHTDALE, NC 27545 |
| WOOD, LARRY G | 7209 LAKESHORE DR, ROWLETT, TX 75089 |
| WOOD, MARY G | 408 TALL OAKS DR, DURHAM, NC 27713 |
| WOOD, MICHAEL | 1145 WILL SUITT RD, CREEDMOOR, NC 27522 |
| WOOD, MICHAEL E | 4610 TYNE DR, DURHAM, NC 27703 |
| WOOD, PATRICIA A | MURRY HILLS #12 APT. 111,2920 LAKE OSBORNE DRIVE, LAKE WORTH, FL 33461 |
| WOOD, PATRICK | 8500 KEMPTON RD, RALEIGH, NC 27615 |
| WOOD, PAUL | 3734 HAY MEADOW ST, CELINA, TX 75009 |
| WOOD, PIERCE G | 255 ELLIOT CIRCLE, WATKINSVILLE, GA 30677 |
| WOOD, RICHARD | 224 HOLLY GREEN LN, HOLLY SPRINGS, NC 27540 |
| WOOD, RUSSELL | 711 ESTES CT, CARY, NC 27511 |
| WOOD, STEPHEN | 9 WOODLAND AVENUE, HOLTSVILLE, NY 11742 |
| WOOD, TERRIE L | 300 TREMBLING WOODS LN, CLARKESVILLE, GA 30523 |
| WOOD, WILLIAM | 2605 WOODCHESTER CT, RALEIGH, NC 27613 |
| WOODALL, SCOTT | 1009 WADE AVE. APT #409, RALEIGH, NC 27605 |
| WOODARD, CATHLEEN S | 528 TRUTH RD, NEW HILL, NC 27562 |
| WOODARD, J BRETT | 16 MEADOWCREEK DR, MELISSA, TX 75454 |
| WOODARD, THOMAS | 3527 MT. DIABLO BLVD,# 262, LAFAYETTE, CA 94549 |
| WOODBURY, KIMBERLY | 907 SPRINGWOOD DRIVE, WESLEY CHAPEL, NC 28173 |
| WOODFIELD HOLDINGS PT LLC | 475 N. MARTINGALE ROAD, SCHAUMBURG, IL 60690-4417 |
| WOODFIELD HOLDINGS PT LLC-DEPOSITORY | 24190 NETWORK PLACE, CHICAGO, IL 60673 |
| WOODFIELD HOLDINGS PT, LLC | ATTN: KATHY SCALET, ASST. PROPERTY MGR.,C/O LINCOLN PROPERTY COMPANY,475 N. MARTINGALE ROAD, SUITE 280, SCHAUMBURG, IL 60173 |
| WOODFIELD HOLDINGS PT, LLC-DEPOSITORY | 475 N MARTINGALE ROAD,SUITE 280, SCHAUMBURG, IL 60010 |
| WOODFORD, BRENDA | 4345 NEWTON ST, THE COLONY, TX 75056 |
| WOODHEAD, CHARLES T | 20 WINESAP CIRCLE, ROCKY HILL, CT 06067 |

| Claim Name | Address Information |
|---|---|
| WOODHOUSE, MARK | 10916 FARMVILLE RD., RALEIGH, NC 27614 |
| WOODIS, JOAN | 301 LAFAYETTE PLACE, SW, LEESBURG, VA 20175 |
| WOODLEY, MICHAEL | 2905 EDGESTONE DR, MCKINNEY, TX 75070 |
| WOODLIEF, DARLENE | 9100 WOODLIEF RD, WAKE FOREST, NC 27587 |
| WOODLIEF, DAVID | 4141 SUMMER RIDGE CT, APEX, NC 27539 |
| WOODLIEF, DAVID W | 4141 SUMMER RIDGE CT, APEX, NC 27539 |
| WOODMANSEE, MICHAEL | 3521 GARY DR, PLANO, TX 75023 |
| WOODMANSEE, MICHAEL P | 3521 GARY DR, PLANO, TX 75023 |
| WOODROW, CHRISTINE M | 38 SADDLERIDGE, ALISO VIEJO, CA 92656 |
| WOODRUFF, PAUL | 1489 RAMON DR, SUNNYVALE, CA 94087 |
| WOODS JR, WILLIAM T | P O BOX 4472, CARY, NC 27519 |
| WOODS STRATEGIES INC | 445 VIGER OUEST,SUITE 707, MONTREAL, QC H2Z 2B8 CANADA |
| WOODS, ALICIA | 7609 WESTOVER DRIVE, ROWLETT, TX 75089 |
| WOODS, BRANDON | 3955 TULLAMORE WAY, CUMMING, GA 30040 |
| WOODS, CAROLYN M | 3908 KINGSBROOK BLVD, DECATUR, GA 30034 |
| WOODS, COLLIER L | 531 DEERFIELD DRIVE, MURFREESBORO, TN 37130 |
| WOODS, CRAIG | 9505 THORNCLIFF DR,  ACCOUNT NO. 9365  FRISCO, TX 75035 |
| WOODS, DEBORAH L | P O BOX 4472, CARY, NC 27519 |
| WOODS, DONALD | 28 BISBEE DRIVE, BURLINGTON, NJ 08016 |
| WOODS, FREDRICK | 7609 WESTOVER DR, ROWLETT, TX 75089 |
| WOODS, GARY | 134 MATTHEW CT, STAFFORD, VA 225543733 |
| WOODS, GARY | 7805 SPINNAKER COVE, ROWLETT, TX 75089 |
| WOODS, JAMES | 128 HUDSON HILLS RD, PITTSBORO, NC 27312 |
| WOODS, JOHN L | 600 CANTAGRAL STREET, DALLAS, TX 75207 |
| WOODS, JOLENE | 3901 LILLIE LILES RD, WAKE FOREST, NC 27587 |
| WOODS, MARTIN L | 6 SCOTTYBROOK CT, DURHAM, NC 27703 |
| WOODS, STEVEN | 11143 SLIDER DR, RALEIGH, NC 27614 |
| WOODS, WILLIAM | 30903 CATARINA DRIVE, WESTLAKE VILLAGE, CA 91362 |
| WOODSON, KENDRA | 1510 WARM SPRINGS DRIVE, ALLEN, TX 75002 |
| WOODSTRA, TODD L | 110 VIA ZAPATA, SAN CLEMENTE, CA 92672 |
| WOODWARD, DANIEL A | 1390 ROSETTA TRAIL, WEST PALM BEACH, FL 33411 |
| WOODWARD, GEORGE H | 98 ANEMONE DRIVE, BOULDER, CO 80302 |
| WOODWARD, JANICE B | 10 REDWING ROAD, CONCORD, NH 03301 |
| WOODWARD, MARK | 1009 LINDFIELD CT, APEX, NC 27502 |
| WOODWARD, MARK H | 1009 LINDFIELD CT, APEX, NC 27502 |
| WOODWARD, WILLIE | 6 LAUREL PATH COURT, BALTIMORE, MD 21236 |
| WOODWARD, WINNIFRED | 96A AIRPORT ROAD, CONCORD, NH 03301 |
| WOODY, CHARMAIN | 951 TILLMAN LANE, GARDNERVILLE, NV 89460 |
| WOODY, NANCY C | 218 WESLEYAN HGTS, ROXBORO, NC 27573 |
| WOODY, PHILLIP | 15405 CYPRESS HILLS DR., DALLAS, TX 75248 |
| WOODYER JR, ROBERT E | 103 SMOKEHOUSE LN, CARY, NC 27513 |
| WOOLDRIDGE, MICHAEL | 703 EAST PIANKISHAW, PAOLA, KS 66071 |
| WOOLDRIDGE, ROBERT E | 2738 S. XANADU WAY, AURORA, CO 80014 |
| WOOLERY, RANDY J | 3021 PARK CREEK COUR,T, LAWRENCEVILLE, GA 30044 |
| WOOLEVER, ROBIN | 708 VIEWSIDE CIRCLE, ARLINGTON, TX 76011 |
| WOOLEVER, ROBIN D | 708 VIEWSIDE CIRCLE, ARLINGTON, TX 76011 |
| WOOLEY, BARBARA K | 1316 ROYAL PALM LANE, CARROLLTON, TX 75007 |
| WOOLSTON, CHARLOTTE A | 304 A SHARON WAY, MONROE TOWNSHIP, NJ 08831 |
| WOOLWORTH, BRADLEY M | 8139 ORCHID TREE WAY, ELVERTA, CA 95626 |

| Claim Name | Address Information |
|---|---|
| WOOSTER, DAVID | 105 MARKET CT. APT 14, STEVENSVILLE, MD 21666 |
| WOOTEN JR, ALFRED | 2021 THESIS CRL,APT 101-A, RALEIGH, NC 27603 |
| WOOTEN, JAMES | 110 QUAIL RIDGE, ANGIER, NC 27501 |
| WOOTEN, JODI | 904 CHESTNUT CT, MURPHY, TX 75094 |
| WORCESTER POLYTECHNIC INSTITUT | 100 INSTITUTE ROAD, WORCESTER, MA 01609 |
| WORD OF MOUTH LLC | 703 OXFORD CV, CANTON, GA 30115 |
| WORK WEAR SHOE & SAFETY | 2239 EAST DIVISION STREET, ARLINGTON, TX 76011 |
| WORKERS COMPENSATION ALBERTA | 9912 - 107 ST BOX 2323, EDMONTON, AB T5J 3V3 CANADA |
| WORKERS COMPENSATION BOARD | ALBERTA,9912 107ST BOX 2323, EDMONTON, AB T5J 3V3 CANADA |
| WORKERS COMPENSATION BOARD OF | ONTARIO,200 FRONT STREET WEST, TORONTO, ON M5V 3J1 CANADA |
| WORKFORCE WEST VIRGINIA | 500 QUARRIER STREET,SUITE 120, CHARLESTON, WV 25301-2130 |
| WORKPLACE HEALTH SAFETY & COMP | COMMISSION OF NEW BRUNSWICK,PO BOX 160, SAINT JOHN, NB E2L 3X9 CANADA |
| WORKPLACE RESOURCE | PO BOX 730819, DALLAS, TX 75373-0819 |
| WORLD ACCESS INC | 945 E PACES FERRY RD NE, ATLANTA, GA 30326-1160 |
| WORLD COURIER | P.O. BOX 64646, BALTIMORE, MD 21264 |
| WORLD COURIER SHANGHAI CO LTD | ROOM 1108 HUARONG TOWER NO 1, SHANGHAI,  200122 CHINA |
| WORLD GIFT CENTER | 9617 WEST GRAND AVENUE, FRANKLIN PARK, IL 60131 |
| WORLD PRODUCTS INC | 163 STRATFORD COURT, SUITE 245, WINSTON SALEM, NC 27103 |
| WORLD PRODUCTS INC | 19654 EIGHTH ST EAST,P.O. BOX 517, SONOMA, CA 95476 |
| WORLD SOURCE FINANCIAL MANAGEMENT | 67 COLONEL BY CRES, SMITH FALLS, ON K7A 5B9 CANADA |
| WORLD SOURCE FINANCIAL MANAGEMENT | 700 - 625 COCHRANE DR, MARKHAM, ON L3R 9R9 CANADA |
| WORLD TRADE EXECUTIVE INC | 2250 MAIN STREET,SUITE 100, CONCORD, MA 01742 |
| WORLDATA INFOCENTER INC | 3000 N MILITARY TRAIL, BOCA RATON, FL 33431-6321 |
| WORLDATWORK | PO BOX 29312, PHOENIX, AZ 85038-9312 |
| WORLDCOM | 35 8TH FLOOR, TORSHAMNSGATAN,   SWEDEN |
| WORLDCOM CANADA LTD | LOCKBOX T57443C,PO BOX 57443 STATION A, TORONTO, ON M5W 5M5 CANADA |
| WORLDCOM INTL | W 41729, PHILADELPHIA, PA 19175-1729 |
| WORLDCOM PURCHASING LLC     (LD EDI) | 1801 PENNSYLVANIA AVE NW, WASHINGTON, DC 20006 |
| WORLEY, BARBARA D | 1671 BRANDYWINE ROAD,#2111, WEST PALM BEACH, FL 33409 |
| WORLEY, DALE | 312 STEARNS HILL ROAD, WALTHAM, MA 02451 |
| WORMSBAKER, FREDDIE | 327 LOCUST ST, TWIN FALL, ID 83301 |
| WORMSBAKER,FREDDIE | 327 LOCUST STREET, TWIN FALLS, ID 83301 |
| WORPELL, TERRI L | 1467 APPLE ORCHARD L, WALLED LAKE, MI 48390 |
| WORRALL, SONIA I | 5573 PACIFIC BLVD,APT  3506, BOCA RATON, FL 33433 |
| WORSLEY JR, JEROME | 9202 PURFOY RD, FUQUAY VARINA, NC 27526 |
| WORSLEY, FRANK | 4 COLONY DRIVE, WEST SAYVILLE, NY 11796 |
| WORSLEY, LESLIE H | 3348 COUNTRY WAY RD, ANTIOCH, TN 37013 |
| WORSLEY, SHIRLEY E | 2017 LANDINGS WAY,  ACCOUNT NO. 1766  RALEIGH, NC 27615 |
| WORSLEY, STEPHEN J | 211 BROADGAIT BRAE ROAD, CARY, NC 27519 |
| WORTH, JAMES H | 1415 E JONES ST, RALEIGH, NC 27610 |
| WORTHAM, ANN | 2425 COTESWORTH DRIVE, WAKE FOREST, NC 27587 |
| WORTHAM, ELLA R | 505 AZALEA DRIVE, HENDERSON, NC 27536 |
| WORTHINGTON, JAMES | 49 WOODLAND ST, NATICK, MA 01760 |
| WORTHINGTON, WALTER | 2515A CAMELLIA ST, DURHAM, NC 27705 |
| WORTHY, PHILLIP J | 1930 EYRIE CT,APT 106, RALEIGH, NC 27606 |
| WORTHY, STEVE | 2533 COCONUT DRIVE, SAN JOSE, CA 95127 |
| WORTHY, THOMAS R | 1740 SW MONARCH CLUB DR, PALM CITY, FL 34990 |
| WOSTER, BARBARA | 3845 CREST COVE CR., DALLAS, TX 75244 |
| WOTT, STEPHEN | 1140 E POWELL WAY, CHANDLER, AZ 85248 |

| Claim Name | Address Information |
|---|---|
| WOTTON, PATRICIA S | 161 STONYCREST DR, MERIDEN, CT 06450 |
| WOW INTERNET | WOW INTERNET-CABLE-PHONE,7887 EAST BELLEVIEW AVE, ENGLEWOOD, CO 80111-6007 |
| WOW INTERNET-CABLE-PHONE | 7887 EAST BELLEVIEW AVE, ENGLEWOOD, CO 80111-6007 |
| WOYWITKA, DOUGLAS S | 353 RIVER RD, R.R. #3, MERRICKVILLE,  K0G1N0 CANADA |
| WOZNIAK, ANDREW G | 16 HUDSON STREET,APT 3B, NEW YORK, NY 10013 |
| WOZNIAK, LUKE | 114 BENNINGTON PLACE, NEW CANAAN, CT 06840 |
| WRATHER, THOMAS | 210 MILLET DR, MORRISVILLE, NC 27560-7726 |
| WRATHER, THOMAS A | 210 MILLET DR, MORRISVILLE, NC 27560-7726 |
| WRAY, HURVAL | 1830 S. OCEAN DRIVE,APT 906, HALLANDALE BEACH, FL 33009-7691 |
| WRAY, LIN K | 6738 RALSTON BEACH C,IRCLE, TAMPA, FL 33614 |
| WRC-07 REPRESENTATION FUND | 1550 CRYSTAL DR SUITE 300, ARLINGTON, VA 22202-4135 |
| WREAD, BRENDA | 3408A WATER VISTA PKWY, LAWRENCEVILLE, GA 30044 |
| WREAD, BRENDA | 4006 CAMP SPRINGS DR, GAINESVILLE, GA 305078899 |
| WREAD,BRENDA | 4006 CAMP SPRINGS DRIVE, GAINESVILLE, GA 30507 |
| WRENCH, JANICE | 306 WYNDFALL LANE, CLAYTON, NC 27527 |
| WRENN, GEORGE T | 1184 ANDREY LANE, STEM, NC 27581 |
| WRENN, JUDITH | 3228 GRAFTON LANE, AURORA, IL 60502 |
| WRIGGLESWORTH, ROBERT | 4500 RICHMOND HILL DR, MURRELS INLET, SC 29576 |
| WRIGHT LINE LLC | PO BOX 823209, PHILADELPHIA, PA 19182-3209 |
| WRIGHT, ANITA | 341 N.W. 16TH COURT, BOYNTON BCH, FL 33435 |
| WRIGHT, ANNIE G | 280 SHADY GROVE RD, , NC 27583 |
| WRIGHT, BARBARA A | 26328 WISDOM DR, HEMET, CA 92544 |
| WRIGHT, BRYAN MICHAEL | 603 ST.ROSE DRIVE, GODFREY, IL 62035 |
| WRIGHT, CHARLES | 890 FT MITCHELL RD, CHASE CITY, VA 23924 |
| WRIGHT, DANIEL | 131 GOLD DUST TRAIL, LUCAS, TX 75002 |
| WRIGHT, DAVID | 5209 LOVELL CT., RALEIGH, NC 27613 |
| WRIGHT, DAVID | 3109 BATES PIKE, CLEVELAND, TN 37323 |
| WRIGHT, DEBORAH L | 1381 SILVERBEACH RD, RIVIERA BEACH, FL 33404 |
| WRIGHT, DONNELL | 2 EVERGREEN COURT, WESTFIELD, NJ 07090 |
| WRIGHT, DOUGLAS J | 6 WALNUT AVE, HAMPTON, NH 03842 |
| WRIGHT, EVELYN M | 1408 FAIRWAY DR.,P.O. BOX 1527, OXFORD, NC 27565 |
| WRIGHT, GARY | 3631 ELDEBERRY CT, SNELLVILLE, GA 30039 |
| WRIGHT, GLORIA M | 3816 SHELLEY RD SOUT,H, WEST PALM BEA, FL 33407 |
| WRIGHT, JAMES KEITH | 20140 WILLOW GLADE CIRCLE, PILOT POINT, TX 76258 |
| WRIGHT, JIM AND ELAINE V. 3M COMPANY | RONALD J. SHINGLER,HOBIN SHINGLER & SIMON LLP,1011 A STREET, ANTIOCH, CA 94509 |
| WRIGHT, JOHN | 1378 GASTON LOOP, THE VILLAGES, FL 32162 |
| WRIGHT, JOYCE C | BURNTHOUSE RD, INDIAN MILLS, NJ 08088 |
| WRIGHT, JUDY C | 1315 DOYLIN DR, CARY, NC 27511 |
| WRIGHT, KALERIA V | P O BOX 12325, SILVER SPRING, MD 20908 |
| WRIGHT, KATHLEEN | 26 OVERLOOK DRIVE EAST, FRAMINGHAM, MA 01701 |
| WRIGHT, KATRINA | 1631 W 37TH STREET, RIVIERA BEACH, FL 33404 |
| WRIGHT, KEITH | 5926 SOUTH LOOMIS BLVD, CHICAGO, IL 60636 |
| WRIGHT, KEITHA | 8641 HARPS MILL ROAD, RALEIGH, NC 27615 |
| WRIGHT, LINDA | 1450 OAKLAND RD #9, SAN JOSE, CA 95112 |
| WRIGHT, MARI | 10842 POBLADO RD 621, SAN DIEGO, CA 92127 |
| WRIGHT, MICHAEL W | 1377 LORILYN AVE,#4, LAS VEGAS, NV 89119 |
| WRIGHT, NATASHA | 3215 KIRBY STREET, DURHAM, NC 27713 |
| WRIGHT, PAMELA E | 1972 CHIPPEWA CT, FREMONT, CA 94539 |
| WRIGHT, PEGGY S | 812 OSLO RD, MT. JULIET, TN 37122 |

| Claim Name | Address Information |
|------------|---------------------|
| WRIGHT, PHILLIP | 231-20 147TH AVE, ROSEDALE QUEENS, NY 11413 |
| WRIGHT, RANDY | 2409 ELLIS CT, PLANO, TX 75075 |
| WRIGHT, ROBERT | 6729 TRUMPET DRIVE, ROWLETT, TX 75089 |
| WRIGHT, ROBIN D | 5917 SANDHURST LANE, APT 222, DALLAS, TX 75206 |
| WRIGHT, ROGER L | 206 WEST 12TH ST, DONALSONVILLE, GA 30845 |
| WRIGHT, SANDRA E | 38 WEST HILL RD, BROOKLINE, NH 03033 |
| WRIGHT, STEPHEN J H | 10842 POBLADO RD 621, SAN DIEGO, CA 92127 |
| WRIGHT, STEVEN | 9322 SOMBERSBY, LAUREL, MD 20723 |
| WRIGHT, STUART | 9112 ERINSBROOK DRIVE, RALEIGH, NC 27617 |
| WRIGHT, TODD A | 769 CLAYTON-DELANEY RD, CLAYTON, DE 19938 |
| WRIGHT, VICKEY | 451 W 30TH STREET, RIVIERA BEACH, FL 33404 |
| WRIGHT, WILLIAM | N 7783 CARMODY ROAD, MUNISING, MI 49862 |
| WRIGHT, WILLIAM R | 2356 SPARTANS TRAIL, P O BOX 709, PINCKNEY, MI 48169-0709 |
| WRIGHT-MORTIN, ROSEZELL L | 3833 SHELLEY ROAD NORTH, WEST PALM BEACH, FL 33407 |
| WRIGHT-PIERCE | 99 MAIN STREET, TOPSHAM, ME 04086-1292 |
| WRIGHTSON, MICHAEL | 4111 BARBERRY DR, LAFAYETTE HILL, PA 19444 |
| WRIGLEY ROOFTOPS II LLC | 6657 NORTH KEATING, LINCOLNWOOD, IL 60712 |
| WRISCHNIK, FRANCES D | 531 COURTESY LANE, BETHALTO, IL 62010 |
| WRISTON, KEVIN | 1004 HILLSDALE DR, RICHARDSON, TX 75081 |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE, WINCHESTER,   SO23 7TA GREAT BRITAIN |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE, WINCHESTER,   SO23 7TA UNITED KINGDOM |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE, WINCHESTER,   SO23 7TA UNITED KINGDOM |
| WRITING MACHINE | WRITING MACHINE, 19 CITY BUSINESS CENTRE, WINCHESTER,   SO23 7TA UNITED KINGDOM |
| WROBEL, MARK A | 15016 S EAGLE RIDGE DR, HOMER GLEN, IL 60441 |
| WROBLEWSKI, JOHN | 1101 STEPP COVE, CEDAR PARK, TX 78613-4268 |
| WRQ INC | 1500 DEXTER AVE N, SEATTLE, WA 98109 |
| WSF INDUSTRIES INC | 7 HACKETT DR, TONAWANDA, NY 14150 |
| WSI | 1600 EAST CENTURY AVE, SUITE 1, BISMARCK, ND 58506-5585 |
| WSTA | 241 MAPLE AVE, RED BANK, NJ 07701 |
| WSTA | 121 EAST WILSON ST, SUITE 102, MADISON, WI 53703 |
| WU, ADDONS | CO SHANGHAI, PO BOX 9022, WARREN, MI 48090-9022 |
| WU, CHINGFA | 28 WHISPERING WOODS DR, SMITHTOWN, NY 11787 |
| WU, DAISY | 3911 HARLINGTON LN, RICHARDSON, TX 75082 |
| WU, EDWARD | 130 DESCANSO DRIVE, UNIT 105, SAN JOSE, CA 95134 |
| WU, FAN | 8 BANCROFT AVE, READING, MA 01867 |
| WU, FEI | 3112 SPRING HILL LN, PLANO, TX 75025 |
| WU, GENG | 3401 SPRING MOUNTAIN DRIVE, PLANO, TX 75025 |
| WU, JENNIFER | 8409 GREYSTONE CT, PLANO, TX 75025 |
| WU, JENNIFER Q | 8409 GREYSTONE CT, PLANO, TX 75025 |
| WU, LIWEI | 5071 PORTA ROSSA CIRCLE, PLEASANTON, CA 94588 |
| WU, MICHAEL | 3 STONECROFT WAY, MONROE, CT 06468 |
| WU, SANMING | 3081 ENFIELD STREET, SAN RAMON, CA 94582 |
| WU, SIMON | 2416 BRYCEWOOD LANE, PLANO, TX 75025 |
| WU, TAI-TING | 19785 VIEWRIDGE DR., SARATOGA, CA 95070 |
| WU, XIAOLAN | 4629 GLENROSE WAY, PLANO, TX 75093 |
| WU, XIAOLIN | 5 WESTSIDE DRIVE, ACTON, MA 01720 |
| WUHAN FINGU ELECTRONICS TECHNOLOGY | CO LTD, SENLIN ROAD NO 42, WUHAN,   430074 CHINA |
| WUHUN TELECOMMUNICATION DEVICES | 88 YOUKEYUAN ROAD, HONGSHAN DISTRICT, WUHAN,   430074 CHINA |
| WUNDERLICH, JUDITH M | 917 BELHAVEN RD, CARY, NC 27513 |

| Claim Name | Address Information |
|---|---|
| WUORI, MICHELLE J | 2432 ZENO RD, APEX, NC 27502 |
| WURTZ, JANE L | 930 PROSPERO DR, COVINA, CA 91722 |
| WV CONTRACTOR LICENSING BOARD | BUILDING 6 ROOM 8749,1900 KANAWHA BLVD EAST, CHARLESTON, WV 25305 |
| WV SECRETARY OF STATE | 1900 KANAWHA BLVD EAST, CHARLESTON, WV 25305-0770 |
| WYANT, JASON | 8537 MANASSAS RD, TAMPA, FL 33635 |
| WYANT, LEROY J | PO BOX  396, ARKPORT, NY 14807 |
| WYATT, ALICE M | 1402 EAGLES WAY CT, HAZELWOOD, MO 63042 |
| WYATT, BRIAN K | 1375 HOLLY BROOK RD, SNELLVILLE, GA 30078 |
| WYATT, J ROBERT | 2241 AMY LN, PLANO, TX 75074 |
| WYATT, JEFF S | 4260 CAMARON WAY, LITHONIA, GA 30058 |
| WYATT, JOHN | 18 TIFFANY RD,APT 3, SALEM, NH 03079 |
| WYATT, LESLIE I | 8637 SANDY BAY CT, SACRAMENTO, CA 95828 |
| WYATT, MARTHA | 16009 CHILTERN LANE, HUNTERSVILLE, NC 28078 |
| WYATT, SANDRA M | 138 AVENUE E, PORT ST JOE, FL 32456 |
| WYBLE, CHARLES | 10106 KESTER AVE, MISSION HILLS, CA 91345 |
| WYBLE, THOMAS R | RR5,BOX 5306, KUNKLETOWN, PA 18058 |
| WYCKOFF, JILL | 19705 6TH DR SE, BOTHELL, WA 98012 |
| WYCKOFF, JILL A | 19705 6TH DR SE, BOTHELL, WA 98012 |
| WYCOFF, SONYA K | 1124 GOLDEN GRAIN RD, GARNER, NC 27529 |
| WYE TECHNOLOGIES | 410 SEVEN AVENUE, SUITE 403, ANNAPOLIS, MD 21403 |
| WYLE SYSTEMS | 165 TECHNOLOGY DRIVE, IRVINE, CA 92618-2402 |
| WYMAN, GLENN R | P O BOX 370479, MONTARA, CA 94037 |
| WYMARD, GREGORY F | 13444 LAKE SHORE DR., HERNDON, VA 20171 |
| WYNDHAM WORLDWIDE CORPORATION | 1 SYLVAN WAY, PARSIPPANY, NJ 07054-3887 |
| WYNDS, LYNETTE | 1601 44TH STREET, WEST PALM BEA, FL 33407 |
| WYNEGAR, RAY | 408 GAINES ST #2, KINGSPORT, TN 37664 |
| WYNN, SOL H | 12811 LANTANA AVE, SARATOGA, CA 95070 |
| WYNNE, BRENDA | 3302 VIRGIE LANE, DURHAM, NC 27705 |
| WYNNE, MARTHA H | 213 SOUTHERLAND ST, DURHAMH, NC 27703 |
| WYNNE, MICHAEL | 404 APRIL BLOOM LANE, CARY, NC 27519 |
| WYNNE, ROBERT | 30060 BENBURY, CHAPEL HILL, NC 27517 |
| WYOMING | WYOMING UNCLAIMED PROPERTY,2515 WARREN AVENUE, SUITE 502, CHEYENNE, WY 82002 |
| WYOMING DEPARTMENT OF EMPLOYMENT | 1510 EAST PERSHING BLVD., CHEYENNE, WY 82002 |
| WYOMING DEPARTMENT OF EMPLOYMENT | CHEYENNE BUSINESS CENTER,1510 EAST PERSHING BOULEVARD, CHEYENNE, WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | , , WY |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING,122 W 25TH STREET, CHEYENNE, WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING,122 W 25TH STREET, CHEYENNE, WY 82002-0110 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING,122 W 25TH STREET, CHEYENNE, WY 82002-110 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY,122 WEST 25TH ST, HERSCHLER BUILDING, CHEYENNE, WY 82002 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110, CHEYENNE, WY 82002 |
| WYOMING SECRETARY OF STATE | 200 WEST 24TH STREET,ROOM 110, CHEYENNE, WY 82002-0020 |
| WYOMING STATE TREASURER'S OFFICE | ATTN: NANCY RUSSELL, DIRECTOR,UNCLAIMED PROPERTY DIVISION,2515 WARREN AVENUE, SUITE 502, CHEYENNE, WY 82002 |
| WYOMING WORKERS' SAFETY | AND COMPENSATION DIVISION,1510 E. PERSHING BLVD., CHEYENNE, WY 82002 |
| WYRICK, STEVEN | 513 ASPEN GLADE CT., LEXINGTON, SC 29072 |
| WYRICK, WENDY | 3505 BRENDEN COURT, WYLIE, TX 75098 |
| WYSINGER, REGINALD K | 96 ELSIE STREET, SAN FRANCISCO, CA 94110 |
| WYSOCKY, MICHAEL | 6624 PROFESSOR ST, RALEIGH, NC 27616 |
| XAYAVONG, PHETSAMONE | 2066 SWANSON DR, DELTONA, FL 327386648 |

| Claim Name | Address Information |
|---|---|
| XCEED INC | 8500 LEESBURG PIKE, VIENNA, VA 22182-2409 |
| XCEED INC | 8500 LEESBURG PIKE, SUITE 400, VIENNA, VA 22182-2409 |
| XDS LTD. | 6 LAVRENTA AVENUE, NOVOSIBIRSK,  630090 RUSSIA |
| XENOS, DENIS | 404 CONCESSION 12, MISSISSIPI MILLS, ON K0A 1A0 CANADA |
| XEROX CANADA | PO BOX 4539 STATION A, TORONTO, ON M5W 4P5 CANADA |
| XEROX CANADA LIMITED | 33 BLOOR STREET EAST, TORONTO, ON M4W 3H1 CANADA |
| XEROX CORP | PO BOX 1600, STAMFORD, CT 06904 |
| XEROX CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,800 LONG RIDGE ROAD, STAMFORD, CT 06902-1288 |
| XEROX CORPORATION | STAMFORD, , CT 06904 |
| XEROX CORPORATION | XEROX SQUARE, ROCHESTER, NY 14644 |
| XETA | XETA TECHNOLOGIES,1814 WEST TACOMA, BROKEN ARROW, OK 74012 |
| XETA TECHNOLOGIES | 1814 WEST TACOMA, BROKEN ARROW, OK 74012 |
| XETA TECHNOLOGIES | COMMERCIAL DIVISION,PO BOX 678071, DALLAS, TX 75267-8071 |
| XETA TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,1814 WEST TACOMA STREET, BROKEN ARROW, OK 74012-1406 |
| XETA TECHNOLOGY | 1814 WEST TACOMA, BROKEN ARROW, OK 74012 |
| XI, LIJIN | 3853 ELGIN DR, PLANO, TX 75025 |
| XIAN, CHUNKUI | 10100 PICKFAIR DRIVE, AUSTIN, TX 78750 |
| XIANG, JING | 100 CANTERBURY HILL RD, ACTON, MA 01720 |
| XIAO, WU | 5454 AMESBURY DR,APT. 1007, DALLAS, TX 75206 |
| XIAOPING CHEN | 3312 GRAND MESA DR, PLANO, TX 75025 |
| XICOR INC | 1511 BUCKEYE DR, MILPITAS, CA 95035-7493 |
| XIE, LIRONG | 1260 VICENTE DR,APT G, SUNNYVALE, CA 94086 |
| XIGN CORPORATION | 7077 KOLL CENTER PKWY, PLEASANTON, CA 94566-3142 |
| XILINX INC | P O BOX 60000,FILE NO 42276, SAN FRANCISCO, CA 94160-2276 |
| XIN SUN | 175 CALVERT DRIVE #7-2, CUPERTINO, CA 95014 |
| XIN WANG | 139 CORNELL DR., COMMACK, NY 11725 |
| XIN, GENG | 3617 MASON DR., PLANO, TX 75025 |
| XIONG, NANCY | 1 FARMERS ROW,  ACCOUNT NO. 04-2486332  ACTON, MA 01720 |
| XIONG, RUI | 4316 BELVEDERE DR, PLANO, TX 75093 |
| XIT RURAL TELEPHONE COOPERATIVE INC | GINNY WALTER,LORI ZAVALA,12324 HWY 87, DALHART, TX 79022-0711 |
| XIT RURAL TELEPHONE COOPERATIVE INC | 12324 HWY 87,PO BOX 711, DALHART, TX 79022-0711 |
| XO | XO COMMUNICATIONS,14239 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0142 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0142 |
| XO COMMUNICATIONS | 8851 SANDY PARKWAY, SANDY, UT 84070 |
| XO COMMUNICATIONS | PO BOX 7158, PASADENA, CA 91109-7158 |
| XO COMMUNICATIONS | 1400 PARKMOOR AVENUE, SAN JOSE, CA 95126 |
| XO COMMUNICATIONS INC | GINNY WALTER,BECKY MACHALICEK,11111 SUNSET HILLS ROAD, RESTON, VA 20190-5339 |
| XO COMMUNICATIONS, INC. | ATTN: BRAD LEE,105 MOLLOY STREET, SUITE 300,  ACCOUNT NO. 0040000000044223 NASHVILLE, TN 37201 |
| XPEDX | PO BOX 403565, ATLANTA, GA 30384-3565 |
| XPEDX | 642 SPACE PARK DRIVE, NASHVILLE, TN 37211-3124 |
| XPEDX | 566 MAINSTREAM DRIVE, NASHVILLE, TN 37228 |
| XPEDX | XPEDX,566 MAINSTREAM DRIVE, NASHVILLE, TN 37228 |
| XPOLOG LTD | KFAR TRUMAN 1, KFAR TRUMAN,  73150 ISRAEL |
| XPOLOG LTD | KFAR TRUMAN 1, PO 174, KFAR TRUMAN,  73150 ISRAEL |
| XSPAND LLC | 9312 ARBORWOOD CIR, DAVIE, FL 33328-6798 |
| XSPAND MEXICO S A DE C V | CUMBRES DE MALTRATA 373-5, MEXICO D F, ME 3020 MEXICO |

| Claim Name | Address Information |
|---|---|
| XSPAND MEXICO S A DE C V | CUMBRES DE MALTRATA 373-5,COL PIEDAD NARVARTE, MEXICO D F,   3020 MEXICO |
| XSPANDLLC | 1601 N PALM AV, PEMBROKES PINES, FL 33026 |
| XSPANDLLC | 1601 N PALM AV,SUITE 110C, PEMBROKES PINES, FL 33026 |
| XU, HONG | 1825 CLOVERMEADOW DR, VIENNA, VA 22182 |
| XU, JIANMING | 4305 VANDERPOOL DR, PLANO, TX 75024 |
| XU, LI | 23 KENMAR DR, APT 27, BILLERICA, MA 01821 |
| XU, LIAN | 600 FALLEN LEAF CT, IRVING, TX 75063 |
| XU, QUN | 2313 SENNA HILLS LN, PLANO, TX 75025 |
| XU, SUSAN | 14818 FARMCOTE DR.,   ACCOUNT NO. 1822   FRISCO, TX 75035 |
| XU, YAGUANG | 84 ANN LEE RD, HARVARD, MA 01451 |
| XU, YAGUANG | 49 AMHERST RD, BELMONT, MA 024782102 |
| XU, YUE | 1415 BERKLEY RD.,   ACCOUNT NO. 7058   ALLEN, TX 75002 |
| XU, YUE M | 1415 BERKLEY ROAD, ALLEN, TX 75002 |
| XU, YUEPING | 13 ORCHARD XING, ANDOVER, MA 018104875 |
| XU, ZHIGANG | 8509 BAYHAM DRIVE, PLANO, TX 75024 |
| XWAVE SOLUTIONS INC | 40 HIGGINS LINE,PO BOX 13543, ST. JOHN'S, NL A1B 2Y5 CANADA |
| XYDIAS, VASILIOS | 271 CRYSTAL ST, HAVERHILL, MA 01832 |
| XYLAN CORPORATION | 26801 WEST AGOURA, CALABASAS, CA 91301 |
| XYPLEX | 2 MANOR COURT, HIGH STREET, HARMONDSWORTH,   UB7 0AQ UNITED KINGDOM |
| YABLONSKI, EDWARD | 632 BELGIAN WAY, LITITZ, PA 17543 |
| YADAWAD, SUNIL | 24 NORMANDY WAY, NASHUA, NH 03063 |
| YADEGARDJAM, SAVIZ | 211 WURTENBURG STREET, , ON K1N 8R4 CANADA |
| YADKIN VALLEY TEL MEMBERSHIP CORP | GINNY WALTER,LINWOOD FOSTER,1421 COURTNEY HUNTSVILLE RD, YADKINVILLE, NC 27055-0368 |
| YADKIN VALLEY TEL MEMBERSHIP CORP | 1421 COURTNEY HUNTSVILLE RD,PO BOX 368, YADKINVILLE, NC 27055-0368 |
| YAEGER, SUZANNE I | 3728 CAMDEN LANE, ADDISON, TX 75244 |
| YAGER, LEONARD | 1540 WILDWOOD DR, OXFORD, NC 27565 |
| YAGER, LEROY | 4420 HOLLISTER DR, ROSWELL, GA 30075-1627 |
| YAGER, WILLIAM | 5908 RANGELEY DR, RALEIGH, NC 27609 |
| YAGER, WILLIAM J | 5908 RANGELEY DR, RALEIGH, NC 27609 |
| YAHYAPOUR, KAZEM | 6100 CRESCENT KNOLL DR, RALEIGH, NC 27614 |
| YAKUBOV, VYACHESLAV B | 3406 BERKNER DR, GARLAND, TX 75044 |
| YAMADA, KAREN S | 1530 VISTA CLUB CIR,APT 204, SANTA CLARA, CA 95054 |
| YAMADA, LYNETTE | 4467 GRIMSBY DR, SAN JOSE, CA 95130 |
| YAMASHITA, MARK N | 572 EDELWEISS DRIVE, SAN JOSE, CA 95136 |
| YAMIN, MOHAMMAD | 32 PALOMINO DR, NORTH ANDOVER, MA 01845 |
| YAMIN, TONI H | 25934 W MANLEY CT, CALABASAS, CA 91302 |
| YAMIN, TONY | 2242 CORTE MELINA, PLEASANTON, CA 94566 |
| YAN, ALBERT | 1929 CAMERON HILLS CT, FREMONT, CA 94539 |
| YAN, CHRISTINE | 7200 BOLLINGER ROAD,APT 808, SAN JOSE, CA 95129 |
| YAN, MINGJIAN | 12028 COLDSTREAM DR, POTOMAC, MD 20854 |
| YANCEY, JOEL I | 9905 SPRING LAKE DR, CLERMONT, FL 34711 |
| YANCEY, PAMELA | 284 HUNTER LANE, ZEBULON, NC 27597 |
| YANCEY, SANDRA | 1571 CASH RD, CREEDMOOR, NC 27522 |
| YANG, AYFANG | 21355 RUMFORD DRIVE, CUPERTINO, CA 95014 |
| YANG, HAIQUAN | 128 PARKER STREET,UNIT 3C, ACTON, MA 01720 |
| YANG, JEN-DAR | 5015 BELLERIE DR, DALLAS, TX 75287 |
| YANG, JIANSHU | 6 HARRIS CIRCLE,#6, ARLINGTON, MA 02474 |
| YANG, JUN | 3633 BONITA DR., PLANO, TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| YANG, LAURA | 6335 PINEVIEW ROAD, DALLAS, TX 75248 |
| YANG, LING | 506 LOCH LOMOND CT,  ACCOUNT NO. 3479  MILPITAS, CA 95035 |
| YANG, LING | 506 LOCH LOMOND COUNT, MILPITAS, CA 95035 |
| YANG, SAMUEL | 116 GREENDALE DR., LOS GATOS, CA 95032 |
| YANG, SHENDI H | 5100 FAIRGLEN DRIVE, PLANO, TX 75093 |
| YANG, SHERRY | 610 MILVERTON ROAD, LOS ALTOS, CA 94022 |
| YANG, STEVE | 9 N LONDON DR, NASHUA, NH 03062 |
| YANG, STEVE | 429 KAYWOODY COURT, RALEIGH, NC 27615 |
| YANG, WENDY | 2678 BEACHWOOD ST., HAYWARD, CA 94545 |
| YANG, YI-TING | 4901 REUNION DR, PLANO, TX 75024 |
| YANG, YOW-HSIUNG | 1504 WINDING HOLLOW LANE, PLANO, TX 75093 |
| YANKEE GROUP | 55 RUSSELL SQUARE, LONDON,  WC1B 4HP GREAT BRITAIN |
| YANKEE GROUP | 31 ST JAMES AVENUE, BOSTON, MA 02116 |
| YANKEE GROUP | 31 ST JAMES AVENUE,FIFTH FLOOR, BOSTON, MA 02116 |
| YANKEE GROUP | YANKEE GROUP RESEARCH INC,PO BOX 845282, BOSTON, MA 02284-5282 |
| YANKEE GROUP RESEARCH INC | 800 BOYLSTON ST, BOSTON, MA 02199-8001 |
| YANKEE GROUP RESEARCH INC. | 800 BOYLSTON STREET,27TH FLOOR, BOSTON, MA 02100-8106 |
| YANKEE GROUP RESEARCH, INC. | JASON SHORE,800 BOYLSTON STREET, 27TH FLOOR,  ACCOUNT NO. 9354  BOSTON, MA 02199 |
| YANKEETEK PARTNERS, L.P. | ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| YANKEETEK PARTNERS, L.P. (GENERAL | PARTNER),ONE MEMORIAL DRIVE, CAMBRIDGE, MA 02142 |
| YAO, GEORGE Q | 2052 RUGER DR, PLANO, TX 75023 |
| YAO, GUANGHUI | 4413 CALEDONIA CREEK LANE, PLANO, TX 75024 |
| YAO, SHARON | 6D-902, LI HONG GARDEN,NO.6  ZOU JIA ZHUANG, PRC,   CHINA |
| YAO, SHARON | 6D-902, LI HONG GARDEN,NO.6  ZOU JIA ZHUANG, PRC,   CHN |
| YAP, CHO SING | 8608 LAKEWOOD DR., RALEIGH, NC 27613 |
| YARAK, DENNIS A | 440 UTAH ST, SAN FRANCISCO, CA 94110 |
| YARBOROUGH JR, HUBERT T | 2333 LEASBURG RD, ROXBORO, NC 27573 |
| YARBOROUGH, CLARENCE H | 43 STONEWALL WAY, DURHAM, NC 27704 |
| YARBOROUGH, MICHAEL D | 1710 MOHEGAN DR, DURHAM, NC 27712 |
| YARBROUGH, ERIC B | 1221 DAWNELL DR, SAN DIEGO, CA 92154 |
| YARBROUGH, JERROLD R | 14395 BERRY RD, GOLDEN, CO 80401 |
| YARBROUGH, MATTIE J | 1338 W 99 ST, CHICAGO, IL 60643 |
| YARNALL, WENDY E | 170 PLUS PARK BLVD, NASHVILLE, TN 37217 |
| YAROSH, CLIFFORD C | 10 FAY STREET, WESTBOROUGH, MA 01581 |
| YASHIRA GOMEZ | 7421 FRANKFORD RD, DALLAS, TX 75252 |
| YASSEN, JAMAL | PO BOX 125, KINGS PARK, NY 117540125 |
| YASUKO ICHIHASHI | 56 HOLLAND AVE, DEMAREST, NJ 07627-2715 |
| YASUNAGA, GRANT S | 94-518 KUPUNA LOOP, WAIPAHU, HI 967971241 |
| YATES CITY TELEPHONE COMPANY | 107 W MAIN STREET,PO BOX 156, YATES CITY, IL 61572-0156 |
| YATES, CAROL B | 301 WILKINS DR,LOT 14, DURHAM, NC 27705 |
| YATES, GARRETT | 2207 DUCKPOND CIRCLE,UNIT D, MORRISVILLE, NC 27560 |
| YATES, KIM | 30344 REDTREE DRIVE, LEESBURG, FL 34748 |
| YATES, LYNN | 234 AUTUMN RIDGE DR, WENDELL, NC 27591 |
| YATES, RICHARD A | 100 KALIDA CT, CARY, NC 27513 |
| YATES, ROBIN A | 5321-D PENRITH DRIVE, DURHAM, NC 27713 |
| YATES, SCOTT | 1145 BANDY RUN RD, HERNDON, VA 20170 |
| YATES, STANFORD L | 12508 WATERMAN DR, RALEIGH, NC 27614 |
| YATES, WILLIAM E | 19910 MOSJON CIRCLE, POULSBO, WA 98370-8598 |

| Claim Name | Address Information |
|---|---|
| YAU, ALLEN | 305 MESQUITE COURT, MURPHY, TX 75094 |
| YAU, JOHN | 8832 CANYONLANDS DR, PLANO, TX 75025 |
| YAZHARI, ROBERT | 17275 NW LONE ROCK,LN, BEAVERTON, OR 97006 |
| YE, BEIXING | 2612 VAN BUREN DR, PLANO, TX 75074 |
| YE, GANGRONG | 414 CASA LOMA CT., SAN JOSE, CA 95129 |
| YE, JINGDONG | 4211 CHAD DR., LAKE OSWEGO, OR 97034 |
| YE, XIAOYING JENNY | 4637 SPENCER DR, PLANO, TX 75024 |
| YEAGER, DOYLE G | 518 KELLWOOD CT, OAK PARK, CA 91377 |
| YEAGER, G ERIC | 12508 HOMESTEAD DR, NOKESVILLE, VA 20181 |
| YEAGER, JEANNIE | P O BOX 2394, MANTECA, CA 95336 |
| YEAGLE, MATHEW | 10176 S KNOLL CR, HIGHLANDS RANCH, CO 80130 |
| YEAGLE, MATHEW E | 10176 S KNOLL CR, HIGHLANDS RANCH, CO 80130 |
| YEAGLEY, KATHLEEN | 20429 SWAN CREEK COURT, POTOMAC FALLS, VA 20165 |
| YEANG, NINA | 1714 LAGONDA LN, FRISCO, TX 75034 |
| YEARWOOD, JOHN E | PO BOX 2377, CORDOVA, TN 380882377 |
| YEARWOOD, SUSAN W | 1366 YOUNGS CHAPEL RD, ROXBORO, NC 27574 |
| YEATER, SCOTT R | 5696 MAKATI CR,UNIT H, SAN JOSE, CA 95123 |
| YEATES, GRAHAM C | 4132 BRENNAN ST, PERRIS, CA 92370 |
| YEAZEL, IRENE | 42060 TAYLOR STREET, MURRIETA, CA 92562 |
| YEAZELL, TERRENCE W | 8500 MASONS POND DR., COLFAX, NC 27235 |
| YEBUAH, THEOPHILUS P | 3204 DOVE PL, NASHVILLE, TN 37218 |
| YEE | YEE & ASSOCIATES PC,PO BOX 802333, DALLAS, TX 75380 |
| YEE & ASSOCIATES P.C. | 4100 ALPHA ROAD, SUITE 1100, DALLAS, TX 75244 |
| YEE & ASSOCIATES PC | PO BOX 802333, DALLAS, TX 75380 |
| YEE, MENG | 1506 SOMERSET PL., RICHARDSON, TX 75081 |
| YEE, MENG F. | 1506 SOMERSET PLACE,  ACCOUNT NO. 5589  RICHARDSON, TX 75081 |
| YEEBO LCD LTD | 7/F ON DAK INDUSTRIAL BUILDING,2 6 WAH SING STREET, KWAI CHUNG,  1 HONG KONG |
| YEH, CHIANG | 1833 WATSON DR, ARCADIA, CA 91006 |
| YEH, PETER | 44542 GABRIELINO WAY, FREMONT, CA 94539 |
| YEH, RAE-LING | 2143 CHANNEL ISLANDS DR.,  ACCOUNT NO. 0510645   ALLEN, TX 75013 |
| YELLICO, GLENN | 16319 RANGER TRAIL, HUNTERSVILLE, NC 28078 |
| YELLOW FREIGHT | 10990 ROE AVE, OVERLAND PARK, KS 66211-1213 |
| YELLOW FREIGHT SYS | POSTAL STATION A, TORONTO, ON M5W2K6 CANADA |
| YELLOW FREIGHT SYS | P.O. BOX 905175, CHARLOTTE, NC 28290-5175 |
| YEN, FUSHIN | 3276 GREEN COURT, PLANO, TX 75023 |
| YENAN VISRAM | 322 WHISKER ST, LONDON, ON N5X 4L4 CANADA |
| YEPEZ, ANTONIO J | 2532 W GUNNISON FL2, CHICAGO, IL 60625 |
| YERBY, CHRIS R | 107 BRAINTREE CT, CARY, NC 27513 |
| YERICH, JOELLE R | 6708 W. SCHREIBER, CHICAGO, IL 60631 |
| YERIGAN, DAVID A | 806 SE SHARON, ANKENY, IA 50021 |
| YERNENI, NALINI | 640 LAKE SHADOW, LAVON, TX 75166 |
| YERONICK, MARY FRAN | 3212 STONEYFORD CT, RALEIGH, NC 27603 |
| YERRA, SINGU BABU | 2020 BURNSIDE DRIVE, ALLEN, TX 75013 |
| YEUNG, ANNA | 35643 MEYER CT, FREMONT, CA 94536 |
| YEUNG, ANNA K | 35643 MEYER CT, FREMONT, CA 94536 |
| YEUNG, KAI-WANG | 5601 SENECA DR, PLANO, TX 75094 |
| YFF, ERVIN G | 5541 MALIBU DR, EDINA, MN 55436 |
| YI, STEVEN BUMCHOON | 14806 96TH AVENUE CT. E., PUYALLUP, WA 98375 |
| YIGZAW, FASIL | 2504 CENTAURUS DR, GARLAND, TX 75044 |

| Claim Name | Address Information |
| --- | --- |
| YIM, ANTHONY | 2 ROLF DRIVE, DANBURY, CT 06810 |
| YIN L WAH | 4001 CLARK PARKWAY, PLANO, TX 75093 |
| YIN, QING | 8313 BARTLEY CIR, PLANO, TX 75025 |
| YING QING HUANG | 28 MORRELL STREET, WEST ROXBUR, MA 02132 |
| YIPES ENTERPRISE SERVICES INC | GINNY WALTER,LORI ZAVALA,114 SANSOME ST, SAN FRANCISCO, CA 94104-3803 |
| YO CHONG LEE | 2221 ALL SAINTS LANE, PLANO, TX 75025 |
| YOAKUM, JOHN | 1704 KILARNEY DR, CARY, NC 27511 |
| YOCKLOVICH, ERIC | PO BOX 715,159 TWIN CREEKS DRIVE, JONESTOWN, PA 17038-0715 |
| YOCUM, KEITH C | 335 JESSICA DR, MIDDLETOWN, DE 19709 |
| YODER, ROSEANA A | 1120 COVENTRY ROAD, CHELTENHAM, PA 19012 |
| YOE, DIEDRA | 3762 MALLORY COURT, HILLSBOROUGH, NC 27278 |
| YOHE, VICKIE L | 5912 STEUBEN COURT, DALLAS, TX 75248 |
| YOHMAN, REBECCA | 517 PALM DESERT DR, GARLAND, TX 75044 |
| YOKOGAWA CORPORATION OF AMERICA | 2 DART ROAD, NEWNAN, GA 30265-1094 |
| YOKOGAWA CORPORATION OF AMERICA | PO BOX 409220, ATLANTA, GA 30384-9220 |
| YOLANDA WANG | 3820 SCOTT ST # 202, SAN FRANCISCO, CA 94123 |
| YONCHA, MICHAEL J | 5960 HUNT CLUB RD, ELKRIDGE, MD 21227 |
| YONER, CLINTON | 4152 MERIDIAN ST 105-307, BELLINGHAM, WA 98226 |
| YOON, CHRISTELL | 4215 N KEDVALE APT 3,K, CHICAGO, IL 60641 |
| YORK LABEL CORP | 405 WILLOW SPRINGS LANE, YORK, PA 17406-6047 |
| YORK UNIVERSITY | DIV OF EXECUTIVE DEVELOPMENT, DOWNSVIEW, ON M3J 1P3 CANADA |
| YORK, ROBERT L | 648 HARVESTER DRIVE, , CA 94404 |
| YORK, VICKI L | 26493 COUNTY ROAD 137, O' BRIEN, FL 32071 |
| YOSCO, PHYLISS | 20 HOMER ST, PARSIPPANY, NJ 07054 |
| YOSELLE, MICHAEL N | 11100 STACKHOUSE CT, POTOMAC, MD 20854 |
| YOSHIAKI MINEGISHI | 17107 13TH AVENUE NW, SHORELINE, WA 98177 |
| YOSSUF CHENG CUSTOM MACHINING | 106 MANION HEIGHTS CRESCENT, CARP, ON K0A 1L0 CANADA |
| YOST, BONNIE E | 3701 W FLORADORA, FRESNO, CA 93722 |
| YOST, DOREEN | 17 SUNRISE CRESCENT, ROCHESTER, NY 14622 |
| YOST, JASON | 134 BROOKFORD WAY, GEORGETOWN, KY 40324 |
| YOST, KEVIN D | 2518 KENMORE DR, RALEIGH, NC 27608 |
| YOST, OKEY B | 122 TELFORD PLACE, DOTHAN, AL 36305 |
| YOTTA YOTTA INC | 6020-104 STREET, EDMONTON, AB T6H 5S4 CANADA |
| YOU, WENDY WEN | 2245 HARRISBURG LANE, PLANO, TX 75025 |
| YOUEL, TED | 4228 OAKDALE AVE SOUTH, EDINA, MN 55416 |
| YOUEL, TED A | 4228 OAKDALE AVE SOUTH, EDINA, MN 55416 |
| YOUGHIOGHENY COMMUNICATIONS | GINNY WALTER,LORI ZAVALA,2819 NW LOOP 410, SAN ANTONIO, TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS- | 2819 NW LOOP 410, SAN ANTONIO, TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS-TEXAS | GINNY WALTER,LORI ZAVALA,2819 NW LOOP 410, SAN ANTONIO, TX 78230-5105 |
| YOUNG AMERICA CORPORATION | KRISTEN SCHWERTNER,JUNNE CHUA,18671 LAKE DR E, CHANHASSEN, MN 55317-9383 |
| YOUNG LIFE | 321 HAMILTON ST, GENEVA, IL 60134 |
| YOUNG, ALFRED | 1701 RICHFOREST, RICHARDSON, TX 75081 |
| YOUNG, B GAIL | 905 CRABTREE XING, MORRISVILLE, NC 27560 |
| YOUNG, BETH A | 920 S EL DORADO, SAN MATEO, CA 94402 |
| YOUNG, BOB M | 6737 KINGSWOOD CT, SIOUX CITY, IA 51106 |
| YOUNG, BRENDA H | 6145 DIRGIE MINE RD, ROXBORO, NC 27574 |
| YOUNG, CATHERINE | 856 E 100 PLACE, CHICAGO, IL 60628 |
| YOUNG, CHANDAVONE N | 2010 FURLONG RUN, LAWRENCEVILLE, GA 30243 |
| YOUNG, CHARLES M | 1616 DYE PLACE, WILMINGTON, NC 28405 |

| Claim Name | Address Information |
|---|---|
| YOUNG, CHARLES R | 1286 OVERLOOK DRIVE, WHITNEY, TX 76692 |
| YOUNG, CHERYL KAPELLA | 11 BOXWOOD DRIVE, LEBANON, PA 17042 |
| YOUNG, DANIEL | 2784 KINSINGTON CIRCLE, WESTON, FL 33332-1861 |
| YOUNG, DANIEL B | P O BOX 5366, KALISPELL, MT 59903 |
| YOUNG, DAVID | 2528 SADDLE RIDGE RD, RALEIGH, NC 27615 |
| YOUNG, DAVID L | 2528 SADDLE RIDGE RD, RALEIGH, NC 27615 |
| YOUNG, DONALD | 5930 BIG NANCE DR., RALEIGH, NC 27616 |
| YOUNG, DOROTHY S | 1527 LEWTER SHOP RD, APEX, NC 27523 |
| YOUNG, EDRIC | 510 48TH AVE NORTH, ST PETERSBURG, FL 33703 |
| YOUNG, EVELYN C | 1050 SHEPHERDS LN NE, ATLANTA, GA 30324 |
| YOUNG, FRANK | 28087 ROBINSON RD, CONROE, TX 77385 |
| YOUNG, GORDON A | 2505 PERCH RD, GENEVA, FL 32732 |
| YOUNG, HENRY | 1204 CARLISLE DRIVE, SAN MATEO, CA 94402 |
| YOUNG, JACK | 2530 S HERLINDA LN, ROWLAND HEIGHTS, CA 91748 |
| YOUNG, JAMES | 9001 HOMECAMP CT, WAKE FOREST, NC 27587 |
| YOUNG, JAMES | 7551 BRIGADOON WAY, DUBLIN, CA 94568 |
| YOUNG, JAMES R | 205 PENINSULA DR, CAROLINA BEACH, NC 28428 |
| YOUNG, JOHN A | 3210 MYLES CT APT 1, SAN JOSE, CA 95117 |
| YOUNG, JOHN E | 937 GRANDVIEW ROAD, OIL CITY, PA 16301 |
| YOUNG, JOLENA | 351 BOWIE RD, WOODLAWN, VA 24381 |
| YOUNG, JR, MELTON | 105 WATERFORD COVE DR, CALERA, AL 35040 |
| YOUNG, JUSTIN | 1473 LINNET ROAD, WRIGHTWOOD, CA 92397-2926 |
| YOUNG, KEITH | 118 CLAYTON AVENUE, SAN JOSE, CA 95110 |
| YOUNG, KELLY | 2135 CR 2998, WINDOM, TX 75492 |
| YOUNG, KELLY V | 2135 CR 2998, WINDOM, TX 75492 |
| YOUNG, KEN | 10164 IMPERIAL AVE., CUPERTINO, CA 95014 |
| YOUNG, KENNETH W | 4712 WATERFORD COVE DRIVE, RALEIGH, NC 27616 |
| YOUNG, L E | 384 HANSOM PARKWAY, SANFORD, FL 32771 |
| YOUNG, LEONA | 2135 CR 2998, WINDOM, TX 75492 |
| YOUNG, LUCIA S | 1709 LOS PRADOS,TRAIL, ARLINGTON, TX 76006 |
| YOUNG, MASON | 2984 FRANKLIN OAKS DRIVE, OAK HILL, VA 20171 |
| YOUNG, MATHILDE | 1885 SHADY LANE, LUCAS, TX 75002 |
| YOUNG, MATHILDE A | 1885 SHADY LANE, LUCAS, TX 75002 |
| YOUNG, MELANIE L | 1622 MEADOWGLEN, MESQUITE, TX 75150 |
| YOUNG, MELISSA ANN | 3622 FLAGSTONE AVE, ROWLETT, TX 75088 |
| YOUNG, PAUL | 1705 LAKE TAWAKONI DR, ALLEN, TX 75002 |
| YOUNG, PAUL D | 1705 LAKE TAWAKONI DR, ALLEN, TX 75002 |
| YOUNG, PEARL M | P O BOX 078683, WEST PALM BEA, FL 33407 |
| YOUNG, PHILIP L | 2530 PECAN MEADOW DR, GARLAND, TX 75040 |
| YOUNG, PHILIP L | 306-108,6505 W PARK BLVD STE 306, PLANO, TX 750936212 |
| YOUNG, ROBERT | 313, PROMENADE SOUTH, MONTGOMERY, TX 77356 |
| YOUNG, ROBERT K | 1860 MARINE PKWAY, BROOKLYN, NY 11234 |
| YOUNG, ROBERT W | 2359 SO WALLEN DRIVE, LAKE PARK, FL 33410 |
| YOUNG, RONALD | 474 HIGHLAND RD, APEX, NC 27523 |
| YOUNG, RONALD | 348 CREEKSIDE TRAIL, ARGYLE, TX 76226 |
| YOUNG, RUTH | 313 PROMENADE SOUTH, MONTGOMERY, TX 77356 |
| YOUNG, RYAN | 744 CHEYENNE DRIVE, ALLEN, TX 75002 |
| YOUNG, SHIRLEY | 8114 SAILORS ST., ROWLETT, TX 75089 |
| YOUNG, STEPHEN | 112 COLD SPRING RD, WESTFORD, MA 01886 |

| Claim Name | Address Information |
|------------|---------------------|
| YOUNG, STEPHEN C | 29 VIA ALICIA, SANTA BARBARA, CA 93108 |
| YOUNG, STEVEN | 15320 SPYGLASS DR., LAKE ELSINORE, CA 92530-1214 |
| YOUNG, SUSAN L | 17 STEPHEN WOODS LN, DURHAM, CT 06422 |
| YOUNG, TAMARA E | PO BOX 366, DOUGLASVILLE, GA 30133-0366 |
| YOUNG, TINA L | 670 W. WALCOTT, PILOT POINT, TX 76258 |
| YOUNG, TROY | 2741 SCENIC DR, PLANO, TX 75025 |
| YOUNG, VIRGINIA T | 3800 KELLY RD, HENDERSON, NC 27536 |
| YOUNG-FASOLETTE, DANA D | 16020 AURORA WAY, MEADOW VISTA, CA 95722 |
| YOUNGBLOOD, ERIC | 1442 ROGERS COURT, ALLEN, TX 75013 |
| YOUNGBLOOD, ERIC W | 1442 ROGERS COURT, ALLEN, TX 75013 |
| YOUNGBLOOD, LEWIS E | 6440 SW 144TH ST, MIAMI, FL 33158 |
| YOUNGER, BRIGITTE J | 103 ORANGE DR, EAST PALATKA, FL 32131 |
| YOUNGLOVE, DONNA J | 14085 S REDWOOD CIR, MCKINNEY, TX 75071 |
| YOUNGMAN, DEBORAH | 7613 TOWNLINE RD., LIMA, NY 14485 |
| YOUNGQUIST, RALPH | 2393 OAK PARK DR, DELAND, FL 32724 |
| YOUNGQUIST, RALPH C | 2393 OAK PARK DR, DELAND, FL 32724 |
| YOUNT, GWEN | 3400 NARRAGANSETT AVENUE, ANNAPOLIS, MD 21403 |
| YOUSUF, MOHAMMAD | 92 MARTINGALE DR, FREMONT, CA 945396304 |
| YOUSUF, SUMRINA | 2687 CARNATION, RICHARDSON, TX 75082 |
| YOVINO, GARY J | 1900 POST ROAD,# 227, MELBOURNE, FL 32935 |
| YOWCHYI A LEE | 6821 MYRTLE BEACH, PLANO, TX 75093 |
| YOWELL, STEPHANI | 2520 STONE CREEK DRIVE, PLANO, TX 75075 |
| YSIDRON, DONNA L | 820 FAULKNER PLACE, RALEIGH, NC 27609 |
| YU, CHARLENE | 1235 KERN CT, MT VIEW, CA 94040 |
| YU, CINDY | 4465 WORDSWORTH DR, PLANO, TX 75093 |
| YU, FRANK | 3763 MIDDLEFIELD RD, PALO ALTO, CA 94303 |
| YU, GUISHENG | 3725 MASON DR,  ACCOUNT NO. 4454  PLANO, TX 75025 |
| YU, HUA | 204 KNOLL RIDGE ROAD, SIMI VALLEY, CA 93065 |
| YU, KEN | 32 WESTWOOD ST, BURLINGTON, MA 01803 |
| YU, KEN C | 32 WESTWOOD ST, BURLINGTON, MA 01803 |
| YU, KIN | 481214 LEIGH STREET, FREMONT, CA 94539 |
| YU, KIN TING | 48124 LEIGH STREET, FREMONT, CA 94539 |
| YU, LUKE M | 1517 WAGON WHEEL RD, GARLAND, TX 75044 |
| YU, MICHAEL HON- KIT | 19396 MONTE VISTA DRIVE, SARATOGA, CA 95070 |
| YU, ROBERT | 10420 IMPERIAL AVENU,E, CUPERTINO, CA 95014 |
| YU, SHIRLEY | 148 OAKBLUFF DR., MURPHY, TX 75094 |
| YU, XIAOMIN | 20728 SCOFIELD DRIVE, CUPERTINO, CA 95014 |
| YUAN, CHIN | 634 LOMOND CR, SAN RAMON, CA 94583 |
| YUAN, HONG | 433 SOREN DR, MURPHY, TX 75094 |
| YUAN, SUE CHEA M | 11645 OAK SPRING COURT, CUPERTINO, CA 95014 |
| YUAN, WEI | 3840 KIMBROUGH LN, PLANO, TX 75025 |
| YUAN-HAO LIN | 219 RINCONADA AVE, PALO ALTO, CA 94301 |
| YUAN-HAO LIN | 219 RINCONADA AVE, PALO ALTO, CA 94301-3728 |
| YUASA AND HARA | CPO BOX 714, TOKYO 100-8692,   JAPAN |
| YUDIN, ROBERT B | 7019 PRESTON GROVE, DALLAS, TX 75230 |
| YUE WU | 306 - 1102 HERMITAGE RD, EDMONTON, AB T5A 4M3 CANADA |
| YUE, TRUMAN | 236 YALE STREET, SAN FRANCISCO, CA 94134 |
| YUE, WILLIAM | 4416 STATEN ISLAND,DRIVE, PLANO, TX 75024 |
| YUEN, JOHNNY S | 12524 BIRCHFALLS DR, RALEIGH, NC 27614 |

| Claim Name | Address Information |
|---|---|
| YUEN, WILLIAM | 124 ROCKY CREEK PLACE, PLEASANTON, CA 94566-3563 |
| YUHANNA, RAHEEL | 5516 VENTANA TRL, DALLAS, TX 75252 |
| YUHN, JAMES | 5501 LOMITA CIRCLE, PLANO, TX 75023 |
| YUHN, MELODY | 5501 LOMITA CIRCLE, PLANO, TX 75023 |
| YUN, JOHN C | 6600 PRESTON ROAD,APT 1423, PLANO, TX 75024 |
| YUNG, PATRICK WING KUEN | 22/F, BLOCK 40,BAGUIO VILLA, 555 VICTORIA ROAD,    HKG |
| YUPITERU INDUSTRIES CO. LTD. | 12-33 SHIBAURA 4 CHOME,MINATO-KU, TOKYO,  108 JAPAN |
| YURKOVIC JR, STEPHEN A | 26032 MATLIN RD, RAMONA, CA 92065 |
| YUSKO, DUANE | 2626 DADE AVE, PANAMA CITY BCH, FL 32408 |
| YUSOFF, AMIR | 620 IRIS AVENUE,NUM 342, SUNNYVALE, CA 94086 |
| YUSTE, TESSIE | 290 N.W. 123 AVENUE, MIAMI, FL 33182 |
| YUTZE, MATILDE V | 13827 SOUTHEAST 192ND ST, RETON, WA 98058 |
| YVONNE VERSE-BUCKINGHAM | 25127 NORTH CAYUGA TRAIL, LAKE BARRINGTON, IL 60010 |
| Z CORPORATION | 32 SECOND AVENUE, BURLINGTON, MA 01803 |
| ZAATARI, RAMI | 5420 SUMMIT MANOR LANE,APT 309, RALEIGH, NC 27613 |
| ZABELNY, JAN | 99 CORNING PK, WEBSTER, NY 14580 |
| ZABELNY, JAN M. | 99 CORNING PARK,  ACCOUNT NO. 09-101-38  WEBSTER, NY 14580 |
| ZABUKOVEC, CONSTANCE | 4917 GOUCHER LANE, ORLANDO, FL 32821 |
| ZACARIAS, ANTONIO S | 18931 SW 30TH STREET, MIRAMAR, FL 33029 |
| ZACCARELLO, FRANK | 809 WATER OAK DR., ALLEN, TX 75002 |
| ZACCARI, M N HIGHLAND AVE,APT #1, ATLANTA, GA 30306 | 645 N HIGHLAND AVE,APT #1, ATLANTA, GA 30306 |
| ZACCHILLI, DENISE | 107 CLINTON ST, MARLBORO, MA 01752 |
| ZACCO NORWAY AS | KARL JOHANS GT 25,PO BOX 765, SENTRUM,  106 NORWAY |
| ZACHARY, RICKEY C | 8330 ZACHARY HIL TR, SNOW CAMP, NC 27349 |
| ZACHER, BRET | 6714 RFD INDIAN LN, LONG GROVE, IL 60047 |
| ZACHOK III, STEVEN | 5940 WILMINGTON COURT, CUMMING, GA 30040 |
| ZACK, EUGENE | 133 MEADOWS CIRCLE, KNIGHTDALE, NC 27545 |
| ZACK, TIMOTHY | 20 CARRIAGE DR, LEXINGTON, MA 02420 |
| ZADROZINSKI, STEPHEN | 32 VALLEYWOOD DR, NISKAYUNA, NY 12309 |
| ZAEPFEL, MARY T | 34 METROPOLITAN DR, ROCHESTER, NY 14620 |
| ZAFARANO JR, MICHAEL | 154 CANNON PL, DALLAS, GA 30157 |
| ZAFARULLAH, MOHAMMED | YAT TIEN MANSION,18 B TAIKOO SHING ROAD,FLAT B, 6TH FLOOR, TAIKOO SHING,    HKG |
| ZAFER, OZLEM | 600 AUTUMNGATE DR, CARY, NC 27511 |
| ZAHRA ARDEHALI | 1834 GRANT PARK LN, LOS ALTOS, CA 94024 |
| ZAHRA GHASEMIAN | 14961 JOSEPHINE ST., THORNTON, CO 80602 |
| ZAIDI, SYED | 4517 CRYSTAL MOUNTAIN DR, RICHARDSON, TX 75082 |
| ZAIDI, SYED | 444 SARATOGA AVE, APT 7D, SANTA CLARA, CA 95050 |
| ZAIDI, SYED HASNAIN | 1520 CHESTER DR, PLANO, TX 75025 |
| ZAIDI, SYED M. | 4517 CRYSTAL MOUNTAIN DR.,  ACCOUNT NO. 0804  RICHARDSON, TX 75082 |
| ZAINO, DONALD | 1013 WESTWOOD COURT, ALLEN, TX 75013 |
| ZAJAC, GAYLE | 10400 ASHLAND GATE DRIVE,APT 304, RALEIGH, NC 27617 |
| ZAJAC, RONALD A | 619 COOLAIR, DALLAS, TX 75218 |
| ZAJAC, THERESA A | 3841 WILLOW VIEW DR, LAKE IN THE HILLS, IL 60156 |
| ZAKAS, JR., WILLIAM | 7772 COOLIDGE COURT, CASTRO VALLEY, CA 94552 |
| ZAKAULLAH, SHAHAB | 812 WIND ELM DR, ALLEN, TX 75002 |
| ZAKI, IRFAN | 6509 RENEWAL ROAD, PLANO, TX 75074 |
| ZAKI, IRFAN | 2000 EAST ARAPAHO ROAD,#24306, RICHARDSON, TX 75081 |
| ZAKI, KHALID | 8 BIRCHWOOD DR, SHIRLEY, NY 11967 |
| ZALA, RAJESHWARI | 1035,ASTER AVENUE, #1125, SUNNYVALE, CA 94086 |

| Claim Name | Address Information |
|---|---|
| ZALITE, ROLAND A | 7818 IDLEWOOD LN, DALLAS, TX 75230 |
| ZALKOVSKY, JACQUELINE | 1202 BORDEN RD #121, ESCONDIDO, CA 92026 |
| ZALMAN, NATHAN S | 821 DEMERIUS ST,APT O-2, DURHAM, NC 27701 |
| ZALMAT, SULTAN | 9607 CUSTER RD # 711, PLANO, TX 75025 |
| ZALNASKY, JAMES L | 20563 OVERTON CT, POTAMIC FALLS, VA 20165 |
| ZALOKAR, JOHN T | 6N426 CRESCENT LANE, ST. CHARLES, IL 60175 |
| ZALOKER, DAVID | 741 SWAN NECK LANE, RALEIGH, NC 27615 |
| ZAMAN, FARHAT | 4764 PIPER STREET, FREMONT, CA 94538 |
| ZAMBA CORPORATION | 3033 EXCELSIOR BLVD., SUITE 200, MINNEAPOLIS, MN 55416 |
| ZAMBELLI, MICHELE L | 6308 NW 81ST BLVD, GAINESVILLE, FL 32653 |
| ZAMISKA, RAYMOND | 34255 LITTLE MACK AVE., CLINTON TOWNSHIP, MI 48035 |
| ZAMPIERI, NORA | 1915 BRICKELL AVE,APT C 1602, MIAMI, FL 33129 |
| ZANCHELLI, MICHAEL | 330 FELSPAR WAY, CARY, NC 27518 |
| ZANELLA, MARK | 4215 WINDMILL RIDGE RD, PLANT CITY, FL 33567 |
| ZANET, CLAUDIO | 39 ORD STREET, |
| ZANET, CLAUDIO | 39 ORD STREET, SAN FRANCISCO, CA 94114 |
| ZANG, RICHARD | 212 MARDELL LANE, HOWE, TX 75459 |
| ZANGA, JAMES | 6104 KING CROYDON CT, RALEIGH, NC 27603 |
| ZANGER, ALBERT | 12113 DUSK VIEW CT, CLARKSVILLE, MD 21029 |
| ZANGG, DU J | 1096 OLD RANCH RD, CAMARILLO, CA 93012 |
| ZANI, MAURO | 1112 ROBINFIELD,DRIVE, RALEIGH, NC 27603 |
| ZANONE-DELANEY, RENEE | 89 SOUTH RAILROAD STREET, STATEN ISLAND, NY 10312 |
| ZAPADINSKY, HATTIE L | 133 COVINGTON SQUARE DRIVE, CARY, NC 27513 |
| ZAPFFE, PAUL | 10300 S WESTERN ST,APT #106, OKLAHOMA CITY, OK 73139-2980 |
| ZAR, SHAKEEL | 1101 SOUTH BOWSER ROAD, RICHARDSON, TX 75081 |
| ZARCA INTERACTIVE INC | 13800 COPPERMINE ROAD, HERNDON, VA 20171-6165 |
| ZAREI TOUDESHKI, MOHSEN | 2523 OHIO DR  #204, PLANO, TX 75093 |
| ZARGHOUNI, MEHRAN | 4495 SPRING CREEK #3314, PLANO, TX 75024 |
| ZARLENGA, ROBERT W | 507 SEASONS PARKWAY, BELVIDERE, IL 61008 |
| ZARQA, HUSSEIN | 2420 GOLD FINCH WAY, RALEIGH, NC 27606 |
| ZARROUG, RACHID | 6841 CHARLES-GOULET, ANJOU, PQ H1K5E5 CANADA |
| ZARSK, FRANK | 307 W CHARLOTTESVILLE, COLLEYVILLE, TX 76034 |
| ZARTIN, ELIZABETH | 139 MOUNTAIN AVE, WEST CALDWELL, NJ 07006 |
| ZARYA K | 14 PLEKHANOVSKAYA STREET, VORONEZH,  394018 RUSSIA |
| ZATTIERO, MARK | 1207 LAURA DUNCAN RD, APEX, NC 27502 |
| ZATULOVSKIY, ILYA | 1613 AVENUE P, BROOKLYN, NY 11229 |
| ZAVALA, LORENA | 235  ENCHANTED CT, GRAND PRAIRIE, TX 75050 |
| ZAVALA, MARIA | 3435 SAGEWOOD LANE, SAN JOSE, CA 95132 |
| ZAWACKI, KIM J | 10 HAWK LN, MARLTON, NJ 08053 |
| ZAWADZKI, JEFFREY | 1025 PLEASANTON DR, PLANO, TX 75094 |
| ZAWISTOWSKI, THOMAS | 7610 FARRELL ROAD, ELLSWORTH, MI 49729 |
| ZAWOYSKI, CHRISTOPHER | 1902 SOMERSET LANE, WHEATON, IL 60187 |
| ZAYANCE, JOHN | 8009 RIDGE VALLEY, WOODSTOCK, GA 30189 |
| ZAYAS, ESIQUIO | 48 RUTGERS ST,APT 11D, NEW YORK, NY 10002 |
| ZAYAS, NAEL | 520 8TH ST, UNION CITY, NJ 07087 |
| ZAYO BANDWIDTH INC | GINNY WALTER,BECKY MACHALICEK,950 SPRUCE ST, LOUISVILLE, CO 80027-1977 |
| ZAYO BANDWIDTH NORTHEAST LLC | GINNY WALTER,BECKY MACHALICEK,2 N 9TH ST, ALLENTOWN, PA 18101-1170 |
| ZAYO BANDWIDTH NORTHEAST LLC | 2 N 9TH ST, ALLENTOWN, PA 18101-1170 |
| ZAYO BANDWIDTH TENNESSEE LLC | GINNY WALTER,BECKY MACHALICEK,7555 APPLING CENTER DRIVE, MEMPHIS, TN |

| Claim Name | Address Information |
|---|---|
| ZAYO BANDWIDTH TENNESSEE LLC | 38133-5069 |
| ZAYO BANDWIDTH TENNESSEE LLC | 7555 APPLING CENTER DRIVE, MEMPHIS, TN 38133-5069 |
| ZBEIDA, OMRAN | 532 TEJAS TR.,APT. C, RICHARDSON, TX 75081 |
| ZDA MEDICAL EQUIPMENT, INC. | 941 SOUTH MILITARY TRL, WEST PALM BEACH, FL 33415 |
| ZEAMAN, SANDRA E | 1530 N. CENTER ST., CORRY, PA 16407-8540 |
| ZECCHIN, MARIO | 1961 REDWOOD RD, HERCULES, CA 94547 |
| ZECH, KAREN M | 12718 VIA,SOMBRAS DR, POWAY, CA 92064 |
| ZEE MEDICAL SERVICE CO | 1721 A JUNCTION AVENUE, PO BOX 610878, SAN JOSE, CA 95161-0878 |
| ZEE MEDICAL SERVICE CO | 1721 A JUNCTION AVENUE, SAN JOSE, CA 95161-0878 |
| ZEHNBAUER, THERESA M | 2345 KNOLL RIDGE LN, WAKE FOREST, NC 27587 |
| ZEIMET, MICHAEL | 8114 S TAMARAC ST, CENTENNIAL, CO 80112 |
| ZEIMET, MICHAEL S | 8114 S TAMARAC ST, CENTENNIAL, CO 80112 |
| ZEINER, MARGARET A | 5436 MARLSTONE LN, FAIRFAX, VA 22030 |
| ZEISLER, CHARLES | 682 BRAE BURN RD, MANSFIELD, OH 44907 |
| ZEISLER, ROBERT | 731 GROVE AVE, GALION, OH 44833 |
| ZEISLER, ROBERT M | 731 GROVE AVE, GALION, OH 44833 |
| ZELEK, MARIETTA | 9220 ARTIST PLACE, LAKE WORTH, FL 33463 |
| ZELENACK-TERREL, LOUISE | 3130 OLD HWY 31E, WESTMORELAND, TN 37186 |
| ZELENACK-TERRELL, LOUISE | 3130 OLD HWY 31E, WESTMORELAND, TN 37186 |
| ZELLER, GABRIEL | 4407 EMERALD FOREST DR,APT E, DURHAM, NC 27713 |
| ZELLERS, CHRISTINE | 2237 W 81 ST PL, CHICAGO, IL 60620 |
| ZELLIN, STEVEN | 6 PHEASANT DRIVE, RINGOES, NJ 08551 |
| ZELSMANN, SANDRA | 4012 LOST CREEK DR, PLANO, TX 75074 |
| ZEN, PETER | 1066 WALLIN COURT, CUPERTINO, CA 95014 |
| ZEN-TEL INC | 9185 BOND STREET, OVERLAND PARK, KS 66214 |
| ZENG, HELEN | 3216 TEAROSE DR., RICHARDSON, TX 75082 |
| ZENG, HELEN JOANNA | 3216 TEAROSE DRIVE, RICHARDSON, TX 75082 |
| ZENG, WEI | 2260 CALIFORNIA STREET,APT 10, MOUNTAIN VIEW, CA 94040 |
| ZENG, WEI | 6-1251 SANTA CLARA STREET, SANTA CLARA, CA 95050 |
| ZENISEK, THOMAS | 4085 HANCOCK BRIDGE PKWY,SUITE 111-299, NORTH FORT MYERS, FL 33903 |
| ZENISEK, THOMAS J | 4085 HANCOCK BRIDGE PKWY,SUITE 111-299, NORTH FORT MYERS, FL 33903 |
| ZENKNER, DONALD | 1804 GOOD NIGHT LANE, ALLEN, TX 75002 |
| ZENO, BETTY J | 4701 COLUMBUS AVE S, MPLS, MN 55407 |
| ZEPEDA, MARIO | 1179 DUNSWELL AVE, HACIENDA HTS, CA 91745 |
| ZEPHIR, NADINE | 11890 NW 7TH ST, PLANTATION, FL 33325 |
| ZEPKE, CARL R | 81 LINWOOD DRIVE, MANCHESTER, CT 06040 |
| ZEPPA, JOSEPH | 240 VICTORIA AVE, BELLEVILLE, ON K8N 2C5 CANADA |
| ZERQUERA, HILDA | 1045 SOELCA DRIVE, WEST PALM BEA, FL 33405 |
| ZETTERLUND-CLAR, PAMALA J | 8514 FULTON CT, ORLANDO, FL 32835 |
| ZETTS, MARK | 7928 FEATHERSTONE DR, RALEIGH, NC 27615 |
| ZETTS, MARK C | 7928 FEATHERSTONE DR, RALEIGH, NC 27615 |
| ZEUNEN, ALAN | 3440 TORLANO COURT, PLEASANTON, CA 94566 |
| ZEYCO SA | SEGURO SOCIAL 58 ENTRE ISRAEL,GONZALEZ Y VICAMI CP 83190, HERMOSILO,    MEXICO |
| ZEYCO SA | CALZADA VALLEJO 489 DEPTO 301,PISO 3 COL PROHOGAR ENTRE, AZCAPOTZALCO,   2600 MEXICO |
| ZHADANOVSKY, IGOR | 38 FALMOUTH RD, NEWTON, MA 02465 |
| ZHAN, XIAOLONG | 519 WEST DANDRIDGE LANE, JACKSONVILLE, FL 32259 |
| ZHAN, XIAOLONG | 4628 MERITIME LOOP, , CA 94587 |
| ZHANG HONGQI | 3 - 18 EASTWOOD PL, OTTAWA, ON K1L 6X1 CANADA |

| Claim Name | Address Information |
|---|---|
| ZHANG, CHANG-GANG | 2441 LONDON DRIVE, PLANO, TX 75025 |
| ZHANG, CHANG-GANG | 5775 MOREHOUSE DR #N715D, SAN DIEGO, CA 921211714 |
| ZHANG, DEBIN | 4 COLBURN LANE, LITTLETON, MA 01460 |
| ZHANG, HONG | 367 CONCORD AVE, LEXINGTON, MA 02421 |
| ZHANG, JASON Z | 1140 E SANTA CLARA ST, VENTURA, CA 93001 |
| ZHANG, JIAMIN | 2033 LUNENBURG DR, ALLEN, TX 75013 |
| ZHANG, JIMMY | 59 NORTH ST, WESTFORD, MA 01886 |
| ZHANG, JIMMY Q | 59 NORTH ST, WESTFORD, MA 01886 |
| ZHANG, LI | 41 LEONARD RD, BOXBOROUGH, MA 01719 |
| ZHANG, LI | 2524 CIMA HILL DR, PLANO, TX 75025 |
| ZHANG, NAIGANG | 8224 BRIDESPRING DR, PLANO, TX 75025 |
| ZHANG, PING | 240 HARTWELL ROAD, BEDFORD, MA 01730 |
| ZHANG, PING | 25 7 SPRINGS LN APT 401, BURLINGTON, MA 018035159 |
| ZHANG, RACHEL | 4522 SHOREPOINTE WAY, SAN DIEGO, CA 92130 |
| ZHANG, WEI | 86 GENESEE DR., COMMACK, NY 11725 |
| ZHANG, WEI | 475 CUMULUS AVE,APT 22, SUNNYVALE, CA 94087 |
| ZHANG, WEIZHONG | 218 STRATHBURGH LN, CARY, NC 27511 |
| ZHANG, WEN | 3508 EISENHOWER LN, PLANO, TX 75023 |
| ZHANG, XING | 52 CADOGAN WAY, NASHUA, NH 03062 |
| ZHANG, YANFANG | 1326 REGENCY DR, SAN JOSE, CA 95129 |
| ZHANG, YUMEI | 1140 AMY DRIVE, ALLEN, TX 75013 |
| ZHANG, ZHIQIANG | 3332 LANGSTON DR.,   ACCOUNT NO. 4514  PLANO, TX 75025 |
| ZHANG, ZHIYONG | 6700 LARAMIE DR, PLANO, TX 75023 |
| ZHAO, AMY | 144 GALWAY TERRACE, FREMONT, CA 94536 |
| ZHAO, JINGMING | 2111 EAST BELT LINE    # 116A, RICHARDSON, TX 75081 |
| ZHAO, KAI | 3912 COMPTON DR, RICHARDSON, TX 75082 |
| ZHAO, KE | 61 COUNTRY LANE, HANSON, MA 02341 |
| ZHAO, XUN | 19903 KENNEDY PARK PL, HAYWARD, CA 94541 |
| ZHAO, YILI | 40377 LORO PLACE, , CA 94539 |
| ZHEN, TAO | 1574 ELMAR WAY, SAN JOSE, CA 95129 |
| ZHENG, DAIYAN | 113 SHARP TOP TRAIL, APEX, NC 27502 |
| ZHIQIANG ZHANG | 3332 LANGSTON DR., PLANO, TX 75025 |
| ZHONE | 7001 OAKPORT STREET, OAKLAND, CA 94621 |
| ZHONE TECHNOLOGIES INC | 45/F, THE LEE GARDENS, 33, HONG KONG,   HONG KONG |
| ZHONE TECHNOLOGIES INC | PO BOX 200013, DALLAS, TX 75320-0013 |
| ZHONE TECHNOLOGIES INC | GINNY WALTER,LINWOOD FOSTER,7001 OAKPORT ST, OAKLAND, CA 94621-1942 |
| ZHONE TECHNOLOGIES INC. | 7001 OAKPORT STREET, OAKLAND, CA 94621 |
| ZHONG, NING | 17 KENMAR DR, APT #22, BILLERICA, MA 01821 |
| ZHONG, NING | 17 KENMAR DR UNIT 22, BILLERICA, MA 018214825 |
| ZHONGXIN YU | 1039 ARCHES PARK DR, ALLEN, TX 75013 |
| ZHOU, ALBERT | 4632 SUNDANCE DRIVE, PLANO, TX 75024 |
| ZHOU, DEJIAN | 3624 SALFORD DRIVE, PLANO, TX 75025 |
| ZHOU, JENNY FENGYUAN | 3073 MIDDLEFIELD RD,#201, PALO ALTO, CA 94306 |
| ZHOU, JOANNA | 1217 CONCHO DRIVE, ALLEN, TX 75013 |
| ZHOU, NIAN | 7569 KIRWIN LN, CUPERTINO, CA 95014 |
| ZHOU, SHIJIAN | 9331 EAST LAKE HIGHLANDS DRIVE, DALLAS, TX 75218 |
| ZHOU, SHUN HUA | 833 KIRKWOOD DRIVE,   ACCOUNT NO. 6332  DALLAS, TX 75218 |
| ZHOU, XIANG | 87 CANTERBURY HILL ROAD, ACTON, MA 01720 |
| ZHOU, XIANG | 87 CANTERBURY HILL RD, ACTON, MA 017204921 |

| Claim Name | Address Information |
|---|---|
| ZHOU, XIAOLAN | 18 ROXBURY DRIVE, LITTLETON, MA 01460 |
| ZHOU, YAN | 2421 CHAMPLAIN WAY, MCKINNEY, TX 75070 |
| ZHOU, YIWEN | 34310 QUARTZ TERRACE, FREMONT, CA 94555 |
| ZHU, JIANG | 12 FULLER DR, RIDGE, NY 11961 |
| ZHU, SHAN | 4636 SPENCER DR, PLANO, TX 75024 |
| ZHU, XIAOMEI | 2520 FROSTED GREEN LN, PLANO, TX 75025 |
| ZHU, YIQUN | 1422 WESTMONT DR., ALLEN, TX 75013 |
| ZHU, ZHI HAN | 3741 PEACOCK CT, #8, SANTA CLARA, CA 95050 |
| ZHUANG, YAN | 3024 MILL RIDGE DRIVE, PLANO, TX 75025 |
| ZHUHAI HUASHENG ENTERPRISES GROUP CO. | WANCHAI,ZHUHAI, GUANGDONG,    TAIWAN, R.O.C. |
| ZHUO, YUE | 3804 LAKEDALE DR, PLANO, TX, TX 75025 |
| ZHUO, YUE | 3340 GRAND MESA DR, PLANO, TX 75025 |
| ZIAUL, ALAM | 700 HARVARD AVE.,APT 1, SANTA CLARA, CA 95051 |
| ZIDE, ALPHEGINA | 4627 34TH ST #6, SAN DIEGO, CA 92116 |
| ZIEBA,ADAM | 9400 LATARA BLVD #2113, LOS ANGELES, CA 90045 |
| ZIEBELL, EMILY | 2425 BAMBOO, NEWPORT BEACH, CA 92660 |
| ZIEBER, GARY E | 30290 TRADEWATER CT, TEMECULA, CA 92591 |
| ZIEGLER, CAROLYN | 4510 DRUID LANE, UNIT 303, , TX 75205 |
| ZIEGLER, DANIEL | 8101 E BELLEVIEW,A-60 #143, DENVER, CO 80237 |
| ZIEGLER, DOUGLAS | 333 RED APPLE LANE, ROCHESTER, NY 14612 |
| ZIEGLER, GLEN | 4701 NORTH GALEN RD, HARRISBURG, PA 17110 |
| ZIEGLER, PHILIP J | 15 KNOLLWOOD DR, NEW BRITAIN, CT 06052 |
| ZIEGLER, THOMAS | 12906 TOWNFIELD DRIVE, RALEIGH, NC 27614 |
| ZIEHN, KELLY A | 53 TRAILVIEW CT, SAN RAMON, CA 94583 |
| ZIELINSKI, JOSEPH E | 4504 SPRING CREEK LN, DUNWOODY, GA 30350 |
| ZIELINSKI, PIOTR | 19 JAMES WAY, HUDSON, NH 03051 |
| ZIGELSTEIN, AARON | 118 W 72 STREET,APT. 1202, NEW YORK, NY 10023 |
| ZIKMUND, PAUL | 2424 E MOCKINGBIRD LN, MIDLAND, MI 48642-8510 |
| ZILAIE, IRAJ | 7508 VINEYARD DR, PLANO, TX 75025 |
| ZILES, GREGORY | 216 STURMINSTER DR, HOLLY SPRINGS, NC 27540 |
| ZILOG INC | 3901 HIGHWAY #7, SOLTE 401, WOODBRIDGE, ON L4L 8L5 CANADA |
| ZIMMERLI, GARY L | 3110 SW 70TH AVE, PORTLAND, OR 97225 |
| ZIMMERMAN, BRUCE | 8001 LAKE SHORE DR, RICHMOND, VA 23235 |
| ZIMMERMAN, FLOYD C | PO BOX 9457, MISSOULA, MT 59807 |
| ZIMMERMAN, JAN D | RT 1 BOX 607, TIMBERLAKE, NC, NC 27583 |
| ZIMMERMAN, KERBY | 18701 NAUTICAL DR.,UNIT 204, CORNELIUS, NC 28031 |
| ZIMMERMAN, SANDRA CONLIN | 8843 LAKE BLUFF DRIVE, BRIGHTON, MI 48114 |
| ZIMMERMANN, FRANK A | LOT 1 BOWLIN CT, WAKE FOREST, NC 27587 |
| ZIMMETT, JAY R | 31371 JUSTIN PL, VALLEY CENTER, CA 92082 |
| ZINCON METAL FINISHING INC. | 18-B ENTERPRISE AVENUE, NEPEAN, ON K2G 0A6 CANADA |
| ZININBERG, ALEXANDER | 1560 SAN TOMAS AQUINO RD #18, SAN JOSE, CA 95130 |
| ZINK, KELLY | 9308 HARRISBURG LN, MCKINNEY, TX 75071 |
| ZION MANAGEMENT SERVICE COMPANY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2200 S 3270 W, SALT LAKE CITY, UT 84119-1112 |
| ZIONS FIRST NATIONAL BANK INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1 S MAIN ST, SALT LAKE CITY, UT 84111-1904 |
| ZIONS MANAGEMENT SERVICES CORP | ATTN UT SLSC 0843, WEST VALLEY CITY, UT 84119 |
| ZIPPERER, TROY M | 1905 COUNTRY CLUB DR, PLANO, TX 75074 |
| ZIRBEL, MARIE | 3261 GREEN TREE DR, WALWORTH, NY 14568 |

| Claim Name | Address Information |
|---|---|
| ZIRBEL, MARIE S | 3261 GREEN TREE DR, WALWORTH, NY 14568 |
| ZIRKO, LOUIS J | 536 HANSON ST, MADISONVILLE, KY 42431 |
| ZISKIN, CLAUDIA A | 2017 MURCHISON DR #3, BURLINGAME, CA 94010 |
| ZIVIC, JULIETTE | P O BOX 757, RYE, NH 03870 |
| ZLATAR, MLADEN IVAN | 1303 PLACER DRIVE, ALLEN, TX 75013 |
| ZLATKO VLATIC | 7435 WHITTAKER LANE, GAINESVILLE, GA 30506 |
| ZOCH, RANDY W | 1624 RUSHING WAY, WYLIE, TX 750988138 |
| ZOELLNER, ANTHONY | 28 WEDGEWOOD. DR. W., MONTGOMERY, TX 77356 |
| ZOLL MEDICAL CORPORATION | 269 MILL ROAD, CHELMSFORD, MA 01824-4105 |
| ZOLOTAR, ALEXANDER | 55 FAY LN, NEEDHAM, MA 02494 |
| ZOMAX, INC. | KOHNER MANN & KAILAS, S.C.,WASHINGTON BUILDING, BARNABAS BUSINESS,CENTER, 4650 N. PORT WASHINGTON ROAD,  ACCOUNT NO. KMK # 09-1714  MILWAUKEE, WI 53212-1059 |
| ZONE 4 SOLUTIONS INC. | 25 ERSKINE PL.,  ACCOUNT NO. 5969  NEPEAN, ON K2H 8R8 CANADA |
| ZONES INC | 1102 15TH ST SW SUITE 102, AUBURN, WA 98001-6509 |
| ZONOUN,MO | 19550 N. GRAYHAWK DRIVE, SCOTTSDALE, AZ 85255 |
| ZOPPEL, ROBERT V | 841 BEACH STREET, REDDING, PA 19605 |
| ZORATTI, LEN | BOX 11 SITE 100 RR 1, CARVEL, AB T0E 0H0 CANADA |
| ZORATTI, LEONARD | BOX 11 SITE 100 RR 1, ,  T0E0H0 CANADA |
| ZORATTI, SAMARA | BOX 11 SITE 100 RR 1, CARVEL, AB T0E 0H0 CANADA |
| ZORATTI, SAMARA | BOX 11 SITE 100 RR 1, ,  T0E0H0 CANADA |
| ZORK, DOUGLAS | 6212 YELLOW ROCK TRAIL, DALLAS, TX 75248 |
| ZOTTER, JOSEPH J | 455 BROWNS HILL RD, VALENCIA, PA 16059 |
| ZOTTL, JOHN VINCENT | 9216 ENGLISH MEADOW WAY, GAITHERSBURG, MD 20882 |
| ZOU, GUANYUN | 2900 MONTELL CT, PLANO, TX 75025 |
| ZOU, GUANYUN G | 2900 MONTELL CT, PLANO, TX 75025 |
| ZOUCHA, TIMOTHY | 3058 SOUTH 60TH STREET,APT 12, OMAHA, NE 68106 |
| ZOUGARI, MOULAY | 2021 PORTSMOUTH DR, RICHARDSON, TX 75082 |
| ZOUNON, LISETTE | 7421 FRANKFORD RD,#1035, DALLAS, TX 75252 |
| ZOWNIR, BONNIE L | 145 OLD CIDER MILL ROAD, SOUTHINGTON, CT 06489 |
| ZOZAYA, WILLIAM | 12868 CUESTA ST, CERITOS, CA 90703 |
| ZSA LEGAL RECRUITMENT | 200 UNIVERSITY AVENUE,SUITE 1000, TORONTO, ON M5H 3C6 CANADA |
| ZSA RECRUITMENT | 20 RICHMOND ST EAST, SUITE 315, TORONTO, ON M5C 2R9 CANADA |
| ZTE, ZTE PLAZA KEJI ROAD | SOUTH HI-TECH INDUSTRIAL,PARK NANSHAN DISTRICT,SHENZHEN, GUANGDONG PROVINCE, 518057 CHINA |
| ZUBRICKAS, EDWARD | 13614 S. 92ND AVE, ORLAND PARK, IL 60462 |
| ZUCCONI, THEODORE | 3006 EAST DRY CREEK RD, PHOENIX, AZ 85048 |
| ZUCKERMAN, MELISSA | 32 BUTTONHOOK RD, CHAPPAQUA, NY 10514 |
| ZUKAS, JAMES | 10900 QUIMBY POINT LANE,  ACCOUNT NO. 5256, 0570  RESTON, VA 20191-5006 |
| ZUKOSKY, REGENIA | 208 N CARRIAGE HOUSE WAY, WYLIE, TX 75098 |
| ZUKOWSKI, STEPHEN J | 117 NUTTREE WAY, DURHAM, NC 27713 |
| ZULETA SUAREZ ARAQUE AND JARAMILLO | CARRERA 11 NO. 82-01 OF. 902, BOGOTA, DC   COLOMBIA |
| ZUMPF, MARIA | 4040 TANGELWOOD NORT,H, PALM BCH GARD, FL 33410 |
| ZUMPF, THOMAS | 7525 LANIER DRIVE, CUMMING, GA 30041 |
| ZUNUZI, MASSOUD Y | 2728 ROSEDALE AVE, UNIVERSITYPARK, TX 75205 |
| ZUREIK, EMAD F | 954 WESTRIDGE DRIVE, MILPITAS, CA 95035 |
| ZURICH | ATTN DEDUCTIBLE RECOVERY DEPT, TORONTO, ON M5G 1S7 CANADA |
| ZURICH AUSTRALIA GROUP LIMITED. | PO BOX 677, NORTH SYDNEY, NSW,   2059 AUSTRALIA |
| ZURICH STRUCTURED FINANCE, INC. | C/O ZURICH GLOBAL INVSTMNT ADVISORS LTD,MR. CHRISTIAN HALABI,105 EAST 17TH STREET, 4TH FLOOR, NEW YORK, NY 10003 |
| ZURICH STRUCTURED FINANCE, INC. | C/O ZURICH GLOBAL INVESTMENT ADVISORSLTD,ATTN: CHRISTIAN HALABI,105 EAST 17TH |

| Claim Name | Address Information |
|---|---|
| ZURICH STRUCTURED FINANCE, INC. | ST, 4TH FL, NEW YORK, NY 10003 |
| ZURICH STRUCTURED FINANCE, INC. | C/O CENTRE GROUP, LLC,ATTN: GENERAL COUNSEL,105 EAST 17TH ST, 4TH FL, NEW YORK, NY 10003 |
| ZURL, KARL A | 6581 WAKE FALLS. DR., WAKE FOREST, NC 27587 |
| ZURLO, KAREN A | 306 MOUNTAINVIEW DR, WAYNE, PA 19087 |
| ZURN, SHIRLEY A | 606 SOUTH 12, MONTEVIDEO, MN 56265 |
| ZUTI, JANET | 4310 SHORE COVE, POST FALLS, ID 83854 |
| ZVIRBLIS, ANTHONY E | 19614 N 3RD AVENUE, PHOENIX, AZ 85027-4746 |
| ZWEIBEL, ALFRED I | 7574 GLENDEVON LANE, DELRAY BEACH, FL 33446 |
| ZWIERZYNSKI, SCOTT | 116 BARNES SPRING CT, CARY, NC 27519 |
| ZYSKOWSKI, MICHAEL | 825 N OVERLOOK CIRCLE, ROUND LAKE, IL 60073 |
| ZYXEL COMM | ZYXEL COMMUNICATIONS INC,1130 NORTH MILLER STREET, ANAHEIM, CA 92806-2001 |
| ZYXEL COMMUNICATIONS CORP | NO 6 INNOVATION RD II, HSINCHU,  300 TAIWAN |
| ZYXEL COMMUNICATIONS INC | KRISTEN SCHWERTNER,PETRA LAWS,1130 NORTH MILLER ST, ANAHEIM, CA 92806-2001 |
| ZYXEL COMMUNICATIONS INC. | 1130 N. MILLER ST.,  ACCOUNT NO. 0018  ANAHEIM, CA 92806-2001 |

**Total Creditor Count 58844**

| Claim Name | Address Information |
|------------|---------------------|
| 911 ENABLE | 5101 BUCHAN, SUITE 510,  MONTREAL, QC H4P 2R9 CANADA |
| 911 ETC, INC. | 1604 HEWITT AVE, SUITE 401,  EVERETT, WA 98201 |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III,  HSINCHU,  300 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORP | 1962 ZANKER ROAD,  SAN JOSE, CA 95112 |
| ACER INCORPORATED | 21F 88 SEC 1 HSIN TAI WU ROAD,  TAIPEI,  221 TAIWAN, R.O.C. |
| ACM GROUP | 12515 ORANGE DR., SUITE 810,  DAVIE, FL 33330 |
| ADC SOFTWARE SYSTEMS (USA) INC | LEVEL 7, 215 ADELAIDE STREET,  BRISBANE QLD,  4001 AUSTRALIA |
| ADVATEL, A DIVISION | OF TELEMATIC COMMUNICATIONS PTY LTD,133 MORAY STREET SOUTH,  MELBOURNE VICTORIA,  3205 AUSTRALIA |
| AFFINITAS CORP | 1015 N 98TH STREET, SUITE 100,  OMAHA, NE 68114 |
| AGILQUEST | 7 ARGENTINE WAY,  NORWALK, CT 06850 |
| ALFACOM KOMUNIKASYON SAN. VE TIC. LIMITED | ATATURK MAHALLESI, GIRNE CADDESI, NO208,  ISTANBUL,  34758 TURKEY |
| ALGO COMMUNICATION PRODUCTS LTS. | 4500 BEEDIE STREET,  BURNABY, BC V5J 5L2 CANADA |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD,  NEWARK, NJ 07105 |
| ALTERNATIVE TELECOMMUNICATION | 5600 GENERAL WASHINGTON DRIVE,  ALEXANDRIA, VA 22312 |
| AMC TECHNOLOGY, LLC | 7400 BEAUFONT SPRINGS DRIVE, SUITE 101,  RICHMOND, VA 23225 |
| AMCOM SOFTWARE INC. | 5555 W. 78TH,  EDINA, MN 55439 |
| AMERICAN AIRLINES | 4255 AMON CARTER BLVD.,  FORT WORTH, TX 76155 |
| AMERICAN-TEL-A-SYSTEMS, INC. | 4800 CURTIN DRIVE,  MCFARLAND, WI 53558 |
| AMTELCO | 4800 CURTIN DR,  MCFARLAND, WI 53558 |
| APPLIED VOICE & SPEECH TECHNOLOGIES | 10885 NE 4 STREET, SUITE 500,  BELLEVUE, WA 98004 |
| APPLINET | PARAGON PARTNER SERVICES,UNIT 14 THATCHAM BUSINESS VILLAGE, COLTH,  THATCHAM, RG19 4LW UNITED KINGDOM |
| ARICENT COMMUNICATIONS US INC | 3460 HILLVIEW AVENUE,  PALO ALTO, CA 94304-1338 |
| ASC TELECOM LTD. T/A ACTIVA SOLUTIONS | SEIBELSTRASSE 2 - 4,HOESBACH,  BAVARIA,  GERMANY |
| ASPECT SOFTWARE | 4450 RIVER GREEN PKWY,  DULUTH, GA 30096 |
| ASPECT TELECOMMUNICATIONS CORP | 300 APOLLO DRIVE,  CHEMSFORD, MA 01824 |
| AT COMM CORP | 150 DOW STREET,  MANCHESTER, NH 03101 |
| AUDIO FIDELITY COMMUNICATIONS CORP | 3900 GASKINS ROAD,  RICHMOND, VA 23233 |
| AUDIOCODES LTD. | 3000 TECHNOLOGY DRIVE, SUITE 100,  PLANO, TX 75074 |
| AUDIOCODES LTD. | 100 RENNER RD, SUITE 300,  RICHARDSON, TX 75082 |
| AVOTUS CORP | 2381 BRISTOL CIRCLE,  OAKVILLE, ON L6H 5S9 CANADA |
| BARCLAYS STOCKBROKERS LIMITED | TAY HOUSE, 300 BATH STREET,  GLASGOW,  G2 4JR SCOTLAND |
| BELAM RIGA, SIA | GERTRUDES 94,  RIGA,  LV-1009 LATVIA |
| BELTEL ZAO | NEVSKIJ,80,  SAINT-PETERSBURG,  191025 RUSSIAN FEDERATION |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE,  NEW YORK, NY 10022 |
| BLUE PUMPKIN SOFTWARE | 2570 W. EL CAMINO REAL,  MOUNTAIN VIEW, CA 94040 |
| BRISTOL CAPITAL, INC. | 160 SUMMIT AVE,  MONTVALE, NJ 07645 |
| BROADBASE SOFTWARE INC | 173 CONSTITUTION DRIVE,  MENLO PARL, CA 94025 |
| BROADCOM CORP | 5300 CALIFORNIA AVENUE,  IRVINE, CA 92617-3038 |
| BROADCOM CORP | 16215 ALTON PARKWAY,  IRVINE, CA 92619 |
| BTC NETWORKS | 2A ROAD 22,  CAIRO,  EGYPT |
| BTC NETWORKS.COM | P.B.NO.6045,  JEDDAH,  21442 SAUDI ARABIA |
| BULL SA | 68 ROUTE DE VERSAILLES,  LOUVECIENNES,  78430 FRANCE |
| BUSINESS OBJECTS AMERICAS | 2870 ZANKER ROAD,  SAN JOSE, CA 95134 |
| BUTNER HOSPITAL (DHHS) | THROUGH SEAMLESS (HEALTHCARE),M/S:KSOPKJS199,PO BOX 7936,  SHAWNEE MISSION, KS 66207-0936 |
| BUTNER HOSPITAL (DHHS)- POMEROY IT (DATA&WIRELESS) | M/S:KSOPKJS199,PO BOX 7936,  SHAWNEE MISSION, KS 66207-0936 |

| Claim Name | Address Information |
|---|---|
| BUTNER HOSPITAL (DHHS)– THROUGH EMBARQ (VOICE) | M/S:KSOPKJS199,PO BOX 7936,  SHAWNEE MISSION, KS 66207-0936 |
| C4B COM FOR BUSINESS AG | GABRIELE-MUNTER-STRAÄE 3-5,  GERMERING,  82110 GERMANY |
| CAA SCO | 60 COMMERCE VALLEY DRIVE,  THORNHILL, ON L3T 7P9 CANADA |
| CALABRIO, INC. | 605 HIGHWAY 169 NORTH, SUITE 800,  MINNEAPOLIS, MN 55441 |
| CALLCOPY, INC. | 1275 KINNEAR ROAD,  COLUMBUS, OH 43212-1155 |
| CALLMEDIA | UNIT 8, BARNES WALLIS ROAD,FAREHAM,  HANTS,  PO15 5TH UNITED KINGDOM |
| CARNEVALE CONSULTING, LLC | 17 COYOTE LANE,  TROY, NY 12180 |
| CARRIER ACCESS CORP | 5395 PEARL PARKWAY,  BOULDER, CO 80301 |
| CCS MEDICAL, INC. | 14255 49TH STREET, N., SUTIE 301,  CLEARWATER, FL 33762 |
| CEDARS SINAI HOSPITAL | 120 GEORGE BURNS,  LOS ANGELES, CA 90048 |
| CENTERGISTIC SOLUTIONS INC. | 2045 W. ORANGEWOOD AVE.,  ORANGE, CA 90868 |
| CGI | 5099 CREEKBANK ROAD,  MISSISSAUGA, ON L4W 5N2 CANADA |
| CHECK POINT SOFTWARE TECHNOLOGIES | 5 HA'SOLELIM ST,  TEL AVIV,  67897 ISRAEL |
| CHRYSALIS SOFTWARE, INC. | 14 MENTONE DRIVE,  CARMEL, CA 93923 |
| CIBOODLE LTD | INDIA OF INCHINNAN,INCHINNAN,  RENFREWSHIRE,  PA4 9LH SCOTLAND |
| CISCO SYSTEMS, INC. | 500 BEAVER BROOKE ROAD,  BOXBOROUGH, MA 01719 |
| CISTERA NETWORKS | 17304 PRESTON ROAD, SUITE 975,  DALLAS, TX 75252 |
| CITIZENSHIP AND IMMIGRATION CANADA | 410 AVE LAURIER W. 8TH FLOOR,  OTTAWA, ON K1A 1K1 CANADA |
| CITRIX GATEWAYS, INC. | 2740 ZANKER ROAD, SUITE 201,  SAN JOSE, CA 95134 |
| CITRIX SYSTEMS, INC. | 4988 GREAT AMERICA PARKWAY,  SANTA CLARA, CA 95054 |
| CITRIX SYSTEMS, INC. | 2740 ZANKER ROAD, SUITE 201,  SAN JOSE, CA 95134 |
| CITY OF SAN JOSE | 200 EAST SANTA CLARA,  SAN JOSE, CA 95113 |
| CLEARONE | 5225 WILEY POST WAY, SUITE 500,  SALT LAKE CTIY, UT 84116 |
| CLEVELAND CLIFFS | 1100 SUPERIOR AVE.,  CLEVELAND, OH 44114 |
| CLEVELAND CLINIC (AT&T) | 17325 EUCLID AVE,  CLEVELAND, OH 44112 |
| CLICK COMMERCE INC | 200 EAST RANDOLPH STREET,  CHICAGO, IL 60601 |
| CLICK COMMERCE INC | 233 N MICHIGAN AVE,  CHICAGO, IL 60601 |
| CLICK COMMERCE INC | 233 N MICHIGAN AVE, 22ND FLOOR,  CHICAGO, IL 60601 |
| CLINICAL SOLUTIONS | 11330 LAKEFIELD DRIVE, SUTIE 140,  DULUTH, GA 30097 |
| CMP MEDIA LLC | 999 OAKMONT PLAZA DRIVE, SUITE 100,  WESTMOUNT, IL 60559 |
| CNG GLOBAL SERVICE US INC | 41 EAST 11TH STREET,  NEW YORK, NY 10003 |
| COKE | ONE COCA COLA PLAZA,  ATLANTA, GA 30313 |
| COMMONWEALTH ALLIANCES LLC | 205 WEST THIRD ST,  FRANKFORT, KY 40601-2701 |
| COMMONWEALTH OF KENTUCKY  (POMEROY) | 101 COLD HARBOR DR.,  FRANKFORT, KY 40601 |
| COMP SAFE SUPPORT SA | UL. JUTRZENKI 116,  WARSAW,  02-230 POLAND |
| COMPUTER ASSOCIATES INTERNATIONAL, INC | ONE COMPUTER ASSOCIATES PLAZA,  ISLANDIA, NY 11749 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC. | ONE COMPUTE ASSOCIATES PLAZA,  ISLANDIA, NY 11749 |
| COMPUTER TALK TECHNOLOGY, INC. | #310-225 EAST BEAVER CREEK RD.,  RICHMOND HILL, ON L4B 3P4 CANADA |
| COMPUTERTEL LIMITED | CTL HOUSE, 52 BATH STREET,GRAVESEND,  KENT,  DA11  0DF ENGLAND |
| CONTINUUM HEALTH PARTNERS INC | PO BOX 790,  COOPER STATION, NY 10276 |
| CONVERGYS | 5 BATH ROAD,SLOUGH,  BERKSHIRE,  SL1 3UA UNITED KINGDOM |
| CONVERTEC INC. | 3340 MAINWAY DRIVE, SUITE 200,  BURLINGTON, ON L7M 1A7 CANADA |
| CONVEYANT SYSTEMS INC. | 1901 CAMEGIE AVENUE, SUITE L,  SANTA ANNA, CA 92705 |
| CONVEYANT SYSTEMS, INC. | 1901 CARNEGIE AVENUE, SUITE L,  SANTA ANA, CA 92705 |
| CONVEYANT SYSTEMS, INC. | SANTA ANA,  SANTA ANA, CA 92705 |
| COUNTERPATH SOLUTIONS INC (FKA XTEN NETWORKS INC.) | SUITE 320, 5201 GREAT AMERICA PARKWAY,  SANTA CLARA, CA 95054 |
| CREATIVE ARTISTS AGENCY | 9830 WILSHIRE BLVD,  BEVERLY HILLS, CA 90212 |

| Claim Name | Address Information |
|---|---|
| CSC/US STATE DEPARTMENT | 7500 BOSTON BLVD., SPRINGFIELD, VA 22150 |
| CYBERTECH TELECOM B.V. | HAZENKOOG 25, ALKMAAR, 1825BS THE NETHERLANDS |
| D2 TECHNOLOGIES INC | 104 W ANAPAMU ST, SANTA BARBARA, CA 93101 |
| DARMATEX UK LTD. | BOWLING GREEN MILLS, LIME STREET,BINGLEY, WEST YORKSHIRE, BD16 3ZD UNITED KINGDOM |
| DATALIGHT INC | 21520 30TH DRIVE SE, BOTHEL, WA 98021-7009 |
| DATAPULSE LTD | PROGRESSION HOUSE, TURNHAMS GREEN PARK,PINCENTS LANE,TILEHURST, READING, WEST BERKS UNITED KINGDOM |
| DATAPULSE, LIMITED | PROGRESSION HOUSE, TURNHAMS GREEN PARK,PINCENTS LANE,TILEHURST, READING, BERKSHIRE, RG31 4UH UNITED KINGDOM |
| DATASERVE | POBOX 69106, 10TH FLOOR,AL ROSSAIS COMMERCIAL CENTER, OLAYA ROAD, RIYADH, 11547 SAUDI ARABIA |
| DATELCO A/S | BIRKELY 14, HELSINGE, 3200 DENMARK |
| DECISIE SOFTWARE SOLUTIONS | 4 PLACE DU COMMERCE, SUITE 570, MONTREAL, QC H3E 1J4 CANADA |
| DELL COMPUTER CORP | 1 DELL BLVD, ROUND ROCK, TX 78682-0001 |
| DELL MARKETING, LP | ONE DELL WAY, ROUND ROCK, TX 78682 |
| DELL PRODUCTS, LP | ONE DELL WAY, ROUND ROCK, TX 78682 |
| DELPHI (CSC-DELPHI) | 2100 EAST GRAND, EL SEGUNDO, CA 90245 |
| DELTA NETWORKS | 186, RUEY KUANG ROAD, TAIPEI 114, TAIWAN, R.O.C. |
| DESJARDINS GROUPE ASSURANCES GENERALES | 6300 BOUL. DE LA RIVE-SUD, LEVIS, QC G6V 6P9 CANADA |
| DESK TALK | 19191 S VERMONT AVENUE 9TH FLR, TORRANCE, CA 90502-1018 |
| DIALOGIC, INC. | 1515 ROUTE 10 EAST, PARSIPPANY, NJ 07054 |
| DIG SAFELY NEW YORK, INC | 5063 BRITTONFIELD PKWY, EAST SYRACUSE, NY 13057 |
| DIGITAL TECHNIQUES INC. | 402 WEST BETHANY, ALLEN, TX 75013 |
| DIRECT SUPPLY INC | 6687 NORTH INDUSTRIAL ROAD, MILWAUKEE, WI 53223 |
| DOLPHIN SOFTWARE AS | OLAF HELSETS VEI 6, P.O.BOX 150 OPPSAL, OSLO, N-0619 NORWAY |
| DS WATERS OF AMERICA, INC. | 5660 NEW NORTHSIDE DRIVE, ATLANTA, GA 30328 |
| DSS CORP | 18311 W. TEN MILE ROAD, SUITE 200, SOUTHFIELD, MI 48075 |
| ELTEL NETWORKS /FDA SWEDIA NETWORKS | AVEDOREHOLMEN 96-98, HVIDOVRE, DK-2750 DENMARK |
| EMERGENSYS SOLUTIONS | 400 JEAN-LESAGE, BUREAU 120, QUEBEC, QC G1K 8W1 CANADA |
| EMERSON BETTIS | 4112-91A ST., EDMONTON, AB T6E 5V2 CANADA |
| EMERSON DANIELS MEASUREMENT | 1100 BRITTMOORE PARK DRIVE,PO BOX 19097, HOUSTON, TX 77041 |
| EMERSON ELECTRICAL RELIABILITY SERVICES | 800 W. FLORISSANT AVE, ST. LOUIS, MO 63136 |
| EMERSON EPM HIGH VOLTAGE  PITTSBURGH | 800 W. FLORISSANT AVE, ST. LOUIS, MO 63136 |
| EMERSON EPT-FLORENCE,KY | 7120 NEW BUFFINGTON ROAD, FLORENCE, KY 41042 |
| EMERSON NUMATICS | 46280 DYLAN PARKWAY, NOVI, MI 48377 |
| EMERSON ST. LOUIS | 1625 WEST CAUSEWAY APPROACH, MANDEVILLE, LA 70471 |
| ENVISION TELEPHONY INC. | 520 PIKE ST, SEATTLE, WA 98101 |
| ENVISION TELEPHONY INC. | 615 SECOND AVE., SUITE 402, SEATTLE, WA 98104 |
| ESTOS GMBH | PETERSBRUNNER STRASSE 3A,STARNBERG, BAVARIA, D-82319 GERMANY |
| ETALK CORP | 2200 ROSS AVENUE, SUITE 3500, DALLAS, TX 75201 |
| ETELEMENTRY, INC. | 41 OLD SOLOMONS ISLAND ROAD, SUITE 202, ANNAPOLIS, MD 21401 |
| ETELEMETRY INC | 41 OLDS SOLOMON ISLAND ROADS SUITE 202, ANNAPOLIS, MD 21401 |
| ETELEMETRY, INC. | 41 OLD SOLOMONS ISLAND ROAD, SUITE 202, ANNAPOLIS, MD 21401 |
| EXECUTIVE EXTENSION INC. | 6251 SW CANYON CT., PORTLAND, OR 97221 |
| FA RICHARD & ASSOCIATES | 1625 WEST CAUSEWAY APPROACH, MANDEVILLE, LA 70471 |
| FCS COMPUTER SYSTEMS | C1001 BLOCK C KELANA SQUARE, PETALING JAYA SELANGOR, 47301 MALAYSIA |
| FCS COMPUTER SYSTEMS | 1430 GLENCOE DRIVE, ARCADIA, CA 91006 |
| FEDEX | 10 FEDEX PARKWAY, 3-14/25, TECHLINK, COLLIERVILLE, TN 38017 |
| FIRST TECH TECNOLOGIA LTDA. | RUA CERRO CORA 1038, SAO PAULO, 05061-200 BRAZIL |

| Claim Name | Address Information |
|---|---|
| FORCE COMPUTERS INC | 4211 STARBOARD DR, FREMONT, CA 94538-6427 |
| FORD MOTOR CORP | 1QUALITY WAY, WINDSOR, ON N9A 6X3 CANADA |
| FOREST NETWORKS LLC | PO BOX 282, WENHAM, MA 01984 |
| FORTEK COMPUTERS LIMITED | 1 SPRING GARDEN LANCE,GOSPORT, HAMPSHIRE, PO12 1HY UNITED KINGDOM |
| FRONTIER NETWORK SYSTEMS | 3441 WEST HENRIETTA ROAD, ROCHESTER, NY 14623 |
| G-TEK ELECTRONICS SDN. BHD | (FKA G-TEK MULTIMEDIA SDN. BHD.),822 HEATHERWOOD DRIVE, WYLIE, TX 75098 |
| G-TEK ELECTRONICS SDN. BHD. | 822 HEATHERWOOD DRIVE, WYLIE, TX 75098 |
| GAI-TRONICS (A DIVISION OF HUBBELL LTD.) | GAI-TRONICS, BRUNEL DRIVE,BURTON-ON-TRENT, STAFFS, DE13 0BZ UNITED KINGDOM |
| GARNETT & HELFRICH | 2460 SAND HILL ROAD, SUITE 100, MENLO PARK, CA 94025 |
| GENERAL DYNAMICS | 8220 EAST ROOSEVELT STREET, MD R1207, SCOTTSDALE, AZ 85257 |
| GENERAL SOFTWARE INC | 11000 NE 33RD PLACE, BELLEVUE, WA 98004 |
| GENESIS SYSTEMS CORP | 24441 16TH AVE, LANGLEY, BC V2Z 1J9 CANADA |
| GENESYS TELECOMMUNICATIONS LABORATORIES | ALBA HOUSE, MULBERRY BUSINESS PARK,FISHPONDS ROAD, WOKINGHAM, BERKSHIRE, RG41 2GY UNITED KINGDOM |
| GENESYS TELECOMMUNICATIONS LABORATORIES | 1155 MARKET STREET, FL 11, SAN FRANCISCO, CA 94103 |
| GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | 2001 JUNIPERO SERRA BLVD, DALY CITY, CA 94014-3891 |
| GEOMANT, INC. DBA SIMPLICTI | 11000 REGENCY PARKWAY, SUITE 400, CARY, NC 27511 |
| GEORGIA TECHNOLOGY AUTHORITY | 227 RICH BUILDING, ATLANTA, GA 30332-0715 |
| GETEL LTDA | CALLE 14 NAO. 31-11 PALOQUEMAO, BOGOTA D.C., COLOMBIA |
| GLOBAL KNOWLEDGE NETWORK INC | PO BOX 1039, CARY, NC 27512-1039 |
| GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY, SUITE 500, CARY, NC 27518 |
| GN US, INC | 77 NORTHEASTERN BLVD, NASHUA, NH 03062 |
| GOAHEAD SOFTWARE INC | 10900 NE 8TH STREET, BELLEVUE, WA 98004-1455 |
| GOODYEAR-VERIZON | GTE COMM CORP.,6910-J TREELINE DRIVE, BRECKSVILLE, OH 44141 |
| HANSEN, JACOBSON, TELLER, HOBERMAN | NEWMAN, WARREN & RICHMAN, LLP,450 N. ROXBURY DR., 8TH FLOOR, BEVERLY HILLS, CA 90210 |
| HEALTHLINE INTERNATIONAL LIMITED | SUITE 219, SECOND FLOOR, FORT DUNLOP, FORT PARKWAY,BIRMINGHAM, WEST MIDLANDS, B24 9FD ENGLAND |
| HENDERSON ELECTRIC INC | 18427 W MCNICHOLS, DETROIT, MI 48219-4113 |
| HERTFORDSHIRE CONSTABULARY | POLICE HEADQUARTERS, STANBOROUGH ROAD,WELWYN GARDEN CITY, HERTS, AL8 6XF UNITED KINGDOM |
| HEWITT (THROUGH VERIZON) | PO BOX 900, LAKE, IL 60069-0900 |
| HIFN INC | GREYLANDS BUSINESS PARK, SAN JOSE, CA 95125 |
| HIGH WIRE NETWORKS | 7162 SHADY OAK ROAD, EDEN PRAIRIE, MN 55344 |
| HIGHERGROUND INC | 21201 VICTORY BLVD, CANOGA PARK, CA 91303 |
| HOSPITAL TRANSITIONS LLC | 140 EAST ROCKWOOD WAY, WINTER PARK, FL 32789 |
| HOTHAUS TECHNOLOGIES INC | 4611 NUMBER 6 ROAD, RICHMOND, BC V6V 2L3 CANADA |
| HSBC-GLOBAL PREMIERE | 41 SILVER STREET HEAD, SHEFFIELD, S1 3GG UNITED KINGDOM |
| HUB INTERNATIONAL LIMITED | 8 NELSON ST. W, SUITE 600, BRAMPTON, ON L6X 4J2 CANADA |
| HYDRO-QUEBEC | 680 RUE SHERBROOKE OUEST, MONTREAL, PQ H3C 4T8 CANADA |
| IAMBA NETWORKS INC | 19925 STEVENS CREEK BLVD NO166, CUPERTINO, CA 95014-2358 |
| IBM | 3414 N. DUKE ST., DURHAM, NC 27707 UNITED STATES |
| IBM | 11 MADDISON AVENUE, NEW YORK, NY 10010 |
| IBM | NEW ORCHARD ROAD, ARMONK, NY 10504 |
| IBM | 11400 BURNET ROAD, AUSTIN, TX 78758 |
| IBM CANADA LTD | 3600 STEELES AVENUE EAST, MARKHAM, ON L3R 9Z7 CANADA |
| IEX CORP | 2425 N. CENTRAL EXPRESSWAY, RICHARDSON, TX 75080 |
| IMPACT TECHNOLOGIES | 16647 CHESTERFIELD GROVE, CHESTERFIELD, MO 63005 |

| Claim Name | Address Information |
| --- | --- |
| INFOGAIN | 485 ALBERTO WAY,  LOS GATOS, CA 95032 |
| INFORMATION TECHNOLOGIES AUSTRALIA P/L | 245-249 LUTWYCHE ROAD, WINDSOR,  BRISBANE QUEENSLAND,  4030 AUSTRALIA |
| INGATE SYSTEMS, INC. | 7 FARLEY ROAD,  HOLLIS, NH 03049 |
| INNOVATIA, INC. | ONE BRUNSWICK SQUARE, PO BOX 6081,  SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATION TECHNOLOGIES WORLDWIDE, INC. | 1841 BOURBON ROAD,  CROSS PLAINS, WI 53528 |
| INTEGRADORA DE COMUNICACIONES | PASEO KUKULCAN 14-1,  CANCUN,   MEXICO |
| INTEGRAPH CORP | 1 MADISON INDUSTRIAL PARK,  HUNTSVILLE, AL 35894-0001 |
| INTEGRATED RESEACH, LTD. | LEVEL 10, 168 WALKER STREET,  NORTH SYDNEY,  2060 AUSTRALIA |
| INTEGRATED RESEARCH INC. | LEVEL 10,  NORTH SYDNEY,  2060 AUSTRALIA |
| INTEGRATED RESEARCH LTD | LEVEL 10, 168 WALKER STREET,  NORTH SYDNEY,  2060 AUSTRALIA |
| INTEL | 260 WHARFEDALE RD., WINNEROH TRIANGLE,  READING,  RS41 STP UNITED KINGDOM |
| INTELLYS CORP | 621 W COLLEGE STREET,  GRAPEVINE, TX 76051-5222 |
| INTERALIA INC. | 4110-79 STREET NW,  CALGARY, AB T3R 5C2 CANADA |
| INTERALIA, INC. | 4110-79TH ST., NW,  CALGARY, AB T3B 5C2 CANADA |
| INTERGRAPH CORP | 241 BUSINESS PARK BLVD.,  MADISON, AL 35758 |
| INTERNATIONAL BUSINESS MACHINES CORP | NEW ORCHARD ROAD,  ARMONK, NY 10504 |
| INTERWOVEN | DEPT 33271,  SAN FRANCISCO, CA 94139-3271 |
| INTOTO INC | 3100 DE LA CRUZ BOULEVARD,  SANTA CLARA, CA 95054 |
| INTRANEXT SYSTEMS | 391 INVERNESS DRIVE SOUTH, SUITE 11,  ENGLEWOOD, CO 80112 |
| INTRANEXT SYSTEMS | 392 INVERNESS DRIVE SOUTH, SUITE 11,  ENGLEWOOD, CO 80113 |
| IP UNITY | 475 SYCAMORE DRIVE,  MILPITAS, CA 95070 |
| IP.ACCESS LTD | CPCL CAPITAL PARK FULBOURN,  CAMBRIDGE CAMBS,  CBL 5XE UNITED KINGDOM |
| IPC INFORMATION SYSTEMS LLC | 88 PINE STREET,  NEW YORK, NY 10005 |
| IPDIALOG, INC. | 762 TECHNOLOGY DRIVE,SUITE 124,  SAN JOSE, CA 95110-1307 |
| IPFX LTD | 88 KINGSWAY,  LONDON,  WC2B 6AA UNITED KINGDOM |
| IPIVOT INC | 12568 KIRKHAM COURT,  POWAY, CA 92064-6815 |
| ISBEL S.A . | PAYSANDU 926,  MONTEVIDEO,   URUGUAY |
| ISBEL TELECOMUNICACIONES S.A. | AV. URUGUAY 807,  MONTEVIDEO,   URUGUAY |
| ISCOORD LTD. | BEUSTWEG 12,  ZURICH,  8032 SWITZERLAND |
| ISI, INC. | 1051 PEREMITER DRIVE SUITE 200,  SCHAUMBURG, IL 60173 |
| ITC NETWORKS INC. | 167 CALEA FLOREASCA, SECTOR 1,  BUCHAREST,  14459 ROMANIA |
| IXIA | 26602 W AGOURA ROAD,  CALABASAS, CA 91303 |
| JDSU | 221 SOUTH YORKSHIRE ST,  SALEM, VA 24153 |
| JDSU, INC. | 221 SOUTH YORKSHIRE STREET,  SALEM, VA 24153 |
| K&R CUSTOM SOFTWARE, INC. | 739 THIMBLE SHOALS BLVD., SUITE 302,  NEWPORT NEWS, VA 23606 |
| KAPSCH BUSINESSCOM  AG | WIENERBERGSTRASSE 53,  VIENNA,  1121 AUSTRIA |
| KENTUCKY DEPARTMENT OF EDUCATION (POMEROY) | 15 FOUNTAIN PLACE,  FRANKFORT, KY 40601 |
| KOMUTEL INC. | 15120 LACROIX BLVD,  ST. GEORGES, QC G5Y 1R7 CANADA |
| KOMUTEL INC. | 15120 BOUL, LACROIX,  ST-GEORGES, BCE., QC G5Y 1Y7 CANADA |
| LERNOUT & HAUSPIE SPEECH PRODUCTS | ROZENDAALSTRAAT 14 89,  LEPER,   BELGIUM |
| LINAR LIMITED | 13 ROTHER STREET,  STRATFORD UPON AVON,  CV376LU GREAT BRITAIN |
| LOGICAL SOFTWARE CORP | 1501 6TH AVENUE,  NEW WESTMINSTER, BC V3M 2C5 CANADA |
| LOGICAL SOFTWARE CORP | 3889 KEITH STREET, UNIT C2,  BURNABY, BC V5J 5K4 CANADA |
| LOGICSWARE | ALEY EL-DEEN MALL, BUILDING E, 6TH FLOOR, APPT #1,6TH OF OCTOBER,  ,   EGYPT |
| LOMA LINDA UNIVERSITY HEALTH SERVICES | 11234 ANDERSON STREET,  LOMA LINDA, CA 92354 |
| LOWE- DELL | 150 E 42ND AVE.,  NEW YORK, NY |
| MARKETING ADVANTAGE | 1 BROADWAY,  CAMBRIDGE, MA 02142 |
| MARKETING ADVANTAGE | 1 BROADWAY, SUITE 600,  CAMBRIDGE, MA 02142 |

| Claim Name | Address Information |
|---|---|
| MARKETSOURCE | 11700 GREAT OAKS WAY,  ALPHARETTA, GA 30022 |
| MASSEY & BOWERS LLC | 30 IVAN ALLEN JR., NW, SUITE 700,  ATLANTA, GA 30308 |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVE.,  NEW YORK, NY 10017 |
| MDR TECHNOLOGIES INC. | 2381 BRISTOL CIRCLE,  OAKVILLE, ON L6H 559 CANADA |
| MDR TELEMANAGEMENT LIMITED | 2381 BRISTOL CIRCLE,  OAKVILLE, ON L6H 559 CANADA |
| MEDIA5 CORP (F/K/A MEDIATRIX, INC.) | 2075 UNIVERSITY, SUITE 930,  MONTREAL, QC H3A 2LI CANADA |
| MEDIA5 CORP (F/K/A MEDIATRIX, INC.) | 4229 GARLOCK STREET,  SHERBROOKE, QC J1L 2C8 CANADA |
| MEDIATRIX TELECOM, INC | 2075 UNIVERSITY, SUITE 930,  MONTREAL, QC H3A 2LI CANADA |
| MERTEK INDUSTRIES, LLC | 308  E NORTH CUERNAVACA DRIVE,  AUSTIN, TX 78734 |
| METAMORE BUSINESS SOLUTIONS | 300 CORPORTE PARKWAY,  BIRMINGHAM, AL 35242 |
| METASOFT SYSTEMS INC | 1080 HOWE STREET,  VANCOUVER, BC V6Z 2T1 CANADA |
| METROPOLITAN TRANS POLICE DEP | 347 MADISON AVE.,  NEW YORK, NY 10017-3706 |
| MIDDLE EAST TELECOMMUNICATIONS CO. | P.O.BOX:25690,  SAFAT,  13117 KUWAIT |
| MITEL NETWORKS INC | 15000 COMMERCE PARKWAY,  MT LAUREL, NJ 08054 |
| MJM TECHNOLOGIES INC | 2105 S BASCOM AVENUE,  CAMPBELL, CA 95008-3271 |
| MOSAIC NETWORKS | 2410 PRESIDENTIAL DRIVE,  DURHAM, NC 27703 |
| MOTOR CITY ELECTRIC TECHNOLOGIES | 800 TECH ROW,  MADISON HEIGHTS, MI 48071 |
| MOTOROLA | 18200 NE UNION HILL RD,  REDMOND, WA 98052 |
| MULTIPORT CORP | 16 CARTHAY CIRCLE,  NEWTON, MA 02461-1106 |
| NAP OF THE AMERICA | 2601 S BAYSHORE DRIVE,  COCONUT GROVE, FL 33133 |
| NETIQ | 1100 PERIMETER PARK DRIVE, SUITE 104,  MORRISVILLE, NC 27560 |
| NETIQ | PARK TOWERS NORTH,  HOUSTON, TX 77027-9106 |
| NETIQ CORP | 1100 PERIMETER PARK DRIVE, SUITE 104,  MORRISVILLE, NC 27560 |
| NETIQ CORP | 3553 NORTH FIRST STREET,  SAN JOSE, CA 95134-1803 |
| NETLOCK TECHNOLOGIES INC | 3230 EAST IMPERIAL HIGHWAY,  BREA, CA 92821 |
| NETSILICON INC | 411 WAVERLEY OAKS RD,  WALTHAM, MA 02452 |
| NETWORK ENGINES INC | 25 DAN ROAD,  CANTON, MA 02021-2817 |
| NETXAR TECHNOLOGIES INC | 17 PONCE STREET,  SAN JUAN, PR 00917-5004 |
| NEW HEIGHTS SOFTWARE | 1006 GOVERNMENT STREET,  VICTORIA, BC V8W 1X7 CANADA |
| NEW YORK HOSPITAL (THRU SHARED) | 5Y2O5R EK. -6 81TH ST.,  NEW YORK, NY 10021 |
| NEXTIRAONE LLC | 2800 POST OAK BOULEVARD,  HOUSTON, TX 77056 |
| NICE SYSTEMS, INC. | 200 PLAZA DRIVE, 4TH FLOOR,  SECAUCUS, NJ 07094 |
| NOBLE SYSTEMS | 4151 ASHFORD DUNWOODY RD, STE 550,  ATLANTA, GA 30319 |
| NORTHERN TRUST, THROUGH SHARED | 801 SOUTH CANAL ST.,  CHICAGO, IL 10021 |
| NORTHGATE INFORMATION SOLUTIONS UK LIMITED | ROSS HOUSE, KEMPSON WAY,BURY ST EDMUNDS,  SUFFOLK,  IP32 7AR UNITED KINGDOM |
| NOVEC | 10323 LOMOND DR.,  MANASSAS, VA 20109 |
| NXI COMMUNICATIONS, INC. | 4505 S. WASATCH BLVD, SUITE 120,  SALT LAKE CITY, UT 84124 |
| NY HRA | 200 PARK AVENUE - 6TH FLOOR,  NEW YORK, NY 10166 |
| OBJECTWORLD INC. | 3701 CARLING AVENUE,  OTTAWA, ON K2H 8S2 CANADA |
| OCA (NY STATE) - OFFICE OF COURT ADMINISTRATION, | 80 CENTRE ST, FL 5,  NEW YORK, NY 10013-4306 |
| ON PROCESS | 200 HOMER AVENUE,  ASHLAND, MA 01721 |
| ONEOK | 100 W 5TH ST.,  TULSA, OK 74103-4240 |
| ONRELAY LIMITED | ERA TECHNOLOGY PARK, CLEEVE ROAD,LEATHERHEAD,  SURREY,  KT22 7SA UNITED KINGDOM |
| OPSWARE, INC. | 599 NORTH MATHILDA AVE.,  SUNNYVALE, CA 94085 |
| ORACLE CORP | 500 ORACLE PARKWAY,  REDWOOD SHORES, CA 94065-1675 |
| ORACLE CORP CANADA INC | 110 MATHESON BOULEVARD WEST, MISSISSAUGA, ON L5R 3P4 CANADA |
| ORRICK | IS&T DEPARTMENT, 2121 MAIN ST,  WHEELING, WV 26003 |

| Claim Name | Address Information |
|---|---|
| OUTPOST SENTINEL LLC | 13010 MORRIS ROAD,  ALPHARETTA, GA 30004 |
| PACIFIC LIFE | 700 NEWPORT CENTER DR,PO BOX 900,  NEWPORT BEACH, CA 92658-9030 |
| PARKVIEW HOSPITAL - VERIZON | 2200 RANDALLIA DR.,  FORT WAYNE, IN 46805 |
| PENNSYLVANIA POWER & LIGHT | PO BOX 25233,  LEHIGH VALLEY, PA 18002-5233 |
| PERCIPIA, INC. | 858 MORRISION ROAD,  GAHANNA, OH 43230 |
| PERSIST SOFTWARE INC | 2001 JEFFERSON DAVIS HIGHWAY,  ARLINGTON, VA 22202 |
| PHILIPS SPEECH PROCESSING | 14140 MIDWAY RD,  DALLAS, TX 75244-3689 |
| PHILLY SCHOOLS - VERIZON | 440 NORTH BROAD STREET,  PHILADELPHIA, PA 19730 |
| PHONEWARE LIMITED | SAXHAM HOUSE, 55 GLASTHULE ROAD,GLASTHULE, CO,  DUBLIN,    IRELAND |
| PLANT EQUIPMENT, INC. | 42505 RIO NEDO,  TEMECULA, CA 92589 |
| PLANT EQUIPMENT, INC. | 42505 RIO NEO,  TEMECULA, CA 92589-9007 |
| PLANT EQUIPMENT, INC. | 42505 RIO NEDO,  TEMECULA, CA 92590 |
| POLYCOM INC | 2584 JUNCTION AVENUE,  SAN JOSE, CA 95134 |
| POLYCOM INC. | 9040 ROSWELL ROAD, SUITE 450,  ATLANTA, GA 30350 |
| POLYCOM INC. | 4750 WILLOW ROAD,  PLEASANTON, CA 94588 |
| PORT AUTHORITY NY-NJ | AT&T SOLUTIONS INC,200 S LAUREL AVE,  MIDDLETOWN, NJ 07748 |
| PORTSIP SOLUTIONS, INC. | 503, BUILDING 18, JIAXING PARK, XIANJIA VILLAGE, Y,CHANGSHA CITY,  HUNAN, 410000 CHINA |
| POSITRON PUBLIC SAFETY SYSTEMS, INC. | 5101 BUCHAN STREET,  MONTREAL, QC H4P 2R9 CANADA |
| POSITRON PUBLIC SAFETY SYSTEMS, INC. | 55101 BUCHAN ST.,  MONTREAL, PQ H4P 2R9 CANADA |
| POSITRON, INC. | 55101 BUCHAN ST.,  MONTREAL, PQ H4P 2R9 CANADA |
| POWERDSINE LTD | 1 HANAGAR ST,  HOD HASHARON,  45421 ISRAEL |
| PRINCETON UNIVERSITY (BLACK BOX) | TWO NORTH NINTH STREET,  ALLENTOWN, PA 18101-1179 |
| PROFESSIONAL COMPUTING RESOURCES, INC. | 4635 N. BRETON CT.,  GRAND RAPIDS, MI 49508 |
| PROFESSIONAL RESOURCE MANAGEMENT, INC. | 50 N. BROCKWAY, STE 3-5,  PALATINE, IL 60067 |
| PROFESSIONAL RESOUSE MANAGEMENT, INC. | 50 NORTH BROCKWAY, SUITE 3-5,  PALATINE, IL 60067 |
| PROSIM TECHNOLOGIES LTD. | RMC HOUSE, 47 WOODTHOPE ROAD,ASHFOD,  MIDDLESEX,  TW15 2RP UNITED KINGDOM |
| PYDERION CONTACT TECHNOLOGIES INC. | 6700 COTE DE LIESSE, SUITE 503,  ST. LAURENT, QC H4T 2B5 CANADA |
| PYDERION MANAGEMENT LIMITED | 2555 DOLLARD,  LASAZLE, QC H8N 1S2 CANADA |
| QANTOM SOFTWARE PVT LTD | NO 72/1B, 2ND FLOOR, KH PLAZA,  BANGALORE,  560078 INDIA |
| QUARTEL TECHNOLOGIES (SHENZHEN) | TIAN AN NANYOU INDUSTRIAL PARK,NANSHAN,  SHENZHEN,    CHINA |
| QUARTEL TECHNOLOGIES (SHENZHEN) CO., LTD | UNIT D, FL/4 , NANYOU TIANAN INDUSTRIAL ZONE,RM2207, CNPC TOWER,SHENZHEN, GUANGDONG,  518052 CHINA |
| QUENTRIS | RUE DE LA FUSEE, 60,  BRUSSELS,  1130 BELGIUM |
| QUINTUM TECHNOLOGIES | 14 CHRISTOPHER WAY,  EATONTOWN, NJ 07724 |
| QUINTUM TECHNOLOGIES LLC | 71 JAMES WAY,  EATONTOWN, NJ 08867 |
| RADIANCE COMMUNICATIONS PTE LTD | 1 SERANGOON NORTH AVE 5 #04-01,  ,  554915 SINGAPORE |
| RAM TEK BUSINESS SYSTEMS INC. | 21629 MARILLA STREET,  CHATSWORTH, CA 91311-4124 |
| RAPTOR SYSTEMS INC | 69 HICKORY DRIVE,  WALTHAM, MA 02154 |
| REAL NETWORKS INC | 1111 3RD AVENUE SUITE 2900,  SEATTLE, WA 98101 |
| REAL TIME MONITORS, INC. | 806 ESPLANADE, SUITE 7,  REDONDO BEACH, CA 90277 |
| RESOURCE SOFTWARE INT'L LTD. | 40 KING STREET W, SUITE 300,  OSHAWA, ON L1H 1A4 CANADA |
| ROCKET SOFTWARE, INC. | 275 GROVE STREET,  NEWTON, MA 02466 |
| ROCKLAND TRUST (VZ) | 8 RICHARD RD.,  PLYMOUTH, MA 02360 |
| ROLLS ROYCE | 1875 EXPLORER STREET,  RESTON, VA 20190-3844 |
| RONCO | 595 SHERIDAN DRIVE,  TONAWANDA, NY 14150 |
| RONCO GE, INC. | 5308 DERRY AVENUE,  AGOURA HILLS, CA 91301 |
| ROYAL DISTRICT NURSING SERVICE | 31 ALMA ROAD,  ST KILDA VICTORIA,  3182 AUSTRALIA |
| ROYTEL CO. LTD | A1005 SKYWORTH BUILDING,HI-TECH PARK,SHENZHEN,  SHENZHEN,  518057 CHINA |

| Claim Name | Address Information |
|------------|---------------------|
| RSA SECURITY INC | 2955 CAMPUS DR SUITE 400, SAN MATEO, CA 94403-2516 |
| S.W.I.F.T SCRL | AVENUE ADELE 1, LA HULPE, 1310 BELGIUM |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073 |
| SBC AMERITECH | SBC PAYMENT CENTER, ST LOUIS, MO 63166 |
| SCANTALK | GYDEVANG 20A, ALLEROED, 3450 DENMARK |
| SCHOLASTIC BOOKS | 1800 ROBERTSON. MOBERLY, NEOSHO, JEFFERSON CITY, MO |
| SEIKO INSTRUMENTS INCORPORATED | PO BOX 93508, CHICAGO, IL 60673-3508 |
| SHARED TECHNOLOGIES INC | 8201 PRESTON ROAD, DALLAS, TX 75207 |
| SIDEVIEW PARTNERS INC | 530 ROCK BRIDGE ROAD, GALLATIN, TN 37066 |
| SIGNET6 | PO BOX 3492, LITTLE ROCK, AR 72203-3492 |
| SION INTERNATIONAL INC | 945 WELLINGTON STREET, OTTAWA, ON K1Y 2X5 CANADA |
| SIPERA SYSTEMS INC | 1900 FIRMAN DRIVE SUITE 600, RICHARDSON, TX 75081 |
| SKA TECHNOLOGY | 114 STOKE ROAD,SLOUGH, BERKSHIRE, SL2 5AP ENGLAND |
| SLASH SUPPORT | 3031 TISCH WAY STE 505, SAN JOSE, CA 95128-2531 |
| SMART TELECOM INC. | 202-2460 LANCASTER ROAD, OTTAWA, ON K1B 4S5 CANADA |
| SMARTMATIC INTERNATIONAL CORP | AV. FRANCISCO SOLANO, TORRE BANVENEZ, PISO 11, CARACAS, 1050 VENEZUELA |
| SNOHOMISH COUNTY PUD | 1802 75TH ST SW, EVERETT, WA 98203 |
| SOCIEDADE ALTITUDE SOFTWARE | SISTEMAS E SERVICOS, SA,ALAMEDA FERNAO LOPES, 16 - 4, ALGES, 1495-136 PORTUGAL |
| SOCORRO INDEPENDENT SCHOOL DISTRICT | 12440 ROJAS DRIVE, EL PASO, TX 79928 |
| SOFTEL COMMUNICATIONS | 1200 MCGILL COLLEGE AVE., SUITE 1100, MONTREAL, QC H3B 4G7 CANADA |
| SOFTEL COMMUNICATIONS | 1200 MCGILL COLLEGE, SUITE 1100, MONTREAL, QC H3B 4G7 CANADA |
| SOFTEL COMMUNICATIONS INC. | 30-70 EAST BEAVER CREEK RD, RICHMOND HILL, ON L4B 3B2 CANADA |
| SOFTEL COMMUNICATIONS INC. | 400 NE PERIMETER TERRACE, ATLANTA, GA 30346 |
| SOLEO COMMUNICATIONS | WILLOWBROOK OFFICE PARK, 300 WILLOWBROOK DRIVE, FAIRPORT, NY 14450 |
| SOUTHWESTERN BELL TELEPHONE | ATTN: CHRIS KNAPP, SAN ANTONIO, TX 78215 |
| SPEAKERBUS TECHNOLOGY LIMITED | 4 - 10 WARE ROAD, FOURWAYS HOUSE, 4-10 WARE ROAD,HODDESDON, HERTFORDSHIRE, EN11 9RS UNITED KINGDOM |
| SPEAKERBUS TECHNOLOGY LIMITED | 4-10 WAVE ROAD, HODDESDON, EN119RS UNITED KINGDOM |
| SPECTRUM CORP. | 10048 EASTHAVEN BLVD, HOUSTON, TX 77075 |
| SPRINT/UNITED MANAGEMENT COMPANY | P.O. BOX 63670, PHOENIX, AZ 85082-3670 |
| ST. CHARLES PARISH | STATE CAPITOL BUILDING, BATON ROUGE, LA 70804 |
| STATE UNIVERSITY OF NEW YORK AT STONY BROOK | STATE UNIVERITY OF NEW YORK AT STONY BROOK,245 ADMINISTRATION BUILDING, STONY BROOK, NY 11794-1301 |
| STRATASOFT INC. | 1955 LAKEWAY DRIVE, SUITE 220, LEWISVILLE, TX 75057 |
| STRATUS TECHNOLOGIES INC. | 111 POWDERMILL ROAD, MAYNARD, MA 01754 |
| SUFFOLK GROUP LLC | 77 FRANKLIN STREET, BOSTON, MA 02110 |
| SWISSCOM, LTD. | KONIZSTRASSE 74, BERNE, BE-3050 SWITZERLAND |
| SYMBOL TECHNOLOGIES INC. | ONE SYMBOL PLAZA, HOLTSVILLE, NY 11742 |
| SYMMETRICS BUSINESS INTELLIGENCE SOLUTIONS INC | #2200 -1050 WEST PENDER STREET, VANCOUVER, BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE SOLUTIONS, INC., | 1050 WEST PENDER STREET, SUITE 2200, VANCOUVER, BC V6E 3S7 CANADA |
| SYMON COMMUNICATIONS, INC. | 10701 CORPORATE DRIVE, SUITE 290, STAFFORD, TX 77477 |
| SYMON COMMUNICATIONS, INC. | 1600 HIGHWAY 6, SUITE 333, SURGAR LAND, TX 77478 |
| SYNERSYS INC. | 5181 D'AMIENS, SUITE 101, MONTREAL, QC H1G 6N9 CANADA |
| SYNTELLECT | TECHNOLOGY HOUSE, FLEETWOOD PARK, BARLEY WAY,FLEET, HAMPSHIRE, GU51 2QX UNITED KINGDOM |
| T-METRICS INC. | 4321-J STUART ANDREW BLVD, CHARLOTTE, NC 28217 |
| TANGO NETWORKS | 501 W PRESIDENT GEORGE BUSH HWY, SUITE 250, RICHARDSON, TX 75080 |

| Claim Name | Address Information |
| --- | --- |
| TECHNICA CORP | 45245 BUSINESS COURT,  DULLES, VA 20166 |
| TECHNICA NETWORKS LLC | 45245 BUSINESS COURT,  DULLES, VA 20166-6714 |
| TECHNICA NETWORKS LLC | ATTN 8735-004864,  CHARLOTTE, NC 28275-0202 |
| TECHNOCOM | 16133 VENTURA BLVD, SUITE 640,  ENCINO, CA 91436 |
| TECHNOLOGY FOR BUSINESS | 1112 OCEAN DRIVE, SUITE 202,  MANHATTAN BEACH, CA 90266 |
| TECHNOLOGY FOR BUSINESS CORP | 1112 OCEAN DRIVE,  MANHATTAN BEACH, CA 90266 |
| TELCO SYSTEMS INC | 2 HAMPSHIRE ST,  FOXBOROUGH, MA 02035-2897 |
| TELECORP PRODUCTS, INC. | 2000 EAST OAKLEY PARK,  WALLED LAKE, MI 48390 |
| TELECORP PRODUCTS, INC. | 2000 EAST OAKLEY PARK RD,  WALLED LAKE, MI 48390 |
| TELECORP PRODUCTS, INC. | 2000 E. OAKLEY PARK ROAD,  WALLED LAKE, MI 48390-1501 |
| TELEDEX LLC | 6311 SAN IGNACIO AVENUE,  SAN JOSE, CA 95119 |
| TELEFINITY | AMMAN- KAHALDA,  AMMAN,  182 AMMAN JORDAN |
| TELEMATIC COMMUNICATIONS PTY LTD | TRADING AS ADVATEL,133 MORAY STREET SOUTH,  MELBOURNE VICTORIA,  3205 AUSTRALIA |
| TELEMATRIX, INC. | 5025 GALLEY ROAD,  COLORADO SPRINGS, CO 80915 |
| TELENETWORK | 5812 TRADE CENTER DR, STE 100,  AUSTIN, TX 78744 |
| TELIDENT INC | 1 MAIN ST,  MINNEAPOLIS, MN 55414-1002 |
| TELINNOVATION SERVICE CORP | 415 CLYDE AVENUE,  MOUNTAIN VIEW, CA 94043-2230 |
| TELRAD NETWORKS LTD | 1 BAT SHEVA STREET,  LOD,  71100 ISRAEL |
| TELSTRAT INC | 6900 K AVENUE,  PLANO, TX 75074 |
| TELSTRAT INTERNATIONAL, LLP | 6900 K AVENUE,  PLANO, TX 75074 |
| TELTRONIX INFORMATION SYSTEMS INC | 1230 EAGAN INDUSTRIAL ROAD,  EAGAN, MN 55121 |
| TELUS COMMUNICATIONS | 6505 TRANS-CANADA HWY, SUITE 110,  ST-LAURENT, QC H4T 1S3 CANADA |
| TENACITY, INC. | 102 VERSAILLES BLVD., SUITE 250,  LAFAYETTE, LA 70501 |
| TETRA PAK INC | 101 CORPORATE WOODS PKWY,  VERNON HILLS, IL 60061-3109 |
| TETRA TECH | 188 DAVENPORT ROAD,  TORONTO, ON M5R 1J2 CANADA |
| TEXAS DIGITAL SYSTEMS, INC. | 512 FM 2818,  COLLEGE STATION, TX 77845 |
| THIRD PARTY VERIFICAITON | 220 E CENTRAL PARKWAY,  ALTAMONTE SPRINGS, FL 32701 |
| TIETOENATOR | VED LUNDEN 12,  AABYHOEJ,  8230 DENMARK |
| TILERA | 535 MIDDLEFIELD ROAD,  MENLO PARK, CA 94025 |
| TONE SOFTWARE CORP | 1735 SOUTH BROOKHURST STREET,  ANAHEIM, CA 92804 |
| TOTAL CORPORATE SERVICES | 12 SALVATORE,  LADERA RANCH, CA 92694 |
| TPNETWORKS A/S | GLADSAXE MOLLEVEJ 19,  SOBORG,  2860 DENMARK |
| TRELLIA NETWORKS | 100 ALEXIS NIHON,  MONTREAL, QC H4M 2P3 CANADA |
| TREND MICRO (BB) | 7/F 500 E BORDER STREET,  ARLINGTON, TX 76010 |
| TRILOGY DEVELOPMENT GROUP INC | PO BOX 149187,  AUSTIN, TX 78714-9187 |
| TRILOGY LEASING | 337 APPLEGARTH RD,  MONROE TOWNSHIP, NJ 08831 |
| TURA L.P. | 7 DELAWARE DRIVE.,  LAKE SUCCESS, NY 11042 |
| UAB IBM LETUVA | SEIMYNISKIU STR. 3, LT-09312,  VILNIUS,  LITHUANIA |
| UNI DATA COMMUNICATIONS | 3 F BULIM-BUILDING 837-6 BANG BAE,SEOCHO-GU,  SEOUL,   KOREA |
| UNIMAX SYSTEMS CORP | 430 FIRST AVE. N, SUITE 790,  MINNEAPOLIS, MN 55401 |
| UNION GAS | 50 KEIL DRIVE NORTH,  CHATHAM, ON N7M 5M1 CANADA |
| UNIQUE COMMUNICATIONS SOLUTIONS | 375 N STEPHANIE ST, STE 1211,  HERNDERSON, NV 89014 |
| UNISYS CORP | PO BOX 5592,ACCOUNTS PAYABLE,  BISMARK, ND 58502-5592 |
| UNITED STATE PATENT & TRADEMARK OFFICE (USPTO) | 600 DULANY ST, MDW 4D61,  ALEXANDRIA, VA 22313 |
| UNIVERSITY OF ALBERTA | UNIVERSITY HALL, 3RD FLOOR,  EDMONTON, AB T6G 2J9 CANADA |
| VERINT SYSTEMS | 33 MASKIT STREET,  HERZLIYA,   ISRAEL |
| VERINT SYSTEMS | 23 HABARZEL STREET,  TEL-AVIV,  69710 ISRAEL |

| Claim Name | Address Information |
|---|---|
| VERINT SYSTEMS INC. | 330 SOUTH SERVICE ROAD,  MELVILLE, NY 11747 |
| VERIZON WELLS FARGO | 201 THIRD ST.,  SAN FRANCISCO, CA 94104 |
| VERTEX DATA SCIENCE, LTD. | 16 FITZGERALD ROAD,  OTTAWA, ON K2H 8R6 CANADA |
| VICTORIA ELECTRICITY PTY LTD | 15 – 17 SHIERLAW AVE,  MELBOURNE VICTORIA,  3126 AUSTRALIA |
| VIRATA CORP | 2933 BUNKER HILL LANE,  SANTA CLARA, CA 95054 |
| VIRTUAL HOLD TECHNOLOGIES, LLC | 137 HERITAGE WOODS DR,  AKRON, OH 44321 |
| VISIONUTVECKLING AB | GARDESVAGEN 1,  STENUNGSUND,  44431 SWEDEN |
| VITAL NETWORK SERVICES INC | 14520 MCCORMICK DRIVE,  TAMPA, FL 33626 |
| VOICE PRINT INTERNATIONAL, INC. | 160 CAMINO RUIZ,  CAMARILLO, CA 93012 |
| VOICE PROVIDER SWEDEN AB | PACKHUSGRAND 7,  STOCKHOLM,  11130 SWEDEN |
| VOICE TECHNOLOGY GROUP | 2350 FOREST ROAD,  BUFFALO, NY 14068 |
| VOICETEK CORP | 19 ALPHA RD.,  CHELMSFORD, MA 01824 |
| VOIPSHIELD SYSTEMS INC. | 16 FITZGERALD ROAD,  OTTAWA, ON K2H 8R6 CANADA |
| VOXEO CORP | 189 S ORANGE AVENUE,  ORLANDO, FL 32801 |
| VOXIFY INC | 1151 MARINA VILLAGE PKWAY,  ALAMEDA, CA 94501 |
| VULCAN SOLUTIONS | VULCAN HOUSE,  GALWAY,  IRELAND |
| WALGREENS | 304 WILMOT RD, MS 3270,  DEERFIELD, IL 60015 |
| WEBSPECTRUM SOFTWARE PVT LTD. | 818, 13TH CROSS, 7TH BLOCK (WEST),JAYANAGAR, BANGALORE,  KARNATAKA,  560082 INDIA |
| WEBTRENDS CORP. | 851 SW 6TH AVENUE, SUITE 1600,  PORTLAND, OR 97204 |
| WEILL MEDICAL COLLEGE OF CORNELL UNIVERSITY | 1300 YORK AVENUE, BOX 12,  NEW YORK, NY 10021 |
| WESTBAU TECHNOLOGIES | 201-2241 HANSELMAN AVENUE,  SASKATOON, SK S7L 6A7 CANADA |
| WESTCON INC | 520 WHITE PLAINS ROAD, SUITE 100,  TARRYTOWN, NY 10591 |
| WIND RIVER SYSTEMS | 500 WIND RIVER WAY,  ALAMEDA, CA 94501-1162 |
| WISCONSIN PHYSICIAN SUPPLY(ATT) | 1717 W BROADWAY,  MADISON, WI 53713-1895 |
| WISTRON CORP | 21F 88 SEC 1 HSIN TAI WU ROAD,  TAIPEI HSEIN,  221 TAIWAN, R.O.C. |
| WISTRON CORP | 21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD,HSI-CHIH,  TAIPEI HSIEN,  221 TAIWAN, R.O.C. |
| WITNESS SYSTEMS, INC. | 1105 SANCTUARY PARKWAY, SUITE 210,  ALPHARETTA, GA 30004 |
| XETA TECHNOLOGY | 1814 WEST TACOMA,  BROKEN ARROW, OK 74012 |

**Total Creditor Count 443**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT,TITLEIST & FOOTJOY, PO BOX 965, FAIRHAVEN, MA 02719 |
| AKIN GUMP | ATTN: FRED S. HODARA ESQ.,RYAN C. JACOBS ESQ.,ONE BRYANT PARK, NEW YORK, NY 10036 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ.,1221 AVENUE OF THE AMERICAS, 20TH FLOOR, NEW YORK, NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL,358 HALL AVENUE, WALLINGFORD, CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO,420 SOUTH ORANGE AVENUE, 6TH FL, ORLANDO, FL 32801 |
| ARCHER & GREINER PC | ATTN: JOHN V. FIORELLA ESQ.,300 DELAWARE AVE, STE 1370, WILMINGTON, DE 19801 |
| ARCHER & GREINER PC | ATTN: CHARLES J. BROWN III ESQ.,300 DELAWARE AVE, STE 1370, WILMINGTON, DE 19801 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ.,171 17TH ST NW, STE 2100, ATLANTA, GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ,AMANDA M WINFREE ESQ,500 DELAWARE AVE, 8TH FL, WILMINGTON, DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ.,500 DELAWARE AVE, WILMINGTON, DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: GREGORY A TAYLOR ESQ,BENJAMIN W KEENAN ESQ,500 DELAWARE AVE, 8TH FL, WILMINGTON, DE 19801 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ.,P.O. BOX 20207, NASHVILLE, TN 37202 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ.,919 MARKET ST, 12TH FL, WILMINGTON, DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ.,51ST FL MELLON BANK CTR, 1735 MARKET ST, PHILADELPHIA, PA 19103 |
| BARRY SATLOW,DAVID G. WALDER | 1951 VISTA DR, BOULDER, CO 80304 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ.,155 FEDERAL ST, 9TH FL, BOSTON, MA 02110 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS ESQ,DANIEL A O'BRIEN ESQ,222 DELAWARE AVE, STE 900, WILMINGTON, DE 19801 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA,201 MONROE STREET, SUITE 300, MONTGOMERY, AL 36104 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ.,PATRICK M. COSTELLO ESQ.,2600 EL CAMINO REAL, STE 300, PALO ALTO, CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS,800 N. KING STREET, FIRST FLOOR, WILMINGTON, DE 19801 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER,2400 CHASE SQUARE, ROCHESTER, NY 14604 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER,1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-2714 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY,225 ASYLUM STREET, SUITE 2600, HARTFORD, CT 06103 |
| BRIER IRISH HUBBARD & ERHARD PLC | ATTN: ROBERT N. BRIER,2400 E. ARIZONA BILTMORE CIRCLE,SUITE 1300, PHOENIX, AZ 85016-2115 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ.,6 NORTH BROAD ST, STE 1000, WOODBURY, NJ 08096 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ.,1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ.,161 N CLARK ST, STE 4300, CHICAGO, IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ.,211 N BROADWAY, STE 3600, ST. LOUIS, MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ.,333 MARKET ST, 25TH FL, SAN FRANCISCO, CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ.,1000 WEST STREET, SUITE 1410, WILMINGTON, DE 19801 |
| BUUS KIM KUO & TRAN LLP | ATTN: HUBERT H. KUO ESQ.,4675 MACARTHUR CT, STE 590, NEWPORT BEACH, CA 92660 |
| CAMPBELL & LEVINE LLC | ATTN: MARLA R. ESKIN ESQ.,AYESHA S. CHACKO ESQ.,800 N KING ST, STE 300, WILMINGTON, DE 19801 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ.,30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR,500 DELAWARE AVE, SUITE 1410, WILMINGTON, DE 19801 |

| Claim Name | Address Information |
|---|---|
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ.,THE NEMOURS BUILDING, 1007 N ORANGE ST, WILMINGTON, DE 19801 |
| COSNER COSNER & YOUNGELSON | ATTN: MARC D. YOUNGELSON,197 HIGHWAY 18, SUITE 308, EAST BRUNSWICK, NJ 08816 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ.,101 PARK AVENUE, NEW YORK, NY 10178-0061 |
| DAVIS WRIGHT TREMAINE LLP | ATTN: JAMES C. WAGGONER ESQ.,1300 SW 5TH AVE, STE 2300, PORTLAND, OR 97201-5630 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ.,6225 SMITH AVENUE, BALTIMORE, MD 21209 |
| DYKEMA GOSSETT PLLC | ATTN: STEPHEN C. STAPLETON,1717 MAIN ST, STE 2400, DALLAS, TX 75201 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN,151 O'CONNOR STREET, OTTOWA, ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATTN: TERRY ZALE,305 INTERLOCKEN PKWY, BROOMFIELD, CO 80021 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH ESQ.,LARS A. PETERSON ESQ.,321 NORTH CLARK ST, STE 2800, CHICAGO, IL 60654-5313 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ.,1111 3RD AVE, STE 3400, SEATTLE, WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ.,700 UNIVERSE BLVD, JUNO BEACH, FL 33408 |
| FRANCHISE TAX | ATTN: SECRETARY OF STATE DIVISION OF CORPORATIONS,P.O. BOX 7040, DOVER, DE 19903 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ,ALEX L. MACFARLANE,1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST, TORONOTO, ON M5X 1B2 CANADA |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ.,311 SOUTH WACKER DR, STE 3000, CHICAGO, IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ.,666 5TH AVE, NEW YORK, NY 10103-3198 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ.,ONE GATEWAY CENTER, NEWARK, NJ 07102-5310 |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ.,222 N LASALLE ST, STE 800, CHICAGO, IL 60601 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ.,200 PUBLIC SQUARE, STE 2800, CLEVELAND, OH 44114 |
| HERBERT SMITH | ATTN: STEPHEN GALE,EXCHANGE HOUSE, PRIMROSE STREEET, LONDON,   EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON,820 O'KEEFE AVENUE, NEW ORELANS, LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ.,28 STATE ST, BOSTON, MA 02109 |
| HOLLAND & KNIGHT LLP | ATTN: ROD ANDRERSON ESQ.,NOEL R. BOEKE ESQ.,P.O. BOX 1288, TAMPA, FL 33601-1288 |
| HP   COMPANY | ATTN: RAMONA NEAL ESQ.,11307 CHINDEN BLVD, MS 314, BOISE, ID 83714 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN,1445 ROSS AVE, ROUNTAIN PLACE STE 3700, DALLAS, TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL,1503 LBJ FREEWAY, 3RD FL, DALLAS, TX 75234 |
| IBM CORPORATION | ATTN: BEVERLY H. SHIDELER BS8399,TWO LINCOLN CENTRE, OAKBROOK TERRACE, IL 60181 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION,PO BOX 21126, PHILADELPHIA, PA 19114-0326 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800, HOUSTON, TX 77010 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ.,1420 PEACHTREE ST NE, STE 800, ATLANTA, GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ.,575 MADISON AVE, NEW YORK, NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: THOMAS J. LEANSE ESQ.,DUSTIN P. BRANCH ESQ.,2029 CENTURY PARK EAST, STE 2600, LOS ANGELES, CA 90067-3012 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ.,101 PARK AVENUE, NEW YORK, NY 10178 |
| KHANG & KHANG LLP | ATTN: JOON M. KHANG ESQ.,1901 AVENUE OF THE STARS, 2ND FL, LOS ANGELES, CA 90067 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ.,1999 AVENUE OF THE STARS, 39TH FL, LOS ANGELES, CA 90067-6049 |

| Claim Name | Address Information |
|---|---|
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ.,919 MARKET ST, STE 1000, WILMINGTON, DE 19801 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110, LOS ANGELES, CA 90054-0110 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ.,885 THIRD AVENUE, STE 1000, NEW YORK, NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ.,885 THIRD AVENUE, STE 1000, NEW YORK, NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ.,885 THIRD AVENUE, STE 1000, NEW YORK, NY 10022-4068 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ.,370 17TH ST, STE 4650, DENVER, CO 80202 |
| LAW OFFICES OF ROBERT T. VANCE JR. | ATTN: ROBERT T. VANCE JR.,100 SOUTH BROAD STREET, SUITE 1530, PHILADELPHIA, PA 19110 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ.,40 NORTH CENTRAL AVE, STE 1900, PHOENIX, AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ.,2323 BRYAN STREET, STE 1600, DALLAS, TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ.,P.O. BOX 3064, HOUSTON, TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ.,TRAVIS BLDG SUITE 300, 711 NAVARRO, SAN ANTONIO, TX 78205 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ.,65 LIVINGSTON AVE, ROSELAND, NJ 07068 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT ESQ.,750 SHIPYARD DR, STE 102, WILMINGTON, DE 19801 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY,71 S. WACKER DRIVE, CHICAGO, IL 60604-1404 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ.,1750 TYSONS BLVD, STE 1800, MCLEAN, VA 22102-4215 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ.,44 MONTGOMERY STREET, STE 1010, SAN FRANCISCO, CA 94104 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ.,ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ.,ONE CHASE MANHATTAN PLAZA, NEW YORK, NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE ESQ.,ONE CHASE MANHATTAN PLAZA, NEW YORK, NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ.,P.O. BOX 475, BANKRUPTCY DIVISION, JEFFERSON CITY, MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN,535 MADISON AVE., NEW YORK, NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ.,1201 N ORANGE ST, STE 400, WILMINGTON, DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ.,500 DELAWARE AVE, STE 1500, WILMINGTON, DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ.,500 DELAWARE AVE, STE 1500, WILMINGTON, DE 19801 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG,THE CHRYSLER BUILDING,405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY.,201 W. COLFAX AVENUE, DEPT. 1207, DENVER, CO 80202-5332 |
| MUNSCH HARDT KOPF & HARR P.C. | ATTN: JOSEPH J. WIELEBINSKI ESQ.,3800 LINCOLN PLAZA, 500 N AKARD ST, DALLAS, TX 75201-6659 |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ.,915 L ST, STE 1000, SACRAMENTO, CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: PATRICK TINKER ESQ.,844 KING STREET, SUITE 2207 LOCKBOX 35, WILMINGTON, DE 19801-3519 |
| OGILVY RENAULT LLP | ATTN: JENNIFER STAM,200 BAY STREET SUITE 3800,ROYAL BANK PLAZA SOUTH TOWER, TORONTO, ON M5J 2Z4 CANADA |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ,WESTON T. EGUCHI ESQ.,666 FIFTH AVENUE, NEW YORK, NY 10103-0001 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ.,21 S 12TH ST, 3RD FL, PHILADELPHIA, PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS,919 N. MARKET ST. 17TH FL., WILMINGTON, DE 19899-8705 |
| PATTERSON HARKAVY | ATTN: ANN GRONINGER ESQ.,521 EAST BOULEVARD, CHARLOTTE, NC 28203 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ.,STEPHEN D. SCHREIBER ESQ.,1200 K STREET NW, |

| Claim Name | Address Information |
|---|---|
| PENSION BENEFIT GUARANTY CORP | WASHINGTON, DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ,1313 MARKET ST, STE 5100, WILMINGTON, DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ.,1313 MARKET ST, STE 5100, WILMINGTON, DE 19801 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ.,4025 WOODLAND PARK BLVD, STE 300, ARLINGTON, TX 76013 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ,222 DELAWARE AVENUE, STE 1101, WILMINGTON, DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ.,17 N 2ND ST, 12TH FL, HARRISBURG, PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF,301 S. COLLEGE STREET, SUITE 2300, CHARLOTTE, NC 28202 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ.,36 SOUTH STATE STREET, SUITE 1400, SALT LAKE CITY, UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ.,1201 N MARKET ST, STE 1500, WILMINGTON, DE 19801 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ,ONE RODNEY SQUARE, 920 N KING ST, WILMINGTON, DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ.,1001 4TH AVE, STE 4500, SEATTLE, WA 98154-1192 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ.,101 NORTH TRYON ST, STE 1900, CHARLOTTE, NC 28246 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK,1211 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-8704 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS,500 E. PRATT STREET, 8TH FLOOR, BALTIMORE, MD 21202 |
| SCHIFF HARDIN LLP | ATTN: JOHN C. VIGANO ESQ.,PATRICIA J. FOKUO ESQ.,6600 SEARS TOWER, CHICAGO, IL 60606-6473 |
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS,233 BROADWAY, NEW YORK, NY 10279 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH,BANKRUPTCY DIV_STE 400,3 WORLD FINANCIAL CENTER, NEW YORK, NY 10281-1022 |
| SECRETARY OF TREASURY | P.O. BOX 7040, DOVER, DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET NE, WASHINGTON, DC 20549 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ,30 ROCKEFELLER PLAZA, 24TH FL, NEW YORK, NY 10112 |
| SIRLIN GALLOGLY & LESSER | ATTN: DANA S. PLON ESQ.,1529 WALNUT STREET, STE 600, PHILADELPHIA, PA 19102 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: N. LYNN HIESTAND,FOUR TIMES SQUARE, NEW YORK, NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GREGG M. GALARDI,SARAH E. PIERCE,ONE RODNEY SQUARE, PO BOX 636, WILMINGTON, DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN, | LLP, ATTN: AMOS U. PRIESTER IV ESQ.,ANNA B. OSTERHOUT ESQ.,P.O. BOX 2611, RALEIGH, NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ.,800 DELAWARE AVE., 7TH FL, WILMINGTON, DE 19801 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ.,3030 W GRAND BLVD. STE. 10-200,CADILLAC PLACE, DETROIT, MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ.,675 THIRD AVE, 31ST FL, NEW YORK, NY 10017 |
| STEVENS & LEE P.C. | ATTN: JOSEPH H HUSTON JR,MARIA APRILE SAWCZUK,1105 N MARKET ST, 7TH FL, WILMINGTON, DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ.,4 E 8TH ST, STE 400, WILMINGTON, DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER,78 ALEXANDER DRIVE, PO BOX 13445, TRIANGLE PARK, NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ.,JOHN A. WETZEL ESQ.,ONE S. CHURCH ST, STE 400, WEST CHESTER, PA 19382 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT,305 EXTON COMMONS, EXTON, PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA,1114 AVENUE OF THE AMERICAS, 19TH FLOOR, NEW YORK, NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK,1 TOWER SQUARE, 5MN, HARTFORD, CT 06183-4044 |
| TW TELECOM INC. | ATTN: LINDA BOYLE,10475 PARK MEADOWS DR, STE 400, LITTLETON, CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ.,P.O. BOX 875, BEN FRANKLIN STATION, WASHINGTON, DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK,P.O. BOX 500, M/S E8-108, BLUE BELL, PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL,2000 L STREET NW, SUITE 200, WASHINGTON, DC 20036 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE,1007 N. ORANGE STREET, WILMINGTON, DE 19801 |
| VAL MANDEL P.C. | ATTN: VAL MANDEL ESQ.,80 WALL ST, STE 1115, NEW YORK, NY 10005 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ.,1633 BROADWAY, 47TH FL, NEW YORK, NY 10019 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ.,411 E WISCONSIN AVE, STE 700, MILWAUKEE, WI 53202 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ.,300 DELAWARE AVE, 13TH FL, WILMINGTON, DE 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ.,787 7TH AVE, NEW YORK, NY 10019 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ.,3 GANNETT DR, WHITE PLAINS, NY 10604 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ.,THE OFFICES AT CRYSTAL LAKE,ONE BOLAND DRIVE, WEST ORANGE, NJ 07052 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON,THE BRANDYWINE BLDG 17TH FL.,1000 WEST STREET, WILMINGTON, DE 19801 |

**Total Creditor Count 148**

| Claim Name | Address Information |
|---|---|
| ATEL LEASING CORP | (SECURED PARTY PARTIALLY ASSIGNED TO,ATEL CAPITAL EQUIPMENT FUND IX, LLC),600 CALIFORNIA STREET, 6TH FLOOR,  SAN FRANCISCO, CA 94108 |
| BANCLEASE ACCEPTANCE CORPORATION | (ASSIGNOR INSIGHT INVESTMENTS),(ALSO ASSIGNED TO NORTH TEXAS CREDIT CO),18333 PRESTON ROAD, SUITE 200,  DALLAS, TX 75252 |
| DELL FINANCIAL SERVICES, L.P. | 12234 N. IH-35,BLDG B,  AUSTIN, TX 78753 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 1251 AVENUE OF THE AMERICAS,16TH FLOOR,  NEW YORK, NY 10020 |
| EQUIPMENT LEASING LLC | A DIVISION OF MELLON LEASING CORP,44 OLD RIDGEBURY ROAD,  DANBURY, CT 06810 |
| FIRST BANK OF HIGHLAND PARK | (ASSIGNED FROM DRAWBRIDGE),1835 FIRST STREET,  HIGHLAND PARK, IL 60035 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE,SUITE 3700,  CHICAGO, IL 60606 |
| FORTRESS CREDIT CORP. | (ASSIGNOR INSIGHT INVESTMENTS),1251 AVENUE OF THE AMERICAS,16TH FLOOR,  NEW YORK, NY 10020 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERVIEW DRIVE,  DANBURY, CT 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 355 BUSINESS CENTER DRIVE,  HORSHAM, PA 19044 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 6100 FAIRVIEW ROAD,SUITE 1450,  CHARLOTTE, NC 28210 |
| GENERAL ELECTRIC CAPITAL CORPORATION | (AS ADMINISTRATIVE AGENT),1010 THOMAS EDISON BLVD. SW,  CEDAR RAPIDS, IA 52404 |
| HEWLETT-PACKARD | FINANCIAL SERVICES CANADA COMPANY,5150 SPECTRUM WAY,  MISSISSAUGA, ON L4W 5G1 CANADA |
| HEWLETT-PACKARD | FINANCIAL SERVICES COMPANY,420 MOUNTAIN AVENUE,  MURRAY HILL, NJ 07974 |
| HEWLETT-PACKARD COMPANY | 3000 HANOVER STREET,  PALO ALTO, CA 94304 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE,  ARMONK, NY 10504 |
| MELLON US LEASING | A DIVISION OF MELLON LEASING CORP,44 OLD RIDGEBURY RD,  DANBURY, CT 06810 |
| MELLON US LEASING, | A DIVISION OF MELLON LEASING CORP,525 MARKET STREET, SUITE 3500,  SAN FRANCISCO, CA 94105 |
| SAFECO CREDIT COMPANY, INC. | 44 OLD RIDGEBURY RD,  DANBURY, CT 06810 |
| SAFECO CREDIT COMPANY, INC. | 10865 WILLOWS ROAD NE,  REDMOND, WA 98052 |
| STEELCASE FINANCIAL SERVICES, INC. | 901 44TH STREET S.E.,  GRAND RAPIDS, MI 49508 |

**Total Creditor Count 21**

| Claim Name | Address Information |
|---|---|
| ANIXTER | ATTN: MARLA R. ESKIN; AYESHA CHACKO,800 N. KING ST., SUITE 300, WILMINGTON, DE 19899 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN; FRANK N. WHITE,171 17TH ST, N.W., SUITE 2100, ATLANTA, GA 30363 |
| ASHBY& GEDDES, P.A. | ATTN: WILLIAM P BOWDEN, AMANDA M WINFREE,500 DELAWARE AVE, 8TH FL,PO BOX 1150, WILMINGTON, DE 19899 |
| BIFFERATO LLC | ATTN: IAN CONNER BIFFERATO,KEVIN G. COLLINS,800 NORTH KING STREET, PLAZA LEVEL, WILMINGTON, DE 19713 |
| BRACEWELL & GIULIANI LLP | ATTN: JENNIFER FELDSHER,1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| COLE, SCHOTZ, MEISEL, | ATTN: FORMAN & LEONARD, P.A.,NORMAN L. PERNICK; SANJAY BHATNAGAR,500 DELAWARE AVENUE, SUITE 1410, WILMINGTON, DE 19801 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER,CHRISTINA M. THOMPSON,1007 N ORANGE ST, PO BOX 2207, WILMINGTON, DE 19801 |
| CURTIS, MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J REISMAN; TURNER P SMITH,JAMES V. DREW,101 PARK AVENUE, NEW YORK, NY 10178-0061 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: KATHRYN A. COLEMAN,200 PARK AVENUE, NEW YORK, NY 10017 |
| MILBAN, TWEED, HADLEY & MCCLOY LLP | ATTN: THOMAS R. KRELLER,601 SOUTH FIGUEROA ST., SUITE 3000, LOS ANGELES, CA 90017 |
| PACHULSKI STANG ZIEHL & JONES | ATTN: LAURA DAVIS JONES,KATHLEEN P. MAKOWASKI,919 N MARKET ST, 17TH FL, PO BOX 8705, WILMINGTON, DE 19899-8705 |
| PENSION BENEFIT GUARANTY CORP. | ATTN: ISRAEL GOLDOWITZ; CHARLES FINKE;,STEPHEN D SCHREIBER; VINCENTE M MURRELL,1200 K STREET, N.W., SUITE 340, WASHINGTON, DC 20005-4026 |
| SCHIFF HARDIN LLP | ATTN: JON C. VIGANO; PATRICIA J. FOKUO,6600 SEARS TOWER, CHICAGO, IL 60606-6473 |
| SMITH, KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER,800 DELAWARE AVENUE, 10TH FLOOR,P. O. BOX 410, WILMINGTON, DE 19899 |

**Total Creditor Count 14**

**NNI-SALENOTICE80509**

The Pensions Regulator
Napier House
Trafalgar Place
Brighton BN1 4DW
United Kingdom

**NNI-SALENOTICE80509**

Paliare Roland
Attn: Ken Rosenberg, Lily Harmer, Tina Lie
250 University Avenue, Suite 501
Toronto, ON  M5H 3E5
Canada

**NNI-SALENOTICE80509**

Ernst & Young LLP
Attn: Murray McDonald
Ernst & Young Tower
222 Bay Street
Toronto, ON  M5K 1J7
Canada

**NNI-SALENOTICE80509**

Goodmans LLP
Attn: Jay Carfagnini
250 Younge Street
Suite 2400
Toronto, ON  M5B 2M6
Canada

**NNI-SALENOTICE80509**

Ernst & Young LLP
Attn: Stephen Harris
1 More Place
London SE1 2AF
United Kingdom

**NNI-SALENOTICE80509**

Herbert Smith LLP
Attn: Stephen Gale
Exchange House, Primrose Street
London EC2A 2HS
United Kingdom