# EXHIBIT B

# A K I N   G U M P
## S T R A U S S   H A U E R   &   F E L D LLP

Attorneys at Law

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | Invoice Number    1270763 |
| ATTN: JOHN  DOLITTLE | Invoice Date    08/19/09 |
| 2221 LAKESIDE BOULEVARD | Client Number    687147 |
| RICHARDSON, TX  75082 | Matter Number    0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/31/09 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 9.40 | $4,854.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 30.70 | $12,941.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 7.20 | $3,196.00 |
| 0005 | Review/Preparation of Schedules, Statements | 0.70 | $371.00 |
| 0006 | Retention of Professionals | 9.10 | $3,358.50 |
| 0007 | Creditors Committee Meetings | 189.60 | $114,877.50 |
| 0008 | Court Hearings | 31.80 | $20,868.50 |
| 0009 | Financial Reports and Analysis | 0.60 | $360.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 36.80 | $20,555.00 |
| 0011 | Executory Contracts/License Agreements | 10.90 | $5,469.00 |
| 0012 | General Claims Analysis/Claims Objections | 87.00 | $37,734.00 |
| 0013 | Analysis of Pre-Petition Transactions | 6.10 | $3,399.50 |
| 0014 | Canadian Proceedings/Matters | 15.30 | $8,413.00 |
| 0017 | General Adversary Proceedings | 21.60 | $8,700.00 |
| 0018 | Tax Issues | 133.90 | $76,117.00 |
| 0019 | Labor Issues/Employee Benefits | 168.70 | $117,931.00 |
| 0020 | Real Estate Issues/Leases | 9.30 | $4,734.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 822.60 | $528,206.00 |
| 0025 | Travel | 22.35 | $14,868.50 |
| 0026 | Avoidance Actions | 0.20 | $84.00 |
| 0028 | Non-Debtor Affiliates | 11.60 | $8,371.00 |
| 0029 | Intercompany Analysis | 21.10 | $13,252.50 |
| 0030 | Committee Website | 0.60 | $160.00 |
| 0031 | European Proceedings/Matters | 53.70 | $17,415.50 |
| 0032 | Intellectual Property | 31.00 | $15,969.00 |
| | TOTAL | 1731.85 | $1,042,206.00 |

One Bryant Park / New York, NY 10036 / 212.872.1000 / fax 212.872.1002 / www.akingump.com

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 07/02/09 | DHB | 0002 | Email communications w/Aking team re: transition issues. | 0.20 |
| 07/02/09 | RLB | 0002 | Review recently filed motions (.1) | 0.10 |
| 07/07/09 | AQ | 0002 | Confer with R. Jacobs regarding case status. | 0.20 |
| 07/07/09 | RCJ | 0002 | Meet with F. Hodara and B. Kahn to discuss pending case issues and Committee strategy. | 0.70 |
| 07/07/09 | BMK | 0002 | Meeting with F. Hodara and R. Jacobs re: case issues | 0.80 |
| 07/09/09 | RCJ | 0002 | T/c with creditor case status. | 0.20 |
| 07/13/09 | BMK | 0002 | attention to committee organizational issues | 0.40 |
| 07/14/09 | FSH | 0002 | Confer w/J. Bromley re filing of affiliated entity. | 0.20 |
| 07/14/09 | RCJ | 0002 | Corr with Akin team re various meetings (0.2) Corr re NN Cala filing (0.1). | 0.30 |
| 07/14/09 | BMK | 0002 | Conf with F. Hodara, R. Jacobs and J. Sturm re: case issues (0.4); attention to committee organizational issues (0.4). | 0.80 |
| 07/14/09 | JYS | 0002 | O/c re: pending matters with F. Hodara and AG team (0.5). | 0.50 |
| 07/15/09 | FSH | 0002 | Communications w/working group re CALA filing. | 0.10 |
| 07/15/09 | BMK | 0002 | Review of CALA "first day" motions (0.7); tc with C. Samis re: same (0.2) | 0.90 |
| 07/16/09 | RCJ | 0002 | Review CALA first day filing (0.4) and corr with F. Hodara and L. Schweitzer re same (0.2). | 0.60 |
| 07/17/09 | FSH | 0002 | Confer w/UST re: Committee issues, other pending case issues and follow-up re CALA (.2). | 0.20 |
| 07/17/09 | FSH | 0002 | Review numerous miscellaneous pleadings. | 0.30 |
| 07/19/09 | RCJ | 0002 | Review email from L. Schweitzer re CALA filing. | 0.10 |
| 07/21/09 | FSH | 0002 | Respond to calls of creditors re status (.2). | 0.20 |
| 07/22/09 | FSH | 0002 | Attention to Committee organizational information. | 0.20 |
| 07/24/09 | RCJ | 0002 | T/cs with creditors re case status. | 0.30 |
| 07/27/09 | FSH | 0002 | Respond to call of creditor re pending issues. | 0.20 |
| 07/30/09 | FSH | 0002 | Communications w/J. Bromley re Board and review info (.1). | 0.10 |
| 07/30/09 | BMK | 0002 | Conf with F. Hodara, P. Mott and M. Farmer re: case issues (0.3); respond to creditor inquiries (0.3); tc with R. Jacobs re: case administration issues (0.3) | 0.90 |
| 07/30/09 | JYS | 0002 | O/c with AG team re pending matters. | 0.60 |
| 07/31/09 | RLB | 0002 | Review pleadings. | 0.30 |
| 07/01/09 | BMK | 0003 | TC with C. Samis re: fee/expense adjustment (0.2); emails with F. Hodara and R. Jacobs re: same (0.1) | 0.30 |
| 07/06/09 | FSH | 0003 | Commence work on June invoice. | 0.30 |
| 07/06/09 | RCJ | 0003 | Corr with F. Hodara and B. Kahn re fee apps. | 0.10 |
| 07/06/09 | BMK | 0003 | Attention to issues re: June invoice (1.2); emails re: same (0.2) | 1.40 |
| 07/07/09 | BMK | 0003 | Emails and tc with F. Hodara re: June invoice | 0.30 |
| 07/13/09 | BMK | 0003 | Analysis of interim fee app issues (0.3); tc with N. Salvatore re: same (0.2); emails with debtors counsel re: same (0.2) | 0.70 |
| 07/14/09 | RCJ | 0003 | Review and edit invoice to protect confidential information. | 2.20 |
| 07/14/09 | BMK | 0003 | Review of June invoice. | 2.60 |
| 07/15/09 | BMK | 0003 | Attention to issues re: interim fee apps (0.9); emails to/from F. Hodara (0.1); and C. Samis (0.1); reviewed and commented on interim fee order (0.5) | 1.60 |
| 07/16/09 | BMK | 0003 | TC with R. Jacobs and M. Wunder re: fee issues (.3). | 0.30 |
| 07/16/09 | BMK | 0003 | Reviewed and commented on interim fee order (0.7); tc with R. Jacobs re: same (0.3); tcs with R. Jacobs and debtors counsel re: same (0.4). | 1.40 |
| 07/20/09 | RCJ | 0003 | Draft detailed email re fees to G. Davies. | 0.30 |
| 07/20/09 | BMK | 0003 | Drafted June monthly fee application (1.7); emails with R. Jacobs re: same (0.2). | 1.90 |
| 07/23/09 | RCJ | 0003 | Review and make substantial revisions to draft fee application (1.6) Corr with B. Kahn and J. Sturm re same (0.3). | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 07/23/09 | BMK | 0003 | Attention to issues re: June fee application (0.4); emails with R. Jacobs re: same (0.2) | 0.60 |
| 07/23/09 | JYS | 0003 | Revising June App (.4); correspondence with R. Jacobs re same (.3). | 0.70 |
| 07/24/09 | PJS | 0003 | Review and prepare documents re fee application. | 4.10 |
| 07/24/09 | RCJ | 0003 | Review June monthly fee app and revise for confidentiality issues. | 0.90 |
| 07/24/09 | JYS | 0003 | Revising AG June Fee App (2.8); correspondence with R. Jacobs re: same (0.3); | 3.10 |
| 07/26/09 | FSH | 0003 | Work on monthly fee application. | 0.60 |
| 07/26/09 | RCJ | 0003 | Review invoice for confidential information. | 0.50 |
| 07/26/09 | BMK | 0003 | Analysis of issues re: June fee application | 1.70 |
| 07/27/09 | RCJ | 0003 | Review final June fee application. | 0.70 |
| 07/27/09 | BMK | 0003 | Finalized June fee application | 0.80 |
| 07/29/09 | BMK | 0003 | Drafted letter to company re: june invoice (0.6); conf with F. Hodara re: same (0.1); emails with R. Jacobs re: same (0.2) | 0.90 |
| 07/30/09 | FSH | 0003 | Numerous communications re hold-back amount w/C. Fratta, R. Jacobs, Company. | 0.30 |
| 07/30/09 | RCJ | 0003 | Email corr with F. Hodara re fee issues (0.2) T/c with Nortel re same (0.1). | 0.30 |
| 07/31/09 | RCJ | 0003 | Corr with F. Hodara re interim fees. | 0.20 |
| 07/01/09 | BMK | 0004 | Review of Capstone fee application | 0.60 |
| 07/02/09 | RCJ | 0004 | Diligence re fees (0.1) and corr with N. Salvatore re same (0.1). | 0.20 |
| 07/02/09 | BMK | 0004 | Attention to issues re: UCC professional fee estimates (0.5); emails re: same (0.1) | 0.60 |
| 07/03/09 | BMK | 0004 | Review UCC professional fees and assist w/filing. | 0.30 |
| 07/07/09 | RCJ | 0004 | Review professionals' fee applications. | 0.60 |
| 07/13/09 | BMK | 0004 | Analysis of professional fees (0.6); tc with N. Salvatore re: same (0.1); conf with R.Jacobs re: same (0.2) | 0.90 |
| 07/14/09 | BMK | 0004 | Emails with professionals re: interim fee app hearing (0.4); tc with C. Samis re: same (0.2). | 0.60 |
| 07/15/09 | RCJ | 0004 | Review and revise draft interim fee order. | 0.90 |
| 07/16/09 | RCJ | 0004 | Negotiations with A. Cordo re interim fee order (0.5) Review and revise drafts of same (0.4) and confer with B. Kahn re same (0.2). | 1.10 |
| 07/17/09 | RCJ | 0004 | Review proposed interim fee order (0.2) Corr with L. Schweitzer and F. Hodara re same (0.2). | 0.40 |
| 07/29/09 | BMK | 0004 | Review of professional fee applications | 0.40 |
| 07/30/09 | BMK | 0004 | Review of Ashurt fee application (0.4); emails re: same (0.2) | 0.60 |
| 07/20/09 | RCJ | 0005 | Review schedules and statements. | 0.70 |
| 07/01/09 | RCJ | 0006 | Review disclosure materials for supplemental declaration (0.9) Corr with B. Kahn and P. Sprofera (0.2) re same. | 1.10 |
| 07/01/09 | BMK | 0006 | Attention to issues re: supplemental declaration (0.5); emails with J. Sturm and R. Jacobs re: same (0.2) | 0.70 |
| 07/06/09 | RCJ | 0006 | Review disclosure materials. | 0.40 |
| 07/08/09 | PJS | 0006 | Review and prepare documents re supplemental declaration. | 1.30 |
| 07/09/09 | PJS | 0006 | Review and prepare documents re supplemental declaration. | 3.10 |
| 07/09/09 | RCJ | 0006 | Review and comment on draft disclosure schedules for supplemental declaration. | 0.90 |
| 07/10/09 | FSH | 0006 | Review and execute Declaration. | 0.20 |
| 07/10/09 | BMK | 0006 | Attention to issues re: supplemental declaration | 0.60 |
| 07/13/09 | BMK | 0006 | Review of FMC supplemental declaration (0.3); emails with FMC re: same (0.3) | 0.60 |
| 07/18/09 | RCJ | 0006 | Review declaration materials for supplemental disclosures. | 0.20 |
| 06/01/09 | SBK | 0007 | Attend committee call. | 1.30 |
| 07/01/09 | FSH | 0007 | Work on agenda for Committee meeting and work on materials for same | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--------|------|
| | | | (.5).  Communicate w/Committee member re scheduling (.1). Professionals call to prepare for Committee meeting and to discuss several key pending matters (.9).  Further attention to materials for Committee (.1). | |
| 07/01/09 | SBK | 0007 | Review proposed agenda for Thursday committee call and comment on same (.6). | 0.60 |
| 07/01/09 | KAD | 0007 | Attend Committee profesional precall re: call today (0.9); follow up re: same (0.4). | 1.30 |
| 07/01/09 | RCJ | 0007 | Prep work for (.2) and participate in (.9) professionals' pre-call. | 1.10 |
| 07/01/09 | RCJ | 0007 | Corr with F. Hodara re agenda for Committee call (0.2) Revise draft agenda (0.6) and corr with Committee chair (0.1), committee (0.1) and professonals re same (0.1). Review and comment on presentation materials for Committee call (1.3). | 2.40 |
| 07/01/09 | DJD | 0007 | Pre-call with professionals (0.7). | 0.70 |
| 07/01/09 | BMK | 0007 | Prepared for professionals call (0.4); participated in professionals call (0.9); follow-up to same (0.1) | 1.40 |
| 07/01/09 | KMR | 0007 | Attended professionals meeting (.9). | 0.80 |
| 07/01/09 | JYS | 0007 | Professionals pre-call (0.9); follow up (0.1). | 1.00 |
| 07/01/09 | TDF | 0007 | UCC professionals call in advance of Committee Call (1.1). | 1.10 |
| 07/02/09 | FSH | 0007 | Final preparations for Committee call (.3).  Attend same (2.0).  Schedule upcoming Committee call (.1). | 2.40 |
| 07/02/09 | SBK | 0007 | Prep for (.20) and attend conference call with Committee re pending matters (2.0). | 2.20 |
| 07/02/09 | KAD | 0007 | Attend Nortel Committee call. | 2.00 |
| 07/02/09 | RCJ | 0007 | Prep work for Committee call (0.6) and participate in same (2.0). | 2.60 |
| 07/02/09 | DJD | 0007 | Prep for (.1)and attend call with committee (2.0). | 2.10 |
| 07/02/09 | BMK | 0007 | Prepared for committee call (0.2); committee call (2.0); follow-up to same (0.2) | 2.40 |
| 07/02/09 | AFA | 0007 | Attend committee call (2.0) and pre-call/post-call to discuss transfer pricing and tax issues and status of case (1.2); discuss call with K. Rowe and T. Weir (.4). | 3.60 |
| 07/02/09 | KMR | 0007 | Participation in weekly creditors committee call (2.0). | 2.00 |
| 07/02/09 | JYS | 0007 | Prep for Committee call (0.3); Committee call (2.0). | 2.30 |
| 07/02/09 | TDF | 0007 | Participating in UCC weekly committee call (2.0); corresponding with Akin team regarding foregoing (0.9). | 2.90 |
| 07/02/09 | MHF | 0007 | Attend weekly creditors' committee call (2.0) follow up to same (0.1). | 2.10 |
| 07/07/09 | RCJ | 0007 | Draft detailed agenda for weekly Committee call (0.9) Corr with Capstone and Jefferies teams re same (0.3). | 1.20 |
| 07/08/09 | FSH | 0007 | Meet w/Committee professionals re all pending case issues (1.4); follow up to same (0.1). | 1.50 |
| 07/08/09 | SBK | 0007 | Attend professionals pre-call re Thursday committee call (1.4); follow up to same (0.2). | 1.60 |
| 07/08/09 | RCJ | 0007 | Prep work for Committee call (0.9) Draft email memorandum to Committee re same (0.4) Review and comment on Commiittee professionals' presentation materials for Committee call (0.7) Email corr with Committee chair re Committee call and agenda (0.2). | 2.20 |
| 07/08/09 | RCJ | 0007 | Prep work for (.3) and participate in (1.4) professionals' pre-call. | 1.70 |
| 07/08/09 | DJD | 0007 | Prep for (.2) and participate in telephone call with professionals regarding committee call (1.4). | 1.60 |
| 07/08/09 | BMK | 0007 | Prepared for professionals pre-call (0.3); participated in professionals call in preparation for committee call (1.4) | 1.70 |
| 07/08/09 | KMR | 0007 | Attended professionals meeting (1.4). | 1.20 |
| 07/08/09 | JYS | 0007 | Professionals pre-call for 7/9 call (partial attendance) (1.3); prep for same (0.1). | 1.40 |
| 07/09/09 | FSH | 0007 | Participate in call of Committee (1.5).  Final preparation for same (.2). | 1.70 |
| 07/09/09 | BES | 0007 | (Committee Call) Portion of call regarding pension matters. | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 5
Bill Number: 1270763                                                         08/19/09

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/09/09 | SBK | 0007 | Attend weekly call w/creditors committee re pending matters. | 1.50 |
| 07/09/09 | RCJ | 0007 | Prep work for Committee call and corr with Committee re same (0.8) Participate in Committee call (1.5) Follow-up with Akin team re next steps (0.5). | 2.80 |
| 07/09/09 | DJD | 0007 | Prep for (.1) and participate in telephone call with committee (1.5). | 1.60 |
| 07/09/09 | BMK | 0007 | Prepared for committee call (0.3); participated in committee call (1.5); follow-up to same (0.1) | 1.90 |
| 07/09/09 | JYS | 0007 | Prep for Committee call (.3); Attend committee call (1.5); follow-up team meeting (.2). | 2.00 |
| 07/09/09 | TDF | 0007 | Participate in weekly UCC call re: M&A process and other matters. | 1.50 |
| 07/09/09 | SEP | 0007 | Committee conference call. | 1.50 |
| 07/09/09 | SEP | 0007 | Follow up with team post conference call | 0.40 |
| 07/10/09 | FSH | 0007 | Meet w/B. Kahn and R. Jacobs re meeting scheduling and related matters. | 0.20 |
| 07/14/09 | FSH | 0007 | Meet w/working group re agenda for Committee meeting and other preparations. | 0.50 |
| 07/14/09 | RCJ | 0007 | Draft detailed agenda for weekly Committee call (0.8) Corr with Committee professionals re same (0.6). | 1.40 |
| 07/14/09 | JYS | 0007 | Prep for 7/15 professionals pre-call (0.2). | 0.20 |
| 07/15/09 | FSH | 0007 | Attend portion of preparatory session w/Jefferies and Capstone (.8). Confer w/B. Kahn re materials for Committee and review numerous emails re same (.2). | 1.00 |
| 07/15/09 | SBK | 0007 | Prep for (.30) and attend professionals pre-call re Thursday committee call (1.40). | 1.70 |
| 07/15/09 | SBK | 0007 | Several emails to/from Hodara and Botter re various issues for team meeting (.40);  Attend Akin team meeting re Equinox and other pending matters (1.70). | 2.10 |
| 07/15/09 | KAD | 0007 | Attend Committee professional pre-call re: Committee call tomorrow (1.4); follow up re: same (.6). | 2.00 |
| 07/15/09 | RCJ | 0007 | Prepare for (0.6) and participate in (1.4) professionals' pre-call. | 2.00 |
| 07/15/09 | RCJ | 0007 | Revise Committee call agenda (0.4), revise and comment on advisors' presentation material (0.8). | 1.20 |
| 07/15/09 | DJD | 0007 | Attend portion of pre-call with professionals (0.6). | 0.60 |
| 07/15/09 | BMK | 0007 | Prepared for 7/16 committee call (1.4); professionals call in advance of commitee call (1.4); follow-up to same (0.3). | 3.10 |
| 07/15/09 | KMR | 0007 | Attended portion of professionals meeting (1.2). | 1.20 |
| 07/15/09 | TDF | 0007 | Attend portion of UCC Weekly Professionals Call (1.2). | 1.20 |
| 07/16/09 | FSH | 0007 | Final prep for Committee meeting (.3).  Attend same (2.7). | 3.00 |
| 07/16/09 | DHB | 0007 | Attend Committee call. | 2.70 |
| 07/16/09 | SBK | 0007 | Prepare for creditors committee call (.5); Attend call w/creditors committee re pending matters (2.7). | 3.20 |
| 07/16/09 | KAD | 0007 | Attend portion of Committee call. | 2.00 |
| 07/16/09 | RCJ | 0007 | Prep work for (0.6) and participate in (2.7) Committee call. | 3.30 |
| 07/16/09 | DJD | 0007 | Telephone call with committee (2.7). | 2.70 |
| 07/16/09 | BMK | 0007 | Prepared for committee call (1.0); participated in portion of committee call (2.2). | 3.20 |
| 07/16/09 | AFA | 0007 | Attend portion of committee update meeting (1.5). | 1.50 |
| 07/16/09 | JYS | 0007 | Committee call (2.7); prep for same (0.2); follow up meeting with AG team (0.2). | 3.10 |
| 07/16/09 | TDF | 0007 | Attend Weekly UCC call re: M&A process and other matters (2.7); preparation for foregoing (0.3). | 3.00 |
| 07/21/09 | FSH | 0007 | Communications w/working group re meeting, agenda (.1).  Review same (.1). | 0.20 |
| 07/21/09 | RCJ | 0007 | Draft detailed agenda for weekly Committee call (0.8) and corr with Akin and Capstone teams re same (0.2). | 1.00 |
| 07/22/09 | FSH | 0007 | Review draft agenda, communications w/chair and RJ re same (.4). Attend prep call of professionals (1.2). | 1.60 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|-------|
| 07/22/09 | SBK | 0007 | Attend call w/Akin team and committee professionals re prepare for Thursday committee call (1.20). | 1.20 |
| 07/22/09 | RCJ | 0007 | Revise detailed agenda for Committee call (0.4) and prep work for call (1.2) Corr with Committee chair re agenda (0.1) Review and comment on presentation materials for same (0.8) Corr with Cmtee advisors and [REDACTED] re confi issues (0.4). | 2.90 |
| 07/22/09 | RCJ | 0007 | Prep work for professionals' pre-call (.3) Participate in same (1.2). | 1.50 |
| 07/22/09 | DJD | 0007 | Committee pre-call with professionals. | 1.20 |
| 07/22/09 | BMK | 0007 | Participated in professionals pre-call (1.2); follow-up to same (.2). | 1.40 |
| 07/22/09 | AFA | 0007 | Attend portion of committee professionals meeting (1.0). | 1.00 |
| 07/22/09 | KMR | 0007 | Attended portion of weekly professionals' meeting (1.0). | 1.00 |
| 07/22/09 | JYS | 0007 | Prep for professionals precall. | 0.30 |
| 07/22/09 | JYS | 0007 | Professionals precall (1.2). | 1.20 |
| 07/22/09 | TDF | 0007 | Participate in weekly UCC Professionals call in preparation for committee call (1.20). | 1.20 |
| 07/23/09 | FSH | 0007 | Participate in Committee meeting (2.7). | 2.70 |
| 07/23/09 | DHB | 0007 | Prepare for, including emails re: same (.3); and attend Committee call (2.7); follow-up re: same (.2). | 3.20 |
| 07/23/09 | KAD | 0007 | Attend Committee meeting (2.7); follow up re: same (.4). | 3.10 |
| 07/23/09 | RCJ | 0007 | Prep work for Committee call (0.4); Participate in Comittee call (2.7). | 3.10 |
| 07/23/09 | DJD | 0007 | Participate in committee call (2.7); follow up (.1). | 2.80 |
| 07/23/09 | BMK | 0007 | Prepared for committee call (0.4); attended committee call (2.7); follow-up to committee call (0.3) | 3.40 |
| 07/23/09 | AFA | 0007 | Participate in portion of committee call (2.5). | 2.50 |
| 07/23/09 | JYS | 0007 | Committee call (2.7); prep for same (.3); follow up AG Team office conference (.2). | 3.20 |
| 07/23/09 | TDF | 0007 | Prep for (.1) and participate in weekly UCC committee call (2.7) | 2.80 |
| 07/23/09 | TDF | 0007 | Prepare for weekly UCC call (0.7). | 0.70 |
| 07/24/09 | KAD | 0007 | Attend Committee update call (.6); follow up re: same (.2). | 0.80 |
| 07/24/09 | AFA | 0007 | Call with committee re: bid status (.6). | 0.60 |
| 07/24/09 | KMR | 0007 | Participate in portion of update call re: CDMA bidding (0.5). | 0.50 |
| 07/24/09 | JYS | 0007 | CTE call re: CDMA Auction progress (0.6); prep for same (0.2) | 0.80 |
| 07/28/09 | FSH | 0007 | Review draft agenda (.1).  Communications w/RJ re meeting (.1). | 0.20 |
| 07/28/09 | FSH | 0007 | Review draft minutes (.2).  Communications w/BK and RJ re same (.1). | 0.30 |
| 07/28/09 | RCJ | 0007 | Review draft Committee minutes (0.6) and corr with B. Kahn re same (0.1). | 0.70 |
| 07/28/09 | RCJ | 0007 | Draft detailed agenda for committee call (0.8) and corr with Akin team re same (0.4). | 1.20 |
| 07/28/09 | BMK | 0007 | Review and revise minutes (0.6); emails with F. Hodara re: same (0.2) | 0.80 |
| 07/29/09 | FSH | 0007 | Attend portion of meeting with working group to prepare for Committee meeting. | 1.00 |
| 07/29/09 | DHB | 0007 | Professionals pre-call (1.2). | 1.20 |
| 07/29/09 | SBK | 0007 | Attend portion of TC w/committee professionals re pending matters and prep for Thursday committee call (1.10). | 1.10 |
| 07/29/09 | KAD | 0007 | Attend Committee professional pre-call re: Committee call tomorrow (1.2); follow up re: same (.3). | 1.50 |
| 07/29/09 | RCJ | 0007 | Prep work for Committee call (0.8) Email corr with T. Zale re agenda (0.1) Review and comment on Committee advisor presentation materials for call (1.1). | 2.00 |
| 07/29/09 | RCJ | 0007 | Participate in professionals' pre-call. | 1.20 |
| 07/29/09 | BMK | 0007 | Prepared for professionals pre-call (0.3); participated in professionals pre-call (1.2); follow-up to same (0.1) | 1.60 |
| 07/29/09 | KMR | 0007 | Attended professionals meeting (1.1). | 1.10 |
| 07/29/09 | JYS | 0007 | Professionals' precall. | 1.20 |
| 07/30/09 | FSH | 0007 | Final prep for meeting (.3).  Attend same (1.1).  Meet w/Capstone to discuss next steps (.6). | 2.00 |
| 07/30/09 | DHB | 0007 | Prepare for (0.1), attend (1.1)and follow-up to Committee call (0.3). | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1270763

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/30/09 | SBK | 0007 | Prep for (0.3) attend weekly call with creditors committee re pending matters (1.1). | 1.40 |
| 07/30/09 | KAD | 0007 | Attend Committee call re: case issues (1.1); follow up meeting w/Akin/Capstone re: same (.6). | 1.70 |
| 07/30/09 | RCJ | 0007 | Follow-up with M. Wunder re Committee call. | 0.20 |
| 07/30/09 | DJD | 0007 | Review committee presentation materials (0.4); telephone call with committee (1.1). | 1.50 |
| 07/30/09 | BMK | 0007 | Prepared for committee call (0.5); participated in committee call (1.1); attended follow-up professionals meeting (0.6) | 2.20 |
| 07/30/09 | JYS | 0007 | Committee meeting (1.1); prep for same (.3). | 1.40 |
| 07/30/09 | TDF | 0007 | Weekly UCC Call re: M&A Process and other matters. | 1.10 |
| 07/31/09 | FSH | 0007 | Review Committee minutes and comment thereon (.1). Provide meeting info to Committee (.1). | 0.20 |
| 07/06/09 | FSH | 0008 | Communications w/working group re upcoming court hearing. | 0.20 |
| 07/10/09 | FSH | 0008 | Follow-up re court hearing schedule (.1). Review miscellaneous pleadings (.2). | 0.30 |
| 07/14/09 | FSH | 0008 | Examine hearing schedule. | 0.10 |
| 07/15/09 | FSH | 0008 | Review agenda for court hearing (.1). Conferences w/J. Sturm, B. Kahn, D. Botter re same (.2). | 0.30 |
| 07/15/09 | BMK | 0008 | Prepared for 7/17 hearing (0.4); emails and tc's with R. Barloon re: same (0.2); emails with F. Hodara re: same (0.2). | 0.80 |
| 07/15/09 | RLB | 0008 | Prepared materials for hearing. | 1.00 |
| 07/16/09 | FSH | 0008 | Communications w/BK, RJ, DB re upcoming court hearings (.2). Review materials for same (.3). Communicate w/RJ re: court order (.1). | 0.60 |
| 07/16/09 | BMK | 0008 | Prepared for court hearing (1.7); conf with F. Hodara re: same (0.2). | 1.90 |
| 07/17/09 | FSH | 0008 | Review materials for Omnibus, CALA and fee hearings (.4). Communicate w/Cleary re CALA issues (.1). Conferences w/C. Samis, B. Kahn re hearing issues (.3). Attend hearing (.6). | 1.40 |
| 07/17/09 | FSH | 0008 | Confer w/C. Samis re cross-border hearings. | 0.20 |
| 07/17/09 | BMK | 0008 | Prepared for court hearing (1.1); attended court hearing (0.6); follow-up to same (0.2). | 1.90 |
| 07/20/09 | FSH | 0008 | Communicate w/RLF re CALA motions, hearing. | 0.10 |
| 07/27/09 | KAD | 0008 | M/w J. Sturm re: hearing tomorrow. | 0.20 |
| 07/27/09 | JYS | 0008 | Prep for 7/28 hearing. | 0.40 |
| 07/28/09 | FSH | 0008 | Meet w/M&A team to prepare for court hearing, review order modifications, address related issues (1.2). Attend joint hearing of Canadian and US courts (3.3). Attend chambers conference (.2). | 4.70 |
| 07/28/09 | SBK | 0008 | Prep for and attend sale hearing re Ericsson/CDMA/LTE transaction (6.5). | 6.50 |
| 07/28/09 | KAD | 0008 | Attend Nortel hearing and chambers conference today (3.5). Review documents related to hearing today (.4); m/w F. Hodara and S. Kuhn re: same (.3). | 4.20 |
| 07/28/09 | RCJ | 0008 | Prep work for joint hearing (.7) Attend joint hearing of approval of CDMA/LTE sale (3.3) Draft detailed update memorandum to Committee (.9). | 4.90 |
| 07/30/09 | RCJ | 0008 | Attend Canadian hearing re stay extension, hardship claims. | 2.10 |
| 07/07/09 | FSH | 0009 | Examine MOR. | 0.10 |
| 07/29/09 | RCJ | 0009 | Review cash report. | 0.50 |
| 07/01/09 | RCJ | 0010 | Review proposed l/c facility and documentation. | 0.90 |
| 07/02/09 | MJV | 0010 | Correspondence with R. Troitsky re draft Citibank LC documents (.3). Review of same (.7). Review of R. Troitsky memo re same (.8). | 1.80 |
| 07/02/09 | RVT | 0010 | Reviewed/commented on the draft LC documentation (4.2); email memo re: issues list (.5) | 4.70 |
| 07/02/09 | RCJ | 0010 | Analysis of proposed l/c facility. | 0.90 |
| 07/02/09 | JYS | 0010 | Correspondence with M. Volow re: L/C docs (.3); correspondence with R. Jacobs re: same (.2); correspondence with R. Troitsky re: same (.2). | 0.70 |
| 07/05/09 | RCJ | 0010 | Draft detailed memorandum re issues with proposed Citi l/c facility (0.8) | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and corr with Cleary team re same (0.1). | |
| 07/06/09 | FSH | 0010 | Review info re LC and bonding facility. | 0.20 |
| 07/06/09 | RCJ | 0010 | Review and make substantial revisions to memorandum re proposed Citi l/c (0.7) Confer with J. Sturm re same (0.2). | 0.90 |
| 07/06/09 | JYS | 0010 | Draft L/C facility request email (.8); correspondence with R. Jacobs re same (.3). | 1.10 |
| 07/09/09 | MJV | 0010 | Review of revised Citibank LC documents (0.40).  Review of ACE insurance surety bond documents (1.10).  Conference with R. Troitsky re same (0.30).  Review of memo from R. Troitsky re same (0.70). | 2.50 |
| 07/09/09 | RVT | 0010 | Reviewed revisions to Citibank LC facility and security agreement (.9); email correspondence re: same (.2). | 1.10 |
| 07/09/09 | RVT | 0010 | Reviewed/commented ACE INA and Westchester Fire Indemnity Agreement and Collateral Agreement (3.0); discussed related questions with M. Volow (0.3); email memo to AG attorneys re: open issues re: bonding facility (0.2). | 3.50 |
| 07/09/09 | RCJ | 0010 | Review amended Citi L/C docs (0.5) and corr with J. Sturm re same (0.1)  Review bonding facility notice (0.4), analysis of scope of final order (0.3), corr with J. Sturm (0.2) and Cleary team re same (0.3). | 1.80 |
| 07/09/09 | RCJ | 0010 | Corr with J. Sturm re proposed l/cs and bonding facilities (0.3) Finish review of same (0.2). | 0.50 |
| 07/09/09 | JYS | 0010 | Review correspondence with L. Lipner re L/C facilities (.2); office conference with R. Jacobs re same (.1); correspondence with AG team re same (.3); review correspondence with Clery re same (.2); correspondence with R. Troitsky re same (.3). | 1.10 |
| 07/13/09 | RCJ | 0010 | Corr with Capstone and J. Sturm re proposed L/C (0.2) Review documentation (0.7). | 0.90 |
| 07/13/09 | JYS | 0010 | T/c with R. Jacobs and L. Lipner re: proposed bonding facility (0.3). | 0.30 |
| 07/13/09 | JYS | 0010 | T/c with T. Horton re: bonding motions (0.7). | 0.70 |
| 07/14/09 | RCJ | 0010 | Corr with J. Sturm and L. Lipner re bonding facilities (0.3) Review and make substantial revisions to memorandum re same (0.9). | 1.20 |
| 07/14/09 | JYS | 0010 | T/c with Nortel and Capstone re: bonding facilities (0.9); follow-up call with T. Horton and S. Song re: same (0.3); o/c with R. Jacobs re: same (0.1); drafting email to committee re: same (0.7); o/c with R. Jacobs re: e-mail (0.3); revising same (0.2). | 2.50 |
| 07/15/09 | FSH | 0010 | Review and comment on memo to Committee re bonding facility. | 0.10 |
| 07/15/09 | JYS | 0010 | Revising bonding facility summary (0.2); circulate same to committee (0.1); t/c with R. Jacobs re: motion to clarify bonding order (0.2); correspondence with R. Jacobs re: same (0.2); review of same (0.3). | 1.00 |
| 07/16/09 | RCJ | 0010 | Corr with J. Sturm re ACE facility. | 0.20 |
| 07/16/09 | JYS | 0010 | Correspondence with R. Jacobs re pending facility issues (0.5); t/c with Moses & Singer re same (0.1); corr with CG re same (0.3). | 0.90 |
| 07/17/09 | RVT | 0010 | Reviewed/responded to questions re: RUS Form 168b bond purchase program. | 0.80 |
| 07/17/09 | RCJ | 0010 | Corr with J. Sturm and L. Lipner re bond issuances. | 0.20 |
| 07/17/09 | JYS | 0010 | Telephone conference with L. Lipner re Bonding Facility Motion. | 0.10 |
| 07/23/09 | FSH | 0010 | Attention to Diamondware funding. | 0.10 |
| 07/28/09 | MJV | 0010 | Review of correspondence re: Financial Stability consideration Agreement with Verizon. | 0.80 |
| 07/28/09 | RVT | 0010 | Reviewed/commented on the Nortel/Verizon LC documentation (1.6); follow-up email correspondence (0.2). | 1.80 |
| 07/28/09 | RCJ | 0010 | Review and analyze subsidiary funding notice and agreements (0.7) Confer with J. Sturm re same (0.1) Review memorandum re Verizon L/C notice and related issues (0.3). | 1.10 |
| 07/28/09 | JYS | 0010 | Correspondence with R. Troitsky and R. Jacobs re: L/C facility analysis (0.8); correspondence with L. Lipner re: same (0.2). | 1.00 |
| 07/29/09 | JYS | 0010 | Telephone conferences with R. Jacobs and L. Lipner re Verizon L/C facility. | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/02/09 | RCJ | 0011 | Review Chubb motion (0.5) and confer with Akin team re same (0.1). | 0.60 |
| 07/02/09 | JYS | 0011 | Correspondence with R. Jacobs and BK re: Chrysler motion (0.2); correspondence with Jefferies re: same (0.2). | 0.40 |
| 07/05/09 | RCJ | 0011 | Analysis of Chrysler assumption (0.5) and corr with J. Sturm and Jefco re same (0.2). | 0.70 |
| 07/05/09 | JYS | 0011 | Correspondence with K. Weaver re: Chrysler assumption motion (0.2); correspondence with R. Jacobs and C. verasco re: same (0.5). | 0.70 |
| 07/06/09 | RCJ | 0011 | Review and make substantial revisions to draft memorandum re Chrysler assumption (0.8) Confer with J. Sturm re same (0.2). | 1.00 |
| 07/06/09 | JYS | 0011 | Draft Chrysler Assumption Motion Summary (1.3); office conference with R. Jacobs re same (.4); revising same (.3); correspondence with C. Verasco re same (.5). | 2.50 |
| 07/07/09 | JYS | 0011 | Correspondence with K. Weaver re: Chrysler assumption motion (0.3); correspondence with R. Jacobs re: same (0.1). | 0.40 |
| 07/15/09 | JYS | 0011 | Correspondence with K. Weaver, C. Veraco and R. Jacobs re: Chrysler motion (0.6); t/c with R. Jacobs re: same | 0.60 |
| 07/16/09 | JYS | 0011 | Summarize amended Chrysler assumption motion (0.7); corr with R. Jacobs re same (0.2); corr with K. Weaver re same (0.1). | 1.00 |
| 07/17/09 | RCJ | 0011 | Corr with Jefco re Chrysler assumption motion (.2) Analysis re same (.1). | 0.30 |
| 07/17/09 | JYS | 0011 | Revising Chrysler assumption motion (.7); correspondence with R. Jacobs re same (.2). | 0.90 |
| 07/18/09 | FSH | 0011 | Review and comment on Chrysler assumption memo. | 1.00 |
| 07/18/09 | RCJ | 0011 | Email corr with F. Hodara and J. Sturm re Chrysler assumption motion. | 0.10 |
| 07/18/09 | JYS | 0011 | Revise Chylser Assumption Motion Summary (.1); correspondence with F. Hodara re same (.2); circulating same to Committee (.2). | 0.50 |
| 07/23/09 | RCJ | 0011 | Review supplemental utility list re CALA. | 0.10 |
| 07/31/09 | FSH | 0011 | Examine info re assumption and assignment (.1). | 0.10 |
| 07/01/09 | FSH | 0012 | Confer w/R. Jacobs re cross-border claims (.1).  Analyze potential inter-company claim (.1).  Analyze bar date issue (.1). | 0.30 |
| 07/01/09 | RCJ | 0012 | T/c with C. Shesky of King Street Capital re claims (.2) and follow-up with UK counsel (.1) Revise draft claims protocol (1.4) and corr with B. Kahn (.1) and Cdn counsel (.2) re same. | 2.00 |
| 07/01/09 | BMK | 0012 | Analysis of claims research issues (0.8); emails with R. Jacobs re: same (0.2); confs with M. Farmer re: same (0.4); review of memo re: same (0.5); review and analysis of draft claims protocol (1.8) | 2.70 |
| 07/01/09 | JYS | 0012 | T/c with M. Fleming re: claims issues. | 0.70 |
| 07/01/09 | MHF | 0012 | Confer w/B. Kahn re research findings (.2); Draft memo re: same (5.3); Confer w/B. Kahn re status and next steps (.2). | 5.70 |
| 07/02/09 | RCJ | 0012 | Analysis of claims protocol issues (0.7) and consider structures for same (0.5). | 1.20 |
| 07/02/09 | BMK | 0012 | Analysis of claims protocol issues (0.4); emails with R. Jacobs and FMC re: same (0.4) | 0.80 |
| 07/06/09 | FSH | 0012 | Review claim settlement summary for Committee. | 0.10 |
| 07/06/09 | RCJ | 0012 | Finalize first draft of cross border claims protocol and consider international case protocols (2.6) Confer with B. Kahn re same (0.2). | 2.80 |
| 07/06/09 | KMR | 0012 | Reviewed draft of claims protocol (1.3). | 1.30 |
| 07/07/09 | FSH | 0012 | Confer w/R. Jacobs and B. Kahn re claims protocol and numerous other pending issues (.8). | 0.80 |
| 07/07/09 | RCJ | 0012 | Review FMC comments to cross border claims protocol (0.4); Revise draft protocol (0.5); Analysis of claims (0.8). | 1.70 |
| 07/07/09 | BMK | 0012 | Review and comment on proposed claims protocol (0.9); confs with R. Jacobs re: same (0.5) | 1.40 |
| 07/08/09 | FSH | 0012 | Analyze bond and guarantee claims and committee w/RJ re same. | 0.20 |
| 07/08/09 | MHF | 0012 | Research UNCITRAL Model Law legislative history (1.1); Confer w/B. Kahn re findings and next steps (0.2). | 1.30 |
| 07/09/09 | RCJ | 0012 | T/c with bondholder re claims and process. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 07/10/09 | RCJ | 0012 | Review US and Cdn bar orders (1.1) and corr with B. Kahn (0.2) and A. MacFarlane (0.1) re same. Consider coss border protocol options (0.3) and revise draft of same (0.7). | 2.40 |
| 07/10/09 | BMK | 0012 | Review and evaluation of claims protocol (1.6); emails with R. Jacobs re: same (0.2); review and examine bar date pleadings (1.4); emails with R. Jacobs and Cleary re: same (0.2) | 3.40 |
| 07/10/09 | JYS | 0012 | T/c with J. Peterson re: prepetition setoffs (0.3). | 0.30 |
| 07/10/09 | MHF | 0012 | Confer w/B. Kahn re claims issues. | 0.40 |
| 07/12/09 | RCJ | 0012 | Substantial markup of US and Cdn proposed bar motion and claims order (2.3). Email corr with B. Kahn and A. MacFarlane re same (0.2). | 2.50 |
| 07/12/09 | BMK | 0012 | Review and analysis of bar date materials (0.8); emails with R. Jacobs re: same (0.3) | 1.10 |
| 07/13/09 | DHB | 0012 | Office conference with R. Jacobs and B. Kahn re: claims issues. | 0.20 |
| 07/13/09 | RCJ | 0012 | Review and comment on claims bar date materials (1.8) and corr with Cleary and Akin teams re same (0.3). T/cs with creditors re bar date (0.2). | 2.30 |
| 07/13/09 | BMK | 0012 | Reviewed and commented on bar date materials (2.8); confs with R. Jacobs re: same (0.6); conf with R. Jacobs and D. Botter re: same (0.2) | 3.60 |
| 07/14/09 | RCJ | 0012 | Review and comment on claims bar date materials (1.1) and corr with Akin and FMC teams re same (0.3). | 1.40 |
| 07/14/09 | BMK | 0012 | Prepared for claims bar date call (0.2); participated in same (0.5). | 0.70 |
| 07/15/09 | RCJ | 0012 | Negotiate modifications to bar date motion/order (0.6) and corr with Akin and Cleary teams re same (0.4). | 1.00 |
| 07/15/09 | BMK | 0012 | Analysis of revised bar date materials (0.8); conf with M. Farmer re: claims issues (0.3). | 1.10 |
| 07/15/09 | MHF | 0012 | Research claims issue. | 4.30 |
| 07/15/09 | MHF | 0012 | Confer w/B. Kahn re findings and next steps. | 0.30 |
| 07/16/09 | RCJ | 0012 | Work with Cdn counsel to harmonize US and Canadian claims bar date orders. | 0.90 |
| 07/16/09 | BMK | 0012 | Conf and emails with M. Farmer re: claims issues. | 0.30 |
| 07/16/09 | MHF | 0012 | Research cross-border claims issues. | 3.50 |
| 07/16/09 | MHF | 0012 | Confer w/B. Kahn re findings. | 0.20 |
| 07/17/09 | RCJ | 0012 | Review FMC memo re surety recovery (1.1) Analysis from US perspective re same (0.8). | 1.90 |
| 07/17/09 | BMK | 0012 | Analysis of claims issues. | 0.70 |
| 07/17/09 | MHF | 0012 | Revise memo re: claims issues. | 0.70 |
| 07/17/09 | MHF | 0012 | Research claims issues in cross-border contest. | 1.50 |
| 07/18/09 | RCJ | 0012 | Email corr with employee creditor re claims. | 0.10 |
| 07/20/09 | RCJ | 0012 | T/c with creditors re bar date and claims process. | 0.20 |
| 07/20/09 | BMK | 0012 | Review and analysis of claims/bar date. | 1.40 |
| 07/21/09 | FSH | 0012 | Address claims issues related to sale and calls w/parties re same (.8). Analyze same (.2). | 1.00 |
| 07/21/09 | RCJ | 0012 | Comment on draft memorandum re bar date motion (0.8) Revise draft cross border claims protocol (0.7). | 1.50 |
| 07/21/09 | BMK | 0012 | Review and analysis of proposed bar date materials (1.4); emails and confs with R. Jacobs re: same (0.3); review and analysis of claims reconciliation issues (0.8); email with M. Farmer re: same (0.1). | 2.60 |
| 07/22/09 | FSH | 0012 | Work on bar date memo (.3).  Confer w/B. Kahn re: same (.1). | 0.40 |
| 07/22/09 | RCJ | 0012 | Review and revise draft memorandum re claims bar date and filing procedures. | 0.80 |
| 07/22/09 | RCJ | 0012 | Work with Cdn counsel to harmonize US and Cdn claims orders. | 0.90 |
| 07/22/09 | BMK | 0012 | Review and analysis of bar date materials (1.1); tc's with R. Jacobs re: same (0.5); conf with F. Hodara re: same (0.1); tc with J. Borow re: same (0.2). | 1.90 |
| 07/22/09 | MHF | 0012 | Confer w/B. Kahn re revisions to claims memo. | 0.30 |
| 07/22/09 | MHF | 0012 | Research claims issues in cross-border context. | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 07/22/09 | MHF | 0012 | Revise memo re: claims issues. | 0.50 |
| 07/23/09 | RCJ | 0012 | Continue discussions with Cdn counsel re claims procedures (0.6) review proposed cdn order and markup same for US consistency (0.5). | 1.10 |
| 07/23/09 | BMK | 0012 | Research re: claims issues (0.9); emails with M. Farmer re: same (0.1); review of memo re: same (0.6) | 1.60 |
| 07/23/09 | MHF | 0012 | Revise cross-border claims memo. | 1.20 |
| 07/24/09 | RCJ | 0012 | Work with Canadian counsel to finalize cdn claims procedures order and insure consistency with US procedures. | 0.80 |
| 07/24/09 | MHF | 0012 | Continue Research on claims issues. | 0.90 |
| 07/24/09 | MHF | 0012 | Revise memo for B. Kahn re: claims. | 0.90 |
| 07/27/09 | MHF | 0012 | Revise memo re: claims issues. | 0.40 |
| 07/28/09 | RCJ | 0012 | Review memorandum re cross border claims. | 0.60 |
| 07/28/09 | BMK | 0012 | Review of cross-border claims memo (0.7); conf with M. Farmer re: same (0.3); emails with F. Hodara and R. Jacobs re: same (0.2) | 1.20 |
| 07/28/09 | MHF | 0012 | Confer w/B. Kahn re claims memo. | 0.30 |
| 07/28/09 | MHF | 0012 | Revise memo re: claims issues. | 0.60 |
| 07/29/09 | KAD | 0012 | Review correspondence re: APAC creditor status (.4). | 0.40 |
| 07/29/09 | RCJ | 0012 | Review and comment on draft summary of Monitor's report re: claims process (.9) Revise draft cross border claims protocol (1.2) Review Cdn order for claims bar date and negotiate amendments to same (.6) T/c with L. Schweitzer re same (0.1). | 2.80 |
| 07/29/09 | BMK | 0012 | TC with L. Lipner re: JDSU reclamation stipulation (0.2); review of same (0.2); analysis of issues re: claims protocol (0.8) | 1.20 |
| 07/30/09 | FSH | 0012 | Review memo re cross-border claims and confer w/BK and M. Farmer re same. | 0.30 |
| 07/31/09 | LGB | 0012 | Telephone conference with Sturm re bar date. | 0.10 |
| 07/31/09 | RCJ | 0012 | Review revised Bar date order. | 0.40 |
| 07/31/09 | JYS | 0012 | Correspondence with L. Beckerman re: bar date motion (0.2); t/c with L. Beckerman re: same (0.1). | 0.30 |
| 07/08/09 | KER | 0013 | Review indentures regarding claims issues. | 1.20 |
| 07/08/09 | KER | 0013 | E-mail to Ryan Jacobs responding to questions related to guarantors under respective indentures. | 0.30 |
| 07/08/09 | KER | 0013 | E-mails to Brad Kahn regarding indenture matters. | 0.10 |
| 07/08/09 | ALL | 0013 | Telephone call and correspondence regarding indenture issues. | 0.20 |
| 07/09/09 | AAS | 0013 | Review Indentures and examine certain issues related to guarantees provided thereunder (4.1 hours); discuss same with Brad Kahn (0.2 hours). | 4.30 |
| 07/02/09 | FSH | 0014 | Follow-up re XBP (.1). Analyze Canadian debt issue (.1). Attention to Canadian retiree issues (.1). | 0.30 |
| 07/02/09 | RCJ | 0014 | Review letter from M. Zigley to D. Tay re CDN severance (0.1) Corr with FMC team re response (0.2). | 0.30 |
| 07/05/09 | FSH | 0014 | Analyze info re CDN retiree claims and communicate w/Frasers re same (.2). Call w/J. Bromley and Capstone re upcoming meeting in Toronto (.5). | 0.70 |
| 07/05/09 | RCJ | 0014 | Review letter from bondholder counsel re CDN severance issues (0.1) Cor with F. Hodara and FMC team re follow-up to same and standing issues (0.2). | 0.30 |
| 07/07/09 | RCJ | 0014 | Corr with M. Wunder at FMC re info request of CDN employee counsel. | 0.20 |
| 07/09/09 | RCJ | 0014 | Corr with Cdn counsel re employee motions and status. | 0.30 |
| 07/09/09 | RCJ | 0014 | Comment on proposed letter from Cdn counsel to Ogilvy re severance. | 0.50 |
| 07/09/09 | RCJ | 0014 | Review protypes for international case protocol (0.7) Corr with A. Qureshi re same (0.1). | 0.80 |
| 07/13/09 | FSH | 0014 | Confer w/Frasers re retiree committee, claims protocol and other pending cross-border issues (.3). | 0.30 |
| 07/13/09 | RCJ | 0014 | Corr with FMC team re Cdn claims procedures (0.2) Review draft cross border claims protocol (0.3) Comment on FMC letter to Tay re severance payments (0.3). | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1270763

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/15/09 | RCJ | 0014 | Review cdn employee appeal papers (0.5) Confer with FMC team re same (0.3). | 0.80 |
| 07/17/09 | RCJ | 0014 | Review Monitor's hardship proposal (0.7) Due diligence on same (0.5) and conf calls with FMC and Goodmans (0.3) Draft detailed memorandum to Akin team re same (0.5). | 2.00 |
| 07/18/09 | FSH | 0014 | Analyze hardship cases proposal and communicate w/RJ re same. | 0.10 |
| 07/20/09 | FSH | 0014 | Review cross-border claims protocol (.1).  Review case re sub con and communicate w/working group re analysis (.2). | 0.30 |
| 07/21/09 | RCJ | 0014 | Review and comment on hardship claim memo. | 0.30 |
| 07/22/09 | RCJ | 0014 | Review and comment on draft hardship claims memorandum (0.7) T/cs with FMC and Goodmans re same (0.2). | 0.90 |
| 07/23/09 | RCJ | 0014 | Confer with M. Wunder re hardship proposal (0.2) Review cdn motion papers for upcoming hearings (0.5) and discuss with FMC team (0.2). | 0.90 |
| 07/27/09 | FSH | 0014 | Communications w/Frasers re Monitor's Report (.1).  Analyze issues re extending stay (.1). | 0.20 |
| 07/27/09 | BMK | 0014 | Review and analysis of Monitor's 16th report (1.6); emails with R. Jacobs re: same (0.2) | 1.80 |
| 07/28/09 | FSH | 0014 | Review Sixteenth Monitor's Report (.2).  Review summary memo for Committee (.1). | 0.30 |
| 07/28/09 | RCJ | 0014 | Review Court of Appeal order re leave motion by employees (0.2) and corr with A. MacFarlane re same (0.1). | 0.30 |
| 07/28/09 | BMK | 0014 | Review and analyze monitor's 16th report (1.9); emails and tc's with R. Jacobs re: same (0.3); | 2.20 |
| 07/30/09 | RCJ | 0014 | Corr with A. MacFarlane re employee appeal and next steps (0.2) Review motion papers (0.5). | 0.70 |
| 07/01/09 | FSH | 0017 | Confer w/J. Sturm re joint defense agreement (.1). | 0.10 |
| 07/01/09 | JYS | 0017 | Correspondence with F. Hodara re: Joint Defense agreement (0.1); prep for drafting same (0.2); drafting same (0.3). | 0.60 |
| 07/02/09 | BMK | 0017 | Review of Moline settlement motion (0.4); emails with R. Jacobs re: same (0.2) | 0.60 |
| 07/02/09 | JYS | 0017 | T/c with K. Weaver re: Moline settlement motion (0.2); o/c with BK re: same (0.1). | 0.30 |
| 07/02/09 | JYS | 0017 | Correspondence with Capstone re: Chubb settlement motion (0.2); review of same (0.2). | 0.40 |
| 07/06/09 | BMK | 0017 | Review and analysis of moline settlement motion (0.9); emails with Capstone re: same (0.2) | 1.10 |
| 07/07/09 | FSH | 0017 | Communicate w/A. Qureshi re pending litigation issues (.1).  Examine miscellaneous pleadings (.2). | 0.30 |
| 07/07/09 | RCJ | 0017 | Review and comment on memorandum re Moline settlement (0.3). | 0.30 |
| 07/07/09 | BMK | 0017 | TC with L. Lipner re: Testing house 9019 motion (0.2); review of motion re: same (0.4); email to committee re: Moline 9019 motion (0.3) | 0.90 |
| 07/07/09 | JYS | 0017 | Correspondence with A. Qureshi re: Joint Defense Agreement precedents (0.2). | 0.20 |
| 07/08/09 | FSH | 0017 | Meet w/A. Qureshi re litigation issues (.2). | 0.20 |
| 07/08/09 | JYS | 0017 | Review First Communications 9019 (.3); o/c with R. Jacobs re: same (.1). | 0.40 |
| 07/08/09 | JYS | 0017 | O/c with A. Qureshi and K. Rowe re: Tax Joint Defense Agreement (0.9); prep for same (0.2). | 1.10 |
| 07/23/09 | AMM | 0017 | Prepare for, attend, summarize and analyze deposition of Joseph Flanagan. | 8.50 |
| 07/24/09 | AMM | 0017 | Attend deposition of Simon Robins (4.7); summarize content of deposition for team (0.4). | 5.10 |
| 07/29/09 | KAD | 0017 | Emails w/working group re: discovery (.3). | 0.30 |
| 07/29/09 | BMK | 0017 | Review of Synnex settlement motion and agreement (0.8); tc with K. Weaver re: same (0.2); emails with Capstone re: same (0.2) | 1.20 |
| 07/01/09 | FSH | 0018 | Review tax letter from Cleary and communicate w/J. Bromley re same (.2).  Review and analyze info from A. Andersen (.2). | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 13
Bill Number: 1270763                                                               08/19/09

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 07/01/09 | WTW | 0018 | Email to Kevin Rowe re: tax issues. | 0.30 |
| 07/01/09 | WTW | 0018 | Email to Alex Anderson re: tax issues. | 0.20 |
| 07/01/09 | WTW | 0018 | Review slide presentation on transfer pricing adjustments. | 0.60 |
| 07/01/09 | BMK | 0018 | Review of tax update slides from company | 0.70 |
| 07/01/09 | AFA | 0018 | Call with J. Factor regarding request for information and tax consequences of sales (.6); call with C. Goodman regarding status of canadian withholding tax issues (.2); draft summary of status of tax issues (1.2); call with T. Weir regarding tax issues (.4); review summary of tax issues (.5); review slides regarding transfer pricing (.4). | 3.30 |
| 07/01/09 | KMR | 0018 | Continue review of issues relating to proposed settlement of 2001-2005 APA proceeding (2.4); discussions with McRae and review of Nortel written materials for committee meeting (1.3). | 3.70 |
| 07/02/09 | FSH | 0018 | Analyze Company tax update and inquiries of tax colleagues re same. | 0.40 |
| 07/02/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.30 |
| 07/02/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.20 |
| 07/02/09 | WTW | 0018 | Conference call with Fred Hodara, et. al. re: tax issues. | 0.30 |
| 07/02/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.20 |
| 07/02/09 | WTW | 0018 | Telephone conference with Kevin Rowe and Alex Anderson re: tax issues. | 0.20 |
| 07/02/09 | BMK | 0018 | Analysis and research re: tax priority issues (1.3); emails with R. Jacobs re: same (0.2) | 1.50 |
| 07/02/09 | AFA | 0018 | Review transfer pricing slides (.5). | 0.50 |
| 07/02/09 | KMR | 0018 | Review presentation for creditors committee on transfer pricing including discussions with TB. Weir and A, Anderson (2.0); research re: treatment of interest on secondary adjustment under competent authority settlement (1.0). | 3.00 |
| 07/03/09 | AFA | 0018 | Review correspondence from J. Jiang re: tax issues. | 0.30 |
| 07/05/09 | AFA | 0018 | Review revised Equinox documents received from T. Feuerstein re: tax issues. | 0.80 |
| 07/06/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.30 |
| 07/06/09 | AFA | 0018 | Discuss Equinox with Cleary re: tax issues (.7); review Equinox agreement (1.1); discuss purchase price allocation with T. Weir (.4); draft and revise correspondence re: Equinox and purchase price allocation (1.2). | 3.40 |
| 07/06/09 | KMR | 0018 | Reviewed emails re: Equinox transaction re: tax issues (0.5). | 0.50 |
| 07/07/09 | FSH | 0018 | Analyze tax allocation provision and communicate w/tax and M&A lawyers re same. | 0.20 |
| 07/07/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.20 |
| 07/07/09 | BMK | 0018 | Conf. with P. Mott re: tax claim issues | 0.40 |
| 07/07/09 | AFA | 0018 | Review and respond to correspondence re Equinox and purchase price allocation (.5); discuss case with T. Weir and K. Rowe (.4). | 0.90 |
| 07/07/09 | PMM | 0018 | Meet w/ B. Kahn re Nortel dividend withholding tax research assignment (0.2); research re BC 507(a)(8) priority status of dividend withholding tax (4.4). | 4.60 |
| 07/08/09 | WTW | 0018 | Conference call with Fred Hodara, et. al., on purchase price allocation tax issues. | 1.20 |
| 07/08/09 | WTW | 0018 | Review letters from IRS and CRA. | 0.30 |
| 07/08/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.20 |
| 07/08/09 | AQ | 0018 | Confer with K. Rowe and J. Sturm regarding tax and transfer pricing issues. | 0.80 |
| 07/08/09 | DJD | 0018 | Conference with Akin attorneys regarding tax allocation issues (1.2). | 1.20 |
| 07/08/09 | AFA | 0018 | Prepare for and attend meeting re: purchase price allocation and Equinox (1.4); discussion with C. Goodman at Cleary (.4); review and respond to correspondence re: purchase price allocation (.6); discuss case with K. Rowe (.4). | 2.80 |
| 07/08/09 | KMR | 0018 | Reviewed purchase price allocation language from Equinox asset purchase agreement and internal meeting re: same (1.5); reviewed | 4.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence from IRS and CRA re: APA agreement and calls with Cleary tax and TB. Weir re: same (1.2); research re: procedural issues relating to APA settlement and meeting with A. Qureshi and J Sturm re: potential litigation strategy relating to APA settlement (1.4). | |
| 07/09/09 | AQ | 0018 | Telephone conference with Frasers regarding tax privilege issues. | 0.20 |
| 07/09/09 | AQ | 0018 | Confer with K. Rowe and J. Sturm re tax privilege issues. | 0.20 |
| 07/09/09 | BMK | 0018 | Analysis of tax claim issues (0.3); conf with P. Mott re: same (0.3) | 0.60 |
| 07/09/09 | AFA | 0018 | Review correspondence from Cleary and Lazard (.4); review status of documents in preparation for call with Cleary on purchase price and proceeds allocation (1.2). | 1.60 |
| 07/09/09 | KMR | 0018 | Discussions with Fraser lawyers re: attorney client privilege issues in Canadian tax disputes (0.8); research re: attorney client and work product privilege in US tax disputes and review draft of joint defense agreement (1.8); review materials relating to APAC restructuring (1.4); discussion; draft email to B. Kahn re: whether dividend withholding tax is a trust fund tax (0.5); participate in part of creditors committee call (1.0). | 5.50 |
| 07/09/09 | PMM | 0018 | Meeting w/ B. Kahn and K. Rowe re tax issues. | 2.00 |
| 07/10/09 | FSH | 0018 | Confer w/AQ re joint defense agreement (.1).  Review materials for tax meeting w/Company (.2).  Attend same (1.2). | 1.50 |
| 07/10/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.20 |
| 07/10/09 | WTW | 0018 | Telephone conference with Alex Anderson and Kevin Rowe re: tax issues. | 0.20 |
| 07/10/09 | WTW | 0018 | Conference call with Cleary, Fred Hodara, et. al. re: tax issues. | 1.00 |
| 07/10/09 | AFA | 0018 | Call with Cleary re: purchase price and proceeds allocation (1); discuss call with T. Weir (.4); discuss status of case with K. Rowe (.3). | 1.70 |
| 07/10/09 | KMR | 0018 | Review purchase price allocation provisions and conference call with Cleary tax team re: same (1.5); review draft of joint defense agreement relating to tax issues (0.7);  reviewed APAC restructuring materials (1.0). | 3.20 |
| 07/13/09 | WTW | 0018 | Email to Alex Anderson, et. al. re: tax issues. | 0.30 |
| 07/13/09 | AFA | 0018 | Review documents received from D. D'Urso re: tax issues (1.3); review Project Equinox documents received from T. Feuerstein re: tax issues (1.4); correspondence with D. D'Ursu, T. Weir & K. Rowe regarding tax certificate (.5); call to Cleary re: tax issues (.3). | 3.50 |
| 07/13/09 | KMR | 0018 | Reviewed and responded to emails and draft m&a documents re: tax issues (1.2); preparation for APAC restructuring meeting ((2.0). | 3.20 |
| 07/13/09 | PMM | 0018 | Research and draft memo re priority tax. | 9.00 |
| 07/14/09 | WTW | 0018 | Review email from Tony Feuerstein re: tax issues. | 0.30 |
| 07/14/09 | AFA | 0018 | Review Equinox side letter agreement & discuss with T. Feuerstein (1.8); discuss side letter agreement with T. Weir & T. Feuerstein (.8); consider potential changes to side letter (.4). | 3.00 |
| 07/14/09 | KMR | 0018 | Reviewed draft of side letter (0.5); reviewed materials pertaining to APAC restructuring (3.8). | 4.30 |
| 07/14/09 | PMM | 0018 | Draft synopsis of memo to B. Kahn (.2). | 0.20 |
| 07/15/09 | BMK | 0018 | Conf with P. Mott re: tax issues: (0.2); tc with K. Rowe and P. Mott re: same (0.4). | 0.60 |
| 07/15/09 | AFA | 0018 | Review revised Equinox agreements re: tax issues (.9); discuss documents with T. Feuerstein (.6); call with Cleary; (.4); speak to T. Weir (.4); discuss case with K. Rowe (.5); correspondence re: [REDACTED] tax issues with D. D'Urso (.6); consider Equinox side letter and correspondence with T. Weir (.6); discussions with T. Feuerstein re: tax cooperation (.9); review notes regarding tax cooperation and case strategy (.6). | 5.40 |
| 07/15/09 | KMR | 0018 | Continue review of side agreement relating to m&a transaction (1.0); discussion with B. Kahn on treatment of withholding tax and AMT and | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | follow up research re: AMT(0.4); review APAC restructuring materials and discussions with J. Hyland (1.5). | |
| 07/15/09 | PMM | 0018 | Meeting w/ B. Kahn and K. Rowe re tax issues related to transactions. | 0.50 |
| 07/16/09 | WTW | 0018 | Review and revise email to Fred Hodara re: tax issues. | 0.40 |
| 07/16/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.30 |
| 07/16/09 | WTW | 0018 | Email to Kevin Rowe and Alex Anderson regarding tax issues. | 0.60 |
| 07/16/09 | WTW | 0018 | Prepare draft of email to Fred Hodara re: tax issues. | 1.10 |
| 07/16/09 | WTW | 0018 | Conference call with Alex Anderson and Kevin Rowe re: tax issues. | 0.60 |
| 07/16/09 | WTW | 0018 | Conference call with Kevin Rowe and Alex Anderson re: tax issues. | 0.40 |
| 07/16/09 | WTW | 0018 | Review revised side agreement re: tax issues. | 0.80 |
| 07/16/09 | WTW | 0018 | Prepare summary of tax related issues. | 0.90 |
| 07/16/09 | AFA | 0018 | Discuss Equinox tax issues with T. Weir & K. Rowe (.8); review [REDACTED] presentation information (.6); review T. Weir correspondence & discuss with K. Rowe (1.4); summarize Equinox and Narnia purchase price and tax provisions for T. Weir (1.3); review T. Weir summary and comment (.4); discuss summary with T. Feuerstein (.4); review revised Equinox side letter (.4); discuss side letter with T. Weir (.4); review correspondence from T. Feuerstein (.4); draft and revise side letter language and circulate language to Akin team (2.1). | 7.20 |
| 07/17/09 | WTW | 0018 | Review email from Tony Feuerstein re: tax issues. | 0.30 |
| 07/17/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.20 |
| 07/17/09 | AFA | 0018 | Call with J. Factor re: side agreement re: tax issues (.6); review and comment on revised Equinox documents (.9); communicate with Akin team regarding Equinox, tax provisions and side agreement (.6); correspondence with T. Feuerstein & S. Kuhn regarding side agreement language (.7); review Cleary's revised side agreement and communicate to Akin Team (.7); discuss side agreement with C. Goodman @ Cleary (.4); call with T. Weir (.3). | 4.20 |
| 07/17/09 | KMR | 0018 | Research re: potential implications of APAC restructuring on constructive dividend issue (1.4); discussion with B. McRae re: status of APA settlement proceedings and dividend withholding tax (0.3). | 1.70 |
| 07/20/09 | WTW | 0018 | Telephone conference with Kevin Rowe and Alex Anderson re: tax issues. | 0.20 |
| 07/20/09 | AFA | 0018 | Correspondence with T. Feuerstein re: Equinox tax issues (.4); tax call with T. Weir and K. Rowe regarding case status (.4); discuss transfer pricing with K. Rowe (.3); analysis of same (.4). | 1.50 |
| 07/20/09 | KMR | 0018 | Continued analysis of proposed settlement of APA proceedings (including analysis of AMT) and procedural issues (2.2); discussions with T. Weir and A.Anderson re: status of settlement agreement and other issues (0.4). | 2.60 |
| 07/20/09 | PMM | 0018 | Research tax issues (1.3); draft revision to memo on priority treatment of Nortel's potential tax liabilities (2.4). | 3.70 |
| 07/22/09 | WTW | 0018 | Review Ekberg agreements re: tax issues. | 0.30 |
| 07/22/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.20 |
| 07/22/09 | BMK | 0018 | Analysis of tax priority issues (1.8); emails re: same (0.2). | 2.00 |
| 07/23/09 | AFA | 0018 | Discuss case status with K. Rowe (.4); discuss auction with T. Feuerstein (.4); review documents from D. D'Urso (.4). | 1.20 |
| 07/23/09 | PMM | 0018 | Revise Nortel tax memo (.4); read and input B. Kahn comments (1.2); modify conclusion to memo and  send to B. Kahn (.4). | 2.00 |
| 07/24/09 | AFA | 0018 | Correspondence with D. D'Urso re: tax issues (.4); review and summarize tax issues relating to Mattlin Patterson revised bid (1.3); discuss case with K. Rowe (.3); summarize status for T. Weir (.3). | 2.30 |
| 07/24/09 | KMR | 0018 | Reviewed revised Matlin Patterson term sheet for CDMA bid including research re: tax treatment of contingent debt and discussions with a. Anderson re: same (1.8). | 1.80 |
| 07/27/09 | AFA | 0018 | Correspondence to T. Feuerstein re: tax issues (.2);  discuss case with K. Rowe (.3). | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/27/09 | KMR | 0018 | Reviewed due diligence materials on tax issues (0.4); review Ericsson transaction (0.4). | 0.80 |
| 07/29/09 | FSH | 0018 | Examine communications re APA settlement. | 0.10 |
| 07/29/09 | AFA | 0018 | Review revised [REDACTED] documents from D. D'Urso re: tax issues (1.2); discuss status of case and transfer pricing with K. Rowe (.3). | 1.50 |
| 07/29/09 | KMR | 0018 | Reviewed and responded to emails re: APA settlement (.3); reviewed m&a documents re: tax issues (.5). | 0.80 |
| 07/30/09 | FSH | 0018 | Review memorandum re tax claim (.2). Meet w/P. Mott and B. Kahn re same (.2). | 0.40 |
| 07/30/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.30 |
| 07/30/09 | AFA | 0018 | Review executed Equinox and CDMA deals re: tax issues (1.2). | 1.20 |
| 07/30/09 | KMR | 0018 | Review implications of proposed transfer pricing APA settlement in light of Ericsson transaction and discussions with T. Weir and B. McRae re: same (1.2). | 1.20 |
| 07/30/09 | PMM | 0018 | Review memo re Nortel tax issues in preparation for meeting w/ F. Hodara (0.4); meeting w/ F. Hodara, M. Farmer, and B. Kahn re P. Mott Nortel tax memo and M. Farmer Nortel cross-border memo (0.6). | 1.00 |
| 07/31/09 | AFA | 0018 | Discuss status of case with K. Rowe (.3); review updates to document database (.2). | 0.50 |
| 07/01/09 | LGB | 0019 | Review email from Hyland re Palisades call/Poos (.1); respond to same (.1); review email from Hyland re Poos replacement (.1); respond to same (.1). | 0.40 |
| 07/01/09 | FSH | 0019 | Communications w/M. Wunder re retiree committee (.2). Conf. call w/M. Wunder and M. Ziegler re pending issues (.4). Note to Jefferies re foregoing (.1). Examine info re benefits personnel (.1). | 0.80 |
| 07/02/09 | FSH | 0019 | Review Capstone report on AIP, KEIP and KERP (.1). Communications w/J. Borow re transition (.2). Examine Compensation Update (.1). | 0.40 |
| 07/02/09 | BES | 0019 | Review of purchase agreement regarding ERISA pertaining to Project Equinox. | 1.30 |
| 07/02/09 | BES | 0019 | Review of purchase agreement regarding ERISA pertaining to Project Narnia. | 1.20 |
| 07/02/09 | DZV | 0019 | Review employee benefits and related provisions in revised drafts of Aviator purchase agreement and related documents. | 2.00 |
| 07/05/09 | DZV | 0019 | Review employee benefits provisions in revised drafts of purchase agreements and related documents (2.8); emails with A. Lilling regarding same (0.4). | 3.20 |
| 07/05/09 | MAB | 0019 | Review and analyze revised [REDACTED] draft agreements re employment issues. | 3.30 |
| 07/06/09 | LGB | 0019 | Review email from Borrow re pension call (.1); respond to same (.1); participate in pension call (.5); t/c Simonetti re same (.3). | 1.00 |
| 07/06/09 | FSH | 0019 | Communications w/J. Hyland re personnel (.1). Communications w/Frasers re retirees (.2). | 0.30 |
| 07/06/09 | BES | 0019 | Call regarding pension matters. | 2.00 |
| 07/06/09 | BES | 0019 | Review of purchase agreement regarding ERISA pertaining to Project Equinox. | 0.80 |
| 07/06/09 | DZV | 0019 | Conference with A. Lilling regarding employee benefits aspects of revised draft of Aviator purchase agreement (0.2); follow-up review of employee benefits provisions (1.1). | 1.30 |
| 07/06/09 | RCJ | 0019 | Analyze severance issues (1.9) and corr with Akin team re same (0.3). | 2.20 |
| 07/06/09 | BMK | 0019 | Review and analysis of Nortel management employee agreements | 1.20 |
| 07/06/09 | ASL | 0019 | Review ASSA regarding Aviator. | 1.50 |
| 07/07/09 | LGB | 0019 | Review email from Jacobs re PBGC settlement discussion (.1); respond to same (.1). | 0.20 |
| 07/07/09 | FSH | 0019 | Analyze termination issue (.1). Numerous communications re transition issues w/Company professionals and Capstone (.6). Communicate w/M. Wunder re retiree committee and examine emails re same (.1). Confer | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | w/B. Kahn re employment agreements (.1). | |
| 07/07/09 | RCJ | 0019 | Corr with F. Hodara re PBGC settlement. | 0.30 |
| 07/08/09 | LGB | 0019 | Email Hodara re PBGC settlement discussions (.3); review email from Simonetti re same (.1); review email from Hodara re same (.1); review email from Simonetti re same (.1); review email from Kahn re same (.1); review email from Simonetti re same (.2). | 0.90 |
| 07/08/09 | FSH | 0019 | Review info from J. Hyland re personnel and transition and communicate re same (.2). Prepare for meeting w/Lazard, Cleary, Capstone re same (.4). Attend same (1.6). Confer w/C. Kearns re issues (.3). Numerous communications w/parties re upcoming meeting (.2). Meet w/transition candidate (.5). Communications w/Cleary re PBGC (.1). | 3.30 |
| 07/08/09 | BES | 0019 | Review and research of issues regarding PBGC and pension plan. | 5.80 |
| 07/08/09 | DZV | 0019 | Review Equinox bid analysis received from Jefferies. | 0.60 |
| 07/08/09 | NJP | 0019 | Researching PBGC liens (2.5); conferring with A. Lilling (.5). | 3.00 |
| 07/08/09 | BMK | 0019 | Analysis of PBGC lien issues (0.4); review emails from B. Simonetti re: same (0.4); emails with K. Ramsey and A. Scow re: indenture reviews re: same (0.4) | 1.20 |
| 07/08/09 | ASL | 0019 | Attention to bid language regarding Aviator. | 0.70 |
| 07/08/09 | ASL | 0019 | Attention to pension lien issue and research. | 4.00 |
| 07/09/09 | LGB | 0019 | Review term sheet to PBGC and their response (.2); email Hodara re meeting with PBGC (.1). | 0.30 |
| 07/09/09 | FSH | 0019 | Examine resume of potential crisis manager and communications re same (.2). Confer w/C. Kearns re role of CRO (.4). Review materials re Residual and Transition Co. and analyze issues re same (.7). Meet w/J. Bromley re transition issues (.4). Confer w/P. Look re PBGC and tax issues (.2). Meetings w/M. McDonald, Board member, officers re transition issues (2.5). Follow-up w/Committee professionals re same (1.2). Communicate w/S. Kelly re Company discussions (.1). Tcs FTI re same (.3). | 6.00 |
| 07/09/09 | BES | 0019 | Review and research of issues regarding PBGC and pension plan. | 1.20 |
| 07/09/09 | RCJ | 0019 | Review draft PBGC term sheet (0.4) Corr with professional group re same (0.2). | 0.60 |
| 07/09/09 | NJP | 0019 | Researching when PBGC liens arise. | 2.00 |
| 07/09/09 | ASL | 0019 | Review PBGC term sheet and proposal. | 0.50 |
| 07/10/09 | LGB | 0019 | Review email from Hodara re meeting with PBGC (.1); review response from Raymond re same (.1); review response from Hodara re same (.1). | 0.30 |
| 07/10/09 | FSH | 0019 | Communicate w/Capstone re transition meetings (.3). Follow-up from transition meetings in Toronto, next steps w/J. Bromley, S. Kuhn, R. Jacobs, others (.8). | 1.10 |
| 07/10/09 | BES | 0019 | Review of purchase agreement regarding ERISA pertaining to Project Equinox. | 1.00 |
| 07/10/09 | BES | 0019 | Review and research of issues regarding PBGC and pension plan. | 0.80 |
| 07/10/09 | RCJ | 0019 | Email corr re PBGC. | 0.20 |
| 07/10/09 | NJP | 0019 | Reviewing PBGC waiver and release proposals. | 1.00 |
| 07/11/09 | DHB | 0019 | Extensive emails re: PBGC issues. | 0.40 |
| 07/13/09 | LGB | 0019 | Review email from Hodara re meeting with PBGC (.1); respond to same (.1). | 0.20 |
| 07/13/09 | FSH | 0019 | Examine draft letter re retirees and communicate w/A. MacFarlane re: same (.2). TC Milbank re PBGC, transition (.2). Attend to meeting prep with PBGC and communications re same (.3). | 0.70 |
| 07/13/09 | FSH | 0019 | Work on transition meeting preparation (.2). Calls w/Capstone re issues related to transition (.4). Conf. call Capstone, J. Flanagan to prepare for same (.3). | 0.90 |
| 07/13/09 | BES | 0019 | (Pension Issues) Review of issues regarding PBGC and termination of pension plan. | 1.50 |
| 07/13/09 | DZV | 0019 | Review and provide comments to employee benefits provisions in new | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | drafts of Aviator purchase agreements and disclosure schedules (4.6); conference with A. Lilling regarding same (0.3). | |
| 07/13/09 | RCJ | 0019 | Email corr re PBGC actions. | 0.20 |
| 07/14/09 | LGB | 0019 | Attend meeting with Ad Hoc Noteholder Committee, debtors and PBGC professionals (2.8). | 2.80 |
| 07/14/09 | FSH | 0019 | Attend portion of transition meeting (1.8).  Communicate Committee views to Oslers (.3).  Communications w/Company, Capstone, K. Davis re: AIP (.2).  Follow-up re transition meeting (.1).  Prepare for meeting w/PBGC (.2).  Meet w/all parties and PBGC and follow up w/Ad Hoc Committee re: PBGC and transition (3.5). | 6.10 |
| 07/14/09 | BES | 0019 | Review of PBGC settlement proposals regarding pension issues (0.3); meetings regarding same (3.5); review of issues regarding same (0.4). | 4.20 |
| 07/14/09 | DHB | 0019 | Prepare for (.5) and attend PBGC meeting and follow-up (3.5). | 4.00 |
| 07/14/09 | DZV | 0019 | Review employee benefits provisions in revised draft of Aviator purchase agreement. | 0.80 |
| 07/14/09 | RCJ | 0019 | Corr with Capstone re AIP (0.2) Corr re transition issues (0.2). | 0.40 |
| 07/14/09 | ASL | 0019 | Attention to pension lien issue and research. | 0.80 |
| 07/15/09 | LGB | 0019 | Review email from Raymond re contacting PBGC (.1); email Simonetti, Hodara, Botter re same (.1); review email from L. Beckerman re same (.1); respond to same (.1); t/c Raymond re plan termination (.2); t/c Botter re same (.1); t/c Raymond re same (.1); reviews email from Hodara re same (.1). | 0.90 |
| 07/15/09 | FSH | 0019 | Analyze proposal for PBGC and communications w/working group and other parties re same (.2).  Review stipulation from other case for terms (.1).  TC B. Raymond re PBGC (.1).  TC S. Schreiber re same (.1).  Note to working group re same (.1). | 0.60 |
| 07/15/09 | BES | 0019 | Review of issues regarding PBGC pertaining to pension issues; calls regarding same. | 1.30 |
| 07/15/09 | BES | 0019 | Review of APA regarding Project Equinox. | 0.90 |
| 07/15/09 | DHB | 0019 | Email communications re: CALA filing and PBGC issues related thereto (.4); office conference with FH re: same (.1); office conference with LB re: same (.1); emails re: same (.2). | 0.80 |
| 07/15/09 | DZV | 0019 | Review employee benefits sections of new draft of Aviator purchase agreement. | 0.60 |
| 07/15/09 | RCJ | 0019 | Email corr with Capstone re AIP (0.1) Analysis re same (0.7)  Review proposed Cala action and PBGC settlement (0.4) Corr with Cmtee advisors re same (0.2). | 1.40 |
| 07/15/09 | BMK | 0019 | Review of emails re: pbgc issues. | 0.30 |
| 07/16/09 | LGB | 0019 | Review email from Raymond re call with PBGC (.1); review email from Dillman re actuary (.1); respond to same (.1); email Alcock/ LaPonte re data  request (.1); email from Hodara re plan termination (.1). | 0.50 |
| 07/16/09 | FSH | 0019 | Examine info transaction team (1.0).  TC J. Borow re same (.2).  Review report from Cleary re PBGC and provide info to Committee (.1).  Follow-up re transition team (.1).  Emails w/Capstone re transition issues (.2). | 0.70 |
| 07/16/09 | RCJ | 0019 | Review PBGC termination notice and trusteeship agreement (0.7) Confer with Akin team re same (0.1) Draft detailed email memorandum for Committee re same (0.7). | 1.50 |
| 07/16/09 | ASL | 0019 | Review ASSA regarding Aviator. | 1.00 |
| 07/17/09 | LGB | 0019 | Review complaint by PBGC (.3); review email from Simonetti re same (.1); review email from Hodara re same (.1); email Simonetti re same (.1); review trusteeship agreement (.2). | 0.80 |
| 07/17/09 | FSH | 0019 | Email from G. Davies re telephonic meeting, analyze same and numerous communications re same (.2).  Communicate w/PBGC re termination (.1).  TC G. Davies re meeting (.2).  Confer w/J. Doolittle re transaction issues (.2).  Numerous follow-up communications re PBGC termination and management meeting w/working group (.2). | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| 07/17/09 | BES | 0019 | Review of APA regarding Project Equinox. | 1.10 |
| 07/17/09 | BES | 0019 | Review of PBGC matters regarding pension issues. | 0.80 |
| 07/17/09 | DHB | 0019 | Email communications re: transition issues (.4). | 0.40 |
| 07/17/09 | DHB | 0019 | Extensive email communications re: PBGC termination (.3); review notice re: same (.1). | 0.40 |
| 07/17/09 | RCJ | 0019 | Corr with team re PBGC plan termination (0.2) Review termination notices and trusteeship agreement (0.4). | 0.60 |
| 07/17/09 | BMK | 0019 | Review of emails re: pbgc termination issues (0.3); review of pbgc complaint (0.6); review of press release (0.3). | 1.20 |
| 07/20/09 | LGB | 0019 | T.C Yohe re pension/bankruptcy issues (.5); review email from LaPorte re trustee agreement (.1); respond to same (.2); review email from Raymond re same (.1); respond to same (.1). | 1.00 |
| 07/20/09 | FSH | 0019 | Attention to materials from CEO re transition (.2).  Meet w/C. Kearns to prepare for meeting w/M2 (.2).  Participate in call w/MZ, C. Kearns, D. Botter, J. Bromley and follow-up (1.2).  Communicate w/J. Bromley re meeting on transition (.1). | 1.70 |
| 07/20/09 | BES | 0019 | Review of PBGC settlement regarding pension issues. | 0.50 |
| 07/20/09 | DHB | 0019 | Prepare for and conference call with Mike Z. re: transition and follow-up with Bromley (1.2). | 1.20 |
| 07/21/09 | LGB | 0019 | Email Raymond re trustee agreement (.1); review email from Yohe re hardship cases (.1); respond to same (.1). | 0.30 |
| 07/21/09 | FSH | 0019 | Call w/C. Kearns, Milbank, FTI re transition issues (.3).  Review and comment on letter and communications re same (.3). | 0.60 |
| 07/21/09 | BES | 0019 | Review of bid packages regarding Project Narnia employee issues. | 2.00 |
| 07/21/09 | DZV | 0019 | Review and provide comments to employee benefits sections of purchase agreement and related documents in connection with Ericsson bid (2.2); conferences with A. Lilling and T. Feuerstein regarding same (0.5). | 2.70 |
| 07/21/09 | MAB | 0019 | Review and analyze draft Ekberg agreements re employment issues. | 0.30 |
| 07/21/09 | LHL | 0019 | Review emails from M. Burg re MatlinPatterson bid (.2); review asset sale agreement (1.2); telephone conference w/ T. Feuerstein re same (.1) | 1.50 |
| 07/21/09 | ASL | 0019 | Confer with T. Feuerstein regarding Narnia employee issues. | 0.20 |
| 07/21/09 | ASL | 0019 | Confer with D. Vira and T. Feuerstein (.4); review purchase agreement regarding Ekberg (1.1). | 1.50 |
| 07/22/09 | LGB | 0019 | Review email from Yohe re Canadian payments (.1); respond to same (.1); email Raymond/LaPorte re PBGC negotiations (.1); review response from PBGC LaPorte (.1); review stipulation and mark up same (.8); review email from Hodara re same (.1); review email from Simonetti re same(.1,); review LaPorte mark up of PBGC stip (.2); respond to same (.1); review email from La Porte re same (.1); respond to same (.1). | 1.90 |
| 07/22/09 | FSH | 0019 | Call w/Company advisors, Monitor, Ad Hoc committee re transition program (.6).  Further TC J. Bromley, T. Savage re: same (.3).  Prepare and transmit email to Company re same (.3).  Work on and follow up re PBGC stip (.4).  Further communications w/Milbank, working group re transition (.4).  Communications w/Capstone, Company re CRO (.2). | 2.00 |
| 07/22/09 | BES | 0019 | Review bid packages regarding Project Narnia employee issues. | 2.00 |
| 07/22/09 | BES | 0019 | Review of PBGC settlement agreement regarding pension issues. | 1.00 |
| 07/22/09 | DHB | 0019 | Conference call re: transition company (.6); extensive emails re: same (.2) (.2). | 1.00 |
| 07/22/09 | DZV | 0019 | Review and provide comments to employee benefits sections of purchase agreement and related documents in connection with MatlinPatterson bid (1.9); conferences with A. Lilling and B. Simonetti regarding same (0.2); research and review law regarding COBRA obligations in connection with termination of retiree benefits (2.7); conference with A. Lilling regarding same (0.3). | 5.10 |
| 07/22/09 | DZV | 0019 | Review draft of stipulation with PBGC and related law (1.1); conference | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | with A. Lilling regarding same (0.2). | |
| 07/22/09 | LHL | 0019 | Review MatlinPatterson's mark-up of the asset sale agreement re: labor issues ( 3 .4); review MatlinPatterson's mark-up of transition services agreement (.4); review MatlinPatterson's mark-up of transferring employee agreement (.5); email T. Feurstein re US labor and employment issues re same (.2). | 4.50 |
| 07/22/09 | ASL | 0019 | Confer with B. Simonetti regarding general pension issues. | 0.50 |
| 07/22/09 | ASL | 0019 | Review stipulation markup regarding pension issues. | 0.50 |
| 07/22/09 | ASL | 0019 | Confer with B. Simonetti regarding comments regarding pension issues. | 0.50 |
| 07/22/09 | ASL | 0019 | Attention to ASSA and prepare issues list regarding Ekberg. | 1.50 |
| 07/22/09 | ASL | 0019 | Review bid regarding Matlin. | 2.50 |
| 07/22/09 | ASL | 0019 | Review stipulation regarding pension issues. | 1.00 |
| 07/23/09 | LGB | 0019 | Email LaPorte re PBGC settlement (.1); review stip (.4). | 0.50 |
| 07/23/09 | FSH | 0019 | Communicate w/J. Bromley re transition (.2).  Meet w/Capstone re transition issues (.5).  Conf. call w/J. Bromley and T. Savage re same (.5). | 1.20 |
| 07/24/09 | LGB | 0019 | Review email from Simonetti re PBGC settlement (.1); respond to same (.1); review email from LaPorte re same (.1); respond to same (.1); review revised trusteeship agreement (,2); email Botter, Simonetti, Hodara re same (.1); review email from Weaver re sale order (.1); respond to same (.1). | 0.90 |
| 07/24/09 | BES | 0019 | Review of PBGC stipulation regarding pension issues. | 0.50 |
| 07/26/09 | LGB | 0019 | Review revised stipulation with PBGC (.3); email Weaver re same (.1); review response from Schweizer re same (.1); respond to same (.1). | 0.60 |
| 07/26/09 | FSH | 0019 | Review PBGC settlement communications. | 0.20 |
| 07/27/09 | RCJ | 0019 | Review AIP proposals (0.5) T/c with J. Hyland re same (0.2). | 0.70 |
| 07/28/09 | FSH | 0019 | Review manager contract (.1).  Memo to working group re CRO and follow-up re same (.3). | 0.40 |
| 07/28/09 | BES | 0019 | Review of APA regarding [REDACTED] employee issues. | 1.00 |
| 07/28/09 | DZV | 0019 | Review draft of asset sale agreement and related documents (3.9); conference with A. Lilling regarding same (0.3). | 4.20 |
| 07/28/09 | ASL | 0019 | Review purchase agreement (1.2); confer with B. Simonetti and D. Vira regarding [REDACTED] (.3). | 1.50 |
| 07/29/09 | LGB | 0019 | Review email from Pillman re actuary discussions (.1); email to Alcock/Laparte re same (.1); email Pillman re same(.1); review response from Laparte | 0.40 |
| 07/29/09 | FSH | 0019 | Review summary re scope of duties for CRO. | 0.20 |
| 07/29/09 | DZV | 0019 | Emails with T. Feuerstein and B. Simonetti regarding draft of asset sale agreement employee issues (0.2); follow-up review of asset sale agreement (1.7). | 1.90 |
| 07/29/09 | DZV | 0019 | Review bid analysis and bid summaries received from Jefferies re: employee issues. | 2.60 |
| 07/29/09 | RCJ | 0019 | Analyze severance issues (1.4) Email corr with Capstone team re same (0.4). | 1.80 |
| 07/29/09 | BMK | 0019 | Review of executive severance issues (0.7); emails and tc's with R. Jacobs re: same (0.4) | 1.10 |
| 07/30/09 | BES | 0019 | Review of APA regarding [REDACTED] employee issues. | 1.00 |
| 07/30/09 | BES | 0019 | Review of bid materials re: employee isssues. | 0.50 |
| 07/30/09 | DZV | 0019 | Conference with B. Simonetti and T. Feuerstein regarding [REDACTED] and related matters. | 0.40 |
| 07/30/09 | RCJ | 0019 | Analyze severance issues (0.6) Review case authorities (1.9) email corr with C. Samis re same (0.2) Review CRO materials (0.3) Review comp structures (0.4). | 3.40 |
| 07/31/09 | LGB | 0019 | Review email from Laporte re PBGC meeting (.1); email Hodara/Botter re same (.1); telephone conference with Kaminsky re pension/OPEB issues (.9); review email from Pullman re: actuary issues (.1); email Laporte/Alcock re same (.1); telephone conference with Alcock re same | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.2); telephone conference with Pillman re same (.2). | |
| 07/06/09 | JJM | 0020 | Review status, Equinox slides and related real estate issues | 0.50 |
| 07/07/09 | BMK | 0020 | Review of email from Cleary re: richardson lease (0.2); emails with Capstone and J. Metzger re: same (0.3) | 0.50 |
| 07/07/09 | JJM | 0020 | Review lease issues | 0.50 |
| 07/08/09 | JJM | 0020 | Review lease rejection issues | 0.30 |
| 07/10/09 | RCJ | 0020 | Analysis of real estate. | 0.90 |
| 07/13/09 | RCJ | 0020 | Review real estate presentation materials and analysis (0.7) Corr with Capstone re same (0.2). | 0.90 |
| 07/13/09 | BMK | 0020 | Prepared for real estate call with company (0.4); participated in same (0.6); follow-up with J. Metzger (0.1) | 1.10 |
| 07/13/09 | JJM | 0020 | Prepare for conf call (0.1); Review materials for call (0.6); Review status and open issues w/Kahn re: lease assumptions, rejections, extensions (0.1). | 0.80 |
| 07/16/09 | BMK | 0020 | Review of issues re: Santa Clara facility. | 0.20 |
| 07/16/09 | JJM | 0020 | Review status and lease rejection/extension issues | 0.50 |
| 07/17/09 | BMK | 0020 | Analysis of real estate issues (0.4); review emails re: same (0.3); email Capstone team re: same (0.1); tc with R. Jacobs re: same (0.1). | 0.90 |
| 07/20/09 | JJM | 0020 | Review status, slides from presentation, lease issues, rejections, assumptions and extensions and related issues | 1.30 |
| 07/29/09 | BMK | 0020 | TC with D. Riley re: DC lease (0.2); emails with Akin and Capstone teams re: same (0.2) | 0.40 |
| 07/29/09 | JJM | 0020 | Review status of leases, extensions, assumptions, rejections | 0.50 |
| 06/01/09 | SBK | 0024 | Several emails to/from Cleary, Akin and Jefferies re Equinox [REDACTED] and reviewing related documents. | 2.60 |
| 06/02/09 | SBK | 0024 | Emails to/from Leinwand re latest on Equinox progress (.20); Attend all-hands update call re m&a process (1.0); Emails to/from Akin re commentary on likely sign-up of Equinox deal (.30); Discuss same w/Feuerstein (.30). | 1.80 |
| 06/05/09 | SBK | 0024 | Discussion w/Feuerstein and emails to/from Akin team re Equinox transaction and PBGC issues (.40); Emails re latest Equinox issues (.50); Review latest draft Equinox ASSA (1.40). | 2.30 |
| 06/08/09 | SBK | 0024 | TC w/Suzanne Kelly re Equinox transaction (.30); Discuss same w/Feuerstein (.20); Emails to/from Feuerstein re update on Equinox (.10). | 0.60 |
| 06/09/09 | SBK | 0024 | Emails to/from Feuerstein re [REDACTED] (.20); Emails to/from and TC w/Leinwand, Whorisky and Feuerstein re Equinox update (.50); Emails to/from Akin team re Narnia  bid procedures review (.40); TC w/Feuerstein and Shim re Narnia negotiations (.50). | 1.60 |
| 06/10/09 | SBK | 0024 | Emails to/from Akin team re Narnia auction timing. | 0.30 |
| 07/01/09 | FSH | 0024 | Communications re meeting on pending bid (.2).  Confer w/S. Kuhn re: MP (.2).  TC J. Feldshuh re same (.1).  Follow-up re post-closing adjustment on Radware (.1).  Conf. call w/MP (.7).  Follow-up w/S. Kuhn and D. D'Urso (.2).  Review info re division, IP (.1).  Participate in call w/Cleary on status (.5).  Examine MP communications (.2).  Examine summary of bid procedures for Committee (.1). | 2.40 |
| 07/01/09 | DHB | 0024 | Email communications re: sales issues. | 0.40 |
| 07/01/09 | ILR | 0024 | Review revised [REDACTED] ASAs [REDACTED] (2.3); mark up Jeffries summary of the revised ASAs (0.7); telephone calls and emails with Jeffries and D. D'Urso regarding same (0.4). | 3.40 |
| 07/01/09 | SBK | 0024 | Emails to/from Bromley and Akin team re 7/6 in person mtg re Equinox transaction (.2); Emails to/from Akin team re organizing same (.4); Emails to/from Cleary and Akin re organize call on CDMA/LTE re MP and Ekberg updates (.3); Discuss attendance at 7/6 Equinox mtg w/Committee FAs (.6); Discussions w/Sturm re preparing outline/update on Narnia bid procedures hearing (.2); TC/emails w/Bracewell re organize call w/MP re CDMA/LTE bid (.1); Participate in call re same | 5.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.10); Emails to/from Sturm re follow-up on outline of Narnia bid procedures hearing (.3); TC w/Akin and Cleary re update on CDMA/LTE re MP and Ekberg updates (.8); Review Sturm outline of Narnia hearing (.3); Further emails re same (.2); Emails to/from Akin team re revised Equinox bid procedures (.2); Brief review of same (.6); Emails to/from Cleary re declaring MP a qualified bidder for CDMA/LTE (.2); Emails to/from Feuerstein and Cleary re updated Equinox deal documents (.2). | |
| 07/01/09 | KAD | 0024 | Further review of Velocity side letter (.3); tcw/S. Kuhn re: same and related issues (.3); draft correspondence to Cleary re: same (.3); emails w/working group re: Narnia (.6); m/w J. Sturm re: Committee powerpoint presentation (.3); review and revise presentation re: Narnia bid procedures (.8); m/w J. Sturm re: same (.2); review markup re: bid procedures for Equinox, comments to same (.5); m/w J. Sturm re: outstanding Equinox bid procedure issues (.2); proposed summary memo re: same (.5); review sale order for Equinox, comments to same (.4); m/w J. Sturm re: same (.1); summary memo re: same (.3). | 4.50 |
| 07/01/09 | RCJ | 0024 | Corr with working group re sale transactions, bids and open issues (0.7) Continue review of and analysis of same (2.9). | 3.60 |
| 07/01/09 | DJD | 0024 | Review revised [REDACTED] and compare to Jeffries chart (2.1); telephone call with Cleary regarding Matlin bid (0.4). | 2.50 |
| 07/01/09 | BMK | 0024 | Review of bid procedures presentation | 0.60 |
| 07/01/09 | JYS | 0024 | Draft summary of hearing rulings on Narnia BP objections (2.3); correspondence with Akin team re: same (0.6); o/c with K. Davis re: same (0.4). | 3.30 |
| 07/01/09 | JYS | 0024 | O/c with K. Davis re: Equinox sale order and bid procs (0.5); review of same (0.7). | 1.20 |
| 07/01/09 | TDF | 0024 | Correspondence with Akin team regarding Equinox bidding procedures and sale Order (.7); calls and emails with Jefferies regarding Side Agreement (.5); Call with Cleary re: MP Narnia bid (.4) ; discussing status of Equinox with S. Kuhn (.7); reviewing revised Equinox transaction documents (.8). | 3.00 |
| 07/01/09 | TDF | 0024 | Call with Cleary re: MP Narnia bid (0.4). | 0.40 |
| 07/02/09 | FSH | 0024 | Communications w/working group re pending M&A issues (.1). Examine MP letter (.1).  Confer w/S. Kuhn re: Equinox issues (.2). Respond to all of creditor re: sale process, other pending issues (.3). Numerous communications w/working group re revised documents, qualifying bidders (.2). | 0.90 |
| 07/02/09 | DHB | 0024 | Email communications re: various pending sales issues (.4). | 0.40 |
| 07/02/09 | SBK | 0024 | Several emails to/from Akin team and Cleary re MP and Ekberg involvement in Narnia transaction (1.0); Emails to/from Akin team re bid procedures (.20); Emails to/from Jefco and Cleary re Monday Equinox meeting (.30); Begin review latest Equinox documents (.40); Emails to/from D'Urso re Narnia process (.20); Review Bankr Code provision re collusive bidding (.10). | 2.20 |
| 07/02/09 | KAD | 0024 | Emails w/J. Sturm re bullet point memo of open issues concerning Equinox bid procedures and sale order. | 0.40 |
| 07/02/09 | RCJ | 0024 | Corr with working group re CDMA transaction, indications of interest and bids (0.4) Review bid summary (0.6) and bidding procedures (0.8) Review high level issues memo re transactions (0.7). | 2.50 |
| 07/02/09 | JYS | 0024 | Review [REDACTED] bids (0.2). | 0.20 |
| 07/02/09 | JYS | 0024 | Comment on revised Equinox bid procs and sale order (0.8). | 0.80 |
| 07/02/09 | JYS | 0024 | Review revised Equinox bid procs (0.3); comment on same (0.7); correspondence with AG team r: same (0.6). | 1.60 |
| 07/03/09 | RCJ | 0024 | Corr with working group re open issues re sale transactions, indications of interests and bid procedures. | 0.60 |
| 07/04/09 | TDF | 0024 | reivewing revised equinox transaction documents (1.5 hours) | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                         Page 23
Bill Number: 1270763                                                            08/19/09

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/05/09 | FSH | 0024 | Communications w/parties re revised bid (.1).  Review Equinox bid issue list and communications re same (.1).  Examine Side Agreement draft (.3).  Examine [REDACTED] escrow agreement draft (.1). | 0.60 |
| 07/05/09 | SBK | 0024 | Review latest Equinox sale agmt from Cleary. | 3.70 |
| 07/05/09 | RCJ | 0024 | Review sale transaction docs (0.7) and corr among Akin team re same (0.2). | 0.90 |
| 07/05/09 | TDF | 0024 | Reviewing revised Equinox transaction documents (3.3 hours); preparing issues list in preparation for meeting at Cleary Gottlieb (0.5 hours) | 3.80 |
| 07/06/09 | FSH | 0024 | Examine Ashursts notes re Equinox (.2)  Examine TF analysis re Equinox (.1).  Examine bid summary (.1).  Attend portion of all-hands meeting at Cleary (3.8).  Confer w/S. Kuhn re: open issues (.4).  Follow-up communications from meeting (.3).  Conf. call w/S. Kuhn, others re bid procedures (.7). | 5.60 |
| 07/06/09 | DHB | 0024 | Extensive email communications re: sales issues. | 0.50 |
| 07/06/09 | SBK | 0024 | Further review latest Equinox sale agmt from Cleary and prepare issues list (1.90); Attend meeting w/Debtors and Ad Hoc Bondholders Group re Equinox issues and next steps (4.90); Discussion w/Feuerstein re Equinox issues list (1.40); Emails to/from Hodara re same (.50); Emails to/from Sturm re Equinox bid procedures objection (.20); Emails to/from Whoriskey re coordinate call re same (.10); Prepare for and attend TC w/Feuerstein and Whoriskey re Equinox ASSA (.70); Discuss next steps w/Feuerstein (.20); Review proposed issues list re Equinox from Feuerstein (.20); TC w/Hodara, Feuerstein and Sturm re same (.80); Emails to/from Feuerstein and Sturm re same (.30). | 11.20 |
| 07/06/09 | RCJ | 0024 | Review Lazard materials re Equinox (0.6) and participate in all-hands call re same (0.7); Review sale transaction docs and open issues list (0.9). | 2.20 |
| 07/06/09 | JYS | 0024 | Akin Gump team call re Equinox issues (.7); revising Equinox issues list (.2); correspondence with Akin Gump team re same (.1). | 1.00 |
| 07/06/09 | TDF | 0024 | Attend meeting at Cleary Gottlieb regarding Equinox w/Ad Hocs and Jefferies (5.5 hours); prepare issues list for discussion with Aviator regarding UCC support (1.9 hours); Attend conference call with Kuhn and Whoriskey re: Equinox and UCC Support (0.7); Discussing foregoing with S. Kuhn (0.3); calls and emails with Kuhn, Sturm and Hodara regarding foregoing (2.1 hours). | 10.50 |
| 07/07/09 | FSH | 0024 | Examine emails re Narnia issue (.1).  Emails re APAC aspect of asset sale (.2).  Examine email correspondence regarding potential bidder (.1).  Call w/Company re bid procedures (.8). | 1.10 |
| 07/07/09 | DHB | 0024 | Extensive email communications re: sales issues. | 0.50 |
| 07/07/09 | SBK | 0024 | Draft email to Cleary re Equinox issues list (.80); Emails to/from Whoriskey re same (.40); Emails to/from Schweitzer and Akin team re Narnia update call (.20); TC w/Hodara re update (.10); Emails to/from Whoriskey re further scheduling Equinox call (.10); Organize same (.20); All-hands call w/Debtors, Ad Hoc Bonds and Committee professionals re CDMA/LTE auction process issues (1.20); Follow-up discussion w/D'Urso and call w/Jefferies re same (.50); Prep for call re Equinox issues list (.20); TC w/Hodara, Sturm and Cleary re Equinox issues list (1.10); Follow-up discussion w/Hodara and Sturm re next steps on Equinox (.10); Update Equinox issues list (.70); Email Akin team re same (.10). | 5.70 |
| 07/07/09 | RCJ | 0024 | Review sale transaction docs, bidding procedures, proposed orders and draft issues lists (2.9) T/cs with creditors re divestiture process and implications (0.3). | 3.20 |
| 07/07/09 | DJD | 0024 | Telephone call with Cleary regarding joint bidding. | 0.90 |
| 07/07/09 | JYS | 0024 | Call with CG re: Equinox  issues list (0.9); follow-up o/c with AG team | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.3). | |
| 07/07/09 | TDF | 0024 | Reviewing emails to/from S.Kuhn and N. Whoriskey re Equinox issues list (.2); reviewing emails from Schweitzerre Narnia update call (.1); Conference call with Nortel, Ad Hoc Bonds and Committee professionals re CDMA/LTE auction process issues (1.2 hours); Follow-up discussion w/S. Kuhn, D'Urso and call w/Jefferies re same (.3); Conference call with S. Kuhn, F. Hodara, J. Sturm and Cleary re Equinox issues list (1.1); reviewing updated equinox issues list prepared by S. Kuhn (.3). | 3.20 |
| 07/08/09 | FSH | 0024 | Communications w/working group re MP interest, activity (.3). Analyze non-debtor entities and proceeds issues and communicate w/working group re: same (.3). Meet w/tax and M&A team to analyze agreement provisions (1.3). Analyze same (.2). Confer w/Committee member re pending sale issues (.4). Examine materials from Company (.1). Examine emails re bids and procedures (.2). | 2.80 |
| 07/08/09 | DHB | 0024 | Extensive email communications re: sales issues. | 0.50 |
| 07/08/09 | SBK | 0024 | Emails to/from Hodara and Akin team re proposed Equinox/PBGC settlement (.20); Emails to/from Sturm re set up for professionals pre-call (.10); Emails to/from Jacobs re agenda for professionals call (.20); Emails to/from Borow re transition services discussions (.20); Follow-up re research assignment re 363(n) (.30); Prep for/email Akin team re Narnia/Equinox tax allocation (.40); TC (2x) w/Malik (CG) re bid procedures and Equinox issues (.40); Review/revise Equinox issues list and email Akin team re same (1.10); TC w/Jacobs re Equinox sale order issue (.10); Email Akin team re Equinox issues list (.10); Emails to/from Whoriskey and Malik re same and bid procedures (.10); Finalize and forward Equinox issues list to Cleary (.50); Emails to/from Malik and Hodara re possible mtg w/Aviator bankr counsel (.20); Emails to/from Jacobs re Jefferies/Equinox presentation (.10). | 4.00 |
| 07/08/09 | RCJ | 0024 | Continue review of sale transaction documents and issues lists (2.7) Corr with Akin team re same (0.3) Review corr re APAC issues (0.3) Review proposed sale orders (0.7). | 4.00 |
| 07/08/09 | DJD | 0024 | Telephone call with Ogilvy regarding status of [REDACTED] (0.4). | 0.40 |
| 07/08/09 | BMK | 0024 | Review of Jefferies Equinox slides (0.5); participated in Equinox call with Akin team (1.1); follow-up call with Cleary (0.2); research re: contract issues for equinox sale (1.4); email to team re: same (0.2) | 3.40 |
| 07/08/09 | DCV | 0024 | Analyze materials relating to Equinox bid comparisons. | 1.20 |
| 07/08/09 | RLB | 0024 | Review final Bid Procedures Order. | 0.30 |
| 07/08/09 | TDF | 0024 | Reviewing emails regarding PBGC issues (0.2); reviewing revised Equinox issues list and correspondence among Akin team related thereto (0.4). | 0.60 |
| 07/09/09 | FSH | 0024 | Review and comment on proposed Order language (.2). Analyze contract assumption issue and communications w/working group re same (.2). TC L. Schweitzer and all parties re bidder (.3). Confer w/J. Bromley re same (.1). Communications w/S. Kuhn, others re bid procedures, meeting (.20. | 1.00 |
| 07/09/09 | DHB | 0024 | Extensive email communications re: sales issues. | 0.50 |
| 07/09/09 | SBK | 0024 | Emails to/from Akin team re PBGC questions re Narnia and Equinox sales (.20); Emails to/from Akin team re Narnia call (.20); Attend conf call w/Cleary, Milbank and FAs re Narnia update and discussions re MP and Ekberg (.30); Review Jefferies/Equinox presentation and email Jacobs re same (.30); Emails to/from Cleary re schedule for Friday Equinox calls (.10); Discuss APAC cash flow presentation w/Borow (.30); Meeting w/R. Cohen re 363(n) research (.50); TC w/Hodara re update on m&a processes and meeting schedule (.40); Emails to/from Cleary and Akin team re possible Friday call re Equinox issues list (.70). | 3.00 |
| 07/09/09 | RCJ | 0024 | Continue review of sale transaction documents (1.9) Review detailed | 3.30 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | memorandum from Cdn counsel re analysis of same (0.6) Review CDN sale order and comment on same (0.6) Corr with working group re same (0.2). | |
| 07/09/09 | DJD | 0024 | Review Narnia documents re cure costs (.8); telephone call with Cleary regarding Matlin bid and contracts (.8); conference with Akin team regarding M&A process (.6). | 2.20 |
| 07/09/09 | BMK | 0024 | Review of emails re: contract issues related to Equinox transaction (0.4); | 0.40 |
| 07/09/09 | JYS | 0024 | Telephone conference with K. Weaver re fist comm 9019 (.3); office conference with R. Jacobs re same (.2). | 0.50 |
| 07/09/09 | RAC | 0024 | Receive assignment from Steve Kuhn re: transaction issues. | 1.00 |
| 07/10/09 | FSH | 0024 | Confer w/S. Kuhn re bid procedures (.3).  Conf. call S. Kuhn  and M. Bane re same (.3).  TC PBGC re issues and meeting (.4).  Follow-up w/parties re same (.2).  Further communications w/PBGC re meeting (.2).  Communications re bid procedures w/parties (.2). | 1.60 |
| 07/10/09 | DHB | 0024 | Extensive email communications re: sales issues. | 0.50 |
| 07/10/09 | SBK | 0024 | Emails to/from Hodara re possible discussion w/Aviator bankr counsel (.20); Emails to/from Akin team re [REDACTED] (.20); TC w/Hodara and Bane (Ropes) re Equinox bid procedures issues (.40); Follow-up call w/Hodara re same (.20); Review latest Equinox documents (.60); Emails to/from Vondle re same (.10); TC w/Hodara and Bromley re Equinox discussions, etc. (.90); TC w/Leinwand re Equinox negotiations and next steps (.30); Discussion w/D'Urso re m&a developments (.20); TC w/Hodara and D'Urso re PBGC discussions (.20); Emails to/from Jefferies and Hodara re Equinox-related discussions w/bidders and third parties (.30). | 3.60 |
| 07/10/09 | RCJ | 0024 | Continue review and analysis of sale transaction documents (2.7) Corr with A. MacFarlane of FMC re CDN sale orders and vesting language (0.3) Review and analysis of same (0.9). | 3.90 |
| 07/10/09 | DJD | 0024 | Conference with Akin team regarding M&A process. | 0.70 |
| 07/10/09 | TDF | 0024 | Reviewing correspondence re: equinox (0.5); preparing for call with Ropes re: Aviator Bid issues (0.4). | 0.90 |
| 07/10/09 | RAC | 0024 | Research Bankruptcy Code 363n re: M&A process. | 3.00 |
| 07/11/09 | FSH | 0024 | Communications w/bidder, Jefferies, D. Botter re meeting. | 0.20 |
| 07/12/09 | FSH | 0024 | Review Cleary summary re Equinox issues and communicate w/working group and J. Bromley re same (.5).  Examine other materials re sales (.2). | 0.70 |
| 07/12/09 | SBK | 0024 | Emails to/from Bromley and Akin team re Equinox bankruptcy issues and possible Monday mtg re same (.40); Review proposed language from Bromley re various open items from discussions w/Ropes (.30); Emails to/from Cleary re latest Equinox ASSA from Ropes (.20). | 0.90 |
| 07/12/09 | RCJ | 0024 | Review revised equinox transaction docs. | 0.40 |
| 07/12/09 | TDF | 0024 | Reviewing Equinox issues list proposed by J. Bromley for discussion with Aviator (.4); reviewing revised Equinox ASSA and distribute to working group (.5); correspondence with Akin team re:forgoing (.2). | 1.10 |
| 07/13/09 | FSH | 0024 | Communicate w/working group re: Equinox issue (.8).  Communicate w/Jefferies re meeting w/interested party (.1).  Attention to new bid for asset (.3).  Meet w/D. Botter re: same, bid procedures, related issues (.3). Preparation for meeting w/bidder (.4).  Attend same (1.6).  Follow-up w/Jefferies (.7).  Conf. call w/Cleary, M&A team re bid procedures (1.7).  Follow up communications re same (.3). | 6.20 |
| 07/13/09 | DHB | 0024 | Review bid/ask on Equinox (.5); meeting with S. Kuhn re: same (.3); telephone call with Bromley re: same (.4); office conference with FH re: sales status and other major items (.4); attend telephonic meeting with MP (1.0) and follow-up (.8); emails re: same (.3). | 3.70 |
| 07/13/09 | SBK | 0024 | Emails to/from Bromley re Equinox bid procedures (.10); Review Bromley email re same (.30); Review expression of interest letter from Ekberg (.20); Email Akin team re same (.10); Discussion w/Botter re | 8.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Equinox bid procedure issues (.30); TC w/Botter and Bromley re same (.60); Attend meeting w/Hodara, Jefferies and MP re CDMA/LTE sale process (3.20); Emails to/from Botter and Hodara re alternatives (.30); TC/emails to/from Bromley and Hodara re coordinating call re various m&a issues (.40); TC w/Bromley and Akin team re same (1.70); Discuss Narnia issue re assumed contracts w/Feuerstein (.30); Emails to/from Feuerstein re possible SEC issues/questions (.10); Emails to/from Hodara re follow-up on Ekberg CDMA/LTE letter (.20); Email Akin team re proposed Equinox BP language from Bromley (.10); Review proposed Equinox BP language from Bromley (.50); Email Akin team re same (.10). | |
| 07/13/09 | KAD | 0024 | Review correspondence re: Equinox status (.4); m/w F. Hodara re: same (.1); m/w R. Taub/B. Kahn re: same (.1); attend MP/CDMA call (1.8); attend follow-up call re: same (.8); m/w J. Sturm re: issues (.3); attend call w/Akin and Cleary working group re: Equinox/Narnia (1.8); follow up re: same (.2). | 5.50 |
| 07/13/09 | RCJ | 0024 | Email corr with Akin team re transaction issues (0.4) Review expressions of interest and transaction docs (1.6) Review bid procedures compromise list (0.6). | 2.60 |
| 07/13/09 | RCJ | 0024 | Corr with M. Wunder re [REDACTED] confi demands. | 0.40 |
| 07/13/09 | DJD | 0024 | Review Narnia purchase agreement and bid procedures (0.7); review Ekberg offer letter (0.3); review and respond to numerous emails from Akin team regarding M&A process (0.9); conference with T. Feuerstein regarding M&A process (0.3); review issues list (1.4). | 3.60 |
| 07/13/09 | TDF | 0024 | Review and distribute revised Aviator transaction documents (3.1); corresponding with Cleary and Jefferies regarding the foregoing (0.3); Reviewing revised bankruptcy issues list prepared by J. Bromley (0.3); Review letter of interest from Ekberg and discuss with Akin team (0.4); Participate via conference call in Meeting with MP re: CDMA/LTE Sale Process (2.1); Conference call with cleary re: MP bid and CDMA/LTE process (1.7); Discussing Narnia assumed contracts with S. Kuhn (0.3); corresponding with S. Kuhn re: Securities law issues in MP bid (0.2). | 8.30 |
| 07/13/09 | RAC | 0024 | Research 363(n) for memo re: transaction issues. | 3.00 |
| 07/14/09 | FSH | 0024 | Communications re [REDACTED] (.1). Numerous emails re sale processes (.4). Examine schedule to sale agreement (.1). Analyze issues, bid procedures, letter and communications w/parties re same (.5). Communications re Narnia bidder and re meeting (.2). | 1.30 |
| 07/14/09 | DHB | 0024 | Extensive email communications re: [REDACTED] (.2) (.3) (.2); review Equinox Bid Procedures multiple responses and work with Kuhn and Hodara re: same (1.4); extensive communications with Ad Hocs, Bromley and team re: same and new draft (1.2). | 3.30 |
| 07/14/09 | SBK | 0024 | Email Akin team re follow-up on MP mtg (.40); Emails to/from Akin team re Equinox bid procedures proposal (.20); Emails to/from D'Urso, Hodara and Botter re [REDACTED] (.20); Review issues list and discuss w/D'Urso (.40); Emails to/from Hodara and Botter re same (.10); Emails to/from Bromley and Hodara re issues on Equinox bid procedures issues list (.30); Discussions w/Feuerstein re Equinox issues (.40); Emails to/from Hodara and Botter re Narnia auction (.20); Emails to/from Hodara and FAs re MP presentation at Thursday committee mtg (.20); Reviewing versions of Equinox bid procedures issues list and numerous emails/TCs w/Hodara, Botter, Bromley, Milbank, etc re same (2.10); Reviewing proposed MP term sheets (.80). | 5.30 |
| 07/14/09 | KAD | 0024 | Emails w/working group re: open deal points on Equinox (.3); tcw/ D. D'Urso re: [REDACTED] (.1); m/w J. Sturm re: Equinox (.1); review [REDACTED] (.5); email preliminary comments to D. D'Urso (.2). | 1.20 |
| 07/14/09 | RCJ | 0024 | Review and analysis of sale transaction docs (1.7) and corr with working group re same (0.3) Continued analysis of nnsa accession to IFA (0.4) | 2.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | and corr with F. Hodara and D. Botter re same (0.2). | |
| 07/14/09 | DJD | 0024 | Review and reply to numerous emails regarding M&A process (0.6); conference with Akin team regarding M&A process (0.6) conference with Akin team regarding M&A process (0.4); review Matlin term sheet and precedent to prepare issues list (3.4). | 4.40 |
| 07/14/09 | TDF | 0024 | Reiviewing MP Term Sheet (1.1 hours); corresponding with Akin team re: foregoing (0.4);  reviewing Equinox EMEA ASSA (1.9); Call with J. Bromley and D. Botter re: EMEA allocation issues (0.4); Disucssing Equinox issues with S. Kuhn (0.4); reviewing correspondence re: Equinox bid procedures (0.4); reiviewing revised Equinox Side Agreement and coordinating review by Akin/Ashurst teams (0.8); Conference calls and emails with Akin, Milbank, Cleary re: Equinox bid procedures and Cleary issues list (2.0); reviewing issues list re: MP bid (0.6). | 8.00 |
| 07/14/09 | RAC | 0024 | Review research progress with Steve Kuhn re: transaction issues. | 0.50 |
| 07/15/09 | FSH | 0024 | Examine revised Side Agreement (.1).  Communications w/working group re same (.2).  Communications w/working group re: Aviator status (.3).  Examine proposal for Narnia and communications w/working group re: terms (.3).  Review Accession Agreement and issues related thereto (.2).  Communications w/Lazard, bidder re meeting (.2).  Meet w/working group re: Narnia and Equinox processor (1.8).Review Side Agreement note and communicate re same (.3).  Attend portion of telephonic meeting w/Jefferies re bidder for CDMA (1.0).  Confer w/S. Kuhn re bidders financing (.1).  Numerous emails and calls w/working group through the evening on Equinox sale effort (1.2).  Numerous communications re CDMA analysis and presentation (.3). | 6.00 |
| 07/15/09 | MJV | 0024 | Reviewed draft presentation re MP. | 0.80 |
| 07/15/09 | DHB | 0024 | Extensive email communications re: Equinox bid procedures (.6), MP (.2); review MP term sheet (.5);  continuous emails re: Equinox (.5); meet with team re: transactional issues (1.7); continue to work on same, including side agreement and bid procedures and MP issues (1.3). | 4.80 |
| 07/15/09 | SBK | 0024 | Further review MP term sheets (.60); Discussion w/Feuerstein re Equinox issues (.30); Emails to/from Hodara and others re PBGC update (.20); Emails to/from D'Urso re [REDACTED] (.10); Emails to/from Cleary and Milbank re Equinox fiduciary out language (.10); Discussion w/D'Urso re [REDACTED] issues/discussion (.30); Follow-up w/Cleary and Milbank re Equinox bid procedures issues (.30); Discuss real estate sale issues w/Feuerstein (.10); Discuss MP CDMA/LTE proposal w/D'Urso and Feuerstein (.10); TC w/H. Kennedy re discussions w/MP re CDMA/LTE proposal (.10); Emails to/from Feuerstein and Cleary re Equinox antitrust approvals (.10); Discussion w/D'Urso re review MP CDMA/LTE term sheet and prep for meeting/call re same (.60); Participate on conference call w/D'Urso, Feuerstein and Jefferies re same (1.10); TC w/Hodara re follow-up (.10); Conf call w/all hands re m&a update (.70); TC w/Feuerstein, Davis and Pisa re Equinox/liquidation analysis issue (.30); Review latest Equinox side agmt (.70); Discuss same w/Feuerstein (.20); Conf call w/Cleary, Milbank, Oglivy and Monitor counsel re Equinox side agmt (.90); Email Akin team re Equinox liquidation analysis discussion (.20); Review latest proposals from Cleary & Ropes re Equinox bid procedures issues (.50); TC w/Cleary, Lazard and Milbank re Equinox/Aviator transaction issues and timing (1.70); TC w/Whoriskey, Murray and Feuerstein re Equinox m&a agmt update/discussion (.50); Emails to/from D'Urso and MP re discussion materials and issues list (.40); TC w/Hodara and Feuerstein re Equinox/Aviator update and discuss issues (.60); Email Capstone and TC w/Hyland re Equinox liquidation analysis (.40); TC w/Hodara and Feuerstein re Equinox side letter discussion (.50); Discuss | 12.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1270763

Page 28
08/19/09

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Equinox real estate update with Feuerstein (.20); Email Cleary re open items for Thursday re Equinox transaction (.30); Emails to/from Akin team re same (.30). | |
| 07/15/09 | KAD | 0024 | Review correspondence re: Equinox status (.3); attend Akin working group meeting re: same and other M&A matters (1.5); follow up re: same (.2); attend call w/BH Group, Cleary, Monitor and others re: Equinox (1.0); follow up call w/B/Hs re: same (.4); internal meeting re: same (.2); attend call w/Cleary re: bidding procedures, liquidation analysis and other issues re: Equinox (1.3); follow up emails re: same (.4). | 4.60 |
| 07/15/09 | RCJ | 0024 | Review and comment on sale transaction documents. | 1.90 |
| 07/15/09 | DJD | 0024 | Telephone call with Ogilvy and [REDACTED] regarding APA issues (4.1); review APA in preparation for call (0.8); conference with S. Kuhn regarding MP proposal (1.3); summarize MP issues (0.4); draft summary of [REDACTED] (0.8). | 7.40 |
| 07/15/09 | JYS | 0024 | AG team meeting re: ongoing sale processes (1.8); prep for same (0.2). | 2.00 |
| 07/15/09 | DTB | 0024 | Review email and attachment from T. Fuerstein re antitrust approvals (.2); forward with comment to P. Hewitt (.2); teleconference with M. Nelson of Cleary Gotttlieb re Aviator Equinox transaction (.7); review email from same re timing and forward with comment to T. Fuerstein (.2); draft email to P. Hewitt re M. Nelson conversation (.4); teleconference with T. Fuerstein re antitrust approvals (.4); draft emails to same (.3). | 2.40 |
| 07/15/09 | TDF | 0024 | Review MP terms Sheets (0.4); Discussing Equinox Status w/ S. Kun (0.4); reviewing correspondence re: PBGC (0.2); Akin all hands meetign re: Equinox and related issues (1.7); reviewing corresponence re: fidcuiary out proposals (0.1); Discussing bid procedures w/S . Kuhn and following up with Cleary/Milbank (0.3); Disucssing real estate issues with S. Kuhn (0.1); Discuss MP term sheet with D'urso/Kuhn (0.1); corresponding with Cleary re: Equinox mandatory Anitrust approvals and discussing with S. Kuhn and Akin antirust team (0.4); Preparation for and particpation in call with Jefferies, DUrso and Kuhn re: MP bid (1.9); All hands, Cleary/Lazard M&A Update call (0.7); Conference call with S. Kuhn, K. Davis and Milbank re: equinox Liquidation Analysis (0.3); reviewing equinox Side Agreement and discussing with S. Kuhn (0.7); Conference call with Cleary, Milbank, Ogilvy and Monitor's counsel rergarding Equinox Side Agreement (.90); reviewing revised equinox bid procedures/bankruptc issues list (0.4); Conference call with Cleary, Lazard and Milbank re Aviator transaction issues and status (1.70); Conference call with Cleary/Lazard and S. Kuhn re Equinox m&a agmt update (.50); Equinox update call with F. Hodara and S. Kun (0.6); Conference call with Cleary real Estate Associate re: Equinox issues (0.5); Update S. Kuhn re: Equinox real estate (0.2); Conference call wit S. Kuhn and F. Hodara re: Equinox Side Letter (0.5); Corresponding with various Akin team specialists on Equinox (1.1); reviewing real estate provision in EMEA ASSA and North American ASSSA (0.7). | 13.90 |
| 07/15/09 | RAC | 0024 | Draft memorandum concerning 363 sale for Steve Kuhn | 8.00 |
| 07/16/09 | FSH | 0024 | Numerous communications w/working group re: Equinox and CDMA moving pieces (.5). Conf. call w/Company re: Equinox (.3). Examine new bid (.1). Work w/TF and SK on Side Agreement and follow up from Committee call re numerous sale items (1.0). Attention to bid procedure issues (.3). Meet w/S. Kuhn re same and all-hands call re same (1.4). Further discussion w/KD, TF and SK re same (.3). Attention to issue in bid (.1). Examine tax issue, [REDACTED] email, TF analyses (.4). | 4.40 |
| 07/16/09 | DHB | 0024 | Extensive email communications re: Equinox and MP (.5); conference | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call on Equinox (.2); continue email communications and work re: same (.5). | |
| 07/16/09 | SBK | 0024 | Emails to/from Bromley re follow-up on Equinox issues (.40); Emails to/from Capstone re liquidation analysis (.40); TC w/Borow re same (.30); TC w/Hodara, Akin team, Cleary and Lazard re prep for Debtors' participation in Committee call (.50); Discussion w/Hodara and Feuerstein re Equinox side agmt and next steps (.80); Several emails/discussions w/Akin team, Milbank and Cleary re Equinox bid procedures, side letter and No. America and EMEA sale agmt and reviewing revised versions of same (1.80); Attend meeting w/Feuerstein and Davis re Equinox bid procedures issues (.50); TC w/Akin team, Cleary, Milbank, etc re Equinox bid procedures, side agmt and related issues (1.30); Discussion w/Akin team re Equinox side agmt (.30); Emails to/from Akin team re tax cooperation provision for side agmt (.20); Emails to/from D'Urso re MP/CDMA bid issue (.40); Review latest revisions to Equinox bid procedures sent by Cleary to Aviator (.40); Email Akin team re same (.10); Emails to/from D'Urso re [REDACTED] (.10). | 7.50 |
| 07/16/09 | KAD | 0024 | Attend tcw/Co. and Akin working groups re: Equinox transaction (.3); review revised draft and bidding procedures (.2); emails w/J. Sturm re: same (.1); review second revised draft (.6); email to working group re: same (.4); attend  m/w Akin working group re: side agreement and bidding procedures (.5); attend call w/Cleary re: same (1.4); follow up Akin meeting re: same and related issues (.3); m/w J. Sturm re: same (.1). | 3.90 |
| 07/16/09 | RCJ | 0024 | Review sale motions applicable to Cala (0.3) Continue review of sale transaction materials and comments to bidding procedures (2.4). | 2.70 |
| 07/16/09 | DJD | 0024 | Review Jeffries summary of MP proposal (0.6); review committee materials (0.5); review RIM bid (0.3). | 1.40 |
| 07/16/09 | KMR | 0024 | Reviewed Marlin Patterson proposal (0.8). | 0.80 |
| 07/16/09 | JYS | 0024 | Review mark-up of bid procedures (0.2); corr with K. Davis re same (0.4); review corr among AG team re same (0.1). | 0.70 |
| 07/16/09 | JYS | 0024 | Review Equinox sale motion (0.6). | 0.60 |
| 07/16/09 | DTB | 0024 | Review email from T. Feuerstein re revised purchase agreement (.1); review same. (.2) | 0.30 |
| 07/16/09 | TDF | 0024 | Reviewing correspondence with Cleary re: erquinox issues (0.3); Call with Cleary/Lazard re: particpation in UCC meeting (0.5); disucssion with S.kuhn and F. Hodara re: Side Agreement (0.9); Meeting with S. Kuhn and K. Davis re: Equinox bidding procedures (0.5); emails and discussion with Akin team regarding Equinox Agreements, bid procedures and Side Agreement (1.6); reviewing correspondence re: Equinox Side Agreement (0.4); All hands call re: Equinox with cleary, Milbank (1.3) ; reviewing Equinox transaction documents (2.2). | 7.70 |
| 07/16/09 | RAC | 0024 | Draft memorandum concerning 363 sale | 9.00 |
| 07/17/09 | FSH | 0024 | Review Airvana limited objection to CDMA sale and analyze issues raised therein (.2).  Provide info to M&A team re timing (.1).  Confer w/B. Kahn re sale related CALA issues (.3).  Analyze bidders bid procedures demand and Cleary outline and communications re same (.2).  Examine lease issue (.1).  Communications re [REDACTED] (.1).  Conf. call w/SK, TF, KD re bidder demands (.7).  Communications w/Cleary and working group re bidder demands (.2).  Communications re auction w/working group (.2). | 2.10 |
| 07/17/09 | DHB | 0024 | Continue work on Equinox transaction and extensive emails re: same (.7); review of current draft of bid procedures (.8). | 1.50 |
| 07/17/09 | SBK | 0024 | Emails to/from Feuerstein re Equinox side agmt (.60); Emails to/from D'Urso and Feuerstein re updated MP term sheet re CDMA/LTE assets (.30); Several emails to/from Akin team, Cleary and Milbank re final | 4.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues on Equinox bid procedures (1.20); TCs w/Hodara, Feuerstein, Davis and Cleary re same and Aviator request for Committee sign-off (2.20); Emails to/from Hodara and Botter re attendance at CDMA/LTE auction (.40). | |
| 07/17/09 | KAD | 0024 | Meetings w/J. Sturm re: Equinox motion (.2); review revised draft of same (.5); m/w D. Botter re: status (.1); review revised bidding procedures for Equinox (.3); review numerous emails re: Equinox negotiation status (.6); review revised documents (1.0); tcw/T. Feuerstein and S. Kuhn re: same (.5); attend call w/Akin, B/H and Cleary re: negotiation status (.8); m/w J. Sturm re: same (.2); follow-up calls w/Akin working group (.8); draft email memo to Committee re: Equinox status (.3). | 5.60 |
| 07/17/09 | RCJ | 0024 | Continue review of sale transaction documents (1.9) and corr with Akin team re same (0.2). | 2.10 |
| 07/17/09 | RCJ | 0024 | Conf call with A. MacFarlane and J. Carhart re confi issues (0.3). Email corr with F. Hodara re same (0.1) Review confi language and proposals (0.3). | 0.70 |
| 07/17/09 | DJD | 0024 | Conference with Akin attorneys regarding M&A (0.6); review [REDACTED] (1.7); telephone call with B. Looney regarding [REDACTED] (0.9); review MP term sheet and provide comments to Akin team (1.8). | 5.00 |
| 07/17/09 | JYS | 0024 | Review proposed Aviator assumption procedures (1.1); office conference with K. Davis re same (.3); drafting correspondence to Cleary re same (.3). | 1.70 |
| 07/17/09 | JYS | 0024 | Call with CG and Boldholders re Aviator Sale (1.1); AG Team call re same (.6); office conference with K. Davis re same (.3); draft email to Committee re same (.3). | 2.30 |
| 07/17/09 | TDF | 0024 | Reviewing revised equinox transaction documents (2.9); Call with Cleary Real estate Associate (.5); All hands call with Cleary/milbank re: Transaction status and UCC Support (.7); Calls with S. kuhn re: equinox open issues (.7); internal Akin call re: Equinox status and UCC Support (0.8 hours);  reviewing correspondenc on Bid Procedures (.6); Corresponding with Cleary re: conference call on Equinox status (.5); Reviewing Ropes & Gray Proposal and UCC Support demand (1.1); corresponding with Cleary re: outcome of final negotiations with Aviator and need for UCC support (.3); corresponding with A. Andersen and S. Kuhn re: tax cooperation language in Side Agreement (.5). | 9.10 |
| 07/17/09 | RAC | 0024 | Draft memorandum for 363 sale | 4.00 |
| 07/18/09 | FSH | 0024 | Review and comment on memo to Committee (.2).  Numerous communications w/working group and Cleary re efforts to conclude stalking horse (.5).  Numerous communications w/Jefferies and working group re CDMA bidder (.2). | 0.90 |
| 07/18/09 | DHB | 0024 | Extensive email communications re: Equinox bid procedures and Committee issues (.7). | 0.70 |
| 07/18/09 | SBK | 0024 | Reviewing latest sale documents and emails to/from Feuerstein re questions/issues on same (1.20); Emails to/from Akin team re timing of potential Aviator request for Committee sign-off (.40); Review draft email from Davis re Aviator Committee consent request (.10); Further emails to/from Akin team re comments on draft email to Committee re Aviator consent request (.80); Emails to/from Akin and Jefferies re follow-up call w/MP re Narnia transaction (.20); Review/mark-up draft email to Committee re Aviator (.70); Emails to/from Akin team re same (.20); Emails to/from Akin team re reactions from Committee members re Aviator consent request (.20). | 3.80 |
| 07/18/09 | KAD | 0024 | Email correspondence w/working group re: Equinox status (.6); edit email memo to Committee re: same (.4); follow up re: same, further edits and send to Committee (.3). | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/18/09 | RCJ | 0024 | Review revised MP term sheet (.3) and email corr re same (.1) Review email corr with Akin team re Equinox transaction (.4). | 0.80 |
| 07/18/09 | TDF | 0024 | Call with S. Malik re: UCC Support of Equinox transaction (0.4 hours); corresponding with Akin team regarding the foregoing (0.5 hours); reviewing revised Side Letter (0.3 hours). | 1.20 |
| 07/19/09 | FSH | 0024 | Communications w/working group re final form of bidder docs (.2). Communications w/Committee members re same (.4). Communications w/Cleary re same (.2). Participate in call w/Cleary and Akin M&A lawyers (.4). Conf. call w/J. Bromley and S. Kuhn re contract provisions (.2). Communications w/Jefferies re bidder call (.1). Provide draft to Cleary and communicate w/working group re same (.3). | 1.80 |
| 07/19/09 | DHB | 0024 | Work and communications re: Equinox (.7); review MP new term sheet and emails re: same (.5). | 1.20 |
| 07/19/09 | SBK | 0024 | Numerous emails/TCs w/Cleary and Akin team re Equinox/Aviator transaction, finalizing deal, reviewing documents and drafting Committee consent re same. | 5.50 |
| 07/19/09 | KAD | 0024 | Emails w/working group re: Equinox status (.7); review revised drafts of bidding procedures, bid proc. order, sale order and motion (1.8); multiple emails and tcws w/J. Sturm re: same (.4); tcws S. Kuhn re: same (.3); tcw S. Malik re: same (.1); tcws T. Feuerstein re: same (.2); follow up emails w/working group re: same (.3). | 3.80 |
| 07/19/09 | RCJ | 0024 | Review email corr re sales processes (0.3) Review equinox bidding procedures (0.8) and Akin team comments on same (0.4) Review auction procedures memo (0.5). | 2.00 |
| 07/19/09 | JYS | 0024 | Review final Equinox sale docs (1.6); correspondence with K. Davis re same (.5). | 2.10 |
| 07/19/09 | TDF | 0024 | reivewing reivised drafts of equinox transaction documents (15.4); calls with steve Kuhn and Cleary Gottlieb (1.7). | 17.10 |
| 07/20/09 | FSH | 0024 | Work w/SK, TF on sign-off (.2). Numerous communications w/working group and Cleary re: same (.2). Review Auction memo draft (.1). Call w/Jefferies, Capstone re bidder terms, comments (1.4). Communications re next steps on CDMA and Equinox w/working group (.2). Confer w/KD re motion for side agreement (.1). Commence review of objections (.1). Attention to sale docs (.2). | 2.50 |
| 07/20/09 | DHB | 0024 | Extensive email communications re: Equinox transaction (.5) (.4); meet with team re: MP transaction (1.5); conference calls re: same (.7) (.2); email communications re: Equinox motion materials (.4); office conferences with team re: same and side agreement (.3); emails re: same (.2); continued discussions re: other bidder issues (.3). | 4.50 |
| 07/20/09 | SBK | 0024 | Continued emails w/Cleary and Akin teams re Committee confirmation re no-objection to BPs and finalizing Equinox transaction documents (2.50); Review Cleary memo re CDMA/LTE auction and emails w/Feuerstein re same (.30); Emails to/from Akin team re Equinox/Aviator transaction and public announcements (.30); Emails to/from Akin team re draft email to Committee re announcement of Equinox/Aviator transaction (.40); Participate in conf call w/Akin team, Jefco and Capstone re MP updated term sheet and follow-up discussion w/Akin team re same (1.50); Emails to/from same re follow-up call w/MP (.40); Emails to/from Milbank re same (.20); Review latest proposed term sheet from MP and review updated issues list from D'Urso re same (1.10); Attend TC w/Akin team and Milbank re same (.60); Conf call w/MP, Akin team, Jefferies, Milbank and FTI re same (1.10); Follow-up discussion w/Akin team re same (.40); TCs/Emails w/Botter and Bromley re side agmt and possible seal motion (.50); Discuss same w/Feuerstein (.10); Emails to/from Jefferies re scheduling follow-up call re MP discussion (.20); Emails to/from Hodara and Wunder re coordination for Friday auction (.20); Several emails to/from | 10.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Jefferies, Akin and Cleary re RIM press release, etc (.60). | |
| 07/20/09 | KAD | 0024 | Review email correspondence re: equinox status (.3); m/w S. Kuhn re: same (.1); attend call w/Jefferies and Akin working group re: MP proposal re: Narnia (.5); attend call w/Committee and BH professionals re: MP Narnia transaction (.5); attend call w/MP, Committee, B/H professionals re: MP proposal (1.0); follow up meetings w/Akin working group re: same (.3); review motion to approve side agreement (.4); m/w F. Hodara re: same (.1); emails w/working group re: same (.2); tcw S. Malik re: same (.2); emails w/working group re: same (.2); tcw S. Kuhn and D. Botter re: same (.2). | 4.00 |
| 07/20/09 | RCJ | 0024 | T/c with bondholder re sales process (0.1) Review current bids and sale material (0.9) Corr with Akin team re same (0.2) Draft email memorandum to Committee re Equinox stalking horse announcement (0.3) Review Lazard presentation materials re M&A process (0.4) Review Equinox sale motion (0.7). | 2.60 |
| 07/20/09 | RCJ | 0024 | Draft confidentiality agreement for use with [REDACTED] (1.6). Corr with Committee professionals re same (0.2). | 1.80 |
| 07/20/09 | DJD | 0024 | Review Narnia bid procedures and summary (0.6); conference with Akin attorneys regarding Narnia M&A process (3.3); telephone call with Jefferies regarding Matlin term sheet (1.1); telephone call with Matlin (0.9). | 5.90 |
| 07/20/09 | JYS | 0024 | Review Equinox Sale Motion (.6); correspondence with K. Davis re same (.2). | 0.80 |
| 07/20/09 | JYS | 0024 | Review Side Letter Motion (.4); correspondence with K. Davis re same (.3). | 0.70 |
| 07/20/09 | TDF | 0024 | Corresponding with Akin team re: execution of equinox (0.5 hours); Review Cleary memo re:CDMA/LTE auction correspond with S. Kuhn re: foregoing (0.3); Conference call with Akin M&A team, Jefferies and Capstone regarding MP updated term sheet and follow-up discussion w/Akin re same (1.50); Reviewing emails re: foregoing (0.40); Review latest proposed term sheet from MP and updated issues (1.1); Conference call with Milbank re: MP bid (0.60); Conference call with/MP, Akin team, Jefferies, Milbank and FTI re same (1.1); Discussion with Kuhn/Botter re: seal motion for equinox Side Letter (0.3); calls/emails with Cleary regarding foregoing (0.6); correspondence with Akin team re: RIM; review Narnia bid procedures (0.3 hours). | 7.00 |
| 07/21/09 | FSH | 0024 | Communications w/Cleary, working group re: Side Agreements, bids (.3).  Meet w/Jefferies and Akin M&A team re: same (.8).  Review objections to CDMA (.2).  Participate in portion of call w/Cleary re: Side Agreement (.4).  Follow-up re RIM assertions (.2).  Attention to bid documents, emails re same (.2).  Communications re IP (.1).  Communications w/SK, Jefferies re auction (.2).  Communications re [REDACTED] (.1). | 2.50 |
| 07/21/09 | DHB | 0024 | Review RIM press release and email communications re: same (.2); review side agreement in preparation for call (.4); calls with Jefco re: MP (.7); call with Company re: side agreement (.5); call with Bromley re: RIM (.5); follow-ups with FH re: same (.2) (.2); meet with FMC re: sale assumption issues (.4); work with FH re: same (.2); telephone calls with S. Reisman re: same (.4); follow-up with Bromley (.2); review new bids (1.0). | 4.90 |
| 07/21/09 | SBK | 0024 | Review articles re Equinox/Avaya transaction (.20); Emails to/from Bromley, Hodara and Botter re scheduling calls (.60); Emails to Akin team re same (.20); TC w/Akin and Jefco teams re update on MP deal structure and valuation issues and CDMA/LTE auction process (.80); TC w/Cleary and Akin teams re Equinox side agmt and whether to file under seal (.60); TC w/Botter, Davis and Sturm re 1145 research (.10); | 10.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Emails to/from Akin team re Ekberg overbid (.20); Emails to/from Botter re call w/Bromley (.10); Discussion w/Feuerstein and D'Urso re Ekberg bid (.70); TC w/Botter and Bromley re RIM discussions (.40); Review brief Sturm email re 1145 question (.20); Emails to/from Botter, Davis and Sturm re same (.20); TC/emails to/from Tretter re MP bid structure/issues (.40); Email Akin, Jefco and Capstone re same (.30); Follow-up w/Akin teams re Ekberg and MP CDMA/LTE bids (.20); Further discussions w/Feuerstein re Ekberg bid issues (.30); TCs (2x) w/Kennedy re CDMA/LTE bid review and timing (.40); Email Akin team re organize meeting re Ekberg and MP bids (.30); Discussion w/Cohen re 363(n) questions (.10); Email/TCs w/Hodara and Botter re Flex issue re back-to-back contract arrangement (.20); Several conversations w/Feuerstein re Ekberg and MP overbids (.50); Emails to/from Henkin re auction participation (.20); TC w/Hodara re same (.10); Review Ekberg overbid ASA (1.20); Emails to/from Akin team re review of Ekberg documentation (.20); Emails to/from D'Urso and Feuerstein re MP bid question (.20); Emails to/from Schweitzer re coordinate Wed discussions re CDMA/LTE overbids (.30); Discussion w/Feuerstein re MP deal issues and related CDMA/LTE process points (.70); Emails to/from Cleary and to Akin/Jefco/Capstone re qualifying CDMA/LTE bids (.20); Email D'Urso and Feuerstein re same (.10); Re-review Ekberg issues list from Feuerstein (.30). | | |
| 07/21/09 | KAD | 0024 | Attend call w/Akin/MP working groups re: MP proposal (.7); attend call w/Cleary re: side letter approval motion (.4); follow up meetings w/S. Kuhn/D. Botter re: all of the foregoing (.3); tcw J. Bromley, D. Botter, S. Kuhn re: RIM and other issues (.8); follow up m/w D. Botter, F. Hodara re: same (.4); review correspondence re: MP/legal issues (.4); review correspondence re: bids on Narnia transaction (.6); tcw S. Malik re: sealing motion (.3); follow up tcw/S. Kuhn re: case issues (.2); m/w J. Sturm re: bids and review of related h.r. documents (.3). | 4.40 |
| 07/21/09 | RCJ | 0024 | Review [REDACTED] (0.9) Review cdma/lte bids (0.9) and corr with Akin team re auction and bids (0.3). | 2.10 |
| 07/21/09 | DJD | 0024 | Telephone call with Jeffries regarding MP bid (0.8); conference with Akin attorneys regarding M&A process for CDMA (1.1); review Ekberg bid proposal (2.3). | 4.20 |
| 07/21/09 | BMK | 0024 | Review and analysis of CDMA/LTE bids (1.9); emails with S. Kuhn and team re: same (0.3). | 2.20 |
| 07/21/09 | AFA | 0024 | Review Ericson CDMA bid documents (1.1); review Mattlin Patterson documents (2.2); review correspondence from Akin team (.2). | 3.50 |
| 07/21/09 | JYS | 0024 | Review Ekberg sale order (.6); review MP sale order (.6); office conference with K. Davis re same (.2). | 1.40 |
| 07/21/09 | JYS | 0024 | Research re potential registration exemptions. | 3.00 |
| 07/21/09 | JYS | 0024 | Review objections to Narnia Sale Order. | 0.40 |
| 07/21/09 | DTB | 0024 | Review background materials re Ericsson and Matlin Paterson bidding materials (1.1); review message from P. Hewitt (.1); teleconference with T. Feuerstein (.2); correspondence with Cleary Gottlieb re antitrust approvals (.2). | 1.60 |
| 07/21/09 | TDF | 0024 | Reviewing correspondence re: scheduling calls with Cleary to discuss CDMA/LTE (0.3); Conference call with Akin and Jefferies re update on MP deal structure and valuation issues and CDMA/LTE auction process (.80); Conference call w/Cleary and Akin teams re Equinox side agreement and whether to file under seal (0.60 hours); Discussion S. Kuhn and D. D'Urso re Ekberg bid (1.10); Corresponding with Akin team and Cleary regarding Ekberg bid (0.6 hours); further discussions w/Akin teams re Ekberg and MP CDMA/LTE bids (0.30); Discussion with S. Kuhn re: Ekberg bid (0.90); Call with S. Kuhn and H. Kennedy | 14.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re CDMA/LTE bid review and timing (.40); Review Ekberg ASA and other bid documents and preparing issues list (4.1 hours); Coordinating specialist review of Eckberg bid (1.7 hours); Reviewing correspondence from Akin team re: MP Bid (0.6 hours); Discussing MP bid with S. Kuhn  (0.80); Reviewing emails from Cleary and S. Kuhn regarding qualifying CDMA/LTE bids (0.20); reviewing Jefferies summary of CDMA/LTE and corresponding with P. Zangrilli re: foregoing (0.5 hours);  corresponding with Cleary re: [REDACTED] (0.1 hours); corresponding with Canadian counsel at Frasers re: Ekberg and MP bid (0.4 hours); reviewing and distributing full MP bid to Akin team (0.7 hours). | |
| 07/22/09 | PBH | 0024 | Review bid materials submitted by Ericsson and Matlin Patterson (.8); telephone conference with T. Feuerstein (.2); telephone conference with antitrust counsel for debtor from Cleary re antitrust issues and potential filing requirements (.3); review materials re Chinese notification requirements (.5). | 1.80 |
| 07/22/09 | FSH | 0024 | Numerous communications w/working group re: CDMA bids (.8).  Call w/J. Bromley re RIM (.1).  Confer w/S. Kuhn re: same (.2).  Confer w/RJ re objections to sale (.2).  Further call w/Company  advisors re: RIM (.2).  Follow-up w/working group re: same (.5).  Work on sale objections and confer w/working group re: same (.3).  Attend all-party call re: competing bids (.4).  Meet w/M&A team (.2).  Arrangements re deposition (.2).  Updated bids on CDMA (.3). | 3.40 |
| 07/22/09 | ALL | 0024 | Review Matlin bid term sheet and description of notes for bid financing (2.6); prepare mark-up of same (5.1); summary memorandum regarding same (1.0). | 8.70 |
| 07/22/09 | DHB | 0024 | Email communications re: bids (.3) (.1) (.3) (.2); various conference calls re: RIM, Equinox and CDMA (.7) and professionals call re: same and other asset transactions and Committee call (1.3); emails as follow-up (.5). | 3.40 |
| 07/22/09 | SBK | 0024 | Several emails to/from Akin and Jefferies re evaluating CDMA/LTE bids (.50); TC w/D'Urso, Kennedy and Berkowitz re same (.30); Further review MP bid (.90); Meeting w/D'Urso and Feuerstein re Ekberg and MP bids for CDMA/LTE (.80); TC w/Schweitzer re same (.40); Review press reports re RIM dispute (.30); TCs w/Hodara and Bromley re same (.30); Emails to/from Akin team re same (.20); Several emails to/from Cleary and Milbank re setting up calls re CDMA/LTE bids (.40); Follow up w/D'Urso and Feuerstein re bid issues (.40); Further emails w/Hodara and committee professionals re RIM situation (.50); Emails to/from Akin team re reviewing MP secured notes proposal (.50); Discussion w/Feuerstein re same (.10); Review issues list re Ekberg bid (.60); Attend call w/D'Urso, Feuerstein and Milbank re CDMA/LTE bids (.50); TC w/D'Urso, Feuerstein and Cleary re CDMA/LTE bids (.90); Discussions w/D'Urso, Feuerstein and Akin team re bid issues (.60); All hands call w/Cleary, Milbank, Akin team, Monitor counsel and FAs re CDMA/LTE bids and auction preparation (.40); Discussions w/D'Urso and Feuerstein re comments/review of Jefferies presentation re CDMA/LTE bids for Committee call (.30); Various follow-up w/Akin team re preparations for CDMA/LTE auction (.70); Review Nortel press release re RIM (.20); TC w/Hodara re auction participation (.10); Review D'Urso summary re MP proposed deal re CDMA/LTE and draft/email to Akin team commentary re equity option (.80). | 10.70 |
| 07/22/09 | KAD | 0024 | Review objections to Narnia sale (.4); m/w J. Sturm re: same (.2); review and edit email re: all of the foregoing (.3). | 0.90 |
| 07/22/09 | RCJ | 0024 | Review M&A transaction materials (0.5)  Review and analyze Flex | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | objection (0.9) Corr with Akin lit team re coverage and depos (0.2) Review bid summaries (0.9). | |
| 07/22/09 | DJD | 0024 | Review MP bid (3.1); conference with Akin team regarding M&A process for CDMA (3.9); review Jeffries bid summary (0.8); telephone call with Cleary and bondholders regarding MP and Ekberg bids (1.3). | 9.10 |
| 07/22/09 | BMK | 0024 | Review and analysis of CDMA bids and ASA's (4.3); participated in call re: auction issues (0.3). | 4.70 |
| 07/22/09 | AFA | 0024 | Review Mattlin Patterson materials (1.9); call with T. Weir regarding Mattlin Patterson bid (.3); discuss bids with K. Rowe (.3). | 2.50 |
| 07/22/09 | KMR | 0024 | Reviewed Matlin Patterson bid (1.0). | 1.00 |
| 07/22/09 | JYS | 0024 | Office conference with B. Kahn re auction (.3); office conference with K. Davis re MP bid (.3); review MP term sheet (.2); review AG team correspondence re MP bid (.2). | 1.00 |
| 07/22/09 | JYS | 0024 | Review CDMA/LTE sale objections (1.0); draft summary email re same (.5). | 1.50 |
| 07/22/09 | JYS | 0024 | Call with Cleary re CDMA starting bid (partial attendance). | 0.20 |
| 07/22/09 | DTB | 0024 | Correspondence with Cleary Gottlieb re teleconference (.2); review background materials re Ericsson and Matlin Paterson bidding materials (1.2); prepare for teleconference with Cleary Gottlieb re Chinese antitrust approval (.1); attend teleconference with Cleary Gottlieb re Chinese antitrust approval (.8); teleconference with T. Feuerstein re same (.1); review MOFCOM website re turnover threshold interpretations (.5); email to P. Hewitt re same (.2); review email from T. Feuerstein re Ericsson bid (.1). | 2.70 |
| 07/22/09 | TDF | 0024 | Coordinating various conference call on MP and Ekberg bids with Milbank and/or Cleary (0.3); Meeting with S. Kuhn and D. D'urso re: Ekberg and MP bids (0.9); Call with L. Schwietzer and S. Kuhn re: foregoing (0.4); Revising Ekberg issues list based on conversation with specialists and further review of ancillary documents (1.1); Follow-up meeting with S. Kuhn and D. D'Urso re: MP and Ekberg bids (0.5); Coordinating UCC professionals attendance at auction with (0.4); Reviewing MP bid package and term sheet (2.1); Reviewing D'Urso's summary of foregoing and corresponding with Akin team re Equity option (0.4); Participate in call Kuhn, D'Urso and Milbank re CDMA/LTE bids (0.5); Conference call with Kuhn, D'Urso and Cleary re CDMA/LTE bids (0.90); Discussions w/D'Urso, Kuhn and Akin team re bid issues (0.60); All hands call w/Cleary, Milbank, Akin team, Monitor counsel, Jefferies, FTI, Capstone re CDMA/LTE bids and auction preparation (0.40); Reviewing Jefferies presentation to UCC re: CDMA/LTE Bids (0.5); Discussing foregoing with Kuhn and D'Urso (0.3); Revising foregoing presentation and discussing with D'Urso (0.8); Reviewing correspondence from Akin/Jefferies regarding MP Notes, MP Bid and Ekberg bid for CDMA/LTE Assets (1.1). | 12.20 |
| 07/23/09 | FSH | 0024 | Review debt and equity aspects of bid and communicate w/D. D'Urso re: same (.3).  Further review of bidder's terms and communications re same (.2).  Review Flex objection to sale (.3).  Examine summary of other objections (.1).  Review bid summary (.1).  Review materials in connection w/auction (.3).  TC S. Kuhn re: auction issues (.1).  Confer w/K. Davis re motion to file under seal and follow-up re same (.2).  TCs w/D. D'Urso re progress (.1).  Communications w/working group re: auction issues, valuation of bids (.5).  Preparation for auction (.3). | 3.00 |
| 07/23/09 | ALL | 0024 | Review and revise mark-up of Matlin description of notes (1.5); prepare mark-up for distribution to purchaser (0.2); telephone call and correspondence regarding notes (0.3). | 2.00 |
| 07/23/09 | DHB | 0024 | Extensive email communications re: sale issues (1.0). | 1.00 |
| 07/23/09 | SBK | 0024 | Emails/TCs w/D'Urso and Feuerstein re update on CDMA/LTE bids and related discussions w/Committee and others (.60); Emails to/from Akin | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team re all-hands call w/Committee professionals re CDMA/LTE bids (.30); Attend conf call w/Akin team, Jefferies and Capstone re CDMA/LTE bids (.80); Draft email to Akin team re valuation issues in bid for CDMA/LTE bid (.60); Emails to/from Botter re same (.10); Review revised MP term sheet (.40); Email Jefco re same (.10). | |
| 07/23/09 | KAD | 0024 | Review email correspondence re: Narnia transaction and related issues (.3); tcw T. Feuerstein re: same (.2); m/w F. Hodara re: sealing issues (.2); tcws L. Lipner re: same (.2); tcw C. Samis re: same (.2); email to working group re: same (.2); tcw J. Bromley and L. Lipner re: same (.3); follow up email to working group re: same (.2); review Flex objection to CDMA sale (.8). | 2.20 |
| 07/23/09 | RCJ | 0024 | Review sale objections (0.8) and corr with Akin team re same (0.2) Analysis of Flex objection (1.9) Discuss objection with FMC team (0.6) Discuss vesting order language with FMC team and review proposed sale order language (0.7)  Review email corr re Diamondware loan (0.2) Corr with Akin and Capstone teams re next steps (0.2). | 4.60 |
| 07/23/09 | DJD | 0024 | Review Jeffries presentation (0.6); conference with Akin team regarding M&A process on CDMA (3.1); telephone call with Cleary regarding status of CDMA bid process (0.6); telephone call with L. Chang regarding notes indenture (0.4); telephone call with Jeffries regarding value of notes (0.7). | 5.40 |
| 07/23/09 | BMK | 0024 | Reviewed bids in preparation for auction (2.2); review of filed sale objections (0.5); conf w/J. Sturm re: auction (.3). | 3.00 |
| 07/23/09 | JYS | 0024 | Office conference with B. Kahn re CDMA Auction. | 0.30 |
| 07/23/09 | DTB | 0024 | Review email from P. Hewitt re Chinese anti-monopoly law and potential impacts on Ericsson bid (.2); draft email to P. Hewitt re analysis of anti-monopoly law implementation. (.3) | 0.50 |
| 07/23/09 | TDF | 0024 | Final Jefferies presentation re CDMA/LTE and distributing to UCC (0.6); calls with Jefferies and R. Jacobs re foregoing (0.3); Discussing/corresponding with S.Kuhn regarding UCC discussions (0.7); conference call with D. D'Urso and Cleary re: auction process (0.6); review Cleary issue list re: CDMA/LTE bid improvements (0.5); call with Akin and Jefferies/Capstone re: preparation for auction of CDMA/ LTE (0.8); reviewing final bid documents and preparing for auction (1.5); coordinating UCC professionals attendance at auction (0.4) | 5.40 |
| 07/24/09 | FSH | 0024 | Attend auction at Cleary and follow up w/M&A group and with Committee. | 13.00 |
| 07/24/09 | ALL | 0024 | Review revised description of Matlin notes (0.6); correspondence regarding same (0.2). | 0.80 |
| 07/24/09 | DHB | 0024 | Extensive emails re: auction and objection issues. | 1.00 |
| 07/24/09 | SBK | 0024 | Emails to/from Akin team re follow up on CDMA/LTE bid valuation issues (.60); Attend auction re CDMA/LTE assets, review final Ericsson purchase agmt and discuss same w/D'Urso and Feuerstein (15.30); Emails to/from Akin team re filing of notice w/Bankruptcy Court re Ericsson winning bid and Debtors' press release (.20). | 16.10 |
| 07/24/09 | KAD | 0024 | Emails w/working group re: CDMA auction (.3); emails w/working group re: reply to Flex objection (.8); m/w J. Sturm re: same (.4); tcw N. Salvatore re: same (.3); tcw/MacFarlane re: same (.3); follow up emails re: same (.2); tcw/Fraser and Akin re: response to Flex/objection (.5); email to Akin team re: same (.2); email to Cleary re: same (.2); review relevant pleadings (.4). | 3.60 |
| 07/24/09 | RCJ | 0024 | Review proposed sale orders (0.7) Confer with Akin and FMC teams re same (0.3) Review flex objection (0.5) and discuss response with Akin and FMC teams (0.3) Confer with FMC team re Cdn cure requirements and assignment issues (0.9) Review case authorities (0.7) Analysis of Flex settlement and work with Canadian counsel to outline response | 7.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.8) Review deposition transcripts and corr with Akin lit team re results of same (0.8) Corr with Akin team re auction and results (0.8)  Review PBGC stip (0.3) and corr with Akin and Cleary re same (0.2). | |
| 07/24/09 | DJD | 0024 | Attend and participate in CDMA auction. | 16.20 |
| 07/24/09 | BMK | 0024 | Prepared for CDMA/LTE auction (0.8); attended same (13.2); follow-up documentation re: same (2.6) | 16.60 |
| 07/24/09 | JYS | 0024 | T/C with N. Salvatore re: Cleary response to Flex objection to CDMA sale (0.6); o/cs with K. Davis re same (0.6); t/cs with AG Team and FMC re: Committee response to Flex objection to CDMA sale (0.6). | 1.80 |
| 07/24/09 | TDF | 0024 | Attending CDMA/LTE Auction at Cleary Gottlieb's offices (15.3 hours). | 15.30 |
| 07/25/09 | SBK | 0024 | Emails to/from Akin team re follow-up on CDMA/LTE auction. | 0.60 |
| 07/25/09 | KAD | 0024 | Email w/working group re: Narnia auction issues/Flex objection. | 0.30 |
| 07/25/09 | RCJ | 0024 | Analysis of Flex objection (0.7) and confer with Cdn counsel re response (0.2) Email corr re all-hands call re same (0.2) Review deposition transcripts (0.7) and corr with Akin team re same (0.2) Review revised PBGC stip (0.2). | 2.20 |
| 07/25/09 | BMK | 0024 | Emails with Akin and FMC teams re: sale hearing issues | 0.40 |
| 07/26/09 | FSH | 0024 | Communications re auction next steps, sale hearing, objections w/working group and parties (.6).  Confer w/TF re break-up fee (.1).  Participate in conf. call re: objections, hearing (.8).  Conf. call w/working group (.4).  Follow-up notes re foregoing w/J. Bromley, B. Kahn, J. Sturm (.2).  Review communication from Equinox bidder (.1). | 2.20 |
| 07/26/09 | DHB | 0024 | Email communications re: sale issues and objections. | 0.40 |
| 07/26/09 | SBK | 0024 | Emails to/from Akin team re Flex objection to CDMA/LTE sale and break-up fee payment issues. | 0.40 |
| 07/26/09 | KAD | 0024 | Emails w/working group re: Flex objection, CDMA auction issues (.4); attend call w/Debtor and Committee professionals re: same and other issues (.9); follow up call re: same (.3); email follow up re: same (.2); review draft Canadian factum re: Flex objection (.4); emails w/working group re: same (.2); tcw R. Jacobs re: same (.2). | 2.60 |
| 07/26/09 | RCJ | 0024 | Review and markup draft response to Flex sale objection (1.3) T/cs with Cdn counsel re same (0.5) Participate in all-hands call with Cleary, Akin, Ogilvy and FMC teams re Flex objection (1.1) Review draft sale order (0.6) Review email corr re PBGC settlement (0.2). | 3.70 |
| 07/26/09 | BMK | 0024 | Review and analysis re: flextronics sale objection | 0.60 |
| 07/26/09 | JYS | 0024 | Telephone conference with CG re Flextronics objection to CDMA sale (.9); follow up call with AG Team re same(.3); review correspondence re same (.2); review Flextronics objection (.3); review Debtors' Draft response (.4); draft Committee joinder (.6) | 2.70 |
| 07/26/09 | TDF | 0024 | Corresponding with Akin team re: Break-up Fee (0.2); conference call with Cleary re: Break-up Fee and Flex (0.9); follow up call with Akin re: Break-up fee (0.3). | 1.40 |
| 07/27/09 | FSH | 0024 | Communications w/parties re pending objections (.2).  Work on matters for Sale hearing (.3).  Work on break-up fee stip (.3).  Confer w/RJ and Canadian counsel re sale issues (.2).  Confer w/KD re: sale hearing (.1).  Communications with and about bidder (.5).  Conf. call w/Cleary re Equinox agreement,  other Equinox issues (.7).  Confer w/SK, KD and TF re sale issues (.3).  Communicate w/RJ, DB re bid procedures, upcoming hearing (.2). | 2.80 |
| 07/27/09 | DHB | 0024 | Email communications re: sales issues (.5) (.3); and allocation issues, including multiple internal emails re: same (.5); email communications re: break-fee language (.2). | 1.50 |
| 07/27/09 | SBK | 0024 | Emails to/from Akin team re follow-up on Ericsson transaction (.60); Discussion w/Feuerstein re same, sale order issue and next steps (.50); Discussion w/D'Urso re Ericsson auction follow-up and [REDACTED] next steps (.60); Review proposed insert language for Ericsson sale order (.20); Emails to/from Malik and Akin team re call on Equinox side agmt | 6.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.40); TC w/Hodara re same and coordinating for Tuesday sale hearing (.20); Several emails to/from Jefferies and Akin team re third party requests for information re various sale transactions (.50); Emails to/from Hodara and Akin team re Flex negotiations re Ericsson transaction (.30); TC w/Feuerstein and Davis re discussions w/Cleary on Equinox side agmt, Ericsson sale order, etc (.70); Follow-up emails to/from Malik re side agmt discussion (.20); Review side agmt prep for call re same (.50); Attend conf call w/Cleary and Milbank re side agmt issues (.60); TC w/Bromley, Hodara, Davis & Feuerstein re Equinox question and Ericsson sale order (.40); Discussion w/Hodara, Davis & Feuerstein re next steps (.30); Several emails to/from Davis, Jacobs and Hodara re sale order and reviewing proposed insert language (.60). | |
| 07/27/09 | KAD | 0024 | Review email correspondence re: [REDACTED] CDMA sales (.4); review Flex objection and draft joinder (.9); m/w J. Sturm re: same (.2); tcw/T. Feuerstein re: CDMA sale order (.3); review revised sale order and T. Feuerstein markup of break-up fee rider (1.1); email to working group re: same and other sale issues (.3); revise rider re: break-up fee (.3); email to Cleary re: same (.2); tcw J. Sturm re: filing of joinder re: objection (.2); emails re: same (.2). | 4.10 |
| 07/27/09 | RCJ | 0024 | Negotiations regarding sale order for CDMA/LTE (1.2); Corr with Cdn counsel re language in Canadian sale order (0.5); Review and markup Cdn order (0.4); Review Debtors' draft response to Flex objection (0.4); Discuss joinder with Akin team (0.2); Review and make substantial revisions to Cdn response to Flex objection (1.7); Confer A. MacFarlane re same (0.7). | 5.10 |
| 07/27/09 | DJD | 0024 | Conference with T. Feuerstein regarding [REDACTED] (0.3); conference with S. Kuhn regarding M&A process (0.3); review [REDACTED] (0.6). | 1.20 |
| 07/27/09 | BMK | 0024 | Review of emails re: flextronics sale objection (0.4); reviewed FMC and Ogilvy factum re: same (0.7); review of sale notice and final ASA (0.9); review of emails re: payment of NSN break-up fee (0.4) | 2.40 |
| 07/27/09 | JYS | 0024 | Review correspondence re Flextronics Objection (.2); correspondence with AG Team re Committee Joinder to Debtors' Flextronics objection reply (.2); office conference with K. Davis re same (.3); editing same (.2); telephone conference with C. Samis re timing of filing same (.3); office conference with F. Hodara re timing of filing of same (.1). | 1.30 |
| 07/27/09 | JYS | 0024 | Office conference with B. Kahn re CDMA Auction (.1). review revised Ericsson sale order (.4); office conference with K. Davis re same (.3). | 0.80 |
| 07/27/09 | TDF | 0024 | Call with D'urso re [REDACTED] (0.3 hours); reviewing [REDACTED] (0.3 hours); meeting re: Side Agreement and Narnia Hearing (1.1 hour); review correspondence with Akin team re: Ericsson transaction and Rim response (0.4 hours); discussing Ericsson next steps with S. Kuhn (0.5 hours); reviewing proposed revision to Ericsson sale order (0.4 hours); reviewing correspondence re: Flextronics objection and resolution (0.5 hours); Call with S. Kuhn and S. Davis re: Equinox Side Agreement and Ericsson Sale order (0.7 hours); Conference call with Cleary, Hodara, Kuhn and Davis re: Equinox and Ericsson sale order (0.40 hours); Discussion with Akin team regarding next steps (0.30); reviewing [REDACTED] (1.1 hours); reviewing Cleary language on Narnia break-up fee rider and providing comments (0.5 hours); discussing foregoing with Akin team (0.6 hours); preparing for meeting with [REDACTED] (0.4 hours); reviewing correspondence with Jefferies re: equinox information requests (0.5 hours).. | 8.00 |
| 07/28/09 | FSH | 0024 | Review reports re RIM and communications re same (.2).  Analyze comments from creditors re bid procedures (.1). Follow-up w/parties re | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | sale hearing (.2). Numerous communications w/working group re [REDACTED] Equinox bidder inquiries (.4). Coordinate w/RJ re memoranda to Committee (.2). Commence review of bid procedure objections (.3). | |
| 07/28/09 | DHB | 0024 | Emails re: sales issues and next steps (.4). | 0.40 |
| 07/28/09 | SBK | 0024 | Several emails to/from Akin team re objections to Avaya/Equinox bid procedures and review same (.6); Numerous emails to/from Jefco and Akin teams re organizing meetings w/potential alternative bidders on Equinox post-bid procedures hearing (.7); Emails to/from MP team re Avaya bid procedures issues (.4). | 1.70 |
| 07/28/09 | KAD | 0024 | Review revised CDMA/LTE sale order (.5); emails w/working group re: same (.3); emails w/working group re: objections to Enterprise sale (.5); m/w S.Kuhn re: same (.2); emails w/Cleary re:motion to approve side agreement (.3). | 1.80 |
| 07/28/09 | RCJ | 0024 | Review confi agreement with [REDACTED] and email corr with Cmtee professionals (0.2) T/c with R. Orzy of Bennett Jones re same (0.1). | 0.30 |
| 07/28/09 | RCJ | 0024 | Review and negotiate modifications to CDMA/LTE sale orders (0.9) Confer with Akin and FMC teams re same (0.2). | 1.10 |
| 07/28/09 | DJD | 0024 | Attend meeting with [REDACTED] and Jefferies regarding [REDACTED] and provide summary of meeting to Akin team (2.9); conference with Akin team regarding M&A process (1.3); review [REDACTED] issues list and revised APA (2.5). | 6.70 |
| 07/28/09 | BMK | 0024 | Review of filed objections to Equinox bidding procedures (0.9); emails re: same (0.4) | 1.30 |
| 07/28/09 | AFA | 0024 | Review [REDACTED] (1.1). | 1.10 |
| 07/28/09 | RLB | 0024 | Review objections to bid procedures. | 0.70 |
| 07/28/09 | JYS | 0024 | Review Enterprise Networks Holdings' objection to Equinox BPs (0.2); correspondence with F. Hodara re same (0.3); review MP objection to Equinox BPs (0.2); correspondence with AG team re: same (0.4); correspondence  with K.Davis re: objections to Equinox BPs (0.6); o/c re: same (0.3). | 2.00 |
| 07/28/09 | JYS | 0024 | Review Motion to Approve Side Agreement (0.3);  review motion to shorten notice re: same (0.2); correspondence with AG Team re: same (0.5). | 1.00 |
| 07/28/09 | TDF | 0024 | Reviewing [REDACTED] (.5); meeting at [REDACTED] (2.2); reviewing [REDACTED] (2.0); corresponding re: Motion for Side Agreement (.3); reviewing summary of [REDACTED] (.4); corresponding with S. Kuhn re: hearing (.5); corresponding with Cleary re: Side Agreement pleadings (.2). | 6.20 |
| 07/29/09 | FSH | 0024 | Examine communications re side agreement, [REDACTED], [REDACTED], bid procedures objections. | 0.50 |
| 07/29/09 | DHB | 0024 | Conference call with MP re: Equinox bid (.7); and emails re: same (.1); and other transactions (.2). | 1.00 |
| 07/29/09 | SBK | 0024 | TC w/Akin team and MP re Avaya bid procedures questions and next steps (.80); Emails to/from Akin team re objections to Avaya bid procedures (.30); Emails to/from D'Urso and Feuerstein re [REDACTED] (.40); Further emails to/from D'Urso re [REDACTED] (.20); Brief review update presentation from Cleary re [REDACTED] (.30); Email Akin team re same (.10); Email Cleary re Ericsson transaction closing discussion (.10); TC w/D'Urso and Feuerstein re [REDACTED] and Thursday committee call (.30); Emails to/from Feuerstein re follow up on same and Ericsson deal documents (.10); Emails to/from Akin team re [REDACTED] (.40); Follow up w/Cleary re scheduling call re Ericsson closing process and schedule (.20). | 3.20 |
| 07/29/09 | KAD | 0024 | M/w J. Sturm re: status of Equinox bid procedures objections (.3); call to | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1270763

Page 40
08/19/09

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | S. Malik re: same (.1); email to Cleary re: same (.2); attend call w/representatives of MP re: bid procedures concerns (.8); email correspondence w/members of working group re: status of objectiion to Equinox bid procedure other Equinox issues (.3); review email memo re: status of [REDACTED] (.3); review motion to approve Equinox side agreement (.4). | |
| 07/29/09 | RCJ | 0024 | Review [REDACTED] (0.8) Review MP equinox objection (0.2) and participate in conf call with Akin, MP teams re same (0.6). | 1.60 |
| 07/29/09 | DJD | 0024 | Attend [REDACTED] meeting. | 9.00 |
| 07/29/09 | BMK | 0024 | Review of potential transaction bid summaries | 0.40 |
| 07/29/09 | DCV | 0024 | Analyze materials relating to [REDACTED]. | 1.10 |
| 07/29/09 | DCV | 0024 | Analyze [REDACTED] | 2.40 |
| 07/29/09 | JYS | 0024 | Review side agreement motion (.2); correspondence with K. Davis re same (.1). | 0.30 |
| 07/29/09 | JYS | 0024 | Office conference with S. Kuhn and K. Davis re responses to Equinox BP objections (.2); drafting summary of same (1.3); office conference with K. Davis re summary or same (.4); revising same (.3); correspondence with AG team re same (.2). | 2.40 |
| 07/29/09 | TDF | 0024 | Meetings in Toronto re: [REDACTED] | 9.10 |
| 07/30/09 | FSH | 0024 | Review side agreement motion (.1).  Attention to bid procedure issues (.1). | 0.20 |
| 07/30/09 | DHB | 0024 | Email communications re: allocation issues (.3); draft response to UKA including review of documents (.7). | 1.00 |
| 07/30/09 | SBK | 0024 | TC w/D'Urso and discussion w/Feuerstein re [REDACTED] (.10); Review Ericsson/CDMA/LTE closing conditions (.30); TC w/McGill, D'Urso and Feuerstein re Ericsson deal closing conditions (.40); Follow-up discussion w/Akin team and Capstone after committee call re various pending matters (.70); Discussion w/Feuerstein re same (.50); Emails to/from Hodara and Bromley re NNI board (.20); TC w/Feuerstein re Equinox next steps (.10); Emails to/from Bromley re same (.50); Emails to/from Hodara and Sturm re Flex/Avaya bid procedures objection (.20). | 3.00 |
| 07/30/09 | KAD | 0024 | Email correspondence w/working group re: [REDACTED] (.4); tcw S. Kuhn and T. Feuerstein re: same (.3). | 1.00 |
| 07/30/09 | RCJ | 0024 | Review objections to Equinox bid procedures (0.8). | 0.80 |
| 07/30/09 | DJD | 0024 | Telephone call with Cleary regarding Ekberg closing. | 0.40 |
| 07/30/09 | JYS | 0024 | Correspondence with T. Feuerstein re Ericcson sale and Enterprise BP Objections. | 0.30 |
| 07/30/09 | JYS | 0024 | Telephone conference with K. Davis and Cleary re Objections to Enterprise BPs. | 0.50 |
| 07/30/09 | JYS | 0024 | Review Flex Enterprise Objection (.2); correspondence with AG Team re same (.3); office conference with F. Hodara re same (.1). | 0.60 |
| 07/30/09 | TDF | 0024 | Discussion with S. Kuhn re: [REDACTED] w/D'Urso (0.2); Conference call with J. McGill, D'Urso and S. Kuhn re Ericsson closing preparations (0.40); follow-up discussion with Capstone and S. Kuhn re: Equinox, Transition issues and other matter (0.70); Discussion with S. Kuhn regarding foregoing (0.5). | 1.80 |
| 07/31/09 | DHB | 0024 | Conference call with Debtors re: Equinox issues (.6); emails re: same (.4). | 1.00 |
| 07/31/09 | SBK | 0024 | Several emails to/from Cleary, Akin team and Capstone re Equinox liquidation analysis discussion and [REDACTED] re Equinox (.50); Follow-up re same (.30); TC w/Bromley re [REDACTED] (.20); Emails to/from Akin team re same (.20); TC w/Akin, Cleary and Lazard re same (.80); Emails to/from Akin team re [REDACTED] (.10); Emails to/from D'Urso re [REDACTED] (.20); Emails to/from Akin and Capstone re follow-up on Equinox meeting (.60); Emails to/from Hodara re follow-up call (.20). | 3.10 |
| 07/31/09 | KAD | 0024 | Emails w/J. Sturm re: objections to Equinox bid proc. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 07/31/09 | KAD | 0024 | Attend call re: sale process. | 0.30 |
| 07/31/09 | RCJ | 0024 | Continue review of sale transaction docs, objections (2.4); Corr with working group re same (0.6). | 3.00 |
| 07/31/09 | JYS | 0024 | Review Verizon objection to Equinox BPs (0.3); correspondence with AG team summarizing same (0.4); correspondence with K. Davis re: same (0.2); review Anixter objection and joinder (0.3); correspondece with AG team re: same (0.2). | 1.40 |
| 07/31/09 | TDF | 0024 | Reviewing Equinox bid procedures objections (0.7 hours); reviewing correspondence re: calls for liquidation analysis and post-No shop calls with Equinox bidders (0.3 hours); call with Lazard, Jefferies, Cleary regarding meetings post- 8/4 (0.5 hours); call with S. Kuhn re; foregoing (0.3 hours); call with G. Kittur re: foregoing (0.3 hours); reviewing emails to/from Akin and Capstone re Equinox meeting (0.30 hours); corresponding with Cleary re: Equinox closing preparations and compliance with ASSA obligations (0.5 hours). | 2.90 |
| 07/09/09 | FSH | 0025 | Non-productive travel time to Toronto (.7).  Non-productive travel time on return (2.0) (actual time - 2.7). | 1.35 |
| 07/13/09 | FSH | 0025 | Non-productive travel time to Jefferies meeting (actual time - .50). | 0.25 |
| 07/15/09 | RCJ | 0025 | Non productive travel to Toronto (actual time - 1.9). | 0.95 |
| 07/17/09 | FSH | 0025 | Non-productive travel time to Wilmington (1.0).  Non-productive return travel time (1.0) (actual time - 2.0). | 1.00 |
| 07/17/09 | BMK | 0025 | Non-working travel to/from Court hearing in Wilmington, DE (actual time - 3.8). | 1.90 |
| 07/24/09 | FSH | 0025 | Non-productive travel time from auction (actual time - 0.80). | 0.40 |
| 07/28/09 | FSH | 0025 | Non-productive travel time to Delaware (actual time - 0.90). | 0.45 |
| 07/28/09 | SBK | 0025 | Travel to Ericsson/CDMA/LTE sale hearing (actual time - 1.5). | 0.75 |
| 07/28/09 | SBK | 0025 | Travel from Ericsson/CDMA/LTE sale hearing (actual time - 1.5). | 0.75 |
| 07/28/09 | KAD | 0025 | Travel to/from CT hearing in Delaware today (actual time - 4.8). | 2.40 |
| 07/28/09 | RCJ | 0025 | Travel to/from Court (actual time - 0.60). | 0.30 |
| 07/29/09 | DJD | 0025 | Travel to Toronto from New York for [REDACTED] (4.4); travel from Toronto to New York from [REDACTED] (8.1) (actual time - 12.5). | 6.25 |
| 07/29/09 | TDF | 0025 | Traveling from Toronto to NYC following [REDACTED] (actual time - 6.50). | 3.25 |
| 07/29/09 | TDF | 0025 | Traveling to Toronto for [REDACTED] at Olgilvy (actual time - 4.2). | 2.10 |
| 07/30/09 | RCJ | 0025 | Travel to/from Canadian Court (actual time - .5). | 0.25 |
| 07/01/09 | JYS | 0026 | Correspondence with R. Jacobs re: Avoidance Action memo (.2). | 0.20 |
| 07/02/09 | FSH | 0028 | Examine APAC cash report (.1).  Communications re meeting on same (.1). | 0.20 |
| 07/02/09 | BMK | 0028 | Review of Ashurst APAC analysis | 0.70 |
| 07/06/09 | FSH | 0028 | Examine Ashursts memo re APAC (.2). | 0.20 |
| 07/07/09 | KMR | 0028 | Analysis of procedural issues relating to the US tax proceedings (1.5). | 1.50 |
| 07/07/09 | KMR | 0028 | Reviewed emails and other materials re: APAC restructuring (0.8). | 0.80 |
| 07/08/09 | KMR | 0028 | Discussion with J. Hyland and follow up review of APAC restructuring issues (1.0). | 1.00 |
| 07/09/09 | FSH | 0028 | Analyze APAC issues. | 0.20 |
| 07/11/09 | FSH | 0028 | Analyze info re APAC and communicate w/working group re same. | 0.20 |
| 07/11/09 | DHB | 0028 | Email communications re: status and APAC. | 0.30 |
| 07/11/09 | RCJ | 0028 | Email corr with Capstone re APAC restructuring. | 0.20 |
| 07/16/09 | FSH | 0028 | Meet w/K. Rowe re APAC issues (.2).  Review materials for call w/Company re: same (.1).  Participate in same (1.1).  Confer w/J. Hyland, K. Rowe, D. Botter re: same (.3). | 1.70 |
| 07/16/09 | DHB | 0028 | APAC restructuring call (1.0); follow-up call (.4). | 1.40 |
| 07/16/09 | KMR | 0028 | Reviewed APAC restructuring proposal; participation on conference call and internal discussions (3.2). | 3.20 |
| 07/07/09 | FSH | 0029 | Analyze GSPA request and communicate w/Cleary, RJ re same. | 0.10 |
| 07/08/09 | SBK | 0029 | Attend meeting w/Akin team re tax/proceeds allocation issue (1.30). | 1.30 |
| 07/08/09 | TDF | 0029 | Participate in confernce call with Akin team regarding proceeds | 1.30 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | allocation (1.3). | |
| 07/10/09 | SBK | 0029 | Conf call w/Cleary and Akin teams re m&a tax provisions and proceeds allocation issues (1.10). | 1.10 |
| 07/10/09 | TDF | 0029 | Conference call with Cleary and Akin teams regarding allocation issues (1.1); conference call with Akin team regarding PBGC and allocation issues (0.7). | 1.80 |
| 07/16/09 | KMR | 0029 | Discussions with A. Anderson and T. Weir and review emails and documents re: purchase price allocation (2.2). | 2.20 |
| 07/20/09 | RCJ | 0029 | Corr with Akin team re subcon (0.1) Review case authorities (0.6). | 0.70 |
| 07/20/09 | BMK | 0029 | Analysis of potential subcon issues (0.6); tc with C. Samis re: same (0.3). | 0.90 |
| 07/21/09 | KMR | 0029 | Analysis of intercompany debt in connection with APAC restructuring (1.1); discussion with J. Hyland re: same (0.4). | 1.50 |
| 07/27/09 | RHP | 0029 | Reviewed UK Administrator's comments on allocation Protocol. | 0.80 |
| 07/27/09 | RCJ | 0029 | Corr with Akin team re allocation protocol (0.3); Review last draft of same (0.6). | 0.90 |
| 07/27/09 | BMK | 0029 | Review and analysis of Administrator comments to proposed sale proceeds allocation protocol | 1.20 |
| 07/28/09 | FSH | 0029 | Review EMEA comments to protocol (.2). | 0.20 |
| 07/29/09 | BMK | 0029 | Research re: 3d cir sub con law | 0.80 |
| 07/30/09 | FSH | 0029 | Attention to IFSA (.2).  Confer w/DB re same (.1).  Confer w/RJ re same (.1). | 0.40 |
| 07/30/09 | RHP | 0029 | Reviewed Allocation Protocol and suggested revisions (.9); Reviewed FAA case law re: potential applicability to DR (1.9). | 2.80 |
| 07/30/09 | RCJ | 0029 | Email corr with Akin team re allocation protocol (0.2); Review last draft and markup of protocol (0.4). | 0.60 |
| 07/30/09 | BMK | 0029 | review of issues re: proceeds allocation and intercompany funding | 0.40 |
| 07/31/09 | FSH | 0029 | Confer w/D. Botter re IFA and analyze same (.2).  Work on draft protocol (.1). | 0.30 |
| 07/31/09 | RHP | 0029 | Reviewed mark-up of allocation Protocol (.6). | 0.60 |
| 07/31/09 | DHB | 0029 | Office conference with FH re: allocation response (.1); attention to same (.1). | 0.20 |
| 07/31/09 | RCJ | 0029 | Review and comment on draft allocation protocol (0.7) and corr with working group re same (0.3). | 1.00 |
| 07/07/09 | RLB | 0030 | Create web summary re settlement motion | 0.20 |
| 07/07/09 | JYS | 0030 | Prep for Chrysler Motion Summary for website (0.2). | 0.20 |
| 07/28/09 | RLB | 0030 | Sent motion summary to be posted to committee website | 0.20 |
| 07/02/09 | SEP | 0031 | Research jurisdiction issues. | 1.60 |
| 07/02/09 | SEP | 0031 | Draft research memorandum on jurisdiction. | 2.50 |
| 07/06/09 | SEP | 0031 | Draft research memorandum on jurisdiction. | 5.80 |
| 07/07/09 | RCJ | 0031 | Review email corr re extension of GSPA (0.1) Confer with F. Hodara (0.1). | 0.20 |
| 07/07/09 | BMK | 0031 | Emails with S. Patton re: jurisdictional issues. | 0.20 |
| 07/07/09 | SEP | 0031 | Draft memorandum on jurisdiction issues. | 1.50 |
| 07/08/09 | RCJ | 0031 | Review proposed language for NNSA accession to GSPA (0.3) Corr with Akin team re same (0.1). | 0.40 |
| 07/08/09 | SEP | 0031 | Confer with B. Kahn re: jurisdiction. | 0.50 |
| 07/08/09 | SEP | 0031 | Draft memo on jurisdiction issues. | 4.20 |
| 07/08/09 | SEP | 0031 | Edit memo on jurisdiction issues. | 0.30 |
| 07/09/09 | BMK | 0031 | TC with S. Patton and P. Bagon re: jurisdiction issues (.4); follow-up with S. Patton re: same (.1). | 0.50 |
| 07/09/09 | SEP | 0031 | Draft memo on jurisdiction issues. | 3.10 |
| 07/09/09 | SEP | 0031 | Call with B. Kahn and P. Bagon re: jurisdiction. | 0.40 |
| 07/10/09 | SEP | 0031 | Draft memo on jurisdiction issues. | 6.40 |
| 07/13/09 | BMK | 0031 | Analysis of jurisdictional issues (.2); conf with S. Patton re: same (.3); emails with S. Patton re: same (.2) | 0.70 |
| 07/13/09 | SEP | 0031 | Draft memo on jurisdiction issues. | 7.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/13/09 | SEP | 0031 | Confer with B. Kahn re: foreign jurisdiction. | 0.20 |
| 07/14/09 | FSH | 0031 | Confer w/R. Jacobs re EMEA administrator proposal (.2). Communications re APAC issues (.2). | 0.40 |
| 07/14/09 | BMK | 0031 | Review and comment on memo re: jurisdiction issues (3.8); emails with S. Patton re: same (.2); conf with R. Jacobs re: same (.1). | 4.10 |
| 07/15/09 | FSH | 0031 | Examine article re France sub (.1). | 0.10 |
| 07/15/09 | BMK | 0031 | Review and revise foreign jurisdiction memo. | 1.50 |
| 07/16/09 | SEP | 0031 | Review edits to memo. | 0.90 |
| 07/20/09 | BMK | 0031 | Conf with S. Patton re: foreign jurisdiction issues. | 0.40 |
| 07/20/09 | SEP | 0031 | Confer with B. Kahn re: foreign jurisdiction issues. | 0.50 |
| 07/21/09 | SEP | 0031 | Edit Nortel Memo re: foreign jurisdiction issues. | 1.40 |
| 07/23/09 | SEP | 0031 | Edit Nortel memorandum re: foreign jurisdiction issues. | 1.60 |
| 07/24/09 | SEP | 0031 | Edit jurisdiction memo. | 0.80 |
| 07/28/09 | BMK | 0031 | Review and comment on foreign jurisdiction memo (1.6); emails with S. Patton re: same (0.2) | 1.80 |
| 07/28/09 | SEP | 0031 | Edit jurisdiction memo. | 1.40 |
| 07/29/09 | BMK | 0031 | Conf with S. Patton re: foreign jurisdiction memo | 0.30 |
| 07/29/09 | SEP | 0031 | Finalizing jurisdiction memo. | 1.80 |
| 07/29/09 | SEP | 0031 | Confer with B. Kahn re: jurisdiction issues. | 0.70 |
| 07/30/09 | FSH | 0031 | Confer w/S. Gale and UK issues and follow up re same. | 0.20 |
| 07/02/09 | FSH | 0032 | Examine IP info (.10). | 0.10 |
| 07/02/09 | RCJ | 0032 | Review materials re IP. | 0.40 |
| 07/06/09 | KAK | 0032 | Review and comment on enterprise solutions IP strategy. | 2.90 |
| 07/09/09 | SBK | 0032 | Email Feuerstein and Vondle re Equinox IP issue (.10). | 0.10 |
| 07/10/09 | DCV | 0032 | Analyze materials regrading Project Equinox Intellectual Property License Agreement. | 2.30 |
| 07/10/09 | DCV | 0032 | Telephone conference with M. Mendolaro from Cleary re: IP issues. | 0.30 |
| 07/13/09 | DCV | 0032 | Analyze most recent revisions of IP materials related to Project Equinox. | 2.10 |
| 07/14/09 | DCV | 0032 | Conference with T. Feuerstein regarding Project Equinox IP issues. | 0.30 |
| 07/14/09 | DCV | 0032 | Analyze latest versions of ASSA and IPLA re: IP issues. | 3.80 |
| 07/15/09 | DCV | 0032 | Analyzed revised IP materials relating to Project Equinox. | 1.70 |
| 07/16/09 | DCV | 0032 | Analyze revised IP materials relating to Project Equinox. | 2.30 |
| 07/17/09 | DCV | 0032 | Analyze revised ASSA and EMEA ASA with respect to Aviator bid IP issues. | 1.70 |
| 07/20/09 | FSH | 0032 | Examine emails re analysis, meeting and arrangements for same. | 0.10 |
| 07/20/09 | KAK | 0032 | Emails re: IP issues. | 0.50 |
| 07/20/09 | RCJ | 0032 | Corr with Akin team re IP analysis. | 0.10 |
| 07/21/09 | DCV | 0032 | Analyze IP materials relating to revised Ekberg bids. | 2.80 |
| 07/21/09 | DCV | 0032 | Analyze IP materials relating to MP bid. | 1.10 |
| 07/21/09 | TDF | 0032 | Corresponding with D. Vondel and S. Kuhn re: Ekberg IP issues (0.3). | 0.30 |
| 07/22/09 | DCV | 0032 | Analyze IP materials relating to MP bid. | 1.80 |
| 07/24/09 | DCV | 0032 | Analyze revised bid materials relating to Equinox IP issues. | 2.10 |
| 07/30/09 | SBK | 0032 | Emails to/from Akin IP team re holdover Nortel IP discussions (.50). | 0.50 |
| 07/30/09 | DCV | 0032 | Analyze IP materials relating to [REDACTED]. | 1.30 |
| 07/30/09 | TDF | 0032 | Reviewing correspondence re: corporate IP (0.5). | 0.50 |
| 07/31/09 | DCV | 0032 | Analyze IP materials relating to [REDACTED]. | 1.90 |

| | | | Total Hours | 1731.85 |
|---|---|---|---|---|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 15.70 | at | $925.00 | = | $14,522.50 |
| P B HEWITT | 1.80 | at | $755.00 | = | $1,359.00 |
| F S HODARA | 149.05 | at | $950.00 | = | $141,597.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1270763

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| K A  KEPCHAR | 3.40 | at | $620.00 | = | $2,108.00 |
| R H  PEES | 4.20 | at | $765.00 | = | $3,213.00 |
| K E  RAMSEY | 1.60 | at | $620.00 | = | $992.00 |
| M J  VOLOW | 5.90 | at | $730.00 | = | $4,307.00 |
| W T  WEIR | 13.10 | at | $730.00 | = | $9,563.00 |
| A L  LAVES | 11.70 | at | $750.00 | = | $8,775.00 |
| B E  SIMONETTI | 32.90 | at | $755.00 | = | $24,839.50 |
| D H  BOTTER | 58.90 | at | $825.00 | = | $48,592.50 |
| S B  KUHN | 194.90 | at | $745.00 | = | $145,200.50 |
| D J  D'URSO | 108.85 | at | $700.00 | = | $76,195.00 |
| A A  SCOW | 4.30 | at | $525.00 | = | $2,257.50 |
| A  QURESHI | 1.40 | at | $675.00 | = | $945.00 |
| J J  METZGER | 4.40 | at | $595.00 | = | $2,618.00 |
| I L  ROSENBLATT | 3.40 | at | $610.00 | = | $2,074.00 |
| K A  DAVIS | 80.50 | at | $620.00 | = | $49,910.00 |
| K M  ROWE | 60.40 | at | $650.00 | = | $39,260.00 |
| R V  TROITSKY | 11.90 | at | $610.00 | = | $7,259.00 |
| M A  BURG | 3.60 | at | $625.00 | = | $2,250.00 |
| R C  JACOBS | 210.40 | at | $530.00 | = | $111,512.00 |
| A F  ANDERSON | 63.60 | at | $580.00 | = | $36,888.00 |
| D C  VONDLE | 30.20 | at | $490.00 | = | $14,798.00 |
| A S  LILLING | 18.20 | at | $560.00 | = | $10,192.00 |
| D T  BLONDER | 7.50 | at | $500.00 | = | $3,750.00 |
| T D  FEUERSTEIN | 198.45 | at | $580.00 | = | $115,101.00 |
| D Z  VIRA | 31.60 | at | $580.00 | = | $18,328.00 |
| L H  LEYDEN | 6.00 | at | $495.00 | = | $2,970.00 |
| N J  PERSAUD | 6.00 | at | $375.00 | = | $2,250.00 |
| B M  KAHN | 150.70 | at | $375.00 | = | $56,512.50 |
| J Y  STURM | 88.60 | at | $420.00 | = | $37,212.00 |
| A M  MEEHAN | 13.60 | at | $375.00 | = | $5,100.00 |
| M H  FARMER | 27.50 | at | $300.00 | = | $8,250.00 |
| R A  COHEN | 28.50 | at | $300.00 | = | $8,550.00 |
| P M  MOTT | 23.00 | at | $300.00 | = | $6,900.00 |
| S E  PATTON | 44.80 | at | $300.00 | = | $13,440.00 |
| P J  SPROFERA | 8.50 | at | $245.00 | = | $2,082.50 |
| R L  BARLOON | 2.80 | at | $190.00 | = | $532.00 |

Current Fees                                                                 $1,042,206.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Computerized Legal Research - Lexis | $90.00 |
| Computerized Legal Research - Other | $391.52 |
| Computerized Legal Research - Westlaw | $1,909.04 |
| Document Retrieval | $87.04 |
| Duplication - In House | $703.80 |
| Meals - Business | $197.34 |
| Meals (100%) | $2,387.83 |
| Audio and Web Conference Services | $14,756.09 |
| Telephone - Long Distance | $14.50 |
| Telephone - Cell/ Pagers | $52.45 |
| Travel - Ground Transportation | $1,894.31 |
| Travel - Parking | $35.00 |
| Travel - Train Fare | $2,069.00 |

| | |
|---|---:|
| Current Expenses | $24,587.92 |

| | |
|---|---:|
| **Total Amount of This Invoice** | **$1,066,793.92** |
| **Prior Balance Due** | $1,137,488.65 |
| **Total Balance Due Upon Receipt** | $2,204,282.57 |

# AKIN GUMP
## STRAUSS HAUER & FELD LLP

— **Attorneys at Law**

**REMITTANCE COPY**

**Return with Payment**

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN  DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Client Number: | 687147 |
| Invoice Number: | 1270763 |
| Invoice Date: | 08/19/09 |
| FED I.D. NO. | 75-1338644 |

Total Amount of This Invoice                                        $1,066,793.92

**Summary of Accounts Receivable:**

| Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| 06/22/09 | 1261967 | $818,209.75 | $667,924.70 | $150,285.05 |
| 07/23/09 | 1266565 | $987,203.60 | $0.00 | $987,203.60 |
| | | $1,805,413.35 | $667,924.70 | $1,137,488.65 |

Prior Balance Due                                    $1,137,488.65

Total Balance Due Upon Receipt                    $2,204,282.57

Please let us know promptly should your records reflect a different balance.

**REMITTANCE COPY**

**Return with Payment**

| | | |
|---|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | Invoice Number | 1270763 |
| ATTN: JOHN  DOLITTLE | Invoice Date | 08/19/09 |
| 2221 LAKESIDE BOULEVARD | Client Number | 687147 |
| RICHARDSON, TX  75082 | Matter Number | 0001 |

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

**AKIN GUMP STRAUSS LB# 7247-6838**
c/o Citibank Delaware Lockbox Operations
1615 Brett Road
New Castle, DE 19720

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITIBANK, NA**
399 Park Avenue
New York, NY 10022

Account #: 3044-7604
ABA# 0210-0008-9
Ref: 687147/0001, Invoice No. 1270763

(For wires originating outside the US reference Swift ID# CITIUS33)