**EXHIBIT B**



## FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2699415 on your Remittance**                    GST # R121996078

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | August 17, 2009 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Jul-09 | MNK | 0024 | Review of draft proposed transaction documents. | 1.50 |
| 1-Jul-09 | RSK | 0008 | Review of issued Third Amended and Restated Order. | .30 |
| 1-Jul-09 | RSK | 0031 | Review of correspondence from counsel for Monitor regarding upcoming Court dates. | .20 |
| 1-Jul-09 | RSK | 0024 | Exchange of e-mails with A. MacFarlane and M. Kaplan regarding proposed transaction documents. | .20 |
| 1-Jul-09 | RSK | 0007 | Review of agenda for Committee Professionals pre-call. | .20 |
| 1-Jul-09 | TO | 0002 | Receipt and response to e-mails from D. Luck and S. Paul regarding Canadian proceeding issues. | .40 |
| 1-Jul-09 | MJW | 0019 | Call with Akin Gump and M. Zigler (Canadian lawyer for terminated and continuing employees). | .50 |
| 1-Jul-09 | MJW | 0007 | Attend on Committee professionals call to discuss status of various matters in preparation for meeting with Committee. | 1.60 |
| 1-Jul-09 | MJW | 0031 | Call with Akin Gump to discuss claims protocol and | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 2 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian issues and procedures. | |
| 1-Jul-09 | MJW | 0019 | E-mails to and from Akin Gump with respect to Canadian matters regarding terminated employees and potential for hardship payments. | .40 |
| 1-Jul-09 | CJS | 0018 | E-mails with M. Kaplan regarding tax issues and proposed asset sales. | .30 |
| 1-Jul-09 | CJS | 0018 | Reviewing revised documents relating to proposed asset sales and considering Canadian tax issues. | .70 |
| 2-Jul-09 | MNK | 0024 | Review of e-mails regarding draft transaction documents. | .30 |
| 2-Jul-09 | MNK | 0024 | Follow up with S. Paul and M. Picard regarding draft transaction documents. | .50 |
| 2-Jul-09 | MNK | 0024 | Email to D. D'Urso regarding high level Canadian related comments on draft transaction documents. | .50 |
| 2-Jul-09 | MNK | 0024 | Review of draft transaction documents. | 1.50 |
| 2-Jul-09 | NAL | 0019 | Review and comment on proposed transaction documents with respect to employee issues. | 4.00 |
| 2-Jul-09 | MMP | 0019 | Reviewed revised draft sale documentation relating to a particular purchaser and provided comments to A. LeGault on pension issues. | 1.10 |
| 2-Jul-09 | MMP | 0019 | Reviewed further sale documentation relating to a specific purchaser including discussion with A. LeGault and reported labour/employment and employee benefit plan comments to M. Kaplan. | 1.30 |
| 2-Jul-09 | MMP | 0019 | Reviewed sale documents relating to a further purchaser, met with A. LeGault to discuss and spoke with M. Kaplan about wording of memo to client regarding excluded employee liabilities. | 1.50 |
| 2-Jul-09 | SEP | 0024 | E-mail from M. Kaplan on proposed transaction. | .10 |
| 2-Jul-09 | SEP | 0024 | Review of draft agreement relating to proposed transaction and report to M. Kaplan. | .40 |
| 2-Jul-09 | SEP | 0024 | Telephone call with M. Kaplan on proposed transaction. | .10 |
| 2-Jul-09 | RSK | 0007 | Review of e-mails regarding Committee call materials. | .40 |
| 2-Jul-09 | RSK | 0019 | Review of e-mails and correspondence regarding severance claims. | .20 |
| 2-Jul-09 | RSK | 0008 | Review of CAW leave to appeal motion. | .20 |
| 2-Jul-09 | RSK | 0024 | Review of e-mails regarding comments on draft asset sale transaction documents. | .30 |
| 2-Jul-09 | RSK | 0008 | Review of Nortel motion materials for recognition of U.S. Orders regarding interim funding and Nokia Siemens stalking horse transaction. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 3 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 2-Jul-09 | MJW | 0009 | Review material received from Committee's advisors in preparation for company call including cash flow reports, proposed asset transaction updates and other related matters. | .90 |
| 2-Jul-09 | MJW | 0007 | Attend on Committee call. | 2.00 |
| 2-Jul-09 | MJW | 0031 | Attend on call with Akin Gump and A. MacFarlane regarding request for FMC memo regarding UNCITRAL Model Law application in Canada. | .30 |
| 2-Jul-09 | MJW | 0031 | E-mail exchanges with Akin Gump and Cleary with respect to side letter regarding cross-border protocol. | .30 |
| 2-Jul-09 | MJW | 0008 | Receive and review appeal material filed by Canadian terminated employees. | .40 |
| 2-Jul-09 | MJW | 0008 | Review Canadian court hearing material in connection with approval of U.S. orders regarding proposed sale transaction and U.S. approval of interim funding agreement. | .80 |
| 2-Jul-09 | MJW | 0031 | Review cross-border protocol in connection with claims process. | .30 |
| 2-Jul-09 | MJW | 0031 | Discussions with Akin Gump regarding claims process. | .40 |
| 2-Jul-09 | MJW | 0031 | Receive and review draft agreement regarding claims issues. | .90 |
| 2-Jul-09 | CJS | 0018 | E-mails with M. Kaplan regarding tax issues and proposed asset sale. | .30 |
| 2-Jul-09 | CJS | 0018 | Reviewing revised agreement relating to proposed asset sale and considering Canadian tax issues. | .60 |
| 2-Jul-09 | DFL | 0023 | Review revised transaction agreement in relation to Canadian intellectual property issues. | 2.10 |
| 2-Jul-09 | DFL | 0023 | Review further revised transaction agreement in relation to Canadian intellectual property issues. | 2.20 |
| 2-Jul-09 | WDR | 0023 | Reviewing revised transaction agreement document with respect to Canadian intellectual property issues. | 3.00 |
| 2-Jul-09 | WDR | 0023 | Further review of revised transaction agreement document with respect to Canadian intellectual property issues. | 1.50 |
| 2-Jul-09 | ALM | 0008 | Attendance at Chambers appointment before Morawetz, J. regarding employee orders. | 1.20 |
| 2-Jul-09 | ALM | 0019 | E-mails to F. Hodara regarding severance and hardship cases. | .40 |
| 2-Jul-09 | ALM | 0019 | Review of correspondence from K. Zych regarding M. Zigler regarding hardship cases. | .20 |
| 2-Jul-09 | ALM | 0008 | Review Notice of Motion Leave to Appeal of terminating employees. | .30 |
| 3-Jul-09 | MNK | 0024 | Follow up with M. Wunder regarding draft transaction documents. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 4 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Jul-09 | MNK | 0024 | E-mails regarding draft transaction documents. | .80 |
| 3-Jul-09 | NAL | 0019 | Review case law and research involving retirement and retiree health and welfare benefits. | .50 |
| 3-Jul-09 | NAL | 0019 | Review and comment on proposed transaction agreement with respect to employment/labour issues. | 2.00 |
| 3-Jul-09 | MMP | 0019 | Completed review of transaction agreement documents including brief discussion with A. LeGault. | 1.10 |
| 3-Jul-09 | SEP | 0024 | E-mail from M. Kaplan regarding proposed transaction. | .20 |
| 3-Jul-09 | SEP | 0024 | Review of provisions of draft agreement and report to M. Kaplan. | .20 |
| 3-Jul-09 | RSK | 0024 | Review of e-mails regarding provisions in draft asset transaction documents. | .30 |
| 3-Jul-09 | KRT | 0019 | Review issues arising from transaction documents with A. LeGault with respect to employment/labour matters. | .30 |
| 5-Jul-09 | MNK | 0024 | E-mails regarding draft transaction documents. | .30 |
| 5-Jul-09 | MNK | 0024 | Review of draft transaction documents. | .80 |
| 5-Jul-09 | RM | 0020 | Review of new documents folder in electronic data rooms including review of two new documents relating to real estate. | .50 |
| 5-Jul-09 | RM | 0020 | Review of several agreements relating to potential asset transactions with respect to Canadian real property matters including e-mails to and from M. Kaplan regarding same. | 2.50 |
| 5-Jul-09 | RSK | 0024 | Review of revised drafts of asset transaction documentation and related e-mails. | .30 |
| 5-Jul-09 | RSK | 0019 | Review of e-mails regarding severance claims. | .20 |
| 5-Jul-09 | MJW | 0024 | Review revised material in connection with proposed asset transaction and conference with FMC sales transaction lawyers regarding. | .90 |
| 5-Jul-09 | MJW | 0019 | Receive letter from Canadian counsel to bondholder group to Nortel's Canadian counsel with respect to terminated employee payment issue. | .20 |
| 5-Jul-09 | MJW | 0019 | E-mail exchange with Akin Gump and A. MacFarlane with respect to Canadian terminated employee issue. | .20 |
| 5-Jul-09 | MJW | 0031 | Review draft FMC memo in connection with proving foreign claims in CCAA proceeding. | .80 |
| 5-Jul-09 | CJS | 0018 | E-mails with M. Kaplan regarding tax issues and proposed assets sale. | .20 |
| 5-Jul-09 | CJS | 0018 | Reviewing revised agreement relating to proposed asset sales and considering Canadian tax issues. | .40 |
| 5-Jul-09 | WDR | 0023 | Reviewing revised transaction agreement document with | 3.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 5 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | respect to Canadian intellectual property issues. | |
| 5-Jul-09 | ALM | 0024 | Discussion with M. Kaplan regarding bids. | .10 |
| 5-Jul-09 | ALM | 0019 | E-mails from D. Tay regarding contracts employee benefit issues. | .10 |
| 5-Jul-09 | ALM | 0031 | E-mails from R. Jacobs regarding claims protocol. | .20 |
| 5-Jul-09 | ALM | 0024 | E-mails from M. Kaplan regarding proposed sale. | .60 |
| 5-Jul-09 | ALM | 0024 | Review of revised bids documents. | 2.00 |
| 5-Jul-09 | ALM | 0031 | Telephone attendance with R. Jacobs and M. Wunder regarding various issues. | .30 |
| 5-Jul-09 | ALM | 0007 | Participated on Committee call. | 2.10 |
| 6-Jul-09 | MNK | 0024 | Conference call regarding transaction documents. | 3.80 |
| 6-Jul-09 | MNK | 0024 | Review of draft transaction documents. | 1.00 |
| 6-Jul-09 | MNK | 0024 | Follow-up with A. MacFarlane, C. Steeves, A. LeGault and S. Paul regarding transaction documents. | .50 |
| 6-Jul-09 | MNK | 0024 | Draft e-mail with Canadian related comments on draft transaction documents. | .80 |
| 6-Jul-09 | NAL | 0019 | Review and comment on transaction documents with respect to employment/labour issues. | 2.50 |
| 6-Jul-09 | RM | 0002 | Revising documents index regarding documents reviewed. | .10 |
| 6-Jul-09 | MMP | 0019 | Reviewed a further revised draft asset purchase agreement and related documents including comments to M. Kaplan regarding employment benefits. | 1.70 |
| 6-Jul-09 | SEP | 0024 | E-mail from M. Kaplan on revised agreement on proposed transaction. | .40 |
| 6-Jul-09 | SEP | 0024 | Review of proposed agreement and e-mail to M. Kaplan. | .20 |
| 6-Jul-09 | RSK | 0024 | Review of e-mails regarding proposed asset transaction documents. | .30 |
| 6-Jul-09 | RSK | 0008 | Review of motion materials regarding representation of "continuing employees" and related e-mails. | .40 |
| 6-Jul-09 | RSK | 0031 | Review of e-mail from R. Jacobs regarding U.S. and Canadian motions to establish claims bar date. | .10 |
| 6-Jul-09 | TO | 0002 | E-mails from and to M. Wunder and T. Fitzsimmons regarding general Canadian matters. | .20 |
| 6-Jul-09 | MJW | 0031 | Calls with Akin Gump to discuss claims protocol issues. | .30 |
| 6-Jul-09 | MJW | 0008 | Review factum from Nortel Canadian continuing employees in connection with impending Canadian court hearing. | .80 |
| 6-Jul-09 | MJW | 0008 | Conference with A. MacFarlane and e-mails with Akin Gump to provide updates regarding Canadian court hearing. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 6 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 6-Jul-09 | MJW | 0031 | Receive executed cross-border protocol letter and review. | .10 |
| 6-Jul-09 | MJW | 0019 | Attend on call with A. MacFarlane and R. Jacobs with respect to letter regarding employee claims and revisions to draft correspondence to Nortel's Canadian counsel. | .40 |
| 6-Jul-09 | MJW | 0024 | Attend on proposed asset transaction update call. | 2.80 |
| 6-Jul-09 | MJW | 0031 | Receive and review draft claims protocol material received from Cleary in connection with U.S. proceeding, in connection with proposed court material for claims bar date to be filed for the Canadian proceeding. | 1.50 |
| 6-Jul-09 | CJS | 0018 | E-mails with M. Kaplan regarding Canadian tax issues relating to proposed asset purchase agreement. | .20 |
| 6-Jul-09 | DFL | 0023 | Review a revised transaction agreement in relation to Canadian intellectual property issues. | 1.80 |
| 6-Jul-09 | ALM | 0024 | Discussion with M. Kaplan with respect to sales and share purchase agreements. | .30 |
| 6-Jul-09 | ALM | 0024 | E-mail to M. Kaplan regarding revisions to Asset Sale and Share Purchase Agreement. | .30 |
| 6-Jul-09 | ALM | 0024 | Revisions to Asset Sale and Share Purchase Agreement. | 1.10 |
| 6-Jul-09 | ALM | 0024 | Telephone conference call regarding Asset Sale and Purchase Agreement. | 2.50 |
| 6-Jul-09 | ALM | 0019 | Correspondence with D. Tay regarding severed and terminated employees payments. | .40 |
| 7-Jul-09 | MNK | 0024 | Follow-up with A. MacFarlane regarding draft transaction documents. | .30 |
| 7-Jul-09 | MNK | 0024 | Finalize e-mail with high level Canadian related comments on the draft transaction documents. | .50 |
| 7-Jul-09 | RM | 0020 | E-mail from M. Kaplan regarding comments on agreement relating to potential asset transaction. | .10 |
| 7-Jul-09 | RSK | 0028 | Review of documents and e-mails regarding proposed asset sale transaction. | .40 |
| 7-Jul-09 | RSK | 0002 | Review of press reports regarding proposed sales and related matters. | .30 |
| 7-Jul-09 | RSK | 0024 | Review of e-mails potential transaction bid. | .30 |
| 7-Jul-09 | RSK | 0031 | Review of e-mails from counsel for Nortel regarding claims for bar date. | .20 |
| 7-Jul-09 | RSK | 0008 | Review of motion materials from Nortel regarding motion by "continuing employees" for representation order. | .50 |
| 7-Jul-09 | MJW | 0019 | E-mail exchange with Akin Gump with respect to Canadian continuing employees motion and advice to Committee. | .40 |
| 7-Jul-09 | MJW | 0019 | Discussion with A. MacFarlane with respect to request by | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 7 of 58

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | advisors for terminated employees for exchange of information and discussions between advisors. | |
| 7-Jul-09 | MJW | 0019 | Memo to Akin Gump with respect to summary of request from terminated employee group and FMC recommendations. | .40 |
| 7-Jul-09 | MJW | 0031 | Discussions with Akin Gump with respect to Canadian claims process and material to be filed with Canadian court regarding claims bar date. | .30 |
| 7-Jul-09 | MJW | 0031 | E-mail to Nortel's Canadian counsel with respect to matters relating to Canadian claims process. | .30 |
| 7-Jul-09 | MJW | 0024 | Conference with M. Kaplan with respect to forms of approval and vesting order for proposed asset transaction and review of draft FMC memo to Akin Gump regarding same. | .40 |
| 7-Jul-09 | MJW | 0019 | Receive e-mail from counsel to Nortel Canadian continuing employees with respect to Canadian court action. | .10 |
| 7-Jul-09 | MJW | 0029 | E-mail exchanges and updates from various Committee advisors with respect to negotiations relating to APAC matters. | .30 |
| 7-Jul-09 | MJW | 0008 | Receive motion record and factum from counsel to Nortel Canadian continuing employees in connection with Canadian court hearing regarding representation order for Canadian continuing employees and attend to review of same. | 1.30 |
| 7-Jul-09 | MJW | 0008 | Conference with A. MacFarlane with respect to attendance at Canadian court hearing and Committee's position regarding motions by Canadian continuing employees. | .30 |
| 7-Jul-09 | MJW | 0031 | Review revised draft form of cross-border claims protocol prepared by Akin Gump and amended by FMC and conference with A. MacFarlane regarding same. | .60 |
| 7-Jul-09 | ALM | 0031 | Discussion with M. Wunder regarding Canadian cross-border insolvency issues. | .20 |
| 7-Jul-09 | ALM | 0024 | E-mails to and e-mails from M. Kaplan regarding Asset Sale and Share Purchase Agreement. | .40 |
| 7-Jul-09 | ALM | 0031 | E-mails to and e-mails from R. Jacobs regarding cross-border claims protocol. | .30 |
| 7-Jul-09 | ALM | 0031 | Review and revise information relating to Canadian cross-border insolvency legislation for international insolvencies memo. | .80 |
| 7-Jul-09 | ALM | 0019 | Correspondence to D. Tay regarding employee benefit issues. | .30 |
| 7-Jul-09 | ALM | 0031 | Discussion with M. Wunder regarding cross-border insolvency legislation. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
**Page 8 of 58**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-Jul-09 | ALM | 0031 | Provide further information regarding Canadian cross-border insolvency legislation for insert into to UNCITRAL memorandum. | 1.10 |
| 7-Jul-09 | ALM | 0019 | Review of correspondence relating to severance and hardship claims. | .10 |
| 7-Jul-09 | ALM | 0031 | Review and revise mutliple versions of information relating to Canadian cross-border legislation for international insolvency memo. | 2.90 |
| 8-Jul-09 | MNK | 0024 | E-mails regarding revised transaction documents. | .30 |
| 8-Jul-09 | MNK | 0024 | Review of revised transaction documents. | .80 |
| 8-Jul-09 | MNK | 0024 | Follow-up with A. MacFarlane regarding revised transaction documents. | .30 |
| 8-Jul-09 | NAL | 0019 | Review of proposed transaction documents with respect to employment/labour issues. | 1.50 |
| 8-Jul-09 | RM | 0020 | Review revised agreement and schedules relating to potential asset transaction with respect to Canadian real estate matters inlcuding comments to M. Kaplan. | 1.40 |
| 8-Jul-09 | MMP | 0019 | Reviewed draft asset sale agreement and schedules including provided employee benefit plan comments to M. Kaplan. | 1.80 |
| 8-Jul-09 | SEP | 0024 | E-mail from M. Kaplan on revised agreement in proposed transaction. | .10 |
| 8-Jul-09 | SEP | 0024 | Review of revised agreement and e-mail report to M. Kaplan. | .10 |
| 8-Jul-09 | RSK | 0007 | Review of agenda for committee call and related e-mails and documents. | .30 |
| 8-Jul-09 | RSK | 0024 | Review of e-mail from J. Bromley with respect to bid process. | .10 |
| 8-Jul-09 | RSK | 0024 | Review of documents and e-mails regarding proposed asset sale transaction. | .40 |
| 8-Jul-09 | TO | 0003 | Continued to review information and prepare draft account for June 2009 fees. | 2.40 |
| 8-Jul-09 | MGB | 0024 | Review and comments on proposed transaction documents relating to intellectual property issues. | 1.30 |
| 8-Jul-09 | MJW | 0007 | Attend on professionals call for Committee. | 1.00 |
| 8-Jul-09 | MJW | 0031 | E-mails with respect to attendance at Canadian court hearings relating to employee motion. | .50 |
| 8-Jul-09 | MJW | 0031 | E-mails with respect to attendance at Canadian court hearing regarding recognition of U.S. order relating to proposed Nokia-Siemens transaction. | .30 |
| 8-Jul-09 | MJW | 0019 | Receive and review side letter relating to employee | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 9 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
|      |    |      | payments circulated by counsel for bondholders to Nortel. |      |
| 8-Jul-09 | MJW | 0029 | Attend on call with J. Hyland (Capstone) with respect to APAC update. | .20 |
| 8-Jul-09 | MJW | 0032 | Review Akin Gump memo with respect to U.S. proceedings. | .20 |
| 8-Jul-09 | MJW | 0002 | Forward instructional e-mails to FMC lawyers with respect to required action items. | .30 |
| 8-Jul-09 | MJW | 0024 | Conference with A. MacFarlane and M. Kaplan with respect to proposed asset transactions and review of documents and reporting to Akin Gump. | 1.20 |
| 8-Jul-09 | CJS | 0018 | E-mails with K. Rowe (Akin Gump) regarding Canadian tax matters. | .20 |
| 8-Jul-09 | CJS | 0018 | E-mails with M. Kaplan regarding revised agreement for proposed asset sales. | .20 |
| 8-Jul-09 | WDR | 0023 | Reviewing revised transaction agreement document with respect to Canadian intellectual property issues. | 2.00 |
| 8-Jul-09 | ALM | 0024 | E-mail to and e-mail from M. Kaplan regarding bids. | .30 |
| 8-Jul-09 | ALM | 0019 | Review and revise correspondence to D. Tay regarding employee severance/hardship issues. | .20 |
| 8-Jul-09 | ALM | 0019 | Comments and further revisions to correspondence to D. Tay on issue of employee benefits. | .20 |
| 8-Jul-09 | ALM | 0007 | Telephone conference call with Committee Professionals. | 1.50 |
| 8-Jul-09 | ALM | 0024 | Review of draft approval and vesting order and bid procedure order. | .40 |
| 8-Jul-09 | ALM | 0031 | Review and revise insert regarding cross-border insolvencies. | .30 |
| 8-Jul-09 | ALM | 0019 | E-mail to M. Wunder with respect to severance and termination payments to employees. | .10 |
| 8-Jul-09 | ALM | 0031 | E-mail to M. Wunder regarding insurance issues. | .10 |
| 8-Jul-09 | ALM | 0031 | Review and revise information with respect to Canadian insolvency insert in insolvency report for Committee. | 1.90 |
| 8-Jul-09 | MJD | 0019 | Reviewing potential asset transaction agreement and related disclosure schedules regarding Canadian pension and benefit issues. | 3.20 |
| 9-Jul-09 | MNK | 0024 | E-mails regarding draft transaction documents. | .50 |
| 9-Jul-09 | MNK | 0031 | Review of draft orders in relation to Canadian proceeding. | .30 |
| 9-Jul-09 | MNK | 0031 | Follow-up with A. MacFarlane regarding draft Orders. | .10 |
| 9-Jul-09 | SEP | 0024 | E-mail from M. Kaplan on Canadian issues regarding proposed sale transaction. | .20 |
| 9-Jul-09 | RSK | 0008 | Review of Notice of Appearance filed by MatlinPattersonN | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 10 of 58

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|----|
| 9-Jul-09 | RSK | 0024 | Review of further communication regarding proposed purchaser of assets. | .10 |
| 9-Jul-09 | RSK | 0024 | Review of e-mails regarding asset purchase transaction and form of approval and vesting order. | .40 |
| 9-Jul-09 | RSK | 0019 | Review of e-mails regarding position of Committee on severance and termination claims. | .10 |
| 9-Jul-09 | MJW | 0029 | Review material in preparation for Committee call including cash flow reports, proposed asset transaction updates and other related matters. | .80 |
| 9-Jul-09 | MJW | 0007 | Attend on Committee call. | 1.70 |
| 9-Jul-09 | MJW | 0019 | Conference with R. Jacobs with respect to correspondence by FMC as UCC Canadian counsel to Nortel Canadian counsel regarding potential employee payments. | .60 |
| 9-Jul-09 | MJW | 0024 | Receive and review documents relating to proposed asset transaction and conference with M. Kaplan regarding same. | 1.20 |
| 9-Jul-09 | MJW | 0024 | Review proposed court orders with respect to proposed asset transaction. | .30 |
| 9-Jul-09 | MJW | 0024 | E-mails with A. MacFarlane and J. Stam and Akin Gump with respect to proposed court orders for asset transactions. | .70 |
| 9-Jul-09 | MJW | 0018 | Internal conference with D. Spiro and A. MacFarlane with respect to tax privilege issues in connection with questions received from Akin Gump and attend on conference call with Akin Gump to discuss tax privilege issues. | .30 |
| 9-Jul-09 | MJW | 0024 | Receive e-mail from Nortel's Canadian counsel with update regarding proposed asset transaction. | .20 |
| 9-Jul-09 | MJW | 0029 | Conference with J. Hyland at Capstone regarding proposed APAC meetings and status of negotiations regarding APAC issues. | .30 |
| 9-Jul-09 | MJW | 0029 | Receive e-mail and draft document relating to interim funding agreement issues. | .40 |
| 9-Jul-09 | CJS | 0018 | Reviewing draft documents relating to proposed asset sale and considering Canadian tax issues. | .70 |
| 9-Jul-09 | CJS | 0018 | Telephone call with K. Rowe (Akin Gump) regarding Canadian tax matters. | .50 |
| 9-Jul-09 | CJS | 0018 | E-mails with M. Wunder regarding Canadian tax matters. | .20 |
| 9-Jul-09 | CJS | 0018 | Telephone calls with D.Spiro regarding tax matters. | .40 |
| 9-Jul-09 | CJS | 0018 | Preparing for and participating in conference call with M. Wunder, D. Spiro, A. MacFarlane, K. Rowe anJ. Stamm regarding tax issues. | .50 |
| 9-Jul-09 | ALM | 0008 | Attendance in Court regarding continuing employees and appointing representative counsel. | 2.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 11 of 58

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 9-Jul-09 | ALM | 0008 | Discussion with M. Wunder regarding court appearance. | .10 |
| 9-Jul-09 | ALM | 0019 | Review and revise correspondence to D. Tay. | .20 |
| 9-Jul-09 | ALM | 0024 | Review of approval and vesting order and bid procedures order. | .30 |
| 9-Jul-09 | ALM | 0007 | Telephone conference call with Committee. | .90 |
| 9-Jul-09 | ALM | 0024 | Voicemail to and from M. Kaplan regarding bid. | .20 |
| 9-Jul-09 | ALM | 0024 | Discussion with M. Wunder regarding approval and vesting order including e-mails to J. Stam regarding additional paragraphs in approval and vesting order. | .20 |
| 9-Jul-09 | ALM | 0024 | Review of draft additional paragraphs to approval and vesting order. | .20 |
| 9-Jul-09 | ALM | 0024 | Review and revise additional paragraphs to approval and vesting order. | .40 |
| 9-Jul-09 | ALM | 0024 | Telephone attendance with R. Jacobs and M. Wunder regarding original paragraphs to vesting order. | .10 |
| 9-Jul-09 | ALM | 0031 | Telephone conference call with D. Spiros, C. Steeves, M. Wunder and Akin regarding privilege issues litigation. | .40 |
| 9-Jul-09 | ALM | 0024 | Discussion with R. Jacobs regarding revised approval and vesting order. | .10 |
| 9-Jul-09 | ALM | 0019 | Discussion with M. Wunder regarding letter to D. Tay on employee benefit issues. | .10 |
| 9-Jul-09 | ALM | 0019 | E-mail to and e-mail from F. Hodara regarding letter to D, Tay with respect to employee severance/hardship issues. | .20 |
| 9-Jul-09 | ALM | 0019 | Review and revise letter to D. Tay. | .10 |
| 9-Jul-09 | ALM | 0024 | Review of revised approval and vesting order. | .20 |
| 9-Jul-09 | ALM | 0024 | Telephone attendance with J. Stam regarding initial approval of vesting order. | .20 |
| 9-Jul-09 | DES | 0018 | Discussion with C. Steeves and M. Wunder with respect to Canadian tax issues. | .30 |
| 9-Jul-09 | DES | 0018 | Conference call with Akin Gump regarding proposed transaction agreement and tax issues. | .50 |
| 9-Jul-09 | MJD | 0019 | Reviewing potential asset transaction agreement and related schedules regarding Canadian pension and benefit issues. | .20 |
| 10-Jul-09 | NAL | 0019 | Review jurisprudence on labour relations issue regarding proposed sale transaction. | 1.00 |
| 10-Jul-09 | RM | 0020 | E-mail from and to A. MacFarlane regarding terms of vesting order and effect regarding Carling mortgage in favour of NNI including review of draft order. | .40 |
| 10-Jul-09 | RSK | 0024 | Review of e-mails on language for vesting order regarding | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 12 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | proposed asset transaction. | |
| 10-Jul-09 | RSK | 0031 | Review of e-mail from Ogilvy regarding draft Claims Procedures Order. | .30 |
| 10-Jul-09 | MJW | 0024 | Review revised draft form of sale agreement in connection with proposed asset transaction and assess issues in connection with Nortel Canada. | .40 |
| 10-Jul-09 | MJW | 0031 | Calls and e-mails with Akin Gump and A. MacFarlane to discuss proposed vesting order. | .40 |
| 10-Jul-09 | MJW | 0031 | E-mail to Ogilvy Renault with respect to draft order and escrow terms. | .30 |
| 10-Jul-09 | MJW | 0029 | Review draft form of proposed allocation agreement. | .60 |
| 10-Jul-09 | MJW | 0003 | Initial preparation of FMC account for June fees. | .70 |
| 10-Jul-09 | MJW | 0031 | Receive Canadian court orders in connection with recognition of U.S. orders and review same. | .30 |
| 10-Jul-09 | MJW | 0031 | Receive draft claims procedure order from Nortel's Canadian counsel and e-mail exchange with FMC lawyers and Akin Gump in connection with review and commentary. | .50 |
| 10-Jul-09 | MJW | 0031 | Review draft Canadian order relating to claims procedure and claims bar date and assess. | .80 |
| 10-Jul-09 | ALM | 0024 | E-mail to R. Matheson regarding approval of vesting order. | .10 |
| 10-Jul-09 | ALM | 0024 | E-mail to R. Jacobs regarding revisions to order. | .30 |
| 10-Jul-09 | ALM | 0024 | E-mail to J. Stam regarding approval of vesting order. | .20 |
| 10-Jul-09 | ALM | 0024 | Telephone attendance with M. Wunder and R. Jacobs regarding approval of vesting order. | .10 |
| 10-Jul-09 | ALM | 0024 | Review of revised draft sale order. | .40 |
| 11-Jul-09 | MJW | 0029 | Receive updates from Capstone and Akin Gump with respect to negotiations relating to APAC matters. | .30 |
| 11-Jul-09 | MJW | 0020 | E-mails with FMC lawyers with respect to lease assumption call and updating real property matters. | .20 |
| 12-Jul-09 | RM | 0020 | Consider provision in draft order and discussion with A. MacFarlane regarding provision in approval order affecting change on Carling property. | .40 |
| 12-Jul-09 | MJW | 0024 | Receive and review draft documents relating to proposed asset transaction and exchange e-mails with FMC lawyers with respect to required review. | 1.30 |
| 12-Jul-09 | ALM | 0024 | Discussion with R. Matheson regarding approval and vesting order. | .10 |
| 12-Jul-09 | ALM | 0020 | E-mail to M. Wunder regarding Carling Facility. | .10 |
| 12-Jul-09 | ALM | 0031 | Review of correspondence from Akin. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Jul-09 | MNK | 0020 | Review of e-mails regarding Canadian real estate issues. | .20 |
| 13-Jul-09 | MNK | 0024 | E-mails regarding revised draft transaction documents. | .30 |
| 13-Jul-09 | MNK | 0024 | Review of revised draft transaction documents. | 1.30 |
| 13-Jul-09 | MNK | 0020 | Conference call regarding real estate issues. | .50 |
| 13-Jul-09 | NAL | 0019 | Review jurisprudence concerning labour relations issue. | .70 |
| 13-Jul-09 | NAL | 0019 | Review and comment on various transaction documents with respect to employment/labour issues. | 1.40 |
| 13-Jul-09 | RM | 0020 | Discussion with A. MacFarlane regarding provision in approval order regarding limitation on rights of charges vis a vis subtenant of the Carling facility. | .50 |
| 13-Jul-09 | RM | 0020 | Attendance on conference call regarding lease rejections with M. Kaplan and A. MacFarlane and discussion with M. Kaplan. | .50 |
| 13-Jul-09 | RM | 0020 | Conference call with M. Wunder, A. MacFarlane and R. Jacobs to discuss draft provisions in sale order. | .50 |
| 13-Jul-09 | RM | 0020 | E-mails from J. Stam and J. Naccarato regarding a non-disturbance agreement. | .20 |
| 13-Jul-09 | MMP | 0019 | Discussions with M. Dunsmuir and A. LeGault to review and comment on revised sale agreements, with respect to employee benefit plan issues. | 1.30 |
| 13-Jul-09 | SEP | 0024 | E-mail from M. Kaplan requesting amendment on proposed agreement. | .10 |
| 13-Jul-09 | SEP | 0024 | Review of amendment on proposed agreement and e-mail to M. Kaplan. | .40 |
| 13-Jul-09 | SEP | 0024 | E-mail from M. Kaplan with comments on proposed sale agreement. | .10 |
| 13-Jul-09 | RSK | 0019 | Review of correspondence to Ogilvy regarding severance claims. | .10 |
| 13-Jul-09 | RSK | 0024 | Review of documents regarding non-disclosure acknowledgements regarding LG-Nortel Joint Venture sale process. | .20 |
| 13-Jul-09 | RSK | 0024 | Review of revised documents for proposed asset sale transaction and related e-mails. | .40 |
| 13-Jul-09 | TO | 0003 | Receipt and review of amendments to draft account including further revisions and e-mails to and from M. Wunder. | 1.90 |
| 13-Jul-09 | MJW | 0003 | Initial preparation of FMC fee application for June fees. | .80 |
| 13-Jul-09 | MJW | 0002 | Meet with J. Esvelt with respect to review of conflict search results relating to filing with U.S. bankruptcy court regarding additional parties to proceeding including review of proposed schedules and e-mail exchanges with Akin | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 14 of 58

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | Gump regarding same. | |
| 13-Jul-09 | MJW | 0002 | E-mails to T. O'Rahilly regarding various administration matters and instructions to other lawyers. | .50 |
| 13-Jul-09 | MJW | 0031 | Review draft form of vesting order in connection with proposed asset transaction. | .70 |
| 13-Jul-09 | MJW | 0031 | E-mail exchange with Nortel's Canadian counsel regarding issues relating to proposed vesting order. | .30 |
| 13-Jul-09 | MJW | 0031 | E-mails and calls with Akin Gump with respect to proposed vesting order. | .60 |
| 13-Jul-09 | MJW | 0031 | Conference with FMC lawyers regarding proposed form of vesting order. | .70 |
| 13-Jul-09 | MJW | 0020 | Assess issues in connection with requirement for non-disturbance agreement and benefits to Nortel U.S. entity as mortgagee. | .70 |
| 13-Jul-09 | MJW | 0011 | Attend to matters relating to request for delivery of confidentiality agreement by Committee's advisors in favour of LG Electronics and e-mails with Nortel's Canadian counsel and Akin Gump regarding same. | .40 |
| 13-Jul-09 | MJW | 0011 | Attend to review of confidentiality agreement delivered by FMC to Nortel and further exchanges with Nortel's Canadian counsel regarding request by LG Electronics. | .50 |
| 13-Jul-09 | MJW | 0031 | Attend on call with Akin Gump with respect to Canadian executive meeting. | .30 |
| 13-Jul-09 | MJW | 0031 | E-mail exchange with Ogilvy Renault regarding proposed vesting order and requested changes by Committee. | .40 |
| 13-Jul-09 | MJW | 0031 | Attend to review of draft Canadian claims order including discussions with Akin Gump and A. MacFarlane. | 1.30 |
| 13-Jul-09 | MJW | 0032 | Attend to review of Akin Gump prepared mark-up of U.S. order relating to claims matters. | .70 |
| 13-Jul-09 | MJW | 0031 | Review draft mark-up of Canadian draft claims order prepared by A. MacFarlane and meet with A. MacFarlane to discuss. | .80 |
| 13-Jul-09 | MJW | 0008 | Receive and review appeal scheduling material from counsel for terminated employees and discussion with A. MacFarlane. | .30 |
| 13-Jul-09 | MJW | 0024 | Receive and review updated draft documents relating to proposed asset transaction and e-mail exchanges with Akin Gump regarding same. | .80 |
| 13-Jul-09 | MJW | 0024 | Meeting with M. Kaplan with respect to proposed asset transaction and Canadian issues relating to documents. | .30 |
| 13-Jul-09 | CJS | 0018 | Reviewing revised draft agreement and schedules and considering Canadian tax mattes. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 15 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Jul-09 | CJS | 0018 | E-mails with M. Kaplan regarding revised documents. | .20 |
| 13-Jul-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian intellectual property issues. | 4.00 |
| 13-Jul-09 | ALM | 0011 | Review of correspondence from A. Ness regarding Acknowledgment regarding LGE. | .10 |
| 13-Jul-09 | ALM | 0031 | Discussion with M. Wunder regarding ERISA litigation. | .10 |
| 13-Jul-09 | ALM | 0011 | E-mail to and e-mail from F. Hodara and M. Wunder regarding Acknowledgment LGE. | .20 |
| 13-Jul-09 | ALM | 0031 | Review of draft Claims Procedure Order. | .20 |
| 13-Jul-09 | ALM | 0019 | Review of draft letter to D. Tay regarding employee benefit issues. | .20 |
| 13-Jul-09 | ALM | 0031 | Receive comments from Akin Gump regarding Claims Procedure Order. | .60 |
| 13-Jul-09 | ALM | 0011 | Discussion with M. Wunder regarding Confidentiality Agreement LGE/Nortel and joint venture. | .20 |
| 13-Jul-09 | ALM | 0031 | E-mail to T. Reyes regarding Claims Bar Order. | .20 |
| 13-Jul-09 | ALM | 0011 | E-mail to A. Ness regarding Confidentiality Agreement with respect to LGE/Nortel joint venture. | .30 |
| 13-Jul-09 | ALM | 0031 | Telephone attendance with R. Jacobs and M. Wunder regarding Claims Bar Order and cross-border protocol. | .20 |
| 13-Jul-09 | ALM | 0011 | Telephone attendance with R. Jacobs and M. Wunder regarding Confidentiality Agreement and LG/Nortel joint venture. | .20 |
| 13-Jul-09 | ALM | 0020 | Discussion with R. Matheson regarding Carling Charge and non-disturbance issues. | .20 |
| 13-Jul-09 | ALM | 0020 | Follow-up discussion with R. Matheson regarding Carling Charge. | .10 |
| 13-Jul-09 | ALM | 0020 | Further follow-up discussion with R. Matheson regarding Carling Charges and approval of vesting order. | .10 |
| 13-Jul-09 | ALM | 0011 | Discussion with M. Wunder regarding Confidentiality Agreement issues for LGE. | .10 |
| 13-Jul-09 | ALM | 0024 | Review of LGE sale material. | .20 |
| 13-Jul-09 | ALM | 0020 | Telephone attendance with J. Stam regarding Carling Facility. | .10 |
| 13-Jul-09 | ALM | 0011 | Telephone attendance with F. Hodara, R. Jacobs and M. Wunder regarding Confidentiality Agreement with respect to LGE. | .10 |
| 13-Jul-09 | ALM | 0031 | E-mail to R. Jacobs regarding Claims Procedure Order. | .10 |
| 13-Jul-09 | ALM | 0020 | Office discussion with M. Wunder regarding Carling | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 16 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | Charges. | |
| 13-Jul-09 | ALM | 0011 | Office discussion with M. Wunder regarding LGE Confidentiality Agreement. | .10 |
| 13-Jul-09 | ALM | 0020 | Telephone attendance with M. Wunder, R. Matheson and R. Jacobs regarding Carling Charge. | .30 |
| 13-Jul-09 | ALM | 0011 | Telephone conference call with M. Wunder and R. Jacobs regarding LGE Confidentiality Agreement. | .10 |
| 13-Jul-09 | NSH | 0019 | Review and consider issues with collective agreements in connection with proposed asset purchase transaction. | 1.80 |
| 13-Jul-09 | MJD | 0019 | Review NNL's collective agreements and schedules with respect to pension and benefit issues. | 3.30 |
| 14-Jul-09 | MNK | 0024 | Review of revised draft transaction documents. | 1.30 |
| 14-Jul-09 | MNK | 0024 | E-mails regarding revised draft transaction documents. | .30 |
| 14-Jul-09 | NAL | 0019 | Review and comment on proposed transaction documents with respect to employee/labour issues. | .50 |
| 14-Jul-09 | NAL | 0019 | Review case law on Canadian labour relations issue regarding proposed sale transaction. | .50 |
| 14-Jul-09 | RM | 0020 | General review of lease forms (lease, sublease and assignment of lease), registered leasehold charge in Carling property and e-mail to M. Wunder and A. MacFarlane regarding same. | .80 |
| 14-Jul-09 | MMP | 0019 | Advised on employee benefit plan wording in revised draft sale agreement. | 1.00 |
| 14-Jul-09 | SEP | 0024 | E-mail from M. Kaplan on proposed agreement. | .10 |
| 14-Jul-09 | SEP | 0024 | Review of proposed agreement and report to M. Kaplan. | .10 |
| 14-Jul-09 | RSK | 0008 | Review of Notice of Motion by former employees for directions regarding leave appeal. | .20 |
| 14-Jul-09 | RSK | 0024 | Review of revised documents regarding proposed asset transaction and related e-mails. | .50 |
| 14-Jul-09 | TO | 0003 | Prepared schedules for account and finalized draft information for account for June 2009 fees. | .90 |
| 14-Jul-09 | TO | 0031 | Meeting with A. MacFarlane regarding update of status of Canadian proceedings and upcoming motions. | .60 |
| 14-Jul-09 | TO | 0003 | Revised schedules for draft account. | .30 |
| 14-Jul-09 | TO | 0003 | Began to prepare draft materials for fourth monthly fee application including cover, application, schedules and attachments. | 2.30 |
| 14-Jul-09 | TO | 0003 | Meeting with M. Wunder to discuss fee application materials, timelines for same and review of drafts. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 17 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-Jul-09 | TO | 0007 | Receipt and review of agenda and materials for July 2, 2009 Committee call including preparing brief of documents. | .60 |
| 14-Jul-09 | TO | 0007 | Receipt and review of agenda and supporting materials for July 9, 2009 Committee call including preparing brief of documents relating to same. | .70 |
| 14-Jul-09 | TO | 0024 | Receipt and brief review of documents received with respect to proposed transaction. | .30 |
| 14-Jul-09 | TO | 0013 | Receive and review of memorandum relating to licence agreement including updating brief. | .20 |
| 14-Jul-09 | MGB | 0023 | Review of revised proposed Asset Sale Agreement for report on same. | .90 |
| 14-Jul-09 | MJW | 0031 | Review of draft FMC memo regarding UNCITRAL and note comments and meet with A. MacFarlane to discuss. | .90 |
| 14-Jul-09 | MJW | 0031 | Review multiple internal drafts of revised draft form of Claims Bar order for Canadian proceeding and meet with A. MacFarlane to discuss and telephone attendances with A. MacFarlane and R. Jacobs to discuss. | 1.40 |
| 14-Jul-09 | MJW | 0031 | E-mail exchanges with Nortel's Canadian counsel regarding claims bar order. | .30 |
| 14-Jul-09 | MJW | 0024 | Receive and review revised draft side letter relating to potential asset transaction and additional revised documents and comments with M. Kaplan regarding same. | .80 |
| 14-Jul-09 | MJW | 0003 | Provide instructions to T. O'Rahilly regarding June fees and FMC fee application. | .30 |
| 14-Jul-09 | MJW | 0020 | Receive and review draft vesting order relating to opposed Nokia-Siemens transaction and issues relating to real property lease issues including non-disturbance issues and rights of Nortel Networks Inc. as mortgagee. | .30 |
| 14-Jul-09 | CJS | 0018 | E-mails with M. Kaplan regarding revised transaction documents with respect to Canadian tax issues. | .50 |
| 14-Jul-09 | CJS | 0018 | Reviewing revised transaction documents and considering Canadian tax issues. | .50 |
| 14-Jul-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian intellectual property issues. | 3.00 |
| 14-Jul-09 | ALM | 0002 | Discussion with T. O'Rahilly regarding proceedings. | .30 |
| 14-Jul-09 | ALM | 0031 | E-mail to R. Jacobs regarding Claims Procedure Order. | .10 |
| 14-Jul-09 | ALM | 0032 | Review of revised U.S. Claims Bar Order. | .40 |
| 14-Jul-09 | ALM | 0032 | Telephone conference call regarding U.S. Claims Bar Order. | .40 |
| 14-Jul-09 | ALM | 0031 | Discussion with M. Wunder regarding UNCITRAL insert with respect to Canadian cross-border legislation. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 18 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-Jul-09 | ALM | 0031 | E-mail to and e-mail from R. Jacobs regarding comments on Canadian Claims Procedure Order. | .20 |
| 14-Jul-09 | ALM | 0031 | E-mail to and e-mail from A. Ness regarding Claims Procedure Order. | .30 |
| 14-Jul-09 | ALM | 0024 | Review of Side Agreement. | .20 |
| 14-Jul-09 | ALM | 0031 | Review of UNCITRAL Model Law insert. | .40 |
| 14-Jul-09 | ALM | 0031 | Review of revised Canadian Claims Procedure Order and schedules. | 1.60 |
| 14-Jul-09 | ALM | 0031 | Review and revise Canadian Claims Procedure Order. | 1.30 |
| 14-Jul-09 | NSH | 0019 | Review and consider issues with collective agreements in connection with asset purchase transaction. | .40 |
| 15-Jul-09 | MNK | 0024 | Review of summaries of issues regarding proposed transaction. | .50 |
| 15-Jul-09 | MNK | 0024 | Conference call to discuss outstanding issues regarding proposed transaction. | 3.00 |
| 15-Jul-09 | MNK | 0024 | Review of revised draft transaction documentation. | .50 |
| 15-Jul-09 | MNK | 0024 | E-mail regarding revised draft transaction documentation. | .10 |
| 15-Jul-09 | MMP | 0032 | Reviewed the PBGC material regarding termination of the U.S. pension plan. | .80 |
| 15-Jul-09 | RSK | 0032 | Review of e-mail from R. Jacobs and petition for Chapter 11 commenced by Nortel Networks (CALA) Inc. | .20 |
| 15-Jul-09 | RSK | 0032 | Review of Akin Gump report on U.S. Bonding facility. | .20 |
| 15-Jul-09 | RSK | 0007 | Review of agenda and Capstone reports for Committee Call. | .30 |
| 15-Jul-09 | RSK | 0024 | Review of e-mails from F. Hodara et al regarding MatlinPatterson interest and presentation. | .30 |
| 15-Jul-09 | RSK | 0008 | Review of Court materials from Representative Counsel for former employees regarding appeal on severance issues. | .50 |
| 15-Jul-09 | TO | 0008 | Receipt and review of e-mail and materials with respect to Canadian court proceedings and preparing briefs. | 3.50 |
| 15-Jul-09 | TO | 0007 | Receipt and review of materials for Committee calls and preparing brief. | .60 |
| 15-Jul-09 | TO | 0031 | Review of Ernst & Young Website with respect to upcoming motion materials for Canadian proceedings. | 1.30 |
| 15-Jul-09 | TO | 0031 | Receipt and review of current service list including preparing Canadian communication and e-mail same to M. Wunder, A. MacFarlane and S. Kukulowicz for review and comment. | .90 |
| 15-Jul-09 | MJW | 0032 | Receive and review instructions with respect to telephone attendance for quarterly fee application hearing in Delaware | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 19 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
|      |    |      | Bankruptcy Corp. and provide instructions to T. O'Rahilly regarding required documentation for hearing. | |
| 15-Jul-09 | MJW | 0032 | Calls and e-mails with Akin Gump with respect to U.S. Court attendance and review draft order and exchange emails with Akin Gump regarding draft order and provisions regarding to FMC accounts. | .50 |
| 15-Jul-09 | MJW | 0024 | Review revised draft documents with respect to potential asset sale transaction and conference with FMC lawyers regarding review and reporting to Akin Gump. | 1.00 |
| 15-Jul-09 | MJW | 0031 | Review revised draft form of memo relating to Canadian application of UNCITRAL and discuss with A. MacFarlane. | .40 |
| 15-Jul-09 | MJW | 0008 | Receive appeal material for appeal hearing of Canadian order from Canadian terminated employees and review. | .40 |
| 15-Jul-09 | MJW | 0007 | Attend on professionals call for status updates and in anticipation of Committee call. | 1.00 |
| 15-Jul-09 | MJW | 0024 | E-mails and calls with Akin Gump with respect to attendance at auction for CDMA business. | .30 |
| 15-Jul-09 | MJW | 0024 | Attend on call with Akin Gump and other parties regarding proposed asset transaction. | 1.40 |
| 15-Jul-09 | ALM | 0031 | Discussion with M. Wunder with respect to Claims Procedure Order. | .10 |
| 15-Jul-09 | ALM | 0031 | Review of UNCITRAL Model Order Law insert for memo to Akin Gump. | .40 |
| 15-Jul-09 | ALM | 0007 | Telephone conference call with Committee Professionals. | 1.00 |
| 15-Jul-09 | ALM | 0008 | Review of Endorsement of Morawetz, J. regarding interim funding agreement. | .20 |
| 15-Jul-09 | ALM | 0031 | Review and revise memo regarding liability guarantors. | 1.20 |
| 15-Jul-09 | ALM | 0019 | Review of case law regarding PBGC claim in respect of guarantees. | 1.50 |
| 15-Jul-09 | ALM | 0031 | Review and revise memo regarding liability of guarantors. | .10 |
| 15-Jul-09 | ALM | 0031 | Review of revised critical issues list with respect to Canadian proceeding. | .30 |
| 15-Jul-09 | ALM | 0010 | Review of e-mail from J. Stam regarding funding facilities. | .20 |
| 15-Jul-09 | ALM | 0032 | Review of Nortel Networks (CALA) Petition. | .20 |
| 15-Jul-09 | ALM | 0024 | Review of proposed Asset Share Agreement. | .50 |
| 15-Jul-09 | ALM | 0031 | Review of UNCITRAL Model Law insert. | .40 |
| 15-Jul-09 | ALM | 0031 | Review and revise revised cross-border insolvency insert for presentation to Committee. | .10 |
| 15-Jul-09 | ALM | 0024 | Telephone conversation with Nortel team regarding | 2.00 |

Matter #: 538462-000001                                  Invoice Date: August 17, 2009
Matter Name: Nortel Networks Inc., et al.                      Invoice #: 2699415

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | proposed asset sale. | |
| 15-Jul-09 | MJD | 0019 | Reviewing potential asset transaction agreement and related disclosure schedules regarding Canadian pension and benefit issues. | .20 |
| 16-Jul-09 | MNK | 0024 | Review of revised draft transaction documents. | .80 |
| 16-Jul-09 | MNK | 0024 | E-mails regarding revised draft transaction documents. | .30 |
| 16-Jul-09 | MNK | 0007 | Review of materials for Committee meeting. | .70 |
| 16-Jul-09 | MNK | 0007 | Attend on Committee call. | 2.00 |
| 16-Jul-09 | RM | 0020 | E-mail from M. Wunder and J. Stam regarding non-disturbance agreement issue. | .10 |
| 16-Jul-09 | RSK | 0024 | Review of Jefferies presentation regarding proposed asset sale. | .20 |
| 16-Jul-09 | RSK | 0024 | Review of Lazard presentation regarding potential asset sale transaction. | .20 |
| 16-Jul-09 | RSK | 0008 | Review of Motion materials from CAW regarding appeal proceedings. | .40 |
| 16-Jul-09 | RSK | 0019 | Review of e-mail from F. Hodara regarding PBGC plan termination process. | .20 |
| 16-Jul-09 | TO | 0008 | Reviewed motion materials for Canadian court proceedings and preparing briefs. | 4.90 |
| 16-Jul-09 | TO | 0003 | E-mails from M. Wunder and B. Kahn regarding draft Order for First Quarterly Fee Application including reviewing fees/disbursements and confirming information. | .20 |
| 16-Jul-09 | TO | 0008 | Receipt and review of numerous Orders/Endorsements with respect to Canadian Court proceedings and preparing brief regarding same. | .70 |
| 16-Jul-09 | TO | 0031 | Discussion with A. MacFarlane regarding status of Canadian proceedings where decision has been reserved. | .20 |
| 16-Jul-09 | TO | 0031 | Review and further revisions to Canadian Summary of Proceedings to include motion information for July, 2009 including e-mail to M. Wunder for review and comment. | .60 |
| 16-Jul-09 | TO | 0024 | Receipt and review of materials relating to proposed transaction. | .40 |
| 16-Jul-09 | MJW | 0029 | Prepare for committee meeting/call by reviewing reports relating to cash flow, presentation by Matlin, presentation by Nortel. | 1.10 |
| 16-Jul-09 | MJW | 0007 | Attend on Committee call. | 3.00 |
| 16-Jul-09 | MJW | 0029 | Receive and review material circulated by Lazard relating to APAC countries and negotiations relating to potential settlement. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 21 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Jul-09 | MJW | 0029 | Attend on call with multiple parties including Nortel and financial advisors relating to APAC. | 1.30 |
| 16-Jul-09 | MJW | 0032 | Review e-mails and notices and report from Akin Gump relating to termination of U.S. pensions by PBGC. | .70 |
| 16-Jul-09 | MJW | 0008 | Receive additional Canadian court material from employees for CAW and Nortel Canadian terminated employees and conference with A. MacFarlane regarding same and Committee position and required court attendances. | .80 |
| 16-Jul-09 | ALM | 0031 | E-mail to T. Reyes regarding Claims Procedure Order. | .20 |
| 16-Jul-09 | ALM | 0031 | E-mail to and from R. Jacobs regarding Claims Procedure Order. | .20 |
| 16-Jul-09 | ALM | 0032 | Review of revised U.S. Claims Bar Order. | .50 |
| 16-Jul-09 | ALM | 0007 | Participated on conference call with Committee. | 2.50 |
| 16-Jul-09 | ALM | 0008 | Review of Nortel responding materials regarding representative counsel motion. | .50 |
| 16-Jul-09 | ALM | 0008 | Telephone conference regarding Motion for directions with respect to Nortel representative counsel motion. | .00 |
| 16-Jul-09 | ALM | 0031 | Review and revisions to Claims Procedure Order. | 1.70 |
| 17-Jul-09 | MNK | 0024 | Discussions with S. Cooke regarding revised draft transaction documentation. | .40 |
| 17-Jul-09 | MNK | 0024 | E-mails regarding revised draft transaction documentation. | .20 |
| 17-Jul-09 | RSK | 0019 | Review of e-mails and press release regarding PBGC termination of Nortel plan. | .30 |
| 17-Jul-09 | RSK | 0008 | Review of further Canadian proceeding pleadings regarding appeal on employee issues. | .80 |
| 17-Jul-09 | RSK | 0031 | Review of e-mails regarding hardship cases proposal. | .50 |
| 17-Jul-09 | MJW | 0019 | Receive and review draft "hardship" proposal relating to terminating Canadian employees from Monitor's Canadian counsel. | .70 |
| 17-Jul-09 | MJW | 0019 | Conference with R. Jacobs and A. MacFarlane discussing draft hardship materials and call with Goodmans. | .50 |
| 17-Jul-09 | MJW | 0019 | Review report from R. Jacobs to Akin Gump regarding hardship matters. | .20 |
| 17-Jul-09 | MJW | 0008 | Receive additional draft court filed material from employees for CAW. | .30 |
| 17-Jul-09 | MJW | 0024 | Receive multiple e-mails in connection with revised draft documents for proposed purchase and sale transaction and conference with M. Kaplan, A. MacFarlane and Akin Gump regarding same. | 1.30 |
| 17-Jul-09 | MJW | 0032 | Attend to U.S. court hearing by phone for fee approval. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 22 of 58

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|------|
| 17-Jul-09 | MJW | 0031 | Review draft memo by FMC in connection with guarantee claims in Canadian restructuring proceeding and note comments and questions. | .70 |
| 17-Jul-09 | MJW | 0011 | Attend to exchanges of emails with A. MacFarlane, Akin Gump, lawyers for Nortel relating to confidentiality issues and disclosure of information relating to LG Electronics process in Asia. | .70 |
| 17-Jul-09 | MJW | 0011 | Multiple conferences with A. MacFarlane and Akin Gump to discuss LG Electronics confidentiality issues and request for delivery of confidentiality agreements by Committee advisors. | .40 |
| 17-Jul-09 | MJW | 0011 | E-mail exchange with R. Jacobs and F. Hodara regarding request for delivery of confidentiality agreements by Committee advisors relating to LG Electronics. | .20 |
| 17-Jul-09 | CJS | 0018 | E-mails with M. Kaplan regarding revised draft acquisition agreement and Canadian tax issues. | .20 |
| 17-Jul-09 | CJS | 0018 | Reviewing draft documents relating to proposed transaction and considering Canadian tax issues. | .50 |
| 17-Jul-09 | ALM | 0019 | Discussion with R. Jacobs regarding pension issues. | .10 |
| 17-Jul-09 | ALM | 0019 | E-mail from M. Dunsmuir regarding Canadian pension issues. | .10 |
| 17-Jul-09 | ALM | 0019 | E-mail from F. Hodara regarding PBGC decision and Nortel. | .10 |
| 17-Jul-09 | ALM | 0019 | Telephone attendance with J. Carfagnini and R. Jacobs regarding hardship cases. | .20 |
| 17-Jul-09 | ALM | 0019 | Telephone attendance with R. Orzy regarding hardship cases. | .20 |
| 17-Jul-09 | ALM | 0019 | Telephone attendance with R. Jacobs, J. Carfagnini and J. Pasquariello regarding hardship cases. | .20 |
| 17-Jul-09 | ALM | 0019 | Review of documents from PBGC. | .20 |
| 17-Jul-09 | ALM | 0019 | Telephone attendance with J. Carfagnini regarding pension issue. | .10 |
| 17-Jul-09 | ALM | 0019 | E-mail from R. Jacobs regarding hardship cases. | .10 |
| 17-Jul-09 | ALM | 0024 | Discussion with S. Cooke regarding proposed Asset Sale Share Agreement. | .20 |
| 17-Jul-09 | ALM | 0011 | Telephone attendance with J. Carfagnini and R. Jacobs regarding Confidentiality Agreement. | .30 |
| 17-Jul-09 | ALM | 0024 | Reviewing part of the proposed Share Purchase Agreement. | .30 |
| 17-Jul-09 | SLC | 0024 | Review of documentation regarding proposed sale transaction. | .50 |
| 17-Jul-09 | SLC | 0024 | Correspondence with T. Feuerstein regarding proposed | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 23 of 58

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| | | | transaction documents. | |
| 17-Jul-09 | SLC | 0024 | Meetings with A. MacFarlane regarding proposed transactional documents. | .70 |
| 17-Jul-09 | SLC | 0024 | Correspondence with M. Kaplan re: proposed transactional documents. | .70 |
| 17-Jul-09 | MJD | 0019 | Engaged considering affect of PBGC ordered wind-up of Nortel's US pension plans on Nortel's Canadian pension plans. | 1.00 |
| 18-Jul-09 | MNK | 0024 | Review of revised draft transaction documents. | .80 |
| 18-Jul-09 | MNK | 0024 | E-mails regarding revised draft transaction documents. | .20 |
| 18-Jul-09 | RSK | 0024 | Review of e-mail update from Akin Gump regarding proposed sale transaction and related e-mails. | .30 |
| 19-Jul-09 | MMP | 0019 | Considered Canadian implications of the PBGC assumption of the U.S. pension plan of Nortel. | .80 |
| 19-Jul-09 | ALM | 0031 | E-mail from B. Kahn regarding claims bar. | .10 |
| 19-Jul-09 | ALM | 0019 | E-mails from R. Jacobs regarding hardship cases. | .20 |
| 20-Jul-09 | MNK | 0024 | Follow-up with M. Wunder, M. Beairsto regarding meetings regarding proposed transaction. | .20 |
| 20-Jul-09 | MNK | 0024 | Review of update regarding various proposed transactions. | .20 |
| 20-Jul-09 | MNK | 0024 | Review of transaction documentation. | 3.00 |
| 20-Jul-09 | MMP | 0019 | Reviewed and commented on employee benefit plan issues in connection with proposed sales. | 1.70 |
| 20-Jul-09 | RSK | 0024 | Review of e-mails and analysis (Capstone) regarding proposed sale transactions. | .40 |
| 20-Jul-09 | RSK | 0024 | Review of proposed confidentiality agreement regarding asset transaction. | .30 |
| 20-Jul-09 | RSK | 0024 | Review of press release regarding stalking horse sale process. | .20 |
| 20-Jul-09 | MJW | 0024 | Review Lazard prepared proposed transaction summary and status report. | .40 |
| 20-Jul-09 | MJW | 0011 | Attend to matters relating to joint venture sale process and review draft form of proposed agreement. | .90 |
| 20-Jul-09 | MJW | 0031 | Conference with A. MacFarlane with respect to court appeal processes in Canada relating to CAW employees and terminated employees. | .40 |
| 20-Jul-09 | MJW | 0023 | Multiple e-mails in connection with proposed meeting relating to intellectual property matters. | .30 |
| 20-Jul-09 | MJW | 0019 | Review draft documents proposed to be filed in Canadian proceeding relating to "hardship payments" for certain | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 24 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | terminated employees. | |
| 20-Jul-09 | MJW | 0019 | Conferences with A. MacFarlane and Akin Gump regarding hardship issues. | .40 |
| 20-Jul-09 | MJW | 0031 | Review draft claims order received from Nortel's Canadian counsel for filing in Canadian proceeding. | .70 |
| 20-Jul-09 | MJW | 0031 | Meet with A. MacFarlane and calls to Akin Gump to discuss issues relating to claims order. | .40 |
| 20-Jul-09 | ALM | 0011 | Discussion with R. Jacobs regarding confidentiality issue. | .20 |
| 20-Jul-09 | ALM | 0019 | Further discussion with R. Jacobs regarding hardship issues. | .20 |
| 20-Jul-09 | ALM | 0008 | E-mail to R. Jacobs and M. Wunder regarding leave to appeal of CAW-Canada. | .50 |
| 20-Jul-09 | ALM | 0011 | Review and revise confidentiality agreement relating to joint venture sale process. | .60 |
| 20-Jul-09 | ALM | 0031 | Review and revise draft e-mail regarding leave to appeal in Canadian proceeding. | .20 |
| 20-Jul-09 | ALM | 0008 | Telephone attendance with R. Orzy with respect to Motion for leave by representative counsel. | .20 |
| 20-Jul-09 | ALM | 0019 | Follow-up telephone attendance with R. Orzy regarding hardship issues. | .20 |
| 20-Jul-09 | ALM | 0008 | Telephone attendance with G. Finlayson regarding Motion for leave to appeal. | .00 |
| 20-Jul-09 | ALM | 0019 | E-mail from R. Jacobs regarding hardship cases. | .20 |
| 20-Jul-09 | ALM | 0019 | Review and revise memo to Committee regarding hardship cases. | .50 |
| 20-Jul-09 | ALM | 0019 | Review of memo to Committee regarding hardship cases. | .20 |
| 20-Jul-09 | ALM | 0011 | Review of documents with respect to LG joint venture. | .10 |
| 20-Jul-09 | ALM | 0019 | Telephone attendance with R. Orzy and R. Jacobs regarding conditions for hardship. | .10 |
| 20-Jul-09 | ALM | 0019 | Telephone attendance with R. Jacobs and J. Carfagnini regarding conditions for hardship. | .10 |
| 20-Jul-09 | ALM | 0031 | Telephone attendance with T. Reyes regarding claims procedure order. | .10 |
| 20-Jul-09 | ALM | 0019 | Review of Monitor's proposal regarding hardship claims. | .50 |
| 20-Jul-09 | ALM | 0019 | E-mail to and e-mail from F. Hodara regarding Canadian employee hardship issues. | .20 |
| 20-Jul-09 | ALM | 0031 | Telephone conversations with R. Orzy and R. Jacobs regarding conditions for hardship. | .20 |
| 20-Jul-09 | MJD | 0019 | Engaged considering affect of PBGC ordered wind-up of Nortel's US pension plans on Nortel's Canadian pension | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 25 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | plans. | |
| 20-Jul-09 | MJD | 0019 | Engaged reviewing new additions to Nortel datasite in relation to pension and benefits issues. | .80 |
| 21-Jul-09 | MNK | 0024 | E-mails regarding proposed transaction. | 1.00 |
| 21-Jul-09 | MNK | 0024 | Review of transaction documents. | 6.00 |
| 21-Jul-09 | NAL | 0019 | Review and comment on proposed transaction documents. | 2.40 |
| 21-Jul-09 | RM | 0020 | Review of two agreements relating to potential asset transaction with respect to Canadian real property matters including e-mails to M. Kaplan, M. Wunder and A. MacFarlane. | 1.70 |
| 21-Jul-09 | RM | 0020 | E-mail from and to M. Kaplan regarding proposed auction process in connection with Nokia stalking horse bid including review of latest postings to several electronic data rooms. | .60 |
| 21-Jul-09 | RM | 0031 | Review of monitor's report. | .20 |
| 21-Jul-09 | MMP | 0019 | Reviewed and provided to M. Kaplan employee benefit plan comments regarding several proposed sale documents. | 6.00 |
| 21-Jul-09 | SEP | 0024 | E-mail from M. Kaplan on upcoming auction. | .10 |
| 21-Jul-09 | SEP | 0024 | Review draft agreement on proposed transaction and provided comments. | .50 |
| 21-Jul-09 | SEP | 0024 | E-mail report on proposed transaction documents to M. Kaplan. | .10 |
| 21-Jul-09 | RSK | 0024 | Review of update from M. Kaplan regarding auction of assets subject to Nokia Siemens bid. | .20 |
| 21-Jul-09 | RSK | 0024 | Review of sale documents from two bidders and related e-mails. | 1.90 |
| 21-Jul-09 | TO | 0019 | Receipt and review of PBGC complaint and materials regarding termination of Nortel Retirement Income Plan including preparing brief. | .50 |
| 21-Jul-09 | TO | 0024 | Receipt and review of e-mails relating to proposed transaction. | .30 |
| 21-Jul-09 | TO | 0032 | Receipt and review of e-mail relating to U.S. Chapter 11 proceedings. | .20 |
| 21-Jul-09 | TO | 0031 | Receipt and review of Recognition Orders in Canadian proceeding with respect to Bidding Procedures and Interim Funding Agreement including amendments to briefs. | .30 |
| 21-Jul-09 | TO | 0031 | Review Ernst & Young website for further pleadings and documents relating to upcoming employee motions. | .40 |
| 21-Jul-09 | TO | 0008 | Receipt and review of CAW-Canada Motion Materials for Motion for Leave to Appeal including preparing brief. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 26 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 21-Jul-09 | TO | 0031 | Preparing materials/amendments to M. Wunder Briefs including recently received motion materials for Canadian proceeding. | 1.10 |
| 21-Jul-09 | TO | 0031 | Preparing materials/amendments to A. MacFarlane Briefs including recently received motion materials for Canadian proceeding. | 1.10 |
| 21-Jul-09 | TO | 0031 | Receipt and review of Supplemental Monitor's report. | .30 |
| 21-Jul-09 | MJW | 0024 | Receive and review bid documents in connection with CDMA business from Ericsson. | 1.00 |
| 21-Jul-09 | MJW | 0024 | Receive term sheet in connection with CDMA business from Matlin Patterson. | .80 |
| 21-Jul-09 | MJW | 0019 | Review draft memo from FMC to Committee relating to proposed "Canadian hardship payments" to terminated employees and provide comments to A. MacFarlane. | .60 |
| 21-Jul-09 | MJW | 0019 | Conferences with Akin Gump with respect to proposed hardship payments. | .30 |
| 21-Jul-09 | MJW | 0024 | Conference with Akin Gump with respect to FMC attendances at CDMA auction for Canadian advice. | .30 |
| 21-Jul-09 | MJW | 0014 | Review restated initial CCAA order regarding inter-company advances and charges. | .20 |
| 21-Jul-09 | CJS | 0018 | Reviewing revised documents relating to proposed asset sale and considering tax issues. | .70 |
| 21-Jul-09 | CJS | 0018 | E-mail from M. Kaplan regarding proposed bid for asset purchase and considering Canadian tax issues. | .40 |
| 21-Jul-09 | CJS | 0018 | E-mail with M. Kaplan regarding auction process. | .20 |
| 21-Jul-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian intellectual property issues. | 3.00 |
| 21-Jul-09 | WDR | 0023 | Reviewing new transaction agreement documents with respect to Canadian intellectual property issues. | 3.00 |
| 21-Jul-09 | ALM | 0008 | Attendance at Court of Appeal regarding motion for directions by representative counsel. | 2.50 |
| 21-Jul-09 | ALM | 0031 | E-mail to M. Wunder and R. Jacobs regarding appearance at Court of Appeal and Canadian Bar Order. | .50 |
| 21-Jul-09 | ALM | 0008 | Preparation of submissions for Court of Appeal. | .50 |
| 21-Jul-09 | ALM | 0008 | Further revisions to submissions for Court of Appeal. | .40 |
| 21-Jul-09 | ALM | 0031 | Telephone attendance with T. Reyes regarding revisions to Claims Procedure Order. | .50 |
| 21-Jul-09 | ALM | 0031 | E-mails to and e-mails from T. Reyes regarding revisions to Claims Procedure Order. | .70 |
| 21-Jul-09 | ALM | 0024 | E-mail to and e-mail from M. Kaplan with respect to issues | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 27 of 58

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| | | | regarding sale of asset. | |
| 21-Jul-09 | ALM | 0024 | E-mail to and e-mail from M. Wunder regarding bids. | .10 |
| 21-Jul-09 | ALM | 0024 | Review of final bid and Asset Sale and Share Purchase Agreement. | .40 |
| 21-Jul-09 | ALM | 0019 | Telephone attendance with M. Wunder regarding hardship case. | .30 |
| 21-Jul-09 | ALM | 0031 | Telephone attendance with M. Wunder and R. Jacobs regarding Claims Procedure Order. | .40 |
| 21-Jul-09 | ALM | 0019 | Review of revised hardship memo. | .50 |
| 21-Jul-09 | ALM | 0008 | Review of Interim Funding Agreement and Factum of Ogilvy. | .80 |
| 21-Jul-09 | MJD | 0019 | Reviewed potential asset transaction agreement and related disclosure schedules regarding Canadian pension and benefit issues. | 2.50 |
| 22-Jul-09 | MNK | 0024 | Review of proposed transaction documents. | 4.00 |
| 22-Jul-09 | MNK | 0024 | E-mails regarding proposed transaction documents. | 2.00 |
| 22-Jul-09 | MNK | 0024 | Follow-up with A. MacFarlane, M. Wunder, A. LeGault, M. Dunsmuir regarding transaction documents. | 2.00 |
| 22-Jul-09 | MNK | 0024 | Conference calls regarding transaction documents. | 3.00 |
| 22-Jul-09 | NAL | 0019 | Comment on proposed asset sale agreements regarding Canadian employment/labour issues. | .50 |
| 22-Jul-09 | RM | 0020 | E-mails from A. MacFarlane and M. Wunder regarding provisions in potential asset transaction agreement relating to provisions in order approving sale. | .40 |
| 22-Jul-09 | RM | 0020 | E-mails from A. MacFarlane regarding vesting order and draft non-disturbance agreement attached. | .30 |
| 22-Jul-09 | RM | 0020 | Discussion with A. MacFarlane including preparing e-mail to A. MacFarlane, M. Wunder and R. Jacobs on analysis of provision in context of Court charges and registered charge. | .80 |
| 22-Jul-09 | SEP | 0024 | E-mail from M. Kaplan regarding proposed transaction. | .10 |
| 22-Jul-09 | SEP | 0024 | Review of draft agreement relating to proposed transaction and regulatory issues. | .50 |
| 22-Jul-09 | SEP | 0024 | E-mail report on review of proposed transaction documents to M. Kaplan. | .10 |
| 22-Jul-09 | SEP | 0024 | E-mails from and to M. Kaplan and to K. Ackhurst on competition review and Investment Canada review. | .50 |
| 22-Jul-09 | SEP | 0024 | Discussion of provision of agreement with M. Kaplan. | .20 |
| 22-Jul-09 | RSK | 0024 | Review of numerous e-mails regarding bid procedures and issues. | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 28 of 58

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 22-Jul-09 | RSK | 0007 | Review of proposed agenda for committee call and related cash and liquidity report from Capstone. | .40 |
| 22-Jul-09 | RSK | 0031 | Review of memo from Akin Gump regarding claims process. | .30 |
| 22-Jul-09 | RSK | 0024 | Review of numerous press reports on sale of Nortel assets. | .60 |
| 22-Jul-09 | RSK | 0031 | Review of memo regarding Monitor's proposal for employees (hardship). | .30 |
| 22-Jul-09 | RSK | 0032 | Review of limited objection to sale of assets. | .30 |
| 22-Jul-09 | TO | 0032 | Began review of numerous Chapter 11 motions/orders from May 2009 including preparing brief. | 3.60 |
| 22-Jul-09 | TO | 0024 | E-mail from and to M. Kaplan regarding issues with Nortel data room site. | .20 |
| 22-Jul-09 | TO | 0024 | Receipt and review of e-mail regarding auction issues including e-mail to M. Wunder and M. Kaplan. | .20 |
| 22-Jul-09 | TO | 0008 | Receipt and review of Court of Appeal decision regarding leave to appeal brought by CAW-Canada and Former Employees of Nortel including preparing brief. | .40 |
| 22-Jul-09 | TO | 0031 | Prepared amendments to Canadian Proceeding summary including e-mail to A. MacFarlane, M. Wunder and S. Kukulowicz for review and comment. | .30 |
| 22-Jul-09 | MJW | 0031 | Review revised draft forms of claim procedure order material for filing with Canadian court in relating to Canadian claims. | .40 |
| 22-Jul-09 | MJW | 0031 | Meet with A. MacFarlane and call to Akin Gump to discuss issues relating to Canadian claims order documentation. | .30 |
| 22-Jul-09 | MJW | 0024 | Review draft bid material in connection with CDMA business from Ericsson and Matlin Patterson. | 1.60 |
| 22-Jul-09 | MJW | 0024 | E-mails with Committee advisor group in connection with bid process for CDMA auction and potential for Research in Motion attendance. | .30 |
| 22-Jul-09 | MJW | 0007 | Attend on Committee group professionals call. | 1.00 |
| 22-Jul-09 | MJW | 0024 | Attend on update call with Nortel's U.S. counsel relating to auction process. | .40 |
| 22-Jul-09 | MJW | 0031 | Review Akin Gump memo relating to claims process in U.S. and Canada. | .30 |
| 22-Jul-09 | MJW | 0024 | Review draft objection material from Flextronics relating to proposed sale of CDMA business. | .80 |
| 22-Jul-09 | MJW | 0024 | Conference with A. MacFarlane and Akin Gump to discuss Flextronics objection issues. | .50 |
| 22-Jul-09 | CJS | 0018 | Reviewing asset sale agreement and related documents and | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 29 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | considering Canadian tax issues. | |
| 22-Jul-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax issues and proposed transaction documents. | 1.30 |
| 22-Jul-09 | CJS | 0018 | E-mails with M. Kaplan regarding bid status. | .20 |
| 22-Jul-09 | ALM | 0024 | Discussion with M. Kaplan regarding schedules to Asset Sale and Share Purchase Agreements. | .30 |
| 22-Jul-09 | ALM | 0024 | E-mail to J. Stam regarding Asset Sale Agreement. | .20 |
| 22-Jul-09 | ALM | 0024 | E-mail to and e-mail from M. Kaplan regarding Asset Sale and Share Purchase Agreements. | .10 |
| 22-Jul-09 | ALM | 0024 | E-mail to M. Wunder and M. Kaplan regarding Asset Sale and Share Purchase Agreement. | .30 |
| 22-Jul-09 | ALM | 0024 | Review of Ericsson Asset Sale and Share Purchase Agreement. | .40 |
| 22-Jul-09 | ALM | 0024 | E-mail to M. Kaplan regarding bids. | .10 |
| 22-Jul-09 | ALM | 0008 | E-mail to M. Wunder and R. Matheson regarding Approval and Vesting Order language. | .20 |
| 22-Jul-09 | ALM | 0024 | Review of Asset Sale Agreements regarding bid procedures. | .40 |
| 22-Jul-09 | ALM | 0019 | Review of application for employee hardship filing. | .30 |
| 22-Jul-09 | ALM | 0024 | Review of draft e-mail to Akin Gump regarding Asset Sale Agreements. | .20 |
| 22-Jul-09 | ALM | 0024 | Discussion with M. Kaplan regarding Asset Sale Agreements and vesting language. | .20 |
| 22-Jul-09 | ALM | 0019 | Discussion with R. Jacobs regarding hardship claims. | .20 |
| 22-Jul-09 | ALM | 0019 | Follow-up discussion with R. Jacobs regarding employee hardship claims memo. | .10 |
| 22-Jul-09 | ALM | 0024 | Review of draft e-mail regarding Asset Sale Agreement. | .20 |
| 22-Jul-09 | ALM | 0031 | Discussion with M. Wunder and R. Jacobs regarding claims bar order. | .20 |
| 22-Jul-09 | ALM | 0008 | Discussion with M. Wunder regarding Court of Appeal decision. | .10 |
| 22-Jul-09 | ALM | 0031 | Discussion with M. Wunder regarding Canadian guarantee issues. | .20 |
| 22-Jul-09 | ALM | 0031 | Review of revised Claims Procedure Order. | 1.30 |
| 22-Jul-09 | ALM | 0008 | Review of Court of Appeal decision with respect to representative counsel motion. | .10 |
| 22-Jul-09 | ALM | 0020 | Discussion with M. Wunder and R. Jacobs regarding Carling Facility charge. | .20 |
| 22-Jul-09 | ALM | 0007 | Telephone conference call with Committee Professionals. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 30 of 58

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|------|
| 22-Jul-09 | ALM | 0024 | Review of supplier draft objection to sale approval hearing. | .60 |
| 22-Jul-09 | ALM | 0024 | Discussion with R. Jacobs regarding supplier objection. | .20 |
| 22-Jul-09 | ALM | 0020 | Discussion with R. Matheson regarding Carling Facility sublease. | .20 |
| 22-Jul-09 | ALM | 0020 | E-mail from J. Stam regarding Carling Charges. | .20 |
| 22-Jul-09 | ALM | 0020 | E-mail from R. Matheson regarding Carling Facility. | .20 |
| 22-Jul-09 | ALM | 0020 | E-mail from J. Stam regarding Carling Facility Lease. | .10 |
| 22-Jul-09 | ALM | 0031 | E-mail to T. Reyes regarding Claims Procedure Order and revisions thereto. | .70 |
| 22-Jul-09 | ALM | 0024 | Telephone attendance with J. Stam regarding supplier objection on asset sale. | .30 |
| 22-Jul-09 | ALM | 0031 | Voicemail to T. Reyes regarding Claims Procedure Order. | .10 |
| 22-Jul-09 | ALM | 0020 | E-mail to R. Matheson and M. Wunder regarding Carling Charge. | .20 |
| 22-Jul-09 | ALM | 0019 | Review of revised employee hardship memo for Committee. | .30 |
| 22-Jul-09 | ALM | 0019 | E-mail to R. Jacobs regarding employee hardship memo. | .10 |
| 22-Jul-09 | ALM | 0024 | Memo to J. Stam regarding Asset Sale Agreement issues. | .30 |
| 22-Jul-09 | ALM | 0031 | E-mail to R. Jacobs regarding Claims Procedure Order. | .10 |
| 22-Jul-09 | ALM | 0031 | Review and revise memo regarding guarantor liability in insolvency. | .40 |
| 22-Jul-09 | ALM | 0031 | E-mail to M. Wunder regarding guarantor liability. | .20 |
| 22-Jul-09 | ALM | 0024 | E-mail to J. Stam regarding Asset Sale Agreement language. | .10 |
| 22-Jul-09 | MJD | 0019 | Review of potential asset transaction agreement and related disclosure schedules regarding Canadian pension and benefit issues. | 2.30 |
| 23-Jul-09 | MNK | 0024 | Follow-up with A. MacFarlane and M. Wunder regarding draft transaction documents. | 1.00 |
| 23-Jul-09 | MNK | 0007 | Review of materials for Comittee call. | 1.00 |
| 23-Jul-09 | MNK | 0007 | Attend on Committee call. | 2.00 |
| 23-Jul-09 | MNK | 0025 | Travel to New York City for auction for auction relating to CDMA business asset. | 5.00 |
| 23-Jul-09 | RM | 0020 | Review of relevant e-mails and sections of agreement relating to proposed sublease of the Carling facility premises by a proposed purchaser of certain assets including mark up with changes. | 1.80 |
| 23-Jul-09 | RM | 0020 | E-mail to J. Naccarato et al. with mark up of changes to non-disturbance agreement. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 31 of 58

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 23-Jul-09 | RM | 0020 | E-mail to A. MacFarlane and M. Wunder regarding draft Court order. | .30 |
| 23-Jul-09 | RM | 0020 | Meeting with M. Wunder et al. to discuss the issues relating to the agreement and the relevant provision in the vesting order and discussions with M. Kaplan regarding same. | .90 |
| 23-Jul-09 | RSK | 0007 | Review of additional materials from Jefferies and participated in Committee call. | 2.80 |
| 23-Jul-09 | RSK | 0024 | Review of e-mails regarding proposed call with Judge Gross on auction and sale approval issues. | .20 |
| 23-Jul-09 | RSK | 0032 | Review of summary of deposition on supplier objection to sale terms. | .20 |
| 23-Jul-09 | RSK | 0008 | Review of Court Endorsement regarding Nokia Siemens sale agreement and bid procedures. | .30 |
| 23-Jul-09 | TO | 0007 | Receipt and review of materials for Committee call including preparing brief. | .40 |
| 23-Jul-09 | TO | 0002 | Receipt and review of press releases relating to auction. | .20 |
| 23-Jul-09 | TO | 0032 | Continued with review of Motion materials and Orders from June and July 2009 with respect to U.S. Chapter 11 Proceeding including preparation of brief. | 3.30 |
| 23-Jul-09 | TO | 0007 | Attended on portion of Committee Call. | 1.40 |
| 23-Jul-09 | MJW | 0029 | Prepare for Committee meeting including review of Jefferies analysis and Capstone cash flow reports. | 1.00 |
| 23-Jul-09 | MJW | 0024 | Review letter circulated to Canadian service list from counsel for Flextronics enclosing U.S. objections and notice regarding filing of objections in Canadian process. | .60 |
| 23-Jul-09 | MJW | 0024 | Meeting with FMC lawyers to assess Flextronics objections and arguments in response including assessment of Canadian legal issues and review of Flextronics contract and amendments. | 1.60 |
| 23-Jul-09 | MJW | 0020 | E-mail exchanges with Nortel's Canadian counsel in connection with draft form of vesting order relating to proposed sale of CDMA business and issues relating to sub-lease and retention of rights under "Carling Charges". | .70 |
| 23-Jul-09 | MJW | 0031 | E-mail exchanges with FMC lawyers and lawyers for Nortel Canada in connection with claims order filing material in Canada. | .50 |
| 23-Jul-09 | MJW | 0003 | Preparation of Fraser Milner Casgrain fee account for June fees. | 1.20 |
| 23-Jul-09 | MJW | 0019 | Review revised draft documentation to be filed in Canadian proceeding relating to proposed "hardship payments". | .40 |
| 23-Jul-09 | MJW | 0019 | E-mail with counsel for monitor in Canadian proceeding relating to Committee's position regarding hardship payment | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 32 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | matter. | |
| 23-Jul-09 | MJW | 0007 | Attend on Committee call. | 2.70 |
| 23-Jul-09 | ALM | 0024 | Review correspondence regarding supplier objection to asset sale. | .10 |
| 23-Jul-09 | ALM | 0031 | E-mail to and e-mail from T. Reyes regarding amendments to Claims Procedure Order. | .60 |
| 23-Jul-09 | ALM | 0031 | Office discussion with R. Jacobs regarding amendments to Claims Procedure Order. | .10 |
| 23-Jul-09 | ALM | 0032 | Office discussion with R. Jacobs regarding U.S. Claims Bar. | .20 |
| 23-Jul-09 | ALM | 0032 | Review of U.S. Claims Bar Order. | .70 |
| 23-Jul-09 | ALM | 0032 | Review of U.S. bidding procedures. | .30 |
| 23-Jul-09 | ALM | 0031 | Telephone attendance with T. Reyes regarding amendments to Claims Procedure Order. | .20 |
| 23-Jul-09 | ALM | 0031 | Discussion with R. Jacobs regarding Claims Procedure Order and U.S. Claims Bar Order. | .30 |
| 23-Jul-09 | ALM | 0020 | Discussion with M. Wunder, R. Matheson and R. Jacobs regarding Carling Facility Charge. | .30 |
| 23-Jul-09 | ALM | 0024 | Review of supplier's objection regarding asset sale and case law. | .70 |
| 23-Jul-09 | ALM | 0008 | Review of Reasons of Morawetz, J. | .30 |
| 23-Jul-09 | ALM | 0031 | Review and revise memo regarding guarantee liabilities. | .30 |
| 23-Jul-09 | ALM | 0008 | Review of revised Vesting and Approval Order. | .20 |
| 23-Jul-09 | ALM | 0031 | E-mail to M. Wunder regarding memo with respect to guarantee liabilities. | .10 |
| 23-Jul-09 | ALM | 0007 | Telephone conference call with Committee. | 3.00 |
| 23-Jul-09 | ALM | 0031 | Voicemail to T. Reyes regarding Claims Procedure Order. | .10 |
| 23-Jul-09 | ALM | 0024 | Discussion with A. Lau regarding research assignability of contracts in CCAA. | .20 |
| 23-Jul-09 | ALM | 0024 | Discussion with R. Jacobs regarding supplier objection and assignment and assumption issues. | .40 |
| 23-Jul-09 | ALM | 0031 | E-mail to R. Jacobs regarding Claims Procedure Order. | .20 |
| 23-Jul-09 | ALM | 0031 | Telephone attendance with P. Ayrs (E&Y) regarding Claims Procedure Order. | .20 |
| 23-Jul-09 | ALM | 0031 | Telephone attendance with T. Reyes and R. Jacobs regarding Claims Procedure Order. | .40 |
| 23-Jul-09 | ALM | 0024 | Telephone conference call with B. Kahn and R. Jacobs regarding supplier objection. | .20 |
| 23-Jul-09 | ALM | 0031 | E-mail to M. Wunder regarding guarantee and claim. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 33 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Jul-09 | ALM | 0031 | E-mail to J. Stam regarding Approval and Vesting order. | .20 |
| 23-Jul-09 | ALM | 0008 | Follow-up discussion R. Jacobs regarding supplier objection and sale approval motion. | .30 |
| 23-Jul-09 | ALM | 0031 | Review and revise memo regarding pension guarantee claim. | .40 |
| 23-Jul-09 | ALM | 0031 | Review and revise provisions of Approval and Vesting Order. | .20 |
| 23-Jul-09 | ALM | 0024 | Review of case law regarding assigning contracts in CCAA proceedings. | .40 |
| 23-Jul-09 | SAL | 0024 | Meeting with A. MacFarlane to discuss research into motion to the court regarding objection to assignment of contracts. | .20 |
| 24-Jul-09 | MNK | 0024 | Attend CDMA business auction including review of various bids and revised transaction documents. | 14.50 |
| 24-Jul-09 | RM | 0020 | Review of e-mails regarding revised wording to vesting order involving charge on Carling property. | .20 |
| 24-Jul-09 | RM | 0020 | E-mail from J. Naccarato with revised subordination and non-disturbance agreement and e-mail from M. Wunder regarding same. | .20 |
| 24-Jul-09 | SEP | 0024 | E-mail from M. Kaplan on proposed change to agreement. | .10 |
| 24-Jul-09 | SEP | 0024 | Review of changes and e-mail report to M. Kaplan. | .30 |
| 24-Jul-09 | SEP | 0024 | E-mail from M. Kaplan on Investment Canada press release. | .10 |
| 24-Jul-09 | SEP | 0024 | Review of proposed regulations under Investment Canada Act and search for press release. | .50 |
| 24-Jul-09 | SEP | 0024 | Telephone call with M. Kaplan on Investment Canada issues. | .20 |
| 24-Jul-09 | RSK | 0031 | Review of update from F. Hodara regarding joint hearing to approve sale transaction and correspondence from Goodmans confirming such hearing. | .20 |
| 24-Jul-09 | RSK | 0024 | Review of e-mails regarding supplier objection to sale transaction and proposed response. | .70 |
| 24-Jul-09 | RSK | 0007 | Attended conference call with Committee regarding auction update and review of further e-mail updates. | 1.10 |
| 24-Jul-09 | RSK | 0008 | Review of Motion materials from counsel for Nortel regarding approval of claims procedure, hardship claims, extension of group supplier protocol and extension of stay period. | .80 |
| 24-Jul-09 | RSK | 0031 | Review of revisions to Candian claims process order. | .20 |
| 24-Jul-09 | RSK | 0024 | Review of numerous updates regarding auction. | .80 |
| 24-Jul-09 | MJW | 0031 | Receive update from Akin Gump with respect to U.S. judges conference regarding proposed joint hearing for approval of sale of CDMA business. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 34 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Jul-09 | MJW | 0024 | Review Flextronics objection material filed in U.S. proceeding and Flextronics contracts in connection with objections to court hearing for approval of sale transaction. | 1.30 |
| 24-Jul-09 | MJW | 0024 | Meet with FMC lawyers and conference with Akin Gump to discuss Flextronics issues and requirement for preparation of material to be filed for Committee in Canadian proceeding to rebut Flextronics objections. | 1.50 |
| 24-Jul-09 | MJW | 0007 | Attend on Committee call for update from CDMA auction. | .50 |
| 24-Jul-09 | MJW | 0024 | Receive e-mail updates throughout the day from Akin Gump in connection with CDMA auction. | .40 |
| 24-Jul-09 | MJW | 0024 | Receive e-mail updates throughout the night in connection with updates relating to CDMA auction. | .30 |
| 24-Jul-09 | MJW | 0020 | Conferences with R. Matheson and FMC lawyers with respect to draft form of non-disturbance agreement to be delivered in favour of Nortel Networks Inc. as mortgagee of Carling premises to be leased to purchaser under CDMA sale transaction. | .40 |
| 24-Jul-09 | MJW | 0003 | Continued preparation of Fraser Milner Casgrain fee account and application for June fees. | 1.20 |
| 24-Jul-09 | ALM | 0031 | Discussion with R. Jacobs and M. Wunder regarding joint hearing. | .30 |
| 24-Jul-09 | ALM | 0031 | E-mail from F. Hodara regarding conflicts with Judge Gross concerning joint hearing for CDMA sale. | .20 |
| 24-Jul-09 | ALM | 0008 | Review of Reasons of Morawetz, J. regarding bid procedures. | .40 |
| 24-Jul-09 | ALM | 0031 | Office discussion with T. Banks regarding issues concerning supplier objection. | .70 |
| 24-Jul-09 | ALM | 0031 | Follow-up discussion with T. Banks with respect to issues concerning supplier's objection to CDMA sale. | .30 |
| 24-Jul-09 | ALM | 0031 | Telephone attendance with O. Paparaskis (Ogilvy) and T. Banks regarding issues for Factum of debtor and Committee. | .40 |
| 24-Jul-09 | ALM | 0031 | Follow-up discussion with T. Banks with respect to Factum and issues of law. | .40 |
| 24-Jul-09 | ALM | 0031 | Discussion with A. Lau with respect to research assignment. | .30 |
| 24-Jul-09 | ALM | 0031 | Review of supplier's objection and accompanying amending agreements to supplier's agreement. | .70 |
| 24-Jul-09 | ALM | 0031 | Review of case law with respect to assignment of contract in CCAA proceedings. | .80 |
| 24-Jul-09 | ALM | 0031 | Telephone conference call with Akin Gump, T. Banks and M. Wunder regarding supplier's objection and responding materials from Nortel and Committee. | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 35 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Jul-09 | ALM | 0007 | Telephone conference call with Committee regarding up-date on auction process. | .50 |
| 24-Jul-09 | ALM | 0024 | Numerous e-mails from Akin Gump team regarding up-date on auction process for CDMA assets. | .40 |
| 24-Jul-09 | ALM | 0031 | Meeting with T. Banks to discuss Factum issues and law. | .70 |
| 24-Jul-09 | ALM | 0031 | Review of supplier's agreement and side letter. | .70 |
| 24-Jul-09 | ALM | 0031 | Telephone attendance with B. Kahn and R. Jacobs regarding supplier's objections. | .40 |
| 24-Jul-09 | TMB | 0024 | Reviewing objections in U.S. proceeding Canadian counsel position. | .70 |
| 24-Jul-09 | TMB | 0024 | Reviewing agreements and addressing assumption of contract. | 1.70 |
| 24-Jul-09 | TMB | 0024 | Participation on conference call with Canadian counsel to Debtors and A. MacFarlane. | .40 |
| 24-Jul-09 | TMB | 0024 | Review of Canadian case law with respect to de facto assignment and consideration of same. | 2.40 |
| 24-Jul-09 | TMB | 0031 | Began outline of Memorandum of Argument for Canadian proceeding. | .30 |
| 24-Jul-09 | TMB | 0032 | Participation on conference call with U.S. counsel to Debtors. | .40 |
| 24-Jul-09 | SAL | 0024 | Research of case law and secondary legal sources regarding assignment of contracts in CCAA proceedings. | 1.90 |
| 24-Jul-09 | MJD | 0024 | Engaged reviewing asset purchase materials. | .30 |
| 24-Jul-09 | MJD | 0019 | Engaged reviewing dataroom materials related to Nortel's obligations in respect of Nortel UK's pension plan. | .30 |
| 25-Jul-09 | MNK | 0025 | Return Travel to Toronto from New York. | 4.00 |
| 25-Jul-09 | MNK | 0024 | E-mail regarding transaction documents. | .10 |
| 25-Jul-09 | RSK | 0032 | Review of summary of deposition of representative of supplier regarding limited objection to proposed sale transaction and related e-mails on objection response. | .30 |
| 25-Jul-09 | RSK | 0031 | Review of Sixteenth Report of the Monitor regarding claims process, hardship program, stay extension and other relief. | .50 |
| 25-Jul-09 | RSK | 0024 | E-mail to A. MacFarlane regarding "deemed" assignment supplier argument and review precedents for "back to back" agreements. | 1.20 |
| 25-Jul-09 | RSK | 0024 | Review of draft factum regarding limited objection on deemed assignment issue and related e-mails. | .90 |
| 25-Jul-09 | TO | 0003 | Receipt of comments from M. Wunder regarding June, 2009 account including further amendments. | 1.60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 25-Jul-09 | MJW | 0024 | Internal conferences with FMC lawyers with respect to Flextronics objection to Ericsson sale approval hearing and discussions with respect to preparation of FMC factum. | .80 |
| 25-Jul-09 | MJW | 0031 | Initial review of draft factum and note comments for discussion. | 1.20 |
| 25-Jul-09 | MJW | 0003 | Preparation of FMC fee application for June fees. | 1.70 |
| 25-Jul-09 | ALM | 0031 | E-mails to and e-mails from M. Wunder and S. Kukulowicz regarding Factum. | .30 |
| 25-Jul-09 | ALM | 0031 | E-mails to and e-mails from T. Banks with respect to Factum. | .40 |
| 25-Jul-09 | ALM | 0031 | E-mails to K. Davis, S. Kukulowicz and M. Wunder regarding Factum. | .30 |
| 25-Jul-09 | ALM | 0024 | Review objections of supplier to sale transaction. | .50 |
| 25-Jul-09 | ALM | 0024 | Further review of materials relating to objection of supplier to sale transaction. | .20 |
| 25-Jul-09 | ALM | 0031 | Telephone attendance with T. Banks regarding further issues for Factum and with respect to revisions to Factum. | .40 |
| 25-Jul-09 | ALM | 0031 | Review and revise draft Factum. | 2.40 |
| 25-Jul-09 | TMB | 0024 | Continue reviewing materials with respect to de facto assignment. | 1.90 |
| 25-Jul-09 | TMB | 0031 | Drafting Canadian Memorandum of Argument with respect to Objection in Canadian Proceeding. | 5.20 |
| 25-Jul-09 | SAL | 0024 | Continued research of case law and secondary legal sources regarding assignment of contracts in CCAA proceedings. | 4.60 |
| 26-Jul-09 | MNK | 0024 | E-mails regarding transaction documents. | .30 |
| 26-Jul-09 | MNK | 0024 | Review of transaction documents. | .30 |
| 26-Jul-09 | RM | 0020 | Review of revised non-disturbance agreement and email to J. Naccarato with comments and e-mails from and to M. Wunder regarding issue relating thereto. | .80 |
| 26-Jul-09 | RM | 0020 | E-mail from M. Kaplan, M. Wunder and J. Stam regarding vesting order including review of draft Order. | .40 |
| 26-Jul-09 | RSK | 0031 | Exchanged e-mails with FMC group regarding comments on draft factum on assignment facts and law. | .40 |
| 26-Jul-09 | RSK | 0024 | Review of e-mails from Akin Gump regarding limited objection on assignment issue. | .30 |
| 26-Jul-09 | RSK | 0008 | Review of Nortel Motion Record for approval of Ericsson sale agreement. | .60 |
| 26-Jul-09 | RSK | 0024 | Review of draft reply to supplier objection from Cleary. | .40 |
| 26-Jul-09 | RSK | 0024 | Participated in conference call with Cleary, Ogilvy and Akin | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 37 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Gump regarding supplier objection and proposed responses in U.S. and Canada. | |
| 26-Jul-09 | RSK | 0024 | Participated in call with Akin Gump and FMC regarding factum and other sale issues. | .80 |
| 26-Jul-09 | RSK | 0031 | Review of further revised factum and e-mails with Ogilvy. | .80 |
| 26-Jul-09 | RSK | 0031 | Review of revised factum. | .30 |
| 26-Jul-09 | MJW | 0003 | Continued preparation of FMC fee application for June fees. | 1.00 |
| 26-Jul-09 | MJW | 0011 | Conferences with FMC lawyers with respect to Flextronics objection. | .60 |
| 26-Jul-09 | MJW | 0011 | E-mail with Akin Gump with respect to preparation of coordinated efforts regarding opposition to Flextronics objection in Canadian and U.S. proceeding. | .30 |
| 26-Jul-09 | MJW | 0031 | Continued review of draft FMC factum and provide comments to A. MacFarlane. | 1.30 |
| 26-Jul-09 | MJW | 0024 | E-mails and calls with Akin Gump in connection with preparation for debtor and UCC call to discuss Flextronics matter. | .20 |
| 26-Jul-09 | MJW | 0024 | Attend on lengthy call with Ogilvy Renault and Akin Gump in connection with Flextronics matters and follow up call with Akin Gump and FMC. | 1.70 |
| 26-Jul-09 | MJW | 0031 | Review revised draft factum and call with Akin Gump to discuss. | .50 |
| 26-Jul-09 | ALM | 0024 | Review of memorandum of law regarding objection of supplier to sale transaction. | .30 |
| 26-Jul-09 | ALM | 0024 | Review of case law regarding assignment of contracts in CCAA. | .90 |
| 26-Jul-09 | ALM | 0031 | Telephone attendance with T. Banks regarding revisions to Factum. | .50 |
| 26-Jul-09 | ALM | 0031 | E-mails to and e-mails from J. Stam regarding approval and vesting order. | .30 |
| 26-Jul-09 | ALM | 0031 | E-mails to and e-mails from M. Wunder, T. Banks and S. Kukulowicz regarding Factum and revisions thereto. | .60 |
| 26-Jul-09 | ALM | 0031 | Discussion with M. Wunder regarding Factum. | .10 |
| 26-Jul-09 | ALM | 0024 | E-mails to and e-mails from A. Lau regarding follow-up research and case law on assignment of contracts in CCAA. | .30 |
| 26-Jul-09 | ALM | 0024 | Review of further case law regarding assignment of contracts in CCAA. | .40 |
| 26-Jul-09 | ALM | 0031 | Telephone attendance with R. Jacobs regarding revisions to Factum. | .70 |
| 26-Jul-09 | ALM | 0031 | Telephone conference call regarding revisions to Factum and | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 38 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | supplier objection. | |
| 26-Jul-09 | TMB | 0032 | Reviewing transcript of deposition of witness regarding supplier objections. | 2.10 |
| 26-Jul-09 | TMB | 0024 | Reviewing Memorandum of Law regarding assignment of contracts. | .40 |
| 26-Jul-09 | TMB | 0031 | Revising Memorandum of Argument with respect to Canadian proceeding. | 1.10 |
| 26-Jul-09 | TMB | 0032 | Receipt and reviewing Debtors' Memorandum of Argument in U.S. Proceeding. | .60 |
| 26-Jul-09 | TMB | 0031 | Participation on conference call with Canadian and U.S. counsel for Debtors. | 1.80 |
| 26-Jul-09 | TMB | 0031 | Further revisions to Memorandum of Argument for Canadian proceeding. | .30 |
| 27-Jul-09 | MNK | 0024 | Follow-up with M. Wunder, A. MacFarlane and R. Matheson regarding transaction documents. | 1.00 |
| 27-Jul-09 | MNK | 0024 | Review of transaction documents. | .70 |
| 27-Jul-09 | RM | 0020 | Meeting with M. Kaplan to discuss e-mail from J. Naccarato regarding non-disturbance agreement including review of agreement and responding e-mail to J. Naccarato. | .40 |
| 27-Jul-09 | RM | 0020 | E-mails from M. Wunder, M. Kaplan and A. MacFarlane regarding non-disturbance agreement including discussion with M. Wunder. | .70 |
| 27-Jul-09 | RM | 0020 | Conference call with S. Grundy, J. Stam and others relating to provision in vesting order dealing with non-disturbance agreement. | .30 |
| 27-Jul-09 | RM | 0020 | E-mails from and to A. MacFarlane, M. Wunder and to J. Stam et al. with mark up of draft Order. | .20 |
| 27-Jul-09 | RSK | 0029 | Review of e-mail from counsel for U.K. administrator regarding allocation protocol and response by D. Botter. | .30 |
| 27-Jul-09 | RSK | 0031 | Review of draft factum from Ogilvy and discussed same with A. MacFarlane and R. Jacobs. | .80 |
| 27-Jul-09 | RSK | 0031 | Review of Monitor's Seventeenth Report in support of Ericsson transaction. | .70 |
| 27-Jul-09 | RSK | 0031 | Review of further revised drafts of Approval and Vesting Order and related e-mails. | .40 |
| 27-Jul-09 | RSK | 0008 | Review of Supplemental Motion Record and Factum served by Nortel regarding approval motion and assignment issue. | .30 |
| 27-Jul-09 | RSK | 0024 | Review of e-mails regarding settlement of supplier assignment and cure issue and confirmation letter from D. Tay. | .30 |
| 27-Jul-09 | RSK | 0029 | Review of e-mails regarding Monitor's Sixteenth Report and | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 39 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | funding issues. | |
| 27-Jul-09 | TO | 0003 | Amendments to account including e-mails to M. Wunder re draft application materials. | 1.10 |
| 27-Jul-09 | TO | 0008 | Receipt and review of endorsement regarding representative Order for NCCE and Order with respect to Leave to Appeal including preparing briefs. | .60 |
| 27-Jul-09 | TO | 0008 | Receipt and review of Motion Record with respect to Order for Claims Submission Order and Order for Employee Hardship returnable July 30, 2009 including preparing brief. | .70 |
| 27-Jul-09 | TO | 0031 | Accessing Monitor's Website for new documents relating to Canadian proceeding and further amendments to Summary of Canadian Proceedings. | .70 |
| 27-Jul-09 | TO | 0031 | E-mail to M. Wunder, A. MacFarlane and S. Kukulowicz regarding Summary of Canadian Proceedings. | .20 |
| 27-Jul-09 | TO | 0002 | E-mails and discussion with A. Lau regarding general Canadian issues. | .20 |
| 27-Jul-09 | TO | 0002 | Discussion with A. MacFarlane regarding update information relating to general Canadian issues. | .30 |
| 27-Jul-09 | TO | 0002 | Review of press report regarding asset sale and e-mail to A. MacFarlane. | .30 |
| 27-Jul-09 | TO | 0003 | Further amendments to draft application materials including e-mail of executed materials for filing with Delaware Courts. | .60 |
| 27-Jul-09 | MJW | 0008 | Receive court material including motion record and monitor report with respect to Ericsson sale approval. | 1.70 |
| 27-Jul-09 | MJW | 0020 | Significant number of e-mail exchanges with Nortel's Canadian counsel and Canadian counsel for Ericsson with respect to form of court order to approve sale transaction and issues relating to non-disturbance agreement rights of Nortel Networks Inc. as mortgagee. | 1.80 |
| 27-Jul-09 | MJW | 0019 | Call with Akin Gump to discuss and provide update regarding extension/hardship issues and calls and e-mails with counsel for monitor to discuss hardship matters in Canadian proceeding. | .80 |
| 27-Jul-09 | MJW | 0031 | Continued preparation of draft factum relating to Flextronics objections in Canadian sale proceeding for approval of Ericsson sale including review and provide comments. | 1.20 |
| 27-Jul-09 | MJW | 0032 | Receive and review draft Nortel Canada's counsel factum for filing in U.S. proceeding. | .50 |
| 27-Jul-09 | MJW | 0032 | Receive and review response filed in U.S. proceeding by Nortel's U.S. counsel in connection with Flextronics objections. | .40 |
| 27-Jul-09 | ALM | 0031 | Discussion with M. Kaplan regarding revised approval and vesting order. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 40 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Jul-09 | ALM | 0031 | E-mail to and e-mail from T. Banks with respect to revisions to Factum. | .40 |
| 27-Jul-09 | ALM | 0031 | Review of supplier settlement agreement. | .40 |
| 27-Jul-09 | ALM | 0031 | Review of revised approval and vesting order. | .20 |
| 27-Jul-09 | ALM | 0031 | Telephone attendance with J. Stam regarding objection and vesting order. | .20 |
| 27-Jul-09 | ALM | 0020 | Voicemail to R. Matheson regarding non-disturbance agreement issues. | .10 |
| 27-Jul-09 | ALM | 0031 | Discussion with R. Jacobs regarding revisions to Factum. | .30 |
| 27-Jul-09 | ALM | 0031 | Discussion with M. Wunder regarding vesting order. | .20 |
| 27-Jul-09 | ALM | 0031 | E-mails to and e-mails from J. Stam regarding vesting order and proceeds. | .20 |
| 27-Jul-09 | ALM | 0031 | Meeting with R. Jacobs to review Factum and revisions thereto. | 2.20 |
| 27-Jul-09 | ALM | 0031 | Further e-mails from J. Stam regarding vesting order and proceeds. | .50 |
| 27-Jul-09 | ALM | 0031 | Follow-up meeting with R. Jacobs regarding Factum. | .40 |
| 27-Jul-09 | ALM | 0031 | Review of case law for draft Factum. | .70 |
| 27-Jul-09 | ALM | 0032 | Review of U.S. debtors' response to objection of supplier. | .70 |
| 27-Jul-09 | ALM | 0032 | Review of withdrawal of supplier's objection. | .30 |
| 27-Jul-09 | ALM | 0031 | Discussion and telephone attendance with O. Pasparakis regarding Factum. | .20 |
| 27-Jul-09 | ALM | 0024 | Discussion with R. Jacobs regarding break fee reimbursement and proceeds. | .20 |
| 27-Jul-09 | ALM | 0024 | E-mail to J. Stam regarding break fee reimbursement and proceeds. | .20 |
| 27-Jul-09 | ALM | 0008 | Review of draft Factum of Ogilvy Renault. | .50 |
| 27-Jul-09 | ALM | 0031 | Review of Approval and Vesting Order regarding break fee and proceeds. | .30 |
| 27-Jul-09 | ALM | 0024 | Telephone conference call regarding agreement and objection. | .40 |
| 27-Jul-09 | ALM | 0008 | Discussion with R. Jacobs regarding Motion for Approval of Ericsson sale. | .30 |
| 27-Jul-09 | ALM | 0031 | E-mail to and e-mail from S. Grundy regarding vesting order. | .10 |
| 27-Jul-09 | ALM | 0031 | E-mails to M. Wunder and R. Jacobs regarding vesting order. | .30 |
| 27-Jul-09 | ALM | 0031 | E-mails to and e-mails from J. Stam regarding approval and | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 41 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | vesting order. | |
| 27-Jul-09 | ALM | 0031 | Review and revise Factum. | 3.10 |
| 27-Jul-09 | TMB | 0031 | Reviewing Debtors' Canadian proceeding Memorandum of Argument. | 1.40 |
| 27-Jul-09 | TMB | 0031 | Revising Canadian Memorandum of Argument. | .80 |
| 28-Jul-09 | MNK | 0024 | Follow-up with M. Wunder and S. Paul regarding Investment Canada Act application to proposed transaction. | .50 |
| 28-Jul-09 | MNK | 0024 | Review of revised draft transaction documentation. | 1.50 |
| 28-Jul-09 | MNK | 0024 | E-mails regarding revised draft transaction documentation. | .80 |
| 28-Jul-09 | NAL | 0019 | Review and comment on proposed transaction documents with respect to employment issues. | 1.50 |
| 28-Jul-09 | RM | 0020 | E-mails regarding the non-disturbance agreement for the Carling Facility and provision relating to same in the approval Order including discussions with M. Wunder, A. MacFarlane and R. Jacobs as well as review of subsequent revisions of non-disturbance agreement. | 2.10 |
| 28-Jul-09 | RM | 0020 | E-mail from and to M. Kaplan and review of agreement relating to potential asset transaction with respect to Canadian real property matters and review of exhibits thereto and critical issues spreadsheet. | 1.00 |
| 28-Jul-09 | MMP | 0019 | Reviewed draft documents regarding a potential sale provided employee benefit plan comments to M. Kaplan. | 2.00 |
| 28-Jul-09 | SEP | 0024 | Prepared for meeting on Investment Canada Act issues including review of proposed revised Regulations. | 2.30 |
| 28-Jul-09 | SEP | 0024 | E-mails from M. Kaplan on Investment Canada review. | .30 |
| 28-Jul-09 | SEP | 0024 | E-mails from M. Kaplan on draft agreement of proposed transaction. | .30 |
| 28-Jul-09 | SEP | 0024 | Review of draft agreement and comments to M. Kaplan. | .60 |
| 28-Jul-09 | RSK | 0008 | Review of CAW motion materials in response to hardship motion. | .30 |
| 28-Jul-09 | RSK | 0008 | Review of draft orders regarding appeal of employee rulings and related e-mails. | .20 |
| 28-Jul-09 | RSK | 0008 | Review of revised Ericsson approval order and related e-mails. | .50 |
| 28-Jul-09 | RSK | 0029 | Review of e-mails from R. Jacobs regarding discussions with Monitor on cash flows and inter-company funding. | .20 |
| 28-Jul-09 | RSK | 0024 | Review of revised proposed transaction agreements and provided comments to M. Kaplan. | .80 |
| 28-Jul-09 | RSK | 0008 | Review of issued Approval Order and discussed hearing with R. Jacobs. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 42 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Jul-09 | TO | 0003 | E-mails to and from B. Kahn regarding filing of Fifth Monthly Fee Application. | .20 |
| 28-Jul-09 | TO | 0003 | E-mail to and from M. Wunder with respect to e-mail to M. Reis with copy of account for June, 2009 fees. | .20 |
| 28-Jul-09 | TO | 0032 | Receipt and review of court documents in Chapter 11 proceeding including preparing brief of documents. | .60 |
| 28-Jul-09 | TO | 0002 | Reviewing press releases information relating to asset sale. | .20 |
| 28-Jul-09 | MJW | 0008 | Preparation for court for Canadian hearing relating to Ericsson sale approval including review of draft orders and court material. | .80 |
| 28-Jul-09 | MJW | 0020 | Calls and e-mails throughout the morning in preparation for court to settle form of draft sale approval order relating to non-disturbance issues in connection with mortgage held by Nortel Networks Inc. including review of revised draft of non-disturbance agreement and providing comments. | 1.30 |
| 28-Jul-09 | MJW | 0008 | Attend to Canadian court hearing for approval of sale of CDMA business to Ericsson. | 4.00 |
| 28-Jul-09 | MJW | 0024 | Conference with corporate lawyers and providing instructions with respect to due diligence review of proposed asset transaction documents received from Akin Gump. | .60 |
| 28-Jul-09 | MJW | 0024 | Receive summary from Akin Gump with respect to potential bids relating to proposed asset transaction and circulate to FMC lawyers. | .40 |
| 28-Jul-09 | MJW | 0031 | Receive and review Akin Gump prepared memo with respect to stay extension proceeding in Canada and monitor's report. | .30 |
| 28-Jul-09 | CJS | 0018 | E-mails with M. Kaplan regarding proposed asset sale documents and tax issues regarding same. | .20 |
| 28-Jul-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax matters. | .40 |
| 28-Jul-09 | CJS | 0018 | Reviewing draft of proposed agreements, exhibits and other documentation and considering Canadian tax matters. | 3.50 |
| 28-Jul-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 3.00 |
| 28-Jul-09 | ALM | 0031 | Discussion with R. Jacobs regarding Vesting Order. | .20 |
| 28-Jul-09 | ALM | 0008 | Review of Affidavit of G. Riedel. | .50 |
| 28-Jul-09 | ALM | 0031 | Review of Monitor's Sixteenth Report. | 1.00 |
| 28-Jul-09 | ALM | 0031 | Review of revised Approval and Vesting order. | .20 |
| 28-Jul-09 | ALM | 0020 | E-mails to and e-mails from Blakes and R. Matheson regarding Carling Charge. | .70 |
| 28-Jul-09 | ALM | 0020 | E-mails to and e-mails from R. Matheson and S. Grundy | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #:  2699415
Page 43 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding Carling Facility Charge. | |
| 28-Jul-09 | ALM | 0008 | Attendance at Court for joint hearing regarding approval of Ericsson sale. | 3.70 |
| 28-Jul-09 | ALM | 0031 | E-mail to and e-mail from J. Stam regarding Order. | .20 |
| 28-Jul-09 | ALM | 0008 | Review of Motion regarding sale order. | .10 |
| 28-Jul-09 | ALM | 0031 | Telephone attendance with J. Stam with respect to approval and vesting order. | .10 |
| 28-Jul-09 | ALM | 0020 | Review of revised wording for Carling Charge and approval and vesting order. | .20 |
| 28-Jul-09 | ALM | 0024 | Review and revise wording for break fee and payments under IFSA and vesting order. | .20 |
| 28-Jul-09 | ALM | 0024 | Discussion with M. Kaplan regarding Ericsson sale. | .20 |
| 28-Jul-09 | ALM | 0019 | E-mail to and e-mail from A. McKinnon (Koskie) regarding employee order for leave to appeal. | .20 |
| 28-Jul-09 | ALM | 0024 | E-mail to and e-mail from M. Kaplan regarding Ericsson. | .30 |
| 28-Jul-09 | ALM | 0008 | E-mails to and e-mails from M. Wunder regarding court issues and considerations. | .30 |
| 28-Jul-09 | ALM | 0024 | Meeting with R. Matheson and M. Wunder regarding issues of Order. | .30 |
| 28-Jul-09 | ALM | 0008 | Review of draft Order for directions regarding leave to appeal. | .20 |
| 28-Jul-09 | ALM | 0031 | Review of revised wording for approval and vesting order. | .30 |
| 28-Jul-09 | ALM | 0024 | Review of asset sale documents regarding insolvency issues. | .40 |
| 28-Jul-09 | ALM | 0024 | Review of exhibits to asset sale documents. | .30 |
| 28-Jul-09 | ALM | 0031 | Telephone attendance with J. Stam regarding vesting order. | .40 |
| 28-Jul-09 | ALM | 0008 | Review of revised drafts of Canadian Order. | .90 |
| 28-Jul-09 | MJD | 0019 | Reviewing potential asset purchase transaction documents in relation to pension and benefits issues. | .30 |
| 29-Jul-09 | MNK | 0024 | Follow-up with S. Paul regarding Investment Canada Act provisions in draft transaction documentation. | .30 |
| 29-Jul-09 | MNK | 0024 | Attending meeting at Ogilvy Renault regarding draft transaction documentation. | 8.50 |
| 29-Jul-09 | RM | 0020 | E-mail from J. Naccarato regarding occupancy agreement for Carling property. | .10 |
| 29-Jul-09 | RM | 0020 | Review summaries of key terms regarding potential asset transactions with respect to Canadian real property matters. | .40 |
| 29-Jul-09 | MMP | 0019 | Reviewed new information regarding the U.K. pension plan added to the Nortel data room on July 28th. | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 44 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Jul-09 | MMP | 0024 | Reviewed material from regarding proposed sale transaction. | 1.10 |
| 29-Jul-09 | SEP | 0024 | Telephone call with M. Kaplan on proposed draft agreement. | .30 |
| 29-Jul-09 | SEP | 0024 | Review of materials relating to Investment Canada issues. | 1.80 |
| 29-Jul-09 | SEP | 0024 | Telephone call with M. Wunder on Investment Canada issues. | .30 |
| 29-Jul-09 | RSK | 0024 | Review of updates on Ericsson approval and closing matters. | .30 |
| 29-Jul-09 | RSK | 0031 | Review of Akin Gump summary of Monitor's 16th Report and cash flow estimates. | .30 |
| 29-Jul-09 | RSK | 0024 | Review of summaries of other proposed asset transactions. | .60 |
| 29-Jul-09 | RSK | 0007 | Review of draft agenda and participated on Nortel professionals call. | .90 |
| 29-Jul-09 | RSK | 0031 | Review of revised claims procedures order from Ogilvy. | .30 |
| 29-Jul-09 | RSK | 0031 | Review of correspondence from counsel for former employees regarding 9:30 a.m. court attendance. | .20 |
| 29-Jul-09 | RSK | 0008 | Review of Nortel motion for approval of initial bid and bidding procedures for Enterprise Business. | .80 |
| 29-Jul-09 | RSK | 0009 | Review of Capstone analysis of cash and liquidity. | .30 |
| 29-Jul-09 | TO | 0003 | Prepared correspondence to Nortel with copy of professional fee invoice for June 2009 fees including e-mail to M. Wunder. | .30 |
| 29-Jul-09 | TO | 0002 | Follow-up e-mails to and from T. Banks and M. Wunder regarding Canadian proceeding issues including telephone call with T. Banks. | .40 |
| 29-Jul-09 | TO | 0024 | Receipt and review of e-mail from Akin Gump regarding Canadian court proceeding on sale to Ericsson. | .20 |
| 29-Jul-09 | TO | 0002 | E-mails to and from A. MacFarlane regarding general Canadian issues. | .20 |
| 29-Jul-09 | TO | 0002 | E-mails to and from M. Picard, A. LeGault, R. Matheson, T. Banks and M. Wunder regarding Canadian related matters. | .60 |
| 29-Jul-09 | TO | 0003 | Began review and preparation of account for July 2009 fees including e-mails and revisions. | 4.70 |
| 29-Jul-09 | TO | 0002 | Receipt and review of FMC team personnel including revising Canadian information relating to same. | .20 |
| 29-Jul-09 | TO | 0002 | E-mails to and from M. Wunder regarding Canadian proceeding issues. | .50 |
| 29-Jul-09 | MJW | 0007 | Attend on call with Committee professionals to discuss status. | .70 |
| 29-Jul-09 | MJW | 0008 | Receive and review material filed in Canadian proceeding with respect to employee appeal and conference with A. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 45 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | MacFarlane regarding same. | |
| 29-Jul-09 | MJW | 0031 | Receive revised draft form of Canadian order for claims bar date and review and conference with A. MacFarlane and Akin Gump regarding same. | .60 |
| 29-Jul-09 | MJW | 0024 | Receive update from M. Kaplan with respect to meetings relating to proposed sale transaction with Akin Gump and counsel for Nortel. | .20 |
| 29-Jul-09 | MJW | 0024 | Meet with S. Paul (FMC competition lawyer) and obtain update with respect to potential government intervention in connection with Ericsson sale transaction. | .30 |
| 29-Jul-09 | CJS | 0018 | E-mails with M. Kaplan regarding status of proposed asset sales and tax matters. | .30 |
| 29-Jul-09 | CJS | 0018 | E-mails with M. Kaplan regarding outstanding tax issues relating to proposed asset sales. | .20 |
| 29-Jul-09 | ALM | 0031 | Discussion with R. Jacobs regarding Claims Procedure Order. | .10 |
| 29-Jul-09 | ALM | 0024 | Follow up e-mail from R. Jacobs regarding the bid objections. | .20 |
| 29-Jul-09 | ALM | 0024 | Review of bidding summary. | .20 |
| 29-Jul-09 | ALM | 0019 | Telephone attendance with J. Stam with respect to hardship and CAW matters. | .20 |
| 29-Jul-09 | ALM | 0031 | Discussion with R. Jacobs regarding intercompany claims. | .20 |
| 29-Jul-09 | ALM | 0031 | Follow-up discussion with R. Jacobs regarding intercompany claims and Claims Procedure Order. | .20 |
| 29-Jul-09 | ALM | 0031 | E-mail to and e-mail from R. Jacobs regarding amendments to Claims Procedure Order. | .20 |
| 29-Jul-09 | ALM | 0031 | E-mail to T. Reyes regarding amendments to Claims Procedure Order regarding intercompany claims. | .20 |
| 29-Jul-09 | ALM | 0031 | Preparation of draft wording for Claims Procedure Order. | .30 |
| 29-Jul-09 | ALM | 0032 | Review of U.S. Bar Order regarding exclusion intercompany claims. | .20 |
| 29-Jul-09 | ALM | 0031 | Telephone attendance with T. Reyes regarding Claims Procedure Order amendment. | .10 |
| 29-Jul-09 | ALM | 0031 | Review of correspondence from A. Jacques regarding Chamber's motion. | .10 |
| 29-Jul-09 | ALM | 0031 | Discussion with M. Wunder with respect to correspondence from A. Jacques regarding Chamber's motion in Canadian proceeding. | .10 |
| 29-Jul-09 | ALM | 0008 | E-mail to and e-mail from A. McKinnon regarding Orders of Morawetz, J. (benefits order). | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 46 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Jul-09 | ALM | 0031 | E-mail from and e-mail to T. Reyes regarding amendments to Claims Procedure Order. | .10 |
| 29-Jul-09 | ALM | 0031 | E-mails to and from A. Jacques regarding Chambers motion in Canadian proceeding. | .10 |
| 29-Jul-09 | ALM | 0008 | E-mail from A. Jacques regarding Chambers motion. | .20 |
| 29-Jul-09 | ALM | 0008 | Review of representative counsel's LTD order. | .20 |
| 29-Jul-09 | ALM | 0008 | Review of Endorsement of Morawetz, J. regarding continuing employees' representative counsel. | .20 |
| 29-Jul-09 | ALM | 0008 | Review of Notice of Motion and draft Order for bidding procedures. | .50 |
| 29-Jul-09 | ALM | 0008 | Review of CAW materials. | .20 |
| 29-Jul-09 | ALM | 0007 | Telephone conference call with Committee Professionals. | 1.20 |
| 29-Jul-09 | ALM | 0031 | E-mail to and from R. Jacobs regarding Claims Procedure Order and bid procedures. | .20 |
| 30-Jul-09 | MNK | 0007 | Attended on Committee conference call. | .80 |
| 30-Jul-09 | MNK | 0024 | Follow-up with S. Paul regarding Investment Canada Act issues. | .30 |
| 30-Jul-09 | NAL | 0019 | Instructions from A. MacFarlane concerning court application on leave to appeal. | .20 |
| 30-Jul-09 | MMP | 0019 | Reviewed the Sixteenth Monitor's Report (regarding claims process for pension issues). | .40 |
| 30-Jul-09 | SEP | 0007 | Preparation for participation and attendance on conference call with Committee on Investment Canada Issues. | 1.00 |
| 30-Jul-09 | SEP | 0024 | Telephone call from M. Kaplan on Investment Canada issues. | .20 |
| 30-Jul-09 | RSK | 0029 | Review of e-mails regarding allocation protocol. | .30 |
| 30-Jul-09 | RSK | 0029 | Review of Capstone analysis regarding allocation of sale proceeds. | .20 |
| 30-Jul-09 | RSK | 0007 | Review of motion materials of CAW in support of leave to appeal application and related e-mails. | 1.10 |
| 30-Jul-09 | RSK | 0007 | Review of update from A. MacFarlane regarding various Court hearings. | .20 |
| 30-Jul-09 | TO | 0007 | Receipt and review of materials for Committee call as well as Minutes for previous calls including preparing brief. | .60 |
| 30-Jul-09 | TO | 0031 | Receipt and review of Sixteenth Report of the Monitor, forwarding same to M. Picard and R. Matheson. | .30 |
| 30-Jul-09 | TO | 0031 | Preparing revisions to Monitor's Brief. | .20 |
| 30-Jul-09 | TO | 0008 | Receipt and review of Approval and Vesting Order for | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 47 of 58

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | CDMA LTE Sale, including updating briefs. | |
| 30-Jul-09 | TO | 0007 | Receipt and review of Canadian Court Motion Records regarding approval of ale Agreement and Approval and Vesting Order as well as Supplementary Motion Record of the Debtors including preparing briefs. | .70 |
| 30-Jul-09 | TO | 0008 | Receipt and review of Notice of Motion for approving bidding procedures for sale process and auction for Enterprise Solutions Business. | .30 |
| 30-Jul-09 | TO | 0007 | Attended on portion of Committee call regarding Investment Canada Notification process. | .90 |
| 30-Jul-09 | TO | 0008 | Attended meeting regarding update on result of Chambers meeting in Canadian court proceeding on hardship/severance and representative orders. | .40 |
| 30-Jul-09 | TO | 0031 | Receipt and review of Seventeenth Report of the Monitor in support of CDMA LTE Asset sale including preparing brief. | .40 |
| 30-Jul-09 | TO | 0008 | Receipt and review of CAW-Canada motion materials for leave to appeal June 18, 2009 Decision of Morawetz, J. including preparing briefs. | .50 |
| 30-Jul-09 | TO | 0031 | E-mail from and to S. Kukulowicz regarding August 4th motion materials. | .20 |
| 30-Jul-09 | TO | 0031 | Prepared Summary of Canadian Proceedings incorporating most recent motion materials for bidding procedures with respect to Enterprise Business, Motion for Approval and Vesting Order with respect to CDMA/LTE Business and CAW-Canada Leave to Appeal materials. | .60 |
| 30-Jul-09 | TO | 0003 | E-mails to and from M. Wunder regarding quarterly fee and May fee application materials. | .20 |
| 30-Jul-09 | TO | 0031 | E-mail to A. MacFarlane with revised Summary of Canadian Proceedings for review and comment. | .20 |
| 30-Jul-09 | TO | 0003 | Further review and revisions to draft Account for July, 2009 Fees. | 1.90 |
| 30-Jul-09 | TO | 0031 | Discussion regarding materials to be filed in support of August 4 Motion on bidding procedures for sale of Enterprise Business. | .20 |
| 30-Jul-09 | MJW | 0029 | Receive and review cash flow analysis and other documentation in preparation of Committee call. | .80 |
| 30-Jul-09 | MJW | 0007 | Attend on Committee call. | 1.10 |
| 30-Jul-09 | MJW | 0031 | Meet with A. MacFarlane and receive update from him with respect to Canadian hearing court attendance and follow up memo from A. MacFarlane regarding same. | .40 |
| 30-Jul-09 | MJW | 0024 | Receive executed Ericsson documents relating to sale of CDMA business and attend to review of same and provide copies to FMC lawyers. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 48 of 58

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Jul-09 | ALM | 0008 | Review of materials for Motion for Canadian proceeding motion on bidding procedures. | .30 |
| 30-Jul-09 | ALM | 0024 | Review of bidding procedures materials. | .30 |
| 30-Jul-09 | ALM | 0008 | Attendance at Chambers meeting with Morawetz, J. and court attendance for Canadian hearing. | 3.20 |
| 30-Jul-09 | ALM | 0008 | Discussion with M. Wunder and R. Jacobs with respect to up-date on Court activities. | .50 |
| 30-Jul-09 | ALM | 0031 | Discussion with J. Dietrich regarding leave to appeal. | .20 |
| 30-Jul-09 | ALM | 0031 | Discussion with A. Legault regarding leave to appeal. | .30 |
| 30-Jul-09 | ALM | 0031 | E-mails to A. Legault regarding leave to appeal. | .10 |
| 30-Jul-09 | ALM | 0031 | E-mails to J. Dietrich regarding leave to appeal. | .20 |
| 30-Jul-09 | ALM | 0031 | E-mail to R. Jacobs regarding representative counsel. | .20 |
| 30-Jul-09 | ALM | 0031 | Meeting with M. Wunder, R. Jacobs and S. Kukulowicz regarding status of Canadian proceedings. | 1.20 |
| 30-Jul-09 | ALM | 0008 | Review of Endorsement regarding representative counsel. | .20 |
| 30-Jul-09 | ALM | 0008 | Review of Motion materials for CAW Motion. | .30 |
| 30-Jul-09 | ALM | 0031 | Telephone attendance with T. Finlayson regarding leave to appeal. | .10 |
| 31-Jul-09 | RSK | 0007 | Review of affidavit and limited objection of Matlin Patterson to bid procedures. | .70 |
| 31-Jul-09 | RSK | 0007 | Review of motion materials from counsel for former Nortel employees regarding leave to appeal application. | .90 |
| 31-Jul-09 | RSK | 0031 | Review of Monitor's Eighteenth Report. | 1.10 |
| 31-Jul-09 | RSK | 0031 | Review of draft Court orders and bid procedures regarding Avaya transaction. | .80 |
| 31-Jul-09 | TO | 0031 | E-mails to and from A. MacFarlane and S. Kukulowicz regarding Monitor's report in support of motion scheduled for August 4, 2009. | .20 |
| 31-Jul-09 | TO | 0031 | Receipt of Eighteenth Monitor's report (4 parts) and prepared brief of same. | .30 |
| 31-Jul-09 | MJW | 0008 | Receive Canadian court material for hearing to approve Avaya stalking horse bid and bid procedures for Canadian proceeding. | 1.30 |
| 31-Jul-09 | MJW | 0031 | Review Monitor's report filed in connection with CCAA proceeding in support of Avaya transaction. | .90 |
| 31-Jul-09 | MJW | 0031 | Calls and e-mails with Akin Gump and S. Kukulowicz with respect to Canadian court attendance and review of documentation. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #:  2699415
Page 49 of 58

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 31-Jul-09 | MJW | 0029 | Review draft allocation proceeds agreement and exchange of communications between counsel for various parties in connection with proposed meeting to review. | .80 |
| 31-Jul-09 | MJW | 0008 | Receive and review Canadian court endorsements and corresponding orders from hearings from the week including sale approval for Ericsson transaction, Canadian hardship payments to employees and CCAA stay extension and e-mail updates to Akin Gump. | 1.20 |
| 31-Jul-09 | ALM | 0008 | Discussion with S. Kukulowicz with respect to sale approval motion. | .10 |
| 31-Jul-09 | ALM | 0031 | Discussion with T. O'Rahilly with respect to Nortel proceedings. | .20 |
| 31-Jul-09 | ALM | 0008 | Review of Orders and Endorsement of Morawetz, J. with respect to employee benefits motion and appointment of representative counsel for continuing employees. | .30 |
| 31-Jul-09 | MJD | 0019 | Reviewing additions to Nortel datasite in respect of Nortel's Canadian pension and benefit liabilities. | .30 |

Total   **660.5**

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 50 of 58

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|------------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 48.9 | $775.00 | $37,897.50 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 24.9 | $775.00 | $19,297.50 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 19.2 | $750.00 | $14,400.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 144.4 | $750.00 | $108,300.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 22.1 | $725.00 | $16,022.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 133.6 | $725.00 | $96,860.00 |
| Spiro, D.E. | Counsel | Taxation | Ontario - 1989 | 0.8 | $725.00 | $580.00 |
| Steeves, C.J. | Partner | Taxation | Ontario - 1994 | 15.7 | $700.00 | $10,990.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 93.1 | $675.00 | $62,842.50 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 13.2 | $675.00 | $8,910.00 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 2.2 | $600.00 | $1,320.00 |
| Taylor, K.R. | Partner | Employment/Labour | Ontario - 1995 | 0.3 | $600.00 | $180.00 |
| Luck, D. | Partner | Information Technology/ Intellectual Property | Ontario - 1992 | 6.1 | $575.00 | $3,507.50 |
| Cooke, S. | Associate | Corporate/M&A/Finance | Ontario - 2001 | 2.6 | $450.00 | $1,170.00 |
| Banks, T. | Partner | Corporation | Ontario - 2002 | 21.5 | $450.00 | $9,675.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 25.5 | $400.00 | $10,200.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 15.2 | $350.00 | $5,320.00 |
| Horrox, N. | Associate | Employment/Labour | Ontario - 2006 | 2.2 | $350.00 | $770.00 |
| Lau, A. | Student | | | 6.7 | $180.00 | $1,206.00 |
| O'Rahilly, Tracey | Paralegal | Business Law | | 62.3 | $175.00 | $10,902.50 |
| | | | | | CDN. | $420,351.00 |
| | Less Non-Working Travel Time Discount (50% of $6,075.00) | | | | | ($3,037.50) |
| TOTAL | | | | 660.5 | CDN. | $417,313.50 |

Total Fees                                                    $420,351.00
Less Non-Working Travel Time Discount (50% of $6,075.00)   -3,037.50

Net Fees                                                     $417,313.50

Total GST                                                      20,865.68
Our Fees                                                              $438,179.18  CDN.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice #: 2699415
Page 51 of 58

Taxable Disbursements

| | |
|---|---|
| Library Computer Research | $105.07 |
| Long Distance Telephone Calls | 249.45 |
| Meals & Beverages | 83.44 |
| Parking | 21.02 |
| Photocopy Charges | 3,925.30 |
| Taxi Charges (Courier) | 241.58 |
| Total Taxable Disbursements | $4,625.86 |
| Total GST | 231.29 |
| Total Taxable Disbursements including Taxes | $4,857.15 CDN. |

**TOTAL ACCOUNT**                                            $443,036.33 CDN.

**SUMMARY**

| | |
|---|---|
| Total Fees | $417,313.50 |
| Total Disbursements | 4,625.86 |
| Total Taxes on Fees and Disbursements | 21,096.97 |

**TOTAL ACCOUNT**                                            $443,036.33 CDN.

Payment may be made by wire in **CANADIAN FUNDS** to:

Transit  #00022     Bank of Montreal
Bank     #001     1 First Canadian Place
Account #0004-324     Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per: _____

M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF .5% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 52 of 58

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|-----------|------------------|-------|-------|
| 0002 | General Case Administration | 6.50 | $2,707.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 26.10 | $8,362.50 |
| 0007 | Creditors Committee Meetings | 52.20 | $35,020.00 |
| 0008 | Court Hearings | 59.40 | $36,942.50 |
| 0009 | Financial Reports and Analysis | 1.20 | $885.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 0.20 | $150.00 |
| 0011 | Executory Contracts/License Agreements | 6.60 | $4,850.00 |
| 0013 | Analysis of Pre-Petition Transactions | 0.20 | $35.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 0.20 | $145.00 |
| 0018 | Tax Issues | 16.80 | $11,787.50 |
| 0019 | Labor Issues/Employee Benefits | 79.80 | $53,070.00 |
| 0020 | Real Estate Issues/Leases | 31.60 | $22,967.50 |
| 0023 | Telecommunications/Regulatory | 32.80 | $14,465.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 187.60 | $125,648.50 |
| 0025 | Travel | 9.00 | $6,075.00 |
| 0028 | Non-Debtor Affiliates | 0.40 | $310.00 |
| 0029 | Intercompany Analysis | 9.80 | $7,165.00 |
| 0031 | Canadian Proceedings/Matters | 118.90 | $79,285.00 |
| 0032 | U.S. Proceedings/Matters | 21.20 | $10,480.00 |
| | **Total** | **660.50** | **CDN $420,351.00** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

### DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 30/03/09 | M Wunder/Bell Conferencing/Inv. 104708217/Pg.#30 | 1 | 7.02 |
| 30/03/09 | M Wunder/Bell Conferencing/Inv. 104708217/Pg.#32 | 1 | 22.23 |
| 24/06/09 | Telephone;2128728006;NEW YORKNY;4740 | 1 | 1.53 |
| 25/06/09 | M.Wunder/Bell Conferencing/Inv. 104945793 | 1 | 13.10 |
| 25/06/09 | M Kaplan/Bell Conferencing/Inv. 104945793 | 1 | 12.20 |
| 25/06/09 | M.Wunder/Bell Conferencing/Inv. 104945793 | 1 | 17.30 |
| 25/06/09 | M.Wunder/Bell Conferencing/Inv. 104945793 | 1 | 9.60 |
| 25/06/09 | M.Wunder/Bell Conferencing/Inv. 104945793 | 1 | 17.20 |
| 25/06/09 | S Paul/Bell Conferencing/Inv. 104945793 | 1 | 3.40 |
| 26/06/09 | Telephone;2128728042;NEW YORKNY;4479 | 1 | 7.65 |
| 30/06/09 | Beck Taxi/Inv 1721-006/M Wunder May 27/09 | 1 | 24.00 |
| 30/06/09 | Beck Taxi/Inv 1721-006/M Wunder x4 May & June 20 | 1 | 133.50 |
| 30/06/09 | Beck Taxi/Inv 1721-006/M Wunder June 7/09 | 1 | 28.60 |
| 30/06/09 | Telephone;9174345563;NEW YORKNY;4715 | 1 | 3.06 |
| 30/06/09 | Beck Taxi/Inv 1721-006/M Wunder May 26/09 | 1 | 25.00 |
| 01/07/09 | Laser Copy;KAPLAN M | 5 | 0.50 |
| 02/07/09 | Telephone;9178592835;NEW YORKNY;4715 | 1 | 0.51 |
| 02/07/09 | Laser Copy;KAPLAN M | 229 | 22.90 |
| 02/07/09 | Laser Copy;LEGAULT | 231 | 23.10 |
| 02/07/09 | Laser Copy;MacFarlaneA | 343 | 34.30 |
| 02/07/09 | Laser Copy;NELSON M | 559 | 55.90 |
| 02/07/09 | Laser Copy;PenJ | 202 | 20.20 |
| 03/07/09 | Laser Copy;KAPLAN M | 16 | 1.60 |
| 03/07/09 | Laser Copy;LEGAULT | 28 | 2.80 |
| 03/07/09 | Laser Copy;PAUL S | 42 | 4.20 |
| 05/07/09 | Laser Copy;MacFarlaneA | 208 | 20.80 |
| 05/07/09 | Laser Copy;MATHESON | 939 | 93.90 |
| 06/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 06/07/09 | Laser Copy;MacFarlaneA | 37 | 3.70 |
| 06/07/09 | Laser Copy;MattesL | 718 | 71.80 |
| 06/07/09 | Laser Copy;GOUGEON | 1 | 0.10 |
| 06/07/09 | Laser Copy;LEGAULT | 56 | 5.60 |
| 06/07/09 | Laser Copy;KAPLAN M | 229 | 22.90 |
| 06/07/09 | Laser Copy;KARTASHM | 55 | 5.50 |
| 06/07/09 | Laser Copy;NELSON M | 614 | 61.40 |
| 06/07/09 | Laser Copy;PAUL S | 81 | 8.10 |
| 06/07/09 | Photocopy;MattesL | 14 | 1.40 |
| 06/07/09 | Laser Copy;WUNDER M | 7 | 0.70 |
| 07/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.57 |
| 07/07/09 | Laser Copy;NELSON M | 159 | 15.90 |
| 07/07/09 | Laser Copy;KAPLAN M | 10 | 1.00 |
| 07/07/09 | Laser Copy;MacFarlaneA | 23 | 2.30 |
| 07/07/09 | Laser Copy;MattesL | 42 | 4.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 54 of 58

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 07/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.06 |
| 07/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 1.02 |
| 07/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |
| 08/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 08/07/09 | Laser Copy;LEGAULT | 2 | 0.20 |
| 08/07/09 | Laser Copy;DUNSMUIM | 2 | 0.20 |
| 08/07/09 | Laser Copy;KAPLAN M | 225 | 22.50 |
| 08/07/09 | Photocopy;MattesL | 30 | 3.00 |
| 08/07/09 | Photocopy;MattesL | 19 | 1.90 |
| 08/07/09 | Laser Copy;NELSON M | 33 | 3.30 |
| 08/07/09 | Laser Copy;PAUL S | 3 | 0.30 |
| 08/07/09 | Laser Copy;MacFarlaneA | 8 | 0.80 |
| 08/07/09 | Laser Copy;MATHESON | 574 | 57.40 |
| 08/07/09 | Laser Copy;MattesL | 1736 | 173.60 |
| 08/07/09 | Laser Copy;GOUGEON | 160 | 16.00 |
| 09/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 09/07/09 | Laser Copy;KAPLAN M | 4 | 0.40 |
| 09/07/09 | Laser Copy;NELSON M | 151 | 15.10 |
| 09/07/09 | Laser Copy;MattesL | 82 | 8.20 |
| 09/07/09 | Laser Copy;MacFarlaneA | 40 | 4.00 |
| 09/07/09 | Laser Copy;MATHESON | 6 | 0.60 |
| 09/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 4.59 |
| 10/07/09 | Lunch from Koya for M. Wunder for Committee meeting on July 9/09 | 1 | 10.78 |
| 10/07/09 | Laser Copy;MATHESON | 8 | 0.80 |
| 10/07/09 | Laser Copy;MattesL | 50 | 5.00 |
| 10/07/09 | Laser Copy;MacFarlaneA | 77 | 7.70 |
| 12/07/09 | Laser Copy;MacFarlaneA | 47 | 4.70 |
| 13/07/09 | "Quick Law/HORROX, NAOMI" | 1 | 89.27 |
| 13/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 14.79 |
| 13/07/09 | Laser Copy;NELSON M | 226 | 22.60 |
| 13/07/09 | Laser Copy;DUNSMUIM | 20 | 2.00 |
| 13/07/09 | Laser Copy;LEGAULT | 33 | 3.30 |
| 13/07/09 | Laser Copy;YING C | 415 | 41.50 |
| 13/07/09 | Laser Copy;KAPLAN M | 231 | 23.10 |
| 13/07/09 | Laser Copy;MacFarlaneA | 61 | 6.10 |
| 13/07/09 | Laser Copy;MattesL | 644 | 64.40 |
| 13/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 13/07/09 | Telephone;7192347615;COLORDOSCO;4 715 | 1 | 10.45 |
| 14/07/09 | Laser Copy;MacFarlaneA | 258 | 25.80 |
| 14/07/09 | Laser Copy;LEGAULT | 4 | 0.40 |
| 14/07/09 | "Quick Law/HORROX, NAOMI" | 1 | 15.80 |
| 14/07/09 | Laser Copy;MATHESON | 204 | 20.40 |
| 14/07/09 | Laser Copy;MattesL | 659 | 65.90 |
| 14/07/09 | Laser Copy;NELSON M | 378 | 37.80 |
| 14/07/09 | Laser Copy;ORAHILL T | 945 | 94.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 55 of 58

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 14/07/09 | Laser Copy;KAPLAN M | 278 | 27.80 |
| 14/07/09 | Laser Copy;DUNSMUIM | 204 | 20.40 |
| 14/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 4.59 |
| 14/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 1.53 |
| 15/07/09 | Laser Copy;ORAHILL T | 149 | 14.90 |
| 15/07/09 | Telephone;7192347615;COLORDOSCO;4 582 | 1 | 31.90 |
| 15/07/09 | Laser Copy;GRASSI J | 1 | 0.10 |
| 15/07/09 | Laser Copy;MacFarlaneA | 104 | 10.40 |
| 15/07/09 | Laser Copy;MattesL | 54 | 5.40 |
| 15/07/09 | Laser Copy;NELSON M | 68 | 6.80 |
| 15/07/09 | Laser Copy;KAPLAN M | 31 | 3.10 |
| 15/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.55 |
| 15/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 15/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 15/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.55 |
| 15/07/09 | Telephone;2129307400;NEW YORKNY;4715 | 1 | 6.63 |
| 15/07/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 15/07/09 | Telephone;7192347615;COLORDOSCO;4 582 | 1 | 1.10 |
| 16/07/09 | Telephone;2128721008;NEW YORKNY;4715 | 1 | 0.51 |
| 16/07/09 | Photocopy;MattesL | 24 | 2.40 |
| 16/07/09 | Laser Copy;KAPLAN M | 281 | 28.10 |
| 16/07/09 | Laser Copy;MattesL | 1462 | 146.20 |
| 16/07/09 | Photocopy;ORAHILL T | 46 | 4.60 |
| 16/07/09 | Laser Copy;NELSON M | 371 | 37.10 |
| 16/07/09 | Laser Copy;ORAHILL T | 1389 | 138.90 |
| 16/07/09 | Photocopy;MattesL | 2 | 0.20 |
| 16/07/09 | Photocopy;ORAHILL T | 4 | 0.40 |
| 16/07/09 | Telephone;2129307400;NEW YORKNY;4715 | 1 | 13.26 |
| 17/07/09 | Laser Copy;MIECZANI | 8 | 0.80 |
| 17/07/09 | Laser Copy;MattesL | 188 | 18.80 |
| 17/07/09 | Laser Copy;NELSON M | 58 | 5.80 |
| 17/07/09 | Laser Copy;BilottaA | 287 | 28.70 |
| 17/07/09 | Telephone;2128721008;NEW YORKNY;4715 | 1 | 0.51 |
| 17/07/09 | Laser Copy;MacFarlaneA | 217 | 21.70 |
| 19/07/09 | Laser Copy;MacFarlaneA | 18 | 1.80 |
| 20/07/09 | Laser Copy;MacFarlaneA | 37 | 3.70 |
| 20/07/09 | Laser Copy;GOUGEON | 19 | 1.90 |
| 20/07/09 | Laser Copy;WUNDER M | 11 | 1.10 |
| 20/07/09 | Laser Copy;KAPLAN M | 44 | 4.40 |
| 20/07/09 | Telephone;2128728040;NEW YORKNY;4715 | 1 | 0.51 |
| 20/07/09 | Laser Copy;Brown, Georgia | 169 | 16.90 |
| 20/07/09 | Laser Copy;BilottaA | 32 | 3.20 |
| 21/07/09 | Laser Copy;ORAHILL T | 291 | 29.10 |
| 21/07/09 | Laser Copy;MATHESON | 257 | 25.70 |
| 21/07/09 | Laser Copy;LEGAULT | 22 | 2.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 21/07/09 | Laser Copy;MacFarlaneA | 49 | 4.90 |
| 21/07/09 | Laser Copy;KAPLAN M | 353 | 35.30 |
| 21/07/09 | Laser Copy;GOUGEON | 13 | 1.30 |
| 21/07/09 | Laser Copy;GRASSI J | 1 | 0.10 |
| 21/07/09 | Laser Copy;Brown, Georgia | 5 | 0.50 |
| 21/07/09 | Photocopy;MILLER K | 1984 | 198.40 |
| 21/07/09 | Photocopy;ORAHILL T | 16 | 1.60 |
| 21/07/09 | Photocopy;ORAHILL T | 24 | 2.40 |
| 21/07/09 | Laser Copy;MattesL | 320 | 32.00 |
| 21/07/09 | Laser Copy;KUKULOWI | 12 | 1.20 |
| 21/07/09 | Telephone;9178592835;NEW YORKNY;4582 | 1 | 0.51 |
| 22/07/09 | Laser Copy;GRASSI J | 2 | 0.20 |
| 22/07/09 | Telephone;2128721063;NEW YORKNY;4421 | 1 | 3.57 |
| 22/07/09 | Laser Copy;KAPLAN M | 192 | 19.20 |
| 22/07/09 | Laser Copy;LEGAULT | 16 | 1.60 |
| 22/07/09 | Laser Copy;MacFarlaneA | 178 | 17.80 |
| 22/07/09 | Laser Copy;MATHESON | 164 | 16.40 |
| 22/07/09 | Laser Copy;MattesL | 293 | 29.30 |
| 22/07/09 | Laser Copy;ORAHILL T | 15 | 1.50 |
| 22/07/09 | Laser Copy;MCDONALA | 81 | 8.10 |
| 22/07/09 | Laser Copy;Brown, Georgia | 90 | 9.00 |
| 22/07/09 | Photocopy;MattesL | 3 | 0.30 |
| 22/07/09 | Photocopy;MILLER K | 1100 | 110.00 |
| 22/07/09 | Laser Copy;GOUGEON | 15 | 1.50 |
| 22/07/09 | Telephone;9178592835;NEW YORKNY;4582 | 1 | 0.51 |
| 23/07/09 | Telephone;2128728121;NEW YORKNY;4582 | 1 | 2.04 |
| 23/07/09 | Laser Copy;MacFarlaneA | 129 | 12.90 |
| 23/07/09 | Laser Copy;MATHESON | 75 | 7.50 |
| 23/07/09 | Laser Copy;MattesL | 1099 | 109.90 |
| 23/07/09 | Laser Copy;NELSON M | 171 | 17.10 |
| 23/07/09 | Laser Copy;ORAHILL T | 150 | 15.00 |
| 23/07/09 | Photocopy;MattesL | 13 | 1.30 |
| 23/07/09 | Photocopy;ORAHILL T | 195 | 19.50 |
| 23/07/09 | Photocopy;ORAHILL T | 124 | 12.40 |
| 23/07/09 | Laser Copy;KUKULOWI | 5 | 0.50 |
| 23/07/09 | Laser Copy;KAPLAN M | 37 | 3.70 |
| 24/07/09 | Telephone;2128728006;NEW YORKNY;4582 | 1 | 10.71 |
| 24/07/09 | Telephone;2128728006;NEW YORKNY;4582 | 1 | 0.51 |
| 24/07/09 | Laser Copy;CATNEY J | 207 | 20.70 |
| 24/07/09 | Laser Copy;NELSON M | 140 | 14.00 |
| 24/07/09 | Laser Copy;GOUGEON | 24 | 2.40 |
| 24/07/09 | Laser Copy;MacFarlaneA | 191 | 19.10 |
| 24/07/09 | Laser Copy;MattesL | 23 | 2.30 |
| 24/07/09 | Telephone;2128728006;NEW YORKNY;4582 | 1 | 0.51 |
| 24/07/09 | Telephone;2128728006;NEW YORKNY;4582 | 1 | 0.51 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 57 of 58

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 25/07/09 | Laser Copy;MacFarlaneA | 54 | 5.40 |
| 26/07/09 | Laser Copy;MATHESON | 5 | 0.50 |
| 26/07/09 | Laser Copy;MacFarlaneA | 128 | 12.80 |
| 26/07/09 | Laser Copy;Vincent-DunlopT | 313 | 31.30 |
| 26/07/09 | Telephone;6138667631;OTTAWA HON;4715 | 1 | 0.42 |
| 27/07/09 | Taxi for M. Wunder from FCP to Eglinton on July 16/09; 2009-7-16 | 1 | 22.86 |
| 27/07/09 | Telephone;2128728040;NEW YORKNY;4582 | 1 | 6.12 |
| 27/07/09 | Telephone;2128728040;NEW YORKNY;4715 | 1 | 0.51 |
| 27/07/09 | Laser Copy;GOUGEON | 94 | 9.40 |
| 27/07/09 | Laser Copy;GRASSI J | 5 | 0.50 |
| 27/07/09 | Laser Copy;WUNDER M | 1 | 0.10 |
| 27/07/09 | Laser Copy;MATHESON | 10 | 1.00 |
| 27/07/09 | Laser Copy;MattesL | 1069 | 106.90 |
| 27/07/09 | Laser Copy;KAPLAN M | 391 | 39.10 |
| 27/07/09 | Laser Copy;MacFarlaneA | 73 | 7.30 |
| 27/07/09 | Laser Copy;AmaralJ | 173 | 17.30 |
| 27/07/09 | Laser Copy;MILLER K | 198 | 19.80 |
| 27/07/09 | Laser Copy;NELSON M | 509 | 50.90 |
| 27/07/09 | Laser Copy;ORAHILL T | 475 | 47.50 |
| 27/07/09 | Laser Copy;PAUL S | 3 | 0.30 |
| 27/07/09 | Laser Copy;KUKULOWI | 47 | 4.70 |
| 27/07/09 | Photocopy;ORAHILL T | 92 | 9.20 |
| 27/07/09 | Photocopy;ORAHILL T | 162 | 16.20 |
| 27/07/09 | Photocopy;ORAHILL T | 135 | 13.50 |
| 28/07/09 | Laser Copy;Brown, Georgia | 218 | 21.80 |
| 28/07/09 | Laser Copy;NELSON M | 425 | 42.50 |
| 28/07/09 | Laser Copy;KAPLAN M | 210 | 21.00 |
| 28/07/09 | Laser Copy;KUKULOWI | 8 | 0.80 |
| 28/07/09 | Laser Copy;LEGAULT | 46 | 4.60 |
| 28/07/09 | Laser Copy;MacFarlaneA | 140 | 14.00 |
| 28/07/09 | Laser Copy;MATHESON | 10 | 1.00 |
| 28/07/09 | Laser Copy;MATHESON | 46 | 4.60 |
| 28/07/09 | Laser Copy;MattesL | 970 | 97.00 |
| 28/07/09 | Laser Copy;ORAHILL T | 32 | 3.20 |
| 28/07/09 | Laser Copy;GOUGEON | 142 | 14.20 |
| 28/07/09 | Laser Copy;WARD N | 267 | 26.70 |
| 28/07/09 | Photocopy;ORAHILL T | 168 | 16.80 |
| 29/07/09 | Laser Copy;MATHESON | 13 | 1.30 |
| 29/07/09 | Laser Copy;MATHESON | 2 | 0.20 |
| 29/07/09 | Laser Copy;GOUGEON | 19 | 1.90 |
| 29/07/09 | Laser Copy;NELSON M | 355 | 35.50 |
| 29/07/09 | Laser Copy;LEGAULT | 7 | 0.70 |
| 29/07/09 | Laser Copy;MacFarlaneA | 85 | 8.50 |
| 29/07/09 | Laser Copy;WARD N | 2 | 0.20 |
| 29/07/09 | Laser Copy;KAPLAN M | 51 | 5.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 17, 2009
Invoice #: 2699415
Page 58 of 58

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 29/07/09 | Laser Copy;MattesL | 257 | 25.70 |
| 29/07/09 | Photocopy;MattesL | 3 | 0.30 |
| 30/07/09 | Laser Copy;Vincent-DunlopT | 6 | 0.60 |
| 30/07/09 | Photocopy;ORAHILL T | 51 | 5.10 |
| 30/07/09 | Photocopy;ORAHILL T | 45 | 4.50 |
| 30/07/09 | Photocopy;SARANGAR | 420 | 42.00 |
| 30/07/09 | Laser Copy;ORAHILL T | 33 | 3.30 |
| 30/07/09 | Laser Copy;LEGAULT | 58 | 5.80 |
| 30/07/09 | Laser Copy;GOUGEON | 83 | 8.30 |
| 30/07/09 | Laser Copy;NELSON M | 88 | 8.80 |
| 30/07/09 | Laser Copy;ORAHILL T | 1325 | 132.50 |
| 30/07/09 | Photocopy;AmaralJ | 804 | 80.40 |
| 30/07/09 | Laser Copy;MacFarlaneA | 151 | 15.10 |
| 30/07/09 | Laser Copy;MattesL | 1534 | 153.40 |
| 30/07/09 | Photocopy;AmaralJ | 260 | 26.00 |
| 30/07/09 | Photocopy;MattesL | 6 | 0.60 |
| 30/07/09 | Photocopy;MattesL | 12 | 1.20 |
| 30/07/09 | Photocopy;MILLER K | 789 | 78.90 |
| 30/07/09 | Coffee at Starbucks for M. Wunder on July 27/09; 2009-7-27 | 1 | 3.15 |
| 30/07/09 | Working Dinner from New Sky Restaurant for M. Wunder and A. MacFarlane on July 26/09; | 1 | 46.46 |
| 30/07/09 | Working Lunch from Pumpernickel's for M. Wunder on July 27/09 | 1 | 12.26 |
| 30/07/09 | Working Lunch from Subway for M. Wunder on July 28/09 | 1 | 10.79 |
| 30/07/09 | Parking for M. Wunder on July 25/09; | 1 | 5.73 |
| 30/07/09 | Parking at First Canadian Place for M. Wunder on July 26/09; | 1 | 9.56 |
| 30/07/09 | Parking for M. Wunder on July 27/09; | 1 | 5.73 |
| 30/07/09 | Photocopy;MILLER K | 357 | 35.70 |
| 30/07/09 | Taxi for M. Wunder from Court to Office on July 28/09; 2009-7-28 | 1 | 7.62 |
| | **Total** | **CDN** | **$4,625.86** |