**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY[1]**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

June 1, 2009 through June 30, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 948.60 | $ 440,984.50 |
| Case Administration | 1,573.30 | 709,579.00 |
| Claims Administration and Objections | 47.40 | 20,049.50 |
| Debtor in Possession Financing | 70.20 | 51,675.00 |
| Creditors Committee Matters | 7.20 | 4,198.50 |
| M&A Advice | 5,419.30 | 3,371,182.50 |
| Employee Matters | 593.30 | 341,502.00 |
| Customer Issues | 2.30 | 830.50 |
| Supplier Issues | 160.90 | 80,174.00 |
| Tax | 192.00 | 114,719.00 |
| Intellectual Property | 886.10 | 476,413.00 |
| Regulatory | 55.20 | 37,737.00 |
| Chapter 15 | 0.90 | 315.00 |
| Canadian Coordination | 29.80 | 14,534.00 |
| Fee and Employment Applications | 196.10 | 65,501.00 |
| Fee and Employment Objections | 1.60 | 796.00 |
| Litigation | 29.10 | 17,759.00 |
| General Corporate | 6.50 | 3,722.50 |
| Real Estate | 1,780.10 | 968,198.00 |
| **TOTAL** | **11,999.90** | **$ 6,719,870.00** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 05/01/09 | Meeting with S. Malik and L. Lipner re: potential sale | .50 | 470.00 |
| MALIK, S. | 05/18/09 | Call with JB and team regarding M&A issues | .80 | 484.00 |
| KAUFMAN, S.A.B. | 06/01/09 | Research into contract rejection/acceptance for M. Fleming. | 2.80 | 812.00 |
| MALIK, S. | 06/01/09 | Reviewed HS's comments to PPA and IFA (1.3); t/c w/HS, CB, ML, JB (part) and Committees re: PPA and IFA (1.5) and related follow-up (.3); t/c w/CB and GD re: IFA (.5) and related follow-up (.3); Preparations for face-to-face meetings re: PPA and IFA (0.8); e-mail w/DL and NW re: foreign affiliate issue(0.2); t/c w/GD re: meetings and French proceedings (0.3); e-mails w/FB re: French proceedings (0.4); circulated revised IFA and PPA to ML and CB (4.8); o/c w/LS, JK, CA, MF, JF re: IFA-related matters and follow-up (0.8); based on comments from CB and ML, revised IFA and PPA and circulated to parties (4.6). | 15.80 | 9,559.00 |
| POLIZZI, E.M. | 06/01/09 | E-mail to S. Larson re: possible asset sale. | .10 | 35.00 |
| POLIZZI, E.M. | 06/01/09 | Forwarded bid w/r/t possible asset sale to UCC, Bondholders Group, etc. | .40 | 140.00 |
| LIPNER, L. | 06/01/09 | Discussion with G. Nielsen (Nortel) re: contracts. | .50 | 175.00 |
| LIPNER, L. | 06/01/09 | Preparation for same. | .20 | 70.00 |
| LIPNER, L. | 06/01/09 | Reviewed, revised sale motion in CRXR with PAD. | .30 | 105.00 |
| LIPNER, L. | 06/01/09 | E-mail to B. Hunt (EPIQ) re: service. | .20 | 70.00 |
| LIPNER, L. | 06/01/09 | E-mail to M. Fisher (Huron) and C. Brown (Huron) re: schedules. | .10 | 35.00 |
| LIPNER, L. | 06/01/09 | E-mail to J. Stam (Ogilvy) re: sale pleadings in connection with PAD. | .10 | 35.00 |
| KIM, J. | 06/01/09 | E-mail to S. Cousquer re: sellers (.1) meeting w/L. Schweitzer, S. Malik, C. Alden, M. Fleming, Jason Factor re: IFA (.8) e-mail to S. Cousquer re: foreign affiliate | 1.10 | 665.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | issue (.2). | | |
| FLEMING-DELACRU | 06/02/09 | T/c w/E. Mandell re: lease rejection. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | E-mail to T. Harris re: HCL rejection. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | Reviewed NUI contract. | .40 | 172.00 |
| FLEMING-DELACRU | 06/02/09 | Met with S. Kaufman re: rejection notices. | .70 | 301.00 |
| FLEMING-DELACRU | 06/02/09 | T/c w/M. Mendolaro re: rejection notices. | .10 | 43.00 |
| KAUFMAN, S.A.B. | 06/02/09 | Meeting with M. Fleming-Delacruz re: rejection notices. | .70 | 203.00 |
| KAUFMAN, S.A.B. | 06/02/09 | Research/contract reviewing for rejection notices for M. Fleming-Delacruz (.7); Teleconference with M. Fleming-Delacruz (.3). | 1.00 | 290.00 |
| MALIK, S. | 06/02/09 | Preparation for and face-to-face meetings w/the counsel for the Committees, UKA, Cdn Debtors, and Monitor re: IFA and PPA (9.2); Meeting with C. Brod re: funding allocation agreements (1.3); revised PPA and IFA (8.4). | 18.90 | 11,434.50 |
| POLIZZI, E.M. | 06/02/09 | T/c w/R. Tilly re: asset sale issues. | .10 | 35.00 |
| POLIZZI, E.M. | 06/02/09 | T/c /e-mail to A. Gingrade re: asset sale issues. | .10 | 35.00 |
| POLIZZI, E.M. | 06/02/09 | E-mail to room reservation dept. re: meetings w/r/t possible asset sale. | .30 | 105.00 |
| POLIZZI, E.M. | 06/02/09 | E-mail to D. Sternberg and R. Tilly re: meetings w/r/t possible asset sale. | .10 | 35.00 |
| LIPNER, L. | 06/02/09 | Reviewed ASSA in cases with PAD and drafted rider (1.00); Gathered contract lists for service (.30); Discussion with B. Hunt (EPIQ) and S. Takin re: service (.30); Correspond with S. Takin re: same (.30); e-mail to G. Nielsen re: notices (.30); e-mail to B Hunt (EPIQ) re: same (.20). | 2.40 | 840.00 |
| LIPNER, L. | 06/02/09 | E-mail exchange with P. Shim re: court calendar. | .40 | 140.00 |
| KIM, J. | 06/02/09 | Meeting w/C. Brod, L. Schweitzer, N. Whoriskey, D. Leinwand, J. Factor, W. McRae, C. Alden, M. Grandinetti re: R&D and allocation (1.3) e-mail to S. Larson re: ASA (.1) Review ASA and bidding procedures (2.3). | 3.70 | 2,238.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/03/09 | T/c w/S. Kaufman re: rejections. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | Merger and Acquisition conference call. | .70 | 301.00 |
| KAUFMAN, S.A.B. | 06/03/09 | Drafting rejection notice for M. Fleming-Delacruz. | 1.20 | 348.00 |
| POLIZZI, E.M. | 06/03/09 | TC/with L. Lipner re: asset sale issues. | .30 | 105.00 |
| POLIZZI, E.M. | 06/03/09 | Coordinated w/A. Graham re: meetings re: possible asset sale. | 3.50 | 1,225.00 |
| MALIK, S. | 06/03/09 | Reviewed board presentation (0.6); Prep for and meetings w/creditors, UKA and others re: IFA (5.1); revised IFA (4.3); o/c w/GD re: UKA's markup of IFA and related follow-up (2.6); conference/calls w/CBB and Lang (1.0); follow-up conf w/CBB and Lang (.7); t/cs w/M. Fleming re: board meeting minutes (.3). | 14.60 | 8,833.00 |
| LIPNER, L. | 06/03/09 | E-mail to S. Cousquer re: NDA's (.10); e-mail exchange to A. Benard re: EDR (.20); Discussion with E. Polizzi re: asset sale issues (.30). | .60 | 210.00 |
| LIPNER, L. | 06/03/09 | Discussion with A. Cordo re: notices (.30); e-mail exchange with L. Schweitzer re: electronic data room (.20). | .50 | 175.00 |
| KIM, J. | 06/03/09 | M&A meeting (1.4) t/c re: potential asset disposition (.6) e-mail to S. Kaufman re: rejection (.1) e-mail to T. Connelly re: lease rejections (.1) e-mail to E. Mandell re: lease rejections (.1). | 2.30 | 1,391.50 |
| FLEMING-DELACRU | 06/04/09 | E-mail to N. Salvatore re: rejections. | .20 | 86.00 |
| MALIK, S. | 06/04/09 | Reviewed draft Bd Minutes (0.4); t/c w/DL and JB re: extension of GSPAs (0.5); Prep for and meetings w/creditors, UKA and others re: IFA (6.4); revised IFA (9.1); e-mails w/DL re: MFN clause in ASA w/r/t possible asset sale (0.4); t/c w/GD, JS and JB re: GSPAs and related follow-up (0.5); reviewed UCC's comments to Bidding Procedures and e-mail to UCC (0.3). | 17.60 | 10,648.00 |
| KIM, J. | 06/04/09 | T/c w/E. Polizzi re: possible asset sale (.1) M&A call (.4) e-mail to T. Connelly re: lease rejections (.1) e-mail to team re: M&A timeline (.1) e-mail to L. Schweitzer re: ASA (.1) e-mail to S. Larson re: ASA (.1). | .90 | 544.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 06/04/09 | T/c w/J. Kim re: possible asset sale. | .10 | 35.00 |
| POLIZZI, E.M. | 06/04/09 | CC with J. Kim, Nortel, Ogilvy re: possible asset sale. | .40 | 140.00 |
| MALIK, S. | 06/05/09 | Meetings w/creditors, UKA, C. Brod, M. Fleming, J. Bromley and others re: IFA (2.3); preparation for same meetings (2.5); revised IFA (5.4); Several e-mails and t/cs w/DL and GD re: license termination (1.3); o/c w/DL, NW, JB, GDP and SC re: ASSA and follow-up (1.7). | 13.20 | 7,986.00 |
| KIM, J. | 06/05/09 | T/c w/N. Salvatore re: rejection (.1) t/c w/D. Riley re: rejection notice (.1) e-mail to D. Riley re: rejection notice (.1) e-mail to D. Riley re: lease rejections (.1). | .40 | 242.00 |
| LIPNER, L. | 06/05/09 | Discussion with A. Benard re: contract lists. | .20 | 70.00 |
| MALIK, S. | 06/06/09 | Prep for (1.0) and t/c w/creditors, UKA and others re: IFA (1.8); follow-up t/cs w/ST, CB and ML re: same (0.8); several e-mails re: license termination (0.7); reviewed IFA (1.2). | 5.50 | 3,327.50 |
| KIM, J. | 06/06/09 | E-mails to S. Larson re: ASA. | .30 | 181.50 |
| MALIK, S. | 06/07/09 | T/c w/TC re: IFA status (0.4); reviewed UKA's markup of IFA and related e-mails (1.9); t/c re: IFA w/creditors (1.1); reviewed and revised draft bilateral IFA (3.7); revised tripartite IFA (4.5). | 11.60 | 7,018.00 |
| MALIK, S. | 06/08/09 | T/cs w/creditors, UKA and others re: IFA and follow-up (3.4); revised bilateral IFA (1.3); reviewed bd presentation (0.8); reviewed bd minutes (0.4); drafting session to revise IFA and further revisions to IFA (12.9). | 18.80 | 11,374.00 |
| KIM, J. | 06/08/09 | E-mail to D. Riley re: rejection notice (.1) e-mail to J. Stam re: contract assignment process (.1) meetings w/M&A team and counterparty re: negotiations of potential asset disposition (4.9). | 5.10 | 3,085.50 |
| LIPNER, L. | 06/08/09 | Discussion with E. Polizzi re: potential asset sales (.20); e-mail to G. Nielsen (Nortel) re: notices (.20); e-mail to S. Malik re: draft order (.10); Discussion with B. Hunt (EPIQ) re: notices (.10). | .60 | 210.00 |
| POLIZZI, E.M. | 06/08/09 | E-mails with S. Mehra and M. Hart re: bids w/r/t possible asset sale (.4); distributed | 4.00 | 1,400.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | bids to creditor constituencies (.4); e-mail to E. Schwartz and A. Mikolajczyk re: same (.1); e-mails with J. Kim, L. Schweitzer and Ogilvy regarding bids for possible asset sale (.2); t/c w/A. Benard re: procedures for distributing documents to creditors (.5); o/c with J. Bromley re: asset sale issues (.5); t/c w/M. Fleming re: tasks w/r/t possible asset sale (.2); e-mails w/J. Cade (Ogilvy) re: setting up documents for physical diligence review by potential bidder (.5); e-mail to V. Lewkow, L. Schweitzer and J. Bromley w/question w/r/t possible asset sale (.2); e-mail to Ogilvy (J. Stam, E. Reither and I. Ness) re: question about contract assignment in Canada (.3); t/c w/S. Larson re: asset sale issues (.3); e-mail to L. Schweitzer re: same (.3); various short e-mails and t/cs re: possible asset sales (1.0). | | |
| LIPNER, L. | 06/09/09 | E-mail exchange with E. Polizzi re: potential asset sale (.2); Discussion with E. Polizzi re: same (.2). | .40 | 140.00 |
| KIM, J. | 06/09/09 | Meeting re: asset disposition (4.9) t/c w/D. Stern re: TSA (.3) E-mails to S. Larson re: admin priority (.2) e-mail to C. Alden re: asset sale (.1). | 5.50 | 3,327.50 |
| POLIZZI, E.M. | 06/09/09 | T/c w/R. Baik re: possible asset sale. | .20 | 70.00 |
| POLIZZI, E.M. | 06/09/09 | E-mail with L. Lipner re: possible asset sale. | .20 | 70.00 |
| POLIZZI, E.M. | 06/09/09 | O/C with L. Lipner re: possible asset sale. | .20 | 70.00 |
| POLIZZI, E.M. | 06/09/09 | E-mail with S. Malik re: possible asset sale. | .10 | 35.00 |
| POLIZZI, E.M. | 06/09/09 | E-mail with A. Platt (E&Y) re: possible asset sale and t/c re: same. | .30 | 105.00 |
| POLIZZI, E.M. | 06/09/09 | E-mail with A. Zwecker re: conference rooms for meetings re: possible asset sale. | .20 | 70.00 |
| POLIZZI, E.M. | 06/09/09 | T/c w/M. Nair re: arrangements for meetings. | .40 | 140.00 |
| POLIZZI, E.M. | 06/09/09 | TC, e-mail with R. Vernicek re: arrangements for meetings. | .80 | 280.00 |
| POLIZZI, E.M. | 06/09/09 | E-mail with R. Kikuta (Nortel) & J. Sheff (Nortel) re: diligence issues. | .40 | 140.00 |
| POLIZZI, E.M. | 06/09/09 | T/c w/I. Almeida re: possible asset sale | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | issues. | | |
| POLIZZI, E.M. | 06/09/09 | T/c w/counsel to potential purchaser/bidder re: possible asset sale diligence issues. | .30 | 105.00 |
| POLIZZI, E.M. | 06/09/09 | E-mail with J. Cade (Ogilvy) re: possible asset sale diligence issues. | .10 | 35.00 |
| POLIZZI, E.M. | 06/09/09 | E-mail to creditor constituencies re: bids w/r/t possible asset sale. | .30 | 105.00 |
| POLIZZI, E.M. | 06/09/09 | E-mail to counsel to potential purchaser/bidder re: diligence issues. | .20 | 70.00 |
| POLIZZI, E.M. | 06/09/09 | T/c w/S. Larson re: possible asset sale & e-mail re: same. | .50 | 175.00 |
| POLIZZI, E.M. | 06/09/09 | E-mail with S. Mehra (Lazard) re: possible asset sale issues. | .20 | 70.00 |
| POLIZZI, E.M. | 06/09/09 | E-mails & t/cs w/E. Schwartz re: possible asset sale. | .60 | 210.00 |
| POLIZZI, E.M. | 06/09/09 | Made arrangements for meetings w/r/t possible asset sale (1.0); communicated w/counsel for potential bidders re: same (1.0). | 2.00 | 700.00 |
| POLIZZI, E.M. | 06/09/09 | Coordinated the printing of contract documents for physical review by potential bidder. | 2.20 | 770.00 |
| POLIZZI, E.M. | 06/09/09 | Met w/L. Schweitzer and J. Kim re: sale and bidding procedures orders for possible asset sale. | 1.20 | 420.00 |
| POLIZZI, E.M. | 06/09/09 | TC, e-mail with M. Mendolaro re: possible asset sale issues. | .30 | 105.00 |
| POLIZZI, E.M. | 06/09/09 | O/C J. Bromley with L. Schweitzer, J. Kim re: possible asset sale issues. | .20 | 70.00 |
| POLIZZI, E.M. | 06/09/09 | Meeting w/L. Schweitzer, J. Kim, J. Bromley, J. McGill, Nortel team, etc. re: possible asset sale. | 3.60 | 1,260.00 |
| POLIZZI, E.M. | 06/09/09 | Revised BPO and Sale Order w/r/t possible asset sale and circulated to J. Kim and L. Schweitzer for review. | 2.60 | 910.00 |
| SALVATORE, N. | 06/10/09 | E-mail to S. Shah re: potential contract rejection (.3); review of language in rejection notice (.3). | .60 | 297.00 |
| SALVATORE, N. | 06/10/09 | Review of contracts for possible repudiation | 2.30 | 1,138.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (1.3); draft rejection notices (1). | | |
| KIM, J. | 06/10/09 | Meetings re: potential asset disposition negotiations (15.6) t/cs w/E. Mandell re: real estate divestitures and rejections (.4) CC with J. Stam, L. Schweitzer, E. Polizzi re: possible asset sale (.5). | 16.50 | 9,982.50 |
| POLIZZI, E.M. | 06/10/09 | E-mail with R. Vernick re: bidder diligence visit. | .20 | 70.00 |
| POLIZZI, E.M. | 06/10/09 | T/c w/L. Schweitzer re: distribution of bid materials. | .20 | 70.00 |
| POLIZZI, E.M. | 06/10/09 | E-mail to A. Platt (E & Y UK) and J. Graham (E&Y Canada) re: bid letters. | .20 | 70.00 |
| POLIZZI, E.M. | 06/10/09 | T/c w/L. Kraidin re: assorted issues re: asset sales. | .30 | 105.00 |
| POLIZZI, E.M. | 06/10/09 | O/C with A. Gingrande re: asset sale wiki. | .50 | 175.00 |
| POLIZZI, E.M. | 06/10/09 | T/c w/R. Baik re: sale motion. | .20 | 70.00 |
| POLIZZI, E.M. | 06/10/09 | E-mail with S. Mehra (Lazard) re: question from E&Y. | .20 | 70.00 |
| POLIZZI, E.M. | 06/10/09 | E-mail with J. Kim re: proposed ASA language. | 1.70 | 595.00 |
| POLIZZI, E.M. | 06/10/09 | E-mail to E. Schwartz re: U.S. debtor entities. | .10 | 35.00 |
| POLIZZI, E.M. | 06/10/09 | E-mail to creditor constituencies re: bids re: possible asset sale. | .40 | 140.00 |
| POLIZZI, E.M. | 06/10/09 | Revised Bidding Procedures. | 1.20 | 420.00 |
| POLIZZI, E.M. | 06/10/09 | Circulated bid documents w/r/t possible asset sale to creditor constituencies. | .40 | 140.00 |
| POLIZZI, E.M. | 06/10/09 | Responded to various requests from J. Kim, L. Schweitzer, and others in deal rooms. | 2.00 | 700.00 |
| POLIZZI, E.M. | 06/10/09 | Coordinated physical diligence review conducted by potential bidder (1.4); e-mail w/J. Cade re: same (.2). | 1.60 | 560.00 |
| POLIZZI, E.M. | 06/10/09 | Coordinated w/J. Shreckengost to research point of law for J. Kim. | .30 | 105.00 |
| FLEMING-DELACRU | 06/11/09 | E-mails with J. Kim re: possible asset sale. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | Drafted notices w/r/t possible asset sale. | 3.40 | 1,462.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/11/09 | E-mails re: rejection issue. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | Drafted bid procedures for possible asset sale. | 1.00 | 430.00 |
| SEERY, J. | 06/11/09 | Call with Liz Polizzi to orient me to asset sale project and contracts cure issues/tasks. | .10 | 35.00 |
| KIM, J. | 06/11/09 | Meetings re: potential asset sale. | 12.90 | 7,804.50 |
| POLIZZI, E.M. | 06/11/09 | Coordinated physical diligence review by counsel for potential bidders (1.2); e-mail to E. Schwartz re: bidding procedures (.1); met with J. Kim and L. Schweitzer to review bidding procedures order and sale order (and preparation for same)(1.7); various e-mails, t/cs and meetings regarding asset sale negotiations (4.3); c/c with L. Schweitzer and K. Davis (Akin) re: asset sale issues (partial attendance)(.5); distributed sale documents to creditor constituencies (.4); c/c with bidder's counsel regarding bidding procedures and orders (.5); conf. with J. Kim re: disclosure schedules (.3); t/c w/M. Fleming-Delacruz re: to-do list for asset sale and notices (.3); e-mail with M. Fleming-Delacruz re: same (.1); e-mail to B. Hunt (EPIQ) regarding lists of regulatory agencies (.2); revised bidding procedures order, sale order, and bidding procedures (4.7). | 15.30 | 5,355.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/J. Kim re: possible asset sale. | .10 | 43.00 |
| BAIK, R. | 06/12/09 | Revise sale motion. | 4.50 | 1,935.00 |
| SEERY, J. | 06/12/09 | Call with Liz Polizzi, Christine Radewych and Claudio Morte at Nortel regarding customer contracts and several issues with schedules/bundling. | .50 | 175.00 |
| SEERY, J. | 06/12/09 | E-mail to Jane Kim to confirm our understanding of bundled contracts and the way they would be handled under the ASA. | .10 | 35.00 |
| SEERY, J. | 06/12/09 | Meeting with Liz Polizzi and Jane Kim regarding process and next steps for how to deal with bundled contracts issues. | .50 | 175.00 |
| SEERY, J. | 06/12/09 | Additional call with Christina Radewych to discuss results of our findings regarding bundled contracts and timeline. | .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 06/12/09 | Discussion w/E. Polizzi re: potential asset sale (.2); discussion w/S. Takin re: same (.2); exchange w/S. Cousquer re: same (.2); e-mail to B. Hunt (EPIQ) re: notices (.1). | .70 | 245.00 |
| SALVATORE, N. | 06/12/09 | Review of revised repudiation template (.3); e-mail to R. Casanave and P. Tilden re: same (.2). | .50 | 247.50 |
| KIM, J. | 06/12/09 | Meetings re: potential asset sale (5.1) t/c w/M. Fleming re: potential asset sale (.1) meeting w/E. Polizzi & J. Seery re: contract process (.5) t/cs w/K. Hailey re: side letter (.2) e-mail to J. Stam re: contract assignment (.1) E-mails to L. Schweitzer re: lease rejections (.1). | 6.10 | 3,690.50 |
| POLIZZI, E.M. | 06/12/09 | T/c w/J. Kim and M. Fleming re: asset sale issues (.6); t/c w/M. Fleming re: same (.1); e-mails and t/cs with E. Schwartz re: possible asset sale (2.3); call with C. Radewych (Nortel), J. Seery, etc. re: contracts (.5); met with J. Kim, J. Seery re: bundled contract issues (.5); various short e-mails and t/cs re: same (1.2); discussion with L. Lipner re: possible asset sale (.2); t/c w/T. Feuerstein (Akin) re: schedules (.3); t/c w/I. Almeida re: bidder's counsel diligence issue (.2); meetings with J. Kim, L. Schweitzer and M&A team re: possible asset sale (partial attendance 2.0); e-mails with N. Venditto (Milbank) re: ASA (.5); e-mail to J. Patchett re: contract issues (.3); distributed term sheet w/r/t possible asset sale to creditor constituencies (.4). | 9.10 | 3,185.00 |
| LIPNER, L. | 06/13/09 | Memo to client re: pre-closing instructions in connection with Possible asset sale (3.7); reviewed draft sale order in connection with Possible asset sale (1.7). | 5.40 | 1,890.00 |
| KIM, J. | 06/13/09 | T/c w/K. Hailey re: side letter (.2) t/c w/M&A team (1.2) E-mails to E. Polizzi re: bidding procedures (.3). | 1.70 | 1,028.50 |
| POLIZZI, E.M. | 06/13/09 | Sent comments on possible asset sale to J. Stam (Ogilvy) (1.2); drafted sale motion, orders, and other ancillary motion documents for possible asset sale (9.3); drafted bidding procedures for other possible asset sale (2.0). | 12.50 | 4,375.00 |
| LIPNER, L. | 06/14/09 | E-mail exchange with S. Malik re: edits to draft sale order in connection with possible | .70 | 245.00 |

9

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | asset divestiture (.7). | | |
| KIM, J. | 06/14/09 | E-mail to D. Parker re: contract sheet (.1) e-mail to L. Schweitzer & J. Bromley re: motion (.1). | .20 | 121.00 |
| LIPNER, L. | 06/15/09 | Discussion w/E. Polizzi regarding potential asset divestiture (.7); exchange w/S. Malik and S. Takin re: same (.3); discussion w/E. Polizzi and S. Takin re: bidding procedures (.3); reviewed issues list in connection with potential asset divestiture (.3). | 1.60 | 560.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/E. Polizzi. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | E-mail to E. Schwartz. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/E. Polizzi and E. Schwartz. | .40 | 172.00 |
| FLEMING-DELACRU | 06/15/09 | Edited bid procedures. | .20 | 86.00 |
| KIM, J. | 06/15/09 | Meetings re: potential asset sale negotiations (10.9) E-mails to real estate team re: ASA (.2) E-mails to M&A team re: contracts (.2) E-mails to D. Riley re: rejection notice (.2) E-mails to E. Mandell re: rejection (.2). | 11.70 | 7,078.50 |
| POLIZZI, E.M. | 06/15/09 | Review/revision of motion documents w/r/t possible asset sale and t/cs and meetings re: same (3.6); circulated various documents to bidders and creditor constituencies (.9); t/cs, e-mails and meetings regarding contract assignment issues (5.2); e-mails w/K. Davis (Akin) re: bidding procedures (.4); t/c w/L. Lipner re: possible asset sale (.7); o/c w/L. Lipner and S. Takin re: bidding procedures (.3); t/cs M. Fleming re: possible asset sale (.2); t/c M. Fleming and E. Schwartz re: possible asset sale (.4); t/c K. Weaver re: antitrust issues (.1). | 11.80 | 4,130.00 |
| RYAN, R.J. | 06/16/09 | Discussed background information on Nortel matter and possible assignments with N. Salvatore (.20); discussed possible assignments with J. Kim (.10). | .30 | 87.00 |
| FLEMING-DELACRU | 06/16/09 | E-mail traffic re: possible asset sale. | .20 | 86.00 |
| SEERY, J. | 06/16/09 | Began to draft motion documents for possible asset sale. | 2.00 | 700.00 |
| KIM, J. | 06/16/09 | Meetings re: potential asset sale negotiations and review of documents | 13.00 | 7,865.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (11.1) e-mail to D. Riley re: Egypt lease (.1) E-mails to D. Riley re: lease rejection (.2) e-mail to E. Mandell re: lease rejection (.1) e-mail to T. Connelly re: lease rejection (.1) e-mail to S. Larson re: ASA (.1) e-mail to A. Graham re: lease rejection (.1) E-mails to M&A and real estate team re: ASA (.6) E-mails to L. Schweitzer & E. Polizzi re: bidding procedures (.6). | | |
| LIPNER, L. | 06/16/09 | Meeting with J. Bromley, G. da Passano, K. Schulte, S. Malik re: contracts (1.6); Meeting with LS re: same (1.30). | 2.90 | 1,015.00 |
| LIPNER, L. | 06/16/09 | E-mail to S. Malik and S. Wilner re: leases (.70). | .70 | 245.00 |
| LIPNER, L. | 06/16/09 | Reviewed memo to client re: communications (.50); e-mails with S. Malik and S. Takin re: notices (.30); Discussion with S. Malik and D. Abbott re: lease assumptions (.20); Discussion with D. Abbott re: same (.10); Discussion with M. Fleming-Delacruz re: lease negotiation (.30); Research re: same and e-mail to J. Bromley and S. Malik re: same (.30). | 1.70 | 595.00 |
| LIPNER, L. | 06/16/09 | M&A update call re: potential asset sales (.70); Discussion with E. Polizzi re: same (.30); e-mails to K. Schulte re: contract meeting (.10); revised assignment procedures (1.00). | 2.10 | 735.00 |
| POLIZZI, E.M. | 06/16/09 | Review of ASA and review/revisions re: motion documents w/r/t possible asset sale and meetings, e-mails, t/cs re: same (15.9); e-mails w/J. Kim and L. Schweitzer re: bidding procedures (.6); discussion w/L. Lipner re: same (.3). | 16.80 | 5,880.00 |
| RYAN, R.J. | 06/17/09 | Spoke with N. Salvatore regarding assignment (.10); met with L. Polizzi to discuss editing various documents (including: motion for authorizing asset sale, order approving procedures for asset sale, and order approving asset sale) for inconsistencies and errors (.50); read and edited motion for authorizing asset sale (2.6); read and edited order approving procedures for asset sale (1.5); met with L. Polizzi to discuss edits made to documents (.40); read and edited order approving asset sale (.5). | 5.6 | 1,624.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/17/09 | Reviewed Sale Agreement. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/A. Mikolaiczyk re: possible asset sale. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/E. Schwartz re: possible asset sale. | .10 | 43.00 |
| SCHULTE, K.F. | 06/17/09 | Review of ASSA definition of $1M; review of database. | 1.00 | 430.00 |
| SCHULTE, K.F. | 06/17/09 | Call w/Louis Lipner (.5) and Rose (.3). | .80 | 344.00 |
| SCHULTE, K.F. | 06/17/09 | Reviewed purchase agreement for language on our obligation to give cure cost estimates. | .30 | 129.00 |
| KIM, J. | 06/17/09 | Meetings re: asset sale negotiations and related pleadings and review of same (13.1) E-mails with real estate team re: real estate cure issues (.5) e-mail to L. Schweitzer re: outstanding issues (.2) Review schedules re: leases (.3) e-mail to L. Lipner re: bidding procedures (.1) E-mails re: ASA (.6). | 14.80 | 8,954.00 |
| LIPNER, L. | 06/17/09 | E-mail exchange with G. Nielsen (Nortel) re: contracts (.10); Discussion with K. Schulte re: contracts (.50): Discussion with S. Malik and K. Schulte re: same (.50); e-mail to L. Raben re: asset sale (.10); e-mails to S. Malik re: client memo (.20). | 1.40 | 490.00 |
| LIPNER, L. | 06/17/09 | E-mail to A. Benard re: access to data site (.10); e-mail to E. Polizzi re: sale motion (.10); t/c w/S. Malik re: contracts (.20); t/c w/R. Casanave (Nortel) re: contracts (.60); t/c w/E. Polizzi re: asset sale (.40). | 1.40 | 490.00 |
| LIPNER, L. | 06/17/09 | E-mails to S. Malik re: purchase agreement (.40); e-mail exchange with S. Larson re: same (.40); e-mail to L. Schweitzer re: purchase agreement (.10); e-mail to S. Malik re: assignment procedures (.20). | 1.10 | 385.00 |
| LIPNER, L. | 06/17/09 | E-mail to G. Nielsen (Nortel) re: contracts (.10); e-mail to K.S re: sale process (.20); revised assignment procedures (1.7). | 2.00 | 700.00 |
| POLIZZI, E.M. | 06/17/09 | Review of ASA and review/revise motion documents w/r/t possible asset sale and attended meetings re: same (13.1); t/c L. Lipner re: possible asset sale (.4); met w/R. Ryan re: review of sale motion documents (.9). | 14.40 | 5,040.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| RYAN, R.J. | 06/18/09 | Read and edited order approving sale of assets (.7); read and edited bidding procedures (1.0); read and edited notice to assume real estate leases (.40); read and edited notice to assume certain contracts (.30); read and edited notice of auction and sale (.10); met with L. Polizzi to discuss edits made to documents (.20). | 2.70 | 783.00 |
| SEERY, J. | 06/18/09 | Revised Sale Motion. | 1.00 | 350.00 |
| SEERY, J. | 06/18/09 | Long drafting session with team, during which drafted and revised several ancillary motion documents. | 10.00 | 3,500.00 |
| FLEMING-DELACRU | 06/18/09 | Reviewed Model ASA. | .30 | 129.00 |
| FLEMING-DELACRU | 06/18/09 | Meeting re: possible asset sale. | 1.20 | 516.00 |
| FLEMING-DELACRU | 06/18/09 | Edited motion to shorten notice. | 1.60 | 688.00 |
| FLEMING-DELACRU | 06/18/09 | Drafted adequate assurance language. | .60 | 258.00 |
| FLEMING-DELACRU | 06/18/09 | T/c w/E. Polizzi. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | Edited Sale Notice re: possible asset sale. | .40 | 172.00 |
| FLEMING-DELACRU | 06/18/09 | Edited assumption and assignment notice. | .60 | 258.00 |
| FLEMING-DELACRU | 06/18/09 | T/c w/E. Polizzi. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | Reviewed and edited bid procedures. | 1.20 | 516.00 |
| FLEMING-DELACRU | 06/18/09 | T/c w/E. Polizzi. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | Met with L. Schweitzer re: motion to shorten. | .20 | 86.00 |
| LACKS, J. | 06/18/09 | Met w/J. Kim, L. Schweitzer, L. Polizzi, M. Fleming, J. Seery re: possible asset sale (1.2); drafted declaration (2.0); reviewed/revised motions/orders/declarations (5.3); phone calls w/L. Polizzi re: revising docs (0.5). | 9.00 | 3,150.00 |
| SCHULTE, K.F. | 06/18/09 | Call w/G. Nielson & L. Lipner; dataroom work through and questions regarding cure amts. | .50 | 215.00 |
| SCHULTE, K.F. | 06/18/09 | Review of litigation claims in dataroom for possible asset sale. | 1.00 | 430.00 |
| KIM, J. | 06/18/09 | Review of docs (4.1) meetings re: asset sale negotiations and related pleadings (12.1) meeting w/pleadings team re: preparing sale-related pleadings (1.2) t/c | 19.00 | 11,495.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | w/J. Stam re: sale-related issue (.2) e-mail to IP team re: sale-related issue (.2) Review lease-related information (.2) E-mails to D. Riley re: lease issue (.2) E-mails re: ASA issues (.8). | | |
| LIPNER, L. | 06/18/09 | E-mail to K. Schulte re: call notes (.10). | .10 | 35.00 |
| LIPNER, L. | 06/18/09 | Revised notes call with G. Nielsen and e-mail to S. Malik re: same (.40); e-mail to S. Malik re: assignment procedures (.20). | .60 | 210.00 |
| LIPNER, L. | 06/18/09 | Revised assignment procedures for potential sale (2.90); e-mail exchange with G. Nielsen (Nortel) re: contract issues (.20); e-mail exchange with K. Schulte re: same (.20); Discussion with G. Nielsen and K. Schulte re: contracts (1.30); Revised assignment procedure for potential sale (1.20); Discussion re: same with K. Shulte (.10); e-mail to S. Malik re: contracts (.50); Meeting with S. Malik re: sale order in connection with sale (.20); edited sale order (1.00). | 7.60 | 2,660.00 |
| LIPNER, L. | 06/18/09 | E-mails to J. Bromley re: contracts (.30); t/c w/S. Malik re: same (.10); e-mail to B. Hunt (EPIQ) re: service lists (.20); e-mail exchange with K. Schulte re: same (.20); e-mail to G. Nielsen(Nortel) and R. Casanave (Nortel) re: contracts (.10); revised notices to assignment procedures (.2). | 1.10 | 385.00 |
| POLIZZI, E.M. | 06/18/09 | Review/revision of ASA and motion documents w/r/t possible asset sales and attended meetings re: same (9.5); t/cs w/M. Fleming re: asset sale issues (.3); t/cs w/J. Lacks re: revising sale motion documents (.5); met w/R. Ryan re: proofreading of sale motion documents (.2); various e-mails and t/cs w/C. Davison and R. Casanave (Nortel) re: contract schedules (1.2); revised motion documents (7.6). | 19.30 | 6,755.00 |
| SEERY, J. | 06/19/09 | Finalizing motions, other documents for signing of asset sale. | 3.00 | 1,050.00 |
| FLEMING-DELACRU | 06/19/09 | Edited sale calendar. | 1.80 | 774.00 |
| FLEMING-DELACRU | 06/19/09 | T/c w/E. Polizzi re: sale calendar. | .10 | 43.00 |
| FLEMING-DELACRU | 06/19/09 | Reviewed sale notices. | .80 | 344.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/19/09 | Edited bid procedures. | .90 | 387.00 |
| FLEMING-DELACRU | 06/19/09 | Edited sale motion. | 1.50 | 645.00 |
| FLEMING-DELACRU | 06/19/09 | Edited sale documents. | 3.90 | 1,677.00 |
| FLEMING-DELACRU | 06/19/09 | T/c w/A. Cordo and A. Remming. | .20 | 86.00 |
| LACKS, J. | 06/19/09 | Reviewed/revised motions/orders/declarations/notices and prepared all docs for filing (9.0). | 9.00 | 3,150.00 |
| SCHULTE, K.F. | 06/19/09 | Call w/Nortel. | .50 | 215.00 |
| MALIK, S. | 06/19/09 | Circulated revised bidding procedures (1.3); o/c w/LL, ST, ET, KW re: motion and other related papers, and follow-up (0.9); several o/cs and e-mails w/JB, NW, DL, GDP re: contracts and follow-up e-mails and o/cs w/RC and JP (2.1); circulated revised communications guidelines memo (0.4); team meetings re: possible asset sale and related follow-up (1.2). | 5.90 | 3,569.50 |
| KIM, J. | 06/19/09 | Meeting w/L. Schweitzer and others re: potential transaction (partial attendance) (.6) meetings to finalize ASA and related pleadings (12.0). | 12.60 | 7,623.00 |
| LIPNER, L. | 06/19/09 | E-mail exchange with S. Malik and K. Schulte re: meeting schedule to discuss contracts (.30); Discussion with B. Hunt (EPIQ) re: notices (.30); Discussion with A. Cordo (MNAT) & A. Rmning (MNAT) re: sale (.60); Discussion with K. Weaver re: same (.10); Call with S. Malik and K. Schulte re: contract lists (.50); e-mail exchange with J. Dearing (Nortel) re: access to dataroom (.20); Meeting with E. Taiwo, K. Schulte, K. Weaver and S. Malik re: sale (1.00); preparation for same (.40). | 3.40 | 1,190.00 |
| LIPNER, L. | 06/19/09 | T/c w/K. Schulte re: call preparation (.40); discussion with J. Dearing (Nortel) re: dataroom access (.10); reviewed contract designation process (.70); e-mail to S. Malik re: same (.20); Compared sale motions and e-mailed to K. Weaver re: same (.40); e-mail to B. Hunt (EPIQ) re: notice list (.20). | 2.00 | 700.00 |
| POLIZZI, E.M. | 06/19/09 | Attended meetings re: finalizing ASA and final negotiations (6.2); revised motion documents and circulated various versions to deal teams and bidder's counsel (4.7); | 11.40 | 3,990.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | coordinated w/MNAT to get sale motion and ancillary documents filed (.5). | | |
| SCHULTE, K.F. | 06/20/09 | Drafted Asset Disposition Assignment Procedures. | 2.90 | 1,247.00 |
| LIPNER, L. | 06/20/09 | Revised sale motion (4.9); e-mail exchange with S. Malik re: same (.10); e-mail exchange with K. Schulte re: same (.30); e-mail exchange with S. Malik and S. Takin re: updating motion (.50); e-mail exchange with J. Bromley re: same (.20). | 6.00 | 2,100.00 |
| KIM, J. | 06/21/09 | E-mail to M. Fleming re: supplier memo re: ASA (.1). | .10 | 60.50 |
| LIPNER, L. | 06/21/09 | E-mail exchange with K. Schulte re: assignment procedures. | .50 | 175.00 |
| RYAN, R.J. | 06/22/09 | Attended conference call with J. Seery and others regarding Nortel contracts (1.0); spoke with J. Seery regarding assembling list of parties to receive notice of sale (.40); wrote to B. Hunt regarding creditors matrix (.20); assembled data needed to notify necessary parties regarding sale (2.8). | 4.40 | 1,276.00 |
| OLSON, W. | 06/22/09 | Review ASSA re: possible asset sale, including form of letter of credit and escrow agreements (1.0); e-mail to Leinwand et al. re: my questions on business deal/open issues (.2). | 1.20 | 1,176.00 |
| DOGGETT, J. | 06/22/09 | Calls and e-mails with J. Lacks re: research. | .30 | 105.00 |
| DOGGETT, J. | 06/22/09 | Research re: asset disposition. | 2.00 | 700.00 |
| SEERY, J. | 06/22/09 | Met with Robert Ryan and Elisabeth Polizzi regarding notice preparation procedures and tasks. | .90 | 315.00 |
| SEERY, J. | 06/22/09 | Conference call with Rose, Catherine, Paul, and Gurav at Nortel as well as Lisa Schweitzer, Jane Kim, Megan Fleming-Delacruz, Liz Polizzi and Rob Ryan regarding bundled contracts and cure amounts. | 1.00 | 350.00 |
| SEERY, J. | 06/22/09 | Met with Robert Ryan to apportion tasks relating to notice procedure. | .20 | 70.00 |
| SEERY, J. | 06/22/09 | E-mailed Christine Radewych at Nortel regarding cure amounts and address lists for customer contract counterparties. | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SEERY, J. | 06/22/09 | E-mailed Kshitij Bhatia at Lazard to follow up on log of parties who had expressed interest in assets. | .10 | 35.00 |
| SEERY, J. | 06/22/09 | E-mailed Andrew Remming and Annie Cordo at Morris Nichols regarding publication notice next steps and progress. | .10 | 35.00 |
| SEERY, J. | 06/22/09 | E-mailed Josh Panas regarding address list for real estate counterparties and e-mailed Liz Polizzi with a couple of additional questions. | .10 | 35.00 |
| SEERY, J. | 06/22/09 | Reviewed motions to determine what the notice requirements are exactly in preparation for meeting with Liz Polizzi. | .50 | 175.00 |
| SEERY, J. | 06/22/09 | E-mailed Rose Casanave and Catherine Grant at Nortel regarding invoices and address for notice. | .10 | 35.00 |
| FLEMING-DELACRU | 06/22/09 | Conference call re: contract issues (1.0); follow-up discussions (.4). | 1.40 | 602.00 |
| LACKS, J. | 06/22/09 | Phone calls w/J. Kim re: bid procedures research issue (0.2); phone call w/D. Abbott @ MNAT re: bid procedures hearings (0.1); phone calls/e-mails w/J. Doggett re: bid procedures research (0.3); researched bid procedures issues (2.6); drafted memo re: bid procedures issues to J. Kim, J. Bromley (1.0). | 4.20 | 1,470.00 |
| SCHULTE, K.F. | 06/22/09 | T/c w/Louis (.1); asset disposition revision (.3); revised assignment procedures (4). | .80 | 344.00 |
| MALIK, S. | 06/22/09 | Revised bidding procedures and circulated to bidder's counsel (2.3); circulated revised final sale order to bidder's counsel (4.1); several e-mails re: contract review (0.3); reviewed sale motion (0.8); team meetings re: possible asset sale and related follow-up (4.2). | 11.70 | 7,078.50 |
| KIM, J. | 06/22/09 | T/c w/D. Parker, Shim, Sternberg, Larson re: asset disposition (1.3) Call re: contracts w/Schweitzer, Polizzi, Fleming, Seery, Ryan (1.0) meeting re: contracts (.5) t/c w/J. Hea re: contracts (.1) t/c w/J. Bromley re: stalking horse (.1) t/c w/J. Lacks re: stalking horse (.3). | 3.30 | 1,996.50 |
| LIPNER, L. | 06/22/09 | T/c w/P. Patel re: sale order (.20); revised sale order (2.40); t/c w/S. Malik re: same (.10); e-mail exchange with R. Casarave re: | 3.40 | 1,190.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | contracts (.20); t/c w/E. Polizzi re: sale order (.20); t/c w/J. Kalish re: contracts (.10); e-mail to S. Malik re: same (.10); e-mail exchange with C. Alden re: same (.10). | | |
| LIPNER, L. | 06/22/09 | E-mail exchange with E. Taiwo re: summary paragraph (.20); e-mail to S. Takin re: sale motion (.20); e-mail exchange with S. Malik re: sale order (.20). | .60 | 210.00 |
| LIPNER, L. | 06/22/09 | E-mail exchange with S. Malik re: sale order (.20); drafted lease notice (.50); e-mail to P. Patel re: sale order (.20). | .90 | 315.00 |
| POLIZZI, E.M. | 06/22/09 | C/c with Nortel, J. Kim, J. Seery, and R. Ryan re: customer contracts (1.3); various follow-up e-mails re: same (1.6); met with J. Seery and R. Ryan re: notice preparation procedures (.9); e-mails and t/cs w/J. Seery re: same (.5); e-mail and t/c M. Sheer re: antitrust issues (.3); t/c J. Kim re: affidavit (.1); reviewed affidavit (.2); e-mailed J. Stam (Ogilvy) re: same (.1); e-mail to R. Ryan re: contract project (.1); e-mail to Nortel re: order shortening notice (.2); various e-mails re: hearing logistics (.5); e-mail to B. Hunt (EPIQ) re: asset sale preparation (.1); e-mail to J. Stam (Ogilvy) re: asset sale issues (.1); e-mails w/C. Alden re: working party lists (.1); e-mail to J. Stam re: Canadian competition issues (.1); e-mail w/K. Ackhurst (Ogilvy) re: same (.2); e-mail with M. Sheers re: same (.1); e-mail to R. Casanave (Nortel) re: contract issues (.2); t/c w/R. Casanave re: same (.3); coordinated w/I. Almeida re: hearing binders (.2); drafted long e-mail explaining different contract buckets for reference by company and internal team (1.6); sent to J. Kim for review and modified based on her comments (.4); e-mail to A. Cordo re: publication notice (.1); e-mail to S. Cousquer re: NDAs (.1); reviewed Monitor's Report, discussed w/J. Kim, compiled collective comments and sent to J. Kim for review (1.8). | 11.20 | 3,920.00 |
| SCHWEITZER, L.M | 06/22/09 | Conf. call w/J. Kim, M. Fleming, J. Seery, R. Ryan, E. Polizzi re: customer contracts. | 1.00 | 870.00 |
| RYAN, R.J. | 06/23/09 | Met with L. Polizzi and J. Seery to discuss issues regarding asset sale (.60); assembled data to notify necessary parties about asset | 8.00 | 2,320.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | sale (7.40). | | |
| SEERY, J. | 06/23/09 | Meeting with Rob Ryan and Liz Polizzi regarding contract issues, notice tasks and procedures. | .80 | 280.00 |
| SEERY, J. | 06/23/09 | E-mail correspondence with Christine Radwych regarding customer cure amounts and addresses for customer contract counterparties. | .20 | 70.00 |
| SEERY, J. | 06/23/09 | Follow up e-mail to Eric Olson to get supplier contract invoices, as well as the contracts themselves. | .10 | 35.00 |
| SEERY, J. | 06/23/09 | Reviewed address lists put together by Rob Ryan, had them saved to desksite, also reviewed against exhibits. | .50 | 175.00 |
| SEERY, J. | 06/23/09 | Initial review of supplier cure cost issues. | .30 | 105.00 |
| SCHULTE, K.F. | 06/23/09 | Drafted lease language for assignment procedures. | 1.50 | 645.00 |
| KIM, J. | 06/23/09 | M&A call (1.1) Ancillary agreements call (.4) Follow up M&A call (.5) Revise rejection order (.8) t/c w/C. Armstrong re: ASA (.1) t/c w/E. Polizzi re: ASA (.1) t/c w/J. Panas re: assumption (.1) Review rejection letter (.2) e-mail to C. Armstrong re: exhibits (.1) e-mail to D. Sternberg re: ASA (.1). | 3.50 | 2,117.50 |
| LIPNER, L. | 06/23/09 | Meeting with S. Malik and S. Takin re: bid procedures (1.00); t/c w/J. Lacks re: sale motion question (.10); e-mail with K. Schulte re: sale motion (.20); e-mail exchange with S. Malik re: sale order (.20); t/c w/D. Abbott re: sale order (.60); e-mail exchange with K. Schulte re: notices (.20). | 2.30 | 805.00 |
| LIPNER, L. | 06/23/09 | E-mail to A. Benard re: potential sale (.30); revised sale order (1.6); e-mail to M. Hearn (Nortel) re: scope of sale (.20); searched Disclosures Schedule (.30); meeting with S. Malik and S. Takin to discuss sale motion and order (.60). | 3.00 | 1,050.00 |
| POLIZZI, E.M. | 06/23/09 | T/c w/J. Kim re: ASA (.1); o/c w/J. Seery and R. Ryan re: asset sale issues (.8); preparation for same (.2); e-mails w/Nortel (C. Grant, R. Casanave, etc.), Ogilvy, J. Kim, L. Schweitzer, etc. re: contracts (.2); e-mail w/M. Fleming re: data room access (.1); t/c w/A. Meyers re: asset sale calendar | 10.00 | 3,500.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.1); e-mails w/J. Kim re: contract issues (.1); meeting with M&A team re: asset sale issues (1.0); c/c re: asset sale issues (.8); c/c w/Nortel, J. Kim and C. Alden re: supplier contract issue (.5); e-mails w/M&A team re: same (.4); e-mails and t/cs re: asset sale contract issues w/M&A team, J. Kim, and Nortel (1.3); e-mails w/Nortel team members re: logistics for hearing and hearing prep (1.0); t/cs and e-mails w/R. Casanave (Nortel) re: contract schedules (.8); correspond w/I. Almeida re: hearing prep (.7); e-mails with K. Bhatia (Lazard) re: list of parties interested in the assets (.2); t/c w/A. Cordo (MNAT) re: asset sale issues (.2); t/c K. Gwynne re: contract issue (.3); e-mail to Z. Kolkin, L. Laporte and L. Lipner re: employment issues in ASA (.4); e-mail to J. Kim and P. Hayes re: asset sale issues (.2); t/c w/R. Jones re: tax concept in ASA (.2); coordinated w/A. Cordo (MNAT), J. Seery and L. Schweitzer to finalize publication notice insertion order (.4). | | |
| RYAN, R.J. | 06/24/09 | Met with L. Polizzi and J. Seery regarding sale (.50); participated in conference call with L. Polizzi, J. Seery and A. Cordo (MNAT) regarding sale (.30); spoke with C. Radewych regarding customer contracts (.20); wrote e-mails to A. Cordo (MNAT) and B. Springart (MNAT) regarding 2002 list (.40); wrote e-mails to B. Hunt (EPIQ) regarding government contacts (.30); added data to contact spreadsheets (6.50). | 8.20 | 2,378.00 |
| DOGGETT, J. | 06/24/09 | E-mails with J. Kim re: motion. | .20 | 70.00 |
| FLEMING-DELACRU | 06/24/09 | Conference call re: sale issues. | .40 | 172.00 |
| SEERY, J. | 06/24/09 | Research into contracts/invoice questions, examination of invoices and comparison of POs to invoices and contract numbers (1.2); t/c w/E. Polizzi and J. Kim re: same (.8). | 2.00 | 700.00 |
| SEERY, J. | 06/24/09 | Search for various customer contracts on Datasite. | .20 | 70.00 |
| SEERY, J. | 06/24/09 | Looked into customer contract cure question, e-mailed Pam Hehn-Schroeder at Nortel regarding these. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SEERY, J. | 06/24/09 | Attempted to track down addresses for real estate contracts. | .10 | 35.00 |
| SEERY, J. | 06/24/09 | E-mailed Carissa Alden regarding supplier license contract question. | .10 | 35.00 |
| SEERY, J. | 06/24/09 | Meeting with Liz Polizzi and Rob Ryan regarding notice progress and next steps. | .60 | 210.00 |
| SEERY, J. | 06/24/09 | Attempted to shorten publication notice, made blackline and sent to Jane Kim and Lisa Schweitzer for review.  Took their comments and revised. | .30 | 105.00 |
| SEERY, J. | 06/24/09 | Short call with R. Ryan, L. Polizzi and Annie Cordo at MNAT regarding publication notice, next week's hearing schedule. | .30 | 105.00 |
| SEERY, J. | 06/24/09 | First attempt to verify supplier cure amounts, contract sources. | 1.00 | 350.00 |
| SCHULTE, K.F. | 06/24/09 | Meeting w/L. Lipner and S. Takin (1.2); revisions to documents (6.3). | 7.50 | 3,225.00 |
| MALIK, S. | 06/24/09 | E-mails re: confi (0.7); meetings w/bidder and related follow-up (10.5); o/c C. Brod re: side letter (.2). | 11.40 | 6,897.00 |
| KIM, J. | 06/24/09 | C/c w/M&A team and Nortel re: open issues (1.0) e-mail to R. Casanave re: ASA (.2) e-mail to E. Polizzi & J. Seery re: cure amounts (.1) t/c w/E. Polizzi & J. Seery re: notices (.8) t/c w/L. Lipner re: potential asset sale (.1) t/c w/D. Riley re: rejection notice (.1) E-mails to P. Shim re: transaction (.1) Review revised bid (.6) Review revised order (.1) e-mail to D. Riley re: revised order (.1). | 3.20 | 1,936.00 |
| LIPNER, L. | 06/24/09 | Meeting with S. Takin and K. Schulte re: sale motion (1.20); e-mail to E. Polizzi re: supplier and sale (.20); t/c w/supplier interested in sale (.10); t/c w/A. Cordo re: court calendar (.20); considered various hearing dates (.30); e-mail to J. Bromley re: same (.10); t/c w/A. Remning (MNAT) re: same (.20). | 2.30 | 805.00 |
| LIPNER, L. | 06/24/09 | Revised bid procedures order (2.70); e-mail exchange with S. Malik re: lease notice (.40); reviewed lease notice (.20). | 3.30 | 1,155.00 |
| LIPNER, L. | 06/24/09 | Prepared materials for J. Bromley's review (.30); e-mail to S. Malik re: sale motion | .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.20). | | |
| POLIZZI, E.M. | 06/24/09 | E-mails w/J. Kim re: cure amounts (.3); t/c w/J. Kim and J. Seery re: notices (.8); t/c w/J. Lacks re: objection deadline (.2); e-mails w/J. Lacks re: possible asset sale (.1); met with J. Seery and R. Ryan re: asset sale (.6) and preparation for same (.3); c/c w/J. Seery, R. Ryan and A. Cordo (MNAT) re: asset sale (.3); updated chart of asset sale info and sent to J. Kim (.1); coordinated w/I. Almeida re: making copies of sale motion documents (.3); e-mails w/J. Kim and C. Davison re: bondholder group request (.3); circulated documents to counsel to bondholder group (.2); e-mails w/S. Malik re: bidding procedures (.2); e-mails with Nortel people re: logistics for hearing (.5); e-mails w/A. Remming (MNAT) and R. Ryan re: questions from contract counterparties (.3); e-mail to J. Seery re: publication notice (.1); preparations for bidding procedures hearing (1.6); t/c w/various contract counterparties re: asset sale issues (.8). | 7.00 | 2,450.00 |
| DOGGETT, J. | 06/25/09 | Reviewing documents re: asset sale and related e-mails to N. Salvatore, J. Bromley, J. Kim, L. Schweitzer, E&Y, Goodmans, and Ogilvy. | 2.90 | 1,015.00 |
| RYAN, R.J. | 06/25/09 | Attended team meeting with J. Kim, L. Schweitzer and others (1.00); met with J. Seery and L. Polizzi to discuss customer credits (.50); verified court dates and other important deadlines regarding sale (3.00); conducted research regarding how purchase agreement addressed customer credits (3.70); assembled data into contact list (1.20). | 9.40 | 2,726.00 |
| DOGGETT, J. | 06/25/09 | Call with N. Salvatore re: asset sale documents. | .20 | 70.00 |
| SEERY, J. | 06/25/09 | Nortel team status meeting. | 1.00 | 350.00 |
| FLEMING-DELACRU | 06/25/09 | Conference call re: sale issues. | .40 | 172.00 |
| SALVATORE, N. | 06/25/09 | Review of contract for repudiation (.5); e-mail to J. Kim and L. Schweitzer re: same (.2). | .70 | 346.50 |
| SALVATORE, N. | 06/25/09 | Review of potential contract for repudiation (.3); e-mail to L. Schweitzer re: same (.2); | .90 | 445.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | t/c w/M. Fleming re: same (.2); e-mail to R. Casanave re: same (.2). | | |
| SEERY, J. | 06/25/09 | Worked on customer credits issues, including Pam Hehn-Schroeder at Nortel summarizing findings on supplier contract cure issues, following up with Eric Olsen and Rose Casanave on invoice questions and e-mailing Catherine Grant other questions regarding specific contract numbers and corresponding contracts or amendments to various supplier agreements (4.5); met w/E Polizzi, R Ryan re: same (.5). | 5.00 | 1,750.00 |
| SEERY, J. | 06/25/09 | Revised publication notice, sent to MNAT, drafted and sent e-mails to Mary Reis at Nortel regarding costs of publication and payment of invoice. | .40 | 140.00 |
| OLSON, W. | 06/25/09 | Begin review of escrow agreement and draft letter of credit for asset and stock sale (1.9); t/c D. Leinwand re: questions re: same (.1). | 2.00 | 1,960.00 |
| LACKS, J. | 06/25/09 | Researched sale of additional/different assets, asset sales outside of auction (3.5); drafted memo summarizing research on asset sales outside of auction/sale of additional assets and e-mailed to J. Kim, L. Schweitzer, N. Salvatore, M. Fleming (1.6). | 5.10 | 1,785.00 |
| MALIK, S. | 06/25/09 | Meetings w/bidder, Whoriskey, G. da Passano, Leinwand and related preparation and follow-up (9.2); reviewed and finalized motion, sale order, bidding procedures and bidding procedures order (6.5). | 15.70 | 9,498.50 |
| KIM, J. | 06/25/09 | Conference call re: sale issues (.4) t/c w/J. Lacks re: sale research (.1) Conference call w/Nortel, Lazard, Cleary team re: proposal (.5) Various e-mails re: ASA issues (.8) Team meeting re: prep for hearing (4.1) Review docs and prep for hearing (2.6) t/c w/objector re: bidding procedures (.3). | 8.80 | 5,324.00 |
| LIPNER, L. | 06/25/09 | T/c w/JD re: asset sale (.20); meeting with A. Wu to discuss asset sale motion (.30); e-mail exchange with S. Malik re: notice provision (.20); Revised sale motion (3.40); e-mail exchange to J. Bromley re: court calendar (.20); e-mail to K. Davis (Akin) re: sale order (.10); reviewed sale order (1.40); e-mail to S. Malik re: same (.30); | 6.10 | 2,135.00 |

23

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 06/25/09 | E-mail to real estate team re: sale order (.20); reviewed changes to sale motion (.50) | .70 | 245.00 |
| POLIZZI, E.M. | 06/25/09 | O/c w/J. Seery and R. Ryan re: contracts issues (.5); t/c M. Sheers re: asset sale issues (.1); e-mails w. J. Seery re: supplier contract issues (.2); e-mails w/J. Kim re: proffers and hearing prep (.2); drafted paragraph for sale motion  (.5); e-mail to J. Kim and L. Schweitzer re: contract issue (.3); e-mail to D. D'Urso re: possible asset sale update (.2); e-mails and t/c w/potential bidder re: objection and timing (.5); t/c w/J. Kim re: same (.1); follow-up t/c w/L. Schweitzer re: same (.1); preparations for bidding procedures hearing (.8 ); c/c w/potential bidder, J. Kim, and L. Schweitzer (1.0); looked into issue re: footnote 2 (.5); t/c w/A. Wu re: document summary project and e-mail re: same (.4); meeting with J. Kim, L. Schweitzer, and J. Bromley re: hearing prep (4.1); e-mail to counsel to stalking-horse bidder re: objection (.3); drafted response to query from contract counterparty and sent to J. Kim and L. Schweitzer for review (.5); t/cs and e-mails w/R. Ryan re: various projects related to asset sale (.2); e-mailed w/counsel to contract counterparty (.2); e-mail to D. Parker and H. DeAlmeida re: contract issues (.4); drafted proffers for G. Riedel and M. Murray for bidding procedures hearing and circulated to team for review (1.5). | 12.60 | 4,410.00 |
| SEERY, J. | 06/26/09 | Provided additional summaries of Ancillary Agreements to supplement what Alexander Wu had already provided, sent to Liz Polizzi for reference/review. | 2.00 | 700.00 |
| DOGGETT, J. | 06/26/09 | Bankruptcy research for N. Salvatore. | 2.00 | 700.00 |
| DOGGETT, J. | 06/26/09 | Call with L. Lipner re: motion. | .10 | 35.00 |
| DOGGETT, J. | 06/26/09 | Reviewing asset sale document; related correspondence with N. Salvatore. | .80 | 280.00 |
| RYAN, R.J. | 06/26/09 | Formatted sale and assumption notice spreadsheets (1.20); wrote to B. Hunt regarding dep't of labor contact information (.20); collected dep't of labor contact information and created dep't of labor spreadsheet (2.80); spoke with J. Seery | 5.50 | 1,595.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding sale and assumption notices (.40); updated sale and assumption notice spreadsheets (.90). | | |
| OLSON, W. | 06/26/09 | Continued review of escrow arrangements for possible asset sale (2.4); t/c Leinwand and Whoriskey re: questions (.3); t/cs and e-mails with G. Passano and A. Cambouris re: other questions (.3). | 3.00 | 2,940.00 |
| LACKS, J. | 06/26/09 | Phone calls w/N. Salvatore, L. Polizzi, M. Fleming re: objections and research re: possible asset sale (0.3); reviewed comments to motion (0.4); e-mailed w/pleadings team re: weekend research, coordinating for hearing on Monday (0.3). | 1.00 | 350.00 |
| SEERY, J. | 06/26/09 | E-mailed internally regarding updates on tasks and progress on notice project, e-mailed Annie Cordo at MNAT regarding revisions to publication notice and other matters, reviewed notice list. | 1.50 | 525.00 |
| SCHULTE, K.F. | 06/26/09 | Edited Motion & exhibits. | 1.00 | 430.00 |
| MALIK, S. | 06/26/09 | Several e-mails and meetings re: various bankruptcy-related provisions (1.7); reviewed objections for procedures (1.3); t/cs w/bidder's counsel re: lease designation deadline and related e-mails w/RE group re: same (1.2); revised bidding procedures and final sales order (4.3); e-mails w/JB re: pleadings and related follow-up (0.8). | 9.30 | 5,626.50 |
| KIM, J. | 06/26/09 | T/c w/Nortel re: revised ASA (.4) t/cs w/E. Polizzi re: hearing (.2) t/c re: hearing prep (2.4) e-mail to S. Larson re: deal docs (.1) e-mail to S. Horowitz re: confi issues (.1) Various e-mails re: sale-related issues (2.6) t/c w/team & Nortel deal team re: contract issue (.6) Follow-up e-mails to team & Nortel re: contract issue (1.2) Review schedules to ASA (.6) e-mail to P. Cowling re: contract issue (.1). | 8.30 | 5,021.50 |
| LIPNER, L. | 06/26/09 | T/c w/J. Doggett re: sale motion (.10); e-mail exchange to S. Malik re: same (.10); e-mail with J. Bromley re: same (.10); e-mail exchange with J. Bromley re: court calendar (.10); reviewed sale motion and e-mail to S. Takin re: same (.20); t/c w/S. Takin re: same (.10); e-mail to S. Malik re: sale motion review (.30); e-mail exchange | 2.60 | 910.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with E. Polizzi re: sale motion review (.10); reviewed objection to bid procedures (1.30); e-mail exchange J. Kim re: schedules to ASSA (.20). | | |
| LIPNER, L. | 06/26/09 | E-mail exchange with A. Reming re: court appearance (.20); Meeting with L. Schweitzer re: dip order (.30); mails to counsel for financial inst. re: same (.20) | .70 | 245.00 |
| POLIZZI, E.M. | 06/26/09 | Prep session with G. Riedel, M. Murray, J. Bromley, L. Schweitzer, and C. Brod, and prepared materials for same (2.5); met w/M. Fleming and N. Salvatore re: hearing prep and other asset sale issues (1.7); t/c w/N. Salvatore, M. Fleming and J. Lacks re: asset sale objections (.3); c/c re: contract unbundling w/r/t possible asset sale w/Nortel (C. Morfe and team), J. Kim, etc. (1.0); e-mail to counsel for contract counterparty re: asset sale (.5); e-mails with J. Kim and L. Schweitzer re: same (.3); e-mails w/R. Hlawaty (Milbank) and A. Kohn re: question w/r/t possible asset sale docs (.1); coordinated w/I. Almeida and L. Schweitzer re: binders for hearing (.6); coordinated w/M. Fleming and Nortel re: logistics for hearing (.4); researched bondholder issue for L. Schweitzer (.3); e-mails w/M&A team re: ASA and ancillary agreements (.6); circulated objections to internal team, Nortel, and counsel for stalking-horse bidder (.9); e-mails w/S. Malik re: objections (.1); e-mails w/J. Kim, L. Schweitzer, D. Parker (Nortel) and H. DeAlmeida (Nortel) re: supplier contract issue (.4); c/c re: same w/Nortel team, C. Alden, J. Kim and L. Schweitzer (.5); reviewed and revised objection summary chart and sent to Nortel team, internal team, and stalking-horse counsel (1.5); e-mail to J. Seery and R. Ryan re: preparations for hearing (.3); e-mails re: Layer 4-7 asset sale issue (.5). | 12.50 | 4,375.00 |
| DOGGETT, J. | 06/27/09 | E-mail to L. Polizzi re: contracts. | . .10 | 35.00 |
| OLSON, W. | 06/27/09 | Review new draft of ASSA and make further revisions to the Escrow Agreement to reflect same and information from Leinwand and Whoriskey re: intent of parties (2.9); further e-mails with G. Passano re: questions on ASSA and Escrow | 3.40 | 3,332.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Agreement (.3); and e-mail to G. Passano with suggested corrections to ASSA (.2). | | |
| RYAN, R.J. | 06/27/09 | Edited assumption and sale notice spreadsheets (1.60); wrote e-mails to J. Seery (.10); wrote e-mail to E. Polizzi regarding assumption and sale notice spreadsheets (.20). | 1.90 | 551.00 |
| LACKS, J. | 06/27/09 | E-mailed with and read e-mails from pleadings team re: status of research, coordinating for sale hearing (0.5). | .50 | 175.00 |
| FLEMING-DELACRU | 06/27/09 | Conference call re: objections to the bid procedures motion. | .80 | 344.00 |
| SALVATORE, N. | 06/27/09 | Review objections to bid procedures and applicable case law (2); drafted response to informal objections (2.4). | 4.40 | 2,178.00 |
| MALIK, S. | 06/27/09 | Reviewed bidder's markup of certain ASSA provisions (0.3); reviewed UST's comments to pleadings (0.4); e-mails re: sale order (IP related provisions) (0.5). | 1.20 | 726.00 |
| KIM, J. | 06/27/09 | Conference call re: hearing prep (.7) E-mails to N. Salvatore & E. Polizzi re: hearing prep docs (.4) Review objections (1.4) e-mail to E. Polizzi re: bidding procedures objection (.1) E-mails to C. Davison re: contracts schedules (.2) E-mails to E. Polizzi re: proffer (.2) e-mail to F. Hodara re: bidding procedures (.1) Review proffers and outline (.8) t/c w/E. Polizzi re: outline (.3). | 4.20 | 2,541.00 |
| POLIZZI, E.M. | 06/27/09 | E-mails w/J. Doggett re: contracts (.2); e-mails w/J. Lacks re: Layer 4-7 issue (.3); c/c w/J. Kim, L. Schweitzer, etc. re: hearing prep (.7); revised proffer and bidding procedures order (5.9); e-mails w/J. Kim and L. Schweitzer re: same (.4); e-mail to N. Salvatore re: Layer 4-7 research (.1); e-mail to Creditors' Committee re: asset sale issues (.3); e-mail and t/c w/M. Fleming re: notices (.2); e-mail to potential bidder (.1); e-mail to H. DeAlmeida re: contracts (.2); t/c J. Kim re: outline (.3). | 8.70 | 3,045.00 |
| RYAN, R.J. | 06/28/09 | Wrote e-mail to J. Seery regarding asset sale tasks (.20); spoke with J. Seery regarding updating sale and assumption notice spreadsheets with final schedule (.30); updated sale and assumption notice spreadsheets with final schedule (3.90); | 4.70 | 1,363.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | spoke with J. Seery regarding contract counter parties (.30). | | |
| SEERY, J. | 06/28/09 | Discussed Monday's tasks with Liz Polizzi (.50), revised Sale Notice and Assumption and Assignment Notice (.70), ran blacklines and sent to Liz for review (.20), discussed tasks with Rob Ryan and also answered questions for Rob regarding real estate contracts to be added to list for notices (.30). | 1.70 | 595.00 |
| LIPNER, L. | 06/28/09 | E-mail to J. Bromley re: side agreement approval motion. | .10 | 35.00 |
| MALIK, S. | 06/28/09 | Reviewed side agreement (1.7); brief review of bidder's mark-up of bidding procedures and final sales order (0.5); reviewed revised ASSA (2.3). | 4.50 | 2,722.50 |
| KIM, J. | 06/28/09 | Revise bidding procedures order (.7) E-mails re: bidding procedures order (.3) E-mails re: hearing issues (.3) Prep for hearing (9.3) Non-working travel time to Delaware (50% of 2.5 or 1.3). | 11.60 | 7,018.00 |
| POLIZZI, E.M. | 06/28/09 | Preparations for hearing, including t/cs w/J. Lacks and J. Seery (4.0); travel to Delaware for preparation prior to court hearing (50% of 3 hours, or 1.5 hours); work on preparations for bidding procedures hearing, including meetings with Brod, Schweitzer, Bromley, Kim, Parker, Riedel, Murray and Davies re: same (7.70). | 13.20 | 4,620.00 |
| RYAN, R.J. | 06/29/09 | Wrote e-mails to J. Seery regarding sale and assumption notices (.20); spoke with J. Seery regarding sale and assumption notices (.20); reviewed sale and assumption notices (.70) | 1.10 | 319.00 |
| LIPNER, L. | 06/29/09 | Exchange w/S. Malik, G. da Passano and A. Bernard re: contracts (.5); meeting. w/KS re: side agreement (.1); exchange w/KS re: same (.2); review of side agreement (.3); exchange w/M. Fleming re: motion re: same (.2); exchange w/E. Taiwo re: motion to shorten (.2); discussion w/G. da Passano re: contracts (.2); discussion w/S. Takin re: pleadings (.2); reviewed motion to shorten notice (.5); discussion w/KS re: side agreement (.2); e-mail to E. Polizzi re: hearing summary (.1); discussion w/KS re: side agreement approval (.2); e-mail to G. | 3.50 | 1,225.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | da Passano re: L/C (.4); reviewed ASSA to diligence (.2). | | |
| SALVATORE, N. | 06/29/09 | E-mail to L. Schweitzer, J. Kim re: contract rejection (.60). | .60 | 297.00 |
| SALVATORE, N. | 06/29/09 | Draft rejection notice (.2); e-mail to L. Schweitzer re: same (.1); e-mail to S. Graff and R. Izzard re: same (.2); t/c w/M. Fleming re: same (.2). | .70 | 346.50 |
| SALVATORE, N. | 06/29/09 | Review of potential contract for rejection (.3); e-mail to J. Kim re: same (.1); e-mail to R. Casanave re: same (.1). | .50 | 247.50 |
| SEERY, J. | 06/29/09 | Revised and finalized lists of contacts for service of sale notice and assumption and assignment notices. | 3.00 | 1,050.00 |
| MALIK, S. | 06/29/09 | Several e-mails w/JB re: side agreement and purchase agreement (0.4); e-mails w/IP group re: proposed changes to sale order (0.2); circulated issues list wrt bidder's counsel's markup of bidding procedures, sale order and ASSA (3.6); several e-mails and o/cs re: transaction documents (4.2); reviewed markup of transaction docs by alternative bidder (1.1); t/c w/AG, TC and others re: foreign affiliate issue w/r/t possible asset sale and related follow-up (1.6); t/c w/JS, TC and others re: possible asset sale and related follow-up (1.4). | 12.50 | 7,562.50 |
| KIM, J. | 06/29/09 | Prep for hearing (2.3) Bidding procedures hearing (6.7) Post-hearing meeting (1.0) E-mails to E. Polizzi re: bidding procedures order (.7) e-mail to J. Stam re: bidding procedures order (.1). | 10.80 | 6,534.00 |
| POLIZZI, E.M. | 06/29/09 | E-mails w/J. Lacks re: Layer 4-7 issue (.2); e-mails w/J. Seery re: contract and publication notices (.5); various other e-mails re: bidding procedures hearing (1.7); attended bidding procedures hearing (6.7); meetings in MNAT offices re: same (2.8); travel from Delaware to NY (50% of 2.6 or 1.3); revised bidding procedures order per hearing and sent to A. Cordo and J. Stam (Ogilvy) (2.0); e-mails w/A. Cordo re: same (.5); e-mails w/J. Kim and L. Schweitzer re: same (.8). | 16.50 | 5,775.00 |
| RYAN, R.J. | 06/30/09 | Assembled data for 365, non-365, and bundled contract contact lists (5.0); met | 10.40 | 3,016.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with L. Polizzi regarding drafting summary of objections made during bidding procedures hearing (.60); drafted summary of objections made at bidding procedures hearing and outcome of objections at hearing (4.3); contacted EPIQ regarding Sale Notice (.50). | | |
| FLEMING-DELACRU | 06/30/09 | Reviewed Bid Procedures Order for Canadian proceedings. | .20 | 86.00 |
| FLEMING-DELACRU | 06/30/09 | E-mails to E. Schwartz. | .10 | 43.00 |
| LIPNER, L. | 06/30/09 | Meeting w/S. Malik, S. Takin and K. Schulte re: PAD (.7); discussion w/K. Schulte re: same (.1); exchange w/G. da Passano re: side agreement (.1); exchange w/K. Schulte re: side agreement motion (.1); discussion w/S. Malik re: PAD implications for LC (.2). | 1.20 | 420.00 |
| LACKS, J. | 06/30/09 | Phone call w/J. Kim re: conf. call re: possible asset sale (0.1); conf. call w/J. Kim, L. Polizzi, C. Davison & client re: assumption and assignment notices/unbundling contracts (1.3). | 1.40 | 490.00 |
| SALVATORE, N. | 06/30/09 | Drafted rejection notice (.5); e-mail to S. Graff re: same (.2); meeting w/J. Kim re: case management (.2). | .90 | 445.50 |
| SALVATORE, N. | 06/30/09 | T/c w/S. Graff re: contract rejection (.1); t/c w/J. Lacks re: contract rejection (.1); review of contract for potential rejection (.3); e-mail to R. Casanave re: same (.2); e-mail to J. Stam re: same (.1); revised rejection notice (.5); e-mail to A. Cordo re: same (.1). | 1.40 | 693.00 |
| SCHULTE, K.F. | 06/30/09 | Reviewing asset sale motion. | .30 | 129.00 |
| OLSON, W. | 06/30/09 | Review new draft of form of letter of credit and t/c A. Cambouris re: same. | .40 | 392.00 |
| MALIK, S. | 06/30/09 | Several e-mails w/TC, AG, KE and LL re: Australian employee obligations (0.4); e-mails and t/cs re: certain customer contracts (0.3); circulated timeline to UKA (0.8); e-mails w/CG re: tax issue (0.3); reviewed certain confis (0.5); several o/cs w/deal team (5.9); several e-mails and t/cs w/CB, TC and JB re: non-filed sellers (1.7).Meeting with L. Lipner, S. Takin and K. Schulte re: PAD (0.5) conference with D. | 10.70 | 6,473.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Zlari re: sale order and review sale order changes (0.3). | | |
| POLIZZI, E.M. | 06/30/09 | O/C with R. Ryan re: objection summary. | .60 | 210.00 |
| POLIZZI, E.M. | 06/30/09 | CC with J. Kim, J. Lacks, C. Davison, S. Larson, L. Raben, etc. re: contract issues w/r/t possible asset sale. | 1.00 | 350.00 |
| POLIZZI, E.M. | 06/30/09 | CC with Crowell, Radware & J. Lacks re: Layer 4-7 issues. | .60 | 210.00 |
| POLIZZI, E.M. | 06/30/09 | O/C with J. Lacks re: Layer 4-7 issues. | .30 | 105.00 |
| POLIZZI, E.M. | 06/30/09 | T/c e-mail with J. Lacks & others re: Layer 4-7 issues. | .50 | 175.00 |
| POLIZZI, E.M. | 06/30/09 | T/c w/J. Solomon re: lease assumption. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | CC with Nortel, J. Kim, C. Davison, etc. re: ASA | 1.40 | 490.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail to Creditor constituencies re: bids for possible asset sale. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail with J. Kim and L. Schweitzer re: Layer 4-7 issue. | .30 | 105.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail to L. Raben re: revised BPs.   s | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail to R. Holbrook (Crowell) and Nortel re: Layer 4-7 issue. | .30 | 105.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail with B. Gustafson and H. De Almeida (Nortel) notices to contract counterparties. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail with J. Seery and R. Ryan re: contract issues. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail with real estate team re: lease assignment. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail with A. Cordo re: publication notice. | .40 | 140.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail to R. Holbrook (Crowell) re: Layer 4-7 issues. | .10 | 35.00 |
| POLIZZI, E.M. | 06/30/09 | T/c w/Bob Gilbert (VLSIP) re: asset sale issues (.2); e-mail to H. DeAlmeida and K. Otis re: same (.2). | .40 | 140.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail to J. Kim and L. Schweitzer re: sale notice. | .30 | 105.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 06/30/09 | C/c w/R. Holbrook (Crowell) and Radware counsel re: Layer 4-7 issue (.5); e-mail to L. Schweitzer and J. Kim re: same (.3). | .80 | 280.00 |
| POLIZZI, E.M. | 06/30/09 | T/c w/R. Ryan re: various issues w/r/t possible asset sale. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | T/c e-mail with C. Davison re: Sellers Disclosure Schedules. | .50 | 175.00 |
| POLIZZI, E.M. | 06/30/09 | T/c w/A. Remming re: service of BPO. | .30 | 105.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail to T. Connelly & G. McDonald (Nortel) re: sale & publication notices. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail with K. Davis (Akin) re: Layer 4-7 issue. | .40 | 140.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail with A. Remming and J. Stam (Ogilvy) re: Canadian objection. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail with R. Hlawaty (Milbank) re: possible asset sale. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | T/c w/M. Sheers re: bankruptcy question. | .30 | 105.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail with J. Kim re: same. | .10 | 35.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail with G. McDonald (Nortel) re: bankruptcy question. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | Reviewed Nortel's internal timing presentation w/J. Kim. | .30 | 105.00 |
| POLIZZI, E.M. | 06/30/09 | Circulated bidding materials re: possible asset sale to creditor constituencies. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | Reviewed service list for sale notice & e-mailed R. Ryan re: same. | .50 | 175.00 |
| POLIZZI, E.M. | 06/30/09 | Reviewed objection summary from R. Ryan (.4); sent to J. Kim for review (.1); made changes per J. Kim (.2); sent to J. Bromley (.2). | .90 | 315.00 |
| POLIZZI, E.M. | 06/30/09 | Coordinated w/A. Cordo (MNAT) to get Sale Notice filed. | .50 | 175.00 |
| POLIZZI, E.M. | 06/30/09 | Sent notice & service list to T. Conklin (EPIQ) for service. | .30 | 105.00 |
| KIM, J. | 06/30/09 | E-mail to C. Davison re: contracts (.1) Deal walkthrough call (3.1) Supplier stability call (1.3) t/c w/M&A team re: contract obligations with D. Sternberg, L. Raben, C. Davison, E. Polizzi, J. Lacks, S. Larson(1.0) | 10.70 | 6,473.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | T/c w/Nortel re: assumption and assignment notices (1.3) T/c w/Nortel re: contracts with D. Sternberg, S. Larson, J. McGill (1.8) e-mail to E. Polizzi re: sale notice (.2) E-mails re: bidding process (.5) e-mail to H. DeAlmeida re: bidding process (.8) e-mail to E. Polizzi & R. Ryan re: objections (.6). | | |
| SHEER, M.E. | 06/30/09 | Call with E. Polizzi re: bankruptcy question. | .30 | 129.00 |
| | | **MATTER TOTALS:** | **948.60** | **440,984.50** |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JARAMILLO, A.C. | 05/01/09 | Conference call with Nortel, C. Brod, J. El Koury and team re: insurance issues. | 1.00 | 325.00 |
| BROMLEY, J. L. | 05/05/09 | T/c with L. Schwetizer re: financial issues | .30 | 282.00 |
| BROMLEY, J. L. | 05/06/09 | C/c with Lang, Tay, McDonald, Brod re: allocation issues, and follow-up t/c with Brod re: same | 3.00 | 2,820.00 |
| BROD, C. B. | 05/14/09 | meeting with Bromley re: case issues | .70 | 686.00 |
| BROD, C. B. | 05/20/09 | Conf. call with Huron, P. Karr, C. Fiege, E. Polizzi, and J. Lacks re: active schedules (partial attendance) | 1.00 | 980.00 |
| SCHRECKENGOST, | 05/20/09 | Discussion with K. Weaver re: case management | .30 | 87.00 |
| KIM, J. | 05/20/09 | T/c re: schedules with Nortel, Huron, L. Schwetizer and others (partial attendance) | 1.00 | 605.00 |
| JARAMILLO, A.C. | 05/27/09 | Internal meeting re tax issues w/ M&A team and Mariana Hariki | .50 | 162.50 |
| BROD, C. B. | 05/27/09 | Ems and calls w/ Jim Bromley on mtgs with administrator and committee reps | .80 | 784.00 |
| DOGGETT, J. | 06/01/09 | E-mails with Brian Bunner (Nortel) and Deborah Armstrong (Nortel) re: utility issues. | .20 | 70.00 |
| SCHRECKENGOST, | 06/01/09 | Drafted 9019 Motion. | 3.30 | 957.00 |
| SCHRECKENGOST, | 06/01/09 | Meeting with K. Weaver to review draft 9019 motion. | 1.00 | 290.00 |
| DOGGETT, J. | 06/01/09 | E-mailing team re: order summaries. | .10 | 35.00 |
| DOGGETT, J. | 06/01/09 | Updating calendar and checking chapter 15 docket. | .20 | 70.00 |
| SCHRECKENGOST, | 06/01/09 | Revised draft 9019 motion. | 1.30 | 377.00 |
| BROMLEY, J. L. | 06/01/09 | Call with LS on various pending matters (.50); meeting with Salvatore on motion issues (.20); ems on case issues (.40). | 1.10 | 1,034.00 |
| WEAVER, K. | 06/01/09 | Daily status report updates. | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 06/01/09 | Case management conversation with N. Salvatore. | .10 | 35.00 |
| WEAVER, K. | 06/01/09 | Call regarding schedules question with L. Mandell. | .20 | 70.00 |
| WEAVER, K. | 06/01/09 | Call with D. Carrigan regarding 9019 motion. | .10 | 35.00 |
| WEAVER, K. | 06/01/09 | Call with J. Kim regarding 9019 motion. | .10 | 35.00 |
| WEAVER, K. | 06/01/09 | Review of 9019 settlement motion draft. | 1.00 | 350.00 |
| WEAVER, K. | 06/01/09 | Call with D. Carrigan regarding 9019 motion. | .40 | 140.00 |
| WEAVER, K. | 06/01/09 | Meeting with J. Shreckengost regarding 9019 and discovery issues. | .80 | 280.00 |
| WEAVER, K. | 06/01/09 | Meeting with L. Schweitzer regarding 9019 motion. | .50 | 175.00 |
| WEAVER, K. | 06/01/09 | E-mails with Committee on 9019 motion. | .30 | 105.00 |
| FLEMING-DELACRU | 06/01/09 | E-mail re: draft motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/01/09 | T/c w/N. Salvatore re: case management. | .10 | 43.00 |
| FLEMING-DELACRU | 06/01/09 | E-mail re: set-off motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/01/09 | Reviewed contracts. | .90 | 387.00 |
| FLEMING-DELACRU | 06/01/09 | Met with J. Kim re: set-off motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/01/09 | Edited proposed set-off order. | .60 | 258.00 |
| FLEMING-DELACRU | 06/01/09 | E-mails re: lease extension motion. | . .20 | 86.00 |
| FLEMING-DELACRU | 06/01/09 | E-mail re: set-off. | .10 | 43.00 |
| FLEMING-DELACRU | 06/01/09 | Drafted contract summary. | 1.00 | 430.00 |
| FLEMING-DELACRU | 06/01/09 | Drafted rejection notice. | .10 | 43.00 |
| FLEMING-DELACRU | 06/01/09 | E-mails re: rejection notice. | .30 | 129.00 |
| FLEMING-DELACRU | 06/01/09 | Reviewed contract. | .60 | 258.00 |
| FLEMING-DELACRU | 06/01/09 | E-mail re: counterparty. | .10 | 43.00 |
| FLEMING-DELACRU | 06/01/09 | T/c w/J. Kim. | .20 | 86.00 |
| FLEMING-DELACRU | 06/01/09 | E-mail to L. Rowan re: set-off motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/01/09 | E-mail re: model motion. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SALVATORE, N. | 06/01/09 | T/c w/B. Belt re: retention application (.2); review of B. Belt comments (.2); t/c w/M. Fleming re: admin. expense motion (.1); t/c w/K. Weaver re: insurance motion (.1); meeting with J. Bromley re: retention application (.2). | .80 | 396.00 |
| SALVATORE, N. | 06/01/09 | T/c w/M. Taylor re: OCP and payment of professionals (.2). | .20 | 99.00 |
| SALVATORE, N. | 06/01/09 | Revised retention application as per B. Belt's comments (.2); prepared notes for meeting re: retention application (.2). | .40 | 198.00 |
| SALVATORE, N. | 06/01/09 | Call re: professional fees w/T. Connelly, D. Eggert, J. Dempsey (.4); t/c w/J. Kim re: same (.2); prepared for meeting w/L. Schweitzer re: same (.6); e-mail to B. Raymond and B. Belt re: fee information (.2); t/c w/A. Cordo re: case administration (.1); t/c w/J. Kim re: fees (.1); e-mail to J. Doggett re: same (.1); reviewed retention applications (.5); review of relationship check results for 2014 compliance purposes (.4); meeting with L. Schweitzer re: retention issues (.6). | 3.10 | 1,534.50 |
| SALVATORE, N. | 06/01/09 | Review of e-mail from R. McGlothlin re: retention application (.3); review of e-mail from R. McGlothlin re: same (.3); e-mail to B. Raymond and B. Belt re: UCC request for information (.2) e-mail to B. Belt re: 2014 disclosure (.5); e-mail to B. Belt re: request for information from bondholders (.4); review of docket and relevant pleadings (.5); e-mail to team re: same (.3); organized case materials for records (.5). | 3.00 | 1,485.00 |
| REBOLLAR, G. | 06/01/09 | E-mails | .20 | 99.00 |
| VANELLA, N. | 06/01/09 | Revised docket and circulated to attorneys. | .20 | 28.00 |
| POLIZZI, E.M. | 06/01/09 | T/c to E. Mandell re: schedules question. | .10 | 35.00 |
| POLIZZI, E.M. | 06/01/09 | T/c w/A. Cordo re: schedules issues. | .10 | 35.00 |
| POLIZZI, E.M. | 06/01/09 | E-mail to C. Brown (Huron) re: Schedules question, | .10 | 35.00 |
| POLIZZI, E.M. | 06/01/09 | E-mail to R. Jacobs & B. Kahn (Akin) re: Schedules. | .10 | 35.00 |
| POLIZZI, E.M. | 06/01/09 | T/c w/E. Mandell re: schedules question. | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 06/01/09 | T/c w/J. Kim re: Form 26 issues. | .20 | 70.00 |
| POLIZZI, E.M. | 06/01/09 | T/c w/L. Schweitzer re: case admin issues. | .60 | 210.00 |
| POLIZZI, E.M. | 06/01/09 | Worked on financing motion. | 1.40 | 490.00 |
| BROD, C. B. | 06/01/09 | Telephone calls with advisors to UCC ad hoc bonds and Herbert Smith, Monitor and administrative (1.70). | 1.70 | 1,666.00 |
| BROD, C. B. | 06/01/09 | Telephone Davies, Tay on various matters (1.00). | 1.00 | 980.00 |
| BROD, C. B. | 06/01/09 | Conference with Sanjeet Malik to review agreements (.50). | .50 | 490.00 |
| BROD, C. B. | 06/01/09 | Telephone call McDonald (.5). | .50 | 490.00 |
| BROD, C. B. | 06/01/09 | Telephone call Savage, Lang (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/01/09 | Review and revise funding agreement conference with S. Malik and J. Bromley (part) (1.5). | 1.50 | 1,470.00 |
| FLEMING-DELACRU | 06/01/09 | E-mails re: set-off motion. | .20 | 86.00 |
| LIPNER, L. | 06/01/09 | E-mail exchange with J. Starve (Ogilvy) re: supplier issue. | .10 | 35.00 |
| LIPNER, L. | 06/01/09 | Discussion with A. Cordo (MNAT) re: court scheduling | .40 | 140.00 |
| LIPNER, L. | 06/01/09 | Discussion with S. Malik re: same | .10 | 35.00 |
| LIPNER, L. | 06/01/09 | E-mail to A. Cordo (MNAT) re: case scheduling. | .10 | 35.00 |
| KIM, J. | 06/01/09 | T/c w/N. Salvatore re: OCP (.1) t/c w/N. Salvatore re: case (.1) Review severance motions and declarations (1.8) t/c w/E. Polizzi re: form 26 (.3) t/c w/K. Weaver re: 9019 motion (.1) meeting w/M. Fleming re: set–off (.2) t/c w/M. Fleming re: case issues (.2) t/c w/N. Salvatore re: professional fees (.2) t/c w/N. Salvatore re: fees (.1) e-mail to T. Connelly re: expat issue (.1) e-mail to T. Connelly re: invoice (.1) e-mail to C. Brod & L. Schweitzer re: schedules (.2) e-mails to IP team and D. Parker re: State call (.1) e-mail to E. Mandell re: real estate call (.1) meeting w/L. Schweitzer re: case issues (1.3). | 5.00 | 3,025.00 |
| SCHWEITZER, L.M | 06/01/09 | Conf. NS re: Palisade retention (0.7).  E/ms GD, BB re: same (0.2). | .90 | 783.00 |

4

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 06/01/09 | Call w/HS, Committee, Brod, etc. re: ongoing negotiations (0.6). Conf. JAK re: Freshfield work re: TPA, case management issues (1.3). Internal case management e/ms (0.4). Conf. KW re: 9019/incl t/c R. Jacobs (0.5). Revise financing motion (0.8). T/c E. Polizzi. T/c J. Bromley re: status of various workstream negotiations (0.7). | 4.30 | 3,741.00 |
| MALIK, S. | 06/01/09 | Call with B. Sandstrom to discuss revisions to Protocol. | .50 | 302.50 |
| FLEMING-DELACRU | 06/01/09 | Meeting with L. Schweitzer, J. Kim, S. Malik, C. Alden and J. Factor re: funding agreement. | .80 | 344.00 |
| POLIZZI, E.M. | 06/01/09 | T/c J. Kim re: Form 26. | .30 | 105.00 |
| DOGGETT, J. | 06/02/09 | Updating calendar (.4) and related e-mails with Annie Cordo (MNAT) (.1). | .50 | 175.00 |
| SCHRECKENGOST, | 06/02/09 | Discussed 9019 motion format with S. Kaufman. | .40 | 116.00 |
| SCHRECKENGOST, | 06/02/09 | Research re: Delaware case law | 1.20 | 348.00 |
| DOGGETT, J. | 06/02/09 | E-mails with Brian Bunner (Nortel) and Deborah Armstrong (Nortel) re: utility. | .70 | 245.00 |
| DOGGETT, J. | 06/02/09 | Conversation and e-mails with J. Kim re: motion. | .20 | 70.00 |
| DOGGETT, J. | 06/02/09 | E-mailing Joseph Yar (Lowenstein) re: utility. | .10 | 35.00 |
| SCHWEITZER, L.M | 06/02/09 | T/c T. Connelly, NS re: Mercer fees (0.3). T/c N. Salvatore re: Palisade retention (0.1). NS e/ms re: same (0.2). | .60 | 522.00 |
| SCHWEITZER, L.M | 06/02/09 | T/c L. Jacoby re: MRDA issues (0.5). Team meeting (CB, NW, DL, MG, Bill McR, JAK, SM, JF, etc.) re: allocation issues (1.0). Conf. JAK, JB (part) re: various pending motions, research items, hearing dates (0.8). | 2.30 | 2,001.00 |
| FLEMING-DELACRU | 06/02/09 | Conference call re: real estate issues. | .60 | 258.00 |
| FLEMING-DELACRU | 06/02/09 | Follow-up discussions re: real estate issues. | .20 | 86.00 |
| FLEMING-DELACRU | 06/02/09 | Edited set-off order. | .20 | 86.00 |
| FLEMING-DELACRU | 06/02/09 | E-mail re: set-off order. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/02/09 | T/c w/D. Armstrong re: set-off. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | T/c w/A. Dalton-Lay re: equipment lease. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | Reviewed Charter docket. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | T/c w/N. Salvatore. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | T/c w/L. Lipner. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | Checked cites in funding motion. | .80 | 344.00 |
| FLEMING-DELACRU | 06/02/09 | T/c w/S. Kaufman. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | E-mail to L. Lipner re: set-off letter. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | Edited S. Kaufman's draft e-mails. | .20 | 86.00 |
| FLEMING-DELACRU | 06/02/09 | T/c to L. Rowan re: set-off motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | E-mail to J. Kim re: set-off motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/02/09 | T/c w/S. Kaufman. | .30 | 129.00 |
| FLEMING-DELACRU | 06/02/09 | E-mail re: set-off motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/02/09 | Met with L. Schweitzer re: motions. | .50 | 215.00 |
| FLEMING-DELACRU | 06/02/09 | T/c w/L. Polizzi re: leases. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | Edited motion. | 1.30 | 559.00 |
| FLEMING-DELACRU | 06/02/09 | T/c w/J. Kim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | T/c w/E. Mandell. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | E-mail to L. Schweitzer. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | Met with J. Kim. | .30 | 129.00 |
| FLEMING-DELACRU | 06/02/09 | E-mail re: lease extension motion. | .50 | 215.00 |
| BROMLEY, J. L. | 06/02/09 | Meetings with UCC, bonds, UKA, monitor on allocation issues (4.20); discussion w/LL re: supplier issues (.3); meeting with LS and JK on expat and other case issues (.20); various ems on case matters (.50). | 5.20 | 4,888.00 |
| SALVATORE, N. | 06/02/09 | Review of Mercer & Lazard retention applications (.3); telephone meeting w/L. Schweitzer and T. Connelly re: same (.3); e-mail to B. Raymond re: retention application (.2); meeting w/J. Bromley re: retention application (.3); e-mail to B. Raymond re: same (.2) e-mail to B. Belt re: same (.1); e-mail to E. Weston re: retention application (.5); review of fee information | 3.40 | 1,683.00 |

6

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.5); e-mail to R. Jacobs re: fee information (.3); e-mail to A. Pisa re: same (3.); e-mail to R. Jacobs re: same (.2); e-mail to B. Belt re: same (.2). | | |
| SALVATORE, N. | 06/02/09 | T/c w/A. Cordo re: case management (.2); t/c w/L. Polizzi re: case management (.1); t/c w/J. Doggett re: settlement agreement motion (.2); t/c w/M. Fleming re: case management (.1); revised retention application per J. Bromley's comments (2); e-mail to B. Belt and B. Raymond re: same (.2); e-mail to T. Connelly re: same (.3). | 3.10 | 1,534.50 |
| KAUFMAN, S.A.B. | 06/02/09 | Research and memo on legal issues, procedural matters, | 3.90 | 1,131.00 |
| SALVATORE, N. | 06/02/09 | T/c w/L. Lipner re: case management (.2); t/c w/M. Fleming re: same (.1); review of docket and pleadings (.5); e-mail to team re: same (.3); review of fee applications (.5). | 1.60 | 792.00 |
| VANELLA, N. | 06/02/09 | Revised docket in court and circulated to attorneys. | .20 | 28.00 |
| VANELLA, N. | 06/02/09 | Revised docket in court and circulated to attorneys. | .30 | 42.00 |
| WEAVER, K. | 06/02/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/02/09 | E-mails regarding 9019 motion. | .20 | 70.00 |
| WEAVER, K. | 06/02/09 | Call to J. Strum at Akin regarding 9019 motion. | .20 | 70.00 |
| WEAVER, K. | 06/02/09 | Drafting tax memo. | .40 | 140.00 |
| WEAVER, K. | 06/02/09 | Call with S. Kaufman regarding securities litigation. | .10 | 35.00 |
| WEAVER, K. | 06/02/09 | Meeting with J. Kim regarding expat issues. | .40 | 140.00 |
| WEAVER, K. | 06/02/09 | Meeting with J. Bromley regarding expat issues. | .20 | 70.00 |
| WEAVER, K. | 06/02/09 | Call with company regarding expat issues (R. Beed). | .20 | 70.00 |
| WEAVER, K. | 06/02/09 | Review of company's data regarding expat issues. | .50 | 175.00 |
| WEAVER, K. | 06/02/09 | Call to R. Beed regarding expat issues. | .10 | 35.00 |
| WEAVER, K. | 06/02/09 | Call with J. Sturm at Akin regarding 9019 | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | motion. | | |
| WEAVER, K. | 06/02/09 | Write up to J. Bromley and J. Kim reviewing expat issues. | .30 | 105.00 |
| WEAVER, K. | 06/02/09 | Preparation for call on tax issues. | .50 | 175.00 |
| PARALEGAL, T. | 06/02/09 | I. Almeida: updating summary fee app (1); Checking e-mail from days of absence (.5); updating motion binders (4.5); updating LNB with recently filed pleadings (3). | 9.00 | 2,115.00 |
| WHATLEY, C. | 06/02/09 | Docketed papers received. | .50 | 70.00 |
| CANNULI, S. | 06/02/09 | As per P. Patel, wiki development for organization of deal documentation and information re: possible asset sale (.1); Conference with A. Gingrande (.5). | 1.50 | 315.00 |
| COATES, G. | 06/02/09 | Revised docket in USBC/SDNY and circulated to attorneys. | .50 | 70.00 |
| BROD, C. B. | 06/02/09 | Meetings with representatives and advisors to the UCC ad hoc bonds and UK administrators (5.7). Met with R. Raymond (.8). | 6.50 | 6,370.00 |
| BROD, C. B. | 06/02/09 | Conference with S. Malik, M. Lang regarding upcoming funding allocation agreements (1.3). | 1.30 | 1,274.00 |
| BROD, C. B. | 06/02/09 | Attend Nortel dinner meeting to discuss case (2.8). | 2.80 | 2,744.00 |
| DENNIS, D. | 06/02/09 | Drafting summary chart of documents posted to the main EDR. | 2.00 | 1,090.00 |
| LIPNER, L. | 06/02/09 | E-mail to J. Hea (Nortel) re: set–off letter (.30); e-mail to team re: court calender (.40); Reviewed docket sweep (.10); Discussed court calendar with A. Cordo (MNAT) (.20); Discussion of same with J. Kim (.20); Discussion of fax sent (.20); Discussion with M. Fleming-Delacruz-research (.20); Researched fraudulent conveyance law (.70); e-mail to S. Kaufman re: set–off letter (.10); Discussion with I. Almeida re: notebook (.10); Discussion with N. Salvatore re: case management (.20). | 2.70 | 945.00 |
| KIM, J. | 06/02/09 | Real estate calls (.7) Various e-mails re: case (.6) MRDA call (1.2) t/c w/L. Lipner re: hearings (.1) meeting w/K. Weaver re: expats (.4) t/c w/J. Stam re: MRDA call (.2) t/c w/J. Doggett re: severance motions (.2) | 5.90 | 3,569.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | t/c w/L. Schweitzer re: foreign affiliate issue(.2) meeting w/L. Schweitzer re: case status (.8) t/c w/M. Fleming re: case issues (.1) meeting w/M. Fleming re: case issues (.3) Update call w/T. Connelly (.5) e-mail to C. Meacham re: foreign affiliate issue(.1) e-mail to team re: MRDA issues (.1) e-mail to L. Lipner re: set–off letter (.1) E-mails to J. Doggett re: severance motions (.3). | | |
| DOGGETT, J. | 06/03/09 | E-mails with Paul Knudsen (Nortel), Catherine Grant (Nortel), and J. Kim re: 6/11 hearing. | .60 | 210.00 |
| DOGGETT, J. | 06/03/09 | Calls and e-mail with N. Salvatore re: engagement letter. | .10 | 35.00 |
| DOGGETT, J. | 06/03/09 | Updating calendar. | .20 | 70.00 |
| SCHRECKENGOST, | 06/03/09 | Meeting with S. Kaufman re: motion filing procedure. | .20 | 58.00 |
| SCHRECKENGOST, | 06/03/09 | Research re: motion filing procedure. | .50 | 145.00 |
| SCHRECKENGOST, | 06/03/09 | Research for J. Kim re: contract enforcement law. | 5.50 | 1,595.00 |
| SCHRECKENGOST, | 06/03/09 | Meeting with K. Weaver and S. Kaufman re: brief on liability. | .60 | 174.00 |
| SCHRECKENGOST, | 06/03/09 | Discussion with S. Kaufman re: brief formatting. | .20 | 58.00 |
| FLEMING-DELACRU | 06/03/09 | Reviewed draft agreements. | .30 | 129.00 |
| FLEMING-DELACRU | 06/03/09 | Attended meeting re: Interim Funding Agreement (partial). | 3.20 | 1,376.00 |
| FLEMING-DELACRU | 06/03/09 | T/c w/E. Mandell. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | T/c w/N. Salvatore re: case management. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | T/c w/E. Polizzi. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | Reviewed French liquidation materials (.5); Related t/cs and e-mails (.2). | .70 | 301.00 |
| FLEMING-DELACRU | 06/03/09 | T/c w/B. Kahn re: real estate. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | T/c w/I. Almeida re: litigator's notebook. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | T/cs with S. Malik re: Nortel Networks S.A. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | E-mail to J. Finlayson re: Set-off Motion. | .10 | 43.00 |

9

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/03/09 | Discussions with J. Kim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | T/cs with E. Mandell. | .30 | 129.00 |
| FLEMING-DELACRU | 06/03/09 | T/c w/J. Kim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | T/c w/S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | E-mail re: set-off motion to L. Schweitzer. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | T/c w/S. Malik re: Interim Funding Agreement motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/03/09 | T/c w/E. Polizzi re: invoices. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | E-mail to J. Bromley re: administrative expense status. | .30 | 129.00 |
| FLEMING-DELACRU | 06/03/09 | Edited lease extension motion. | .40 | 172.00 |
| FLEMING-DELACRU | 06/03/09 | E-mail to T. Connelly-McGilley re: lease motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | Edited Interim Funding motion. | .60 | 258.00 |
| FLEMING-DELACRU | 06/03/09 | E-mail re: motion template. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | E-mail re: set-off motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | Updated motion template. | .30 | 129.00 |
| FLEMING-DELACRU | 06/03/09 | T/c w/T. Connelly-McGilley re: lease motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/03/09 | E-mails re: lease extension motion. | . .20 | 86.00 |
| SALVATORE, N. | 06/03/09 | E-mail to M. Reis re: fee applications (.1); t/c w/J. Doggett re: monitor's comments on motion papers (.1). | .20 | 99.00 |
| KAUFMAN, S.A.B. | 06/03/09 | Meeting with K. Weaver and J. Schreckengost to discuss research. | .70 | 203.00 |
| KAUFMAN, S.A.B. | 06/03/09 | Discussions with J. Schreckengost re: memo. | .30 | 87.00 |
| KAUFMAN, S.A.B. | 06/03/09 | Research and writing memo. | 2.80 | 812.00 |
| SALVATORE, N. | 06/03/09 | T/c w/M. Fleming re: case management; (.2); review retention application (.5); revise retention application (2.4); meeting w/J. Bromley re: same (.2); follow-up meeting with J. Bromley re: same (.2); e-mail to R. McGlothlin re: same (.2); e-mail to T. Connelly re: retention applications (.2); e-mail to D. Abbott re: same (.1); e-mail to | 5.30 | 2,623.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | B. Belt re: same (.2); review of docket and relevant pleadings (.5); e-mail to ream re: same (.3); revised 2014 list (.3). | | |
| VANELLA, N. | 06/03/09 | Revised docket in court and circulated to attorneys. | .20 | 28.00 |
| WEAVER, K. | 06/03/09 | E-mails with M. Fleming regarding research on discovery issues. | .10 | 35.00 |
| WEAVER, K. | 06/03/09 | Prepare for call on expat issues. | .40 | 140.00 |
| WEAVER, K. | 06/03/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/03/09 | Call with J. Bromley, J. Kim and company regarding expat issues. | .60 | 210.00 |
| WEAVER, K. | 06/03/09 | Conference with J. Kim regarding expat issues. | .10 | 35.00 |
| WEAVER, K. | 06/03/09 | Review of research. | .10 | 35.00 |
| WEAVER, K. | 06/03/09 | Daily status report updates. | .10 | 35.00 |
| WEAVER, K. | 06/03/09 | Follow up with J. Dearing and T. Donnelly regarding insurance motion. | .20 | 70.00 |
| WEAVER, K. | 06/03/09 | Research on stays. | .20 | 70.00 |
| WEAVER, K. | 06/03/09 | Drafting potential presentation on expat issues. | .30 | 105.00 |
| WEAVER, K. | 06/03/09 | Call to R. Beed regarding expat issues. | .10 | 35.00 |
| WEAVER, K. | 06/03/09 | Call to L. Schweitzer regarding case management. | .20 | 70.00 |
| WEAVER, K. | 06/03/09 | Call with R. Beed regarding expat issues. | .30 | 105.00 |
| WEAVER, K. | 06/03/09 | Meeting with J. Schreckengost and S. Kaufman regarding legal issues. | .60 | 210.00 |
| WEAVER, K. | 06/03/09 | Review of documents relating to FLP issues (.3) and e-mail to J. Kim and J. Bromley regarding same. | .40 | 140.00 |
| WEAVER, K. | 06/03/09 | Revisions to deal timelines. | .80 | 280.00 |
| WEAVER, K. | 06/03/09 | Review of settlement papers for 9019 motion. | .60 | 210.00 |
| WEAVER, K. | 06/03/09 | E-mail to company regarding new 9019 motion. | .10 | 35.00 |
| WEAVER, K. | 06/03/09 | Daily status report update. | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 06/03/09 | E-mail briefing J. Schreckengost on securities litigation. | .20 | 70.00 |
| WEAVER, K. | 06/03/09 | Call with J. Kim regarding expat issues and deal timelines. | .20 | 70.00 |
| BROMLEY, J. L. | 06/03/09 | Long meetings with Malik, Brod, Hodara, UCC, bonds, UKA, monitor on allocation issues (2.20); ems on case matters with Brod, Schweitzer; ems re: staffing (.50 ); meeting with Salvatore on palisades issues (.20): 715 pm meeting with LS, J. Kim re: various issues (.70 -- partial attendance). | 3.60 | 3,384.00 |
| WHATLEY, C. | 06/03/09 | Docketed papers received. | 1.50 | 210.00 |
| BROD, C. B. | 06/03/09 | Matters relating to funding agreement, recruiting conference with UK administrators, advisors to UCC bonds Monitor, Lang (4.0). | 4.00 | 3,920.00 |
| BROD, C. B. | 06/03/09 | Conference and calls regarding funding agreement with Lang, S. Malik (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/03/09 | Conference S. Malik, Lang regarding funding agreement (.7). | .70 | 686.00 |
| LIPNER, L. | 06/03/09 | Discussion with M. Fleming-Delacruz re: GSPA (.20); Discussion with J. Kim re: case management (.20); e-mail exchange with B. Hunt (EPIQ) re: contract counterparties (.20); e-mail exchange with M. Fleming-Delacruz re: GSPA (.20); | .80 | 280.00 |
| KIM, J. | 06/03/09 | T/c w/K. Weaver (.1) t/cs w/M. Fleming re: funding (.2) t/c w/C. Alden re: MRDA (.2) t/c w/J. Stam re: Canadian issues (.1) meeting w/L. Schweitzer & J. Bromley re: case issues (1.5) t/c re: expats (1.0) t/c w/T. Connelly (.5) t/c w/L. Egan, Nortel re: funding (.7) t/c w/Nortel re: real estate issues (1.0) meeting w/J. Schreckengost re: research (.2) t/c w/J. Doggett re: motion (.1) meeting w/K. Weaver re: expat issues (.1) t/c w/C. Meachum & foreign counsel re: foreign affiliate issue(.5) e-mail to J. Doggett re: motion (.1) E-mails to T. Connelly re: invoices (.2) e-mail to M. Fleming re: motion template (.1) e-mail to D. Armstrong, P. Moran re: set–off motion (.1) e-mail to S. Horowitz re: security deposits (.1) e-mail to M. Fleming re: extension motion (.1) e-mail to C. Meachum re: extension letter (.1) e-mail to C. Morfe | 7.30 | 4,416.50 |

12

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: escrow research (.2) e-mail to S. Shalakany re: dial-in (.1). | | |
| SCHWEITZER, L.M | 06/03/09 | E/ms T. Connelly re: Schedules (0.3). Revise draft press release (0.3).  E/ms JB, MF re: IFSA (0.3).  T/c K. Weaver re: pending motions (0.1).  T/c Doolittle, Green, EP, M Forte, BB re: L/C motion (0.7).  F/u conf. EP re: revise same (0.6).  E/ms L. Lipner, etc. re: GSPA (0.3).  E/ms L. Lipner re: sub funding (0.2). | 2.80 | 2,436.00 |
| DOGGETT, J. | 06/04/09 | Updating calendar. | .20 | 70.00 |
| DOGGETT, J. | 06/04/09 | Call with E. Taiwo re: calendar. | .10 | 35.00 |
| DOGGETT, J. | 06/04/09 | Call with N. Salvatore re: case management. | .10 | 35.00 |
| DOGGETT, J. | 06/04/09 | Reviewing 6/11 agenda prepared by MNAT and related e-mail to Cleary pleadings team (.5); related e-mail to J. Kim (.1). | .60 | 210.00 |
| DOGGETT, J. | 06/04/09 | Updating Nortel internal calendar and related e-mail to Mary Reis (Nortel). | .60 | 210.00 |
| DOGGETT, J. | 06/04/09 | E-mailing Patricia Lukaszewski (Nortel) re: videoconferencing for 6/11 hearing. | .20 | 70.00 |
| DOGGETT, J. | 06/04/09 | E-mails with Brian Bunner (Nortel) and Joseph Yar (Lowenstein) re: utility. | .10 | 35.00 |
| SCHRECKENGOST, | 06/04/09 | Reading and research for motion brief. | 3.10 | 899.00 |
| SCHRECKENGOST, | 06/04/09 | Meeting with J. Doggett, S. Larson, L. Schweitzer, and J. Bromley re: supplier issue. | 1.30 | 377.00 |
| FLEMING-DELACRU | 06/04/09 | T/c w/N. Salvatore. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | E-mail traffic re: set-off motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/04/09 | E-mails re: lease extension motion. | . .50 | 215.00 |
| FLEMING-DELACRU | 06/04/09 | Edited board meeting minutes. | .70 | 301.00 |
| FLEMING-DELACRU | 06/04/09 | E-mail re: counterparty. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | T/c w/D. Abbott re: board meeting minutes. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | T/c w/K. Weaver. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | T/c w/A. Cordo re: filing deadlines. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | E-mail re: notice requirements. | .40 | 172.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/04/09 | T/c w/J. Kim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | E-mail re: filing deadlines. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | E-mails and t/cs with J. Kim re: administrative expense motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | E-mail to C. Meachum re: administrative expense motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | Edited lease extension motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/04/09 | E-mails to R. Gellert re: revised set-off order. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | Edited Interim Funding Agreement motion. | 2.60 | 1,118.00 |
| FLEMING-DELACRU | 06/04/09 | E-mail to A. Cordo re: revised set-off order. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | Reviewed revised Interim Funding Agreement. | 1.70 | 731.00 |
| FLEMING-DELACRU | 06/04/09 | Reviewed Charter Communications docket. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | E-mail to B. Kahn re: motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | T/c w/L. Lipner re: Interim Funding Agreement motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | T/c w/S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | T/c w/S. Malik. | .30 | 129.00 |
| FLEMING-DELACRU | 06/04/09 | T/c w/A. Remming. | .40 | 172.00 |
| FLEMING-DELACRU | 06/04/09 | T/c w/L. Schweitzer re: funding motion research. | .40 | 172.00 |
| FLEMING-DELACRU | 06/04/09 | E-mail to K. Baird re: conference call. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | T/c w/L. Lipner. | .30 | 129.00 |
| FLEMING-DELACRU | 06/04/09 | Board presentation. | .40 | 172.00 |
| SALVATORE, N. | 06/04/09 | T/c w/T. Connelly re: retention application (.5); revised retention application (1.2); e-mail to B. Belt re: retention application (.1); t/c w/B. Belt re: same (.1); e-mail to A. Ventresca re: same (.3); e-mail to A. Remming re: OCP materials (.1); O/C w/J. Bromley (.2). | 2.50 | 1,237.50 |
| SALVATORE, N. | 06/04/09 | Meeting w/I. Almeida re: case management (.3); t/c w/M. Fleming re: case management (.1); t/c w/K. Weaver re: motion template (.1) t/c w/L. Polizzi re: motion template (.1) | 3.70 | 1,831.50 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------|-----------------|-----------|------------|
| | | review of OCP issues (1.3); e-mail to M. Taylor re: OCP (.6); revised retention applications and supporting declarations (1); e-mail to A. Ventresca re: retention applications (.2). | | |
| SALVATORE, N. | 06/04/09 | T/c w/K. Weaver re: objection motion (.2); t/c w/M. Fleming re: motion (.2); review of retention applications and supporting declarations (.6); e-mail to B. Belt re: same (.1); e-mail to R. McGlothlin re: same (.1); e-mail to J. Stam, D. Tay, S. Gale re: same (.2) e-mail to E. Doxley re: OCP retention (.1) review of fee applications (.3) e-mail to M. Reis re: same (.2); review of docket sweeps and relevant pleadings (.3); e-mail to team re: same (.1). | 2.40 | 1,188.00 |
| SALVATORE, N. | 06/04/09 | T/c w/L. Lipner re: group supply agreement (.1); t/c w/K. Weaver re: case management (.3). | .40 | 198.00 |
| TAIWO, T. | 06/04/09 | Correspondence with K. Weaver re: insurance motion. | .20 | 70.00 |
| TAIWO, T. | 06/04/09 | Call with J. Doggett re: calendar, new tasks. | .20 | 70.00 |
| TAIWO, T. | 06/04/09 | Correspondence re: scheduling. | .20 | 70.00 |
| KAUFMAN, S.A.B. | 06/04/09 | Worked on 9019 motion. | 1.70 | 493.00 |
| VANELLA, N. | 06/04/09 | Revised docket in court and circulated to attorneys. | .20 | 28.00 |
| WEAVER, K. | 06/04/09 | Daily status report updates. | .10 | 35.00 |
| WEAVER, K. | 06/04/09 | Review of documents for settlement. | .10 | 35.00 |
| WEAVER, K. | 06/04/09 | Review of company's action plan regarding expat issues (.1) and response (.1). | .20 | 70.00 |
| WEAVER, K. | 06/04/09 | Call with M. Fleming regarding 9019 motion, case management. | .10 | 35.00 |
| WEAVER, K. | 06/04/09 | Setting up docket monitor; call with J. Kim (.1); call and e-mail to MAO (.1). | .20 | 70.00 |
| WEAVER, K. | 06/04/09 | Call regarding 9019 motion and case management with A. Cordo. | .20 | 70.00 |
| WEAVER, K. | 06/04/09 | Call to J. Hea (Nortel) regarding settlement agreement. | .10 | 35.00 |
| WEAVER, K. | 06/04/09 | Call with J. Hea (Nortel) regarding | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | settlement agreement. | | |
| WEAVER, K. | 06/04/09 | Review/edits to potential settlement agreement. | .30 | 105.00 |
| WEAVER, K. | 06/04/09 | Call with N. Salvatore regarding changes to motion template. | .10 | 35.00 |
| WEAVER, K. | 06/04/09 | Revisions to motion template. | .30 | 105.00 |
| WEAVER, K. | 06/04/09 | Call with C. Scott regarding docket monitoring. | .10 | 35.00 |
| WEAVER, K. | 06/04/09 | O/C with N. Salvatore regarding case management. | .30 | 105.00 |
| WEAVER, K. | 06/04/09 | Call with M. Fleming regarding motion filing procedures. | .10 | 35.00 |
| WEAVER, K. | 06/04/09 | Call with D. Carrigan (McKenna) regarding objection to 9019 motion. | .20 | 70.00 |
| WEAVER, K. | 06/04/09 | E-mail L. Schweitzer regarding 9019 objection. | .10 | 35.00 |
| WEAVER, K. | 06/04/09 | E-mail to L. Schweitzer regarding 9019 objection. | .10 | 35.00 |
| WEAVER, K. | 06/04/09 | Review of objection to 9019 motion. | .90 | 315.00 |
| WEAVER, K. | 06/04/09 | O/C with N. Salvatore regarding objection to settlement motion. | .20 | 70.00 |
| WEAVER, K. | 06/04/09 | E-mail to client regarding objection. | .40 | 140.00 |
| WEAVER, K. | 06/04/09 | E-mail to L. Schweitzer regarding objection. | .10 | 35.00 |
| WEAVER, K. | 06/04/09 | Drafting memo regarding settlement objection. | .20 | 70.00 |
| BROMLEY, J. L. | 06/04/09 | Various ems on case matters with Brod, Schweitzer (.60); ems, meetings with Lipner re: interco funding (1.00); edit Interim GSPA - Sixth Extension Deeds (.20); meeting with LS, Doggett and others re: supplier contract pricing issue (.70); meeting with Brod and others on allocation issues (1.00). | 3.50 | 3,290.00 |
| PARALEGAL, T. | 06/04/09 | I. Almeida:  updating and printing summary fee app (1); updating 2014 statements (1); meeting with N. Salvatore (.3) updating motion binders and index (5.7). | 8.00 | 1,880.00 |
| WHATLEY, C. | 06/04/09 | Docketed papers received. | .30 | 42.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| TAIWO, T. | 06/04/09 | Review of T. Donnelly edits to insurance motion. | .50 | 175.00 |
| TAIWO, T. | 06/04/09 | Research re: insurance motion. | 1.20 | 420.00 |
| TAIWO, T. | 06/04/09 | Revisions to insurance motion. | 1.10 | 385.00 |
| BROD, C. B. | 06/04/09 | Continuous internal meeting and external conference calls regarding interim funding agreement including with representatives of the company, Ogilvy Renault, Lazard, UCC ad hoc bonds, Monitor and others (11.0). | 11.00 | 10,780.00 |
| KIM, J. | 06/04/09 | T/c w/S. Shalakany re: foreign law (.9) T/c w/J. Doggett re: motion (.2) t/cs w/J. Doggett re: declarations (.2) t/c w/w/K. Gibson & J. Doggett re: motion (.2) Review e-mails re: case (.2) t/c w/K. Gibson re: motion (.3) t/c w/T. Connelly re: update (.3) Revise declaration (.2) e-mail to K. Gibson re: motion (.1) e-mail to K. Weaver re: expats (.1) t/c w/L. Lipner re: GSPA (.3) e-mail to L. Sweigart re: Schedule G (.1) e-mail to S. Malik re: EMEA (.1) t/c w/K. Weaver re: EMEA (.1) e-mail to L. Schweitzer & J. Bromley re: Schedule G (.1) e-mail to J. Beltran re: foreign entities (.1) t/cs w/M. Fleming re: admin claim (.2) e-mail to T. Connelly re: invoices (.2) t/c w/L. Lipner re: GSPA (.2) t/c w/K. Weaver re: docket (.1) t/cs w/E. Polizzi re: case admin (.2) E-mails to J. Doggett re: agenda (.2). | 4.60 | 2,783.00 |
| LIPNER, L. | 06/04/09 | Discussion with M. Fleming-Delacruz re: GSPA/Interim funding (.10); e-mail to N. Whoriskey and D. Leinwand re: subsidiary (.10); e-mail to G. Acalde (Nortel) re: same (.30); Meeting with J. Bromley to discuss GSPA (1.00); preparation for same (.70); e-mail to Committee, Bondholder, Group, E&X, and Ogilvy re: GSPA (.50). | 2.70 | 945.00 |
| LIPNER, L. | 06/04/09 | Discussion with N. Salvatore re: GSPA (.20); Discussions with R. Jacobs re: GSPA (.30); e-mail exchange with Herbert Smith re: GSPA (.20); Edited GSPA (.30). | 1.00 | 350.00 |
| LIPNER, L. | 06/04/09 | E-mail exchange with R. Jacobs (Akia) re: GSPA (.20); e-mail to Cred. Committee counsel/bondholder Grp re: same (.50); Reviewed GSPA proposals (1.4); t/c w/M. Fleming-Delacruz (.30). | 2.40 | 840.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| POLIZZI, E.M. | 06/04/09 | T/c w/N. Salvatore re: motion template. | .10 | 35.00 |
| POLIZZI, E.M. | 06/04/09 | T/c w/D. Green (Nortel) re: L/C motion. | .20 | 70.00 |
| POLIZZI, E.M. | 06/04/09 | TC, e-mail with C. Helm (Nortel) re: comments to L/C motion and incorporated same into draft. | .50 | 175.00 |
| POLIZZI, E.M. | 06/04/09 | E-mail with A. Ventresca (Nortel) re: new section of motion template re: France. | .30 | 105.00 |
| POLIZZI, E.M. | 06/04/09 | E-mail to J. Doolittle and D. Green (Nortel) re: declaration for l/c motion. | .30 | 105.00 |
| POLIZZI, E.M. | 06/04/09 | T/c w/D. Green (Nortel) re: l/c motion. | .20 | 70.00 |
| POLIZZI, E.M. | 06/04/09 | E-mail to D. Green re: l/c motion. | .10 | 35.00 |
| POLIZZI, E.M. | 06/04/09 | T/c w/J. Kim re: case administration. | .10 | 35.00 |
| POLIZZI, E.M. | 06/04/09 | E-mail with L. Lipner re: L/C motion. | .20 | 70.00 |
| POLIZZI, E.M. | 06/04/09 | O/C with L. Schweitzer re: l/c motion. | .20 | 70.00 |
| POLIZZI, E.M. | 06/04/09 | Reviewed comments from W. Olson to L/C motion, revised accordingly, and circulated. | 1.00 | 350.00 |
| POLIZZI, E.M. | 06/04/09 | Reviewed comments from R. Jacobs (Akin) to L/C motion, discussed w/L. Schweitzer & R. Jacobs, and incorporated changes into new draft. | 1.60 | 560.00 |
| POLIZZI, E.M. | 06/04/09 | Made final round of revisions to L/C motion and circulated to UCC, Monitor, etc. | 1.00 | 350.00 |
| SCHWEITZER, L.M | 06/04/09 | Further revisions to draft L/C motion (0.3). Conf. EP re: same (0.2).  Further revisions on motion (0.4).  T/c R. Jacobs re: same (0.1). T/cs EP re: same (0.4).  T/c Doolittle, Tracy C., L. Lipner re: interco funding issues (0.4). JAK e/m re: schedules (0.1). Conf. L. Lipner re: GSPA (0.1).  T/cs D. Leinwand, Lipner re: interco funding issues (0.4). F/u call L. Lipner (0.2).  Conf. C. Brod re: status of various negotiations (0.5).  Revise press release draft (0.1).  T/c M. Fleming-Delacruz re: funding motion research (0.4); o/c JB and JD re: case admin issues (.7). | 4.30 | 3,741.00 |
| MALIK, S. | 06/04/09 | T/cs with M. Fleming-Delacruz re: transfer pricing issues. | .40 | 242.00 |
| DOGGETT, J. | 06/05/09 | Updating calendar and drafting related update e-mail. | .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/05/09 | E-mailing Annie Cordo (MNAT) re: 6/11 hearing. | .10 | 35.00 |
| DOGGETT, J. | 06/05/09 | E-mails with M. Fleming re: sealing motions. | .10 | 35.00 |
| DOGGETT, J. | 06/05/09 | Logistics re: witnesses for 6/11 hearing. | .30 | 105.00 |
| DOGGETT, J. | 06/05/09 | Call with J. Kim re: 6/11 hearing; related e-mail to Paul Knudsen (Nortel). | .10 | 35.00 |
| TAIWO, T. | 06/05/09 | Meeting with K. Weaver and N. Salvatore re: insurance motion. | .50 | 175.00 |
| KAUFMAN, S.A.B. | 06/05/09 | Updated 9019 for L. Lipner. | .50 | 145.00 |
| KAUFMAN, S.A.B. | 06/05/09 | Discussing research for L. Schweitzer with J. Schreckengost. | .10 | 29.00 |
| KAUFMAN, S.A.B. | 06/05/09 | Research for L. Schweitzer into price increases/contract breach. | 2.80 | 812.00 |
| POLIZZI, E.M. | 06/05/09 | T/c w/J. Kim re: case administration issues (.2); e-mails with J. Kim, L. Schweitzer and J. Doggett re: same (.2). | .40 | 140.00 |
| DOGGETT, J. | 06/05/09 | E-mailing Andrew Remming (MNAT) and Annie Cordo (MNAT) re: agenda. | .10 | 35.00 |
| WU, A. | 06/05/09 | Spoke on the phone with M. Fleming-Delacruz to get introduced to the matter, and to receive the assignment. | .80 | 232.00 |
| SCHRECKENGOST, | 06/05/09 | Research for M. Fleming-Delacruz re: motion filing procedure. | 3.20 | 928.00 |
| VANELLA, N. | 06/05/09 | Revised docket in court and circulated to attorneys. | .20 | 28.00 |
| GAZZOLA, C. | 06/05/09 | Docketing. | .20 | 28.00 |
| WEAVER, K. | 06/05/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/05/09 | Memo on settlement objection. | .50 | 175.00 |
| WEAVER, K. | 06/05/09 | Meeting with L. Schweitzer to prepare for call regarding 9019 objection. | .20 | 70.00 |
| WEAVER, K. | 06/05/09 | Call with D. Carrigan (McKenna), C. Helm (Nortel) and L. Schweitzer. | .60 | 210.00 |
| WEAVER, K. | 06/05/09 | O/C with L. Schweitzer regarding case management and 9019 plan. | .20 | 70.00 |
| WEAVER, K. | 06/05/09 | O/C with N. Salvatore regarding case | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | management. | | |
| WEAVER, K. | 06/05/09 | Call with A. Cardo regarding settlement objection adjournment. | .10 | 35.00 |
| WEAVER, K. | 06/05/09 | Prepare for meeting on insurance comfort motion. | .10 | 35.00 |
| WEAVER, K. | 06/05/09 | Meeting on insurance comfort motion with N. Salvatore and E. Taiwo. | .50 | 175.00 |
| WEAVER, K. | 06/05/09 | E-mail to L. Schweitzer regarding 9019 objection. | .10 | 35.00 |
| WEAVER, K. | 06/05/09 | E-mail to D. Carrigan regarding 9019 objection. | .10 | 35.00 |
| WEAVER, K. | 06/05/09 | Call to J. Doggett regarding 9019 objection. | .10 | 35.00 |
| WEAVER, K. | 06/05/09 | Call with L. Lipner regarding case management. | .10 | 35.00 |
| WEAVER, K. | 06/05/09 | Call with M. Fleming regarding set–off motions. | .20 | 70.00 |
| WEAVER, K. | 06/05/09 | Review of documents from objecting party to settlement. | .20 | 70.00 |
| WEAVER, K. | 06/05/09 | Team e-mail on status of 9019 motion. | .10 | 35.00 |
| WEAVER, K. | 06/05/09 | Call with J. Kim regarding set–offs. | .10 | 35.00 |
| WEAVER, K. | 06/05/09 | Call with M. Fleming regarding set–offs. | .10 | 35.00 |
| WEAVER, K. | 06/05/09 | Revising lease extension motion. | .50 | 175.00 |
| WEAVER, K. | 06/05/09 | Revising lease extension motion. | .30 | 105.00 |
| WEAVER, K. | 06/05/09 | Filing lease extension motion. | .20 | 70.00 |
| WEAVER, K. | 06/05/09 | Call with D. Hafetz regarding lease question. | .10 | 35.00 |
| WEAVER, K. | 06/05/09 | Review of set–off documentation. | 1.10 | 385.00 |
| WEAVER, K. | 06/05/09 | Write up of set–off possibilities. | .60 | 210.00 |
| WEAVER, K. | 06/05/09 | Review of settlement documentation (.9); calls with company regarding same (.4). | 1.30 | 455.00 |
| WEAVER, K. | 06/05/09 | Lease extension communications protocol. | .20 | 70.00 |
| WEAVER, K. | 06/05/09 | E-mails with real estate team regarding lease extension. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 06/05/09 | Review of set–off documents (.8); write up of set–off memo. (.3). | 1.10 | 385.00 |
| FLEMING-DELACRU | 06/05/09 | Conference call re: Interim Funding Agreement. | 2.30 | 989.00 |
| FLEMING-DELACRU | 06/05/09 | Conference call with J. Bromley and K. Baird. | .80 | 344.00 |
| FLEMING-DELACRU | 06/05/09 | Discussion with J. Bromley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/J. Kim re: case administration. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/K. Weaver re: motions. | .20 | 86.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/D. Riley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | T/cs with J. Schreckengost. | .50 | 215.00 |
| FLEMING-DELACRU | 06/05/09 | Forwarded set-off materials to K. Weaver. | .30 | 129.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/J. Kim re: motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/N. Salvatore. | .30 | 129.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | E-mail re: draft motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | Read e-mail from A. Pisa. | .20 | 86.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/K. Weaver re: motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/A. Cordo. | .20 | 86.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/A. Wu. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | E-mails re: videoconferencing for hearing. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | Drafted letter supporting Interim Funding and Settlement Agreement. | .90 | 387.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/A. Wu. | .80 | 344.00 |
| FLEMING-DELACRU | 06/05/09 | E-mail to A. Wu. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/K. Weaver. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | E-mail to S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/S. Malik re: sealing motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/05/09 | T/c w/S. Malik re: Interim Funding and Settlement Agreement. | .20 | 86.00 |
| FLEMING-DELACRU | 06/05/09 | E-mail re: Interim Funding and Settlement | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Agreement. | | |
| FLEMING-DELACRU | 06/05/09 | Edited Interim Funding Agreement Motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/05/09 | Drafted sealing motion. | 1.20 | 516.00 |
| FLEMING-DELACRU | 06/05/09 | Researched sealing motion. | .30 | 129.00 |
| FLEMING-DELACRU | 06/05/09 | Research re: collateral estoppel. | 1.20 | 516.00 |
| PARALEGAL, T. | 06/05/09 | I. Almeida:  Fixing motion binder updates and sending them to all associates and partners. | 7.50 | 1,762.50 |
| SALVATORE, N. | 06/05/09 | T/c w/A. Cordo re: pleadings to be filed (.1); e-mail to R. McGlothlin re: declaration (.1); e-mail to B. Belt re: declaration (.1); e-mail to A. Cordo re: applications for filing today (.2). | .50 | 247.50 |
| SALVATORE, N. | 06/05/09 | T/c w/J. Dempsey re: fees (.2); t/c w/D. Eggert re: same (.1); e-mail to L. Schweitzer re: same (.2); meeting w/E. Taiwo and K. Weaver re: comfort motion (.4); t/c w/D. Eggert re: fees (.3) t/c w/J. Fleming re: funding agreement (.2); t/c w/K. Weaver re: set-off motion (.1); review of Mercer invoices (2); t/c w/D. Eggert re: fees (.3); e-mail to B. Belt re: retention application (.2) e-mail to R. McGlothlin re: retention application (.2); review of dockets and reviewed pleadings; (.7); t/c w/M. Fleming and K. Weaver re: same (.2). | 5.10 | 2,524.50 |
| O'KEEFE, P. | 06/05/09 | Phone call with L. Lipner regarding bankruptcy motion model request (.10) Searched for information regarding intercompany loans between debtor to non-debtor affiliates as per L. Lipner (.80) E-mails to L. Lipner regarding same (.10). | 1.00 | 235.00 |
| ZOUBOK, L. | 06/05/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 |
| TAIWO, T. | 06/05/09 | Review of 6/11 draft agenda. | .30 | 105.00 |
| TAIWO, T. | 06/05/09 | Revisions to insurance motion draft | 2.10 | 735.00 |
| TAIWO, T. | 06/05/09 | Correspondence with T. Donnelly and J. Dearing re: motion edits | .50 | 175.00 |
| TAIWO, T. | 06/05/09 | Further edits to insurance motion | .40 | 140.00 |
| BROD, C. B. | 06/05/09 | Conference calls (2.3) with Herbert Smith, Ogilvy Renault, Milbank, Akin, J. Bromley, | 3.00 | 2,940.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | S. Malik, M. Fleming-Delacruz together with follow up e-mails all regarding interim funding (0.7). | | |
| BROD, C. B. | 06/05/09 | Conference calls with Zafirovski, Binning, Davies, Lazard, Carey, J. Bromley regarding status of matters (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/05/09 | Further e-mails and conference calls regarding funding with J. Bromley and others.(1.0). | 1.00 | 980.00 |
| BROMLEY, J. L. | 06/05/09 | 8 am breakfast meeting at Lazard with Savage, C. Kearns, Hodara on various case issues (2.00); Various ems on case matters with Brod, Schweitzer, Lipner, others (.70); conf call/meeting re: Funding Agreement with Malik, Brod. Fleming and others (1.00); call with Binning, Davies, Flanagan, M. Murray, M. McDonald, Brod, Tay and others on case status and related issues (1.00); ems re: GSPA with Lipner, Stam and others (.30); calls on IFSA, protocol and related issues with LS, Fleming, Malik, Freshfields (.30). | 5.30 | 4,982.00 |
| KIM, J. | 06/05/09 | T/c w/B. Beekenkamp & D. Saldanha re: foreign entity (.2) t/cs w/L. Lipner re: GSPA (.3) E-mails to J. Doggett re: hearing (.2) t/c w/J. Doggett re: hearing (.1) t/c w/J. Doggett re: witness (.1) e-mail to J. Stam re: AIP (.1) E-mails re: 9019 motion (.2) t/c w/E. Polizzi re: case issues (.2) t/c w/K. Weaver re: set−off (.2) Review extension motion (.3) t/c w/K. Weaver re: extension motion (.1) t/c w/M. Fleming re: case issues (.1) t/c w/M. Fleming re: motion (.1) Various e-mails re: case issues (1.2) e-mail to S. Gunderson & J. Patchett re: hearing (.1) e-mail to J. Doolittle re: hearing (.1) e-mail to J. Patchett re: hearing (.1) e-mail to K. Weaver re: set−off (.1). | 3.80 | 2,299.00 |
| LIPNER, L. | 06/05/09 | GSPA call with Albert Smith at Ogilvy re: GSPA (.60); preparation re: same (1.5); Discussion of same with R. Jacobs (AKIN) (.30); e-mail exchange with T. Connelly McGilley re: same (.20); Discussion with K. Weaver re: case management (.10); Discussion with A. Cordo (MNAT) re: Interco funding (.10); research re: same (.90); Discussion with P. O'Keefe re: same (.10); e-mail to F. Baumgartner re: GSPA | 4.20 | 1,470.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.10); t/c w/J. Kim re: same (.3). | | |
| SCHWEITZER, L.M | 06/05/09 | E/ms NS re: Mercer fees (0.1). | .10 | 87.00 |
| SCHWEITZER, L.M | 06/05/09 | Conf. L. Lipner re: interco funding issues (0.5).  T/c R. Jacobs re: same (0.2).  GSPA e/ms from HS (0.3). T/c JB re: protocol (0.1).  E/ms J. Stam, MF re: IFSA (0.1).  E/ms Doolittle, KB, etc. re: funding (0.2).  E/ms K. Weaver, Nelson, Ward, etc. re: set-off motion (0.3).  Team update e/mail (0.3).  E/ms Ness re: protocol (0.1).  Conf. KW re: prep for client call (0.2).  Client call w/KW, Helm, Carrigan re: 9019 obj. (0.6).  F/u conf. KW (0.2). F/u e/ms KW (0.2). | 3.30 | 2,871.00 |
| SCHRECKENGOST, | 06/06/09 | Research for M. Fleming-Delacruz re: motion filing procedure. | 5.80 | 1,682.00 |
| WU, A. | 06/06/09 | Communicated, via phone and e-mail, with M. Fleming-Delacruz, about the issue regarding 502(c). | .90 | 261.00 |
| WU, A. | 06/06/09 | Researched whether certain claims could be required to be estimated under Bankruptcy Code Section 502(c). | 7.90 | 2,291.00 |
| WU, A. | 06/06/09 | Wrote a memo for M. Fleming-Delacruz summarizing research about the issue regarding 502(c). | 1.20 | 348.00 |
| LIPNER, L. | 06/06/09 | Research related to support for non-debtors motion (2). | 2.00 | 700.00 |
| FLEMING-DELACRU | 06/06/09 | Edited Interim Funding Agreement approval motion. | 1.50 | 645.00 |
| FLEMING-DELACRU | 06/06/09 | E-mail to Ken Baird. | .40 | 172.00 |
| FLEMING-DELACRU | 06/06/09 | Researched collateral estoppel. | .20 | 86.00 |
| FLEMING-DELACRU | 06/06/09 | Preparation for conference call re: Interim Funding Agreement approval motion. | .60 | 258.00 |
| FLEMING-DELACRU | 06/06/09 | E-mail re: Interim Funding Agreement approval motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/06/09 | Edited board presentation. | 2.60 | 1,118.00 |
| FLEMING-DELACRU | 06/06/09 | E-mail to A. Wu and J. Schreckengost re: research. | .10 | 43.00 |
| FLEMING-DELACRU | 06/06/09 | E-mail to A. Wu re: research. | .10 | 43.00 |
| FLEMING-DELACRU | 06/06/09 | T/c w/J. Schreckengost re: research. | .10 | 43.00 |

24

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/06/09 | Reviewed J. Schreckengost's research. | 1.30 | 559.00 |
| FLEMING-DELACRU | 06/06/09 | T/c w/A. Wu re: research. | .30 | 129.00 |
| FLEMING-DELACRU | 06/06/09 | Research summary e-mail re: filing a motion vs. adversary proceeding. | .20 | 86.00 |
| FLEMING-DELACRU | 06/06/09 | Conference call re: Interim Funding Agreement. | 1.60 | 688.00 |
| FLEMING-DELACRU | 06/06/09 | Reviewed A. Wu's research. | 1.50 | 645.00 |
| FLEMING-DELACRU | 06/06/09 | E-mail to L. Schweitzer re: Rule 7001. | .50 | 215.00 |
| FLEMING-DELACRU | 06/06/09 | T/c w/A. Wu. | .20 | 86.00 |
| FLEMING-DELACRU | 06/06/09 | T/c w/N. Salvatore re: research. | .20 | 86.00 |
| FLEMING-DELACRU | 06/06/09 | T/c w/A. Wu. | .10 | 43.00 |
| FLEMING-DELACRU | 06/06/09 | Drafted research summary e-mail. | 1.70 | 731.00 |
| FLEMING-DELACRU | 06/06/09 | Edited sealing motion. | 1.00 | 430.00 |
| FLEMING-DELACRU | 06/06/09 | Reviewed sealing case law. | .70 | 301.00 |
| BROMLEY, J. L. | 06/06/09 | Call on funding issues with Brod, Malik and Fleming; (partial attendance). | .50 | 470.00 |
| SALVATORE, N. | 06/06/09 | E-mail to Team re: daily docket sweep (.3). | .30 | 148.50 |
| BROD, C. B. | 06/06/09 | Review and revise funding agreement (1.2). | 1.20 | 1,176.00 |
| BROD, C. B. | 06/06/09 | Conference call on funding agreement with Herbert Smith, Ogilvy Renault Co, Monitor, Akin, Milbank follow up calls and e-mails (1.8). | 1.80 | 1,764.00 |
| KIM, J. | 06/06/09 | E-mails to team re: MRDA. | .20 | 121.00 |
| WU, A. | 06/07/09 | Researched a question about estimation at the request of L. Schweitzer (.6); e-mailed L. Schweitzer, J. Bromley, and M. Fleming-Delacruz with the results (.3). | .90 | 261.00 |
| LIPNER, L. | 06/07/09 | E-mail Exchange with L. Schweitzer and R. Jacobs (Akin) re: cash needs (.3); Drafted support to non-debtors motion (2.5). | 2.80 | 980.00 |
| FLEMING-DELACRU | 06/07/09 | T/c w/N. Salvatore re: research. | .50 | 215.00 |
| FLEMING-DELACRU | 06/07/09 | E-mail to N. Salvatore re: research. | .30 | 129.00 |
| FLEMING-DELACRU | 06/07/09 | E-mail to D. Herrington and D. Rush about litigation potential. | .30 | 129.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/07/09 | Gathered research materials for N. Salvatore. | .20 | 86.00 |
| FLEMING-DELACRU | 06/07/09 | T/c w/N. Salvatore re: research. | .10 | 43.00 |
| FLEMING-DELACRU | 06/07/09 | E-mail to J. Bromley re: motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/07/09 | E-mail to J. Stam. | .10 | 43.00 |
| FLEMING-DELACRU | 06/07/09 | Reviewed Herbert Smith's edits to the Interim Funding Agreement. | .20 | 86.00 |
| FLEMING-DELACRU | 06/07/09 | Drafted bilateral Interim Funding Agreement motion. | 1.40 | 602.00 |
| FLEMING-DELACRU | 06/07/09 | Drafted reservation of rights language. | .40 | 172.00 |
| FLEMING-DELACRU | 06/07/09 | Edited Interim Funding Agreement motion. | 2.50 | 1,075.00 |
| FLEMING-DELACRU | 06/07/09 | E-mail to L. Schweitzer. | .20 | 86.00 |
| FLEMING-DELACRU | 06/07/09 | T/c w/S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/07/09 | Conference call re: Interim Funding Agreement. | 1.30 | 559.00 |
| FLEMING-DELACRU | 06/07/09 | E-mail summarizing conference call to J. Bromley. | .20 | 86.00 |
| FLEMING-DELACRU | 06/07/09 | Edited bilateral Interim Funding Agreement motion. | 1.20 | 516.00 |
| FLEMING-DELACRU | 06/07/09 | T/c w/S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/07/09 | Edited board presentation. | .30 | 129.00 |
| FLEMING-DELACRU | 06/07/09 | Edited board minutes. | .40 | 172.00 |
| FLEMING-DELACRU | 06/07/09 | Edited sealing motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/07/09 | Edited motions. | 1.30 | 559.00 |
| SALVATORE, N. | 06/07/09 | T/c w/M. Fleming re: research (.5); review of background materials for further research (1.7); research (2); memo to J. Bromley, M. Fleming, L. Schweitzer re: research (2); e-mail to S. Malik, J. Doggett are: OCP (.3). | 6.50 | 3,217.50 |
| BROD, C. B. | 06/07/09 | E-mails S. Malik, J. Bromley, others regarding funding agreement (.8). | .80 | 784.00 |
| BROD, C. B. | 06/07/09 | Telephone call Davies (.1). | .10 | 98.00 |
| BROD, C. B. | 06/07/09 | Telephone calls S. Malik (.2). | .20 | 196.00 |
| BROD, C. B. | 06/07/09 | Conference calls with Herbert Smith, Ogilvy Renault, Monitor, Akin, Milbank all | 1.40 | 1,372.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding interim funding (1.4). | | |
| KIM, J. | 06/07/09 | E-mail to J. Doggett re: foreign affiliate issue advice. | .10 | 60.50 |
| DOGGETT, J. | 06/08/09 | Call with J. Kim re: 6/11 hearing; related e-mail to Annie Cordo (MNAT) and Andrew Remming (MNAT). | .20 | 70.00 |
| DOGGETT, J. | 06/08/09 | E-mailing Deb Armstrong (Nortel) and Brian Bunner (Nortel) re: utility. | .10 | 35.00 |
| DOGGETT, J. | 06/08/09 | Call with K. Weaver re: 6/11 agenda. | .10 | 35.00 |
| DOGGETT, J. | 06/08/09 | E-mailing Don McKenna (Nortel) re: 6/11 hearing. | .10 | 35.00 |
| DOGGETT, J. | 06/08/09 | E-mails with J. Kim, N. Salvatore, and S. Malik re: Afridi & Angell. | .10 | 35.00 |
| DOGGETT, J. | 06/08/09 | E-mailing Matt Hart (Lazard) re: e-mail distribution list. | .10 | 35.00 |
| DOGGETT, J. | 06/08/09 | E-mailing N. Vanella re: docket sweep e-mail list. | .10 | 35.00 |
| DOGGETT, J. | 06/08/09 | Meeting with J. Kim, E. Taiwo, S. Kaufman, J. Schreckengost, M. Fleming (partial attendance), N. Salvatore, L. Polizzi, J. Lacks, L. Lipner (partial attendance), J. Bromley, R. Baik, K. Weaver, I. Almeida re: case admin. | 1.50 | 525.00 |
| SCHRECKENGOST, | 06/08/09 | Research for motion brief. | 4.50 | 1,305.00 |
| SCHRECKENGOST, | 06/08/09 | Team status meeting. | 1.40 | 406.00 |
| DOGGETT, J. | 06/08/09 | Updating calendar with new chapter 15 dates. | .20 | 70.00 |
| TAIWO, T. | 06/08/09 | Meeting with J. Doggett re: calendar. | 1.10 | 385.00 |
| TAIWO, T. | 06/08/09 | Team meeting. | 1.50 | 525.00 |
| DOGGETT, J. | 06/08/09 | Meeting with E. Taiwo re: calendar (1.1); related e-mail to Cleary team and updating motion filing procedures (.1). | 1.20 | 420.00 |
| DOGGETT, J. | 06/08/09 | E-mail to Joseph Yar (Lowenstein) re: utility. | .10 | 35.00 |
| DOGGETT, J. | 06/08/09 | Reviewing new draft of 6/11 hearing agenda (.2); related e-mail to Cleary pleadings team (.1) and follow-up e-mails to Andrew Remming (MNAT) (.2). | .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KAUFMAN, S.A.B. | 06/08/09 | Research for memo for L. Schweitzer & J. Lacks re: bad faith in contract law, price increases. | .60 | 174.00 |
| KAUFMAN, S.A.B. | 06/08/09 | Research and memo for L. Schweitzer and J. Lacks. | 1.30 | 377.00 |
| KAUFMAN, S.A.B. | 06/08/09 | Section 362/section 105 discussions with J. Shreckengost. | .10 | 29.00 |
| KAUFMAN, S.A.B. | 06/08/09 | Meeting with Nortel team. | 1.40 | 406.00 |
| KAUFMAN, S.A.B. | 06/08/09 | Research for L. Schweitzer and J. Lacks. | 2.30 | 667.00 |
| WU, A. | 06/08/09 | Spoke with M. Fleming-Delacruz about new issue regarding counterparty. | .80 | 232.00 |
| WU, A. | 06/08/09 | Began reviewing document regarding client's contract with storage company. | .20 | 58.00 |
| SCOTT, C. | 06/08/09 | Obtained documents from the USBC/DE re: the Ch. 15 proceeding filed today re: Nortel Networks UK Limited. | .20 | 42.00 |
| FLEMING-DELACRU | 06/08/09 | T/c w/J. Sturm. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | E-mail re: draft motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | E-mail re: administrative expense motion call. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | E-mails re: lease. | .20 | 86.00 |
| FLEMING-DELACRU | 06/08/09 | T/c w/K. Weaver. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | Prepared for conference call re: administrative expense motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/08/09 | Conference call re: administrative expense motion. | .30 | 129.00 |
| FLEMING-DELACRU | 06/08/09 | E-mail to J. Kim re: administrative expense motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | T/c w/J. Kim re: administrative expense motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | T/c w/A. Wu; Follow-up e-mail. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | Reviewed Interim Funding Agreement. | .30 | 129.00 |
| FLEMING-DELACRU | 06/08/09 | T/c w/A. Cordo. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | Conference call re: Interim Funding Agreement (1.4); Follow-up discussions (.2). | 1.60 | 688.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/08/09 | E-mail re: Pro Hac Vice motions. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | T/c w/D. Rush. | .20 | 86.00 |
| FLEMING-DELACRU | 06/08/09 | E-mail to Bracewell Guilliani. | .20 | 86.00 |
| FLEMING-DELACRU | 06/08/09 | Edited Interim Funding Agreement motion. | 1.50 | 645.00 |
| FLEMING-DELACRU | 06/08/09 | T/c w/K. Weaver re: Chapter 15. | . .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | Reviewed Chapter 15 petition. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | T/c w/J. Doggett. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | Team meeting (partial). | 1.00 | 430.00 |
| FLEMING-DELACRU | 06/08/09 | Conference call re: Interim Funding Agreement. | .70 | 301.00 |
| FLEMING-DELACRU | 06/08/09 | Met with A. Wu re: administrative expense motion. | .60 | 258.00 |
| FLEMING-DELACRU | 06/08/09 | T/c w/E. Polizzi re: sealing motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/08/09 | Scheduled meeting. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | T/c w/J. Bromley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | Met with J. Bromley and C. Brod re: Interim Funding Agreement motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | Edited Interim Funding Agreement motion. | 6.70 | 2,881.00 |
| FLEMING-DELACRU | 06/08/09 | Discussions with S. Malik re: board presentation. | .20 | 86.00 |
| FLEMING-DELACRU | 06/08/09 | Drafted sealing motion declaration. | .80 | 344.00 |
| FLEMING-DELACRU | 06/08/09 | Edited board minutes and presentation. | 2.90 | 1,247.00 |
| FLEMING-DELACRU | 06/08/09 | E-mail to P. Look re: annex D. | .10 | 43.00 |
| FLEMING-DELACRU | 06/08/09 | E-mails re: cross border protocol motion. | .30 | 129.00 |
| FLEMING-DELACRU | 06/08/09 | Drafting conference call (partial). | .30 | 129.00 |
| SCHWEITZER, L.M | 06/08/09 | Weekly strategy call w/JB, CB, Tay, etc. (0.7). E/m Sweigart re: coordination of work flows (0.1). Conf. KW re: 9019 settlement motion (0.1). E/ms MF re: IFA negotiations (0.2). | 1.10 | 957.00 |
| PARALEGAL, T. | 06/08/09 | I. Almeida: Update motion binders, including updating partners binders (7.00); gaining access to livelink and downloading most recent structure charts to notebook | 8.00 | 1,880.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (1.00). | | |
| SALVATORE, N. | 06/08/09 | T/c w/J. Doggett re: fee application (.2); team meeting partial (.6); t/c w/K. Weaver re: case management (.3); e-mail to J. Lacks re: docket management (.1); e-mail to J. Doggett and S. Malik re: foreign counsel (.5); revised e-mail to J. Bromley and L. Schweitzer re: res judicata research (.8). | 2.50 | 1,237.50 |
| BAIK, R. | 06/08/09 | Team meeting. | 1.50 | 645.00 |
| LACKS, J. | 06/08/09 | Updated relief granted document (0.2); e-mailed w/L. Polizzi re: L/C motion (0.1); e-mailed w/J. Kim re: D&O motion (0.1); attended team meeting (1.4); drafted daily docket summary (0.2); e-mailed w/M. Fleming re: cross-border protocol motion (0.1); e-mailed w/E. Taiwo re: motion (0.1). | 2.20 | 770.00 |
| WEAVER, K. | 06/08/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/08/09 | Case management call with M. Fleming. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Call with D. Carrigan regarding 9019 motion/objection. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Review of set–off documents. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Case management conference with J. Lacks. | .40 | 140.00 |
| WEAVER, K. | 06/08/09 | Case management call with J. Kim. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Setting up team meeting. | .20 | 70.00 |
| WEAVER, K. | 06/08/09 | Call with D. Carrigan regarding 9019 objection. | .20 | 70.00 |
| WEAVER, K. | 06/08/09 | E-mail to L. Schweitzer regarding 9019 objection. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | E-mail to C. Helm regarding 9019 objection. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Call with J. Doggett regarding agenda. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Call to J. Strum regarding Canadian hearing. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Review of set–off documents (.9) and calls to P. Moran and D. Armstrong regarding same (.3). | 1.20 | 420.00 |
| WEAVER, K. | 06/08/09 | Call with D. Armstrong and J. Kim | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding set–off amounts. | | |
| WEAVER, K. | 06/08/09 | Call with P. Moran regarding set–off amounts. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Call with A. Merskey regarding ERISA litigation. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Setting up travel for Canadian hearing. | .20 | 70.00 |
| WEAVER, K. | 06/08/09 | Review of objection to stay motion filed in Canadian court. | .30 | 105.00 |
| WEAVER, K. | 06/08/09 | E-mail to L. Schweitzer and N. Salvatore regarding ERISA litigation. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Call with M. Fleming regarding EMEA debtors. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Call to C. Scott regarding docket monitor. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Call to C. Scott regarding docket monitor. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | Team meeting. | 1.40 | 490.00 |
| WEAVER, K. | 06/08/09 | Meeting with L. Schweitzer regarding continuance. | .10 | 35.00 |
| WEAVER, K. | 06/08/09 | E-mails to counterparties regarding continuance. | .30 | 105.00 |
| WEAVER, K. | 06/08/09 | Calls to client regarding continuance. | .20 | 70.00 |
| WEAVER, K. | 06/08/09 | E-mails to client regarding continuance. | .40 | 140.00 |
| WEAVER, K. | 06/08/09 | Review of Chapter 15 filings. | .60 | 210.00 |
| WEAVER, K. | 06/08/09 | E-mails to Ogilvy and client regarding Chapter 15 filings. | .30 | 105.00 |
| VANELLA, N. | 06/08/09 | Revised docket in court and circulated to attorneys. | .20 | 28.00 |
| GAZZOLA, C. | 06/08/09 | Docketing. | .30 | 42.00 |
| TAIWO, T. | 06/08/09 | Correspondence re: agenda schedule. | .10 | 35.00 |
| TAIWO, T. | 06/08/09 | Edits to the calendar. | .50 | 175.00 |
| BROD, C. B. | 06/08/09 | Participate in advisor call with representatives of Ogilvy Renault, Lazard and the Monitor (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/08/09 | Review interim funding agreement (.5). | .50 | 490.00 |
| BROD, C. B. | 06/08/09 | Telephone call Baird, conference with J. | .50 | 490.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Bromley (.5). | | |
| BROD, C. B. | 06/08/09 | Conference call with representatives UCC advisors UK administrator on interim funding agreement (1.5). | 1.50 | 1,470.00 |
| BROD, C. B. | 06/08/09 | Telephone call with Zafirovsky, Davies, Binning, Lazard, Olgilvy Renault (.5). | .50 | 490.00 |
| BROD, C. B. | 06/08/09 | Review and revise interim funding agreement and follow up e-mails (2.0). | 2.00 | 1,960.00 |
| BROD, C. B. | 06/08/09 | Continuous work involving the review and revisions to the interim funding agreement and participation on conference call regarding drafting a business agreement with numerous parties (6.0). | 6.00 | 5,880.00 |
| BROMLEY, J. L. | 06/08/09 | Various ems on case matters with Brod, Schweitzer (.70); tc LS on planning for week (.60); weekly Nortel advisors call (1.20); meeting with Brod on various outstanding issues (.50); call with Brod, Lang and others on IFSA (.50); Call with Baird (Freshfields), Malik and others re: same (.80); internal associate team meeting (1.00);ems, call re: funding agreement (Fleming) (.50). | 5.80 | 5,452.00 |
| KIM, J. | 06/08/09 | T/c w/J. Doggett re: hearing (.2) Team meeting re: case update (1.5) t/c w/M. Fleming re: admin motion (.1) t/c w/K. Weaver re: case issues (.1) t/c w/D. Armstrong & K. Weaver re: set−off (.1) e-mail to L. Schweitzer re: non-debtor subs (.1) e-mail to J. Lacks re: motion (.1) Various e-mails re: case (.4) e-mail to T. Connelly re: invoice (.1) e-mail to J. Doggett re: hearing (.1) e-mail to M. Fleming re: cross-border protocol (.1). | 2.90 | 1,754.50 |
| POLIZZI, E.M. | 06/08/09 | Team meeting (1.5); follow-up discussion with J. Kim (.2); e-mails with J. Lacks re: L/C motion (.2); t/c w/M. Fleming re: sealing motion (.1); various short e-mails and t/cs re: case administration issues (.5). | 2.50 | 875.00 |
| LIPNER, L. | 06/08/09 | Discussion with S. Malik re: Interco Trade (.10); research re: same (.40); e-mail to S. Malik re: same (.20); Team meeting with J. Kim, K. Weaver, J. Lacks, E. Taiwo, others (1.00); met with J. Kim to discuss staffing (.10). | 1.80 | 630.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 06/08/09 | Weekly strategy call w/JB, LS, Tay, etc. | .70 | 686.00 |
| BROD, C. B. | 06/08/09 | Meeting with J. Bromley on various outstanding issues. | .50 | 490.00 |
| PARALEGAL, T. | 06/08/09 | Italia Almeida: Attended team meeting. | 1.50 | 352.50 |
| WEAVER, K. | 06/08/09 | T/c w/N. Salvatore re: case management. | .30 | 105.00 |
| WU, A. | 06/09/09 | Read through and cataloged 160 pages of documents purported to be related to termination of agreement with storage company (3.9); e-mailed M. Fleming-Delacruz with results (0.2). | 4.10 | 1,189.00 |
| DOGGETT, J. | 06/09/09 | Call with L. Lipner re: subsidiary motion. | .10 | 35.00 |
| DOGGETT, J. | 06/09/09 | E-mail to Andrew Remming (MNAT) re: 6/11 agenda. | .20 | 70.00 |
| DOGGETT, J. | 06/09/09 | E-mail to Chris Bennett (Nortel) re: 6/11 hearing. | .20 | 70.00 |
| DOGGETT, J. | 06/09/09 | Calls with Tanecia Wong Ken (Nortel) re: 6/11 hearing (.2); related e-mails with Andrew Remming (MNAT), Annie Cordo (MNAT), J. Kim, Leslie Mercer (Nortel), and Tracy Connelly (Nortel) (.5). | .70 | 245.00 |
| DOGGETT, J. | 06/09/09 | Revising subsidiary motion (.5); filing logistics for subsidiary motion (.1); related e-mails to Annie Cordo (MNAT) and Andrew Remming (MNAT) (.2); related e-mail to M. Fleming (.1); conversations with L. Schweitzer (.2). | 1.10 | 385.00 |
| DOGGETT, J. | 06/09/09 | Drafting e-mail to Gordon Davies (Nortel), Tracy Connelly (Nortel), Anna Ventresca (Nortel), Lazard, and Cleary pleadings team re: subsidiary motion. | .40 | 140.00 |
| DOGGETT, J. | 06/09/09 | E-mails with Andrew Remming (MNAT) and Cleary pleadings team re: motion filing logistics (.3); related call with N. Salvatore (.1); e-mail to L. Schweitzer re: subsidiary motion (.2); call to Andrew Remming (MNAT) re: subsidiary motion (.1); meeting with L. Schweitzer re: subsidiary motion (.1); additional filing logistics and review of subsidiary motion (.5). | 1.30 | 455.00 |
| VERNICEK, R. | 06/09/09 | Monitored attorneys from Latham & Watkins during document review. | 14.50 | 3,407.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SALVATORE, N. | 06/09/09 | O/C w/M. Fleming re: motion to be filed today (.2). | .20 | 99.00 |
| SCHRECKENGOST, | 06/09/09 | Discussion with K. Weaver re: motion brief. | .30 | 87.00 |
| SALVATORE, N. | 06/09/09 | T/c w/A. Cordo re: fee applications (.2); e-mail to M. Phillips re: same (.2). | .40 | 198.00 |
| SALVATORE, N. | 06/09/09 | E-mail to J. Dempsey re: fee application (.1); t/c w/D. Eggert re: same (.2); e-mail to T. Connelly re: same (.2); review of invoices re: same (.6); e-mail to J. Stam re: invoice (.1); e-mail to B. Kahn re: professional fee information (.2); t/c w/J. Giovon re: proof of claim (.3). | 1.70 | 841.50 |
| SALVATORE, N. | 06/09/09 | Review of recent fee applications (.8); review of invoice for advice re: foreign employment law (.2); review of supplier contracts (1.6); e-mail to J. Kim and L. Schweitzer re: same (.3); t/c w/M. Fleming re: same (.1); t/c w/J. Doggett re: motion filing (.1); organized materials for records (1); e-mail to I. Almeida re: same (.2). | 4.30 | 2,128.50 |
| KAUFMAN, S.A.B. | 06/09/09 | Research re: duress for L. Schweitzer and J. Lacks. | .30 | 87.00 |
| PARALEGAL, T. | 06/09/09 | I. Almeida:  Assisted Latham attorneys with reading contracts in house (3); updating summary fee app charts and printing (2); coding documents into the LNB (2); updating livelink structure charts (.5). | 7.50 | 1,762.50 |
| LACKS, J. | 06/09/09 | Call w/L. Lipner re: work availability (0.1); call w/N. Salvatore re: attending hearing (0.1); e-mailed w/E. Taiwo re: attending hearing (0.3); e-mailed w/P. O'Keefe re: model cross-border protocol amendment motions (0.1); e-mailed w/J. Bromley, L. Schweitzer re: status of cross-border protocol revisions (0.2); drafted cross-border protocol amendment motion and motion to shorten notice (1.6); met w/J. Bromley re: revisions to cross-border protocol (0.8); revised cross-border protocol and e-mailed to Ogilvy Renault (1.3); revised cross-border protocol amendment motions (0.7); drafted daily docket summary (0.2); e-mailed w/L. Schweitzer re: cross-border protocol stipulation (0.1). | 5.50 | 1,925.00 |
| FLEMING-DELACRU | 06/09/09 | E-mail re: conference room reservation. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/09/09 | T/c w/A. Benard re: meeting room. | .10 | 43.00 |
| FLEMING-DELACRU | 06/09/09 | E-mails with A. Wu re: administrative expense motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/09/09 | Meeting with J. Kim. | .20 | 86.00 |
| FLEMING-DELACRU | 06/09/09 | T/c w/D. Riley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/09/09 | Edited Interim Funding Agreement motion; Related discussions. | 7.10 | 3,053.00 |
| FLEMING-DELACRU | 06/09/09 | Conference call re: Interim Funding Agreement (partial). | .60 | 258.00 |
| FLEMING-DELACRU | 06/09/09 | T/c w/P. Look, M. Orlando and T. Ayres re: motion. | 1.00 | 430.00 |
| FLEMING-DELACRU | 06/09/09 | Reviewed Interim Funding Agreement motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/09/09 | T/c w/B. Kahn and K. Rowe. | .20 | 86.00 |
| FLEMING-DELACRU | 06/09/09 | T/c w/B. Khan and K. Rowe. | .40 | 172.00 |
| FLEMING-DELACRU | 06/09/09 | T/c w/A. Remming. | .10 | 43.00 |
| FLEMING-DELACRU | 06/09/09 | T/c w/A. Remming. | .10 | 43.00 |
| FLEMING-DELACRU | 06/09/09 | T/c w/A. Remming. | .10 | 43.00 |
| FLEMING-DELACRU | 06/09/09 | T/c w/A. Remming. | .10 | 43.00 |
| FLEMING-DELACRU | 06/09/09 | Met with W. McRae and M. Grandinetti. | .30 | 129.00 |
| FLEMING-DELACRU | 06/09/09 | E-mails with P. Look. | .30 | 129.00 |
| FLEMING-DELACRU | 06/09/09 | Conference call re: Interim Funding Agreement (partial). | .20 | 86.00 |
| WEAVER, K. | 06/09/09 | Daily status report updates. | .10 | 35.00 |
| WEAVER, K. | 06/09/09 | Edits to hearing agenda. | .20 | 70.00 |
| WEAVER, K. | 06/09/09 | E-mail to D. Carrigan regarding 9019 objection. | .10 | 35.00 |
| WEAVER, K. | 06/09/09 | Review of potential settlement. | .30 | 105.00 |
| WEAVER, K. | 06/09/09 | Review of expat issues (.4) and e-mails to team regarding same (.2). | .60 | 210.00 |
| WEAVER, K. | 06/09/09 | Meeting with J. Doggett regarding CCAA proceedings. | .20 | 70.00 |
| WEAVER, K. | 06/09/09 | Meeting with J. Bromley regarding potential | .30 | 105.00 |

35

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | settlement. | | |
| WEAVER, K. | 06/09/09 | Meeting with J. Schreckengost regarding staying potential litigation. | .30 | 105.00 |
| WEAVER, K. | 06/09/09 | E-mails to client (.3) and UCC regarding potential settlement (.2). | .50 | 175.00 |
| WEAVER, K. | 06/09/09 | Call to J. Hea regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/09/09 | Call with J. Kim regarding set–offs. | .10 | 35.00 |
| WEAVER, K. | 06/09/09 | Call to counterparty regarding set–offs. | .10 | 35.00 |
| WEAVER, K. | 06/09/09 | E-mails to company regarding potential settlement. | .20 | 70.00 |
| WEAVER, K. | 06/09/09 | E-mails to company analyzing expat issues. | .20 | 70.00 |
| WEAVER, K. | 06/09/09 | Call with L. Lipner regarding reclamation. | .10 | 35.00 |
| WEAVER, K. | 06/09/09 | Review of reclamation issues. | .40 | 140.00 |
| WEAVER, K. | 06/09/09 | Call to J. Kim regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/09/09 | Review of settlement agreement. | .20 | 70.00 |
| WEAVER, K. | 06/09/09 | Call to J. Kim regarding Chapter 15 docket and insurance motion. | .10 | 35.00 |
| WEAVER, K. | 06/09/09 | Meeting with J. Bromley regarding settlement. | .30 | 105.00 |
| WEAVER, K. | 06/09/09 | E-mails to committees regarding settlement. | .30 | 105.00 |
| WEAVER, K. | 06/09/09 | E-mail to client regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/09/09 | Call to E. Taiwo regarding Chapter 15 docket and insurance motion. | .10 | 35.00 |
| LIPNER, L. | 06/09/09 | E-mail exchange with I. Armstrong re: chapter 15 filing (.2); Discussion with J. Doggett re: funding non-debtors motion (.3); e-mail exchange with J. Doggett re: same (.2); e-mails with J. Doolittle (Nortel) and L. Schweitzer re: same (.1); Reviewed comments from R. Jacobs (Akin) re: same (.1); e-mail exchange with C-A Wauters and S. Malik re: loan facility (.1) e-mail to S. Malik and S. Takin re: case management (.2). | 1.20 | 420.00 |
| VANELLA, N. | 06/09/09 | Revised docket in court and circulated to attorneys. | .20 | 28.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| THOMPSON, C. | 06/09/09 | Monitored court docket. | .30 | 42.00 |
| O'KEEFE, P. | 06/09/09 | Searched various bankruptcy dockets for motions to amend cross-border protocols as per J. Lacks (2.00) Sent e-mails to J. Lacks regarding same (.10). | 2.10 | 493.50 |
| TAIWO, T. | 06/09/09 | Review of CCAA motion and order. | .70 | 245.00 |
| TAIWO, T. | 06/09/09 | Reviewing motions on the docket. | .80 | 280.00 |
| TAIWO, T. | 06/09/09 | Call to J. Dearing re: comfort motion draft. | .10 | 35.00 |
| TAIWO, T. | 06/09/09 | Correspondence with J. Dearing re: comfort motion draft. | .20 | 70.00 |
| TAIWO, T. | 06/09/09 | Correspondence re: J Lacks re: upcoming hearing. | .30 | 105.00 |
| TAIWO, T. | 06/09/09 | Updates to team calendar. | .90 | 315.00 |
| TAIWO, T. | 06/09/09 | Correspondence re: updates to calendar. | .40 | 140.00 |
| TAIWO, T. | 06/09/09 | Review of NNUK Chapter 15 recognition motion and accompanying documents. | 2.30 | 805.00 |
| TAIWO, T. | 06/09/09 | Drafting summary of NNUK documents. | s   .70 | 245.00 |
| TAIWO, T. | 06/09/09 | Editing summary of NNUK documents. | .30 | 105.00 |
| TAIWO, T. | 06/09/09 | Correspondence with K. Weaver re: NNUK documents. | .30 | 105.00 |
| BROD, C. B. | 06/09/09 | Review and revise interim funding agreement (1.5). | 1.50 | 1,470.00 |
| BROD, C. B. | 06/09/09 | Further review and revise interim funding agreement (.5). | .50 | 490.00 |
| BROD, C. B. | 06/09/09 | Conference call with numerous parties on interim funding agreement includes Akin, Milbank, Monitor, Herbert Smith (2.8). | 2.80 | 2,744.00 |
| BROD, C. B. | 06/09/09 | Continued work regarding interim funding agreement including conference call J. Bromley, Pisa, Lang, S. Malik (1.3). | 1.30 | 1,274.00 |
| BROMLEY, J. L. | 06/09/09 | Various ems on case matters with Brod, Schweitzer (.30); many ems regarding IFSA with Brod, Malik, Fleming, Hodara, Lang, Gale, others (.90); Calls on same with UKA and HS (.70); transition conf call with Binning, Davies, UCC, Bonds, Savage (.50); em Davies re: term sheet; ems re: Interim Funding and Settlement Motion (Fleming, Malik)(0,2); 615 pm conf call/meeting with | 7.50 | 7,050.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Malik, Brod and others re: interim funding agreement (1.20); late and long conf call on IFSA (2.70); work on documenting same (0.4); meeting w/J. Lacks re: cross-border protocol (0.6). | | |
| KIM, J. | 06/09/09 | T/c w/T. Connelly re: update (.2) t/c w/L. Lipner re: case issues (.1) e-mail to T. Connelly re: hearing (.1) t/c w/J. Doggett re: hearing (.1) e-mail to J. Doolittle re: hearing (.1) meeting w/M. Fleming re: case issues (.2) e-mail to J. Doggett re: hearing (.1) e-mail to C. Bennett re: hearing (.1) t/c w/A. Eldred re: bankruptcy issues (.5) meeting w/L. Schweitzer & E. Polizzi re: orders (1.5) t/c w/K. Weaver re: settlement (.1) t/c w/K. Weaver re: chapter 15 (.1). | 3.20 | 1,936.00 |
| POLIZZI, E.M. | 06/09/09 | Coordinated w/A. Cordo (MNAT) and rest of the team to sort out postponed hearing date. | .50 | 175.00 |
| SCHWEITZER, L.M | 06/09/09 | T/c C. Brod re: TPA, etc. (0.2). T/c J. Bromley re: same (0.3). E/ms J. Stam re: GSPA (0.3). E/ms & t/cs J. Doggett re: filing of motion (0.2). T/c J. Bromley re: pending motions (0.3). | 1.30 | 1,131.00 |
| DOGGETT, J. | 06/10/09 | E-mails with J. Kim re: engagement letter. | .50 | 175.00 |
| DOGGETT, J. | 06/10/09 | E-mails with Annie Cordo (MNAT), Tracy Connelly (Nortel), David Kemp (Nortel), and Leslie Mercer (Nortel) re: 6/11 hearing. | .40 | 140.00 |
| DOGGETT, J. | 06/10/09 | Meeting with J. Kim re: severance motion (.1); meeting with J. Bromley re: severance motion (.1); related e-mail to Tracy Connelly (Nortel) (.3); revising severance motion (.5); related logistics for filing severance motion (.3). | 1.30 | 455.00 |
| SCHRECKENGOST, | 06/10/09 | Research for motion brief for K. Weaver (1.5); t/c w/K. Weaver re: director and officer litigations (.3). | 1.80 | 522.00 |
| SCHRECKENGOST, | 06/10/09 | Research for J. Kim and L. Schweitzer re: Sec 363 of the Bankruptcy Code. | 2.50 | 725.00 |
| SCHRECKENGOST, | 06/10/09 | Write motion brief on 3rd party liability. | 2.30 | 667.00 |
| KAUFMAN, S.A.B. | 06/10/09 | Duress research. | 1.70 | 493.00 |
| DOGGETT, J. | 06/10/09 | Call with A. Cordo (MNAT) re: 6/29 hearing. | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/10/09 | E-mail to J. Bromley re: 6/29 hearing. | .10 | 35.00 |
| DOGGETT, J. | 06/10/09 | Call with N. Salvatore re: calendar. | .10 | 35.00 |
| DOGGETT, J. | 06/10/09 | Logistics re: sending letter to utility (.3); e-mail and conversation with L. Schweitzer re: letter (.1); related e-mail to Deb Armstrong (Nortel) and Brian Bunner (Nortel) (.1). | .50 | 175.00 |
| SANDSTROM, B. | 06/10/09 | Discussion of revised Protocol with Craig Brod and Sanjeet Malik (0.9), and revisions to Protocol to reflect agreements on Interim Funding Agreement; proofing of changes, updating of timeline, and circulation to Sanjeet Malik for comment (3.6). | 4.50 | 1,935.00 |
| PARALEGAL, T. | 06/10/09 | I. Almeida:  Assisted Latham attorneys with reading contracts in-house (2); updating summary fee app charts and printing (1); coding documents into the LNB (.5); creating hearing binders for Delaware hearing (5). | 8.50 | 1,997.50 |
| BAIK, R. | 06/10/09 | Draft sale motion. | 3.00 | 1,290.00 |
| LACKS, J. | 06/10/09 | Phone call w/M. Fleming re: cross-border protocol amendments (0.1); sent status report update to K. Weaver (0.1); revised relief granted summary (0.3); revised cross-border protocol amendment motion (0.2); e-mailed w/I. Almeida, E. Taiwo, S. Kaufman, M. Fleming re: hearing prep (0.6); conf. call w/J. Bromley, Ogilvy Renault, E&Y re: cross-border protocol revisions (0.8); revised cross-border protocol, created blacklines and sent to J. Bromley (1.0); e-mailed w/Akin Gump re: cross-border stipulation (0.2); e-mailed w/S. Malik re: status of cross-border protocol motion (0.2); e-mailed J. Stam re: cross-border protocol motion (0.1); met w/E. Taiwo re: hearing prep (0.2); met w/E. Taiwo, J. Bromley re: hearing prep (0.1); pulled ch. 15 documents and e-mailed to I. Almeida for inclusion in hearing binders (0.2); drafted daily docket summary (0.3). | 4.40 | 1,540.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/J. Lacks re: cross-border protocol. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | Drafted motion to shorten notice. | .80 | 344.00 |
| FLEMING-DELACRU | 06/10/09 | E-mails with J. Sturm. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/10/09 | T/c w/A. Remming and A. Cordo. | .20 | 86.00 |
| FLEMING-DELACRU | 06/10/09 | E-mail re: witness in support of Interim Funding Agreement motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/B. Kahn. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/A. Pisa. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | E-mail re: motion to shorten notice. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | E-mails re: proposed set-off order. | .20 | 86.00 |
| FLEMING-DELACRU | 06/10/09 | Met with J. Bromley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | Prepared for J. Bromley meeting. | .20 | 86.00 |
| FLEMING-DELACRU | 06/10/09 | E-mail to T. Connelly-McGilley re: motion to shorten. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | Updated Litigator's Notebook. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/A. Remming. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/K. Weaver. | .20 | 86.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/E. Polizzi. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/A. Remming. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/D. Riley. | .20 | 86.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/A. Remming. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/N. Salvatore re: rejection notice. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/B. Houston. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | E-mail to J. Doolittle. | .20 | 86.00 |
| FLEMING-DELACRU | 06/10/09 | E-mail to C. Brod. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | Communications protocol e-mails. | 1.00 | 430.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/J. Doggett re: equipment lease. | .10 | 43.00 |
| FLEMING-DELACRU | 06/10/09 | T/c w/E. Mandell re: real estate issues. | .30 | 129.00 |
| WEAVER, K. | 06/10/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/10/09 | Call with J. Lacks regarding PBGC. | .10 | 35.00 |
| WEAVER, K. | 06/10/09 | E-mails to company regarding potential | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | settlement. | | |
| WEAVER, K. | 06/10/09 | E-mails to J. Bromley. | .10 | 35.00 |
| WEAVER, K. | 06/10/09 | Call with J. Schreckengost regarding director and officer litigations. | .30 | 105.00 |
| WEAVER, K. | 06/10/09 | Daily status report updates. | .10 | 35.00 |
| WEAVER, K. | 06/10/09 | E-mails with J. Lacks regarding expat issues. | .10 | 35.00 |
| WEAVER, K. | 06/10/09 | Daily status report updates. | .10 | 35.00 |
| WEAVER, K. | 06/10/09 | Conference with J. Bromley regarding GSPA and settlement agreement. | .10 | 35.00 |
| WEAVER, K. | 06/10/09 | E-mails to client regarding settlement. | .50 | 175.00 |
| WEAVER, K. | 06/10/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/10/09 | Getting committees sign off on GSPAs. | .30 | 105.00 |
| WEAVER, K. | 06/10/09 | E-mails with company regarding potential settlement. | .20 | 70.00 |
| WEAVER, K. | 06/10/09 | Review of new CCAA Motion. | .30 | 105.00 |
| VERNICEK, R. | 06/10/09 | Monitored attorneys from Latham & Watkins during document review for L. Polizzi. | 11.50 | 2,702.50 |
| VANELLA, N. | 06/10/09 | Revised docket in USBC/DE and circulated to attorneys. | .20 | 28.00 |
| VANELLA, N. | 06/10/09 | Obtained new cases and circulated to attorneys. | .30 | 42.00 |
| THOMPSON, C. | 06/10/09 | Monitored court docket. | .30 | 42.00 |
| O'KEEFE, P. | 06/10/09 | E-mail to E. Polizzi attaching model APA's (.10). | .10 | 23.50 |
| JONES, N. | 06/10/09 | Redacted and uploaded documents from DataSite. | 2.00 | 410.00 |
| TAIWO, T. | 06/10/09 | Correspondence with J. Dearing re: comments to comfort motion. | .40 | 140.00 |
| TAIWO, T. | 06/10/09 | Correspondence with J. Lacks re: hearing, hearing agenda. | .70 | 245.00 |
| TAIWO, T. | 06/10/09 | Correspondence with N. Salvatore re: omni hearing dates. | .20 | 70.00 |
| TAIWO, T. | 06/10/09 | Correspondence with B. Houston re: | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | hearing dates. | | |
| TAIWO, T. | 06/10/09 | Meeting with J. Lacks and J. Bromley re: 6/11 hearing. | .20 | 70.00 |
| TAIWO, T. | 06/10/09 | Review of binder materials for upcoming hearing. | 1.10 | 385.00 |
| TAIWO, T. | 06/10/09 | Revisions to insurance motion draft. | 1.20 | 420.00 |
| TAIWO, T. | 06/10/09 | Making arrangements for hearing. | .50 | 175.00 |
| TAIWO, T. | 06/10/09 | Review of interim funding motion. | .50 | 175.00 |
| TAIWO, T. | 06/10/09 | Updates to calendar. | .90 | 315.00 |
| BROD, C. B. | 06/10/09 | Conference with S. Malik, B. Sandstrom on protocol (partial attendance .5). | .50 | 490.00 |
| SALVATORE, N. | 06/10/09 | T/c w/G. Boone re: fee information (.1); t/c w/B. Kahn re: same (.1); t/c w/K. Weaver re: group supply potocol (.1). | .30 | 148.50 |
| SALVATORE, N. | 06/10/09 | Revised status report (.1). | .10 | 49.50 |
| SALVATORE, N. | 06/10/09 | Review of Paradigm fee application and CNO (.3); e-mail to R. Risner re: same (.2). | .50 | 247.50 |
| BROMLEY, J. L. | 06/10/09 | Various ems on case matters with Brod, Schweitzer (.80); meeting with Fleming re: motion to shorten notice (.10); meetings with Doggett (.10); meeting with CB (.40); ems and calls on IFSA with client, UKA and Akin (.50); ems on IFSA motion w/MFD (.30). | 2.20 | 2,068.00 |
| KIM, J. | 06/10/09 | Meeting w/J. Doggett re: motion (.1) t/c w/J. Doggett re: motion (.1). | .20 | 121.00 |
| SCHWEITZER, L.M | 06/10/09 | Conf. J. Doggett re: utilities ltr (0.1). | .10 | 87.00 |
| BROD, C. B. | 06/10/09 | Meeting w/J. Bromley re: case administration issues. | .40 | 392.00 |
| DOGGETT, J. | 06/11/09 | Preparing for meeting with E. Taiwo (.2); meeting with E. Taiwo re: case admin (1.3). | 1.50 | 525.00 |
| DOGGETT, J. | 06/11/09 | Updating Nortel internal calendar; related e-mail to Mary Reis (Nortel). | .40 | 140.00 |
| CANNULI, S. | 06/11/09 | Re: possible asset sale. As per J. Scott, cross-reference checking of ASA. | 2.00 | 420.00 |
| DOGGETT, J. | 06/11/09 | E-mail to Jennifer Stam (Ogilvy) re: L/C motion. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/11/09 | E-mail to Brian Bunner (Nortel) and Deb Armstrong (Nortel) re: utility. | .10 | 35.00 |
| WU, A. | 06/11/09 | Communicated with M. Fleming-Delacruz about updates to administrative expense project (.1); started reviewing new document (.1). | .20 | 58.00 |
| SCHRECKENGOST, | 06/11/09 | Drafted motion brief for K. Weaver. | 3.60 | 1,044.00 |
| SALVATORE, N. | 06/11/09 | E-mail to B. Kahn (.1); e-mail to G. Boone re: same (.1); e-mail to J. Kim re: same (.1); review of fee spend information (.2); e-mail to B. Kahn and R. Jacobs re: fee spend information (.1); t/c w/B. Kahn re: same (.1); review revision of Chapter 15 EMEA update (.5); review of quarterly fee application models and procedures (.5); t/c w/D. Herbert re: professional fees (.1); O/C w/K. Weaver re: case management (.2);e-mail to B. Kahn re: professional fees (.2); e-mail to M. Taylor re: OCP status (.1). | 2.30 | 1,138.50 |
| SALVATORE, N. | 06/11/09 | E-mails to professionals re: deadline for filing fee applications (.5); e-mail to M. Reis re: same (.2); organized fee materials for records (.5); e-mail to C. Brod re: fee estimate (.2); review of Sherman & Sterling fee application (.2); review of docket sweeps and relevant pleadings (.3); e-mail to C. Grant and P. Knudsen re: motion to seal (.2); e-mail to J. Doggett re: same (.1); review of Mercer retention applications and related materials (.3); draft memo re: fee sharing (1.2); review of relationship check results for rule 2014 compliance (1); review of supplemental disclosures filed in compliance with Rule 2014 (.4). | 5.10 | 2,524.50 |
| FLEMING-DELACRU | 06/11/09 | E-mails re: J. Doolitte call. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | E-mail to J. Kim re: Huron. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | T/cs with A. Wu. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | Drafted outline for testimony in support of Interim Funding Agreement motion. | 1.10 | 473.00 |
| FLEMING-DELACRU | 06/11/09 | T/c w/A. Wu. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | T/c w/E. Polizzi. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | Real estate e-mails. | .30 | 129.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/11/09 | T/c w/E. Polizzi. | .30 | 129.00 |
| FLEMING-DELACRU | 06/11/09 | T/c w/D. Riley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | Reviewed Termination Agreement. | .40 | 172.00 |
| FLEMING-DELACRU | 06/11/09 | E-mail to R. Dipper re: administrative expense claim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | Conference call re: equipment lease.(partial attendance). | .30 | 129.00 |
| FLEMING-DELACRU | 06/11/09 | T/c w/E. Mandell and J. Doggett. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | Reviewed amendment to lease. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | T/c w/J. Doggett. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | E-mail re: equipment lease. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | E-mail re: administrative expense claim to R. Dipper. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | E-mail to A. Wu re: administrative expense claim. | .20 | 86.00 |
| FLEMING-DELACRU | 06/11/09 | T/c w/E. Polizzi. | .20 | 86.00 |
| FLEMING-DELACRU | 06/11/09 | T/c w/E. Mandell. | .10 | 43.00 |
| FLEMING-DELACRU | 06/11/09 | E-mail re: lease. | .30 | 129.00 |
| PARALEGAL, T. | 06/11/09 | I. Almeida:  coding relevant documents into LNB(7.5); preparing summary fee apps for partners(.5); updating summary fee chart(.5). | 8.50 | 1,997.50 |
| WEAVER, K. | 06/11/09 | Daily status report updates. | .30 | 105.00 |
| WEAVER, K. | 06/11/09 | O/C with N. Salvatore regarding case management. | .20 | 70.00 |
| WEAVER, K. | 06/11/09 | E-mails with client and opposing counsel regarding 9019 motion. | .30 | 105.00 |
| TAIWO, T. | 06/11/09 | Travel to attend 6/11 hearing. | 7.50 | 2,625.00 |
| TAIWO, T. | 06/11/09 | 6/11 hearing. | .50 | 175.00 |
| TAIWO, T. | 06/11/09 | Post-hearing meeting in chambers. | .10 | 35.00 |
| TAIWO, T. | 06/11/09 | Meeting with J. Doggett re: calendar, bar date motion, and claims report. | 1.20 | 420.00 |
| SANDSTROM, B. | 06/11/09 | Call with Sanjeet Malik to discuss revisions to Protocol (0.50); revisions to Protocol to incorporate comments and proofreading of | 3.50 | 1,505.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | changes to ensure consistency and accuracy (1.70); discussions with Craig Brod and Sanjeet Malik of revised Protocol (0.70); turns to draft to update and reflect comments (0.60). | | |
| VERNICEK, R. | 06/11/09 | Monitored attorneys from Latham & Watkins during document review for L. Polizzi. | 11.80 | 2,773.00 |
| VANELLA, N. | 06/11/09 | Revised docket in court and circulated to attorneys. | .20 | 28.00 |
| KAUFMAN, S.A.B. | 06/11/09 | Finished memo for J. Lacks and L. Schweitzer. | .50 | 145.00 |
| LACKS, J. | 06/11/09 | Revised cross-border protocol amendment motions (0.4); drafted daily docket summary (0.3). | .70 | 245.00 |
| DOGGETT, J. | 06/11/09 | E-mail with J. Lacks re: bonding motion. | .10 | 35.00 |
| DOGGETT, J. | 06/11/09 | E-mail with N. Salvatore re: supplier motion. | .10 | 35.00 |
| BROMLEY, J. L. | 06/11/09 | Call with Davies, Tay, Lang, Brod and Malik on IFSA and other case issues and meeting with Malik and Brod immediately afterwards (1.00); billable travel and from Delaware for court hearing on IFSA and possible discovery issues (.50); prepare for court hearing en route and handle court hearing (2.00); return to NY and work en route on various issues on case administration (1.00); Various ems on case matters with Brod, Schweitzer (.30); call with McGilley on various case matters (.30); em Fleming re: order granting motion to shorten notice on IFSA (.10). | 5.20 | 4,888.00 |
| KIM, J. | 06/11/09 | Update call w/T. Connelly (.5); various e-mails re: case issues (.8). | 1.30 | 786.50 |
| SCHWEITZER, L.M | 06/11/09 | E/ms KW re: Ch. 15 (0.1). | .10 | 87.00 |
| WU, A. | 06/12/09 | Looked through newly-provided document relating to storage litigation. | 1.00 | 290.00 |
| CANNULI, S. | 06/12/09 | Assisted J. Scott with closing re: possible asset sale. | 1.00 | 210.00 |
| TAIWO, T. | 06/12/09 | Review of EPIQ claim report. | .30 | 105.00 |
| WU, A. | 06/12/09 | Met with M. Fleming-Delacruz to discuss documents relating to administrative | .50 | 145.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | expense claim (.5). | | |
| FLEMING-DELACRU | 06/12/09 | E-mail re: Interim Funding Agreement. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/B. Kahn. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | Checked docket re: rejection. | .    .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | E-mail re: rejection. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/K. Weaver re: lease motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/D. Riley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/D. Riley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/N. Salvatore. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/B. Sandstrom re: confidentiality agreement. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/L. Lipner re: confidentiality agreement. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | Met with A. Wu (0.5) Follow-up correspondence re: same (0.6). | 1.10 | 473.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/D. Riley and E. Mandell. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/R. Dipper. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/J. Kim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/K. Weaver. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | Reviewed counterparty e-mail. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | E-mail to J. Stam. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | Reviewed materials re: contract. | .10 | 43.00 |
| FLEMING-DELACRU | 06/12/09 | Edited contract. | .40 | 172.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/J. Kim and E. Polizzi. | .60 | 258.00 |
| FLEMING-DELACRU | 06/12/09 | T/c w/E. Polizzi. | .10 | 43.00 |
| SANDSTROM, B. | 06/12/09 | Revisions to protocol to reflect comments from Brod and Malik, and circulation to Malik for comment (1.10); updating of signature pages and search for Confidentiality Agreements with UCC and Bondholders' Group (0.80); conference call with Ogilvy Renault and Nortel to discuss Protocol (partial attendance), and follow-up discussions with Cleary lawyers, including Malik, Brod, Whoriskey, Lewkow, | 4.80 | 2,064.00 |

46

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Leinwand, Cousquer, Schwartz and Schweitzer (1.10); edits to Protocol in response to call and Brod's comments, and circulation to Malik for wider distribution and further comment (1.80). | | |
| BAIK, R. | 06/12/09 | Telephone conference with counterparty regarding potential claim against a debtor-affiliate. | .30 | 129.00 |
| PARALEGAL, T. | 06/12/09 | I. Almeida: updating and printing summary fee chart and fee apps as per N. Salvatore and partners (3); 2nd pass of April fee app as per E. Polizzi (1); coding documents into lab (2.5). | 6.50 | 1,527.50 |
| VERNICEK, R. | 06/12/09 | Monitored attorneys from Latham & Watkins during document review for L. Polizzi. | 5.00 | 1,175.00 |
| WEAVER, K. | 06/12/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/12/09 | Call with D. Carrigan regarding settlement objection. | .10 | 35.00 |
| WEAVER, K. | 06/12/09 | Call with S. Bask Vic regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/12/09 | Review of employee issue documents. | .10 | 35.00 |
| WEAVER, K. | 06/12/09 | E-mails regarding settlement objection. | .10 | 35.00 |
| WEAVER, K. | 06/12/09 | Case management call with M. Fleming. | .20 | 70.00 |
| WEAVER, K. | 06/12/09 | Call with D. Carrigan regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/12/09 | Review of proposed revisions to settlement. | .30 | 105.00 |
| WEAVER, K. | 06/12/09 | O/C with N. Salvatore regarding case management. | .10 | 35.00 |
| WEAVER, K. | 06/12/09 | Call with M. Fleming regarding leases. | .10 | 35.00 |
| WEAVER, K. | 06/12/09 | Review and distribution of CCAA documents (.3) and drafting memo regarding same (.2). | .50 | 175.00 |
| WEAVER, K. | 06/12/09 | Research regarding employee issues. | .50 | 175.00 |
| WEAVER, K. | 06/12/09 | Settlement agreement. | .40 | 140.00 |
| WEAVER, K. | 06/12/09 | Review of monitor's report (.2); e-mail to team regarding same (.2). | .40 | 140.00 |
| WEAVER, K. | 06/12/09 | Call to I. Almeida regarding notebook. | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 06/12/09 | Call to S. Baskovic regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/12/09 | Review of set–off invoices (.6) and e-mail to counterparty (.3). | .90 | 315.00 |
| WEAVER, K. | 06/12/09 | Call with M. Fleming regarding set–off. | .10 | 35.00 |
| WEAVER, K. | 06/12/09 | E-mail to J. Bromley regarding settlement. | .20 | 70.00 |
| SCHRECKENGOST, | 06/12/09 | Drafted motion brief. | 1.80 | 522.00 |
| LIPNER, L. | 06/12/09 | Reviewed accession deed and e-mail from C. Brossollet (.3); discussion w/K. Weaver re: same (.2); review of case-related e-mails (.5); discussion w/C. Brossollet re: French ext. deadline (?) to GSPA (.2); discussion w/J. Bromley re: same (.2); discussion w/K. Weaver re: same (.1); e-mail to committee re: same (.2). | 1.70 | 595.00 |
| LIPNER, L. | 06/12/09 | E-mail to J. Bromley re: GSPA (.2); discussion w/F. Baumgartner re: GSPA (.3); exchange w/ET re: calendar (.2). | .70 | 245.00 |
| LIPNER, L. | 06/12/09 | Prepared materials for review by J. Bromley (.3); exchange w/J. Bromley and F. Baumgartner re: GSPA (.2); exchange w/K. Weaver re: case management (.2). | .70 | 245.00 |
| STAFFORD, L.J. | 06/12/09 | Docketed papers received and updated internal database. | 2.50 | 350.00 |
| VANELLA, N. | 06/12/09 | Revised docket in court and circulated to attorneys. | .20 | 28.00 |
| TAIWO, T. | 06/12/09 | Call with K. Weaver re: motion filing schedule. | .20 | 70.00 |
| THOMPSON, C. | 06/12/09 | Monitored court docket. | .20 | 28.00 |
| O'KEEFE, P. | 06/12/09 | Pulled motions from Milacron docket regarding pension fund terminations as per K. Weaver and J. Lacks (.50). | .50 | 117.50 |
| LACKS, J. | 06/12/09 | E-mails/phone calls w/B. Sanford re: location of conf. agreements in LNB (0.2); e-mails/phone calls w/K. Weaver re: PBGC termination (0.3); updated relief granted summary (0.2); e-mailed MNAT re: upcoming motions (0.1); drafted daily docket summary (0.2). | 1.00 | 350.00 |
| ZOUBOK, L. | 06/12/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 06/12/09 | Conference call Zafivorski, Riedel, J. Bromley, Murray (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/12/09 | Conference call with Connelly on allocation issues, telephone call with Doolittle (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/12/09 | Review and revise protocol agreement (1.5). | 1.50 | 1,470.00 |
| BROD, C. B. | 06/12/09 | E-mail Davies, Connelly, Lang; conference J. Bromley (.8). | .80 | 784.00 |
| BROD, C. B. | 06/12/09 | Conference calls Lang, J. Bromley, Connelly, McGilley (1.5). | 1.50 | 1,470.00 |
| BROD, C. B. | 06/12/09 | Follow up with e-mail to deal team (.1). | .10 | 98.00 |
| SALVATORE, N. | 06/12/09 | O/C w/J. Bromley re: deal fees (.2); e-mail to T. Connelly re: same (.6); t/c w/L. Polizzi re: case management (.1); t/c w/D. Eggert re: fee application (.1); t/c w/L. Schweitzer re: case management (.1) t/c w/J. Simon re: supplemental disclosure (.1); e-mail to L. Schweitzer, C. Brod, J. Bromley re: same (.1) e-mail to C. Brod re: request for waiver (.1); t/c w/E. Taiwo re: case management (.1); t/c w/M. Fleming re: objection and administrative expense motion (.1); t/c w/D. Eggert re: fee application (.1) review of Mercer fee application (.3); e-mail to T. Connelly re: same (.2). | 2.20 | 1,089.00 |
| SALVATORE, N. | 06/12/09 | E-mail to C. Brod re: disclosure (.2); t/c w/J. Simon re: same (.3); review of prior disclosures (.5). | 1.00 | 495.00 |
| FLEMING-DELACRU | 06/12/09 | T/c re: real estate issues. | .50 | 215.00 |
| TAIWO, T. | 06/12/09 | Calendar update and formatting. | 2.10 | 735.00 |
| TAIWO, T. | 06/12/09 | Week in review. | .30 | 105.00 |
| TAIWO, T. | 06/12/09 | Correspondence with J. Dearing re: motion draft. | .40 | 140.00 |
| TAIWO, T. | 06/12/09 | Review of EPIQ claims report. | .30 | 105.00 |
| TAIWO, T. | 06/12/09 | Revisions to insurance motion draft. | 1.70 | 595.00 |
| TAIWO, T. | 06/12/09 | Correspondence with K. Weaver re: motion draft. | .20 | 70.00 |
| BROMLEY, J. L. | 06/12/09 | Various ems on case matters with Brod, Schweitzer (.40); t/cs Brod on IFSA and related issues (.30); afternoon meeting with | 1.60 | 1,504.00 |

49

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | LS and others on case matters and supplier issues(.50); meeting Weaver re: settlement (.20); evening call with Brod, Conelly, McGilley on organizational issues (partial attendance .20). | | |
| KIM, J. | 06/12/09 | T/c w/M. Fleming re: case issues (.1) t/c w/M. Fleming & E. Polizzi re: case issues (.6). | .70 | 423.50 |
| POLIZZI, E.M. | 06/12/09 | T/c w/N. Salvatore re: case admin issues. | .10 | 35.00 |
| SCHWEITZER, L.M | 06/12/09 | Meet w/J. Bromley (0.7). | .70 | 609.00 |
| FLEMING-DELACRU | 06/13/09 | Edited assumption notice. | .40 | 172.00 |
| FLEMING-DELACRU | 06/13/09 | Drafted lease assumption notice. | .60 | 258.00 |
| BROD, C. B. | 06/13/09 | Telephone calls and e-mails to S. Malik regarding allocation agreement (.5). | .50 | 490.00 |
| BROMLEY, J. L. | 06/13/09 | Various ems on case matters with Brod, Schweitzer, Malik, others. | .50 | 470.00 |
| FLEMING-DELACRU | 06/14/09 | Drafted motion to shorten re: possible asset sale motion. | 1.30 | 559.00 |
| LACKS, J. | 06/14/09 | E-mailed pleadings to I. Almeida for inclusion in LNB (1.0). | 1.00 | 350.00 |
| BROD, C. B. | 06/14/09 | E-mails regarding allocation issues (.5). | .50 | 490.00 |
| BROMLEY, J. L. | 06/14/09 | Various ems on case matters with Brod, Schweitzer. | .50 | 470.00 |
| SALVATORE, N. | 06/15/09 | T/c w/M. Fleming re: case management (.1); O/C w/J. Bromley, L. Schweitzer, C. Brod re: disclosure & 2014 compliance (.3); e-mail to T. Connelly re: deal fees (.3); review of fee application (.6); e-mail to L. Schweitzer, J. Bromley & C. Brod re: conflicts (.2); review of calendar and case management (.5); t/c w/E. Taino re: same (.1); t/c w/M. Fleming re: notice provisions (.1); e-mail to J. Bromley & L. Schweitzer re: deal related cases (.1); e-mail to C. Liscomb re: fees (.1); e-mail to M. Reis re: fees (.3); e-mail to J. Bromley, C. Brod & L. Schweitzer re: supplemental disclosure (.4); review of relationship check list for ongoing 2014 compliance (.3); review of supplemental disclosure re: same (.2.). | 3.60 | 1,782.00 |
| SALVATORE, N. | 06/15/09 | Research re: 2014 compliance (2.1); t/c w/R. Jacobs re: disclosure (.1); e-mail to J. | 2.50 | 1,237.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Bromley, L. Schweitzer, C. Brod re: t/c w/R. Jacobs (.3). | | |
| SALVATORE, N. | 06/15/09 | E-mail to J. Bromley, L. Schweitzer & C. Brod re: research results. | .30 | 148.50 |
| LIPNER, L. | 06/15/09 | Case management (.3); exchange w/J. Stam (Ogilvy) and J. Bromley re: GSPA (.2); discussions w/C. Brossollet re: same (.2) discussions w/W. Olson re: cash collateral (.2); reviewed cash collateral agreement and related motion (1.6); e-mails to J. Stan, L. Schweitzer and W. Olson re: same (.2); e-mail to C. Brossollet re: GSPA (.2); exchange w/J. Stan re: same (.1). | 3.00 | 1,050.00 |
| LIPNER, L. | 06/15/09 | Exchange w/J. Stam re: debtor names (.2). | .20 | 70.00 |
| FLEMING-DELACRU | 06/15/09 | Reviewed and edited motion to shorten. | .70 | 301.00 |
| FLEMING-DELACRU | 06/15/09 | E-mail to J. Bromley re: Doolittle call. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | E-mail to J. Kim re: motion to shorten. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/E. Polizzi. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/E. Mandell. | .20 | 86.00 |
| FLEMING-DELACRU | 06/15/09 | Reviewed foreign affiliate lease e-mails. | .20 | 86.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/K. Weaver. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | E-mail re: foreign affiliate leases. | .30 | 129.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/J. Kim re: foreign affiliate lease. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/E. Mandell and D. Riley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/N. Salvatore. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | E-mail to J. Schreckengost re: communications update. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | E-mail to D. Riley re: e-mail to C. Meachum. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | E-mail re: administrative expense motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/N. Salvatore re: filing amendment. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | E-mail to A. Cordo and A. Remming. | .20 | 86.00 |
| FLEMING-DELACRU | 06/15/09 | E-mail re: counterparty inquiry. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/A. Remming re: side letter. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | Met with J. Kim re: administrative expense | .20 | 86.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | motion. | | |
| FLEMING-DELACRU | 06/15/09 | T/c w/S. Laven re: administrative expense motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/J. Kim re: administrative expense motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/A. Remming. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | E-mail re: administrative expense motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | E-mail to J. Bromley re: side letter. | .10 | 43.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/D. Riley and E. Mandell. | .40 | 172.00 |
| FLEMING-DELACRU | 06/15/09 | T/c w/N. Salvatore. | .20 | 86.00 |
| FLEMING-DELACRU | 06/15/09 | Reviewed letter to landlord. | .50 | 215.00 |
| FLEMING-DELACRU | 06/15/09 | Edited notice of filing side letter. | .50 | 215.00 |
| CANNULI, S. | 06/15/09 | Assisted J. Scott with organization of closing documentation re: possible asset sale. | 1.00 | 210.00 |
| KHAZNADJI, A. | 06/15/09 | Composition of list of Nortel entities (1.20). | 1.20 | 312.00 |
| BAIK, R. | 06/15/09 | Telephone conference with R. Prebis regarding possible claim against a debtor-affiliate (.6); telephone conference with K Weaver regarding the same (.1). | .70 | 301.00 |
| LACKS, J. | 06/15/09 | E-mailed w/J. Bromley re: status of amended cross-border protocol/motions (0.3); call w/K. Weaver re: daily status report coverage (0.1); reviewed UCC changes to cross-border protocol (0.5); drafted e-mails to J. Bromley re: UCC changes to cross-border protocol and proposed response (1.0); drafted daily docket summary (0.2). | 2.10 | 735.00 |
| WEAVER, K. | 06/15/09 | Daily status report updates and distribution. | .20 | 70.00 |
| WEAVER, K. | 06/15/09 | Prepare for hearing. | 1.50 | 525.00 |
| WEAVER, K. | 06/15/09 | Call with S. Baskovic regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/15/09 | Prepare for meeting (.4) and meeting with J. Bromley regarding settlement (.5). | .90 | 315.00 |
| WEAVER, K. | 06/15/09 | E-mail to S. Baskovic regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/15/09 | Prepare for meeting with L. Schweitzer | .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding 9019, CCAA hearing. | | |
| WEAVER, K. | 06/15/09 | E-mail to J. Kim regarding case management. | .20 | 70.00 |
| WEAVER, K. | 06/15/09 | Call with L. Polizzi regarding antitrust issues. | .10 | 35.00 |
| WEAVER, K. | 06/15/09 | Review of anti-trust issues  (.2) and e-mail to team regarding same (.1). | .30 | 105.00 |
| WEAVER, K. | 06/15/09 | E-mails regarding settlement with C. Helm, D. Carrigan. | .20 | 70.00 |
| WEAVER, K. | 06/15/09 | Call with R. Baik regarding subsidiaries. | .10 | 35.00 |
| WEAVER, K. | 06/15/09 | Call with Sullivan & Cromwell regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/15/09 | E-mails to J. Bromley and client regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/15/09 | Travel to Toronto for hearing (50% of 6.00, or 3.00). | 3.00 | 1,050.00 |
| WEAVER, K. | 06/15/09 | Prepare for hearing. | .30 | 105.00 |
| WEAVER, K. | 06/15/09 | Meeting with L. Schweitzer regarding 9019, CCAA hearing. | .20 | 70.00 |
| PARALEGAL, T. | 06/15/09 | I. Almeida:  Inputting and coding pleadings into the LNB as per N. Salvatore and J. Lacks. | 2.00 | 470.00 |
| BALDUCCI, T. | 06/15/09 | Circulated revised dockets to attorneys. | .20 | 28.00 |
| THOMPSON, C. | 06/15/09 | Monitored court docket. | .30 | 42.00 |
| VANELLA, N. | 06/15/09 | Revised docket in USBC/DE and circulate to attorneys. | .30 | 42.00 |
| BROD, C. B. | 06/15/09 | Participated in advisor call with Ogilvy, Lazard, Savage, Murray, Descoteaux, J. Bromley, L. Schweitzer (.5). | .50 | 490.00 |
| BROD, C. B. | 06/15/09 | Continuing follow up conference with J. Bromley, L. Schweitzer (1.8). | 1.80 | 1,764.00 |
| BROD, C. B. | 06/15/09 | E-mails regarding protocol and licenses (.5). | .50 | 490.00 |
| BROD, C. B. | 06/15/09 | Conference call J. Bromley, L. Schweitzer (1.8). | 1.80 | 1,764.00 |
| TAIWO, T. | 06/15/09 | Call with N. Salvatore re: notice period requirements. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| TAIWO, T. | 06/15/09 | Review of statutory requirements re: notice. | .50 | 175.00 |
| TAIWO, T. | 06/15/09 | Revisions to team calendar. | 2.30 | 805.00 |
| TAIWO, T. | 06/15/09 | Review of objection to motion. | 1.10 | 385.00 |
| TAIWO, T. | 06/15/09 | Review of proof of claims received. | d   .50 | 175.00 |
| TAIWO, T. | 06/15/09 | Research re: motion. | 2.30 | 805.00 |
| SCHWEITZER, L.M | 06/15/09 | Weekly strategy call w/J. Bromley, C. Brod, etc. (0.6). F/u conf. J. Bromley, C Brod (1.8).  T/c J. Bromley, C. Brod re: M&A process & strategic issues (1.8).  E/ms L. Lipner re: cash management (0.3). | 4.50 | 3,915.00 |
| WU, A. | 06/16/09 | Spoke with M. Fleming-Delacruz about next phase of the administrative expense motion. | .20 | 58.00 |
| SCHRECKENGOST, | 06/16/09 | Discussion with N. Salvatore re: case status. | .10 | 29.00 |
| SCHRECKENGOST, | 06/16/09 | Updated motion protocol document for M. Fleming-Delacruz. | .50 | 145.00 |
| FLEMING-DELACRU | 06/16/09 | T/c w/A. Cordo. | .20 | 86.00 |
| FLEMING-DELACRU | 06/16/09 | E-mail to J. Doolittle re: call. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | T/c w/D. Riley and E. Mandell. | .40 | 172.00 |
| FLEMING-DELACRU | 06/16/09 | Discussion with J. Kalish. | .20 | 86.00 |
| FLEMING-DELACRU | 06/16/09 | T/c w/B. Houston. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | T/c w/E. Polizzi. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | Edited notice of filing. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | E-mail to S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | E-mail re: administrative expense motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | T/c w/J. Sturm re: administrative expense motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | T/cs  with L. Lipner re: lease rejection. | .30 | 129.00 |
| FLEMING-DELACRU | 06/16/09 | T/c w/L. Lipner. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | T/cs with D. Riley. | .20 | 86.00 |
| FLEMING-DELACRU | 06/16/09 | T/cs with N. Salvatore. | .20 | 86.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/16/09 | T/cs with A. Remming. | .20 | 86.00 |
| FLEMING-DELACRU | 06/16/09 | E-mail re: notice of filing. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | E-mail to T. Connelly. | .20 | 86.00 |
| FLEMING-DELACRU | 06/16/09 | E-mail to Akin & Milbank. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | T/c w/A. Wu. | .20 | 86.00 |
| FLEMING-DELACRU | 06/16/09 | Met with R. Ryan. | .80 | 344.00 |
| FLEMING-DELACRU | 06/16/09 | Follow-up e-mails re: R. Ryan. | .20 | 86.00 |
| FLEMING-DELACRU | 06/16/09 | Reviewed Canadian Interim Funding Agreement. | .60 | 258.00 |
| FLEMING-DELACRU | 06/16/09 | E-mail to Cleary team re: Canadian Interim Funding Agreement. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | Reviewed protocol update; Related e-mail. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | T/c w/B. Kahn. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | T/c w/R. Jacobs. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | T/c w/S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/16/09 | T/c w/R. Jacobs and S. Malik. | .10 | 43.00 |
| LACKS, J. | 06/16/09 | E-mailed w/J. Bromley, Ogilvy Renault re: cross-border protocol amendments (0.5); call w/J. Hea @ client re: status of 9019 motion (0.1); e-mailed K. Weaver re: status of 9019 motion (0.1); e-mailed daily report (0.1); phone call w/N. Salvatore re: work status (0.1); drafted daily docket summary (0.2). | 1.10 | 385.00 |
| WEAVER, K. | 06/16/09 | Prepare for hearing. | .30 | 105.00 |
| WEAVER, K. | 06/16/09 | Travel to Ogilvy. | .30 | 105.00 |
| WEAVER, K. | 06/16/09 | Meeting at Ogilvy regarding hearing. | .50 | 175.00 |
| WEAVER, K. | 06/16/09 | CCAA hearing. | 4.20 | 1,470.00 |
| WEAVER, K. | 06/16/09 | Meeting regarding hearing. | 1.20 | 420.00 |
| WEAVER, K. | 06/16/09 | Travel to New York(1/2 of 6.4 = 3.2). | ) 3.20 | 1,120.00 |
| WEAVER, K. | 06/16/09 | Calls/E-mails with J. Bromley and others at CGSH regarding travel/hearing. | .30 | 105.00 |
| WEAVER, K. | 06/16/09 | Review of settlement. | .40 | 140.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/16/09 | E-mail to E. Taiwo re: correspondence. | .10 | 35.00 |
| SANDSTROM, B. | 06/16/09 | Meeting to discuss Protocol with Cleary litigation team, and related preparations (0.70); call with M&A teams to discuss progress on sale transactions (.90). | 1.60 | 688.00 |
| SCHULTE, K.F. | 06/16/09 | Nortel meeting; Nortel background; reading on 365 & 6006(4.6); Meeting w/Louis; Meeting w/Bromley & Sanjeet(1.6). | 6.20 | 2,666.00 |
| WHATLEY, C. | 06/16/09 | Docket paper received. | 1.50 | 210.00 |
| TAIWO, T. | 06/16/09 | Correspondence re: creditor claim. | .30 | 105.00 |
| TAIWO, T. | 06/16/09 | Correspondence with B. Hunt re: received claims. | .50 | 175.00 |
| TAIWO, T. | 06/16/09 | Correspondence with J. Kim re: received claims. | .20 | 70.00 |
| TAIWO, T. | 06/16/09 | Correspondence with J. Doggett re: claims forms. | .20 | 70.00 |
| TAIWO, T. | 06/16/09 | Review of order. | .20 | 70.00 |
| TAIWO, T. | 06/16/09 | Review of proposed changes to motion. | 1.70 | 595.00 |
| TAIWO, T. | 06/16/09 | Correspondence with J. Dearing re: proposed changes to motion. | .30 | 105.00 |
| TAIWO, T. | 06/16/09 | Correspondence re: hearing scheduling. | .20 | 70.00 |
| TAIWO, T. | 06/16/09 | Review of letters/notice received re: potential claims. | 1.10 | 385.00 |
| VANELLA, N. | 06/16/09 | Revised docket in USBC/DE and circulated to attorneys. | .30 | 42.00 |
| BROD, C. B. | 06/16/09 | E-mails Egan (.1). | .10 | 98.00 |
| BROD, C. B. | 06/16/09 | Telephone call and e-mail Larson (.1). | .10 | 98.00 |
| BROD, C. B. | 06/16/09 | Telephone calls with D. Herrington, D. Rush, S. Malik to discuss allocation issues (.5). | .50 | 490.00 |
| BROD, C. B. | 06/16/09 | Telephone Lang, Davies (.3). | .30 | 294.00 |
| BROD, C. B. | 06/16/09 | Conference J. Bromley, L. Schweitzer, S. Larson (.7). | .70 | 686.00 |
| TAIWO, T. | 06/16/09 | Review of motions. | 1.70 | 595.00 |
| TAIWO, T. | 06/16/09 | Review of affiliate presentation. | n  .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| TAIWO, T. | 06/16/09 | Review of orders. | .30 | 105.00 |
| SALVATORE, N. | 06/16/09 | Call w/J. Stam, J. Bromley, M. Lange, T. Connelly, B. Beekenkamp and G. Boone re: professional fees (.7); e-mail to T. Connelly re: same (.1); review of retention application and sow (.7); e-mail to B. Dunn re: fees (.2); t/c w/J. Schreckengost re: case management (.1); t/c w/M. Fleming re: case management (.2); t/c w/J. Kim re: case management (.1); t/c w/R. Jacobs re: 2014 conflict check (.1); review of retention application and sow (.6); e-mail to J. Bromley and L. Schweitzer re: same (.5); t/c w/T. Connelly re: fee application (.1); review of retention application (.6); e-mail to J. Bromley re: same (.5); e-mail to T. Connelly, B. Beekenkamp, J. Bromley re: payment of professional fees (.5); t/c w/L. Polizzi re: case management (.3); review of case calendar (.2); review of workstreams and staffing (.2); t/c w/A. Wu re: case management (.2). | 5.90 | 2,920.50 |
| BROMLEY, J. L. | 06/16/09 | Various ems on case matters with Brod, Schweitzer, others (1.10); call with Davies and others on various case matters (.60); calls with Hodara and Savage on transition issues (.80). | 2.50 | 2,350.00 |
| KIM, J. | 06/16/09 | T/c w/R. Ryan re: case (.1) E-mails w/E. Taiwo re: claims (.2) t/c w/N. Salvatore re: case issues (.1) Update call w/T. Connelly (.5) e-mail to J. Stam re: KEIP description (.1) e-mail to J. Lacks re: expat issue (.1) 1.1. | 1.10 | 665.50 |
| LIPNER, L. | 06/16/09 | Case management (.20); e-mail to J. Bromley re: omnibus dates, t/c with M. Fleming-Delacruz re: case management (.10). | .30 | 105.00 |
| SCHWEITZER, L.M | 06/16/09 | Conf. w/C. Brod (0.8).  T/c Williams re: affiliate (0.5). Conf. C. Brod, J. Bromley, S. Larson (0.7). | 2.00 | 1,740.00 |
| POLIZZI, E.M. | 06/16/09 | T/c M. Fleming re: case admin issues (.1); t/c N. Salvatore re: case administration issues (.3). | .40 | 140.00 |
| SCHRECKENGOST, | 06/17/09 | Updated motion protocol document for M. Fleming-Delacruz. | .20 | 58.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| TAIWO, T. | 06/17/09 | Call with K. Weaver re: motion filing schedule. | .20 | 70.00 |
| SCHRECKENGOST, | 06/17/09 | Meeting with K. Weaver re: draft of motion brief argument on liability. | .30 | 87.00 |
| SALVATORE, N. | 06/17/09 | T/c w/S. Malik re: OCP (.1); review of OCP issues (.5); t/c w/R. Ryan re: case management (.1); t/c w/L. Polizzi re: case management (.1) ` t/c w/C. Goodman re: tax (.1); t/c w/B. Beekenkamp re: fees (.1). | .80 | 396.00 |
| STANISZ, J. | 06/17/09 | Meeting with A. Zwecker to discuss coverage. | .20 | 47.00 |
| SALVATORE, N. | 06/17/09 | T/c w/M. Power and R. Risner re: OCP quarterly statement (.6); t/c w/K. Weaver re: case management (.2); t/c w/M. Fleming re: same (.1); t/c w/D. Salerna re: hazard (.2); review of OCP issues (1). | 2.10 | 1,039.50 |
| SALVATORE, N. | 06/17/09 | E-mail to R. Risner re: payment (.2). | .20 | 99.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/E. Mandell. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/N. Salvatore. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | E-mail to T. Connelly McGilley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | E-mail to A. Pisa and T. Kroeller. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | Updated status report. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | Prepared for conference call with J. Doolittle. | .20 | 86.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/A. Cordo re: hearing. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/C. Goodman re: tax. | .20 | 86.00 |
| FLEMING-DELACRU | 06/17/09 | E-mail to J. Doolittle. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/A. Remming and D. Riley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/C. Goodman re: tax. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/J. Kim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/E. Polizzi. | .20 | 86.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/T. Connelly McGilley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/B. Houston. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | Edited notice of filing side letter. | .30 | 129.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/17/09 | T/c w/S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/C. Goodman re: state tax claim. | .20 | 86.00 |
| FLEMING-DELACRU | 06/17/09 | T/c w/E. Mandell. | .10 | 43.00 |
| FLEMING-DELACRU | 06/17/09 | Reviewed Canadian filings. | .20 | 86.00 |
| PARALEGAL, T. | 06/17/09 | I. Almeida: adding new member to Nortel team and creating Motion Relief binders for them (.5); notebooking backlog of pleadings as per various attorneys (6); updating summary fee chart (.5). | 7.00 | 1,645.00 |
| WEAVER, K. | 06/17/09 | Call to J. Hea regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/17/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/17/09 | Prepare for meeting with J. Bromley regarding settlement and discovery issues. | 1.40 | 490.00 |
| WEAVER, K. | 06/17/09 | Call with E. Taiwo regarding insurance issues. | .10 | 35.00 |
| WEAVER, K. | 06/17/09 | Memo on hearing/CCAA issues. | 1.40 | 490.00 |
| WEAVER, K. | 06/17/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/17/09 | Call with L. Polizzi regarding case management. | .10 | 35.00 |
| WEAVER, K. | 06/17/09 | Call with N. Salvatore regarding case management. | .10 | 35.00 |
| WEAVER, K. | 06/17/09 | Prepare for meeting regarding discovery issues, settlement. | .60 | 210.00 |
| WEAVER, K. | 06/17/09 | Call with J. Hea (Nortel) regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/17/09 | Case management call with M. Fleming. | .10 | 35.00 |
| WEAVER, K. | 06/17/09 | Case management. | .80 | 280.00 |
| WEAVER, K. | 06/17/09 | Call to J. Hayes regarding insurance issues. | .10 | 35.00 |
| LACKS, J. | 06/17/09 | E-mailed w/K. Weaver re: Canadian hearing (0.2); revised relief granted document (0.1); e-mailed w/J. Bromley re: cross-border protocol (0.1); called J. Carfagnini @ Monitor counsel re: cross-border protocol (0.1); drafted e-mail to UCC w/cross-border protocol comments (0.5); drafted daily docket summary (0.2). | 1.20 | 420.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHULTE, K.F. | 06/17/09 | Call w/Sanjeet & Louis re: cure amts; e-mail review. | .50 | 215.00 |
| THOMPSON, C. | 06/17/09 | Monitored court docket. | .30 | 42.00 |
| WHATLEY, C. | 06/17/09 | Docket paper received. | .50 | 70.00 |
| TAIWO, T. | 06/17/09 | Correspondence with T. McGilley re: EPIQ contact. | .10 | 35.00 |
| TAIWO, T. | 06/17/09 | Review of the dockets. | .80 | 280.00 |
| VANELLA, N. | 06/17/09 | Revised docket in court and circulated to attorneys. | .30 | 42.00 |
| BROD, C. B. | 06/17/09 | Review various Q&A materials (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/17/09 | Conference Connelly, Ventresca, Riedel, Parker (.7). | .70 | 686.00 |
| BROD, C. B. | 06/17/09 | E-mail S. Malik (.1). | .10 | 98.00 |
| BROD, C. B. | 06/17/09 | Conference call with creditor committee representatives (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/17/09 | Participate in update call (.5). | .50 | 490.00 |
| TAIWO, T. | 06/17/09 | Review of cash flow update. | .20 | 70.00 |
| TAIWO, T. | 06/17/09 | Review of CCAA hearing summary. | .20 | 70.00 |
| TAIWO, T. | 06/17/09 | Drafting  D&O motion. | 2.30 | 805.00 |
| TAIWO, T. | 06/17/09 | Edits to motion draft. | .40 | 140.00 |
| BROMLEY, J. L. | 06/17/09 | All day meetings at CG NY offices including t/cs and various ems on case matters with Brod, Schweitzer (1.60); em Fleming re: Notice of Side Letter IFSA, review papers re: same (.40); Call with Brod, Schweitzer, Sternberg others (.5). | 2.50 | 2,350.00 |
| KIM, J. | 06/17/09 | T/c w/M Fleming re: case issues. | .10 | 60.50 |
| LIPNER, L. | 06/17/09 | E-mail to S. Malik re: case management (.10). | .10 | 35.00 |
| LIPNER, L. | 06/17/09 | E-mail exchange with R. Casamave re: scheduling (.10). | .10 | 35.00 |
| LIPNER, L. | 06/17/09 | E-mails to I. Almeida re: case management (.10). | .10 | 35.00 |
| LIPNER, L. | 06/17/09 | Updated status report. | .20 | 70.00 |
| LIPNER, L. | 06/17/09 | Attended cash flow call. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 06/17/09 | E-mail to L. Schweitzer re: same. | .10 | 35.00 |
| POLIZZI, E.M. | 06/17/09 | T/c M. Fleming re: case admin issues (.2); t/c N. Salvatore re: case admin issues (.1); t/c K. Weaver re: same (.1). | .40 | 140.00 |
| WEAVER, K. | 06/18/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/18/09 | E-mails on lit with team; A&O. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | Call with N. Salvatore regarding assignments. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | Cal with M. Fleming regarding set−offs. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | Call with N. Salvatore regarding hearings. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | Call with M. Fleming regarding set−offs. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | Canadian Parliament hearings. | .40 | 140.00 |
| WEAVER, K. | 06/18/09 | Call to counterparty regarding set−off. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | Review of set−off claim and memo to company regarding same. | .60 | 210.00 |
| WEAVER, K. | 06/18/09 | Case management calls with N. Salvatore. | .20 | 70.00 |
| WEAVER, K. | 06/18/09 | Call with M. Fleming regarding case management. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | E-mails to company regarding settlements. | .20 | 70.00 |
| WEAVER, K. | 06/18/09 | Review of expat issues. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | Review of new precedent on discovery issues. | .60 | 210.00 |
| WEAVER, K. | 06/18/09 | Call with P. Moran regarding set−offs. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | Call with N. Salvatore regarding case management. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | Review of real estate/lease extensions. | .20 | 70.00 |
| WEAVER, K. | 06/18/09 | Call with D. Carrigan regarding 9019 motions. | .20 | 70.00 |
| WEAVER, K. | 06/18/09 | Call with L. Lipner regarding case management. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | Call with M. Fleming regarding set−offs. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | Canadian hearing. | .50 | 175.00 |
| WEAVER, K. | 06/18/09 | Meeting with N. Salvatore regarding retention applications and automatic stay | .70 | 245.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | issues. | | |
| WEAVER, K. | 06/18/09 | Meeting with J. Bromley regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/18/09 | Discussions with company contacts (G. Neilson, others) regarding settlement. | .30 | 105.00 |
| WEAVER, K. | 06/18/09 | E–Mail to S. Baskovic regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/18/09 | Drafting 9019 motion. | 1.30 | 455.00 |
| WEAVER, K. | 06/18/09 | E-mails to B. LaSalle, G. Nielson, J. Dearing regarding settlement. | .20 | 70.00 |
| FLEMING-DELACRU | 06/18/09 | T/c w/K. Weaver. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | T/c w/S. Takin. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | T/c w/K. Weaver. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | Reviewed Canadian pleadings re: Interim Funding Agreement. | .80 | 344.00 |
| FLEMING-DELACRU | 06/18/09 | T/c w/S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | T/c w/J. Stam. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | E-mail to J. Stam re: charges. | .20 | 86.00 |
| FLEMING-DELACRU | 06/18/09 | E-mail to S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | E-mail re: Doolittle affidavit comments. | .20 | 86.00 |
| FLEMING-DELACRU | 06/18/09 | Drafted set-off procedures motion. | . .90 | 387.00 |
| FLEMING-DELACRU | 06/18/09 | Communications protocol e-mails. | .30 | 129.00 |
| FLEMING-DELACRU | 06/18/09 | T/c w/D. Riley re: lease issues. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | Edited letter to Tax Authority. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | T/c w/C. Goodman. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | T/c w/K. Weaver re: set-off. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | Reviewed cross border protocol. | .40 | 172.00 |
| FLEMING-DELACRU | 06/18/09 | E-mail re: cross border protocol. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | E-mail to J. Stam re: Interim Funding Agreement. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | T/c w/J. Lacks. | .10 | 43.00 |
| FLEMING-DELACRU | 06/18/09 | E-mails re: IP licenses. | .20 | 86.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/18/09 | Edited bid procedures order. | 2.50 | 1,075.00 |
| FLEMING-DELACRU | 06/18/09 | Created calendar of sale procedures. | 1.40 | 602.00 |
| FLEMING-DELACRU | 06/18/09 | Correspond with L. Schweitzer re: sale calendar. | .50 | 215.00 |
| SALVATORE, N. | 06/18/09 | T/c w/K. Weaver re: set-off motion (.1); t/c w/M. Fleming re: same (.1); t/c w/S. Malik re: OCP status (.1); t/c w/A. Cordo re: case management (.2); t/c w/A. Remming re: case management (.1); t/c w/K. Weaver re: case management (.1); e-mail to M. Taylor and R. Risner re: OCP deadline (.2); t/c w/D. Eggert re: Mercer fees (.2); t/c w/R. Risner re: OCP deadline (.1); e-mail to K. Gibsen re: Alfridi (1). | 2.20 | 1,089.00 |
| SALVATORE, N. | 06/18/09 | E-mail to G. Mascarenhas re: 2014 statement and OCP retention (.7); e-mail to M. Taylor and R. Risner re: same (.2); e-mail to V. Bauet re: 2014 statement and OCP retention (.7); meeting w/K. Weaver re: case management (.7). | 2.30 | 1,138.50 |
| SALVATORE, N. | 06/18/09 | Meeting with J. Bromley re: fee application (.1); O/C w/K. Weaver re: Supplier Letter (.2) e-mail to P. Knudsen re: same (.1) e-mail to L. Schweitzer and M. Fleming re: same (.1). | .50 | 247.50 |
| PARALEGAL, T. | 06/18/09 | I. Almeida:  updating summary fee chart and printing fee apps for Partners (2); coding relevant documents into the LNB (5). | 7.00 | 1,645.00 |
| DOGGETT, J. | 06/18/09 | E-mail to E. Taiwo re: calendar. | .10 | 35.00 |
| TAIWO, T. | 06/18/09 | Updates to client's internal calendar, formatting. | 2.10 | 735.00 |
| TAIWO, T. | 06/18/09 | Updates to calendar. | 1.10 | 385.00 |
| O'KEEFE, P. | 06/18/09 | Retrieved model motions to reject specific agreements filed in various bankruptcy proceedings as per J. Lacks (.50). | .50 | 117.50 |
| SALVATORE, N. | 06/18/09 | Review of quarterly OCP spend report (1); e-mail to A. Cordo and A. Remming re: set-off motion (.1); e-mail to J. Simon re: diligence request (.1); e-mail to C. Brod re: same (.1); e-mail to J. Kim, L. Schweitzer re: hearings (.1); e-mail to M. Taylor and R. Risner re: new OCPs (.1); t/c w/J. Fleming re: sale papers (.2); review of fee | 3.70 | 1,831.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | applications (.7); e-mail to M. Reis re: fee applications and CNOs (.3); e-mail to T. Connelly re: Mercer fee application (.2); t/c w/A. Cordo re: bid procedures motion (.2); updated case calendar (.3); e-mail to E. Taiwo re: hearing dates (.3). | | |
| LACKS, J. | 06/18/09 | Correspond w/S. Malik re: recognition of Canadian sale/termination of licenses (0.3); e-mailed w/P. O'Keefe re: model contract/license rejection motions (0.2); reviewed sample motions re: termination of contracts/licenses (0.5); e-mailed w/J. Kim, L. Schweitzer re: lease rents (0.2); reviewed leases for rent amounts (0.2); phone calls w/J. Kim re: availability/meeting (0.2); drafted daily docket summary (0.2); phone calls w/S. Malik, J. Stam re: recognition of Cdn sale (0.3); e-mailed S. Malik re: ch. 15 docket (0.1), e-mailed/phone call w/M. Fleming re: cross-border protocol & interim funding agreement (0.2). | 2.40 | 840.00 |
| SCHULTE, K.F. | 06/18/09 | Call w/Louis; follow up & next steps discussion following the call; call summary from call w/G. Nielsen. | 1.00 | 430.00 |
| SCHULTE, K.F. | 06/18/09 | Summary of litigation findings for possible asset sale; Nortel implement G. Nielsen call. | 1.30 | 559.00 |
| TAIWO, T. | 06/18/09 | Correspondence re: NNUK motion. | .40 | 140.00 |
| TAIWO, T. | 06/18/09 | Correspondence re: scheduling. | .30 | 105.00 |
| TAIWO, T. | 06/18/09 | Correspondence with M. Fleming-Delacruz: August schedule. | .10 | 35.00 |
| TAIWO, T. | 06/18/09 | Edits to insurance motion. | 1.70 | 595.00 |
| TAIWO, T. | 06/18/09 | Correspondence with M. Reis re: calendar updates. | .20 | 70.00 |
| TAIWO, T. | 06/18/09 | Review of docket. | 1.10 | 385.00 |
| SANDSTROM, B. | 06/18/09 | Incorporation of changes from Michael Lang and Ogilvy Renault into Allocation Protocol (0.70); meeting with David Herrington, David Rush and Sanjeet Malik to discuss litigation aspects of Protocol (0.60) and related follow up with timelines (0.30). | 1.60 | 688.00 |
| CHEUNG, S. | 06/18/09 | Circulated monitored docket online. | .50 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| CHEUNG, S. | 06/18/09 | Circulated documents. | .50 | 70.00 |
| BROD, C. B. | 06/18/09 | Participate in board call (1.5). | 1.50 | 1,470.00 |
| BROMLEY, J. L. | 06/18/09 | Joint Meeting/call of NNC, NNL and NNI Boards of Directors (with, among others, Davies, Brod, Lang, Tay) (1.00 partial attendance); call with Binning, Davies, Brod, Lang, McGilley (.30); meeting Weaver re: contract (.10); t/cs and various ems on case matters with Brod, Schweitzer (.40). | 1.80 | 1,692.00 |
| KIM, J. | 06/18/09 | T/c w/J. Lacks re: meeting (.2) Update call w/T. Connelly (.5). | .70 | 423.50 |
| LIPNER, L. | 06/18/09 | Discussion with W. Olson re: possible L/C (.10); Discussion with J. Lacks re: contract lists (.10); t/c w/K. Weaver re: case management (.10); t/c w/K. Weaver re: case management (.10); t/c w/K. Weaver regarding deals (.10); e-mail to D. Blandido (Nortel) re: dataroom (.10). | .60 | 210.00 |
| FLEMING-DELACRU | 06/19/09 | E-mail to C. Armstrong re: hearing. | .10 | 43.00 |
| WEAVER, K. | 06/19/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/19/09 | Memo on Chapter 15. | 1.30 | 455.00 |
| WEAVER, K. | 06/19/09 | Call with E. Taiwo regarding Chapter 15. | .10 | 35.00 |
| WEAVER, K. | 06/19/09 | Calls with N. Salvatore and Lazard regarding fee applications. | .30 | 105.00 |
| WEAVER, K. | 06/19/09 | E-mails with Sullivan & Cromwell (.1); company (.2) regarding settlements. | .30 | 105.00 |
| WEAVER, K. | 06/19/09 | Call with L. Lipner regarding deals. | .10 | 35.00 |
| WEAVER, K. | 06/19/09 | Call with M. Fleming. | .10 | 35.00 |
| WEAVER, K. | 06/19/09 | Review of company set–offs. | .40 | 140.00 |
| WEAVER, K. | 06/19/09 | E-mails regarding securities litigation with company; CGSH team. | .10 | 35.00 |
| WEAVER, K. | 06/19/09 | E-mails on hearing dates/possible asset sale with Ogilvy. | .10 | 35.00 |
| WEAVER, K. | 06/19/09 | Call with E. Taiwo regarding Chapter 15. | .10 | 35.00 |
| WEAVER, K. | 06/19/09 | Prepare for meeting with J. Bromley regarding Chapter 15. | .30 | 105.00 |
| WEAVER, K. | 06/19/09 | Meeting with J. Bromley and E. Taiwo | .30 | 105.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding Chapter 15. | | |
| WEAVER, K. | 06/19/09 | Research on Chapter 15 issues. | 1.90 | 665.00 |
| WEAVER, K. | 06/19/09 | Team meeting regarding possible asset sale. | .60 | 210.00 |
| WEAVER, K. | 06/19/09 | Drafting letter regarding Chapter 15. | .40 | 140.00 |
| WEAVER, K. | 06/19/09 | Review of possible asset sale documents. | .70 | 245.00 |
| DOGGETT, J. | 06/19/09 | E-mail to E. Taiwo re: calendar. | .10 | 35.00 |
| BAIK, R. | 06/19/09 | Telephone conference with R. Prebis regarding potential claim against a debtor entity. | .30 | 129.00 |
| TAIWO, T. | 06/19/09 | Calendar updates, formatting. | 2.10 | 735.00 |
| TAIWO, T. | 06/19/09 | Drafting e-mail re: upcoming deadlines to team. | .40 | 140.00 |
| TAIWO, T. | 06/19/09 | Meeting with J. Bromley and K. Weaver re: Chapter 15 EMEA motion. | .40 | 140.00 |
| TAIWO, T. | 06/19/09 | Meeting with K. Weaver re: Chapter 15 EMEA motion. | .60 | 210.00 |
| TAIWO, T. | 06/19/09 | Team meeting re: potential asset disposition motion. | .60 | 210.00 |
| TAIWO, T. | 06/19/09 | Follow−up correspondence with S. Malik re: potential asset disposition motion. | .30 | 105.00 |
| TAIWO, T. | 06/19/09 | Review of motion. | 1.30 | 455.00 |
| TAIWO, T. | 06/19/09 | Review of draft motion. | 1.10 | 385.00 |
| TAIWO, T. | 06/19/09 | Review of 1521 caselaw. | 1.60 | 560.00 |
| TAIWO, T. | 06/19/09 | Correspondence with J. Doggett re: scheduling. | .20 | 70.00 |
| TAIWO, T. | 06/19/09 | Correspondence with N. Salvatore re: scheduling. | .20 | 70.00 |
| TAIWO, T. | 06/19/09 | Correspondence re: potential asset disposition motion schedule. | .40 | 140.00 |
| PARALEGAL, T. | 06/19/09 | I. Almeida:  coding relevant documents into the lnb as per various attorneys(4); assisting various attorneys with sale meeting (.5). | 4.50 | 1,057.50 |
| ECCARD, D. | 06/19/09 | Printed, organized and delivered documents to Governor Hunt at the Crystal City Marriott as instructed by C. Fiege in the | 2.80 | 574.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | New York office. | | |
| LACKS, J. | 06/19/09 | E-mailed w/Canadian counsel re: cross-border protocol (0.2); phone call w/K. Weaver re: declaration (0.1); drafted daily docket summary (0.2). | .50 | 175.00 |
| ZOUBOK, L. | 06/19/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 |
| SCHULTE, K.F. | 06/19/09 | Nortel:  type up & e-mailed call notes to Malik & Lipner; Nortel meeting; allocation of motion for review; Sanjeet's office call w/Jim Pachett and meeting with L. Lipner & Malik; meeting w/Lipner. | 4.30 | 1,849.00 |
| CHEUNG, S. | 06/19/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 06/19/09 | Circulated documents. | .30 | 42.00 |
| BROD, C. B. | 06/19/09 | Post signing e-mails (.5). | .50 | 490.00 |
| SALVATORE, N. | 06/19/09 | E-mails to B. Belt re: retention application (.8); e-mail to D. Abbott re: same (.4). | 1.20 | 594.00 |
| BROMLEY, J. L. | 06/19/09 | All day meetings and negotiations on M&A issues, with meetings, calls and ems with Nortel, Lazard, Cleary, Akin, Milbank, Paul Weiss, Ropes, other, including review of corporate documents and related court pleadings (10.50); meetings of boards by phone (1.00). | 11.50 | 10,810.00 |
| LIPNER, L. | 06/19/09 | E-mail to L. Schweitzer re: LC issues (.10); voice-mail to D. Green re: same (.10); e-mail exchange with J. Kim re: staffing (.20). | .40 | 140.00 |
| FLEMING-DELACRU | 06/20/09 | Reviewed Canadian Interim Funding, including Settlement Agreement pleadings. | .90 | 387.00 |
| WEAVER, K. | 06/20/09 | Drafting deal documents. | 2.30 | 805.00 |
| WEAVER, K. | 06/20/09 | Research regarding Chapter 15. | 1.70 | 595.00 |
| TAIWO, T. | 06/20/09 | Correspondence re: potential asset disposition motion. | .80 | 280.00 |
| LACKS, J. | 06/20/09 | E-mailed w/J. Bromley, UCC, Canadian counsel re: cross-border protocol (0.3). | .30 | 105.00 |
| WEAVER, K. | 06/21/09 | Memo regarding Chapter 15. | 2.10 | 735.00 |
| DOGGETT, J. | 06/21/09 | E-mail to N. Salvatore re: 6/26 hearing agenda. | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LACKS, J. | 06/21/09 | E-mailed w/Canadian counsel re: cross-border protocol (0.2); e-mailed w/J. Bromley re: cross-border protocol call (0.1); e-mailed w/S. Malik, J. Kim re: status of cross-border protocol amendment (0.2). | .50 | 175.00 |
| BROMLEY, J. L. | 06/21/09 | Various ems on case matters with Brod, Schweitzer, others (.40). | .40 | 376.00 |
| KIM, J. | 06/21/09 | E-mails to L. Schweitzer re: CALA issues (.2) e-mail to E. Polizzi & R. Baik re: CALA (.1) e-mail to J. Lacks & S. Malik re: IFA (.1). | .40 | 242.00 |
| DOGGETT, J. | 06/22/09 | E-mail to E. Taiwo re: 6/26 agenda. | . .10 | 35.00 |
| TAIWO, T. | 06/22/09 | Calls with K. Weaver re: Chapter 15 EMEA motion. | .80 | 280.00 |
| TAIWO, T. | 06/22/09 | Correspondence with K. Weaver re: Chapter 15 scheduling. | .70 | 245.00 |
| TAIWO, T. | 06/22/09 | Review of updated claims report. | .30 | 105.00 |
| DOGGETT, J. | 06/22/09 | Call with E. Taiwo re: 6/26 agenda. | .10 | 35.00 |
| DOGGETT, J. | 06/22/09 | Call with I. Almeida re: notebooking. | .10 | 35.00 |
| DOGGETT, J. | 06/22/09 | Various Nortel notebooking re: utilities, Lazard, etc. | 2.50 | 875.00 |
| WU, A. | 06/22/09 | Teleconference regarding non-debtor affiliate with L. Schweitzer, R. Raymond, E. Polizzi, R. Baik, R. Ryan, and clients. | 1.00 | 290.00 |
| WU, A. | 06/22/09 | Phone conference with E. Polizzi and R. Baik, to discuss next steps after call this morning. | .20 | 58.00 |
| KAUFMAN, S.A.B. | 06/22/09 | Meeting with K. Weaver to discuss section 1521, 1517. | .40 | 116.00 |
| KAUFMAN, S.A.B. | 06/22/09 | Research under section 1521 for K. Weaver. | 1.00 | 290.00 |
| WU, A. | 06/22/09 | Phone call with J. Kim and E. Polizzi to discuss non-debtor affiliate issues. | .50 | 145.00 |
| WU, A. | 06/22/09 | Phone call with E. Polizzi to discuss new assignment regarding Letter of Credit. | .20 | 58.00 |
| WU, A. | 06/22/09 | Phone call with L. Lipner to discuss new assignment regarding Letter of Credit. | .20 | 58.00 |
| WU, A. | 06/22/09 | Looked through documents relating to non- | 1.00 | 290.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | debtor affiliate. | | |
| WU, A. | 06/22/09 | Looked through documents relating to Letter of Credit issue. | .20 | 58.00 |
| FLEMING-DELACRU | 06/22/09 | T/c w/C. Myer re: bar date. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | Reviewed Deka objection (.2); Related e-mail (.1). | .30 | 129.00 |
| FLEMING-DELACRU | 06/22/09 | E-mail traffic re: real estate issues. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | T/c w/K. Weaver. | .20 | 86.00 |
| PARALEGAL, T. | 06/22/09 | I. Almeida:  Nortel case management issues including introducing new paralegal to team (2); updating summary fee chart (1.30); putting relevant documents into the LNB as per various attorneys (3.5). | 6.80 | 1,598.00 |
| FLEMING-DELACRU | 06/22/09 | T/c w/B. Houston. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | E-mail to J. Bromley re: Doolittle call. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | T/c w/D. Riley and E. Mandell. | .30 | 129.00 |
| FLEMING-DELACRU | 06/22/09 | T/c w/P. Patel. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | E-mail re: Interim Funding Agreement. | .20 | 86.00 |
| FLEMING-DELACRU | 06/22/09 | Updated possible asset sale calendar (.2); Related e-mail (.1). | .30 | 129.00 |
| FLEMING-DELACRU | 06/22/09 | Drafted set-off procedures motion. | .    .20 | 86.00 |
| FLEMING-DELACRU | 06/22/09 | T/c w/L. Lipner. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | T/c w/J. Lacks. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | E-mail to A. Wu re: administrative expense claim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | T/c w/J. Stam. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | E-mail to J. Bromley re: Doolittle. | .    .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | Real estate meeting w/J. Kim, E. Mandell, S. Horowitz, D. Riley. | 1.50 | 645.00 |
| FLEMING-DELACRU | 06/22/09 | E-mail to C. Goodman re: tax letter. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | E-mail to D. Riley re: order. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | Met with E. Taiwo re: motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | T/c w/J. Kim. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/22/09 | Drafted proffer re: Interim Funding and Settlement Agreement. | 1.50 | 645.00 |
| FLEMING-DELACRU | 06/22/09 | E-mails scheduling call with J. Doolittle. | .10 | 43.00 |
| TAIWO, T. | 06/22/09 | Legal research re: chapter 15 motion. | 2.70 | 945.00 |
| TAIWO, T. | 06/22/09 | Research re: potential asset disposition. | .60 | 210.00 |
| TAIWO, T. | 06/22/09 | Drafting section of proposed motion re: potential asset disposition. | .50 | 175.00 |
| TAIWO, T. | 06/22/09 | Conference call with A&O re: Chapter 15 NN(UK) motion. | .50 | 175.00 |
| TAIWO, T. | 06/22/09 | Conference call with Bracewell & Giuliani and A&O re: Chapter 15 NN(UK) Motion. | .50 | 175.00 |
| TAIWO, T. | 06/22/09 | Correspondence re: Chapter15 NN(UK) Motion. | .70 | 245.00 |
| TAIWO, T. | 06/22/09 | Meeting re: set –off procedures motion. | .50 | 175.00 |
| TAIWO, T. | 06/22/09 | Review of set–off procedures motion draft. | .80 | 280.00 |
| TAIWO, T. | 06/22/09 | Markup of Chapter 15 NN(UK) proposed order. | .50 | 175.00 |
| WEAVER, K. | 06/22/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/22/09 | Prepare for meeting with J. Bromley regarding Chapter 15. | .80 | 280.00 |
| WEAVER, K. | 06/22/09 | Meeting with J. Bromley regarding Chapter 15. | .10 | 35.00 |
| WEAVER, K. | 06/22/09 | Call with L. Kraidin regarding Chapter 15. | .30 | 105.00 |
| WEAVER, K. | 06/22/09 | Call with M. Fleming regarding case management. | .20 | 70.00 |
| WEAVER, K. | 06/22/09 | E-mails to J. Bromley, A&O regarding Chapter 15. | .20 | 70.00 |
| LACKS, J. | 06/22/09 | E-mailed pleadings to I. Almeida for inclusion in LNB (0.7); phone call w/L. Lipner re: availability (0.1); phone call w/M. Fleming re: availability (0.1); e-mailed w/cross-border protocol parties re: conf. call (0.6); e-mailed w/MNAT re: filing cross-border protocol amendment (0.3); e-mailed w/J. Bromley, S. Malik, J. Kim re: cross-border protocol amendment (0.4); phone call w/bondholder counsel re: cross-border protocol edits (0.2); drafted cross-border protocol stipulation (1.8); e-mailed | 4.60 | 1,610.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | w/parties re: rescheduling cross-border conference call (0.3); phone call w/D. Abbott @ MNAT re: cross-border stipulation (0.1). | | |
| WEAVER, K. | 06/22/09 | Call with L. Kraidin regarding Chapter 15. | .20 | 70.00 |
| WEAVER, K. | 06/22/09 | E-mail to A&O, CGSH team regarding Chapter 15. | .10 | 35.00 |
| WEAVER, K. | 06/22/09 | E-mails with company, CGSH team, A&O regarding Chapter 15. | .30 | 105.00 |
| WEAVER, K. | 06/22/09 | Meeting with J. Bromley regarding Chapter 15. | .10 | 35.00 |
| WEAVER, K. | 06/22/09 | Case management call with M. Fleming. | .20 | 70.00 |
| WEAVER, K. | 06/22/09 | Drafting 9019 motion. | .50 | 175.00 |
| WEAVER, K. | 06/22/09 | E-mails with D. Carrigan regarding 9019. | .10 | 35.00 |
| WEAVER, K. | 06/22/09 | Call with D. Carrigan regarding 9019. | .10 | 35.00 |
| WEAVER, K. | 06/22/09 | Call with L. Kradin regarding Chapter 15. | .20 | 70.00 |
| WEAVER, K. | 06/22/09 | Call with L. Kradin regarding Chapter 15. | .20 | 70.00 |
| WEAVER, K. | 06/22/09 | Memo on Chapter 15. | .30 | 105.00 |
| WEAVER, K. | 06/22/09 | Prepare for meeting on Chapter 15. | .50 | 175.00 |
| WEAVER, K. | 06/22/09 | Meeting with J. Bromley and E. Taiwo regarding Chapter 15. | .50 | 175.00 |
| WEAVER, K. | 06/22/09 | Research regarding Chapter 15. | .40 | 140.00 |
| WEAVER, K. | 06/22/09 | Meeting with S. Kaufman regarding Chapter 15 research and 9019 motions. | .40 | 140.00 |
| WEAVER, K. | 06/22/09 | Prepare for call on securities litigation. | .20 | 70.00 |
| WEAVER, K. | 06/22/09 | Call with company, Allen & Overy, L. Schweitzer regarding securities. | .40 | 140.00 |
| WEAVER, K. | 06/22/09 | Call with L. Schweitzer regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/22/09 | E-mails/calls with C. Helm (Nortel) and D. Carrigan (McKenna) regarding settlement. | .50 | 175.00 |
| WEAVER, K. | 06/22/09 | Prepare for call with Chapter 15 counsel. | .40 | 140.00 |
| WEAVER, K. | 06/22/09 | Call with Chapter 15 counsel, J. Bromley, E. Taiwo. | .30 | 105.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 06/22/09 | Meeting with E. Taiwo, J. Bromley regarding Chapter 15. | .30 | 105.00 |
| WEAVER, K. | 06/22/09 | Revisions to Chapter 15. | .50 | 175.00 |
| WEAVER, K. | 06/22/09 | Call with L. Kraidin regarding Chapter 15. | .10 | 35.00 |
| WEAVER, K. | 06/22/09 | E-mails to company regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/22/09 | Prepare for Chapter 15 meeting. | 1.10 | 385.00 |
| WEAVER, K. | 06/22/09 | E-mails with co-counsel regarding Chapter 15. | .20 | 70.00 |
| WEAVER, K. | 06/22/09 | E-mails to company regarding settlement. | .30 | 105.00 |
| COYLE, L. | 06/22/09 | Call with P. Patel re: arbitration clause in Nortel agreement. | .20 | 109.00 |
| BAIK, R. | 06/22/09 | Conference call regarding analysis and intercompany issues w/CGSH team (1.0); telephone conference with E. Polizzi and A. Wu. (0.6). | 1.60 | 688.00 |
| QUA, I | 06/22/09 | Meeting with I. Almeida to discuss Nortel case material. | .80 | 168.00 |
| CHEUNG, S. | 06/22/09 | Circulated monitored docket online. | .30 | 42.00 |
| CHEUNG, S. | 06/22/09 | Circulated documents. | .30 | 42.00 |
| BROD, C. B. | 06/22/09 | Participate in update call with M. Zafirovski, Binning, Davies, McDonald, J. Bromley (1.2). | 1.20 | 1,176.00 |
| BROD, C. B. | 06/22/09 | Telephone calls and e-mails F. Baumgartner (.2). | .20 | 196.00 |
| BROMLEY, J. L. | 06/22/09 | Various ems on case matters with Brod, Schweitzer (.40); t/c, ems/meetings Weaver re: ch. 15 issues (.20). | .60 | 564.00 |
| KIM, J. | 06/22/09 | E-mails re: various case issues (.9) t/c w/E. Polizzi re: affidavit (.1) Review affidavit (.3) meeting w/L. Lipner re: L/C (.4) t/c w/J. Lacks re: cross-border protocol (.1) e-mail to S. Malik re: cross-border protocol (.1) Real estate meeting (1.5) Review L/C letter (.2) Review monitor's report (.8) Revise contract memo (.6) t/c w/T. Connelly re: update (.2) t/c w/E. Polizzi re: schedules (.4) t/c w/A. Wu & E. Polizzi re: non-debtor affiliate (.5) t/c w/L. Lipner re: L/C (.1) Review Reserve Fund docket (.4) t/c w/M. Fleming re: case issues (.1). | 6.70 | 4,053.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 06/22/09 | T/c w/A. Wu re: letter of credit (.20); t/c w/M. Fleming-Delacruz (.10); t/c w/J. Lacks re: availability (.10); t/c w/E. Chisholm (Nortel) re: L/c (.70); t/cs and meetings w/E. Polizzi re: same (.3); t/c w/J. Williams (Nortel) re: same (.50); e-mail exchange with E. Chisholm (.30); e-mail to L. Schweitzer re: same (.30); e-mail with Counsel to financial institution (.10) e-mail exchange/meeting with J. Kim re: L/C notice (.30); e-mail exchange with J. Williams (Nortel) re: L/C notice (.20); e-mail exchange with L. Schweitzer re: same (.10). | 3.20 | 1,120.00 |
| LIPNER, L. | 06/22/09 | E-mail exchange with J. Williams re: L/C notice (.40); Drafted L/C notice (.50); Sent L/C notice to R. Jacobs (AKIN) (.10). | 1.00 | 350.00 |
| POLIZZI, E.M. | 06/22/09 | C/c re: re: foreign affiliates issues and follow-up meeting with team (1.0); t/c w/R. Baik and A. Wu re: same (.6); t/c J. Kim re: schedules (.4); t/c A. Wu and J. Kim re: foreign affiliate issues (.5); t/cs and o/c w/L. Lipner re: l/c motion (.5); t/c A. Wu re: l/c motion (.2); e-mail to A. Cordo and A. Remming (MNAT) re: various case administration issues (.3). | 3.50 | 1,225.00 |
| SCHWEITZER, L.M | 06/22/09 | E/ms MF, t/c re: hearing prep (0.1). | .    .10 | 87.00 |
| DOGGETT, J. | 06/23/09 | E-mails to K. Weaver and R. Baik re: subsidiary issues. | .10 | 35.00 |
| DOGGETT, J. | 06/23/09 | Various Nortel notebooking re: utilities, claims admin, suppliers, employees, etc. | 4.20 | 1,470.00 |
| TAIWO, T. | 06/23/09 | Updates to hearing agenda. | 1.30 | 455.00 |
| TAIWO, T. | 06/23/09 | Legal research re: set−off procedures. | 3.30 | 1,155.00 |
| TAIWO, T. | 06/23/09 | Edits to set−off procedures draft motion. | 1.10 | 385.00 |
| TAIWO, T. | 06/23/09 | Correspondence with K. Weaver re: chapter 15 recognition motion. | .30 | 105.00 |
| TAIWO, T. | 06/23/09 | Correspondence with K. Weaver re: hearing schedule. | .50 | 175.00 |
| TAIWO, T. | 06/23/09 | Correspondence re: set−off procedure draft. | .20 | 70.00 |
| TAIWO, T. | 06/23/09 | Calendar review, updates. | 1.10 | 385.00 |
| WU, A. | 06/23/09 | Meeting with M. Fleming-Delacruz to | .60 | 174.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | discuss the motion. | | |
| WU, A. | 06/23/09 | Meeting with L. Lipner to discuss Letter of Credit motion and Order. | .90 | 261.00 |
| WU, A. | 06/23/09 | Participated in phone conference with L. Lipner and counsel for lenders L. Taylor (Duane Morris). | .50 | 145.00 |
| WU, A. | 06/23/09 | Input changes into Proposed Final Order regarding Letter of Credit, and reviewed documents. | 2.00 | 580.00 |
| FLEMING-DELACRU | 06/23/09 | Reviewed proposed rejection order. | . .30 | 129.00 |
| LACKS, J. | 06/23/09 | Met w/J. Bromley, M. Fleming, S. Malik re: cross-border protocol/joint hearing (0.3); phone call w/L. Lipner re: L/C motion question (0.1); phone call w/L. Lipner re: possible asset sale motion question (0.1); conf. call w/J. Bromley, Committee, Monitor, Canadian counsel, bondholder counsel re: cross-border protocol (0.8); e-mailed S. Malik, UK Admin. counsel re: cross-border protocol (0.1); reviewed Committee comments on cross-border protocol & revised protocol (0.5); e-mailed w/Committee, J. Bromley re: cross-border protocol (0.2); commented on Monitor report re: cross-border protocol and e-mailed comments to monitor (0.9); conf. call w/Committee counsel, MNAT re: amending cross-border protocol (0.4); phone call w/R. Jacobs @ Akin Gump re: cross-border protocol (0.1); drafted daily docket summary (0.2); met w/J. Bromley re: cross-border protocol (0.1); e-mailed w/J. Kim, S. Malik re: filing cross-border protocol stipulation (0.2). | 4.00 | 1,400.00 |
| SCHWEITZER, L.M | 06/23/09 | T/c L. Lipner re: supplier agreement and potential l/cs (0.4). | .40 | 348.00 |
| FLEMING-DELACRU | 06/23/09 | Met with J. Bromley and S. Malik re: Interim Funding and Settlement Agreement. | .50 | 215.00 |
| FLEMING-DELACRU | 06/23/09 | T/c w/J. Kim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/23/09 | T/c w/D. Riley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/23/09 | T/cs with E. Taiwo re: agenda. | .10 | 43.00 |
| FLEMING-DELACRU | 06/23/09 | T/c w/E. Mandell. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/23/09 | E-mails re: witness for Interim Funding Agreement motion. | .20 | 86.00 |
| FLEMING-DELACRU | 06/23/09 | Reviewed UK statement in support of Interim Funding and Settlement Agreement motion. | .80 | 344.00 |
| FLEMING-DELACRU | 06/23/09 | Reviewed Canadian Monitors' Report. | 1.50 | 645.00 |
| FLEMING-DELACRU | 06/23/09 | T/c w/S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/23/09 | Met with A. Wu re: administrative expense claim (.6); reviewed related materials (.4). | 1.00 | 430.00 |
| FLEMING-DELACRU | 06/23/09 | T/c w/J. Lacks. | .10 | 43.00 |
| FLEMING-DELACRU | 06/23/09 | E-mail re: lease agreement. | .20 | 86.00 |
| FLEMING-DELACRU | 06/23/09 | E-mail traffic re: Canadian Monitors' Report. | .20 | 86.00 |
| FLEMING-DELACRU | 06/23/09 | Drafted e-mail re: Interim Funding and Settlement Agreement; reviewed related materials. | 1.10 | 473.00 |
| FLEMING-DELACRU | 06/23/09 | T/c w/D. Abbott. | .20 | 86.00 |
| FLEMING-DELACRU | 06/23/09 | E-mail re: U.S. Trustee comments. | .50 | 215.00 |
| FLEMING-DELACRU | 06/23/09 | T/c w/L. Lipner. | .10 | 43.00 |
| FLEMING-DELACRU | 06/23/09 | E-mails with J. Bromley re: NNUK filings. | .10 | 43.00 |
| FLEMING-DELACRU | 06/23/09 | Reviewed Alan Bloom witness statement. | .20 | 86.00 |
| PARALEGAL, T. | 06/23/09 | Updating summary fee chart (.5), creating bound copies of sale materials (5.5), coding docs into lnb (2). | 8.00 | 1,880.00 |
| WEAVER, K. | 06/23/09 | Daily status report updates. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | Case management e-mails with J. Kim. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | E-mail to J. Bromley (.1); company (.1) regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/23/09 | E-mails on subsidiaries with J. Doggett; R. Baik. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | Second call with D. Abdalah regarding Chapter 15. | .20 | 70.00 |
| WEAVER, K. | 06/23/09 | Call with D. Abdalah regarding Chapter 15. | .20 | 70.00 |
| WEAVER, K. | 06/23/09 | Meeting with J. Bromley regarding Chapter 15. | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 06/23/09 | Calls with L. Kraidin regarding Chapter 15. | .20 | 70.00 |
| WEAVER, K. | 06/23/09 | Review of agenda, changes. | .30 | 105.00 |
| WEAVER, K. | 06/23/09 | Call with A. Remming regarding procedures. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | Case management call with M. Fleming. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | E-mail to L. Kraidin regarding Chapter 15. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | E-mail to counterparty regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | Prepare for meeting with J. Kim regarding settlements, set−offs. | 1.30 | 455.00 |
| WEAVER, K. | 06/23/09 | Meeting with J. Kim regarding settlements, set−off, hearings. | .40 | 140.00 |
| WEAVER, K. | 06/23/09 | E-mails to company regarding set−offs. | .20 | 70.00 |
| WEAVER, K. | 06/23/09 | T/c w/E. Taiwo regarding agenda. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | Second t/c w/E. Taiwo regarding agenda. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | T/c w/E. Mandell regarding real estate issues. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | E-mail to MNAT regarding agenda. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | E-mail with counterparty regarding Chapter 15 issues. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | Prepare for call regarding settlement issues. | .30 | 105.00 |
| WEAVER, K. | 06/23/09 | Calls with J. Dearing regarding settlements. | .20 | 70.00 |
| WEAVER, K. | 06/23/09 | E-mails to S. Baskovic (Nortel) regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | Call with McKenna Long, company regarding settlement. | 1.00 | 350.00 |
| WEAVER, K. | 06/23/09 | Second call with McKenna Long, company regarding settlement. | .50 | 175.00 |
| WEAVER, K. | 06/23/09 | Review of set−off amounts. | .40 | 140.00 |
| WEAVER, K. | 06/23/09 | E-mails with company, counterparty regarding set−offs. | .30 | 105.00 |
| WEAVER, K. | 06/23/09 | Prepare for meeting with J. Bromley regarding settlements, hearing. | .40 | 140.00 |
| WEAVER, K. | 06/23/09 | Meeting J. Bromley regarding settlements, hearing. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 06/23/09 | Call with counterparty regarding Chapter 15. | .20 | 70.00 |
| WEAVER, K. | 06/23/09 | Calls with D. Carrigan regarding settlement. | .30 | 105.00 |
| WEAVER, K. | 06/23/09 | E-mails to E. Taiwo, L. Schweitzer regarding settlements. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | Case management call with M. Fleming. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | Call with J. Kim regarding assumption (.1); e-mails with N. Salvatore regarding same (.1). | .20 | 70.00 |
| WEAVER, K. | 06/23/09 | Review of settlement documents/orders. | .30 | 105.00 |
| WEAVER, K. | 06/23/09 | Review of assumption documents. | .20 | 70.00 |
| WEAVER, K. | 06/23/09 | E-mails to company regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/23/09 | E-mails to counterparty regarding Chapter 15. | .10 | 35.00 |
| WEAVER, K. | 06/23/09 | Review of Chapter 15 documents. | .30 | 105.00 |
| O'KEEFE, P. | 06/23/09 | Notarized document related to Nortel bankruptcy as per J. Kim (.20). | .20 | 47.00 |
| SPENCE, T. | 06/23/09 | Sent dockets to attorneys. | .30 | 42.00 |
| GAZZOLA, C. | 06/23/09 | Docketing. | .20 | 28.00 |
| CHEUNG, S. | 06/23/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 06/23/09 | Circulated documents. | .30 | 42.00 |
| BROD, C. B. | 06/23/09 | E-mails regarding cross border protocol (.2). | .20 | 196.00 |
| BROD, C. B. | 06/23/09 | Conference Kush, Riedel, D. Leinwand, J. Bromley and follow up work for meeting (1.0). | 1.00 | 980.00 |
| SALVATORE, N. | 06/23/09 | E-mail to B. Belt re: Palisades retention (.5); e-mail to D. Abbott re: same (.2). | .70 | 346.50 |
| BROMLEY, J. L. | 06/23/09 | Ems on case matters with Brod, Schweitzer, JA Kim, others (.50); meeting with Fleming, Malik, Lacks (partial attend) (.20); meeting with Weaver (.20); ems with Fleming on re: IFSA (.30). | 1.20 | 1,128.00 |
| KIM, J. | 06/23/09 | Draft memo re: Reserve fund (3.4) t/c w/L. Lipner & A. Wu re: L/C facility (partial attendance) (.3) meeting w/K. Weaver re: various issues (.4) Prepare CCAA affidavit for notary (.3) t/c w/K. Weaver re: 9019 | 6.80 | 4,114.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.2) t/c w/J. Lacks re: monitor report (.1) t/c w/L. Lipner re: L/C (.2) E-mails re: various issues (.9) Review L/C order (.3) E-mails to A. Wu & L. Lipner re: L/C order (.3) t/c w/S. Hamilton re: Canadian filings (.1) t/c w/M. Fleming re: case issues (.1) T/c w/K. Weaver re: assumption (.1) e-mail to L. Lipner re: claims trading (.1). | | |
| LIPNER, L. | 06/23/09 | Meeting with A. Wu to discuss L/C motion and order (.90); Phone call with A. Wu and counsel to financial inst. (.50); t/c w/J. Lacks re: L/C motion (.10); t/c w/L. Schweitzer re: L/Cs/supplier agreement (.40); t/c w/M. Fleming-Delacruz (.10); t/c w/E. Chisholin (Nortel) and S. Adamcy re: L/C (1.1) T/c w/W. Olson re: L/C (.20); e-mail exchange with E. Chisholm re: customer agreement (.20); t/c w/R. Jacobs (AKIN) re: facility (.10); e-mail to JF re: company units (.10); Revised A. Wu's mark-up of DIP order (.20); e-mail exchange with J. Kim re: objection deadline (.20). | 4.10 | 1,435.00 |
| LIPNER, L. | 06/23/09 | E-mail exchange with A. Wu re: amended DIP order (.20); e-mail exchange J. Kim and L. Schweitzer re: same (.20); e-mail exchange with A. Wu, J. Kim and L. Schweitzer re: same (.50); t/c w/J. Kim re: same (.20); Reviewed order (.40); e-mail to R. Jacobs (AKIN) re: same (.10); e-mail with J. Kim re: claims trading (.20); e-mail to J. Williams (W) re: L/C (.20); e-mail to C. Helim (Nortel) re: same (.10). | 2.10 | 735.00 |
| POLIZZI, E.M. | 06/23/09 | E-mails w/N. Salvatore re: case admin issues (.4); e-mail to R. Baik and A. Wu re: foreign affiliate issues (.3); t/c w/R. Baik re: same (.1). | .80 | 280.00 |
| DOGGETT, J. | 06/24/09 | Call with I. Almeida re: notebooking and service. | .10 | 35.00 |
| DOGGETT, J. | 06/24/09 | Call with N. Salvatore re: notebooking. | .10 | 35.00 |
| DOGGETT, J. | 06/24/09 | Reviewing EPIQ invoice (.4); related e-mails to J. Kim and E. Taiwo (.1); related notebooking (.2). | .70 | 245.00 |
| DOGGETT, J. | 06/24/09 | Various notebooking re: Nortel, EPIQ e-mails. | 1.80 | 630.00 |
| DOGGETT, J. | 06/24/09 | Updating status report for K. Weaver. | .40 | 140.00 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------|-----------------|-----------|------------|
| MILANO, L. | 06/24/09 | Nortel Copperhead II: assist user I. Qua with questions regarding the Lotus Notes Notebook, deleting folders, adding memos. | .20 | 45.00 |
| DOGGETT, J. | 06/24/09 | Conversation and e-mail with J. Kim re: motion. | .10 | 35.00 |
| KAUFMAN, S.A.B. | 06/24/09 | Draft memo on administrator's motion. | .10 | 29.00 |
| WU, A. | 06/24/09 | Drafted and edited summary for J. Kim about administrative expense claim. | 2.30 | 667.00 |
| WU, A. | 06/24/09 | Conference calls with L. Schweitzer, E. Polizzi, and R. Baik re: foreign subsidiary issues. | 2.10 | 609.00 |
| WU, A. | 06/24/09 | Looked through and summarized documents relating to non-debtor affiliate financial statements and assets sold through possible asset sale. | 2.70 | 783.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/E. Mandell. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/N. Salvatore. | .20 | 86.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/N. Salvatore. | .20 | 86.00 |
| FLEMING-DELACRU | 06/24/09 | Reviewed Alan Bloom witness statement. | .70 | 301.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/L. Schweitzer. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/A. Wu re: administrative expense motion. | .10 | 43.00 |
| BAIK, R. | 06/24/09 | Office conference with L. Schweitzer regarding non-debtor affiliate. | 2.30 | 989.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/ C. Verga. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/ J. Kim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | Discussions with E. Mandell and D. Riley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | Prepared for Interim Funding and Settlement Agreement conference call. | .30 | 129.00 |
| FLEMING-DELACRU | 06/24/09 | Interim Funding and Settlement Agreement conference call with P. Karr. | .40 | 172.00 |
| FLEMING-DELACRU | 06/24/09 | T/c to K. Lindsay. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | E-mail re: recognition of Interim Funding and Settlement Agreement order. | .30 | 129.00 |
| FLEMING-DELACRU | 06/24/09 | E-mail to J. Stam. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/24/09 | E-mail re: supporting Interim Funding Agreement materials. | .40 | 172.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/A. Cordo. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | E-mail re: witness at hearing. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | Prepared for a call re: objection. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | Conference call with counterparty's counsel. | .20 | 86.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/ J. Kim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/ E. Riley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/ A. Remming. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | E-mail re: de minimis assets. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/ D. Riley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/ J. Kim. | .20 | 86.00 |
| FLEMING-DELACRU | 06/24/09 | Drafted proposed responses to US Trustee's questions. | .70 | 301.00 |
| FLEMING-DELACRU | 06/24/09 | Reviewed lease amendment. | .30 | 129.00 |
| FLEMING-DELACRU | 06/24/09 | Drafted e-mail re: Alan Bloom witness statement. | .80 | 344.00 |
| FLEMING-DELACRU | 06/24/09 | Drafted proffer. | 1.10 | 473.00 |
| SALVATORE, N. | 06/24/09 | O/C w/ J. Bromley re: upcoming omnibus hearing (.2); e-mail to B. Dunn re: Lazard fee application (.1); e-mail to team re: upcoming omnibus hearing (.2); O/C w/ K. Weaver re: case management (.2). | .70 | 346.50 |
| SALVATORE, N. | 06/24/09 | T/c w/ J. Kim re: upcoming hearing (.1); t/c w/ M. Fleming re: case management (.2); e-mail to R. Jacobs re: fee application (.3); t/c w/D. Eggert re: fee application (.1); meeting w/ K. Weaver re: upcoming motions (.3); e-mail to professionals re: June fee estimates (.8); t/c w/ L. Polizzi re: omnibus hearing (.2); review of 6/26 hearing agenda (.2) e-mail to team re: same (.1); t/c w/ D. Eggert re: Mercer fee application (.1); review of conflict checks for 2014 compliance (.3); e-mail to B. Houston and J. Bromley re: same (.2); review of Bromley declaration (.2); e-mail to T. Connelly re: fee application (.1); e-mail | 3.30 | 1,633.50 |

80

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | to D. Eggert re: same (.1). | | |
| SALVATORE, N. | 06/24/09 | Review of e-mail from UST re: omnibus hearing (.6); e-mail to D. Abbott re: same (.3); t/c w/ M. Fleming re: same (.2); t/c w/ A. Remming re: same (.2); e-mail to team re: UST comments (.8); t/c w/ D. Abbott re: same (.1); e-mail to T. Connelly and G. Davies re: same (.2); draft supplemental Bromley declaration (1.0). | 3.40 | 1,683.00 |
| SCHRECKENGOST, | 06/24/09 | Discussion w/ K. Weaver re: 9019 motions and upcoming hearing. | .10 | 29.00 |
| PARALEGAL, T. | 06/24/09 | I. Almeida:  coding relevant documents into lnb (6.5); meeting with I. Qua to go over Nortel notebooking (.1); updating 2014 chart (.5). | 7.10 | 1,668.50 |
| WEAVER, K. | 06/24/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/24/09 | Meeting with L. Schweitzer regarding settlement. | .50 | 175.00 |
| WEAVER, K. | 06/24/09 | E-mails/calls with C. Helm, D. Carrigan regarding settlement. | .50 | 175.00 |
| WEAVER, K. | 06/24/09 | Revisions to agenda. | .50 | 175.00 |
| WEAVER, K. | 06/24/09 | Calls to MNAT regarding agenda. | .30 | 105.00 |
| WEAVER, K. | 06/24/09 | Meeting with N. Salvatore regarding future motions and case management. | .40 | 140.00 |
| WEAVER, K. | 06/24/09 | E-mails regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/24/09 | Calls to Chapter 15 counsel regarding revised order. | .30 | 105.00 |
| WEAVER, K. | 06/24/09 | Meeting with L. Schweitzer regarding Chapter 15. | .10 | 35.00 |
| WEAVER, K. | 06/24/09 | Revisions to Chapter 15 agenda. | .30 | 105.00 |
| WEAVER, K. | 06/24/09 | Call to MNAT regarding Chapter 15. | . .10 | 35.00 |
| WEAVER, K. | 06/24/09 | E-mails to Chapter 15 counsel regarding agenda. | .20 | 70.00 |
| WEAVER, K. | 06/24/09 | T/c E. Taiwo re: motion timeline. | .20 | 70.00 |
| WEAVER, K. | 06/24/09 | Call with D. Carrigan regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/24/09 | Meeting with L. Schweitzer regarding settlement. | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 06/24/09 | Prepare for meeting regarding settlement. | .40 | 140.00 |
| WEAVER, K. | 06/24/09 | Call with J. Kim regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/24/09 | Revisions to settlement motion. | .40 | 140.00 |
| WEAVER, K. | 06/24/09 | E-mails with client regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/24/09 | Revisions to settlement. | .30 | 105.00 |
| WEAVER, K. | 06/24/09 | Drafting assumption motion. | 1.30 | 455.00 |
| WEAVER, K. | 06/24/09 | Calls with MNAT regarding notice. | .10 | 35.00 |
| WEAVER, K. | 06/24/09 | Research on notice requirements. | .40 | 140.00 |
| WEAVER, K. | 06/24/09 | Drafting assumption motion. | .40 | 140.00 |
| WEAVER, K. | 06/24/09 | E-mails on revised order with C. Helm (Nortel). | .20 | 70.00 |
| WEAVER, K. | 06/24/09 | E-mails with J. Kim regarding settlements. | .10 | 35.00 |
| WEAVER, K. | 06/24/09 | Revising order-settlement. | .30 | 105.00 |
| WEAVER, K. | 06/24/09 | Case management-notebooking, docket sweep. | .70 | 245.00 |
| FLOW, S. | 06/24/09 | Review and comment on status report. | .20 | 182.00 |
| LACKS, J. | 06/24/09 | Phone call w/ L. Polizzi re: objection deadline for possible asset sale motion, reviewed objection deadlines (0.2); e-mailed w/ L. Polizzi re: possible asset sale hearing (0.1); phone calls w/ K. Weaver re: upcoming hearings, negotiations (0.2); reviewed e-mails and e-mailed w/ Ogilvy Renault, J. Bromley, creditors committee re: cross-border protocol revisions (1.1); revised cross-border protocol (1.0); drafted daily docket summary (0.3). | 2.90 | 1,015.00 |
| THOMPSON, C. | 06/24/09 | Monitored Ct Docket. | .30 | 42.00 |
| TAIWO, T. | 06/24/09 | Correspondence re: team meeting. | .10 | 35.00 |
| TAIWO, T. | 06/24/09 | Meeting with J. Kim re: set−off motion draft. | .40 | 140.00 |
| TAIWO, T. | 06/24/09 | Revisions to set−off motion draft (2.3); meeting w/J. Kim re: same (.4). | 2.70 | 945.00 |
| TAIWO, T. | 06/24/09 | Correspondence with J. Dearing re: insurance motion. | .20 | 70.00 |
| TAIWO, T. | 06/24/09 | Revisions to calendar, formatting. | .70 | 245.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| TAIWO, T. | 06/24/09 | Review of EPIQ invoice. | .50 | 175.00 |
| TAIWO, T. | 06/24/09 | Correspondence re: 6/26 hearing agenda. | .90 | 315.00 |
| TAIWO, T. | 06/24/09 | Calls with A. Remming re: agenda draft. | .30 | 105.00 |
| TAIWO, T. | 06/24/09 | Calls with K. Weaver re: motion timeline. | .30 | 105.00 |
| TAIWO, T. | 06/24/09 | Review of modified NNUK Recognition Order. | .40 | 140.00 |
| TAIWO, T. | 06/24/09 | Correspondence re: revised NNUK Proposed order. | .30 | 105.00 |
| QUA, I | 06/24/09 | Inserted e-mails regarding James Doggett fwd. from I. Almeida into Nortel-Copperhead II LNB as per J. Doggett. | 4.20 | 882.00 |
| CHEUNG, S. | 06/24/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 06/24/09 | Circulated documents. | .30 | 42.00 |
| BROD, C. B. | 06/24/09 | Continuing meetings with company representatives including Davies, Parker, J. Bromley, L. Schweitzer re: IFSA issues (1.4); telephone call creditor committee (.6). | 2.00 | 1,960.00 |
| BROD, C. B. | 06/24/09 | Conference call Davies, Riedel, Zafirovski, J. Bromley, Murray re: possible asset sale (1.0). | 1.00 | 980.00 |
| BROMLEY, J. L. | 06/24/09 | T/cs and ems on case matters with Brod, Schweitzer (.60); em re: IFSA Motion and conf call Fleming, Karr re: same (.40); em P. Look re: non-debtor affiliate issues (.20); em re: new motion (IFSA) (.30); t/c Savage on transition issues (.60); calls on same with UCC representatives (.60). | 2.70 | 2,538.00 |
| KIM, J. | 06/24/09 | E-mail to team re: hearing (.1) Review publication notice (.1) E-mails to T. Connelly re: hearing (.2) Review agenda letter (.1) meeting w/ L. Schweitzer re: case issues (1.1) t/c and e-mails w/ K. Weaver re: 9019 motion (.1) t/c w/J. Stam re: hearing (.3) t/c w/ C. Alden re: IP (.2) t/cs w/ M. Fleming re: UST questions (.2) t/c w/T. Connelly re: hearing (.1) E-mails to L. Schweitzer & J. Bromley re: hearing (.1) t/c w/ K. Weaver re: 9019 motion (.3) Review 9019 motion (.4) t/c w/ R. Baik re: CALA (.1) e-mail to T. Connelly re: hearing (.1) e-mail to G. McDonald re: hearing (.1) e-mail to D. Sternberg & S. Larson re: | 4.80 | 2,904.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | hearing (.1) t/c w/J. Doggett re: motion (.1) Review 9019 motion (.4) t/cs w/M. Fleming re: case issues (.2) t/c w/N. Salvatore re: hearing (.1) e-mail to N. Salvatore re: UST (.1) e-mail to K. Weaver re: 9019 motion (.1) e-mail to L. Schweitzer re: hearing (.1). | | |
| SCHWEITZER, L.M | 06/24/09 | T/c JB, C. Brod (part) re: status of workstreams M&A issues (0.3). | .30 | 261.00 |
| SCHWEITZER, L.M | 06/24/09 | E-mail Nelson, KW re: motion (0.1). | .10 | 87.00 |
| SCHWEITZER, L.M | 06/24/09 | Conf. KW re: settlement (0.5). | .50 | 435.00 |
| SCHWEITZER, L.M | 06/24/09 | Conf. w/C. Brod re: various coordinating strategy issues. | .50 | 435.00 |
| LIPNER, L. | 06/24/09 | T/c w/J. Williams (Nortel) re: L/C (.50); e-mail exchange with D. Green (Nortel) re: meeting with financial institution (.20); e-mail exchange with C. Helor (Nortel) re: same (.20); e-mail exchange with S. Adamcyk re: L/c (.20); Case management e-mails (.30); e-mail exchange with W. Olson re: conflict (.20); e-mail to counsel for financial institution (.20); e-mail to E. Chisolm re: L/c order (.20); e-mail exchange with J. Kim re: subsidiary funding motion (.30); e-mail exchange with K. Weaver re: L/c order (.20); e-mail re: L/c order to K. Weaver and A. Weaver (.10). | 2.60 | 910.00 |
| LIPNER, L. | 06/24/09 | E-mail to JF re: Bankruptcy procedure (.20); e-mail to L. Schweitzer re: sharing ASA (.20); searched for conf's (.30); t/c w/counsel for financial institution (.40); e-mail to L. Schweitzer re: same (.2). | 1.30 | 455.00 |
| POLIZZI, E.M. | 06/24/09 | T/c w/N. Salvatore re: omnibus hearing (.2); c/c re: foreign affiliate issues w/L. Schweitzer, counsel to the Monitor, R. Baik and A. Wu and follow-up discussions with R. Baik and A. Wu (2.7); reviewed documents re: foreign affiliate issue (.4); e-mails to R. Baik and J. Kim re: same (.5); t/cs w/N. Salvatore and A. Cordo re: Lazard fee app (.3); e-mail to P. Look (Nortel) re: foreign subsidiary issue (.1); t/cs and e-mails to A. Wu regarding assignment re: foreign affiliate issue (.6). | 4.80 | 1,680.00 |
| SCHWEITZER, L.M | 06/24/09 | Conf. call w/K. Weaver (0.3); Conf. JAK re: coordinating workstreams  (0.3) T/c LDS, Brent, Steve Schaus, conf. EP, A Wu, RB | 2.90 | 2,523.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: CALA issues (2.30). | | |
| DOGGETT, J. | 06/25/09 | E-mails with L. Lipner and M. Fleming re: motion. | .20 | 70.00 |
| DOGGETT, J. | 06/25/09 | Revising order; related e-mails to L. Schweitzer and K. Weaver. | 1.60 | 560.00 |
| DOGGETT, J. | 06/25/09 | Pleadings team meeting re: case admin. | 1.00 | 350.00 |
| DOGGETT, J. | 06/25/09 | Calls with L. Lipner re: asset sale, motion, claims admin. | .20 | 70.00 |
| DOGGETT, J. | 06/25/09 | Call with I. Almedia re: hearing. | .10 | 35.00 |
| WU, A. | 06/25/09 | Team meeting led by J. Kim, with L. Schweitzer et al. | 1.00 | 290.00 |
| WU, A. | 06/25/09 | Meeting with L. Lipner to discuss matters and documents related to possible asset sale. | .30 | 87.00 |
| WU, A. | 06/25/09 | Meeting with K. Weaver to prepare for meeting with L. Schweitzer about the Letter of Credit issue. | .30 | 87.00 |
| WU, A. | 06/25/09 | Meeting with L. Schweitzer and K. Weaver to discuss Letter of Credit issues. | .50 | 145.00 |
| WU, A. | 06/25/09 | Meeting with W. Olson and K. Weaver to discuss Letter of Credit issues. | .50 | 145.00 |
| WU, A. | 06/25/09 | Reviewed summary about administrative expense claim motion and e-mailed M. Fleming-Delacruz. | .10 | 29.00 |
| WU, A. | 06/25/09 | Input L. Lipner's proposed changes into possible asset sale documents; reviewed documents myself at the same time to check that the proposed changes made sense. | 3.20 | 928.00 |
| WU, A. | 06/25/09 | Reviewed Letter of Credit Proposed Final Motion. | .50 | 145.00 |
| WU, A. | 06/25/09 | Input changes in Letter of Credit Proposed Final Motion; created blackline versions and e-mailed them to the relevant people. | 1.20 | 348.00 |
| WU, A. | 06/25/09 | Reviewed Ancillary Documents to possible asset sale ASA; started writing summaries. | 1.20 | 348.00 |
| SCHRECKENGOST, | 06/25/09 | Discussion with K. Weaver re: 9019 motion. | .20 | 58.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHRECKENGOST, | 06/25/09 | Reviewed motion binder for upcoming hearing. | .10 | 29.00 |
| SCHRECKENGOST, | 06/25/09 | Discussion with K. Weaver re: travel arrangements for upcoming hearing. | .10 | 29.00 |
| SCHRECKENGOST, | 06/25/09 | Updated 9019 motion draft. | .20 | 58.00 |
| SCHRECKENGOST, | 06/25/09 | Drafted an e-mail to secretary re: travel arrangements for upcoming hearing. | .20 | 58.00 |
| SCHRECKENGOST, | 06/25/09 | Drafted e-mail to DE counsel re: motion filing procedure. | .10 | 29.00 |
| SCHRECKENGOST, | 06/25/09 | Team status meeting. | 1.00 | 290.00 |
| SCHRECKENGOST, | 06/25/09 | Research for J. Kim re: break-up fee. | 2.00 | 580.00 |
| SCHRECKENGOST, | 06/25/09 | Drafted e-mails re:9019 motion filing timing. | .20 | 58.00 |
| SCHRECKENGOST, | 06/25/09 | Drafted e-mails to team members re: travel arrangements for upcoming omnibus hearing. | .20 | 58.00 |
| FLEMING-DELACRU | 06/25/09 | Drafted modification to the proposed order. | .50 | 215.00 |
| PARALEGAL, T. | 06/25/09 | I. Almeida:  creating hearing binder for 6/26/09 hearing (4); creating binders for various aspects of 6/29/09 hearing (4.5); coding correspondence and pleadings into the LNB (2); team meeting with follow-up with attorneys (1.5). | 12.00 | 2,820.00 |
| FLEMING-DELACRU | 06/25/09 | Discussions with J. Kim. | .20 | 86.00 |
| FLEMING-DELACRU | 06/25/09 | Edited proffer re: Interim Funding and Settlement Agreement. | .60 | 258.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ N. Salvatore re: objections to bid procedures. | .20 | 86.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ P. Karr. | .40 | 172.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ N. Salvatore. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ E. Mandell. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ D. Abbott. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ A. Cordo. | .20 | 86.00 |
| FLEMING-DELACRU | 06/25/09 | E-mail traffic re: U.S. Trustee questions. | .30 | 129.00 |
| FLEMING-DELACRU | 06/25/09 | E-mail traffic re: potential bid procedure objections. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/25/09 | E-mail traffic re: supplier calls. | .40 | 172.00 |
| FLEMING-DELACRU | 06/25/09 | E-mail to T. Connelly-McGilley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | Reviewed cross border protocol; Related e-mail. | .40 | 172.00 |
| FLEMING-DELACRU | 06/25/09 | Reviewed Charter docket. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | Team meeting and follow-up discussions. | 1.90 | 817.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ E. Mandell and D. Riley. | .30 | 129.00 |
| FLEMING-DELACRU | 06/25/09 | E-mail to A. Cordo. | .30 | 129.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ L. Kradin. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ D. Riley. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | E-mail to J. Bromley re: ancillary proceedings. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ D. Abbott. | .20 | 86.00 |
| FLEMING-DELACRU | 06/25/09 | E-mail re: hearing logistics. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ I. Almedia. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ T. Wilson. | .40 | 172.00 |
| FLEMING-DELACRU | 06/25/09 | E-mail with I. Almeida. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | T/c w/ N. Salvatore. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | Research re: Section 365. | .20 | 86.00 |
| SALVATORE, N. | 06/25/09 | E-mail to B. Houston re: conflict checks for 2014 compliance (.1); drafted revised Fourth Supplemental Bromley Declaration (.8); e-mail to J. Bromley re: 2014 disclosures (.1); t/c w/ J. Kim re: case administration (.1); t/c w/ E. Taiwo re: motion binders (.2); t/c w/ J. Doggett re: supplier contracts (.2) t/c w/ M. Fleming re: same (.2); t/c w/ M. Fleming re: same (.2); review of supplier motions (.5); t/c w/ M. Fleming re: potential objections to bid procedures (.1); e-mail to team re: same (.3); meeting w/ J. Bromley re: 2014 compliance (.3); t/c w/ L. Polizzi re: case management (.2); e-mail to D. Abbott, A. Cordo, A. Remming re: UST internal comments (.2); revised Palisades and Punter Southhall orders as per UST internal comments (.7); e-mail to A. Cordo, A. Remming re: same (.1); team meeting (1.8); | 7.50 | 3,712.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | call w/D. Abbott re: UST concerns (.2) t/c w/B. Kahn re: objection to fee application (.2); e-mail to L. Schweitzer and J. Kim re: preliminary objection research (.3) preliminary review of research (.3); e-mail to A. Remming re: 6129 hearing (.1); e-mail to T. Breden re: inquiry for assets (.1); e-mail to J. McMahon re: revised forms of order (.2). | | |
| SALVATORE, N. | 06/25/09 | Review of conflicts for 2014 compliance (.2); revised 2014 declaration (.3); e-mail to B. Beekenkamp re: fees (.3); review of hazard fee opp. (.3); t/c w/ M. Fleming re: UST comments (.1). | 1.20 | 594.00 |
| KAUFMAN, S.A.B. | 06/25/09 | Nortel team meeting. | 1.50 | 435.00 |
| BAIK, R. | 06/25/09 | Review non-debtor affiliate study and cash flow report. | 12.00 | 5,160.00 |
| LACKS, J. | 06/25/09 | E-mails/phone calls w/J. Stam @ Ogilvy Renault re: status of cross-border protocol (0.2); e-mailed J. Bromley re: status of cross-border protocol (0.1); e-mailed w/ S. Malik re: status of waivers for cross-border protocol (0.1); phone call w/J. Kim re: research on issues (0.1); team meeting re: recent developments and upcoming hearings (1.2); e-mailed J. Stam, Creditors Committee re: status of cross-border protocol (0.2); e-mailed M. Fleming, J. Kim re: procedure for joint hearing (0.1); e-mailed/phone call w/ N. Salvatore re: possible asset sale research (0.2); e-mailed J. Gross case to S. Kaufman (0.1); drafted daily docket summary (0.3); briefed J. Doggett on cross-border protocol situation and e-mailed all docs (0.3); e-mailed interested parties on status of amendments to cross-border protocol (0.4); e-mailed J. Bromley on cross-border protocol/morning absence (0.1). | 3.40 | 1,190.00 |
| TAIWO, T. | 06/25/09 | Correspondence re: objection research. | .50 | 175.00 |
| TAIWO, T. | 06/25/09 | Correspondence re: notice requirements. | .70 | 245.00 |
| TAIWO, T. | 06/25/09 | Correspondence with K. Legree re: Canadian order. | .20 | 70.00 |
| TAIWO, T. | 06/25/09 | Correspondence with M. Reis re: calendar updates. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| TAIWO, T. | 06/25/09 | Updates to Nortel internal calendar, formatting. | 2.10 | 735.00 |
| TAIWO, T. | 06/25/09 | Correspondence with A. Remming re: proof of claim. | .30 | 105.00 |
| TAIWO, T. | 06/25/09 | Correspondence with B. Hunt re: received proof of claims. | .20 | 70.00 |
| TAIWO, T. | 06/25/09 | Revisions to team calendar. | 1.10 | 385.00 |
| TAIWO, T. | 06/25/09 | Review of dockets. | .50 | 175.00 |
| TAIWO, T. | 06/25/09 | Phone call with E. Polizzi re: binder updates. | .30 | 105.00 |
| TAIWO, T. | 06/25/09 | Correspondence re: 6/29 hearing agenda. | .20 | 70.00 |
| TAIWO, T. | 06/25/09 | Calls with A. Remming re: 6/29 hearing agenda. | .20 | 70.00 |
| TAIWO, T. | 06/25/09 | Call with N. Salvatore re: scheduling. | .20 | 70.00 |
| TAIWO, T. | 06/25/09 | Nortel team meeting, status updates. | 1.00 | 350.00 |
| TAIWO, T. | 06/25/09 | Conference call re: bar date motion w/ Doggett, J. Kim, L. Schweitzer (partial). | .50 | 175.00 |
| TAIWO, T. | 06/25/09 | Meeting with L. Schweitzer re: motion draft. | .50 | 175.00 |
| TAIWO, T. | 06/25/09 | Legal research re: notice requirements. | 2.10 | 735.00 |
| THOMPSON, C. | 06/25/09 | Monitored Ct Docket. | .30 | 42.00 |
| QUA, I | 06/25/09 | Organized E-mails in Nortel- Copperhead II LNB as per James Doggett. | 3.80 | 798.00 |
| QUA, I | 06/25/09 | Team Nortel- Copperhead Pleadings Meeting discussing action in case. | 1.20 | 252.00 |
| SCHULTE, K.F. | 06/25/09 | Nortel- revisions. | .50 | 215.00 |
| CHEUNG, S. | 06/25/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 06/25/09 | Circulated documents. | .50 | 70.00 |
| WEAVER, K. | 06/25/09 | Review of Letter of Credit issues/order. | .40 | 140.00 |
| WEAVER, K. | 06/25/09 | Daily status report updates/distributions. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | Revisions to settlement order. | .30 | 105.00 |
| WEAVER, K. | 06/25/09 | E-mail regarding Letter of Credit with L. Lipner, L. Schweitzer. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 06/25/09 | E-mail with S. Malik regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | T/c w/ J. Schreckengost regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/25/09 | Team e-mails regarding settlement strategy. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | Revisions to settlement order. | .10 | 35.00 |
| WEAVER, K. | 06/25/09 | E-mails (.2)/call (.1) with C. Helm, D. Carrigan regarding settlement. | .30 | 105.00 |
| WEAVER, K. | 06/25/09 | Revisions to settlement motion. | .40 | 140.00 |
| WEAVER, K. | 06/25/09 | E-mails with J. Kim regarding settlement motion. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | Communications protocol regarding settlement. | .30 | 105.00 |
| WEAVER, K. | 06/25/09 | E-mails with company regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | Revisions to settlement motion. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | Revisions to Letter of Credit order. | .30 | 105.00 |
| WEAVER, K. | 06/25/09 | E-mails with D. Carrigan, L. Schweitzer regarding witness. | .10 | 35.00 |
| WEAVER, K. | 06/25/09 | E-mails with company, Sullivan regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | Revisions to assumption motion. | .40 | 140.00 |
| WEAVER, K. | 06/25/09 | Prepare for meeting with J. Bromley regarding assumption. | .30 | 105.00 |
| WEAVER, K. | 06/25/09 | E-mail with UCC regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/25/09 | Meeting with J. Bromley regarding assumption. | .10 | 35.00 |
| WEAVER, K. | 06/25/09 | Revisions to assumption motion. | .30 | 105.00 |
| WEAVER, K. | 06/25/09 | E-mails to company regarding assumption. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | E-mail to UCC regarding settlement filing. | .10 | 35.00 |
| WEAVER, K. | 06/25/09 | Review of Chapter 15 filings. | .30 | 105.00 |
| WEAVER, K. | 06/25/09 | E-mails to MNAT (.1), L. Schweitzer (.1) regarding Chapter 15. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | Revisions to Chapter 15 documents. | . .30 | 105.00 |
| WEAVER, K. | 06/25/09 | E-mails with counterparty regarding | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | withdrawing objection. | | |
| WEAVER, K. | 06/25/09 | Team meeting. | .80 | 280.00 |
| WEAVER, K. | 06/25/09 | Meeting with A. Wu regarding Letter of Credit. | .40 | 140.00 |
| WEAVER, K. | 06/25/09 | Review of Letter of Credit documents. | .30 | 105.00 |
| WEAVER, K. | 06/25/09 | Meeting with L. Schweitzer regarding Letter of Credit. | .30 | 105.00 |
| WEAVER, K. | 06/25/09 | Meeting with W. Olson regarding Letter of Credit. | .40 | 140.00 |
| WEAVER, K. | 06/25/09 | Review of revisions of Letter of Credit. | .70 | 245.00 |
| WEAVER, K. | 06/25/09 | Meeting with W. Olson regarding Letter of Credit. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | Call to UCC regarding Letter of Credit. | .10 | 35.00 |
| WEAVER, K. | 06/25/09 | E-mails with company regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | E-mails to MNAT regarding orders for Monday. | .10 | 35.00 |
| WEAVER, K. | 06/25/09 | Team e-mails regarding settlement strategy. | .30 | 105.00 |
| WEAVER, K. | 06/25/09 | E-mails to UCC regarding Letter of Credit order. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | Call to UST regarding Letter of Credit order. | .10 | 35.00 |
| WEAVER, K. | 06/25/09 | E-mails with company, D. Carrigan regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | Meeting with L. Schweitzer regarding settlement, Letter of Credit. | .40 | 140.00 |
| WEAVER, K. | 06/25/09 | Revisions to Letter of Credit order. | .50 | 175.00 |
| WEAVER, K. | 06/25/09 | E-mails with counterparts regarding Letter of Credit order. | .30 | 105.00 |
| WEAVER, K. | 06/25/09 | Meeting with L. Schweitzer regarding Letter of Credit. | .40 | 140.00 |
| WEAVER, K. | 06/25/09 | Call with UCC regarding Letter of Credit (.1); e-mail to W. Olson regarding same (.1). | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | Communications protocol for settlement motion. | .20 | 70.00 |
| WEAVER, K. | 06/25/09 | Review of changes to Letter of Credit | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | motion. | | |
| WEAVER, K. | 06/25/09 | Revisions to assumption motion. | .50 | 175.00 |
| WEAVER, K. | 06/25/09 | Review of Chapter 15 filings. | .30 | 105.00 |
| WEAVER, K. | 06/25/09 | Prepare for meeting with J. Bromley regarding hearing, assumption. | .30 | 105.00 |
| BROD, C. B. | 06/25/09 | Conference Mike Murray, Gordon Davies (.2). | .20 | 196.00 |
| BROD, C. B. | 06/25/09 | Conference Davies, Pavi, Murray, Riedel, J. Bromley, Sternberg, Jacoby, Schweitzer in preparation for creditor committee call (.8). | .80 | 784.00 |
| BROD, C. B. | 06/25/09 | Call with representatives of UCC and representatives of company (.5). | .50 | 490.00 |
| BROD, C. B. | 06/25/09 | Follow up meeting to call with creditors committee (.3). | .30 | 294.00 |
| BROD, C. B. | 06/25/09 | Participate in board call (1.0). | 1.00 | 980.00 |
| BROMLEY, J. L. | 06/25/09 | Meeting Salvatore re: discuss the conflicts run and a supplemental Bromley declaration (.10); meeting with Weaver re: hearing (.10); Board call/meeting (1.30); various ems on case matters with Brod, Schweitzer (.30). | 1.80 | 1,692.00 |
| KIM, J. | 06/25/09 | Team meeting re: case update and follow-up (1.9) Discussions w/M. Fleming re: case issues (.2) t/c w/N. Salvatore re: case issues (.1) Update call w/T. Connelly (.5) e-mail to real estate team re: landlord extension (.1) Various e-mails re: case issues (.8). | 3.60 | 2,178.00 |
| SCHWEITZER, L.M | 06/25/09 | Attend team meeting (1.0); Conf ET re: insurance motion (0.3). | 1.30 | 1,131.00 |
| SCHWEITZER, L.M | 06/25/09 | E-mails KW re: upcoming motion. | .30 | 261.00 |
| LIPNER, L. | 06/25/09 | Forwarded e-mail to W. Olson and L. Schweitzer (.10); e-mail exchange with J. Kim and L. Schweitzer re: confidentiality (.20); reviewed fee letter (.20); e-mail to L. Schweitzer re: same (.20); e-mail exchange with counsel to financial institution (.20); e-mail to R. Jacobs (Akin) re: L/C proposal (.20); e-mail to W. Olson re: L/c comments (.20); e-mail to K. Weaver re: L/c order (.10); e-mail exchange with A. Remming (Mnat) re: court calendar (.40); e-mail to | 1.90 | 665.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | counsel for financial institution (.10). | | |
| LIPNER, L. | 06/25/09 | E-mail to J. Williams (Nortel) re: LC hearing. | .20 | 70.00 |
| POLIZZI, E.M. | 06/25/09 | Team meeting and follow-up discussions with individual team members (1.8); t/c N. Salvatore re: case admin issues (.2); t/c E. Taiwo re: motion binders (.3); e-mail to C. Brod and L. Schweitzer re: MOR (.1); e-mails with R. Baik re: foreign affiliate issue (.6). | 3.00 | 1,050.00 |
| DOGGETT, J. | 06/26/09 | Call with M. Fleming re: order. | .10 | 35.00 |
| DOGGETT, J. | 06/26/09 | Calls with N. Salvatore re: research. | .20 | 70.00 |
| DOGGETT, J. | 06/26/09 | E-mails to Derek Abbott (MNAT) re: order. | .30 | 105.00 |
| DOGGETT, J. | 06/26/09 | E-mail to K. Weaver re: order. | .10 | 35.00 |
| DOGGETT, J. | 06/26/09 | E-mails with I. Almeida re: 6/29 hearing. | .10 | 35.00 |
| DOGGETT, J. | 06/26/09 | Call with I. Almeida re: 6/29 agenda. | .10 | 35.00 |
| DOGGETT, J. | 06/26/09 | E-mails with L. Schweitzer, CGSH pleadings team, I. Almeida, and John Doolittle (Nortel) re: motion. | .90 | 315.00 |
| ZOUBOK, L. | 06/26/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 |
| KAUFMAN, S.A.B. | 06/26/09 | Research on asset purchase agreements for N. Salvatore, M. Fleming-Delacruz. | 1.60 | 464.00 |
| DOGGETT, J. | 06/26/09 | Call with N. Salvatore, L. Polizzi, I. Almedia re: 6/29 hearing; related e-mail to I. Almedia. | .20 | 70.00 |
| TAIWO, T. | 06/26/09 | Revisions to set–off procedures motion. | 2.30 | 805.00 |
| TAIWO, T. | 06/26/09 | Meeting with K. Weaver re: Moline motion. | .20 | 70.00 |
| TAIWO, T. | 06/26/09 | Revisions to Moline motion. | 1.70 | 595.00 |
| TAIWO, T. | 06/26/09 | Correspondence with J. Kim re: Moline motion. | .20 | 70.00 |
| TAIWO, T. | 06/26/09 | Calendar updates, formatting. | 2.40 | 840.00 |
| TAIWO, T. | 06/26/09 | Calls with A. Remming re: filing. | .30 | 105.00 |
| TAIWO, T. | 06/26/09 | Calls with K. Weave re: filing (.1, .2, .1, .2.,1, .1). | .80 | 280.00 |
| TAIWO, T. | 06/26/09 | Correspondence with K. Weaver re: filing (.2, .3, .1). | .70 | 245.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| TAIWO, T. | 06/26/09 | E-mail to J. Hea. | .10 | 35.00 |
| TAIWO, T. | 06/26/09 | Call to J. Hea. | .10 | 35.00 |
| BAIK, R. | 06/26/09 | Review non-debtor affiliate documents and study. | 4.80 | 2,064.00 |
| SALVATORE, N. | 06/26/09 | E-mail to L. Schweitzer re: rejection of contract (.10); t/c w/ M. Fleming re: possible objections (.20); t/c w/ L. Polizzi re: 2019 statement (.20); t/c w/ K. Weaver re: omnibus hearing (.20); Review of research re: bid procedures (.50); t/c w/ J. Doggett re: same (.10); t/c w/ A. Cordo re: fee applications (.20); t/c w/ J. Simon re: same (.40); Review of fee application (.40); Review of objections to bid procedures (3.4). | 5.70 | 2,821.50 |
| SALVATORE, N. | 06/26/09 | T/c w/ K. Weaver re: omnibus hearing. | .20 | 99.00 |
| SALVATORE, N. | 06/26/09 | Review of objections to bid procedures and potential response. | 1.00 | 495.00 |
| SALVATORE, N. | 06/26/09 | Team meeting with M. Fleming, L. Polizzi to prepare for 6/29 omnibus hearing. | 1.70 | 841.50 |
| SALVATORE, N. | 06/26/09 | Review of fee application (.10); t/c w/ A. Cardo re: fee app. (.10); Research potential response to bid procedure objections (1.3). | 1.50 | 742.50 |
| LACKS, J. | 06/26/09 | E-mailed with, reviewed e-mails from interested parties re: status/changes to cross-border protocol amendments (1.5); met w/ J. Bromley re: amendments to cross-border protocol, cross-border protocol stipulation (1.0); conf. call w/ Ogilvy Renault, Ernst & Young re: changes to protocol (0.4); e-mailed/phone calls w/ MNAT to coordinate filing of cross-border protocol stipulation (0.5); obtained signatures on stipulation and scanned to pdf for filing (0.2); revised cross-border protocol, created blacklines (1.0); revised cross-border protocol stipulation (0.3); distributed final copies of revised cross-border protocol, blacklines, stipulation as filed to interested parties (0.3); e-mailed/phone calls w/ I. Almeida re: LNB pleadings, binders for hearings (0.3). | 5.50 | 1,925.00 |
| PARALEGAL, T. | 06/26/09 | B. Dang:  Prepared Cases Cited for Sale Motion Binder; and 6/29 Hearing binders for E. Polizzi. | 8.80 | 2,068.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| THOMPSON, C. | 06/26/09 | Monitored Ct Docket. | .20 | 28.00 |
| FLEMING-DELACRU | 06/26/09 | E-mail re: addition to the Interim Funding and Settlement Agreement proposed order. | .20 | 86.00 |
| FLEMING-DELACRU | 06/26/09 | E-mail to D. Abbott re: U.S. Trustee comments. | .20 | 86.00 |
| FLEMING-DELACRU | 06/26/09 | T/c w/ J. Kim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/26/09 | T/c w/ N. Salvatore. | .20 | 86.00 |
| FLEMING-DELACRU | 06/26/09 | T/c w/ J. Doggett. | .10 | 43.00 |
| FLEMING-DELACRU | 06/26/09 | T/c w/ L. Lipner. | .30 | 129.00 |
| FLEMING-DELACRU | 06/26/09 | T/c w/ S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/26/09 | E-mail re: protocol language. | .10 | 43.00 |
| FLEMING-DELACRU | 06/26/09 | T/c w/ G. Davies. | .20 | 86.00 |
| FLEMING-DELACRU | 06/26/09 | T/c w/ S. Malik. | .10 | 43.00 |
| FLEMING-DELACRU | 06/26/09 | E-mail to G. Davies. | .10 | 43.00 |
| FLEMING-DELACRU | 06/26/09 | E-mail to M. Lang re: protocol. | .20 | 86.00 |
| FLEMING-DELACRU | 06/26/09 | E-mail to J. Bromley re: witness. | .10 | 43.00 |
| FLEMING-DELACRU | 06/26/09 | Updated proffer. | .30 | 129.00 |
| FLEMING-DELACRU | 06/26/09 | E-mail re: revised Interim Funding and Settlement Agreement order. | .10 | 43.00 |
| FLEMING-DELACRU | 06/26/09 | Reviewed bid procedure objections. | . 3.10 | 1,333.00 |
| FLEMING-DELACRU | 06/26/09 | Bid procedures conference call (partial). | 1.80 | 774.00 |
| FLEMING-DELACRU | 06/26/09 | Met with L. Schweitzer and J. Bromley re: hearing. | .10 | 43.00 |
| FLEMING-DELACRU | 06/26/09 | Revised Interim Funding and Settlement Agreement order; Related e-mail. | .30 | 129.00 |
| FLEMING-DELACRU | 06/26/09 | Met with E. Polizzi and N. Salvatore. | 1.70 | 731.00 |
| FLEMING-DELACRU | 06/26/09 | E-mails to I. Almeida. | .20 | 86.00 |
| FLEMING-DELACRU | 06/26/09 | E-mails re: ancillary recognition. | .20 | 86.00 |
| FLEMING-DELACRU | 06/26/09 | T/c w/ I. Almeida. | .10 | 43.00 |
| QUA, I | 06/26/09 | Nortel- Copperhead II: Assisting I. Almeida Index e-mails as per James Doggett in LNB. | .50 | 105.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| PARALEGAL, T. | 06/26/09 | I. Almeida:  creating binders and preparing for various parts of the 6/29/09 hearing. | 17.30 | 4,065.50 |
| SCHULTE, K.F. | 06/26/09 | Nortel:  assignment procedures review; bidding procedures review; exhibit revision; meeting w/ Louis re: revision. | 3.50 | 1,505.00 |
| CHEUNG, S. | 06/26/09 | Circulated monitored docket online. | .30 | 42.00 |
| WEAVER, K. | 06/26/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/26/09 | Prepare for call with L. Schweitzer, company regarding securities litigation. | .50 | 175.00 |
| WEAVER, K. | 06/26/09 | Call with L. Schweitzer, company regarding securities litigation. | .50 | 175.00 |
| WEAVER, K. | 06/26/09 | Prepare for meeting with J. Bromley regarding settlement. | .40 | 140.00 |
| WEAVER, K. | 06/26/09 | Meeting with J. Bromley regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/26/09 | Prepare for hearing. | 1.10 | 385.00 |
| WEAVER, K. | 06/26/09 | Non-work travel to Delaware (50% of 1.0, or .5). | .50 | 175.00 |
| WEAVER, K. | 06/26/09 | Travel to and from MNAT and w/in DE (50% of .4 or .2). | .20 | 70.00 |
| WEAVER, K. | 06/26/09 | Prepare for hearing. | 2.30 | 805.00 |
| WEAVER, K. | 06/26/09 | Travel to courthouse (50% of .2 or .1). | .10 | 35.00 |
| WEAVER, K. | 06/26/09 | Hearing. | .50 | 175.00 |
| WEAVER, K. | 06/26/09 | Team summary regarding hearing. | .30 | 105.00 |
| WEAVER, K. | 06/26/09 | Phone calls to N. Salvatore (.2); L. Lipner (.1) regarding case management. | .30 | 105.00 |
| WEAVER, K. | 06/26/09 | E-mail with counterparty regarding objection to settlement. | .40 | 140.00 |
| WEAVER, K. | 06/26/09 | E-mails with C. Helm and D. Carrigan regarding settlements. | .50 | 175.00 |
| WEAVER, K. | 06/26/09 | Working with MNAT on withdrawal of objection and filing revised order. | .40 | 140.00 |
| WEAVER, K. | 06/26/09 | Revisions to settlement order. | .20 | 70.00 |
| WEAVER, K. | 06/26/09 | Filing new settlement motion. | .40 | 140.00 |
| WEAVER, K. | 06/26/09 | E-mails to J. Kim; E. Taiwo regarding | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | settlement. | | |
| WEAVER, K. | 06/26/09 | T/cs with E. Taiwo regarding filing. | .30 | 105.00 |
| WEAVER, K. | 06/26/09 | Preparing to file assumption motion. | .20 | 70.00 |
| WEAVER, K. | 06/26/09 | E-mails to committee, J. Bromley regarding assumption. | .10 | 35.00 |
| WEAVER, K. | 06/26/09 | Case Management-notebook. | .60 | 210.00 |
| WEAVER, K. | 06/26/09 | Coordinating execution of assumption agreement. | .30 | 105.00 |
| WEAVER, K. | 06/26/09 | Review of Letter of Credit facilities. | .60 | 210.00 |
| WEAVER, K. | 06/26/09 | Meeting with W. Olson regarding bonding facilities. | .20 | 70.00 |
| WEAVER, K. | 06/26/09 | Revisions to Letter of Credit order. | .40 | 140.00 |
| WEAVER, K. | 06/26/09 | E-mail to L. Schweitzer, MNAT regarding witness. | .20 | 70.00 |
| WEAVER, K. | 06/26/09 | Hearing prep. | 1.80 | 630.00 |
| BROD, C. B. | 06/26/09 | Conference J. Bromley on status of various matters (.6). | .60 | 588.00 |
| BROD, C. B. | 06/26/09 | E-mail J. Bromley, L. Schweitzer (.1). | .10 | 98.00 |
| BROD, C. B. | 06/26/09 | E-mails regarding ENY (.2). | .20 | 196.00 |
| BROD, C. B. | 06/26/09 | Participate in call with Zafirovski, Riedel, Binning, Davies (.5). | .50 | 490.00 |
| BROD, C. B. | 06/26/09 | Conference call Davies, Lang (.6). | .  .60 | 588.00 |
| BROD, C. B. | 06/26/09 | Telephone call Healy, Abbott regarding retention (.2). | .20 | 196.00 |
| BROD, C. B. | 06/26/09 | Prep session with Riedel, J. Bromley, L. Schweitzer, L. Polizzi (1.0). | 1.00 | 980.00 |
| SCHWEITZER, L.M | 06/26/09 | Conf. KW re: hearing prep (0.2). E/ms KW re: hearing results (0.1). Review revised sub funding order (0.1).  Conf. EP re: set–off motion (0.1). | .50 | 435.00 |
| BROMLEY, J. L. | 06/26/09 | Various ems on case matters with Brod, Schweitzer; t/c Salvatore (.10); ems Fleming re: interim funding agreement; Karr testimony; proffer on IFSA; various internal meetings (.60); conf call Brod, LS (.40). | 1.10 | 1,034.00 |
| KIM, J. | 06/26/09 | T/c w/ M. Fleming re: case issues (.1) | 1.30 | 786.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Various e-mails re: case issues (.4) t/c w/E. Mandell re: real estate issues (.1) t/c w/R. Baik re: case issues (.2) E-mailed w/E. Taiwo re: 9019 motion (.2) e-mail to T. Connelly re: 9019 motion (.2) e-mail to D. Guglielmetti re: hearing prep (.1). | | |
| LIPNER, L. | 06/26/09 | T/c w/ M. Fleming-Delacruz re: case management (.30); t/c w/ K. Weaver re: L/c order (.10); e-mail exchange with K. Weaver re: same (.20); e-mails to counsel for financial inst. re: same (.20); e-mails to D. Green (Nortel) and C. Helm (Nortel) re: same (.30); Revised L/C order (.80); e-mail to creditor re: schedules to ASA (.10); e-mail exchange with L. Schweitzer and W. Olson re: fee letter (.30);e-mail exchange with L. Schweitzer re: L/C order (.20); e-mail exchange K. Weaver re: same (.20); t/c w/ W. Olson re: same (.20); t/c w/ I. Almeida re: hearing binder (.10). | 3.00 | 1,050.00 |
| POLIZZI, E.M. | 06/26/09 | T/c w/C. Brod re: MORs (.3); t/c w/ J. Doggett, N. Salvatore, and I. Almeida re: bidding procedures hearing (.2); t/c w/ N. Salvatore re: 2019 statement (.2); e-mails w/ E. Taiwo re: calendar updates (.1); t/c w/ R. Baik re: foreign affiliate issue (.1); t/c w/ N. Salvatore re: case administration issues (.1); marked up draft MOR and sent to C. Jamison (Nortel) (.9). | 1.90 | 665.00 |
| WU, A. | 06/27/09 | Reviewed and sourcecited a motion regarding assumption of an executory contract (1.3); called and e-mailed K. Weaver regarding this (.2). | 1.50 | 435.00 |
| DOGGETT, J. | 06/27/09 | E-mail to K. Weaver re: motion for 6/29 hearing prep. | .20 | 70.00 |
| DOGGETT, J. | 06/27/09 | Further bankruptcy research for N. Salvatore; drafting related e-mail. | 3.50 | 1,225.00 |
| BAIK, R. | 06/27/09 | Summarize the search and comments on study. | 5.30 | 2,279.00 |
| LACKS, J. | 06/27/09 | Drafted side letter for cross-border protocol (0.5); drafted daily docket summary (0.7); e-mailed w/ L. Polizzi re: assignment of contracts (Radware) (0.3). | 1.50 | 525.00 |
| LIPNER, L. | 06/27/09 | E-mails to KW, LS, W. Olson, counsel to Committee, counsel to financial institutions | 1.50 | 525.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: L/C and Bonding Motion. | | |
| FLEMING-DELACRU | 06/27/09 | T/c w/ N. Salvatore. | .20 | 86.00 |
| FLEMING-DELACRU | 06/27/09 | Prepared for hearing. | 1.00 | 430.00 |
| FLEMING-DELACRU | 06/27/09 | Research re: administrative expenses. | 1.60 | 688.00 |
| FLEMING-DELACRU | 06/27/09 | T/c w/ N. Salvatore. | .10 | 43.00 |
| FLEMING-DELACRU | 06/27/09 | E-mails re: t/c w/ P. Karr. | .20 | 86.00 |
| FLEMING-DELACRU | 06/27/09 | Edited P. Karr proffer. | .30 | 129.00 |
| WEAVER, K. | 06/27/09 | Drafting and preparing to file settlement motion. | 1.50 | 525.00 |
| WEAVER, K. | 06/27/09 | Prepare for hearing. | 4.20 | 1,470.00 |
| SALVATORE, N. | 06/27/09 | Prepared binder of supporting materials for hearing (1); reviewed caselaw (1). | 2.00 | 990.00 |
| BROD, C. B. | 06/27/09 | E-mails regarding McKinsey (.2). | .20 | 196.00 |
| SCHWEITZER, L.M | 06/27/09 | T/c KW re: preparation for Monday hearing (0.1). | .10 | 87.00 |
| KIM, J. | 06/27/09 | E-mail to J. Lacks re: hearing prep (.1); e-mails to K. Weaver re: hearing prep (.2). | .30 | 181.50 |
| LACKS, J. | 06/28/09 | E-mailed cross-border protocol side letter to company, Ogilvy Renault, Ernst & Young and reviewed responses (0.3); revised motion template (0.2); drafted motion to assume and assign contracts (2.0); e-mailed w/ L. Polizzi, M. Fleming, L. Schweitzer re: motion to assume/assign contracts (1.0); drafted summary of amendments to cross-border protocol and e-mailed to J. Bromley (0.7); printed documents for hearing (0.2). | 4.40 | 1,540.00 |
| LIPNER, L. | 06/28/09 | E-mails to KW, LS, W. Olson, counsel to Committee, counsel to financial institutions re: L/C and Bonding Motion. | 1.40 | 490.00 |
| FLEMING-DELACRU | 06/28/09 | Conference call with J. Bromley and P. Karr. | 1.30 | 559.00 |
| FLEMING-DELACRU | 06/28/09 | Research re: administrative expenses. | 2.00 | 860.00 |
| FLEMING-DELACRU | 06/28/09 | Drafted Doolittle proffer. | 1.00 | 430.00 |
| FLEMING-DELACRU | 06/28/09 | E-mails re: contract assignment. | .40 | 172.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/28/09 | E-mails re: ancillary proceedings. | .20 | 86.00 |
| FLEMING-DELACRU | 06/28/09 | E-mail re: Interim Funding and Settlement Agreement pleadings. | .10 | 43.00 |
| WEAVER, K. | 06/28/09 | Prepare for hearing. | 3.80 | 1,330.00 |
| WEAVER, K. | 06/28/09 | Review of bonding facility issues. | . .40 | 140.00 |
| BROD, C. B. | 06/28/09 | Non-working travel from New Jersey to Wilmington (50% of 2.4 or 1.2). | 1.20 | 1,176.00 |
| BROD, C. B. | 06/28/09 | Attend meeting in preparation for hearing (4.20). | 4.20 | 4,116.00 |
| BROMLEY, J. L. | 06/28/09 | Ems on IFSA issues and preparation for hearing on same. | 1.20 | 1,128.00 |
| KIM, J. | 06/28/09 | E-mails to K. Weaver re: L/C motion. | .10 | 60.50 |
| LIPNER, L. | 06/29/09 | Discussion w/ N. Salvatore re: case management (.1); discussion w/W. Olson re: L/C (.4); discussion w/ E. Chisholm and S. Adamcy re: L/C (1); discussion w/ J. Williams re: same (.2); exchange w/ A. Remming re: calendar (.1); reviewed comments to standby LC (.3); exchange w/ W. Olson re: L/C order (.1); discussion w/ W. Olson re: same (.1); e-mail to L. Schweitzer re: issues list (.2); discussion w/W. Olson re: case management (.1). | 2.60 | 910.00 |
| WEAVER, K. | 06/29/09 | Non-work travel to Delaware (50% of 2.4, or 1.2). | 1.20 | 420.00 |
| WEAVER, K. | 06/29/09 | Prepare for hearing. | 2.30 | 805.00 |
| WEAVER, K. | 06/29/09 | Hearing. | 6.70 | 2,345.00 |
| WEAVER, K. | 06/29/09 | Preparing final orders, case management. | .60 | 210.00 |
| WEAVER, K. | 06/29/09 | Post-hearing meetings at MNAT (.6); travel within  DE (50% of .6 or .3); non-work travel to New York (50% of 2.4, or 1.2). | 2.70 | 945.00 |
| WEAVER, K. | 06/29/09 | Filing settlement motion. | .50 | 175.00 |
| THOMPSON, C. | 06/29/09 | Monitored Court Docket. | .30 | 42.00 |
| SALVATORE, N. | 06/29/09 | Review of Palisades retention arrangement (.5); meeting with A. Fee re: case orientation (.9); e-mail to B. Belt re: Palisades retention (.5); e-mail to D. Abbott re: same (.2). | 2.10 | 1,039.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SALVATORE, N. | 06/29/09 | Review of NDA entities for 2014 compliance (.6); e-mail to C. Brod re: same (.3). | .90 | 445.50 |
| LACKS, J. | 06/29/09 | Obtained signature on cross-border protocol side letter & e-mailed to interested parties (0.2); e-mailed & printed cross-border protocol materials in preparation for joint hearing (0.2); e-mailed w/L. Polizzi re: contract assignment issue (Radware) (0.2); drafted daily docket summary (0.3). | .90 | 315.00 |
| SCHULTE, K.F. | 06/29/09 | Nortel:  read side agreement to prepare to draft related motion. | 4.00 | 1,720.00 |
| FLEMING-DELACRU | 06/29/09 | Non-working travel to Delaware for hearing (50% of 2.5 = 1.3). | 1.30 | 559.00 |
| FLEMING-DELACRU | 06/29/09 | Preparation for hearing. | 1.30 | 559.00 |
| FLEMING-DELACRU | 06/29/09 | Attended hearing. | 6.50 | 2,795.00 |
| FLEMING-DELACRU | 06/29/09 | Travel from Delaware (50% of 2.6, or 1.3). | 1.30 | 559.00 |
| CHEUNG, S. | 06/29/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 06/29/09 | Circulated documents. | .50 | 70.00 |
| TAIWO, T. | 06/29/09 | Correspondence with counterparty's counsel. | .30 | 105.00 |
| TAIWO, T. | 06/29/09 | Correspondence with MNAT re: service. | .60 | 210.00 |
| TAIWO, T. | 06/29/09 | Communications protocol. | .20 | 70.00 |
| TAIWO, T. | 06/29/09 | Correspondence with K. Weaver re: service. | .50 | 175.00 |
| TAIWO, T. | 06/29/09 | E-mails re: insurance motion status report. | .70 | 245.00 |
| TAIWO, T. | 06/29/09 | Correspondence re: possible asset sale status. | .30 | 105.00 |
| TAIWO, T. | 06/29/09 | Drafting possible asset sale motion to shorten. | n  1.40 | 490.00 |
| TAIWO, T. | 06/29/09 | Review of edits to motion to shorten. | .30 | 105.00 |
| TAIWO, T. | 06/29/09 | Docket review. | .60 | 210.00 |
| TAIWO, T. | 06/29/09 | Correspondence re: motion filing. | 1.70 | 595.00 |
| TAIWO, T. | 06/29/09 | Review of edits to motion. | .30 | 105.00 |
| TAIWO, T. | 06/29/09 | Review of possible asset sale motion and motion to shorten. | 1.10 | 385.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 06/29/09 | Attend meeting in preparation for hearing (1.20). | 1.20 | 1,176.00 |
| BROD, C. B. | 06/29/09 | Attend hearing in Delaware court (7.0). | 7.00 | 6,860.00 |
| BROD, C. B. | 06/29/09 | Post hearing meeting following court session (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/29/09 | Travel from Wilmington to New Jersey (50% of 2.0, or 1.0). | 1.00 | 980.00 |
| FEE, A. | 06/29/09 | Meeting with N. Salvatore case orientation. | .90 | 261.00 |
| BROMLEY, J. L. | 06/29/09 | In Delaware for court hearing; various ems on case matters with Brod, Schweitzer; ems re: IFSA, prep for hearing re: same and conduct hearing re: same (1.50); ems Weaver re: assumption motion (.10). | 1.60 | 1,504.00 |
| KIM, J. | 06/29/09 | E-mails re: case issues and hearing (.7); Non-working travel back to NY (50% of 3.3 or 1.70). | 2.40 | 1,452.00 |
| DOGGETT, J. | 06/30/09 | E-mail to B. Hunt re: claim forms (.1); related logistics (.3). | .40 | 140.00 |
| DOGGETT, J. | 06/30/09 | Logistics re: filing Nortel documents for recordkeeping (.7); related calls with J. Kim (.1) and L. Lipner (.1). | .90 | 315.00 |
| DOGGETT, J. | 06/30/09 | More Nortel notebooking (6.7); related e-mail to pleadings team (.4). | 7.10 | 2,485.00 |
| FLEMING-DELACRU | 06/30/09 | Reviewed proposed order re: the Interim Funding and Settlement Agreement. | .10 | 43.00 |
| FLEMING-DELACRU | 06/30/09 | T/c w/ L. Lipner. | .30 | 129.00 |
| FLEMING-DELACRU | 06/30/09 | T/c w/ E. Mandell. | .30 | 129.00 |
| FLEMING-DELACRU | 06/30/09 | T/c w/ J. Wetzel re: administrative expense motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/30/09 | Conference call re: counterparty. | .60 | 258.00 |
| FLEMING-DELACRU | 06/30/09 | Conference call re: possible asset sale supplier issues (1); Follow-up with J. Kim (.1). | 1.10 | 473.00 |
| FLEMING-DELACRU | 06/30/09 | T/c w/ J. Kim. | .10 | 43.00 |
| FLEMING-DELACRU | 06/30/09 | E-mail re: request for DIP letter. | .20 | 86.00 |
| FLEMING-DELACRU | 06/30/09 | Edited supply stability presentation. | .50 | 215.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BAIK, R. | 06/30/09 | Follow-up review of non-debtor affiliate study. | 2.00 | 860.00 |
| PARALEGAL, T. | 06/30/09 | I. Almeida:  coding relevant documents into the LNB (9); creating copies of revised ASA and Sale Motion as per J. Kim (2.3). | 11.30 | 2,655.50 |
| LIPNER, L. | 06/30/09 | Discussion w/ L. Schweitzer re: various issues (.6); discussion w/ E. Chisholm (1.); e-mail to J. Bromley and S. Malik re: LC issue (.5); e-mails to counsel to financial institutions re: LC order (.1); e-mails to J. Williams re: same (.1); exchange w/A. Cordo re: entry of order (.1); exchange w/A. Remming re: local rules (.2); reviewed e-mail from W. Olson re: LC (.1); discussion w/S. Malik re: litigators' notebook (.1); t/c M. Fleming re: case management (.2); exchange w/W. Olson re: LC drafts (.4). | 3.40 | 1,190.00 |
| LACKS, J. | 06/30/09 | E-mailed w/pleadings team re: amended orders entered at hearing (0.3); updated relief granted summary (0.3); e-mailed J. Bromley re: side letter (0.1); conf. call w/ L. Polizzi, Crowell & Moring, re: possible asset sale side agreement (0.6); met w/ L. Polizzi re: possible asset sale side agreement (0.3); reviewed de minimis sale order & e-mailed/phone call w/ L. Polizzi w/summary (0.3); e-mailed J. Kim, L. Schweitzer, L. Polizzi re: options for possible asset sale side agreement approval (0.3); revised side letter & sent to client for execution (0.2); e-mailed w/ UCC re: revised side letter (0.1); e-mailed w/ S. Malik re: hearing transcript (0.1); Drafted daily docket summary (0.3). | 2.90 | 1,015.00 |
| SALVATORE, N. | 06/30/09 | T/c w/ A. Cordo re: fee applications (.2). | .20 | 99.00 |
| SALVATORE, N. | 06/30/09 | E-mail to B. Houston re: conflicts (.2). | .20 | 99.00 |
| SALVATORE, N. | 06/30/09 | T/c w/A. Cordo re: filing (.1); t/c w/ B. Belt and J. Spencer re: retention (.3); e-mail to J. Dearing re: OCP status (.2); t/c w/ J. Dearing re: same (.2); review of retention (.5); review of OCP 2014 statement (.2); e-mail to J. Lloyd re: same (.1); organized OCP materials for records (.3); reviewed upcoming objection deadlines (.2); t/c w/ D. Eggert re: Mercer (.1); review of conflicts for 2014 compliance (.7); review of case calendar and docket (.6). | 3.50 | 1,732.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHULTE, K.F. | 06/30/09 | Nortel:  Worked on Motion to side agreement (1.8); meeting in 34A with L. Lipner, S. Takin and S. Malik (.5). | 2.30 | 989.00 |
| PARALEGAL, T. | 06/30/09 | B. Dang:  Prepared electronic versions of cases cited for sale motion for E. Polizzi. | 2.50 | 587.50 |
| QUA, I | 06/30/09 | Managed James Doggett's documents re: Nortel. | 1.00 | 210.00 |
| CHEUNG, S. | 06/30/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 06/30/09 | Circulated documents. | .50 | 70.00 |
| TAIWO, T. | 06/30/09 | Review of Chapter 15 notebooking. | .50 | 175.00 |
| TAIWO, T. | 06/30/09 | Binder updates. | .30 | 105.00 |
| TAIWO, T. | 06/30/09 | Review of cash flow. | .30 | 105.00 |
| TAIWO, T. | 06/30/09 | Calendar updates. | .70 | 245.00 |
| TAIWO, T. | 06/30/09 | Edits to motion draft. | 1.70 | 595.00 |
| WEAVER, K. | 06/30/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 06/30/09 | Review of settlement papers for new matter. | .70 | 245.00 |
| WEAVER, K. | 06/30/09 | Call with C. Helm regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/30/09 | Call with L. Schweitzer regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/30/09 | Meeting with A. Fee regarding new settlement. | .70 | 245.00 |
| WEAVER, K. | 06/30/09 | Review of settlement procedures. | .20 | 70.00 |
| WEAVER, K. | 06/30/09 | Revisions to settlement docs. | .40 | 140.00 |
| WEAVER, K. | 06/30/09 | E-mails to L. Schweitzer regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/30/09 | Call with N. Salvatore regarding IP issues. | .10 | 35.00 |
| WEAVER, K. | 06/30/09 | E-mail with C. Helm (Nortel) and outside counsel regarding settlement. | .40 | 140.00 |
| WEAVER, K. | 06/30/09 | Call with C. Helm regarding settlements. | .20 | 70.00 |
| WEAVER, K. | 06/30/09 | Calls with A. Cordo regarding court schedule. | .20 | 70.00 |
| WEAVER, K. | 06/30/09 | Team e-mails regarding court schedule. | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 06/30/09 | Call with M. Fleming regarding set–offs, case management. | .10 | 35.00 |
| WEAVER, K. | 06/30/09 | Revisions to settlement agreement. | . .20 | 70.00 |
| BROD, C. B. | 06/30/09 | Telephone call Binning, Murray, Davies, Tay regarding status of possible asset sale (.8). | .80 | 784.00 |
| BROD, C. B. | 06/30/09 | Telephone call D. Sternberg, L. Alpert, Larson, Parker, Shimshak (Paul Weiss) all regarding possible asset sale (partial attendance) (.5). | .50 | 490.00 |
| BROD, C. B. | 06/30/09 | Telephone call Connelly on various case management matters (.2). | .20 | 196.00 |
| BROD, C. B. | 06/30/09 | Telephone call with Davies on various case management matters (3.0). | 3.00 | 2,940.00 |
| BROD, C. B. | 06/30/09 | Conference with J. Bromley on status of various aspects of transactions (0.5).  Work related to same (1.5). | 2.00 | 1,960.00 |
| BROD, C. B. | 06/30/09 | Meeting with Sharon Hamilton (.1). | . .10 | 98.00 |
| BROD, C. B. | 06/30/09 | Matters relating to E&Y (.5). | .50 | 490.00 |
| BROD, C. B. | 06/30/09 | Participate in conference call with Binning, Zafirovski, Savage, Murray, Khush (1.3). T/c J. Bromley, Tay, McDonald on possible asset sale process (0.5). | 1.80 | 1,764.00 |
| FEE, A. | 06/30/09 | Meeting with K. Weaver about drafting 9019 motion. | .70 | 203.00 |
| FEE, A. | 06/30/09 | Read underlying documents for 9019 motion for First Comm settlement. | 2.00 | 580.00 |
| BROMLEY, J. L. | 06/30/09 | Meeting with Brod on case status (.50); various ems on case matters with Brod, Schweitzer and others (.70); t/cs and ems with Davies, J. Borow, Savage, Hodara on transition issues (1.60). | 2.80 | 2,632.00 |
| POLIZZI, E.M. | 06/30/09 | Worked w/ C. Jamison (Nortel) and A. Cordo (MNAT) to get MOR filed. | .70 | 245.00 |
| POLIZZI, E.M. | 06/30/09 | T/c w/ N. Salvatore re: case admin. Issues. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail with E. Taiwo re: case admin issues. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | T/c w/ J. Kim re: case admin issues. | .20 | 70.00 |
| KIM, J. | 06/30/09 | T/c w/ M. Fleming re: case issues (.1) t/c w/ J. Lacks re: call (.1) meeting w/J. Lacks re: expat issue (.1) meeting w/ N. Salvatore | 1.80 | 1,089.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: case management (.2) Update call w/ T. Connelly (.5) e-mail to J. Bromley & L. Schweitzer re: funding (.2) E-mails to C. Helm re: opinion (.2) t/c w/ L. Schweitzer re: opinion (.2) e-mail to D. Riley re: extension (.1) e-mail to I. Almeida re: binder (.1). | | |
| | | **MATTER TOTALS:** | **1573.30** | **709,579** |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KALANGES, K.J. | 05/14/09 | Discussion of reclamation issue with L. Lipner. | .50 | 175.00 |
| DOGGETT, J. | 06/01/09 | Reviewing EPIQ invoices. | .30 | 105.00 |
| KAUFMAN, S.A.B. | 06/01/09 | Meeting with L. Schweitzer, J. Kim, L. Lipner regarding several issues related to bankruptcy and next steps on 503(b)(9). | 1.00 | 290.00 |
| KAUFMAN, S.A.B. | 06/01/09 | Meeting with L. Lipner to discuss and plan next steps re: 503(b)(9) claims. | .60 | 174.00 |
| DOGGETT, J. | 06/01/09 | Bar date planning logistics for J. Kim and related e-mail. | .70 | 245.00 |
| LIPNER, L. | 06/01/09 | Discussion with M. Cowell and W. Ferguson re: reclamation. | .30 | 105.00 |
| LIPNER, L. | 06/01/09 | E-mail exchange with C. Verga re: scheduling meeting. | .10 | 35.00 |
| LIPNER, L. | 06/01/09 | E-mail exchange with S. Kaufman re: claims stipulation. | .10 | 35.00 |
| LIPNER, L. | 06/01/09 | E-mail exchange with J. Kim and S. Kaufman re: same. | .10 | 35.00 |
| LIPNER, L. | 06/01/09 | E-mail exchange with W. Ferguson (Nortel) re: reclamation. | .10 | 35.00 |
| LIPNER, L. | 06/01/09 | Meeting with L. Schweitzer, J. Kim, S. Kaufman, re: claim stipulation. | 1.00 | 350.00 |
| LIPNER, L. | 06/01/09 | Meeting with S. Kaufman re: same. | .60 | 210.00 |
| LIPNER, L. | 06/01/09 | Discussion with J. Kim re: same. | .20 | 70.00 |
| LIPNER, L. | 06/01/09 | Revised claim allowance stipulation. | .70 | 245.00 |
| LIPNER, L. | 06/01/09 | E-mail to S. Kaufman re: same. | .10 | 35.00 |
| LIPNER, L. | 06/01/09 | E-mail to counsel for reclamation claimant. | .20 | 70.00 |
| KIM, J. | 06/01/09 | T/c w/ J. Doggett re: bar date (.1) e-mail to L. Schweitzer re: bar date (.1) meeting w/L. Schweitzer, L. Lipner, S. Kaufman re: 503(b)(9) (1.0) E-mails to J. Doggett re: bar date (.1). | 1.30 | 786.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 06/01/09 | E/ms JAK re: bar date (0.1). | .10 | 87.00 |
| KAUFMAN, S.A.B. | 06/02/09 | Research into 9019 motion (.4); discussion with J Schreckengost (.4). | .80 | 232.00 |
| LIPNER, L. | 06/02/09 | Call with M. Cowell (Nortel) and W. Ferguson (Nortel) re: reclamation (.6); reviewed reclamation notice (.30); discussion of set–off rights with J. Hea (Nortel) (.20); discussion of stipulation with S. Kaufman (.10); e-mail to counsel for reclamation claimant (.30); e-mail to M. Cowell (Nortel) re: same (.10); e-mail to J. Kim and L. Schweitzer re: reclamation claimant (.20). | 1.80 | 630.00 |
| LIPNER, L. | 06/02/09 | Correspond with J. Kim re: reclamation | .30 | 105.00 |
| LIPNER, L. | 06/03/09 | Drafted reclamation settlement and e-mail L. Schweitzer re: same (1.00); e-mail exchange with counsel to reclamation claimant (.20); discussion with R. Baik re: claims litigation (.10); discussion with A. Cordo (MNAT) re: objection deadline extension (.20); discussion with L. Schweitzer re: reclamation (.50); e-mail exchange with counsel to reclamation claimant (.20); e-mail to N. Scott (Nortel) re: stip (.10). | 2.30 | 805.00 |
| KIM, J. | 06/03/09 | T/c w/ L. Lipner re: reclamation. | .30 | 181.50 |
| LIPNER, L. | 06/04/09 | Review reclamation demand. | .20 | 70.00 |
| DOGGETT, J. | 06/05/09 | Reviewing new EPIQ claims report and related e-mail to M. Fleming. | .20 | 70.00 |
| LIPNER, L. | 06/05/09 | E-mail exchange with S. Kaufman re: claim stipulation (.20); Discussion with J. Kim re: same (.10); e-mail to M. Cowell re: reclamation settlement (.20). | .50 | 175.00 |
| LIPNER, L. | 06/05/09 | Reviewed e-mail from S. Kaufman (.80); discussion of claim stipulation with S. Kaufman (.10); e-mail to L. Schweitzer re: reclamation (.30); discussion with S. Kaufman re: 503 (b)(a) research (.10); e-mail to counsel for 503 (b)(a) claimant (.10). | 1.40 | 490.00 |
| LIPNER, L. | 06/07/09 | Reviewed 9019 Motion - Claim Stipulation (1.5); e-mails re: same to S. Kaufman and counsel to claimant (.3). | 1.80 | 630.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/08/09 | E-mails with Annie Cordo (MNAT) and Brian Hunt (EPIQ) re: creditor. | .10 | 35.00 |
| KAUFMAN, S.A.B. | 06/08/09 | Redraft 9019 motion for L. Lipner. | 1.00 | 290.00 |
| LIPNER, L. | 06/08/09 | Discussion with N. Scott (Nortel) re: claims stipulation (.30); e-mail to J. Kim re: same (.20); e-mail to S. Kaufman re: same (.10); phone call to W. Ferguson (Nortel) re: reclamation (.10); edited Supplier Agreement (1.00); e-mail to A. Haken (Nortel) re: same (.10). | 1.80 | 630.00 |
| DOGGETT, J. | 06/09/09 | Logistics for sending proof of claim form to EPIQ; related e-mail to Brian Hunt (EPIQ). | .20 | 70.00 |
| KAUFMAN, S.A.B. | 06/09/09 | Meeting with L. Lipner to review the 9019. | .50 | 145.00 |
| KAUFMAN, S.A.B. | 06/09/09 | Redraft 9019. | .90 | 261.00 |
| DOGGETT, J. | 06/10/09 | E-mails with M. Fleming and J. Kim re: claims admin. | .20 | 70.00 |
| BAIK, R. | 06/10/09 | Review documents; telephone conference. | 2.00 | 860.00 |
| SCHWEITZER, L.M | 06/10/09 | E/m Close re: bar date (0.1). | .10 | 87.00 |
| DOGGETT, J. | 06/11/09 | E-mail to Brian Hunt (EPIQ) re: claims admin. | .10 | 35.00 |
| BAIK, R. | 06/11/09 | Review contracts and related documents. | .50 | 215.00 |
| LIPNER, L. | 06/12/09 | Voice-mail to W. Ferguson re: reclamation (.1); discussion w/ J. Kim re: claim stipulation (.1); discussion w/ W. Ferguson re: reclamation (.3); discussion w/ A. Cordo re: same (.2). | .70 | 245.00 |
| KIM, J. | 06/12/09 | T/c w/ L. Lipner re: claim stip. | .10 | 60.50 |
| LIPNER, L. | 06/15/09 | Exchange w/ W. Ferguson re: reclamation (.2); message to counsel from supplier re: claim stip (.1); discussion w/ counsel to supplier re: same (.2). | .50 | 175.00 |
| DOGGETT, J. | 06/15/09 | E-mails to E. Taiwo and Andrew Remming (MNAT) re: proof of claim forms. | .20 | 70.00 |
| BROMLEY, J. L. | 06/15/09 | Various ems on case matters with Brod, Schweitzer (1.20); weekly update call (1.00); meeting with K. Weaver on matters for week (.50). | 2.70 | 2,538.00 |
| KIM, J. | 06/16/09 | E-mail to E. Taiwo re: tax-related claims (.1) e-mail to E. Taiwo re: creditors matrix (.1). | .20 | 121.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 06/18/09 | E-mail to counsel for reclamation claimant (.20); e-mail W. Ferguson (Nortel) reclamation (.10). | .30 | 105.00 |
| LIPNER, L. | 06/19/09 | E-mail exchange with N. Scott re: claim stipulation (.2); e-mail exchange with J. Kim re: same (.20). | .40 | 140.00 |
| KIM, J. | 06/21/09 | Review 9019 motion re: supplier claims. | .40 | 242.00 |
| KAUFMAN, S.A.B. | 06/22/09 | Redrafting 9019 motion for L. Lipner, J. Kim, uploading into worksite, running blackline. | .80 | 232.00 |
| LIPNER, L. | 06/22/09 | E-mail exchange with counsel to reclamation claimant (.20); e-mail exchange with S. Kaufman re: claim stipulation (.20); e-mail to L. Schweitzer and J. Bromley re: claims trading (.30); t/c w/ J. Kim re: same (.10). | .80 | 280.00 |
| SCHWEITZER, L.M | 06/22/09 | E/m L. Lipner re: claims sales (0.1). | .10 | 87.00 |
| KAUFMAN, S.A.B. | 06/23/09 | 9019 motion redrafts for K. Weaver. | 1.00 | 290.00 |
| LIPNER, L. | 06/23/09 | T/c w/ counsel to reclamation claimant (.10); e-mail with counsel to reclamation claimant (.10). | .20 | 70.00 |
| DOGGETT, J. | 06/25/09 | Call with L. Schweitzer, J. Kim, E. Taiwo, Jennifer Stam (Ogilvy), E&Y, Tracy Connelly (Nortel) re: claims admin. | 1.00 | 350.00 |
| KAUFMAN, S.A.B. | 06/25/09 | Revised 9019 motion. | .20 | 58.00 |
| KAUFMAN, S.A.B. | 06/25/09 | Research and memo on section 363, including short meeting with N. Salvatore. | 4.00 | 1,160.00 |
| KIM, J. | 06/25/09 | T/c w/ Nortel, Ogilvy, L. Schweitzer, J. Doggett, E. Taiwo re: claims administration (1.0). | 1.00 | 605.00 |
| SCHWEITZER, L.M | 06/25/09 | Conf. call JAK, J. Doggett, E Taiwo, TC re: claims process, f/u conf. JAK. | 1.00 | 870.00 |
| LIPNER, L. | 06/25/09 | E-mail exchange with L. Schweitzer re: claims stipulation (.20); e-mail exchange with N. Scott (Nortel) re: same (.20). | .40 | 140.00 |
| LIPNER, L. | 06/25/09 | Revised claim stipulation and e-mailed to counsel for claimant. | .60 | 210.00 |
| KAUFMAN, S.A.B. | 06/26/09 | Sweeping and updating memo on 363 opinions. | .50 | 145.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 06/26/09 | E/ms J. Stam re: claims process (0.1). | .10 | 87.00 |
| LIPNER, L. | 06/26/09 | E-mail exchange with J. Kim re: claim stipulation. | .20 | 70.00 |
| KAUFMAN, S.A.B. | 06/29/09 | Memo to N. Salvatore and M. Fleming-Delacruz re: asset sale agreement filing. | .20 | 58.00 |
| LIPNER, L. | 06/29/09 | E-mail to W. Ferguson (.1); e-mail to J. Kim re: claim stipulation (.2); e-mail to J. Kim re: claims stipulation (.2); e-mail to counsel for claimant (.1). | .60 | 210.00 |
| DOGGETT, J. | 06/30/09 | Call with Gordon Levy re: claims admin. | .10 | 35.00 |
| LIPNER, L. | 06/30/09 | Exchange w/ W. Fleming re: reclamation (.1); exchange w/counsel to reclamation claimant re: same (.2); discussion w/counsel to reclamation claimant re: same (.1); edited 9019 motion w/claimant (.5); exchange w/ L. Schweitzer re: same (.2); further edits to 9019 motion and e-mail to J. Kim re: same (.2); discussion w/ J. Kim re: claim stipulation (.2). | 1.50 | 525.00 |
| SALVATORE, N. | 06/30/09 | E-mail to D. Power are: prepetition claimant (.7); t/c w/ K. Weaver re: same (.1). | .80 | 396.00 |
| SCHWEITZER, L.M | 06/30/09 | T/c Tracy C., J. Stam, Ayres re: bar date. | .80 | 696.00 |
| KIM, J. | 06/30/09 | T/c w/ L. Lipner re: claim stipulation (.2) Claims process call w/company partial attendance (.5) e-mail to E. Taiwo re: bar date motion (.1) e-mails to R. Jacobs re: bar date (.2). | 1.00 | 605.00 |
| | | **MATTER TOTALS:** | **47.00** | **20,049.5** |

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 06/02/09 | Conf. E. Polizzi re: L/C motion (1.0).  T/c D. Green re: same (0.2).  Work on drafting/revising L/C motion incl f/u confs, e/ms & t/cs E. Polizzi, D. Green re: same. (1.5). | 2.70 | 2,349.00 |
| ROCKS, S. M. | 06/02/09 | T/c L. Schweitzer regarding cash collateral. | .20 | 173.00 |
| POLIZZI, E.M. | 06/02/09 | E-mail to L. Schweitzer re: L/C motion; e-mail to D. Xibbott (MNAT) re: same. | .10 | 35.00 |
| POLIZZI, E.M. | 06/02/09 | O/C with L. Schweitzer re: L/C motion. | 1.00 | 350.00 |
| POLIZZI, E.M. | 06/02/09 | T/c w/ D. Green re: L/C motion timing. | .10 | 35.00 |
| POLIZZI, E.M. | 06/02/09 | Drafted/revised L/C motion & circulated for review. | 6.30 | 2,205.00 |
| CHERNOBILSKY, Y | 06/03/09 | Case administration issues (.2); call w/ E. Polizzi (.1). | .30 | 105.00 |
| OLSON, W. | 06/03/09 | T/c L. Schweitzer re: motion for approval of US L/C or bonding facility. | .20 | 196.00 |
| POLIZZI, E.M. | 06/03/09 | O/C with L. Schweitzer re: DIP motion. | .80 | 280.00 |
| POLIZZI, E.M. | 06/03/09 | CC with L. Schweitzer , Nortel, Ogilvy re: DIP motion issues. | .50 | 175.00 |
| POLIZZI, E.M. | 06/03/09 | Reviewed and revised DIP motion. | 7.90 | 2,765.00 |
| LIPNER, L. | 06/03/09 | E-mail exchange with L. Schweitzer re: cash management. | .20 | 70.00 |
| SCHWEITZER, L.M | 06/03/09 | E/ms W. Olson re: financing issues (0.3). | .30 | 261.00 |
| OLSON, W. | 06/04/09 | Review motion and affidavit re: L/C and bonding facility for US debtors and sent comments on same to Lisa Schweitzer and E. Polizzi. | 1.00 | 980.00 |
| LIPNER, L. | 06/04/09 | Call with L. Schweitzer, Doolittle, Connelly re: intercompany funding (.40); prepared for same (.20); discussion with L. Schweitzer re: GSPA-intercompany funding (.20). | .80 | 280.00 |
| LIPNER, L. | 06/04/09 | Discussion with J. Stam (Ogilvy) and B. Beekarkamp (E&Y) re: intercompany funding (.30); discussion with J. Kim re: same (.30); e-mail to J. Bromley re: same | .90 | 315.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.30). | | |
| LIPNER, L. | 06/04/09 | E-mail exchange with E. Polizzi re: L/C motion (.20); reviewed background documents re: Non-debtor funding (1.6). | 1.80 | 630.00 |
| SCHWEITZER, L.M | 06/08/09 | Conf. L. Lipner incl. t/c Doolittle re: subsidiary funding motion (0.3).  Revise same (0.4). | .70 | 609.00 |
| LIPNER, L. | 06/08/09 | Drafted funding non-debtors motion (.50); e-mail to J. Doolittle (Nortel) re: same (.10); t/c w/L. Schweitzer and J. Doolittle re: same (.30). | .90 | 315.00 |
| LIPNER, L. | 06/08/09 | T/c w/ J. Doggett re: subsidiary motion (.10). | .10 | 35.00 |
| SCHWEITZER, L.M | 06/09/09 | E/m R. Jacobs re: subsidiary funding motion (0.1). E/ms Doolittle re: same (0.2).  Conf. LL re: same (0.1). Further revise same (0.2).  Conf. J. Doggett re: same (0.3). E/ms L. Lipner re: same (0.1). | 1.00 | 870.00 |
| OLSON, W. | 06/15/09 | Review amendments to EDC facility and cash collateral agreement for implications to US debtors and t/cs with Louis Lipner re: same. | .70 | 686.00 |
| OLSON, W. | 06/17/09 | T/c John Williams re: L/C and bonding needs re: customer contracts with L. Lipner and L. Schweitzer (.4); e-mail to Schweitzer and Lipner re: same and consider various issues raised by J.W (.4). | .80 | 784.00 |
| LIPNER, L. | 06/17/09 | T/c w/ W. Olson and L. Schweitzer re: L/C facility (.40); reviewed e-mail from counsel to financial institution (.10). | .50 | 175.00 |
| LIPNER, L. | 06/17/09 | E-mails to L. Schweitzer re: L/C facility (.20); e-mail to W. Olson re: L/C order (.20). | .40 | 140.00 |
| SCHWEITZER, L.M | 06/17/09 | T/c w/ L. Lipner and W. Olson re: L/C facility. | .40 | 348.00 |
| OLSON, W. | 06/18/09 | Review documentation for existing NNL L/C facility for (agreement and amendments) and review interim order approving L/C arrangements (0.8); t/c John Williams re: interaction of same and potential US L/C facility options (.2); t/c Lipner (.2) and e-mails with Lipner and Schweitzer re: same and next steps for Nortel (.2). | 1.40 | 1,372.00 |

2

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 06/18/09 | E-mail exchange with W. Olson re: cash management (.30); E–mails to L. Schweitzer, W. Olson, and S. Williams (Nortel) re: L/C motion (.20). | .50 | 175.00 |
| LIPNER, L. | 06/18/09 | E-mail exchange with counsel for financial institution. | .20 | 70.00 |
| LIPNER, L. | 06/19/09 | E-mail exchange with W. Olson and L. Schweitzer re: cash management (.30). | .30 | 105.00 |
| SCHWEITZER, L.M | 06/22/09 | E/ms L. Lipner re: L/C (0.1). | .10 | 87.00 |
| LIPNER, L. | 06/23/09 | E-mail exchange with D. Green (Nortel) re: L/C facility (.20); e-mail to J. Williams (Nortel) re: same (.20); e-mail to counsel for financial institution (.10); e-mail to J. Williams (Nortel) and D. Green (Nortel) re: same (.40). | .90 | 315.00 |
| OLSON, W. | 06/24/09 | Review and respond to e-mails re: bonding facilities. | .80 | 784.00 |
| SCHWEITZER, L.M | 06/24/09 | T/c J. Williams re: financing issues (0.3). | .30 | 261.00 |
| SCHWEITZER, L.M | 06/24/09 | E-mails WOGD re: L/C facility. | .70 | 609.00 |
| OLSON, W. | 06/25/09 | Review and revision of draft indemnity agreement and cash collateral agreement for proposed bonding facility, including review of e-mails from C. Helm and D. Green re: same (5.5); t/c C. Helm re: my questions (.2); t/c P. Christophorou re: questions on certain provisions of cash collateral agreement (.3); t/c K. Weaver, A. Wu and Akin Gump (UCC counsel) re: L/C and bonding facilities order and further e-mail K. Weaver re: same (.4). | 6.40 | 6,272.00 |
| CHRISTOPHOROU, | 06/25/09 | Review of collateral agreement and t/c with W. Olson regarding same. | .50 | 400.00 |
| SCHWEITZER, L.M | 06/25/09 | Conf. KW, A Wu re: LC order (0.3); e-mails w/ KW re: LC negotiations (0.3); Review docs and met w/ E Taiwo (0.3). | .90 | 783.00 |
| SCHWEITZER, L.M | 06/25/09 | T/c Olson re: financing issues (0.2). | .20 | 174.00 |
| LIPNER, L. | 06/25/09 | E-mail exchange with JD re: non-debtor sub. order (.20); reviewed order (.20). | .40 | 140.00 |
| OLSON, W. | 06/26/09 | Revise mark-up of documents for one potential bonding facility to reflect L. Schweitzer's comments and send out to counterparty and its counsel (1.0); t/cs | 6.10 | 5,978.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with U.S. Trustee to discuss proposed amendments to L/C and bonding facility order, and conf. and e-mails with K. Weaver, L. Schweitzer and L. Lipner re: same (1.0); review and mark-up L/C agreement for another proposed facility and incorporate comments from Nortel on same (3.7); various e-mails during day with D. Green and C. Helm re: proposed facilities (.3); t/c P. Christophorou to coordinate comments on draft pledge agreement (.1). | | |
| CHRISTOPHOROU, | 06/26/09 | Review of collateral agreement (.4) and t/c with W. Olson (.1). | .50 | 400.00 |
| SCHWEITZER, L.M | 06/26/09 | Revise L/C facility, draft agreements (0.6). Review revised form of order (0.2). Lipner e/ms re: same (0.2). E/ms J. Williams re: L/C issue (0.1). | 1.10 | 957.00 |
| OLSON, W. | 06/27/09 | Review and revise pledge agreement for a proposed L/C facility (based on credit provider's draft) (2.8); t/c P. Christophorou re: my questions on same (.2); further revise document to reflect P. Christophorou's comment (.1); circulate draft to CG team and client (.3); e-mails with L. Lipner re: bankruptcy related provisions in draft (.2). | 3.60 | 3,528.00 |
| SCHWEITZER, L.M | 06/27/09 | E/ms Lipner, Olson re: proposed l/c facility (0.3). Revise draft facility agreement (0.9). | 1.20 | 1,044.00 |
| OLSON, W. | 06/28/09 | Revise standby letter of credit agreement and pledge agreement to reflect L. Schweitzer's comments (2.6); t/c L. Schweitzer re: my questions on same and circulate new draft to Nortel (.3); respond to e-mails from L. Lipner re: preparation for hearing on bonding and L/C facilities (.2). | 3.10 | 3,038.00 |
| CHRISTOPHOROU, | 06/28/09 | Call with W. Olson regarding control agreement. | .30 | 240.00 |
| SCHWEITZER, L.M | 06/28/09 | T/c W. Olson re: L/C negotiations (0.2). E/ms DG, LL re: facility (0.1). | .30 | 261.00 |
| OLSON, W. | 06/29/09 | E-mails and t/cs with Nortel and sent out comments on draft L/C agreement and pledge agreement to counterparty (.5); t/c counsel to a different potential counterparty re: our mark-up sent on 6/25 (.8); e-mail to Nortel to update them on negotiations (.4); e-mails and t/cs re: outcome of hearing | 2.50 | 2,450.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | today and update e-mail re: same (.2); e-mail Schweitzer re: potential business issue (.6). | | |
| OLSON, W. | 06/29/09 | Negotiations with potential credit provider concerning our comments to L/C agreement and pledge agreement (1.0); e-mail to Nortel re: same (.7). | 1.70 | 1,666.00 |
| SCHWEITZER, L.M | 06/29/09 | W. Olson e/ms re: L/C negotiations (0.2). | .20 | 174.00 |
| OLSON, W. | 06/30/09 | Continued work on L/C facilities, attempting to finalize same, including t/cs with counsel to possible counterparties and t/cs and e-mails with Nortel and CG team re: same. | 4.80 | 4,704.00 |
| SCHWEITZER, L.M | 06/30/09 | T/cs & e/ms W. Olson re: proposed L/C facility (0.3).  Review drafts (0.3). | .60 | 522.00 |
| | | **MATTER TOTALS:** | **70.20** | **51,675.00** |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 06/01/09 | Follow up with Committee regarding 9019 motion. | .10 | 35.00 |
| OLSON, J. | 06/02/09 | Telephone call and e-mails with Deanna Dennis, re: distribution of weekly cash flow documents for Wednesday  meeting with UCC advisors (.2), and update process for summary chart of UCC EDR documents (.4). | .60 | 258.00 |
| YIP-WILLIAMS, J | 06/02/09 | Review document e-mail. | .30 | 181.50 |
| ROSENFELD, V. | 06/03/09 | Review status report. | .20 | 121.00 |
| DENNIS, D. | 06/04/09 | Working on summary chart for electronic data room documents. | .30 | 163.50 |
| YIP-WILLIAMS, J | 06/05/09 | Review documents. | .80 | 484.00 |
| YIP-WILLIAMS, J | 06/09/09 | Review documents for posting to dataroom. | .50 | 302.50 |
| DENNIS, D. | 06/10/09 | Distribution of 13 week cash flow materials for weekly meeting. | .30 | 163.50 |
| BROMLEY, J. L. | 06/12/09 | T/c and ems Davies re: UCC issues. | .10 | 94.00 |
| YIP-WILLIAMS, J | 06/15/09 | Review documents. | .50 | 302.50 |
| BROMLEY, J. L. | 06/16/09 | Ems with client on meetings with committees and advisors (.30). | .30 | 282.00 |
| DENNIS, D. | 06/17/09 | Distribution of 13-week cash flow documents for meeting. | .20 | 109.00 |
| MALIK, S. | 06/18/09 | Meeting with BS, DH and DR re: draft sale allocation protocol. | .60 | 363.00 |
| YIP-WILLIAMS, J | 06/19/09 | Review documents. | .30 | 181.50 |
| DENNIS, D. | 06/23/09 | Distribution of cash flow documents to internal working group. | .50 | 272.50 |
| YIP-WILLIAMS, J | 06/23/09 | Review documents for dataroom. | .30 | 181.50 |
| OLSON, J. | 06/25/09 | Telephone call with Robin Baik re: EDR organization. | .20 | 86.00 |
| DENNIS, D. | 06/25/09 | Correspondence with R. Baik and J. Olson re: electronic data room. | .50 | 272.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DENNIS, D. | 06/30/09 | Distribution of cash flow documents to working group. | .30 | 163.50 |
| YIP-WILLIAMS, J | 06/30/09 | Review documents for Nortel. | .30 | 181.50 |
| | | **MATTER TOTALS:** | **7.20** | **4,198.50** |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SHIM, P. J. | 05/14/09 | Conference with C. Brod on proposal for possible asset sale with Lang, and Bromley. | 2.50 | 2,450.00 |
| EMBERGER, K.M. | 05/15/09 | Discussion of employment issues in transaction agreements with L. Laport and client. | 1.30 | 897.00 |
| LAPORTE, L. | 05/15/09 | Conferred with Robert Raymond. | .50 | 175.00 |
| HAYES, P. S. | 05/20/09 | Meeting with H. Good, M. Nelson, and M. Sheer re: document room access. | 1.00 | 605.00 |
| TRON, J. M. | 05/20/09 | Conf. w/ F. Baumgartner re: tax issues. | .70 | 686.00 |
| EL KOURY, J. | 05/27/09 | Conferred with Robert J. Raymond | .30 | 294.00 |
| COUSQUER, S.A. | 05/27/09 | T/c/w E. Schwartz on negotiations of specific provisions in APA | .50 | 302.50 |
| SCHWARTZ, E. | 05/28/09 | Meeting with A. Kinon to discuss Nortel Asset Sale Agreement | .50 | 290.00 |
| LARSON, S. | 05/28/09 | Meeting w/ E. Schwartz to discuss general Nortel asset transfer issues. | .90 | 490.50 |
| DAVISON, C. | 06/01/09 | Preparing for call re: schedules (.4); call w/J McGill and client re: schedules (1.5); putting together list for document access (.2). | 2.10 | 735.00 |
| BIDSTRUP, W. R. | 06/01/09 | Corr E Liu, J. Naccarato re: environmental issues and disclosure language (0.5); review buyer's ASSA markup and corr S. Cousquer re: revisions (0.7). | 1.20 | 960.00 |
| LEINWAND, D. | 06/01/09 | Review of and comment on draft revised ASSA and conferences and e-mails Whoriskey and CGSH team re: same (4.90); review and comment on draft letter and e-mails Nortel team re: same (0.80); meeting with Nortel team re: revised ASSA, bid and potential competing bids (4.30). | 10.00 | 9,400.00 |
| RONCO, E. | 06/01/09 | Cf with G Renard regarding progress on IPLA draft (0.20). | .20 | 118.00 |
| SHEER, M.E. | 06/01/09 | Telephone conference with P. Hayes regarding document revisions. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SHEER, M.E. | 06/01/09 | Document review (.6), telephone conferences with P. Hayes regarding same (.2). | .80 | 344.00 |
| SHEER, M.E. | 06/01/09 | Draft e-mails to M. Batters, S. Chandel, D. Parker regarding document revisions. | .40 | 172.00 |
| BROMLEY, J. L. | 06/01/09 | Call with CB, SM on M&A issues (.80 partial attendance); ems on M&A issue (.50). | 1.30 | 1,222.00 |
| NELSON, M.W. | 06/01/09 | Correspondence with D. Parker regarding financials (.2); telephone call with P. Hayes (.2) and correspondence regarding access to data room (.2). | .60 | 558.00 |
| NELSON, M.W. | 06/01/09 | Review IM and background materials regarding potential asset sale for antitrust issues. | 1.10 | 1,023.00 |
| EL KOURY, J. | 06/01/09 | Review language for asset purchase agreement (tax issues). | .20 | 196.00 |
| KALISH, J. | 06/01/09 | Met with P. Patel to discuss the status of the TSAs and Term Sheets.  (0.5). | .50 | 175.00 |
| DA PASSANO, G. | 06/01/09 | Meetings with Nortel (K. Dadyburjor, R. Fishman and others), N. Whoriskey, D. Leinwand and others re: review of bidder's latest proposal and mark-up for possible asset sale (1.00). Prepared a revised draft of the ASSA (6.00). Exchanged e-mails and/or telephone calls with A. Benard re: Sellers Disclosure Schedule (.20). Reviewed and revised Sellers Disclosure Schedule (1.50).  T/c w/ S. Malik re:  meetings and foreign affiliate issue (.30). | 9.00 | 5,445.00 |
| MODRALL, J.R. | 06/01/09 | E-mails A. Deege regarding market data. | .20 | 196.00 |
| CANNULI, S. | 06/01/09 | As per A. Mikolajczyk, cross-referenced ASA. | 7.50 | 1,575.00 |
| SCHWARTZ, E. | 06/01/09 | O/c w/V. Lewkow and A. Mikolacyzki to go over comments to ASA (2.4).  O/c w/A. Mikolacyzki for further revisions to ASA (.4).  E-mails w/ team on provisions (.4). Review and revisions to ASA and distribution to client (6.5). | 9.70 | 5,626.00 |
| BENARD, A. | 06/01/09 | Prepared Sellers Disclosure Schedule. | 8.10 | 2,835.00 |
| BAUMGARTNER, F. | 06/01/09 | Call w/ Herbert Smith + Cleary, re: possible asset sale (1.00); reviewing + commenting on draft agreements, re: | 4.70 | 4,606.00 |

2

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | possible asset sale (1.70); call w/ Cleary + Nortel + Lazard, re: possible asset sale (0.60); e-mail traffic w/ Bruno Basuyaux (Herbert Smith), re: foreign affiliate issue (0.70); call w/ Bruno Basuyaux (Herbert Smith), re: foreign affiliate issue and next steps (0.40); e-mails to update team on foreign affiliate issue and next steps (0.30). | | |
| MCGILL, J. | 06/01/09 | E-mails regarding dataroom access (.5); conference call with Nortel regarding disclosure schedules (1.5); review waiver language and e-mail S. Larson regarding same (.3); e-mails regarding document access (.2). | 2.50 | 1,725.00 |
| GAUCHIER, N. | 06/01/09 | Work on possible asset sale documentation. | 2.50 | 875.00 |
| PATEL, P.H. | 06/01/09 | Telephone call with P. Hayes re: access to data room for potential/bidder purchaser. | .20 | 99.00 |
| PATEL, P.H. | 06/01/09 | Telephone call with D. Stern re: status of deals. | .20 | 99.00 |
| PATEL, P.H. | 06/01/09 | E-mail to J. Flanagan et al re: update on access to data room for potential bidder/purchaser and related internal e-mails. | .60 | 297.00 |
| PATEL, P.H. | 06/01/09 | Review ASSA language re: TSA from potential bidder/purchaser and send summary e-mail to D. Stern. | 1.20 | 594.00 |
| PATEL, P.H. | 06/01/09 | E-mails with potential/bidder/purchaser's counsel re: TSA comments. | .10 | 49.50 |
| PATEL, P.H. | 06/01/09 | Research re: possible asset sale. | .50 | 247.50 |
| PATEL, P.H. | 06/01/09 | Meeting with J. Kalish to update him on possible asset sale; (.5); preparation for meeting (.3). | .80 | 396.00 |
| RENARD, G. | 06/01/09 | Cf w/ E. Ronco regarding progress on IPLA draft (0.20); coordinating various aspects relating to confidentiality issues (2.50); amending draft APA (4.40). | 7.10 | 4,047.00 |
| MIKOLAJCZYK, A. | 06/01/09 | Meeting with V. Lewkow and E. Schwartz re: first draft of Asset Sale Agreement (2.40); revisions to first draft of Asset Sale Agreement, including coordination with Cleary specialists (5.9) and conference with E. Schwartz (.40). | 8.70 | 3,741.00 |

3

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| STERN, D. A. | 06/01/09 | Misc. re: access to data room per e-mail from J. Flanagan (0.3); e-mails re: misc. issues (0.4); review of changes to TSA section of ASSA (0.7). | 1.40 | 1,372.00 |
| HARIKI, M.Y. | 06/01/09 | Revised language of the covenant re: foreign affiliate issue. | .30 | 97.50 |
| LEWKOW, V.I. | 06/01/09 | Work on draft Asset Sale Agreement and internal conference regarding same. | 3.50 | 3,430.00 |
| WHORISKEY, N. | 06/01/09 | Review draft ASSA (5.0); prep for and participate in meeting w/Nortel team re: same (4.5); various e-mails and t/cs re: same (.8). | 10.30 | 9,682.00 |
| POLIZZI, E.M. | 06/01/09 | Worked w/A. Graham (Nortel) to set up meetings w/potential bidders. | 1.30 | 455.00 |
| POLIZZI, E.M. | 06/01/09 | Revised bid summary and sent to Ogilvy. | .50 | 175.00 |
| SHIM, P. J. | 06/01/09 | Review revised termsheet for asset sale (0.50); conference with counsel to prospective buyer regarding same (0.50); conferences Nortel regarding same (0.50). | 1.50 | 1,470.00 |
| LARSON, S. | 06/01/09 | Revision of possible asset sale documentation (2.6); e-mails (0.8); correspond with Lazard, P. Look, D. Parker and N. Gauchier re: same (1.8); e-mails with E. Schwartz re: possible asset sale (0.6). | 5.80 | 3,161.00 |
| BROD, C. B. | 06/01/09 | Telephone call Davies, Leinwand, Whoriskey as to status (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/01/09 | Internal meeting with L. Schweitzer, J. Factor (.5) partial attendance. | .50 | 490.00 |
| HAYES, P. S. | 06/01/09 | Review of ADA draft and preparation of comments. | .80 | 484.00 |
| HAYES, P. S. | 06/01/09 | Supervision of clean room protocols, including preparation and negotiation of new clean team agreement, coordinate w/ potential bidder/purchaser re: misc. issues. | 3.80 | 2,299.00 |
| HAYES, P. S. | 06/01/09 | Review of market information. | .50 | 302.50 |
| HAYES, P. S. | 06/01/09 | Supervision of clean room protocols, and preparation of revised drafts for possible asset sale. | 1.30 | 786.50 |
| HAYES, P. S. | 06/01/09 | Supervision of clean room protocols, including e-mails with Lazard (G. Healey) | .30 | 181.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding process for granting access to clean room. | | |
| TAKIN, S. | 06/01/09 | Revising draft motion for potential transaction and sending to S Malik. | 3.00 | 1,815.00 |
| COUSQUER, S.A. | 06/01/09 | Review of revised ASSA draft submitted by potential bidder/purchaser (4). Various correspondence (4) and meeting w/NW, DL and client (2) re: the same. Revisions to ASSA draft (7). | 17.00 | 10,285.00 |
| SCHWEITZER, L.M | 06/01/09 | E/ms EP, DL, etc. re: drafts, status (0.4). T/cs Shimshak, P. Shim re: potential transaction (0.3).  Conf. SM, JAK, CA, MF, etc. re: IFA issues (0.8). | 1.50 | 1,305.00 |
| LEWKOW, V.I. | 06/01/09 | Meeting with A. Mikolajczyk and E. Schwartz re: asset sale agreement. | 2.40 | 2,352.00 |
| BIDSTRUP, W. R. | 06/02/09 | Review and comment on agreement. | .30 | 240.00 |
| BIDSTRUP, W. R. | 06/02/09 | Corr E Liu re: environmental issues and data room and approach to T. McKenna. (0.4) Review revised proposal (0.2). | .60 | 480.00 |
| ZWECKER, A. | 06/02/09 | Assisted P. Patel, S. Cousquer and teams by coordinating conference room reservations and switching around to accommodate various needs of the teams; coordinated with Conference Room Services and 39 Reception. | 2.50 | 587.50 |
| TAKIN, S. | 06/02/09 | Reviewing draft purchase agreement for potential transaction and summarizing same for draft motion (2.0); call with L Lipner and B Hunter of EPIQ re: notices (0.3). | 2.30 | 1,391.50 |
| KALISH, J. | 06/02/09 | Met with D. Stern, P. Patel and J. Konstant to discuss the upcoming TSA process (1.0). | 1.00 | 350.00 |
| DA PASSANO, G. | 06/02/09 | Meetings with Nortel (K. Dadyburjor, G. Riedel, R. Fishman, A. Nadolny and others), Monitor (S. Hamilton), N. Whoriskey, D. Leinwand and others re: latest proposals received from potential bidder/purchaser, open issues relating thereto and next steps, including preparation of new draft of ASSA (2.20). Prepared list of major differences between ASSAs (.50). Correspond with Nortel (L. Egan), A. Benard, S. Cousquer and others re: Sellers Disclosure Schedule and other matters relating to the ASSA (.30). Reviewed matters and documents re: | 5.70 | 3,448.50 |

5

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ASSA (2.70). | | |
| RONCO, E. | 06/02/09 | Reply to M. Lee concerning IPLA (1.20) and amend IPLA (1.60); liaise with D. Ilan in that regard (0.50). | 3.30 | 1,947.00 |
| MODRALL, J.R. | 06/02/09 | Review market data from G. Simoes(.6); e-mails / teleconference A. Deege (.2). | .80 | 784.00 |
| SCHWEITZER, L.M | 06/02/09 | Conf. NW re: status of potential transaction supplier (0.4).  Review analysis of bid for potential transaction (0.2).  E/ms PS, JAK, SL re: same (0.1). | .70 | 609.00 |
| LEINWAND, D. | 06/02/09 | Cleary team meeting re: possible asset sale (1.00); review revised proposal and meetings with Nortel team re: same (2.50); meetings with Nortel and Cleary teams re: strategy and draft documents for potential transaction and work on documents (2.90); meetings with Nortel team, t/cs and e-mails re: meetings with potential bidder/purchaser and strategy for potential work on bid and related matters (1.60). | 8.00 | 7,520.00 |
| MARQUARDT, P.D. | 06/02/09 | E-mail Schlager regarding next steps. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/02/09 | E-mail Lloyd and Corey regarding data questionnaire. | .10 | 91.00 |
| SCHWARTZ, E. | 06/02/09 | T/c w. L. Mandell on real estate issues for assigned contracts (.4).  Review of distributed draft for corrections (.9). E-mails to specialists regarding specialist review of first draft of document (1.6). | 2.90 | 1,682.00 |
| KINON, A.B. | 06/02/09 | Meeting with Amy Mikolajczyk to review the internal consistency of the Asset Sale Agreement. | .30 | 87.00 |
| KINON, A.B. | 06/02/09 | Reviewed Asset Sale Agreement to ensure that the references to sections or schedules were accurate. | 3.50 | 1,015.00 |
| BENARD, A. | 06/02/09 | Attended meetings re: possible asset sale. | 5.00 | 1,750.00 |
| BENARD, A. | 06/02/09 | Attended meetings with Khush Dadyburjor and Robert Fishman at CGSH to discuss the various bids. | 2.00 | 700.00 |
| BENARD, A. | 06/02/09 | Various meeting-related activities, including ordering food, making photocopies, etc. | .50 | 175.00 |
| BROMLEY, J. L. | 06/02/09 | Meetings with Whoriskey, Leinwand, Schweitzer and Shim on various M&A | 1.70 | 1,598.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | issues (1.20); various ems on same (.50). | | |
| SHEER, M.E. | 06/02/09 | Review HSR Item 5 data, revise summary spreadsheet. | .50 | 215.00 |
| SHEER, M.E. | 06/02/09 | Status telephone conference with L. Egan. | .40 | 172.00 |
| SHEER, M.E. | 06/02/09 | Telephone conference with P. Hayes, L. Egan regarding HSR Item 5. | .40 | 172.00 |
| SHEER, M.E. | 06/02/09 | EDR document review. | .70 | 301.00 |
| SHEER, M.E. | 06/02/09 | Telephone conference, draft follow-up e-mails to S. Chandel, D. Parker regarding V. Jaeger EDR access. | .20 | 86.00 |
| SHEER, M.E. | 06/02/09 | Draft e-mail to client regarding outstanding issues, need for HSR Item 5. | 1.60 | 688.00 |
| BOURT, V. | 06/02/09 | Work on potential antitrust issues. | 1.00 | 350.00 |
| BOURT, V. | 06/02/09 | Conference call re: received data. | .20 | 70.00 |
| BOURT, V. | 06/02/09 | Creating a new filing analysis grid for possible asset sale. | 4.00 | 1,400.00 |
| BAUMGARTNER, F. | 06/02/09 | Meeting re: certain foreign proceeding (3.00); preparing meeting (1.70); reviewing stalking horse agreement + other agreement (1.20); question, re: certain foreign proceeding (0.20); reviewing RPS allocation + purchase price allocation agreement (0.90). | 7.00 | 6,860.00 |
| AMBROSI, J. | 06/02/09 | Reviewing e-mail traffic re: possible asset sale (0.40); Reviewing e-mail traffic re: employment issues in the stalking horse agreement (0.30); T/c w/G. Renard re: changes to the stalking horse agreement (0.10); Meeting w/G. Renard re: review of new draft ASA (Isis) (1.50); ASA Agreement (0.50). | 2.80 | 2,744.00 |
| DAVISON, C. | 06/02/09 | Coordinating rooms for meetings with Nortel. | .20 | 70.00 |
| MCGILL, J. | 06/02/09 | Review ASA comments; prepare issues list; telephone conference with Cleary team; various tasks relating to transaction. | 9.50 | 6,555.00 |
| NELSON, M.W. | 06/02/09 | Telephone call with client regarding certain antitrust issues (.5); review financial data (.3); correspondence regarding foreign filings (.3). | 1.10 | 1,023.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| NELSON, M.W. | 06/02/09 | Review draft agreement and correspondence regarding same. | .50 | 465.00 |
| NELSON, M.W. | 06/02/09 | Review and comment on financial data and correspondence regarding same. | .40 | 372.00 |
| DAVISON, C. | 06/02/09 | Putting together issues list based on bidder's comments to ASA and Bidding Procedures draft and distributing to teams | 7.00 | 2,450.00 |
| GAUCHIER, N. | 06/02/09 | Work on NDAs | 2.70 | 945.00 |
| KOULIKOVA, M. | 06/02/09 | Researched information re: possible asset sale (2.8) and drafted chart re: possible asset sale (0.9). | 3.70 | 1,332.00 |
| KONSTANT, J.W. | 06/02/09 | Meeting with Patel to discuss assignment re: TSA. | 1.00 | 605.00 |
| PATEL, P.H. | 06/02/09 | Meeting with J. Konstant to brief him on TSA. | 1.00 | 495.00 |
| PATEL, P.H. | 06/02/09 | Send relevant document to J. Konstant for TSA. | .30 | 148.50 |
| PATEL, P.H. | 06/02/09 | Organize various Nortel Asset Sales teams and information (1.3); Teleconference with D. Stern (.5). | 1.80 | 891.00 |
| PATEL, P.H. | 06/02/09 | Meeting with R. Tilly re: possible asset sale. | .30 | 148.50 |
| PATEL, P.H. | 06/02/09 | Meeting with D. Stern, J. Konstant and J. Kalish re: TSAs (partial attendance). | .60 | 297.00 |
| PATEL, P.H. | 06/02/09 | Review markup of ASA and send comments to S. Larson. | 1.00 | 495.00 |
| PATEL, P.H. | 06/02/09 | Send TSA to Nortel. | .10 | 49.50 |
| PATEL, P.H. | 06/02/09 | Review ASSA language re: TSA and send to S. Cousquer. | 1.30 | 643.50 |
| PATEL, P.H. | 06/02/09 | Meet with R. Solski. | .30 | 148.50 |
| PATEL, P.H. | 06/02/09 | E-mails with D. Parker and O. Luker re: TSA. | .40 | 198.00 |
| PATEL, P.H. | 06/02/09 | Review Herbert Smith comments on TSA. | .70 | 346.50 |
| RENARD, G. | 06/02/09 | T/c w/JM Ambrosi re: changes to the stalking horse agreement (0.10); Meeting w/JM Ambrosi re: review of new draft ASA (Isis) (1.50); inserting working capital adjustment clause in draft stalking horse agreement (4.60). | 6.20 | 3,534.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DUPUIS, A. | 06/02/09 | Meeting re: certain foreign proceedings (3.00). | 3.00 | 1,710.00 |
| KONSTANT, J.W. | 06/02/09 | Meeting with D. Stern, Priya Patel and J. Kalish re: various Nortel Asset Sales TSAs. | 1.00 | 605.00 |
| KONSTANT, J.W. | 06/02/09 | Review of documents. | 2.00 | 1,210.00 |
| MIKOLAJCZYK, A. | 06/02/09 | Call with E. Schwartz re: status and related correspondence (.30); revised ASA to reflect comments from Cleary team (.50); meeting with A. Kinon to discuss ASA (.30), review cross references and defined terms in ASA (.20). | 1.30 | 559.00 |
| STERN, D. A. | 06/02/09 | Group meeting of TSA team (0.6 partial attendance); t/cs PP re: status and issues in TSA (0.5); review of TSA language in ASSA (0.3); monitor e-mails re: ASSA (0.3). | 1.70 | 1,666.00 |
| TISSOT, P. | 06/02/09 | Monitoring of the EDR to identify new documents and printing of relevant ones (0.50); review certain docs. in the EDR for E. Ronco (0.80); review of the main contracts (3.00). | 4.30 | 1,849.00 |
| GINGRANDE, A. | 06/02/09 | Various correspondence w/P. Patel, J. Scott, S. Cannuli, and L. Polizzi re: setting up times to meet re: database (1.5); o/c w/L. Polizzi re: same (0.2); o/c w/S. Cannuli re: same (0.5); updated the same (0.8). | 3.00 | 630.00 |
| DEEGE, A.D. | 06/02/09 | Preparing status call and attending call. | 1.00 | 530.00 |
| WHORISKEY, N. | 06/02/09 | Prep for and participate in allocation meeting (1.0); all day meetings w/Nortel re: bids (7.7); Call with S. Cousquer Re: same (.5). | 9.20 | 8,648.00 |
| SHIM, P. J. | 06/02/09 | Review and correspondence regarding buyer comments on asset sale agreement including various meetings regarding the same. | 6.70 | 6,566.00 |
| LARSON, S. | 06/02/09 | Revision of NDAs (2.1); review of insurer agreements (2.3); review of markup and drafting of issues list (8.4). | 12.80 | 6,976.00 |
| BROD, C. B. | 06/02/09 | Internal meeting with Michael Lang to address upcoming M&A issues (1.5). | 1.50 | 1,470.00 |
| SCOTT, J. | 06/02/09 | Per C. Davison, coordinated room reservations with A. Zwecker and R. Falco; | 1.00 | 210.00 |

9

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | updated database. | | |
| HAYES, P. S. | 06/02/09 | Coordination clean room protocols. | 1.50 | 907.50 |
| HAYES, P. S. | 06/02/09 | Review of ASA and e-mails to E. Schwartz regarding proposed revisions. | 1.00 | 605.00 |
| HAYES, P. S. | 06/02/09 | Attention to e-mails regarding potential asset sales and related issues. | .30 | 181.50 |
| HAYES, P. S. | 06/02/09 | Supervision of clean room protocols, including negotiation of revised documents and e-mails with S. Chandel (Nortel). | .80 | 484.00 |
| HAYES, P. S. | 06/02/09 | Telephone call with L. Egan regarding status, review of client response to information request and filing analysis. | 1.50 | 907.50 |
| HAYES, P. S. | 06/02/09 | Review of HSR information provided by P. Doyle and L. Egan (Nortel). | .80 | 484.00 |
| COUSQUER, S.A. | 06/02/09 | Revisions to ASSA draft and various correspondence re: the same (6.50). Call w/NW to Ogilvy re: related issues (0.50). Review of revised proposal submitted by potential bidder/purchaser (0.50) and meeting w/NW, DL and client re: the same (4). | 11.50 | 6,957.50 |
| BENARD, A. | 06/03/09 | Updated schedules. | 3.00 | 1,050.00 |
| BENARD, A. | 06/03/09 | Updated schedules. | 1.20 | 420.00 |
| BENARD, A. | 06/03/09 | Gathered and distributed various possible asset sale documents. | 1.00 | 350.00 |
| KALISH, J. | 06/03/09 | Reviewed the bidder markups of the Term Sheet and TSA Schedules (0.7).  Met with P. Patel to discuss the comments (1.0). Began preparation of new markups to send back to bidder (0.8).  E-mailed O. Luker and R. Solski a list of issues in connection with bidder's comments (1.0).    Reviewed the TSA (2.0). | 5.50 | 1,925.00 |
| MODRALL, J.R. | 06/03/09 | E-mails A. Deege. | .20 | 196.00 |
| MODRALL, J.R. | 06/03/09 | Review correspondence and antitrust provisions of purchase agreement. | .50 | 490.00 |
| RONCO, E. | 06/03/09 | Respond to M. Lee's points/questions re: possible asset sale (0.80). | .80 | 472.00 |
| COREY, B. | 06/03/09 | Met with M. Sheer and C. Lloyd about certain filing (.8); created Nortel | 2.50 | 725.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | questionnaire (1.7). | | |
| DA PASSANO, G. | 06/03/09 | Attended several internal meeting with CGSH M&A team and meetings with Nortel (A. Nadolny, K. Dadyburjor, R. Fishman and others), Monitor (S. Hamilton), Herbert Smith (A. Montgomery and others), N. Whoriskey, S. Cousquer and others re: revised drafts of ASSA (4.50). Participated in weekly M&A update call (.50). Worked on revised draft of ASSA and exchanged e-mails and phone calls in relation thereto with CGSH specialists, Nortel, Ogilvy and other parties (8.60). Meeting with V. Lewkow, N. B. O'Reilly, N. Whoriskey and others re: status of discussions with potential bidder/purchaser and draft documents for potential bidder/purchaser and exchanged e-mails relating thereto (1.40). | 15.00 | 9,075.00 |
| PATEL, P.H. | 06/03/09 | Review and revise ASSA language from D. Stern. | 1.00 | 495.00 |
| PATEL, P.H. | 06/03/09 | Review comments and send various e-mails to Nortel for guidance re: same. | 3.50 | 1,732.50 |
| PATEL, P.H. | 06/03/09 | Prepare for negotiations with potential bidder/purchaser on TSA. | 1.50 | 742.50 |
| PATEL, P.H. | 06/03/09 | Review initial schedules and send comments to O. Luker and e-mail P. Marette and E. Liu re: same. | 1.00 | 495.00 |
| PATEL, P.H. | 06/03/09 | Telephone calls with B. O'Reilly re: ASSA and TSA. | 1.30 | 643.50 |
| PATEL, P.H. | 06/03/09 | Meeting with J. Kalish re: bidder markup of term sheet and Schedules. | 1.00 | 495.00 |
| BAUMGARTNER, F. | 06/03/09 | Reviewing + commenting on Interim Agreement + Allocation Agreement (1.80); meeting documentations (1.60); revising timeline + circulating (1.70); call w/Reinhart Dammann (Clifford ) (0.20); call w/Bruno Basuyaux (Herbert Smith) (0.30); call w/Bruno Basuyaux, re: Interim Agreement (0.40). | 6.00 | 5,880.00 |
| PATEL, P.H. | 06/03/09 | Review ASSA comments from B. Murash and related ASSA language re: TSA and respond to B. Murash. | .40 | 198.00 |
| PATEL, P.H. | 06/03/09 | Telephone call with A. Benard re: potential bidder/purchaser materials to send to B. | .10 | 49.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | O'Reilly. | | |
| PATEL, P.H. | 06/03/09 | Telephone call with D. Stern re: TSA markup. | .20 | 99.00 |
| SCHWARTZ, E. | 06/03/09 | Continued review and edits to ASA with specialist comments (.7). T/c w/J. Veschi and J. Suarez at Nortel on structural issues and specific comments on ASA. (1.2). Revisions to ASA based on comments from Nortel (3.1). Preparation of draft Sellers Disclosure Schedule along with notes to Nortel on requirements at request of J. Veschi at Nortel (4.1). | 9.10 | 5,278.00 |
| LEINWAND, D. | 06/03/09 | Work on revised ASSA (7.40); meeting with clients regarding issues in proposals (1.30); meeting with CGSH team and with CGSH team, Monitor and others regarding ST process (1.40). | 10.10 | 9,494.00 |
| DAVISON, C. | 06/03/09 | Revising issues list based on input from teams (4.4); meeting with P Shim, L Schweitzer, J McGill, J Kim, S Larson, M Wang for page flip of issues list (2); Disclosure Schedules review call (1.7). | 8.10 | 2,835.00 |
| MCGILL, J. | 06/03/09 | Conference call with Nortel regarding Schedules (1.7); internal call regarding issues list; telephone conference (2.0); continue drafting issues list; telephone conference regarding revisions to agreement (1.8). | 5.50 | 3,795.00 |
| KINON, A.B. | 06/03/09 | Edited Asset Sale Agreement to ensure that it was internally consistent. | .60 | 174.00 |
| BOURT, V. | 06/03/09 | Updating certain antitrust analysis. | 5.00 | 1,750.00 |
| BOURT, V. | 06/03/09 | Updating certain antitrust analysis. | 2.00 | 700.00 |
| GAUCHIER, N. | 06/03/09 | NDAs. | 2.50 | 875.00 |
| ZWECKER, A. | 06/03/09 | Assisted Nortel Asset Sales team with coordinating conference room requests and taking specific instructions from team members, such as P. Patel, S. Cousquer, A. Benard, C. Davison and S. Larson. | 4.50 | 1,057.50 |
| WANG, M.T. | 06/03/09 | Conference call on issues list arising from asset divestiture (1.5); call debrief (1.0 -- partial attendance). | 2.50 | 712.50 |
| FEDERICI, F. | 06/03/09 | T/c w/F. Baumgartner re: my role in project going forward, brief review of stalking | .20 | 58.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | horse procedures. | | |
| O'REILLY, B.J. | 06/03/09 | T/cs and e-mails re: staffing/organization. | 2.70 | 2,173.50 |
| O'REILLY, B.J. | 06/03/09 | Reviewed agreements. | 2.00 | 1,610.00 |
| O'REILLY, B.J. | 06/03/09 | Meetings in midtown w/potential bidder/purchaser. | 5.00 | 4,025.00 |
| O'REILLY, B.J. | 06/03/09 | Meetings downtown w/team. | .80 | 644.00 |
| O'REILLY, B.J. | 06/03/09 | E-mails re: next steps. | 1.50 | 1,207.50 |
| BROMLEY, J. L. | 06/03/09 | T/c and meeting with Whoriskey, Lewkow, and others re: M&A issues (1.40); meetings with McDonald, Tay, Savage, Whoriskey, others re: same (1.00); call with Nortel team on M&A issues (1.00). | 3.40 | 3,196.00 |
| BROMLEY, J. L. | 06/03/09 | Ems Baumgartner re: foreign affiliate issues. | .20 | 188.00 |
| RENARD, G. | 06/03/09 | Conference Call with Herbert Smith re: draft stalking horse agreement + follow-up call on conditions precedent (0.90); conference call with Herbert Smith and Calum Byers + Lynne Powel from Nortel re: possible asset sale (0.80); exchanging e-mails re: Herbert Smith's questions (0.30); various questions relating to access to the clean data room (1.20); incorporating comments received on draft stalking horse agreement (2.70). | 5.90 | 3,363.00 |
| DUPUIS, A. | 06/03/09 | Call w/Bruno Basuyaux (Herbert Smith), re: possible asset sale (0.30); call re: Interim Agreement (0.40). | .70 | 399.00 |
| LLOYD, C.D. | 06/03/09 | Reviewed draft notice. | .70 | 301.00 |
| LLOYD, C.D. | 06/03/09 | Telephone conference with M. Sheer regarding background. | .10 | 43.00 |
| LLOYD, C.D. | 06/03/09 | Conference with M. Sheer and B. Corey regarding background. | .80 | 344.00 |
| LLOYD, C.D. | 06/03/09 | Reviewed draft questionnaire. | .90 | 387.00 |
| MIKOLAJCZYK, A. | 06/03/09 | Call with Nortel team re: ASA (1.2); call with E. Schwartz and discussion of ASA (.2); correspondence with team (1.20); reviewed first draft of schedules to ASA prepared by E. Schwartz (.70). | 3.30 | 1,419.00 |
| STERN, D. A. | 06/03/09 | Review of revised draft of TSA (0.7); t/c PP re: TSA (0.2); revision of ASSA (0.9). | 1.80 | 1,764.00 |

13

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| TISSOT, P. | 06/03/09 | Monitoring of the EDR to identify new documents and printing of relevant ones (0.40); draft of a chart (1.00); in-house meeting with M. Koulikova (0.30). | 1.70 | 731.00 |
| GINGRANDE, A. | 06/03/09 | On call for Nortel Closing (4.5); printed documents and distributed to relevant parties (1); met with S. Cannuli and J. Scott to go over how to update database (1); various correspondence re: same (0.5). | 7.00 | 1,470.00 |
| DEEGE, A.D. | 06/03/09 | Liaising with DC office and other related parties. | .70 | 371.00 |
| DEEGE, A.D. | 06/03/09 | Reviewing data received from client. | .70 | 371.00 |
| DEEGE, A.D. | 06/03/09 | Updating filing analysis based on new data received. | 1.70 | 901.00 |
| DEEGE, A.D. | 06/03/09 | Double-checking filing analysis to be sent out based on additional data. | 1.50 | 795.00 |
| DEEGE, A.D. | 06/03/09 | Updating filing analysis to be sent out. | .50 | 265.00 |
| DEEGE, A.D. | 06/03/09 | Correspondence with DC office regarding draft agreement. | .40 | 212.00 |
| LEWKOW, V.I. | 06/03/09 | Telephone calls; meeting re: possible asset sale; follow-up meetings with Nortel team back in office; work regarding possible asset sale including various telephone calls. | 8.50 | 8,330.00 |
| WHORISKEY, N. | 06/03/09 | ASSA (6.5); prep for and participate in meetings re: process w/Nortel, monitor, etc. (2.0); prep for and participate in meetings w/Nortel re: bid issues (2.0). | 10.50 | 9,870.00 |
| SHIM, P. J. | 06/03/09 | Conference call regarding disclosure schedules (1.00); meeting regarding buyer markup of ASA (0.50); further work on revised draft agreement in response to buyer markup (4.00); conference JH regarding trial agreement (0.50); conference call regarding bankruptcy timing and procedures (0.50). | 6.50 | 6,370.00 |
| LARSON, S. | 06/03/09 | Disclosures call (1.1); matrix review (1.3); review of comments and revision of matrix and coordination with experts (7.7). | 10.10 | 5,504.50 |
| BROD, C. B. | 06/03/09 | Matters relating to perspective buyers, including telephone calls Davies, LaSalle, V. Lewkow, D. Sternberg, D. Leinwand (1.0). | 1.00 | 980.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 06/03/09 | Conference Zafirovski, Binnings, Davies, Larzard, Ogilvy, Riedel, Kush as to matters status (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/03/09 | Update call to advisors for UCC and Ad hoc bond holders regarding M&A (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/03/09 | Multiple telephone calls and conferences with V. Lewkow, N. Whoriskey, D. Leinwand, S. Cousquer, B. O'Reilly (.5). | .50 | 490.00 |
| BROD, C. B. | 06/03/09 | Participate in update call with Lazard, Riedel and representatives from company (1.0). | 1.00 | 980.00 |
| SHEER, M.E. | 06/03/09 | EDR document review. | .80 | 344.00 |
| SHEER, M.E. | 06/03/09 | Draft e-mail to M. Batters regarding S. Domes. | .10 | 43.00 |
| SHEER, M.E. | 06/03/09 | Meet with C. Lloyd, B. Corey regarding EDRs and filing (partial attendance). | .40 | 172.00 |
| SHEER, M.E. | 06/03/09 | Draft e-mail to L. Egan, P. Doyle regarding HSR Item 5. | .80 | 344.00 |
| SHEER, M.E. | 06/03/09 | Telephone conference with P. Hayes regarding various Nortel EDRs. | .10 | 43.00 |
| BROSSOLLET, C. | 06/03/09 | Call w/Bruno Basuyaux (Herbert Smith), re: possible asset sale (0.30); call re: Interim Agreement (0.40). | .70 | 399.00 |
| BIDSTRUP, W. R. | 06/03/09 | Review/comment on ASSA; corr S. Cousquer. | 1.70 | 1,360.00 |
| BIDSTRUP, W. R. | 06/03/09 | Review environmental documentation. Corr. E. Liu, T. McKenna. | 2.00 | 1,600.00 |
| BIDSTRUP, W. R. | 06/03/09 | Review and incorporate Ogilvy comments on draft ASSA; corr. E. Liu. | .60 | 480.00 |
| BIDSTRUP, W. R. | 06/03/09 | Confs/corr P Marquardt, P Shim, C Lloyd (1.0); review draft filing (1.8). | 2.80 | 2,240.00 |
| HAYES, P. S. | 06/03/09 | Coordination clean room protocols. | 3.80 | 2,299.00 |
| HAYES, P. S. | 06/03/09 | E-mails with Cleary team regarding meeting with potential bidder/purchaser counsel and fact gathering required for antitrust analysis. | .50 | 302.50 |
| HAYES, P. S. | 06/03/09 | Coordination collection item 5 information for HSR filing. | .80 | 484.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| COUSQUER, S.A. | 06/03/09 | Various coordination tasks re: and revisions to ASSA draft (14.9). Meeting with client re: the same (3). Meeting re: meeting w/client and correspondence re: the same (0.6). | 18.50 | 11,192.50 |
| SCHWEITZER, L.M | 06/03/09 | Conf. J. Bromley, D. Leinwand, P. Shim (each part) re: various M&A workstreams status (1.5).  Conf. J. Bromley, JAK re: case management (1.5).  Meeting P. Shim, S. Larson, JAK, etc. re: comments to draft term sheet (1.5).  T/c Skadden, P. Shim, Ogilvy, etc. re: potential transaction (0.7). | 5.20 | 4,524.00 |
| SCOTT, J. | 06/03/09 | Met with A. Gingrande and S. Cannuli re: database. | 1.00 | 210.00 |
| KOULIKOVA, M. | 06/03/09 | Meeting with P. Tissot. | .30 | 108.00 |
| DAVISON, C. | 06/04/09 | Page flip with ASA and issues list w/client, P Shim, S Larson, J McGill, M Wang (1.5); reviewing ASA schedules (.9); preparing list of additional schedules (.6); call regarding possible asset sale w/client, L Schweitzer, S Larson, J McGill (.8); meeting w/M Wang to review schedule list (.3). | 4.10 | 1,435.00 |
| DAVISON, C. | 06/04/09 | Coordinating rooms for client meeting w/Conference Svcs and A Zwecker. | .40 | 140.00 |
| KALISH, J. | 06/04/09 | Conference call with B. Murash, P. Patel and C. Grant (1.0). Conference call with P. Patel and D. Kennedy (0.7).  Conference call with B. Murash and P. Patel (0.5). Turned the Term Sheet (2.5).  Turned the Term Sheet (3.5).  Prepared the Schedules for possible asset sale (3.0).  Turned the Schedules for possible asset sale (1.0). | 12.20 | 4,270.00 |
| MODRALL, J.R. | 06/04/09 | Review and revise international filing grids; meetings / e-mails A. Deege, V. Bourt. | 1.00 | 980.00 |
| BOURT, V. | 06/04/09 | Amending the filing analysis grid for possible asset sale. | 1.00 | 350.00 |
| BOURT, V. | 06/04/09 | Amending the filing analysis grid for possible asset sale. | 1.00 | 350.00 |
| BOURT, V. | 06/04/09 | Amending the filing analysis grid for possible asset sale based on information received from Skadden. | 1.00 | 350.00 |
| LEINWAND, D. | 06/04/09 | Meeting with Bromley and Malik re: bankruptcy issues (0.70); work on revised ASSA (5.90)); meeting with Nortel, | 12.60 | 11,844.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | monitor, and UKA teams re: revised bid (1.10):meeting with Nortel, monitor, and UKA teams re: ASSA issues (4.60); t/c B. Raymond re: employment issues (.3). | | |
| KINON, A.B. | 06/04/09 | Meeting with Evan Schwartz to discuss Seller Disclosure Schedule. | .50 | 145.00 |
| CLEGG, B | 06/04/09 | Assisted clients in the office by printing and copying documents. | 7.00 | 1,470.00 |
| KINON, A.B. | 06/04/09 | Compared Seller Disclosure Schedule with Asset Sale Agreement in order to ensure that the two documents were congruent. | 3.20 | 928.00 |
| SCHWARTZ, E. | 06/04/09 | E-mails w/J. Veschi on call with business team tomorrow (.2).  Meeting w/A. Kinon to discuss transaction and requested review of ASA disclosure schedules and revisions to schedules (1.3).  Review Chapter 11 sales processes (.3). E-mails to EU competition team (.2). | 2.00 | 1,160.00 |
| PATEL, P.H. | 06/04/09 | Coordinate conf room for J. Flanagan. | .20 | 99.00 |
| PATEL, P.H. | 06/04/09 | Term Sheet Call and TSA Call with B. Murash (J. Kalish present for part of call). | 1.20 | 594.00 |
| PATEL, P.H. | 06/04/09 | Prepare for negotiation on TSA. | .30 | 148.50 |
| PATEL, P.H. | 06/04/09 | Negotiate with potential bidder/purchaser on TSA (J. Kalish present for part of call). | 1.20 | 594.00 |
| PATEL, P.H. | 06/04/09 | Review e-mails from Nortel and respond re: questions on various TSAs and Term Sheets. | 1.30 | 643.50 |
| PATEL, P.H. | 06/04/09 | Telephone call with B. O'Reilly re: standstill. | .50 | 247.50 |
| PATEL, P.H. | 06/04/09 | E-mails with J. Kalish re: Term Sheets and review same. | 2.50 | 1,237.50 |
| PATEL, P.H. | 06/04/09 | Telephone call with B. Murash and J. Kalish re: Term Sheet. | .50 | 247.50 |
| PATEL, P.H. | 06/04/09 | Review TSA. | 5.00 | 2,475.00 |
| PATEL, P.H. | 06/04/09 | Communicate with J. Konstant re: changes to be made to TSA. | .40 | 198.00 |
| PATEL, P.H. | 06/04/09 | Telephone calls with S. Larson and O. Luker re: possible asset sale. | .30 | 148.50 |
| COREY, B. | 06/04/09 | Implemented C. Lloyd's revisions to Nortel questionnaire; finalized Nortel | 1.50 | 435.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | questionnaire. | | |
| GAUCHIER, N. | 06/04/09 | NDAs. | 2.80 | 980.00 |
| ZWECKER, A. | 06/04/09 | Corresponded with K. Jaramillo and A. Garcia regarding Nortel Asset Sales conference rooms; confirmed preferences of P. Patel. | 2.50 | 587.50 |
| WANG, M.T. | 06/04/09 | Continuing conference calls to resolve issues list; call debrief. | 4.00 | 1,140.00 |
| FEDERICI, F. | 06/04/09 | Language review of Nortel stalking horse procedures memo (1.5), o/c w/C. Brossollet re: same (.3). | 1.80 | 522.00 |
| O'REILLY, B.J. | 06/04/09 | E-mails re: IPLA and schedules to same. | .50 | 402.50 |
| O'REILLY, B.J. | 06/04/09 | T/c D Ilan re: same. | .20 | 161.00 |
| MARQUARDT, P.D. | 06/04/09 | E-mail and voice-mail opposing counsel. | .10 | 91.00 |
| KONSTANT, J.W. | 06/04/09 | Editing of TSA. | 3.30 | 1,996.50 |
| NELSON, M.W. | 06/04/09 | Review and comment on draft agreement. | .30 | 279.00 |
| NELSON, M.W. | 06/04/09 | Correspondence regarding possible asset sale (.3); correspondence regarding foreign filings (.4). | .70 | 651.00 |
| SCHWARTZ, N. | 06/04/09 | Briefing by E. Ronco. Reading of the Intellectual property license agreement draft. | 1.00 | 360.00 |
| BROMLEY, J. L. | 06/04/09 | T/c Whoriskey on M&A issues (.20); meetings with Malik, Leinwand, Whoriskey, Lipner on same (1.50); ems on same with Malik and others (.30). | 2.00 | 1,880.00 |
| RENARD, G. | 06/04/09 | Reviewing comments on clean team confidentiality agreement (0.30); amending draft stalking horse agreement (0.30); e-mail to G. Richardson re: ancillary agreements (0.10). | .70 | 399.00 |
| BAUMGARTNER, F. | 06/04/09 | Reviewing/revising language + e-mails w/Herbert Smith, re: same (0.80); matters related to extension of GSPAs (1.40); Interim funding agreement (revised drafts) (0.60). | 2.80 | 2,744.00 |
| DUPUIS, A. | 06/04/09 | Review and modification of the note re: certain foreign proceedings (1.00); Conf. with E. Laut on this issue (0.30). | 1.30 | 741.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LAUT, E. | 06/04/09 | Research and draft of memorandum re: certain foreign proceedings (4.20); conf. with A. Dupuis on this issue (0.30). | 4.50 | 2,295.00 |
| LLOYD, C.D. | 06/04/09 | Revised questionnaire. | .50 | 215.00 |
| LLOYD, C.D. | 06/04/09 | Reviewed background materials. | .80 | 344.00 |
| STERN, D. A. | 06/04/09 | T/c Kantos re: TSA (0.3); t/c PP re: TSAs (0.8). | 1.10 | 1,078.00 |
| GLOWACKA, B. | 06/04/09 | Research on certain foreign proceedings. | 1.50 | 525.00 |
| GINGRANDE, A. | 06/04/09 | On call for Nortel closing (2.5); printed documents and delivered to relevant parties, checked in with duplicating re: same (1). | 3.50 | 735.00 |
| DEEGE, A.D. | 06/04/09 | Reviewing data received from Skadden Arps. | .50 | 265.00 |
| DEEGE, A.D. | 06/04/09 | Reviewing data regarding products involved. | .50 | 265.00 |
| DEEGE, A.D. | 06/04/09 | Call with Skadden Arps regarding filing analysis. | .20 | 106.00 |
| LEWKOW, V.I. | 06/04/09 | E-mails and telephone calls. | .50 | 490.00 |
| DEEGE, A.D. | 06/04/09 | Updating antitrust filing grids for possible asset sale. | 3.30 | 1,749.00 |
| DEEGE, A.D. | 06/04/09 | Drafting data request. | 1.00 | 530.00 |
| DEEGE, A.D. | 06/04/09 | E-mail regarding filing analysis to joint administrators (Herbert Smith). | .30 | 159.00 |
| WHORISKEY, N. | 06/04/09 | Prep for and participate in meetings w/clients, UK Administrator re: bids/process (5.5); ASSA mark-up (6.0). | 11.50 | 10,810.00 |
| SHIM, P. J. | 06/04/09 | Multiple conference calls regarding ASA and schedules (3.8); review and revise issues list (1.2). | 5.00 | 4,900.00 |
| MCGILL, J. | 06/04/09 | Conference call with Nortel regarding issues list (1.2); draft high-level issues list (0.8); e-mails with Nortel regarding schedules and ancillary agreements (1.1); conference call regarding Nortel contract (1.2); telephone conference with H. Almeida (0.7); e-mail M. Nelson (0.3). | 5.30 | 3,657.00 |
| DA PASSANO, G. | 06/04/09 | Meetings with Nortel (A. Nadolny, K. Dadyburjor, R. Fishman and others), Monitor (S. Hamilton), Herbert Smith (A. | 14.60 | 8,833.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Montgomery and others), N. Whoriskey, D. Leinwand, S. Cousquer and others re: revised draft of ASSA (3.50). Worked on revised draft of ASSA and exchanged e-mails and phone calls in relation thereto with S. Cousquer, D. Leinwand, CGSH specialists, Nortel, Ogilvy, Herbert Smith, Nortel and other parties (11.10). | | |
| LARSON, S. | 06/04/09 | Disclosure Schedules progress update (0.9); AV call (1.1); open issues call (1.3); revision of open issues matrix (4.9); e-mails and t/cs with antitrust, employee, other experts (3.8); t/c w/potential bidder/purchaser w/P. Shim and others (1.4); review of NDAs (1.3). | 14.70 | 8,011.50 |
| SHEER, M.E. | 06/04/09 | EDR document review. | .80 | 344.00 |
| SHEER, M.E. | 06/04/09 | Telephone conferences with M&A team, S. Chandel regarding EDRs. | .80 | 344.00 |
| SHEER, M.E. | 06/04/09 | Meet with C. Lloyd, B. Corey regarding EDRs and filing. | .50 | 215.00 |
| BIDSTRUP, W. R. | 06/04/09 | Review ASSA revisions and corr. S. Cousquer re: same. | .50 | 400.00 |
| BIDSTRUP, W. R. | 06/04/09 | Corr S Larson (.2).  Confs J McGill re: filing issues and contact (.2). | .40 | 320.00 |
| BROSSOLLET, C. | 06/04/09 | Translating memo on process (2.80); Translating NDA (3.00); o/c w/V. Federici re: same. (.3). | 6.10 | 3,477.00 |
| HAYES, P. S. | 06/04/09 | Preparation and participation in telephone conference regarding data room protocols. | 1.80 | 1,089.00 |
| SCHWEITZER, L.M | 06/04/09 | T/c Client (Parker, etc.), Shim, Larson, etc. re: bid on potential transaction (part) (1.0). Conf. JB, PS, J. McGill, J. Doggett, etc. re: certain contract issues (1.3). | 2.30 | 2,001.00 |
| COUSQUER, S.A. | 06/04/09 | Revisions to ASSA draft and various t/cs and e-mails related to same (15.2). Coordination tasks re: possible asset sale (0.3). Meeting w/client re: revised ASSA draft (3). | 18.50 | 11,192.50 |
| O'REILLY, B.J. | 06/04/09 | T/c w/P. Patel re: standstill. | .50 | 402.50 |
| GAUCHIER, N. | 06/05/09 | Research certain issues re: NDAs. | 2.00 | 700.00 |
| ZWECKER, A. | 06/05/09 | Assisted Nortel Asset Sales team members; coordinated to accommodate varying | 2.00 | 470.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | needs. | | |
| WANG, M.T. | 06/05/09 | Gaining access and going through the dataroom for schedules | 1.00 | 285.00 |
| DA PASSANO, G. | 06/05/09 | Meeting with S. Malik, D. Leinwand, N. Whoriskey, S. Cousquer and J. Bromley re: bankruptcy-related issues of ASSA (.80). Exchanged e-mails and/or telephone calls with Nortel (L. Egan, R. Fishman, S. Szeremeta), Herbert Smith (R. Hollis), S. Cousquer, N. Whoriskey, A. Benard, D. Leinwand, E. Schwartz and others re: ASSA, Sellers Disclosure Schedule, and other matters relating to possible asset sale (1.20). Reviewed revised offer from potential bidder/purchaser (.20). Worked on mark-up of ASSA (5.30). Conference call with Nortel (K. Dadyburjor and R. Fishman), Freshfields (K. Healy), Herbert Smith (B. Smith and others) and UK Administrator (J. Harris) and N. Whoriskey re: EMEA restructuring options and adjustments for severance costs (1.20). Meetings with Nortel (K. Dadyburjor and R. Fishman), Herbert Smith (A. Montgomery and others), Monitor (S. Hamilton), UK Administrator (J. Harris), N. Whoriskey, D. Leinwand and others re: new draft of ASSA (1.40). Conference call with same and PWC and KPMG re: audited financials (.70). | 10.80 | 6,534.00 |
| TAKIN, S. | 06/05/09 | Reviewing and revising draft Agreement. | 9.00 | 5,445.00 |
| MODRALL, J.R. | 06/05/09 | E-mails A. Deege. | .30 | 294.00 |
| O'REILLY, B.J. | 06/05/09 | E-mails re: TSA and cont. mfg agreement, distribution of same. | .50 | 402.50 |
| RONCO, E. | 06/05/09 | Follow up with M. Lee on IPLA (0.50). | .50 | 295.00 |
| MARQUARDT, P.D. | 06/05/09 | Telephone conference opposing counsel. | .20 | 182.00 |
| KALISH, J. | 06/05/09 | Continued revisions of Schedules (6.0). Call regarding TSA (0.5). Follow-up conversation with P. Patel re: same (0.5). Meetings with Oliver Luker and P. Patel to discuss Schedules (0.5). | 7.50 | 2,625.00 |
| MARQUARDT, P.D. | 06/05/09 | E-mail CGSH transaction team. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/05/09 | E-mails R. Bidstrup. | .10 | 91.00 |
| LEINWAND, D. | 06/05/09 | Meeting with CGSH team re: bankruptcy and real estate issues (0.90); meetings with | 9.60 | 9,024.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Nortel team regarding ASSA (3.00); conf call with Nortel team and KPMG re: financial statements (1.20); review revised proposal and e-mails to Nortel and CGSH team re: same (0.70); e-mails CGSH team re: proposal (0.30); t/c and e-mails Freshfields re: employment issues (0.50); work on revised ASSA (3.00). | | |
| CLEGG, B | 06/05/09 | On-call status for Nortel deal. | 5.00 | 1,050.00 |
| KINON, A.B. | 06/05/09 | Telephone call with Nortel in order to review draft of Asset Sale Agreement. Evan Schwartz (of Cleary Gottlieb) and I spoke with members of Nortel's management team and in-house counsel. | 2.40 | 696.00 |
| KONSTANT, J.W. | 06/05/09 | Editing of TSA; review of correspondence and drafts. | 2.50 | 1,512.50 |
| SCHWARTZ, E. | 06/05/09 | Meeting with A. Kinon on draft Seller Disclosure Schedules and discussion and revision to schedules based on his review (1.4).  T/c w/business team to discuss draft ASA (2.4). Revisions to draft ASA based on call (.8).  Revisions to document (.7). E-mails on Real Estate issues for possible asset sale w/S. Wilner (.2).  E-mails on TSA status for other deals and status of foreign proceedings (.6).  T/c w/A. Mikolayczk and Ogilvy Canadian lawyers on expectations for upcoming ASA and e-mail regarding Nortel contacts (.8). | 6.90 | 4,002.00 |
| COUSQUER, S.A. | 06/05/09 | Cf/call w/client, NW, DL re: business financials (1.50). Revisions to draft ASSA for bidder (6). Meeting w/JB, SM, NW, DL, GdP re: bankruptcy comments to ASSA (1). | 8.50 | 5,142.50 |
| PATEL, P.H. | 06/05/09 | E-mails with J. Kalish re: Schedules. | .20 | 99.00 |
| PATEL, P.H. | 06/05/09 | E-mails with S. Cousquer re: inventory. | .20 | 99.00 |
| PATEL, P.H. | 06/05/09 | Draft and send list of business issues to O. Luker and R. Solski. | 1.00 | 495.00 |
| PATEL, P.H. | 06/05/09 | Telephone call with Nortel and J. Kalish re: inventory issues (0.5) and follow-up conversation with J. Kalish (0.5). | 1.00 | 495.00 |
| PATEL, P.H. | 06/05/09 | E-mails with Herbert Smith and Nortel re: potential bidder/purchaser comments. | .50 | 247.50 |
| PATEL, P.H. | 06/05/09 | Review TSA from J. Konstant. | .50 | 247.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| PATEL, P.H. | 06/05/09 | Meeting with O. Luker and J. Kalish | .30 | 148.50 |
| PATEL, P.H. | 06/05/09 | Revise TSA and distribute. | 5.20 | 2,574.00 |
| PATEL, P.H. | 06/05/09 | Review Schedules. | .50 | 247.50 |
| PATEL, P.H. | 06/05/09 | Revise TSA and send to B. O'Reilly. | 1.40 | 693.00 |
| BAUMGARTNER, F. | 06/05/09 | Reviewing memo from Clifford, re: RSD/transfer pricing (0.60); organizing translation of memo (0.20); confidentiality agreement (0.80). | 1.60 | 1,568.00 |
| BOURT, V. | 06/05/09 | Going through documents received re: possible asset sale. | 4.00 | 1,400.00 |
| KOULIKOVA, M. | 06/05/09 | Researched information re: employment issues (1.8); reviewed documents related to same (1.2); Meeting with F. Baumgartner re: same (0.2). | 3.20 | 1,152.00 |
| AGULLA, P. | 06/05/09 | On call for Nortel closing. | 4.00 | 940.00 |
| LLOYD, C.D. | 06/05/09 | Reviewed Asset Sale Agreement. | .30 | 129.00 |
| BENARD, A. | 06/05/09 | Updated the schedules. | . 5.40 | 1,890.00 |
| MIKOLAJCZYK, A. | 06/05/09 | Revisions to ASA based on comments from Cleary benefits team (1.1); draft of cover e-mail for review (.10), correspondence with E. Schwartz and antitrust teams (.80). | 2.00 | 860.00 |
| STERN, D. A. | 06/05/09 | Review of draft TSA documents (1.0); e-mail traffic re: misc. TSA matters (0.7). | 1.70 | 1,666.00 |
| RENARD, G. | 06/05/09 | Talked to JM Ambrosi re: process (0.30); talked w/G. Richardson re: ancillary agreement (0.10); touched base with P. Tissot re: EDR document review (0.20); reviewing and amending draft stalking horse agreement (2.20); weekly update status call (0.50); conference call re: working capital adjustments and receivables (0.70); follow-up conference call with Herbert Smith (0.30). | 4.30 | 2,451.00 |
| DEEGE, A.D. | 06/05/09 | Reviewing data and filing analysis. | .70 | 371.00 |
| DEEGE, A.D. | 06/05/09 | Call with Skadden regarding scope of the transaction and filing analysis. | .50 | 265.00 |
| DEEGE, A.D. | 06/05/09 | Review/comments of draft ASA. | .80 | 424.00 |
| DEEGE, A.D. | 06/05/09 | Call with potential bidder/purchaser's Counsel and report regarding this call to J/ | .30 | 159.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Modrall (next steps). | | |
| DEEGE, A.D. | 06/05/09 | Antitrust update call with Nortel and report of this call to J/ Modrall. | .50 | 265.00 |
| WHORISKEY, N. | 06/05/09 | Prep for and participate in all day meetings w/client and others re: bankruptcy issues, ASSA, financial statement delivery, bid and proposals (7.0); further revisions to ASSA (3.5). | 10.50 | 9,870.00 |
| TISSOT, P. | 06/05/09 | Touched base with G. Renard re: EDR document review (0.20). | .20 | 86.00 |
| SHIM, P. J. | 06/05/09 | Correspondence regarding asset sale agreement issues. | 1.20 | 1,176.00 |
| MCGILL, J. | 06/05/09 | Telephone conference with Nortel regarding supplier contracts; review draft filing; e-mails with R. Bidstrup and S. Larson regarding same; various tasks relating to transaction. | 3.50 | 2,415.00 |
| FLOW, S. | 06/05/09 | E/ms re: c/c on acquisition-related financial statement requirements; e/ms C. Fiege, S. Couquer re: same; t/c and e/ms C. Fiege re: issues and status. | 1.50 | 1,365.00 |
| LEWKOW, V.I. | 06/05/09 | Various e-mails regarding possible asset sale. | .30 | 294.00 |
| DAVISON, C. | 06/05/09 | Monitoring dataroom/livelink for schedule updates (.8). | .80 | 280.00 |
| DAVISON, C. | 06/05/09 | Coordinating conference rooms and arrangements for visitors to OLP (.8). | .80 | 280.00 |
| LARSON, S. | 06/05/09 | Discussions with real estate team (0.8); status update calls with Nortel (1.3); revision of issues list and asa (7.5). | 9.60 | 5,232.00 |
| BROD, C. B. | 06/05/09 | E-mails regarding financial statement (.2). | .20 | 196.00 |
| SHEER, M.E. | 06/05/09 | EDR document review, draft e-mail to client regarding same. | .80 | 344.00 |
| SHEER, M.E. | 06/05/09 | EDR review. | .30 | 129.00 |
| SHEER, M.E. | 06/05/09 | Telephone conference with S. Chandel, e-mail discussion with A. Deege regarding EDR invites. | .20 | 86.00 |
| SHEER, M.E. | 06/05/09 | Antitrust checkpoint telephone conference. | .30 | 129.00 |
| SHEER, M.E. | 06/05/09 | Draft e-mail to S. Chandel regarding EDR | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | access. | | |
| BIDSTRUP, W. R. | 06/05/09 | Work on filing; drafting; prepare list of information needed from Nortel; confs/corr P Marquardt, J McGill, C Lloyd.  Revisions per S. Larson, J McGill. | 3.70 | 2,960.00 |
| BROSSOLLET, C. | 06/05/09 | NDA (7.00). | 7.00 | 3,990.00 |
| HAYES, P. S. | 06/05/09 | Coordination clean room protocols, including e-mails with D. Powers regarding physical clean room, coordination execution of OEP clean team agreement, e-mails regarding new access requests, e-mails with S. Mehra (Lazard) regarding physical clean room. | 3.80 | 2,299.00 |
| HAYES, P. S. | 06/05/09 | Coordination re: clean room protocols, including e-mails with R. Cameron (Nortel) regarding definition of competitively sensitive information and screening process for clean room materials. | 1.00 | 605.00 |
| BROMLEY, J. L. | 06/05/09 | T/cs and various ems with Leinwand, Whoriskey others on possible asset sale documents and review same (.50); t/c and ems Malik re: various M&A issues (.30); team meeting re: possible asset sale with Cousquer, Leinwand and others (1.00). | 1.80 | 1,692.00 |
| SCHWEITZER, L.M | 06/05/09 | Review bid from potential transaction (0.6). Call from interested bidder (0.1). | .70 | 609.00 |
| KINON, A.B. | 06/05/09 | Meeting with E. Schwartz on draft Seller Disclosure Schedules and discussion and revision to schedules based on previous review. | 1.40 | 406.00 |
| DA PASSANO, G. | 06/06/09 | Worked on revised draft of ASSA (5.80). Exchanged e-mails and/or telephone calls with Nortel (K. Dadyburjor, L. Egan), S. Cousquer, N. Whoriskey, D. Leinwand and others re: draft ASSA (.90). | 6.70 | 4,053.50 |
| TAKIN, S. | 06/06/09 | Reviewing comments on Interim Funding Agreement (1.00); attending conference call re: same (2.00); revising same (2.50). | 5.50 | 3,327.50 |
| MODRALL, J.R. | 06/06/09 | E-mails regarding asset purchase antitrust provisions. | .50 | 490.00 |
| LEINWAND, D. | 06/06/09 | E-mails Murray re: status of possible asset sale (0.10); conference call with CGSH and Nortel teams regarding real estate issues (partial attendance) (1.50); e-mails CGSH | 4.20 | 3,948.00 |

25

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | team and Dadyburjor and Fishman regarding comments to ASSA (0.20); work on ASSA for possible asset sale (2.20); e-mails re: potential meetings with potential bidder/purchaser (0.20). | | |
| COUSQUER, S.A. | 06/06/09 | Cf/call w/client, NW, DL, SW and PM re: possible asset sale real estate issues (partial attendance) (1.50). Revisions to draft ASSA and coordination re: the same (2). | 3.50 | 2,117.50 |
| BROMLEY, J. L. | 06/06/09 | Call on M&A issues relating to real estate with Whoriskey, Leinwand, Wilner, Fishman, Khush, others. | 2.00 | 1,880.00 |
| BAUMGARTNER, F. | 06/06/09 | Reviewing memo from Clifford, re: various issues re: possible asset sale + preparing answer to Clifford memo (1.60). | 1.60 | 1,568.00 |
| PATEL, P.H. | 06/06/09 | Respond to S. Larson re: TSA language in ASA. | .90 | 445.50 |
| WHORISKEY, N. | 06/06/09 | Prep for and participate in call re: real estate matters w/Nortel and internal team (1.5); revisions to ASA draft (1.3). | 2.80 | 2,632.00 |
| MCGILL, J. | 06/06/09 | E-mails regarding regulatory filings. | .50 | 345.00 |
| BENARD, A. | 06/06/09 | Updated schedules for possible asset sale based on additional inputs relating to HR and IP. | 3.00 | 1,050.00 |
| LARSON, S. | 06/06/09 | Drafting and revision of revised ASA (6.4); e-mails and t/cs with J. Kim, M. Nelson and others re: same (3.1). | 9.50 | 5,177.50 |
| INGRAM, S. | 06/07/09 | Translate memo. | 3.50 | 1,785.00 |
| SCHWARTZ, E. | 06/07/09 | E-mails to IP and benefits specialists regarding specific questions on ASA and related ancillary documents (.7). Revisions to ASA based on t/c on Friday and related specialists instructions and distribution of revised draft to working group (4.4). | 5.10 | 2,958.00 |
| DAVISON, C. | 06/07/09 | T/c w/T Hoekstra and S Larson re: schedules (.4); reviewing schedule/e-mailing T Hoekstra (.4). | .80 | 280.00 |
| TAKIN, S. | 06/07/09 | Revising draft Interim Funding and Settlement Agreement (15.6); conference call re: same (1.0); travel to and from office (half of 0.8). | 17.00 | 10,285.00 |

26

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BAUMGARTNER, F. | 06/07/09 | Reviewing memo from Clifford (0.30); e-mail to Gordon Davies + Peter Cook, re: same (0.60); e-mail to Gordon Davies, re: other asks from Clifford (0.50); e-mail to JM Tron, re: transfer pricing (0.10); confidentiality agreement (0.40). | 1.90 | 1,862.00 |
| SHIM, P. J. | 06/07/09 | Further review of contract markups and summaries in preparation for in-person negotiations (5.50); conferences and correspondence regarding open issues (1.20). | 6.70 | 6,566.00 |
| PATEL, P.H. | 06/07/09 | Respond to various e-mails re: TSAs. | .80 | 396.00 |
| TISSOT, P. | 06/07/09 | Monitoring of the EDR to identify new documents posted relevant for the Sellers disclosure schedules (1.00). | 1.00 | 430.00 |
| DEEGE, A.D. | 06/07/09 | E-mail to Joint administrators regarding filing analysis. | .20 | 106.00 |
| DEEGE, A.D. | 06/07/09 | E-mail to Joint administrators regarding filing analysis. | .20 | 106.00 |
| DEEGE, A.D. | 06/07/09 | Questionnaire to client regarding outstanding data for filing analysis. | .50 | 265.00 |
| DEEGE, A.D. | 06/07/09 | Review of EDR regarding information for analysis. | 1.00 | 530.00 |
| DEEGE, A.D. | 06/07/09 | Review of EU Commission precedents regarding product market definition. | .50 | 265.00 |
| MCGILL, J. | 06/07/09 | E-mails with Nortel regarding disclosure schedules. | .50 | 345.00 |
| DAVISON, C. | 06/07/09 | NY visit logistics for Nortel teams. | .30 | 105.00 |
| LARSON, S. | 06/07/09 | E-mails with experts (3.2); revision of ASA (5.8); call with T. Hoelstrat, C. Davison re: schedules (0.4) | 9.40 | 5,123.00 |
| SHEER, M.E. | 06/07/09 | EDR document review, draft e-mail to client regarding same. | 1.40 | 602.00 |
| SHEER, M.E. | 06/07/09 | Send 4(c)s on possible asset sale to A. Deege. | .10 | 43.00 |
| BROMLEY, J. L. | 06/07/09 | Ems with Leinwand and others from potential bidder/purchaser team on M&A issues. | .60 | 564.00 |
| COUSQUER, S.A. | 06/07/09 | Various coordination tasks re: ASSA. | .50 | 302.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ZWECKER, A. | 06/08/09 | Assisted C. Davison and rest of Nortel Asset Sales teams by coordinating with attorneys and conference services regarding needs. | 1.00 | 235.00 |
| KALISH, J. | 06/08/09 | T/c w/Nortel and P. Patel re: business issues (1.0). t/c w/Nortel and potential bidder/purchaser re: business issues (1.0). Corresponded with C. Grant (0.3). Prepared a spreadsheet of all terms from each of the TSA Schedules (6.7). | 9.00 | 3,150.00 |
| DA PASSANO, G. | 06/08/09 | Exchanged e-mails and/or telephone calls with Nortel (L. Egan), A. Mikolajczic, A. Benard, B. O'Reilly, N. Whoriskey, D. Leinwand and other CGSH colleagues re: Sellers Disclosure Schedules for possible asset sale, draft agreements, comments to ASSA, cure costs for US and non-US contracts, call with potential bidder/purchaser, potential bidder/purchaser's mark-up and related issues list, and other matters (1.30). Conference call with Nortel (K. Dadyburjor, R. Fishman and others), potential bidder/purchaser, N. Whoriskey, D. Leinwand and others re: potential bidder/purchaser's feed-back on revised drafts (1.20). Reviewed potential bidder/purchaser's marked-up ASSA (1.80) and prepared detailed issues list (3.50). Reviewed revised draft of Sellers Disclosure Schedule (.30). | 8.10 | 4,900.50 |
| COUSQUER, S.A. | 06/08/09 | Cf/calls w/client, NW, DL and bidder re: revised ASSA (1.7). Meeting w/client re: the same (0.8) and bidder's proposal (3). Draft response to bidder's proposal and coordination w/specialists re: the same (2). Draft letter agreement w/bidder (2). Various coordination tasks re: meetings (0.1). Conf. D. Ilan re: possible asset sale (0.4). | 10.00 | 6,050.00 |
| DAVISON, C. | 06/08/09 | Meetings regarding ASA, Schedules, ancillary agreements (w/P Shim, J McGill, S Larson) partial participant (6.3); putting together schedules and coord w/Nortel primes and Cleary specialists (5.3); call re: same w/Nortel primes (1.7). | 13.30 | 4,655.00 |
| TAKIN, S. | 06/08/09 | Several calls regarding Interim Funding and Settlement Agreement (1.0, 1.0 and 2.0); revising same (9.0), commenting on board | 15.00 | 9,075.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | presentation re: same (2.0). | | |
| MODRALL, J.R. | 06/08/09 | E-mails A. Deege regarding antitrust filing analysis. | .30 | 294.00 |
| MODRALL, J.R. | 06/08/09 | E-mails A. Deege regarding antitrust filing analysis. | .30 | 294.00 |
| O'REILLY, B.J. | 06/08/09 | Various t/cs w/D. Leinwand and N. Whoriskey (.3) and e-mails re: bid (.30). Worked related to same (.40). | 1.00 | 805.00 |
| O'REILLY, B.J. | 06/08/09 | Meeting w/Nortel re: bid. | .50 | 402.50 |
| O'REILLY, B.J. | 06/08/09 | Reviewed potential bidder/purchaser's bid agreement. | 6.50 | 5,232.50 |
| LEINWAND, D. | 06/08/09 | T/c Oreilly and Whoriskey re: revised bid (0.30); review revised bid (1.10); meetings with Nortel team re: regarding various bidder's bids and response to bid, work on response to bid and preparation for and follow-up discussions regarding meeting w/potential bidder/purchaser (5.40); meetings w/potential bidder/purchaser (1.90). | 8.70 | 8,178.00 |
| KONSTANT, J.W. | 06/08/09 | Editing of ASA language re: TSA obligations; correspondence with deal team and client; review of documents. | 6.30 | 3,811.50 |
| KINON, A.B. | 06/08/09 | Created a table listing those sections of the Asset Sale Agreement that still need to be finalized with the client. | 3.60 | 1,044.00 |
| KINON, A.B. | 06/08/09 | Meeting with Evan Schwartz to discuss those sections of the Asset Sale Agreement that need to be finalized with the client. | .20 | 58.00 |
| MARQUARDT, P.D. | 06/08/09 | E-mail Lapa and R. Bidstrup regarding certain filings. | .10 | 91.00 |
| CANNULI, S. | 06/08/09 | As per A. Mikolajczyk, creation of WGL. | 1.20 | 252.00 |
| SCHWEITZER, L.M | 06/08/09 | Meetings. w/P. Shim, Larson, McGill, Parker, counterparty counsel to negotiate potential transaction (part) (4.50).  F/u t/c McGill (0.2).  E/ms Shim, Larson, JAK, Stam re: negotiation of potential transaction (0.3). Conf. CB re: timing of potential transaction (0.3). | 5.30 | 4,611.00 |
| STERNBERG, D. S | 06/08/09 | T/c and subsequent e-mails Jim Cade re: engagement with bidders. | .20 | 196.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GINGRANDE, A. | 06/08/09 | On call for Nortel closing (.8); sorted and threw away old documents (.2). | 1.00 | 210.00 |
| RONCO, E. | 06/08/09 | Modify IPLA draft as per M. Hearn's comments and clean up last version sent by M. Lee (0.80). | .80 | 472.00 |
| BAUMGARTNER, F. | 06/08/09 | E-mail traffic, re: GSPA's extension (0.10); call w/JM Tirard, re: RSD/transfer pricing agreement (0.50). | .60 | 588.00 |
| DUPUIS, A. | 06/08/09 | Call with C. Brossollet re: the NDA agreement (0.30); preparation of draft letter (0.20). | .50 | 285.00 |
| SHIM, P. J. | 06/08/09 | All day meetings regarding purchase agreement and ancillary documents. | 8.50 | 8,330.00 |
| WANG, M.T. | 06/08/09 | Accessing LiveLink dataroom and obtaining Seller Disclosure Schedules for team DD purposes. | 2.50 | 712.50 |
| SCHWARTZ, E. | 06/08/09 | E-mails and t/cs w/UK counsel for Nortel and Administrator on expected timing (.7). E-mails (.3) and o/c w/A. Kinon on open items in ASA (.2). Review of revised ASA (4.1). E-mails and t/cs w/TSA, IP, Real Estate and Benefits specialists on specific provisions of ASA and their review (1.8). E-mails and t/cs on preliminary bids received and related distribution to other parties (1.4). | 8.50 | 4,930.00 |
| LLOYD, C.D. | 06/08/09 | Reviewed revised draft filing. | .10 | 43.00 |
| MIKOLAJCZYK, A. | 06/08/09 | Call with E. Schwartz re: ASA status (.2), correspondence with Cleary specialists and UK counsel (.8); review of a comparison between different versions of APAs (2.0); review of initial preliminary bid summary (1.0); revisions to ASA (1.50). | 5.50 | 2,365.00 |
| STERN, D. A. | 06/08/09 | T/cs Flanagan, PP re: various TSA issues (1.4); discussion PP re: pro-close segregation projects (0.5); t/c JK re: TSAs (0.7). | 2.60 | 2,548.00 |
| NELSON, M.W. | 06/08/09 | Review revised proposal and comment regarding same - antitrust. | .70 | 651.00 |
| NELSON, M.W. | 06/08/09 | Review information from client regarding foreign filings and correspondence regarding same. | .60 | 558.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GAUCHIER, N. | 06/08/09 | NDAs. | 2.20 | 770.00 |
| TISSOT, P. | 06/08/09 | Conference call with G. Renard and G. Richardson and P. Challoner from Nortel re: Ancillary agreements (0.60); synthesis of the conference call (0.80). | 1.40 | 602.00 |
| PARK, I. | 06/08/09 | Reviewed the deal documents for possible asset sale. | 1.50 | 645.00 |
| RENARD, G. | 06/08/09 | Conference call with P. Tissot and G. Richardson and P. Challoner from Nortel re: Ancillary agreements (0.60); preparatory work re: ancillary agreements; (talked with Herbert Smith re: draft stalking horse agreement (0.80); revising draft stalking horse agreement (2.30); question of Nortel re: cure cost in the stalking horse agreement, discussed with JM Ambrosi and G da Passamo the same, sent e-mail to JM Ambrosi in relation with the same (1.60). | 5.30 | 3,021.00 |
| AMBROSI, J. | 06/08/09 | David Pipe re: cure costs (0.10); Research in stalking horse agreement re: cure costs (0.20); staffing labor law issues (0.10). | .40 | 392.00 |
| DEEGE, A.D. | 06/08/09 | Work on certain antitrust issues. | 1.70 | 901.00 |
| DEEGE, A.D. | 06/08/09 | Drafting data request to Nortel to finalize filing analysis. | .70 | 371.00 |
| DEEGE, A.D. | 06/08/09 | Calls with potential bidder/purchaser's Counsels responding to data questions. | 1.00 | 530.00 |
| DEEGE, A.D. | 06/08/09 | Call with Skadden Arps responding to data questions. | .20 | 106.00 |
| WHORISKEY, N. | 06/08/09 | Review of mark-ups and meetings w/BO and others re: same (5.0); response to potential bidder/purchaser bid (1.0); prep for meeting w/potential bidder/purchaser, etc. (1.5); various meetings w/clients, etc. (3.0). | 10.50 | 9,870.00 |
| BENARD, A. | 06/08/09 | Prepared various binders for the client with transaction docs. | .50 | 175.00 |
| BENARD, A. | 06/08/09 | Sent certain documents to Herbert Smith, including Term Sheet and ASSA. | .50 | 175.00 |
| BENARD, A. | 06/08/09 | Responded to questions from E. Schwartz and A. Mikolajczyk relating to possible asset sale. | .60 | 210.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BENARD, A. | 06/08/09 | Meetings with potential bidder/purchaser. | 2.20 | 770.00 |
| BENARD, A. | 06/08/09 | Revised litigation disclosure schedule. | .80 | 280.00 |
| BENARD, A. | 06/08/09 | Phone call with E. Liu to discuss revisions to the real estate disclosure schedules. | .60 | 210.00 |
| BENARD, A. | 06/08/09 | Conversation with E. Polizzi re: procedures for distributing documents to creditors. | .50 | 175.00 |
| BENARD, A. | 06/08/09 | Meeting to discuss possible asset sale proposal. | 1.50 | 525.00 |
| MCGILL, J. | 06/08/09 | Non-working travel from home to New York office (50% of 3 or 1.5); meetings regarding finalization of transaction documents (17.5). | 19.00 | 13,110.00 |
| TRON, J. M. | 06/08/09 | Analysis of the note sent by Mr. Damann re: certain foreign legal issues (1.00). | 1.00 | 980.00 |
| PATEL, P.H. | 06/08/09 | Respond to E. Doxey re: employment language for various TSAs. | .20 | 99.00 |
| PATEL, P.H. | 06/08/09 | E-mails re: ASA language. | .20 | 99.00 |
| PATEL, P.H. | 06/08/09 | Revise TSA per C. Grant. | 2.30 | 1,138.50 |
| PATEL, P.H. | 06/08/09 | T/c w/Nortel and potential bidder/purchaser re: business issues (partial attendance). | 1.00 | 495.00 |
| PATEL, P.H. | 06/08/09 | T/c w/Nortel and J. Kalish re: business issues. | 1.00 | 495.00 |
| PATEL, P.H. | 06/08/09 | T/c w/D. Stern re: draft document. | .30 | 148.50 |
| PATEL, P.H. | 06/08/09 | E-mails re: pre-closing segregation projects and t/cs re: same. | 1.00 | 495.00 |
| PATEL, P.H. | 06/08/09 | E-mails re: duration of TSA services. | 1.00 | 495.00 |
| PATEL, P.H. | 06/08/09 | E-mails re: coordination of TSAs for various Nortel asset sales. | .70 | 346.50 |
| PATEL, P.H. | 06/08/09 | T/c w/J. Kalish to check in on master TSA services chart. | .20 | 99.00 |
| PATEL, P.H. | 06/08/09 | Meeting w/C. Grant re: TSA Costing Mechanism. | .20 | 99.00 |
| PATEL, P.H. | 06/08/09 | E-mails re: TSA and finalization of TSA Schedules. | .70 | 346.50 |
| PATEL, P.H. | 06/08/09 | Review and revise pre-closing segregation projects language. | .80 | 396.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LEWKOW, V.I. | 06/08/09 | Work regarding possible asset sale including various telephone calls and e-mails. | 1.00 | 980.00 |
| DAVISON, C. | 06/08/09 | NY visit logistics for Nortel teams; room and food logistics. | 1.70 | 595.00 |
| LARSON, S. | 06/08/09 | Meeting at Cleary (13.2): revision of ASA (9.4); t/c w/E. Polizzi (.3). | 22.90 | 12,480.50 |
| SCOTT, J. | 06/08/09 | Per C. Davison, printed newly uploaded documents from livelink site/organized all documents in folders. | 1.70 | 357.00 |
| SCOTT, J. | 06/08/09 | Per C. Davison, waited for proofreading assignment. | 2.00 | 420.00 |
| SHEER, M.E. | 06/08/09 | EDR document review (.2), e-mail discussion with S. Shevell, T. Hoekstra, H. Good (.5). | .70 | 301.00 |
| SHEER, M.E. | 06/08/09 | E-mail discussion with P. Hayes regarding status of CTAs. | .20 | 86.00 |
| SHEER, M.E. | 06/08/09 | Telephone conference, e-mail discussion with R. Cameron regarding EDR document review. | 1.30 | 559.00 |
| BIDSTRUP, W. R. | 06/08/09 | Review revisions to ASSA. | .20 | 160.00 |
| BIDSTRUP, W. R. | 06/08/09 | Corr re: certain filing issues and information needed for complete filing (.80).  Confs P Marquardt (.1). | .90 | 720.00 |
| BIDSTRUP, W. R. | 06/08/09 | Review and comment on environmental reps; corr S Larson. | .30 | 240.00 |
| JOHNSON, H.M. | 06/08/09 | Reviewing and analyzing two weeks of communications relating to status of possible asset sale (1.6); conference with M. Sheer and P. Hayes relating to same (.5); confer with M. Sheer regarding M&A strategy (.5); communications with M&A team regarding EDR (.5); respond to questions relating to same (.5). | 3.60 | 1,962.00 |
| BROSSOLLET, C. | 06/08/09 | Adapting NDA following feedback from Fabrice Baumgartner (1.00). | 1.00 | 570.00 |
| HAYES, P. S. | 06/08/09 | Status update with L. Egan. | .50 | 302.50 |
| HAYES, P. S. | 06/08/09 | Coordination clean room protocols, including e-mails with B. Looney (Baker Nelson) and J. Sheff. | 1.80 | 1,089.00 |
| HAYES, P. S. | 06/08/09 | Coordination of clean room protocols, | 1.80 | 1,089.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | including review of draft clean team agreement. | | |
| BROMLEY, J. L. | 06/08/09 | M&A updated call with w/Mike, Dennis, Pavi, George, Davies, Flanagan, M Murray, M. McDonald, Brod, Tay (1.50); T/cs and meetings Whoriskey, Leinwand on certain M&A issues (1.00); meeting with Polizzi on certain M&A issues (.50); ems LS, Lewkow re: M&A work streams (.50). | 3.50 | 3,290.00 |
| HAYES, P. S. | 06/08/09 | Conference with M. Sheer and H. Johnson re: possible asset sale. | .50 | 302.50 |
| SHEER, M.E. | 06/08/09 | Conference with P. Hayes and H. Johnson re: possible asset sale. | .50 | 215.00 |
| DA PASSANO, G. | 06/09/09 | Worked on ASSA issues list for possible asset sale (1.50). Attended meeeting with Nortel (K. Dadyburjor, R. Fishman and others), Herbert Smith (A. Montgomery and others), Monitor (S. Hamilton), N. Whoriskey, S. Cousquer, I. Park, B. O'Reilly and others re: potential bidder/purchaser's response to proposal and other matters (2.00). Exchanged e-mails and/or telephone calls with Nortel (L. Egan), S. Cousquer, I. Park, A. Benard and others re: ASSA, potential bidder/purchaser's proposal, Issues list and other matters (.70). | 4.20 | 2,541.00 |
| GINGRANDE, A. | 06/09/09 | Various correspondence arranging building access for a Nortel client. | .50 | 105.00 |
| ZWECKER, A. | 06/09/09 | Assisted L. Polizzi and P. Patel, as well as other members of Nortel asset sales teams and Conference Rooms Services and coordinating needs of various individuals and working with A. Garcia; wrote summary e-mail to attorney with future schedules; created signs to post on doors of conference rooms. | 4.00 | 940.00 |
| KALISH, J. | 06/09/09 | Updated Term Sheet pursuant to J.McGill's comment (0.3).  Revised TSA Schedules and corresponded with J.Smith and O.Luker re: comments (5.0).  Revised spreadsheet of TSA Schedule provisions (2.0). | 7.30 | 2,555.00 |
| DUPUIS, A. | 06/09/09 | Preparation of a draft letter re: foreign affiliate issues (1.20). | 1.20 | 684.00 |
| BOURT, V. | 06/09/09 | Amending the grids with regard to potential bidder/purchaser. | .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'REILLY, B.J. | 06/09/09 | Reviewed issues list. | 1.00 | 805.00 |
| O'REILLY, B.J. | 06/09/09 | Meeting w/NW, GdP and IP re: agreement for possible asset sale. | 2.00 | 1,610.00 |
| O'REILLY, B.J. | 06/09/09 | Reviewed agreement and revised issues list. | 2.80 | 2,254.00 |
| O'REILLY, B.J. | 06/09/09 | Various related t/cs. | .50 | 402.50 |
| KINON, A.B. | 06/09/09 | Revised portions of the Asset Sale Agreement. | .20 | 58.00 |
| KINON, A.B. | 06/09/09 | Conference call with Nortel to go over revisions of the Asset Sale Agreement and to identify further outstanding issues. Evan Schwartz and Amy Mikolajczyk from Cleary were present. | 1.50 | 435.00 |
| KINON, A.B. | 06/09/09 | Reviewed language in the Asset Sale Agreement regarding the various "Exhibits" presented in the Agreement. | .80 | 232.00 |
| TAKIN, S. | 06/09/09 | Revisions to and finalization of Interim Funding and Settlement Agreement, including several calls with the other parties to the agreement (approx. 6.0 hours of calls). | 21.50 | 13,007.50 |
| KAUFMAN, E.L. | 06/09/09 | Introductory confernece call with J. Panas, J. Solomon and M. Perkins to give an overview of the real estate duties for the Nortel Bankruptcy. | .60 | 174.00 |
| KAUFMAN, E.L. | 06/09/09 | Conf. call with J. Solomon, S. Horowitz, M. Perkins, B. Nagalski to review agreement and reconcile terms. | 1.00 | 290.00 |
| KAUFMAN, E.L. | 06/09/09 | Conf. call with Nortel, J. Solomon, J. Panas, M. Perkins, S. Horowitz to discuss changes made in term sheet for distribution to Nortel. | .80 | 232.00 |
| STERNBERG, D. S | 06/09/09 | Re: possible asset sale t/cs McGill, Tilly re: JV bridge term sheet preparation. | .50 | 490.00 |
| COUSQUER, S.A. | 06/09/09 | Meeting w/client, G. da Passano, N. Whoriskey, I. Park, B. O'Reilly re: revisions to Bidder's proposal (4). | 4.00 | 2,420.00 |
| TILLY, R. | 06/09/09 | T/c w/C. Grant & C. Morfe, Sternberg, McGill re: TS (.4); review TSA (2.5 hrs). | 2.90 | 1,754.50 |
| SHIM, P. J. | 06/09/09 | Correspondence J. McGill, SL, LD; PM regarding asset sale issues. | 1.00 | 980.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LEINWAND, D. | 06/09/09 | Review draft confidentiality agreement for receipt of information from potential bidder/purchaser (0.40); meeting with Nortel team and monitor regarding revised proposals for possible asset sale and timing for proposals (4.50); work on revised potential bidder/purchaser proposal (2.50); t/c Lalande re: same (0.10); e-mails Akin Gump re: same (0.20); conf call with potential bidder/purchaser re: revised proposals and issues (1.50); meeting with Bromley and Whoriskey re: bids and presentation to the creditors committee (0.40); call with Akin M&A team regarding bids (1.00). | 10.60 | 9,964.00 |
| WANG, M.T. | 06/09/09 | Obtain and organize updated Sellers Disclosure Schedules from Merrill online dataroom for team DD purposes. | 2.00 | 570.00 |
| SCHWARTZ, E. | 06/09/09 | Review of Canadian counsel comments to ASA and t/c w. A. Kinon, A. Mikolacyzk on changes (1.3).  Review of revised TSA language and insertion into document and related t/c w/J. Konstant (1.5).  T/c w/Deal team on last draft of ASA (1.9). Review and t/c on tax questions w/R. Jones (.5). E-mails and t/cs w/L. Polizzi on bankruptcy actions and bidding procedures (.6).  Review of A. Kinon memo on open items in ASA (.7) E-mails w/D. Ilan on IP questions from deal team on ASA (.6).  Review of certain transaction document from J. Suarez (1.1). | 8.20 | 4,756.00 |
| KONSTANT, J.W. | 06/09/09 | Correspondence and call with Stern re: ASA language. | .20 | 121.00 |
| KONSTANT, J.W. | 06/09/09 | Correspondence and calls with Patel re: ASA language and other issues. | .20 | 121.00 |
| KONSTANT, J.W. | 06/09/09 | Correpondence with Nortel team re: ASA language, TSA responsiblity; pre-closing segregation issues and other issues. | 1.00 | 605.00 |
| KONSTANT, J.W. | 06/09/09 | Editing of ASA language. | .30 | 181.50 |
| KONSTANT, J.W. | 06/09/09 | Correspondence and calls with Schwartz re: possible asset sale. | .20 | 121.00 |
| MIKOLAJCZYK, A. | 06/09/09 | Review of Canadian counsel's comments to ASA, correspondence re: call with Nortel to discuss outstanding issues, all with E. Schwartz, A. Kinon (1.2); revisions to ASA | 2.20 | 946.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | based on input from Nortel (.8), Correspondence with Cleary real estate teams on other Nortel deals (.2). | | |
| STERN, D. A. | 06/09/09 | T/c Flanagan re: possible asset sale (0.3); t/c PP regarding comments to TSA and our responses (1.0); revision of pre-segregation TSA language for possible asset sale (0.4); responded to e-mails of C. Grant with various TSA questions (0.4); t/c JK re: TSA issues (0.3); review of revised draft TSA (0.9); misc. t/cs and e-mails PP and others on team re: various TSA matters (0.4); call w/J. Kim (0.3). | 4.00 | 3,920.00 |
| NELSON, M.W. | 06/09/09 | Correspondence regarding HR, foreign filings and draft agreement language. | .50 | 465.00 |
| NELSON, M.W. | 06/09/09 | Correspondence regarding foreign filings. | .30 | 279.00 |
| GAUCHIER, N. | 06/09/09 | NDAs. | 3.20 | 1,120.00 |
| TISSOT, P. | 06/09/09 | Monitoring of the data room (0.20); review of part of the TSA Agreement drafted for possible asset sale (1.10); research of precedents (0.40). | 1.70 | 731.00 |
| PARK, I. | 06/09/09 | Continued reviewing the deal documents for possible asset sale. | 2.00 | 860.00 |
| PARK, I. | 06/09/09 | Internal meeting w/G.da Passano, N. Whoriskey, B. O'Reilly re: potential bidder/purchaser's mark-up of the ASSA. | 1.00 | 430.00 |
| PARK, I. | 06/09/09 | Updating the issues list for potential bidder/purchaser's mark-up of the ASSA. | 1.50 | 645.00 |
| RENARD, G. | 06/09/09 | T/c w/JM Ambrosi and Lynne Powell re: cure costs (0.20); finalization of the draft Stalking Horse Agreement (1.50); talked with Herbert Smith re: circulation of drafts (0.20); organizing logistics for management meetings (0.20). | 2.10 | 1,197.00 |
| AMBROSI, J. | 06/09/09 | T/c w/G. Renard and Lynne Powell re: cure costs (0.20). | .20 | 196.00 |
| DEEGE, A.D. | 06/09/09 | Calls and e-mails with bidders's Counsels. | .50 | 265.00 |
| DEEGE, A.D. | 06/09/09 | Second information request to Bob Looney following bidders' Counsel requests. | 1.70 | 901.00 |
| DEEGE, A.D. | 06/09/09 | Responding to data requests by bidder's Counsel. | .20 | 106.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MARQUARDT, P.D. | 06/09/09 | E-mails J. McGill and D. Lapa regarding certain filing. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/09/09 | Telephone conference I. Schlager and R. Bidstrup regarding approach to meeting. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/09/09 | Telephone conference Stevenson-Lee regarding information request. | .30 | 273.00 |
| MARQUARDT, P.D. | 06/09/09 | Review Skadden draft filing. | .30 | 273.00 |
| MARQUARDT, P.D. | 06/09/09 | Review background materials on business. | .70 | 637.00 |
| WHORISKEY, N. | 06/09/09 | Prep of issues list and meeting w/BO, GdP, IP re: same (3.5); prep of response to new issues and various meetings w/client re: same (5.0); review of potential bidder/purchaser positions in prep for meeting (2.0). | 10.50 | 9,870.00 |
| BENARD, A. | 06/09/09 | Organized a conference room in our midtown office for conversations related to certain bid. | .50 | 175.00 |
| BENARD, A. | 06/09/09 | Developed and then sent to Herbert Smith a list of agreements. | .50 | 175.00 |
| BENARD, A. | 06/09/09 | Read through the ASSA to make sure there are no additional schedule items not yet reflected on the Sellers Disclosure Schedule. | 1.20 | 420.00 |
| BENARD, A. | 06/09/09 | Discussions related to new schedule. | 1.00 | 350.00 |
| BENARD, A. | 06/09/09 | Conference room related activities (scheduling, re-booking, organizing food, etc.). | 1.00 | 350.00 |
| BENARD, A. | 06/09/09 | Creating signature pages for confidentiality agreement(.4), getting signature from Lynn Egan (.3), passing completed sig pages along to S. Cousquer (.3). | 1.00 | 350.00 |
| BENARD, A. | 06/09/09 | Scanned doc to PDF for client. | .40 | 140.00 |
| BENARD, A. | 06/09/09 | Gathered for and distributed to Akin Gump various documents related to bids. | .60 | 210.00 |
| MCGILL, J. | 06/09/09 | Meetings regarding finalization of transaction documents w/Larson, Davison, Shim; telephone conference with P. Shim; telephone conference with UCC counsel; t/c w/Tilly, Sternberg. | 17.00 | 11,730.00 |
| TRON, J. M. | 06/09/09 | Tel.conf. F. Baumgartner, Jean-Marc Tirard | 3.20 | 3,136.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | concerning (i) the note from Clifford sent to the general attorney, (ii) the intragroup policy followed by Nortel and (iii) the master R&D agreement (1.60); summary of this tel.conf. and of the critics made by Mr. Tirard against the Clifford's note (1.60). | | |
| PATEL, P.H. | 06/09/09 | Revise TSA (3.0); call w/D. Stern (1.0). | 4.00 | 1,980.00 |
| PATEL, P.H. | 06/09/09 | Meeting w/C. Grant, M. Mendalaro and O. Luker to discuss issues list. | 1.00 | 495.00 |
| PATEL, P.H. | 06/09/09 | Coordinate conference room for J. Flanagan. | .20 | 99.00 |
| PATEL, P.H. | 06/09/09 | Review Issues list. | .50 | 247.50 |
| PATEL, P.H. | 06/09/09 | Review pre-closing segregation project language from J. Konstant. | .50 | 247.50 |
| PATEL, P.H. | 06/09/09 | T/c w/J. Konstant re: pre-closing segregation project language. | .20 | 99.00 |
| PATEL, P.H. | 06/09/09 | Review e-mail from Z. Kolkin and loaned employee provisions requiring commercial input. | .20 | 99.00 |
| PATEL, P.H. | 06/09/09 | Review issues list. | .20 | 99.00 |
| PATEL, P.H. | 06/09/09 | E-mails with various TSA leads (CGSH NY & Paris and Ogilvy) on coordination of various TSAs for Nortel asset sales. | .40 | 198.00 |
| PATEL, P.H. | 06/09/09 | Review business services spreadsheet from J. Kalish. | 1.00 | 495.00 |
| PATEL, P.H. | 06/09/09 | Draft master spreadsheet for IT Services and send to Nortel for review and comment. | 2.50 | 1,237.50 |
| LEWKOW, V.I. | 06/09/09 | E-mails, etc. | .30 | 294.00 |
| MALIK, S. | 06/09/09 | Several t/cs, o/cs and e-mails w/core IFA drafting group to finalize IFA (8.4); t/c w/NNI bd to approve IFA (0.4); revised bd minutes and bd presentation (0.8); several circulations of revised IFA (8.1). | 17.70 | 10,708.50 |
| DAVISON, C. | 06/09/09 | Meetings regarding ASA, Schedules, ancillary agreements (w/P Shim, J McGill, S Larson) (5.0); putting together schedules and coord w/Nortel primes and Cleary specialists (10.8). | 15.80 | 5,530.00 |
| DAVISON, C. | 06/09/09 | Coordinating rooms/food for meetings; | 1.80 | 630.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | coordinating coverage by paralegals. | | |
| LARSON, S. | 06/09/09 | M&A meetings w/client, Shim, Davison, McGill (9.7) ; review of NDAs (1.1). | 10.80 | 5,886.00 |
| BROD, C. B. | 06/09/09 | Continuous conference calls and internal meetings to review and revise interim funding agreement (3.2). | 3.20 | 3,136.00 |
| BROD, C. B. | 06/09/09 | Conference call Lang, Murray, McDonald on status (.5). | .50 | 490.00 |
| SCOTT, J. | 06/09/09 | Corresponded with C. Davison to obtain list of schedules for folder creation. | .50 | 105.00 |
| SCOTT, J. | 06/09/09 | Per C. Davison, printed documents, created folders, populated folders. | 5.30 | 1,113.00 |
| BAUMGARTNER, F. | 06/09/09 | Tel.conf. JM Tron & Jean-Marc Tirard concerning (i) the note from Clifford sent to the general attorney, (ii) the intragroup policy followed by Nortel and (iii) the master R&D agreement (1.60). | 1.60 | 1,568.00 |
| SHEER, M.E. | 06/09/09 | EDR document review, e-mail discussion with G. Marshall, T. Ohman regarding same. | 1.30 | 559.00 |
| SHEER, M.E. | 06/09/09 | Telephone conference with M&A team, H. Good regarding EDR document review. | 1.10 | 473.00 |
| BIDSTRUP, W. R. | 06/09/09 | Review possible asset sale proposal; comments; issues list. | 1.50 | 1,200.00 |
| BIDSTRUP, W. R. | 06/09/09 | Review revised ASA. | .30 | 240.00 |
| BIDSTRUP, W. R. | 06/09/09 | Issues list.  Corr. S. Cousquer. | 1.10 | 880.00 |
| BIDSTRUP, W. R. | 06/09/09 | Confs/corr D. Parker et al re: certain filing process; conf with A. Lee re: process and information needs. | 1.50 | 1,200.00 |
| JOHNSON, H.M. | 06/09/09 | Prepare for and participate in team conference call relating to EDR and antitrust issues. | 1.00 | 545.00 |
| BROSSOLLET, C. | 06/09/09 | Review of various provisions of NDA, send document to Bruno Basuyaux of HS (1.20); Reviewing modifications made by V. Federici to translation of memo on coordination of procedures, sending memo to F. Baumgartner (0.20). | 1.40 | 798.00 |
| HAYES, P. S. | 06/09/09 | Coordination of clean room protocols, including e-mails with J. Sheff. | .50 | 302.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| HAYES, P. S. | 06/09/09 | Coordination of clean room protocols, including e-mails with J. Dearing and E. Moll (Ropes). | 1.30 | 786.50 |
| BROMLEY, J. L. | 06/09/09 | Conf call/meeting with C. Alden and others on IP issues and M&A (1.50); ems Davies, LS re: various M&A issues (.40); ems and calls with M&A team (.70). | 2.60 | 2,444.00 |
| COUSQUER, S.A. | 06/09/09 | Revisions to Bidder's proposal (2). Correspondence w/bidder's counsel and client re: draft supplement to NDA (1). Draft list of open issues re: Bidder's proposal and coordination with specialists re: the same (6). | 9.00 | 5,445.00 |
| SCHWEITZER, L.M | 06/09/09 | Conf. JAK, EP re: draft sale order, bid procedures for potential transaction (1.5). Client meeting. re: potential transaction w/JAK, EP (part) (5.1).   E/m AV re: press release (0.1). | 6.70 | 5,829.00 |
| GINGRANDE, A. | 06/10/09 | On call for closing (1.2); printed documents and ordered food for clients for same (0.8); met with L.Polizzi re: updating database (0.7); updated same (0.8) with documents received from L.Polizzi. | 3.50 | 735.00 |
| ZWECKER, A. | 06/10/09 | Assisted members of various Nortel deal teams by checking for open conference rooms and coordinating with K. Jaramillo and R. Falco and A. Garcia to meet needs of attorneys/clients; made updates/revisions as necessary; printed out, affixed, and removed signs from conference rooms. | 2.00 | 470.00 |
| COUSQUER, S.A. | 06/10/09 | Review of Bidder's revised ASSA draft and draft issues list. Various meetings w/client and coordination tasks re: the same. | 14.00 | 8,470.00 |
| TILLY, R. | 06/10/09 | Review Development Agreement and draft term sheet (4); t/c w/C. Grant and C. Morfe (Nortel) re: draft TS (1); revise t/s and re-circulate (.5). | 5.50 | 3,327.50 |
| MODRALL, J.R. | 06/10/09 | E-mails / meetings A. Deege, L. Egan regarding international filings. | .30 | 294.00 |
| SHIM, P. J. | 06/10/09 | All day negotiations of asset sale agreement for possible asset sale. | 16.50 | 16,170.00 |
| LEINWAND, D. | 06/10/09 | Meeting with Nortel, Monitor and Herbert Smith teams in preparation for meeting with potential bidder/purchaser (2.10); ASSA negotiations with potential | 10.10 | 9,494.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | bidder/purchaser team and follow up and break out sessions with Nortel team (5.10); work on issues list and meetings with Nortel team re: same (2.90). | | |
| TAKIN, S. | 06/10/09 | Circulating executed Interim Funding and Settlement Agreement; following up regarding side letter, call re: same (0.30), revising same and circulating; e-mail to Freshfields; review of motion (3.9). | 4.20 | 2,541.00 |
| WANG, M.T. | 06/10/09 | Obtain updated Seller Disclosure Schedules from Merrill online dataroom for team DD purposes. | 1.50 | 427.50 |
| WANG, M.T. | 06/10/09 | Updating the Sellers Disclosure Schedule for changes made to the Asset Sale Agreement. | 3.50 | 997.50 |
| SCHWARTZ, E. | 06/10/09 | T/c w/V. Lewkow and M. Cinali on big picture items for ASA draft and additional call w/M. Cinali to follow up. (1.3). Insertion of real estate comments from J. Solomon (2.0). Revisions to ASA based on t/c w/Nortel team and additional specialist (tax, benefits and real estate) comments (6.1).  Review of subcontract agreement (.7). Review and comment on bid process letters (.8). Preparation and distribution to Nortel of ASA exhibit list for the Sellers. (1.0). | 11.90 | 6,902.00 |
| KAUFMAN, E.L. | 06/10/09 | Researched and drafted License Agreement for use in possible asset sale. | 4.00 | 1,160.00 |
| KAUFMAN, E.L. | 06/10/09 | Meeting with M. Perkins, J. Panas, J. Solomon, B. Nagalski to review drafted license agreement, review issues list and suggest alterations, as well as discuss leases and background to possible asset sale. | 1.50 | 435.00 |
| KAUFMAN, E.L. | 06/10/09 | Revised license agreement as per discussions in prior meeting with M. Perkins, J. Solomon, J. Panas, B. Nagalski. | 2.00 | 580.00 |
| KAUFMAN, E.L. | 06/10/09 | Call with J. Solomon regarding questions to revisions to license agreement and to discuss terms definition within license agreement. | .50 | 145.00 |
| KAUFMAN, E.L. | 06/10/09 | Drafted issues list with M. Perkins after researching other license agreements to determine any potential provisions Nortel | .80 | 232.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | might want in the license agreement. | | |
| LLOYD, C.D. | 06/10/09 | Reviewed material contracts. | .20 | 86.00 |
| BENARD, A. | 06/10/09 | Prepared chart summarizing all the covenants in the Credit Agreement. | 5.40 | 1,890.00 |
| BENARD, A. | 06/10/09 | Updated schedules. | 3.20 | 1,120.00 |
| BENARD, A. | 06/10/09 | Meeting-related activities (making copies, organizing conference rooms, etc.). | 1.00 | 350.00 |
| KONSTANT, J.W. | 06/10/09 | Corresopndence with Schwartz re: term sheet. | .10 | 60.50 |
| KONSTANT, J.W. | 06/10/09 | Review of term sheet. | .40 | 242.00 |
| KONSTANT, J.W. | 06/10/09 | Correspondence and call with Patel re: possible asset sale and open issues. | .20 | 121.00 |
| KONSTANT, J.W. | 06/10/09 | Review of potential bidder/purchaser's mark-up and draft of issues list. | 1.50 | 907.50 |
| KONSTANT, J.W. | 06/10/09 | Conference call with client and Kalish. | .50 | 302.50 |
| KONSTANT, J.W. | 06/10/09 | Preparation for conference call. | .50 | 302.50 |
| KONSTANT, J.W. | 06/10/09 | Correspondence with Herbert Smith. | .  .20 | 121.00 |
| STERNBERG, D. S | 06/10/09 | Review memos re: issues overview for bidders. | 1.00 | 980.00 |
| MIKOLAJCZYK, A. | 06/10/09 | Revisions to ASA based on Cleary specialist comments (1.50); review and comment on form of master subcontract agreement (2.20); work on second round bid process letter, review of precedents for second round bid process letters (2.60). | 6.30 | 2,709.00 |
| KALISH, J. | 06/10/09 | Completed a chart of the Business Services language (2.0).  Worked on the TSA Schedules (3.0); call w/J. Konstant (.5). | 5.50 | 1,925.00 |
| DA PASSANO, G. | 06/10/09 | Meeting with potential bidder/purchaser, N. Whoriskey and others (3.00). Reviewed potential bidder/purchaser's exchange and registration rights agreement and indenture (1.00). Reviewed chart of debt covenants prepared by A. Benard and exchanged e-mails in relation thereto (1.00). Exchanged e-mails and/or telephone calls with Nortel (L. Egan), S. Cousquer, A. Benard, P. Patel and others re: selling entities, TSA, issues list and other matters (.50). | 5.50 | 3,327.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| STERN, D. A. | 06/10/09 | Review potential bidder/purchaser's revisions to TSA (1.1); discussion of same with Nortel (1.3); negotiation of same in all-hands meeting with potential bidder/purchaser (2.6); revised draft TSA (4.1); t/cs Nortel personnel, PP, etc. re: misc. arrangements (1.4). | 10.50 | 10,290.00 |
| NELSON, M.W. | 06/10/09 | Correspondence with Skadden and Brussels team regarding foreign filings (.2); review market data and information for antitrust analysis (.6); correspondence regarding same (.3). | 1.10 | 1,023.00 |
| GAUCHIER, N. | 06/10/09 | NDAs. | 4.80 | 1,680.00 |
| GAUCHIER, N. | 06/10/09 | Review and comment on NDAs. | 1.00 | 350.00 |
| RENARD, G. | 06/10/09 | Question re: access to the clean team data room (0.20). | .20 | 114.00 |
| DEEGE, A.D. | 06/10/09 | Call with Skadden. | .20 | 106.00 |
| DEEGE, A.D. | 06/10/09 | Liaising with D.C. and NY CGSH office to discuss antitrust issues/scope of the transaction. | .20 | 106.00 |
| MARQUARDT, P.D. | 06/10/09 | Telephone conference I. Schlager. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/10/09 | Meetings re: certain filing. | 2.30 | 2,093.00 |
| MARQUARDT, P.D. | 06/10/09 | Preparation for meeting. | .50 | 455.00 |
| WHORISKEY, N. | 06/10/09 | Prep for and participate in meetings w/potential bidder/purchaser (7.5); prep of and revisions to issues list for potential bidder/purchaser and various client meetings re: same (4.0). | 11.50 | 10,810.00 |
| MCGILL, J. | 06/10/09 | Meetings regarding finalization of transaction documents; revise ASA. | 13.50 | 9,315.00 |
| TRON, J. M. | 06/10/09 | Study of the copy of the agreements and letters received from Jean-Marc Tirard and modifying the master agreement (0.60); note to F. Baumgartner on this subject (0.60); discussion with F. Baumgartner of a note prepared for Mr. Tchekhoff (0.40); finalization of my memo to F. Baumgartner and Jean-Marc Tirard concerning the justification of the master agreement (0.60); research on certain foreign legal issues (0.60); review of the new note received from Jean-Marc Tirard (0.40). | 3.20 | 3,136.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| PATEL, P.H. | 06/10/09 | Meetings with Nortel and potential bidder/purchaser. | 5.00 | 2,475.00 |
| PATEL, P.H. | 06/10/09 | Draft issues lists for possible asset sale and follow up on issues w/Herbert Smith. | 2.00 | 990.00 |
| PATEL, P.H. | 06/10/09 | Assist D. Stern in revising TSA and send to potential purchaser/bidder. | 2.50 | 1,237.50 |
| PATEL, P.H. | 06/10/09 | Review revised TSA. | 1.70 | 841.50 |
| PATEL, P.H. | 06/10/09 | E-mails w/bankruptcy colleagues regarding various bankruptcy issues relating to TSA. | 1.00 | 495.00 |
| PATEL, P.H. | 06/10/09 | Draft TSA issues list and send to Nortel. | 2.40 | 1,188.00 |
| DAVISON, C. | 06/10/09 | Coordinating rooms for M&A meetings; coordinating coverage by paralegals. | 2.50 | 875.00 |
| DAVISON, C. | 06/10/09 | Putting together schedules and coord w/Nortel primes and Cleary specialists (8.5); coordinating completion of ancillary agreements (3.4); assisting with revision of ASA w/S Larson and J McGill (2.3). | 14.20 | 4,970.00 |
| TISSOT, P. | 06/10/09 | Review of the draft TSA for possible asset sale (1.30). | 1.30 | 559.00 |
| O'REILLY, B.J. | 06/10/09 | E-mails. | .10 | 80.50 |
| LEWKOW, V.I. | 06/10/09 | Various conference calls, telephone calls, e-mails regarding possible asset sale; work regarding ASA (2.2); t/c w/E. Schwartz and M. Cinali re: big picture items for ASA draft (1.3). | 3.50 | 3,430.00 |
| MALIK, S. | 06/10/09 | Reviewed latest draft of ASSA (3.7); o/c w/M&A team re: bankruptcy provisions (0.6); reviewed motion (0.3); t/cs w/HS re: ct filing of side agreement (0.8); e-mails re: certain disclosure; e-mails w/team re: ASSA (0.2); reviewed framework agreement (0.8); o/c w/CB and BS re: allocation protocol and related follow-up (0.9); e-mails re: transition co (0.3). | 7.60 | 4,598.00 |
| LARSON, S. | 06/10/09 | NDAs (1.4); meetings re: possible asset sale (12.2) review and revision of ASA with comments from experts (3.1); distribution of revised IPLA (0.2). | 16.90 | 9,210.50 |
| SCOTT, J. | 06/10/09 | Per C. Davison printed, made copies and organized documents (6.9), updated database (.5), ordered food for group and | 9.80 | 2,058.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | distributed (1.4). | | |
| BROD, C. B. | 06/10/09 | Telephone call with Zafirovski, Binning, Davies, Lazard, Monitor (partial attendance 1.0). | 1.00 | 980.00 |
| SHEER, M.E. | 06/10/09 | EDR documents review and e-mail discussions with S. Shevell, M. Moran regarding same. | .70 | 301.00 |
| SHEER, M.E. | 06/10/09 | Telephone conference with P. Hayes regarding possible asset sale, draft e-mail to S. Larson regarding same. | .20 | 86.00 |
| SHEER, M.E. | 06/10/09 | Draft e-mail to Skadden regarding access to EDR. | .10 | 43.00 |
| SHEER, M.E. | 06/10/09 | Telephone conferences with N. Jones, T. Ohman regarding EDR document redactions. | .20 | 86.00 |
| SHEER, M.E. | 06/10/09 | Antitrust update telephone conference. | .40 | 172.00 |
| SHEER, M.E. | 06/10/09 | Draft e-mail to D. Parker regarding NDA signatures. | .10 | 43.00 |
| BAUMGARTNER, F. | 06/10/09 | Discussion with JM Tron re: his note prepared for Mr. Tchekhoff (0.40). | .40 | 392.00 |
| BIDSTRUP, W. R. | 06/10/09 | Prepare for and participate in meetings re: certain filing issues. | 2.50 | 2,000.00 |
| BIDSTRUP, W. R. | 06/10/09 | Negotiate and revise environmental reps. Incorporate Ogilvy comments. | .40 | 320.00 |
| BIDSTRUP, W. R. | 06/10/09 | Review issues list. | .40 | 320.00 |
| BIDSTRUP, W. R. | 06/10/09 | Review data room documents. | 2.50 | 2,000.00 |
| BROSSOLLET, C. | 06/10/09 | Discussing NDA with Bruno Basuyaux phone call (0.20) and amending NDA following such phone call (0.40). | .60 | 342.00 |
| HAYES, P. S. | 06/10/09 | Coordination of HSR filing with B. Mohr (Skadden). | 1.30 | 786.50 |
| HAYES, P. S. | 06/10/09 | Review of new item 5 information from L. Egan. | .50 | 302.50 |
| HAYES, P. S. | 06/10/09 | Status update telephone conference with L. Egan. | .50 | 302.50 |
| BROMLEY, J. L. | 06/10/09 | T/c Savage, CBB on M&A issues (.30); ems with S. Horowitz and others real estate issues and M&A (.30); ems Lewkow and others re: M&A issues (.30); T/c with | 2.90 | 2,726.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | MikeZ, Carey, Binning, Riedel, Davies, Flanagan and M. Murray, M. McDonald, Brod and Tay on various M&A issues (1.50); numerous ems on various M&A issues (.50). | | |
| BROMLEY, J. L. | 06/10/09 | Cross border protocol conf call with J. Lacks, Tay and others (partial attendance .50); meeting with J. Lacks (.10); ems Botter re: extension (.20). | .80 | 752.00 |
| POLIZZI, E.M. | 06/10/09 | CC with J. Stam (Ogilvy), J. Kim. L. Schweitzer re: possible asset sale. | .50 | 175.00 |
| SCHWEITZER, L.M | 06/10/09 | T/c E. Polizzi re: drafts (0.2). meetings re: neg. ASA (11.0); t/c/ w/C. Brod and Ventresca on 363 issue (0.8); t/c w/C. Brod resume, follow up (0.5).  T/c J. Stam re: same (0.5). E/ms RJ re: drafts (0.1). | 13.10 | 11,397.00 |
| GINGRANDE, A. | 06/11/09 | Updated database (0.5); t/c w/J.Scott re: same (0.5); on call for possible asset sale (4); printed documents for parties to possible asset sale (1); printed file labels and organized documents in re-labeled folders (0.5). | 6.50 | 1,365.00 |
| ZWECKER, A. | 06/11/09 | Assisted members of various Nortel deal teams by checking for open conference rooms and coordinating with K. Jaramillo and R. Falco and A. Garcia to meet needs of attorneys/clients; made updates/revisions as necessary; printed out, affixed, and removed signs from conference rooms. | 1.50 | 352.50 |
| TILLY, R. | 06/11/09 | Review existing manufacturing agreement begin drafting related TS. | 1.50 | 907.50 |
| MODRALL, J.R. | 06/11/09 | E-mails N. Whoriskey, M. Nelson regarding antitrust-related contract issues. | .30 | 294.00 |
| MODRALL, J.R. | 06/11/09 | E-mails A. Deege regarding international filing issues. | .20 | 196.00 |
| RONCO, E. | 06/11/09 | Follow up with M. Lee re: IPLA (0.20). | .20 | 118.00 |
| LEINWAND, D. | 06/11/09 | Work on ASSA (0.90); participation in conf call with Nortel team regarding contract review and assignment process (0.50); participation in conf call with Nortel, CGSH, HS and potential bidder/purchaser teams re: employment issue (0.90); review revised proposal and conference call with Cleary, Nortel, Monitor, HS and potential bidder/purchaser re: same (partial | 7.40 | 6,956.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | attendance) (2.80); review issues list re: ASSA and meeting with CGSH team re: same (1.50); meeting with Fishman and Dadyburjor re: strategies for possible asset sale (0.80). | | |
| SHIM, P. J. | 06/11/09 | All day negotiations of asset sale transaction. | 16.70 | 16,366.00 |
| SCHWARTZ, E. | 06/11/09 | T/c w/Nortel Deal team to go through ASA and related comments  w. V. Lewkow and A. Mikolajczk (3.1).  Turning of ASA based on call and distribution of revised ASA (4.3). Review of and comment on Subcontract Agreement (1.0).  Review and comment on process letter (1.2).  T/cs w/J. Konstant on status of TSA (.3). E-mails and t/cs w/L. Polizzi on review of agreement and bidding procedures (.4).  E-mails and follow review of certain deal documents (.3).  Review of business description from R. Cameron at Nortel (.4).  E-mails w/K. Emberger on revisions to one section of ASA (.4). | 11.40 | 6,612.00 |
| KONSTANT, J.W. | 06/11/09 | Review of Herbert Smith mark-up; editing of TSA and correspondence with deal participants re: TSA. | 4.80 | 2,904.00 |
| KONSTANT, J.W. | 06/11/09 | Calls and correspondence with Schwartz and client re: term sheet. | .20 | 121.00 |
| MIKOLAJCZYK, A. | 06/11/09 | Revisions to second round bid process letter based on comments from E. Schwartz (1.0); work on summary e-mail regarding open issues for the master subcontract agreement (.40); call with Nortel team to discuss open points in ASA, meeting with E.Schwartz and V.Lewkow (3.1); work on revised draft of ASA to reflect input from Nortel and Cleary's real estate team (4.30), correspondence with Cleary Real Estate and Benefits team (.2). | 9.00 | 3,870.00 |
| WANG, M.T. | 06/11/09 | Document review and due diligence updates. | 1.50 | 427.50 |
| CANNULI, S. | 06/11/09 | As per A. Mikolajczyk, cross-reference checking of ASA. | 7.00 | 1,470.00 |
| KALISH, J. | 06/11/09 | T/c w/B.Murash and others re: Inventory issues (0.5). Continued revisions of TSA Schedules for possible asset sale (7.8). | 8.30 | 2,905.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DA PASSANO, G. | 06/11/09 | Meeting with Nortel (K. Dadyburjor, R. Fishman and others), Lazard (M. Murray), B. O'Reilly and others re: issues list on mark-up to ASSA (1.50). Participated in calls re: inventory and CM term sheet (1.00). Participated in call re: assignment of contracts (.80). Participated in call with potential bidder/purchaser, Nortel (K. Dadyburjor, R. Fishman and others), Lazard (M. Murray), N. Whoriskey, S. Cousquer and others re: major issues list partial attendance (2.20). Exchanged e-mails and/or telephone calls with Nortel (A. Nadolny, R. Fishman) N. Whoriskey, L. Laporte, P. Patel, R. Jones, S. Cousquer, D. Leinwand, I. Park and others re: ASSA, inventory, issues list, TSA, and other matters (1.50). | 7.00 | 4,235.00 |
| O'REILLY, B.J. | 06/11/09 | Meeting re: issues list; top-up option. | 2.10 | 1,690.50 |
| ATTIAS, O. | 06/11/09 | Hearing (recognition procedure). | 1.00 | 430.00 |
| STERN, D. A. | 06/11/09 | Long meeting Nortel and potential bidder/purchaser to negotiate revised draft (2.5); review and revision of ASSA language (0.5); t/c and e-mails JB re: bankruptcy matters (1.0); mark-up of TSA and t/cs PP re: same (2.0); prepared list of business issues (0.3); analysis of potential bidder/purchaser's response to business issues and associated communications with Nortel personnel (1.3); misc. re: TSA. | 7.60 | 7,448.00 |
| GAUCHIER, N. | 06/11/09 | NDAs. | 5.00 | 1,750.00 |
| TAKIN, S. | 06/11/09 | Call with Freshfields re: letter relating to English court approval (0.30); various calls and e-mails re: letter relating to IP and letter relating to English court approval, including arranging execution. | 4.50 | 2,722.50 |
| PARK, I. | 06/11/09 | Meeting with the client regarding the issues list and started revising the list with potential bidder/purchaser's positions. | 4.50 | 1,935.00 |
| RENARD, G. | 06/11/09 | Status update call with JM Ambrosi (0.50); t/c with JM Ambrosi and F. Baumgartner + Nortel team re: RFF (0.70); discussed with JM Ambrosi and P. Tissot re: GSM business and next steps (0.50); follow-up discussion with P. Tissot (0.30); reading due diligence materials (1.50). | 3.50 | 1,995.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DEEGE, A.D. | 06/11/09 | Updating filing analysis and drafting e-mail to potential bidder/purchaser's Counsel to finalize filing analysis. | .70 | 371.00 |
| DEEGE, A.D. | 06/11/09 | Reviewing latest draft asset purchase agreement. | .20 | 106.00 |
| MARQUARDT, P.D. | 06/11/09 | E-mails P. Shim and team regarding certain filing considerations. | .30 | 273.00 |
| AMBROSI, J. | 06/11/09 | Status update call with G. Renard (0.50); t/c with G. Renard and F. Baumgartner + Nortel team re: RFF (0.70); discussed with G. Renard and P. Tissot re: possible asset sale (0.50). | 1.70 | 1,666.00 |
| TISSOT, P. | 06/11/09 | Discussed with JM Ambrosi and G. Renard re: possible asset sale (0.50); follow-up discussion with G. Renard (0.30); Translation of an e-mail regarding RPF sent to Gordon Davies on behalf of F. Baumgartner (0.80); Review of the Info Memo and the Management presentations and sum-up of the main issues (1.80). | 3.40 | 1,462.00 |
| BENARD, A. | 06/11/09 | Meeting-related activities (making copies, organizing food, organizing conference rooms). | 1.00 | 350.00 |
| BENARD, A. | 06/11/09 | Revised schedules for possible asset sale, sent them to potential bidder/purchaser's counsel. | 2.50 | 875.00 |
| BENARD, A. | 06/11/09 | Updated all the schedules for possible asset sale, prepared folders with the schedules for Lynn Egan. | 3.00 | 1,050.00 |
| RABEN, L. | 06/11/09 | O/c w/P. Shim (.25); t/c w/M. Salerno (.25). | .50 | 302.50 |
| MCGILL, J. | 06/11/09 | Meetings regarding finalization of transaction documents; revise ASA. | 18.50 | 12,765.00 |
| TRON, J. M. | 06/11/09 | Research on certain foreign legal issues (0.30). | .30 | 294.00 |
| DAVISON, C. | 06/11/09 | Coordinating rooms for meetings; coordinating coverage by paralegals. | 1.80 | 630.00 |
| DAVISON, C. | 06/11/09 | Putting together schedules and coord w/Nortel primes and Cleary specialists (11.8); coordinating ancillary agreements (4.3). | 16.10 | 5,635.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LEWKOW, V.I. | 06/11/09 | Work regarding possible asset sale; conference call with client; conference with client regarding issues list (0.9); t/c w/Nortel Deal team to go through ASA and related comments w/E. Schwartz and A. Mikolajczk (3.1). | 4.00 | 3,920.00 |
| WHORISKEY, N. | 06/11/09 | Various t/cs re: contract issues (3.0); e-mails re: A/T issues (.7); issues list etc. (2.3); potential bidder/purchaser's proposal and related t/cs (4.5). | 10.50 | 9,870.00 |
| LARSON, S. | 06/11/09 | Review and revision of NDAs (1.3); review and revision of ancillary agreements; meetings re: possible asset sale (7.9). | 9.20 | 5,014.00 |
| SCOTT, J. | 06/11/09 | Per C. Davison: Cross referencing/proofreading ASA (2.4) Printed, copied, organized documents and sat in closing room with schedules and tracked who took copies (6.8); ordered and distributed food for teams (2.2), t/c w/A. Gingrande (0.5). | 11.90 | 2,499.00 |
| BROD, C. B. | 06/11/09 | Conference with Riedel, Murray, Flanagan (.2). | .20 | 196.00 |
| BROD, C. B. | 06/11/09 | Telephone calls with Davies regarding regulatory funding issues (1.10), calls also with Lang (.20) and Baumgartner (.2). | 1.50 | 1,470.00 |
| BROD, C. B. | 06/11/09 | Coordinate on possible asset issues sales and related issues on allocation (.30), telephone calls and meetings w/S Malik and others (1.2). | 1.50 | 1,470.00 |
| SHEER, M.E. | 06/11/09 | Telephone conference with P. Hayes, L. Egan, P. Doyle regarding HSR status (0.5), draft e-mail to L. Egan regarding follow-up questions (0.7). | 1.20 | 516.00 |
| SHEER, M.E. | 06/11/09 | Telephone conferences with T. Hoekstra, S. Shevell, P. Hehn-Schroeder regarding HSR Item 5 information. | .60 | 258.00 |
| SHEER, M.E. | 06/11/09 | Draft e-mail to H. Good regarding possible asset sale, telephone conference with M. Batters regarding same. | .20 | 86.00 |
| SHEER, M.E. | 06/11/09 | EDR document review. | .50 | 215.00 |
| SHEER, M.E. | 06/11/09 | E-mail discussion with B. Mohr regarding Item 5 information. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BAUMGARTNER, F. | 06/11/09 | T/c with G. Renard and JM Ambrosi + Nortel team re: RFF (0.70). | .70 | 686.00 |
| BIDSTRUP, W. R. | 06/11/09 | Confs/corr A Lee re: certain filing issues and information needs. | .40 | 320.00 |
| BROSSOLLET, C. | 06/11/09 | Call with Craig Brod / Gordon Davies, partial attendance by F. Baumgartner, + various other people from US and Canada re: certain corporate law considerations (1.70); Liaising with Lisa Schweitzer (numerous e-mails) re: feedback on memo on certain foreign proceedings (2.00). | 3.70 | 2,109.00 |
| MALIK, S. | 06/11/09 | Reviewed e-mails re: NNSA (0.2); t/c w/JB, CB, FB, DT, GD, ML re: NNSA and other IFA related matters and related follow-up (1.2); reviewed APA and circulated comments (0.9); e-mails and t/cs re: IFA side agreements (0.9); reviewed and revised allocation protocol (3.4); e-mails and t/cs w/JB and SW re: conditional assumption and lease assumption deadline (0.4); reviewed ASSA issues list (0.4); e-mails re: certain bankruptcy provisions in ASSA (0.7). | 8.10 | 4,900.50 |
| PATEL, P.H. | 06/11/09 | Meetings and negotiations with potential bidder/purchaser. | 5.00 | 2,475.00 |
| PATEL, P.H. | 06/11/09 | Review and send various e-mails related to open issues on TSA. | 1.80 | 891.00 |
| PATEL, P.H. | 06/11/09 | Revise TSA and related e-mails and telephone calls with Nortel in order to revise TSA. | 5.00 | 2,475.00 |
| PATEL, P.H. | 06/11/09 | Revise ASA language and send to potential bidder/purchaser. | 1.00 | 495.00 |
| PATEL, P.H. | 06/11/09 | Meeting with D. Stern re: TSA. | .80 | 396.00 |
| PATEL, P.H. | 06/11/09 | Telephone call with Herbert Smith re: comments on TSA. | .50 | 247.50 |
| PATEL, P.H. | 06/11/09 | E-mails with Nortel re: issues relating to possible asset sale. | .70 | 346.50 |
| PATEL, P.H. | 06/11/09 | Telephone call re: inventory follow-up and CM term sheet for possible asset sale. | 1.00 | 495.00 |
| PATEL, P.H. | 06/11/09 | Review comments from D. Stern re: TSA markup and telephone call with potential bidder/purchaser re: same. | 1.30 | 643.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| HAYES, P. S. | 06/11/09 | E-mails with S. Larson regarding filing analysis and asset information request. | .30 | 181.50 |
| HAYES, P. S. | 06/11/09 | Coordination of clean room protocols, including review of NDA and e-mails with related parties. | 1.30 | 786.50 |
| HAYES, P. S. | 06/11/09 | Preparation of HSR filing, including telephone call with P. Doyle regarding item 5 information. | .50 | 302.50 |
| BROMLEY, J. L. | 06/11/09 | T/c, ems Savage and Hodara on M&A and related issues (.40); ems re: TSA with Patel, Sternberg, LS (.30); ems re: various M&A issues with Stam, Brod, Davies, Lazard, LS, others (1.10). | 1.80 | 1,692.00 |
| BROMLEY, J. L. | 06/11/09 | Ems re: France with LS, Baumgartner. | r  .20 | 188.00 |
| SCHWEITZER, L.M | 06/11/09 | T/c K. Davis, Tony F., EP re: bidding procedures draft (1.7). T/c Gilardi, EP re: bidding procedures, draft orders for potential transaction (0.7). Conf. EP, JAK re: draft sale pleadings (1.5).  Various t/cs & meetings re: potential transaction & f/u work (7.3). | 11.20 | 9,744.00 |
| COUSQUER, S.A. | 06/11/09 | Cf/call w/NW, DL, GdP, Nortel, and potential bidder/purchaser re: ASSA (3.5). Various correspondence w/experts and coordination tasks re: ASSA and ancillary documents (5.5). | 9.00 | 5,445.00 |
| WANG, M.T. | 06/12/09 | Sellers Disclosure Schedule printing and updating for DD purposes. | 1.50 | 427.50 |
| KALISH, J. | 06/12/09 | Continued working on the TSA Schedules for possible asset sale and sent out Schedules to be reviewed by potential bidder/purchaser's counsel (6.5); call with P. Patel to discuss Herbert Smith's comments on TSA schedules (0.7). | 7.20 | 2,520.00 |
| DA PASSANO, G. | 06/12/09 | Attended conference call re: customer contract issues with Nortel (A. Nadolny, K. Dadyburjor, R. Fishman. B. Lasalle and others) (S. Cousquer, D. Leinwand et al) (partial attendance) (2.00). Marked-up framework re: customer contract assignment and selection, discussed it with N. Whoriskey, exchanged e-mails relating thereto with Nortel (R. Fishman, B. Lasalle) (1.10). Conference call with N. Whoriskey | 8.80 | 5,324.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | and Herbert Smith (A. Montgomery) re: Side Agreement (.50). Reviewed matters re: IFSA and marked-up Side Agreement (3.00). Reviewed and marked-up issues list (2.00). Exchanged e-mails relating thereto with B. O'Reilly and I. Park (.20). | | |
| MODRALL, J.R. | 06/12/09 | E-mails N. Whoriskey, M. Nelson regarding antitrust filings. | .20 | 196.00 |
| O'REILLY, B.J. | 06/12/09 | Reviewed and comments on first draft of issues list. | 1.00 | 805.00 |
| O'REILLY, B.J. | 06/12/09 | Reviewed revised draft (including specialist comments). | .90 | 724.50 |
| O'REILLY, B.J. | 06/12/09 | Allocation protocal. | .30 | 241.50 |
| AMBROSI, J. | 06/12/09 | Meeting at RFF with F. Baumgartner, Michel Clement, WK administrators re: GSMR contract with RFF (2.50). | 2.50 | 2,450.00 |
| WANG, M.T. | 06/12/09 | Revising and updating the ASA for defined terms not used; due diligence. | 4.50 | 1,282.50 |
| LEINWAND, D. | 06/12/09 | Meetings with Riedel and Brod re: status of possible asset sale transactions and risks associated with various alternatives (1.20); conf call with potential bidder/purchaser team regarding N revised proposal and issues list (2.50); t/c Rose re: various issues on possible asset sale (0.20); meeting with Brod, Lewkow, Whoriskey, Nortel team and others re: issues regarding non-debtor sellers in M&A transactions (partial attendance 0.60); meeting with CGSH and Nortel teams re: issues on bid (0.90); work on revised provisions for fee and termination sections of bid and e–mail re: same (1.6; t/c and e-mails with J. Bromley and N. Whoriskey on possible asset sale (0.6)); e-mails Fishman re: Brazil and other issues (0.20). | 7.80 | 7,332.00 |
| SHIM, P. J. | 06/12/09 | All day meetings regarding asset sale (8.20); prepare alternative draft agreement (3.50); related correspondence (0.50). | 12.20 | 11,956.00 |
| STERN, D. A. | 06/12/09 | Confs. Flanagan et al. re: TSA, related bankruptcy issues and negotiating positions (2.4); negotiating session with potential bidder/purchaser (1.2); review of revised draft TSA and transmit (0.7); conf. JB re: bankruptcy issues (0.2); t/cs and e-mails PP | 5.40 | 5,292.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: various TSA issues (0.9). | | |
| KONSTANT, J.W. | 06/12/09 | Correspondence with deal team re: governing law provision. | .20 | 121.00 |
| KONSTANT, J.W. | 06/12/09 | Review of correspondence and potential bidder/purchaser's comments. | .50 | 302.50 |
| KONSTANT, J.W. | 06/12/09 | Review of schedules. | .30 | 181.50 |
| SCHWARTZ, E. | 06/12/09 | Review of draft bidding procedures (1.3). E-mails and t/cs w/L. Polizzi on revisions to ASA on bankruptcy provisions and related revisions to ASA (2.3).  T/c w/all asset sale teams to discuss certain issues re: possible asset sale and e-mail re: same to M. Cinali at Nortel (1.8).  Review of TSA jurisdiction disclosure compared to ASA  and related e-mails w. J. Konstant (.8). | 6.20 | 3,596.00 |
| NELSON, M.W. | 06/12/09 | Draft revised info sharing guidelines memo and correspondence regarding same (.8); incorporated comments and revised and sent to client (.6). | 1.40 | 1,302.00 |
| GAUCHIER, N. | 06/12/09 | NDAs. | 3.60 | 1,260.00 |
| TAKIN, S. | 06/12/09 | Further calls and e-mails re: letter relating to IP and letter relating to English court approval. | 2.00 | 1,210.00 |
| ZWECKER, A. | 06/12/09 | Assisted C. Davison with conference room requests and coordinated with reception on 39 to help accomodate team needs. | 1.00 | 235.00 |
| PARK, I. | 06/12/09 | Internally discussed and continued revising the issues list. Circulated to the client. | 3.00 | 1,290.00 |
| CHIU, V. | 06/12/09 | T/c w. K. Hailey re:  UCC pre-filing questions. | .30 | 181.50 |
| RENARD, G. | 06/12/09 | Discussed with P. Tissot outline and information available in the EDR (2.40); various organizational questions (0.30). | 2.70 | 1,539.00 |
| MARQUARDT, P.D. | 06/12/09 | Telephone conference J. McGill regarding non-U.S. customers. | .20 | 182.00 |
| MARQUARDT, P.D. | 06/12/09 | Follow up filing date. | .10 | 91.00 |
| TISSOT, P. | 06/12/09 | Discussed with G. Renard outline and information available in the EDR (2.40); Researches and maintaining of the EDR to identify main issues for the purpose of an executive summary for in-house use and | 8.40 | 3,612.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | comprehension (6.00). | | |
| BOURBONNEUX, T. | 06/12/09 | Work on certain transactional documents (5.80). | 5.80 | 2,494.00 |
| BENARD, A. | 06/12/09 | Meeting with Lynn Egan to go over the all the schedules. | 1.00 | 350.00 |
| RABEN, L. | 06/12/09 | Review term sheet and contract. | 1.00 | 605.00 |
| MCGILL, J. | 06/12/09 | Meetings regarding finalization of transaction documents (9.5); travel from New York office to home (50% of 5 hours, or 2.5). | 12.00 | 8,280.00 |
| MIKOLAJCZYK, A. | 06/12/09 | Revisions to ASA based on real estate and benefits comments (.50); revisions to ASA based on bankruptcy comments and related correspondence (2.20). | 2.70 | 1,161.00 |
| BENARD, A. | 06/12/09 | Prepared for Lynn Egan an up-to-date version of schedules for possible asset sale. | 3.00 | 1,050.00 |
| DAVISON, C. | 06/12/09 | compiling set of all updated schedules (3.7); drafting and reviewing schedules (3.6). | 7.30 | 2,555.00 |
| DAVISON, C. | 06/12/09 | Coordinating rooms and resources for possible asset sale (with assistance of A. Zwecker) (1.2); supervising putting all schedules into one pack for distribution (2.3). | 3.50 | 1,225.00 |
| LEWKOW, V.I. | 06/12/09 | Conference call; conference plus call regarding new debtor sellers (1.3); other telephone calls and e-mails. | 3.00 | 2,940.00 |
| LARSON, S. | 06/12/09 | Review and comment on ancillary agrements (3.1); review of SDS (1.8); review and revision of ASA and ancillaries (5.5). | 10.40 | 5,668.00 |
| WHORISKEY, N. | 06/12/09 | All day meetings w/clients and internal team re: bids, etc. | 8.50 | 7,990.00 |
| SCOTT, J. | 06/12/09 | Per C. Davison, proofread schedules, printed documents, shredded documents, formatted schedules, Per S. Larson, pulled documents from website and printed for L. Schweitzer, coordinated with WP re: further formatting of document. | 5.40 | 1,134.00 |
| BROD, C. B. | 06/12/09 | Conference with D. Leinwand, Riedel on status of transaction (1.0). | 1.00 | 980.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SHEER, M.E. | 06/12/09 | Draft e-mail to B. Mohr regarding certain M&A issues. | .20 | 86.00 |
| SHEER, M.E. | 06/12/09 | Draft e-mail to L. Egan regarding HSR follow-up items. | .10 | 43.00 |
| SHEER, M.E. | 06/12/09 | Telephone conferences with H. Johnson (0.5), e-mail discussion regarding Item 5 information with P. Hehn-Schroeder (0.4). | .90 | 387.00 |
| SHEER, M.E. | 06/12/09 | Telephone conference with P. Hayes, draft e-mail to D. Parker regarding NDA signatures. | .20 | 86.00 |
| BROD, C. B. | 06/12/09 | Various telephone calls and conference with D. Leinwand, Connelly, L. Schweitzer, J. Bromley including matters relating to allocation (.5). | .50 | 490.00 |
| SHEER, M.E. | 06/12/09 | E-mail discussion with S. Chandel, telephone conference with M. Batters regarding EDR access. | .30 | 129.00 |
| BROD, C. B. | 06/12/09 | Organizational meeting with V. Lewkow, D. Leinwand, L. Schweitzer on M&A matters (1.3), conference S. Malik and B. Sandstrom on allocation (0.5). | 1.80 | 1,764.00 |
| BAUMGARTNER, F. | 06/12/09 | Meeting at RFF with JM Ambrosi, Michel Clement, UK administrators (2.50). | 2.50 | 2,450.00 |
| SHEER, M.E. | 06/12/09 | Telephone conference with L. Egan regarding 4(c) documents for possible asset sale. | .20 | 86.00 |
| BROSSOLLET, C. | 06/12/09 | Preparing deeds for M&A and sending them to Bruno Basuyaux and Tchekhof for their review (0.70), numerous phone calls and e-mails to Bruno Basuyaux and Tchekhof to collect comments, phone calls and e-mails to Louis Lipner in NY, Jennifer Stam in Toronto to organize execution of documents (2.70), coordinating translation with Thomas Bourbonneux (0.20), following e-mail traffic between the US and Canada re: necessity to submit execution to approval by creditors' committees (2.50). | 6.10 | 3,477.00 |
| BIDSTRUP, W. R. | 06/12/09 | Corr A Lee, P Marquardt re: certain filing status. | .40 | 320.00 |
| JOHNSON, H.M. | 06/12/09 | Review information sharing guidelines for M&A team and conference with M. Sheer regarding same (.5); analyze clean team agreement, finalize and send to R. Cameron | 1.50 | 817.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.5); analyze redacted files and communicate with team relating to same (.5). | | |
| MALIK, S. | 06/12/09 | T/cs w/M&A deal teams re: foreign subs and follow-up (2.4); t/c w/CB and BS re: allocation protocol (0.5) and revised allocation protocol and circulated to all parties (2.0). | 4.90 | 2,964.50 |
| HAILEY, K.A. | 06/12/09 | T/cs with J. Kim re:  background for Side Letter and APA; review of APA, review and editing of Side Letter and e-mails with J. Kim re: same.; t/c w/V. Chiu re: UCC Qs (0.3). | 3.00 | 1,815.00 |
| PATEL, P.H. | 06/12/09 | Follow up on various issues for TSA related to head count and volume forecasts and special third-party costs. | 2.50 | 1,237.50 |
| PATEL, P.H. | 06/12/09 | Revise TSA and send to D. Stern for review, including followup e-mails and calls. | 5.00 | 2,475.00 |
| PATEL, P.H. | 06/12/09 | Review TSA Schedule comments from Herbert Smith. | 1.00 | 495.00 |
| PATEL, P.H. | 06/12/09 | Telephone call with J. Kalish to discuss Herbert Smith's comments on TSA Schedules. | .70 | 346.50 |
| HAYES, P. S. | 06/12/09 | Coordination of clean room protocols and preparation of new clean team agreement. | .80 | 484.00 |
| HAYES, P. S. | 06/12/09 | Coordination of clean room protocols, including review of NDA and e-mails regarding information access. | 2.30 | 1,391.50 |
| HAYES, P. S. | 06/12/09 | E-mails with J. Sheff regarding OEP obligations under clean team agreement. | .30 | 181.50 |
| BROMLEY, J. L. | 06/12/09 | Call re: M&A issues with Jefferies & others (Savage, Hodara) (.70); t/c and ems with Leinwand, Whoriskey on possible asset sale (.60); ems and calls re: possible asset sale - IPLA, TSA and APA with P. Patel, Stern, others (.30); ems and meeting on various M&A issues with LS, Brod, Malik, others (partial attendance .80). | 2.40 | 2,256.00 |
| BROMLEY, J. L. | 06/12/09 | T/cs Baumgartner; em Lipner re: certain M&A documentation. | .20 | 188.00 |
| SCHWEITZER, L.M | 06/12/09 | T/c Evelyn Doxey re: employee issues (0.4). E/ms Doxey re: same (0.2). Conf. call w/J. Cade, J. Stam re: M&A negotiations (1.2). | 8.50 | 7,395.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | E/ms Shim, McGill, etc. re: supplier contract issues (0.6). Conf. JB, JF re: supplier issues (0.6).  Conf. JF re: supplier, transition co. issues (0.4). Participate in meetings re: negotiation (partial attendance) & review drafts (3.2).  Conf. C. Grant re: ASA issues (0.6). Meetings. CB, DL, Lewkow on M&A workstreams (1.3). | | |
| COUSQUER, S.A. | 06/12/09 | Cf/call re: issues list (3.5). Various correspondence re: ASSA and diligence questions received from bidders (4.5). | 8.00 | 4,840.00 |
| NELSON, M.W. | 06/12/09 | Meeting with D. Ilan re: draft documentation. | 1.40 | 1,302.00 |
| BAUMGARTNER, F. | 06/12/09 | Discussion with L. Lipner re: GSPA. | .30 | 294.00 |
| TAKIN, S. | 06/13/09 | Review of draft bidding procedures for potential transaction, preparing issues list regarding same. | 4.20 | 2,541.00 |
| DA PASSANO, G. | 06/13/09 | Reviewed, revised, finalized and circulated draft Side Agreement (.80). Reviewed marked-up ASSA and certain ancillary documents received from potential bidder/purchaser (4.00). Prepared documents re: Financial Statements and Inventory clauses of revised ASSA for Nortel (A. Nadolny) (.80). Exchanged e-mails and/or telephone calls with Lazard (A. Polak), E. Liu, P. Patel and J. Kalish, J. Bromley, S. Cousquer, and other re: cure costs, TSA and inventory, real estate comments, latest transaction documents, issues list and specialists' comments, and other matters and reviewed matters relating thereto (1.20). | 6.80 | 4,114.00 |
| LEINWAND, D. | 06/13/09 | E-mails Cleary team and Nortel team regarding revised bid package (0.70); initial review of revised bid package (3.90). | 4.60 | 4,324.00 |
| SHIM, P. J. | 06/13/09 | Further work on alternative draft agreement and distribution of same (4.10); conference call regarding cure costs (partial attendance) (0.50). | 4.60 | 4,508.00 |
| STERN, D. A. | 06/13/09 | Review and comment on revised draft of TSA and ASSA lanaguage and associated e-mail to potential bidder/purchaser's counsel to negotiate one issue (1.7). | 1.70 | 1,666.00 |
| RABEN, L. | 06/13/09 | Review term sheet and draft agreement | 3.80 | 2,299.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with competing bidder. | | |
| NELSON, M.W. | 06/13/09 | Review ASSA mark-up and correspondence with comments on same (.6); review market data and correspondence regarding same (.5); correspondence regarding filing status and prep for auction (.4). | 1.50 | 1,395.00 |
| GAUCHIER, N. | 06/13/09 | NDAs. | .80 | 280.00 |
| KALISH, J. | 06/13/09 | Corresponded re: markups (2.0). Corresponded re: markup (0.5). | 2.50 | 875.00 |
| COUSQUER, S.A. | 06/13/09 | Review of revised documentation received from bidder. | 2.00 | 1,210.00 |
| MCGILL, J. | 06/13/09 | Telephone conference with insolvency team (1.2); e-mails regarding ASA and schedules(1.1). | 2.30 | 1,587.00 |
| HAILEY, K.A. | 06/13/09 | Review of Side Letter and t/c and e-mails with J. Kim re:  same. | .90 | 544.50 |
| BENARD, A. | 06/13/09 | Reviewed docs related to possible asset sale, prepared various blacklines for Lazard related to transactions docs. | 2.00 | 700.00 |
| DAVISON, C. | 06/13/09 | Coordinating distribution of schedules document to related parties; reviewing for formatting before sending. | 2.20 | 770.00 |
| DAVISON, C. | 06/13/09 | Reviewing schedules document for content; e-mail corres with Nortel regarding schedules content. | 1.30 | 455.00 |
| LARSON, S. | 06/13/09 | Revision and review of ASA, SDS and ancillary agreements and exhibits (6.4); t/cs re: same (2.1); e-mails and t/cs re: possible asset sale (1.9). | 10.40 | 5,668.00 |
| WHORISKEY, N. | 06/13/09 | Review bid package. | 3.50 | 3,290.00 |
| BIDSTRUP, W. R. | 06/13/09 | Review and comment on new bid package. | 1.20 | 960.00 |
| BIDSTRUP, W. R. | 06/13/09 | Corr J Panas, J Naccarato environmental issues. Agreement revisions. | 1.10 | 880.00 |
| MALIK, S. | 06/13/09 | Several e-mails re: contract provisions in ASSAs (1.9); started review of revised bid (1.2); e-mails re: non-solicit memo (0.4). | 3.50 | 2,117.50 |
| HAYES, P. S. | 06/13/09 | Coordination clean room protocols, including review of NDA and e-mails with J. Dearing and R. Tick regarding access. | .50 | 302.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| HAYES, P. S. | 06/13/09 | Review of new market share information. | .30 | 181.50 |
| BROMLEY, J. L. | 06/13/09 | Various ems and calls on M&A issues with Whoriskey, Leinwand, Hodara, Jacobs, Stern, Patel, Stam, Davies, Binning, McGilley, Stern, (2.50); long conf call with Shim, McGill, LS on M&A issues and suppliers (1.20). | 3.70 | 3,478.00 |
| BROMLEY, J. L. | 06/13/09 | Ems Baumgartner re: certain M&A related documentations. | .10 | 94.00 |
| SCHWEITZER, L.M | 06/13/09 | Internal t/c re: cure cost issues (partial attendance) (0.5).  E/ms J. Stam, EP, JAK re: ASA drafts (0.3). | .80 | 696.00 |
| DA PASSANO, G. | 06/14/09 | Drafted detailed list of issues from potential bidder/purchaser's latest bid package, also incorporating comments from specialists (7.50). Exchanged e-mails with Nortel (L. Egan), Herbert Smith, S. Malik, S. Cousquer, D. Leinwand, B. O'Reilly, R. Jones, E. Liu, D. Ilan, L. Laporte and others re: potential bidder/purchaser's draft ASSA and issues list (.60). Conference call with Nortel (K. Dadyburjor, R. Fishman and others), Lazard (M. Murray), D. Leinwand and S. Cousquer re: initial feed-back to potential bidder/purchaser's docs (.80). Follow-up call with D. Leinwand and S. Cousquer (.20). | 9.10 | 5,505.50 |
| BROSSOLLET, C. | 06/14/09 | Translating certain documents (1.80). | 1.80 | 1,026.00 |
| LEINWAND, D. | 06/14/09 | E-mails Lazard and Nortel teams re: issues list and review issues list (0.50); e-mails Akin team re: issues list (0.40); e-mails CGSH team re: various issues in potential bidder/purchaser's bid (0.40); further review bid package and work on issues list and memo re: remedy issues (5.0); call w/Da Passano and Cousquer re: initial feedback to transaction docs (.8). | 7.10 | 6,674.00 |
| SHIM, P. J. | 06/14/09 | Conference calls regarding cure costs issues (2.00); correspondence regarding same (1.00). | 3.00 | 2,940.00 |
| SCHWEITZER, L.M | 06/14/09 | T/c JB, PS, JF, DP, etc. re: contract assignment issues in potential transaction (1.0).  T/c P. Binning, G Reidel, JF, PS, etc. re: same (0.7).  Revise draft APA for potential transaction Supplier (0.8).  E/ms CB, PS, JB re:  potential transaction | 4.40 | 3,828.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | negotiations (0.4).  E/ms AK, KE re: EE issues in potential transaction Supplier (0.3). Revise bidding procedures, sale order, bid procedures order for potential transaction (1.2). | | |
| STERN, D. A. | 06/14/09 | Concluded negotiation of ASSA language with potential bidder/purchaser's counsel (0.2); misc. re: new TSA from new bidder (0.6). | .80 | 784.00 |
| RABEN, L. | 06/14/09 | Review draft asset purchase agreement blackline of draft asset purchase agreement. | 1.00 | 605.00 |
| GAUCHIER, N. | 06/14/09 | NDAs. | .70 | 245.00 |
| KALISH, J. | 06/14/09 | Reviewed documents for inconsistencies at the request of C. Grant. | 3.00 | 1,050.00 |
| COUSQUER, S.A. | 06/14/09 | Review of revised documentation received from bidder and draft issues list (13). Cf/call w/client, DL and GdP re: status (.8). | 13.80 | 8,349.00 |
| TISSOT, P. | 06/14/09 | Draft of a Due diligence executive summary (2.20); comments from G. Renard (0.30). | 2.50 | 1,075.00 |
| MCGILL, J. | 06/14/09 | E-mails with Cleary team. | 1.00 | 690.00 |
| RENARD, G. | 06/14/09 | Making comments re: P. Tissot's draft of a Due diligence executive summary for in-house use and comprehension (0.30); due diligence (going through documents available in the Electronic Data Room) (2.40). | 2.70 | 1,539.00 |
| SALERNO, M.P. | 06/14/09 | Reading ASA; e-mail exchange w/S. Larson re: timing; review schedules. | 7.00 | 4,235.00 |
| HAILEY, K.A. | 06/14/09 | Revision of Side Letter and circulation of same. | 1.20 | 726.00 |
| DAVISON, C. | 06/14/09 | Finalizing schedules for redistribution. | 4.20 | 1,470.00 |
| O'REILLY, B.J. | 06/14/09 | E-mails re: issues list; revised same. | .70 | 563.50 |
| LEWKOW, V.I. | 06/14/09 | Various e-mails regarding possible asset sale. | .80 | 784.00 |
| LARSON, S. | 06/14/09 | ASA e-mails with Nortel, Cleary and OR personnel (2.6); review and revision of SDS (4.8). | 7.40 | 4,033.00 |
| WHORISKEY, N. | 06/14/09 | Various issues re: potential bidder/purchaser's bid (5.5); issues list | 6.80 | 6,392.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (1.3). | | |
| SHEER, M.E. | 06/14/09 | E-mail discussion with P. Hayes, L. Egan, P. Hehn-Schroeder regarding Item 7 information. | .60 | 258.00 |
| MALIK, S. | 06/14/09 | Drafted issues list for ASSA, bidding procedures and final sale order (3.7); preparation for and t/c re: APA (2.3) and follow-up t/c w/K&E re: APA (1.2). | 7.20 | 4,356.00 |
| HAYES, P. S. | 06/14/09 | Coordination clean room protocols, including screening of new potential bidder/purchaser requests and e-mails with J. Dearing regarding same and providing access to potential bidder/purchaser. | .80 | 484.00 |
| HAYES, P. S. | 06/14/09 | Response to questions regarding item 7 information for HSR filing. | .30 | 181.50 |
| BROMLEY, J. L. | 06/14/09 | Ems LS, Leinwand, Whoriskey, Malik, Brod, McGilley, others re: various M&A issues (.50); review documents re: same (1.00); call in afternoon on M&A and supplier issues with Riedel, KD, Murray, Binning, Savage and others (partial attendance) (.70); call with Savage on same (.30). | 2.50 | 2,350.00 |
| GAUCHIER, N. | 06/15/09 | NDAs. | 2.50 | 875.00 |
| TAKIN, S. | 06/15/09 | Preparing execution copy of letter relating to English court approval, e-mails re: same (0.30); meeting with L Lipner (0.30), further meeting with L Lipner, S Malik and E Polizzi re: bidding procedures (0.20). | .80 | 484.00 |
| ZWECKER, A. | 06/15/09 | Assisted various Nortel asset team members by sending comprehensive summary e-mail with room locations/times for different teams; coordinated with 39 reception and Conference Room Services. | 2.00 | 470.00 |
| KALISH, J. | 06/15/09 | Revised the TSA Schedules (4.5). Updated the TSA Schedules (1.0). Attended a t/c re: schedules with P. Patel (Partial Participant) (0.5). | 6.00 | 2,100.00 |
| COUSQUER, S.A. | 06/15/09 | Meeting w/client, NW, DL and GdP re: draft issues list (6). Meeting w/CB, LS and client re: non-debtor sellers partial participant (1). Various correspondence re: revised documentation received from bidders (1). Revisions to issues' list (.50). | 8.50 | 5,142.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DA PASSANO, G. | 06/15/09 | Meetings with Nortel (R. Fishman, K. Dadyburjor and others), Herbert Smith (A. Montgomery, B. Ward and others), Monitor (S. Hamilton, F. Ahamed), N. Whoriskey, D. Leinwand, J. Bromley, S. Malik and others re: issues list and other matters relating to potential bidder/purchaser's revised offer (3.50). Revised issues list (1.00). Exchanged e-mails and/or calls with Nortel (R. Fishman, A. Nadolny, L. Egan and others), Herbert Smith (A. Montgomery, B. Ward and others), Freshfields (H. Archbold), Lazard (A. Polak), N. Whoriskey, D. Leinwand, L. Laporte, E. Schwartz, A. Mikolajczyc, S. Cousquer, P. Marette and others re: issues list, subcontract agreement, inventory construct, NDAs, EMEA agreements, and other matters relating to potential bidder/purchaser's bid (2.50). | 7.00 | 4,235.00 |
| RONCO, E. | 06/15/09 | Cf with Daniel Ilan concerning various IPLAs for M&A projects (0.20). | .20 | 118.00 |
| PATEL, P.H. | 06/15/09 | Draft TSA and revise per D. Stern comments. | 9.50 | 4,702.50 |
| PATEL, P.H. | 06/15/09 | Draft summary of key business terms list for possible asset sale. | 1.50 | 742.50 |
| PATEL, P.H. | 06/15/09 | Revise Schedules. | 1.00 | 495.00 |
| PATEL, P.H. | 06/15/09 | Call with O. Luker and J. Kalish re: Schedules. | 1.00 | 495.00 |
| PATEL, P.H. | 06/15/09 | Telephone call with J. Konstant re: TSA and changes made to other project documentation. | .30 | 148.50 |
| PATEL, P.H. | 06/15/09 | Telephone call with D. Stern, J. Flanagan and O. Luker re: various business issues for TSA. | .80 | 396.00 |
| SHIM, P. J. | 06/15/09 | All day discussions regarding asset sale transactions (11.50); conference regarding cure costs (1.50); conference call with UCC counsel (.8). | 13.80 | 13,524.00 |
| KONSTANT, J.W. | 06/15/09 | Editing TSA. | 3.50 | 2,117.50 |
| KONSTANT, J.W. | 06/15/09 | Correspondence with Herbert Smith re: TSA. | .50 | 302.50 |
| KONSTANT, J.W. | 06/15/09 | Correspondence with Schwartz and | .30 | 181.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Mikolajczyk re: possible asset sale. | | |
| KONSTANT, J.W. | 06/15/09 | Correspondence with client re: TSA issues. | 1.00 | 605.00 |
| LEINWAND, D. | 06/15/09 | Meeting with Brod, Schweitzer and others regarding Sellers for possible asset sale transaction (1.20); work on issues list for potential bidder/purchaser bid package (1.90), meeting with Nortel team regarding potential purchaser/bidder bid package and the potential response (6.50). | 9.60 | 9,024.00 |
| STERNBERG, D. S | 06/15/09 | E-mails to/from J. Cade (Ogilvie), t/c Brod all re: audited/interim financial statements. | .50 | 490.00 |
| STERNBERG, D. S | 06/15/09 | Cnf Shim, Salerno, Raben re: preparation for negotiations (1.0); conf call Shim et. al. and Sobel (Paul Weiss) re: initial questions on ASA (0.8); begin review of draft ASA (1.0). | 2.80 | 2,744.00 |
| MARQUARDT, P.D. | 06/15/09 | Telephone conference I. Schlager. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/15/09 | E-mails regarding status of data. | .10 | 91.00 |
| AMBROSI, J. | 06/15/09 | Conference with G. Renard and P. Tissot re: Data room contents (1.00); e-mail to D. Parker re: certain filing issues (0.20). | 1.20 | 1,176.00 |
| SCHWARTZ, E. | 06/15/09 | E-mails and t/cs on real estate revisions and real estate form term sheets (1.9). E-mails on TSA and review of draft TSA from J. Konstant (2.4). Revisions to process letter based on comments from Nortel. (.5). T/c w/M. Cinali at Nortel and other members of Nortel deal team on process. (.8). T/cs and e-mails w/D. Ilan on IP Agreements (.3). e-mail to Nortel laying out process for tomorrow (.7). T/c w/Herbert Smith on status of certain M&A documents (.3). Review and comments on bid procedures w. M. Fleming-Delacruz (2.1); t/c w/E. Polizzi and M. Fleming-Delacruz (.4). | 9.40 | 5,452.00 |
| STERN, D. A. | 06/15/09 | T/c Flanagan et al. re: TSA (0.8); drafting of TSA, folding all TSA and ASSA-related provisions into one Agreement (4.0); misc. re: possible asset sale, including producing issues list for Joe (0.9); e-mails re: reserve and other bankruptcy issues (0.7). | 6.40 | 6,272.00 |
| RABEN, L. | 06/15/09 | Prepare for and attend call w/potential bidder/purchaser's counsel and internal meeting (1.0); e-mail corr. re: various | 2.00 | 1,210.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | matters (1.0). | | |
| MCGILL, J. | 06/15/09 | Review and comment on escrow agreement; e-mails with Cleary team. | 2.50 | 1,725.00 |
| RENARD, G. | 06/15/09 | Conference with JM Ambrosi and P. Tissot re: data room contents (1.00); Due diligence for possible asset sale (1.20); reviewing draft executive summary provided by P. Tissot (1.90); talked to Rose Casanave re: joint venture and shareholders' agreements + debriefing to JMA (0.20); questions re: Asset Sale Agreement (0.30). | 4.60 | 2,622.00 |
| MIKOLAJCZYK, A. | 06/15/09 | Call with Nortel re: open items in ASA, e-mails with various specialists (1.0); e-mail correspondence with Cleary specialist re: ASA (.40); call with real estate specialist, review of real estate term sheets (1.1). | 2.50 | 1,075.00 |
| TISSOT, P. | 06/15/09 | Conference with G. Renard and JM Ambrosi re: data room contents (1.00); finalize executive summary of the data room for internal purposes (2.40); monitoring of the data room (0.30); reading comments from G. Renard on the executive summary (0.60); e-mail to Nicholas Page re: due diligence Q&As (0.10); e-mail to Rose Casanave re: JV agreements (0.20); Conf. call with R. Casanave re: GDNT (0.20). | 4.80 | 2,064.00 |
| BENARD, A. | 06/15/09 | Updated schedules to send to Herbert Smith, and Christine Young. | 1.50 | 525.00 |
| BENARD, A. | 06/15/09 | Responded to questions from E. Schwartz and A. Mikolajczyk re: procedures for sale process. | .50 | 175.00 |
| BENARD, A. | 06/15/09 | Reviewed with Nortel potential bidder/purchaser's most recent mark-up of the ASSA. | 2.50 | 875.00 |
| BENARD, A. | 06/15/09 | Evening meeting with Nortel to discuss strategy related to bid. | 2.00 | 700.00 |
| DAVISON, C. | 06/15/09 | Coordinating M&A meetings (.8); proofreading, formatting, coordinating WP and paralegal assistance on schedules (2.2). | 3.00 | 1,050.00 |
| DAVISON, C. | 06/15/09 | Revising schedules (4.8); revising exhibits to ASA (3.9); meeting w/Nortel (S. Shevell, primes) re: finalizing Disclosure schedules (.5); meeting w/Nortel (S Shevell, primes) | 10.70 | 3,745.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: progress on schedules (1.5). | | |
| DEEGE, A.D. | 06/15/09 | Discussing data issues with potential bidder/purchaser antitrust counsel. | .20 | 106.00 |
| O'REILLY, B.J. | 06/15/09 | Reviewed issues list. | .50 | 402.50 |
| O'REILLY, B.J. | 06/15/09 | E-mails. | .20 | 161.00 |
| LEWKOW, V.I. | 06/15/09 | Conference call, e-mails; work regarding procedural letter. | 1.90 | 1,862.00 |
| LARSON, S. | 06/15/09 | M&A meetings and review and revision of ASA and schedules (13.3); drafting and review of escrow agreement (1.8); SDS review call (1.2). | 16.30 | 8,883.50 |
| WHORISKEY, N. | 06/15/09 | Internal meetings re: deal (1.3); review potential bidder/purchaser's bid package and response, including consulting w/clients re: same (8.7). | 10.00 | 9,400.00 |
| SCOTT, J. | 06/15/09 | Per C. Davison: organized documents (7.3), proofread schedules to ASA (2.6), Ordered and delivered food (1.8), revised working group list (.7), coordinated with word processing re: formatting (.5), arranged for client visitors to OLP (.8), arranged for food/conference room services (.7). | 14.40 | 3,024.00 |
| SHEER, M.E. | 06/15/09 | Correspondence with D. Irwin, G. Murray, S. Shevell regarding EDR document review. | .80 | 344.00 |
| SHEER, M.E. | 06/15/09 | EDR document review. | .60 | 258.00 |
| SHEER, M.E. | 06/15/09 | E-mail discussion with B. Mohr regarding HSR information. | .20 | 86.00 |
| BELTRAN, J. | 06/15/09 | Call w/S, Malik re: issues in connection with potential sale of certain assets. | .20 | 121.00 |
| BROD, C. B. | 06/15/09 | Telephone call N. Whoriskey (.1). | .10 | 98.00 |
| BROD, C. B. | 06/15/09 | Meeting with Egan, Park, Shin, S. Cousquer, D. Leinwand, L. Schweitzer, S. Malik, to consider certain M&A issues (1.5). | 1.50 | 1,470.00 |
| BIDSTRUP, W. R. | 06/15/09 | Corr A Lee re: antitrust status. | .20 | 160.00 |
| BIDSTRUP, W. R. | 06/15/09 | Conf B. O'Brien; review and negotiate environmental markup; revise language. | 1.30 | 1,040.00 |
| MALIK, S. | 06/15/09 | Reviewed e-mails re: allocation protocol (0.2); e-mails re: IFA and appropriate license termination (0.3); ASSA meetings | 12.70 | 7,683.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | w/deal team and related follow-up (3.4); o/c w/LL, ST and EP re: bidding procedures (.3) and follow-up correspondence re: same w/LS and EP (.4); e-mails re: TSA confi (0.3); circulated revised non-solicit guidelines (1.2); reviewed IFA motion for certain issues and side letter notice (2.4); reviewed bidding procedures (1.4); reviewed ASA (2.8). | | |
| BROSSOLLET, C. | 06/15/09 | Follow-up on execution of accession deed to GSPA - numerous e-mails and phone calls to/from Bruno Basuyaux, Jennifer Stam and Louis Lipner (1.10); phone calls re: execution of Accession deeds (1.10). | 2.20 | 1,254.00 |
| HAYES, P. S. | 06/15/09 | Supervision of clean room protocols, including new requests from N. Jakobe (Ropes). | .80 | 484.00 |
| HAYES, P. S. | 06/15/09 | Review of draft clean team agreement. | .30 | 181.50 |
| BROMLEY, J. L. | 06/15/09 | M&A update call w/Mike, Dennis, Binning, Riedel, Davies, Flanagan, Murray, McDonald, Brod, Tay (1.60); various ems on M&A issues with Leinwand, Whoriskey, Davies, McGilley, Savage, LS, Shim, Brod, others (1.50); meetings on same with same (2.80); review various documents re: same (1.80). | 7.70 | 7,238.00 |
| BROMLEY, J. L. | 06/15/09 | Em J. Yip Williams re: foreign affiliate issue (.10); ems Stam, Lipner re: certain foreign proceeding (.20). | .30 | 282.00 |
| SCHWEITZER, L.M | 06/15/09 | Review draft ASA & meetings. Negotiate same (6.5).  T/c C. Brod, DL, Tracy C., SC, etc. re: corporate approvals (1.5). | 8.00 | 6,960.00 |
| HUBERT, R. | 06/16/09 | On call to assist with logistics during client meetings and negotiations at request of L. Raben; checked accuracy of defined terms in Asset Sale Agreement and prepared mark-up for A. Meyers. | 7.00 | 1,645.00 |
| ZWECKER, A. | 06/16/09 | Assisted Nortel team members (esp. C. Davison) by coordinating conference rooms, printing out signs, ordering/canceling food/beverages and shuffling teams around to accomodate various team needs. | 2.50 | 587.50 |
| DA PASSANO, G. | 06/16/09 | Meetings with J. Bromley, S. Malik, Lipner, K. Schulte,  and others re: assumption and assignment of contracts, cure costs and | 9.80 | 5,929.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | related matters (2.00). Exchanged e-mails and/or calls with Ropes & Gray (N. Jakobe), Nortel (R. Fishman and others), Herbert Smith (A. Montgomery), S. Cousquer, D. Leinwand, L. Raben, L. Laporte, E. Schwartz, re: certain M&A issues, contract criteria, Side Agreement, assignment of contracts, cure costs, etc. (1.20). Discussed / worked on side Agreement (1.50). Worked on contract framework and discussed it with Nortel (R. Fishman) (1.10). Meeting with Nortel (K. Dadyburjor, R. Fishman and others), Monitor, D. Leinwand, N. Whoriskey and others re: big issues from potential bidder/purchaser's revised bid (2.00). Updated and revised long issues list from potential bidder/purchaser's revised bid (2.00). | | |
| MODRALL, J.R. | 06/16/09 | E-mails A. Deege, J. Rafferty regarding antitrust filing requirements. | .30 | 294.00 |
| RONCO, E. | 06/16/09 | Review documentation for possible asset sale for transition with D. Ilan (1.80). | 1.80 | 1,062.00 |
| PATEL, P.H. | 06/16/09 | Meetings with Nortel and potential bidder/purchaser. | 8.00 | 3,960.00 |
| PATEL, P.H. | 06/16/09 | Revise TSA. | 2.00 | 990.00 |
| PATEL, P.H. | 06/16/09 | Revise TSA. | 2.00 | 990.00 |
| PATEL, P.H. | 06/16/09 | Review and revise side letter and e-mails with D. Stern and J. Kalish re: same. | 1.00 | 495.00 |
| PATEL, P.H. | 06/16/09 | Review schedules language and e-mails with M. Mendolaro and J. Kalish re: same. | 1.00 | 495.00 |
| PATEL, P.H. | 06/16/09 | Review cost/volume/headcount schedules and e-mails with O. Luker and J. Kalish re: same. | 1.00 | 495.00 |
| PATEL, P.H. | 06/16/09 | E-mails with L. Laporte and L. Emberger re: employment issue. | .40 | 198.00 |
| LEINWAND, D. | 06/16/09 | Meeting with Brod, Schweitzer, Cosqueur, Bernard and Nortel team re: possible asset sale (1.00); work on proposal regarding possible asset sale transaction for delivery to creditors committee advisors (2.60); meetings with Nortel team in preparation for meetings with creditors committee advisors and to review proposal to deliver to creditors committee (3.20); e-mails to Akin re: meeting with creditors committee | 8.10 | 7,614.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | advisors (.20); t/c Akin team re: meeting with creditors committee advisors and issues in potential bidder/purchaser bid (0.40); review revised potential bidder/purchaser's proposal (0.70). | | |
| JARAMILLO, A.C. | 06/16/09 | Conference call re: foreign affiliate issue. | .50 | 162.50 |
| RABEN, L. | 06/16/09 | Attend meetings with client (4.5), Cleary team and potential bidder; review and edit draft contract (1.0); e-mail corr. re: revisions to draft contract and related matters (1.0); review markup and discuss comments (5.5). | 12.00 | 7,260.00 |
| EL KOURY, J. | 06/16/09 | T/c J. Beltran re: foreign affiliate issue. | .20 | 196.00 |
| EL KOURY, J. | 06/16/09 | Conf. call re: foreign affiliate issue. | .50 | 490.00 |
| EL KOURY, J. | 06/16/09 | Review memorandum re: foreign affiliate issue. | .50 | 490.00 |
| NELSON, M.W. | 06/16/09 | Correspondence with B. Looney et al regarding filing analysis (.4); telephone call with J. McDavid regarding potential bidder/purchaser's bid (.8). | 1.20 | 1,116.00 |
| NELSON, M.W. | 06/16/09 | Telephone call with N. Whoriskey et al regarding HSR process and timing (.4); telephone call with S. Bernstein of Weil regarding same (.7); review revised agreements and market data (1.1). | 2.20 | 2,046.00 |
| NELSON, M.W. | 06/16/09 | Correspondence regarding foreign filing analysis. | .20 | 186.00 |
| SCHWARTZ, E. | 06/16/09 | T/cs w/Real Estate team, tax team and bankruptcy team on ASA changes (1.9) Meetings w/Cleary Nortel team and K. Dadyburjor and R. Fishman to discuss ASA and related meetings w. A. Mikolajczyk & V. Lewkow (2.4). Revisions to ASA after meetings and distribution to internal Cleary team (8.9). Review of comments and questions by Herbert Smith on Agreement and t/cs w/H. Smith (1.3). E-mails on revisions to 365 contract language from RE and bankruptcy team. (.7). | 15.20 | 8,816.00 |
| SHIM, P. J. | 06/16/09 | All day negotiations of asset sale agreement (15.0); met w/Bromley, Brod, Sternberg(0.5); review markup of agreement (3.50). | 19.00 | 18,620.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| STERNBERG, D. S | 06/16/09 | All day negotiations/discussions with Nortel team, CGSH team, potential bidder/purchaser; met w/Brod, Bromley, Shim; met w/Meyers, Salerno. | 18.50 | 18,130.00 |
| KALISH, J. | 06/16/09 | Reviewed potential bidder/purchaser's markup of TSA Schedules and prepared an issues list (1.5).  Attended negotiations between O.Luker and potential bidder/purchaser (3.0).   Revised schedules (5.5). Updated Schedules (5.0). | 15.00 | 5,250.00 |
| KONSTANT, J.W. | 06/16/09 | Call with Patel re: indemnification issue. | .20 | 121.00 |
| KONSTANT, J.W. | 06/16/09 | Call with Stern. | .10 | 60.50 |
| KONSTANT, J.W. | 06/16/09 | Revision of TSA. | 2.00 | 1,210.00 |
| STERN, D. A. | 06/16/09 | Conf. Nortel personnel re: various TSA agreements (1.9); confs. Flanagan and JB re: bankruptcy issues relating to reserve requirements and possible solutions (1.8); conf. w/ potential bidder/purchaser (2.1); conf. w/potential bidder/purchaser re: TSA (1.9); revision of TSA (2.0); revision of TSA (2.0); further negotiation of TSA (1.1); review and negotiation of ASSA language (0.6); confs. Flanagan re: misc. issues (1.2). | 14.60 | 14,308.00 |
| MEYERS, A. J. | 06/16/09 | Attend Asset Sale Agreement ("ASA") negotiations and Transition Services Agreement ("TSA"); review ASA; review and revise markup of ASA; conf. w/D. Sternberg and M. Salerno to review new Paul Weiss draft of ASA; prepared summary of discrepancies in the schedules to the ASA; conf. w/D. Sternberg, P. Shim, M. Salerno and Nortel team to discuss new draft of ASA. | 16.40 | 5,740.00 |
| WANG, M.T. | 06/16/09 | Due diligence; updating Seller Disclosure Schedules. | 3.50 | 997.50 |
| GINGRANDE, A. | 06/16/09 | On call for possible asset sale (2); updated database (1). | 3.00 | 630.00 |
| MOERMAN (BJ), F | 06/16/09 | T/c w/ Maxine Perkins re: PRC bankruptcy. | .50 | 490.00 |
| GAUCHIER, N. | 06/16/09 | Worked on asset sale agreement. | 8.00 | 2,800.00 |
| RENARD, G. | 06/16/09 | Talked to Julian Khong from Nortel re: possible asset sale (0.30); reviewed GSM-R contract (0.40); e-mails re: M&A update conference call (0.20); reviewing draft TSA | 1.10 | 627.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.20). | | |
| MIKOLAJCZYK, A. | 06/16/09 | Review of real estate comments to ASA based on other deals, call with Herbert Smith re: ASA (.60); review of ASA against recent draft of another ASA, prepared revised draft of ASA and sent to Nortel to review (3.2); meeting with Nortel team and V. Lewkow and E. Schwartz to discuss changes to ASA, correspondence with Herbert Smith (2.80); removed certain provisions and related references from ASA as per Nortel's request (1.90). | 8.50 | 3,655.00 |
| SALERNO, M.P. | 06/16/09 | Reviewing PW comments on ASA w/A. Meyers, D. Sternberg meetings w/potential bidder/purchaser. | 6.00 | 3,630.00 |
| BENARD, A. | 06/16/09 | Meetings and conversations with Lynn Egan related to outstanding schedules for possible asset sale. | 2.00 | 700.00 |
| BENARD, A. | 06/16/09 | Call related to which Nortel entities will be Other Sellers w/Brod, Cosquec, Leinwand, client. | 1.00 | 350.00 |
| BENARD, A. | 06/16/09 | Reviewed and revised new schedule relating to inventory categories and sellers' forecast. | 1.00 | 350.00 |
| BENARD, A. | 06/16/09 | Meetings with Nortel to discuss issues list related to bid. | 2.50 | 875.00 |
| BENARD, A. | 06/16/09 | Meeting-related activities (copies, organizing computers, food, etc.). | 1.50 | 525.00 |
| DAVISON, C. | 06/16/09 | Coordinating rooms and meetings for possible asset sale. | 2.50 | 875.00 |
| DAVISON, C. | 06/16/09 | Revising disclosure schedules (13.5); providing updates to potential bidder/purchaser for schedules(.4); meeting w/Lynn Egan on schedules(1). | 14.90 | 5,215.00 |
| DEEGE, A.D. | 06/16/09 | Antitrust touchpoint call. | .50 | 265.00 |
| DEEGE, A.D. | 06/16/09 | Follow-up questions regarding timing of EC process in relation with draft agreements. | .50 | 265.00 |
| DEEGE, A.D. | 06/16/09 | Call with potential bidder/purchaser's Counsel regarding antitrust process. | .20 | 106.00 |
| DEEGE, A.D. | 06/16/09 | Drafting data request to client following potential bidder/purchaser's counsel | 1.00 | 530.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | request. | | |
| DEEGE, A.D. | 06/16/09 | Liaising with potential bidder/purchaser's Counsel regarding data to be gathered, in particular regarding certain foreign affililates. | .70 | 371.00 |
| DEEGE, A.D. | 06/16/09 | Liaising with CGSH Washington office regarding data gathering and data issues. | .20 | 106.00 |
| DEEGE, A.D. | 06/16/09 | Liaising with potential bidder/purchaser's antitrust Counsel regarding filing analysis. | .20 | 106.00 |
| O'REILLY, B.J. | 06/16/09 | M&A update call. | .80 | 644.00 |
| O'REILLY, B.J. | 06/16/09 | E-mails. | .20 | 161.00 |
| WHORISKEY, N. | 06/16/09 | Prep of issues responses re: bid, including meetings w/clients re: same; call w/M. Nelson re: HSR. | 9.10 | 8,554.00 |
| LARSON, S. | 06/16/09 | M&A meetings (9.1); Insurance NDA call (0.7); review and revision of ASA, SDS and ancillary agreements (7.3); SDS update call (1.3); Brod, Bromley, Schweitzer, meeting.(0.7). | 19.10 | 10,409.50 |
| SCOTT, J. | 06/16/09 | Per C. Davison: printed, copied, organized and moved documents, ordered and delivered food, pulled and printed documents, created closing list folders, corresponded with concierge and arranged for visitors at 5am, corresponded with team members regarding ordering food/telephone services for 530am call, proofreading schedules. | 9.10 | 1,911.00 |
| SHEER, M.E. | 06/16/09 | E-mail discussion with L. Egan, S. Shevell regarding potential antitrust issue; telephone conference with L. Egan regarding same. | .60 | 258.00 |
| SHEER, M.E. | 06/16/09 | EDR review, telephone conference with Datasite regarding same(1.2); conf w/H. Johnson (0.5). | 1.70 | 731.00 |
| SHEER, M.E. | 06/16/09 | E-mail discussion with B. Mohr regarding 4(c) documents. | .20 | 86.00 |
| SHEER, M.E. | 06/16/09 | Telephone conference with H. Good regarding clean room indices. | .10 | 43.00 |
| SHEER, M.E. | 06/16/09 | M&A team telephone conference. | .30 | 129.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LEWKOW, V.I. | 06/16/09 | Conference KD and RB et al regarding issues in draft SPA; related work; various e-mails. | 2.00 | 1,960.00 |
| BELTRAN, J. | 06/16/09 | T/c e-mails w/A. Jaramillo and J. El Koury re: certain foreign issues (0.4 hrs); call with H. de Uriarte re: same (0.4 hrs); call re: same (0.5 hrs). | 1.30 | 786.50 |
| BROD, C. B. | 06/16/09 | Review memorandum regarding 363 (.5). | .50 | 490.00 |
| BROD, C. B. | 06/16/09 | Participate in M&A update call (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/16/09 | Conference D. Sternberg, J. Bromley, P. Shim regarding possible assest sale (.5). | .50 | 490.00 |
| BROD, C. B. | 06/16/09 | Conference call on bids with J. Bromley, L. Schweitzer, D. Sternberg (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/16/09 | Conference call Sledge, Egan, D. Leinwand, S. Cousquer, A. Bernard follow up discussion (1.0). | 1.00 | 980.00 |
| BIDSTRUP, W. R. | 06/16/09 | Corr J Panas re: environmental issues and approach to indemnity. | 1.40 | 1,120.00 |
| JOHNSON, H.M. | 06/16/09 | Confer with M&A team regarding CTA and follow-up with bidder relating to same (.5); conference with M. Sheer regarding M&A strategy (.5); review key documents in EDR and transfer to general data room (.5). | 1.50 | 817.50 |
| ROCKS, S. M. | 06/16/09 | T/c S. Larson regarding possible asset sale. | .30 | 259.50 |
| MALIK, S. | 06/16/09 | Reviewed e-mails re: allocation protocol (0.2); t/c w/TC, AG and other M&A team re: sellers and related follow-up (2.1); o/c w/DR, DH and CB re: allocation protocol (0.9); reviewed draft PA (1.8); t/c re: non-debtor sellers and follow-up (0.9); team meetings re: RE and bankruptcy issues, and related follow-up (2.6); o/c w/JB, GDP, KS, ST and LL re: Ks and related follow-up (1.2); t/c w/JB, JEK re: certain foreign legal issues (0.5) and follow-up e-mail to M&A team (0.9). | 11.10 | 6,715.50 |
| BROSSOLLET, C. | 06/16/09 | Reviewing execution copies of accession deed (1.00); phone calls re: execution of deeds (0.50). | 1.50 | 855.00 |
| HAYES, P. S. | 06/16/09 | E-mails with J. Dearing regarding clean room issues. | .30 | 181.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| HAYES, P. S. | 06/16/09 | Supervision of clean room protocols, including attention to e-mails from R. Cameron regarding revisions to clean team agreement. | .30 | 181.50 |
| BROMLEY, J. L. | 06/16/09 | Long work all day on M&A issues including calls, ems and meetings on possible asset sale issues with Whoriskey, Leinwand, clients, advisors (2.70); calls, ems and meetings with Shim, LS, Stern, Brod, da Passano, Malik, El Kourg, Salvatore, advisors, clients on possible asset sale issues (2.30); review documents re: both (1.50). | 6.50 | 6,110.00 |
| SCHWEITZER, L.M | 06/16/09 | E/ms Patel re: TSA issues (0.3). Work on revising bidding procedures (0.4). Meetings. re: negotiation of possible asset sale agreement. Review & revision to drafts (12.1). | 12.80 | 11,136.00 |
| COUSQUER, S.A. | 06/16/09 | Meetings w/Nortel, NW, DL re: list of outstanding issues (8) and coordination with team re: the same (3). Call w/DL, CB, AB and Nortel re: possible asset sale (1). | 12.00 | 7,260.00 |
| HUBERT, R. | 06/17/09 | On call to assist during client negotiations and drafting session. | 3.80 | 893.00 |
| ZHOU, Z. | 06/17/09 | Review APA, research and communicate with P.S. about comments. | .90 | 387.00 |
| ZWECKER, A. | 06/17/09 | Assisted Nortel teams by coordinating with K. Jaramillo and R. Falco of Conference Services and A. Garcia of Food Services to accomodate various teams' needs; sent summary e-mail to attorneys; briefed J. Stanisz on responsibilities. | 1.50 | 352.50 |
| ZHOU, Z. | 06/17/09 | Mark up the APA and communicate with certain antitrust issues. | .70 | 301.00 |
| ZHOU, Z. | 06/17/09 | Review communications, research and communicate with antitrust colleagues about potential issues. | .40 | 172.00 |
| DA PASSANO, G. | 06/17/09 | Revised and updated long issues list re: ASSA (2.20). Attended call re: inventory and CMs with Nortel (A. Nadolny) and other and follow-up discussions (1.20). Exchanged e-mails and/or telephone calls with Nortel (R. Fishman, K. Dadyburjor, L. Egan), Freshfields (H. Archbold), Herbert Smith (A. Montgomery, B. Ward), S. Malik, | 12.00 | 7,260.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | N. Whoriskey, S. Cousquer, CGSH specialists and others re: side agreement, contract filters, framework, ASSA and other matters (2.10). Meeting with Nortel (K. Dadyburjor, A. Nadolny, R. MacDonald, R. Fishman and others), Akin Gump (T. Feuerstein, S. Kuhn and others), N. Whoriskey, D. Leinwand, S. Malik, J. Bromley and others to discuss possible asset sale status (1.50). Meeting with N. Whoriskey and others to discuss mark-up to ASSA (1.30). Worked on revised draft of ASSA for (3.00). Worked on contract criteria and Side Agreement (.70). | | |
| BOURT, V. | 06/17/09 | Updating the merger filing chart. | 2.00 | 700.00 |
| SHIM, P. J. | 06/17/09 | All day negotiations of asset sale agreement and work on same (12.50); participate in meetings regarding asset sale agreement (6.20). | 18.70 | 18,326.00 |
| RABEN, L. | 06/17/09 | Meetings with teams regarding Asset Purchase Agreement during which prepared markup of Asset Purchase Agreement (14.0); prepare issues list (1.0); e-mail corr. re: Asset Purchase Agreement (1.0). | 16.00 | 9,680.00 |
| LEINWAND, D. | 06/17/09 | E-mails Akin re: issues with potential bidder/purchaser's bid (0.30); e-mails CGSH team re: bankruptcy issues re: same (0.30); meeting with CGSH team regarding action items for progressing bid docs (0.50); meetings with Nortel team to prepare for creditors committee call and review slides for call (1.50); further review bid (0.90); participation in call with Akin Gump and Nortel and Lazard teams re: comparison between multiple bids and legal issues (1.30); meetings with Nortel team to prepare for call with UCC financial advisors re: bid (0.80); participation in call with Nortel team and UCC financial advisors re: financial and legal aspects of bid and follow up meeting with Nortel team (1.00); work on mark up of contracts (4.30). | 10.90 | 10,246.00 |
| STERNBERG, D. S | 06/17/09 | All day negotiations/discussions with Nortel team, CGSH team, potential bidder/purchaser (14.5). Call with Brod, Schweitzer, Bromley re: sale (.5). | 15.00 | 14,700.00 |
| KALISH, J. | 06/17/09 | Updated Schedules (7.0). Attended t/c w/B.Murash to discuss the Term Sheet | 9.50 | 3,325.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.5). Revised the Term Sheet and sent to B.Murash (2.0). | | |
| KINON, A.B. | 06/17/09 | Meeting with Evan Schwartz to discuss the Agreement and how it affects the Asset Sale Agreement. | .70 | 203.00 |
| KINON, A.B. | 06/17/09 | Compared the Asset Sale Agreement with another M&A Agreement in order to locate discrepancies between the two documents. | 2.00 | 580.00 |
| EL KOURY, J. | 06/17/09 | Review S. Malik's e-mail summarizing discussion of certain foreign legal issues. | .20 | 196.00 |
| BENARD, A. | 06/17/09 | Summarized the Note offered by potential bidder/purchaser in connection with their bid for possible asset sale. | 2.80 | 980.00 |
| BENARD, A. | 06/17/09 | Summarized the key differences between the most recent ASSA and the issues presented by us on our most recent issues list. | 4.30 | 1,505.00 |
| BENARD, A. | 06/17/09 | Participated in meetings with creditors committee representatives relating to bid. | 1.20 | 420.00 |
| BENARD, A. | 06/17/09 | Meeting support (photocopies, ordering food, organizing conference rooms, etc.). | 1.00 | 350.00 |
| COUSQUER, S.A. | 06/17/09 | Review of revised ASSA draft (7.6). Call w/advisors to creditors (1.2). | 8.80 | 5,324.00 |
| SCHWARTZ, E. | 06/17/09 | Revisions to ASA based on review of other Nortel agreements, comments from H. Smith on agreements and t/cs and o/s w. V. Lewkow. (4.5). Review of Agreement (.5) and o/c w/A. Kinon on review procedures (.7). E-mails and t/cs to specialists on status of TSA, IPLA, Clean Team confidentiality agreement and review of same (1.8). E-mails to M. Cinali and. R. Cameron of Nortel on status. (.4). T/c w/O. Schoefield of H. Smith on Agreement (.5). | 8.40 | 4,872.00 |
| AMBROSI, J. | 06/17/09 | Meeting w/C. Byers, G. Renard, Lynne Powell, Huawei representatives re: management presentation on possible asset sale (2.00). | 2.00 | 1,960.00 |
| KONSTANT, J.W. | 06/17/09 | Meeting with Patel. | .80 | 484.00 |
| KONSTANT, J.W. | 06/17/09 | Review of TSA and editing of TSA. | 3.00 | 1,815.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KONSTANT, J.W. | 06/17/09 | Correspondence with client and deal participants. | 1.00 | 605.00 |
| KONSTANT, J.W. | 06/17/09 | Call with Herbert Smith. | .50 | 302.50 |
| STERN, D. A. | 06/17/09 | All-hands meeting with potential bidder/purchaser re: ASSA and other issues (2.4); negotiation of TSA with potential bidder/purchaser's attorney (1.3); revisions to TSA (5.6); review and negotiation of TSA, and conf. J. Flanagan re: same (2.4); revised TSA (1.6); misc. e-mail traffic (1.7). | 15.00 | 14,700.00 |
| MEYERS, A. J. | 06/17/09 | Prepared printouts of all documents for meeting; participated in negotiations; prepared new draft of ASA based on markups from all team members; prepared signature pages for possible asset sale documents; coordinated assignments w/R. Hubert (paralegal). | 16.50 | 5,775.00 |
| GINGRANDE, A. | 06/17/09 | On call for possible asset sale (6.5); printed documents and checked in with duplicating re: same (1); ordered food for client and attorneys (1); updated database (0.5); various correspondence (1). | 10.00 | 2,100.00 |
| RONCO, E. | 06/17/09 | Review files for various M&A projects (5.20). | 5.20 | 3,068.00 |
| GAUCHIER, N. | 06/17/09 | NDAs. | 2.40 | 840.00 |
| TRON, J. M. | 06/17/09 | Study of the interpretation given by the administrateur provisoire of the master agreement (0.80); e-mail to Tirard re: certain foreign issues (0.20). | 1.00 | 980.00 |
| RENARD, G. | 06/17/09 | Meeting w/C. Byers, JM Ambrosi, Lynne Powell, Huawei representatives re: possible asset sale (2.00); reviewing draft Transition Services Agreement + e-mail to J. Konstant in relation to the same (2.00); reviewing materials available in the EDR (0.80). | 4.80 | 2,736.00 |
| MARQUARDT, P.D. | 06/17/09 | Review draft Nortel responses to authority questionnaire. | .20 | 182.00 |
| MARQUARDT, P.D. | 06/17/09 | Telephone conference R. Bidstrup regarding deal status. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/17/09 | E-mails C. Lloyd regarding draft. | .10 | 91.00 |
| MIKOLAJCZYK, A. | 06/17/09 | Review of revised draft of ASA prepared by E. Schwartz to double check defined terms | 3.50 | 1,505.00 |

78

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | and cross references (1.80); comparison with other M&A documents (1.3); correspondence with Freshfields (.40). | | |
| MODRALL, J.R. | 06/17/09 | E-mails A. Deege, M. Nelson, N. Whoriskey regarding antitrust issues, Weil conference call. | .50 | 490.00 |
| NELSON, M.W. | 06/17/09 | Telephone call with B. Looney regarding HSR and foreign filings (.3); correspondence with P. Hayes et al regarding same (.2); review revenue data for same (.3). | .80 | 744.00 |
| NELSON, M.W. | 06/17/09 | Review draft agreement and correspondence regarding same (.6); correspondence regarding foreign filings (.4). | 1.00 | 930.00 |
| NELSON, M.W. | 06/17/09 | Telephone call with Paul Weiss regarding HSR and foreign filings. | .30 | 279.00 |
| PATEL, P.H. | 06/17/09 | Review response from Nortel on Schedules and related follow-up. | 2.00 | 990.00 |
| PATEL, P.H. | 06/17/09 | Respond to J. Patchett re: volume and headcount forecasts for all asset sales. | .20 | 99.00 |
| PATEL, P.H. | 06/17/09 | E-mails with Skadden re: certain M&A issues. | .30 | 148.50 |
| PATEL, P.H. | 06/17/09 | Correspond with J. Kalish re: Schedules. | .50 | 247.50 |
| PATEL, P.H. | 06/17/09 | Conferred with J. Bromley. | .30 | 148.50 |
| PATEL, P.H. | 06/17/09 | Revise side letter and send to potential bidder/purchaser. | .90 | 445.50 |
| PATEL, P.H. | 06/17/09 | Follow-up on various comments from potential bidder/purchaser on TSA and revise TSA accordingly (4.7); Meeting with J. Konstant (.8). | 5.50 | 2,722.50 |
| PATEL, P.H. | 06/17/09 | Respond to D. Stern re: various questions on TSA. | 2.80 | 1,386.00 |
| PATEL, P.H. | 06/17/09 | E-mails with real estate team. | 2.00 | 990.00 |
| PATEL, P.H. | 06/17/09 | Respond to L. Raben re: questions on ASSA language. | .20 | 99.00 |
| PATEL, P.H. | 06/17/09 | Review TSA and e-mail Paul Weiss re: minor mistakes. | .30 | 148.50 |
| SALERNO, M.P. | 06/17/09 | Meetings with PW re: ASA. | 8.00 | 4,840.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| HAILEY, K.A. | 06/17/09 | E-mails re:  Escrow Agreement and Side Letter with J. Bromley, L. Polizzi and L. Schweitzer(.5); review of Side Letter and Escrow Agreement (.8); drafting of Escrow Agreement and revision of Side Letter (1.0); review of Escrow Agreement and t/cs and e-mails with S. Larson re: same (.5). | 2.80 | 1,694.00 |
| LLOYD, C.D. | 06/17/09 | Telephone conference with R. Bidstrup regarding filing notice. | .20 | 86.00 |
| LLOYD, C.D. | 06/17/09 | Revised filing notice. | 2.40 | 1,032.00 |
| DEEGE, A.D. | 06/17/09 | Drafting data request to client regarding analysis. | .70 | 371.00 |
| DEEGE, A.D. | 06/17/09 | Responding to data issues raised by potential bidder/purchaser's Counsel. | .70 | 371.00 |
| DEEGE, A.D. | 06/17/09 | Discussing filing analysis with potential bidder/purchaser's Counsel and drafting follow-up e-mail. | .50 | 265.00 |
| DEEGE, A.D. | 06/17/09 | Drafting information request for client. | .50 | 265.00 |
| DEEGE, A.D. | 06/17/09 | Responding to data requests from potential bidder/purchaser's counsel. | .50 | 265.00 |
| DAVISON, C. | 06/17/09 | Revising seller disclosure schedules(10.5); call w/Nortel re: Schedules(1.2); meeting w/L Egan re: Schedules and addresses for notice(1); finalizing exhibits to ASA (3.2); overseeing xref, formatting checks for ASA(1); meetings with Nortel (2); call w/R Casanave re: contracts schedules (.5). | 19.40 | 6,790.00 |
| DAVISON, C. | 06/17/09 | Coordinating rooms for meetings. | .70 | 245.00 |
| WHORISKEY, N. | 06/17/09 | All day meetings w/clients and team re: ASSA issues, anti-trust issues, real estate issues, carve out issues and t/cs w/Akin Gump and UCC. | 10.20 | 9,588.00 |
| LARSON, S. | 06/17/09 | SDS followup call (1.1); M&A meetings (9.6); revision and review of ASA, SDS and all ancillary agremeents (7.7). | 18.40 | 10,028.00 |
| SCOTT, J. | 06/17/09 | Corresponded with C. Davison re: coverage; moved documents, printed documents. | 1.70 | 357.00 |
| SHEER, M.E. | 06/17/09 | EDR review, telephone conference with Datasite regarding same. | .70 | 301.00 |
| SHEER, M.E. | 06/17/09 | Telephone conferences with S. Shevell, B. | 1.90 | 817.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Mohr regarding certain antitrust issues. | | |
| SHEER, M.E. | 06/17/09 | Telephone conference with L. Park regarding CTA, draft e-mail to L. Park regarding same. | .60 | 258.00 |
| SHEER, M.E. | 06/17/09 | E-mail discussion with L. Egan regarding HSR filing status, timeline. | .30 | 129.00 |
| LEWKOW, V.I. | 06/17/09 | Work on ASA; conference ES regarding same; various e-mails. | 2.50 | 2,450.00 |
| BROD, C. B. | 06/17/09 | Continuous and various meeting with various counter parties in Nortel teams in respect to possible asset sale (4.8). | 4.80 | 4,704.00 |
| BROD, C. B. | 06/17/09 | Telephone call Murray, Riedel, J. Bromley, D. Sternberg, L. Raben, L. Schweitzer regarding possible asset sale (.5). | .50 | 490.00 |
| BROD, C. B. | 06/17/09 | Conference J. Bromley, L. Schweitzer and Nortel team on M&A status (.7). | .70 | 686.00 |
| BROD, C. B. | 06/17/09 | Ongoing meetings with Nortel deal team and internal Cleary Gottlieb team on status and transactions (2.7). | 2.70 | 2,646.00 |
| JOHNSON, H.M. | 06/17/09 | Negotiating with bidders regarding terms of clean team agreement (1.0); editing and revising same (2.5); communications with M&A team relating to same (1.0). | 4.50 | 2,452.50 |
| BIDSTRUP, W. R. | 06/17/09 | Review revised ASA (.3). Corr. S. Larson (.1). | .40 | 320.00 |
| BIDSTRUP, W. R. | 06/17/09 | Work on certain filing notification and review and revise text based on information supplied by A. Lee. | 2.20 | 1,760.00 |
| BIDSTRUP, W. R. | 06/17/09 | Corr L Raben re: environmental revisions. | .20 | 160.00 |
| BIDSTRUP, W. R. | 06/17/09 | Corr J Panas et al re: open environmental issues re: certain property. | .60 | 480.00 |
| MALIK, S. | 06/17/09 | Re-drafted non-solicit guidelines - several o/cs and e-mails w/SL, LL, JK and others (.9); t/c re: restructuring and follow-up e-mails and o/cs w/teams (3.2); several e-mails and o/cs re: certain M&A real estate issues (1.9); M&A team meetings and related follow-up (3.0); meeting with JB and JAK re: M&A issues (.4); o/c w/AP (bidder's counsel) re: bankruptcy issues and follow-up (0.7). Conference calls with L | 10.60 | 6,413.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Lipner and K Schulte (.5). | | |
| HAYES, P. S. | 06/17/09 | Review of new draft clean team agreement, preparation of comments, and e-mails with J. Cade B. Looney, J. Sheff, et al regarding same. | 1.00 | 605.00 |
| HAYES, P. S. | 06/17/09 | Review of proposed Joint Defense Agreement received from Hogan & Hartson and preparation of comments. | .50 | 302.50 |
| BROMLEY, J. L. | 06/17/09 | Long t/c, ems Savage on M&A and other issues (.60); all day meetings (including ems and t/cs) on various M&A issues, including discussions on tax, real estate, employee issues, funding, transition and other issues with Lazard, Riedel, Binning, KD, CG teams, client teams, OR, Milbank, Akin, others (5.40). | 6.00 | 5,640.00 |
| BROMLEY, J. L. | 06/17/09 | Ems and meeting with JAKim and Malik on certain foreign affiliate issues. | .40 | 376.00 |
| KIM, J. | 06/17/09 | Meeting w/J. Bromley and S. Malik re: certain foreign affiliate issues. | .40 | 242.00 |
| SCHWEITZER, L.M | 06/17/09 | All day meetings re: negotiate, revise draft ASA, sale related pleadings. | 15.30 | 13,311.00 |
| HUBERT, R. | 06/18/09 | Checked accuracy of defined terms in Asset Sale Agreement and prepared mark-up for A. Meyers. | 6.80 | 1,598.00 |
| TAKIN, S. | 06/18/09 | Circulating executed letter regarding UK court approval; revising draft bidding procedures for potential transaction; waiting for comments. | 4.00 | 2,420.00 |
| SUN, Y. | 06/18/09 | Attending internal call with L.Raben; A.Meyers and J.Shen regarding the disclosure schedules (0.20); reviewing the ASA and disclosure schedule relating to Sellers' representation and attending internal meetings and calls with L.Raben and J.Shen regarding issues in the disclosure schedule (5.50); creating the exhibits based on the precedent exhibits and attending calls and e-mails with L.Raben regarding issues in the exhibits (1.50). | 7.20 | 2,520.00 |
| SUN, Y. | 06/18/09 | Discussing with S.Larson and J.Shen regarding the agreement review (0.20); reviewing the Term Sheet and Products and | 3.70 | 1,295.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Services Supply Agreement (3.50). | | |
| COUSQUER, S.A. | 06/18/09 | Revisions to draft ASSA. | 18.00 | 10,890.00 |
| MODRALL, J.R. | 06/18/09 | E-mails / teleconferences Weil Gotshal, A. Deege, V. Bourt, L. Egan regarding certain antitrust filing requirements. | 1.00 | 980.00 |
| RABEN, L. | 06/18/09 | Read and revise draft of asset sale a`greement (6.5); t/c w/team re: open issues (1.0 (partial attendance)); t/cs, meetings and e-mail corr. re: coordination relating to drafting and revisions of asset sale agreement, exhibits, schedules and ancillary agreements (5.0). | 12.50 | 7,562.50 |
| LEINWAND, D. | 06/18/09 | Work on revising ASSA (3.80); meetings with Nortel team re: ASSA issues and strategy for upcoming negotiations (2.20); participation in calls with Nortel management regarding issues related to possible asset sale transactions (1.00); t/cs and e-mails Akin team re: ASSA issues and strategy for upcoming negotiations (0.70); further review bid package (0.40). | 8.10 | 7,614.00 |
| KONSTANT, J.W. | 06/18/09 | Meeting with Patel (0.6) and Stern (0.2). | .80 | 484.00 |
| KONSTANT, J.W. | 06/18/09 | Editing of ASA language. | 1.50 | 907.50 |
| KONSTANT, J.W. | 06/18/09 | Correspondence and calls with Herbert Smith. | .50 | 302.50 |
| KONSTANT, J.W. | 06/18/09 | Correspondence with client. | .30 | 181.50 |
| MONACO, T.J. | 06/18/09 | E-mail correspondence with S. Schultz and phone conversation with M. Sheer regarding the need for a messenger tomorrow for this HSR filing. | .20 | 55.00 |
| STERN, D. A. | 06/18/09 | Further t/cs, negotiation and drafting of portions of TSA (3.8); review of revised TSA, and misc. communications with respect thereto (1.6); t/cs PP re: TSA and ASSA (1.1). | 6.50 | 6,370.00 |
| KINON, A.B. | 06/18/09 | Reviewed Agreement to ensure that it is consistent with the North American Asset Sale Agreement. | 1.80 | 522.00 |
| DA PASSANO, G. | 06/18/09 | Worked on revised drafts of ASSA, finalized it and circulated it to the group and the creditors (10). Meeting with Nortel and CGSH M&A team to discuss issues on interim draft (1.50). Correspond with | 15.00 | 9,075.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Herbert Smith (R. Harris, A. Montgomery), E. Liu, P. Marette, M. Nelson, E. Schwartz, K. Jones, Nortel (L. Egan, R. Fishman), S. Cousquer, Freshfields (H. Archbold), N. Whoriskey, D. Leinwand, R. Jones, S. Malik and others re: contract assignment, SI/SP contracts, side agreement and IP rights of Sellers, comments to revised draft of ASSA, non-disparagement clause and other matters (2.50). Prepared abstracts of ASSA with Financial Statements and Inventory-related provisions (1.00). | | |
| STERNBERG, D. S | 06/18/09 | All day negotiations/discussions with Nortel team, CGSH team, and potential bidder/purchaser. | 16.00 | 15,680.00 |
| MEYERS, A. J. | 06/18/09 | Coordinated logistics for conference rooms; reviewed new draft of ASA and revised same; made internally conforming changes to the ASA; prepared markup of ASA; coordinated corrections to ASA schedules; reviewed internal draft of ASA; reviewed and incorporated Benefits comments to ASA; e-mail to team re: next day scheduling. | 13.90 | 4,865.00 |
| GINGRANDE, A. | 06/18/09 | On call for possible asset sale (6); printed documents, checked in with duplicating re: same, and oragnized docs in folder (2); ordered food for client and attorneys (0.80); updated database (2.5); various correspondence (0.70); ran blacklines (1); edited documents (1). | 14.00 | 2,940.00 |
| RONCO, E. | 06/18/09 | Assist with negotiations for possible asset sale (14.50). | 14.50 | 8,555.00 |
| BOURT, V. | 06/18/09 | Drafting information request for outstanding data that we still need in order to finalize our filing analysis. | 3.00 | 1,050.00 |
| BOURT, V. | 06/18/09 | Conference call with Nortel on possible asset sale. | .40 | 140.00 |
| SHIM, P. J. | 06/18/09 | All day/night negotiations of asset sale agreements. | 16.00 | 15,680.00 |
| SCHWARTZ, E. | 06/18/09 | T/c w/A. Mikolajcyzk and Nortel deal team to discuss status and specific agreements (1.5).  Revisions to ASA based on t/c and correspond w/V. Lewkow on specific changes, comments from antitrust team in DC, tax team, benefits team and Herbert | 10.00 | 5,800.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Smith (4.0). Various T/cs and e-mails w/Herbert Smith on EMEA Agreement and relationship to North American Agreement and arrangments (2.3). Revisions to process letter based on documents to be distributed (1.1). Preparation of all documents for distribution to potential bidders (1.1). | | |
| KALISH, J. | 06/18/09 | Revised Schedules and sent out (1.0). Revised Schedules (5.0). | 6.50 | 2,275.00 |
| GAUCHIER, N. | 06/18/09 | NDAs and e-mails. | 2.00 | 700.00 |
| TRON, J. M. | 06/18/09 | Conf. F. Baumgartner re: master agreement and study of a note received from Tirard as an answer to my e-mail of yesterday by Nortel; esp. re: foreign affiliate issue (0.20). | .20 | 196.00 |
| SHEN, J. | 06/18/09 | Prepare schedules for possible asset sale; exhibits. Assist on possible asset sale by reviewing ancillary agreements. | 14.20 | 6,106.00 |
| MIKOLAJCZYK, A. | 06/18/09 | Call with Nortel, correspondence with E. Schwartz (1.5) and correspondence with Herbert Smith (.2). | 1.70 | 731.00 |
| BENARD, A. | 06/18/09 | Meeting-related activities (organizing food, copies, printers, computers, etc.). | 1.00 | 350.00 |
| BENARD, A. | 06/18/09 | Developed and then explained a plan relating to the treatment of confidential information while multiple Nortel-related deals are occurring simultaneously at CGSH. | 1.00 | 350.00 |
| BENARD, A. | 06/18/09 | Provided to potential bidder/purchaser a summary of provisions in the ASSA relating to financial statements. | .50 | 175.00 |
| BENARD, A. | 06/18/09 | Meeting with Robert Fishman re: various ancillary agreements. | .50 | 175.00 |
| RENARD, G. | 06/18/09 | Reviewing draft Transition Services Agreement (1.20). | 1.20 | 684.00 |
| MARQUARDT, P.D. | 06/18/09 | Telephone conferences. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/18/09 | Conference call with Skadden regarding certain filing issues. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/18/09 | E-mails regarding data collection. | .10 | 91.00 |
| NELSON, M.W. | 06/18/09 | Review market materials and information for antitrust assessment and | 1.10 | 1,023.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | correspondence regarding same. | | |
| NELSON, M.W. | 06/18/09 | Correspondence with buyer's counsel regarding foreign filings (.3); correspondence regarding deal status and draft agreements (.4). | .70 | 651.00 |
| NELSON, M.W. | 06/18/09 | Telephone call and correspondence regarding foreign filings and prep for contacts. | .50 | 465.00 |
| TILLY, R. | 06/18/09 | Meet w/P. Patel re: term sheet. | .10 | 60.50 |
| TISSOT, P. | 06/18/09 | Review of the template TSA that will be used for possible asset sale (1.60). | 1.60 | 688.00 |
| PATEL, P.H. | 06/18/09 | Resolve open issues on TSA. | . 1.00 | 495.00 |
| PATEL, P.H. | 06/18/09 | Review and revise TSA Schedules (1.7); t/cs w/D. Stern (1.1). | 2.80 | 1,386.00 |
| PATEL, P.H. | 06/18/09 | Follow up on various open points in TSA and Schedules. | 2.00 | 990.00 |
| PATEL, P.H. | 06/18/09 | Negotiate open TSA points with potential bidder/purchaser and consult with client re: same. | 2.00 | 990.00 |
| PATEL, P.H. | 06/18/09 | Responsd to various e-mails re: open issues on TSAs. | 2.00 | 990.00 |
| PATEL, P.H. | 06/18/09 | Respond to J. Konstant re: TSA issues. | 1.00 | 495.00 |
| PATEL, P.H. | 06/18/09 | Meeting with J. Konstant re: TSA. | .50 | 247.50 |
| PATEL, P.H. | 06/18/09 | Prepare chart comparison of documents for J. Flanagan and provide summary. | .50 | 247.50 |
| SALERNO, M.P. | 06/18/09 | Getting up to speed on ASA (1.5); meetings re: possible asset sale with L. Raben/D. Sternberg (1.5); meetings re: possible asset sale w/client (0.5). | 3.50 | 2,117.50 |
| HAILEY, K.A. | 06/18/09 | Drafting of Side Letter and Escrow Agreement; review of revised APA and Escrow Agreement and correspond with S. Larson re:  same. | 4.00 | 2,420.00 |
| BENARD, A. | 06/18/09 | Meeting to discuss revised copy of the ASSA. | 2.50 | 875.00 |
| BENARD, A. | 06/18/09 | Worked on escrow agreement. | 1.00 | 350.00 |
| BENARD, A. | 06/18/09 | Updated schedules based on input relating to financial statements, calculation | 2.00 | 700.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | principles, etc. | | |
| DEEGE, A.D. | 06/18/09 | Antitrust call with Weil. | .70 | 371.00 |
| DEEGE, A.D. | 06/18/09 | Follow-up on antitrust call; report to the client. | .20 | 106.00 |
| DEEGE, A.D. | 06/18/09 | Data request to client regarding ROW filings. | 1.50 | 795.00 |
| DEEGE, A.D. | 06/18/09 | Liaising with potential bidder/purchaser's Counsel on ROW filings answering data requests. | .70 | 371.00 |
| DEEGE, A.D. | 06/18/09 | Drafting data request to client. | .50 | 265.00 |
| EPOSSI, M. | 06/18/09 | Search & order of corporate document of Nortel Networks. | .50 | 125.00 |
| SHEER, M.E. | 06/18/09 | Telephone conferences with S. Shevell regarding potential antitrust issues. | .60 | 258.00 |
| SHEER, M.E. | 06/18/09 | Review potential antitrust issues. | .80 | 344.00 |
| SHEER, M.E. | 06/18/09 | Telephone conference with M&A team regarding document clearance in EDR (1.3), follow-up telephone conference with H. Good (.6). | 1.90 | 817.00 |
| SHEER, M.E. | 06/18/09 | EDR document review. | .40 | 172.00 |
| SHEER, M.E. | 06/18/09 | Telephone conferences with C. Radewych regarding HSR information. | .60 | 258.00 |
| SHEER, M.E. | 06/18/09 | Telephone conference, e-mail discussion with B. Mohr regarding HSR status. | .50 | 215.00 |
| SHEER, M.E. | 06/18/09 | E-mail discussion with L. Egan regarding outstanding HSR information. | .60 | 258.00 |
| SHEER, M.E. | 06/18/09 | Telephone conference regarding EDR management. | .20 | 86.00 |
| SHEER, M.E. | 06/18/09 | Telephone conference with P. Hayes regarding HSR status. | .20 | 86.00 |
| DAVISON, C. | 06/18/09 | Continued work on finalizing schedules and resolving open questions(8.3); finalizing exhibits(3.8); meeting w/L Egan and E Doxey on schedules and missing information(1.3); corres w/Nortel and potential bidder/purchaser re: working capital and other exhibits(.5). | 13.90 | 4,865.00 |
| WHORISKEY, N. | 06/18/09 | Prep of ASSA and various meetings | 12.70 | 11,938.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | w/clients re: same. | | |
| SCOTT, J. | 06/18/09 | Per C. Davison and J. Kim, printed and delivered documents. | 1.50 | 315.00 |
| BAUMGARTNER, F. | 06/18/09 | Conf. JM Tron re: master agreement and study of a note received from Tirard re: certain foreign legal issues (0.20). | .20 | 196.00 |
| LEWKOW, V.I. | 06/18/09 | Various e-mails and telephone calls. | .70 | 686.00 |
| BROD, C. B. | 06/18/09 | Conference Kush, Riedel, Murray (.5). | .50 | 490.00 |
| BROD, C. B. | 06/18/09 | Conference call Connelly, Lang, S. Malik (.7). | .70 | 686.00 |
| BROD, C. B. | 06/18/09 | Conference call Davies, Lang (.7). | .  .70 | 686.00 |
| BROD, C. B. | 06/18/09 | Continuous meeting with internal Cleary Gottlieb team and counter parties regarding all aspects transaction (5.5). | 5.50 | 5,390.00 |
| BROD, C. B. | 06/18/09 | Continuous meetings with internal team and team from counter parties on all aspects of transaction including matters relating to press release together with discussions with bond holders and creditors committee (6.5). | 6.50 | 6,370.00 |
| LARSON, S. | 06/18/09 | M&A meetings and review and revision of ASA, SDS and all ancillary agreements (16.1). | 16.10 | 8,774.50 |
| JOHNSON, H.M. | 06/18/09 | Conference call with M. Sheer regarding clean room dataroom (.5); conference call with M&A team relating to same (1.2); follow-up with M. Sheer regarding same (.3); confer with bidders regarding clean team (.5); editing and revising clean team agreement for potential bidder and confer with bidders regarding same (1.5); editing and revising CTA (.5). | 4.50 | 2,452.50 |
| BIDSTRUP, W. R. | 06/18/09 | Confs/corr M. Fortier, J. Naccarato re: open environmental issues.  Confs/corr with corporate team re: resolution per Skadden (2.1). Confs/corr J Panas (.2). | 2.30 | 1,840.00 |
| BIDSTRUP, W. R. | 06/18/09 | Review and revise environmental provisions of ASA per negotiated outcome with Paul Weiss; corr L Raben. | 1.30 | 1,040.00 |
| BIDSTRUP, W. R. | 06/18/09 | Confs/corr A Lee re: scope of open points for completing filing notice. T/conf with P. | .70 | 560.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Marquardt. | | |
| MALIK, S. | 06/18/09 | E-mails re: purchase agreement (0.8); reviewed final sale order for possible asset sale (1.9); drafted bankruptcy issues list (0.9); t/c w/bidder's bankruptcy team re: open bankruptcy issues and follow-up (1.2); reviewed assignment procedures and provided comments (1.5); circulated markup of final sale order for JB's review (1.7); revised communications guidelines memo and circulated revised drafts (1.3); t/cs and e-mails re: allocation provisions in ASSA (0.6); conf. call w/C. Brod (/7); t/c w/J. Lacks (.3). | 10.90 | 6,594.50 |
| HAYES, P. S. | 06/18/09 | Review of new draft clean team agreement, preparation of comments, and e-mails with B. Looney, J. Sheff, et al regarding same. | 1.30 | 786.50 |
| HAYES, P. S. | 06/18/09 | E-mails with C. Morfe (Nortel) regarding certain M&A related issues. | .30 | 181.50 |
| BROMLEY, J. L. | 06/18/09 | All day meetings (including ems and t/cs) on various M&A issues, including discussions on tax, real estate, employee issues, funding, transition and other issues with Riedel, Binning, KD, CG teams, OR, Milbank, Lazard, client teams, Akin, Ropes, Paul Weiss, others; review court pleadings and corporate documents re: same (5.40). | 11.00 | 10,340.00 |
| BROMLEY, J. L. | 06/18/09 | Ems Baumgartner re: French issues. | .20 | 188.00 |
| SCHWEITZER, L.M | 06/18/09 | All day meetings re: negotiation of ASA, revisions to draft motion & pleadings; review revised ASA drafts. | 16.10 | 14,007.00 |
| HUBERT, R. | 06/19/09 | Prepared hard copies of mark-up at request of A. Meyers. | .30 | 70.50 |
| GINGRANDE, A. | 06/19/09 | On call for M&A closing (3); on call for possible asset sale (2); printed documents, checked in with duplicating re: same, and oragnized docs in folder (3); ordered food for client and attorneys (0.5); updated database (2.5); various correspondence (1); ran blacklines (1); edited documents (3); performed and typed mark ups (1); organized docs in folders in closing room (0.5). | 17.50 | 3,675.00 |
| ZWECKER, A. | 06/19/09 | Assisted A. Gingrande, J. Scott, C. Davison, N. Gauchier, S. Larson, A. Meyers | 4.50 | 1,057.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | and various other attorneys with bid proceeding, including but not limited to cross referencing/checking ASA vs. TSA, printnig out various documents for opposing counsel, client to review, photocopying exhibits and schedules to agreements, checking in with attorneys regarding next step in transactions. | | |
| TAKIN, S. | 06/19/09 | Revising draft motion in light of revised draft purchase agreement for potential transaction (5.0); meeting with S Malik and rest of CGSH team re: same (0.5). | 5.50 | 3,327.50 |
| MODRALL, J.R. | 06/19/09 | Correspondence A. Deege regarding international filing issues and Paul Weiss questions. | .30 | 294.00 |
| MODRALL, J.R. | 06/19/09 | Weekly antitrust call with L. Egan. | .50 | 490.00 |
| RONCO, E. | 06/19/09 | Assist with negotiations in respect of sale of assets (12.50); assist with issues concerning possible M&A issues (4.80). | 17.30 | 10,207.00 |
| BOURT, V. | 06/19/09 | Gathering market share data to send to Weil and drafting an e-mail. | 1.00 | 350.00 |
| STERN, D. A. | 06/19/09 | T/cs and e-mails re: misc issues on possible asset sale (5.5); misc arrangements re: signing (0.5). | 6.00 | 5,880.00 |
| SCHWARTZ, E. | 06/19/09 | Review of ASA based on Herbert Smith revised draft and blackline (1.0). T/cs w/Herbert Smith and R. Jones on tax review re: comments (.8). T/c w/M. Cinali from Nortel on open points and relay of discussions to H. Smith. (.8). | 2.60 | 1,508.00 |
| SHIM, P. J. | 06/19/09 | All day negotiations/signing of asset sale agreements. | 18.50 | 18,130.00 |
| LEINWAND, D. | 06/19/09 | E-mails Ropes team re: revised transaction documents and LC (0.40); review draft LC (0.60); e-mails HS team re: revised transaction documents (0.30); t/cs and e-mails Akin team re: revised transaction documents and upcoming M&A negotiations and e-mail to Nortel team re: same (0.50); e-mails Dadyburjor and Whoriskey re: potential party to agreement (0.30); meetings with Nortel team regarding issues on revised transaction documents and distribution of documents to potential bidder/purchaser (3.50); work on revised | 8.20 | 7,708.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | transaction documents for distribution (2.60). | | |
| MEYERS, A. J. | 06/19/09 | ASA meeting and markup preparation with M. Salerno. | 5.70 | 1,995.00 |
| MEYERS, A. J. | 06/19/09 | General assistance in preparation for ASA signing. | 6.80 | 2,380.00 |
| KALISH, J. | 06/19/09 | Final revisions to the TSA Schedules. (4.7). Discussions with J.Konstant re: Schedules (0.5).  Revisions to the Schedules.  (0.5). | 5.70 | 1,995.00 |
| STERNBERG, D. S | 06/19/09 | Continuing negotiations/discussions with Nortel team, CGSH team, and potential bidder/purchaser; Nortel board meeting (telephonic) re: possible asset sale; execution of agreements. | 10.00 | 9,800.00 |
| GAUCHIER, N. | 06/19/09 | Meetings, ASA schedule, signing. | 12.00 | 4,200.00 |
| DA PASSANO, G. | 06/19/09 | Worked on revised draft of ASSA for possible asset sale (3.20). Meetings with Nortel (K. Dadyburjor, R. Fishman and others), Monitor (S. Hamilton and F. Ahamed), N. Whoriskey, D. Leinwand, S. Cousquer and others to go through revised ASSA (2.00). Reviewed and revised Sellers Disclosure Schedule for possible asset sale (1.40). Exchanged e-mails and/o telephone calls with A. Benard, S. Malik, R. Jones, S.Cousquer, and others re: ASSA, Schedules, Purchase Price allocation issues and other matters relating to bidding package (1.50). | 8.10 | 4,900.50 |
| TRON, J. M. | 06/19/09 | Searching for F. Baumgartner an information concerning the person in charge of the Nortel file (0-2). | .20 | 196.00 |
| SHEN, J. | 06/19/09 | Review new draft of ASA and update schedules; schedule meeting with Nortel representative. | 3.70 | 1,591.00 |
| MIKOLAJCZYK, A. | 06/19/09 | Call with Nortel re: possible asset sale. | .50 | 215.00 |
| BENARD, A. | 06/19/09 | Revised schedules for delivery of a new set of schedules to potential bidder/purchaser by close of business. | 8.50 | 2,975.00 |
| MARQUARDT, P.D. | 06/19/09 | E-mails team regarding filing. | .10 | 91.00 |
| SCHWEITZER, L.M | 06/19/09 | Meetings MS, DS, JB re: potential transaction supplier (1.0). Revise, negotiate and finalize sale documents (sale agreement | 13.10 | 11,397.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | and bankruptcy motions) for filing, including multiple confs with client and opposing counsel re: same at Cleary's offices (12.0 ). Revise client memo re: same (0.1). | | |
| HAILEY, K.A. | 06/19/09 | Meeting with J. Bromley re: Side Agreement and Escrow Agreement; e-mails re: Escrow Agreement; review of same. | .80 | 484.00 |
| TISSOT, P. | 06/19/09 | Review of the revised TSA (1.80); monitoring of the EDR (0.50). | 2.30 | 989.00 |
| PATEL, P.H. | 06/19/09 | Revise TSA and Schedules, including sending to potential bidder/purchaser. | 3.00 | 1,485.00 |
| PATEL, P.H. | 06/19/09 | Prepare agreed form of TSA. | .  4.00 | 1,980.00 |
| PATEL, P.H. | 06/19/09 | Correspond with D. Stern and M. Mendolaro re: open issues on TSA. | 1.00 | 495.00 |
| PATEL, P.H. | 06/19/09 | Review Term Sheet and correspond with J. Kalish re: same. | 1.00 | 495.00 |
| PATEL, P.H. | 06/19/09 | Review markup of TSA Schedules and e-mails with Nortel and Herbert Smith re: same. | 1.00 | 495.00 |
| PATEL, P.H. | 06/19/09 | Various e-mail with M&A team and paralegal to prepare documents for signing. | 1.00 | 495.00 |
| SALERNO, M.P. | 06/19/09 | Work on ASA; attn to TSA; IPLA issues and schedules. | 4.00 | 2,420.00 |
| DEEGE, A.D. | 06/19/09 | Antitrust touchpoint call with client and follow-up to call. | .50 | 265.00 |
| O'REILLY, B.J. | 06/19/09 | E-mails and t/cs. | .20 | 161.00 |
| SHEER, M.E. | 06/19/09 | Draft e-mail to J. Sipple regarding codes. | .10 | 43.00 |
| SHEER, M.E. | 06/19/09 | Draft, revise HSR form, draft reminder e-mails to L. Egan regarding same. | 1.50 | 645.00 |
| SHEER, M.E. | 06/19/09 | Telephone conferences with B. Mohr regarding joint 4c documents. | .80 | 344.00 |
| SHEER, M.E. | 06/19/09 | Telephone conference with H. Good, B. Kelly regarding CTA. | .50 | 215.00 |
| SHEER, M.E. | 06/19/09 | Telephone conference with antitrust team. | .20 | 86.00 |
| SHEER, M.E. | 06/19/09 | E-mail discussion with L. Egan, P. Hayes regarding outstanding information needed for HSR. | .30 | 129.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DAVISON, C. | 06/19/09 | Continued work on finalizing schedules, exhibits and resolving open questions(7.5); reviewing and revising schedules and ASA (2.3); Signing negotiations w/Nortel, Skadden, Torys, P Shim, S Larson, N Gauchier, A Meyers (5.7); putting together signing package (.9). | 16.40 | 5,740.00 |
| SCOTT, J. | 06/19/09 | Printed and copied documents (1.6), scanned signed agreement, made copies for Skadden post-closing, cleaned up closing room (2.4). | 4.00 | 840.00 |
| BAUMGARTNER, F. | 06/19/09 | Research re: certain foreign legal issues (1.80); call with Craig Brod (NY office), re: announcement of asset sale (0.20). | 2.00 | 1,960.00 |
| WHORISKEY, N. | 06/19/09 | All day meetings w/clients and team re: prep of ASSA, etc. | 7.50 | 7,050.00 |
| KONSTANT, J.W. | 06/19/09 | Call with Kalish. | .10 | 60.50 |
| KONSTANT, J.W. | 06/19/09 | Correspondence with client. | .30 | 181.50 |
| KONSTANT, J.W. | 06/19/09 | Review of documents (1.1); discussed w/J. Kalish (.4). | 1.50 | 907.50 |
| LEWKOW, V.I. | 06/19/09 | Various e-mails and telephone calls. | .50 | 490.00 |
| BROD, C. B. | 06/19/09 | Continuous meetings regarding possible asset sale with internal team and counter party team including status of documentation, press release (7.0). | 7.00 | 6,860.00 |
| BROD, C. B. | 06/19/09 | Attend board of directors call (1.5). | 1.50 | 1,470.00 |
| BROD, C. B. | 06/19/09 | Continued work regarding matters relating to signing of transaction (2.2). | 2.20 | 2,156.00 |
| LARSON, S. | 06/19/09 | M&A meetings; revision and finalization of ASA, SDS and all ancillaries. | 19.70 | 10,736.50 |
| JOHNSON, H.M. | 06/19/09 | Negotiating with potential bidder/purchaser regarding clean team agreement (1.5); conference with R. Cameron regarding Ernst & Young (.5); confer with P. Hayes regarding same (.5); editing and revising various CTA's with bidders' counsel (1.0); finalize agreements (.7); respond to questions from potential bidder/purchaser team relating to same (.3). | 4.50 | 2,452.50 |
| BIDSTRUP, W. R. | 06/19/09 | Revise environmental language; corr B. O'Brien (Paul Weiss) and obtain signoff. | .80 | 640.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Follow up L. Raben. | | |
| BIDSTRUP, W. R. | 06/19/09 | Review revised ASSA; corr S. Cousquer. | .40 | 320.00 |
| BIDSTRUP, W. R. | 06/19/09 | Revisions to environmental language. Corr M Fournier, J Naccarato. | .50 | 400.00 |
| BIDSTRUP, W. R. | 06/19/09 | Review environmental schedule. | .30 | 240.00 |
| BIDSTRUP, W. R. | 06/19/09 | Work on notification.  Confs with A. Lee, S. Szeremeta.  Review draft on open points. | 1.90 | 1,520.00 |
| HAYES, P. S. | 06/19/09 | Status update telephone call with L. Egan. | .50 | 302.50 |
| HAYES, P. S. | 06/19/09 | Review of revised ASSA. | .30 | 181.50 |
| HAYES, P. S. | 06/19/09 | Supervision of clean room protocols, including telephone call with J. Dearing regarding new clean team agreement for database access and responses to new requests from E. Moll (Ropes). | .80 | 484.00 |
| HAYES, P. S. | 06/19/09 | Review of draft HSR filing, affidavit, and L. Egan comments on both. | 1.30 | 786.50 |
| HAYES, P. S. | 06/19/09 | Telephone conference regarding HSR filing with B. Looney and A. Graham. | .30 | 181.50 |
| HAYES, P. S. | 06/19/09 | E-mails with A. North regarding Exhibit K to ASS. | .30 | 181.50 |
| HAYES, P. S. | 06/19/09 | Research regarding and participation in telephone conference with C. Morfe regarding certain M&A issues. | 1.30 | 786.50 |
| HAYES, P. S. | 06/19/09 | Review of proposed clean team agreement III and e-mails with B. Looney, J. Sheff, et al regarding same. | .50 | 302.50 |
| COUSQUER, S.A. | 06/19/09 | Review of revised ASSA draft with NW, DL, GdP and client (1.2 -- partial). Various correspondence and coordination tasks re: the same (6.3). | 7.50 | 4,537.50 |
| TAKIN, S. | 06/20/09 | Working on draft motion for potential transaction, reflecting comments from rest of CGSH team, and arranging delivery to J Bromley. | 8.00 | 4,840.00 |
| RONCO, E. | 06/20/09 | Analyze IPLAs and draft issues list summarizing possible impacts of discrepancies between those documents and several calls in this regard (16.70). | 16.70 | 9,853.00 |
| SHIM, P. J. | 06/20/09 | Conference calls regarding IP interplay between multiple asset sale transactions | 2.50 | 2,450.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (1.00); correspondence regarding guidelines for discussions regarding other asset sale transactions in context of no-shop provision (1.50). | | |
| LEINWAND, D. | 06/20/09 | Review asset sale papers (1.00); e-mails CGSH team re: intellectual property and other coordination issues among various asset sale transactions (0.70); review issues list for possible asset sale transaction (0.70). | 2.40 | 2,256.00 |
| STERNBERG, D. S | 06/20/09 | Correspondence re: interrelationship among various asset sale transactions (1.0). | 1.00 | 980.00 |
| STERNBERG, D. S | 06/20/09 | Correspondence Shim, Bromley re: contact from potential bidder/purchaser (1.5); return call to Sobel, Marell with Shim (0.5). | 2.00 | 1,960.00 |
| BENARD, A. | 06/20/09 | Compiled and prepared binders for the team with transaction documents for various asset sale transactions. | 2.00 | 700.00 |
| SCHWEITZER, L.M | 06/20/09 | E/ms JB, PS re: possible asset sale (0.2). | .20 | 174.00 |
| DAVISON, C. | 06/20/09 | Responding to inquiries about signing sets. | .40 | 140.00 |
| WHORISKEY, N. | 06/20/09 | Various e-mails re: review of various IP issues, etc. | 2.00 | 1,880.00 |
| BROD, C. B. | 06/20/09 | Post signing follow up (.6). | .60 | 588.00 |
| LARSON, S. | 06/20/09 | Review of final ASA and e-mails with insolvency and N. Gauchier, C. Davison re: same (1.3). | 1.30 | 708.50 |
| HAYES, P. S. | 06/20/09 | Research regarding and telephone call and e-mails with C. Morfe (Nortel) regarding certain M&A issues. | 1.00 | 605.00 |
| BROMLEY, J. L. | 06/20/09 | Various ems on court pleadings on asset sale transaction, press releases, including related issues with CG team and Nortel (.60); ems on M&A related IP issues with Jacoby, Riedel, Davies, others (1.00); call re: same (.50); review issues re: same (.50); ems with Stam on Canadian process (.40). | 3.00 | 2,820.00 |
| TAKIN, S. | 06/21/09 | Further e-mails to send package to J Bromley (0.1); revising draft bidding procedures for potential transaction (2.7); weekend travel to office (0.2 (half of 0.4)). | 3.00 | 1,815.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MODRALL, J.R. | 06/21/09 | Brief review market share data and e-mail A. Deege. | .30 | 294.00 |
| RONCO, E. | 06/21/09 | Conf call (2.30); revision to IPLA to ensure conformity to other related IPLAs (2.70); review and revise draft IPLA with Len Jacoby and Mario Mendolaro (3.60). | 8.60 | 5,074.00 |
| SHIM, P. J. | 06/21/09 | Conference calls regarding IP interplay-related issues (1.50); conference call and correspondence regarding alternative bidding procedures (2.20). | 3.70 | 3,626.00 |
| LEINWAND, D. | 06/21/09 | Review asset sale documents (1.90), numerous e-mails CGSH and Nortel teams re: issues for upcoming negotiations with potential bidder/purchaser (0.90). | 2.80 | 2,632.00 |
| STERNBERG, D. S | 06/21/09 | Conference call Shim, Parker re: contacts from potential bidder/purcahser and follow-up e-mail (1.0); follow-up conf call Parker, de Almeida, Riedel, Bromley, Schweitzer (1.0). | 2.00 | 1,960.00 |
| NELSON, M.W. | 06/21/09 | Correspondence regarding JDA. | .20 | 186.00 |
| DEEGE, A.D. | 06/21/09 | Analysing market share and revenue data received from Bob Looney. | .50 | 265.00 |
| WHORISKEY, N. | 06/21/09 | Various e-mails and t/cs re: prep for M&A meetings. | 3.00 | 2,820.00 |
| LARSON, S. | 06/21/09 | Trial Agreement e-mails (1.2). | 1.20 | 654.00 |
| LARSON, S. | 06/21/09 | E-mails and disclosure discussion with M. Winston. | 1.10 | 599.50 |
| JOHNSON, H.M. | 06/21/09 | Review and respond to various communications relating to the EDR and clean teams (.5); review documents in EDR for antitrust issues (.5); respond to questions and revise security settings (.3). | 1.30 | 708.50 |
| HAYES, P. S. | 06/21/09 | Review of draft HSR filing, affidavit, and L. Egan comments on both. | .30 | 181.50 |
| HAYES, P. S. | 06/21/09 | Review of market share data from B. Looney. | .50 | 302.50 |
| BROMLEY, J. L. | 06/21/09 | Ems Leinwand, Whoriskey, Riedel, Malik re: M&A issues and bidding (.80); 7:45 am Sunday morning call with Davies, Jacoby, Mendolaro (prepare for the 8:15 am call); 8:15 AM conf call with Davies, Riedel, Mike Z with Jacoby, Mendolaro, others | 4.40 | 4,136.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (2.00); ems Jacoby, Shim re: sublicensing issues (.20); review court pleadings re: M&A issues (.40); ems re: same (.30); 9 am call on bidding issues with LS, Brod, Sternberg, Shim (.70). | | |
| COUSQUER, S.A. | 06/21/09 | Conference call w/Nortel re: update. | .50 | 302.50 |
| KLIMEK, M. | 06/22/09 | Press (FAB). | .20 | 50.00 |
| ZWECKER, A. | 06/22/09 | Assisted C. Davison by coordinating with K. Jaramillo about found accordions, folders and documents in conference rooms from prior week. | 1.00 | 235.00 |
| TAKIN, S. | 06/22/09 | Further revisions to draft motion relating to potential transaction. | 4.00 | 2,420.00 |
| DA PASSANO, G. | 06/22/09 | Meetings with potential bidder/purchaser, Ropes & Gray (A. Rose, H. Glazer and others), Akin Gump (T. Feuerstein, S. Kuhn), Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), Herbert Smith (A. Montgomery and others), Monitor (S. Hamilton and others), N. Whoriskey, D. Leinwand and others re: open points on ASSA (7.20). Follow-up meeting with Nortel, Herbert Smith, Monitor and CGSH (same persons as above) to discuss response to issues list (1.50). Drafted response to issues list (1.50). Reviewed escrow and L/C sent by Ropes & Gray (.50). Exchanged e-mails and/or phone calls with Ogilvy (E. Reither), Nortel (L. Egan and others), A. Benard, G. Renard, S. Cousquer, N. Whoriskey and others (1.50). | 12.20 | 7,381.00 |
| TRON, J. M. | 06/22/09 | Conf. F. Baumgartner concerning certain foreign legal issues (0-2). | .20 | 196.00 |
| RONCO, E. | 06/22/09 | Draft IPLA (2.60); address issues and call with creditors' committees, Alden, Mendolaro and liaise with client in that regard (6.60); draft IPLA (2.40); prepare for negotiation (3.40). | 15.00 | 8,850.00 |
| BOURT, V. | 06/22/09 | Double-checking turnover in foreign jurisdictions and drafting an e-mail to Bob to confirm turnover in these jurisdictions. | 1.00 | 350.00 |
| BOURT, V. | 06/22/09 | Updating filing analysis chart. | 1.00 | 350.00 |
| STERNBERG, D. S | 06/22/09 | Conference call Parker, DeAlmeida, CGSH team re: pre-closng preparations (including regulatory filings, further negotiations of | 4.00 | 3,920.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ancillary agreements etc.) (1.5); conf Shim re: agreements (0.5); e-mails re: response to inquiries regarding certain asset sale agreement (0.5); conf call Bromley, Schweitzer, Shim re: call from potential bidder/purcahser counsel, t/c Bromley with Shimshak (1.5). | | |
| RABEN, L. | 06/22/09 | T/c w/D. Sternberg. | .30 | 181.50 |
| MONACO, T.J. | 06/22/09 | Prepared HSR filing. | 9.50 | 2,612.50 |
| LEINWAND, D. | 06/22/09 | E-mails and meeting with CGSH IP team regarding issues with multiple asset sale coordination (0.90); e-mails with Emberger and benefits team re: benefits issues (0.30); review draft LC and Escrow Agreement and e-mails with Wolson re: same (1.20); e-mails Nortel team re: contract issues (0.30); meetings with potential bidder/purchaser, Nortel and CGSH teams to neogtiate transaction documents (6.10); meetings with Nortel, Monitor and CGSH teams regarding positions and strategy for negotiations with potential bidder/purchaser (3.30). | 12.10 | 11,374.00 |
| SCHWARTZ, E. | 06/22/09 | O/c w/J. Sullivan from Herbert Smith on open ASA point (.6).  T/c w/V. Lewkow and J. Bromley on same point and e-mail to M. Cinali from Nortel (.9).  Review of ASA and notatation of typos to be corrected (1.0).  T/c w/M. Cinali on possible asset sale (.2). | 2.70 | 1,566.00 |
| GINGRANDE, A. | 06/22/09 | On call for possible asset sale (2.5); updated database (0.8); organized asset sale original documents (0.3); o/c w/J.Scott re: same (0.2); printed documents (0.8); ordered food (0.4). | 5.00 | 1,050.00 |
| BENARD, A. | 06/22/09 | Meetings with potential bidder/purchaser to go over issues list. | 8.00 | 2,800.00 |
| BENARD, A. | 06/22/09 | Worked on Escrow Agreement. | 1.00 | 350.00 |
| BENARD, A. | 06/22/09 | Worked on schedules. | 2.00 | 700.00 |
| MODRALL, J.R. | 06/22/09 | E-mails A. Deege regarding antitrust filing. | .30 | 294.00 |
| AMBROSI, J. | 06/22/09 | Cf with G. Renard re: possible asset sale (0.10); Weekly conference call with Nick Page, G. Renard (0.60). | .70 | 686.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MARQUARDT, P.D. | 06/22/09 | Research export control questions. | .80 | 728.00 |
| MARQUARDT, P.D. | 06/22/09 | E-mails team regarding export control. | .20 | 182.00 |
| MARQUARDT, P.D. | 06/22/09 | Telephone conference I. Schlager. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/22/09 | Review draft filing. | .30 | 273.00 |
| MARQUARDT, P.D. | 06/22/09 | Telephone conference R. Bidstrup regarding draft. | .10 | 91.00 |
| MEYERS, A. J. | 06/22/09 | Collection and preparation of package collecting of asset sale signing documents. | 6.30 | 2,205.00 |
| MEYERS, A. J. | 06/22/09 | Initial preparation of Closing Checklist. | 1.70 | 595.00 |
| PATEL, P.H. | 06/22/09 | Telephone call with L. Coyle re: arbitration provisions. | .20 | 99.00 |
| PATEL, P.H. | 06/22/09 | Review and cleanup TSA. | 4.00 | 1,980.00 |
| PATEL, P.H. | 06/22/09 | Telephone calls with D. Stern re: TSA arbitration mechanism and escrow arrangement. | .50 | 247.50 |
| PATEL, P.H. | 06/22/09 | Telephone call with L. Lipner re: escrow arrangement and sale order. | .20 | 99.00 |
| PATEL, P.H. | 06/22/09 | Telephone call with G. McGrory and J. Konstant re: status of possible asset sale. | .30 | 148.50 |
| PATEL, P.H. | 06/22/09 | Telephone calls with P. Silver re: escrow arrangement and arbitrators. | .80 | 396.00 |
| PATEL, P.H. | 06/22/09 | E-mails with Nortel and Cleary deal team and antitrust re: certain internal issues. | .50 | 247.50 |
| RENARD, G. | 06/22/09 | Cf with JM Ambrosi re: possible asset sale (0.10); weekly conference call with Nick Page, JM Ambrosi (0.60); talked to D. Pipe from Nortel re: possible asset sale (0.30); various e-mails in connection with the same (0.50). | 1.50 | 855.00 |
| PATEL, P.H. | 06/22/09 | E-mails to Nortel re: UKA position on TSA escrow. | .50 | 247.50 |
| PATEL, P.H. | 06/22/09 | Telephone call with O. Luker re: certain M&A issues. | .30 | 148.50 |
| SHEER, M.E. | 06/22/09 | Telephone conference, e-mail discussion with L. Polizzi regarding bankruptcy characteristics, HSR timeline. | .30 | 129.00 |
| SHEER, M.E. | 06/22/09 | Review, revise HSR form, affidavit. | 1.70 | 731.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SHEER, M.E. | 06/22/09 | Review HSR documents for filing with T. Monaco. | .50 | 215.00 |
| SHEER, M.E. | 06/22/09 | E-mail discussions with L. Egan et al. regarding missing authors, dates on Nortel 4(c) documents. | .40 | 172.00 |
| SHEER, M.E. | 06/22/09 | Telephone conferences, e-mail discussion with B. Mohr regarding joint 4(c) documents, overlapping information for HSR filing. | 1.50 | 645.00 |
| SHEER, M.E. | 06/22/09 | Review draft HSR transmittal letter. | .20 | 86.00 |
| SHEER, M.E. | 06/22/09 | Draft e-mail to Skadden regarding EDR access for M. Koskinen. | .10 | 43.00 |
| SHEER, M.E. | 06/22/09 | Telephone conference with M&A team, Manatt, Sydney regarding CTA, Exhibit A, telephone conference with H. Good regarding same. | 1.20 | 516.00 |
| SHEER, M.E. | 06/22/09 | Telephone conference with C. Morfe regarding integration planning for possible asset sale, signatures on CTA. | .40 | 172.00 |
| SHEER, M.E. | 06/22/09 | E-mail discussions with L. Egan, K. Lam, K. Dadyburjor regarding 4(c) search, documents provided, telephone conferences with S. Shevell, A. Benard regarding same. | 1.60 | 688.00 |
| SHEER, M.E. | 06/22/09 | Meet with T. Monaco regarding HSR filing. | .30 | 129.00 |
| SHEER, M.E. | 06/22/09 | Review incoming potential 4(c) documents. | 1.50 | 645.00 |
| SHEER, M.E. | 06/22/09 | Telephone conference with L. Egan regarding HSR status. | .30 | 129.00 |
| MCGILL, J. | 06/22/09 | Conference call with Nortel regarding post-signing matters; internal call regarding same; telephone conference with S. Larson; e-mails with R. Bidstrup regarding regulatory filing. | 3.00 | 2,070.00 |
| GAUCHIER, N. | 06/22/09 | ASA and Sellers Disclosure Schedule. | 5.80 | 2,030.00 |
| DEEGE, A.D. | 06/22/09 | Reviewing data received from Bob Looney and drafting follow-up questions to Bob Looney. | .50 | 265.00 |
| DEEGE, A.D. | 06/22/09 | Drafting e-mail to Bidder's counsel regarding data issues and follow-up questions. | .50 | 265.00 |
| DEEGE, A.D. | 06/22/09 | Teleconference with bidder's Counsel | .20 | 106.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding filing analysis. | | |
| DEEGE, A.D. | 06/22/09 | Drafting e-mail to Bidder's counsel with additional data gathered for filing analysis. | .50 | 265.00 |
| O'REILLY, B.J. | 06/22/09 | E-mails. | .10 | 80.50 |
| DAVISON, C. | 06/22/09 | Reviewing and revising Schedules/ASA (6.7); putting together signing packets with cleaned up documents (2.3); coordinating revisions of certain schedules with Nortel primes (1.2). | 10.20 | 3,570.00 |
| SCOTT, J. | 06/22/09 | Corresponded with C. Davison and A. Gingrande re: coverage, scheduled conference room per S. Larson for 11:15 call, met with A. Gingrande to go over post-closing action items. | 1.60 | 336.00 |
| BAUMGARTNER, F. | 06/22/09 | Conf. JM Tron concerning the CDMA sale and its French consequences (0.20); Meeting with Jim Bromley (NY office), re: request of French administrator for assurances, re: allocation of purchase price (0.40); e-mail to Craig Brod re: same (0.20); Call with Craig Brod (NY office), re: same (0.20); Drafting proposed corresp. requested by French judge and French administrator, re: same (0.80). | 1.80 | 1,764.00 |
| WHORISKEY, N. | 06/22/09 | All day meetings w/potential bidder/purchaser, clients, etc. | 12.50 | 11,750.00 |
| KONSTANT, J.W. | 06/22/09 | Call with McGrory and Patel. | .20 | 121.00 |
| KONSTANT, J.W. | 06/22/09 | Review of documents w/r/t possible asset sale. | 1.30 | 786.50 |
| LEWKOW, V.I. | 06/22/09 | Various e-mails and telephone calls including regarding possible asset sale. | 2.00 | 1,960.00 |
| SHIM, P. J. | 06/22/09 | Multiple conferences and correspondence regarding asset sale agreement and competing bids. | 5.80 | 5,684.00 |
| BROD, C. B. | 06/22/09 | Telephone call Kuhn, D. Leinwand, C. Fiege, Olson, J. Bromley continuing work regarding possible asset sale (1.6). | 1.60 | 1,568.00 |
| LARSON, S. | 06/22/09 | Status meeting and t/c w/D. Sternberg, P. Shim, J. Kim, D. Parker and H. deAlmeida (1.5); review of signing documents and revision of final packet; follow-up on signing issues (6.9). | 8.40 | 4,578.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JOHNSON, H.M. | 06/22/09 | Negotiation with potential bidder and finalizing clean room NDA (1.0); respond to questions relating to same (.5); participate in team conference call relating to outstanding EDR issues (1.0); confer with J. Hea and respond to questions relating to same (.5); facilitate contract execution (.4). | 3.40 | 1,853.00 |
| BIDSTRUP, W. R. | 06/22/09 | Confs A Lee, other Nortel contacts re: antitrust notice issues. Review export control documentation.  Revise antitrust notification.  Review final purchase agreement.  Corr P Shim, S Larson re: description of business being sold. | 3.80 | 3,040.00 |
| HAYES, P. S. | 06/22/09 | Review of draft HSR filing and declaration, including comments received from L. Egan and revisions to form. | 3.30 | 1,996.50 |
| HAYES, P. S. | 06/22/09 | Review of Canadian submission. | .50 | 302.50 |
| HAYES, P. S. | 06/22/09 | Review of proposed Joint Defense Agreement received from Hogan, e-mails with B. Looney and D. Powers regarding Joint Defense Agreement. | 1.00 | 605.00 |
| HAYES, P. S. | 06/22/09 | Supervision of clean room protocols, including attention to questions/e-mails received from C. Morfe and S. Chandel. | .80 | 484.00 |
| HAYES, P. S. | 06/22/09 | Coordination with J. Deering (Nortel) and N. Jakobe (Ropes) on new CTA for potential bidder/purchaser for access to Nortel contract database. | .80 | 484.00 |
| BROMLEY, J. L. | 06/22/09 | M&A updated call with Mike Z, Dennis, Binning, Davies, Riedel, Flanagan, Murray, McDonald, Brod, Tay (1.50); ems and call with Riedel, Brod, Abbott re: Plan for Monday 6/29 hearing (.50); all day meetings on possible asset sale issues, including meetings, calls and ems with LS, CBB, UCC, Milbank, Lazard, client and others (4.70); t/c Malik re: bidding procedures order (.10); t/c Lewkow and ems Savage, others re: M&A issues (.20); ems re: possible asset sale docs with Riedel (.20); ems Shim, D. Parker re: potential bidder/purchaser issues (.20); ems on possible asset sale issues with Leinwand and Whoriskey (.20); ems on possible asset sale issues with Shim, Sternberg and others (.20); ems on real estate and ip issues with | 8.00 | 7,520.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Wilner and Jacoby (.30). | | |
| BROMLEY, J. L. | 06/22/09 | Meeting with Baumgartner; ems re: France; em Look re: same. | .20 | 188.00 |
| SCHWEITZER, L.M | 06/22/09 | E/ms DS, Shim re: sale negotiations (0.5). E/ms Patel re: TSA issues (0.2). | .70 | 609.00 |
| COUSQUER, S.A. | 06/22/09 | Various correspondence w/specialists and Nortel team re: ASSA (2). Meeting w/potential bidder/purchaser re: the same (6 -partially attended). | 8.00 | 4,840.00 |
| HUBERT, R. | 06/23/09 | Prepared markup of schedule 4.4(a)(v) at request of C. Davison. | 1.00 | 235.00 |
| STANISZ, J. | 06/23/09 | As per C. Davison's request, assisted R. Hubert in cross checking schedules. | 1.00 | 235.00 |
| GINGRANDE, A. | 06/23/09 | On call for possible asset sale (1.5); printed documents and delivered to client (0.5); delivered boxes to client (0.5). | 2.50 | 525.00 |
| KALISH, J. | 06/23/09 | Call with O.Luker, P.Patel and potential bidder/purchaser to discuss TSA Schedules. (0.5) Call with J.Konstant to discuss CM Term Sheet (.1); work related to same (.2). | .80 | 280.00 |
| TAKIN, S. | 06/23/09 | Working on draft Motion, reviewing markup of bidding procedures from another party in relation to potential transaction, revising bidding procedures (7.5), meeting with S Malik and L Lipner (1.0). | 8.50 | 5,142.50 |
| BENARD, A. | 06/23/09 | Meetings with potential bidder/purchaser. | 6.00 | 2,100.00 |
| BENARD, A. | 06/23/09 | Worked on Escrow Agreement. | 2.50 | 875.00 |
| BENARD, A. | 06/23/09 | Read through and worked on Letter of Credit. | .80 | 280.00 |
| BENARD, A. | 06/23/09 | Meeting-related activities (ordering food, organizing printers, organizing rooms, etc.). | 1.00 | 350.00 |
| DA PASSANO, G. | 06/23/09 | Finalized and circulated revised issues list for potential bidder/purchaser (1.00). Discussed it with Nortel (K. Dadyburjor, A. Nadolny, R. Fishman and others), Herbert Smith (A. Montgomery), N. Whoriskey, D. Leinwand and other CGSH colleagues and amended it (1.20) (partial attendance). Meeting with potential bidder/purchaser (G. Franz and others), Ropes & Gray (H. Glazer, A. Rose, N. Jakobe and others), Nortel (K. Dadyburjor, A. Nadolny, R. Fishman and | 11.80 | 7,139.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | others), Monitor (S. Hamilton), Herbert Smith (A. Montgomery and others), UK Administrator (R. Jowitt and others), N. Whoriskey, D. Leinwand and others re: revised issues list (2.50) (partial attend). Meeting with Nortel (R. Fishman, K. Dadyburjor, E. Doxey, R. Savino), K. Emberger and others re: open points on employee matters (.70). Other meetings Nortel (K. Dadyburjor, A. Nadolny, R. Fishman and others), Monitor (S. Hamilton), Herbert Smith (A. Montgomery and others), UK Administrator (R. Jowitt and others), N. Whoriskey, D. Leinwand and others re: open issues with potential bidder/purchaser (2.00). Exchanged e-mails and/or telephone calls with Nortel (L. Egan, R. Fishman, G. Nielsen), Herbert Smith (R. Hollis, A. Montgomery), Lazard (A. Polak), Ogilvy (E. Reither), D. Leinwand, N. Whoriskey, K. Emberger, S. Malik, R. Jones, A. Benard, L. Laporte, E. Liu, and others re: ASSA, issues lists, escrow agreement, schedules, affiliate issues and other matters (3.20). Reviewed matters re: ASSA (1.20). | | |
| MODRALL, J.R. | 06/23/09 | Review correspondence; e-mails A. Deege regarding missing information; filing preparation. | .50 | 490.00 |
| LEINWAND, D. | 06/23/09 | E-mails CGSH team re: LC and escrow agreement issues (0.50); e-mails re: UKA and funding agreement (0.10); work on issues proposal for negotitions with team and meetings with Nortel team regarding same (3.30); meetings with potential bidder/purchaser and Nortel teams to negotiate open issues (2.90); follow up meetings with Nortel and UKA teams regarding negotiations (2.80); meeting with CGSH benefits team re: open benefits issues (0.50); meeting with CGSH IP team re: open IP issues (0.60); e-mails to Akin team re: negotiations and open issues (0.30). | 11.00 | 10,340.00 |
| LEWKOW, V.I. | 06/23/09 | Various e-mails. | .10 | 98.00 |
| BOURT, V. | 06/23/09 | Updating filing analysis charts for potential bidder/purchasers. | 3.00 | 1,050.00 |
| BOURT, V. | 06/23/09 | Drafting e-mail to Joe Rafferty including the updated chart and summarizing the new market share data we received and our | 1.50 | 525.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | conclusions on potential filings based on this new data. | | |
| BOURT, V. | 06/23/09 | Conference call with Lynn re: merger filing analysis. | .50 | 175.00 |
| SCHWEITZER, L.M | 06/23/09 | Participate in internal status call w/Cleary, Parker, HA (partial attendance) (0.4). Review multiple internal e/ms re: sale and auction issues (0.4). | .80 | 696.00 |
| MARQUARDT, P.D. | 06/23/09 | Research export control issues. | 3.30 | 3,003.00 |
| MARQUARDT, P.D. | 06/23/09 | Telephone conference Skadden. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/23/09 | Conference call with Nortel. | .60 | 546.00 |
| MARQUARDT, P.D. | 06/23/09 | Follow up export control call. | .20 | 182.00 |
| MEYERS, A. J. | 06/23/09 | Preparation of draft Closing Checklist; collection and preparation of ancillary agreements, schedules, and other deal documents. | 7.00 | 2,450.00 |
| MEYERS, A. J. | 06/23/09 | Daily conference call and post-call internal meeting. | 1.00 | 350.00 |
| MEYERS, A. J. | 06/23/09 | Tuesday 2pm conference call and post-call internal meeting. | 1.00 | 350.00 |
| MEYERS, A. J. | 06/23/09 | Preparation of memo summarizing conduct of business provisions in ASA. | 2.50 | 875.00 |
| MEYERS, A. J. | 06/23/09 | Prepare list of contracts proposed to be added to or removed from Schedule 4.4(a)(v) by Nortel. | 3.40 | 1,190.00 |
| MEYERS, A. J. | 06/23/09 | Manually prepared a Word-formatted version of agreement as agreed upon by the parties on June 19. | .30 | 105.00 |
| MONACO, T.J. | 06/23/09 | Prepared HSR filing. | 6.50 | 1,787.50 |
| NELSON, M.W. | 06/23/09 | Telephone call with N. Whoriskey regarding potential bidder/purchaser (.1); telephone call with S. Horowitz regarding HSR process and timing of antitrust review (.2); correspondence regarding HSR foreign filings (.4). | .70 | 651.00 |
| RONCO, E. | 06/23/09 | Prepare and attend call with potential bidder/purchaser re: IP issues in ASSA, TLA and IPLA (6.00); meeting with client re: strategy for definition of field of use in IPLA grant back to Nortel (1.00); review | 9.30 | 5,487.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | termination agreement in respect of licenses granted under the Master R and D Agreement (1.00); prepare for call with client (1.30). | | |
| PATEL, P.H. | 06/23/09 | Correspondence to resolve open issues on TSA. | 4.00 | 1,980.00 |
| PATEL, P.H. | 06/23/09 | Telephone call with potential bidder/purchaser and Nortel re: TSA Schedules. | 1.00 | 495.00 |
| PATEL, P.H. | 06/23/09 | Telephone call with Nortel re: TSA Schedules. | .50 | 247.50 |
| PATEL, P.H. | 06/23/09 | E-mails to UKA re: suggested language for TSA Schedules - financial services language. | .50 | 247.50 |
| PATEL, P.H. | 06/23/09 | E-mails with Nortel and others re: segregation projects. Review TSA Schedules per e-mails. | 2.20 | 1,089.00 |
| SHEER, M.E. | 06/23/09 | Telephone conference with M. Batters regarding M. Koskinen, draft e-mail to C. Morfe regarding same. | .20 | 86.00 |
| SHEER, M.E. | 06/23/09 | Review, revise edits to CTA, telephone conference with H. Good regarding same. | .90 | 387.00 |
| SHEER, M.E. | 06/23/09 | Review proposed Exhibit A, draft e-mail to client regarding same. | .20 | 86.00 |
| SHEER, M.E. | 06/23/09 | Draft e-mails to Nortel, Skadden confirming HSR filing. | .10 | 43.00 |
| SHEER, M.E. | 06/23/09 | Review, revise HSR 4(c) list, HSR form, affidavit. | 1.90 | 817.00 |
| SHEER, M.E. | 06/23/09 | Draft e-mail to team regarding EDR access. | .10 | 43.00 |
| SHEER, M.E. | 06/23/09 | Draft e-mail and sending CTA, explaining process. | .20 | 86.00 |
| SHEER, M.E. | 06/23/09 | Review S. Larson response, CTA Amendment regarding using NDA to cover integration planning, draft e-mail to client regarding same. | .70 | 301.00 |
| SHEER, M.E. | 06/23/09 | Coordinate signature of, review final HSR package before filing. | .30 | 129.00 |
| SHEER, M.E. | 06/23/09 | Telephone conferences/e-mail discussion with T. Haugan, D. Abrams regarding EDR permissions for documents. | 1.40 | 602.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SHEER, M.E. | 06/23/09 | Telephone conferences with B. Mohr regarding HSR filing status, joint 4(c) documents, telephone conferences with P. Hayes, antitrust team regarding same. | 1.80 | 774.00 |
| SHEER, M.E. | 06/23/09 | Telephone conference with C. Morfe regarding scope of customers, use of Exhibit Cs for integration planning, required signatures for CTAs. | .50 | 215.00 |
| SHEER, M.E. | 06/23/09 | Revise HSR asset description per S. Larson comments. | .60 | 258.00 |
| SCHWARTZ, E. | 06/23/09 | Revised and e-mailed CM term sheet to J. Suarez from Nortel (.5). E-mails to Nortel deal team regarding executed documentation and related e-mails to team (.5).  Follow up e-mails on IPLA and distribution to potential bidders (.2). T/c w. M. Cinali from Nortel on IPLA, TSA and EMEA ASA as agreements to go over to bidders (.5). | 1.70 | 986.00 |
| MCGILL, J. | 06/23/09 | Post-signing status conference call; Nortel conference call regarding ancillary agreements and schedules; telephone conference with P. Marquardt. | 2.80 | 1,932.00 |
| STERNBERG, D. S | 06/23/09 | Daily conf call Parker, DeAlmeida, etal, CGSH team re: pre-closing preparations (1.0); bi-weekly Nortel project team call (1.0); conf call Riedel, Nortel team, Lazard, CGSH IP team re: Nexus (0.8); Bromley re: letter, review letter, draft response (2.0). | 4.80 | 4,704.00 |
| GAUCHIER, N. | 06/23/09 | Work on ASA and Sellers Disclosure Schedule and NDAs. | 7.00 | 2,450.00 |
| TISSOT, P. | 06/23/09 | Comments on the model TSA sent by CGSH NY and new version sent to G. Renard (3.30). | 3.30 | 1,419.00 |
| DEEGE, A.D. | 06/23/09 | Reviewing market data received from client and filing analysis based on market share estimates received from client. | 1.50 | 795.00 |
| DEEGE, A.D. | 06/23/09 | Drafting e-mail to counsel. | .20 | 106.00 |
| DEEGE, A.D. | 06/23/09 | Drafting e-mail to client regarding data issues. | .20 | 106.00 |
| DEEGE, A.D. | 06/23/09 | Drafting e-mail to client regarding antitrust issues in the EC and filing analysis to be sent on to the negotiations team. | .70 | 371.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DEEGE, A.D. | 06/23/09 | Antitrust touchpoint call. | .50 | 265.00 |
| SHEER, M.E. | 06/23/09 | Telephone conference with J. Supple regarding NAICS codes. | .30 | 129.00 |
| DAVISON, C. | 06/23/09 | Meeting w/P Shim, L Schweitzer, D Sternberg, J Kim, S Larson, N Gauchier, A Meyers and Nortel for ongoing work on signing documents and going-forward discussion(1); revising schedules from signing(7.4); sending out interim signing packets(.5); call on updates of schedules and continuing work on ancillary agreements (exhibits) (1.5). | 10.40 | 3,640.00 |
| RABEN, L. | 06/23/09 | Team meeting (.8 partial attendance); t/cs and e-mail corr. (.4). | 1.20 | 726.00 |
| SCOTT, J. | 06/23/09 | Per A. Meyers, reserved conference room for weekly call. | .50 | 105.00 |
| BAUMGARTNER, F. | 06/23/09 | Research, review of contracts and preliminary drafting, re: preparation of in chambers meeting with French judge (1.20); drafting proposed exchange of correspondence between NNL and NNSA or French administrator, re: sale and request for assurances that a portion of the proceeds be allocated to NNSA (1.40). | 2.60 | 2,548.00 |
| WHORISKEY, N. | 06/23/09 | All day meetings w/clients, potential bidder/purchaser and internally re: various issues. | 13.00 | 12,220.00 |
| KONSTANT, J.W. | 06/23/09 | Call with Kalish re: CM term sheet. | .10 | 60.50 |
| KONSTANT, J.W. | 06/23/09 | Review of CM term sheet. | .60 | 363.00 |
| KONSTANT, J.W. | 06/23/09 | Call with Schwartz re: CM term sheet. | .10 | 60.50 |
| KONSTANT, J.W. | 06/23/09 | Review of correspondence on transactions. | .50 | 302.50 |
| SHIM, P. J. | 06/23/09 | All day conferences and correspondence regarding asset sale agreement and bidding procedures. | 9.50 | 9,310.00 |
| LARSON, S. | 06/23/09 | Daily legal call regarding next steps (1.2); schedules and ancillaries call (0.8); closing checklist (1.6); review and revision of HSR language (1.2); discussion of schedules issues (5.4); e-mails with counsel (0.4); review of ancillaries and schedule changes (0.8). | 11.40 | 6,213.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 06/23/09 | Conference Mike Murray (.5). | .50 | 490.00 |
| BROD, C. B. | 06/23/09 | Telephone call and conference J. Bromley, S. Malik (.6). | .60 | 588.00 |
| BROD, C. B. | 06/23/09 | Meeting with Mike Murray, J. Bromley, D. Leinwand conference call Davies, conference Kush all regarding possible asset sale (2.7). | 2.70 | 2,646.00 |
| STERN, D. A. | 06/23/09 | Monitor and respond to e-mail traffic concerning misc. issues (such as cap/escrow (0.6). | .60 | 588.00 |
| BROD, C. B. | 06/23/09 | Conference D. Leinwand, N. Whoriskey, Davies (.5). | .50 | 490.00 |
| BROD, C. B. | 06/23/09 | Telephone calls Davies, Ogilvy, Lazard regarding IP (.5). | .50 | 490.00 |
| BROD, C. B. | 06/23/09 | Continued work regarding status of possible asset sales (1.0). | 1.00 | 980.00 |
| JOHNSON, H.M. | 06/23/09 | Management and execution of clean team agreements and responses to various questions relating to same (2.8). | 2.80 | 1,526.00 |
| MCGRORY, G.P. | 06/23/09 | Call/e-mails with Patel/Konstant. | .50 | 362.50 |
| BIDSTRUP, W. R. | 06/23/09 | Conf call with M Gentry, A Lee; confs/corr re: export control and antitrust issues; review license documentation provided by Nortel; work into draft filing. | 5.20 | 4,160.00 |
| MALIK, S. | 06/23/09 | E-mails re: cross-border protocol and t/cs w/UKA (0.9); e-mails re: disclosure in 363 sales (0.3); several e-mails (.3) and t/cs w/bidder's bankruptcy counsel re: sale order and bidding procedures, and follow-up (1.0); reviewed side agreement (1.2); reviewed motion and related pleadings (5.9); t/cs with L. Lipner, S. Takin, J. Bromley, M. Fleming-Delacruz, and C. Brod re: same (1.7). | 11.30 | 6,836.50 |
| HAYES, P. S. | 06/23/09 | Preparation and circulation of HSR information request. | 1.30 | 786.50 |
| HAYES, P. S. | 06/23/09 | Review of filing and coordination of submission of HSR filing. | 2.30 | 1,391.50 |
| HAYES, P. S. | 06/23/09 | Coordination of clean room protocols, including new access requests from A. Croswell (Latham). | .50 | 302.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| HAYES, P. S. | 06/23/09 | Coordination with A. North (Herbert Smith) on Exhibit K to ASSA. | .50 | 302.50 |
| HAYES, P. S. | 06/23/09 | Supervision of clean room protocols. | .30 | 181.50 |
| HAYES, P. S. | 06/23/09 | Review of and comments on revised issues list. | .50 | 302.50 |
| HAYES, P. S. | 06/23/09 | Supervision of clean room protocols, including distribution of NDA and CTAs per J. Deering request. | .30 | 181.50 |
| BROMLEY, J. L. | 06/23/09 | Calls and meetings with CG and Nortel teams including Brod, Leimwand, Davies, S. Hamilton, Binning, M.McDonald (3.00); meeting Sternberg, others on possible asset sale issues (.20); meeting with Malik and Brod re: Sale Order and Bidding Procedures (.50); ems re: potential bidder/purchaser; ems Leinwand, others re: possible asset sale (.80). | 4.50 | 4,230.00 |
| BROMLEY, J. L. | 06/23/09 | Ems LS, Brod, Doolitte re: foreign affiliate issue. | .70 | 658.00 |
| MEYERS, A. J. | 06/24/09 | Prepared tables summarizing contracts added and removed from Section 4.4(a)(v) of Schedule. | 2.00 | 700.00 |
| MEYERS, A. J. | 06/24/09 | Daily conference call and post-call internal meeting. | 1.00 | 350.00 |
| MEYERS, A. J. | 06/24/09 | Organized conference rooms for bi-weekly conference calls. | .10 | 35.00 |
| KALISH, J. | 06/24/09 | Corresponded with J.Konstant, P.Patel and client re: Schedules (0.6).  Revised the draft schedules. (1.4). | 2.00 | 700.00 |
| HUBERT, R. | 06/24/09 | On call to assist w/client meetings at request of D. Leinwand; checked cross references and defined terms in ASA at request of C. Davison. | 11.00 | 2,585.00 |
| MODRALL, J.R. | 06/24/09 | Work on draft document (1.6) and meeting A. Deege (.6). | 2.20 | 2,156.00 |
| MODRALL, J.R. | 06/24/09 | E-mails A. Deege regarding antitrust analysis. | .20 | 196.00 |
| RONCO, E. | 06/24/09 | Analyze and provide comments on unsollicited bid (3.00); conf call re: possible asset sale (1.00); negotiation re: possible asset sale (14.00). | 18.00 | 10,620.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LEINWAND, D. | 06/24/09 | E-mails CGSH employment team re: open issues on ASSA(0.20); e-mails CGSH real estate team re: open issues on ASSA (0.30); e-mails CGSH IP team re: open issues on ASSA and IPLA (0.30); review revised draft of ASSA (2.00); work on memo for KDadyburjor re: transaction risks (1.00); participation in conf call with Nortel management re: transaction risks (0.80); participation in conf call with Financial Advisors to creditors committees and monitor re: status of open issues and transaction risks (0.80); meetings with Whorisky, Bromley regarding open ASSA issues (4.90); meetings with Nortel team regarding open issues and strategy for responding to potential bidder/purchaser (2.10); e-mail to Nortel and UKA teams regarding open ASSA issues (0.90); t/cs Akin Gump team re: status of transaction (0.40). | 13.70 | 12,878.00 |
| ALPERT, L. | 06/24/09 | Conf. Sternberg and Raben re: status (.9); commence review bid (.9). | 1.80 | 1,764.00 |
| MONACO, T.J. | 06/24/09 | Made copies of receipt copies of transmittal letters, placed them in the filed documents, and organized Cleary and client paper copies of HSR filing in file folders in preparation for sending to the Records Center. | .30 | 82.50 |
| RABEN, L. | 06/24/09 | T/c w/D. Sternberg (.3); review agreement and make issues list (2.0); o/c w/M. Salerno re: status (.5); t/c w/D. Sternberg and L. Alpert (1.0); e-mail corr. re: coordination of review (.7). | 4.50 | 2,722.50 |
| PATEL, P.H. | 06/24/09 | Resolve open TSA Schedule issues and telephone call with Herbert Smith re: same. | 1.40 | 693.00 |
| PATEL, P.H. | 06/24/09 | Telephone call with J. Konstant and J. Patchett re: ASSA arbitration mechanism. | .20 | 99.00 |
| PATEL, P.H. | 06/24/09 | E-mails with deal team, Nortel, and Herbert Smith to resolve open issues on TSA. | 1.50 | 742.50 |
| PATEL, P.H. | 06/24/09 | Review markup of TSA and send summary of open issues to L. Raben. | 1.50 | 742.50 |
| PATEL, P.H. | 06/24/09 | Review Schedules and telephone call with J. Kalish and J. Konstant re: comments on same. | 1.00 | 495.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| VANN, J.N. | 06/24/09 | Revised chart. | .50 | 145.00 |
| TAKIN, S. | 06/24/09 | Working on draft motion for potential transaction (7.8); meeting with L Lipner and K Schulte and partially attended by J Bromley (1.2). | 9.00 | 5,445.00 |
| BENARD, A. | 06/24/09 | Prepared memorandum summarizing the risks of the proposed transaction. | 2.50 | 875.00 |
| BENARD, A. | 06/24/09 | Read through covenants and termination provisions in the ASSA in order to prepare memo summarizing risks of the proposed transaction. | 1.20 | 420.00 |
| BENARD, A. | 06/24/09 | Meetings with potential bidder/purchaser. | 6.00 | 2,100.00 |
| BENARD, A. | 06/24/09 | Meeting-related activities (copies, organizing conference rooms, organizing food). | 1.00 | 350.00 |
| BENARD, A. | 06/24/09 | Prepared mark-up of the Escrow Agreement. | 1.50 | 525.00 |
| BENARD, A. | 06/24/09 | Prepared mark-up of the Letter of Credit. | 1.00 | 350.00 |
| BENARD, A. | 06/24/09 | Worked on Sellers Disclosure Schedule. | 1.20 | 420.00 |
| GINGRANDE, A. | 06/24/09 | On call for possible asset sale (1.5); printed documents for clients (0.7); various correspondence re: same (0.3). | 2.50 | 525.00 |
| AMBROSI, J. | 06/24/09 | T/c w/G. Renard re: pending matters (0.10); Going through e-mails re: bidding procedures (0.10). | .20 | 196.00 |
| RENARD, G. | 06/24/09 | T/c with JM Ambrosi re: pending matters (0.10); amending bidding procedures (2.30); reviewing draft M&A summary prepared by A. Dupuis (0.30). | 2.70 | 1,539.00 |
| BOURT, V. | 06/24/09 | Updating the charts based on information received from Gil. | 2.00 | 700.00 |
| BOURT, V. | 06/24/09 | Conference call. | .50 | 175.00 |
| BOURT, V. | 06/24/09 | Drafting an e-mail to Joe to share latest information received from Gil and schedule a conference call. | .50 | 175.00 |
| BOURT, V. | 06/24/09 | Looking for market studies on unified communications. | 1.00 | 350.00 |
| BOURT, V. | 06/24/09 | Updating the charts after the call with Joe Rafferty and drafting a follow-up e-mail to | 1.50 | 525.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | him. | | |
| BOURT, V. | 06/24/09 | Research on merger control. | . .50 | 175.00 |
| SCHWARTZ, E. | 06/24/09 | T/cs w/M. Cinali on issues and related e-mails (.5).  Review of final documentation including ASA, in connection with documents (1.8). Forwarding of final documents to Nortel team (.2). T/c w/A. Mikolajcyzk on updating Seller Disclosure Schedule (.1). T/cs and e-mails w/V. Lewkow (.2). | 2.80 | 1,624.00 |
| SALERNO, M.P. | 06/24/09 | O/c re: unsolicited bid; (2.5); follow-up o/c Lillian Raben re: status (.5). | 3.00 | 1,815.00 |
| NELSON, M.W. | 06/24/09 | Correspondence regarding HSR (.2); correspondence regarding foreign affiliate issue and status regarding bankruptcy (.3). | .50 | 465.00 |
| NELSON, M.W. | 06/24/09 | Correspondence and analysis regarding foreign affiliate issue (.7); telephone call regarding HSR timing and impact on deal terms (.4). | 1.10 | 1,023.00 |
| MEYERS, A. J. | 06/24/09 | Meeting with L. Egan, C. Davison and S. Larson re: changes to Sellers Disclosure Schedule 4.4(a)(v) (1.0); updated Closing Checklist (1.3). | 2.30 | 805.00 |
| SHEER, M.E. | 06/24/09 | Telephone conference with B. Kelley regarding revisions to CTA and telephone conference with H. Johnson regarding same. | .60 | 258.00 |
| SHEER, M.E. | 06/24/09 | Revise Exhibit C for use in integration planning and e-mail discussion with J. Hea regarding same. | .60 | 258.00 |
| SHEER, M.E. | 06/24/09 | Review comments to revised CTA and draft e-mails to Nortel team regarding same. | 1.70 | 731.00 |
| SHEER, M.E. | 06/24/09 | Review, change security sections for EDR documents. | .20 | 86.00 |
| SHEER, M.E. | 06/24/09 | Telephone conferences with T. Haugan D. Abrams regarding EDR access. | .80 | 344.00 |
| SHEER, M.E. | 06/24/09 | Telephone conference with T. Haugan regarding data site access, draft e-mail to S. Chandel, telephone conference with M. Batters regarding same. | .50 | 215.00 |
| SHEER, M.E. | 06/24/09 | Draft e-mail to transmitting CTA, describing | .20 | 86.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | process. | | |
| SHEER, M.E. | 06/24/09 | Draft e-mail to Nortel regarding unrestricted EDR access. | .10 | 43.00 |
| SHEER, M.E. | 06/24/09 | Draft e-mail to G .Marshall regarding EDR review process. | .10 | 43.00 |
| SHEER, M.E. | 06/24/09 | Draft e-mail to S. Chandel regarding M. Koskinen access to EDR, EDR process for new bidders under auction process. | .20 | 86.00 |
| MARQUARDT, P.D. | 06/24/09 | Review revised antitrust draft. | .40 | 364.00 |
| MARQUARDT, P.D. | 06/24/09 | Revise note on business presentation. | .20 | 182.00 |
| MARQUARDT, P.D. | 06/24/09 | E-mail Skadden with draft filing package. | .30 | 273.00 |
| MARQUARDT, P.D. | 06/24/09 | Conference call regarding export controls and follow-up t/c w/R. Bidstrup. | .50 | 455.00 |
| MARQUARDT, P.D. | 06/24/09 | Reviewed new bid. | 1.30 | 1,183.00 |
| MARQUARDT, P.D. | 06/24/09 | E-mail Skadden re: export controls. | .10 | 91.00 |
| MCGILL, J. | 06/24/09 | Review materials regarding supplier contract (1.8); post-signing conference call with Nortel (1.1); review revised ASA and offer materials (1.4). | 4.30 | 2,967.00 |
| STERNBERG, D. S | 06/24/09 | T/cs/e-mails Bromley, Morfe re: letter, review revised draft (1.0); discussions CGSH, Lazard, Nortel re: unsolicited offer, review offer letter and related drafts, t/c counsel to potential bidder/purchaser confs/t/cs Bromley, Shim, Alpert, Raben (5.0); re: possible asset sale: consult with OR (0.5). | 6.50 | 6,370.00 |
| LLOYD, C.D. | 06/24/09 | Telephone conference with R. Bidstrup regarding antitrust notice. | .10 | 43.00 |
| GAUCHIER, N. | 06/24/09 | ASA and Sellers Disclosure Schedule (5.7); attended meeting re: open issues (1.0). | 6.70 | 2,345.00 |
| DEEGE, A.D. | 06/24/09 | Reviewing data received from Bob Looney and follow-up question regarding scope of the transaction. | .20 | 106.00 |
| DEEGE, A.D. | 06/24/09 | Call with Weil regarding ROW filing analysis and outstanding issues. | .20 | 106.00 |
| DEEGE, A.D. | 06/24/09 | Drafting Section 6 Form CO and implementing changes by J. Modrall (5.1); meeting. w/J. Modrall re: same (.6). | 5.70 | 3,021.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| TRON, J. M. | 06/24/09 | Tel.conf. C. Brossolet re: meeting with the president of the Versailles court and the information to be obtained from Lazard (0.50); tel. conf. F. Baumgartner and C. Brossolet on same subject (0.30); conf. J-Y Garaud re: problem of discovery (0.30). | 1.10 | 1,078.00 |
| DAVISON, C. | 06/24/09 | Meeting w/P Shim, L Schweitzer, D Sternberg, J Kim, S Larson, N Gauchier, A Meyers and Nortel for ongoing work on signing documents and going-forward discussion(1); revising schedules from signing (6.8); meeting w/S Larson and J Solomon to review RE changes to ASA and schedules (.6); meeting w/L Egan, R Casandave (Nortel) and S Larson re: schedule 4.4 (1). | 9.40 | 3,290.00 |
| SCOTT, J. | 06/24/09 | Corresponded with A. Meyers and changed conference rooms for weekly call. | .50 | 105.00 |
| DUPUIS, A. | 06/24/09 | Drafting of a note on M&A processes for the president of the Court of Versailles (3.50); Conf. with F. Baumgartner and C. Brossollet re: meeting at the court (0.60); Review of Lazard update on M&A process (0.20); Conf. with C. Brossollet re: note for the president (0.30). | 4.60 | 2,622.00 |
| BAUMGARTNER, F. | 06/24/09 | Tel. conf. JM Tron & C. Brossollet re: meeting with the president of the Versailles court and the information to be obtained from Lazard (0.30); Conf. with A. Dupuis and C. Brossollet re: meeting at the court (0.60); Drafting memos ad scripts in anticipation of "in chambers" meeting with French judge (1.70); Call with counsel to the French administrator, re: request for assurances, re: allocation of purchase price (0.40). | 3.00 | 2,940.00 |
| WHORISKEY, N. | 06/24/09 | All day meetings w/Leinwand, Bromley, clients and various t/cs and e-mails. | 14.50 | 13,630.00 |
| KONSTANT, J.W. | 06/24/09 | Calls with Kalish re: schedules. | .30 | 181.50 |
| KONSTANT, J.W. | 06/24/09 | Call with Patel and Kalish re: transactions. | .20 | 121.00 |
| KONSTANT, J.W. | 06/24/09 | Review of schedules. | .60 | 363.00 |
| GARAUD, J.Y. | 06/24/09 | Conf. JM Tron re: discovery (0.30). | .30 | 288.00 |
| KONSTANT, J.W. | 06/24/09 | Review of correspondence re: transactions. | .50 | 302.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MIKOLAJCZYK, A. | 06/24/09 | Call with E. Schwartz re: seller's schedules. | .10 | 43.00 |
| BROSSOLLET, C. | 06/24/09 | Tel. conf. JM Tron re: meeting with the president of the Versailles court and the information to be obtained from Lazard (0.50); tel.conf. F. Baumgartner and JM Tron on same subject (0.30); Conf. with F. Baumgartner and A. Dupuis re: meeting at the court (0.60); Conf. with A. Dupuis re: note for the president (0.30); obtaining information on status of M&A transactions from Lazard (0.10); reviewing draft memo prepared by A. Dupuis (1.00). | 2.80 | 1,596.00 |
| DA PASSANO, G. | 06/24/09 | ASSA page-turn meeting with potential bidder/purchaser, Nortel (R. Fishman), Herbert Smith (A. Montgomery), N. Whoriskey, D. Leinwand and S. Malik (7.20). Worked on revised draft of ASSA (6). Exchanged e-mails and/or telephone calls with Nortel (L. Egan, R. Fishman, G. Nielsen), Herbert Smith (R. Hollis, A. Montgomery, M. Perkins, B. Ward) D. Leinwand, N. Whoriskey, K. Emberger, S. Malik, R. Jones, C. Goodman, A. Deege, A. Benard, L. Laporte, E. Liu, M.Mendolaro and others re: ASSA, issues lists, escrow agreement, side agreement, schedules, and other matters (3.50). | 16.70 | 10,103.50 |
| SHIM, P. J. | 06/24/09 | All day conferences regarding asset sale and competing proposal. | 7.50 | 7,350.00 |
| LARSON, S. | 06/24/09 | Status and closing meeting/cc w/r/t possible asset sale (1.1); real estate schedules discussion (0.8); e-mails and t/cs re: trial agreement (1.3); cleanup revision of ASA, exhibits and schedules (1.9); meeting w/C. Davison, R. Casavave and L. Egan (Nortel) re: same (1.0); t/c re: possible asset sale (1.4). | 7.50 | 4,087.50 |
| STERN, D. A. | 06/24/09 | Review of e-mail traffic re: unsolicited offer (0.4). | .40 | 392.00 |
| JOHNSON, H.M. | 06/24/09 | Conference with M. Sheer regarding redline CTA (.5); review and analyze same and respond to questions (.5). | 1.00 | 545.00 |
| BROD, C. B. | 06/24/09 | Continuing meetings with representatives of company, Monitor, Lazard to discuss status of M&A transaction and possible bids (3.5). | 3.50 | 3,430.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 06/24/09 | Review sideletter (.8), conference S. Malik re: same (.2). | 1.00 | 980.00 |
| BROD, C. B. | 06/24/09 | Internal call among Cleary Gottlieb team on status of possible asset sale (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 06/24/09 | Conference call with FA's and counsel to committees and bonds as to status of transaction, follow up on such calls (2.0). | 2.00 | 1,960.00 |
| HAILEY, K.A. | 06/24/09 | E-mails with P. Shim and L. Schweitzer re: Side Letter and Escrow Agreement; revisions to Side letter and Escrow Agreement. | .80 | 484.00 |
| MCGRORY, G.P. | 06/24/09 | E-mails re: TSA. | .50 | 362.50 |
| LEWKOW, V.I. | 06/24/09 | Telephone calls and e-mails E. Schwartz. | .20 | 196.00 |
| BIDSTRUP, W. R. | 06/24/09 | Conf call with Canadian counsel re: export control issues and follow up conf P Marquardt (.5). Draft issues list for antitrust meeting (1.0). Confs/corr A Lee, M Gentry et al re: export control issues (.9). | 2.40 | 1,920.00 |
| BIDSTRUP, W. R. | 06/24/09 | Review unsolicited offer (.4); corr L Raben re: issues (.1). | .50 | 400.00 |
| BIDSTRUP, W. R. | 06/24/09 | Review proposed revisions to envtl rep; corr E Liu. | .30 | 240.00 |
| BIDSTRUP, W. R. | 06/24/09 | Work with Skadden to complete draft filing (.5); review as filed version from Skadden (.9). | 1.40 | 1,120.00 |
| HAYES, P. S. | 06/24/09 | Supervision of clean room protocols, including revisions to clean team agreement received from Brian Kelly. | 2.80 | 1,694.00 |
| HAYES, P. S. | 06/24/09 | Supervision of clean room protocols, including additional access requests from Evan Noll (RopesGray) and review of clean room documents. | 1.30 | 786.50 |
| HAYES, P. S. | 06/24/09 | Review of proposed Joint Defense Agreement from Jeff White (Weil). | .50 | 302.50 |
| ROCKS, S. M. | 06/24/09 | Work with A. Bernard to adjust escrow for protective lien in favor of seller. | .30 | 259.50 |
| BROMLEY, J. L. | 06/24/09 | All day meetings with Leinwand, Whoriskey, Brod, Riedel, KD, Murray, others on asset sale issues (4.70); conf call with M. Murray, Binning, Davies, Riedel, Dadyburjor re: possible asset sale (.50); call | 8.00 | 7,520.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with FAs: update the creditors' advisors (.70); t/c with potential bidder (.20); work on issues for hearing with LS, EP, JK, others (.80); work on pleadings supporting M&A transactions (1.00); call with Morfe on possible asset sale issues (.10). | | |
| BROMLEY, J. L. | 06/24/09 | Ems Herbert Smith re: English court application re: IFSA (.30)t; em Baumgartner re: France (.20). | .50 | 470.00 |
| SCHWEITZER, L.M | 06/24/09 | E-mails A. Grossman re: draft ASA question (0.1). E-mails w/Davis re: BPs (0.1). | .20 | 174.00 |
| SCHWEITZER, L.M | 06/24/09 | Meeting team re: drafts (1.0). | .  1.00 | 870.00 |
| SCHWEITZER, L.M | 06/24/09 | T/c L. Hiestand (0.1); Internal team confs. w/J. Kim, E. Polizzi, J. Bromley re: planning for closing, sale strategy (1.9). | 2.00 | 1,740.00 |
| CARLSON, K. | 06/25/09 | Translate e-mails between F Baumgartner and A Tchekhoff/E Fabre; discuss same with A. Dupuis. | 1.70 | 612.00 |
| ZWECKER, A. | 06/25/09 | Assisted C. Davison and J. Scott by discussing potential locations for missing signature pages; assisted team by sending e-mail to A. Benard requesting information for conference room reservations for week of 6/29. | .50 | 117.50 |
| BENARD, A. | 06/25/09 | Meetings with potential bidder/purchaser. | 7.50 | 2,625.00 |
| BENARD, A. | 06/25/09 | Worked on mark-up of the Sellers Disclosure Schedule (1.5), met with Lynn Egan to discuss the schedules (1.5), updated our schedules (1.3). | 4.30 | 1,505.00 |
| BENARD, A. | 06/25/09 | Revised the Escrow Agreement as per feedback from D. Leinwand and G. da Passano. | 2.00 | 700.00 |
| BENARD, A. | 06/25/09 | Prepared signing checklist. | 1.00 | 350.00 |
| GINGRANDE, A. | 06/25/09 | On call for possible asset sale (4); typed changes in document markup (2.5); ran blacklines of documents (0.5); printed documents and delivered to parties in negotiations (3); ordered food for client (0.5); searched for documents re: possible asset sale (0.5); various correspondence w/attorneys to provide assistance (1); trasported documents (0.5). | 12.50 | 2,625.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MODRALL, J.R. | 06/25/09 | E-mails regarding rest of world filing analysis. | .20 | 196.00 |
| TISSOT, P. | 06/25/09 | Weekly conference call with Nortel re: possible asset sale (0.70); amendment to the TSA, e-mail to the client regarding the first draft (0.80). | 1.50 | 645.00 |
| MODRALL, J.R. | 06/25/09 | Teleconference L. Egan and team regarding antitrust status (0.50); e-mails G. Simoes, A. Deege regarding market description for Form CO (0.50). | 1.00 | 980.00 |
| RABEN, L. | 06/25/09 | E-mail corr. re: various matters (.3); work on markup (.3); t/cs w/Nortel and internal discussions (2.0). | 2.60 | 1,573.00 |
| BOURT, V. | 06/25/09 | Updating the charts based on new information. | 2.00 | 700.00 |
| BOURT, V. | 06/25/09 | Creating a timeline for phase I clearance to send to Lynn. | 1.00 | 350.00 |
| ALPERT, L. | 06/25/09 | Review bid, conf. call Nortel, conf. call creditors and bondholders, counsel. | 3.50 | 3,430.00 |
| SCHWARTZ, E. | 06/25/09 | T/c on new agreements (IPLA and TSA) to be sent to other side and e-mailing of such agreements to Lazard (1.0). Setting up conference call for discussion on ancillary agreements (.2). T/c w/S. Larson on handling of issues in possible asset sale and implications for transaction (.7). E-mails to Ogilvy on Canadian Bankruptcy forms (.2). | 2.10 | 1,218.00 |
| LEINWAND, D. | 06/25/09 | Meeting with  CGSH real estate team and Nortel team re: open issues on ASSA (0.60); meeting with CGSH IP team and Nortel team re: open issues on ASSA and IPLA (0.60); meetings with Nortel team regarding open issues on transaction and potential responses and strategies for nrgotiations with (1.70); work on revised draft of ASSA (3.30); participation in conf call with creditors committees, CGSH team and nortel  management re: transaction risks (1.00); e-mails Akin Gump team regarding status of transaction negotiations (0.30); e-mails cgsh European team regarding status of transaction negotiations (0.20); negotiations with team, Monitor, UKA and Nortel team (6.80). | 14.50 | 13,630.00 |
| TAKIN, S. | 06/25/09 | Further work on draft motion (including | 10.00 | 6,050.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | exhibits) for potential transaction, including review of revised draft purchase agreement. | | |
| MEYERS, A. J. | 06/25/09 | Prepared markup of ASA. | 2.00 | 700.00 |
| MEYERS, A. J. | 06/25/09 | Conference call w/Raben, Shim, Kolkin, Mendolaro, Schweitzer re: unsolicited offer; post-call meeting with L. Raben and P. Shim. | 1.40 | 490.00 |
| MEYERS, A. J. | 06/25/09 | Thursday 2pm conference call re: possible asset sale. | .50 | 175.00 |
| MEYERS, A. J. | 06/25/09 | Meeting with C. Davison, Larson, McGill re: Schedules; Prepared draft summary of redactions necessary to Schedules prior to Canadian filing; e-mailed S. Larson. | 2.50 | 875.00 |
| MEYERS, A. J. | 06/25/09 | Exchange e-mails with C. Davison and S. Larson re: Closing Checklist and Calendar. | .30 | 105.00 |
| RONCO, E. | 06/25/09 | Negotions with potential bidder/purchaser on IPLA, TLA and ASSA (15.00); conf with Canadian Monitor and Lazard, prepared conf call with UCC and bondholders' committee (1.60). | 16.60 | 9,794.00 |
| INGRAM, S. | 06/25/09 | Translate memo. | 4.20 | 2,142.00 |
| AMBROSI, J. | 06/25/09 | Conf. w/G. Renard re: bidding procedures (0.40); Cf. w/G. Renard re: foreign affiliate issue and other matters (0.50); e-mail to D. Pipe re: foreign affiliate issue (0.30); Weekly call w/G. Renard (0.80). | 2.00 | 1,960.00 |
| HUBERT, R. | 06/25/09 | On call to assist with client and opposing party meetings. | 5.80 | 1,363.00 |
| SHEER, M.E. | 06/25/09 | Telephone conference with P. Hayes regarding signature pages, draft e-mail to L. Egan regarding same. | .20 | 86.00 |
| SHEER, M.E. | 06/25/09 | Telephone conferences with P. Hayes, H. Good, R. Cameron regarding Exhibit A requests, draft e-mails regarding same. | 2.30 | 989.00 |
| SHEER, M.E. | 06/25/09 | Telephone conferences, e-mail discussion with T. Haugan, T. Ohman, D. Abrams regarding EDR access, security settings. | .80 | 344.00 |
| SHEER, M.E. | 06/25/09 | Draft e-mail to D. Woollett regarding CTA signatures. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SHEER, M.E. | 06/25/09 | Draft e-mail to J. Hea regarding Exhibit Cs for due diligence. | .10 | 43.00 |
| SHEER, M.E. | 06/25/09 | Draft e-mail to J. Nescio regarding CTDI CTA and Exhibit A. | .30 | 129.00 |
| SHEER, M.E. | 06/25/09 | Move list to unrestricted EDR per R. Cameron request. | .10 | 43.00 |
| SHEER, M.E. | 06/25/09 | Antitrust touchpoint call, follow-up with P. Hayes. | .40 | 172.00 |
| SHEER, M.E. | 06/25/09 | Draft e-mail to L. Egan regarding Item 7 customer geographic information. | .10 | 43.00 |
| SHEER, M.E. | 06/25/09 | Telephone conference with L. Polizzi regarding corporate team. | .10 | 43.00 |
| MARQUARDT, P.D. | 06/25/09 | Follow up antitrust filing. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/25/09 | E-mails regarding counter-bid status. | .10 | 91.00 |
| MCGILL, J. | 06/25/09 | Post-signing conference call with Nortel; conference call regarding ancillary documents and schedules; various post-signing tasks. | 2.50 | 1,725.00 |
| STERNBERG, D. S | 06/25/09 | Conf call Nortel, CGSH re: evaluation of IP assets in new proposal (1.0); conf call Nortel, Lazard, CGSH re: preparation for UCC call (0.5); conf call Nortel, Lazard, CGSH re: evaluation of proposal (0.5); t/cs/e-mails Bromley, Shim re: discussions with creditors, potential bidder/purchaser re: proposal (1.0). | 3.00 | 2,940.00 |
| DAVISON, C. | 06/25/09 | Billing for food ordered June 11, 16, 17, 24 meetings. | .30 | 105.00 |
| DAVISON, C. | 06/25/09 | Proposing redactions from Disclosure schedules and exhibits to ASA (2.3); e/m w/G McDonald (Nortel) on redactions (.8); e/m w/R Casanave (Nortel) on material contract lists (.5); dealing with signature page issues (1.2); call w/Nortel, A Meyers, J McGill, S Larson re: schedules and exhibits progress (1.2); dealing with remaining open questions on schedules (1.3); meeting w/N Gauchier to review ASA format (.5). | 7.80 | 2,730.00 |
| GAUCHIER, N. | 06/25/09 | ASA and Sellers Disclosure Schedule and NDAs. | 4.00 | 1,400.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DEEGE, A.D. | 06/25/09 | Filing analysis (coordinating with potential bidder/purchaser's Counsel). | .20 | 106.00 |
| DEEGE, A.D. | 06/25/09 | Antitrust touchpoint call with client. | .50 | 265.00 |
| DEEGE, A.D. | 06/25/09 | Finalizing Section 6 of Form CO to be submitted to potential bidder/purchaser's Counsel. | 1.00 | 530.00 |
| DEEGE, A.D. | 06/25/09 | Integrating client's comments on draft Form CO and follow-up clarification regarding market definition. | .70 | 371.00 |
| DEEGE, A.D. | 06/25/09 | Coordinating filing analysis with counsel to resolve last data questions. | .50 | 265.00 |
| DEEGE, A.D. | 06/25/09 | Drafting data requests to the client regarding data to be gathered and status of filing analysis. | 1.00 | 530.00 |
| DEEGE, A.D. | 06/25/09 | Drafting e-mail to joint administrators regarding status of filing analysis. | .20 | 106.00 |
| DEEGE, A.D. | 06/25/09 | Discussing data issues with with counsel to potential bidder/purchaser. | .50 | 265.00 |
| DEEGE, A.D. | 06/25/09 | Checking turnover and market share data submitted to counsel to potential bidder/purchaser. | .20 | 106.00 |
| POTIN, S. | 06/25/09 | Translating press release for A. Dupuis (3:00). | 3.00 | 750.00 |
| TRON, J. M. | 06/25/09 | Preparation of meeting with the president of the tribunal of commerce of Versailles (1.00); conf. with F. Baumgartner and A. Dupuis concerning the two memoranda prepared by F. Baumgartner for the preparation of the memorandum (1.00); second conf. F. Baumgartner and A. Dupuis re: same (0.20). | 2.20 | 2,156.00 |
| DUPUIS, A. | 06/25/09 | Conf. with F. Baumgartner and JM Tron concerning the two memoranda prepared by F. Baumgartner for the preparation of this memorandum (1.00); second conf. with F. Baumgartner and JM Tron re: same (0.20); Review of the note for the president of the Court of Versailles (1.10); Review of the English translation of this note (0.90); Review of the script for the meeting with the president of the Court of Versailles (0.80); Translation of this script (2.90); Translation of e-mails exchanged between F. Baumgartner and F. Michel's lawyers | 8.60 | 4,902.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.60); Review of the translation of the press release re: possible asset sale (0.60); e-mails to F. Baumgartner re: meeting with the president of the Court (0.50). | | |
| RENARD, G. | 06/25/09 | Cf. w/JM Ambrosi re: bidding procedures (0.40); Cf. w/JM Ambrosi re: foreign affiliate issue and other matters (0.50); Weekly call w/JM Ambrosi (0.80); amending draft bidding procedures (0.50); reviewing and amending draft Transition Services Agreement (0.80); due diligence (0.90). | 3.90 | 2,223.00 |
| BAUMGARTNER, F. | 06/25/09 | Conf. with JM Tron and A. Dupuis concerning the two memoranda for the preparation of the memorandum (1.00); second conf. JM Tron and A. Dupuis re: same (0.20); Reviewing and revising all memos prepared by Aude Dupuis in anticipation of in chambers meeting with French court + comprehensive e-mail to G. Davies (Nortel), re: status of French situation with numerous attachments (3.70); e-mail response to French counsel to French administrator, re: status of sale (0.80). | 5.70 | 5,586.00 |
| WHORISKEY, N. | 06/25/09 | All day meetings w/Nortel, administrator, monitor and internal teams. | 15.50 | 14,570.00 |
| KONSTANT, J.W. | 06/25/09 | Calls with Patel re: transactions. | .30 | 181.50 |
| KONSTANT, J.W. | 06/25/09 | Call with client re: transactions. | .20 | 121.00 |
| KONSTANT, J.W. | 06/25/09 | Review of correspondence re: transactions. | .60 | 363.00 |
| KONSTANT, J.W. | 06/25/09 | Review TSA. | .50 | 302.50 |
| BROSSOLLET, C. | 06/25/09 | Reviewing translation made by C. McHale (1.00); preparing documentation for Friday's in-chambers meeting (1.00). | 2.00 | 1,140.00 |
| DA PASSANO, G. | 06/25/09 | Continued working on revised draft of ASSA and circulated draft to the group (5.50). Meeting with Nortel (K. Dadyburjor, R. Fishman), N. Whoriskey, D. Leinwand, S. Malik and others re: open points (2.50). Meeting with potential bidder/purchaser (G. Mondre and others), Ropes & Gray (A. Rose, H. Glazer, N. Jakobe and others), Herbert Smith (A. Montgomery), E&Y (R. Jowitt), Nortel (K. Dadyburjor, R. Fishman and others), Monitor (S. Hamilton), N. | 18.00 | 10,890.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Whoriskey, D. Leinwand, CGSH specialists and others re: open points on ASSA and other docs (5.50). Worked on new revised draft of ASSA (1.00). Exchanged e-mails and/or telephone calls with Nortel (L. Egan, R. Fishman, G. Nielsen), Herbert Smith (R. Hollis, A. Montgomery, J. Sullivan, E. Burnett) D. Leinwand, N. Whoriskey, K. Emberger, S. Malik, P. Patel, C. Goodman, A. Benard, C. Fiege, L. Laporte, E. Liu, M.Mendolaro and others re: ASSA, issues lists, schedules, and other matters (3.50). | | |
| SHIM, P. J. | 06/25/09 | All day conferences and correspondence regarding asset sale agreement; call w/Kolkin, Meyers, Mendolaro, Raben, Schweitzer, client. | 8.30 | 8,134.00 |
| LARSON, S. | 06/25/09 | Follow-up meeting w/C. Davison, J. McGill, A. Meyers (1.1); status call re: Schedules and Ancillaries (1.2); t/c w/E. Schwartz (0.6); redaction discussions and t/c w/D.Parker (3.2); followup on signing documents (3.4). | 9.50 | 5,177.50 |
| BROD, C. B. | 06/25/09 | Telephone call J. Panas follow up call with J. Panas and L. Schweitzer (.4). | .40 | 392.00 |
| BROD, C. B. | 06/25/09 | Review materials relating to possible asset sale (.5). | .50 | 490.00 |
| BROD, C. B. | 06/25/09 | Continued work reviewing materials relating to possible asset sale and communications with internal Cleary Gottlieb team (2.5). | 2.50 | 2,450.00 |
| BROD, C. B. | 06/25/09 | Conference call Zafirovski, Binning, Davies, Savage, Murray, Riedel, J. Bromley, L. Schweitzer (.3). | .30 | 294.00 |
| BROD, C. B. | 06/25/09 | Prepare for call regarding financial statement covenant (.5). | .50 | 490.00 |
| BROD, C. B. | 06/25/09 | Participate in call with counsel for possible bidder regarding financial statement covenant (.3). | .30 | 294.00 |
| BROD, C. B. | 06/25/09 | Conference call Murray, Riedel (.3). | .30 | 294.00 |
| HAILEY, K.A. | 06/25/09 | E-mails with P. Shim and L. Schweitzer re: Side Letter and Escrow Agreement; Revisions to Side letter and escrow Agreement. | .80 | 484.00 |
| LEWKOW, V.I. | 06/25/09 | Various telephone calls and e-mails. | .60 | 588.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BIDSTRUP, W. R. | 06/25/09 | Corr A Lee re: antitrust meeting. | .20 | 160.00 |
| BIDSTRUP, W. R. | 06/25/09 | Draft revisions to Belleville envtl indemnity; corr P Marette, J Naccarato. | .70 | 560.00 |
| BIDSTRUP, W. R. | 06/25/09 | T/c M Carter McGuire (Nortel GR) re: antitrust issues and status. | .20 | 160.00 |
| FEDERICI, F. | 06/25/09 | Language review of script for meeting w/judge, per request of A. Dupuis. | 2.00 | 580.00 |
| HAYES, P. S. | 06/25/09 | Preparation for and participation in telephone call with Lynn Egan regarding deal updates. | .80 | 484.00 |
| HAYES, P. S. | 06/25/09 | Supervision of clean room protocols, including e-mails with J. Sheff and D. Powers regarding level 2 access. | .30 | 181.50 |
| ROCKS, S. M. | 06/25/09 | E-mails regarding escrow agreement. | .20 | 173.00 |
| PATEL, P.H. | 06/25/09 | Revise TSA Schedules and send to Herbert Smith for review. | 3.30 | 1,633.50 |
| PATEL, P.H. | 06/25/09 | Telephone call with Nortel re: TSA. | .70 | 346.50 |
| PATEL, P.H. | 06/25/09 | E-mails to J. Bromley et al re: termination of TSA upon bankruptcy. | .50 | 247.50 |
| PATEL, P.H. | 06/25/09 | E-mails and telephone calls to Herbert Smith re: open issues on TSA and Schedules. | 1.00 | 495.00 |
| PATEL, P.H. | 06/25/09 | Review TSA Schedules per comments from R. Solski. | .30 | 148.50 |
| PATEL, P.H. | 06/25/09 | E-mails with A. Casey, Herbert Smith and Nortel re: TSA Schedules. | 1.00 | 495.00 |
| PATEL, P.H. | 06/25/09 | Telephone call with Herbert Smith re: open TSA issues and related follow-up. | 1.00 | 495.00 |
| PATEL, P.H. | 06/25/09 | E-mails with G. da Passano and J. Konstant re: ASSA language re: TSA certificate. | .90 | 445.50 |
| PATEL, P.H. | 06/25/09 | Prepare e-mails to send TSA and Schedules and prepare other documents for J. Konstant. | .30 | 148.50 |
| PATEL, P.H. | 06/25/09 | E-mails with Ropes & Gray re: IT comments to TSA Schedules. | .60 | 297.00 |
| BROMLEY, J. L. | 06/25/09 | Prep call with Pavi ahead of the UCC call on M&A issues (Brod, Sternberg, Jacoby, LS) (.60); UCC meeting re: issues (1.40); call/meeting re: possible asset sale (Davies, | 7.10 | 6,674.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Binning, Riedel, McDonald, Brod, Hyacinth, Parker, John V) (1.10); ems and meetings Takin, Malik, Whoriskey, Leinwand other, re: possible asset sale issues (1.00); other work on M&A issues (3.00). | | |
| SCHWEITZER, L.M | 06/25/09 | Multiple e-mails L. Hiestand (0.3); e-mails EP, etc. re: inquiry from customer (0.3). | .60 | 522.00 |
| SCHWEITZER, L.M | 06/25/09 | Conf TB re: M/A issues (0.3); review draft M&A bid documents (0.5); t/c Parker re: M&A strategy (1.0) t/c MP (0.3), work on preparing for hearings to approve bid procedural incl. potential objections, motions (6.8); call w/Brod, Panas (.4). | 9.30 | 8,091.00 |
| MEYERS, A. J. | 06/26/09 | Conference call re: redactions to the Schedules for Canadian filing; preparation before conference call and post-call team meeting with C. Davison, N. Gauchier, S. Larson. | 1.60 | 560.00 |
| MEYERS, A. J. | 06/26/09 | Prepared e-mail for A. Kohn and Z. Kolkin re: redactions to the Transferring Employee Agreement prior to Canadian filing. | .50 | 175.00 |
| MEYERS, A. J. | 06/26/09 | Drafted redacted disclosure schedule for Canadian filing; prepared spreadsheet summarizing changes required to the schedule and language summarizing the redactions; e-mailed S. Larson and C. Davison. | 5.60 | 1,960.00 |
| KALISH, J. | 06/26/09 | Reviewed the Skadden markup of the TSA and revised certain defined terms to match the ASA (1.0). | 1.00 | 350.00 |
| MEYERS, A. J. | 06/26/09 | Updated spreadsheet summarizing redactions from Schedules and Exhibits. | 1.30 | 455.00 |
| MEYERS, A. J. | 06/26/09 | Redacted language from Ancillary Agreements at request of S. Larson. | .60 | 210.00 |
| BENARD, A. | 06/26/09 | Call/meeting with potential bidder/purchaser relating to the Sellers Disclosure Schedule. | 3.00 | 1,050.00 |
| BENARD, A. | 06/26/09 | Worked on updating Sellers Disclosure Schedule based on new inputs, feedback from potential bidder/purchaser, and discussions in the meeeting re: the same. | 7.40 | 2,590.00 |
| BENARD, A. | 06/26/09 | Meeting-related activities (copies, organizing conference rooms, organizing folders, ordering food, etc.). | 1.00 | 350.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BENARD, A. | 06/26/09 | Prepared updated draft of the 8-K relating to the transaction. | 1.80 | 630.00 |
| RONCO, E. | 06/26/09 | Conf calls re: IPLA and conf with client (6.20); Revise IPLA and conf with M Lee and M Hearn in that regard (3.80); coordination re: open points (0.60); comment on template termination agreement (0.80); redaction of IPLA (1.60). | 13.00 | 7,670.00 |
| MODRALL, J.R. | 06/26/09 | E-mails G. Simoes, A. Deege regarding Form CO market description; review revised description; conference call L. Egan, G. Simoes, A. Deege, Weil Gotshal. | .80 | 784.00 |
| HUBERT, R. | 06/26/09 | On call to assist with client and counterparty meetings. | 8.00 | 1,880.00 |
| NELSON, M.W. | 06/26/09 | Correspondence regarding foreign filings with EU team and Herbert Smith (.2); correspondence regarding ASSA draft (.2); review materials for HSR assessment and prepare for agency review (.4). | .80 | 744.00 |
| ALPERT, L. | 06/26/09 | Conf. Shim, Sternberg (1.0), attend 11 AM daily conf. call, bundled contracts (1.0). | 2.00 | 1,960.00 |
| LEINWAND, D. | 06/26/09 | Review objections (0.90); e-mails Nortel, Akin and HS teams re: ASSA (0.50); work on escrow agreement and l/c (0.50); oc JFactor regarding Nortel NOLs and other tax issues (0.40); work on revised ASSA for distribution to team (3.60); meetings with Nortel and CGSHs teams regarding revisions to ASSA, issues in connection with potential bidder/purchaser positions and intreaction with EMEA ASA (2.1; e-mails Bromley and others re: open bankruptcy issues (0.30); met with C. Brod re: sale (1.1); met with A. Cambouris re: asset sale intro (0.3). | 9.70 | 9,118.00 |
| TAKIN, S. | 06/26/09 | Further work on draft motion for potential transaction. | 5.50 | 3,327.50 |
| SCHWARTZ, E. | 06/26/09 | Review of TSA schedules and e-mails w/K. Emberger and J. Kalish re: same (.9). T/cs w/Deal team from Nortel (J. Suarez and M. Cinali) on open items in ASA and discussion of process going forward. (1.4). E-mails to Nortel team of updated TSA schedules and computation of working capital (.3). | 2.60 | 1,508.00 |
| MARQUARDT, P.D. | 06/26/09 | Antitrust filing. | .40 | 364.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MARQUARDT, P.D. | 06/26/09 | E-mails internal team regarding filing. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/26/09 | Telephone conference antitrust staff. | .20 | 182.00 |
| STERNBERG, D. S | 06/26/09 | Re: conf calls/e-mails/internal confs Nortel team, CGSH teams re: post-closing workstreams (schedules, etc)(3.0); t/cs Schweitzer re: preparation for hearing, review of objections (1.0). | 4.00 | 3,920.00 |
| STERNBERG, D. S | 06/26/09 | T/c Jim Cade/David Gottlieb re: US securities law issues in bid. | .50 | 490.00 |
| DAVISON, C. | 06/26/09 | Redacting ASA exhibits and schedules for Canadian filings (8.3); conf w/A Meyers, N Gauchier, S Larson, specialists re: same (1.7); call w/Nortel re: redactions (.7); daily call and discussion of material contracts schedule process (.9). | 11.60 | 4,060.00 |
| GINGRANDE, A. | 06/26/09 | On call for Nortel closing (1); printed and organized documents for client (1); formatted and printed schedules (1) various correspondence re: coverage (0.5); ordered food for client (0.5). | 4.00 | 840.00 |
| GAUCHIER, N. | 06/26/09 | ASA and Sellers Disclosure Schedule review with S. Larson, C. Davison, A. Meyers and NDAs. | 5.80 | 2,030.00 |
| DEEGE, A.D. | 06/26/09 | Redrafting certain sections of Section 6 following client's comments. | .80 | 424.00 |
| DEEGE, A.D. | 06/26/09 | Reviewing PPT prepared for antitrust call with counsel for potential bidder/purchaser. | .30 | 159.00 |
| SHEER, M.E. | 06/26/09 | E-mail discussions with L. Park, team regarding Exhibit Bs and Exhibit A. | .80 | 344.00 |
| SHEER, M.E. | 06/26/09 | Telephone conference with T. Ohman regarding EDR access. | .20 | 86.00 |
| SHEER, M.E. | 06/26/09 | Draft update on CTAs to M. Carey. | .20 | 86.00 |
| SHEER, M.E. | 06/26/09 | E-mail discussion with J. Neschio regarding CTA, draft e-mail to team regarding same. | .50 | 215.00 |
| SHEER, M.E. | 06/26/09 | Draft e-mail, document for J. Hea regarding soft copy of CTA. | .70 | 301.00 |
| SHEER, M.E. | 06/26/09 | E-mail discussion with L. Egan regarding HSR signature pages. | .20 | 86.00 |
| SHEER, M.E. | 06/26/09 | Review potential 4c documents. | .60 | 258.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SHEER, M.E. | 06/26/09 | Telephone conference with M. Carey regarding status. | .20 | 86.00 |
| SHEER, M.E. | 06/26/09 | EDR review. | .20 | 86.00 |
| SHEER, M.E. | 06/26/09 | Telephone cconference, e-mail discussion with L. Park regarding executed NDA. | .80 | 344.00 |
| SHEER, M.E. | 06/26/09 | Telephone conference with J. Moo regarding EDR access. | .20 | 86.00 |
| SHEER, M.E. | 06/26/09 | Draft e-mail to team regarding M. Dillon role with right to possible EDR access. | .40 | 172.00 |
| TRON, J. M. | 06/26/09 | Preparing meeting with the president of the tribunal of commerce of Versailles and, in this connection, tel. conf. with A. Dupuis (0.40); review of the mails received from F. Baumgartner during the night (2.60); conf. with F. Baumgartner re: meetings with the president of the tribunal of commerce of Versailles, the administrators, the English joint administrators (1.00); draft summary of the meeting for F. Baumgartner with A. Dupuis (2.00); Conf. call with F. Baumgartner and A. Dupuis re: meeting with the judge in charge of the insolvency proceeding (0.60). | 6.60 | 6,468.00 |
| MCGILL, J. | 06/26/09 | Conference call with Nortel regarding filings; post-signing status call; review document clean up changes from Skadden; telephone conferences with S. Larson regarding same; review regulatory filing and provide revisions to same; e-mails and telephone call with R. Bidstrup. | 4.50 | 3,105.00 |
| DUPUIS, A. | 06/26/09 | Drafting of a synthesis on intra-group contracts (0.50); Finalization of the note on M&A processes for the judge (0.80); Conf. call with F. Baumgartner and JM Tron re: meeting with the judge in charge of the insolvency proceeding (0.60); Preparing meeting with the president of the tribunal of commerce of Versailles and, in this connection, tel. conf. with JM Tron (0.40); draft summary of the meeting for F. Baumgartner with JM Tron (2.00); Meeting at the Commercial Court of Versailles (4.10); e-mail to F. Baumgartner re: report on the meeting (0.50); Preparation of the documents for the meeting (0.60). | 9.50 | 5,415.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| RENARD, G. | 06/26/09 | Project Isis: follow-up re: Transition Services Agreement (0.30). | .30 | 171.00 |
| TISSOT, P. | 06/26/09 | Various issues regarding the TSA for project (0.50), review of the TSA schedules sent by CGSH NY (2.30). | 2.80 | 1,204.00 |
| BAUMGARTNER, F. | 06/26/09 | Conf. call with A. Dupuis and JM Tron re: meeting with the judge in charge of the insolvency proceeding (0.60); conf. with JM Tron re: meetings with the president of the tribunal of commerce of Versailles, the administrators, the English joint administrators (1.00); e-mail traffic, re: same + follow-up after meeting (0.80); Call with counsel to French administrator, re: sale of assets; confidentiality of e-mail (0.30); e-mail to counsel to French administrator, re: permission + disclose e-mail (0.10); e-mail to G. Davies (Nortel) informing him of authorizations to disclose (0.10); e-mail to M. Clément (Nortel), re: same (0.10); Call with M. Clément, re: preparation of in chambers meeting with French judge (0.40); reviewing materials prepared by A. Dupuis, including memo to French court , re: status of sales (0.60). | 4.00 | 3,920.00 |
| WHORISKEY, N. | 06/26/09 | Revising ASSA (6.0); various meetings w/clients (3.7). Met with C. Brod, C. Fiege, G. da Passano re: fin. statement (0.8). | 10.50 | 9,870.00 |
| KONSTANT, J.W. | 06/26/09 | Meeting with Patel re: coverage on transactions. | .50 | 302.50 |
| KONSTANT, J.W. | 06/26/09 | Calls with client re: transactions. | .20 | 121.00 |
| KONSTANT, J.W. | 06/26/09 | Correspondence with cleint re: transactions. | 1.00 | 605.00 |
| KONSTANT, J.W. | 06/26/09 | Review of correspondence and documents. | 1.00 | 605.00 |
| KONSTANT, J.W. | 06/26/09 | Editing and review of correspondence and TSA documents. | 3.50 | 2,117.50 |
| KONSTANT, J.W. | 06/26/09 | Review of correspondence and documents. | 2.00 | 1,210.00 |
| CAMBOURIS, A. | 06/26/09 | Meeting with D. Leinwand re: background on transaction (.4).  Meeting with G. de Passano and A. Bernard re: status of negotiations (.1). Reviewed and revised escrow agreement. (2.1). Communication with A. Bernard, G. da Passano, W. Olson and D. Leinwand re: revisions to escrow. | 2.90 | 1,015.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.30). | | |
| BELTRAN, J. | 06/26/09 | Reviewing background documents regarding issues in connection transaction. | 1.20 | 726.00 |
| MIKOLAJCZYK, A. | 06/26/09 | Revisions to seller schedules based on bidder draft of ASA, call with Nortel re: ancillary agreement and schedules. | 4.10 | 1,763.00 |
| DA PASSANO, G. | 06/26/09 | Meetings with Nortel (K. Dadyburjor, R. Fishman, L. Egan and others), Monitor (S. Hamilton), N. Whoriskey, D. Leinwand and others re: revised draft ASSA (2.50). Worked on revised draft of ASSA, finalized it and sent it to Ropes & Gray (8.20). Exchanged e-mails and/or telephone calls with Nortel (L. Egan, R. Fishman, M. Hamilton), Herbert Smith (R. Hollis, A. Montgomery, J. Sullivan, E. Burnett) D. Leinwand, A. Deege, N. Whoriskey, K. Emberger, S. Malik, A. Cambouris, J. Konstant, C. Goodman, A. Benard, C. Fiege, C. Brod, L. Laporte, E. Liu, D. Ilan, W. Olson and others re: ASSA, signature pages, schedules, financial statements covenants, and other matters (3.20). Meeting with C. Brod and C. Fiege to discuss financial statements covenants and reviewed matters relating thereto (.80). Reviewed and revised draft 8-k for the transaction (.60). | 15.30 | 9,256.50 |
| SHIM, P. J. | 06/26/09 | Conferences and correspondence regarding list of assumed and assigned contracts and other ASA related issues (2.50); reviewed and correspondence regarding objections to bidding procedures motion (2.00); conference regarding patent license agreements (1.50); conference call regarding closing issues (1.00); conference call regarding UCC discussions with bidder (0.50). | 7.50 | 7,350.00 |
| LARSON, S. | 06/26/09 | Redaction calls with Nortel and Ogilvy and redaction review with C. Davison, N. Gauchier, A. Meyers (2.9); status discussion (0.9); review and revision of checklist (1.8); t/c w/P. Newell (0.5); clean-up of execution documents (6.2) | 12.30 | 6,703.50 |
| BROD, C. B. | 06/26/09 | T/c Parker (.1). | .10 | 98.00 |
| BROD, C. B. | 06/26/09 | Conference call on schedules (.2). | .   .20 | 196.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 06/26/09 | Review financial statement covenant and telephone call and conference N. Whoriskey, Geralamo, C. Fiege. | .80 | 784.00 |
| BROD, C. B. | 06/26/09 | Conference call with McKinsey e-mail Davies (.5). | .50 | 490.00 |
| BROD, C. B. | 06/26/09 | Conference D. Leinwand review materials related to possible asset sale (1.1). | 1.10 | 1,078.00 |
| LEWKOW, V.I. | 06/26/09 | E-mails. | .20 | 196.00 |
| BIDSTRUP, W. R. | 06/26/09 | Revise antitrust filing to reflect Nortel restructuring plans; work with A Lee to obtain certification; arrangements for filing with Skadden. | 1.90 | 1,520.00 |
| BIDSTRUP, W. R. | 06/26/09 | Negotiate and finalize Belleville indemnity; corr P Marette. | .40 | 320.00 |
| BIDSTRUP, W. R. | 06/26/09 | Corr E Liu re: proper placement of permitted encumbrance references; review current draft. | .30 | 240.00 |
| HAYES, P. S. | 06/26/09 | Supervision of clean room protocols, including attention to e-mails and requests from Linda Park (Manatt). | 1.80 | 1,089.00 |
| HAYES, P. S. | 06/26/09 | Coordination of 4c collection and waiver issues. | .80 | 484.00 |
| PATEL, P.H. | 06/26/09 | Meeting with J. Konstant to turn over work. | .40 | 198.00 |
| PATEL, P.H. | 06/26/09 | Send relevant documents to J. Konstant. | .30 | 148.50 |
| PATEL, P.H. | 06/26/09 | E-mails with Nortel re: TSA Schedules. | .50 | 247.50 |
| PATEL, P.H. | 06/26/09 | Correspond with Herbert Smith re: UKA comments to TSA schedules. | .60 | 297.00 |
| PATEL, P.H. | 06/26/09 | Redact TSA and e-mails with S. Larson re: redaction of schedules. | 2.00 | 990.00 |
| PATEL, P.H. | 06/26/09 | Meeting with J. Konstant re: redacted TSA. | .30 | 148.50 |
| PATEL, P.H. | 06/26/09 | Respond to questions from Nortel re: TSA/ASSA and scope of services. | .30 | 148.50 |
| PATEL, P.H. | 06/26/09 | E-mails with Nortel re: obligation in ASSA request to deliver TSA certificate. | 1.00 | 495.00 |
| PATEL, P.H. | 06/26/09 | Various e-mails and telephone calls with J. Konstant and J. Kalish re: outstanding items. | .70 | 346.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| PATEL, P.H. | 06/26/09 | Telephone call with client re: NDA and follow-up e-mails with E. Schwartz. | .30 | 148.50 |
| PATEL, P.H. | 06/26/09 | E-mails with J. Konstant and S. Brown re: changes to TSA. | .40 | 198.00 |
| SCHWEITZER, L.M | 06/26/09 | Conf. EP re: sale motion prep (1.0).  T/c client, EP, JAK, CA re: license agreement (0.5). Review objs to sale procedures (1.5). Client e/ms re: same (0.4). Prepare files for hearing (1.4).  T/cs Shim re: ASA (0.1). Client t/cs re: hearing (0.3). Review correspondence on customer contract issues (0.4). T/c JB, Akin re: bidding procedures (0.3).  T/c Morfe, etc. re: contract assignment issues (0.8). RH, RF e/ms re: Layer 4-7 transaction (0.1).  Team meeting. re: hearing witness prep (part) (1.2).  E/ms MP re: sale hearing (0.2). Skadden e/ms re: objs & hearing prep (0.3). Review revised CDMA ASA (0.4). JB e/ms re: negotiation of potential transaction (0.3); met with L. Lipner re: L/C order (0.3). | 9.50 | 8,265.00 |
| BROMLEY, J. L. | 06/26/09 | Long meeting re: hearing prep (1.40); t/c Savage (.20); work on materials for Monday hearing and meetings re: same with LS, team, others (1.00). | 2.60 | 2,444.00 |
| BENARD, A. | 06/27/09 | Reviewed and revised Sellers Disclosure Schedule in order to provide updated draft. | 4.30 | 1,505.00 |
| DA PASSANO, G. | 06/27/09 | Exchanged e-mails with potential bidder/purchaser (A. Rose, N. Jakobe), D. Leinwand, N. Whoriskey, W. Olson, A. Cambouris and others re: revised draft ASSA, financial statements covenants, escrow agreement, L/C and other matters (.80). Revised matters re: F/S covenants (.40). | 1.20 | 726.00 |
| LEINWAND, D. | 06/27/09 | Review proposed non-disparagement policy (0.40); e-mails Nortel and Cleary teams re: proposed non-disparagement policy (0.40); review proposed creditor comm approval letter (0.40); e-mails Nortel and Cleary teams re: proposed creditor comm approval letter (0.50); e-mails Nortel and Cleary teams re: loaned employee agreement issues (0.10); e-mails Nortel and Cleary teams re: IP issues in draft sale order (0.10); e-mails Nortel and Cleary teams re: comments on financial statements covenant in ASSA (0.30); review and comment on | 4.10 | 3,854.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | draft escrow agreement and letter of credit (1.40); e-mails to Cleary and potential bidder/purchaser teams re: draft escrow agreement and letter of credit issues (0.30); e-mails to Ropes & Gray team re: open issues on ASSA and escrow agreement (0.20). | | |
| TAKIN, S. | 06/27/09 | Reviewing revised draft purchase agreement for potential transaction. | 4.00 | 2,420.00 |
| MEYERS, A. J. | 06/27/09 | Edited redacted documents for Canadian filing (4.3). Conf w/C. Davidson (.5). | 4.80 | 1,680.00 |
| DAVISON, C. | 06/27/09 | Redacting documents for Canadian securities filing (2.9); conf w/A Meyers on redactions (.5); revising ASA and schedules (.5). | 3.90 | 1,365.00 |
| CAMBOURIS, A. | 06/27/09 | Reviewed and revised escrow agreement and form of letter of credit (2.7). Communication re: same (.5). | 3.20 | 1,120.00 |
| SHEER, M.E. | 06/27/09 | Telephone conference with R. Cameron, e-mail discussion with same regarding EDR access. | .60 | 258.00 |
| SHEER, M.E. | 06/27/09 | EDR document review. | .30 | 129.00 |
| SHEER, M.E. | 06/27/09 | E-mail discussion with M. Nelson, C. Brod regarding per diem estimate for physical data room. | .30 | 129.00 |
| SHEER, M.E. | 06/27/09 | Telephone conference with L. Park, e-mail discussion with same regarding EDR access issues. | .80 | 344.00 |
| MODRALL, J.R. | 06/27/09 | Review correspondence re: possible asset sale. | .20 | 196.00 |
| WHORISKEY, N. | 06/27/09 | Various e-mails and t/cs re: non disparagement issues, term sheet issues, etc. | 5.00 | 4,700.00 |
| LARSON, S. | 06/27/09 | E-mails and review of documents re: redaction project. | 1.60 | 872.00 |
| BROD, C. B. | 06/27/09 | Review e-mails regarding financial statement covenant (.6). | .60 | 588.00 |
| SCHWEITZER, L.M | 06/27/09 | T/c EP, MF, JK, Skadden (LH, TC, etc.), Torys re: preparation for hearing (0.8). Review internal e/ms re: potential transaction (0.1). Revise bidding procedures (0.3). Preparation for bidding procedures | 4.40 | 3,828.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | hearing (2.8). E/ms JB, JAK, EP re: same (0.4). | | |
| BROMLEY, J. L. | 06/27/09 | Work on preparations for Monday hearing on bidding procedures. | 4.00 | 3,760.00 |
| DA PASSANO, G. | 06/28/09 | Conference call with Nortel (K. Dadyburjor, R. Fishman and others) and potential bidder/purchaser re: convergencies (1.50). Reviewed and marked-up Sellers Disclosure Schedules (.80). Reviewed, revised and circulated Inclusion Criteria for Customer Contracts (.80). Reviewed and marked-up draft Letter of Credit and Escrow Agreement (1.00). Prepared and circulated revised draft of Side Agreement (1.00). Correspond with potential bidder/purchaser, Herbert Smith (B. Ward), Nortel (R. Fishman, L. Egan and others), A. Benard, D. Leinwand, A. Cambouris, and others re: all the above matters and documents, plus Side Agreement, SPA and other matters (2.00). | 7.10 | 4,295.50 |
| LEINWAND, D. | 06/28/09 | E-mails Bromley re: requested committee approval letter and objections (0.20); e-mails Nortel team re: issues with ASSA, communications with R&G and next steps (0.30); further work on escrow agreement (0.20); e-mails CGSH team re: escrow agreement issues (0.30); e-mails Cleary and Nortel teams regarding schedules and exhibits to ASSA (0.20); e-mails to Ropes regarding issues in ASSA no shop provision (0.20); preparation of summary of termination provisions for Monitor (1.90); review contract criteria and e-mails re: same (0.40); e-mail MMurray re: strategy (0.10); e-mails RFishman re: creditors committee objections (0.20); initial review revised bid package (2.90). | 6.90 | 6,486.00 |
| BENARD, A. | 06/28/09 | Assembled a new draft of schedules and sent them to potential bidder/purchaser. | 7.50 | 2,625.00 |
| TAKIN, S. | 06/28/09 | Revising section of draft motion for potential transaction; sending e-mails to creditor groups. | 3.00 | 1,815.00 |
| MEYERS, A. J. | 06/28/09 | Edited redacted documents for Canadian filing (4.7); Call w/S. Larson and C/ Davison (.8). | 5.50 | 1,925.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DAVISON, C. | 06/28/09 | Redacting sensitive materials prior to Canadian securities filings and circulating to involved parties (4.5); call w/G McDonald (Nortel), P Cowling (Torys); S Larson and A Meyers (.8); corresp with specialists on redactions (.8); revising ASA (.2). | 6.30 | 2,205.00 |
| STERNBERG, D. S | 06/28/09 | Re: travel to Wilmington for bidding procedures hearing (2.0); conf CGSH team, Lazard, Nortel re: preparation for hearing (4.0). | 6.00 | 5,880.00 |
| CAMBOURIS, A. | 06/28/09 | Reviewed and revised escrow agreement (2.6) Communication re: same (.6). | 3.20 | 1,120.00 |
| DA PASSANO, G. | 06/28/09 | Started reviewing revised bid package received (2.30). | 2.30 | 1,391.50 |
| WHORISKEY, N. | 06/28/09 | Review of revised bid package (5.3); various e-mails and t/cs (.7). | 6.00 | 5,640.00 |
| RONCO, E. | 06/28/09 | Redaction of IPLA and TLA for Canadian filing purposes (2.60); Review and draft issues list on new bid package (3.00); Discussion w/C. Alden and M. Mendolaro (.6); Call w/client and M. Mendolaro (1.00). | 7.20 | 4,248.00 |
| LARSON, S. | 06/28/09 | T/c w/Ogilvy, Nortel and C. Davison re: redaction project (.8) and continuted review of redaction documentation (1.6). | 2.40 | 1,308.00 |
| BROD, C. B. | 06/28/09 | E-mails regarding possible asset sale (.2). | .20 | 196.00 |
| LEWKOW, V.I. | 06/28/09 | E-mails regarding physical data room. | .20 | 196.00 |
| SCHWEITZER, L.M | 06/28/09 | Travel NJ to Delaware (prepare for hearing on train) (1.0). (1/2 nonbillable time) (0.8). Prepare for hearing on asset sale incl t/cs, e/ms, client meeting & witness prep. (6.8). | 8.60 | 7,482.00 |
| BROMLEY, J. L. | 06/28/09 | Non-working travel to Delaware for preparation prior to court hearing (50% of 2.0 or 1.0); work on preparations for bidding procedures hearing, meetings with Brod, Schweitzer, Polizzi, Kim, Parker, Riedel and Davies re: same (6.90); call with Flanagan on M&A and foreign affiliate issue (.50); various ems issues with deal team (.50). | 8.90 | 8,366.00 |
| MEYERS, A. J. | 06/29/09 | Edit documents redacted for Canadian filing. | 1.40 | 490.00 |
| BIDSTRUP, W. R. | 06/29/09 | Follow up corr S. Larson re: antitrust filing; | 1.20 | 960.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | conf call with Nortel govt relations staff. | | |
| BIDSTRUP, W. R. | 06/29/09 | Review revisions to ASSA (1.5). Corr Ogilvy, Ropes & Gray re: permitted encumbrances issues (.3). Review and follow up corr re: revision to Schedule 4.11(a) (.3). | 2.10 | 1,680.00 |
| MEYERS, A. J. | 06/29/09 | Reviewed scanned final copies of redacted documents prior to filing. | .80 | 280.00 |
| MEYERS, A. J. | 06/29/09 | Assited N. Gauchier in review of Section 4.4(a)(v) of Sellers Disclosure Schedule. | .20 | 70.00 |
| GAUCHIER, N. | 06/29/09 | ASA and Sellers Disclosure Schedule, NDAs. | 5.50 | 1,925.00 |
| DAVISON, C. | 06/29/09 | Call re: redaction w/Nortel and Torys (.9); redacting documents for Canadian filings (4.5); conf w/A Meyers re: same (.7); preparing final documents for distribution (.5); reviewing redactions (.8). | 7.40 | 2,590.00 |
| DA PASSANO, G. | 06/29/09 | Completed review of marked-up documents received as part of the revised bid package (1.50). Drafted list of issues arising from documents, also incorporating contributions from specialists (3.50). Exchanged e-mails and/or telephone calls with Nortel (R. Fishman, L. Egan), N. Whoriskey, D. Leinwand, A. Benard, E. Liu, D. Ilan, L. Laporte and other CGSH colleagues in relation to the above (1.00). Meeting with Nortel (K. Dadyburjor, L. Egan, R. Fishman), Herbert Smith (A. Montgomery), UK Administrator (R. Jowitt), Monitor (S. Hamilton), N. Whoriskey, D. Leinwand and CGSH specialists re: issues list (4.00). Call with Akin Gump (T. Feuerstein) re: Side Agreement (.20). Worked on revised draft of ASSA and discussed contract provisions thereof with S. Malik (3.50). | 13.70 | 8,288.50 |
| BOURT, V. | 06/29/09 | Conference call with Nortel on products. | 1.20 | 420.00 |
| BOURT, V. | 06/29/09 | Updating grids based on new market share estimates. | 3.00 | 1,050.00 |
| LEINWAND, D. | 06/29/09 | Conference call with Whoriskey and Akin team re: latest drafts and potential response (0.60); e-mails to Akin team re: latest drafts (0.10); conference call with Reidel, Dadyburjor, Whoriskey and Fishman regarding draft issues and potential | 8.60 | 8,084.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | response (1.50); further review drafts (1.90); work on issues list regarding drafts for Nortel team (0.40); meetings with Nortel team, Monitor, HS and Cleary team re: latest drafts, issues in connection therewith and potential response (4.10). | | |
| MODRALL, J.R. | 06/29/09 | Prepare for and participate in a long teleconference with G. Simoes, R. James, A. Deege, and Weil Gotshal (1.20); follow-up e-mails/teleconferences with A. Deege, L. Egan, G. Simoes, and R. James (0.80). | 2.00 | 1,960.00 |
| SCHWARTZ, E. | 06/29/09 | E-mails on clean team room (.2) and revisions to and distribution of revised disclosure schedules to Nortel team. (1.5). | 1.70 | 986.00 |
| ALPERT, L. | 06/29/09 | Review docs w/r/t possible asset sale (2.9), conf. Raben and Larson re: possible asset sale, IP call (.4). | 3.30 | 3,234.00 |
| RABEN, L. | 06/29/09 | O/c w/L. Alpert and S. Larson (.5); IP teleconference (.5); review contract (2.0). | 3.00 | 1,815.00 |
| STERNBERG, D. S | 06/29/09 | Attend bidding procedures joint hearing (8.0); confs CGSH team, Lazard, Nortel re: post-hearing consultations (1.0); conf call with UCC counsel, Monitor, Nortel etal re: issues in potential sale of IP (1.0). | 10.00 | 9,800.00 |
| MARQUARDT, P.D. | 06/29/09 | Telephone conference Nortel government relations team. | .40 | 364.00 |
| MARQUARDT, P.D. | 06/29/09 | Telephone conference and e-mail D. Parker. | .10 | 91.00 |
| MARQUARDT, P.D. | 06/29/09 | E-mails Sternberg and Ambrosi. | .10 | 91.00 |
| DEEGE, A.D. | 06/29/09 | Call with client and Weil on products and markets. | 1.00 | 530.00 |
| DEEGE, A.D. | 06/29/09 | Follow-up call with counsel to potential bidder/purchaser regarding market definition and timing (including report to J. Modrall). | .50 | 265.00 |
| DEEGE, A.D. | 06/29/09 | Analysing market share data received from client. | .20 | 106.00 |
| AMBROSI, J. | 06/29/09 | T/c w/Michel Clement re: RFF (0.20); e-mail re: regulatory issues (0.20). | .40 | 392.00 |
| RENARD, G. | 06/29/09 | E-mailed JMA re: process (0.10); e-mails to NY office re: TSA (0.30); reading draft schedules to TSA and analyzing questions from client (1.50). | 1.90 | 1,083.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| TISSOT, P. | 06/29/09 | E-mail to Nortel with the schedules TSA (0.20), review of the questions raised by Nortel (0.50), monitoring of the EDR (0.40). | 1.10 | 473.00 |
| WHORISKEY, N. | 06/29/09 | Meetings w/Nortel at CGSH (5.5); review of package w/team re: issues list prep (4.2). | 9.70 | 9,118.00 |
| NELSON, M.W. | 06/29/09 | Correspondence regarding foreign filings and transaction agreements. | .70 | 651.00 |
| NELSON, M.W. | 06/29/09 | Correspondence regarding data room for customer contracts and protocols for same. | .60 | 558.00 |
| KONSTANT, J.W. | 06/29/09 | Review and editing of TSA. | . 2.00 | 1,210.00 |
| KONSTANT, J.W. | 06/29/09 | Calls with client re: potential bidder/purchaser. | .30 | 181.50 |
| KONSTANT, J.W. | 06/29/09 | Correspondence with Herbert Smith and UKA re: potential bidder/purchaser. | .90 | 544.50 |
| KONSTANT, J.W. | 06/29/09 | Calls and correspondence with Cleary team. | .10 | 60.50 |
| TAKIN, S. | 06/29/09 | Working on draft motion for potential transaction; correspondence regarding other documents including confidentiality agreement, signature pages for interim funding agreement. | 8.00 | 4,840.00 |
| SHEER, M.E. | 06/29/09 | E-mail discussion with R. Hansen regarding possible asset sale, EDR access. | .80 | 344.00 |
| SHEER, M.E. | 06/29/09 | E-mail discussion with L. Park regarding access to unrestricted data room. | .20 | 86.00 |
| SHEER, M.E. | 06/29/09 | Telephone conference with B. Parsons, draft e-mail to R. Cameron regarding EDR access for same. | .80 | 344.00 |
| SHEER, M.E. | 06/29/09 | E-mail discussion with T. Ohman, L. Park regarding Exhibit Bs. | .40 | 172.00 |
| SHEER, M.E. | 06/29/09 | E-mail discussion with J. Nescio regarding access to EDR. | .40 | 172.00 |
| SHEER, M.E. | 06/29/09 | E-mail discussion with C. Radewych regarding EDR documents. | .20 | 86.00 |
| SHEER, M.E. | 06/29/09 | E-mail discussion with L. Park, J. Suarez regarding CTA. | .50 | 215.00 |
| SHEER, M.E. | 06/29/09 | E-mail discussion with R. Cameron, L. Park regarding EDR access for M. Dillon. | .30 | 129.00 |
| SHEER, M.E. | 06/29/09 | EDR document review. | .20 | 86.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SHEER, M.E. | 06/29/09 | Telephone conference with Manatt, P. Hayes regarding EDR issues. | .50 | 215.00 |
| SHEER, M.E. | 06/29/09 | E-mail with E. Schwartz regarding Lazard role in process discussions. | .10 | 43.00 |
| SHEER, M.E. | 06/29/09 | E-mail discussion with M. Nelson regarding request for quote for physical clean room. | .20 | 86.00 |
| CAMBOURIS, A. | 06/29/09 | E-mail communication re: revised bid package (.4). | .40 | 140.00 |
| MIKOLAJCZYK, A. | 06/29/09 | Correspondence with E. Schwartz re: schedules and clean room. | .20 | 86.00 |
| MCGILL, J. | 06/29/09 | Telephone conference with C. Davison (.2); review closing checklist and provide comments on closing checklist to S. Larson (1.3). | 1.50 | 1,035.00 |
| RONCO, E. | 06/29/09 | Bid issues list (5.60); prepare and attend call with Monitor and creditors committees (3.40); amend IPLA and other documents (2.50). | 11.50 | 6,785.00 |
| LARSON, S. | 06/29/09 | Further redaction revisions and review (4.4); t/c w/L. Alpert (0.6); checklist revisions (1.3); review and update of schedules (1.2). | 7.50 | 4,087.50 |
| HAYES, P. S. | 06/29/09 | Supervision of clean room protocols, including review of new documents received from C. Beene and e-mail to J. Deering regarding necessary redactions, e-mails with J. Deering regarding data room access for new bidders. | 4.80 | 2,904.00 |
| HAYES, P. S. | 06/29/09 | Review of revised ASSA. | .30 | 181.50 |
| HAYES, P. S. | 06/29/09 | Supervision of clean room protocols. | 2.00 | 1,210.00 |
| HAYES, P. S. | 06/29/09 | Review of FTC letter regarding filing and circulation to client (L. Egan). | .30 | 181.50 |
| JOHNSON, H.M. | 06/29/09 | Conference call with M. Sheer regarding HSR (.2); review draft white paper analysis in relation to same (.3); review communications and respond to questions relating to clean team agreement status and EDR issues (.5). | 1.00 | 545.00 |
| LEWKOW, V.I. | 06/29/09 | Various e-mails. | .20 | 196.00 |
| GINGRANDE, A. | 06/29/09 | On call for possible asset sale (1); printed documents for client (1); formatted | 3.00 | 630.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | schedules (1). | | |
| BENARD, A. | 06/29/09 | Prepared e-mail for Mark Hamilton incorporating comments comments from C. Fiege and C. Brod. | .60 | 210.00 |
| BENARD, A. | 06/29/09 | Discussions with L. Lipner related to reseller arrangement. | .50 | 175.00 |
| BENARD, A. | 06/29/09 | Conversations with Robert Fishman and Khush Dadyburjor relating to reseller arrangement. | .50 | 175.00 |
| BENARD, A. | 06/29/09 | Phone call with possible bidder/purchaser relating to Sellers Disclosure Schedule. | 2.00 | 700.00 |
| BENARD, A. | 06/29/09 | Meetings with Nortel to discuss latest proposal including next steps. | 2.00 | 700.00 |
| BENARD, A. | 06/29/09 | Found clean room NDA on database and e-mailed it to Lynn Egan. | .40 | 140.00 |
| BENARD, A. | 06/29/09 | Revised calculation principles in conjunction with Evelyn Doxey and Mark Hamilton. | 1.00 | 350.00 |
| BENARD, A. | 06/29/09 | Revised preamble to Sellers Disclosure Schedule based on input, revisions to new ASSA. | .60 | 210.00 |
| BENARD, A. | 06/29/09 | Spoke with Emily Liu regarding revised equipment sites list. | .50 | 175.00 |
| SCHWEITZER, L.M | 06/29/09 | Prepare for hearing on CDMA sale procedures (1.2).  Conf. client (GR, DP, GD, etc.) re: same (1.0). Attend and present @hearing incl. finalize orders (7.2).  F/u conf. w/client @MNAT (0.8).  Travel Del to NJ (1/2 of nonbillable portion of travel) (1.3). F/u e/ms JAK, EP re: finalize order (0.3). E/ms Holbrook, EP re: Radware contracts (0.3). Client e/ms re: status of potential transactions (0.3).  Morfe e/ms (0.1). | 12.50 | 10,875.00 |
| BROMLEY, J. L. | 06/29/09 | All day hearing in Delaware on bidding procedures (6.50); preparations for same early morning (2.00); billable travel time back to NJ (.70); work on other M&A issues after return with ems and calls with Leinwand, Malik, Whoriskey and others (2.00). | 11.20 | 10,528.00 |
| KALISH, J. | 06/30/09 | Corresponded with E.Schwartz and J.Konstant and P.Silver (of HS) re: TSA | .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|

Schedules.

| GAUCHIER, N. | 06/30/09 | Worked on Seller Disclosure Schedule and ASA (3.). Meeting with L. Raben, S. Larson, C. Davison, A. Meyers re:  next steps (0.8). | 3.80 | 1,330.00 |

| DA PASSANO, G. | 06/30/09 | Worked on revised draft of ASSA and circulated same to Nortel and rest of internal group (7.80). Exchanged e-mails and/or telephone calls with Lazard (A. Polak), Ogilvy (E. Reither), Nortel (L. Egan, E. Doxey) D. Leinwand, N. Whoriskey, K. Emberger, S. Malik, P. Marette, A. Cambouris, A. Benard, E. Schwartz, J. Konstant, L. Laporte, E. Liu. D. Ilan and others re: ASSA, Escrow Agreement, schedules, Side Agreement, offer and other matters (2.20). Meeting with Nortel (K. Dadyburjor, G. Riedel), Lazard (M. Murray), C. Brod, N. Whoriskey and others re: status of sale, bidders and next steps (1.00) (partial attendance). | 11.00 | 6,655.00 |

| MODRALL, J.R. | 06/30/09 | Review correspondence regarding antitrust filing issues. | .30 | 294.00 |

| LEINWAND, D. | 06/30/09 | Meetings with Bromley, Brod and Whoriskey re: deal issues and strategy for next steps (1.10); meetings with Dadyburjur, Whoriskey and Murray re: deal issues and strategy for next steps (1.80); review revised bid (2.10); work on revised transaction documents and e-mails CGSH team re: same (1.70); meetings with Whoriskey, Murray, OReilly, Brod and others and conf call with Reidel regarding implementation of Nortel's M&A strategy call including revised approach to potential bidder/purchasers (2.30). | 9.00 | 8,460.00 |

| SCHWARTZ, E. | 06/30/09 | E-mails to set up call tomorrow (.5). Review of issues list (.4). E-mails on Japanese review (.3).  T/c w/A. Benard on status and changes to agreement (.3). T/c w/Herbert Smith and related e-mails and calls on TSA and schedules (1.5).  Review of Canadian Bankruptcy Court Filings and e-mails w/Cleary team (1.7).  T/c w/G. Da Passano of handling of EMEA issues (.5). Review of side letter for conformity (1.2). E-mails to French colleagues on EMEA ASA (.2). Review of draft supply and development agreements from J. Suarez at | 8.60 | 4,988.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Nortel (2.0). | | |
| DAVISON, C. | 06/30/09 | Call re: obligations of Nortel under ASA (2.8); finalizing packet of signing docs (.5); corres w/Torys re: 365 Contracts Schedule (.4); meeting w/S Larson, L Raben, A Meyers, N Gauchier re: ASA to do list (.7); putting together bulletpoints on special suppliers (1.7); looking for contract in EDR (.7); call w/J Kim, D Sternberg, S Larson, L Raben, E Polizzi on obligations (1) call and e-mail with E. Polizzi re: Seller's Disclosure Schedules (0.5). | 8.30 | 2,905.00 |
| DAVISON, C. | 06/30/09 | Putting together bound copy of signing documents. | .70 | 245.00 |
| RABEN, L. | 06/30/09 | Participate in teleconference re: purchase agreement (3.1); review blackline (.5); o/c w/S. Larson and D. Sternberg et al (1.0). | 4.60 | 2,783.00 |
| ALPERT, L. | 06/30/09 | Review call (2.8) t/c Paul Weiss, w/Sternberg (1.0). | 3.80 | 3,724.00 |
| MARQUARDT, P.D. | 06/30/09 | Conference call regarding export issues with Nortel, DCA Piper, and R. Bidstrup. | .70 | 637.00 |
| MONACO, T.J. | 06/30/09 | Drafted cover letter regarding replacing facsimile pages with originals for the HSR filing, signed it and created Receipt Copy per request from P. Hayes, and had a messenger deliver the documents to the FTC. | .70 | 192.50 |
| MEYERS, A. J. | 06/30/09 | Verified that agreements contained in documents received from Nortel matched agreements listed in the Sellers Disclosure Schedule. | 2.20 | 770.00 |
| MEYERS, A. J. | 06/30/09 | Meeting with L. Raben, S. Larson, C. Davison and N. Gauchier re: next steps. | .80 | 280.00 |
| MEYERS, A. J. | 06/30/09 | Compared Skadden closing checklist to CGSH internal closing checklist; updated internal closing checklist. | 2.30 | 805.00 |
| STERNBERG, D. S | 06/30/09 | Conf call Parker, deAlmeida and Nortel team re: closing preparations (3.0); conf call Paul Weiss, Bromley, Brod. Alpert re: participation in auction (1.0); conf call Parker re: bundled contracts (0.5); conf call Morfe etal., Kim, Larson, McGill re: bundled contracts and contact with customers re: contract assignment (1.8); correspondence w/Parker, Bromley, Brod, Alpert etal. re: | 7.30 | 7,154.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | potential bidder/purchaser and related issues (1.0). | | |
| SCOTT, J. | 06/30/09 | Per C. Davison and S. Larson, updated documents on Worksite, created index of signing documents, printed all documents and arranged to be printed, updated working group list. | 5.20 | 1,092.00 |
| DEEGE, A.D. | 06/30/09 | Drafting e-mail to counsel to potential bidder/purchaser including market share estimates provided by client. | .50 | 265.00 |
| DEEGE, A.D. | 06/30/09 | Liaising with counsel to potential bidder/purchaser and drafting data request to client. | .50 | 265.00 |
| AMBROSI, J. | 06/30/09 | T/c w/G. Renard re: pending issues (0.20); Going through mail (regulatory issues) (0.20); T/c w/Michel Clement, F. Baumgartner and Lazard re: RFF (0.50). | .90 | 882.00 |
| RENARD, G. | 06/30/09 | T/c w/JM Ambrosi re: pending issues (0.20); coordinating finalization of bidding procedures, including various interaction with team members, Herbert Smith and Nortel (1.90); various questions re: Transition Services Agreement (0.40); drafting letter to the French Ministry of Finance re: application of French foreign investment regulations, various research in connection with the same (3.50). | 6.00 | 3,420.00 |
| TISSOT, P. | 06/30/09 | E-mail to the HS team regarding the TSA and its schedules (0.30), e-mails to Calum Byers re: Tupe Rights (0.20), review of John comments (0.30), reading of the bidding procedures (0.60). | 1.40 | 602.00 |
| BAUMGARTNER, F. | 06/30/09 | T/c w/Michel Clement, JM Ambrosi and Lazard re: RFF (0.50); Preparing meeting with RFF, re: sale (0.70). | 1.20 | 1,176.00 |
| O'REILLY, B.J. | 06/30/09 | Meeting re: updates & next steps. | 2.10 | 1,690.50 |
| WHORISKEY, N. | 06/30/09 | Various meetings w/client (4.5); prep of mark-up (5.5). | 10.00 | 9,400.00 |
| KONSTANT, J.W. | 06/30/09 | Correspondence with client re: possible asset sale. | 1.00 | 605.00 |
| KONSTANT, J.W. | 06/30/09 | Correspondence with Herbert Smith re: possible asset sale. | .30 | 181.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KONSTANT, J.W. | 06/30/09 | Correspondence with client, Kalish and Schwartz re: possible asset sale. | .40 | 242.00 |
| KONSTANT, J.W. | 06/30/09 | Correspondence and calls with client, Kalish and Ogilvy re: possible asset sale. | .30 | 181.50 |
| TAKIN, S. | 06/30/09 | Further work on draft motion for potential transaction (5.5), including internal meeting with S Malik, L Lipner and K Schulte re: same (0.5). | 6.00 | 3,630.00 |
| RONCO, E. | 06/30/09 | Conf with Nortel re: TLA draft; transition with D Ilan on possible asset sale (2.60). | 2.60 | 1,534.00 |
| SHEER, M.E. | 06/30/09 | Review draft CTA and send to Nortel for approval. | .50 | 215.00 |
| SHEER, M.E. | 06/30/09 | Telephone conference with R. Cameron regarding outstanding EDR issues. | .30 | 129.00 |
| SHEER, M.E. | 06/30/09 | Draft e-mail to R. Cameron regarding EDR proposals. | .20 | 86.00 |
| SHEER, M.E. | 06/30/09 | E-mail discussion with C. Radewych regarding EDR contracts. | .10 | 43.00 |
| SHEER, M.E. | 06/30/09 | Draft e-mail to client regarding revisions to Exhibit B. | .30 | 129.00 |
| SHEER, M.E. | 06/30/09 | E-mail discussion with E. Schwartz, A. Mikolajczyk regarding physical clean room. | .10 | 43.00 |
| SHEER, M.E. | 06/30/09 | E-mail discussion with M. Carey regarding EDR access. | .10 | 43.00 |
| SHEER, M.E. | 06/30/09 | E-mail discussion with Nortel, J. Nescio regarding access. | .60 | 258.00 |
| SHEER, M.E. | 06/30/09 | Coordinate delivery of HSR original signature pages. | .20 | 86.00 |
| SHEER, M.E. | 06/30/09 | E-mail discussion, telephone conferences with R. Hansen, S. Camahort regarding EDR access. | .50 | 215.00 |
| SHEER, M.E. | 06/30/09 | E-mail discussion with J. Neschio regarding CTDI CTA. | .40 | 172.00 |
| CAMBOURIS, A. | 06/30/09 | Reviewed and revised Escrow Agreement. (3.3) Meeting with G. da Passano re: same. (.7) Communication with W. Olson and G. da Passano re: same (.2).  Had discussions with A. Bernard re: Sellers Disclosure Schedule (0.5). | 4.70 | 1,645.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MIKOLAJCZYK, A. | 06/30/09 | Call with S. Hinderks and A. Bernard re: data room access, correspondence with S. Hinderks re: structure of transaction, call with M. Sheer re: clean room. | .90 | 387.00 |
| MCGILL, J. | 06/30/09 | ASA walk-through conference call; telephone conference with D. Sternberg; conference call regarding pre-closing tasks; conference call regarding customer contracts w/J. Kim, D. Sternberg, S. Larson, et al. (1.8). | 5.00 | 3,450.00 |
| LARSON, S. | 06/30/09 | Transaction walkthrough (1.4); t/c w/D. Parker and D. Sternberg (0.8); status call (0.6); unbundling discussion with D. Sternberg, J. Kim, J. McGill, et al (partial attendance) (1.3); review of final signing set (0.6); followup on ancillaries (5.6). Meeting with L. Raben, A. Meyers, C. Davison and N. Gauchier re: next steps (0.8). | 11.10 | 6,049.50 |
| BIDSTRUP, W. R. | 06/30/09 | Corr M Carter-Maguire re: antitrust process and meeting. Follow up re: filing and need for meeting. | .40 | 320.00 |
| BIDSTRUP, W. R. | 06/30/09 | Conf call with DLA Piper, Nortel re: export control issues triggered by transaction. | .80 | 640.00 |
| BROD, C. B. | 06/30/09 | Conference J. Bromley, N. Whoriskey, D. Leinwand regarding possible asset sale (partial attendance) (.8). | .80 | 784.00 |
| BROD, C. B. | 06/30/09 | Follow up meeting regarding possible asset sales N. Whoriskey, B. O'Reilly, V. Lewkow, D. Leinwand, Murray, Khush (1.9 partial attendance). | 1.90 | 1,862.00 |
| HAYES, P. S. | 06/30/09 | Review of revised ASSA. | .80 | 484.00 |
| HAYES, P. S. | 06/30/09 | Review of draft joint defense agreement, preparation of comments, and e-mails with R. Wagner (Ogilvy) regarding same. | 1.30 | 786.50 |
| HAYES, P. S. | 06/30/09 | Supervision of clean room protocols, including review of questions and documents received from client (C. Beene and J. Dearing) for posting in clean room. | 1.30 | 786.50 |
| HAYES, P. S. | 06/30/09 | Supervision of clean room protocols. | 1.00 | 605.00 |
| GOTTLIEB, D.I. | 06/30/09 | E-mails James Cade re: securities issues. | .50 | 455.00 |
| JOHNSON, H.M. | 06/30/09 | Coordinate with R. Cameron relating to EDR and clean team issues (.3); send follow-up | .70 | 381.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | communications relating to same (.2); conference call with possible bidder counsel relating to same (.2). | | |
| LEWKOW, V.I. | 06/30/09 | Conference call regarding strategy, etc. (partial attendance). | 1.50 | 1,470.00 |
| GINGRANDE, A. | 06/30/09 | Formatted schedules sent by A.Benard (1); printed and delivered documents pertaining to possible asset sale at request of client (1.5). | 2.50 | 525.00 |
| BENARD, A. | 06/30/09 | Coordinated with Lynn Egan re: an updated list of the other sellers. | .80 | 280.00 |
| BENARD, A. | 06/30/09 | Conversations with Mark Hamilton and Evelyn Doxey relating to calculation principles. | .60 | 210.00 |
| BENARD, A. | 06/30/09 | Prepared revised and reformatted version of various HR schedules. | 1.00 | 350.00 |
| BENARD, A. | 06/30/09 | Conversation with Mark Hamilton re: revisions to financial statements section of ASSA. | .50 | 175.00 |
| BENARD, A. | 06/30/09 | E-mail to Darlene Blandino re: getting some of my colleagues set up for the Data Room. | .40 | 140.00 |
| BENARD, A. | 06/30/09 | Reformatting and revising of certain HR schedules. | .50 | 175.00 |
| BENARD, A. | 06/30/09 | Revised certain sections of the Sellers Disclosure Schedule (2.2).  Call with E. Schwartz on status and changes to agreement (0.3). | 2.50 | 875.00 |
| BENARD, A. | 06/30/09 | Responded to document requests from Herbert Smith. | .50 | 175.00 |
| BENARD, A. | 06/30/09 | Had discussions with A. Cambouris re: Sellers Disclosure Schedule. | .50 | 175.00 |
| SCHWEITZER, L.M | 06/30/09 | Participate in client, Cleary strategy call re: auction (part) (1.7).  Multiple client e/ms re: contract, auction issues (0.8).  E/ms EP, RH, K. Davis re: Layer 4-7 post closing adjustments (0.3). | 2.80 | 2,436.00 |
| ATTIAS, O. | 06/30/09 | Call to clerk of the court and review of the case (1.00). | 1.00 | 430.00 |
| BROMLEY, J. L. | 06/30/09 | Meeting with CB, Leinwand Whoriskey on issues (partial attendance) (.70); call with Shimshak (Paul Weiss) with CB, Sternberg, | 3.90 | 3,666.00 |

147

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Alpert (partial attendance) (.20); t/c CB, D. Tay, M. McDonald on process (.50); meeting with Malik on asset sale issues (.10); internal meetings on M&A issues (1.50); ems and meetings re: potential bidder/purchasers (.30); call Feldsher on competing bid (.40); ems Flanagan re: meeting with potential bidder/purchasers (.20). | | |
| BROMLEY, J. L. | 06/30/09 | Ems re: Nortel Asia with Moerman, SJ Han, Flanagan. | .30 | 282.00 |
| | | **MATTER TOTALS:** | **5,414.60** | **3,371,182.50** |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| EMBERGER, K.M. | 05/30/09 | Call with client, L. Laporte, S. Malik to discuss discolsure schedules and sensitive items. | .80 | 552.00 |
| DOGGETT, J. | 06/01/09 | Revising employee motions. | .30 | 105.00 |
| DOGGETT, J. | 06/01/09 | Revising employee motions per J. Kim comments. | 1.60 | 560.00 |
| DOGGETT, J. | 06/01/09 | Filing logistics for motions (.2); related e-mail to L. Schweitzer (.1). | .30 | 105.00 |
| LAPORTE, L. | 06/01/09 | Review of potential asset sale and open issues with K. Emberger and client (1.8); work on potential asset sale (1.2); work on potential asset sale (1.0); review of potential asset sale and e-mail to team about high-level employment issues (1.1); work on potential asset sale (1.8); revisions to employee agreement (1.3). | 8.20 | 2,870.00 |
| RAYMOND, R.J. | 06/01/09 | T/c w/Palisades. | .50 | 455.00 |
| RAYMOND, R.J. | 06/01/09 | Correspond with Lisa Schweitzer. | .40 | 364.00 |
| RAYMOND, R.J. | 06/01/09 | T/c w/Evelyn Doxey. | .40 | 364.00 |
| RAYMOND, R.J. | 06/01/09 | Reviewed and responded to e-mails. | .70 | 637.00 |
| RAYMOND, R.J. | 06/01/09 | Reviewed and responded to e-mails re: potential asset sale. | .50 | 455.00 |
| RAYMOND, R.J. | 06/01/09 | Drafted note re: issues. | 1.00 | 910.00 |
| EMBERGER, K.M. | 06/01/09 | Reviewed potential asset sale with LL (1.8); work on potential asset sale (.6); issues list (1) correspondence with LL re: potential asset sale (.7); work on potential asset sale (2.1); correspondence on open issues (.2). | 6.40 | 4,416.00 |
| SCHWEITZER, L.M | 06/01/09 | E/ms B. Raymond re: issues (0.4). | .40 | 348.00 |
| DOGGETT, J. | 06/02/09 | Logistics for filing motion (.2); conversation with J. Bromley re: motion (.1). | .30 | 105.00 |
| DOGGETT, J. | 06/02/09 | E-mail to J. Kim and S. Malik re: motion. | .30 | 105.00 |
| DOGGETT, J. | 06/02/09 | E-mails with Katherine Grant (Nortel), S. Malik, and J. Kim re: motion. | .40 | 140.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/02/09 | Revising motion and related e-mails to J. Kim. | 2.40 | 840.00 |
| LAPORTE, L. | 06/02/09 | Work on potential asset sale (1.0); call with consultants (0.7); review of potential asset sale (0.8); following up on questions about communications with UCC counsel (0.3). | 2.80 | 980.00 |
| SCHWEITZER, L.M | 06/02/09 | Conf. J. Doggett re: employee motion (0.3). | .30 | 261.00 |
| BROMLEY, J. L. | 06/02/09 | Ems Raymond on pension issues (.20); meeting with Salvatore on Palisades retention (.20); review memo on tax issues and meeting re: memo re: Weaver (.20). | .60 | 564.00 |
| ALCOCK, M.E. | 06/02/09 | E-mail to S. Graff re: 409A (.20). | .20 | 160.00 |
| RAYMOND, R.J. | 06/02/09 | Sent e-mail to group. | .20 | 182.00 |
| RAYMOND, R.J. | 06/02/09 | T/c w/Gordon Davies. | .60 | 546.00 |
| RAYMOND, R.J. | 06/02/09 | Reviewed and responded to e-mails. | .60 | 546.00 |
| RAYMOND, R.J. | 06/02/09 | T/c w/Palisades. | 1.20 | 1,092.00 |
| RAYMOND, R.J. | 06/02/09 | Met with Craig Brod and Group re: Protocol. | .80 | 728.00 |
| RAYMOND, R.J. | 06/02/09 | Correspond with Lisa Schweitzer. | .30 | 273.00 |
| RAYMOND, R.J. | 06/02/09 | Reviewed and responded to e-mails re: Palisades retention. | .50 | 455.00 |
| RAYMOND, R.J. | 06/02/09 | Reviewed Palisades memo and background and other background material. | .80 | 728.00 |
| EMBERGER, K.M. | 06/02/09 | Work on potential asset sale (2); int corr regarding request of UCC counsel to discuss schedules (.2); consultants (.7). | 2.90 | 2,001.00 |
| DOGGETT, J. | 06/03/09 | E-mails with J. Kim, S. Malik, and Katherine Gibson (Nortel) re: motion. | .20 | 70.00 |
| DOGGETT, J. | 06/03/09 | Revising motion per comments from J. Kim and L. Schweitzer. | 2.30 | 805.00 |
| DOGGETT, J. | 06/03/09 | Call with J. Kim re: motion. | .10 | 35.00 |
| DOGGETT, J. | 06/03/09 | Drafting e-mail re: motion. | .10 | 35.00 |
| DOGGETT, J. | 06/03/09 | E-mails with Harriet Maurice-Williams (Freshfields) re: motion. | .30 | 105.00 |
| DOGGETT, J. | 06/03/09 | E-mail to Tracy Connelly (Nortel) re: motion. | .10 | 35.00 |

2

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/03/09 | E-mails with J. Kim and S. Malik re: motion (.1); e-mails with Sally Shalakany (Shalakany) (.8). | .90 | 315.00 |
| LAPORTE, L. | 06/03/09 | Call with consultants and client regarding pension matters (0.8); work on potential asset sale (1.1); meeting with K. Emberger re: potential asset sale (1.4); completing markup of agreement (1.2); review of TSA (0.3); e-mail with G. de Passano and K. Emberger re: potential asset sale (0.4). | 5.20 | 1,820.00 |
| DOGGETT, J. | 06/03/09 | E-mails with J. Kim re: motion. | .20 | 70.00 |
| DOGGETT, J. | 06/03/09 | Leaving message with Jayanthi Guru (Afridi) re: motions. | .20 | 70.00 |
| RAYMOND, R.J. | 06/03/09 | Conference call with Gordon Davies, Peter Look, Palisades and others re: employee issues. | 1.00 | 910.00 |
| RAYMOND, R.J. | 06/03/09 | T/c w/Palisades. | .50 | 455.00 |
| RAYMOND, R.J. | 06/03/09 | Reviewed e-mails re: Protocol. | .50 | 455.00 |
| BROD, C. B. | 06/03/09 | Matters relating to employment issues (.5). | .50 | 490.00 |
| EMBERGER, K.M. | 06/03/09 | Call on pension issues (.8); work on potential asset sale (1.1), and met with LL to discuss same and mark-up of same (1.4); corr on TSA (.2); exchanged internal e-mails re: potential asset sale (.5); work on potential asset sale (.4); corr with ED re: potential asset sale (.5); work on potential asset sale (.7). | 5.60 | 3,864.00 |
| SCHWEITZER, L.M | 06/03/09 | T/c Spencer, Doolittle, Davies, Look, BR, L. Laporte, Brod re: discussions (part) (0.5). F/u calls Davies, Brod, Raymond (0.9). | 1.40 | 1,218.00 |
| DOGGETT, J. | 06/04/09 | Call with J. Kim re: motion. | .20 | 70.00 |
| DOGGETT, J. | 06/04/09 | Call with Sally El Shalakany (Shalakany) and J. Kim re: motion. | .90 | 315.00 |
| DOGGETT, J. | 06/04/09 | E-mail to Katherine Grant (Nortel), J. Kim, and Jayanthi Guru (Afridi) re: motion. | .20 | 70.00 |
| DOGGETT, J. | 06/04/09 | Preparing for call with Sally Shalakany (Shalakany) and J. Kim re: motion. | .10 | 35.00 |
| DOGGETT, J. | 06/04/09 | Conversation with J. Bromley re: motion. | .20 | 70.00 |
| DOGGETT, J. | 06/04/09 | Revising motion declaration (.7); related e-mails with Charles Laubach (Afridi) (.2). | .90 | 315.00 |

3

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/04/09 | Call with J. Kim and Katherine Gibson (Nortel) re: motion (.2); preparing for call (.1); discussions with J. Kim before and after call (.2). | .50 | 175.00 |
| DOGGETT, J. | 06/04/09 | E-mail to Katherine Gibson (Nortel) re: call follow-up. | .20 | 70.00 |
| DOGGETT, J. | 06/04/09 | Revising El Shalakany declaration per call (.5); related e-mails to J. Kim and Sally El Shalakany (Shalakany) (.1). | .60 | 210.00 |
| LAPORTE, L. | 06/04/09 | Call with K. Emberger, Ron Savino, Administrator counsel re: potential asset sale (0.8); discussions with K. Emberger and Ron Savino re: potential asset sale (0.5); work on potential asset sale (0.7); work on potential asset sale (1.2). | 3.20 | 1,120.00 |
| BROMLEY, J. L. | 06/04/09 | T/c Doggett re: NNI employee issues (.10). | .10 | 94.00 |
| ALCOCK, M.E. | 06/04/09 | Research re: annuity (.30); e-mails re: same (.20); t/c re: same (.20). | .70 | 560.00 |
| O'KEEFE, P. | 06/04/09 | Searched for objections/responses as per L. Schweitzer, sent same (.50). | .50 | 117.50 |
| RAYMOND, R.J. | 06/04/09 | T/c w/David Leinwand re: employee issues. | .30 | 273.00 |
| RAYMOND, R.J. | 06/04/09 | T/c w/Brad Belt re: employee issues. | .20 | 182.00 |
| EMBERGER, K.M. | 06/04/09 | Prep with internal team and call to discuss potential asset sale (1.3); internal discussions/discussions with RS and LL on deal status (.5); work on potential asset sale (3); issues/corr from bankruptcy team (.5). | 5.30 | 3,657.00 |
| RAYMOND, R.J. | 06/05/09 | Conference call with Brad Belt and John Spencer re: employee issues. | 1.20 | 1,092.00 |
| RAYMOND, R.J. | 06/05/09 | Reviewed and responded to e-mails from Evelyn Doxey. | .30 | 273.00 |
| EMBERGER, K.M. | 06/05/09 | Work on potential asset sale (1.5); corr on potential asset sale (.5); reviewed potential asset sale and passed along comments (.7); corr with team on status/process (.2). | 2.90 | 2,001.00 |
| LAPORTE, L. | 06/06/09 | Reviewing e-mails re: potential asset sale. | .70 | 245.00 |
| KOLKIN, Z. | 06/07/09 | Call with A. Kohn and E. Doxey (Nortel) to discuss potential asset sale. | .50 | 175.00 |
| KOLKIN, Z. | 06/07/09 | Work on potential asset sale. | .80 | 280.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/07/09 | Reviewing El Shalakany declaration and related e-mails to J. Kim and Katherine Gibson (Nortel). | .20 | 70.00 |
| KOHN, A. | 06/07/09 | Preliminary work on transaction docs (1.0); tel w/Doxey and Z. Kolkin (0.5). | 1.50 | 1,470.00 |
| DOGGETT, J. | 06/08/09 | Revising motion (1.4), and related e-mail to J. Kim (.2). | 1.60 | 560.00 |
| KOLKIN, Z. | 06/08/09 | Meetings and calls with A. Kohn, E. Doxey (NT), and L. Lockhart (NT) discussing employment issues in potential asset sale negotiations. | 10.50 | 3,675.00 |
| KOLKIN, Z. | 06/08/09 | Work on potential asset sale. | 3.00 | 1,050.00 |
| SCHWEITZER, L.M | 06/08/09 | B. Raymond e/ms re: employee discussions (0.1). | .10 | 87.00 |
| LACKS, J. | 06/08/09 | E-mailed/met w/K. Weaver re: employee issues (0.4) | .40 | 140.00 |
| ALCOCK, M.E. | 06/08/09 | E-mail S. Graff re: Form 8-K. | .20 | 160.00 |
| RAYMOND, R.J. | 06/08/09 | Reviewed and revised agenda for meeting. | .60 | 546.00 |
| RAYMOND, R.J. | 06/08/09 | Sent e-mail to group re: update on transactions. | .30 | 273.00 |
| RAYMOND, R.J. | 06/08/09 | Reviewed and responded to e-mails re: same. | .40 | 364.00 |
| RAYMOND, R.J. | 06/08/09 | Reviewed and responded to e-mails re: meeting. | .70 | 637.00 |
| KOHN, A. | 06/08/09 | E-mails and tels re: potential asset sale. | .80 | 784.00 |
| EMBERGER, K.M. | 06/08/09 | Work on potential asset sale (1.2); corr with PP on TSA (.3); corr on emp issues (.7); e-mails on potential asset sale (.3); int corr on potential asset sale (.3); TSA issues (.7); int corr with BR regarding potential asset sale (.2); corr on employee issues (.3); int corr potential asset sale (.2); reviewed slide for UCC call (.2). | 4.40 | 3,036.00 |
| LAPORTE, L. | 06/09/09 | Call with K. Emberger and Ron Savino (Nortel) with local counsel regarding employee issues in potential asset sale (0.5); review of bid for potential asset sale (0.8); meet with K. Emberger to discuss outstanding issues in potential asset sale (0.8); draft issues list (2.1); review issues list (0.4); meet with K. Emberger and Ron | 6.90 | 2,415.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Savino to discuss potential asset sale (0.4); ems: re: schedules and creditors committee (0.6); meet with K. Emberger and K. Zlock to discuss transaction (0.7); ems re: call with creditors committee (0.2); review of revised proposal (0.2); review of full issues list (0.2). | | |
| ZLOCK, K.V. | 06/09/09 | Meeting with K. Emberger and L. LaPorte to discuss project overview. | 1.00 | 290.00 |
| KOLKIN, Z. | 06/09/09 | Reviewed and revised Loaned Employee Agreement for possible asset sale. | .80 | 280.00 |
| KOLKIN, Z. | 06/09/09 | Phonecall with E. Doxey (Nortel) re: Loaned Employee Agreement for possible asset sale. | .10 | 35.00 |
| KOLKIN, Z. | 06/09/09 | E-mails with C. Davison and E. Doxey (Nortel) re: possible asset sale agreement schedules. | .20 | 70.00 |
| KOLKIN, Z. | 06/09/09 | Reviewed and revised asset sale agreement with E. Doxey (Nortel) and A. Kohn. | 3.20 | 1,120.00 |
| KOLKIN, Z. | 06/09/09 | Calls with A. Kohn re: possible asset sale. | .30 | 105.00 |
| LACKS, J. | 06/09/09 | E-mailed w/K. Weaver re: expats issues (0.2). | .20 | 70.00 |
| BJERKE, A. | 06/09/09 | Received new assignment and reviewed e-mails to date (.50).  Set up account in VFR (.30). | .80 | 484.00 |
| ALCOCK, M.E. | 06/09/09 | E-mail B.Raymond re: pension call (.10); prep re: same (.10). | .20 | 160.00 |
| RAYMOND, R.J. | 06/09/09 | Travel to pre-meeting with Brad Belt and Peter Look. | .60 | 546.00 |
| RAYMOND, R.J. | 06/09/09 | Attend pre-meeting. | 1.00 | 910.00 |
| RAYMOND, R.J. | 06/09/09 | Conferred with team. | .40 | 364.00 |
| RAYMOND, R.J. | 06/09/09 | Reviewed and responded to e-mails. | .40 | 364.00 |
| KOHN, A. | 06/09/09 | Met w/Emberger. | .50 | 490.00 |
| KOHN, A. | 06/09/09 | Meetings w/client. | 4.80 | 4,704.00 |
| EMBERGER, K.M. | 06/09/09 | Call with RS, Leah Laporte and local counsel regarding emp issues (.5); met with Leah Laporte to discuss latest reviewed docs, discuss issues list  (2.5); met with K. Zlock to discuss involvement in transaction and current deal status (.7); e-mails | 5.20 | 3,588.00 |

6

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding potential asset sale (.7); e-mails regarding discussions of schedules with creditors committee (.3); int discussions on issues list/process w/A. Kohn (.3); reviewed e-mails (.2). | | |
| BROMLEY, J. L. | 06/09/09 | Meeting with B. Raymond (.70). | .70 | 658.00 |
| SCHWEITZER, L.M | 06/09/09 | T/c B. Raymond (0.3). | .30 | 261.00 |
| LAPORTE, L. | 06/10/09 | Call with B. Raymond, K. Emberger, UCC, and other advisors re: pensions and other employee issues (0.6); reviewing materials for call (0.3); call with K. Emberger, Ron Savino and others regarding employee issues in potential asset sale (2.6); reviewing materials before call re: same (0.8); discussion with K. Emberger and client re: same (0.7); em with local counsel on employee issues in potential asset sale (0.3); review of open issues for potential asset sale (0.4); em re: potential asset sale (0.3); ems to Z. Kolkin re: potential asset sale provisions (0.3); ems re: TSA (0.3). | 6.60 | 2,310.00 |
| DOGGETT, J. | 06/10/09 | E-mail with J. Kim re: motion. | .10 | 35.00 |
| DOGGETT, J. | 06/10/09 | Conversations with J. Bromley re: motion (.2); call and e-mails with Tracy Connelly re: motion (.4); e-mails with J. Kim re: motion (.2); related filing logistics (.2); related e-mails and call with Annie Cordo (MNAT) and Andrew Remming (MNAT) (.2). | 1.20 | 420.00 |
| DOGGETT, J. | 06/10/09 | Call with J. Kim re: motion. | .10 | 35.00 |
| DOGGETT, J. | 06/10/09 | Revising motion per comments from Tracy Connelly (Nortel) (.5); related e-mail to J. Kim (.1). | .60 | 210.00 |
| KOLKIN, Z. | 06/10/09 | Meetings and negotiations related to possible asset sale. | 8.20 | 2,870.00 |
| KOLKIN, Z. | 06/10/09 | Provided benefits comments to latest draft of asset sale agreement. | 6.00 | 2,100.00 |
| LACKS, J. | 06/10/09 | E-mailed w/K. Weaver re: expat issues (0.2); revised FLP memo (0.3). | .50 | 175.00 |
| BJERKE, A. | 06/10/09 | Discussion with K. Emberger, intro with client (.2). Review of materials (1.3). | 1.50 | 907.50 |
| RAYMOND, R.J. | 06/10/09 | Pension diligence call with UCC, K. | .80 | 728.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Emberger, L. Laporte. | | |
| RAYMOND, R.J. | 06/10/09 | Reviewed and responded to e-mails re: pension call. | .20 | 182.00 |
| KOHN, A. | 06/10/09 | E-mails with Emberger re: benefits issues. | .50 | 490.00 |
| KOHN, A. | 06/10/09 | Potential asset sale meeting and revisions to docs; met w/Doxey and Lockhardt; revise docs. | 7.00 | 6,860.00 |
| EMBERGER, K.M. | 06/10/09 | Worked on form LEA and correspondence with ED on same, (2); reviewed JP e-mails (.2) participated in call with UCC, B. Raymond, L. Laporte on pensions and related employment funding issues (.6); int call with RS and others regarding open employee issues in potential asset sale (2.5); review and corr on issues related to potential asset sale (.7); TSA concerns in transactions (.2); corr with local counsels on deal and LEA issues (.5); e-mails on treatment of certain common emp issues (.2). | 6.90 | 4,761.00 |
| BROMLEY, J. L. | 06/10/09 | Ems B. Raymond re: pension issues. | .30 | 282.00 |
| DOGGETT, J. | 06/11/09 | E-mail to Tracy Connelly (Nortel) re: motion. | .20 | 70.00 |
| DOGGETT, J. | 06/11/09 | E-mail to J. Lacks re: motion. | .10 | 35.00 |
| DOGGETT, J. | 06/11/09 | Meeting with J. Lacks re: motion (.3); related e-mails to J. Lacks (.2); related e-mail to Katherine Gibson re: same (.1). | .60 | 210.00 |
| REINSTEIN, J. | 06/11/09 | Research for potential asset sale for A. Kohn and Z. Kolkin. | 2.00 | 470.00 |
| LAPORTE, L. | 06/11/09 | Call to discuss employee issues in potential asset sale with K. Emberger, Ron Savino, Evelyn Doxey (Nortel) and others (2.2); preparation for same (0.3); call with local counsel to discuss employee issues in potential asset sale (0.6); research into employee issues (1.8); call with K. Emberger, D. Leinwand, and Ron Savino (nortel) to discuss issues in potential asset sale (1.0); arranging pensions calls (0.2); em with local counsel re: pensions (0.3). | 6.40 | 2,240.00 |
| KOLKIN, Z. | 06/11/09 | Meetings and calls re: possible asset sale. | .50 | 175.00 |
| LACKS, J. | 06/11/09 | Met/e-mailed w/J. Doggett re: covering motion (0.5); read e-mails re: update on | .70 | 245.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | motion (0.2). | | |
| DOGGETT, J. | 06/11/09 | E-mail with Tracy Connelly (Nortel) re: motion. | .20 | 70.00 |
| KOHN, A. | 06/11/09 | Meetings and calls on potential asset sale. | 3.80 | 3,724.00 |
| RAYMOND, R.J. | 06/11/09 | Reviewed and responded to e-mails. | . .60 | 546.00 |
| RAYMOND, R.J. | 06/11/09 | Conferred with Kathleen Emberger. | 3.00 | 2,730.00 |
| EMBERGER, K.M. | 06/11/09 | Pre-call re: potential asset sale (1.0) followed by call with other side on same (.5); internal discussion w/L.Laporte and prep for call with other side on open deal points (2.5); corr with ED following call, corr with AK on same and follow-up with LL to research issue (.4); work on potential asset sale (1.2); reviewed int corr on potential asset sale (.2). | 5.80 | 4,002.00 |
| LAPORTE, L. | 06/12/09 | Revising issues list for potential asset sale (1.1); reviewing markup of loaned employee agreement (0.4); discussing research project with K. Zlock (0.2); reviewing same (1.9); call with B. Raymond, J. Bromley, K. Emberger consultants and client re: PBGC (0.7); em to B. Raymond re: potential asset sale (0.2); reviewing ems from client re: loaned employee agreement (0.7); revising loaned employee agreement (1.3); ems re: employee issues (0.4); call with K. Emberger, A. Kohn and Z. Kolkin to discuss loaned employee agreements (0.4); em re: loaned employee issues (0.6); ems re: disclosure schedules (0.2); ems re: discussions on potential asset sale (0.3). | 8.40 | 2,940.00 |
| ZLOCK, K.V. | 06/12/09 | Discuss research project with L. LaPorte. | .20 | 58.00 |
| ZLOCK, K.V. | 06/12/09 | Research related to potential asset sale. | 2.20 | 638.00 |
| KOLKIN, Z. | 06/12/09 | Meetings and calls re: possible asset sale, and mark-ups of documents re: same. Call with A. Kohn, L. Laporte and K. Emberger re: loaned employee agreements (0.4). | 8.30 | 2,905.00 |
| KOHN, A. | 06/12/09 | Meetings w/client; review and revise drafts; disclosure issue re: pension; call with Z. Kolkin, L. Laporte and K. Emberger re: loaned employee agreements (0.7). | 5.00 | 4,900.00 |
| RAYMOND, R.J. | 06/12/09 | T/c w/Brad Belt re: Pension Plan. | .40 | 364.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| RAYMOND, R.J. | 06/12/09 | T/c w/Brad Belt, John Spencer and John Poos re: same. | .40 | 364.00 |
| RAYMOND, R.J. | 06/12/09 | Conference call with Brad Belt, John Spencer, Peter Look, Jim Bromley, Kathleen Emberger and Leah LaPorte re: strategy. | .80 | 728.00 |
| RAYMOND, R.J. | 06/12/09 | Reviewed and responded to e-mails. | .30 | 273.00 |
| EMBERGER, K.M. | 06/12/09 | Work on potential asset sale (1); corr on LEA with EMEA counsel and cont discussions of same with internal team and N; work on potential asset sale revisions and e-mails (2.3); cont corr with client on emp issues (.3); call with AK, ZK and LL on LEA (.4); att to disclosure schedules (.2); read agreement (0.6) and participated in call on issues with J. Bromley, B. Raymond, L. Laporte, look and Palisades (0.7)); corr on employee issues (.4); reviewed and participated in int corr on potential asset sale (.5). | 6.40 | 4,416.00 |
| BROMLEY, J. L. | 06/12/09 | Call with B.Raymond, Look, Palisades and team (.70); ems Raymond, LS, Salvatore, McGilley re: pension issues (.30). | 1.00 | 940.00 |
| SCHWEITZER, L.M | 06/12/09 | Conf. call w/B. Belt, J. Spencer, B. Raymond, etc.  E/ms re: same. | 1.00 | 870.00 |
| LAPORTE, L. | 06/13/09 | Call with K. Emberger and clients to discuss open issues in potential asset sale (1.2); review of revised draft of agreement (0.8); drafting issues list for potential asset sale (2.1); revisions to loaned employee agreement (1.9); ems re: employee issues in potential asset sales (1.0). | 7.00 | 2,450.00 |
| KOLKIN, Z. | 06/13/09 | Reviewed draft of asset sale agreement in connection with possible asset sale transaction. | .50 | 175.00 |
| KOHN, A. | 06/13/09 | Review potential asset sale. | 1.30 | 1,274.00 |
| EMBERGER, K.M. | 06/13/09 | Work on potential asset sale (.2); int corr on same (.4); worked on LEA and reviewed and revised LL draft, corresponded with deal and bankruptcy teams on same, corr with ED on same (.5); reviewed and revised issues list for potential asset sale (1); call w/L. Laporte and client to discuss open issues (1.2). | 3.30 | 2,277.00 |
| KOLKIN, Z. | 06/14/09 | Reviewed draft of asset sale agreement in connection with possible asset sale | 1.00 | 350.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | transaction and e-mail to A. Kohn re: same. | | |
| KOLKIN, Z. | 06/14/09 | Phone conference regarding ancillary documents in connection with possible asset sale. | 1.00 | 350.00 |
| KOHN, A. | 06/14/09 | Conference call; revise versions of the ETA; review changes to potential asset sale. | 5.50 | 5,390.00 |
| EMBERGER, K.M. | 06/14/09 | Corr regarding potential asset sale with N HR and int deal team (.3); corr w/bankruptcy and deal teams regarding LEA (.7). | 1.00 | 690.00 |
| LAPORTE, L. | 06/15/09 | Em re: CALA (0.4); review of local counsel information (0.2); calls to local counsel re: pending employee issues (0.8); ems re: same (0.4); call with K. Emberger, A. Kohn, Z. Kolkin and client regarding local employee issues in potential asset sale (1.2); ems re: same (0.7); ems re: loaned employee agreement (0.9); revisions to agreement (1.0); ems re: CALA (0.3); revisions to issues list (0.3); review of same (0.3); ems to local counsel re: outstanding issues (0.9). | 7.40 | 2,590.00 |
| LACKS, J. | 06/15/09 | Phone call w/R. Beed re: expats/patent awards (0.3); e-mailed J. Kim re: patent awards (0.1). | .40 | 140.00 |
| KOLKIN, Z. | 06/15/09 | Meetings, calls and related work revising drafts of documents related to possible asset sale. | 8.80 | 3,080.00 |
| O'KEEFE, P. | 06/15/09 | Coordinate issues related to April fee application (.50) Preparation for meeting (.20) Meeting with E. Polizzi re: same (.30) Review diaries and edit mark-up for April fee application (6.50). | 7.50 | 1,762.50 |
| KOHN, A. | 06/15/09 | Work on potential asset sale (7.6); t/c w/R. Raymond (.4). | 8.00 | 7,840.00 |
| ALCOCK, M.E. | 06/15/09 | T/c G. Humphreys re: annuity. | .20 | 160.00 |
| RAYMOND, R.J. | 06/15/09 | T/c w/Lisa Schweitzer (.2); t/c w/Arthur Kohn re: Pension (.4). | .60 | 546.00 |
| RAYMOND, R.J. | 06/15/09 | Reviewed and responded to e-mails. | .50 | 455.00 |
| EMBERGER, K.M. | 06/15/09 | Internal and external corr with local counsels re: CALA issue, including call with int N legal team (2.7); LEA revisions (.4); ems on LEA (.3); reviewed emls re: CALA | 3.90 | 2,691.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.3); t/c local counsel re: potential asset sale (.2). | | |
| SCHWEITZER, L.M | 06/15/09 | T/c B. Raymond (0.2). | .20 | 174.00 |
| LAPORTE, L. | 06/16/09 | Meeting with client, K. Emberger and N. Whorisky to review employee issues in potential asset sale (0.6); review of documents for same (0.3); Meeting with Nortel and K. Emberger to discuss employee isssues in potential asset sale (0.6); discussion with K. Emberger re: same (0.5); calls w/K.Emberger and opposing counsel re: same (0.5); review of consultant discussions with PBGC (0.6); call with local counsel to discuss employee issues (0.4); ems to local counsel re: employee issues (0.4); revisions to loaned employee agreement and ems re: same (2.1); revisions to issues list for creditors committee (0.8). | 6.80 | 2,380.00 |
| LACKS, J. | 06/16/09 | E-mailed w/R. Beed re: patent awards, expats (0.2); e-mailed w/J. Kim re: patent awards (0.1); pulled employee-related motions and e-mailed to J. Stam @ Ogilvy Renault (0.8). | 1.10 | 385.00 |
| KOLKIN, Z. | 06/16/09 | Meetings, calls and related work revising drafts of documents related to possible asset sale. | 12.50 | 4,375.00 |
| KOHN, A. | 06/16/09 | Negotiations, doc review, conf calls re: potential asset sale. | 11.00 | 10,780.00 |
| RAYMOND, R.J. | 06/16/09 | Met with Palisades and Peter Look re: prep for meeting. | .80 | 728.00 |
| RAYMOND, R.J. | 06/16/09 | Debriefing meeting with Peter Look, Brad Belt and John Spencer. | 1.00 | 910.00 |
| EMBERGER, K.M. | 06/16/09 | Corr regarding LEA and any required bankruptcy provisions, review and revision of docs and discussion with client legal team and coordination w/TSA (3.4); call with local counsels to discuss potential employment issues (.3); reviewed latest docs and issues list and participated in internal discussions with deal team on same (A) (1); update on discussions from P (.3); reviewed emls to lcs on employee issues (.2); corr with CY of HS on docs (.3); work on potential asset sale (.2). | 5.70 | 3,933.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LAPORTE, L. | 06/17/09 | Ems to local counsel and client re: employee issues (0.6); ems re: bankruptcy and employee issues in potential asset sale (0.4); call with B. Raymond, J. Bromley, K. Emberger, Z. Kolkin, A. Kohn and others to discuss pension issues (1.0 partial attendance)); ems re: transition services agreement (0.3); discussions and revisions to loaned employee agreement (1.0); revisions to agreement for potential asset sale (1.6); review of comments to term sheet (0.5); ems and talks with client re: open issues in agreement for potential asset sale (0.6); review of employee schedules (0.7); ems re: open employee issues in potential asset sale (0.3). | 7.00 | 2,450.00 |
| KOLKIN, Z. | 06/17/09 | Various calls and meetings re: possible asset sale transaction, and revisions to deal documents re: same. | 11.60 | 4,060.00 |
| LACKS, J. | 06/17/09 | E-mailed w/L. Schweitzer re: pension payment (0.1); reviewed pension payment order (0.1). | .20 | 70.00 |
| BROD, C. B. | 06/17/09 | Conference call with Palisades (.8). | .80 | 784.00 |
| RAYMOND, R.J. | 06/17/09 | Conference call with Nortel, Cleary teams and Palisades. | 1.50 | 1,365.00 |
| RAYMOND, R.J. | 06/17/09 | Correspond with Kathleen Emberger and Leah LaPorte. | .50 | 455.00 |
| KOHN, A. | 06/17/09 | Tel re: issues. | .30 | 294.00 |
| KOHN, A. | 06/17/09 | Negotiations, conf calls and meetings re: potential asset sale, review docs. | 10.80 | 10,584.00 |
| ALCOCK, M.E. | 06/17/09 | Review speech bullets. | .20 | 160.00 |
| EMBERGER, K.M. | 06/17/09 | Internal call to discuss US pension issues (1); discussed LEA and reviewed revisions on same (1); corr with local counsels regarding potential asset sale (.4); met w/Bromley/Patel on LEA (.2); employment issues (.2); TS/conference call (1.4); client corr re: potential asset sale (.6); work on potential asset sale (1); int discussion re: LEA issues (.2). | 6.00 | 4,140.00 |
| BROMLEY, J. L. | 06/17/09 | Ems on issues with LS, RR, others. | .30 | 282.00 |
| SCHWEITZER, L.M | 06/17/09 | Conf call B. Raymond, client, Spencer re: issues (partial attendance). | 1.00 | 870.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KOLKIN, Z. | 06/18/09 | Various calls and meetings re: possible asset sale transaction, and revisions to deal documents re: same. | 9.30 | 3,255.00 |
| LAPORTE, L. | 06/18/09 | T/c w/K. Emberger, Ron Savino (Nortel) and others re: employee issues (1.1); revisions to agreement for potential asset sale (1.7); review of employee schedules (0.3); revisions to term sheet and ems re: same (1.8); discussion with creditor committee counsel with K. Emberger, A. Kohn and Z. Kolkin (0.3); review of data room documents (0.3); review of revised agreement (1.0). | 6.50 | 2,275.00 |
| LACKS, J. | 06/18/09 | E-mailed client re: motion (0.2); phone call w/R. Beed re: employee issues (0.2); reviewed expat e-mail from R. Beed (0.1). | .50 | 175.00 |
| RAYMOND, R.J. | 06/18/09 | Reviewed and revised proposed terms for arrangement. | 1.20 | 1,092.00 |
| RAYMOND, R.J. | 06/18/09 | Reviewed regulations. | .80 | 728.00 |
| KOHN, A. | 06/18/09 | Negotiations, conf calls and meetings w/ potential bidders/purchasers; tel w/UCC (Lilling). | 9.00 | 8,820.00 |
| EMBERGER, K.M. | 06/18/09 | T/c on EMEA issues (1.1); reviewed addl revisions to TS (.6); work on potential asset sale (2) int corr on schedules (RS) (.4); corr on potential asset sale agreements (.5); t/c creditor committee counsel (.3); int discussion of LEA and related issues (.6). | 5.50 | 3,795.00 |
| LAPORTE, L. | 06/19/09 | Revisions to loaned employee agreement and discussions with K. Emberger (1.5); ems re: same (0.4); review of schedules and draft of additional schedule (1.9); discussion with consultants (1.2); discussion with B. Raymond and revisions (0.4); review of pension documents in the data room (0.8); review of comments to potential asset sale (0.5). | 6.70 | 2,345.00 |
| KOLKIN, Z. | 06/19/09 | Meetings and phonecalls related to asset sale transaction, and revisions to transaction documents pursuant to signing. | 5.00 | 1,750.00 |
| KOHN, A. | 06/19/09 | Meetings w/clients and others re: potential asset sale. | 4.00 | 3,920.00 |
| ALCOCK, M.E. | 06/19/09 | Research and e-mails regarding annuity. | .50 | 400.00 |

14

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| RAYMOND, R.J. | 06/19/09 | Reviewed and revised proposal. | .80 | 728.00 |
| RAYMOND, R.J. | 06/19/09 | T/c w/Peter Look. | .40 | 364.00 |
| RAYMOND, R.J. | 06/19/09 | Sent e-mail to working group. | .40 | 364.00 |
| RAYMOND, R.J. | 06/19/09 | T/c w/Leah LaPorte re: revised proposal. | .30 | 273.00 |
| RAYMOND, R.J. | 06/19/09 | T/c w/Brad Belt. | .30 | 273.00 |
| RAYMOND, R.J. | 06/19/09 | T/c w/Kathleen Emberger re: potential asset sale. | .20 | 182.00 |
| RAYMOND, R.J. | 06/19/09 | Reviewed potential asset sale. | .20 | 182.00 |
| RAYMOND, R.J. | 06/19/09 | Sent e-mail to the working group with revised proposal. | .10 | 91.00 |
| EMBERGER, K.M. | 06/19/09 | Addl work on LEA with LL, including corr with client on same (1.8); term sheet (.8); comments on potential asset sale (.3); addl review/discussions of schedules (2). | 4.90 | 3,381.00 |
| LAPORTE, L. | 06/21/09 | Call to discuss strategy with K. Emberger, B. Raymond, J. Bromley and others (1.1); preparation and ems re: same (0.3). | 1.40 | 490.00 |
| BROD, C. B. | 06/21/09 | Conference call with Palisades, J. Bromley, R. Raymond, L. Schweitzer  (1.0). | 1.00 | 980.00 |
| RAYMOND, R.J. | 06/21/09 | Conference call with Palisades, Cleary Team and Nortel Team re: PBGC. | 1.40 | 1,274.00 |
| RAYMOND, R.J. | 06/21/09 | Prepared for call. | .40 | 364.00 |
| EMBERGER, K.M. | 06/21/09 | Call to discuss strategy with L. LaPorte, B. Raymond and J. Bromley. | 1.10 | 759.00 |
| LAPORTE, L. | 06/22/09 | T/c w/K. Emberger, Evelyn Doxey (Nortel) and others regarding open issues in potential asset sale (3.0); meeting with B. Raymond, A. Kohn and K. Emberger re: pensions issues (0.6); preparation of materials for calls with company pension committees (1.2); meeting with K. Emberger, Ron Savino and Evelyn Doxey (Nortel) re: open employment issues (1.0); review and changes to issues lists (0.7); review of sale order (0.3); review of employee schedules (0.6); coordinating calls and meetings (0.3); changes to agreement for potential asset sale (1.1). | 8.80 | 3,080.00 |
| KOLKIN, Z. | 06/22/09 | E-mail traffic re: asset sale. | .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KOHN, A. | 06/22/09 | Met w/Raymond, Emberger, Laporte re: pension management issues. | .50 | 490.00 |
| KOHN, A. | 06/22/09 | Met w/Emberger re: drafting issues in potential asset sale. | 1.00 | 980.00 |
| KOHN, A. | 06/22/09 | E-mail re: potential asset sale. | .30 | 294.00 |
| RAYMOND, R.J. | 06/22/09 | Conference call with CALA Reps, Peter Look, Lisa Schweitzer re: CALA operations. | 1.00 | 910.00 |
| RAYMOND, R.J. | 06/22/09 | Meeting with Arthur Kohn, Kathleen Emberger, Leah LaPorte re: meetings. | .70 | 637.00 |
| RAYMOND, R.J. | 06/22/09 | Prepared for same meetings. | .30 | 273.00 |
| RAYMOND, R.J. | 06/22/09 | Reviewed and responded to e-mails re: Creditor Committee meeting. | .50 | 455.00 |
| EMBERGER, K.M. | 06/22/09 | Internal meetings with client/A. Kohn, L. Laporte, B. Raymond on open issues in potential asset sale (3); int discussions on pension issues and review of materials for call (2); met with RS and ED to discuss employment issues (1); int corr on sale order and benefits items (.3); reviewed and revised issues list (.4); cont att to agreements/comments/ edits from client (1). | 7.70 | 5,313.00 |
| BROMLEY, J. L. | 06/22/09 | Ems with Salvatore re: Palisades/Punter Southall Retention Applications. | .30 | 282.00 |
| REINSTEIN, J. | 06/23/09 | Searched for pension materials for A. Kohn. | 3.50 | 822.50 |
| LAPORTE, L. | 06/23/09 | Call with K. Emberger, Evelyn Doxey and Ron Savino on issues (1.2); meeting with K. Emberger, A. Kohn, B. Raymond and N. Whorisky re: employee issues in potential asset sale (1.3); revisions to issues list (0.4); revisions to materials for pension committee (0.3); revisions to term sheet (0.4); meeting with K. Emberger and Evelyn Doxey (Nortel) to discuss loaned employee arrangements (1.6); negotiations with K. Emberger and opposing counsel on potential asset sale (2.1); review of changes and edits to document (0.6); review of revised agreements (0.5); ems re: outstanding issues (0.6). | 9.00 | 3,150.00 |
| KOLKIN, Z. | 06/23/09 | Conference call re: asset sale and status of ancillary documents. | .80 | 280.00 |

16

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KOHN, A. | 06/23/09 | E-mails and met w/Kolkin re: finalizing TEA, including issue re: employees. | 1.00 | 980.00 |
| KOHN, A. | 06/23/09 | Further re: potential asset sale. | .50 | 490.00 |
| KOHN, A. | 06/23/09 | Review slides, tels and prep for pension committee meeting. | .80 | 784.00 |
| RAYMOND, R.J. | 06/23/09 | Conference call with Audit Committee re: pension plans (partial attendance). | .70 | 637.00 |
| RAYMOND, R.J. | 06/23/09 | T/c w/Brad Belt and John Spencer. | .80 | 728.00 |
| RAYMOND, R.J. | 06/23/09 | T/c w/Peter Look re: same. | .50 | 455.00 |
| RAYMOND, R.J. | 06/23/09 | Met with Ron Savino and Evelyn Doxey re: pension (partial attendance). | .50 | 455.00 |
| RAYMOND, R.J. | 06/23/09 | Reviewed and responded to e-mail from Kathleen Emberger re: pension. | .30 | 273.00 |
| EMBERGER, K.M. | 06/23/09 | Call to discuss potential asset sale (1.2); meeting to discuss potential asset sale (1.3); reviewed/revised issues list (.5); met with ED and called other side to negotiate emp items (3.5); reviewed and discussed agreement revisions and issues lists, (1.1); met with BR to discuss potential asset sale (.2). | 7.80 | 5,382.00 |
| BROMLEY, J. L. | 06/23/09 | Ems LS, Raymond re: issues; em Pisa re: Palisades. | .50 | 470.00 |
| KOHN, A. | 06/23/09 | Met w/K .Emberger, L. Laporte, B. Raymond, and N. Whoriskey re: employee isues in potential asset sale. | 1.30 | 1,274.00 |
| KOLKIN, Z. | 06/24/09 | Reviewed agreement in asset sale transaction. | 1.00 | 350.00 |
| LAPORTE, L. | 06/24/09 | ems re: call with consultants and coordinating times (0.3); reviewing local counsel advice re: agreement for potential asset sale (0.3); changes to agreement (0.3); work on agreement for potential asset sale and reviewing comments (1.3); discussions with K. Emberger and Evelyn Doxey (Nortel) re: open issues (3.4); call with K. Emberger, B. Raymond, L. Schweitzer, consultants and others (0.8); changes to term sheet (0.8); negotiations re: potential asset sale (4.2); internal meetings to discuss open issues (3.6). | 15.00 | 5,250.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KOHN, A. | 06/24/09 | Conference call w/pension committee and prep. | .80 | 784.00 |
| KOHN, A. | 06/24/09 | Discussion re: potential asset sale w/Emberger. | .50 | 490.00 |
| KOHN, A. | 06/24/09 | Conf call w/Raymond and client re: pension issues. | .80 | 784.00 |
| ALCOCK, M.E. | 06/24/09 | E-mail S. Graff re: Form 8-K. | .10 | 80.00 |
| RAYMOND, R.J. | 06/24/09 | T/c w/John Poos. | .20 | 182.00 |
| RAYMOND, R.J. | 06/24/09 | Conference call with Pension Investment Committee and Arthur Kohn. | .60 | 546.00 |
| EMBERGER, K.M. | 06/24/09 | Work on potential asset sale (7); revisions to draft (1); discussions with ED, RS and LL on agreement (2); call on issues (.8). | 10.80 | 7,452.00 |
| SCHWEITZER, L.M | 06/24/09 | Conf call w/B. Raymond, A. Kohn, K. Emberger, L. Laporte etc. re: negotiations (0.5). | .50 | 435.00 |
| KOLKIN, Z. | 06/25/09 | Meeting with A. Kohn re: asset sale transaction. | .10 | 35.00 |
| KOLKIN, Z. | 06/25/09 | Attended call with P. Shim, L. Schweitzer, A. Meyers, M. Mendolaro, and L. Raben to H. Almeida and others (Nortel) to discuss asset sale transaction. | 1.00 | 350.00 |
| LAPORTE, L. | 06/25/09 | T/c w/K. Emberger, Evelyn Doxey and Ron Savino (Nortel) and others re: UK issues in agreement (1.0); review of advice from local counsel (0.4); revisions and distribution of term sheet for discussions (0.5); internal meetings w/N. Whoriskey, D. Leinwand, K. Emberger and others re: open issues in agreement (1.1); t/c w/K. Emberger, E. Doxey, UK counsel and others re: open issues in agreement, negotiations (3.1); ems with UK counsel re: provisions in agreement (0.4); internal discussions with K. Emberger and others re: employee issues (2.3); review of documents and discussions with other side on open issues (4.1); meetings with our internal team, Nortel and opposing counsel (1.6). | 14.50 | 5,075.00 |
| KOHN, A. | 06/25/09 | Review liability language in term sheet. | .80 | 784.00 |
| KOHN, A. | 06/25/09 | Met w/Kolkin re: unsolicited bid language. | .50 | 490.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KOHN, A. | 06/25/09 | Follow-up w/Skadden and Doxey, and review e-mails. | .50 | 490.00 |
| RAYMOND, R.J. | 06/25/09 | Conferred with Kathleen Emberger re: potential asset sale. | .30 | 273.00 |
| RAYMOND, R.J. | 06/25/09 | Conferred with Leah LaPorte re: potential asset sale. | 2.00 | 1,820.00 |
| RAYMOND, R.J. | 06/25/09 | Conferred with Kathleen Emberger. | .30 | 273.00 |
| RAYMOND, R.J. | 06/25/09 | Reviewed and responded to e-mails. | .30 | 273.00 |
| RAYMOND, R.J. | 06/25/09 | Reviewed and revised term sheet. | .50 | 455.00 |
| RAYMOND, R.J. | 06/25/09 | T/c w/John Spencer. | .50 | 455.00 |
| EMBERGER, K.M. | 06/25/09 | Internal and external corr regarding pension issues (1); term sheet/discussions (.4); specialist meetings with deal team (1.2); internal discussions w/B. Raymond and L. Laporte on open issues in potential asset sale (2); meetings re: potential asset sale (7); issues on pensions from RE (.3). | 11.90 | 8,211.00 |
| SCHWEITZER, L.M | 06/25/09 | T/c V. Murrell. | .10 | 87.00 |
| KOLKIN, Z. | 06/25/09 | Met w/A. Kohn re: asset sale. | .30 | 105.00 |
| KOLKIN, Z. | 06/26/09 | E-mail traffic re: Canadian filing of Asset Sale Agreement and revisions to ASA ancillary documents. | 1.00 | 350.00 |
| LAPORTE, L. | 06/26/09 | Ems re: potential asset sale (0.8); discussions with K. Emberger, N. Whoriskey, Nortel and bidder re: open issues in potential asset sale (0.7); discussions with K. Emberger and Nortel re: negotiations and resolutions to open issues (3.1); t/c w/K. Emberger, Nortel and bidder re: employee issues (0.7); follow-up re: same (0.6); work on schedules for potential asset sale (1.1); revisions to agreement for potential asset sale (2.4). | 9.40 | 3,290.00 |
| RAYMOND, R.J. | 06/26/09 | Prepared for pension policy committee meeting/call. | .30 | 273.00 |
| RAYMOND, R.J. | 06/26/09 | Participated in pension policy committee meeting/call. | 1.40 | 1,274.00 |
| RAYMOND, R.J. | 06/26/09 | Reviewed and responded to e-mails. | .50 | 455.00 |
| EMBERGER, K.M. | 06/26/09 | Work on potential asset sale (5); internal discussions regarding schedule | 5.60 | 3,864.00 |

19

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | filing/disclosure and discussed same with ZK, L. Laporte(.6). | | |
| LAPORTE, L. | 06/27/09 | Reviewing revised documents (0.7); ems re: employee issues (0.4); revisions to and distribtuion of agreement (0.9). | 2.00 | 700.00 |
| KOLKIN, Z. | 06/28/09 | E-mail traffic regarding public filing of ASA documentation. | .40 | 140.00 |
| KOHN, A. | 06/28/09 | E-mails re: TEA. | .30 | 294.00 |
| KOHN, A. | 06/28/09 | Tel w/creditors committee (Krasnow) re: asset sale. | .30 | 294.00 |
| RAYMOND, R.J. | 06/28/09 | T/c w/Brad Belt and John Spencer re: personnel changes. | 1.00 | 910.00 |
| RAYMOND, R.J. | 06/28/09 | Sent e-mail to CGSH Team re: same. | . .40 | 364.00 |
| BROMLEY, J. L. | 06/28/09 | Ems Raymond, Salvatore re: Palisades. | .20 | 188.00 |
| LACKS, J. | 06/29/09 | E-mailed w/R. Beed re: expat issues (0.2). | .20 | 70.00 |
| KOLKIN, Z. | 06/29/09 | E-mail traffic regarding public filing of ASA documentation. | .80 | 280.00 |
| BJERKE, A. | 06/29/09 | Review of documents (1.4). E-mails (.2). Discussion with L. Laporte (.2).  Discussion with K. Emberger (.2). | 2.00 | 1,210.00 |
| HINDERKS, S.S. | 06/29/09 | Telephone conference with K. Emberger regarding potential asset sale; telephone conference with L. LaPorte regarding same; review L. LaPorte e-mail. | .40 | 232.00 |
| LAPORTE, L. | 06/29/09 | Ems re: employee issues in potential asset sale (0.6); review of revised agreement for potential asset sale and discussions with K. Emberger re: same (1.4); revisions to agreement (2.1); ems re: current state of negotiations (0.5); discussion of open issues with Evelyn Doxey (Nortel) and K. Emberger (1.7); review of open issues with K. Emberger and client (1.1); t/c w/client and K. Emberger to review employee issues (0.8); follow-up re: same (0.4); ems re: potential asset sale (0.5); review of schedules and revisions to language on open issues (1.0). | 10.10 | 3,535.00 |
| RAYMOND, R.J. | 06/29/09 | Reviewed and responded to e-mails from Nora Salvatore re: Palisades. | .30 | 273.00 |

20

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| EMBERGER, K.M. | 06/29/09 | Met with LL to discuss potential asset sale (1.4) and t/cs and e-mails with ED on same (1.6); discussed potential asset sale (2.3); met with internal deal team (.6); internal correspondence on potential asset sale (.4); t/c w/LL to review employee issues (.8). | 6.30 | 4,347.00 |
| LACKS, J. | 06/30/09 | Met w/J. Kim re: expat/patent awards (0.1); e-mailed w/R. Beed re: expats/patent awards (0.2). | .30 | 105.00 |
| HINDERKS, S.S. | 06/30/09 | Telephone conference A. Mikolajczyk regarding potential asset sale; review e-mail correspondence regarding transaction. | .20 | 116.00 |
| LAPORTE, L. | 06/30/09 | Further changes to potential asset sale agreement (1.4); internal discussions with K. Emberger and others re: status of agreement (0.7); discussions re: schedules and employees issues (1.3); discussions with UK counsel re: open employment issues in agreement (0.6); ems re: same (0.5); revisions to agreement (1.4); communications with consultants and sending information (0.4); review of revised agreement (0.8). | 7.10 | 2,485.00 |
| RAYMOND, R.J. | 06/30/09 | Reviewed and responded to information request from John Spencer. | .60 | 546.00 |
| RAYMOND, R.J. | 06/30/09 | Reviewed and responded to several other e-mails regarding information requests. | .40 | 364.00 |
| EMBERGER, K.M. | 06/30/09 | Continued work on potential asset sale (1); internal correspondence regarding employee issues subsidiaries (.4); corr on potential asset sale (.2); int corr on LEA and execution date (.2). | 1.80 | 1,242.00 |
| | | **MATTER TOTALS:** | **592.30** | **341,502.00** |

**MATTER:  17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 06/09/09 | T/c w/K. Weaver re: customer issues. | .10 | 60.50 |
| LIPNER, L. | 06/22/09 | Revised customer agreement (1.50); e-mail to E. Chisholm (Nortel) re: same (.10) | 1.60 | 560.00 |
| LIPNER, L. | 06/24/09 | Reviewed customer agreement | .60 | 210.00 |
| | | **MATTER TOTALS:** | **2.30** | **830.50** |

**MATTER:  17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 05/15/09 | Conf. L. Schweitzer re: supplier agreement. | .40 | 172.00 |
| DOGGETT, J. | 06/01/09 | Reviewing Canadian supplier motion. | .60 | 210.00 |
| PAN, H. | 06/01/09 | Attend STC call; prepare meeting record. | .50 | 175.00 |
| FLEMING-DELACRU | 06/01/09 | Reviewed NUI contract. | .30 | 129.00 |
| POLIZZI, E.M. | 06/01/09 | Corresponded w/J. Kim and J. Kalish re: supplier terms council calls (.5); compiled list of calls. | 1.00 | 350.00 |
| LIPNER, L. | 06/01/09 | Reviewed e-mail from A. Haken (Nortel). | .10 | 35.00 |
| LIPNER, L. | 06/01/09 | Discussion with A. Hakem, M. Riggs and I. Armstrong re: supplier issue. | .80 | 280.00 |
| LIPNER, L. | 06/01/09 | Preparation for same. | .10 | 35.00 |
| LIPNER, L. | 06/01/09 | E-mail to L. Schweitzer re: same. | .10 | 35.00 |
| LIPNER, L. | 06/01/09 | Discussion of supplier issues with M. Cowell, P. Henson, B.H. Truong, H. Naboshek. | 1.10 | 385.00 |
| LIPNER, L. | 06/01/09 | Prepared for same. | .20 | 70.00 |
| LIPNER, L. | 06/01/09 | E-mail exchange with J. Kim re: supplier issue. | .20 | 70.00 |
| LIPNER, L. | 06/01/09 | Discussion with J. Kim re: same. | .50 | 175.00 |
| LIPNER, L. | 06/01/09 | Preparation for same. | .30 | 105.00 |
| LIPNER, L. | 06/01/09 | Discussion with P. Henson (Nortel) re: same. | .30 | 105.00 |
| LIPNER, L. | 06/01/09 | Reviewed supplier agreement. | .40 | 140.00 |
| KIM, J. | 06/01/09 | T/c w/L. Lipner re: supplier (.1) meeting w/M. Fleming re: set−off (.2) meeting w/L. Lipner re: supplier (.5) STC call (.3) e-mail to H. Naboshek re: supplier e-mail (.5) e-mail to M. Fleming re: set−off motion (.1). | 1.70 | 1,028.50 |
| SCHWEITZER, L.M | 06/01/09 | Conf. JAK, LL, SK re: 503b9 claims (0.9). | .90 | 783.00 |
| DOGGETT, J. | 06/02/09 | Reviewing CCAA affidavit (.1); related call with J. Kalish (.2); related e-mail to Susan | .80 | 280.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Rothfels (Ogilvy) (.5). | | |
| DOGGETT, J. | 06/02/09 | Call with N. Salvatore re: CCAA supplier motion. | .10 | 35.00 |
| PAN, H. | 06/02/09 | Attend STC call. | .20 | 70.00 |
| DOGGETT, J. | 06/02/09 | Conversation with L. Schweitzer re: severance motion (.1); related filing logistics (.1). | .20 | 70.00 |
| DOGGETT, J. | 06/02/09 | Drafting e-mails to Meriel Buxton (Herbert Smith), Harriet Maurice-Williams (Freshfields), and Jayanthi Guru (Afridi-Angell) re: declarations. | 1.50 | 525.00 |
| KALISH, J. | 06/02/09 | Reviewed and then discussed the markup of the Canadian Affidavit referencing the Settlement and Side Letters with J.Dogget (0.5). | .50 | 175.00 |
| SCHWEITZER, L.M | 06/02/09 | L. Lipner e/ms re: supplier recl. negotiations (0.3). | .30 | 261.00 |
| FLEMING-DELACRU | 06/02/09 | Reviewed Supplier Terms Council call log. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | Supplier Terms Council conference call. | .20 | 86.00 |
| FLEMING-DELACRU | 06/02/09 | E-mail re: supplier issue. | .10 | 43.00 |
| FLEMING-DELACRU | 06/02/09 | T/c w/L. Egan re: supplier issue. | .10 | 43.00 |
| FLOW, S. | 06/02/09 | E/ms J.Kalish re: affidavit re: supplier agreement motion. | .30 | 273.00 |
| LIPNER, L. | 06/02/09 | Discussion with J. Bromley re: supplier issue (.30). | .30 | 105.00 |
| DOGGETT, J. | 06/03/09 | Call with N. Salvatore re: CCAA supplier motion (.1); related e-mails with Susan Rothfels (Ogilvy) (.3). | .40 | 140.00 |
| LIPNER, L. | 06/03/09 | Discussion with M. Cowell and P. Henson (Nortel) re: supplier issues (.90); preparation for same (.70); discussion with M. Cowell and P. Henson (Nortel) and counsel to supplier (.70); e-mail exchange with M. Cowell (Nortel) re: same (.30); e-mail to M. Coweell (Nortel) and P. Henson (Nortel) re: settlement language (.30). | 2.90 | 1,015.00 |
| SCHWEITZER, L.M | 06/03/09 | E/ms Vey re: supplier issues, review docs (0.5).  T/c L. Lipner re: recl. objs. (0.5). E/ms LL re: same (0.2). | 1.20 | 1,044.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/04/09 | Call with M. Fleming re: supplier. | . .10 | 35.00 |
| DOGGETT, J. | 06/04/09 | E-mailing J. Schreckengost and S. Kaufman re: supplier call. | .10 | 35.00 |
| DOGGETT, J. | 06/04/09 | Meeting with J. Kim, D. Riley, D. Dennis, E. Taiwo, L. Mandell, K. Weaver, L. LaPorte, L. Lipner (partial attendance), M. Grandinetti, R. Baik, S. Delahaye re: fee application. | 1.30 | 455.00 |
| DOGGETT, J. | 06/04/09 | Call with L. Schweitzer, Nortel re: supplier (.9); meeting with L. Schweitzer after call (.1). | 1.00 | 350.00 |
| DOGGETT, J. | 06/04/09 | E-mailing J. Kim, J. Lacks, and pleadings team re: supplier. | .20 | 70.00 |
| DOGGETT, J. | 06/04/09 | Call with N. Salvatore re: supplier. | .10 | 35.00 |
| DOGGETT, J. | 06/04/09 | Call with J. Schreckengost re: supplier. | .10 | 35.00 |
| DOGGETT, J. | 06/04/09 | Reserving conference room for supplier meeting. | .10 | 35.00 |
| DOGGETT, J. | 06/04/09 | Meeting with J. Bromley, L. Schweitzer, J. Schreckengost, J. McGill, P. Shim, and S. Larson re: supplier. | 1.30 | 455.00 |
| DOGGETT, J. | 06/04/09 | Preparing for meeting with J. Bromley, L. Schweitzer, J. Schreckengost, J. McGill, P. Shim, and S. Larson re: supplier. | .40 | 140.00 |
| DOGGETT, J. | 06/04/09 | E-mail to J. Lacks re: supplier. | .10 | 35.00 |
| DOGGETT, J. | 06/04/09 | E-mails to Jennifer Stam (Ogilvy), Susan Rothfuls (Ogilvy), and Eric Reithner (Ogilvy) re: supplier motion. | .20 | 70.00 |
| DOGGETT, J. | 06/04/09 | Drafting supplier memo for L. Schweitzer (1.7); revising memo (.1). | 1.80 | 630.00 |
| KALISH, J. | 06/04/09 | Monitored STC call with M.Fleming and prepared issue log (0.8). | .50 | 175.00 |
| DOGGETT, J. | 06/04/09 | E-mails w/J. Bromley, L. Schweitzer, J. McGill, P. Shim, and S. Larson re: supplier issue. | .20 | 70.00 |
| DOGGETT, J. | 06/04/09 | E-mailing Barry Vey (Nortel) re: supplier. | .10 | 35.00 |
| FLEMING-DELACRU | 06/04/09 | Reviewed e-mails re: supplier issue. | .10 | 43.00 |
| FLEMING-DELACRU | 06/04/09 | E-mail to J. Wetzel re: supplier issue. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/04/09 | Supplier Terms Council conference call. | .30 | 129.00 |
| FLEMING-DELACRU | 06/04/09 | T/c w/J. Doggett re: supplier issue. | .10 | 43.00 |
| SALVATORE, N. | 06/04/09 | T/c w/J. Doggett re: supplier issue. (.1). | .10 | 49.50 |
| LIPNER, L. | 06/04/09 | Drafted Supplier Agreement (2.20); e-mail to M. Cowell (Nortel) re: same. | 2.40 | 840.00 |
| SCHWEITZER, L.M | 06/04/09 | T/c B. Vey, J. Doggett, J. McGill, etc. re: supplier contract issues (0.9).  F/u conf. J. Doggett (0.1). | 1.00 | 870.00 |
| DOGGETT, J. | 06/05/09 | Revising supplier memo for L. Schweitzer (.3); related e-mails to L. Schweitzer and A. Toth (Nortel), R. Walters (Nortel), L. Crozier (Nortel), and H. Naboshe (Nortel) (.1). | .40 | 140.00 |
| DOGGETT, J. | 06/05/09 | Reviewing supplier SEC filings. | 1.70 | 595.00 |
| DOGGETT, J. | 06/05/09 | Call with L. Schweitzer, J. McGill, S. Larson, A. Toth (Nortel), R. Walters (Nortel), L. Crozier (Nortel), and H. Naboshe (Nortel) (partial attendance) (1); conversation with L. Schweitzer after call (.1). | 1.10 | 385.00 |
| DOGGETT, J. | 06/05/09 | Preparing supplier agreement amendments for L. Schweitzer. | .20 | 70.00 |
| DOGGETT, J. | 06/05/09 | E-mail with J. Lacks re: supplier. | .10 | 35.00 |
| DOGGETT, J. | 06/05/09 | E-mail to Susan Rothfels (Ogilvy), J. Bromley, S. Flow, N. Salvatore, and J. Kalish re: supplier motion. | .20 | 70.00 |
| DOGGETT, J. | 06/05/09 | Call with J. Kalish re: supplier motion. | .20 | 70.00 |
| DOGGETT, J. | 06/05/09 | Reviewing supplier agreement and related e-mail to L. Schweitzer. | 2.80 | 980.00 |
| DOGGETT, J. | 06/05/09 | Conversation with J. Bromley re: supplier motion. | .10 | 35.00 |
| KALISH, J. | 06/05/09 | Monitored STC call and prepared issue log (0.5). | .50 | 175.00 |
| FLOW, S. | 06/05/09 | E/ms re: supplier motion. | .10 | 91.00 |
| KIM, J. | 06/05/09 | STC call (.5) e-mail to R. Casanave re: STC calls (.1) Review supplier agreement (.4) t/c w/M. Fleming re: set–off motions (.2) t/c w/L. Lipner re: supplier stip (.1) t/c w/K. Weaver re: set–off (.1). | 1.40 | 847.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 06/05/09 | Discussion with M. Cowell (Nortel) re: supplier agreement (.60); revision of supplier agreement (1.4); discussion of same with J. Kim (.20). | 2.20 | 770.00 |
| LIPNER, L. | 06/05/09 | E-mail exchange with L. Schweitzer re: supplier issues. | .20 | 70.00 |
| SCHWEITZER, L.M | 06/05/09 | T/c Vey, Toth, Crozier, J. Doggett, J. McGill, S. Larson re: supplier negotiations (partial attendance) (1.0). Review team e/ms re: various supplier issues (0.5). Conf. L. Lipner re: reclamation (0.1). | 1.60 | 1,392.00 |
| LIPNER, L. | 06/06/09 | Reviewed supplier agreement (1). | 1.00 | 350.00 |
| DOGGETT, J. | 06/07/09 | Reviewing CCAA supplier motion (1.1) and related e-mail to J. Bromley, S. Flow, J. Kalish, and N. Salvatore (.3). | 1.40 | 490.00 |
| DOGGETT, J. | 06/07/09 | E-mails with N. Salvatore re: CCAA motion. | .10 | 35.00 |
| DOGGETT, J. | 06/07/09 | E-mail with J. Kalish re: CCAA motion. | .10 | 35.00 |
| KALISH, J. | 06/07/09 | Reviewed the Canadian motion re: Settlement Documents and prepared comments (0.6). Corresponded regarding comments  (0.2). | .80 | 280.00 |
| LIPNER, L. | 06/07/09 | Reviewed supplier agreement (.2). | .20 | 70.00 |
| BROMLEY, J. L. | 06/07/09 | Ems Doggett, Kalish, others on amending agreement issues, including US and Canadian motions re: same (.40). | .40 | 376.00 |
| DOGGETT, J. | 06/08/09 | Reviewing Nortel 10Q (.5); related call with J. Kalish (.1). | .60 | 210.00 |
| DOGGETT, J. | 06/08/09 | E-mails with J. Lacks re: supplier. | . .20 | 70.00 |
| DOGGETT, J. | 06/08/09 | Meeting with J. Lacks re: supplier (.4); meeting with J. Lacks and L. Schweitzer re: supplier (.3). | .70 | 245.00 |
| DOGGETT, J. | 06/08/09 | E-mails with Ryan Jacobs (Akin), Al Pisa (Milbank), Tom Kreller (Milbank), Pat Tinker (US Trustee), Andrew Remming (MNAT) re: supplier motions (.1); related call with L. Schweitzer (.1). | .20 | 70.00 |
| KALISH, J. | 06/08/09 | Sent comments to Ogilvy on the Canadian motion re: the Settlement Documents (0.4). | .40 | 140.00 |
| SCHWEITZER, L.M | 06/08/09 | E/m Vey re: status of potential supplier dispute (0.1).  Meeting J. Lacks, J. Doggett | 1.20 | 1,044.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: potential supplier dispute (0.5). Conf. L Lipner re: revise draft supplier agreement (0.6). | | |
| LACKS, J. | 06/08/09 | Met w/J. Doggett re: supplier issues (0.3); met w/L. Schweitzer, J. Doggett re: supplier issues (0.3); e-mailed w/S. Kaufman re: status of supplier research (0.1); revised supplier documents (2.0); researched supplier contract issues (2.9) | 5.60 | 1,960.00 |
| FLOW, S. | 06/08/09 | Review J.Kalish and J.Doggett comments and e/ms J.Kalish, C.Fiege re: same. | .70 | 637.00 |
| BROMLEY, J. L. | 06/08/09 | Ems re: Flex issues and amending agreement with Flow, Kalish (.30); review materials re: same (.2). | .50 | 470.00 |
| KIM, J. | 06/08/09 | STC call (.1) E-mails to R. Casanave re: STC calls (.1) e-mail to L. Schweitzer & M. Fleming re: STC calls (.1). | .30 | 181.50 |
| LIPNER, L. | 06/08/09 | Met with L. Schweitzer to discuss supplier agreement (.60); reviewed supplier agreement (1.20); discussion with A. Haken re: same (.10); researched rights under contract with supplier (.70); drafted supplier agreement (.80); e-mail to A. Haken (Nortel) re: supplier agreement (.30); e-mail to L. Schweitzer re: supplier issue (.10). | 3.80 | 1,330.00 |
| DOGGETT, J. | 06/09/09 | E-mail to Jennifer Stam (Ogilvy) re: supplier motion. | .20 | 70.00 |
| KALISH, J. | 06/09/09 | Monitored STC call and prepared issue log (0.6). | .60 | 210.00 |
| FLEMING-DELACRU | 06/09/09 | Supplier Terms Council conference call. | .50 | 215.00 |
| FLEMING-DELACRU | 06/09/09 | T/c w/L. Schweitzer re: supplier issue. | .20 | 86.00 |
| FLEMING-DELACRU | 06/09/09 | Drafted supplier e-mail. | .10 | 43.00 |
| FLEMING-DELACRU | 06/09/09 | E-mail re: supplier issue. | .10 | 43.00 |
| WEAVER, K. | 06/09/09 | Meeting with L. Schweitzer regarding supplier issue. | .10 | 35.00 |
| WEAVER, K. | 06/09/09 | Review of supplier protocols. | .50 | 175.00 |
| WEAVER, K. | 06/09/09 | E-mail to J. Bromley regarding supplier protocols. | .10 | 35.00 |
| LIPNER, L. | 06/09/09 | E-mail exchange with A. Haken and M. | 3.80 | 1,330.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Riggs (Nortel) re: supplier agreement (.2); e-mail exchange with counsel to supplier (.2); e-mail exchange with L. Schweitzer re: supplier issue (.2); e-mail to counsel for supplier re: same (.1); review of supplier changes to agreement (.2); e-mail to M. Cowell (Nortel) re: same (.1); conference call with L. Schweitzer and A. Haken (Nortel) re: supplier agreement (.8); discussion with L. Schweitzer re: same (.2); edited supplier agreement and e-mailed same to A. Haken (Nortel) (.3); discussion with J. Kim re: supplier issues (.2); e-mail to W. Ferguson re: supplier negotiations (.2); discussion with R. Baik re: supplier issue (.2); e-mail to R. Baik re: same (.3); e-mails to L. Schweitzer re: same (.3); t/c w/J. Kim re: 9019 (0.3). | | |
| KIM, J. | 06/09/09 | T/c w/L. Lipner re: supplier issues (.2) e-mail to M. Cowell re: supplier (.1) e-mail to M. Fleming re: supplier (.1). | .40 | 242.00 |
| SCHWEITZER, L.M | 06/09/09 | T/c L. Lipner, Hawkins, Supplier counsel re: draft agreement (0.8).  F/u conf. L. Lipner (0.2).  E/ms L. Lipner re: Supplier issues (0.5).  Hakins call re: supplier negotiation (1.0). | 2.50 | 2,175.00 |
| DOGGETT, J. | 06/10/09 | E-mail with Susan Rothfels (Ogilvy) re: supplier motion. | .10 | 35.00 |
| LACKS, J. | 06/10/09 | Reviewed e-mails re: status of supplier negotiations (0.1); e-mailed w/S. Kaufman re: supplier research (0.1). | .20 | 70.00 |
| LACKS, J. | 06/10/09 | Revised supplier docs (0.7) | .70 | 245.00 |
| WEAVER, K. | 06/10/09 | Call with J. Strum regarding supplier issue. | . .10 | 35.00 |
| WEAVER, K. | 06/10/09 | Call with F. Baumgartner regarding supplier issue. | .10 | 35.00 |
| WEAVER, K. | 06/10/09 | E-mail to L. Schweitzer and J. Bromley regarding supplier issue. | .10 | 35.00 |
| WEAVER, K. | 06/10/09 | E-mails with S. Malik regarding supplier issue. | .10 | 35.00 |
| SCHWEITZER, L.M | 06/10/09 | Call Haken, etc. re: supplier negotiations (1.5).  E/ms Vey, Haken re: supplier issues (0.2). | 1.70 | 1,479.00 |
| DOGGETT, J. | 06/11/09 | E-mails to Susan Rothfels (Ogilvy) re: | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | orders. | | |
| PAN, H. | 06/11/09 | Attend STC call; prepare meeting records. | .50 | 175.00 |
| FLEMING-DELACRU | 06/11/09 | Supplier Terms Council conference call. | .40 | 172.00 |
| FLEMING-DELACRU | 06/11/09 | E-mail re: supplier issue. | .30 | 129.00 |
| WEAVER, K. | 06/11/09 | Finalizing supplier issue. | .30 | 105.00 |
| WEAVER, K. | 06/11/09 | Distribution of finalized supplier issue. | .10 | 35.00 |
| LACKS, J. | 06/11/09 | Call w/supplier re: L/c (0.2); e-mailed w/pleadings team re: for suppliers (0.2) | .40 | 140.00 |
| DOGGETT, J. | 06/11/09 | E-mails with C. Davison, M. Fleming, and R. Baik re: supplier. | .50 | 175.00 |
| KALISH, J. | 06/12/09 | Monitored STC call with M.Fleming and prepared Issue Log. | .50 | 175.00 |
| FLEMING-DELACRU | 06/12/09 | Supplier Terms Council conference call (.3); follow-up discussions with J. Kalish (.1). | .40 | 172.00 |
| WEAVER, K. | 06/12/09 | Call with L. Lipner regarding supplier issue, reclamation. | .10 | 35.00 |
| WEAVER, K. | 06/12/09 | Call with L. Lipner regarding supplier issue. | .10 | 35.00 |
| WEAVER, K. | 06/12/09 | Review of e-mails regarding supplier issue. | .10 | 35.00 |
| LIPNER, L. | 06/12/09 | Discussion w/R. Baik re: supplier issue (.1) discussion w/P. Henso (Nortel) re: same (.1); exchange w/SK re: claim stipulation w/supplier (.2); voice-mail to M. Cowell re: supplier issue (.1); reviewed changes to supplier agreement (.8). | 1.30 | 455.00 |
| LACKS, J. | 06/12/09 | Reviewed S. Kaufman's research on supplier contract issues (0.2). | .20 | 70.00 |
| FLOW, S. | 06/12/09 | E/ms re: supplier motions. | .20 | 182.00 |
| SALVATORE, N. | 06/12/09 | Review of CCAA settlement motion (.7). | .70 | 346.50 |
| BROMLEY, J. L. | 06/12/09 | em Weaver re: CCAA Settlement Motion (.10); call with Flanagan on supplier issues (.30). | .40 | 376.00 |
| BROMLEY, J. L. | 06/13/09 | Ems LS and Flanagan re: supplier issues (.30). | .30 | 282.00 |
| SCHWEITZER, L.M | 06/14/09 | T/c B Vey, etc. re: supplier negotiations. | .70 | 609.00 |
| SALVATORE, N. | 06/15/09 | E-mail to P. Tilden re: contract rejection. | .20 | 99.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SALVATORE, N. | 06/15/09 | Review of contract for rejection (.5); research re: liens (.8); t/c w/M. Fleming re: same (.2); e-mail to M. Fleming, J. Kim & L. Schweitzer re: same (.7). | 2.20 | 1,089.00 |
| LIPNER, L. | 06/15/09 | Phone call w/L. Schweitzer and counsel to supplier (1.5); preparation for same (1); discussion w/J. Kim re: supplier issue (.3); preparation for call w/M. Cowell re: supplier issue (.3); reviewed e-mails re: same (.2); reviewed supplier agreement and drafted section (.3). | 3.60 | 1,260.00 |
| PAN, H. | 06/15/09 | Attend STC call; prepare meeting records. | .60 | 210.00 |
| LACKS, J. | 06/15/09 | Follow-up call w/supplier rep re: DIP letter (CDW) (0.2); reviewed sample DIP letter (0.1). | .30 | 105.00 |
| KIM, J. | 06/15/09 | T/c w/L. Lipner re: supplier issue (.3) STC call (.6) t/c w/M. Fleming re: lease (.1) meeting w/M. Fleming re: admin expense motion (.2) t/c w/M. Fleming re: admin expense motion (.1). | 1.30 | 786.50 |
| SCHWEITZER, L.M | 06/15/09 | T/c L. Lipner, supplier re: agreement (1.5). | 1.50 | 1,305.00 |
| FLEMING-DELACRU | 06/16/09 | Supplier Terms Council conference call. | .10 | 43.00 |
| LACKS, J. | 06/16/09 | E-mailed w/supplier rep. re: DIP letter (CDW) (0.1). | .10 | 35.00 |
| DOGGETT, J. | 06/16/09 | E-mail to C. Davison re: supplier. | .10 | 35.00 |
| SALVATORE, N. | 06/16/09 | Review of agreement (.2); e-mail to P. Knudsen re: agreement (.2); e-mail to L. Schweitzer, J. Kim, M. Fleming re: same (.1). | .50 | 247.50 |
| LIPNER, L. | 06/16/09 | E-mail to L. Schweitzer re: supplier issue (.20); discussion with L. Schweitzer re: same (.10); reviewed changes to supplier agreement (.40); reviewed e-mail from J. Patchett re: same (.10); discussion with M. Cowell (Nortell) re: supplier. | .80 | 280.00 |
| SCHWEITZER, L.M | 06/16/09 | Conf. L. Lipner re: supplier issue (0.1).  T/c Haken re: same (0.3). | .40 | 348.00 |
| SALVATORE, N. | 06/17/09 | E-mail to P. Knudsen re: supplier issues (.2); draft letter to C. Mahaffey re: equipment (2.5); e-mail to P. Knudsen re: supplier issues (.2). | 2.90 | 1,435.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KALISH, J. | 06/17/09 | Monitored the STC call and prepared an issue log.  (0.5). | .50 | 175.00 |
| SALVATORE, N. | 06/17/09 | E-mail to L. Schweitzer re: supplier letter (.2). | .20 | 99.00 |
| SALVATORE, N. | 06/17/09 | Meeting w/J. Kim and L. Schweitzer re: supplier letter (.3); revised supplier letter (.6); e-mail to P. Knudsen re: same (.1). | 1.00 | 495.00 |
| FLEMING-DELACRU | 06/17/09 | Supplier conference call. | .20 | 86.00 |
| FLEMING-DELACRU | 06/17/09 | Supplier Terms Council conference call. | .20 | 86.00 |
| WEAVER, K. | 06/17/09 | E-mail to company regarding set−offs. | .20 | 70.00 |
| LACKS, J. | 06/17/09 | E-mailed w/supplier re: letter (0.1); drafted letter (0.2). | .30 | 105.00 |
| KIM, J. | 06/17/09 | Meeting w/L. Schweitzer and N. Salvatore re: supplier letter. | .30 | 181.50 |
| LIPNER, L. | 06/17/09 | Discussion with A. Haken re: supplier issue (.50); preparation for same (.10); discussion with L. Schweitzer re: same (.10); e-mails to A. Haken (Nortel) re: same (.10); revised Supplier contract (.60). | 1.40 | 490.00 |
| SCHWEITZER, L.M | 06/17/09 | Multiple e-mails R. Casanave, JAK, etc. re: supplier M&A issues. | .60 | 522.00 |
| SCHWEITZER, L.M | 06/17/09 | MG JAK, NS re: supplier (0.3). | .30 | 261.00 |
| LIPNER, L. | 06/18/09 | Discussion with A. Haken (Nortel) re: supplier agreement (.40); preparation for same (.10); reviewed e-mail from A. Haken (Nortel) re: same (.20); reviewed supplier contract and e-mail to A. Haken re: same (.30). | 1.00 | 350.00 |
| SCHWEITZER, L.M | 06/18/09 | E-mails M. Lee re: supplier agreement (0.1). | .10 | 87.00 |
| FLEMING-DELACRU | 06/19/09 | Supplier Terms Council conference call. | .10 | 43.00 |
| PAN, H. | 06/19/09 | Attend STC call. | .10 | 35.00 |
| FLEMING-DELACRU | 06/20/09 | Reviewed Asset Sale Agreement, including drafted memo summarizing restrictions on the conduct of business. | 2.60 | 1,118.00 |
| BROMLEY, J. L. | 06/20/09 | Em Flanagan, R. Jacobs re: supplier issues. | .20 | 188.00 |
| FLEMING-DELACRU | 06/22/09 | Conference call re: supply chain. | 1.50 | 645.00 |
| FLEMING-DELACRU | 06/22/09 | Supplier Q & A conference call. | .70 | 301.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRU | 06/22/09 | Supplier Terms Council conference call. | .20 | 86.00 |
| FLEMING-DELACRU | 06/22/09 | E-mail re: set-off motion. | .10 | 43.00 |
| FLEMING-DELACRU | 06/22/09 | E-mails re: Supplier Agreement. | .20 | 86.00 |
| FLEMING-DELACRU | 06/22/09 | Edited supplier agreement. | .40 | 172.00 |
| PAN, H. | 06/22/09 | Attend STC call. | .20 | 70.00 |
| FLOW, S. | 06/22/09 | E/ms re: supplier agreement and c/c with Nortel. | .20 | 182.00 |
| BROMLEY, J. L. | 06/22/09 | Em LS re: NNI reimbursement. | .10 | 94.00 |
| KIM, J. | 06/22/09 | SRM call (1.5); supplier war room call (.7); STC call (.2). | 2.40 | 1,452.00 |
| SCHWEITZER, L.M | 06/22/09 | Company supplier call (1.5). Supplier f/u call w/company (0.7).  T/c Ellis, Suarez, Raymond etc. re: foreign affiliate issue (1.0).  F/u e/ms from client, LDS (0.3).  T/c Look (0.3).  E/ms J. Bromley re: supplier issue (0.1). | 3.90 | 3,393.00 |
| DOGGETT, J. | 06/23/09 | Call with L. Schweitzer, S. Flow, M. Fleming, and Nortel re: supplier. | 1.10 | 385.00 |
| DOGGETT, J. | 06/23/09 | Conversation with M. Fleming and S. Flow following supplier call. | .30 | 105.00 |
| DOGGETT, J. | 06/23/09 | Call with M. Fleming re: supplier. | .   .10 | 35.00 |
| DOGGETT, J. | 06/23/09 | Revising document re: supplier. | 2.40 | 840.00 |
| SCHWEITZER, L.M | 06/23/09 | T/c B. Vey, M. Lee, MF, SF re: supplier agreement (1.0). | 1.00 | 870.00 |
| FLEMING-DELACRU | 06/23/09 | Conference call re: supplier issues (.3); follow-up discussions with J. Kim (.1). | .40 | 172.00 |
| FLEMING-DELACRU | 06/23/09 | Supplier Q & A conference call. | .70 | 301.00 |
| FLEMING-DELACRU | 06/23/09 | E-mails re: supplier issue. | .30 | 129.00 |
| FLEMING-DELACRU | 06/23/09 | Supplier Terms Council conference call. | .40 | 172.00 |
| FLEMING-DELACRU | 06/23/09 | T/c w/M. Lee re: supplier issue. | .10 | 43.00 |
| FLEMING-DELACRU | 06/23/09 | Conference call re: Agreement (1.0); Follow-up discussions with S. Flow (.4). | 1.40 | 602.00 |
| FLEMING-DELACRU | 06/23/09 | Edited Agreement (.6); related e-mails (.3). | .90 | 387.00 |
| PAN, H. | 06/23/09 | Attend STC call; prepare meeting records. | .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLOW, S. | 06/23/09 | E/ms re: supplier c/c with Nortel and related docs (.3); c/c B.Vey, M.Lee (Nortel), L.Schweitzer, CG team re: same (1.1); o/c team re: revisions to agreement (.2); e/ms re: supplier agreement and term sheet (.5). | 2.10 | 1,911.00 |
| BROMLEY, J. L. | 06/23/09 | Conf call re: supplier issue (.50); em, review response to letter (Sternberg) (.20); t/cs Morfe (.30). | 1.00 | 940.00 |
| KIM, J. | 06/23/09 | SRM call (.3) Supplier war room call (.7) STC call (.2) t/c re: supplier (1.3) e-mail to A. Haken re: supplier (.1) t/c w/L. Lipner re: supplier (.2) e-mails to J. Bromley & P. Shim re: supplier (.3) t/c w/M. Fleming re: supplier issues (.1). | 3.20 | 1,936.00 |
| LIPNER, L. | 06/23/09 | T/c w/A. Haken (Nortel) and M. Riggs (Nortel) re: supplier (1.00). | 1.00 | 350.00 |
| PAN, H. | 06/24/09 | Attend STC call; prepare meeting records. | .60 | 210.00 |
| FLEMING-DELACRU | 06/24/09 | Supplier Q & A conference call. | .50 | 215.00 |
| FLEMING-DELACRU | 06/24/09 | Supplier Terms Council conference call. | .30 | 129.00 |
| FLEMING-DELACRU | 06/24/09 | T/c w/M. Lee. | .10 | 43.00 |
| FLOW, S. | 06/24/09 | E/ms J.Bromley re: supplier term sheet (.1); review agreement, letter and draft response (.2); review and comment on revised agreement (.3); o/c L.Schweitzer re: M&A related supplier team (.7); org team for same (.3). | 1.60 | 1,456.00 |
| BROMLEY, J. L. | 06/24/09 | Revise letter (Sternberg, Morfe, Shim) and sent letter to S. Reisman (.6); ems, t/cs re: same (.2). | .80 | 752.00 |
| KIM, J. | 06/24/09 | T/c re: supplier briefing (.4) War room call (.7) STC call (.3) e-mail to G. Saini re: contracts (.1) Review set–off motion (.6) meeting w/E. Taiwo re: set–off motion (.4). | 2.50 | 1,512.50 |
| SCHWEITZER, L.M | 06/24/09 | E-mail Vey re: supplier dispute (0.1), t/cs AH, LL, supplier counsel re: supplier contract (0.8),  Conf. SF re: supplier M&A issues (0.7). T/c supplier counsel (0.1). | 1.70 | 1,479.00 |
| LIPNER, L. | 06/24/09 | T/c w/A. Hakem and counsel to supplier (1.5); revised supplier agreement (1.40): e-mail to counsel for supplier re: same (.2). | 3.10 | 1,085.00 |
| DOGGETT, J. | 06/25/09 | Calls with N. Salvatore re: supplier. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/25/09 | E-mail to N. Salvatore, J. Bromley, L. Schweitzer, etc. re: supplier. | .30 | 105.00 |
| DOGGETT, J. | 06/25/09 | E-mailing Jennifer Stam (Ogilvy) and Susan Rothfels (Ogilvy) re: supplier. | .20 | 70.00 |
| DOGGETT, J. | 06/25/09 | Call with N. Salvatore re: supplier. | .10 | 35.00 |
| KALISH, J. | 06/25/09 | Monitored STC call and prepared issue log (1.3). | 1.30 | 455.00 |
| FLEMING-DELACRU | 06/25/09 | Supplier Q & A conference call. | .40 | 172.00 |
| FLEMING-DELACRU | 06/25/09 | E-mail to J. Seery re: supplier contracts. | .10 | 43.00 |
| FLEMING-DELACRU | 06/25/09 | E-mail traffic re: supplier issue. | .10 | 43.00 |
| BROMLEY, J. L. | 06/25/09 | Em D. Parker re: supplier issue (.2); em Salvatore re: obj (.1). | .30 | 282.00 |
| KIM, J. | 06/25/09 | Supplier briefing call (.2) Supplier Q&A conference call (.4) STC call (1.3) e-mail to R. Casanave re: supplier (.1). | 2.00 | 1,210.00 |
| SCHWEITZER, L.M | 06/25/09 | T/c Crocker (.3); Revise supplier agreement (.4). | .70 | 609.00 |
| SCHWEITZER, L.M | 06/25/09 | T/c Vey re: supplier issues. | .30 | 261.00 |
| LIPNER, L. | 06/25/09 | E-mail exchange with counsel to supplier. | .30 | 105.00 |
| KALISH, J. | 06/26/09 | Monitored STC call and prepared issue log (0.5). | .50 | 175.00 |
| FLEMING-DELACRU | 06/26/09 | Q & A conference call. | .40 | 172.00 |
| FLEMING-DELACRU | 06/26/09 | Supplier Terms Council conference call. | .50 | 215.00 |
| KIM, J. | 06/26/09 | War room call (.5) e-mail to H. Naboshek re: supplier issue (.1). | .60 | 363.00 |
| LIPNER, L. | 06/28/09 | E-mail to counsel for supplier re: supplier issue. | .40 | 140.00 |
| PAN, H. | 06/29/09 | Attend STC call. | .20 | 70.00 |
| LIPNER, L. | 06/29/09 | Exchange w/M. Fleming and J. Kim re: supplier calls (.3); prepared for supplier call (.2); attended supplier call (.2); attended supplier terms council w/H. Pan (.3); e-mail to N. St. Jacques re: supplier issue (.3); reviewed e-mails from A. Haken re: supplier issue (.3); e-mail to J. Kim re: same (.1); discussion w/ Naboshek (Nortel) re: supplier issue (.2). | 1.90 | 665.00 |

13

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 06/29/09 | E/ms NS re: proposed contract rejection (0.2).  E/ms L. Lipner re: supplier issues (0.3). | .50 | 435.00 |
| PAN, H. | 06/30/09 | Attend STC call. | .20 | 70.00 |
| FLOW, S. | 06/30/09 | E/ms L.Schweitzer re: supplier agreement. | .10 | 91.00 |
| FLEMING-DELACRU | 06/30/09 | Supplier Q & A conference call. | .40 | 172.00 |
| FLEMING-DELACRU | 06/30/09 | E-mail to J. Kim re: supplier issues. | .10 | 43.00 |
| FLEMING-DELACRU | 06/30/09 | Supplier Terms Council conference call. | .30 | 129.00 |
| FLEMING-DELACRU | 06/30/09 | T/c w/J. Kim re: supplier. | .10 | 43.00 |
| FLEMING-DELACRU | 06/30/09 | Prepared for conference call re: Federal Express. | .10 | 43.00 |
| LIPNER, L. | 06/30/09 | Exchange w/counsel to supplier and N. Scott (.4); preparation for same (.2); call w/A. Haken re: supplier (.7); preparation for same (.1); exchange w/J. Kim re: same (.1); discussion w/M. Fleming re: supplier issue (.2); discussion w/L. Schweitzer re: supplier issue (.2); discussion w/counsel to supplier (.2); edited supplier agreement (.3); reviewed supplier agreement (.5); e-mail to A.Haken re: same (.2); e-mail to D. Parker re: same (.4); edited supplier agreement (.1); e-mail to counsel for supplier re: same (.1). | 3.70 | 1,295.00 |
| LACKS, J. | 06/30/09 | Met w/J. Kim re: supplier request for letter (0.1); e-mailed M. Fleming re: supplier request for letter (0.2). | .30 | 105.00 |
| SCHWEITZER, L.M | 06/30/09 | T/c L. Lipner re: supplier issues (0.4). | .40 | 348.00 |
| KIM, J. | 06/30/09 | Supplier call (.4) t/c w/M. Fleming re: supplier (.1) E-mails w/L. Lipner re; supplier (.1) meeting w/J. Lacks re: supplier issue (.1). | .70 | 423.50 |
|  |  | **MATTER TOTALS:** | **160.90** | **80,174.00** |

**MATTER: 17650-013   TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MCRAE, W. | 06/01/09 | Caught up with Megan on current state of purchase price negotiations and allocations arrangements (.30); call with Akin Gump over purchase price allocation language (.40 partial attendance). | .70 | 609.00 |
| GRANDINETTI, M. | 06/01/09 | Meeting with J. Factor, L. Scweitzer. and C. Brod regarding TPA adjustments and purchase price allocations. | 1.00 | 350.00 |
| GRANDINETTI, M. | 06/01/09 | E-mailed W. McRae an update of the issues covered in meeting. | .40 | 140.00 |
| GRANDINETTI, M. | 06/01/09 | Reviewed updates to transaction documents. | .40 | 140.00 |
| GRANDINETTI, M. | 06/01/09 | Call with Akin Gump, J. Factor, W. McRae, and R. Jones to discuss purchase price allocation issues (partial attendance). | .50 | 175.00 |
| FACTOR, J. | 06/01/09 | T/c Akin Gump re: purchase price allocation (1.1), discussion with R. Jones and edits re: transaction documents (.9); discussion with opposing counsel re: allocation provisions (.2), e-mail L. Farr (.1). | 2.30 | 2,001.00 |
| JONES, R. | 06/01/09 | Prepared issues list for transaction. | 2.00 | 1,210.00 |
| JONES, R. | 06/01/09 | Reviewed and revised transaction documents (3.6); discussion w/J. Factor re: same (.9). | 4.50 | 2,722.50 |
| JONES, R. | 06/01/09 | Reviewed bid documents. | .50 | 302.50 |
| JONES, R. | 06/01/09 | Discussed transaction documents with client. | .80 | 484.00 |
| FACTOR, J. | 06/01/09 | Meeting with L. Schweitzer, C. Brod, J. Kim, S. Malik, C. Alden, M. Fleming and M. Grandinetti re: transaction. | 1.00 | 870.00 |
| GRANDINETTI, M. | 06/02/09 | Reviewed Master R&D Agreement issues list. | .30 | 105.00 |
| GRANDINETTI, M. | 06/02/09 | Call with Ogilvy, Freshfields, C. Alden, L. Jacoby, J. Kim and W. McRae regarding Master R&D Agreement issues. | 1.20 | 420.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GRANDINETTI, M. | 06/02/09 | Meeting with C. Brod, L. Schweitzer, N. Whoriskey, D. Leinwand, J. Factor, W. McRae, J. Kim, and C. Alden to discuss open issues for transaction and funding allocations. | 1.30 | 455.00 |
| MCRAE, W. | 06/02/09 | Call on R&D and various options in structuring deals (and negotiating deal structure with the EMEA Administrator) (1.00); followed up on question about IRS settlement negotiations for Kevin Rowe (.20); team meeting to discuss progress on various issues (1.20). | 2.40 | 2,088.00 |
| FACTOR, J. | 06/02/09 | E-mails re: basis and review spreadsheets (.5); e-mails re: allocation (.2), o/c with L. Schweitzer, C. Brod et al re: TPA (1.2); preparation for same (.3). | 2.20 | 1,914.00 |
| JONES, R. | 06/02/09 | Reviewed and revised transaction documents. | . 1.50 | 907.50 |
| JONES, R. | 06/02/09 | Reviewed and revised transaction documents. | 1.50 | 907.50 |
| JONES, R. | 06/02/09 | Reviewed and revised transaction documents. | 1.50 | 907.50 |
| JONES, R. | 06/02/09 | Discussed transaction documents with client. | .40 | 242.00 |
| MCRAE, W. | 06/03/09 | E-mails. | .20 | 174.00 |
| GRANDINETTI, M. | 06/03/09 | Reviewed revised draft of Master R&D agreement issues list. | .30 | 105.00 |
| GRANDINETTI, M. | 06/03/09 | Searched for NN Australia distribution agreement to provide to C. Alden. | .50 | 175.00 |
| GRANDINETTI, M. | 06/03/09 | Corresponded with C. Alden regarding NN Australia's termination from the Master R&D Agreement. | .20 | 70.00 |
| JONES, R. | 06/03/09 | Reviewed and revised transaction documents. | . 1.50 | 907.50 |
| JONES, R. | 06/03/09 | Reviewed and revised transaction documents. | 2.50 | 1,512.50 |
| JONES, R. | 06/03/09 | Discussed transaction documents with client. | .90 | 544.50 |
| JONES, R. | 06/04/09 | Reviewed and revised transaction documents. | . .90 | 544.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GRANDINETTI, M. | 06/05/09 | Reviewed transfer pricing documents for posting to dataroom. | .20 | 70.00 |
| JONES, R. | 06/05/09 | Reviewed and revised transaction documents. | 2.50 | 1,512.50 |
| JONES, R. | 06/05/09 | Reviewed and revised transaction documents. | .60 | 363.00 |
| JONES, R. | 06/05/09 | Discussed transaction documents with client. | .60 | 363.00 |
| GRANDINETTI, M. | 06/09/09 | Reviewed Interim Funding Agreement and provided comments to W. McRae (1.3); conversation with W. McRae re: same (.10). | 1.40 | 490.00 |
| GRANDINETTI, M. | 06/09/09 | Reviewed and provided sign off on transfer pricing documents for posting to dataroom. | .40 | 140.00 |
| GRANDINETTI, M. | 06/09/09 | Reviewed transaction issues list. | .20 | 70.00 |
| MCRAE, W. | 06/09/09 | Call with Peter Look and Akin to go over comments to the Transfer Agreement (.30); follow up with Peter Look (.20); read the contract (.60); comments to Sanjeet Malik (.30); t/c Kevin Rowe of Akin Gump (.20); discussed funding agreement with Peter Look and tried to get him and Kevin Rowe together to discuss (.40); follow-up discussion of funding agreement with Jason Factor (.20); discussion with Akin Gump about description of transfer pricing in the Motion for the order to approve the contract (1.3); met w/Fleming/Grandinetti (0.3). | 3.80 | 3,306.00 |
| GRANDINETTI, M. | 06/09/09 | Met with W. McRae and M. Fleming to discuss motion re: Transfer Pricing and interim funding. | .40 | 140.00 |
| GRANDINETTI, M. | 06/09/09 | Reviewed motion on interim funding and transfer pricing. | .40 | 140.00 |
| FACTOR, J. | 06/09/09 | Review transaction documents (.8), discussion with B. McRae re: same (.4); review issues lists (.3), review transaction bid (.4). | 1.90 | 1,653.00 |
| JONES, R. | 06/09/09 | Reviewed proposal and prepared issues list. | 3.50 | 2,117.50 |
| JONES, R. | 06/09/09 | Provided comments on proposal. | 1.00 | 605.00 |
| BROMLEY, J. L. | 06/09/09 | Call with McRae on tax issues | .20 | 188.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FACTOR, J. | 06/10/09 | C/c Opposing counsel (1); review and edit R. Jones draft language (.3) c/c opposing counsel and discussed APA issues raised on call with R. Jones (1.2). | 1.30 | 1,131.00 |
| JONES, R. | 06/10/09 | Reviewed and revised transaction documents. | . 3.00 | 1,815.00 |
| JONES, R. | 06/10/09 | Reviewed and revised transaction documents. | 3.00 | 1,815.00 |
| JONES, R. | 06/10/09 | Discussed transaction documents with client, opposing counsel. | 1.00 | 605.00 |
| JONES, R. | 06/10/09 | Discussed transaction documents with client, opposing counsel. | .70 | 423.50 |
| FACTOR, J. | 06/11/09 | Discussion re: transaction documents. | .30 | 261.00 |
| JONES, R. | 06/11/09 | Reviewed and revised transaction documents (2.7); discussion with J. Factor re: same (.3). | 3.00 | 1,815.00 |
| JONES, R. | 06/11/09 | Reviewed and revised transaction documents. | 3.00 | 1,815.00 |
| JONES, R. | 06/11/09 | Discussed transaction documents with client, opposing counsel. | 1.00 | 605.00 |
| JONES, R. | 06/11/09 | Discussed transaction documents with client, opposing counsel. | .60 | 363.00 |
| FACTOR, J. | 06/12/09 | C/c Bidder (and preparation) re: tax points in transaction documents. | 2.30 | 2,001.00 |
| JONES, R. | 06/12/09 | Prepared issues lists for transaction. | . 1.20 | 726.00 |
| JONES, R. | 06/12/09 | Reviewed and revised transaction documents. | 4.00 | 2,420.00 |
| JONES, R. | 06/12/09 | Discussed transaction documents with client, opposing counsel. | .80 | 484.00 |
| JONES, R. | 06/12/09 | Discussed transaction documents with client, opposing counsel. | 1.20 | 726.00 |
| GRANDINETTI, M. | 06/15/09 | Reviewed transfer pricing documents for posting to dataroom. | .70 | 245.00 |
| GRANDINETTI, M. | 06/15/09 | Met with J. Bromley to discuss transfer pricing letter to Akin Gump. | .20 | 70.00 |
| GRANDINETTI, M. | 06/15/09 | Call with W. McRae and M. Orlando regarding 2001-2005 APA. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GRANDINETTI, M. | 06/15/09 | Drafted transfer pricing letter for J. Bromley. | 2.90 | 1,015.00 |
| GRANDINETTI, M. | 06/15/09 | Reviewed interim funding agreement and other transfer pricing events since 5/14 for J. Bromley. | .40 | 140.00 |
| MCRAE, W. | 06/15/09 | E-mails and call re: 2001 APA settlement (.50); review of draft letter to UCC on topic and follow-up discussion with Megan Grandinetti (.30); work on letter to Akin re: APA settlement process (1.30). | 2.10 | 1,827.00 |
| FACTOR, J. | 06/15/09 | Discussion re: APA points | .10 | 87.00 |
| JONES, R. | 06/15/09 | Prepared issues lists for transaction. | . 1.70 | 1,028.50 |
| JONES, R. | 06/15/09 | Reviewed and revised transaction documents. | 2.80 | 1,694.00 |
| JONES, R. | 06/15/09 | Discussed issues lists with client. | .80 | 484.00 |
| JONES, R. | 06/15/09 | Discussed transaction documents with client, opposing counsel. | .70 | 423.50 |
| MCRAE, W. | 06/16/09 | Additional review of letter to Akin on APA settlement; follow-up e-mails and comments. | .50 | 435.00 |
| GRANDINETTI, M. | 06/16/09 | Call with W. McRae re: letter to Akin. | .10 | 35.00 |
| GRANDINETTI, M. | 06/16/09 | Revised letter to Akin per W. McRae and J. Bromley's comments. | .40 | 140.00 |
| GRANDINETTI, M. | 06/16/09 | Drafted e-mail and sent letter to Mike Orlando and Peter Look for comments. | .20 | 70.00 |
| GRANDINETTI, M. | 06/16/09 | E-mail correspondence with Peter Look re: letter and bankruptcy code provisions. | .50 | 175.00 |
| GRANDINETTI, M. | 06/16/09 | Revised Akin letter per comments from Nortel and its advisors. | .70 | 245.00 |
| GRANDINETTI, M. | 06/16/09 | Reviewed letters sent from various tax authorities to Nortel (.1); call with C. Goodman re: same (.1); researched ability of tax authorities to set–off overpayment against prepetition liabilities (1.4). | 1.60 | 560.00 |
| GRANDINETTI, M. | 06/16/09 | Reviewed language regarding investment tax credits. | .10 | 35.00 |
| GOODMAN, C.M. | 06/16/09 | Discussions re: ability to offset taxes. | .20 | 86.00 |
| JONES, R. | 06/16/09 | Reviewed and revised transaction | .50 | 302.50 |

| NAME | DATE | DESCRIPTION | | HOURS | AMOUNT |
|------|------|-------------|---|-------|--------|
| | | documents. | | | |
| JONES, R. | 06/16/09 | Reviewed and revised transaction documents. | | 1.30 | 786.50 |
| JONES, R. | 06/16/09 | Discussed issues list with client. | | .70 | 423.50 |
| BROMLEY, J. L. | 06/16/09 | Ems with Look, McRae on tax issues | s | .20 | 188.00 |
| GRANDINETTI, M. | 06/17/09 | Revised letter to Akin Gump re: APA (.90); Correspondence with J. Bromley and W. McRae re: same (.20); Correspondence with D. Tay, P. Look, M. Orlando, M. Lang, and G. Davies re: same (.20). | | 1.30 | 455.00 |
| GRANDINETTI, M. | 06/17/09 | Calls with C. Goodman re: Michigan tax letter set−off issue. | | .30 | 105.00 |
| MCRAE, W. | 06/17/09 | E-mails about purchase price allocations, new deal, etc.; met with Russell Jones to go over issues for deal (.40); e-mails from Ogilvy regarding purchase price allocation (.10). | | .80 | 696.00 |
| GOODMAN, C.M. | 06/17/09 | research into set−off ability; call w/S. DeFranco, e-mail summaries (2.0 hrs). Calls with Michigan AAG (.5 hours). | | 2.50 | 1,075.00 |
| FACTOR, J. | 06/17/09 | E-mails re: deals re: APAs, tangible assets (.5), t/c R. Jones (.2), t/c McRae (.2) | | .90 | 783.00 |
| JONES, R. | 06/17/09 | Reviewed and revised transaction documents (6.4). Meeting with McRae (.4) | | 6.80 | 4,114.00 |
| JONES, R. | 06/17/09 | Reviewed and revised transaction documents. | | 1.30 | 786.50 |
| JONES, R. | 06/17/09 | Reviewed and revised transaction documents. | | .80 | 484.00 |
| GRANDINETTI, M. | 06/18/09 | Revised and sent out letter to Akin Gump re: APA for J. Bromley. | | .80 | 280.00 |
| GOODMAN, C.M. | 06/18/09 | Draft letter re: offsets. | | .80 | 344.00 |
| FACTOR, J. | 06/18/09 | C/c L. Farr (.3), o/c R. Jones re: transaction documents (.2), e-mails re: deal (.3). | | .80 | 696.00 |
| JONES, R. | 06/18/09 | Reviewed and revised transaction documents. | | .40 | 242.00 |
| JONES, R. | 06/18/09 | Reviewed and revised transaction documents. | s | 3.70 | 2,238.50 |
| JONES, R. | 06/18/09 | Discussed transaction documents with | | 1.40 | 847.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | client. | | |
| JONES, R. | 06/18/09 | Reviewed and revised transaction documents. | 2.00 | 1,210.00 |
| MCRAE, W. | 06/19/09 | Call with Peter Look re: upcoming APA (.40); conference call with CRA and IRS (.30). | .70 | 609.00 |
| FACTOR, J. | 06/19/09 | O/c N. Whoriskey, discussion R. Jones, e-mails re: allocation language (.4); review litigation schedule (.1), t/c Akin Gump (.1). | .60 | 522.00 |
| JONES, R. | 06/19/09 | Revised transaction documents. | 3.80 | 2,299.00 |
| JONES, R. | 06/19/09 | Discussed transaction documents with client. | .70 | 423.50 |
| JONES, R. | 06/19/09 | Discussed transaction documents with E. Schwartz. | .30 | 181.50 |
| JONES, R. | 06/22/09 | Reviewed and revised transaction documents. | .   2.80 | 1,694.00 |
| JONES, R. | 06/22/09 | Discussed transaction documents and issues list with client, J. Factor. | .50 | 302.50 |
| MCRAE, W. | 06/23/09 | E-mail question from Peter Look re: potential section 382 consequences. | .20 | 174.00 |
| FACTOR, J. | 06/23/09 | Discussion with R. Jones re: transaction documents points. | .30 | 261.00 |
| GOODMAN, C.M. | 06/23/09 | Review of drafts (1.0); calls w/R. Jones re: outstanding issues (.2). | 1.20 | 516.00 |
| JONES, R. | 06/23/09 | Prepared issues list. | 1.50 | 907.50 |
| JONES, R. | 06/23/09 | Reviewed escrow agreement. | .   1.00 | 605.00 |
| JONES, R. | 06/23/09 | Discussed issues with client, opposing counsel. | 3.00 | 1,815.00 |
| JONES, R. | 06/23/09 | Reviewed and revised transaction documents. | .   1.70 | 1,028.50 |
| FACTOR, J. | 06/24/09 | Discussion R. Jones (.10), e-mail Akin Gump (.10), e-mail C. Goodman (.10). | .30 | 261.00 |
| GOODMAN, C.M. | 06/24/09 | Review of draft agreements; negotiations, calls. | 8.80 | 3,784.00 |
| JONES, R. | 06/24/09 | Reviewed and revised transaction documents. | .   4.80 | 2,904.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FACTOR, J. | 06/25/09 | Meetings to discuss tax points, e-mails re: drafting. | 2.00 | 1,740.00 |
| GOODMAN, C.M. | 06/25/09 | Negotiations and meetings re: transaction documents, including calls w/Herbert Smith, Lou Farr @ Nortel, group call re: outstanding points. | 10.60 | 4,558.00 |
| MCRAE, W. | 06/26/09 | T/c Peter Look re: APA Settlement (.30); follow up with Jim Bromley (.20); follow up with Kevin Rowe of Akin Gump (.30); e-mail to group explaining situation (.20); e-mails from Corey Goodman regarding indemnity language (.20). | 1.20 | 1,044.00 |
| EL KOURY, J. | 06/26/09 | Review e-mails on tax; telephone call w/J. Beltran re: same. | .50 | 490.00 |
| EL KOURY, J. | 06/26/09 | Follow-up on tax. | .30 | 294.00 |
| FACTOR, J. | 06/26/09 | Discussion C. Goodman (.8), L. Farr re: transaction (.2). | 1.00 | 870.00 |
| GOODMAN, C.M. | 06/26/09 | Revisions of R&D Credit drafting; calls w/L. farr re: drafting of withholding and other sections; discussions with J. Factor re: xfer pricing updates and indemnity; canadian withholding tax questions for B. Segal. | 5.10 | 2,193.00 |
| SCHWEITZER, L.M | 06/26/09 | JB e/m re: tax audit (0.1). | .10 | 87.00 |
| JONES, R. | 06/27/09 | Reviewed transaction documents (1.1) and discussed with C. Goodman (.2). | 1.30 | 786.50 |
| GOODMAN, C.M. | 06/28/09 | Review of draft bid package. | 1.00 | 430.00 |
| GRANDINETTI, M. | 06/29/09 | Reviewed e-mail chain re: APA settlement and NOLs. | .30 | 105.00 |
| MCRAE, W. | 06/29/09 | Discussed issues related to the APA process and Akin negotiating tactics with Corey Goodman (.30); call with Kevin Rowe about APA settlement (.20); discussion of transaction APA and their interrelationship with Jason Factor and C. Goodman(.40) (partial attendance). | .90 | 783.00 |
| SALVATORE, N. | 06/29/09 | E-mail to C. Goodman re: tax. | .10 | 49.50 |
| FACTOR, J. | 06/29/09 | Discussion with C. Goodman, B. McRae re: competent authority proceedings. | 1.00 | 870.00 |
| GOODMAN, C.M. | 06/29/09 | Call w/L. Farr re: disclosure (.2); review of issues list (.3 hours); call re: NOLs (.1 hour) research for M. Haney re: penalty (.9 | 2.30 | 989.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | hours); meeting w/W. Mcrae re: xfer pricing (.2 hours); Call w/L. Farr (.1 hour); disclosure schedule discussions (.5 hours). | | |
| JONES, R. | 06/29/09 | Reviewed transaction documents (.5) and discussed with C. Goodman (.5). | 1.00 | 605.00 |
| GOODMAN, C.M. | 06/29/09 | Discussion with J. Factor and B. McRae re: competent authority proceedings. | 1.00 | 430.00 |
| GRANDINETTI, M. | 06/30/09 | Call with Deloitte and Nortel to discuss APA settlement tax issues (.30); Meeting with J. Factor, C. Goodman, and W. McRae re: same (.40); Call with C. Goodman re: same (.10). | .80 | 280.00 |
| MCRAE, W. | 06/30/09 | Discussed transaction documents schedule w/Jason Factor (.10); t/c w/Peter Look about upcoming call and other tax issues (.30); conf/call regarding APA (.30); follow-up w/Jason Factor and all regarding potential significance of the APA process to deal going forward (.40); follow up call with Peter Look (.10); follow up with Kevin Rowe at Akin (.20); more calls with Peter Look and Kevin Rowe trying to discuss need for Peter to be on call Thursday, information needed by the creditors' committee, etc,. ((.40)); more e-mails with Peter Look about slides for the UCC (.20). | 2.00 | 1,740.00 |
| EL KOURY, J. | 06/30/09 | Transaction (foreign subsidiary issues); conference call w/J. Suarez and other Nortel lawyers and pre-call and post-call discussion w/Jesus Beltran. | .70 | 686.00 |
| FACTOR, J. | 06/30/09 | Discussion C. Goodman re: APA, discussion McRae, C. goodman et al re: competent authority proceeding, (0.4), t/c Akin Gump, t/c potential bidder, c/c Ogilvy. | 2.20 | 1,914.00 |
| GOODMAN, C.M. | 06/30/09 | Call re: transfer pricing and followup with DT (1 hr.); call re: canadian taxes with Ogilvy, Akin, (.9 hours); review of latest drafts (1 hr). Meeting with J. Factor, W. McRae and M. Grandinetti re: significance of APA process (.40). | 3.30 | 1,419.00 |
| | | **MATTER TOTALS:** | **192.00** | **114,719.00** |

**MATTER:  17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MENDOLARO, M. | 05/14/09 | cf w/D. Ilan | .70 | 346.50 |
| ALDEN, C.L. | 05/15/09 | cf D. Ilan and M Mendolaro re: potential asset sale | .60 | 210.00 |
| JACOBY, L.C. | 05/26/09 | Call wih C. Alden and C. Morfe re: Customer license agreement | .50 | 455.00 |
| MENDOLARO, M. | 05/26/09 | Call with C Alden re: update on potential divestures | .30 | 148.50 |
| ALDEN, C.L. | 05/27/09 | Discussed IP diligence with D. Ilan | .30 | 105.00 |
| MENDOLARO, M. | 05/29/09 | Conference call w/ D. Ilan | .60 | 297.00 |
| MENDOLARO, M. | 05/29/09 | Call w/ P. Patel re: sublicensing | .30 | 148.50 |
| ALDEN, C. L. | 06/01/09 | E-mails to D. Parker, H. Archbold at Freshfields, and L. Jacoby re: R&D Agreement discussions (.3); e-mail to Herbert Smith per request from L. Egan on disclosure schedules for EMEA Agreement (.4); call with M. Hearn and J. Potvin on assignment of patents to be transferred (.5); e-mail to J. Potvin, M. Hearn and D. Ilan re: same (.6); finalized schedule of domain names (.6); e-mail to M. Hearn re: agreements (.4); call with D. Ilan re: assignment of transferred patents (.5); call with M. Hearn and D. Ilan re: additional open schedules (1.3); reviewed revised ASSA from bidder (.7). | 5.30 | 1,855.00 |
| ALDEN, C. L. | 06/01/09 | Meeting with L. Jacoby to discuss R&D Agreement issues list and customer license agreement (.6); revised R&D Agreement issues list per discussion and e-mail to H. Archbold at Freshfields re: same (.8); revised license agreement per discussion and e-mail to C. Morfe re: same (.6). | 2.00 | 700.00 |
| NICHOLSON, D. | 06/01/09 | Finalize EMEA IP schedules. | 1.20 | 330.00 |
| ILAN, D. | 06/01/09 | Review markup to ASSA (0.8); various cfc Mark (.5) and Carissa re: ASSA (.5); revise ASSA (2.0): review IPLA and e-mail Emmanuel (1.0); cfc IPLA and prepare short FOU doc (1.5); markup ASSA (3.0); cfc w/Carissa re: schedules(1.3) and corres re: | 11.00 | 6,655.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | disclosures (.4). | | |
| JACOBY, L.C. | 06/01/09 | Attention to R&D agreement issues w/C. Alden (.6); attention to issue chart (.9). | 1.50 | 1,365.00 |
| JACOBY, L.C. | 06/01/09 | Attention to source code escrow with customer. | 1.00 | 910.00 |
| JACOBY, L.C. | 06/01/09 | Attention to pending IP issues in license agreement. | 1.50 | 1,365.00 |
| MENDOLARO, M. | 06/01/09 | Calls with D. Ilan on various issues re: asset sale. | .50 | 247.50 |
| ALDEN, C. L. | 06/01/09 | Meeting with L. Schweitzer, J. Kim, S. Malik, M. Fleming and J. Factor re: IFA. | .80 | 280.00 |
| ALDEN, C. L. | 06/02/09 | E-mails to Nortel, Freshfields and Ogilvy participants re: R&D Agreement call (.3); R&D Agreement call (1.2); e-mail to M. Hearn and G. Nielsen re: additional information needed for licenses schedules (.3); e-mail to full CGSH team re: R&D Agreement issues list (.4); reviewed documents from J. Potvin re: assignment of certain transferred patents and e-mails to D. Ilan and D. Nicholson re: same (.6). | 2.80 | 980.00 |
| ALDEN, C. L. | 06/02/09 | Revising inbound and outbound license schedules per additional input from M. Hearn and G. Nielsen (.6); reviewed cross-license agreement provisions affecting assignment of patents and e-mail to D. Ilan re: same (.6). | 1.20 | 420.00 |
| ALDEN, C. L. | 06/02/09 | Meeting with larger CGSH team re: R&D Agreement discussions and allocation negotiations. | 1.30 | 455.00 |
| MENDOLARO, M. | 06/02/09 | Review of ASA and draft of issues list. | 1.00 | 495.00 |
| MENDOLARO, M. | 06/02/09 | Call with client to discuss revisions to license agreements (2.3); conference with D. Ilan (.7). | 3.00 | 1,485.00 |
| NICHOLSON, D. | 06/02/09 | Review assignment documents received from Nortel for recording with the USPTO; review communication regarding assignment documents for PCT applications and prepare response to query. | 1.00 | 275.00 |
| ILAN, D. | 06/02/09 | Cf Emmanuel Ronco re: potential asset sale (0.6); review ASSA (1.0); work on Potential Buyer proposal (2.0); meetings re: potential asset sale (2); start revise IPLA (1.7); cfc | 8.00 | 4,840.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Mark Mendolaro patent ownership issues (0.7). | | |
| JACOBY, L.C. | 06/02/09 | Attention to R&D issues (.8), including conference call with Nortel regarding these issues (1.2). | 2.00 | 1,820.00 |
| JACOBY, L.C. | 06/02/09 | Attention to IP issues in license agreements. | 1.00 | 910.00 |
| JACOBY, L.C. | 06/02/09 | Attention to pending IP issues and diligence. | 1.00 | 910.00 |
| MENDOLARO, M. | 06/03/09 | Review of ASA and IPLA and issues list. | 5.00 | 2,475.00 |
| ILAN, D. | 06/03/09 | Revise ASSA based on Carrisa's draft (1.8); prepare revised IPLA (2.2); meeting Rob and Khush and revise agreement (2.8); revise issues list for potential asset sale (1.1); cfc re: potential asset sale (1.0); discussions re: ST (0.8); corres re: disclosures (0.7); initial review of IPLA(0.6); discussions re: patent ownership (0.5) | 12.00 | 7,260.00 |
| ALDEN, C. L. | 06/03/09 | Call with C. Morfe and L. Jacoby re: customer license agreement (.5); meeting with D. Ilan re: revised ASSA for bidder in potential transaction (.5); revised ASSA per D. Ilan comments and e-mail to D. Ilan re: same (3.5); revised issues list for R&D Agreement and e-mail to L. Jacoby re: same (1.3); revised further per L. Jacoby comments and e-mail to Ogilvy and Freshfields teams re: same (.5); e-mail to K. Weaver re: weekly status report (.2); revised customer license agreement and e-mail to C. Morfe re: same (1.9); e-mails to D. Nicholson, M. Hearn and L. Egan re: schedules for potential divestiture (.6). | 9.00 | 3,150.00 |
| NICHOLSON, D. | 06/03/09 | Finalizing patent charts and charts for other Nortel subsidiaries' intellectual property. | 5.50 | 1,512.50 |
| JACOBY, L.C. | 06/03/09 | Attention to R&D issue list. | 1.50 | 1,365.00 |
| JACOBY, L.C. | 06/03/09 | Call w/C. Alden re: Customer License (.5). | .50 | 455.00 |
| MENDOLARO, M. | 06/04/09 | Review of software development proposal. | .50 | 247.50 |
| MENDOLARO, M. | 06/04/09 | Meeting with D. Ilan to discuss IPLA license. | .50 | 247.50 |
| MENDOLARO, M. | 06/04/09 | Review of patents schedules. | .20 | 99.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ALDEN, C. L. | 06/04/09 | E-mail to M. Hearn re: schedules for potential divestiture (.4); revised R&D Agreement issues list per comments from L. Jacoby and e-mail to Freshfields and Ogilvy teams re: same (1.2). | 1.60 | 560.00 |
| NICHOLSON, D. | 06/04/09 | Review communications for Ms. Carissa Alden. | .30 | 82.50 |
| ILAN, D. | 06/04/09 | Prepare IPLA for potential asset sale (3.0); meeting Mario Mendolaro re: IP strategy (0.5); review new TSA deal and discuss with Mario (0.8); cfc Mark (0.6); corres re: ASSA (1.0); corres and discussions re: IPLA exhibit (0.8). | 6.70 | 4,053.50 |
| JACOBY, L.C. | 06/04/09 | Attention to R&D agreement. | .50 | 455.00 |
| MENDOLARO, M. | 06/05/09 | Review and revision of TSA. | .50 | 247.50 |
| ALDEN, C. L. | 06/05/09 | E-mails to A. Benard re: schedules for potential asset sale. | .30 | 105.00 |
| ILAN, D. | 06/05/09 | Meeting re: R&D Agreement (2.6); corres re: ASSA (0.7); send document re: potential asset sale (0.4); draft wording for R&D Agreement (3.3). | 7.00 | 4,235.00 |
| ILAN, D. | 06/06/09 | Cfc HS (0.4); revise language (0.4); corres re: R&D agreement (0.6); further revisions of IP language in funding agreement and send to HS and team (3.0). | 4.40 | 2,662.00 |
| ALDEN, C. L. | 06/07/09 | E-mails to J. Bromley, L. Schweitzer, S. Malik, J. Kim and D. Ilan re: termination under the Master R&D Agreement. | .80 | 280.00 |
| ILAN, D. | 06/07/09 | Corres re: funding agreement (0.3); review Michelle's comments on IPLA (1.5); prep cfc potential asset sale (2.2); revise Funding Agreement IP language (2.0). | 6.00 | 3,630.00 |
| ALDEN, C. L. | 06/08/09 | Negotiations with counter-party and break-out meetings with Nortel IP team re: potential divestiture (7.8); e-mail to S. Malik re: R&D agreement discussions (.3); revised ASA for divestiture per discussions and e-mail to Nortel IP team re: same (3.2); meeting with Nortel IP team to discuss revisions (2.6); further revised ASA and e-mail to CGSH corporate team re: same (1.1). | 15.00 | 5,250.00 |
| MENDOLARO, M. | 06/08/09 | Several negotiating meetings with bidder to discuss IP issues with D. Ilan, C. Alden and | 5.00 | 2,475.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | client. | | |
| MENDOLARO, M. | 06/08/09 | Conference with client, D. Ilan, C. Alden to discuss IP issues. | 2.50 | 1,237.50 |
| MENDOLARO, M. | 06/08/09 | Review and revision of IPLA. | 3.00 | 1,485.00 |
| ILAN, D. | 06/08/09 | Asset sale negotiations (2.0); prep meetings with John and Michelle (2.8); additional negotiation sessions (2.7); revise ASA and revise IPLA following negotiations and discussions (2.8); discussions re: R&D Funding agreement and revise language re: IP (2.5); cf Sandrine re: potential asset sale (0.4); meeting to discuss revised transaction document draft (2.3). | 15.50 | 9,377.50 |
| ALDEN, C. L. | 06/09/09 | Call with J. Bromley, C. Cianciolo, Ogilvy and counter-party re: potential patent purchase (1.7); meeting with J. Veschi, M. Lee and counter-party re: patent selection process for potential divestiture (1.0); reviewed mark-up of ASSA from third bidder in another potential divestiture and revised issues list re: same (1.8); e-mail to I. Park and B. O'Reilly re: same (.2); meeting with CGSH team, Nortel team and counter-party re: IP issues relating to first potential divestiture (2.9); reviewed draft IP schedules re: same (.4). | 8.00 | 2,800.00 |
| ALDEN, C. L. | 06/09/09 | Reviewed draft ASSA for another bidder in potential divestiture per S. Cousquer e-mail and e-mail to D. Ilan re: revised issues list (1.7); meeting with M. Lee re: schedules for potential divestiture (1.5); revised schedules per discussion with M. Lee and e-mail to C. Davison re: same (.6). | 3.80 | 1,330.00 |
| MENDOLARO, M. | 06/09/09 | Call with client and P. Patel regarding TSA (1), review and revision of TSA (1). | 2.00 | 990.00 |
| MENDOLARO, M. | 06/09/09 | Review and revision of MSA and Trial Purchase Agreement. | 2.50 | 1,237.50 |
| ILAN, D. | 06/09/09 | Comments on IPLA draft (2.3); meetings re: potential asset sale (2.6); meetings and discussion on R&D termination (1.0); TM license issues (0.6); negotiate ASA (2.8); meet with potential buyer re: IPLA (2.0); internal review and discussions of ASA and IPLA (3.2); issues lists for (1.0); address TSA issues potential asset sale (1.8). | 17.30 | 10,466.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JACOBY, L.C. | 06/09/09 | Attention to Rule 2004 issues. | .50 | 455.00 |
| JACOBY, L.C. | 06/09/09 | Attention to IP issues in potential asset sale. | .50 | 455.00 |
| JACOBY, L.C. | 06/09/09 | Attention to IP issues in potential asset sale. | .50 | 455.00 |
| ALDEN, C. L. | 06/10/09 | Reviewed ASA redraft from bidder in potential asset sale (1.2); meeting with clients, D. Ilan and M. Mendolaro to discuss open IP issues in the ASA and IPLA (partial attendance 2.2); revised ASA per internal discussion (.9); meeting with client and counterparty to discuss ASA (partial attendance .6); further revised ASA per comments from D. Ilan and e-mail to S. Larson and C. Davison re: same (.6). | 5.50 | 1,925.00 |
| ALDEN, C. L. | 06/10/09 | Meeting and call with D. Ilan to discuss issues list for bidder in potential sale transaction (.5); e-mails to S. Cousquer re: same (.4); revised issues list per comments from client and e-mail to S. Cousquer re: same (1.8). | 2.70 | 945.00 |
| MENDOLARO, M. | 06/10/09 | Meeting with client, bidder and D. Ilan and C. Alden to discuss IP issues. | 2.00 | 990.00 |
| MENDOLARO, M. | 06/10/09 | Review and revision of IP license related agreement. | 2.00 | 990.00 |
| MENDOLARO, M. | 06/10/09 | Review and revision of TSA discussion with P. Patel. | 1.00 | 495.00 |
| MENDOLARO, M. | 06/10/09 | Meeting with client, D. Ilan, C. Alden to discuss IPLA and other IP issues. | 3.00 | 1,485.00 |
| MENDOLARO, M. | 06/10/09 | Review and revision of IPLA | .70 | 346.50 |
| ILAN, D. | 06/10/09 | Negotiate Asset Sale Agreements (partial attendance 2.1); provide and discuss new proposal (1.0); potential asset sale discussions with Buyer outside IP counsel (1.7); revise documents for potential asset sale (2.8); discussions re: potential asset sale (0.4); meeting and call w/C. Alden re: issues list (0.5). | 8.50 | 5,142.50 |
| JACOBY, L.C. | 06/10/09 | Attention to IP licensing issues. | 1.00 | 910.00 |
| ALDEN, C. L. | 06/11/09 | Meeting with J. Veschi, L. Jacoby, L. Schweitzer, D. Herrington and K. Weaver re: Rule 2004 discovery and patent infringement issues (1.1); completing | 7.00 | 2,450.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | schedules for two potential asset sales and e-mails to clients re: same (5.9). | | |
| MENDOLARO, M. | 06/11/09 | Review and revision of Trial Purchase Agreement in connection with a potential asset sale. | 3.00 | 1,485.00 |
| MENDOLARO, M. | 06/11/09 | Negotiations meetings with client and outside counsel in connection with potential asset sales. | 9.00 | 4,455.00 |
| ILAN, D. | 06/11/09 | Meeting re: ASA (2.3); meetings re: IPLA (2.5); internal meetings re: same (1.7); revise IPLA (2.1); revise TM agreement (1.6); discussions re: potential asset sale (1.3). | 11.50 | 6,957.50 |
| JACOBY, L.C. | 06/11/09 | Attention to pending IP issues. | 2.00 | 1,820.00 |
| JACOBY, L.C. | 06/11/09 | Attention to Rule 2004 issues. | 1.50 | 1,365.00 |
| JACOBY, L.C. | 06/11/09 | Attention to ASA and IPLA issues. | 1.50 | 1,365.00 |
| SCHWEITZER, L.M | 06/11/09 | Meeting Veschi, RK, LJ, DH, KW, CA re:protection of IP interests (partial attendance) (0.5). | .50 | 435.00 |
| ALDEN, C. L. | 06/12/09 | Meeting with clients and bidder in potential asset sale to discuss ASA (2.2); revised ASA per discussion and e-mail to D. Ilan re: same (1.1); draft of ASA for bidder in separate potential asset sale and e-mail to D. Ilan re: same (2.3); issues list for third bidder in separate potential asset sale and e-mail to I. Park re: same (2.1); research on patent ownership and e-mail to counsel for bidder re: same (.4); e-mail to EMEA counsel re: schedules for potential asset sale (.6); completed and revised schedules for two potential asset sales (2.8). | 11.50 | 4,025.00 |
| NICHOLSON, D. | 06/12/09 | Continue research on article with respect to M&A and Incorporating Information Technology Policies and Procedures after transaction; prepare article and post to Wiki; conduct research on article with respect to Sarbanes-Oxley and Intellectual Property Due Diligence; write article and post to Wiki. | 7.00 | 1,925.00 |
| MENDOLARO, M. | 06/12/09 | Review and revision of transactions documents. | 6.50 | 3,217.50 |
| MENDOLARO, M. | 06/12/09 | Reveiw and revision of trial purchase | 1.50 | 742.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | agreement. | | |
| ILAN, D. | 06/12/09 | Negotiations (3.0); assigned patent issues (2.3); ASA including discussion and e-mail with C. Alden re: same.(3.1); negotiations (2.0); meeting Mark Nelson re: IPLA draft (1.4). | 11.80 | 7,139.00 |
| JACOBY, L.C. | 06/12/09 | Attention to Rule 2004 discovery requests and related follow-up. | 1.00 | 910.00 |
| JACOBY, L.C. | 06/12/09 | Attention to pending IP licensing issues. | 2.50 | 2,275.00 |
| JACOBY, L.C. | 06/12/09 | Attention to IP issues in potential asset sale. | 1.00 | 910.00 |
| ALDEN, C. L. | 06/13/09 | Reviewed revised draft of ASSA for one bidder in potential sale transaction (1.2); created issues list and e-mail to D. Ilan re: same (1.8). | 3.00 | 1,050.00 |
| NICHOLSON, D. | 06/13/09 | Begin due diligence for Nortel patents. | 5.50 | 1,512.50 |
| MENDOLARO, M. | 06/13/09 | Review and revision of ASA and IPLA for potential asset purchase and draft of issues list. | 6.00 | 2,970.00 |
| MENDOLARO, M. | 06/13/09 | Call with bidder regarding IP issues. | 2.00 | 990.00 |
| ILAN, D. | 06/13/09 | Cfc IPLA (1.0); internal call (0.6); TM license (1.0); ASA redraft (2.4). | 5.00 | 3,025.00 |
| ILAN, D. | 06/13/09 | Review bid package from potential buyer (2.0). | 2.00 | 1,210.00 |
| ALDEN, C. L. | 06/14/09 | E-mail to clients re: question on schedules for ASSA in potential asset sale (.2); reviewed issues list for third bidder in potential asset sale and e-mail to D. Ilan re: same (.9). | 1.10 | 385.00 |
| NICHOLSON, D. | 06/14/09 | Continue due diligence for Nortel patents. | 6.00 | 1,650.00 |
| ILAN, D. | 06/14/09 | Redraft IPLA (2.2); redraft IPLA (2.0); revise issues list on ASA as well as trademark license and IPLA (3.1); e-mails Alex re: trademark (0.3); various corres (1.4). | 9.00 | 5,445.00 |
| ALDEN, C. L. | 06/15/09 | Reviewed draft agreement re: R&D Agreement license termination from S. Malik and e-mail to D. Ilan re: same (1.1); drafting additional schedules for asset sale and e-mails to client and to C. Davison re: same (4.1); meeting with clients and CGSH | 7.00 | 2,450.00 |

8

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | team on ASSA for potential asset sale (1.8). | | |
| NICHOLSON, D. | 06/15/09 | Finalize due diligence for Nortel patents including, revise schedule and forward communication to Ms. Carissa Alden. | 3.50 | 962.50 |
| MENDOLARO, M. | 06/15/09 | Negotiations meetings and review and revision of transaction documents. | 10.50 | 5,197.50 |
| MENDOLARO, M. | 06/15/09 | Revision of trial purchase agreement. | 1.00 | 495.00 |
| ILAN, D. | 06/15/09 | Revise Termination Agreement EMEA (1.0); meeting re: issues list (1.0); review Bidder markups (1.4); meeting re: potential asset sale (1.3); meeting re: IPLA with Mark and John (2.2); review TM changes by Bidder (0.5); corres Alex re: trademark agreements (0.8); corres re: patent title issues (1.2); corres re: liens and licenses (0.6); cfc re: FOUs and related issues (1.0); draft table of FOUs (1.2). | 12.20 | 7,381.00 |
| JACOBY, L.C. | 06/15/09 | Meeting regarding open IP issues. | 1.00 | 910.00 |
| JACOBY, L.C. | 06/15/09 | Attention to R&D agreement. | .50 | 455.00 |
| JACOBY, L.C. | 06/15/09 | Attention to EMEA issues. | .50 | 455.00 |
| MENDOLARO, M. | 06/16/09 | Negotiation meetings (7) and review and revision of transaction documents  (8). | 15.00 | 7,425.00 |
| NICHOLSON, D. | 06/16/09 | Due diligence. | 3.00 | 825.00 |
| ALDEN, C. L. | 06/16/09 | Negotiations with two bidders for potential asset sale and revisions to documentation re: same (7.4); review of draft interim funding agreement and e-mail to S. Malik re: same (1.2); revisions to schedules for potential asset sales and discussions with client re: same (5.4); meeting with CGSH team to discuss strategic issues (1.3). | 15.30 | 5,355.00 |
| ILAN, D. | 06/16/09 | Negotiations potential asset sale agreement (4.3); negotiate IPLA and TLA and meet with Bidder (3.8); continue meetings re: potential asset sale (2.2); meetings and cfc re: potential asset sale and revise following meetings (2.7); review ASA and IPLA and discuss (1.7). | 14.70 | 8,893.50 |
| JACOBY, L.C. | 06/16/09 | Attention to potential asset sale transaction. | 1.50 | 1,365.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JACOBY, L.C. | 06/16/09 | Attention to TSA and IPLA issue in potential asset sale. | 1.50 | 1,365.00 |
| JACOBY, L.C. | 06/16/09 | Attention to potential asset sale negotiations and agreements. | .70 | 637.00 |
| MENDOLARO, M. | 06/17/09 | Negotiation Meetings and review and revision of transactions documents. | 12.50 | 6,187.50 |
| NICHOLSON, D. | 06/17/09 | Conduct due diligence. | 3.80 | 1,045.00 |
| ALDEN, C. L. | 06/17/09 | Negotiations with two bidders in potential sale transaction (4.6); e-mails to Canadian co-counsel re: same (2.3); revisions to documentation and schedules for same (4.4); status update and e-mail to K. Weaver re: same (.2). | 11.50 | 4,025.00 |
| ILAN, D. | 06/17/09 | Meeting and negotiations of potential asset sale agreements (4.6); big room meetings re: big issues (2.2); meeting with Nortel including George re: potential asset sale (1.0); cfc UCC re:  potential asset sale (1.0); revise IPLA and cfc regarding same (2.6); revise IPLA following call (0.8); revise ASA (2.2); instructions Mario and Carissa (0.2); issues list (0.7); cf Nortel re: FOUs (1.3). | 16.60 | 10,043.00 |
| JACOBY, L.C. | 06/17/09 | Attention to pending IP licensing issues. | 3.00 | 2,730.00 |
| JACOBY, L.C. | 06/17/09 | Attention to pending IP diligence. | .  1.50 | 1,365.00 |
| JACOBY, L.C. | 06/17/09 | Attention to fields of use issue. | .50 | 455.00 |
| JACOBY, L.C. | 06/17/09 | Attention to potential asset sale transaction. | .70 | 637.00 |
| ALDEN, C. L. | 06/18/09 | Meeting with L. Jacoby, D. Ilan, E. Ronco and M. Mendolaro re: status of various potential asset sales (1.0); revised ASSA for potential asset sale per instructions from G. DaPassano and e-mail to D. Ilan re: same (2.1); reviewed and revised draft Final Sale Order from counterparty's counsel per e-mail from S. Malik and e-mail to D. Ilan re: same (1.2); call with counsel for counterparty in potential asset sale re: open IP questions (.4); revised disclosure documentation on patent licenses and e-mail to counterparty's counsel re: same (2.3); correspond with L. Schweitzer and M. Mendolaro re: IPLA (.5); revised schedules for potential asset sale per discussions with clients and E. Polizzi and | 13.30 | 4,655.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | C. Davison (5.8). | | |
| MENDOLARO, M. | 06/18/09 | Negotiations meettings for potential asset sales and review and revison of transaction documents. | 12.50 | 6,187.50 |
| NICHOLSON, D. | 06/18/09 | Conduct due diligence (2.5); meet with Mr. Jacoby, Mr. Ilan, Mr. Ronco, Ms. Alden, and Mr. Mendolaro regarding due diligence and case structure (1.0). | 3.50 | 962.50 |
| ILAN, D. | 06/18/09 | Alert Nortel to IP issues and draft notes in this context (2.4); meetings re: Asset Sale IP strategy (3.1); revise docs (3.6); prepare note re: non-assert (2.0); prepare note re: Exclusivity in all deals for strategy (2.0); meeting Khush and Rob re: exclusivity (1.0); cfc IPLA (1.0); TSA issues (0.9); discussions with Nortel IP (1.5); ASSA markup (1.5). | 19.00 | 11,495.00 |
| MENDOLARO, M. | 06/18/09 | Status meeting with IP team regarding asset sales (1.0); prep for meeting (.5). | 1.50 | 742.50 |
| JACOBY, L.C. | 06/18/09 | Attention to pending IP licensing issues with multiple potential asset sale (5.0); meeting w/C. Alden, D. Ilan, E. Ronco and M. Mendolaro (1.0). | 6.00 | 5,460.00 |
| MENDOLARO, M. | 06/19/09 | Negotiation meetings and review and revisions of transaction documents. | 7.50 | 3,712.50 |
| NICHOLSON, D. | 06/19/09 | Conduct due diligence on patents provided by Ms. Carissa Alden. | 1.50 | 412.50 |
| MENDOLARO, M. | 06/19/09 | Review and revisions of IPLA for potential asset sale. | 6.00 | 2,970.00 |
| ALDEN, C. L. | 06/19/09 | Negotiations with bidder and finalizing documentation for sale transaction. | 6.80 | 2,380.00 |
| ILAN, D. | 06/19/09 | Meetings re: potential asset sale (1.0); cfc negotiations with (1.2); meeting re: potential asset sale (3.0); revise transaction docs (1.2); meetings re: reps in potential asset sale (0.8); meetings re: patent schedules (1.4); revise IPLA (1.4); corres re: potential asset sale (0.6). | 10.60 | 6,413.00 |
| JACOBY, L.C. | 06/19/09 | Attention to IP issues in potential asset sale and other pending workstreams. | 4.00 | 3,640.00 |
| MENDOLARO, M. | 06/20/09 | Calls with client and Cleary team discussing potential asset sale (1.6) and conficts with other sales. drafting of issues chart, review | 12.00 | 5,940.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | of IP license agreements.(10.4). | | |
| ALDEN, C. L. | 06/20/09 | Calls with client, CGSH team and Canadian co-counsel re: issues in potential sale transactions (5.6); drafted issues list for client re: same with E. Ronco, M. Mendolaro and L. Jacoby(10.4). | 16.00 | 5,600.00 |
| JACOBY, L.C. | 06/20/09 | Attention to potential asset sale issues and other open IP issues in pending divestiture. | 11.00 | 10,010.00 |
| MENDOLARO, M. | 06/21/09 | Call with client to discuss potential asset sale. | 2.50 | 1,237.50 |
| MENDOLARO, M. | 06/21/09 | Review and revision of IP license agreement. | 2.50 | 1,237.50 |
| MENDOLARO, M. | 06/21/09 | E-mail responses to client query on terms of IP license agreement. | .50 | 247.50 |
| ALDEN, C. L. | 06/21/09 | Drafted NDA amendments for additional disclosure to bidder in potential sale transaction and e-mails to client re: same. | 2.10 | 735.00 |
| JACOBY, L.C. | 06/21/09 | Conference call with Potential Buyer; attention to revised draft for potential asset sale. | 6.00 | 5,460.00 |
| ALDEN, C. L. | 06/22/09 | Meetings with CGSH team re: possible issues with potential sale transaction (3.2); call with UCC advisors, Mendolaro, Ronco re: same (.7); e-mail to CGSH team re: same (1.2); e-mail to P. Shim re: questions from potential buyer (.8); revised NDA amendments and e-mails to client and counter-party re: same (2.7). | 8.60 | 3,010.00 |
| NICHOLSON, D. | 06/22/09 | Due diligence and investigating the status of foreign and domestic patents. | 2.20 | 605.00 |
| MENDOLARO, M. | 06/22/09 | Calls, review and revision of transaction documents and discussions with buyer counsel. | 10.80 | 5,346.00 |
| MENDOLARO, M. | 06/22/09 | Call with UCC, C. Alden, E. Ronco regarding potential patent and asset sale. | 1.00 | 495.00 |
| JACOBY, L.C. | 06/22/09 | Attention to potential asset sale issues. | 2.00 | 1,820.00 |
| JACOBY, L.C. | 06/22/09 | Attention to revised potential asset sale agreement and related creditor committee issues. | 2.50 | 2,275.00 |
| JACOBY, L.C. | 06/22/09 | Attention to potential asset sale | 6.00 | 5,460.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | workstream, including license and IP issues. | | |
| ALDEN, C. L. | 06/23/09 | Reviewed sale order (8.8) and e-mail re: same to S. Malik and L. Lipner (.3); c/c with E. Polizzi and J. Kim (.5). | 9.60 | 3,360.00 |
| NICHOLSON, D. | 06/23/09 | Investigating status of foreign patents. | 2.20 | 605.00 |
| MENDOLARO, M. | 06/23/09 | Calls, review and revision of transaction documents and discussions with buyer counsel. | 9.00 | 4,455.00 |
| MENDOLARO, M. | 06/23/09 | Call with UCC regarding potential patent and asset sale. | 1.00 | 495.00 |
| JACOBY, L.C. | 06/23/09 | Attention to Creditor Committee issues with potential asset sale. | .50 | 455.00 |
| JACOBY, L.C. | 06/23/09 | Attention to license-back IP and related e-mails. | .50 | 455.00 |
| JACOBY, L.C. | 06/23/09 | Attention to creditor committee issues with potential asset sale. | .50 | 455.00 |
| JACOBY, L.C. | 06/23/09 | Attention to license-back IP and related e-mails. | .50 | 455.00 |
| ILAN, D. | 06/24/09 | Cfc Mario Mendolaro (1.0); check IPLAs (1.0); corres re: potential asset sale deal (1.0). | 3.00 | 1,815.00 |
| NICHOLSON, D. | 06/24/09 | Due diligence on U.S. and foreign patents (1.1); communicate with Ms. Carissa Alden regarding ownership status of foreign patents (.1). | 1.20 | 330.00 |
| MENDOLARO, M. | 06/24/09 | Calls, review and revision of transaction documents and discussions with buyer counsel (9.5); conf. w/D. Ilan re: same (1.0). | 10.50 | 5,197.50 |
| ALDEN, C. L. | 06/24/09 | Negotiations and diligence calls with counsel for counterparty in potential sale transaction (4.2); revised agreements for same (2.4); e-mails to client re: information for disclosure schedules and updated same (7.4); debriefing meetings with clients and CGSH team (2.2). | 16.20 | 5,670.00 |
| MENDOLARO, M. | 06/24/09 | Review of unsolicited bid. | 5.00 | 2,475.00 |
| JACOBY, L.C. | 06/24/09 | Attention to potential asset sale negotiations, drafts and diligence. | 13.00 | 11,830.00 |
| JACOBY, L.C. | 06/24/09 | Attention to potential asset sale | 2.00 | 1,820.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | transactions. | | |
| JACOBY, L.C. | 06/24/09 | Attention to IP licensing issues. | 1.00 | 910.00 |
| MENDOLARO, M. | 06/25/09 | Nortel calls, review and revision of transaction documents and internal meetings (11.6); call w/D. Ilan (1.1). | 12.70 | 6,286.50 |
| ALDEN, C. L. | 06/25/09 | Negotiations with and e-mails to counsel for counterparty in potential sale transaction (5.1); revisions to disclosure schedules and e-mail to A. Benard re: same (7.4). | 12.50 | 4,375.00 |
| ILAN, D. | 06/25/09 | Cfc Mario re: potential asset sale (1.1); review related corres (0.7). | 1.80 | 1,089.00 |
| MENDOLARO, M. | 06/25/09 | Calls to discuss unsolicited bid. | 2.30 | 1,138.50 |
| JACOBY, L.C. | 06/25/09 | Attention to potential asset sale negotiations and meetings. | 12.00 | 10,920.00 |
| JACOBY, L.C. | 06/25/09 | Attention to potential asset sale transaction. | 1.00 | 910.00 |
| JACOBY, L.C. | 06/25/09 | Attention to potential asset sale. | 1.20 | 1,092.00 |
| NUNEZ, Y. | 06/26/09 | Reviewed Patent listing Owners. Assisted D. Nicholson. | 2.50 | 525.00 |
| NICHOLSON, D. | 06/26/09 | Due diligence and conduct status of U.S. Patent erroneously assigned to World Access; communicate with law firm that erroneously assigned patent and USPTO regarding corrections to chain of title. | 3.40 | 935.00 |
| MENDOLARO, M. | 06/26/09 | IP status meeting to discuss open asset sales issues. | 1.70 | 841.50 |
| MENDOLARO, M. | 06/26/09 | Calls with buyer's counsel to discuss open issues on IPLA. | 2.00 | 990.00 |
| MENDOLARO, M. | 06/26/09 | Revision of IPLA. | 2.00 | 990.00 |
| MENDOLARO, M. | 06/26/09 | Discusion with client on TMLA. | .30 | 148.50 |
| MENDOLARO, M. | 06/26/09 | Calls and discussions with client to discuss license grantback scope. | 3.00 | 1,485.00 |
| MENDOLARO, M. | 06/26/09 | Review and revision to TMLA. | .60 | 297.00 |
| MENDOLARO, M. | 06/26/09 | Discussion with client on licenses agreement. | .30 | 148.50 |
| ALDEN, C. L. | 06/26/09 | Negotiations with counterparty in potential sale transaction (4.0); call re: IPLA with client's engineers and CGSH team (.8); call | 10.90 | 3,815.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with counterparty re: disclosure schedules and additional diligence requests (.6); further revisions to disclosure schedules (4.2); call with client and CGSH team re: license agreement relevant to second potential sale transaction (.6); revised draft license termination document with E. Ronco and e-mail to S. Malik re: same (.7). | | |
| JACOBY, L.C. | 06/26/09 | Attention to potential asset sale deal documents and open IP issues in agreements and diligence, including conference call with Nortel and Ropes & Gray. | 12.00 | 10,920.00 |
| JACOBY, L.C. | 06/26/09 | Attention to IPLA redaction. | .50 | 455.00 |
| MENDOLARO, M. | 06/27/09 | E-mail with potential buyer counsel on diligence matters. | .70 | 346.50 |
| MENDOLARO, M. | 06/27/09 | Review of IPLA agreement in response to client query. | .50 | 247.50 |
| ALDEN, C. L. | 06/27/09 | E-mails to CGSH team re: revisions to draft Sale Order for potential sale transaction. | .40 | 140.00 |
| JACOBY, L.C. | 06/27/09 | Attention to sale order. | .50 | 455.00 |
| JACOBY, L.C. | 06/27/09 | Attention to IP diligence. | .70 | 637.00 |
| JACOBY, L.C. | 06/27/09 | Attention to IPLA. | 1.30 | 1,183.00 |
| MENDOLARO, M. | 06/28/09 | Redaction review of IP agreements. (.5) Call with client and E. Ronco (1). | 1.50 | 742.50 |
| MENDOLARO, M. | 06/28/09 | Review of bidder package (.6) and discussion with E. Ronco and C. Alden (.6). | 1.20 | 594.00 |
| ALDEN, C. L. | 06/28/09 | Call with E. Ronco and M. Mendolaro to discuss mark-up of ASSA from bidder in potential sale transaction (.6); e-mails to CGSH team re: same (.4); reviewed additional diligence requests from bidder and e-mails to CGSH team re: same (.3). | 1.30 | 455.00 |
| ILAN, D. | 06/28/09 | Review corres re: potential asset sale (0.5); review Cleary recent markups (2.0); corres re: ASSA (0.5). | 3.00 | 1,815.00 |
| JACOBY, L.C. | 06/28/09 | Attention to conference calls with Ropes & Gray and follow-up issues in IPLA Agreement. | 1.50 | 1,365.00 |
| JACOBY, L.C. | 06/28/09 | Attention to redaction of IPLA agreement. | 1.00 | 910.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JACOBY, L.C. | 06/28/09 | Attention to ASSA and open IP issues. | 1.50 | 1,365.00 |
| JACOBY, L.C. | 06/28/09 | Attention to diligence issues. | 1.00 | 910.00 |
| MENDOLARO, M. | 06/29/09 | Issues list regarding potential bidder bid package. | 3.00 | 1,485.00 |
| MENDOLARO, M. | 06/29/09 | Meeting with D. Ilan, C. Alden, J. Jacoby and client to disucss issues list. | 2.50 | 1,237.50 |
| MENDOLARO, M. | 06/29/09 | Call with client to discuss license and transition services agreement and review and revision of same. | 1.50 | 742.50 |
| MENDOLARO, M. | 06/29/09 | Call with UCC regading potential asset sale. | 1.00 | 495.00 |
| MENDOLARO, M. | 06/29/09 | Review and revision of transaction documents. | .80 | 396.00 |
| MENDOLARO, M. | 06/29/09 | Call with D. Ilan and client regarding potential asset sale. | .50 | 247.50 |
| MENDOLARO, M. | 06/29/09 | Redaction of IPLA agreement. | .70 | 346.50 |
| ALDEN, C. L. | 06/29/09 | Drafted issues list for ASSA revision from bidder in potential sale transaction and e-mail to D. Ilan and E. Ronco re: same (2.3); e-mail to J. Bromley re: patent valuation processes (.7); meeting with client and CGSH IP team to discuss issues raised by latest mark-up from bidder (2.1); call with UCC advisors, Ogilvy Renault, CGSH team and clients to discuss ramifications of second potential sale transaction (.9); call with bidder in potential sale transaction to discuss disclosure schedules and additional diligence requests (.5); e-mails to client re: same (.8). | 7.30 | 2,555.00 |
| ILAN, D. | 06/29/09 | Review bid package from Bidder (3.0); revise issues list (1.4); cf team re: bid (2.0); cf Nortel bigger group (1.0); revise redacted versions of transaction documents (1.0); discuss potential asset sale issues (0.7); cfc potential asset sale (0.9). | 10.00 | 6,050.00 |
| NICHOLSON, D. | 06/29/09 | Due diligence; | 1.50 | 412.50 |
| JACOBY, L.C. | 06/29/09 | Attention to pending IP issues with potential asset sale and other overlapping workstream'; including attention to key issue list and revised potential asset sale agreement. | 8.00 | 7,280.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JACOBY, L.C. | 06/29/09 | Attention to potential asset sale transaction. | 1.00 | 910.00 |
| MENDOLARO, M. | 06/30/09 | Revision of TMLA and discussion with client (.4); t/c w/C. Alden re: patent ownership questions relating to EMEA entities (.3). | .70 | 346.50 |
| ALDEN, C. L. | 06/30/09 | Meeting with D. Ilan to revise ASSA for bidder in potential sale transaction (1.1) preparation for meeting with D. Ilan (0.3) e-mails to C. Davison and client re: revisions to disclosure schedules in second potential sale transaction (.4); research on patent ownership questions relating to EMEA entities (.6); call with M. Mendolaro re: same (.3); e-mail to J. Veschi re: same (.6); reviewed revised draft of Sale Order for potential sale transaction and e-mail to S. Malik re: same (.8); call with M. Mendolaro re: patent valuation (.2) and e-mails to CGSH team and to clients re: same (.5). | 4.80 | 1,680.00 |
| MENDOLARO, M. | 06/30/09 | Call with client regarding license and transition services agreement and revisions of documents. | 2.00 | 990.00 |
| MENDOLARO, M. | 06/30/09 | review of IPLA for potential asset sale (0.3)and discussion wtih D. Ilan (0.4). | .70 | 346.50 |
| ILAN, D. | 06/30/09 | Revise ASSA (1.9); meeting Mark (Hamilton) re: IPLA (1.0); cfc Brian re: potential asset sale (0.8); revise IPLA (2.1); revise IPLA and TLA (3.0); cfc M. Mendolaro re: same (0.4); cf C, Akden re: sale order and review sale order changes (1.1); cf S. Malik re: same (0.3). | 10.60 | 6,413.00 |
| NICHOLSON, D. | 06/30/09 | Communicate with USPTO regarding recent filings and check status. | 1.00 | 275.00 |
| JACOBY, L.C. | 06/30/09 | Attention to IP issues and diligence in potential asset sale and other pending work Streams; attention to sales order. | 4.00 | 3,640.00 |
| | | **MATTER TOTALS:** | **886.10** | **476,413.00** |

**MATTER: 17650-015   REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 05/20/09 | Conf. Call with Huron, P. Karr, C. Fiege, E. Polizzi, and J. Lacks re: active schedules | 3.00 | 2,940.00 |
| BROD, C. B. | 06/01/09 | Telephone calls Ventresca and Lang (1.0); conf. Beller re: reporting issues (.5). | 1.50 | 1,470.00 |
| BELLER, A. L. | 06/01/09 | Conference Brod re: reporting in bankruptcy. | .50 | 490.00 |
| FIEGE, C. | 06/04/09 | Review of agenda, notice and waiver re: NNI board meeting, review of DGCL and NNI charter and bylaws, revising of docs and e-mails w/T Connelly. | 1.00 | 580.00 |
| FLOW, S. | 06/05/09 | E/ms C.Fiege re: board question. | .20 | 182.00 |
| FIEGE, C. | 06/05/09 | Review of f/s requirements in connection w/potential transaction, conf call w/Nortel et al re: f/s requirements, internal discussion w/CBB and SLF. | 2.40 | 1,392.00 |
| FIEGE, C. | 06/08/09 | Review of supplier disclosure in 34 acts reports and certain developments in supplier relationships. | .80 | 464.00 |
| FLOW, S. | 06/09/09 | E/m traffic. | .10 | 91.00 |
| BROD, C. B. | 06/10/09 | Telephone call with Ventresca, L. Schweitzer on 363 issue (.8). | .80 | 784.00 |
| BROD, C. B. | 06/10/09 | Telephone call Ventresca, follow up call L. Schweitzer (.5). | .50 | 490.00 |
| FIEGE, C. | 06/11/09 | Review of 8-K form and rules, discussion of certain disclosure requirements w/CBB (.0.5), conf call w/CBB, A Ventresca, M Lang (1.3). | 1.80 | 1,044.00 |
| BROD, C. B. | 06/11/09 | Conference with C. Fiege (.2). | .20 | 196.00 |
| BROD, C. B. | 06/11/09 | Conference calls with Ventresca, Lang, Fiege on reporting and related issues (1.3). | 1.30 | 1,274.00 |
| FIEGE, C. | 06/16/09 | Discussion of 8-ks re: potential transactions w/CBB, research for and review of models, review of term sheets for potential transactions. | 1.50 | 870.00 |
| BROD, C. B. | 06/16/09 | Conference C. Fiege re: 8-Ks for various potential transactions. | .70 | 686.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FIEGE, C. | 06/17/09 | Drafting of 8-K for various potential transactions, research for and review of precedents, review and consolidating of comments on draft press release w/r/t certain transaction(3.8), discussion w/CBB and conf call w/CBB, A Ventresca, M Lang, G McDonald (.7); various meetings, calls re: certain transaction (2.0). | 6.50 | 3,770.00 |
| BROD, C. B. | 06/17/09 | Review press release; telephone call Ventresca (.5). | .50 | 490.00 |
| FIEGE, C. | 06/18/09 | Various meetings, calls re: certain transaction, review of revised draft press release, revising of draft 8-K. | 6.50 | 3,770.00 |
| FLOW, S. | 06/19/09 | T/c C.Fiege re: issues regarding SEC reporting; t/c C.Brod re: update of recent developments. | .60 | 546.00 |
| FIEGE, C. | 06/19/09 | Various calls and meetings re: certain transaction, finalizing of press release and 8-K, coordinating of doc delivery in DC to member of board of directors. | 4.50 | 2,610.00 |
| FLOW, S. | 06/22/09 | T/c L.Polizzi re: reporting memo and issues. | .20 | 182.00 |
| FIEGE, C. | 06/22/09 | Review of f/s covenant in certain transaction agreement, review of draft press release and drafting of 8-K. | 3.50 | 2,030.00 |
| POLIZZI, E.M. | 06/22/09 | T/c S. Flow re: reporting memo and issues (.2). | .20 | 70.00 |
| FIEGE, C. | 06/23/09 | Discussion of 8-K w/T Connelly. | .30 | 174.00 |
| BROD, C. B. | 06/23/09 | Correspond including e-mails w/C. Fiege regarding financial statements review materials (.5). | .50 | 490.00 |
| FLOW, S. | 06/24/09 | E/ms re: reporting issues. | .10 | 91.00 |
| FIEGE, C. | 06/24/09 | Review of revised draft of certain transaction agreement re: financial statement covenants (1.2), review of revised draft press release (.5), discussion of certain disclosure requirements w/CBB (.3). | 2.00 | 1,160.00 |
| BROD, C. B. | 06/24/09 | Telephone call C. Fiege regarding press release (.30). | .30 | 294.00 |
| FLOW, S. | 06/25/09 | T/c C.Fiege re: carveout financials, reporting issues (.3); e/ms C.Brod re: c/c (.1); c/c Ropes & Gray, C.Brod, C.Fiege re: | .70 | 637.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | carveout financials (.3) (partial). | | |
| FIEGE, C. | 06/25/09 | Review of revised draft of certain transaction agreement re: financial statement covenants, review of rules and precedents (2.50); conf call re: certain SEC requirements and potential waiver, research for precedents (1.20); call w/S. Flow. | 4.00 | 2,320.00 |
| FIEGE, C. | 06/26/09 | Discussion of most recent agreement re: certain transaction w/N Whoriskey, G da Passano and CBB (0.8), mark-up and consolidating of comments (0.9); review of most recent draft of press release,review of comments on draft 8-K(1.20). | 2.90 | 1,682.00 |
| BROD, C. B. | 06/26/09 | Review press release telephone call Grace (.3). | .30 | 294.00 |
| BROD, C. B. | 06/26/09 | Review MOR (.7), telephone call L. Polizzi (.3). | 1.00 | 980.00 |
| BROD, C. B. | 06/26/09 | Review press release and 8K (.8). | .80 | 784.00 |
| FIEGE, C. | 06/29/09 | Review of revised financial statement covenant, review of previous drafts and mark-ups, discussion w/CBB. | 1.50 | 870.00 |
| FLOW, S. | 06/29/09 | Review draft memo re: reporting issues and consider next steps (.5); e/ms C.Fiege re: same (.1); consider recent developments in preparation for 10-Q (.3). | .90 | 819.00 |
| FLOW, S. | 06/30/09 | Discuss reporting issues with E.Polizzi (.5); t/c M.Alcock re: 8-K requirements (.1). | .60 | 546.00 |
| POLIZZI, E.M. | 06/30/09 | O/C with S. Flow re: reporting issues. | .50 | 175.00 |
| | | **MATTER TOTALS:** | **55.20** | **37,737.00** |

**MATTER:  17650-016   CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/02/09 | E-mailing N. Salvatore re: chapter 15 docket. | .20 | 70.00 |
| DOGGETT, J. | 06/04/09 | Chapter 15 docket sweep; related e-mail to N. Salvatore. | .10 | 35.00 |
| LIPNER, L. | 06/05/09 | E-mail exchange with J. Doolittle (Nortel) and L. Schweitzer re: funding. | .20 | 70.00 |
| DOGGETT, J. | 06/08/09 | Call with K. Weaver re: chapter 15 proceedings. | .10 | 35.00 |
| DOGGETT, J. | 06/08/09 | Call with M. Fleming re: chapter 15. | .10 | 35.00 |
| DOGGETT, J. | 06/11/09 | Call with K. Weaver re: chapter 15. | .10 | 35.00 |
| DOGGETT, J. | 06/22/09 | Call with K. Weaver re: chapter 15. | .10 | 35.00 |
| | | **MATTER TOTALS:** | **.90** | **315.00** |

**MATTER: 17650-017   CANADIAN COORDINATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/01/09 | E-mailing Jennifer Stam (Ogilvy) re: CCAA hearing (.1); related e-mail to Cleary pleadings team (.1). | .20 | 70.00 |
| DOGGETT, J. | 06/01/09 | E-mailing motion summary document to Katie Legree (Ogilvy). | .20 | 70.00 |
| DOGGETT, J. | 06/01/09 | Reviewing and summarizing new CCAA orders and endorsements and related notebooking. | 1.70 | 595.00 |
| DOGGETT, J. | 06/02/09 | E-mailing S. Malik re: CCAA order. | .10 | 35.00 |
| BROD, C. B. | 06/02/09 | Meeting with Lang (1.0). | 1.00 | 980.00 |
| DOGGETT, J. | 06/03/09 | Call with K. Weaver re: CCAA hearing. | .10 | 35.00 |
| DOGGETT, J. | 06/08/09 | E-mailing Katie Legree (Ogilvy) re: CCAA motions. | .10 | 35.00 |
| DOGGETT, J. | 06/08/09 | Summarizing new CCAA motion and order. | .50 | 175.00 |
| SCHWEITZER, L.M | 06/08/09 | Internal e/ms re: EMEA Ch. 15 filings (0.1). | .10 | 87.00 |
| DOGGETT, J. | 06/09/09 | Meeting with K. Weaver re: CCAA proceedings. | .20 | 70.00 |
| DOGGETT, J. | 06/09/09 | Drafting chapter 11 summary for CCAA Monitor. | 2.00 | 700.00 |
| DOGGETT, J. | 06/10/09 | E-mails with J. Kim and Linda Scipio del Campo (E&Y) re: Monitor's report. | .20 | 70.00 |
| DOGGETT, J. | 06/10/09 | Reviewing and summarizing new CCAA motion materials (1); related e-mail to I. Almedia re: notebooking (.1). | 1.10 | 385.00 |
| BROMLEY, J. L. | 06/15/09 | Correspondence with Akin, Malik and Lacks Cross Border Protocol issues (.30). | .30 | 282.00 |
| BROMLEY, J. L. | 06/16/09 | Ems re: cross border with Ness, Tay, Lacks (.30); review draft documentation on same (.30). | .60 | 564.00 |
| DOGGETT, J. | 06/17/09 | E-mails with J. Bromley re: CCAA proceedings. | .20 | 70.00 |
| BROMLEY, J. L. | 06/17/09 | Correspond with Lacks, Akin, Malik re: Cross Border Protocol. | .70 | 658.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/22/09 | E-mails to J. Kim re: research. | .40 | 140.00 |
| BROMLEY, J. L. | 06/22/09 | Em R. Jacobs, Fleming re: proposed Canadian order for the agreement. | .10 | 94.00 |
| BROMLEY, J. L. | 06/23/09 | Cross Border Protocol call with Lacks (partial attendance) (.50); ems re: same with Tay, I. Ness, Hodara (.50). | 1.00 | 940.00 |
| DOGGETT, J. | 06/24/09 | Reviewing and summarizing new CCAA motions. | 2.60 | 910.00 |
| BROMLEY, J. L. | 06/24/09 | Ems I. Ness, Tay re: Nortel Cross Border Protocol (.20); em Hodara re: same and call with Botter re: same (.20). | .40 | 376.00 |
| DOGGETT, J. | 06/25/09 | Call with J. Lacks re: stipulation. | .10 | 35.00 |
| DOGGETT, J. | 06/25/09 | Reviewing and summarizing new CCAA documents; related notebooking. | 1.10 | 385.00 |
| BROMLEY, J. L. | 06/25/09 | Ems re: cross border issues with I. Ness, Pasquariello, Hodara (.50); call with Hodara re: same (.30); review drafts (.30). | 1.10 | 1,034.00 |
| DOGGETT, J. | 06/26/09 | Making travel arrangements to attend 6/29 CCAA hearing. | .20 | 70.00 |
| BROMLEY, J. L. | 06/26/09 | Ems and calls with Hodara to finalize Cross Border protocol and met w/J. Lacks re: same (1.20). | 1.20 | 1,128.00 |
| DOGGETT, J. | 06/28/09 | Non-working travel time to Toronto (half of 4.8 or 2.4). | 2.40 | 840.00 |
| BROMLEY, J. L. | 06/28/09 | Em Lacks, McGilley re: amendments to the cross-border protocol. | .20 | 188.00 |
| DOGGETT, J. | 06/29/09 | Travel time to New York from Toronto (half of 4.6). | 2.30 | 805.00 |
| DOGGETT, J. | 06/29/09 | Attending CCAA hearing in Toronto. | . 6.50 | 2,275.00 |
| DOGGETT, J. | 06/29/09 | Drafting e-mail summarizing CCAA hearing. | .70 | 245.00 |
| BROMLEY, J. L. | 06/30/09 | Ems Hodara re: Cross-Border Protocol. | .20 | 188.00 |
| | | **MATTER TOTALS:** | **29.80** | **14,534.00** |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/01/09 | Meeting with L. Polizzi re: fee application. | .30 | 105.00 |
| O'KEEFE, P. | 06/01/09 | Reviewed April time details for fee application as per E. Polizzi (6.50). | 6.50 | 1,527.50 |
| POLIZZI, E.M. | 06/01/09 | E-mail to R. Jacobs and B. Kahn (Akin) re: fee app schedule. | .20 | 70.00 |
| POLIZZI, E.M. | 06/01/09 | E-mail to J. Kim re: fee app issues. | .20 | 70.00 |
| POLIZZI, E.M. | 06/01/09 | E-mail to J. Kalish re: fee app issues. | .10 | 35.00 |
| POLIZZI, E.M. | 06/01/09 | E-mail to C. Lipscomb re: fee app schedule. | .30 | 105.00 |
| POLIZZI, E.M. | 06/01/09 | O/C with J. Doggett re: fee app. | .30 | 105.00 |
| POLIZZI, E.M. | 06/01/09 | Reviewed diaries for fee app & sent to C. Lipscomb (Billing). | .50 | 175.00 |
| POLIZZI, E.M. | 06/01/09 | Reviewed disbursements for fee app. | p 1.50 | 525.00 |
| BROD, C. B. | 06/01/09 | Review diaries (.50). | .50 | 490.00 |
| BROD, C. B. | 06/01/09 | Further diary review (1.9). | 1.90 | 1,862.00 |
| KIM, J. | 06/01/09 | T/c w/E. Polizzi re: fee app. | .10 | 60.50 |
| POLIZZI, E.M. | 06/02/09 | TC/E-mail with C. Lipscomb re: fee app. | .10 | 35.00 |
| POLIZZI, E.M. | 06/02/09 | T/c w/N. Salvatore, A. Cordo (MNAT) re: fee app schedule. | .10 | 35.00 |
| POLIZZI, E.M. | 06/02/09 | T/c w/N. Salvatore re: fee app schedule. | .10 | 35.00 |
| POLIZZI, E.M. | 06/02/09 | TC; OC/C. Lipscomb re: fee app. | .40 | 140.00 |
| POLIZZI, E.M. | 06/02/09 | Reviewed memo to professionals re: fee app preparation & e-mailed A. Cordo re: same. | .20 | 70.00 |
| BROD, C. B. | 06/02/09 | Conference L. Polizzi (.10). | .10 | 98.00 |
| BROD, C. B. | 06/02/09 | Review diaries (.2). | .20 | 196.00 |
| KIM, J. | 06/02/09 | E-mail to E. Polizzi re: fee app (.1). | .10 | 60.50 |
| PARALEGAL, T. | 06/03/09 | I. Almeida:  Final pass and resolving of Nortel March Diaries. | 7.50 | 1,762.50 |
| POLIZZI, E.M. | 06/03/09 | Worked on fee app w/C. Lipscomb and I. Almeida. | 2.00 | 700.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 06/03/09 | E-mail to team re: fee app prep. | .20 | 121.00 |
| DENNIS, D. | 06/04/09 | Fee Application Meeting. | .80 | 436.00 |
| GRANDINETTI, M. | 06/04/09 | Attended fee application meeting with J. Kim and E. Polizzi. | .80 | 280.00 |
| LAPORTE, L. | 06/04/09 | Meeting to discuss fee application process. | .80 | 280.00 |
| LAPORTE, L. | 06/04/09 | Review of fee application entries. | 1.00 | 350.00 |
| GRANDINETTI, M. | 06/04/09 | Reviewed and redacted diary entries for tax team. | .70 | 245.00 |
| RILEY, D.P. | 06/04/09 | Fee application meeting (0.7). Reviewing diaries (0.3). | 1.00 | 350.00 |
| TAIWO, T. | 06/04/09 | Team meeting re: fee application. | 1.00 | 350.00 |
| WEAVER, K. | 06/04/09 | Fee app meeting. | .90 | 315.00 |
| WEAVER, K. | 06/04/09 | Review of fee apps. | .20 | 70.00 |
| BAIK, R. | 06/04/09 | Team meeting regarding fee application (1.3); review fee application schedules (2.7). | 4.00 | 1,720.00 |
| DELAHAYE, S. | 06/04/09 | Meeting re: fee application (.80); reviewed diary entries for fee application (.80). | 1.60 | 560.00 |
| TAIWO, T. | 06/04/09 | Revision of fee apps. | 1.20 | 420.00 |
| KIM, J. | 06/04/09 | Meeting re: fee app (.9); reviewed entries for fee app (.3). | 1.20 | 726.00 |
| LIPNER, L. | 06/04/09 | Fee application-meeting (.80). | .80 | 280.00 |
| POLIZZI, E.M. | 06/04/09 | O/C with J. Kim, M. Grandinetti and rest of redacting team re: fee app. | .80 | 280.00 |
| POLIZZI, E.M. | 06/04/09 | Compiled list of fee-app redactors & set up intro meeting. | 1.20 | 420.00 |
| POLIZZI, E.M. | 06/04/09 | Various e-mails & t/cs re: fee app redaction. | .50 | 175.00 |
| GRANDINETTI, M. | 06/05/09 | Reviewed tax team Nortel diaries. | .30 | 105.00 |
| POLIZZI, E.M. | 06/05/09 | Prepared final draft of fee app and sent to C. Brod for review. | 1.50 | 525.00 |
| BAIK, R. | 06/05/09 | Review fee application. | 1.50 | 645.00 |
| DOGGETT, J. | 06/06/09 | E-mails to L. Polizzi re: fee application. | .20 | 70.00 |
| DOGGETT, J. | 06/06/09 | E-mail to N. Salvatore re: fee application. | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/06/09 | E-mail to M. Fleming re: fee application. | .10 | 35.00 |
| DOGGETT, J. | 06/06/09 | Reviewing diaries for fee application. | 4.10 | 1,435.00 |
| LIPNER, L. | 06/06/09 | Redactions related to fee application (.9). | .90 | 315.00 |
| BAIK, R. | 06/06/09 | Review fee application. | 2.50 | 1,075.00 |
| LAPORTE, L. | 06/06/09 | Reviewing time submissions for fee application. | 2.20 | 770.00 |
| POLIZZI, E.M. | 06/06/09 | E-mails with J. Doggett and L. Lipner re: fee app redaction. | .20 | 70.00 |
| DOGGETT, J. | 06/08/09 | Reviewing fee application. | 1.00 | 350.00 |
| DOGGETT, J. | 06/08/09 | Call with N. Salvatore re: fee app. | .10 | 35.00 |
| DOGGETT, J. | 06/08/09 | Call with L. Polizzi re: fee app. | .10 | 35.00 |
| RILEY, D.P. | 06/08/09 | April fee application markup. | 2.50 | 875.00 |
| DENNIS, D. | 06/08/09 | Preparing diaries for fee application. | .50 | 272.50 |
| TAIWO, T. | 06/08/09 | Revision of the fee application. | 1.10 | 385.00 |
| BROMLEY, J. L. | 06/08/09 | Conference Polizzi re: fee app issues. | .50 | 470.00 |
| POLIZZI, E.M. | 06/08/09 | E-mail to C. Brod re: fee app (.2); t/c w/J. Doggett re: fee app (.1); revised fee app per comments from C. Brod (.6); met with J. Bromley to go over fee app (.5); reviewed and prepared expense disbursement section of fee app for filing (1.2); reviewed and prepared time detail section of fee app for filing (1.1); finalized fee app and sent to be filed (2.3). | 6.00 | 2,100.00 |
| BAIK, R. | 06/09/09 | Telephone conference with E. Polizzi regarding fee app. | .10 | 43.00 |
| POLIZZI, E.M. | 06/09/09 | O/C with M. Mendolaro re: fee app redaction. | .50 | 175.00 |
| POLIZZI, E.M. | 06/09/09 | TC, e-mail with C. Brod and C. Lipscomb re: fee app. | .30 | 105.00 |
| MENDOLARO, M. | 06/09/09 | Meeting with L. Polizzi to discuss diaries. | .50 | 247.50 |
| DOGGETT, J. | 06/10/09 | E-mail with L. Polizzi re: fee application. | .10 | 35.00 |
| DOGGETT, J. | 06/10/09 | Call with N. Salvatore re: fee application. | .10 | 35.00 |
| DOGGETT, J. | 06/10/09 | Reviewing fee application. | 2.10 | 735.00 |
| DOGGETT, J. | 06/10/09 | Meeting with L. Polizzi re: fee application. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/10/09 | Call with L. Polizzi re: fee application. | .10 | 35.00 |
| O'KEEFE, P. | 06/10/09 | E-mail to E. Polizzi regarding fee application (.10). | .10 | 23.50 |
| POLIZZI, E.M. | 06/10/09 | O/C with C. Lipscomb re: fee app. | .30 | 105.00 |
| POLIZZI, E.M. | 06/10/09 | T/c w/C. Lipscomb re: fee app. | .10 | 35.00 |
| POLIZZI, E.M. | 06/10/09 | O/C with J. Doggett re: fee app. | .20 | 70.00 |
| POLIZZI, E.M. | 06/10/09 | E-mail with C. Lipscomb re: fee app. | .60 | 210.00 |
| POLIZZI, E.M. | 06/10/09 | T/c w/C. Brod re: fee app. | .10 | 35.00 |
| POLIZZI, E.M. | 06/10/09 | Coordinated w/C. Lipscomb to send fee app to Nortel. | .60 | 210.00 |
| MENDOLARO, M. | 06/10/09 | Review and revision of diaries. | .50 | 247.50 |
| O'KEEFE, P. | 06/11/09 | Reviewed April time details for fee application as per E. Polizzi (3.75). | 3.70 | 869.50 |
| BROD, C. B. | 06/11/09 | Telephone calls and conference with L. Polizzi review cover letters (.6). | .60 | 588.00 |
| POLIZZI, E.M. | 06/11/09 | E-mails with C. Lipscomb (Billing) re: fee app. | .50 | 175.00 |
| POLIZZI, E.M. | 06/11/09 | T/cs and conference w/C. Brod to get ok on cover letters. | .60 | 210.00 |
| PARALEGAL, T. | 06/12/09 | P. Accomando:  Marked-up fee app diaries, as per E. Polizzi. | 3.30 | 775.50 |
| O'KEEFE, P. | 06/12/09 | Phone call with E. Polizzi regarding fee application review (.20) Reviewed time details for fee application as per E. Polizzi (7.30). | 7.50 | 1,762.50 |
| POLIZZI, E.M. | 06/12/09 | T/c w/P. O'Keefe re: fee app review (.2); t/c C. Lipscomb (Billing) re: fee app review (.3); various e-mails with P. O'Keefe and C. Lipscomb re: same (.5); o/c with C. Lipscomb re: same (.1); finalized fee app for sending to company (.4). | 1.50 | 525.00 |
| PARALEGAL, T. | 06/14/09 | P. Accomando:  Marked-up fee app diaries, as per E. Polizzi. | 4.00 | 940.00 |
| PARALEGAL, T. | 06/15/09 | I. Almeida:  2nd pass of fee app as per E. Polizzi. | 7.00 | 1,645.00 |
| PARALEGAL, T. | 06/15/09 | P. Accomando:  Marked-up fee app diaries, as per E. Polizzi. | 4.00 | 940.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 06/15/09 | E-mail L. Polizzi, Lipscomb (1.0). | 1.00 | 980.00 |
| KIM, J. | 06/15/09 | Review fee app language (.1) E-mails to E. Polizzi re: fee app language (.2). | .30 | 181.50 |
| POLIZZI, E.M. | 06/15/09 | T/cs and e-mails w/P. O'Keefe and C. Lipscomb re: fee app review (.7); meeting w/P. O'Keefe re: same (.3); reviewed fee app (1.0); t/cs and e-mails w/C. Brod re: same (1.0); drafted narrative for fee app (.6). | 3.60 | 1,260.00 |
| PARALEGAL, T. | 06/16/09 | I. Almeida:  2nd pass of April Fee App as per E. Polizzi (3); notebookng as per L. Schweitzer (.5). | 3.50 | 822.50 |
| O'KEEFE, P. | 06/16/09 | Preparation for meeting (.20) Time spent waiting for E. Polizzi to discuss fee application (.30) Phone call with E. Polizzi (.20) Edit court exhibit for fee application (7.60) Follow-up meeting with E. Polizzi (.30) Additional phone call with E. Polizzi re: same (.20). | 8.80 | 2,068.00 |
| BROD, C. B. | 06/16/09 | Review application telephone call and e-mail L. Polizzi (.5). | .50 | 490.00 |
| POLIZZI, E.M. | 06/16/09 | Meetings/calls w/P. O'Keefe re: fee application. | .70 | 245.00 |
| O'KEEFE, P. | 06/17/09 | Correspond with P. Accomando re: fee application review status (.20) Discussion with E. Polizzi re: same (.20) Discussion with C. Lipscomb (Billing Dept.) re: same (.20) e-mail to C. Lipscomb re: same (.20) Edit court exhibit for fee application (7.00). | 7.80 | 1,833.00 |
| PARALEGAL, T. | 06/17/09 | P. Accomando:  Marked-up fee app diaries, as per E. Polizzi. | 3.80 | 893.00 |
| BROD, C. B. | 06/17/09 | Conference L. Polizzi (.1). | .10 | 98.00 |
| POLIZZI, E.M. | 06/17/09 | O/c C. Brod re: fee app (.1); t/c P. O'Keefe re: fee app review status (.2). | .30 | 105.00 |
| O'KEEFE, P. | 06/18/09 | Edit court exhibit for fee application (6.20). | 6.20 | 1,457.00 |
| PARALEGAL, T. | 06/18/09 | P. Accomando:  Marked-up fee app diaries, as per E. Polizzi. | 9.50 | 2,232.50 |
| BROMLEY, J. L. | 06/18/09 | Meeting with Salvatore on Mercer retention issues. | .20 | 188.00 |
| O'KEEFE, P. | 06/19/09 | Edit court exhibit for fee application (7.80) Met with E. Polizzi regarding status of fee | 8.30 | 1,950.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | application court exhibit (.50). | | |
| POLIZZI, E.M. | 06/19/09 | Met w/P. O'Keefe re: fee app. | .50 | 175.00 |
| BROD, C. B. | 06/20/09 | Review fee application (1.5). | 1.50 | 1,470.00 |
| BROD, C. B. | 06/21/09 | Review fee application (3.0). | 3.00 | 2,940.00 |
| O'KEEFE, P. | 06/22/09 | Edited court exhibit for Nortel fee application (7.50) Phone calls with E. Polizzi (.20) E-mails to E. Polizzi and C. Lipscomb re: same (.10). | 7.80 | 1,833.00 |
| BROD, C. B. | 06/22/09 | Telephone calls L. Polizzi, J. Bromley (.2). | .20 | 196.00 |
| POLIZZI, E.M. | 06/22/09 | T/c C. Brod re: fee app (.1); t/cs with P. O'Keefe re: fee app (.2); e-mails w/P. O'Keefe and C. Lipscomb (Billing) re: same (.2). | .50 | 175.00 |
| O'KEEFE, P. | 06/23/09 | Edited court exhibit for Nortel fee application (6.30) E-mails to E. Polizzi and C. Lipscomb regarding same (.20). | 6.50 | 1,527.50 |
| POLIZZI, E.M. | 06/23/09 | E-mails and t/cs w/P. O'Keefe and C. Lipscomb re: fee app issues (1.5); e-mail to C. Brod re: fee app status (.1). | 1.60 | 560.00 |
| O'KEEFE, P. | 06/24/09 | Finalize court exhibit for fee application as per E. Polizzi, including e-mails regarding same (3.00). | 3.00 | 705.00 |
| BROD, C. B. | 06/24/09 | E-mail L. Polizzi (.1). | .10 | 98.00 |
| POLIZZI, E.M. | 06/24/09 | E-mail w/C. Brod re: fee app (.1); worked w/P. O'Keefe and C. Lipscomb to finalize fee app (4.1). | 4.20 | 1,470.00 |
| BROD, C. B. | 06/25/09 | Review fee application, e-mail L. Polizzi (.8). | .80 | 784.00 |
| POLIZZI, E.M. | 06/25/09 | E-mails w/C. Brod re: fee app (.2); e-mails w/A. Cordo (MNAT) re: same (.1). | .30 | 105.00 |
| BROD, C. B. | 06/26/09 | Telephone call L. Polizzi follow up with L. Polizzi review fee application (1.1). | 1.10 | 1,078.00 |
| BROD, C. B. | 06/26/09 | Telephone calls L. Polizzi, Lipscomb (.2). | .20 | 196.00 |
| POLIZZI, E.M. | 06/26/09 | T/cs w/C. Brod re: fee app (1.1); t/c w/C. Brod and C. Lipscomb re: same (.2); finalized April fee app (.8); finalized quarterly fee app (.8); met w/J. Bromley re: same (.1); coordinated w/A. Cordo (MNAT) re: filing of same (.2). | 3.20 | 1,120.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 06/30/09 | T/c w/C. Brod re: fee app. | .20 | 70.00 |
| POLIZZI, E.M. | 06/30/09 | E-mail to C. Lipscomb (Billing) & P. O'Keefe re: fee app schedule. | .30 | 105.00 |
| | | **MATTER TOTALS:** | **196.10** | **65,501.00** |

**MATTER:  17650-020   FEE AND EMPLOYMENT OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 06/12/09 | Meeting with Nora re: fees (.20) | .20 | 188.00 |
| WEAVER, K. | 06/16/09 | Review of litigation filings. | .20 | 70.00 |
| WEAVER, K. | 06/16/09 | E-mails to company; A&O regarding litigation. | .30 | 105.00 |
| BROMLEY, J. L. | 06/16/09 | Em re: fees with Salvatore | .10 | 94.00 |
| WEAVER, K. | 06/17/09 | Meeting with J. Shreckengost regarding litigation issues. | .30 | 105.00 |
| WEAVER, K. | 06/17/09 | E-mails with A&O regarding litigation. | .10 | 35.00 |
| WEAVER, K. | 06/17/09 | E-mail to MNAT regarding certified copies and service. | .10 | 35.00 |
| WEAVER, K. | 06/17/09 | Daily status report updates. | .20 | 70.00 |
| BROMLEY, J. L. | 06/24/09 | Em Salvatore re: fee app; | .10 | 94.00 |
| | | **MATTER TOTALS:** | **1.60** | **796.00** |

**MATTER:  17650-021   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ROSENFELD, V. | 06/01/09 | Review e-mail and documents re: Canadian motions. | .20 | 121.00 |
| ROSENFELD, V. | 06/02/09 | Review team e-mail re: Master R&D Agreement. | .50 | 302.50 |
| WEAVER, K. | 06/04/09 | Call with N. Salvatore regarding motion. | .10 | 35.00 |
| WEAVER, K. | 06/04/09 | Call with E. Taiwo regarding motion. | .20 | 70.00 |
| WEAVER, K. | 06/04/09 | Updates to relief granted summary. | .20 | 70.00 |
| WEAVER, K. | 06/04/09 | Review of counsel's comments to motion. | .20 | 70.00 |
| WEAVER, K. | 06/04/09 | Call with counsel regarding insurance issues. | .10 | 35.00 |
| ROSENFELD, V. | 06/05/09 | Review status report/calendar. | .20 | 121.00 |
| EBIE, K.N. | 06/08/09 | E-mail to A. Shajnfeld re: discovery response protocol. | .10 | 49.50 |
| SALVATORE, N. | 06/08/09 | E-mail to T. Connelly re: payment (.4); organized case materials for records (.7); review of plaintiffs objection to CCAA stay motion (.5). | 1.60 | 792.00 |
| RUSH, D. | 06/08/09 | Review of materials for dataroom re: potential litigation aspects. | .40 | 242.00 |
| EBIE, K.N. | 06/09/09 | E-mail to J. Kim re: coordinating document response. | .10 | 49.50 |
| EBIE, K.N. | 06/09/09 | Phone conf. w/D. Rush re: Nortel status update. | .10 | 49.50 |
| ROSENFELD, V. | 06/09/09 | Review updated status reports. | .50 | 302.50 |
| ROSENFELD, V. | 06/09/09 | P/c w/DR re: status; team e-mails. | .20 | 121.00 |
| ROSENFELD, V. | 06/10/09 | Review updated status reports. | .20 | 121.00 |
| WEAVER, K. | 06/11/09 | Review of CCAA documents relating to ERISA claim. | .90 | 315.00 |
| WEAVER, K. | 06/11/09 | Preparing for call regarding settlement. | .40 | 140.00 |
| WEAVER, K. | 06/11/09 | Call with company regarding settlement. | .20 | 70.00 |
| WEAVER, K. | 06/11/09 | Follow up with J. Kim regarding settlement (.1); redrafting motion (.2). | .30 | 105.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 06/11/09 | Call with L. Schweitzer, L. Jacoby, D. Herrington, L. Alden regarding IP issues. | .60 | 210.00 |
| WEAVER, K. | 06/11/09 | Case management conference with L. Schweitzer. | .10 | 35.00 |
| WEAVER, K. | 06/11/09 | Call to C. Alden regarding IP issues. | .10 | 35.00 |
| WEAVER, K. | 06/11/09 | Research on IP issues. | 1.30 | 455.00 |
| WEAVER, K. | 06/11/09 | Call to J. Hea (Nortel) regarding settlement. | .10 | 35.00 |
| WEAVER, K. | 06/11/09 | Review of litigation research. | .40 | 140.00 |
| WEAVER, K. | 06/11/09 | Drafting 9019 motions. | .70 | 245.00 |
| ROSENFELD, V. | 06/11/09 | Review updated status reports. | .50 | 302.50 |
| HERRINGTON, D.H | 06/11/09 | Internal meeting re: IP isues; meeting with client re: same. | 1.00 | 800.00 |
| RUSH, D. | 06/15/09 | Review of litigation issues. | 1.60 | 968.00 |
| RUSH, D. | 06/15/09 | Correspondence with S. Malik and D. Herrington re: draft. | .20 | 121.00 |
| RUSH, D. | 06/15/09 | Review of support materials re: draft. | 1.20 | 726.00 |
| HERRINGTON, D.H | 06/15/09 | E-mails regarding approval of APA. | .20 | 160.00 |
| SCHWEITZER, L.M | 06/15/09 | Conf. KW re: Canadian hearing 9019 motions (0.2). | .20 | 174.00 |
| MORAG, B.S. | 06/16/09 | Consult with D. Herrington, D. Rush re: litigation/arbitration issues. | .40 | 320.00 |
| RUSH, D. | 06/16/09 | Review and analysis of potential litigation issues. | 1.30 | 786.50 |
| RUSH, D. | 06/16/09 | Meeting w. D. Herrington; C. Brod; and S. Malik re: litigation issues. | .80 | 484.00 |
| RUSH, D. | 06/16/09 | Research re: arbitration issues. | 2.10 | 1,270.50 |
| BROD, C. B. | 06/16/09 | Telephone call D. Herrington (.3). | .30 | 294.00 |
| HERRINGTON, D.H | 06/16/09 | Review of potential litigation issues (1.0); team meeting regarding same (0.70); work on document preservation matters (0.80). | 2.50 | 2,000.00 |
| SCHWEITZER, L.M | 06/16/09 | E/ms KW, Kraiden re: D&O litigation (0.1). | .10 | 87.00 |
| HERRINGTON, D.H | 06/17/09 | Telephone conference with D. Rush regarding litigation issues (0.30) and regarding document preservation (0.30). Work on notes strategy (0.70). | 1.30 | 1,040.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ROSENFELD, V. | 06/17/09 | Review team e-mails/status reports. | .20 | 121.00 |
| RODRIGUEZ, M. B | 06/17/09 | Discussed w/D. Rush (.2) and explained to paralegal project for C. Brod (.1). | .30 | 85.50 |
| RUSH, D. | 06/17/09 | Drafting issues list for litigation (.2). Conference with D. Herrington (.3). | .50 | 302.50 |
| RUSH, D. | 06/18/09 | Meeting w. D. Herrington and S. Malik re: litigation issues. | .60 | 363.00 |
| HERRINGTON, D.H | 06/18/09 | Review of potential litigation (0.50); team meeting regarding same (0.50). | 1.00 | 800.00 |
| RUSH, D. | 06/19/09 | Review of litigation issues. | .30 | 181.50 |
| SCHWEITZER, L.M | 06/22/09 | T/c Dearing, etc. re: pending litigation (0.4). F/u t/c K. Weaver (0.2). | .60 | 522.00 |
| ROSENFELD, V. | 06/23/09 | Review current e-mail reports. | .50 | 302.50 |
| HERRINGTON, D.H | 06/26/09 | E-mails regarding document preservation. | .10 | 80.00 |
| SCHWEITZER, L.M | 06/26/09 | T/c Dearing, KW, Coleman, Park, etc. re: securities litigation. | .50 | 435.00 |
| SCHWEITZER, L.M | 06/30/09 | Review draft motion (0.3).  T/c K. Weaver re: 9019 settlement (0.3).  Review same (0.2). | .80 | 696.00 |
| | | **MATTER TOTALS:** | **29.10** | **17,759.00** |

**MATTER:  17650-024   GENERAL CORPORATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GRUBB, M. C. | 06/01/09 | Finalized delegending documents (including new incumbency certificate. | .40 | 242.00 |
| OLSON, W. | 06/01/09 | T/c M.C. Grubb re: status of legending of notes (.1) and review e-mails re: same (.2). | .30 | 294.00 |
| GRUBB, M. C. | 06/02/09 | Calls with DTC to resolve questions on the delegending. | 1.40 | 847.00 |
| FLEMING-DELACRU | 06/03/09 | T/cs with S. Malik re: board meeting minutes. | .30 | 129.00 |
| FLEMING-DELACRU | 06/03/09 | T/c to D. Abbott re: board minutes; Follow-up e-mail. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | Reviewed materials and drafted board meeting minutes. | 1.40 | 602.00 |
| FLEMING-DELACRU | 06/03/09 | T/c w/S. Malik re: board meeting minutes. | .10 | 43.00 |
| FLEMING-DELACRU | 06/03/09 | E-mail to D. Abbott re: board meeting minutes. | .10 | 43.00 |
| OLSON, W. | 06/03/09 | Two telephone calls with M.C. Grubb (.2 each) re: status of delegending process with DTC and Trustee. | .40 | 392.00 |
| GRUBB, M. C. | 06/03/09 | Calls with DTC and BNY re: notice to holders. | 1.00 | 605.00 |
| FLEMING-DELACRU | 06/04/09 | Revised board meeting minutes. | .70 | 301.00 |
| GRUBB, M. C. | 06/04/09 | Follow up with DTC on mandatory exchange. | .30 | 181.50 |
| | | **MATTER TOTALS:** | **6.50** | **3,722.50** |

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| HAFETZ, D. | 06/01/09 | Did background research. | 3.4 | 986.00 |
| RILEY, D.P. | 06/01/09 | Summarized research (1.5).  Discussion with E Mandell (0.5). Rescheduling call for tomorrow morning (0.5). Finalizing materials for call and coordinating distribution to committee advisors (0.8). Discussion of research and notice drafting with D Hafetz (0.6). | 3.90 | 1,365.00 |
| HOROWITZ, S.G. | 06/01/09 | Prep for creditor's committee conference call. | .20 | 196.00 |
| WILNER, S. | 06/01/09 | Review of meeting notes regarding real estate issues (.5).  Review comments on agreement re: possible asset sale (2.1). | 2.60 | 2,496.00 |
| LIU, E. | 06/01/09 | Review schedule and related discussions (.5); discussions regarding remaining outstanding items for RE schedules, update schedules (2.1); review markup of agreement re: possible asset sale (3.7); call with P. Marette on the same (.3); set up meeting to go over open RE issues (.2); correspond regarding real estate issue (.2); call regarding status of negotiations of possible asset sale (.2); prepare RE markup of the agreement possible asset sale (2.5); revise form of assignment (.8); revise form of purchaser agreement (.2); call with P Marette on RE markup (1.2); incorporate changes into RE markup and prepare cover e-mail (.7). | 12.60 | 4,410.00 |
| MANDELL, E. | 06/01/09 | Work on June lease rejections (1.40); ems w/CM and DR re: June lease rejections (.30); work on lease extension letter motion (.40); ems w/KW, MFD and DR re: same (.40).  Discussion w/D. Riley (.5). | 3.00 | 1,740.00 |
| MARETTE, P. | 06/01/09 | Review mark-up of agreement re: possible asset sale received from potential bidder/purchaser (.8); e-mail messages to S. Wilner, E. Liu and S. Cousquer re: various related issues (.6); e-mail correspondence w/E. Liu re: various issues relating to Schedules and leases (.5); e-mail message to E. Liu re: inquiries of bidder's counsel to | 4.50 | 2,722.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | a potential bidder/purchaser re: real estate issue (.2); tel. confs. w/E. Liu re: issues relating to agreement re: possible asset sale (1.6); prepare responses to inquiries of E. Liu relating thereto (.8). | | |
| SCHWEITZER, L.M | 06/02/09 | Conf. MF re: revisions to lease extension motion (0.4). | .40 | 348.00 |
| HAFETZ, D. | 06/02/09 | Conference call and conference call prep for call with creditors committee. | 1.50 | 435.00 |
| HAFETZ, D. | 06/02/09 | Research/memo re: real estate issue. | 5.50 | 1,595.00 |
| RILEY, D.P. | 06/02/09 | Call with Creditors' Committee and C Meachum (Nortel) (0.6). Researched real estate issue (1.0). Discussion with E Liu (0.2). Discussion with E Mandell (0.2). | 2.00 | 700.00 |
| LIU, E. | 06/02/09 | Address inquiry regarding real estate issue from counsel to a potential bidder/purchaser (.5); e-mail update regarding RE markup and follow up with V Minichilli (.2); updating disclosure schedule (.3); revise RE TC (.4); update call from V Minichilli (.2); communicate to RE team on progress of Nortel's calls with a possible asset sale, follow up with P Marette (.5); call with Herbert Smith to coordinate on real estate issues (.4); revise schedule (.2); address issue re: lease (.4); update Herbert Smith with Nortel's intent chart (.2); confirm list of properties re: possible asset sale (.8); address lease issue in connection with possible asset sale (.3); raise real estate issue, follow up calls with T McKenna, and R Bidstrup (.4); review Ogilvy RE comments to agreement re: possible asset sale (.4); review ASSA markup to agreement re: possible asset sale (.6); call with Patrick discussing agreement re: possible asset sale (1.1); call with patrick discussing Ogilvy's comments to agreement re: possible asset sale (.4); compose e-mails summarizing open issues re: possible asset sale and seek input from Nortel RE and BK colleagues (1.8). | 9.10 | 3,185.00 |
| WILNER, S. | 06/02/09 | E-mails regarding possible asset sale. | .80 | 768.00 |
| MANDELL, E. | 06/02/09 | Creditors' comm call re: RE (.70); prep for same (.50); call w/subtenant lawyer (.40); ems w/JK, DR, MFD re: lease (.40); call w/ES re: sublease (.60); call w/MFD re: | 3.00 | 1,740.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | lease extension motion (.10); Work related to the same (.30). | | |
| MARETTE, P. | 06/02/09 | Review responses to inquiries of E. Liu re: agreement re: possible asset sale (.3); participate in tel. conf. w/client's creditors re: update on various real estate matters (.6); e-mail messages to S. Cousquer re: various issues relating to agreement re: possible asset sale (.3); review real estate provisions of agreement re: possible asset sale circulated by counsel to a potential bidder/purchaser (.5); review chart re: sites relating to a possible asset sale (.4); related review of chart of leases to be rejected (.3); tel. conf. w/U.K. counsel and E. Liu re: various real estate issues under agreement re: possible asset sale (.5); tel. conf. w/E. Liu re: agreement re: possible asset sale (.1); e-mail messages to E. Liu re: related issues (.2); draft e-mail message re: same and related issues (.8); review current title report (.4); tel. conf. w/E. Liu re: related issues (.3); e-mail message to real estate counsel to a potential bidder/purchaser re: agreement re: possible asset sale (.2); review comments of client's Canadian counsel on agreement re: possible asset sale (.7); tel. conf. w/E. Liu re: same (.7); e-mail message to E. Liu re: related issues (.4); review revised proposal from potential bidder/purchaser (.2); e-mail correspondence w/E. Liu re: real estate issue (.2). | 7.10 | 4,295.50 |
| HAFETZ, D. | 06/03/09 | Research on real estate issue. | 4.00 | 1,160.00 |
| HAFETZ, D. | 06/03/09 | Work on lease rejections. | 2.00 | 580.00 |
| HAFETZ, D. | 06/03/09 | Preparing/drafting lease rejection notices (1.5); discussion w/D. Riley (.7). | 2.20 | 638.00 |
| RILEY, D.P. | 06/03/09 | Correspond with E Mandell (1.0). Updated status report (0.3). e-mail response to E Liu concerning lease rejection deadline extensions (0.7). Discussion with D Hafetz and e-mail to J Kim re: real estate issue (0.5).  Discussion with D Hafetz regarding drafting of rejection notices (0.5). Reviewing e-mails re: real estate issue (0.4). | 3.40 | 1,190.00 |
| HOROWITZ, S.G. | 06/03/09 | Work re: real estate issue. | .50 | 490.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIU, E. | 06/03/09 | call regarding outstanding issues (.4); revise agreement re: possible asset sale (.2); revise schedules (.4); review title report (1.1); discuss US property sites with general RE CGSH team (.4); revise schedule re: possible asset sale (.4); revise agreement re: possible asset sale with P. Marette (6); revise agreement re: possible asset sale (1.7); revise Schedules (1.8); revise markup agreement re: possible asset sale (2.6). | 15.00 | 5,250.00 |
| WILNER, S. | 06/03/09 | Review provisions of agreement re: possible asset sale.  E-mails regarding real estate provisions in documents. | .60 | 576.00 |
| MANDELL, E. | 06/03/09 | Call w/JK, CM and additional client RE team (1.00); prep for same (.70); ems w/EP (.40); ems w/CM re: subleases (.40); ems w/DR re: RE status items (.50); t/cs w/MFD (.3). | 3.30 | 1,914.00 |
| MARETTE, P. | 06/03/09 | E-mail messages to E. Liu re: various issues relating to agreement re: possible asset sale and related open issues list for client (.6); e-mail correspondence w/E. Liu re: real estate issue (.2); e-mail correspondence w/E. Liu re: real estate issue in connection with a possible asset sale (.2); e-mail message to S. Cousquer re: agreement re: possible asset sale (.1); e-mail message to N. Whoriskey re: mark-up of real estate provisions of agreement re: possible asset sale (.1); conf. w/E. Liu to prepare mark-up of real estate provisions of agreement re: possible asset sale (5.8); begin preparation of same mark-up in advance of same conf. w/E. Liu (.5); correspond w/E. Liu re: same (.4); review of schedules re: possible asset sale and prepare message for P. Patel re: related issues (.4). | 8.30 | 5,021.50 |
| RILEY, D.P. | 06/04/09 | Reviewed e-mails concerning real estate issue and drafted e-mail to E Mandell (1.5). Proofed letters to landlords (0.1). Discussion with E Mandell (0.2). Discussion with D Hafetz (0.2).  Reviewed lease rejection notice (1.4). | 3.40 | 1,190.00 |
| HAFETZ, D. | 06/04/09 | Prepared lease rejection notices. | 5.30 | 1,537.00 |
| HAFETZ, D. | 06/04/09 | Research re: real estate issue. | 3.00 | 870.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIU, E. | 06/04/09 | Call with Nortel RE re: real estate issue (2.6); call with Nortel M&A re: real estate issue in connection with a possible asset sale (.6); revise schedules (6.0 ); revise markup of agreement re: possible asset sale (5.4); call with V. Minichilli and C. Helm (.7); t/cs w/P. Marette (1.9). | 17.20 | 6,020.00 |
| MANDELL, E. | 06/04/09 | Fee app meeting (1.50); ems w/LS and EP (.40); ems w/DR re: RE status items (.80); ems w/JK re: lease (.80). | 3.50 | 2,030.00 |
| WILNER, S. | 06/04/09 | Telephone calls regarding status of real estate matters re: possible asset sale (0.20).  Review of revised draft of agreement re: possible asset sale (1.50). | 1.70 | 1,632.00 |
| MARETTE, P. | 06/04/09 | Review revised agreement re: possible asset sale sent to client (.5); tel. confs. w/E. Liu re: related issues (.4); e-mail messages to S. Cousquer and E. Liu re: related issues (.5); related review of chart (.5); tel. conf. w/K. Dadyburjor, R. MacDonald, V. Minichilli, C. Helm, E. Liu et. al. re: real estate issues relating to possible asset sale (.8); separate tel. conf. w/V. Minichilli re: related issues (.2); tel. conf. w/S. Cousquer re: related issues (.4); tel. conf. w/V. Minichilli and E. Liu in advance of tel. conf. w/other reps of Nortel Real Estate re: related issues (.2); participate in same tel. conf. w/J. Connolly, D. Dunn, V. Minichilli, C. Helm and E. Liu (2.6); tel. conf w/E. Liu re: required revisions to agreement re: possible asset sale and re: responses to inquiries re: same (1.8); review of same inquiries and related provisions of agreement re: possible asset sale (.4); e-mail message to S. Wilner re: possible asset sale (.1) | 8.40 | 5,082.00 |
| PANAS, J. | 06/05/09 | Review of real estate issues in agreement re: possible asset sale. | 2.00 | 1,210.00 |
| HAFETZ, D. | 06/05/09 | Drafted/edited lease rejection notices. | 2.80 | 812.00 |
| HAFETZ, D. | 06/05/09 | Research real estate issue. | 2.00 | 580.00 |
| HAFETZ, D. | 06/05/09 | Research real estate issue. | 1.00 | 290.00 |
| HAFETZ, D. | 06/05/09 | Draft of June lease rejection notices. | 3.80 | 1,102.00 |
| RILEY, D.P. | 06/05/09 | Researched real estate issues (2.5). Drafted and revised lease rejection notice | 7.80 | 2,730.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (3.5). Reviewed lease spreadsheets (1.0). Discussions with E Mandell and D Hafetz (0.8). | | |
| HOROWITZ, S.G. | 06/05/09 | Lease rejection motion (.30); real estate issue re: possible asset sale (.40). | .70 | 686.00 |
| WILNER, S. | 06/05/09 | Telephone calls regarding possible asset sale bid provisions.  Review drafts of agreement re: possible asset sale. | 2.00 | 1,920.00 |
| LIU, E. | 06/05/09 | prepare schedules (3.5); call with P. Marette to discuss schedules (.2); prepare cover e-mail (1.1); revise schedules (1.2); review contract issue (.2); review RE form documents (.3). | 6.50 | 2,275.00 |
| MANDELL, E. | 06/05/09 | Ems re: real estate issue (.40); work on lease extension motion (.50); ems w/DR re: RE status items (.50). | 1.40 | 812.00 |
| MARETTE, P. | 06/05/09 | Tel. conf. w/S. Wilner re: developments relating to possible asset sale (.2); tel. conf. w/E. Liu re: inquiries relating to schedules (.1); related review of same and E. Liu inquiries relating thereto (.4); e-mail messages to S. Wilner, S. Cousquer and E. Liu re: issues relating to agreements re: possible asset sale (.4); review agreement re: possible asset sale (.3); e-mail correspondence w/E. Schwartz and K. Blacklow re: issues relating to possible asset sale (.3); tel. conf. w/S. Horowitz and S. Larson re: real estate issues relating to possible asset sale (.2); tel. confs. w/E. Liu and S. Malik re: issues relating to ASSA (.2); prepare summary of real estate provisions of agreement re: possible asset sale (1.9); e-mail messages to E. Liu re: real estate issue (.2). | 4.20 | 2,541.00 |
| HOROWITZ, S.G. | 06/06/09 | Agreement re: possible asset sale (.40); review draft agreements re: possible asset sale; prepare issues memo (5.0). | 5.40 | 5,292.00 |
| WILNER, S. | 06/06/09 | Telephone call with Khush and Fishman regarding real estate provisions in mark-up. Review provision drafts. | 4.00 | 3,840.00 |
| LIU, E. | 06/06/09 | Call with Nortel M&A team regarding RE issues (partial attendance) (.6); revise RE markup of agreement re: possible asset sale (3.2). | 3.80 | 1,330.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MARETTE, P. | 06/06/09 | Review materials in advance of tel. conf. w/K. Dadyburjor, R. Fishman, other reps of client, S. Wilner, J. Bromley, E. Liu et. al. re: open real estate issues under ASSA (.6); participate in same tel. conf. (1.6); tel. conf. w/S. Wilner and E. Liu re: related issues (.4); prepare revised versions of real estate sections of ASSA following same tel. confs. (2.9); tel. confs. w/E. Liu re: related issues (.6); e-mail correspondence w/E. Liu, G. da Passano and S. Wilner re: various related issues (.9); prepare outline summarizing revisions made to ASSA (1.2). | 8.20 | 4,961.00 |
| PANAS, J. | 06/07/09 | Review of real estate comments to agreement re: possible asset sale; conf. calls re: same; issues list on major issues. | 12.00 | 7,260.00 |
| RILEY, D.P. | 06/07/09 | Drafted e-mail to C Meachum (Nortel). | 1.00 | 350.00 |
| SOLOMON, J. | 06/07/09 | Calls with S. Horowitz, J. Panas re: possible asset sale, review draft agreement re: possible asset sale and prepare issues list. | 5.00 | 2,475.00 |
| HAFETZ, D. | 06/07/09 | Research on real estate issue. | 1.70 | 493.00 |
| MARETTE, P. | 06/07/09 | E-mail correspondence w/S. Horowitz, J. Panas and other members of real estate team re: real estate issue re: possible asset sale (.4); tel. conf. w/J. Panas re: related issues (.1); review comments of real estate counsel to potential bidder/purchaser on forms of agreements (.5); e-mail messages to E. Liu and G. da Passano re: issues relating to real estate provisions of agreements re: possible asset sale (.4). | 1.40 | 847.00 |
| PANAS, J. | 06/08/09 | Review of agreements and exhibits re: possible asset sale for Nortel real estate positions (8.0); t/c w/P. Marette (.3). | 8.30 | 5,021.50 |
| RILEY, D.P. | 06/08/09 | Revised and proofed lease rejection notice (4.6).  Legal research concerning real estate issues (2.0). Correspond with E Mandell, D Hafetz, C Meachum (Nortel), M McCollom (Nortel) (2.0). | 8.60 | 3,010.00 |
| HOROWITZ, S.G. | 06/08/09 | Agreement re: possible asset sale (.30); schedules; (.50); contract revisions, schedules (.70); lease rejection notices (.30); real estate provisions of agreement re: possible asset sale (.50); schedules | 2.90 | 2,842.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.30) real estate terms summary (.3). | | |
| SOLOMON, J. | 06/08/09 | Correspondence agreement re: possible asset sale review schedules; correspondence re: same; prepare summary; calls with J. Panas re: agreement re: possible asset sale; review draft real estate term sheet re: possible asset sale; correspondence re: same; call with J. Panas, C. Davison re: schedules. | 3.30 | 1,633.50 |
| SOLOMON, J. | 06/08/09 | Correspondence re: agreement re: possible asset sale; review same. | 2.50 | 1,237.50 |
| HAFETZ, D. | 06/08/09 | Research on real estate issue. | 10.00 | 2,900.00 |
| LIU, E. | 06/08/09 | Coordinate with J Panas on real estate issue  re: possible asset sale (.3); revise agreements re: possible asset sale (.8); revise agreements re: possible asset sale (5.6); review agreements re: possible asset sale (1.8); t/c w/A. Benard to discuss revisions to the schedules (.6).` | 9.10 | 3,185.00 |
| BLACKLOW, K.B. | 06/08/09 | Review docs; e-mails re: real estate issue. | 1.00 | 910.00 |
| MANDELL, E. | 06/08/09 | work on lease rejection notices (1.80); correspond w/DR and DH re: real estate issue lease (.70); review fee app (.40). | 2.90 | 1,682.00 |
| MARETTE, P. | 06/08/09 | Review issues list prepared by J. Panas for possible asset sale (.3); e-mail messages to J. Panas re: related issues (.3); tel. conf. w/J. Panas re: related issues (.3); e-mail to V. Minichilli re: revisions to real estate provisions of agreement re: possible asset sale (.1); e-mail messages to S. Cousquer re: issues relating to agreement re: possible asset sale (.3); tel. conf. w/E. Schwartz re: real estate issues relating to possible asset sale (.1); related e-mail to J. Solomon (.2); tel. confs. w/E. Liu re: various issues, incl. real estate docs re: possible asset sale, (.2); e-mail messages to S. Horowitz re: issues relating to possible asset sale (.3); e-mail messages to E. Liu re: real estate issues raised by potential bidder/purchaser (.4); related review of same materials (.6). | 3.10 | 1,875.50 |
| DOGGETT, J. | 06/09/09 | Reviewing lease (.2); related e-mail to D. Riley (.1). | .30 | 105.00 |
| DOGGETT, J. | 06/09/09 | E-mail and leaving voice message with Andrea Dalton-Lay (Nortel) re: lease. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 06/09/09 | Call with Andrea Dalton-Lay (Nortel) re: lease (.1) and related e-mails to D. Riley (.3) and Brian Pillar (Nortel) (.1). | .50 | 175.00 |
| HOROWITZ, S.G. | 06/09/09 | Agreement and exhibits re: possible asset sale. | .50 | 490.00 |
| PERKINS, M. | 06/09/09 | Reviewed real estate terms, agreement re: possible asset sale, compared/ blacklined agreements; calls w/RE possible asset sale team. | 3.50 | 1,015.00 |
| HAFETZ, D. | 06/09/09 | Research on real estate issue. | 3.00 | 870.00 |
| PANAS, J. | 06/09/09 | Real estate term sheet; review of agreement; misc. real estate e-mails/conf. calls w/RE team. | 10.60 | 6,413.00 |
| RILEY, D.P. | 06/09/09 | Revised rejection notice and prepared for filing (4.4).  Legal research (2.0). | 6.40 | 2,240.00 |
| HOROWITZ, S.G. | 06/09/09 | Work on real estate issue (1.50); reviewed agreement re: possible asset sale (4.00) | 5.50 | 5,390.00 |
| WILNER, S. | 06/09/09 | Reviewed proposal from potential bidder/purchaser.  Review open issues lists. | .80 | 768.00 |
| BLACKLOW, K.B. | 06/09/09 | CC with Nortel re: RE term sheets in connection with possible asset sale. | .50 | 455.00 |
| BLACKLOW, K.B. | 06/09/09 | Review term sheet re: possible asset sale and provide comments. | .80 | 728.00 |
| LIU, E. | 06/09/09 | call with V Minichili on possible asset sale (.3); review agreement re: possible asset sale and prepare RE primary issues list (1.5); prepare issues list (3.1); address real estate issue raised by potential bidder/purchaser (1.4). | 6.30 | 2,205.00 |
| NAGALSKI, B. | 06/09/09 | Call with client, RE team, read agreement in connection with possible asset sale. | 2.50 | 875.00 |
| SOLOMON, J. | 06/09/09 | Revise comments to draft agreement re: possible asset sale; calls with S. Horowitz, B. Nagalski, M. Perkins re: same; correspondence re: agreement re: possible asset sale; revise chart; call with J. Panas, M. Perkins re: agreement re: possible asset sale, work plan; call with Nortel; prepare markup of agreement re: possible asset sale. | 9.50 | 4,702.50 |
| MANDELL, E. | 06/09/09 | work on lease rejection notices (ems/calls w/DR) (1.90); ems w/CM, DR re: lease | 2.70 | 1,566.00 |

9

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | rejection notices (.80). | | |
| MARETTE, P. | 06/09/09 | Tel. conf. w/V. Minichilli, J. Panas and E. Liu re: real estate documentation for possible asset sale (.3); tel. confs. w/E. Liu re: preparation of real estate issues list relating to possible asset sale (.8); review, revise same issues list after first draft prepared by E. Liu (1.6); review of materials re: possible asset sale and preparation of real estate issues list in connection therewith (2.8); e-mail messages to S. Wilner re: related issues (.2); tel. conf. w/J. Solomon and B. Nagalski re: various questions relating to real estate provisions of agreements re: possible asset sale (.4); separate tel. conf. w/J. Solomon re: same (.1); tel. conf. w/S. Horowitz, L. Schweitzer and J. Solomon re: issues relating to leases (.4); prepare summary of same call for members of real estate groups working on possible asset sale (.8); e-mail to E. Mandell re: related issues (.2); e-mail messages to S. Horowitz, J. Panas, J. Solomon and E. Liu re: issues relating to agreements re: possible asset sale (.5) | 8.10 | 4,900.50 |
| SCHWEITZER, L.M | 06/09/09 | T/c S. Horowitz re: rejection issues (0.1). E/ms & conf. E. Mandell re: rejection/extension issues (0.4). | .50 | 435.00 |
| HAFETZ, D. | 06/10/09 | Researched real estate issue. | 3.80 | 1,102.00 |
| DOGGETT, J. | 06/10/09 | Call with M. Fleming re: lease call. | .10 | 35.00 |
| PERKINS, M. | 06/10/09 | Reviewed/ help draft agreement re: possible asset sale, (3.5); Meeting with team re: same (1.5). | 5.00 | 1,450.00 |
| PANAS, J. | 06/10/09 | Real estate issues re: possible asset sale; ASA comments on agreement re: possible asset sale; real estate term sheet; attention to terms of agreement re: possible asset sale. | 11.70 | 7,078.50 |
| RILEY, D.P. | 06/10/09 | Legal research (5.8).  Updated status report (0.1).  Comments on e-mail for D Hafetz (1.0). | 6.90 | 2,415.00 |
| HOROWITZ, S.G. | 06/10/09 | Multiple drafts of real estate provisions for term sheet (2.00); multiple drafts agreement re: possible asset sale (4.00); agreement re: possible asset sale (1.80) research re: (.30); cf re: status of possible | 9.60 | 9,408.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | asset sale (.20); agreement for possible asset sale (.50); real estate forms for possible asset sale (.80) | | |
| LIU, E. | 06/10/09 | review potential conflicts in real estate strategy for possible asset sale (.6); review RE issues grid for possible asset sale (.2); call with S Horowitz to discuss real estate issue (.2); call with P Marette and e-mail to S Wilner to discuss RE issues (.9); call with Nortel RE and potential bidder/purchaser on real estate issues (2.4); summarize open issue and follow up on questions raised by issues list call (4.2). | 8.50 | 2,975.00 |
| NAGALSKI, B. | 06/10/09 | Locate and review leases, review draft agreements re: possible asset sale, add provisions to agreements re: possible asset sale, meeting to discuss real estate issue re: possible asset sale, revised agreements re: possible asset sale. | 7.00 | 2,450.00 |
| SOLOMON, J. | 06/10/09 | Revise comments to agreement re: possible asset sale; correspondence and calls with S. Horowitz, J.Panas re: same; call with E. Mandell re: property dispositions; revise comments to agreements re: possible asset sale; calls with E. Schwartz re: same; calls with S. Horowitz re: same; correspondence re: agreements re: possible asset sale; prepare and revise draft agreement re: possible asset sale; review and revise draft agreement re: possible asset sale; review and comment on draft agreement re: possible asset sale; correspondence re: same; meeting with B. Nagalski, J. Panas, M. Perkins, E. Kaufman re: same (1.5); correspondence re: lease provisions. Call w/E. Kaufman (.5). | 13.30 | 6,583.50 |
| MANDELL, E. | 06/10/09 | Ems and calls with CM, CH, SS, DR, SH, JS, JP on real estate issues re: possible asset sale (2.10); ems and calls w/CM, CH, DR, JK re: potential lease issues (1.20); t/c w/MFD re: real estate issues (0.3); t/c w/J. Kim re: real estate divestitures and rejections (0.4). | 4.00 | 2,320.00 |
| WILNER, S. | 06/10/09 | Telephone call with potential bidder/purchaser regarding real estate matters. | 4.00 | 3,840.00 |
| MARETTE, P. | 06/10/09 | Review of material open issues grid rec'd from counsel to potential bidder/purchaser | 5.50 | 3,327.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.4); tel. confs. w/E. Liu re: same (.9); e-mail messages to S. Wilner and E. Liu re: related issues (.3); participate in tel. conf. w/S. Wilner, E. Liu and reps of client and potential bidder/purchaser re: open real estate issues (1.0); tel. conf. w/S. Wilner and E. Liu re: same (.1); participate in tel. conf. w/E. Liu and reps of client re: same (1.0); e-mail message to E. Liu re: related issues (.2); e-mail to S. Cousquer re: related issues (.1); tel. conf. w/E. Liu re: revisions required to agreement re: possible asset sale (.4); review term sheet re: possible asset sale (.2); e-mail to S. Horowitz, J. Panas and J. Solomon re: related issues (.2); e-mail correspondence w/S. Horowitz et. al. re: issues relating to U.S. leases (.2); review chart prepared by D. Riley re: rejected leases (.1); review chart prepared by J. Solomon re: real estate issue re: possible asset sale (.2); review issues list re: possible asset sale (.2) | | |
| DOGGETT, J. | 06/11/09 | Conference call with M. Fleming, L. Mandell, Andrea Dalton-Lay (Nortel) and Brian Pillar (Nortel) re: leases (.3); follow-up call with M. Fleming and L. Mandell afterwards re: same (.1); follow-up call with M. Fleming and related e-mail (.1). | .50 | 175.00 |
| PERKINS, M. | 06/11/09 | Conference Call with client (2.0), meeting with team (.70), review lease terms (2.3). | 3.00 | 870.00 |
| PANAS, J. | 06/11/09 | Conf. calls re: real estate issues (calls total - 4.5) Meeting w/RE team (.7); real estate issues list (2.5); sublease review (2.5); real estate term sheet and comments thereon from potential bidder/purchaser (2.3). | 12.50 | 7,562.50 |
| KAUFMAN, E.L. | 06/11/09 | Meeting with S. Horowitz, J. Panas, J. Solomon, M. Perkins as follow-up to real estate conference call, discuss call, and assign work in preparation for conf. call on 6/12. | .70 | 203.00 |
| KAUFMAN, E.L. | 06/11/09 | Found and analyzed leases. Prepared analysis in chart in preparation for 6/12 conference call. | 2.40 | 696.00 |
| KAUFMAN, E.L. | 06/11/09 | Reviewed real estate terms sheet. Reviewed license. | 1.00 | 290.00 |
| LIU, E. | 06/11/09 | Review markup of agreement re: possible asset sale and note real estate | 10.30 | 3,605.00 |

12

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | developments since last markup (.4); review and revise summary of RE issues (1.2); meeting with S Wilner and P Marette to go over issues grid (2.5); prepare deliverables e-mail list in connection w/possible asset sale (.4); prepare draft of open issues list for potential bidder/purchaser (2.1); draft revised language per resolved issues (3.4); review Nortel strategy chart prepared by Vince (.3). | | |
| HAFETZ, D. | 06/11/09 | Research real estate issue. | 3.00 | 870.00 |
| HAFETZ, D. | 06/11/09 | Drafted Lease Rejection Notice and cover letter. | 4.20 | 1,218.00 |
| NAGALSKI, B. | 06/11/09 | Call on RE issues re: possible asset sale, Reviewed Lab specific leases and made changes to agreements re: possible asset sale. | 3.00 | 1,050.00 |
| HOROWITZ, S.G. | 06/11/09 | Real estate terms re: possible asset sale (.9); t/c w/E. Mandell re: same (.6); license (1.0); cf w/clients and team re: possible asset sale (2.00); lease rejection (.20); re: possible asset sale (1.20); cf calls w/potential bidder/purchaser and MP, JS, JP, EK (2.5); prepare issues list and follow-up lease review (2.5); review agreement re: possible asset sale (.30); issues re: lease (.30). | 11.50 | 11,270.00 |
| RILEY, D.P. | 06/11/09 | Drafted lease rejection notice (3.0). Lease research (1.0).  Case management (0.5). Discussion with E Mandell (0.5). | 5.00 | 1,750.00 |
| SOLOMON, J. | 06/11/09 | Call with Nortel re: possible asset sale; (1.0) call with Nortel and potential bidder/purchaser, etc. (1.5); team meeting re: lease review(.7); calls with M. Perkins, E. Kaufman, J.Panas re: agreement re: possible asset sale (.2), lease review (1.5), workplan (1.0); calls with S. Horowitz re: agreement re: possible asset sale; revise comments to agreement re: possible asset sale (5.0); correspondence re: same; call with A. Myklwk re: agreement re: possible asset sale (.2); meeting with S. Horowitz re: comments re: possible asset sale (.2). | 11.30 | 5,593.50 |
| WILNER, S. | 06/11/09 | Meeting with Marette and Liu regarding possible asset sale. | 3.00 | 2,880.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WILNER, S. | 06/11/09 | Review open issues lists with Marette and Liu. | 1.50 | 1,440.00 |
| MANDELL, E. | 06/11/09 | Work on lease rejections (1.5); o/c w/D. Riley (.5); conf call w/client re: site (1.00); conf call w/client, MF and JD re: lease (1.00); post-call meeting w/MF and JD re: same (.10); t/c w/SH re: possible asset sale (.60); ems w/CM re: same (.60). | 5.30 | 3,074.00 |
| MARETTE, P. | 06/11/09 | Conf. w/S. Wilner and E. Liu re: real estate issues relating to agreements re: possible asset sale (1.5); review relevant provisions of same in advance of same conf. (.3); e-mail messages to S. Wilner and E. Liu re: various related issues (.3); tel. conf. w/E. Liu re: same (.3); review chart prepared by E. Liu re: open issues and action items re: agreements re: possible asset sale (.3); review chart prepared by J. Solomons (.2); review related chart prepared by V. Minichilli (.1); e-mail to J. Panas and J. Solomon re: real estate issues under possible asset sale (.3); review correspondence between S. Horowitz and S. Malik re: real estate issues in connection with possible asset sale (.2); e-mail to S. Cousquer re: issues relating to agreement re: possible asset sale (.1); e-mail to D. Riely re: issues relating to chart (.1); e-mail to E. Liu re: real estate issue (.1): review real estate issue in connection with possible asset sale (.3); review revised draft of issues list re: possible asset sale prepared by E. Liu (.2). | 4.30 | 2,601.50 |
| SCHWEITZER, L.M | 06/11/09 | E/ms E. Mandell, SH re: real estate issue. | .20 | 174.00 |
| KAUFMAN, E.L. | 06/12/09 | Reviewed real estate issue and prepared for conference call. | .80 | 232.00 |
| KAUFMAN, E.L. | 06/12/09 | Cleary real estate meeting re: call with Nortel. | .30 | 87.00 |
| PANAS, J. | 06/12/09 | Misc. real estate conf. calls and meetings; revisions to real estate issues lists and Nortel proposals re: real estate issues. | 14.30 | 8,651.50 |
| NAGALSKI, B. | 06/12/09 | Revised agreement re: possible asset sale. | 1.00 | 350.00 |
| HOROWITZ, S.G. | 06/12/09 | Real estate issues re: possible asset sale re: possible asset sale; cf's w/client and potential bidder/purchaser (4.50); re: possible asset sale (.20); lease rejection | 10.90 | 10,682.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | issues (.20); further conferences with client and potential bidder/purchaser re: real estate issues (6.0). | | |
| LIU, E. | 06/12/09 | Prepare documents re: possible asset sale for internal meeting of open RE issues (1.2); discuss real estate issue with P Marette, call with potential bidder/purchaser (.4); revise agreements re: possible asset sale (.3); revise open issues list re: possible asset sale (.3); meeting with S Wilner and P Marette to go over issues list (2.6); prepare summary of outstanding issues for bid (1.1); prepare open issues list, Nortel to do list, and questions for corporate for issues (5.3). | 11.20 | 3,920.00 |
| RILEY, D.P. | 06/12/09 | Revised and filed notice of rejection. | 3.80 | 1,330.00 |
| WILNER, S. | 06/12/09 | Open issues discussion with E. Liu and P. Marrette re: possible asset sale (2.5) and document redrafting (1.9). | 4.40 | 4,224.00 |
| ANDERSON, M. | 06/12/09 | Attended strategy session. Reviewed documents re: possible asset sale. | 4.10 | 1,763.00 |
| SOLOMON, J. | 06/12/09 | Meetings/calls with potential bidder/purchaser Nortel re: real estate issues; calls with S. Horowitz. J.Panas, M. Perkins, E. Kaufman re: same; call with Nortel re: lease issues; review and comment on revised agreement re: possible asset sale; calls with J. Panas re: same; correspondence re: exhibits to agreement re: possible asset sale; review and revise forms of agreements; additional comment to agreement re: possible asset sale; correspondence re: same. | 15.50 | 7,672.50 |
| MANDELL, E. | 06/12/09 | Work on lease rejections (1.00); ems w/DR and CM on landlord consents to extension of the 8/12 deadline (1.00); ems w/JK re: rejection (.20); work on lease rejection notices (1.00). | 3.20 | 1,856.00 |
| MARETTE, P. | 06/12/09 | Review, revise issues list, including proposed resolution of open issues, relating to possible asset sale (1.8); tel. confs. w/E. Liu and real estate counsel to a potential bidder/purchaser re: various issues (.5); conf. w/S. Wilner and E. Liu re: open issues relating to possible asset sale and forms of real estate agreements (partial attendance) and conf. w/M. Anderson re: background | 6.70 | 4,053.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | on transaction and various real estate action items (2.3); e-mail to E. Mandell re: issues relating to extensions by landlord of lease assumption deadline (.1); e-mail to S. Cousquer re: issues relating to possible asset sale (.2); review, mark-up agreement re: possible asset sale (1.8). | | |
| HOROWITZ, S.G. | 06/13/09 | Agreement re: possible asset sale (.50); re: possible asset sale (1.0); issues list re: possible asset sale (1.50) | 3.00 | 2,940.00 |
| LIU, E. | 06/13/09 | Revise open issues list re: possible asset sale (2.1); revise Nortel to do list (.8); review agreement re: possible asset sale and prepare material issues list (11.8); call with P Marette to review material issues list (3.1). | 17.80 | 6,230.00 |
| PANAS, J. | 06/13/09 | Revisions to agreement re: possible asset sale; real estate term sheet; misc. real estate issues and issues lists; review real estate provisions in agreement re: possible asset sale. | 8.90 | 5,384.50 |
| WILNER, S. | 06/13/09 | Review open issues lists. Comments. | 2.50 | 2,400.00 |
| SOLOMON, J. | 06/13/09 | Review and comment on agreements re: possible asset sale; call with J. Panas re: same; correspondence re: same; comment on form of lease; correspondence re: same; call with J. Panas re: review and comments on real estate issues list. | 5.00 | 2,475.00 |
| MARETTE, P. | 06/13/09 | Review comments of S. Wilner on issues re: possible asset sale list and to-do list prepared by E. Liu (.5); review agreement re: possible asset sale and initial draft of open issues list relating thereto prepared by E. Liu (1.2); tel. confs. w/E. Liu to revise same list of open issues (3.1); e-mail messages to E. Liu re: related issues (.3). | 5.10 | 3,085.50 |
| LIU, E. | 06/14/09 | Prepare Nortel RE TO DO list for possible asset sale and e-mail describing attached docment (1.6); revise RE issues list for possible asset sale (1.5); revise RE schedules (.2); update and revise open issues discussed in memo from potential bidder/puchaser (4.0). | 7.30 | 2,555.00 |
| PANAS, J. | 06/14/09 | Real estate issues list; misc lease issues; misc calls & e-mail environmental issue. | 4.80 | 2,904.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WILNER, S. | 06/14/09 | Review drafts.  Comments. | 3.00 | 2,880.00 |
| MARETTE, P. | 06/14/09 | Review S. Wilner mark-up of material real estate issues list relating to agreement re: possible asset sale (.3); e-mail messages to E. Liu re: related issues (.2); review E. Liu draft of all open real estate issues relating to potential bidder/purchaser (.3); review issues list (.3). | 1.10 | 665.50 |
| PANAS, J. | 06/15/09 | Misc. calls and e-mails potential bidder/purchase real estate issues; misc. conference calls; draft real estate issues lists; meetings re: real estate issues; draft real estate provisions agreements re: possible asset sale. | 12.20 | 7,381.00 |
| RILEY, D.P. | 06/15/09 | Drafted ninth rejection notice (2.0). Drafted letter to landlord (2.0).  E-mails and phone calls with A Remming (MNAT) (0.4). Discussions with E Mandell (1.2). E-mails to M McCollom and C Meachum requesting information and discussing next steps (2.0). Discussion with landlord's attorney (0.4); t/c w/E. Mandell and M. Fleming-Delacruz (.4). | 8.40 | 2,940.00 |
| HOROWITZ, S.G. | 06/15/09 | Real estate issues (10.00); transaction (1.50); lease rejection status (.50); agreements re: possible asset sale (.50) | 12.50 | 12,250.00 |
| BLACKLOW, K.B. | 06/15/09 | Review and comments on agreements re: possible asset sale. | 1.00 | 910.00 |
| LIU, E. | 06/15/09 | Contact Herbert Smith regarding real estate issue; incorporate response into potential bidder/purchaser issues list (.2); review agreement re: possible asset sale (.7); correspond with affiliate regarding real estate issue (.3); revise potential bidder/purchaser schedules (1.2); call with potential bidder/purchaser's counsel on title policy (.1); prepare chart summarizing potential bidder/purchaser stance with regards to different categories of property (3.1). | 5.60 | 1,960.00 |
| WILNER, S. | 06/15/09 | Review potential bidder/purchaser mark up. | 2.80 | 2,688.00 |
| WILNER, S. | 06/15/09 | Open issues review. | 1.80 | 1,728.00 |
| SOLOMON, J. | 06/15/09 | Prepare potential bidder/purchaser Term Sheet; revise same; review and comment agreement re potential bidder/purchaser; | 10.50 | 5,197.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | correspondence re: real estate issues; prepare draft agreement re: potential bidder/purchaser; correspondence re: same; calls with Nortel and potential bidder/purchaser re: real eastate issue. | | |
| MANDELL, E. | 06/15/09 | Ems w/CM and DR re: real estate issue (.60); ems w/CM, DR, JK re: possible asset sale (1.60); conf call w/CM and DR re: real estate issue (1.00); ems w/DR re: real estate issue (.5); t/c w/LS re: real estate issues (.5); t/c w/DR and MF (.4). | 4.60 | 2,668.00 |
| MARETTE, P. | 06/15/09 | Tel. conf. w/E. Liu re: real estate issue (.1); review open issues list relating to potential bidder/purchaser (.4); e-mail messages to S. Wilner, E. Liu and G. da Passano re: various issues relating to agreement re: possible asset sale (.4); tel. conf. w/E. Liu re: same (.1); correspondence w/UL counsel re: real estate issues under ASSA (.3); e-mail to J. Panas and J. Kim et. al. re: issues relating to agreement re: possible asset sale (.2); e-mail correspondence w/E. Mandell and E. Liu re: real estate issue (.1); review, mark-up agreement re: possible asset sale (1.7). | 3.30 | 1,996.50 |
| SCHWEITZER, L.M | 06/15/09 | T/c E. Mandell re: real estate issue (0.5). Conf. D. Riley (0.2).  T/c Mandell re: real estate issue (0.1).  Revise letter (0.1). | .90 | 783.00 |
| PANAS, J. | 06/16/09 | Misc. calls and e-mails re: potential bidder/purchaser real estate issues w/RE Team misc. conference calls; draft real estate issues lists; meetings re: real estate issues; draft real estate provisions agreements re: possible asset sale. | 23.10 | 13,975.50 |
| HOROWITZ, S.G. | 06/16/09 | Lease rejection analysis (.50); landlord interference w/lease move-out (.50); ASA and term sheet (1.00); Eckerg ASA and term sheet (2.50); negotiations (15.00) | 19.50 | 19,110.00 |
| BLACKLOW, K.B. | 06/16/09 | Review and comments on agreements re possible asset sale; cf Solomon re:same. | 1.50 | 1,365.00 |
| THONG, L. | 06/16/09 | Review draft agreements re: possible asset sale. | 3.50 | 1,225.00 |
| KAUFMAN, E.L. | 06/16/09 | Flagged agreements re: possible asset sale for inconsistencies.  Analyzed differences, proposed changes. | 3.50 | 1,015.00 |
| RILEY, D.P. | 06/16/09 | Researched issues related to leases (2.0). | 7.00 | 2,450.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Finalized letter (2.0).  Calls and e-mails to Nortel regarding real estate issue (1.6); met w/E.Mandell(1.0); call w/M. Fleming/E.Mandell(0.4). | | |
| LIU, E. | 06/16/09 | Meetings with Nortel RE Team on open RE issues (1.3); call with V Minichilli (1); revise agreement re: possible asset sale in preparation for call with nortel RE (3.6); revise schedules post-call and prepare list of open schedule item (5.8). | 11.70 | 4,095.00 |
| SOLOMON, J. | 06/16/09 | Calls with Nortel, potential bidder/purchaser re: RE Issues; team meeting re: same; calls re: agreement re: possible asset sale, term sheet; correspondence re: same; revise comments to agreements re: possible asset sale. | 12.80 | 6,336.00 |
| NAGALSKI, B. | 06/16/09 | Agreements re: possible asset sale, conference calls, e-mails, schedules w/RE Team. | 22.00 | 7,700.00 |
| WILNER, S. | 06/16/09 | Meet with Nortel RE team, regarding top open issues in real estate matters. | 2.00 | 1,920.00 |
| WILNER, S. | 06/16/09 | Telephone calls with Minichilli regarding agreements re: possible asset sale (2.00). Conference with Egan regarding real estate issues (0.25). Review issues lists for possible asset sale based upon meeting (0.75).  Agreements re: possible asset sale, dafting, negotiations (3.00). | 6.00 | 5,760.00 |
| JONES, K.C. | 06/16/09 | Receiving an overview of the real estate portions of the pending Nortel sales from P. Marette (.70).  Beginning a review of the operative real estate portions of the agreements re: possible asset sale (1.30). | 2.00 | 990.00 |
| MANDELL, E. | 06/16/09 | Meeting w/ DR (1.00); ems and calls w/DR, M. Fleming re: real estate issue (2.00); ems re: real estate issue (.40). | 3.40 | 1,972.00 |
| BROMLEY, J. L. | 06/16/09 | Ems re: real estate issue with Lipner, Wilner, others (.30). | .30 | 282.00 |
| MARETTE, P. | 06/16/09 | Conf. w/ S. Wilner, E. Liu, N. Whoriskey, S. Cousque, R. Fishman and reps of Nortel M&A re: various open real estate issues under agreement re: possible asset sale (1.4); draft summary of understandings reached during same conf. and later revise same (1.9); e-mail to E. Liu re: related | 9.20 | 5,566.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | issues (.2); e-mail to S. Horowitz and other members of team re: same (.1); tel. confs. w/E. Liu re: various issues relating to agreement re: possible asset sale (.1); review drafts of same documents and related inquiries (.4); tel. confs. w/E. Liu re: inquiries for Canadian and U.K. counsel and re: various issues under agreement re: possible asset sale (.3); e-mail correspondence w/S. Wilner, E. Mandell, D. Riley et. al. re: real estate issue (.2); review related provisions of agreement re: possible asset sale (.2); tel. conf. w/ V. Minichilli, S. Wilner and E. Liu re: various issues relating to agreement re: possible asset sale (1.2); conf. w/E. Liu re: related issues (.1); e-mail message to P. Patel re: agreement re: possible asset sale (.1); tel. conf. w/K. Jones re: background on real estate action items (.7); e-mail to E. Liu re: issues relating to real estate issue (.1); prepare document re: possible asset sale (2.1); related e-mail message to G. da Passano (.1). | | |
| PANAS, J. | 06/17/09 | Misc. calls and e-mails re: real estate issues; misc. conference calls; draft real estate issues lists; meetings re: real estate issues; draft real estate provisions for term sheets and ASA. | 16.30 | 9,861.50 |
| HAFETZ, D. | 06/17/09 | Research/analysis of early termination clause of lease. | 1.00 | 290.00 |
| HAFETZ, D. | 06/17/09 | Completed check and compilation of subleases. | .70 | 203.00 |
| WILNER, S. | 06/17/09 | Meetings with Khush, Fishman, Arno and Real Estate team regarding possible asset sale (6.00).  Revise agreement re: possible asset sale (2.50).  Meet with team regarding agreement re: possible asset sale (1.80). | 10.30 | 9,888.00 |
| RILEY, D.P. | 06/17/09 | E-mail updated list of action items to team (1.1).  Prepared for and conducted call with counsel and followup with E Mandell (1.5). Drafted ninth lease rejection notice (2.0). Reviewed leases (2.0). | 6.60 | 2,310.00 |
| LIU, E. | 06/17/09 | Prepare real estate schedules (4.4); call with V Minichili and Chelm on (1); prepare documents and open issues lists for call with Nortel (1); meeting with Nortel for call | 10.00 | 3,500.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with Nortel to go over top RE issues (1.6 partial attendance); meet with S Wilner, P Marette to go over agreement re: possible asset sale drafting (1.4 partial attendance); meeting with K Jones to prepare agreement re: possible asset sale (.6). | | |
| HOROWITZ, S.G. | 06/17/09 | Agreement re: possible asset sale (12.00); agreement re: possible asset sale (5.00). | 17.00 | 16,660.00 |
| KAUFMAN, E.L. | 06/17/09 | Meetings, conf. call, update documents, revise documents, general team assistance. | 8.10 | 2,349.00 |
| SOLOMON, J. | 06/17/09 | Conference calls with potential bidder/purchaser, Nortel re: Real Estate issues; review and comment on agreement re: possible asset sale, review and revise property term and termination right summary; review and comment on agreemenet re: possible asset sale; call with P. Patel re: agreement re: possible asset sale; revise agreement re: possible asset sale. | 24.00 | 11,880.00 |
| NAGALSKI, B. | 06/17/09 | Agreement re: possible asset sale, conference calls, e-mails, schedules. | 16.00 | 5,600.00 |
| JONES, K.C. | 06/17/09 | Reformatting the real estate issues lists and resending to Nortel for review (.20). Preparing for and participating in meeting with Nortel, S. Wilner, E. Liu and P. Marette to review open real estate issues (3.0). Debriefing internally with S. Wilner, P. Marette and E. Liu on the issues raised on the conference call (.50).  Meeting with E. Liu to receive and review updates on agreement re: possible asset sale (.50). | 4.20 | 2,079.00 |
| JONES, K.C. | 06/17/09 | Prepare for and participate on conference call with Nortel regarding agreement re: possible asset sale (1.0). | 1.00 | 495.00 |
| MANDELL, E. | 06/17/09 | Conf call w/ landlord (1.00); follow-up ems w/client and DR re: same (.70); ems w/AL and DR re real estate issue (1.00); conf call w/AG re: real estate issue (.50); correspondance w/DR re: same (.80). | 4.00 | 2,320.00 |
| MARETTE, P. | 06/17/09 | Conf. w/ S. Wilner, E. Liu, K. Jones, K. Dadyburjour, R. Fishman et. al. (.3) and then conf. w/S. Wilner, E. Liu and K. Jones re: open issues under agreement re: possible asset sale (.7 partial attendance); prepare in advance for same conf. (.3); | 16.20 | 9,801.00 |

21

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | e-mail messages to E. Liu, K. Jones and G. da Passano re: various issues relating to agreement re: possible asset sale (.8); e-mail messages to S. Wilner re: issues relating to agreement re: possible asset sale (.2); tel. conf. w/E. Liu re: issues relating to agreement re: possible asset sale (.1); prepare revised draft of real estate sections of agreement re: possible asset sale (11.1). | | |
| SCHWEITZER, L.M | 06/17/09 | Multiple e-mails  Horowitz, Riley, Mandell, etc. re: real estate rejection, sale issues (0.5). | .50 | 435.00 |
| PERKINS, M. | 06/18/09 | Revise documents, general team assistance. | 6.9 | 2,001.00 |
| HAFETZ, D. | 06/18/09 | Prepared excel spreadsheets for lease extensions and monthly rents. | 1.30 | 377.00 |
| HAFETZ, D. | 06/18/09 | Research into damages on post-rejection tenancy. | 2.70 | 783.00 |
| PANAS, J. | 06/18/09 | Misc. calls and e-mails re: potential bidder/purchaser real estate issues; misc. conference calls; draft real estate issues lists; meetings re: real estate issues; draft real estate provisions for possible asset sale. | 17.20 | 10,406.00 |
| RILEY, D.P. | 06/18/09 | Discussion with landlord counsel (0.5). Correspond with E Mandell and other members of the Nortel RE team concerning real estate issues (2.0).  Legal research (2.0). Drafted and revised landlord consent chart (2.0). Drafted e-mail to CGSH Nortel RE team concerning priority real estate issues (1.0). | 7.50 | 2,625.00 |
| HOROWITZ, S.G. | 06/18/09 | Agreement re: possible asset sale (12.00); agreement re: possible asset sale (5.00). | 17.00 | 16,660.00 |
| KAUFMAN, E.L. | 06/18/09 | Update documents, revise documents, general team assistance. | 7.40 | 2,146.00 |
| LIU, E. | 06/18/09 | Review P Marette's mark up of agreement re: possible asset sale and make changes (1.2); update schedules to reflect markup (1.2); update agreement re: possible asset sale (2.1); incorporate S Wilners markup (2.6); call with P Marette and S wilner for additional revisions to markup (1.1); correspond real estate issue and impact with K Jones, P Marette, and G DePassano | 10.00 | 3,500.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.6); correspond with Nortel RE regarding (.2); respond to Herbert Smith's inquiry re: real estate issue (.4); discuss with K Jones (.2) and follow up with Nortel RE regarding real estate issue (.4). | | |
| SOLOMON, J. | 06/18/09 | Potential bidder/purchaser review and comment on agreement re: possible asset sale, conference calls and meeting re: real estate issues; potential bidder/purchaser review and comment on agreement re: possible asset sale; conference calls and meeting re: real estate issues. | 16.00 | 7,920.00 |
| NAGALSKI, B. | 06/18/09 | Agreement re: possible asset sale, conference calls, e-mails. | 15.00 | 5,250.00 |
| WILNER, S. | 06/18/09 | Review final mark up of agreement re: possible asset sale and comments to team (4.00).  Review final sale order (0.50). | 4.50 | 4,320.00 |
| WILNER, S. | 06/18/09 | Further work on drafting (2.00).  Call with Marette and Liu regarding drafting questions (1.20).  Call with Bromley and Maleek regarding issues related to possible asset sale (0.30). | 3.50 | 3,360.00 |
| JONES, K.C. | 06/18/09 | Reviewing updates to the agreement re: possible asset sale (1.0). Reviewing and reorganizing the list of properties (.3). Conference calls and correspondence with counsel (1.7). Requesting, collecting and confirming updates on the disclosure schedules with respect to the proper site addresses and legal names of the property holding entities from the Nortel real estate specialists and consultants and providing updates to E. Liu and P. Marette (2.0). Reviewing the draft agreement re: possible asset sale (1.0).  Providing real estate information to G. Passano (.3). | 6.30 | 3,118.50 |
| MANDELL, E. | 06/18/09 | Ems w/ LS, SH, JK, DR re: real estate issue (2.00); conf call w/ landlord (.40); conf call w/ client re: real estate issue (1.00); prep for same (.50). | 3.90 | 2,262.00 |
| MARETTE, P. | 06/18/09 | E-mail messages to E. Liu: various issues under (.5); tel. confs. w/ E. Liu re: same (1.1); review related provisions of agreement re: possible asset sale (.6); review comments of S. Wilner on agreement re: possible asset sale (.3); e-mail message to S. Wilner re: related | 5.10 | 3,085.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | issues (.2); correspond w/ G. da Passano, E. Liu and K. Jones re: real estate issues (.4); review document re: possible asset sale and S. Wilner comments thereon (.3); related e-mail message to S. Wilner (.1); prepare responses to inquiries of U.K. counsel re: forms of ancillary real estate agreements (.8); message to P. Patel re: real estate issues (.2); e-mail messages to S. Wilner and E, Liu re: various issues relating to forms of agreement re: possible asset sale (.3); related review of drafts of same forms (.3). | | |
| PERKINS, M. | 06/19/09 | Conf. calls, closing deal, prepare docs/ revisions. | 4.00 | 1,160.00 |
| HAFETZ, D. | 06/19/09 | Research into real estate issue. | 2.50 | 725.00 |
| PANAS, J. | 06/19/09 | Misc. correspondence re: potential bidder/purchaser real estate issues; misc. conference calls; draft real estate issues lists; meetings re: real estate issues; draft real estate provisions for agreement re: possible asset sale. | 10.80 | 6,534.00 |
| HOROWITZ, S.G. | 06/19/09 | Agreement re: possible asset sale (2.00); agreement re: possible asset sale (10.00). | 12.00 | 11,760.00 |
| LIU, E. | 06/19/09 | Update agreement re: possible asset sale and correction of addresses (2.8); correspond with potential bidder/purchaser counsel regarding landlord extensions (.4); revise form of lease. (6.5). | 9.70 | 3,395.00 |
| RILEY, D.P. | 06/19/09 | Discussions with E Mandell (1.5). Review leases (1.1). | 2.60 | 910.00 |
| WILNER, S. | 06/19/09 | Various questions and e-mails for final draft of agreement re: possible asset sale. | 2.00 | 1,920.00 |
| KAUFMAN, E.L. | 06/19/09 | Document finalization, reviewing terms, finalizing schedules. | 4.50 | 1,305.00 |
| NAGALSKI, B. | 06/19/09 | Agreements re: possible asset sale, conference calls, e-mails. | 8.00 | 2,800.00 |
| SOLOMON, J. | 06/19/09 | Review and comment on agreement re: possible asset sale, calls re: real estate issues; review agreement re: possible asset sale; review and comment on agreement re: possible asset sale. | 9.00 | 4,455.00 |
| JONES, K.C. | 06/19/09 | Reviewing the updates to the operative real estate portions of agreement re: possible | 3.50 | 1,732.50 |

24

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | asset sale (1.5). Following up with Nortel re: real estate issue (1.5).  Discussing updates to the schedules with E. Liu (.5). | | |
| MANDELL, E. | 06/19/09 | Ems w/ DR, SH and JK re: real estate issue (2.00); prepared court filing (2.00); ems w/ AL, DR re: real estate issue (1.00); ems w/ team re: extension letters (.50); ems w/ AL re: real estate issue (.60); ems w/ DR re: real estate issue (.60). | 6.70 | 3,886.00 |
| MARETTE, P. | 06/19/09 | E-mail correspondence w/U.K. counsel re: real estate issue pertaining to possible asset sale (.1); review chart prepared by D. Riley relating to real estate issue (.1); e-mail messages to S. Wilner, E. Mandell, D. Riley, E. Liu and K. Jones re: various related issues (.3); review, mark-up related correspondence to potential bidder/purchaser counsel prepared by E. Liu (.2); review real estate document (.2); review correspondence from U.K. counsel (.1); e-mail correspondence w/E. Liu re: various issues relating to agreement re: possible asset sale (.2); tel. conf. w/S. Cousquer re: issues relating to agreement re: possible asset sale (.1); tel. conf. w/P. Patel re: issues relating to segregation and demising of space at premises to be sublet (.1); e-mail message to S. Wilner re: real estate issues relating real estate issue (.1); e-mail messages to E. Liu re: same (.3); review, mark-up draft of agreement re: possible asset sale prepared by E. Liu (4.9); conf. w/E. Liu re: same (.1); tel. confs. w/E. Liu re: various issues relating to forms of ancillary real estate agreements (.3); preparation of agreement re: possible asset sale (2.6). | 9.70 | 5,868.50 |
| LIU, E. | 06/20/09 | Correspond with V Minichilli regarding latest potential bidder/purchaser real estate documents (.8); revise agreement re: possible asset sale and call with P Marette on the same. (1.8). | 2.60 | 910.00 |
| MARETTE, P. | 06/20/09 | Review revised agreement re: possible asset sale (.3); review inquiries of E. Liu relating to agreement re: possible asset sale (.2); tel. conf. w/ E. Liu re: same (.5); e-mail messages to E. Liu re: various issues relating to agreements re: possible asset sale (.5); prepare revised draft of form of | 4.10 | 2,480.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Sublease for circulation to potential bidder/purchaser's counsel (2.6). | | |
| MARETTE, P. | 06/21/09 | E-mail correspondence to potential bidder/purchaser's counsel, E. Liu and K. Jones re: various open issues under agreement re: possible asset sale; review related materials. | .50 | 302.50 |
| PERKINS, M. | 06/22/09 | RE Team Meeting to review next steps, agreement re: possible asset sale, etc; drafted e-mail to client regarding spreadsheet, reviewed status with team. | 5.00 | 1,450.00 |
| DOGGETT, J. | 06/22/09 | Reviewing voice-mail; related e-mail to D. Riley. | .20 | 70.00 |
| HAFETZ, D. | 06/22/09 | Meeting with team to discuss issues outstanding. | 1.70 | 493.00 |
| HAFETZ, D. | 06/22/09 | Drafted letter of rejection to subtenant. | 1.20 | 348.00 |
| HAFETZ, D. | 06/22/09 | Research into real estate issue. | .50 | 145.00 |
| HAFETZ, D. | 06/22/09 | Research into real estate issue. | 1.40 | 406.00 |
| PANAS, J. | 06/22/09 | Meeting re: post-closing real estate issues; draft agreements re: possible asset sale; draft closing checklist. | 7.90 | 4,779.50 |
| BLACKLOW, K.B. | 06/22/09 | Meeting with RE team regarding possible asset sale docs and strategy. | 1.50 | 1,365.00 |
| BLACKLOW, K.B. | 06/22/09 | Meeting with RE team re: preparation of RE docs. | .50 | 455.00 |
| KAUFMAN, E.L. | 06/22/09 | Team meeting to discuss task check list with S. Horowitz, J. Panas, J. Solomon, M. Perkins. | 1.50 | 435.00 |
| KAUFMAN, E.L. | 06/22/09 | Aided J. Panas create checklist. Compiled list of contact information and created an attachment to the check-list for contact information for all parties. | 1.00 | 290.00 |
| KAUFMAN, E.L. | 06/22/09 | Team meeting to review updated check list, discuss potential problems and issues, and divide and assign the checklist duties. | 1.10 | 319.00 |
| THONG, L. | 06/22/09 | Meeting with J. Solomon, J. Panas, J. Phillip, S. Horowitz, K. Blacklow, M. Perkins and E. Kaufman regarding real estate issue. | 1.50 | 525.00 |
| HOROWITZ, S.G. | 06/22/09 | Meeting w/ team re: real estate issue with | 9.00 | 8,820.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | respect to possible asset sale (2.00); follow up on possible asset sale (1.20); real estate issue (.20); agreement re: possible asset sale (20); real estate issue (.20); real estate issue (.50); lease status - review requirements for each lease (.70); closing checklist (.50); working group meeting re: deliverables with respect to possible asset sale (2.00); meeting w/real estate team re: real estate issue (1.50). | | |
| PHILLIP, J. | 06/22/09 | Meeting with team members, reviewing e-mails. | 1.50 | 907.50 |
| SOLOMON, J. | 06/22/09 | Team meetings re: agreements re: possible asset sale correspondence re: same; calls with J. Panas. E. Kaufman re: same; prepare working party contact list; meeting with C. Davison re: agreements re: possible asset sales review and comment on draft correspondence re: agreements re: possible asset sale; correspondence re: agreements re: possible asset sale; correspondence re: agreements re: possible asset sale. | 5.30 | 2,623.50 |
| RILEY, D.P. | 06/22/09 | Drafted court filing (4.5). Reviewed objection (1.0).  Revised letter (1.0). Discussion with E Mandell (1.0).  Set up various calls (0.5).  Real Estate status meeting with S Horowitz, J Kim, E Mandell, M Fleming-Delacruz and D Hafetz and followup (1.7). | 9.70 | 3,395.00 |
| WILNER, S. | 06/22/09 | Telephone call regarding open issues re: possible asset sale (Dunn, Minichilli and Connolly) w/Liu, Jones, Marette. | 3.00 | 2,880.00 |
| LIU, E. | 06/22/09 | Revise schedules (1.7); prepare documents for call with potential bidder/purchaser's counsel (.4); review open issues list (.2); call with potential bidder/purchaser's counel and RE team to discuss open issues list (3.5); call with potential bidder/purchaser's counsel and RE team to discuss ancillary document (4.2); prepare revised open issues list (2); call with Nortel regarding open issues list (2.8); revise open issues list to reflect call with Nortel (2.2). | 17.00 | 5,950.00 |
| JONES, K.C. | 06/22/09 | Following up with and discussing real estate issue with Nortel and co-counsel (1.0). Discussing updates to the schedules with E. Liu (.5). Circulating updated information on the agreement re: possible | 17.30 | 8,563.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | asset sale with the Nortel and co-counsel (.5). Preparing for and participating on a pre-meeting conference call with P. Marette, S. Wilner and E. Liu (.8). Participating on conference call with counsel for a potential purchaser to discuss and resolve open real estate issues with respect to agreements re: possible asset sale, and taking notes to provide updates to Nortel and the documents (8.5).  Drafting update on open issues list with E. Liu to circulate to client prior to conference call (1.5). Participating on conference call with Nortel, P. Marette, S. Wilner and E. Liu to discuss open real estate issues (3.5). Drafting and circulating updates on the outstanding real estate issues internally and to the Nortel real estate specialists with E. Liu (1.0). | | |
| MANDELL, E. | 06/22/09 | RE status call w/DR, JK, MFD, SH (1.00); prep re: same (1.00); ems w/DR re: real estate issue (1.00); call w/ landlord (.50); ems re: real estate issue (.80). | 4.30 | 2,494.00 |
| MARETTE, P. | 06/22/09 | Review open issues list received from potential bidder/purchaser's counsel (.9); e-mail messages to S. Wilner, E. Liu and K. Jones re: various related issues (1.4); e-mail messages to potential bidder/purchaser's counsel re: same (.2); tel. conf. w/ S. Wilner re: same (.1); tel. conf. w/ S. Wilner, E. Liu and K. Jones re: same (.5); tel. conf. w/ potential bidder/purchaser's counsel, Wilner, E. Liu and K. Jones re: same (3.9); conf. w/E. Liu and K. Jones re: same (.4); participate in a portion of tel. conf. w/ potential bidder/purchaser's counsel, E. Liu and K. Jones re: open issues under drafts of real estate agreements (1.2); tel. conf. w/client, S. Wilner and E. Liu re: open real estate issues (2.5). | 11.10 | 6,715.50 |
| DOGGETT, J. | 06/23/09 | Voice message and e-mail with M. Fleming re: lessor. | .10 | 35.00 |
| PANAS, J. | 06/23/09 | Draft agreements re: possible asset sale; real estate closing preparations. | 5.40 | 3,267.00 |
| HAFETZ, D. | 06/23/09 | Research real estate issue. | 1.90 | 551.00 |
| HAFETZ, D. | 06/23/09 | Phone meeting with client to discuss | 2.50 | 725.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | options w/r/t real estate issue. | | |
| HAFETZ, D. | 06/23/09 | Phone conference with client to discuss options w/r/t real estate issue. | 1.80 | 522.00 |
| HAFETZ, D. | 06/23/09 | Drafted rejection notice letter and sent to client. | 2.70 | 783.00 |
| RILEY, D.P. | 06/23/09 | Call with D Dunn, A Lane, J Connolly, S Horowitz, E Mandell, E Liu and D Hafetz to discuss real estate strategy (2.0)  Call with D Dunn, A Lane, E Mandell, S Willner, E Liu and other members of Nortel Real Estate team to discuss (1.5)  Preparing for calls and follow up (1.8). Drafted chart of scenarios (3.5). Call w/E Mandell to discuss scenarios (.5); Correspond w/S. Horowitz and E. Mandell re: same (1.00). | 10.30 | 3,605.00 |
| HOROWITZ, S.G. | 06/23/09 | Closing checklist review (.50); cf w/Nortel and working group re: real estate issue (2.50); research and cf re: real estate issue (.80); follow up review of comparison of costs (.50); court order (.20); court order for issue related to possible asset sale (.40); real estate issues w/r/t possible asset sale (.20); review alternatives (1.5); review spread sheets (.50); agreement re: possible asset sale (.20); agreement re: possible asset sale (.20). | 7.50 | 7,350.00 |
| SOLOMON, J. | 06/23/09 | Revise agreement re: possible asset sale (3.0); correspondence re: same (.5); correspondence re: agreement re: possible asset sale (.5); calls with J. Panas re: agreement re: possible asset sale (.2); revise draft agreement re: possible asset sale (2.1). | 6.30 | 3,118.50 |
| KAUFMAN, E.L. | 06/23/09 | Compared documents and compiled a list of items that need to be incorporated. | 2.50 | 725.00 |
| KAUFMAN, E.L. | 06/23/09 | Reviewed agreement re: possible asset sale. Drafted and sent e-mail to Nortel real estate. | 1.50 | 435.00 |
| KAUFMAN, E.L. | 06/23/09 | Met with B. Nagalski to review agreement re: possible asset sale. Received comments on mark-up. | .70 | 203.00 |
| KAUFMAN, E.L. | 06/23/09 | Reviewed B. Nagalski's comments on mark-up. Added new comments to agreement re: possible asset sale as revised by J. Solomon.  Compared agreements for | 1.70 | 493.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | inconsistencies. | | |
| PERKINS, M. | 06/23/09 | Reviewed spreadsheet, e-mailed client for clarification, reviewed information w/r/t real estate issue. | 1.50 | 435.00 |
| NAGALSKI, B. | 06/23/09 | Drafted agreement re: possible asset sale, including e-mails (3.3), Tues status update call w/E. Kaufman (.7), Landlord notice addresses for Bankruptcy team (.5). | 4.50 | 1,575.00 |
| LIU, E. | 06/23/09 | Call with Nortel to discuss open issues list (partial attendance) (1.2); call with A Lane regarding real estate issue (1.3); call with (3); follow up call with S wilner and P marette (.2); revise agreement re: possible asset sale (2.1); call regarding real estate issue with Nortel (1.7); correspond with potential bidder/purchaser's counsel regarding real estate issue and prepare cover e-mail for proposal (1.6); correspond wtih D Riley and potential bidder/purchaser's counsel regarding real estate issue (.3); discussion w/ K. Jones re: revisions to agreements re: possible asset sale (.5). | 11.90 | 4,165.00 |
| BLACKLOW, K.B. | 06/23/09 | Cf re: NDA and LL consent. | .50 | 455.00 |
| JONES, K.C. | 06/23/09 | Following up with and discussing updates to the agreement re: possible asset sales with co-counsel (.70). Discussing updates to the schedules with E. Liu (.5). Reviewing and circulating updated information (1.0). Preparing for and participating on a conference call with P. Marette, S. Wilner, E. Liu and Nortel real estate specialists to discuss the status of open real estate issues (1.5). Preparing for and participating on a conference call with P. Marette, S. Wilner, E. Liu and Nortel real estate specialists to discuss the status of open real estate issues (1.0). Preparing for and participating on an evening conference call with P. Marette, S. Wilner, E. Liu and Nortel real estate specialists to discuss real estate issue (1.0). Preparing for and participating on a conference call with P. Marette, S. Wilner, E. Liu and Nortel real estate specialists to discuss real estate issue including issues w/r/t/ possible asset sale (.80). | 6.50 | 3,217.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MANDELL, E. | 06/23/09 | Call w/ AL, DD, DR, SH, JK, MFD re: real estate issue (1.70); prep re: same (.40); call w/ SW, EL, PM, SH, JK, JD, AL re: real estate issue (2.00); ems w/ DR re: real estate issue (.60); review of scenarios (.90); calls w/DR re: same (.50); ems w/ DR re: real estate issue (1.00); review of court filing (.40). | 7.50 | 4,350.00 |
| WILNER, S. | 06/23/09 | Telephone calls with potential bidder/purchaser regarding real estate matters (1.50).  Redrafting of documents (2.30). | 3.80 | 3,648.00 |
| MARETTE, P. | 06/23/09 | Tel. conf. w/ V. Minichilli, J. Connolly, D. Dunn, A. Nadolny, S. Wilner and E. Liu re: open real estate issues under agreement re: possible asset sale (partial attend) (1.0); tel. conf. w/ S. Wilner re: related issues (.2); tel. conf. w/ E. Liu re: related issues (.1); e-mail messages to S. Wilner, E. Liu and K. Jones re: various related issues (.3); tel. conf. w/ S. Malik re: real estate issue (.1); tel. conf. w/ reps of client, reps of potential bidder/purchaser and potential bidder/purchaser's counsel and S. Wilner and E. Liu re: open real estate issues under agreements re: possible asset sale (3.0); tel. conf. w/ S. Wilner and E. Liu re: related issues (.2); tel. confs. w/ E. Liu re: same (.2); tel. conf. w/ A. Parker of bidder's counsel re: same (.2); review of agreements re: possible asset sale (.1); e-mail to S. Wilner, E. Liu and K. Jones re: related issues (.1); prepared revised version of real estate sections of agreements re: possible asset sale (5.9); review Excel chart prepared by J. Connolly regarding real estate issue (.2); e-mail messages re: related issues to S. Wilner and E. Liu (.2); review revised issues list sent to potential bidder/purchaser (.1); message to J. Panas re: deliverable w/r/t/ possible asset sale (.1); review of mark-ups of draft agreements re: possible asset sale rec'd from potential bidder/purchaser's counsel (.2). | 12.20 | 7,381.00 |
| PANAS, J. | 06/24/09 | Review and summarize ASA and RETC (4.9); calls and e-mails w. J. Solomon re: same (.8). | 5.70 | 3,448.50 |
| PANAS, J. | 06/24/09 | Drafted real estate closing documents. | 2.60 | 1,573.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SOLOMON, J. | 06/24/09 | Calls with J. Panas re: agreements re: possible asset sale (.2); meeting w/ K. Jones re: same (.3); correspondence re: same (.2); prepare comments to agreement re: possible asset sale, Term Sheet (.7); meeting and calls with B. Nagalski, E. Kaufman re: agreement re: possible asset sale (1.7); call with J. Panas, J. Wilson (Skadden) re: changes, agreement re: possible asset sale  (.2); call with M. Perkins re: real estate issue (.1); meeting with S. Larson, C. Davison re: changes and agreement re: possible asset sale (.6); correspondence re: agreement re: possible asset sale (.3); review revised agreement re: possible asset sale (.6); call with J.Panas re: potential bidder/purchaser's issues list (.2); correspondence re: real estate issue (.1). | 4.90 | 2,425.50 |
| LIU, E. | 06/24/09 | Revise agreement re: possible asset sale and make requests for documents (.5); call with potential bidder/purchaser regarding real estate issue, follow up call with Nortel (1.4); calls with P marette and S Horowitz of real estate issue (1.1); correspond with Corporate team on real estate issue (.8); correspond with lease administrators and Nortel RE regarding real estate issue (2.3); correspond with K Emberger and potential bidder/purchaser's counsel regarding employment issue (.6); correspond with R Bidstrup regarding additional rep (.3); review agreements re possible asset sale. (2.6); t/cs w/K. Jones and P. Marette (1.5); review real estate issue (.9); call with potential bidder/purchaser's counsel (3.6); call with potential bidder/purchaser's counsel on open issues (.9); prepare summary of open issues in agreements re: possible asset sale and e-mail (1.2); revise agreements re: possible asset sale (.4). | 18.10 | 6,335.00 |
| KAUFMAN, E.L. | 06/24/09 | Meeting with B. Nagalski and J. Solomon to discuss agreement re: possible asset sale, received new assignment for agreement re: possible asset sale, and discuss duties required to complete agreement re: possible asset sale. | .70 | 203.00 |
| KAUFMAN, E.L. | 06/24/09 | Multiple short meetings with B. Nagalski to review agreement re: possible asset sale. | 1.60 | 464.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KAUFMAN, E.L. | 06/24/09 | Read and reviewed leases. | 7.00 | 2,030.00 |
| WILNER, S. | 06/24/09 | Review revised drafts of ASSA (2.7). Telephone calls with Lindsay regarding real estate ancillary documents for potential bidder (3.00). Review comments to ancillary documents (2.5). Telephone calls with Marette, Jones, and Liu regarding ASSA (2.3). Santa Clara call with potential bidder (1.2). Draft proposals regarding Santa Clara and telephone call with Bromley regarding same (0.8). Telephone call with Ann from Ropes regarding open issues (3.30). | 15.80 | 15,168.00 |
| PERKINS, M. | 06/24/09 | Reviewed 2 Leases for sublease requirements, noted variances with/ drafted summary of propsed sublease terms to be excluded or modified. | 2.50 | 725.00 |
| HOROWITZ, S.G. | 06/24/09 | Real estate issue (.70); real estate issue w/r/t possible asset sale. (3.90); t/cs w/P. Marette and E. Liu re: same (1.1); agreement re: possible asset sale (.20) agreement re: possible asset sale (.30); agreement re: possible asset sale (.50). | 6.70 | 6,566.00 |
| HAFETZ, D. | 06/24/09 | Memo on research into real estate issue. | .40 | 116.00 |
| RILEY, D.P. | 06/24/09 | Set up teleconferencing with MNAT and court (1.2). Call with landlord counsel (0.5). Updated status report (0.1) Call with A Lane (Nortel) (0.3). Discussion of research with S Horowitz (0.2). E-mails and t/cs with E Mandell (1.5). Review lease (1.1). E-mails regarding real estate issue (1.7). | 6.60 | 2,310.00 |
| NAGALSKI, B. | 06/24/09 | Draft real estate issue, met with summer associate to go over her comments (.7). Draft agreement re: possible asset sale (4.0). Review agreement re: possible asset sale and met with each summer to go over their review (3.2). E-mails, schedules (.6). | 8.50 | 2,975.00 |
| BLACKLOW, K.B. | 06/24/09 | CF panas re: review of potential bidder/purchaser (.1); review issues summary (.7). | .80 | 728.00 |
| JONES, K.C. | 06/24/09 | Preparing for and participating on a conference call with the Nortel, S. Wilner, P. Marette and E. Liu to outline the open real estate issues (1.0). Discussing with E. Liu (.5). Receiving, reviewing and | 10.80 | 5,346.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | circulating updated information on Nortel's real estate holdings and agreement re: possible asset sale to the internal Cleary Gottlieb corporate team, Nortel leasing analysts and co-counsel (2.0).  Meeting with J. Solomon to discuss the consistency of agreement re: possible asset sale (.3). Reviewing agreements re: possible asset sale (1.0). Preparing for and participating on a conference call with potential bidder/purchaser and potential bidder/purchaser's counsel, P. Marette, S. Wilner and E. Liu re: the agreements re: possible asset sale (4.0). Participating on a conference call with potential bidder/purchaser's counsel, P. Marette, S. Wilner and E. Liu re: resolutions to the open issues on the agreements re: possible asset sale and preparation re: same (2.0). | | |
| MANDELL, E. | 06/24/09 | Work on court filing (2.00); ems and t/cs w/DR, AL and landlord counsel re: same (1.00); ems w/LS, SH, JK and client re: real estate issue (1.50); reviewed lease amendment (1.00). | 5.50 | 3,190.00 |
| SCHWEITZER, L.M | 06/24/09 | E-mail EM re: real estate issue (0.2). T/c JAK, E. Mandell re: real estate issue (0.2). | .40 | 348.00 |
| SCHWEITZER, L.M | 06/24/09 | T/c Mandell, Riley re: real estate issue (0.2). | .20 | 174.00 |
| MARETTE, P. | 06/24/09 | Tel. conf. w/client, potential bidder/purchaser and its's counsel, S. Wilner, E. Liu and K. Jones re: real estate issue (1.0); tel. conf. w/client, S. Wilner, E. Liu and K. Jones re: same (.4); tel. conf. w/S. Horowitz and E. Liu re: same (.3); e-mail messages to S. Wilner re: related issues (.2); review materials prepared by J. Connolly and D. Riley re: same and correspondence from S. Horowitz et. al. relating thereto (.5); tel. conf. w/K. Jones re: real estate reps included in agreement re: possible asset sale (.1); e-mail message re: same to K. Jones, S. Wilner and E. Liu (.1); tel. conf. w/S. Wilner and E. Liu re: open real estate issues under agreements re: possible asset sale (.3); tel. conf. w/S. Malik re: agreement re: possible asset sale (.1); e-mail message to S. Malik re: issues relating to agreement re: possible asset sale (.1); tel. conf. w/S. Malik re: same (.1); | 17.70 | 10,708.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | e-mail messages to S. Wilner re: related issues and re: other open issues under agreement re: possible asset sale (.5); e-mail message to potential bidder/purchaser's counsel re: same (.1); e-mail correspondence w/K. Jones et. al. re: contract (.2); e-mail correspondence w/E. Liu re: various open issues and inquiries re: agreements re: possible asset sale (.2); review of related sections of agreements re: possible asset sale and E. Liu inquiries thereon (.2); tel. confs. w/E. Liu re: same and re: open issues under agreements re: possible asset sale (.2); e-mail message to S. Malik re: agreements re: possible asset sale (.1); revision of real estate sections of agreement re: possible asset sale (3.7); review S. Wilner comments on same (.2); tel. conf. w/E. Liu re: same (.1); e-mail message to E. Liu re: related issues (.1); e-mail messages to G. da Passano re: real estate documents and open real estate issues (.4); e-mail message to N. Whoriskey re: same (.1); e-mail correspondence w/E. Liu and potential bidder/purchaser's counsel re: issues relating to employment issue (.3); review supplemental list from potential bidder/purchaser's counsel re: real estate issue (.3); prepare responses to various inquiries of E. Liu re: agreement re: possible asset sale (.6); tel. conf. w/bidder's real estate counsel and S. Wilner, E. Liu and K. Jones re: open issues under agreement re: possible asset sale (3.6); review comments and inquiries of A. Lane re: same (.2); e-mail message to S. Wilner re: same (.1); review list of open real estate issues received from potential bidder/purchaser's counsel and respond thereto (.4); tel. conf. w/potential bidder/purchaser's counsel, S. Wilner, E. Liu and K. Jones re: same (2.5); tel. conf. w/E. Liu re: preparation of related open issues list for client (.4). | | |
| PERKINS, M. | 06/25/09 | Reviewed Leases, contacted client for clarifications, team e-mails regarding meetings with client and upcoming tasks, edited document regarding real estate issue for asc. review. | 6.00 | 1,740.00 |
| PANAS, J. | 06/25/09 | Potential bidder/purchaser issues list re: real estate issues; possible asset sale closing | 6.90 | 4,174.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | checklist conference call and meeting; real estate issue; agreement re: possible asset sale update; call w/Brod and Schweitzer (.4); calls w/J. Solomon. | | |
| HAFETZ, D. | 06/25/09 | Research into real estate issue. | 3.10 | 899.00 |
| HOROWITZ, S.G. | 06/25/09 | Agreement re: possible asset sale (.30); potential bidder/purchaser issues review (1.50); spread sheet review (1.00); possible asset sale closing documentation, real estate issue (.40); real estate issue (.30); possible asset sale review, conference call w/client (.60); agreements re: possible asset sale (.20). | 4.30 | 4,214.00 |
| KAUFMAN, E.L. | 06/25/09 | Revising, reviewing, editing lease analysis. Sent to B. Nagalski for review. | 1.30 | 377.00 |
| KAUFMAN, E.L. | 06/25/09 | Review of checklist and conference call agenda in advance of call re: possible asset sale. | .50 | 145.00 |
| KAUFMAN, E.L. | 06/25/09 | Conf. call re: possible asset sale with K. Blacklow, J. Panas, J. Solomon, B. Nagalski, real estate, J. Naccarato to discuss real estate issue. | 1.50 | 435.00 |
| KAUFMAN, E.L. | 06/25/09 | Review of conf. call.  As a result of conf. call created spreadsheet for M. McCollom (Nortel). | 1.30 | 377.00 |
| KAUFMAN, E.L. | 06/25/09 | Meetings with B. Nagalski to review real estate issue w/r/t possible asset sale. | .80 | 232.00 |
| KAUFMAN, E.L. | 06/25/09 | Revised lease analysis per B. Nagalski comments. | 1.30 | 377.00 |
| RILEY, D.P. | 06/25/09 | Discussion with A Lane (Nortel) (0.5). e-mail to landlord counsel (0.5).  e-mail A Lane (Nortel) (0.5).  Discussions with E Mandell, M. Fleming (1.0).  Draft letters (0.2). Discussion with D Hafetz (0.5). Legal research (2.1). | 5.30 | 1,855.00 |
| WILNER, S. | 06/25/09 | Meet with team regarding open real estate issues (1.00). Telephone call regarding agreements re: possible asset sale negotiation (5.00). Prepare drafts issues lists and document comments (3.00). Telephone calls with potential bidder/purchaser's counsel to negotiate terms (3.00). Telephone calls with Nortel team to discuss positions on negotiation | 14.80 | 14,208.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | and due diligence matters (2.80). | | |
| SOLOMON, J. | 06/25/09 | Call with potential bidder/purchaser's counsel re: comments to agreement re: possible asset sale; review same; correspondence re: same; review draft agreement re: possible asset sale; call with B. Nagalski re: agreement re: possible asset sale; calls with J. Panas re: agenda for call with Nortel RE team; review and comment on agreement re: possible asset sale; calls with B. Nagalski re: same; calls with J. Panas re: agreement re: possible asset sale. | 7.30 | 3,613.50 |
| NAGALSKI, B. | 06/25/09 | Real estate issue (met with summers. revised their work), Draft agreements re: possible asset sale, status call, e-mails; met w/E. Kauffman (.8); calls w/J Solomon. | 8.00 | 2,800.00 |
| LIU, E. | 06/25/09 | call with ropes (.4); call with nortel RE to discuss issues list (1.6); prepare RE positions list (1.8); call with potential bidder/purchaser's counsel on agreements re: possible asset sale (1.2); call with Nortel RE regarding potential bidder/purchaser's counsel proposal regarding two sites (.6); revise agreements re: possible asset sale (3.4); prepare document re: possible asset sale (.2); call with corporate teams on real estate issue (.4); call with potential bidder/purchaser and follow up call on open issues (2.4); call with potential bidder/purchaser's counsel for walk through of schedules (1.1). | 13.10 | 4,585.00 |
| BLACKLOW, K.B. | 06/25/09 | Call with Nortell re: real estate matters w/r/t possible asset sale. | 1.00 | 910.00 |
| JONES, K.C. | 06/25/09 | Reviewing the revised draft of agreement re: possible asset sale and updates on the open real estate issues in preparation for conference calls scheduled to take place throughout the day (1.0). Following up with Nortel to collect and forward information to the potential purchaser (.7). Meeting with S. Wilner and E. Liu to participate and take notes on conference calls with Nortel and counsel for the potential purchaser (1.0). Assisting with the preparation and review of a list of open real estate issues with respect to agreements re: possible asset sale (2.7). Participating on conference call with E. Liu and counsel for the potential purchaser to review agreements re: possible | 9.20 | 4,554.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | asset sale (1.2). Participating on a call with Nortel, the potential purchaser and the respective legal teams to resolve open real estate issues (.8). Participating on a conference call with potential bidder/purchaser's counsel, S. Wilner, P. Marette and E. Liu to discuss and resolve open real estate issues (1.8). | | |
| MANDELL, E. | 06/25/09 | ems w/DR re: real estate issue (1.50); ems w/DR re: real estate issue (1.00); ems w/DR and MFD re: court filing (2.00); ems w/DR, AL and MFD re: real estate issue (.70); ems and calls w/DR, AL and MFD re: general real estate items (1.00). | 6.20 | 3,596.00 |
| MARETTE, P. | 06/25/09 | Tel. conf. w/E. Liu re: issues relating to agreement re: possible asset sale (.2); review list of open issues re: agreement re: possible asset sale prepared by S. Wilner (.2); e-mail message to S. Wilner re: related issues (.1); tel. conf. w/client, S. Wilner and E. Liu re: open real estate issues under agreement re: possible asset sale (.9); tel. conf. w/bidder's real estate counsel and S. Wilner, E. Liu and K. Jones re: same (.3); tel. conf. w/client, S. Wilner, E. Liu and K. Jones re: open issues under agreement re: possible asset sale (1.2); review summary prepared by S. Horowitz re: real estate issue (.5); review agreement re: possible asset sale in connection with various inquiries of E. Liu (.6); e-mail messages to R. Bidstrup, S. Wilner and E. Liu re: real estate issue (.1); review deal issues grid circulated by potential bidder/purchaser's counsel (.3); tel. conf. w/client, S. Horowitz, S. Wilner, E. Liu and K. Jones re: real estate issue (.4); review proposal of potential bidder/purchaser (.2); review comments on real estate provisions of agreement re: possible asset sale (.2); review comments of S. Wilner on draft court filing (.2); tel. conf. w/reps of client, potential bidder/purchaser and its counsel, S. Wilner, N. Whoriskey et. al. re: real estate issue (.5); tel. conf. w/ potential bidder/purchaser and potential bidder/purchaser's counsel, S. Wilner, E. Liu and K. Jones re: open real estate issues under agreement re: possible asset sale (1.8); tel. conf. w/client, S. Wilner, E. Liu and K. Jones re: same (.5); e-mail | 15.50 | 9,377.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | messages to co-counsel re: open real estate issues under agreement re: possible asset sale (.3); e-mail to S. Malik re: agreement re: possible asset sale (.2); prepare successive revised versions of agreement re: possible asset sale to send to S. Wilner, E. Liu and K. Jones and then to potential bidder/purchaser and its counsel (5.9); e-mail messages to E. Liu and K. Jones re: various open issues under agreements re: possible asset sale (.9). | | |
| KAUFMAN, E.L. | 06/26/09 | Review of M. McCollom's analysis chart. | 2.00 | 580.00 |
| KAUFMAN, E.L. | 06/26/09 | Review of real estate issue. Created chart for M. McCollom (Nortel). | 1.20 | 348.00 |
| KAUFMAN, E.L. | 06/26/09 | Document updating in the internal system. | .30 | 87.00 |
| KAUFMAN, E.L. | 06/26/09 | Calls with J. Solomon to review real estate issue. | .20 | 58.00 |
| PANAS, J. | 06/26/09 | Draft documents re: possible asset sale; misc. real estate issues re: possible asset sale. | 6.80 | 4,114.00 |
| WILNER, S. | 06/26/09 | Team meeting to review agreement re: possible asset sale (2.0) and provision drafting (0.7).  Review revised agreement re: possible asset sale (1.00).  Telephone call to resolve remaining open issues (2.00). E-mails and telephone calls with potential bidder/purchaser's counsel regarding document representations (3.20). | 8.90 | 8,544.00 |
| HOROWITZ, S.G. | 06/26/09 | Revised agreement re: possible asset sale (.20); agreement re: possible asset sale (.50); issues re: real estate issue (.50); issues re: possible asset sale (.30); real estate issue (.20); agreement re: possible asset sale (.40); real estate issue (1.20); real estate issue (.50); non-disturb agreement (.20). | 4.00 | 3,920.00 |
| PERKINS, M. | 06/26/09 | Reviewed documents re: possible asset sale. | 1.50 | 435.00 |
| SOLOMON, J. | 06/26/09 | Continue to revise agreements re: possible asset sale; review agreements re: possible asset sale; correspondence re: same; call with J. Panas re: same; call with N. Gauchier re: same; clean up comments to agreements re: possible asset sale; call with J. Panas, E. Kaufman re: agreements re: | 6.20 | 3,069.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | possible asset sale and real estate issue. | | |
| NAGALSKI, B. | 06/26/09 | Review agreements re: possible asset sale provisions, revise chart. Agreements re: possible asset sale. | 2.00 | 700.00 |
| LIU, E. | 06/26/09 | revise real estate schedule (4.3); walk through real estate schedules with potential bidder/purchaser's counsel (.8); call with Nortel RE and potential bidder/purchaser to discuss real estate issues and follow up call with Nortel (1.4); meeting with p marette, s wilner, and k jones regarding agreements re: possible asset sale (1.8); discuss agreements re: possible asset sale with potential bidder/purchaser's counsel, and separately with co-counsel (1.6). | 9.90 | 3,465.00 |
| BLACKLOW, K.B. | 06/26/09 | Agreements re: possible asset sale; cf panas re: agreements re: possible asset sale. | 2.10 | 1,911.00 |
| JONES, K.C. | 06/26/09 | Requesting, receiving, reviewing and circulating updated information on Nortel's real estate portfolio (2.0).  Meeting with S. Wilner, P. Marette and E. Liu to discuss real estate issue (partial attendance) (1.0). Preparing an outline to discuss with potential bidder/purchaser's counsel for incorporation into the agreements re: possible asset sale (2.0).  Discussing real estate issue with potential bidder/purchaser's counsel and reporting back internally (.7). | 5.70 | 2,821.50 |
| MANDELL, E. | 06/26/09 | review of leases (1.00); ems w/client, LS and JK re: same (1.00); drafted real estate document (.70); ems w/ landlord lawyer re: same (.50); ems w/JK re: same (.30); ems w/AL re: real estate issue (.70); ems w/landlord counsel re: same (.60). | 4.80 | 2,784.00 |
| SCHWEITZER, L.M | 06/26/09 | E/ms SH re: LL issues (0.1).  T/c EM re: real estate issue (0.3). | .40 | 348.00 |
| MARETTE, P. | 06/26/09 | Tel. conf. w/S. Wilner, E. Liu and K. Jones and reps of client, potential bidder/purchaser and its counsel re: open real estate issues under agreements re: possible asset sale (.5); tel. conf. w/S. Wilner, E. Liu and K. Jones and reps of client re: same (.2); conf. w/S. Wilner, E. Liu and K. Jones re: same (2.1); review lease and agreements re: possible asset | 7.60 | 4,598.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | sale (.4); e-mail to E. Liu re: inquiries relating to lease (.1); e-mail messages to S. Malik re: possible asset sale (.2); tel. conf. w/S. Malik re: same (.1); tel. conf. w/E. Mandell re: same (.1); e-mail message to S. Wilner and E. Liu re: issues relating to agreements re: possible asset sale (.1); e-mail message to E. Liu re: inquiries relating to agreements re: possible asset sale (.1); e-mail correspondence re: potential bidder/purchaser proposal re: real estate issue (.1); review mark-up prepared by R. Bidstrup of agreements re: possible asset sale (.1); review comments and inquiries of co-counsel on agreements re: possible asset sale (.2); review drafts of documents prepared by J. Panas (.1); e-mail messages to G. da Passano re: issues relating to potential bidder/purchaser (.2); e-mail to K. Jones re: same (.1); prepare mark-ups of agreements re: possible asset sale received from potential bidder/purchaser's counsel (2.9). | | |
| LIU, E. | 06/27/09 | review proposed language (.3); review discrepancies between potential bidder/purchaser's counsel's mark up of agreements re: possible asset sale and CGSH comments (1.8); review potential bidder/purchaser's counsel markup of agreements re: possible asset sale, reach out to potential bidder/purchaser's counsel to resolve differences (.8) | 2.90 | 1,015.00 |
| MARETTE, P. | 06/27/09 | Review revised drafts of agreements re: possible asset sale and E. Liu inquiries relating thereto and prepare responses to same (2.5); e-mail messages to E. Liu re: issues relating to agreements re: possible asset sale (.2); review draft of agreements re: possible asset sale (.3); e-mail message to K. Jones re: issues relating to agreements re: possible asset sale (.1). | 3.10 | 1,875.50 |
| LIU, E. | 06/28/09 | revise agreements re: possible asset sale (2.8); e-mail regarding real estate issue (.2); review agreement and revises language per potential bidder/purchaser's counsel discussion (.7); call with potential bidder/purchaser's counsel to go over changes to schedules (.6); correspond regarding agreements re: possible asset sale (.8); comment on latest potential | 6.10 | 2,135.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | bidder/purchaser's counsel ancillary markup (1.0). | | |
| MARETTE, P. | 06/28/09 | Review drafts of agreements re: possible asset sale (.4); e-mail message to potential bidder/purchaser's real estate counsel re: agreements re: possible asset sale (.1); tel. conf. w/E. Liu re: issues relating to agreements re: possible asset sale (.1); e-mail message to E. Liu re: related issues (.2); review revised agreements re: possible asset sale received from potential bidder/purchaser and prepare list of issues raised by same (3.4); e-mail to S. Wilner and E. Liu re: same (.1); e-mail correspondence re: issues relating to agreements re: possible asset sale (.2). | 4.50 | 2,722.50 |
| PANAS, J. | 06/29/09 | Revisions to real estate closing documents and discussion of same with potential bidder/purchaser's counsel; lease rejection deadline coordination. | 3.70 | 2,238.50 |
| SOLOMON, J. | 06/29/09 | Revise agreements re: possible asset sale; call with B. Nagalski re: agreements re: possible asset sale; review agreements re: possible asset sale and prepare draft provision of same; review and comment on revised agreements re: possible asset sale. | 4.40 | 2,178.00 |
| NAGALSKI, B. | 06/29/09 | Revise form of agreements re: possible asset sale, e-mails. Draft form of sublease containing license language. | 4.50 | 1,575.00 |
| HOROWITZ, S.G. | 06/29/09 | Real estate issue (.30); agreement re: possible asset sale (.20); agreement re: possible asset sale (.40); real estate issue (.60); agreement re: possible asset sale (.30); agreement re: possible asset sale (.20); real estate issue (.30); real estate issue (.20). | 2.50 | 2,450.00 |
| RILEY, D.P. | 06/29/09 | Reviewed and responded to e-mails (0.7). Discussion with E Mandell (2.0).  Call with landlord attorney (0.5).  Call with S Horowitz (0.3).  Call with A Lane (0.5). | 4.00 | 1,400.00 |
| LIU, E. | 06/29/09 | prepare chart of RE open issues (1.5); markup and correspond with Nortel re: real estate issue raised by potential bidder/purchaser's counsel (.8); discussion on issues w/r/t agreement re: possible asset sale (.7); discussion on open issues list with S Wilner  and P Marette (.7); correspond on | 11.80 | 4,130.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | real estate issue (.3); call with Nortel (.5); call with S lindsay on agreement re: possible asset sale (.6); call with P Marette regarding open issues in agreement re: possible asset sale (1.2); call with P Marete regarding open issues (.8); call on agreement re: possible asset sale with potential bidder/purchaser's counsel (.5); call on agreements re: possible asset sale with corporate (.4); update agreements re: possible asset sale (.8); call with M&A team on real estate open issues (.2); call with p marette to discuss agreement re: possible asset sale (.8); revise agreements re: possible asset sale per potential bidder/purchaser's counsel (1.5); spoke w/B. Alexander re: real estate issue (.5). | | |
| WILNER, S. | 06/29/09 | Review real estate proposal (1.2). Telephone call with Joe Flanagan and real estate team regarding real estate issue (2.00). Agreement comments, discussion with co-counsel and corporate team (0.50). Discussion of open issues with E. Liu and P. Marette (.7). Drafting of revised documents (2.0). | 6.40 | 6,144.00 |
| BLACKLOW, K.B. | 06/29/09 | Review and comments on agreement re: possible asset sale (2.3; cf solomon and nagalski re: same (.2). | 2.50 | 2,275.00 |
| MANDELL, E. | 06/29/09 | ems w/DR, AL and TW re: real estate issue (2.00); ems w/DR and AL re: real estate issue (.50); ems w/DR and AL re: real estate issue (1.00); ems w/AL and DR re: real estate issue (.70). | 4.20 | 2,436.00 |
| MARETTE, P. | 06/29/09 | Review drafts of agreement re: possible asset sale (.6); tel. conf. w/S. Wilner re: related issues (.1); e-mail message to E. Liu re: same (.1); review material open issues list drafted by E. Liu (.9); message to E. Liu re: inquiries relating to agreement re: possible asset sale (.2); message to E. Liu re: open issues under agreement re: possible asset sale (.1); e-mail message to client re: agreement re: possible asset sale (.1); e-mail message to R. Bidstrup re: provisions in agreement re: possible asset sale (.1); e-mail messages to E. Liu re: issues relating to agreement re: possible asset sale (.2); tel. conf. w/S. Wilner and E. Liu re: open real estate issues under | 11.00 | 6,655.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | agreements re: possible asset sale (.6); e-mail messages to S. Wilner re: various related issues (.2); tel. conf. w/client, S. Wilner and E. Liu re: issues relating to real estate issue (.5); review related materials distributed by J. Connolly (.3); tel. conf. w/S. Wilner and E. Liu re: open real estate issues under agreements re: possible asset sale (.6); tel. confs. w/E. Liu re: same and re: real estate issue (2.7); e-mail messages to G. da Passano and S. Malik re: open issues under agreements re: possible asset sale (.1); tel. conf. w/G. da Passano re: same (.1); e-mail correspondence w/potential bidder/purchaser's real estate counsel re: same (.2); e-mail message to E. Liu re: various inquiries relating to agreements re: possible asset sale (.2); review revised bid docs from potential bidder/purchaser (.2); prepare revised versions of real estate provisions of agreements re: possible asset sale (2.9) | | |
| PANAS, J. | 06/30/09 | Drafted agreements re: possible asset sale. | 5.30 | 3,206.50 |
| BLACKLOW, K.B. | 06/30/09 | cf Panas re: LL consent cover letter (.2); cf Solomon and Nagalski re: agreements re: possible asset sale (.5); review and comments on agreements re: possible asset sale (1.8); review and comments on agreements re: possible asset sale; e-mails re: same (1.5). | 4.00 | 3,640.00 |
| HOROWITZ, S.G. | 06/30/09 | agreements re: possible asset sale (.20); bidding process (.20); real estate issue (.20); real estate issue (.20); agreements re: possible asset sale (.40); agreements re: possible asset sale (.20). | 1.40 | 1,372.00 |
| RILEY, D.P. | 06/30/09 | Discussion with E Mandell (0.7). Drafted e-mail to S Horowitz and L Schweitzer (0.5). Called M McCollom (Nortel) (0.1). Drafted e-mail to A Lane to discuss next steps and follow up e-mails (1.2). | 2.50 | 875.00 |
| SOLOMON, J. | 06/30/09 | Correspondence re: agreements re: possible asset sale; correspondence re: agreements re: possible asset sale; call with J. Panas re: same; call with E. Polizzi re: real estate issue; correspondence re: possible asset sale; call with E. Mandell re: real estate issue; call with B. Nagalski and K. Blacklow re: agreements re: possible asset sale (.5); revise agreements re: possible asset sale; | 4.20 | 2,079.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | call with B. Nagalski re: same; call with K. Blacklow re: agreements re: possible asset sale; circulate draft agreements re: possible asset sale to Nortel; prepare cover e-mail re: same. | | |
| LIU, E. | 06/30/09 | call with potential bidder/purchaser's counsel on open issues list and agreements re: possible asset sale (1.2); revise agreements re: possible asset sale (2.5); revise agreements re: possible asset sale and consult with P Marette regarding drafting (2.1); address potential bidder/purchaser's counsel request regarding real estate issue and documents (.3); revise RE markup of agreement re: possible asset sale (3.4); telephone conference with P. Marette and G. da Passano re: open issues under agreement re: possible asset sale (0.4). | 9.90 | 3,465.00 |
| NAGALSKI, B. | 06/30/09 | Reviewed overleases for sublease consent standards (4.0), conference call w/K. Blacklow and J. Solomon re:  agreement re: possible asset sale (.5). revised agreement re: possible asset sale (.6). | 5.10 | 1,785.00 |
| WILNER, S. | 06/30/09 | Telephone call with potential bidder/purchaser's counsel regarding comments on agreement re: possible asset sale and open real estate issues (1.3) and prepare for call (1.7). Telephone call with real estate team and Flanagan regarding real estate issue (1.5).  Review agreement re: possible asset sale and comment thereon (2.7). Telephone calls regarding drafting issues on agreement re: possible asset sale with real estate team (1.00). | 8.20 | 7,872.00 |
| MANDELL, E. | 06/30/09 | ems w/DR, SH re: real estate issue (.50); ems and calls w/DR and AL re: real estate issue (2.40); t/c w/M. Fleming (.3); ems w/JP re: possible asset sale (.50); ems re: real estate issue (.60). | 4.30 | 2,494.00 |
| MARETTE, P. | 06/30/09 | Tel. conf. w/ potential bidder/purchaser's counsel, S. Wilner and E. Liu re: open real estate issues relating to agreements re: possible asset sale (1.3); preparation in advance of same tel. conf. (.5); tel. conf. w/S. Wilner and E. Liu re: same (.3); prepare agreements re: possible asset sale (1.8); conf. w/E. Liu re: comments of S. Wilner re: agreements re: possible asset | 7.30 | 4,416.50 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| | | sale (.4); e-mail messages to S. Wilner re: related issues (.2); tel. confs. w/E. Liu re: related issues (.1); tel. conf. w/E. Liu and G. da Passano re: open issues under agreements re: possible asset sale (.4); prepare written responses to various inquiries of E. Liu relating to agreements re: possible asset sale (.7); review Excel chart prepared by J. Connolly relating to real estate issue (.8); e-mail messages to E. Liu re: related issues (.2); review chart prepared by D. Riley relating to real estate issue (.1); tel. conf. and e-mail correspondence w/E. Liu and S. Wilner re: related issues (.3); review comments of co-counsel on real estate provisions of agreements re: possible asset sale (.1); tel. conf. w/E. Liu re: inquiries relating to agreements re: possible asset sale (.1). | | |
| | | **MATTER TOTALS:** | **1,780.10** | **968,198.00** |