**Exhibit B**

**EXPENSE SUMMARY**

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

June 1, 2009 through June 30, 2009

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $    10,239.39 |
| Travel – Transportation | | 8,984.71 |
| Travel – Lodging | | 2,924.11 |
| Travel – Meals | | 689.11 |
| Travel – Miscellaneous | | 19.90 |
| Mailing and Shipping Charges | | 961.52 |
| Scanning Charges (at 0.10/page) | | 133.80 |
| Duplicating Charges (at 0.10/page) | | 48,303.50 |
| Color Duplicating Charges (at 0.65/page) | | 13,315.25 |
| Facsimile Charges (at 1.00/page) | | 45.00 |
| Legal Research | Lexis | 12,823.41 |
| | Westlaw | 11,556.06 |
| Filing Fees | | 435.00 |
| Late Work – Meals | | 3,312.35 |
| Late Work – Transportation | | 30,661.17 |
| Conference Meals | | 115,852.50 |
| **Grand Total Expenses** | | **$    260,256.78** |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 6/1/2009 | 1.55 | WASH. T & T Ext: 1588 Time: 13:28 Phone: 2122252769 |
| 6/1/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 14:05 Phone: 5162281550 |
| 6/1/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 16:25 Phone: 2122252899 |
| 6/1/2009 | 0.2 | WASH. T & T Ext: 1614 Time: 09:24 Phone: 011442075197238 |
| 6/1/2009 | 0.67 | WASH. T & T Ext: 1614 Time: 10:57 Phone: 2122252458 |
| 6/1/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 11:09 Phone: 9058632564 |
| 6/1/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 11:09 Phone: 9058632564 |
| 6/1/2009 | 6.37 | WASH. T & T Ext: 1614 Time: 11:10 Phone: 9054606469 |
| 6/1/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 17:18 Phone: 2129061248 |
| 6/1/2009 | 3.11 | WASH. T & T Ext: 1625 Time: 11:30 Phone: 9726845262 |
| 6/1/2009 | 5.99 | WASH. T & T Ext: 1625 Time: 11:59 Phone: 9726845262 |
| 6/1/2009 | 1.88 | NY TEL CLIENT REPORTS x2148 4162164000     TORONTO  ON |
| 6/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON ON |
| 6/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529     ADDISON  TX |
| 6/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2405 2026382171     WASHINGTONDC |
| 6/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2405 9058631041     BRAMPTON  ON |
| 6/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2405 9058636636     BRAMPTON  ON |
| 6/1/2009 | 12.11 | NY TEL CLIENT REPORTS x2415 6137630170     OTTAWAHULLON |
| 6/1/2009 | 17 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |
| 6/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |
| 6/1/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441278      UNITED KNGDM |
| 6/1/2009 | 27.31 | NY TEL CLIENT REPORTS x2536 011441279404393 UNITED KNGDM |
| 6/1/2009 | 5.36 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 6/1/2009 | 4.66 | NY TEL CLIENT REPORTS x2536 6137630170     OTTAWAHULLON |
| 6/1/2009 | 15.38 | NY TEL CLIENT REPORTS x2536 6137630170     OTTAWAHULLON |
| 6/1/2009 | 3.5 | NY TEL CLIENT REPORTS x2536 6137638513     OTTAWAHULLON |
| 6/1/2009 | 6.76 | NY TEL CLIENT REPORTS x2536 9726845262     ADDISON  TX |
| 6/1/2009 | 7.69 | NY TEL CLIENT REPORTS x2566 9726845262     ADDISON  TX |
| 6/1/2009 | 12.59 | NY TEL CLIENT REPORTS x2566 9726845262     ADDISON  TX |
| 6/1/2009 | 3.91 | NY TEL CLIENT REPORTS x2619 2024967436     WASHINGTONDC |
| 6/1/2009 | 1.4 | NY TEL CLIENT REPORTS x2629 3026541888     WILMINGTONDE |
| 6/1/2009 | 0.58 | NY TEL CLIENT REPORTS x2650 011447771917944 UNITED KNGDM |
| 6/1/2009 | 1.4 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 6/1/2009 | 4.9 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 6/1/2009 | 2.34 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 6/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144     BRAMPTON  ON |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/1/2009 | 5.6 | NY TEL CLIENT REPORTS x2650 9058631144 | BRAMPTON  ON |
| 6/1/2009 | 1.88 | NY TEL CLIENT REPORTS x2650 9058631144 | BRAMPTON  ON |
| 6/1/2009 | 14.45 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 6/1/2009 | 4.43 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 6/1/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 6/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058631062 | BRAMPTON  ON |
| 6/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058631182 | BRAMPTON  ON |
| 6/1/2009 | 5.36 | NY TEL CLIENT REPORTS x2764 9058632021 | BRAMPTON  ON |
| 6/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2766 6173428013 | BOSTON   MA |
| 6/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6154324422 | NASHVILLE TN |
| 6/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412 | OTTAWAHULLON |
| 6/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2930 9058632564 | BRAMPTON  ON |
| 6/1/2009 | 1.64 | NY TEL CLIENT REPORTS x2994 6154324480 | NASHVILLE TN |
| 6/1/2009 | 0.16 | NY TEL CLIENT REPORTS x3443 2023164200 | WASHINGTONDC |
| 6/1/2009 | 23.99 | NY TEL CLIENT REPORTS x3905 9199058152 | RSCHTRGLPKNC |
| 6/1/2009 | 0.58 | NY TEL CLIENT REPORTS x3913 01144779846B044 UNITED KNGDM | |
| 6/1/2009 | 7.46 | NY TEL CLIENT REPORTS x3913 6137630170 | OTTAWAHULLON |
| 6/1/2009 | 2.1 | NY TEL CLIENT REPORTS x3913 6157265647 | NASHVILLE TN |
| 6/1/2009 | 1.18 | NY TEL CLIENT REPORTS x3913 9058631234 | BRAMPTON  ON |
| 6/1/2009 | 1.18 | NY TEL CLIENT REPORTS x3913 9058637101 | BRAMPTON  ON |
| 6/2/2009 | 2.22 | WASH. T & T Ext: 1588 Time: 14:01 Phone: 9199058152 | |
| 6/2/2009 | 3.33 | WASH. T & T Ext: 1614 Time: 09:58 Phone: 9199058152 | |
| 6/2/2009 | 2.44 | WASH. T & T Ext: 1614 Time: 13:59 Phone: 9199058152 | |
| 6/2/2009 | 2.11 | WASH. T & T Ext: 1622 Time: 10:00 Phone: 9199058152 | |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6154324289 | NASHVILLE TN |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 7707085784 | ATLANTA NEGA |
| 6/2/2009 | 2.8 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 6/2/2009 | 0.7 | NY TEL CLIENT REPORTS x2108 9723622168 | DALLAS   TX |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726850402 | ADDISON  TX |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 7199550541 | COLORDOSPGCO |
| 6/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2188 9199056679 | RSCHTRGLPKNC |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2343 4166467431 | TORONTO  ON |
| 6/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2346 4162164000 | TORONTO  ON |
| 6/2/2009 | 0.94 | NY TEL CLIENT REPORTS x2346 4162164840 | TORONTO  ON |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791 | ADDISON  TX |
| 6/2/2009 | 4.2 | NY TEL CLIENT REPORTS x2415 9726856791 | ADDISON  TX |
| 6/2/2009 | 7.69 | NY TEL CLIENT REPORTS x2536 6137630170 | OTTAWAHULLON |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137638513 | OTTAWAHULLON |
| 6/2/2009 | 4.2 | NY TEL CLIENT REPORTS x2536 8602497127 | HARTFORD CT |
| 6/2/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 9548518366 | FTLAUDERDLFL |
| 6/2/2009 | 1.64 | NY TEL CLIENT REPORTS x2536 9548518366 | FTLAUDERDLFL |
| 6/2/2009 | 2.1 | NY TEL CLIENT REPORTS x2619 9058632562 | BRAMPTON  ON |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9058632562    BRAMPTON  ON |
| 6/2/2009 | 1.64 | NY TEL CLIENT REPORTS x2629 9058637341    BRAMPTON  ON |
| 6/2/2009 | 11.39 | NY TEL CLIENT REPORTS x2658 011442074662650 UNITED KNGDM |
| 6/2/2009 | 1.88 | NY TEL CLIENT REPORTS x2677 4162162327    TORONTO  ON |
| 6/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 4162162327    TORONTO  ON |
| 6/2/2009 | 0.58 | NY TEL CLIENT REPORTS x2766 011442074662254 UNITED KNGDM |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 6/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/2/2009 | 5.13 | NY TEL CLIENT REPORTS x2990 011442073748000 UNITED KNGDM |
| 6/2/2009 | 0.58 | NY TEL CLIENT REPORTS x2990 011447089200437 UNITED KNGDM |
| 6/2/2009 | 0.58 | NY TEL CLIENT REPORTS x2990 011447089200437 UNITED KNGDM |
| 6/2/2009 | 3.96 | NY TEL CLIENT REPORTS x2990 4162163993    TORONTO  ON |
| 6/2/2009 | 2.34 | NY TEL CLIENT REPORTS x3903 4162162327    TORONTO  ON |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 4162164818    TORONTO  ON |
| 6/2/2009 | 1.4 | NY TEL CLIENT REPORTS x3903 4169720738    TORONTO  ON |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 5149326161    MONTREAL  PQ |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 9058631020    BRAMPTON  ON |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 9058631144    BRAMPTON  ON |
| 6/2/2009 | 3.5 | NY TEL CLIENT REPORTS x3903 9058632021    BRAMPTON  ON |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 9058636636    BRAMPTON  ON |
| 6/2/2009 | 0.58 | NY TEL CLIENT REPORTS x3904 011441540601    UNITED KNGDM |
| 6/2/2009 | 2.29 | NY TEL CLIENT REPORTS x3904 011442071540601 UNITED KNGDM |
| 6/2/2009 | 1.15 | NY TEL CLIENT REPORTS x3904 011447876546468 UNITED KNGDM |
| 6/2/2009 | 3.74 | NY TEL CLIENT REPORTS x3904 2145456423    DALLAS   TX |
| 6/2/2009 | 1.4 | NY TEL CLIENT REPORTS x3912 6178510584    BOSTON   MA |
| 6/2/2009 | 0.7 | NY TEL CLIENT REPORTS x3912 6178510584    BOSTON   MA |
| 6/2/2009 | 0.48 | NY TEL CLIENT REPORTS x3917 6173428010    BOSTON   MA |
| 6/2/2009 | 0.94 | NY TEL CLIENT REPORTS x3917 9725421076    MCKINNEY  TX |
| 6/2/2009 | 1.88 | NY TEL CLIENT REPORTS x3917 9727277710    ALLEN   TX |
| 6/2/2009 | 35.28 | NY TEL CLIENT REPORTS x6124 011442071540601 UNITED KNGDM |
| 6/2/2009 | 15.94 | NY TEL CLIENT REPORTS x6124 011447801290465 UNITED KNGDM |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x6124 2145456423    DALLAS   TX |
| 6/2/2009 | 0.24 | NY TEL CLIENT REPORTS x6124 2145456423    DALLAS   TX |
| 6/3/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 12:16 Phone: 6516324592 |
| 6/3/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 12:39 Phone: 9726856259 |
| 6/3/2009 | 1.11 | WASH. T & T Ext: 1588 Time: 12:55 Phone: 9726858027 |
| 6/3/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 15:04 Phone: 9726858027 |
| 6/3/2009 | 0.2 | WASH. T & T Ext: 1588 Time: 15:07 Phone: 011442075197238 |
| 6/3/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 17:00 Phone: 9726858027 |
| 6/3/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 12:11 Phone: 6157265647 |
| 6/3/2009 | 5.33 | WASH. T & T Ext: 1625 Time: 14:30 Phone: 9726845262 |
| 6/3/2009 | 6.8 | TELEPHONE (PA) Telephone:0044145256712 Destination:UNITED K Duration:1530 |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2009 | 5.24 | TELEPHONE (PA) Telephone:00441452562712 Destination:UNITED K Duration:2148 |
| 6/3/2009 | 1.07 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:392 |
| 6/3/2009 | 0.16 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:4 |
| 6/3/2009 | 6.76 | NY TEL CLIENT REPORTS x2020 9199058152    RSCHTRGLPKNC |
| 6/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519357    WILMINGTONDE |
| 6/3/2009 | 2.1 | NY TEL CLIENT REPORTS x2108 9058631182    BRAMPTON  ON |
| 6/3/2009 | 1.18 | NY TEL CLIENT REPORTS x2136 9058636983    BRAMPTON  ON |
| 6/3/2009 | 1.88 | NY TEL CLIENT REPORTS x2211 9056727000    MALTON   ON |
| 6/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2211 9056727000    MALTON   ON |
| 6/3/2009 | 5.94 | NY TEL CLIENT REPORTS x2218 01197143303900  UN. ARAB. EM |
| 6/3/2009 | 1.4 | NY TEL CLIENT REPORTS x2295 01551151813091 BRAZIL |
| 6/3/2009 | 11.89 | NY TEL CLIENT REPORTS x2415 6137630170    OTTAWAHULLON |
| 6/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 4164510379    TORONTO  ON |
| 6/3/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 6/3/2009 | 2.34 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 6/3/2009 | 12.35 | NY TEL CLIENT REPORTS x2536 6137630170    OTTAWAHULLON |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137635021    OTTAWAHULLON |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137655079    OTTAWAHULLON |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 6/3/2009 | 11.41 | NY TEL CLIENT REPORTS x2566 9726845262    ADDISON  TX |
| 6/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9058632562    BRAMPTON  ON |
| 6/3/2009 | 10.95 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 6/3/2009 | 1.15 | NY TEL CLIENT REPORTS x2677 01144207785 2484 UNITED KNGDM |
| 6/3/2009 | 5.36 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 6/3/2009 | 12.11 | NY TEL CLIENT REPORTS x2677 9726845262    ADDISON  TX |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 6137635111    OTTAWAHULLON |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 9548518930    FTLAUDERDLFL |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 5084242576    FRAMINGHAMMA |
| 6/3/2009 | 11.19 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON  TX |
| 6/3/2009 | 1.4 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/3/2009 | 0.7 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/3/2009 | 1.64 | NY TEL CLIENT REPORTS x3903 9058637425    BRAMPTON  ON |
| 6/3/2009 | 2.1 | NY TEL CLIENT REPORTS x3903 9058637425    BRAMPTON  ON |
| 6/3/2009 | 35.28 | NY TEL CLIENT REPORTS x3904 01144207154 0601 UNITED KNGDM |
| 6/3/2009 | 2.8 | NY TEL CLIENT REPORTS x3905 4157431568    SNFC CNTRLCA |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9058631020    BRAMPTON  ON |

EXPENSE SUMMARY
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2009 | 14.68 | NY TEL CLIENT REPORTS x3905 9058632021      BRAMPTON  ON |
| 6/3/2009 | 3.74 | NY TEL CLIENT REPORTS x3906 2144177588      GRAND PRAITX |
| 6/3/2009 | 2.34 | NY TEL CLIENT REPORTS x3906 2144177588      GRAND PRAITX |
| 6/3/2009 | 15.38 | NY TEL CLIENT REPORTS x3906 9058632021      BRAMPTON  ON |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9058632021      BRAMPTON  ON |
| 6/3/2009 | 12.35 | NY TEL CLIENT REPORTS x3906 9058632021      BRAMPTON  ON |
| 6/3/2009 | 0.16 | NY TEL CLIENT REPORTS x3908 2026382171      WASHINGTONDC |
| 6/3/2009 | 1.56 | NY TEL CLIENT REPORTS x3908 2029978457      WASHINGTONDC |
| 6/3/2009 | 16.31 | NY TEL CLIENT REPORTS x3911 9058632021      BRAMPTON  ON |
| 6/3/2009 | 0.48 | NY TEL CLIENT REPORTS x3912 6174781899      BOSTON   MA |
| 6/3/2009 | 15.38 | NY TEL CLIENT REPORTS x3914 9058632021      BRAMPTON  ON |
| 6/3/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9726845262      ADDISON   TX |
| 6/3/2009 | 20.5 | NY TEL CLIENT REPORTS x3914 9726845262      ADDISON   TX |
| 6/3/2009 | 4.66 | NY TEL CLIENT REPORTS x3914 9726845262      ADDISON   TX |
| 6/3/2009 | 6.76 | NY TEL CLIENT REPORTS x3982 9058631144      BRAMPTON  ON |
| 6/3/2009 | 0.7 | NY TEL CLIENT REPORTS x3982 9058631144      BRAMPTON  ON |
| 6/3/2009 | 0.48 | NY TEL CLIENT REPORTS x3982 9058631144      BRAMPTON  ON |
| 6/4/2009 | 0.2 | WASH. T & T Ext: 1588 Time: 11:38 Phone: 011442075197238 |
| 6/4/2009 | 4.22 | WASH. T & T Ext: 1588 Time: 16:28 Phone: 9726845262 |
| 6/4/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 09:51 Phone: 2128783358 |
| 6/4/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 09:53 Phone: 6307878078 |
| 6/4/2009 | 1.11 | WASH. T & T Ext: 1614 Time: 13:49 Phone: 2129064615 |
| 6/4/2009 | 3.33 | WASH. T & T Ext: 1614 Time: 16:31 Phone: 9726845262 |
| 6/4/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 18:06 Phone: 2129064615 |
| 6/4/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 18:17 Phone: 6173428033 |
| 6/4/2009 | 1.91 | WASH. T & T Ext: 1614 Time: 18:19 Phone: 5148183046 |
| 6/4/2009 | 1.22 | WASH. T & T Ext: 1625 Time: 08:58 Phone: 9726845262 |
| 6/4/2009 | 11.21 | WASH. T & T Ext: 1625 Time: 09:09 Phone: 9726845262 |
| 6/4/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 12:32 Phone: 82766 |
| 6/4/2009 | 3.22 | WASH. T & T Ext: 1625 Time: 14:31 Phone: 9199058152 |
| 6/4/2009 | 5.99 | WASH. T & T Ext: 1625 Time: 15:00 Phone: 9143680650 |
| 6/4/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 18:53 Phone: 82766 |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 6/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3026589200      WILMINGTONDE |
| 6/4/2009 | 4.2 | NY TEL CLIENT REPORTS x2108 9199058152      RSCHTRGLPKNC |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9548518366      FTLAUDERDLFL |
| 6/4/2009 | 0.7 | NY TEL CLIENT REPORTS x2282 3023519405      WILMINGTONDE |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 9058632021      BRAMPTON  ON |
| 6/4/2009 | 3.5 | NY TEL CLIENT REPORTS x2282 9058632021      BRAMPTON  ON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 9058637341      BRAMPTON  ON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 9058637341      BRAMPTON  ON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791      ADDISON   TX |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9782885026    BILLERICA MA |
| 6/4/2009 | 1.4 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4162162327    TORONTO  ON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4162162327    TORONTO  ON |
| 6/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 4169432652    TORONTO  ON |
| 6/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6137655079    OTTAWAHULLON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 6/4/2009 | 10.25 | NY TEL CLIENT REPORTS x2566 9199058152    RSCHTRGLPKNC |
| 6/4/2009 | 1.4 | NY TEL CLIENT REPORTS x2566 9199058152    RSCHTRGLPKNC |
| 6/4/2009 | 1.41 | NY TEL CLIENT REPORTS x2619 2024967436    WASHINGTONDC |
| 6/4/2009 | 1.64 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 6/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9548518366    FTLAUDERDLFL |
| 6/4/2009 | 5.83 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 6/4/2009 | 10.71 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 6/4/2009 | 10.49 | NY TEL CLIENT REPORTS x2629 9726845262    ADDISON  TX |
| 6/4/2009 | 11.41 | NY TEL CLIENT REPORTS x2658 9726845262    ADDISON  TX |
| 6/4/2009 | 7.4 | NY TEL CLIENT REPORTS x2677 011441628432925 UNITED KNGDM |
| 6/4/2009 | 1.64 | NY TEL CLIENT REPORTS x2677 9058631182    BRAMPTON  ON |
| 6/4/2009 | 4.9 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 6/4/2009 | 1.1 | NY TEL CLIENT REPORTS x2764 2026382171    WASHINGTONDC |
| 6/4/2009 | 9.79 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 6/4/2009 | 6.06 | NY TEL CLIENT REPORTS x2766 9199058152    RSCHTRGLPKNC |
| 6/4/2009 | 14.68 | NY TEL CLIENT REPORTS x2924 6137630170    OTTAWAHULLON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/4/2009 | 2.34 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/4/2009 | 3.26 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 972685783#    ADDISON  TX |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 9726857839    ADDISON  TX |
| 6/4/2009 | 3.74 | NY TEL CLIENT REPORTS x2926 4164510379    TORONTO  ON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2926 9726852008    ADDISON  TX |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2930 9199058152    RSCHTRGLPKNC |
| 6/4/2009 | 1.1 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2998 6157427757    NASHVILLE TN |
| 6/4/2009 | 8.05 | NY TEL CLIENT REPORTS x3902 01146705192354 SWEDEN |
| 6/4/2009 | 0.68 | NY TEL CLIENT REPORTS x3902 01146705192354 SWEDEN |
| 6/4/2009 | 0.68 | NY TEL CLIENT REPORTS x3902 0114684042655  SWEDEN |
| 6/4/2009 | 1.18 | NY TEL CLIENT REPORTS x3902 6472927180    TORONTO  ON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3902 9058631144    BRAMPTON  ON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 4162162327    TORONTO  ON |

**EXPENSE SUMMARY**

June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2009 | 0.7 | NY TEL CLIENT REPORTS x3903 4162162327    TORONTO   ON |
| 6/4/2009 | 3.5 | NY TEL CLIENT REPORTS x3903 4162164803    TORONTO   ON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 4162164803    TORONTO   ON |
| 6/4/2009 | 0.48 | NY TEL CLIENT REPORTS x3903 4162164840    TORONTO   ON |
| 6/4/2009 | 0.7 | NY TEL CLIENT REPORTS x3903 9058631144    BRAMPTON  ON |
| 6/4/2009 | 0.48 | NY TEL CLIENT REPORTS x3903 9058631182    BRAMPTON  ON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 9058631182    BRAMPTON  ON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 9058631182    BRAMPTON  ON |
| 6/4/2009 | 1.64 | NY TEL CLIENT REPORTS x3906 8023717848    MONTPELIERVT |
| 6/4/2009 | 11.65 | NY TEL CLIENT REPORTS x3906 9726845262    ADDISON  TX |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 4168460142    TORONTO   ON |
| 6/4/2009 | 13.51 | NY TEL CLIENT REPORTS x3910 6137630170    OTTAWAHULLON |
| 6/4/2009 | 25.63 | NY TEL CLIENT REPORTS x3911 9726845262    ADDISON  TX |
| 6/4/2009 | 2.34 | NY TEL CLIENT REPORTS x3912 6503434303    SAN MATEO CA |
| 6/4/2009 | 3.04 | NY TEL CLIENT REPORTS x3912 9058631020    BRAMPTON  ON |
| 6/4/2009 | 17 | NY TEL CLIENT REPORTS x3912 9058632021    BRAMPTON  ON |
| 6/4/2009 | 0.94 | NY TEL CLIENT REPORTS x3912 9726844066    ADDISON   TX |
| 6/4/2009 | 36.41 | NY TEL CLIENT REPORTS x3913 01144145256271 2#UNITED KNGDM |
| 6/4/2009 | 0.7 | NY TEL CLIENT REPORTS x3914 4168460142    TORONTO   ON |
| 6/4/2009 | 1.64 | NY TEL CLIENT REPORTS x3914 4168460142    TORONTO   ON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 6173428012    BOSTON    MA |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9058631144    BRAMPTON  ON |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9058631144    BRAMPTON  ON |
| 6/4/2009 | 23.53 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 6/4/2009 | 10.95 | NY TEL CLIENT REPORTS x3914 9143680650    WESTCHESTENY |
| 6/4/2009 | 0.7 | NY TEL CLIENT REPORTS x3914 9143680650    WESTCHESTENY |
| 6/4/2009 | 0.48 | NY TEL CLIENT REPORTS x3914 9726845262    ADDISON  TX |
| 6/4/2009 | 2.8 | NY TEL CLIENT REPORTS x3914 9726845946    ADDISON  TX |
| 6/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3917 9058631020    BRAMPTON  ON |
| 6/4/2009 | 22.76 | NY TEL CLIENT REPORTS x6124 01144207154060 1 UNITED KNGDM |
| 6/4/2009 | 17.24 | NY TEL CLIENT REPORTS x6127 9058632021    BRAMPTON  ON |
| 6/5/2009 | 1.78 | WASH. T & T Ext: 1588 Time: 09:59 Phone: 9199058152 |
| 6/5/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 11:50 Phone: 9726858027 |
| 6/5/2009 | 1.51 | WASH. T & T Ext: 1588 Time: 12:11 Phone: 0113222872177 |
| 6/5/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 12:41 Phone: 6157265647 |
| 6/5/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 13:52 Phone: 2129064615 |
| 6/5/2009 | 0.11 | WASH. T & T Ext: 1622 Time: 12:29 Phone: 9548518366 |
| 6/5/2009 | 5.22 | WASH. T & T Ext: 1625 Time: 14:39 Phone: 9199058152 |
| 6/5/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 15:47 Phone: 82766 |
| 6/5/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 16:11 Phone: 9058632564 |
| 6/5/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 16:12 Phone: 9058632564 |
| 6/5/2009 | 1.11 | WASH. T & T Ext: 1760 Time: 16:04 Phone: 82766 |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/5/2009 | 6.09 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:1372 |
| 6/5/2009 | 9.98 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:2266 |
| 6/5/2009 | 8.06 | TELEPHONE (PA) Telephone:00442071872900 Destination:UNITED K Duration:1824 |
| 6/5/2009 | 0.14 | TELEPHONE (PA) Telephone:00442074662618 Destination:UNITED K Duration:2 |
| 6/7/2009 | 14.45 | NY TEL CLIENT REPORTS x2415 9058632021     BRAMPTON  ON |
| 6/7/2009 | 8.63 | NY TEL CLIENT REPORTS x2415 9058632021     BRAMPTON  ON |
| 6/7/2009 | 12.59 | NY TEL CLIENT REPORTS x2415 9058632021     BRAMPTON  ON |
| 6/8/2009 | 0.17 | TELEPHONE (PA) Telephone:012122252148 Destination:NEW YORK Duration:10 |
| 6/8/2009 | 0.18 | TELEPHONE (PA) Telephone:012122252148 Destination:NEW YORK Duration:20 |
| 6/8/2009 | 3.14 | TELEPHONE (PA) Telephone:0169554514 Destination:SEINE ET Duration:1988 |
| 6/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 6/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 3058038366     MIAMI    FL |
| 6/8/2009 | 1.15 | NY TEL CLIENT REPORTS x2136 011442074662170 UNITED KNGDM |
| 6/8/2009 | 1.18 | NY TEL CLIENT REPORTS x2218 6072162333     ITHACA   NY |
| 6/8/2009 | 11.39 | NY TEL CLIENT REPORTS x2264 011442078327168 UNITED KNGDM |
| 6/8/2009 | 0.58 | NY TEL CLIENT REPORTS x2264 01144780283665  UNITED KNGDM |
| 6/8/2009 | 0.58 | NY TEL CLIENT REPORTS x2264 01144780283665  UNITED KNGDM |
| 6/8/2009 | 0.58 | NY TEL CLIENT REPORTS x2264 01144780283665 UNITED KNGDM |
| 6/8/2009 | 0.58 | NY TEL CLIENT REPORTS x2264 011447802836665 UNITED KNGDM |
| 6/8/2009 | 7.93 | NY TEL CLIENT REPORTS x2264 4162163939     TORONTO  ON |
| 6/8/2009 | 4.66 | NY TEL CLIENT REPORTS x2264 4162163939     TORONTO  ON |
| 6/8/2009 | 2.34 | NY TEL CLIENT REPORTS x2282 3023519459     WILMINGTONDE |
| 6/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2282 4162161862     TORONTO  ON |
| 6/8/2009 | 29.38 | NY TEL CLIENT REPORTS x2295 01155130896750 BRAZIL |
| 6/8/2009 | 1.88 | NY TEL CLIENT REPORTS x2318 9726840529     ADDISON  TX |
| 6/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726848810     ADDISON  TX |
| 6/8/2009 | 4.66 | NY TEL CLIENT REPORTS x2415 9782885026     BILLERICA MA |
| 6/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2422 4157431707     SNFC CNTRLCA |
| 6/8/2009 | 1.71 | NY TEL CLIENT REPORTS x2443 01142077164876 UNITED KNGDM |
| 6/8/2009 | 10.25 | NY TEL CLIENT REPORTS x2443 01142077164876 UNITED KNGDM |
| 6/8/2009 | 1.15 | NY TEL CLIENT REPORTS x2443 011442079364000 UNITED KNGDM |
| 6/8/2009 | 11.41 | NY TEL CLIENT REPORTS x2458 9058632021     BRAMPTON  ON |
| 6/8/2009 | 9.09 | NY TEL CLIENT REPORTS x2458 9058632021     BRAMPTON  ON |
| 6/8/2009 | 1.64 | NY TEL CLIENT REPORTS x2458 9058632654     BRAMPTON  ON |
| 6/8/2009 | 2.1 | NY TEL CLIENT REPORTS x2458 9199053642     RSCHTRGLPKNC |
| 6/8/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441279402118 UNITED KNGDM |
| 6/8/2009 | 0.31 | NY TEL CLIENT REPORTS x2619 2024967436     WASHINGTONDC |
| 6/8/2009 | 0.31 | NY TEL CLIENT REPORTS x2619 2024967436     WASHINGTONDC |
| 6/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4162162327     TORONTO  ON |
| 6/8/2009 | 3.26 | NY TEL CLIENT REPORTS x2619 6072162333     ITHACA   NY |
| 6/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9058632330     BRAMPTON  ON |
| 6/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726850402     ADDISON  TX |

EXPENSE SUMMARY
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726857839    ADDISON  TX |
| 6/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632138    BRAMPTON  ON |
| 6/8/2009 | 2.34 | NY TEL CLIENT REPORTS x2629 9058636636    BRAMPTON  ON |
| 6/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 6/8/2009 | 2.85 | NY TEL CLIENT REPORTS x2682 011442074662873 UNITED KNGDM |
| 6/8/2009 | 2.85 | NY TEL CLIENT REPORTS x2682 011442077855540 UNITED KNGDM |
| 6/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3036 9726848810    ADDISON  TX |
| 6/8/2009 | 23.53 | NY TEL CLIENT REPORTS x3503 6072162333    ITHACA   NY |
| 6/8/2009 | 19.56 | NY TEL CLIENT REPORTS x3902 9726845262    ADDISON  TX |
| 6/8/2009 | 6.99 | NY TEL CLIENT REPORTS x3902 9726845262    ADDISON  TX |
| 6/8/2009 | 2.8 | NY TEL CLIENT REPORTS x3904 2144758088    GRAND PRAITX |
| 6/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 9194916907    DURHAM   NC |
| 6/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 9196676337    DURHAM   NC |
| 6/8/2009 | 6.53 | NY TEL CLIENT REPORTS x3905 9726845262    ADDISON   TX |
| 6/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9058632021    BRAMPTON  ON |
| 6/8/2009 | 6.99 | NY TEL CLIENT REPORTS x3909 9058632021    BRAMPTON  ON |
| 6/8/2009 | 2.34 | NY TEL CLIENT REPORTS x3911 9194916907    DURHAM   NC |
| 6/8/2009 | 0.58 | NY TEL CLIENT REPORTS x3912 011442077164876 UNITED KNGDM |
| 6/8/2009 | 0.58 | NY TEL CLIENT REPORTS x3912 011447889741291 UNITED KNGDM |
| 6/8/2009 | 1.18 | NY TEL CLIENT REPORTS x3912 4162163939    TORONTO  ON |
| 6/8/2009 | 1.88 | NY TEL CLIENT REPORTS x3912 4162163939    TORONTO  ON |
| 6/8/2009 | 3.5 | NY TEL CLIENT REPORTS x3912 4162163939    TORONTO  ON |
| 6/8/2009 | 1.4 | NY TEL CLIENT REPORTS x3912 9726842560    ADDISON  TX |
| 6/8/2009 | 10.49 | NY TEL CLIENT REPORTS x3941 4157431701    SNFC CNTRLCA |
| 6/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 9058631144    BRAMPTON  ON |
| 6/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 9058631144    BRAMPTON  ON |
| 6/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 9058631144    BRAMPTON  ON |
| 6/8/2009 | 2.56 | NY TEL CLIENT REPORTS x3981 4165186300    TORONTO  ON |
| 6/9/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 19:55 Phone: 9726858027 |
| 6/9/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 19:56 Phone: 6516324592 |
| 6/9/2009 | 1.28 | WASH. T & T Ext: 1648 Time: 15:45 Phone: 9058637000 |
| 6/9/2009 | 0.36 | TELEPHONE (PA) Telephone:012122252000 Destination:NEW YORK Duration:52 |
| 6/9/2009 | 1.99 | TELEPHONE (PA) Telephone:012122252422 Destination:NEW YORK Duration:798 |
| 6/9/2009 | 0.14 | TELEPHONE (PA) Telephone:0044 Destination:UNITED K Duration:2 |
| 6/9/2009 | 0.24 | TELEPHONE (PA) Telephone:0044127940372 Destination:UNITED K Duration:24 |
| 6/9/2009 | 0.99 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:200 |
| 6/9/2009 | 2.7 | TELEPHONE (PA) Telephone:00447740670707 Destination:UNITED K Duration:600 |
| 6/9/2009 | 1.15 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/9/2009 | 1.15 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |

**EXPENSE SUMMARY**

June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 6/9/2009 | 6.06 | NY TEL CLIENT REPORTS x2108 9199058152      RSCHTRGLPKNC |
| 6/9/2009 | 6.06 | NY TEL CLIENT REPORTS x2108 9199058152      RSCHTRGLPKNC |
| 6/9/2009 | 0.71 | NY TEL CLIENT REPORTS x2136 0113314074680  FRANCE |
| 6/9/2009 | 0.71 | NY TEL CLIENT REPORTS x2136 0113314074680  FRANCE |
| 6/9/2009 | 2.85 | NY TEL CLIENT REPORTS x2148 011442073748000 UNITED KNGDM |
| 6/9/2009 | 2.85 | NY TEL CLIENT REPORTS x2148 011442073748000 UNITED KNGDM |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9058632021      BRAMPTON  ON |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9058632021      BRAMPTON  ON |
| 6/9/2009 | 1.18 | NY TEL CLIENT REPORTS x2218 3023519405      WILMINGTONDE |
| 6/9/2009 | 1.18 | NY TEL CLIENT REPORTS x2218 3023519405      WILMINGTONDE |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 7077085784      CA |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 7707085784      ATLANTA NEGA |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2264 4162046285      TORONTO  ON |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2264 4162046285      TORONTO  ON |
| 6/9/2009 | 23.76 | NY TEL CLIENT REPORTS x2264 4162046285      TORONTO  ON |
| 6/9/2009 | 8.39 | NY TEL CLIENT REPORTS x2264 9058632021      BRAMPTON  ON |
| 6/9/2009 | 8.39 | NY TEL CLIENT REPORTS x2264 9058632021      BRAMPTON  ON |
| 6/9/2009 | 11.2 | NY TEL CLIENT REPORTS x2295 011551181631000 BRAZIL |
| 6/9/2009 | 11.2 | NY TEL CLIENT REPORTS x2295 011551181631000 BRAZIL |
| 6/9/2009 | 20.99 | NY TEL CLIENT REPORTS x2295 011551183698568 BRAZIL |
| 6/9/2009 | 20.99 | NY TEL CLIENT REPORTS x2295 011551183698568 BRAZIL |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9058636983      BRAMPTON  ON |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9058636983      BRAMPTON  ON |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529      ADDISON  TX |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529      ADDISON  TX |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529      ADDISON  TX |
| 6/9/2009 | 5.13 | NY TEL CLIENT REPORTS x2346 9199058152      RSCHTRGLPKNC |
| 6/9/2009 | 5.13 | NY TEL CLIENT REPORTS x2346 9199058152      RSCHTRGLPKNC |
| 6/9/2009 | 5.6 | NY TEL CLIENT REPORTS x2355 6137630170      OTTAWAHULLON |
| 6/9/2009 | 5.6 | NY TEL CLIENT REPORTS x2355 6137630170      OTTAWAHULLON |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 2146362821      IRVING    TX |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 2146362821      IRVING    TX |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791      ADDISON  TX |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791      ADDISON  TX |
| 6/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2443 9058631182      BRAMPTON  ON |
| 6/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2443 9058631182      BRAMPTON  ON |
| 6/9/2009 | 3.74 | NY TEL CLIENT REPORTS x2458 9058632654      BRAMPTON  ON |
| 6/9/2009 | 3.74 | NY TEL CLIENT REPORTS x2458 9058632654      BRAMPTON  ON |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9726848880      ADDISON  TX |
| 6/9/2009 | 3.5 | NY TEL CLIENT REPORTS x2502 7707085122      ATLANTA NEGA |
| 6/9/2009 | 3.5 | NY TEL CLIENT REPORTS x2502 7707085122      ATLANTA NEGA |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9199053740 | RSCHTRGLPKNC |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9199053740 | RSCHTRGLPKNC |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2566 9199053740 | RSCHTRGLPKNC |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9724275262 | CRANDALL  TX |
| 6/9/2009 | 0.7 | NY TEL CLIENT REPORTS x2566 9726841477 | ADDISON   TX |
| 6/9/2009 | 1.18 | NY TEL CLIENT REPORTS x2566 9726841477 | ADDISON   TX |
| 6/9/2009 | 7.23 | NY TEL CLIENT REPORTS x2566 9726845262 | ADDISON   TX |
| 6/9/2009 | 7.23 | NY TEL CLIENT REPORTS x2566 9726845262 | ADDISON   TX |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4105804122 | PIKESVILLEMD |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 9548518366 | FTLAUDERDLFL |
| 6/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2629 0114401279404393UNITED KNGDM | |
| 6/9/2009 | 38.11 | NY TEL CLIENT REPORTS x2629 01441279404393 UNITED KNGDM | |
| 6/9/2009 | 38.11 | NY TEL CLIENT REPORTS x2629 01441279404393 UNITED KNGDM | |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 6/9/2009 | 1.18 | NY TEL CLIENT REPORTS x2684 6137635412 | OTTAWAHULLON |
| 6/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2684 6137635412 | OTTAWAHULLON |
| 6/9/2009 | 1.18 | NY TEL CLIENT REPORTS x2684 6137635412 | OTTAWAHULLON |
| 6/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2684 6137635412 | OTTAWAHULLON |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 6/9/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3123606305 | CHICGOZN  IL |
| 6/9/2009 | 3.74 | NY TEL CLIENT REPORTS x2764 6314712035 | RONKONKOMANY |
| 6/9/2009 | 3.74 | NY TEL CLIENT REPORTS x2764 6314712035 | RONKONKOMANY |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058636098 | BRAMPTON  ON |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058636098 | BRAMPTON  ON |
| 6/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2818 01442077852484 UNITED KNGDM | |
| 6/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2818 01442077852484 UNITED KNGDM | |
| 6/9/2009 | 6.06 | NY TEL CLIENT REPORTS x2896 9058632021 | BRAMPTON  ON |
| 6/9/2009 | 6.06 | NY TEL CLIENT REPORTS x2896 9058632021 | BRAMPTON  ON |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2896 9058632021 | BRAMPTON  ON |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2896 9058636983 | BRAMPTON  ON |
| 6/9/2009 | 0.7 | NY TEL CLIENT REPORTS x2896 9058636983 | BRAMPTON  ON |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2896 9058636983 | BRAMPTON  ON |
| 6/9/2009 | 0.7 | NY TEL CLIENT REPORTS x2896 9058636983 | BRAMPTON  ON |
| 6/9/2009 | 4.2 | NY TEL CLIENT REPORTS x2924 6137635412 | OTTAWAHULLON |
| 6/9/2009 | 4.2 | NY TEL CLIENT REPORTS x2924 6137635412 | OTTAWAHULLON |
| 6/9/2009 | 1.18 | NY TEL CLIENT REPORTS x3906 5163176435 | NASSAU ZONNY |
| 6/9/2009 | 1.18 | NY TEL CLIENT REPORTS x3906 5163176435 | NASSAU ZONNY |
| 6/9/2009 | 1.4 | NY TEL CLIENT REPORTS x3906 6174164125 | BOSTON   MA |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 8.63 | NY TEL CLIENT REPORTS x3908 9199058152    RSCHTRGLPKNC |
| 6/9/2009 | 8.63 | NY TEL CLIENT REPORTS x3908 9199058152    RSCHTRGLPKNC |
| 6/9/2009 | 17.7 | NY TEL CLIENT REPORTS x3909 9058632021    BRAMPTON  ON |
| 6/9/2009 | 17.7 | NY TEL CLIENT REPORTS x3909 9058632021    BRAMPTON  ON |
| 6/9/2009 | 4.03 | NY TEL CLIENT REPORTS x3910 01146705192354 SWEDEN |
| 6/9/2009 | 0.68 | NY TEL CLIENT REPORTS x3910 01146705192354 SWEDEN |
| 6/9/2009 | 4.03 | NY TEL CLIENT REPORTS x3910 01146705192354 SWEDEN |
| 6/9/2009 | 0.7 | NY TEL CLIENT REPORTS x3910 4012655210    PROVIDENCERI |
| 6/9/2009 | 0.7 | NY TEL CLIENT REPORTS x3910 4012655210    PROVIDENCERI |
| 6/9/2009 | 4.43 | NY TEL CLIENT REPORTS x3910 4157431701    SNFC CNTRLCA |
| 6/9/2009 | 4.43 | NY TEL CLIENT REPORTS x3910 4157431701    SNFC CNTRLCA |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 6178510584    BOSTON    MA |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 6178510584    BOSTON    MA |
| 6/9/2009 | 17 | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 6/9/2009 | 17 | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x3910 9196676337    DURHAM   NC |
| 6/9/2009 | 2.1 | NY TEL CLIENT REPORTS x3910 9196676337    DURHAM   NC |
| 6/9/2009 | 8.85 | NY TEL CLIENT REPORTS x3911 9058632021    BRAMPTON  ON |
| 6/9/2009 | 8.85 | NY TEL CLIENT REPORTS x3911 9058632021    BRAMPTON  ON |
| 6/9/2009 | 7.46 | NY TEL CLIENT REPORTS x3913 9199058152    RSCHTRGLPKNC |
| 6/9/2009 | 12.35 | NY TEL CLIENT REPORTS x3913 9199058152    RSCHTRGLPKNC |
| 6/9/2009 | 7.46 | NY TEL CLIENT REPORTS x3913 9199058152    RSCHTRGLPKNC |
| 6/9/2009 | 72.81 | NY TEL CLIENT REPORTS x3914 01144207154060l UNITED KNGDM |
| 6/9/2009 | 72.81 | NY TEL CLIENT REPORTS x3914 01144207154060l UNITED KNGDM |
| 6/9/2009 | 35.28 | NY TEL CLIENT REPORTS x3914 01144207154060l UNITED KNGDM |
| 6/9/2009 | 2.29 | NY TEL CLIENT REPORTS x3914 01144787654646 UNITED KNGDM |
| 6/9/2009 | 26.18 | NY TEL CLIENT REPORTS x3914 01144787654646 UNITED KNGDM |
| 6/9/2009 | 2.29 | NY TEL CLIENT REPORTS x3914 01144787654646 UNITED KNGDM |
| 6/9/2009 | 26.18 | NY TEL CLIENT REPORTS x3914 01144787654646 UNITED KNGDM |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x3915 3023519405    WILMINGTONDE |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 3023519405    WILMINGTONDE |
| 6/9/2009 | 1.4 | NY TEL CLIENT REPORTS x3915 3023519405    WILMINGTONDE |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x3915 3023519405    WILMINGTONDE |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 3023519405    WILMINGTONDE |
| 6/9/2009 | 1.4 | NY TEL CLIENT REPORTS x3915 3023519405    WILMINGTONDE |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 3023519408    WILMINGTONDE |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 3023519408    WILMINGTONDE |
| 6/9/2009 | 4.43 | NY TEL CLIENT REPORTS x3915 6137632192    OTTAWAHULLON |
| 6/9/2009 | 4.43 | NY TEL CLIENT REPORTS x3915 6137632192    OTTAWAHULLON |
| 6/9/2009 | 12.59 | NY TEL CLIENT REPORTS x3915 9726845262    ADDISON  TX |
| 6/9/2009 | 12.59 | NY TEL CLIENT REPORTS x3915 9726845262    ADDISON  TX |
| 6/9/2009 | 8.23 | NY TEL CLIENT REPORTS x3917 011358504801595 FINLAND |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 8.23 | NY TEL CLIENT REPORTS x3917 011358504801595 FINLAND |
| 6/9/2009 | 0.94 | NY TEL CLIENT REPORTS x3917 4012691837      COVENTRY  RI |
| 6/9/2009 | 0.94 | NY TEL CLIENT REPORTS x3917 4012691837      COVENTRY  RI |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3917 4159922326      SNFC CNTRLCA |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3917 4159922326      SNFC CNTRLCA |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3917 4159922326      SNFC CNTRLCA |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3917 4159922326      SNFC CNTRLCA |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3917 6173428010      BOSTON    MA |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3917 6173428010      BOSTON    MA |
| 6/9/2009 | 0.94 | NY TEL CLIENT REPORTS x3917 9196676337      DURHAM    NC |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3917 9196676337      DURHAM    NC |
| 6/9/2009 | 0.94 | NY TEL CLIENT REPORTS x3917 9196676337      DURHAM    NC |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3917 9196676337      DURHAM    NC |
| 6/9/2009 | 20.49 | NY TEL CLIENT REPORTS x3951 01144207154 0601 UNITED KNGDM |
| 6/9/2009 | 6.84 | NY TEL CLIENT REPORTS x3951 01144207154 0601 UNITED KNGDM |
| 6/9/2009 | 20.49 | NY TEL CLIENT REPORTS x3951 01144207154 0601 UNITED KNGDM |
| 6/9/2009 | 6.84 | NY TEL CLIENT REPORTS x3951 01144207154 0601 UNITED KNGDM |
| 6/9/2009 | 13.75 | NY TEL CLIENT REPORTS x3958 9199058152      RSCHTRGLPKNC |
| 6/9/2009 | 13.75 | NY TEL CLIENT REPORTS x3958 9199058152      RSCHTRGLPKNC |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3981 4018841810      GREENWICH RI |
| 6/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3981 4018841810      GREENWICH RI |
| 6/9/2009 | 0.94 | NY TEL CLIENT REPORTS x3981 4018865228      GREENWICH RI |
| 6/9/2009 | 0.94 | NY TEL CLIENT REPORTS x3981 4018865228      GREENWICH RI |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x3981 4018867899      GREENWICH RI |
| 6/9/2009 | 0.94 | NY TEL CLIENT REPORTS x3981 4018867899      GREENWICH RI |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x3981 4018867899      GREENWICH RI |
| 6/9/2009 | 0.94 | NY TEL CLIENT REPORTS x3981 4018867899      GREENWICH RI |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x3981 6173428010      BOSTON    MA |
| 6/9/2009 | 0.48 | NY TEL CLIENT REPORTS x3981 6173428010      BOSTON    MA |
| 6/9/2009 | 1.4 | NY TEL CLIENT REPORTS x3981 9058631150      BRAMPTON  ON |
| 6/9/2009 | 1.4 | NY TEL CLIENT REPORTS x3981 9058631150      BRAMPTON  ON |
| 6/9/2009 | 7.46 | NY TEL CLIENT REPORTS x6127 9058632021      BRAMPTON  ON |
| 6/9/2009 | 7.46 | NY TEL CLIENT REPORTS x6127 9058632021      BRAMPTON  ON |
| 6/10/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 09:52 Phone: 9058632564 |
| 6/10/2009 | 0.89 | WASH. T & T Ext: 1588 Time: 09:58 Phone: 9199058152 |
| 6/10/2009 | 0.89 | WASH. T & T Ext: 1614 Time: 09:57 Phone: 9199058152 |
| 6/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 01144207466 2206 UNITED KNGDM |
| 6/10/2009 | 3.5 | NY TEL CLIENT REPORTS x2017 9058632021      BRAMPTON  ON |
| 6/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2019 01144127940 4393 UNITED KNGDM |
| 6/10/2009 | 1.21 | NY TEL CLIENT REPORTS x2019 441279404393      BERMUDA |
| 6/10/2009 | 1.21 | NY TEL CLIENT REPORTS x2019 441279404393      BERMUDA |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 2138924463      LOS ANGELECA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2009 | 1.88 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 6/10/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 6/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 6/10/2009 | 0.7 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 6/10/2009 | 9.11 | NY TEL CLIENT REPORTS x2136 011441452553390 UNITED KNGDM |
| 6/10/2009 | 7.98 | NY TEL CLIENT REPORTS x2136 011442074662095 UNITED KNGDM |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327      TORONTO  ON |
| 6/10/2009 | 0.7 | NY TEL CLIENT REPORTS x2218 4165776930      TORONTO  ON |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058362021      NEWMARKET ON |
| 6/10/2009 | 1.64 | NY TEL CLIENT REPORTS x2264 9058632021      BRAMPTON ON |
| 6/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726858887      ADDISON  TX |
| 6/10/2009 | 12.35 | NY TEL CLIENT REPORTS x2346 9199058152      RSCHTRGLPKNC |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2370 6137631258      OTTAWAHULLON |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791      ADDISON  TX |
| 6/10/2009 | 9.11 | NY TEL CLIENT REPORTS x2443 011441452553390 UNITED KNGDM |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 5163176435      NASSAU ZONNY |
| 6/10/2009 | 0.7 | NY TEL CLIENT REPORTS x2458 5163176435      NASSAU ZONNY |
| 6/10/2009 | 3.5 | NY TEL CLIENT REPORTS x2458 9199053915      RSCHTRGLPKNC |
| 6/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 9726840529      ADDISON  TX |
| 6/10/2009 | 1.15 | NY TEL CLIENT REPORTS x2619 011442074662419 UNITED KNGDM |
| 6/10/2009 | 0.94 | NY TEL CLIENT REPORTS x2619 4162162327      TORONTO  ON |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4162162327      TORONTO  ON |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4162164000      TORONTO  ON |
| 6/10/2009 | 47.21 | NY TEL CLIENT REPORTS x2629 011441279404393 UNITED KNGDM |
| 6/10/2009 | 7.23 | NY TEL CLIENT REPORTS x2650 9058632021      BRAMPTON ON |
| 6/10/2009 | 13.98 | NY TEL CLIENT REPORTS x2672 6137630170      OTTAWAHULLON |
| 6/10/2009 | 14.21 | NY TEL CLIENT REPORTS x2672 6137630170      OTTAWAHULLON |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 6137633587      OTTAWAHULLON |
| 6/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2682 6137633587      OTTAWAHULLON |
| 6/10/2009 | 1.4 | NY TEL CLIENT REPORTS x2684 6137808608      OTTAWAHULLON |
| 6/10/2009 | 4.2 | NY TEL CLIENT REPORTS x2694 9058632021      BRAMPTON ON |
| 6/10/2009 | 7.46 | NY TEL CLIENT REPORTS x2694 9058632021      BRAMPTON ON |
| 6/10/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 3023519459      WILMINGTONDE |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058636098      BRAMPTON ON |
| 6/10/2009 | 11.41 | NY TEL CLIENT REPORTS x2886 9058632021      BRAMPTON ON |
| 6/10/2009 | 4.43 | NY TEL CLIENT REPORTS x2886 9058636969      BRAMPTON ON |
| 6/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662125 UNITED KNGDM |
| 6/10/2009 | 1.88 | NY TEL CLIENT REPORTS x3903 5082761970      WAYLAND  MA |
| 6/10/2009 | 1.64 | NY TEL CLIENT REPORTS x3903 6175734874      BOSTON   MA |
| 6/10/2009 | 0.48 | NY TEL CLIENT REPORTS x3903 6175734874      BOSTON   MA |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 7139680022      HOUSTON  TX |

**EXPENSE SUMMARY**
**June 1, 2009 through June 30, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 7139680022    HOUSTON  TX |
| 6/10/2009 | 8.63 | NY TEL CLIENT REPORTS x3904 9199058152    RSCHTRGLPKNC |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 9199059152    RSCHTRGLPKNC |
| 6/10/2009 | 0.48 | NY TEL CLIENT REPORTS x3906 9726846942    ADDISON  TX |
| 6/10/2009 | 6.53 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 6/10/2009 | 4.66 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 6/10/2009 | 0.68 | NY TEL CLIENT REPORTS x3908 01146705192354 SWEDEN |
| 6/10/2009 | 5.36 | NY TEL CLIENT REPORTS x3908 5164872016    GREAT NECKNY |
| 6/10/2009 | 1.88 | NY TEL CLIENT REPORTS x3908 5164872016    GREAT NECKNY |
| 6/10/2009 | 16.31 | NY TEL CLIENT REPORTS x3908 5164872016    GREAT NECKNY |
| 6/10/2009 | 0.7 | NY TEL CLIENT REPORTS x3908 5164877305    GREAT NECKNY |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 5166487201    NASSAU ZONNY |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9788151800    LOWELL   MA |
| 6/10/2009 | 16.08 | NY TEL CLIENT REPORTS x3909 6137630170    OTTAWAHULLON |
| 6/10/2009 | 14.68 | NY TEL CLIENT REPORTS x3909 6137630170    OTTAWAHULLON |
| 6/10/2009 | 13.75 | NY TEL CLIENT REPORTS x3909 9726845262    ADDISON  TX |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9726851563    ADDISON  TX |
| 6/10/2009 | 4.2 | NY TEL CLIENT REPORTS x3910 4163181109    TORONTO  ON |
| 6/10/2009 | 1.88 | NY TEL CLIENT REPORTS x3910 9058631020    BRAMPTON  ON |
| 6/10/2009 | 12.11 | NY TEL CLIENT REPORTS x3910 9726845262    ADDISON  TX |
| 6/10/2009 | 5.13 | NY TEL CLIENT REPORTS x3911 01144207154 0601 UNITED KNGDM |
| 6/10/2009 | 0.58 | NY TEL CLIENT REPORTS x3911 011442074662305 UNITED KNGDM |
| 6/10/2009 | 7.98 | NY TEL CLIENT REPORTS x3911 011442074662845 UNITED KNGDM |
| 6/10/2009 | 0.58 | NY TEL CLIENT REPORTS x3911 011447876546468 UNITED KNGDM |
| 6/10/2009 | 7.38 | NY TEL CLIENT REPORTS x3912 01146705192354 SWEDEN |
| 6/10/2009 | 1.64 | NY TEL CLIENT REPORTS x3912 7812542562    LYNN     MA |
| 6/10/2009 | 0.48 | NY TEL CLIENT REPORTS x3917 7813733779    WALTHAM  MA |
| 6/10/2009 | 8.63 | NY TEL CLIENT REPORTS x3917 9058632021    BRAMPTON  ON |
| 6/10/2009 | 39.25 | NY TEL CLIENT REPORTS x3941 01144207154 0601#UNITED KNGDM |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 6179517532    BOSTON   MA |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3943 4156235015    SNFC CNTRLCA |
| 6/10/2009 | 0.94 | NY TEL CLIENT REPORTS x3943 4156235040    SNFC CNTRLCA |
| 6/10/2009 | 1.4 | NY TEL CLIENT REPORTS x3943 5142296111    MONTREAL  PQ |
| 6/10/2009 | 0.48 | NY TEL CLIENT REPORTS x3943 6178510584    BOSTON   MA |
| 6/10/2009 | 2.56 | NY TEL CLIENT REPORTS x3943 6307987008    NAPERVILLEIL |
| 6/10/2009 | 1.4 | NY TEL CLIENT REPORTS x6124 6172176362    BOSTON   MA |
| 6/10/2009 | 0.48 | NY TEL CLIENT REPORTS x6124 6174781899    BOSTON   MA |
| 6/10/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 2153231258    HATBORO  PA |
| 6/10/2009 | 2.1 | NY TEL CLIENT REPORTS x6127 3217243858    MELBOURNE FL |
| 6/10/2009 | 0.48 | NY TEL CLIENT REPORTS x6127 4089367064    SUNNYVALE CA |
| 6/10/2009 | 3.74 | NY TEL CLIENT REPORTS x6127 4152935105    SNFC CNTRLCA |
| 6/10/2009 | 0.48 | NY TEL CLIENT REPORTS x6127 6307983900    NAPERVILLEIL |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2009 | 1.4 | NY TEL CLIENT REPORTS x6127 8283234874    HICKORY   NC |
| 6/10/2009 | 0.48 | NY TEL CLIENT REPORTS x6127 9782502975      LOWELL    MA |
| 6/11/2009 | 0.89 | WASH. T & T Ext: 1588 Time: 12:29 Phone: 9726856259 |
| 6/11/2009 | 0.2 | WASH. T & T Ext: 1588 Time: 13:05 Phone: 011442075197238 |
| 6/11/2009 | 0.2 | WASH. T & T Ext: 1588 Time: 13:55 Phone: 011442075197238 |
| 6/11/2009 | 2 | WASH. T & T Ext: 1588 Time: 13:57 Phone: 9199058152 |
| 6/11/2009 | 0.89 | WASH. T & T Ext: 1588 Time: 14:15 Phone: 9199055507 |
| 6/11/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 18:01 Phone: 9199055507 |
| 6/11/2009 | 34.91 | TEL & TEL -  SOUNDPATH  CONFERENCING |
| 6/11/2009 | 15.23 | TEL & TEL - -SOUNDPATH  CONFERENCING 5/19 |
| 6/11/2009 | 0.15 | TELEPHONE (PA) Telephone:012122252017 Destination:NEW YORK Duration:6 |
| 6/11/2009 | 0.15 | TELEPHONE (PA) Telephone:012122252035 Destination:NEW YORK Duration:4 |
| 6/11/2009 | 22.25 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:5134 |
| 6/11/2009 | 4.36 | TELEPHONE (PA) Telephone:0169557777 Destination:SEINE ET Duration:2770 |
| 6/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 9058632654      BRAMPTON  ON |
| 6/11/2009 | 1.15 | NY TEL CLIENT REPORTS x2019 01144127904393 UNITED KNGDM |
| 6/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2044 6137630170      OTTAWAHULLON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2044 6137630170      OTTAWAHULLON |
| 6/11/2009 | 27.03 | NY TEL CLIENT REPORTS x2044 6137630170      OTTAWAHULLON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 6137637313      OTTAWAHULLON |
| 6/11/2009 | 3.5 | NY TEL CLIENT REPORTS x2134 6137637313      OTTAWAHULLON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726848810      ADDISON   TX |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887      ADDISON   TX |
| 6/11/2009 | 27.49 | NY TEL CLIENT REPORTS x2355 6137630170      OTTAWAHULLON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9726840529      ADDISON   TX |
| 6/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2443 011442072748000 UNITED KNGDM |
| 6/11/2009 | 3.99 | NY TEL CLIENT REPORTS x2443 011442073748000 UNITED KNGDM |
| 6/11/2009 | 3.43 | NY TEL CLIENT REPORTS x2443 011442074662095 UNITED KNGDM |
| 6/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2443 9058631182      BRAMPTON  ON |
| 6/11/2009 | 0.94 | NY TEL CLIENT REPORTS x2443 9058631182      BRAMPTON  ON |
| 6/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 01144207466    UNITED KNGDM |
| 6/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 6/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011447783935568 UNITED KNGDM |
| 6/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 0114477 8395    UNITED KNGDM |
| 6/11/2009 | 5.36 | NY TEL CLIENT REPORTS x2458 5163176435      NASSAU ZONNY |
| 6/11/2009 | 1.18 | NY TEL CLIENT REPORTS x2458 9196676337      DURHAM   NC |
| 6/11/2009 | 0.7 | NY TEL CLIENT REPORTS x2458 9196676337      DURHAM   NC |
| 6/11/2009 | 10.25 | NY TEL CLIENT REPORTS x2458 9199058152      RSCHTRGLPKNC |
| 6/11/2009 | 0.94 | NY TEL CLIENT REPORTS x2502 7707085122      ATLANTA NEGA |
| 6/11/2009 | 9.09 | NY TEL CLIENT REPORTS x2502 9199058152      RSCHTRGLPKNC |
| 6/11/2009 | 6.76 | NY TEL CLIENT REPORTS x2524 4168017779      TORONTO  ON |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2524 5164872016 | GREAT NECKNY |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2524 9058631020 | BRAMPTON  ON |
| 6/11/2009 | 27.25 | NY TEL CLIENT REPORTS x2580 6137630170 | OTTAWAHULLON |
| 6/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2580 6137630170 | OTTAWAHULLON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2580 6137635412 | OTTAWAHULLON |
| 6/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2580 6137914159 | OTTAWA HULON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2580 9726857839 | ADDISON  TX |
| 6/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9548518366 | FTLAUDERDLFL |
| 6/11/2009 | 11.65 | NY TEL CLIENT REPORTS x2629 3026513150 | WILMINGTONDE |
| 6/11/2009 | 0.94 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 6/11/2009 | 19.34 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 6/11/2009 | 20.04 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 6/11/2009 | 0.94 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON  ON |
| 6/11/2009 | 6.53 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 6/11/2009 | 6.3 | NY TEL CLIENT REPORTS x2682 2039619000 | STAMFORD  CT |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412 | OTTAWAHULLON |
| 6/11/2009 | 5.13 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 6/11/2009 | 4.66 | NY TEL CLIENT REPORTS x2886 6154324422 | NASHVILLE TN |
| 6/11/2009 | 2.8 | NY TEL CLIENT REPORTS x2886 6154324422 | NASHVILLE TN |
| 6/11/2009 | 0.7 | NY TEL CLIENT REPORTS x2886 6154324422 | NASHVILLE TN |
| 6/11/2009 | 1.88 | NY TEL CLIENT REPORTS x2886 6154324422 | NASHVILLE TN |
| 6/11/2009 | 3.96 | NY TEL CLIENT REPORTS x2886 6154324422 | NASHVILLE TN |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6179517279 | BOSTON   MA |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 9058636969 | BRAMPTON  ON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 9058636969 | BRAMPTON  ON |
| 6/11/2009 | 1.18 | NY TEL CLIENT REPORTS x2896 4157106605 | SAN FRANCICA |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2990 6179517372 | BOSTON   MA |
| 6/11/2009 | 5.6 | NY TEL CLIENT REPORTS x3761 9058632021 | BRAMPTON  ON |
| 6/11/2009 | 0.7 | NY TEL CLIENT REPORTS x3761 9726845262 | ADDISON   TX |
| 6/11/2009 | 1.88 | NY TEL CLIENT REPORTS x3761 9726851563 | ADDISON   TX |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3761 9726851563 | ADDISON   TX |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3902 5084549619 | WALPOLE  MA |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 2136875220 | LOS ANGELECA |
| 6/11/2009 | 3.04 | NY TEL CLIENT REPORTS x3903 2136875220 | LOS ANGELECA |
| 6/11/2009 | 1.4 | NY TEL CLIENT REPORTS x3903 5082761970 | WAYLAND  MA |
| 6/11/2009 | 1.18 | NY TEL CLIENT REPORTS x3903 6504704522 | PALO ALTO CA |
| 6/11/2009 | 2.34 | NY TEL CLIENT REPORTS x3903 7139680022 | HOUSTON  TX |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 7139680022 | HOUSTON  TX |
| 6/11/2009 | 1.4 | NY TEL CLIENT REPORTS x3903 7139680022 | HOUSTON  TX |
| 6/11/2009 | 68.83 | NY TEL CLIENT REPORTS x3904 011442071872900 UNITED KNGDM | |
| 6/11/2009 | 1.35 | NY TEL CLIENT REPORTS x3907 01146852229624 SWEDEN | |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9782888428 | BILLERICA MA |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9788151800 | LOWELL   MA |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9788151800 | LOWELL   MA |
| 6/11/2009 | 0.94 | NY TEL CLIENT REPORTS x3908 5084549619 | WALPOLE  MA |
| 6/11/2009 | 13.51 | NY TEL CLIENT REPORTS x3908 9058632021 | BRAMPTON ON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9058863320 | THORNHILL ON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9196699544 | RALEIGH  NC |
| 6/11/2009 | 0.7 | NY TEL CLIENT REPORTS x3908 9196995442 | DURHAM   NC |
| 6/11/2009 | 3.36 | NY TEL CLIENT REPORTS x3909 01146705192354 SWEDEN | |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 4168017779 | TORONTO  ON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 4168017779 | TORONTO  ON |
| 6/11/2009 | 6.99 | NY TEL CLIENT REPORTS x3909 4168017779 | TORONTO  ON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 7813733779 | WALTHAM  MA |
| 6/11/2009 | 6.76 | NY TEL CLIENT REPORTS x3909 9058631020 | BRAMPTON ON |
| 6/11/2009 | 2.8 | NY TEL CLIENT REPORTS x3909 9058631102 | BRAMPTON ON |
| 6/11/2009 | 3.04 | NY TEL CLIENT REPORTS x3909 9058631102 | BRAMPTON ON |
| 6/11/2009 | 1.4 | NY TEL CLIENT REPORTS x3909 9058631102 | BRAMPTON ON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9058631102 | BRAMPTON ON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9058631144 | BRAMPTON ON |
| 6/11/2009 | 2.34 | NY TEL CLIENT REPORTS x3909 9058631144 | BRAMPTON ON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9058636114 | BRAMPTON ON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9058636114 | BRAMPTON ON |
| 6/11/2009 | 0.7 | NY TEL CLIENT REPORTS x3909 9089537554 | BERNARDSVLNJ |
| 6/11/2009 | 3.74 | NY TEL CLIENT REPORTS x3909 9145845590 | WESTCHESTENY |
| 6/11/2009 | 13.28 | NY TEL CLIENT REPORTS x3909 9726845262 | ADDISON  TX |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 3032480134 | DENVER   CO |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 7813733779 | WALTHAM  MA |
| 6/11/2009 | 0.94 | NY TEL CLIENT REPORTS x3910 7813733779 | WALTHAM  MA |
| 6/11/2009 | 13.28 | NY TEL CLIENT REPORTS x3910 9726845262 | ADDISON  TX |
| 6/11/2009 | 1.18 | NY TEL CLIENT REPORTS x3910 9726845262 | ADDISON  TX |
| 6/11/2009 | 20.5 | NY TEL CLIENT REPORTS x3910 9726845262 | ADDISON  TX |
| 6/11/2009 | 4.9 | NY TEL CLIENT REPORTS x3911 9199058152 | RSCHTRGLPKNC |
| 6/11/2009 | 18.88 | NY TEL CLIENT REPORTS x3912 9058632021 | BRAMPTON ON |
| 6/11/2009 | 13.05 | NY TEL CLIENT REPORTS x3912 9199054235 | RSCHTRGLPKNC |
| 6/11/2009 | 3.26 | NY TEL CLIENT REPORTS x3912 9199054235 | RSCHTRGLPKNC |
| 6/11/2009 | 8.14 | NY TEL CLIENT REPORTS x3914 0113222872177  BELGIUM | |
| 6/11/2009 | 1.16 | NY TEL CLIENT REPORTS x3914 0113222872177  BELGIUM | |
| 6/11/2009 | 32.43 | NY TEL CLIENT REPORTS x3931 01144207154 0601 UNITED KNGDM | |
| 6/11/2009 | 0.58 | NY TEL CLIENT REPORTS x3931 01144207154 0601 UNITED KNGDM | |
| 6/11/2009 | 12.53 | NY TEL CLIENT REPORTS x3931 01144778525 4900 UNITED KNGDM | |
| 6/11/2009 | 15.94 | NY TEL CLIENT REPORTS x3931 01144780920 0682 UNITED KNGDM | |
| 6/11/2009 | 1.15 | NY TEL CLIENT REPORTS x3951 01144207154 0601 UNITED KNGDM | |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2009 | 0.58 | NY TEL CLIENT REPORTS x3951 01144780920082 UNITED KNGDM |
| 6/11/2009 | 7.23 | NY TEL CLIENT REPORTS x3958 4162162327     TORONTO   ON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3958 4162162327     TORONTO   ON |
| 6/11/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 6179952065     CAMBRIDGE MA |
| 6/12/2009 | 0.2 | WASH. T & T Ext: 1588 Time: 10:09 Phone: 011442075197238 |
| 6/12/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 10:20 Phone: 9199055507 |
| 6/12/2009 | 1.67 | WASH. T & T Ext: 1588 Time: 12:55 Phone: 6154324289 |
| 6/12/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 16:13 Phone: 9199055507 |
| 6/12/2009 | 0.33 | WASH. T & T Ext: 1614 Time: 10:32 Phone: 2122252896 |
| 6/12/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 11:18 Phone: 4162164840 |
| 6/12/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 14:37 Phone: 2122252896 |
| 6/12/2009 | 0.56 | WASH. T & T Ext: 1614 Time: 14:46 Phone: 9726848880 |
| 6/12/2009 | 0.64 | WASH. T & T Ext: 1760 Time: 12:06 Phone: 9058631242 |
| 6/12/2009 | 101.45 | TEL & TEL N366001058312090030 Lipner Late Meals and Cabs |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 5088164590     FRAMINGHAMMA |
| 6/12/2009 | 1.4 | NY TEL CLIENT REPORTS x2019 8174249080     GRAPEVINE TX |
| 6/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 8174249080     GRAPEVINE TX |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199053500     RSCHTRGLPKNC |
| 6/12/2009 | 3.96 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 2146219907     GRAND PRAITX |
| 6/12/2009 | 4.66 | NY TEL CLIENT REPORTS x2134 6137637313     OTTAWAHULLON |
| 6/12/2009 | 10.71 | NY TEL CLIENT REPORTS x2134 9199058152     RSCHTRGLPKNC |
| 6/12/2009 | 10.49 | NY TEL CLIENT REPORTS x2134 9726845262     ADDISON   TX |
| 6/12/2009 | 2.56 | NY TEL CLIENT REPORTS x2134 9726854124     ADDISON   TX |
| 6/12/2009 | 3.04 | NY TEL CLIENT REPORTS x2282 8602497127     HARTFORD   CT |
| 6/12/2009 | 5.83 | NY TEL CLIENT REPORTS x2282 9058631427     BRAMPTON  ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 9058631427     BRAMPTON  ON |
| 6/12/2009 | 6.53 | NY TEL CLIENT REPORTS x2282 9058632021     BRAMPTON  ON |
| 6/12/2009 | 1.18 | NY TEL CLIENT REPORTS x2318 3023519405     WILMINGTONDE |
| 6/12/2009 | 0.7 | NY TEL CLIENT REPORTS x2318 3023519405     WILMINGTONDE |
| 6/12/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 9058636983     BRAMPTON  ON |
| 6/12/2009 | 1.18 | NY TEL CLIENT REPORTS x2318 9058636983     BRAMPTON  ON |
| 6/12/2009 | 0.7 | NY TEL CLIENT REPORTS x2318 9726840529     ADDISON   TX |
| 6/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726840529     ADDISON   TX |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887     ADDISON   TX |
| 6/12/2009 | 10.03 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 6/12/2009 | 27.95 | NY TEL CLIENT REPORTS x2422 9726845262     ADDISON   TX |
| 6/12/2009 | 4.56 | NY TEL CLIENT REPORTS x2458 01142074662206 UNITED KNGDM |
| 6/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 01142074662206 UNITED KNGDM |
| 6/12/2009 | 5.36 | NY TEL CLIENT REPORTS x2458 9199054750     RSCHTRGLPKNC |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2524 9196677967     DURHAM   NC |
| 6/12/2009 | 3.26 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/12/2009 | 1.64 | NY TEL CLIENT REPORTS x2536 6137638513 | OTTAWAHULLON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137655079 | OTTAWAHULLON |
| 6/12/2009 | 4.9 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 6/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 6/12/2009 | 0.7 | NY TEL CLIENT REPORTS x2569 9726840529 | ADDISON  TX |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9726840529 | ADDISON  TX |
| 6/12/2009 | 0.63 | NY TEL CLIENT REPORTS x2619 2024967436 | WASHINGTONDC |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9058636255 | BRAMPTON  ON |
| 6/12/2009 | 6.99 | NY TEL CLIENT REPORTS x2629 4162046285 | TORONTO   ON |
| 6/12/2009 | 5.36 | NY TEL CLIENT REPORTS x2629 4162162327 | TORONTO   ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4168017779 | TORONTO   ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4168017779 | TORONTO   ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 2132297473 | LOS ANGELECA |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6178216537 | CAMBRIDGE MA |
| 6/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 6137635412 | OTTAWAHULLON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9196678185 | DURHAM   NC |
| 6/12/2009 | 28.89 | NY TEL CLIENT REPORTS x2694 9199058152 | RSCHTRGLPKNC |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3123606305 | CHICGOZN IL |
| 6/12/2009 | 2.1 | NY TEL CLIENT REPORTS x2764 3123606305 | CHICGOZN IL |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 9058636969 | BRAMPTON  ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 9058636969 | BRAMPTON  ON |
| 6/12/2009 | 2.1 | NY TEL CLIENT REPORTS x2886 9058636969 | BRAMPTON  ON |
| 6/12/2009 | 27.95 | NY TEL CLIENT REPORTS x2886 9199058152 | RSCHTRGLPKNC |
| 6/12/2009 | 5.13 | NY TEL CLIENT REPORTS x2896 9058632021 | BRAMPTON  ON |
| 6/12/2009 | 1.64 | NY TEL CLIENT REPORTS x2924 4242479372 | REDONDO   CA |
| 6/12/2009 | 2.35 | NY TEL CLIENT REPORTS x2994 2026382171 | WASHINGTONDC |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058637402 | BRAMPTON  ON |
| 6/12/2009 | 0.68 | NY TEL CLIENT REPORTS x3901 01146705192354 SWEDEN | |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3901 6178510584 | BOSTON   MA |
| 6/12/2009 | 0.63 | NY TEL CLIENT REPORTS x3905 2023717040 | WASHINGTONDC |
| 6/12/2009 | 1.25 | NY TEL CLIENT REPORTS x3905 2023717040 | WASHINGTONDC |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 2039438799 | NORWALK   CT |
| 6/12/2009 | 17.94 | NY TEL CLIENT REPORTS x3906 9199054750 | RSCHTRGLPKNC |
| 6/12/2009 | 5.7 | NY TEL CLIENT REPORTS x3907 01441628435889 UNITED KNGDM | |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 2814351701 | HOUSTON  TX |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4166020687 | TORONTO  ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 6166054750 | BENTON HBRMI |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9194505626 | DURHAM   NC |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9196678185 | DURHAM   NC |
| 6/12/2009 | 0.7 | NY TEL CLIENT REPORTS x3907 9199054438 | RSCHTRGLPKNC |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9199054750 | RSCHTRGLPKNC |
| 6/12/2009 | 2.56 | NY TEL CLIENT REPORTS x3907 9199054750 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/12/2009 | 14.68 | NY TEL CLIENT REPORTS x3907 9199054750 | RSCHTRGLPKNC |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9784433847 | SUDBURY  MA |
| 6/12/2009 | 12.11 | NY TEL CLIENT REPORTS x3907 9784438472 | SUDBURY  MA |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9788151800 | LOWELL   MA |
| 6/12/2009 | 2.56 | NY TEL CLIENT REPORTS x3908 9726845262 | ADDISON  TX |
| 6/12/2009 | 16.78 | NY TEL CLIENT REPORTS x3908 9726845262 | ADDISON  TX |
| 6/12/2009 | 12.11 | NY TEL CLIENT REPORTS x3908 9726845262 | ADDISON  TX |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9726845262 | ADDISON  TX |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9726856259 | ADDISON  TX |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 4162163939 | TORONTO  ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 4162163939 | TORONTO  ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9058631182 | BRAMPTON ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9058631182 | BRAMPTON ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9058631182 | BRAMPTON ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9058632021 | BRAMPTON ON |
| 6/12/2009 | 8.63 | NY TEL CLIENT REPORTS x3909 9058632021 | BRAMPTON ON |
| 6/12/2009 | 0.94 | NY TEL CLIENT REPORTS x3910 4165657015 | TORONTO  ON |
| 6/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3910 7813733779 | WALTHAM  MA |
| 6/12/2009 | 1.64 | NY TEL CLIENT REPORTS x3910 9199054109 | RSCHTRGLPKNC |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9722684522 | WAXAHACHIETX |
| 6/12/2009 | 14.21 | NY TEL CLIENT REPORTS x3910 9726845262 | ADDISON  TX |
| 6/12/2009 | 28.41 | NY TEL CLIENT REPORTS x3910 9726845262 | ADDISON  TX |
| 6/12/2009 | 0.31 | NY TEL CLIENT REPORTS x3913 2022491224 | WASHINGTONDC |
| 6/12/2009 | 1.41 | NY TEL CLIENT REPORTS x3913 2029741648 | WASHINGTONDC |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 4168650040 | TORONTO  ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 4168650040 | TORONTO  ON |
| 6/12/2009 | 13.05 | NY TEL CLIENT REPORTS x3913 4168650040 | TORONTO  ON |
| 6/12/2009 | 6.76 | NY TEL CLIENT REPORTS x3913 6137635517 | OTTAWAHULLON |
| 6/12/2009 | 1.18 | NY TEL CLIENT REPORTS x3913 8435598200 | CHARLESTONSC |
| 6/12/2009 | 57.29 | NY TEL CLIENT REPORTS x3913 9726845262 | ADDISON  TX |
| 6/12/2009 | 1.88 | NY TEL CLIENT REPORTS x3913 9726845262 | ADDISON  TX |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 4162162327 | TORONTO  ON |
| 6/12/2009 | 1.88 | NY TEL CLIENT REPORTS x3914 4162162327 | TORONTO  ON |
| 6/12/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 6178510584 | BOSTON   MA |
| 6/13/2009 | 14.78 | TEL & TEL - SOUNDPATH  CONFERENCING | |
| 6/13/2009 | 2.34 | NY TEL CLIENT REPORTS x2415 2143542365 | GRAND PRAITX |
| 6/13/2009 | 10.25 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 6/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2886 6153764274 | NASHVILLE TN |
| 6/13/2009 | 0.94 | NY TEL CLIENT REPORTS x2886 6154324422 | NASHVILLE TN |
| 6/13/2009 | 1.63 | NY TEL CLIENT REPORTS x3842 0119058632021 | TURKEY |
| 6/14/2009 | 10.49 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 6/14/2009 | 10.71 | NY TEL CLIENT REPORTS x2422 9726845262 | ADDISON  TX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 16:52 Phone: 6154324286 |
| 6/15/2009 | 0.27 | TELEPHONE (PA) Telephone:014162162327 Destination:ONTARIO Duration:30 |
| 6/15/2009 | 1.4 | TELEPHONE (PA) Telephone:0019199058387 Destination:N. CAROL Duration:540 |
| 6/15/2009 | 0.15 | TELEPHONE (PA) Telephone:0019199058387 Destination:N. CAROL Duration:8 |
| 6/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/15/2009 | 2.85 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9726851529     ADDISON  TX |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2021 9726842761     ADDISON  TX |
| 6/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 2108863323     SANANTONIOTX |
| 6/15/2009 | 1.4 | NY TEL CLIENT REPORTS x2108 2163634493     CLEVELAND OH |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 2163634493     CLEVELAND OH |
| 6/15/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519405     WILMINGTONDE |
| 6/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9726842319     ADDISON  TX |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 6137637313     OTTAWAHULLON |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 6137637313     OTTAWAHULLON |
| 6/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2134 6137637313     OTTAWAHULLON |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 6/15/2009 | 0.94 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 6/15/2009 | 8.16 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 6/15/2009 | 2.8 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 6/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011442074662095 UNITED KNGDM |
| 6/15/2009 | 1.64 | NY TEL CLIENT REPORTS x2183 9199056679     RSCHTRGLPKNC |
| 6/15/2009 | 4.9 | NY TEL CLIENT REPORTS x2282 9199058152     RSCHTRGLPKNC |
| 6/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2282 9199058387     RSCHTRGLPKNC |
| 6/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2282 9199058387     RSCHTRGLPKNC |
| 6/15/2009 | 1.4 | NY TEL CLIENT REPORTS x2295 011551196134889 BRAZIL |
| 6/15/2009 | 18.19 | NY TEL CLIENT REPORTS x2295 011551196134889 BRAZIL |
| 6/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2318 3023519405     WILMINGTONDE |
| 6/15/2009 | 1.4 | NY TEL CLIENT REPORTS x2318 4045724842     ATLANTA  GA |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529     ADDISON  TX |
| 6/15/2009 | 10.49 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 6137633283     OTTAWAHULLON |
| 6/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2502 7707085122     ATLANTA NEGA |
| 6/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2502 9058632654     BRAMPTON  ON |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137655079     OTTAWAHULLON |
| 6/15/2009 | 5.83 | NY TEL CLIENT REPORTS x2566 9726845262     ADDISON  TX |
| 6/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 9726840529     ADDISON  TX |
| 6/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 9058636255     BRAMPTON  ON |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2009 | 2.29 | NY TEL CLIENT REPORTS x2629 011441279402118 UNITED KNGDM |
| 6/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2629 011441279402118 UNITED KNGDM |
| 6/15/2009 | 37.55 | NY TEL CLIENT REPORTS x2629 011441279404393 UNITED KNGDM |
| 6/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 9058632138    BRAMPTON  ON |
| 6/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2650 9058631182    BRAMPTON  ON |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182    BRAMPTON  ON |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162164858    TORONTO  ON |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6178216537    CAMBRIDGE MA |
| 6/15/2009 | 6.53 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 6/15/2009 | 1.15 | NY TEL CLIENT REPORTS x2682 011442074662460 UNITED KNGDM |
| 6/15/2009 | 1.64 | NY TEL CLIENT REPORTS x2684 6137635412    OTTAWAHULLON |
| 6/15/2009 | 3.5 | NY TEL CLIENT REPORTS x2818 011525552792937 MEXICO |
| 6/15/2009 | 24.13 | NY TEL CLIENT REPORTS x2818 011541148782425 ARGENTINA |
| 6/15/2009 | 17.64 | NY TEL CLIENT REPORTS x2838 011442074662093 UNITED KNGDM |
| 6/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2896 2146219907    GRAND PRAITX |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 2132297473    LOS ANGELECA |
| 6/15/2009 | 10.25 | NY TEL CLIENT REPORTS x3902 6137638914    OTTAWAHULLON |
| 6/15/2009 | 1.18 | NY TEL CLIENT REPORTS x3905 011358205066591 FINLAND |
| 6/15/2009 | 0.7 | NY TEL CLIENT REPORTS x3905 5082761970    WAYLAND  MA |
| 6/15/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 5082761970    WAYLAND  MA |
| 6/15/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 5082761970    WAYLAND  MA |
| 6/15/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 5082761970    WAYLAND  MA |
| 6/15/2009 | 7.23 | NY TEL CLIENT REPORTS x3905 5083587072    WAYLAND  MA |
| 6/15/2009 | 3.26 | NY TEL CLIENT REPORTS x3905 5083587072    WAYLAND  MA |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 5083587072    WAYLAND  MA |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 5083587072    WAYLAND  MA |
| 6/15/2009 | 1.88 | NY TEL CLIENT REPORTS x3905 6175734874    BOSTON   MA |
| 6/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9199058387    RSCHTRGLPKNC |
| 6/15/2009 | 55.18 | NY TEL CLIENT REPORTS x3911 01144125261110 UNITED KNGDM |
| 6/15/2009 | 4.43 | NY TEL CLIENT REPORTS x3911 9728946500    IRVING   TX |
| 6/15/2009 | 2.1 | NY TEL CLIENT REPORTS x3913 6173428010    BOSTON   MA |
| 6/15/2009 | 4.2 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 6/15/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 9728987726    GRAND PRAITX |
| 6/15/2009 | 4.43 | NY TEL CLIENT REPORTS x3914 9726845262    ADDISON  TX |
| 6/15/2009 | 15.14 | NY TEL CLIENT REPORTS x3914 9726845262    ADDISON  TX |
| 6/15/2009 | 0.75 | NY TEL CLIENT REPORTS x3915 0114916093974537GERMANY |
| 6/15/2009 | 2.8 | NY TEL CLIENT REPORTS x3915 9058632021    BRAMPTON  ON |
| 6/15/2009 | 0.94 | NY TEL CLIENT REPORTS x3915 9196676337    DURHAM   NC |
| 6/15/2009 | 3.96 | NY TEL CLIENT REPORTS x3915 9726845262    ADDISON  TX |
| 6/15/2009 | 19.1 | NY TEL CLIENT REPORTS x3958 9058632021    BRAMPTON  ON |
| 6/15/2009 | 0.48 | NY TEL CLIENT REPORTS x6839 4162162327    TORONTO  ON |
| 6/16/2009 | 2.44 | WASH. T & T Ext: 1588 Time: 09:57 Phone: 9199058152 |

**EXPENSE SUMMARY**                                                                    In re Nortel Netowrks Inc., et al.
June 1, 2009 through June 30, 2009                                                      (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 18:43 Phone: 6516324592 |
| 6/16/2009 | 0.07 | TELEPHONE (BR) Telephone:0019175752096 Destination:NEW YORK Duration:42 Extension:2577 |
| 6/16/2009 | 0.75 | TELEPHONE (BR) Telephone:0019175752096 Destination:NEW YORK Duration:714 Extension:2577 |
| 6/16/2009 | 1.31 | TELEPHONE (PA) Telephone:0012122252017 Destination:NEW YORK Duration:276 |
| 6/16/2009 | 0.21 | TELEPHONE (PA) Telephone:0012122252136 Destination:NEW YORK Duration:16 |
| 6/16/2009 | 0.36 | TELEPHONE (PA) Telephone:0014162162327 Destination:ONTARIO Duration:52 |
| 6/16/2009 | 1.18 | NY TEL CLIENT REPORTS x2057 011525550620050 MEXICO |
| 6/16/2009 | 1.71 | NY TEL CLIENT REPORTS x2082 011442073748000 UNITED KNGDM |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 6/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/16/2009 | 1.88 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 4162164858    TORONTO  ON |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 9199058387    RSCHTRGLPKNC |
| 6/16/2009 | 40.58 | NY TEL CLIENT REPORTS x2295 011551130896564 BRAZIL |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 6/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726840529    ADDISON  TX |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529    ADDISON  TX |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON  TX |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 6/16/2009 | 0.4 | NY TEL CLIENT REPORTS x2562 011525552017487 MEXICO |
| 6/16/2009 | 1.56 | NY TEL CLIENT REPORTS x2562 011525552017487 MEXICO |
| 6/16/2009 | 1.95 | NY TEL CLIENT REPORTS x2562 011525552017487 MEXICO |
| 6/16/2009 | 1.64 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 3026583000    WILMINGTONDE |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 3026583900    WILMINGTONDE |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 3026588000    WILMINGTONDE |
| 6/16/2009 | 1.4 | NY TEL CLIENT REPORTS x2677 3023519357    WILMINGTONDE |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6178216537    CAMBRIDGE MA |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 6/16/2009 | 1.88 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3123606305    CHICGOZN IL |
| 6/16/2009 | 2.1 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA   NY |
| 6/16/2009 | 3.96 | NY TEL CLIENT REPORTS x2764 9058631182    BRAMPTON  ON |
| 6/16/2009 | 3.96 | NY TEL CLIENT REPORTS x2766 9058632021    BRAMPTON  ON |
| 6/16/2009 | 1.15 | NY TEL CLIENT REPORTS x2818 011442074662845 UNITED KNGDM |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 4162161854    TORONTO  ON |
| 6/16/2009 | 2.8 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 6/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2886 9058636969    BRAMPTON  ON |
| 6/16/2009 | 3.96 | NY TEL CLIENT REPORTS x2896 9058632021    BRAMPTON  ON |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3036 2152857555    LANDSDALE PA |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3805 5084549619    WALPOLE  MA |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3805 5084549619    WALPOLE   MA |
| 6/16/2009 | 1.64 | NY TEL CLIENT REPORTS x3901 2039438799    NORWALK   CT |
| 6/16/2009 | 1.88 | NY TEL CLIENT REPORTS x3903 5083587072    WAYLAND   MA |
| 6/16/2009 | 3.04 | NY TEL CLIENT REPORTS x3903 6175734835    BOSTON   MA |
| 6/16/2009 | 3.74 | NY TEL CLIENT REPORTS x3903 9143680650    WESTCHESTENY |
| 6/16/2009 | 5.6 | NY TEL CLIENT REPORTS x3903 9143680650    WESTCHESTENY |
| 6/16/2009 | 1.4 | NY TEL CLIENT REPORTS x3904 5082593331    HOPKINTON MA |
| 6/16/2009 | 2.56 | NY TEL CLIENT REPORTS x3904 5082761970    WAYLAND   MA |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 6175734868    BOSTON   MA |
| 6/16/2009 | 1.88 | NY TEL CLIENT REPORTS x3904 6175734881    BOSTON   MA |
| 6/16/2009 | 3.04 | NY TEL CLIENT REPORTS x3904 9143680650    WESTCHESTENY |
| 6/16/2009 | 70.44 | NY TEL CLIENT REPORTS x3906 01135840589 7199 FINLAND |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9196678185    DURHAM   NC |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 7813733779    WALTHAM   MA |
| 6/16/2009 | 4.66 | NY TEL CLIENT REPORTS x3907 9058631020    BRAMPTON  ON |
| 6/16/2009 | 3.74 | NY TEL CLIENT REPORTS x3909 9192710606    RALEIGH  NC |
| 6/16/2009 | 10.25 | NY TEL CLIENT REPORTS x3909 9199058152    RSCHTRGLPKNC |
| 6/16/2009 | 13.51 | NY TEL CLIENT REPORTS x3910 9199054750    RSCHTRGLPKNC |
| 6/16/2009 | 2.34 | NY TEL CLIENT REPORTS x3912 4162163939    TORONTO  ON |
| 6/16/2009 | 1.18 | NY TEL CLIENT REPORTS x3912 9196677967    DURHAM   NC |
| 6/16/2009 | 2.85 | NY TEL CLIENT REPORTS x3913 01133140746972  FRANCE |
| 6/16/2009 | 2.56 | NY TEL CLIENT REPORTS x3913 4168017779    TORONTO  ON |
| 6/16/2009 | 3.74 | NY TEL CLIENT REPORTS x3913 9058632021    BRAMPTON  ON |
| 6/16/2009 | 11.89 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON   TX |
| 6/16/2009 | 9.33 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON   TX |
| 6/16/2009 | 11.65 | NY TEL CLIENT REPORTS x3914 7707085122    ATLANTA NEGA |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 6178510584    BOSTON   MA |
| 6/16/2009 | 26.81 | NY TEL CLIENT REPORTS x3951 01146856214340  SWEDEN |
| 6/16/2009 | 9.55 | NY TEL CLIENT REPORTS x3958 6137630170    OTTAWAHULLON |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 4042224032    ATLANTA   GA |
| 6/16/2009 | 2.34 | NY TEL CLIENT REPORTS x6127 4166020687    TORONTO  ON |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 6173428010    BOSTON   MA |
| 6/16/2009 | 1.18 | NY TEL CLIENT REPORTS x6127 6174164125    BOSTON   MA |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 6176993861    BOSTON   MA |
| 6/16/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 6178510584    BOSTON   MA |
| 6/16/2009 | 1.18 | NY TEL CLIENT REPORTS x6127 6178510584    BOSTON   MA |
| 6/16/2009 | 0.7 | NY TEL CLIENT REPORTS x6839 3023519357    WILMINGTONDE |
| 6/17/2009 | 1.55 | WASH. T & T Ext: 1588 Time: 10:46 Phone: 9726856259 |
| 6/17/2009 | 0.67 | WASH. T & T Ext: 1588 Time: 13:32 Phone: 6154324289 |
| 6/17/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 13:38 Phone: 9726844045 |
| 6/17/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 13:41 Phone: 9058631427 |
| 6/17/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 15:19 Phone: 9726856259 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 15:37 Phone: 9726856259 |
| 6/17/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 19:29 Phone: 6516324592 |
| 6/17/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 09:07 Phone: 2126222278 |
| 6/17/2009 | 3.82 | WASH. T & T Ext: 1591 Time: 10:21 Phone: 6137631258 |
| 6/17/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 13:42 Phone: 4162164840 |
| 6/17/2009 | 5.09 | WASH. T & T Ext: 1760 Time: 15:05 Phone: 9058631242 |
| 6/17/2009 | 0.43 | TELEPHONE (PA) Telephone:00442071872098 Destination:UNITED K Duration:68 |
| 6/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2001 01144207374800 UNITED KNGDM |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9058631182    BRAMPTON  ON |
| 6/17/2009 | 3.04 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 6/17/2009 | 2.34 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2169 9199058387    RSCHTRGLPKNC |
| 6/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2217 9058637875    BRAMPTON  ON |
| 6/17/2009 | 7.39 | NY TEL CLIENT REPORTS x2282 011491755713653 GERMANY |
| 6/17/2009 | 1.4 | NY TEL CLIENT REPORTS x2282 9199058387    RSCHTRGLPKNC |
| 6/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2282 9199058387    RSCHTRGLPKNC |
| 6/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 3023519405    WILMINGTONDE |
| 6/17/2009 | 0.7 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 6/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON  TX |
| 6/17/2009 | 25.83 | NY TEL CLIENT REPORTS x2415 01135840589719 9 FINLAND |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 4165974107    TORONTO  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 6137633283    OTTAWAHULLON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 7707085122    ATLANTA NEGA |
| 6/17/2009 | 3.04 | NY TEL CLIENT REPORTS x2502 9199058152    RSCHTRGLPKNC |
| 6/17/2009 | 7.93 | NY TEL CLIENT REPORTS x2502 9726845262    ADDISON  TX |
| 6/17/2009 | 18.78 | NY TEL CLIENT REPORTS x2536 01144127940439 3 UNITED KNGDM |
| 6/17/2009 | 8.39 | NY TEL CLIENT REPORTS x2536 9199058387    RSCHTRGLPKNC |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 6/17/2009 | 0.7 | NY TEL CLIENT REPORTS x2566 6137638893    OTTAWAHULLON |
| 6/17/2009 | 3.74 | NY TEL CLIENT REPORTS x2569 4045724842    ATLANTA  GA |
| 6/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3058038366    MIAMI    FL |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9548518366    FTLAUDERDLFL |
| 6/17/2009 | 1.64 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 6/17/2009 | 3.74 | NY TEL CLIENT REPORTS x2650 9058631102    BRAMPTON  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182    BRAMPTON  ON |
| 6/17/2009 | 1.88 | NY TEL CLIENT REPORTS x2650 9058631182    BRAMPTON  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182    BRAMPTON  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182    BRAMPTON  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182    BRAMPTON  ON |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2650 9058631182   BRAMPTON  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204   BRAMPTON  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021   BRAMPTON  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021   BRAMPTON  ON |
| 6/17/2009 | 6.76 | NY TEL CLIENT REPORTS x2650 9058632021   BRAMPTON  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 3023519357   WILMINGTONDE |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162327   TORONTO  ON |
| 6/17/2009 | 2.8 | NY TEL CLIENT REPORTS x2677 9199058387   RSCHTRGLPKNC |
| 6/17/2009 | 2.85 | NY TEL CLIENT REPORTS x2682 011442074662460 UNITED KNGDM |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 4169432652   TORONTO  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6137630170   OTTAWAHULLON |
| 6/17/2009 | 7.93 | NY TEL CLIENT REPORTS x2764 6137630170   OTTAWAHULLON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058637421   BRAMPTON  ON |
| 6/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 9058637421   BRAMPTON  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9726844071   ADDISON  TX |
| 6/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2766 9782888428   BILLERICA MA |
| 6/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 3134560140   DETROITZN MI |
| 6/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 3134560140   DETROITZN MI |
| 6/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2812 9199052456   RSCHTRGLPKNC |
| 6/17/2009 | 1.64 | NY TEL CLIENT REPORTS x2812 9199052456   RSCHTRGLPKNC |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 4162161854   TORONTO  ON |
| 6/17/2009 | 3.26 | NY TEL CLIENT REPORTS x2886 4162161854   TORONTO  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 4162561854   TORONTO  ON |
| 6/17/2009 | 2.1 | NY TEL CLIENT REPORTS x2924 6137635412   OTTAWAHULLON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 9726858887   ADDISON  TX |
| 6/17/2009 | 1.71 | NY TEL CLIENT REPORTS x2990 011447809200437 UNITED KNGDM |
| 6/17/2009 | 144.73 | NY TEL CLIENT REPORTS x3805 01146705172805 SWEDEN |
| 6/17/2009 | 1.88 | NY TEL CLIENT REPORTS x3805 9058631704   BRAMPTON  ON |
| 6/17/2009 | 0.48 | NY TEL CLIENT REPORTS x3901 6175734881   BOSTON   MA |
| 6/17/2009 | 2.34 | NY TEL CLIENT REPORTS x3902 9782888428   BILLERICA MA |
| 6/17/2009 | 3.04 | NY TEL CLIENT REPORTS x3903 9143680650   WESTCHESTENY |
| 6/17/2009 | 8.63 | NY TEL CLIENT REPORTS x3903 9199058152   RSCHTRGLPKNC |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 9199058152   RSCHTRGLPKNC |
| 6/17/2009 | 5.6 | NY TEL CLIENT REPORTS x3903 9728946500   IRVING   TX |
| 6/17/2009 | 41.69 | NY TEL CLIENT REPORTS x3904 9058632021   BRAMPTON  ON |
| 6/17/2009 | 2.56 | NY TEL CLIENT REPORTS x3904 9058632021   BRAMPTON  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 4162163939   TORONTO  ON |
| 6/17/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 6137635412   OTTAWAHULLON |
| 6/17/2009 | 2.34 | NY TEL CLIENT REPORTS x3905 6137635412   OTTAWAHULLON |
| 6/17/2009 | 1.4 | NY TEL CLIENT REPORTS x3905 6137635517   OTTAWAHULLON |
| 6/17/2009 | 3.74 | NY TEL CLIENT REPORTS x3905 6137635517   OTTAWAHULLON |
| 6/17/2009 | 5.13 | NY TEL CLIENT REPORTS x3906 9726845262   ADDISON  TX |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 3102159808     INGLEWOOD CA |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 5142447089     MONTREAL  PQ |
| 6/17/2009 | 0.7 | NY TEL CLIENT REPORTS x3907 6137635517     OTTAWAHULLON |
| 6/17/2009 | 0.48 | NY TEL CLIENT REPORTS x3907 9193081734     DURHAM   NC |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9199053642     RSCHTRGLPKNC |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9546830234     FORT LAUDEFL |
| 6/17/2009 | 3.04 | NY TEL CLIENT REPORTS x3907 9546830234     FORT LAUDEFL |
| 6/17/2009 | 2.34 | NY TEL CLIENT REPORTS x3907 9546830234     FORT LAUDEFL |
| 6/17/2009 | 3.04 | NY TEL CLIENT REPORTS x3909 7813733779     WALTHAM  MA |
| 6/17/2009 | 37.74 | NY TEL CLIENT REPORTS x3909 9726845262     ADDISON  TX |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 4162162327     TORONTO   ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 4162162327     TORONTO   ON |
| 6/17/2009 | 1.64 | NY TEL CLIENT REPORTS x3912 4167355442     TORONTO   ON |
| 6/17/2009 | 4.9 | NY TEL CLIENT REPORTS x3912 9143680650     WESTCHESTENY |
| 6/17/2009 | 2.8 | NY TEL CLIENT REPORTS x3912 9199058152     RSCHTRGLPKNC |
| 6/17/2009 | 0.94 | NY TEL CLIENT REPORTS x3912 9199058152     RSCHTRGLPKNC |
| 6/17/2009 | 0.94 | NY TEL CLIENT REPORTS x3912 9788151800     LOWELL    MA |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 4032624010     CALGARY   AB |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 4032624010     CALGARY   AB |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 5148188544     MONTREAL  PQ |
| 6/17/2009 | 2.56 | NY TEL CLIENT REPORTS x3914 9058632021     BRAMPTON  ON |
| 6/17/2009 | 0.48 | NY TEL CLIENT REPORTS x3914 9199058387     RSCHTRGLPKNC |
| 6/17/2009 | 0.7 | NY TEL CLIENT REPORTS x3915 4166020687     TORONTO   ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 9058631020     BRAMPTON  ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3933 6174164125     BOSTON    MA |
| 6/17/2009 | 2.1 | NY TEL CLIENT REPORTS x3933 9058631144     BRAMPTON  ON |
| 6/17/2009 | 2.8 | NY TEL CLIENT REPORTS x3941 4162162327     TORONTO   ON |
| 6/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 4162162327     TORONTO   ON |
| 6/17/2009 | 2.8 | NY TEL CLIENT REPORTS x3941 9199058387     RSCHTRGLPKNC |
| 6/17/2009 | 2.1 | NY TEL CLIENT REPORTS x3941 9199058387     RSCHTRGLPKNC |
| 6/17/2009 | 1.35 | NY TEL CLIENT REPORTS x3951 01146107190000 SWEDEN |
| 6/17/2009 | 8.05 | NY TEL CLIENT REPORTS x3951 01146107190000 SWEDEN |
| 6/17/2009 | 18.76 | NY TEL CLIENT REPORTS x3951 01146856214340 SWEDEN |
| 6/17/2009 | 8.06 | NY TEL CLIENT REPORTS x3951 01187190000    INMARSAT  AT |
| 6/17/2009 | 2.34 | NY TEL CLIENT REPORTS x3958 9726846942     ADDISON  TX |
| 6/17/2009 | 2.56 | NY TEL CLIENT REPORTS x3961 6137632192     OTTAWAHULLON |
| 6/17/2009 | 0.75 | NY TEL CLIENT REPORTS x6124 011491778084443 GERMANY |
| 6/17/2009 | 0.94 | NY TEL CLIENT REPORTS x6124 5082761970     WAYLAND  MA |
| 6/17/2009 | 8.16 | NY TEL CLIENT REPORTS x6127 6137630170     OTTAWAHULLON |
| 6/17/2009 | 4.43 | NY TEL CLIENT REPORTS x6127 6173428033     BOSTON    MA |
| 6/17/2009 | 1.88 | NY TEL CLIENT REPORTS x6127 6175734881     BOSTON    MA |
| 6/18/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 15:26 Phone: 6154324289 |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 16:57 Phone: 9726856259 |
| 6/18/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 17:56 Phone: 2126223988 |
| 6/18/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 18:37 Phone: 9548518930 |
| 6/18/2009 | 4.46 | WASH. T & T Ext: 1591 Time: 19:31 Phone: 6137631258 |
| 6/18/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 13:50 Phone: 2122252990 |
| 6/18/2009 | 0.11 | WASH. T & T Ext: 1760 Time: 12:52 Phone: 82684 |
| 6/18/2009 | 0.64 | WASH. T & T Ext: 1760 Time: 13:46 Phone: 4168658147 |
| 6/18/2009 | 3.19 | WASH. T & T Ext: 1760 Time: 13:46 Phone: 4168658147 |
| 6/18/2009 | 0.78 | WASH. T & T Ext: 1760 Time: 14:46 Phone: 82684 |
| 6/18/2009 | 1.28 | WASH. T & T Ext: 1760 Time: 14:55 Phone: 4168658147 |
| 6/18/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/18/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/18/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/18/2009 | 5.13 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 6/18/2009 | 2.35 | NY TEL CLIENT REPORTS x2072 011358205066591 FINLAND |
| 6/18/2009 | 1.18 | NY TEL CLIENT REPORTS x2072 011358405897199 FINLAND |
| 6/18/2009 | 15.26 | NY TEL CLIENT REPORTS x2072 011358405897199 FINLAND |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4162162327      TORONTO   ON |
| 6/18/2009 | 3.5 | NY TEL CLIENT REPORTS x2134 9193081734      DURHAM   NC |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9199053642      RSCHTRGLPKNC |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9199053642      RSCHTRGLPKNC |
| 6/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 9199058387      RSCHTRGLPKNC |
| 6/18/2009 | 0.7 | NY TEL CLIENT REPORTS x2318 4045724842      ATLANTA   GA |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 4045724842      ATLANTA   GA |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 4162161905      TORONTO   ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 4162161925      TORONTO   ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 4162161925      TORONTO   ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9058632021      BRAMPTON  ON |
| 6/18/2009 | 2.34 | NY TEL CLIENT REPORTS x2415 9199058152      RSCHTRGLPKNC |
| 6/18/2009 | 1.18 | NY TEL CLIENT REPORTS x2415 9199058152      RSCHTRGLPKNC |
| 6/18/2009 | 3.99 | NY TEL CLIENT REPORTS x2423 011442074662650 UNITED KNGDM |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 4162162327      TORONTO   ON |
| 6/18/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9193081734      DURHAM   NC |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9196676337      DURHAM   NC |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642      RSCHTRGLPKNC |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642      RSCHTRGLPKNC |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053644      RSCHTRGLPKNC |
| 6/18/2009 | 4.43 | NY TEL CLIENT REPORTS x2502 7707085122      ATLANTA NEGA |
| 6/18/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441279402118 UNITED KNGDM |
| 6/18/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 01144127944    UNITED KNGDM |
| 6/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9726857052      ADDISON  TX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2009 | 0.7 | NY TEL CLIENT REPORTS x2569 9726858887    ADDISON  TX |
| 6/18/2009 | 1.41 | NY TEL CLIENT REPORTS x2619 2024967436    WASHINGTONDC |
| 6/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3026555000    WILMINGTONDE |
| 6/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 4105804122    PIKESVILLEMD |
| 6/18/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 9726858625    ADDISON  TX |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 6/18/2009 | 4.2 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162327    TORONTO  ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 6/18/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662460 UNITED KNGDM |
| 6/18/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662460 UNITED KNGDM |
| 6/18/2009 | 19.56 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 6/18/2009 | 2.8 | NY TEL CLIENT REPORTS x2694 6154324422    NASHVILLE TN |
| 6/18/2009 | 1.88 | NY TEL CLIENT REPORTS x2730 9058632390    BRAMPTON  ON |
| 6/18/2009 | 1.64 | NY TEL CLIENT REPORTS x2764 3023519405    WILMINGTONDE |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 6/18/2009 | 1.4 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 6/18/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 6154324626    NASHVILLE TN |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 4162161854    TORONTO  ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 4162161854    TORONTO  ON |
| 6/18/2009 | 0.94 | NY TEL CLIENT REPORTS x2886 4162161854    TORONTO  ON |
| 6/18/2009 | 1.4 | NY TEL CLIENT REPORTS x2886 4162164861    TORONTO  ON |
| 6/18/2009 | 0.7 | NY TEL CLIENT REPORTS x2886 4162164861    TORONTO  ON |
| 6/18/2009 | 13.51 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 6/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 9058636969    BRAMPTON  ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058631041    BRAMPTON  ON |
| 6/18/2009 | 7.93 | NY TEL CLIENT REPORTS x3071 6137635412    OTTAWAHULLON |
| 6/18/2009 | 1.18 | NY TEL CLIENT REPORTS x3071 6137635412    OTTAWAHULLON |
| 6/18/2009 | 3.5 | NY TEL CLIENT REPORTS x3071 6137914159    OTTAWA HULON |
| 6/18/2009 | 6.06 | NY TEL CLIENT REPORTS x3805 9726845262    ADDISON  TX |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6137203773    OTTAWA HULON |
| 6/18/2009 | 3.04 | NY TEL CLIENT REPORTS x3905 6137635412    OTTAWAHULLON |
| 6/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 6137635517    OTTAWAHULLON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9199054870    RSCHTRGLPKNC |
| 6/18/2009 | 0.94 | NY TEL CLIENT REPORTS x3905 9199054870    RSCHTRGLPKNC |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 4163713429    TORONTO  ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 6132201085    OTTAWA HULON |
| 6/18/2009 | 4.43 | NY TEL CLIENT REPORTS x3906 6178510584    BOSTON   MA |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9058631761    BRAMPTON  ON |
| 6/18/2009 | 3.04 | NY TEL CLIENT REPORTS x3906 9058632021    BRAMPTON  ON |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9196678185   DURHAM   NC |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9196678185   DURHAM   NC |
| 6/18/2009 | 15.61 | NY TEL CLIENT REPORTS x3906 9726845262   ADDISON   TX |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4162163939   TORONTO   ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4162163939   TORONTO   ON |
| 6/18/2009 | 19.56 | NY TEL CLIENT REPORTS x3907 4162163939   TORONTO   ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4168017779   TORONTO   ON |
| 6/18/2009 | 3.04 | NY TEL CLIENT REPORTS x3907 4168017779   TORONTO   ON |
| 6/18/2009 | 0.7 | NY TEL CLIENT REPORTS x3907 7813733779   WALTHAM   MA |
| 6/18/2009 | 3.04 | NY TEL CLIENT REPORTS x3907 9058631020   BRAMPTON  ON |
| 6/18/2009 | 3.26 | NY TEL CLIENT REPORTS x3907 9058631020   BRAMPTON  ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9058631020   BRAMPTON  ON |
| 6/18/2009 | 4.66 | NY TEL CLIENT REPORTS x3907 9058632021   BRAMPTON  ON |
| 6/18/2009 | 11.65 | NY TEL CLIENT REPORTS x3907 9058632021   BRAMPTON  ON |
| 6/18/2009 | 4.7 | NY TEL CLIENT REPORTS x3909 01146705926276 SWEDEN |
| 6/18/2009 | 16.31 | NY TEL CLIENT REPORTS x3909 6784193586   ATLANTA NOGA |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 6784193586   ATLANTA NOGA |
| 6/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3909 6784193586   ATLANTA NOGA |
| 6/18/2009 | 32.84 | NY TEL CLIENT REPORTS x3909 9058632021   BRAMPTON  ON |
| 6/18/2009 | 6.71 | NY TEL CLIENT REPORTS x3910 01146705926276 SWEDEN |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 4168017779   TORONTO   ON |
| 6/18/2009 | 0.94 | NY TEL CLIENT REPORTS x3910 5142296111   MONTREAL  PQ |
| 6/18/2009 | 9.79 | NY TEL CLIENT REPORTS x3910 6137630170   OTTAWAHULLON |
| 6/18/2009 | 1.88 | NY TEL CLIENT REPORTS x3910 9058631020   BRAMPTON  ON |
| 6/18/2009 | 1.4 | NY TEL CLIENT REPORTS x3910 9058631020   BRAMPTON  ON |
| 6/18/2009 | 17 | NY TEL CLIENT REPORTS x3910 9726845262   ADDISON   TX |
| 6/18/2009 | 5.6 | NY TEL CLIENT REPORTS x3911 6132718908   KANATASSVLON |
| 6/18/2009 | 20.96 | NY TEL CLIENT REPORTS x3911 9058632021   BRAMPTON  ON |
| 6/18/2009 | 1.64 | NY TEL CLIENT REPORTS x3912 4162386400   TORONTO   ON |
| 6/18/2009 | 0.7 | NY TEL CLIENT REPORTS x3912 9196677967   DURHAM   NC |
| 6/18/2009 | 10.95 | NY TEL CLIENT REPORTS x3912 9726845262   ADDISON   TX |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 9726851957   ADDISON   TX |
| 6/18/2009 | 0.94 | NY TEL CLIENT REPORTS x3913 5084549619   WALPOLE   MA |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 5176500049   HILLSDALE MI |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 7813733779   WALTHAM   MA |
| 6/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3914 9193923330   RSCHTRGLPKNC |
| 6/18/2009 | 1.18 | NY TEL CLIENT REPORTS x3914 9193923330   RSCHTRGLPKNC |
| 6/18/2009 | 7.46 | NY TEL CLIENT REPORTS x3914 9193923330   RSCHTRGLPKNC |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9196677967   DURHAM   NC |
| 6/18/2009 | 1.4 | NY TEL CLIENT REPORTS x3914 9196678185   DURHAM   NC |
| 6/18/2009 | 3.96 | NY TEL CLIENT REPORTS x3914 9726328228   MCKINNEY  TX |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9726857176   ADDISON   TX |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2009 | 4.9 | NY TEL CLIENT REPORTS x3914 9726857176    ADDISON  TX |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 4162162327    TORONTO  ON |
| 6/18/2009 | 0.7 | NY TEL CLIENT REPORTS x3915 4162163939    TORONTO  ON |
| 6/18/2009 | 1.4 | NY TEL CLIENT REPORTS x3915 4166020687    TORONTO  ON |
| 6/18/2009 | 0.94 | NY TEL CLIENT REPORTS x3915 4167355442    TORONTO  ON |
| 6/18/2009 | 2.34 | NY TEL CLIENT REPORTS x3915 9058631020    BRAMPTON ON |
| 6/18/2009 | 3.96 | NY TEL CLIENT REPORTS x3915 9058631020    BRAMPTON ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 9058631181    BRAMPTON ON |
| 6/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3915 9058631182    BRAMPTON ON |
| 6/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 9058631182    BRAMPTON ON |
| 6/18/2009 | 0.94 | NY TEL CLIENT REPORTS x3915 9058632021    BRAMPTON ON |
| 6/18/2009 | 13.28 | NY TEL CLIENT REPORTS x3915 9058632021    BRAMPTON ON |
| 6/18/2009 | 4.9 | NY TEL CLIENT REPORTS x3951 9058632021    BRAMPTON ON |
| 6/18/2009 | 10.25 | NY TEL CLIENT REPORTS x3951 9726845262    ADDISON  TX |
| 6/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3958 9058632021    BRAMPTON ON |
| 6/18/2009 | 5.36 | NY TEL CLIENT REPORTS x3961 01146705926276 SWEDEN |
| 6/18/2009 | 2.56 | NY TEL CLIENT REPORTS x3961 9726845262    ADDISON  TX |
| 6/18/2009 | 0.94 | NY TEL CLIENT REPORTS x3981 4072089400    ORLANDO  FL |
| 6/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3983 7813733779    WALTHAM  MA |
| 6/18/2009 | 3.26 | NY TEL CLIENT REPORTS x6126 9726845262    ADDISON  TX |
| 6/18/2009 | 4.43 | NY TEL CLIENT REPORTS x6126 9726857821    ADDISON  TX |
| 6/18/2009 | 0.7 | NY TEL CLIENT REPORTS x6127 7815815841    NAHANT   MA |
| 6/19/2009 | 1.44 | WASH. T & T Ext: 1588 Time: 09:59 Phone: 9199058152 |
| 6/19/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 14:44 Phone: 9199055507 |
| 6/19/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 11:02 Phone: 4154182970 |
| 6/19/2009 | 1.28 | WASH. T & T Ext: 1760 Time: 13:28 Phone: 9058631242 |
| 6/19/2009 | 0.33 | WASH. T & T Ext: 1760 Time: 15:16 Phone: 82735 |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8174249080    GRAPEVINE TX |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9168495283    SCRM MAIN CA |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9058631148    BRAMPTON ON |
| 6/19/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 6/19/2009 | 22.76 | NY TEL CLIENT REPORTS x2134 01144207466194 UNITED KNGDM |
| 6/19/2009 | 5.13 | NY TEL CLIENT REPORTS x2134 9199058152    RSCHTRGLPKNC |
| 6/19/2009 | 21.2 | NY TEL CLIENT REPORTS x2134 9199058152    RSCHTRGLPKNC |
| 6/19/2009 | 31.21 | NY TEL CLIENT REPORTS x2134 9782885026    BILLERICA MA |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 6474039503    TORONTO  ON |
| 6/19/2009 | 0.94 | NY TEL CLIENT REPORTS x2136 9548587389    FTLAUDERDLFL |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2217 9058637875    BRAMPTON ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2217 9058637875    BRAMPTON ON |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2217 9058637875    BRAMPTON ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2217 9058637875    BRAMPTON ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2217 9058637875    BRAMPTON ON |

**EXPENSE SUMMARY**

June 1, 2009 through June 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2217 9058637875     BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058631144     BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058631144     BRAMPTON  ON |
| 6/19/2009 | 3.74 | NY TEL CLIENT REPORTS x2264 9058631144     BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 2146362821     IRVING   TX |
| 6/19/2009 | 0.94 | NY TEL CLIENT REPORTS x2415 9782885026     BILLERICA MA |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2422 2143947079     GRAND PRAITX |
| 6/19/2009 | 0.58 | NY TEL CLIENT REPORTS x2423 011442074662650 UNITED KNGDM |
| 6/19/2009 | 1.31 | NY TEL CLIENT REPORTS x2423 01148223180140  POLAND |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 9726848810     ADDISON  TX |
| 6/19/2009 | 23.9 | NY TEL CLIENT REPORTS x2458 011441628432777 UNITED KNGDM |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9196676337     DURHAM   NC |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9726842560     ADDISON   TX |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9726858343     ADDISON   TX |
| 6/19/2009 | 22.19 | NY TEL CLIENT REPORTS x2502 01441628432777 UNITED KNGDM |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2502 9058632654     BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9195987777     DURHAM   NC |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 6/19/2009 | 3.04 | NY TEL CLIENT REPORTS x2536 6137655079     OTTAWAHULLON |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9058584718     STREETSVL ON |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9058636636     BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058637341     BRAMPTON  ON |
| 6/19/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 9195221507     RALEIGH  NC |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199058387     RSCHTRGLPKNC |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9726848880     ADDISON   TX |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 4045724842     ATLANTA   GA |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 6072162333     ITHACA   NY |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2640 9196676337     DURHAM   NC |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6178216537     CAMBRIDGE MA |
| 6/19/2009 | 4.56 | NY TEL CLIENT REPORTS x2682 011442074662460 UNITED KNGDM |
| 6/19/2009 | 1.64 | NY TEL CLIENT REPORTS x2684 6137635412     OTTAWAHULLON |
| 6/19/2009 | 0.58 | NY TEL CLIENT REPORTS x2838 011447809200437 UNITED KNGDM |
| 6/19/2009 | 1.4 | NY TEL CLIENT REPORTS x2838 6179517372     BOSTON   MA |
| 6/19/2009 | 11.65 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 6/19/2009 | 2.8 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 6/19/2009 | 11.89 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 9058636969     BRAMPTON  ON |
| 6/19/2009 | 2.04 | NY TEL CLIENT REPORTS x2994 2024973736     WASHINGTONDC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 6/19/2009 | 0.16 | NY TEL CLIENT REPORTS x2994 2029978457    WASHINGTONDC |
| 6/19/2009 | 3.04 | NY TEL CLIENT REPORTS x2994 9058631041    BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3805 9058632138    BRAMPTON  ON |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x3805 9058636640    BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 4162162327    TORONTO  ON |
| 6/19/2009 | 3.26 | NY TEL CLIENT REPORTS x3904 4162163939    TORONTO  ON |
| 6/19/2009 | 0.7 | NY TEL CLIENT REPORTS x3904 9058631185    BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 3137635412    MI |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 4168658179    TORONTO  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6137635142    OTTAWAHULLON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6137635412    OTTAWAHULLON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6137635412    OTTAWAHULLON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6137635412    OTTAWAHULLON |
| 6/19/2009 | 2.1 | NY TEL CLIENT REPORTS x3905 6137635412    OTTAWAHULLON |
| 6/19/2009 | 0.7 | NY TEL CLIENT REPORTS x3905 6137635412    OTTAWAHULLON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6137635412    OTTAWAHULLON |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 6137635412    OTTAWAHULLON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6137914159    OTTAWA HULON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9058637000    BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9726851912    ADDISON  TX |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9726851912    ADDISON  TX |
| 6/19/2009 | 1.64 | NY TEL CLIENT REPORTS x3905 9728042651    GRAND PRAITX |
| 6/19/2009 | 0.68 | NY TEL CLIENT REPORTS x3907 0114610    SWEDEN |
| 6/19/2009 | 12.74 | NY TEL CLIENT REPORTS x3907 01146107199500 SWEDEN |
| 6/19/2009 | 7.38 | NY TEL CLIENT REPORTS x3907 01146107199500 SWEDEN |
| 6/19/2009 | 4.7 | NY TEL CLIENT REPORTS x3907 01146107199500 SWEDEN |
| 6/19/2009 | 0.68 | NY TEL CLIENT REPORTS x3907 01146705926276 SWEDEN |
| 6/19/2009 | 0.68 | NY TEL CLIENT REPORTS x3907 01146705926276 SWEDEN |
| 6/19/2009 | 1.31 | NY TEL CLIENT REPORTS x3907 01148107199500 POLAND |
| 6/19/2009 | 1.31 | NY TEL CLIENT REPORTS x3907 01148107199500 POLAND |
| 6/19/2009 | 1.31 | NY TEL CLIENT REPORTS x3907 01148107199500 POLAND |
| 6/19/2009 | 1.31 | NY TEL CLIENT REPORTS x3907 01148107199500 POLAND |
| 6/19/2009 | 1.31 | NY TEL CLIENT REPORTS x3907 01148107199500 POLAND |
| 6/19/2009 | 1.4 | NY TEL CLIENT REPORTS x3907 2143542365    GRAND PRAITX |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 2143844909    GRAND PRAITX |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x3907 4162161895    TORONTO  ON |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x3907 4162163939    TORONTO  ON |
| 6/19/2009 | 2.34 | NY TEL CLIENT REPORTS x3907 4162163939    TORONTO  ON |
| 6/19/2009 | 4.2 | NY TEL CLIENT REPORTS x3907 4162163939    TORONTO  ON |
| 6/19/2009 | 1.4 | NY TEL CLIENT REPORTS x3907 4162163939    TORONTO  ON |
| 6/19/2009 | 0.7 | NY TEL CLIENT REPORTS x3907 4162164000    TORONTO  ON |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4168017779    TORONTO   ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4168017779    TORONTO   ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 6174164125    BOSTON    MA |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 6174164125    BOSTON    MA |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9058631144    BRAMPTON  ON |
| 6/19/2009 | 1.4 | NY TEL CLIENT REPORTS x3907 9058631182    BRAMPTON  ON |
| 6/19/2009 | 0.94 | NY TEL CLIENT REPORTS x3907 9058631182    BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9058631182    BRAMPTON  ON |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x3907 9058631182    BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9058631182    BRAMPTON  ON |
| 6/19/2009 | 1.64 | NY TEL CLIENT REPORTS x3907 9058631182    BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 6/19/2009 | 5.83 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 6/19/2009 | 3.43 | NY TEL CLIENT REPORTS x3909 01144207519723 8 UNITED KNGDM |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 3023519405    WILMINGTONDE |
| 6/19/2009 | 1.18 | NY TEL CLIENT REPORTS x3909 3023519405    WILMINGTONDE |
| 6/19/2009 | 2.34 | NY TEL CLIENT REPORTS x3909 3023519405    WILMINGTONDE |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 3023519405    WILMINGTONDE |
| 6/19/2009 | 0.7 | NY TEL CLIENT REPORTS x3909 3023519405    WILMINGTONDE |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 3023519405    WILMINGTONDE |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 3023519405    WILMINGTONDE |
| 6/19/2009 | 1.4 | NY TEL CLIENT REPORTS x3909 3023519405    WILMINGTONDE |
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x3909 3023519459    WILMINGTONDE |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 3026513127    WILMINGTONDE |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 4167355442    TORONTO   ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 4167355442    TORONTO   ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9199055187    RSCHTRGLPKNC |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 2143542365    GRAND PRAITX |
| 6/19/2009 | 1.18 | NY TEL CLIENT REPORTS x3911 4168017779    TORONTO   ON |
| 6/19/2009 | 3.96 | NY TEL CLIENT REPORTS x3911 9058631102    BRAMPTON  ON |
| 6/19/2009 | 2.1 | NY TEL CLIENT REPORTS x3911 9058631102    BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 9058631144    BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 9726842761    ADDISON   TX |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 9726842761    ADDISON   TX |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 9728987726    GRAND PRAITX |
| 6/19/2009 | 7.23 | NY TEL CLIENT REPORTS x3913 9058632021    BRAMPTON  ON |
| 6/19/2009 | 6.99 | NY TEL CLIENT REPORTS x3913 9199058152    RSCHTRGLPKNC |
| 6/19/2009 | 7.23 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON   TX |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9782883029    BILLERICA MA |
| 6/19/2009 | 19.44 | NY TEL CLIENT REPORTS x3915 01146107199500 SWEDEN |
| 6/19/2009 | 12.74 | NY TEL CLIENT REPORTS x3915 01146107199500 SWEDEN |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 4162162327    TORONTO   ON |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2009 | 0.48 | NY TEL CLIENT REPORTS x3915 4167355442     TORONTO   ON |
| 6/19/2009 | 0.94 | NY TEL CLIENT REPORTS x3915 9058631020     BRAMPTON  ON |
| 6/19/2009 | 5.13 | NY TEL CLIENT REPORTS x3915 9058631020     BRAMPTON  ON |
| 6/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 9058631144     BRAMPTON  ON |
| 6/19/2009 | 0.94 | NY TEL CLIENT REPORTS x3915 9058631144     BRAMPTON  ON |
| 6/19/2009 | 9.33 | NY TEL CLIENT REPORTS x6124 9058637875     BRAMPTON  ON |
| 6/19/2009 | 1.88 | NY TEL CLIENT REPORTS x6127 7058102656     BARRIE   ON |
| 6/20/2009 | 10.71 | NY TEL CLIENT REPORTS x2720 9199058152     RSCHTRGLPKNC |
| 6/21/2009 | 19.56 | NY TEL CLIENT REPORTS x2720 9058632021     BRAMPTON  ON |
| 6/21/2009 | 6.99 | NY TEL CLIENT REPORTS x2720 9199058152     RSCHTRGLPKNC |
| 6/22/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:47 Phone: 6154324289 |
| 6/22/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 13:12 Phone: 9782888428 |
| 6/22/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 16:44 Phone: 9726856259 |
| 6/22/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 10:56 Phone: 3128451260 |
| 6/22/2009 | 1.91 | WASH. T & T Ext: 1614 Time: 12:19 Phone: 4162163993 |
| 6/22/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 11:33 Phone: 9058632021 |
| 6/22/2009 | 26.09 | WASH. T & T Ext: 1625 Time: 11:34 Phone: 9058632021 |
| 6/22/2009 | 3.82 | WASH. T & T Ext: 1760 Time: 11:33 Phone: 9058631242 |
| 6/22/2009 | 1.91 | WASH. T & T Ext: 1760 Time: 14:02 Phone: 9058631242 |
| 6/22/2009 | 0.33 | WASH. T & T Ext: 1760 Time: 14:05 Phone: 9726842525 |
| 6/22/2009 | 3.96 | TELEPHONE (PA) Telephone:00447740670699 Destination:UNITED K Duration:896 |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 8173674267     WHSETLEMNTTX |
| 6/22/2009 | 1.4 | NY TEL CLIENT REPORTS x2134 4162161905     TORONTO   ON |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726846791     ADDISON   TX |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726856791     ADDISON   TX |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9782885026     BILLERICA MA |
| 6/22/2009 | 3.99 | NY TEL CLIENT REPORTS x2136 011442074662463 UNITED KNGDM |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 6/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 6/22/2009 | 2.34 | NY TEL CLIENT REPORTS x2436 3023519357     WILMINGTONDE |
| 6/22/2009 | 1.88 | NY TEL CLIENT REPORTS x2436 3364207441     GREENSBORONC |
| 6/22/2009 | 3.43 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 6/22/2009 | 7.98 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 6/22/2009 | 0.94 | NY TEL CLIENT REPORTS x2458 5163176435     NASSAU ZONNY |
| 6/22/2009 | 2.56 | NY TEL CLIENT REPORTS x2458 7034746686     WASHINGTONVA |
| 6/22/2009 | 0.7 | NY TEL CLIENT REPORTS x2458 7707085122     ATLANTA NEGA |
| 6/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6508579500     PALO ALTO CA |
| 6/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9058632390     BRAMPTON  ON |
| 6/22/2009 | 13.51 | NY TEL CLIENT REPORTS x2536 9548587389     FTLAUDERDLFL |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 6/22/2009 | 6.53 | NY TEL CLIENT REPORTS x2619 9726845262     ADDISON   TX |
| 6/22/2009 | 12.79 | NY TEL CLIENT REPORTS x2650 01133622488776  FRANCE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162164858   TORONTO   ON |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162164858   TORONTO   ON |
| 6/22/2009 | 1.18 | NY TEL CLIENT REPORTS x2677 9058632021   BRAMPTON  ON |
| 6/22/2009 | 9.09 | NY TEL CLIENT REPORTS x2677 9199050373   RSCHTRGLPKNC |
| 6/22/2009 | 7.93 | NY TEL CLIENT REPORTS x2677 9199050373   RSCHTRGLPKNC |
| 6/22/2009 | 12.81 | NY TEL CLIENT REPORTS x2677 9199050373   RSCHTRGLPKNC |
| 6/22/2009 | 3.04 | NY TEL CLIENT REPORTS x2677 9199058152   RSCHTRGLPKNC |
| 6/22/2009 | 1.64 | NY TEL CLIENT REPORTS x2677 9548518366   FTLAUDERDLFL |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 2039619000   STAMFORD  CT |
| 6/22/2009 | 1.88 | NY TEL CLIENT REPORTS x2684 6137635412   OTTAWAHULLON |
| 6/22/2009 | 1.4 | NY TEL CLIENT REPORTS x2720 2146362821   IRVING   TX |
| 6/22/2009 | 24.23 | NY TEL CLIENT REPORTS x2720 9199058152   RSCHTRGLPKNC |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2720 9782885026   BILLERICA MA |
| 6/22/2009 | 3.5 | NY TEL CLIENT REPORTS x2886 6154324422   NASHVILLE TN |
| 6/22/2009 | 13.75 | NY TEL CLIENT REPORTS x2994 9058632021   BRAMPTON  ON |
| 6/22/2009 | 13.05 | NY TEL CLIENT REPORTS x3502 6137630170   OTTAWAHULLON |
| 6/22/2009 | 9.79 | NY TEL CLIENT REPORTS x3502 9058632021   BRAMPTON  ON |
| 6/22/2009 | 14.45 | NY TEL CLIENT REPORTS x3805 9058632021   BRAMPTON  ON |
| 6/22/2009 | 1.64 | NY TEL CLIENT REPORTS x3904 6177232325   BOSTON   MA |
| 6/22/2009 | 2.56 | NY TEL CLIENT REPORTS x3904 6177232325   BOSTON   MA |
| 6/22/2009 | 3.74 | NY TEL CLIENT REPORTS x3905 4166696792   TORONTO   ON |
| 6/22/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 9058637109   BRAMPTON  ON |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9058637109   BRAMPTON  ON |
| 6/22/2009 | 5.6 | NY TEL CLIENT REPORTS x3905 9058637253   BRAMPTON  ON |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9058637253   BRAMPTON  ON |
| 6/22/2009 | 4.66 | NY TEL CLIENT REPORTS x3905 9198467487   RALEIGH  NC |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9199058510   RSCHTRGLPKNC |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9199058510   RSCHTRGLPKNC |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9726851445   ADDISON  TX |
| 6/22/2009 | 15.14 | NY TEL CLIENT REPORTS x3906 9058632021   BRAMPTON  ON |
| 6/22/2009 | 1.64 | NY TEL CLIENT REPORTS x3907 4085777604   SNJS NORTHCA |
| 6/22/2009 | 2.8 | NY TEL CLIENT REPORTS x3909 3025934729   WILMINGTONDE |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 6175718933   BOSTON   MA |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 6175718933   BOSTON   MA |
| 6/22/2009 | 3.04 | NY TEL CLIENT REPORTS x3911 6175718933   BOSTON   MA |
| 6/22/2009 | 2.1 | NY TEL CLIENT REPORTS x3912 6177232325   BOSTON   MA |
| 6/22/2009 | 1.71 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/22/2009 | 5.13 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/22/2009 | 12.53 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/22/2009 | 14.23 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/22/2009 | 3.99 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |

**EXPENSE SUMMARY**

**In re Nortel Netowrks Inc., et al.**

June 1, 2009 through June 30, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3914 011442073748000#UNITED KNGDM |
| 6/22/2009 | 2.85 | NY TEL CLIENT REPORTS x3914 011442074519766 UNITED KNGDM |
| 6/22/2009 | 11.39 | NY TEL CLIENT REPORTS x3914 011442074662135 UNITED KNGDM |
| 6/22/2009 | 8.54 | NY TEL CLIENT REPORTS x3914 011442074662463 UNITED KNGDM |
| 6/22/2009 | 1.71 | NY TEL CLIENT REPORTS x3914 011442074662463 UNITED KNGDM |
| 6/22/2009 | 2.29 | NY TEL CLIENT REPORTS x3914 011442074662463 UNITED KNGDM |
| 6/22/2009 | 6.26 | NY TEL CLIENT REPORTS x3914 011442074662506 UNITED KNGDM |
| 6/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3914 011442074662845 UNITED KNGDM |
| 6/22/2009 | 8.54 | NY TEL CLIENT REPORTS x3914 011442074662845 UNITED KNGDM |
| 6/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3914 011442074662845 UNITED KNGDM |
| 6/22/2009 | 1.71 | NY TEL CLIENT REPORTS x3914 011442077374800UNITED KNGDM |
| 6/22/2009 | 1.15 | NY TEL CLIENT REPORTS x3914 0114420773748000UNITED KNGDM |
| 6/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3914 011447771917944 UNITED KNGDM |
| 6/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3914 011447809200725 UNITED KNGDM |
| 6/22/2009 | 3.43 | NY TEL CLIENT REPORTS x3914 011447809200881 UNITED KNGDM |
| 6/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3914 011447809200920 UNITED KNGDM |
| 6/22/2009 | 2.29 | NY TEL CLIENT REPORTS x3914 011447979856161 UNITED KNGDM |
| 6/22/2009 | 2.36 | NY TEL CLIENT REPORTS x3914 01174519766    RUSSIA |
| 6/22/2009 | 0.48 | NY TEL CLIENT REPORTS x3917 6137635412    OTTAWAHULLON |
| 6/22/2009 | 2.34 | NY TEL CLIENT REPORTS x3934 6137808608    OTTAWAHULLON |
| 6/22/2009 | 1.88 | NY TEL CLIENT REPORTS x3934 9726857839    ADDISON  TX |
| 6/22/2009 | 14.45 | NY TEL CLIENT REPORTS x3941 9058632021    BRAMPTON  ON |
| 6/22/2009 | 3.26 | NY TEL CLIENT REPORTS x6124 6268153329    AZUSA GLENCA |
| 6/22/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 6123716502    MINNEAPOLSMN |
| 6/22/2009 | 5.6 | NY TEL CLIENT REPORTS x6127 6173428033    BOSTON   MA |
| 6/23/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:59 Phone: 9199058152 |
| 6/23/2009 | 3.22 | WASH. T & T Ext: 1588 Time: 09:59 Phone: 9199058152 |
| 6/23/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 11:36 Phone: 6154324289 |
| 6/23/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 11:52 Phone: 9726856259 |
| 6/23/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 12:05 Phone: 9726856259 |
| 6/23/2009 | 0.2 | WASH. T & T Ext: 1588 Time: 13:28 Phone: 011442075197238 |
| 6/23/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 13:31 Phone: 9782888428 |
| 6/23/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 15:28 Phone: 6516324592 |
| 6/23/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 16:05 Phone: 9782888428 |
| 6/23/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 16:06 Phone: 9788151800 |
| 6/23/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 16:07 Phone: 9782888428 |
| 6/23/2009 | 0.56 | WASH. T & T Ext: 1588 Time: 16:55 Phone: 6516324592 |
| 6/23/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 17:39 Phone: 6516324592 |
| 6/23/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 18:08 Phone: 3103124136 |
| 6/23/2009 | 1.33 | WASH. T & T Ext: 1588 Time: 18:26 Phone: 3103124136 |
| 6/23/2009 | 0.89 | WASH. T & T Ext: 1588 Time: 18:30 Phone: 6516324592 |
| 6/23/2009 | 3.33 | WASH. T & T Ext: 1614 Time: 09:59 Phone: 9199058152 |

**EXPENSE SUMMARY**                                                                                                       In re Nortel Netowrks Inc., et al.
June 1, 2009 through June 30, 2009                                                                                        (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/23/2009 | 1.51 | WASH. T & T Ext: 1614 Time: 10:30 Phone: 0113222872177 |
| 6/23/2009 | 5.22 | WASH. T & T Ext: 1625 Time: 14:00 Phone: 9726845262 |
| 6/23/2009 | 0.22 | WASH. T & T Ext: 1648 Time: 15:32 Phone: 82415 |
| 6/23/2009 | 0.11 | WASH. T & T Ext: 1760 Time: 13:38 Phone: 9726842525 |
| 6/23/2009 | 0.64 | WASH. T & T Ext: 1760 Time: 16:41 Phone: 9058631242 |
| 6/23/2009 | 6.3 | NY TEL CLIENT REPORTS x2018 9199058152    RSCHTRGLPKNC |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2044 9726845262    ADDISON  TX |
| 6/23/2009 | 10.95 | NY TEL CLIENT REPORTS x2044 9726845262    ADDISON  TX |
| 6/23/2009 | 0.7 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON  TX |
| 6/23/2009 | 6.99 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON  TX |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199055187    RSCHTRGLPKNC |
| 6/23/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011442074662170 UNITED KNGDM |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 6/23/2009 | 11.19 | NY TEL CLIENT REPORTS x2264 9199058152    RSCHTRGLPKNC |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023513459    WILMINGTONDE |
| 6/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519405    WILMINGTONDE |
| 6/23/2009 | 1.4 | NY TEL CLIENT REPORTS x2282 3027787550    WILMINGTONDE |
| 6/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2282 9199058387    RSCHTRGLPKNC |
| 6/23/2009 | 23.76 | NY TEL CLIENT REPORTS x2318 9199058152    RSCHTRGLPKNC |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6133290170    KINGSTON  ON |
| 6/23/2009 | 13.51 | NY TEL CLIENT REPORTS x2423 6137630170    OTTAWAHULLON |
| 6/23/2009 | 10.25 | NY TEL CLIENT REPORTS x2423 6137630170    OTTAWAHULLON |
| 6/23/2009 | 23.3 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 3023519357    WILMINGTONDE |
| 6/23/2009 | 0.7 | NY TEL CLIENT REPORTS x2436 3023519357    WILMINGTONDE |
| 6/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 9058632654    BRAMPTON  ON |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9193081734    DURHAM   NC |
| 6/23/2009 | 1.64 | NY TEL CLIENT REPORTS x2458 9193081734    DURHAM   NC |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9193081764    DURHAM   NC |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199051734    RSCHTRGLPKNC |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 6/23/2009 | 14.21 | NY TEL CLIENT REPORTS x2494 9199058152    RSCHTRGLPKNC |
| 6/23/2009 | 34.14 | NY TEL CLIENT REPORTS x2536 01144127940439 3 UNITED KNGDM |
| 6/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058632390    BRAMPTON  ON |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058637341    BRAMPTON  ON |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058637341    BRAMPTON  ON |
| 6/23/2009 | 14.68 | NY TEL CLIENT REPORTS x2536 9199058152    RSCHTRGLPKNC |
| 6/23/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 9548587389    FTLAUDERDLFL |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726856791    ADDISON  TX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

June 1, 2009 through June 30, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9199058387     RSCHTRGLPKNC |
| 6/23/2009 | 23.76 | NY TEL CLIENT REPORTS x2569 9199058152     RSCHTRGLPKNC |
| 6/23/2009 | 33.08 | NY TEL CLIENT REPORTS x2569 9199058152     RSCHTRGLPKNC |
| 6/23/2009 | 32.61 | NY TEL CLIENT REPORTS x2580 9199058152     RSCHTRGLPKNC |
| 6/23/2009 | 0.79 | NY TEL CLIENT REPORTS x2619 2024967436     WASHINGTONDC |
| 6/23/2009 | 0.16 | NY TEL CLIENT REPORTS x2619 2024967436     WASHINGTONDC |
| 6/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4084952353     SNJS WEST CA |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 8602568605     E HARTFORDCT |
| 6/23/2009 | 1.4 | NY TEL CLIENT REPORTS x2619 9058632330     BRAMPTON  ON |
| 6/23/2009 | 13.51 | NY TEL CLIENT REPORTS x2619 9726845262     ADDISON  TX |
| 6/23/2009 | 0.7 | NY TEL CLIENT REPORTS x2619 9726848880     ADDISON  TX |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144     BRAMPTON  ON |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144     BRAMPTON  ON |
| 6/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 4168496013     TORONTO  ON |
| 6/23/2009 | 11.41 | NY TEL CLIENT REPORTS x2677 9058632021     BRAMPTON  ON |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058632021     BRAMPTON  ON |
| 6/23/2009 | 8.63 | NY TEL CLIENT REPORTS x2677 9199050373     RSCHTRGLPKNC |
| 6/23/2009 | 4.66 | NY TEL CLIENT REPORTS x2677 9199050373     RSCHTRGLPKNC |
| 6/23/2009 | 1.4 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 6/23/2009 | 8.16 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 6/23/2009 | 5.36 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726840529     ADDISON  TX |
| 6/23/2009 | 2.1 | NY TEL CLIENT REPORTS x2684 9726857839     ADDISON  TX |
| 6/23/2009 | 1.43 | NY TEL CLIENT REPORTS x2720 01133140746950 FRANCE |
| 6/23/2009 | 2.14 | NY TEL CLIENT REPORTS x2720 01133677310133 FRANCE |
| 6/23/2009 | 3.74 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 6/23/2009 | 11.19 | NY TEL CLIENT REPORTS x2886 9199058152     RSCHTRGLPKNC |
| 6/23/2009 | 16.54 | NY TEL CLIENT REPORTS x2924 6137630170     OTTAWAHULLON |
| 6/23/2009 | 42.16 | NY TEL CLIENT REPORTS x2924 6137630170     OTTAWAHULLON |
| 6/23/2009 | 24.23 | NY TEL CLIENT REPORTS x2924 9199058152     RSCHTRGLPKNC |
| 6/23/2009 | 26.55 | NY TEL CLIENT REPORTS x2924 9199058152     RSCHTRGLPKNC |
| 6/23/2009 | 11.19 | NY TEL CLIENT REPORTS x2933 9726845262     ADDISON  TX |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058637402     BRAMPTON  ON |
| 6/23/2009 | 6.3 | NY TEL CLIENT REPORTS x3095 2159791503     PHILA    PA |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3805 9782883026     BILLERICA MA |
| 6/23/2009 | 21.43 | NY TEL CLIENT REPORTS x3805 9782883029     BILLERICA MA |
| 6/23/2009 | 5.6 | NY TEL CLIENT REPORTS x3904 9058632021     BRAMPTON  ON |
| 6/23/2009 | 1.15 | NY TEL CLIENT REPORTS x3905 01144207466209S UNITED KNGDM |
| 6/23/2009 | 6.99 | NY TEL CLIENT REPORTS x3905 9058632021     BRAMPTON  ON |
| 6/23/2009 | 6.76 | NY TEL CLIENT REPORTS x3905 9058632021     BRAMPTON  ON |
| 6/23/2009 | 7.46 | NY TEL CLIENT REPORTS x3905 9199058152     RSCHTRGLPKNC |

**EXPENSE SUMMARY**                                                                          In re Nortel Netowrks Inc., et al.
June 1, 2009 through June 30, 2009                                                           (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/23/2009 | 0.94 | NY TEL CLIENT REPORTS x3905 9726845262    ADDISON  TX |
| 6/23/2009 | 6.53 | NY TEL CLIENT REPORTS x3905 9726845262    ADDISON  TX |
| 6/23/2009 | 23.9 | NY TEL CLIENT REPORTS x3906 011441452562712 UNITED KNGDM |
| 6/23/2009 | 5.7 | NY TEL CLIENT REPORTS x3906 011442073748000 UNITED KNGDM |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 6174164125    BOSTON   MA |
| 6/23/2009 | 3.74 | NY TEL CLIENT REPORTS x3906 9058631020    BRAMPTON  ON |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9058631144    BRAMPTON  ON |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9058631144    BRAMPTON  ON |
| 6/23/2009 | 8.16 | NY TEL CLIENT REPORTS x3906 9058632021    BRAMPTON  ON |
| 6/23/2009 | 0.94 | NY TEL CLIENT REPORTS x3906 9058632564    BRAMPTON  ON |
| 6/23/2009 | 24.46 | NY TEL CLIENT REPORTS x3906 9199058152    RSCHTRGLPKNC |
| 6/23/2009 | 1.4 | NY TEL CLIENT REPORTS x3906 9255183494    LIVERMORE CA |
| 6/23/2009 | 5.13 | NY TEL CLIENT REPORTS x3906 9726845262    ADDISON  TX |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 4168017779    TORONTO  ON |
| 6/23/2009 | 4.43 | NY TEL CLIENT REPORTS x3908 4168017779    TORONTO  ON |
| 6/23/2009 | 1.88 | NY TEL CLIENT REPORTS x3908 9194916907    DURHAM   NC |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9199054235    RSCHTRGLPKNC |
| 6/23/2009 | 5.13 | NY TEL CLIENT REPORTS x3909 3022341219    HOCKESSIN DE |
| 6/23/2009 | 0.58 | NY TEL CLIENT REPORTS x3910 011442073748000 UNITED KNGDM |
| 6/23/2009 | 0.58 | NY TEL CLIENT REPORTS x3910 011442073748000 UNITED KNGDM |
| 6/23/2009 | 13.66 | NY TEL CLIENT REPORTS x3910 011442073748000 UNITED KNGDM |
| 6/23/2009 | 1.15 | NY TEL CLIENT REPORTS x3910 011442074519766 UNITED KNGDM |
| 6/23/2009 | 10.49 | NY TEL CLIENT REPORTS x3911 9726845262    ADDISON  TX |
| 6/23/2009 | 27.88 | NY TEL CLIENT REPORTS x3912 011441452562712 UNITED KNGDM |
| 6/23/2009 | 0.63 | NY TEL CLIENT REPORTS x3912 2025084758    WASHINGTONDC |
| 6/23/2009 | 5.36 | NY TEL CLIENT REPORTS x3912 9199058152    RSCHTRGLPKNC |
| 6/23/2009 | 48.35 | NY TEL CLIENT REPORTS x3914 011441452562712 UNITED KNGDM |
| 6/23/2009 | 22.76 | NY TEL CLIENT REPORTS x3914 011442071540601 UNITED KNGDM |
| 6/23/2009 | 19.91 | NY TEL CLIENT REPORTS x3914 011442071540601 UNITED KNGDM |
| 6/23/2009 | 23.9 | NY TEL CLIENT REPORTS x3914 011442074662125 UNITED KNGDM |
| 6/23/2009 | 1.71 | NY TEL CLIENT REPORTS x3914 011442074662305 UNITED KNGDM |
| 6/23/2009 | 3.43 | NY TEL CLIENT REPORTS x3914 011447809200682 UNITED KNGDM |
| 6/23/2009 | 15.38 | NY TEL CLIENT REPORTS x3914 6137630170    OTTAWAHULLON |
| 6/23/2009 | 33.56 | NY TEL CLIENT REPORTS x3931 011442071540601 UNITED KNGDM |
| 6/23/2009 | 3.04 | NY TEL CLIENT REPORTS x3933 9089537300    BERNARDSVLNJ |
| 6/23/2009 | 4.9 | NY TEL CLIENT REPORTS x3941 6175162740    ROXBURY  MA |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 6175162740    ROXBURY  MA |
| 6/23/2009 | 1.4 | NY TEL CLIENT REPORTS x3941 6175718933    BOSTON   MA |
| 6/23/2009 | 0.94 | NY TEL CLIENT REPORTS x3941 6177232325    BOSTON   MA |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 6177232325    BOSTON   MA |
| 6/23/2009 | 1.18 | NY TEL CLIENT REPORTS x3941 6177232325    BOSTON   MA |
| 6/23/2009 | 1.64 | NY TEL CLIENT REPORTS x3941 6177232325    BOSTON   MA |

**EXPENSE SUMMARY**                                               In re Nortel Netowrks Inc., et al.
June 1, 2009 through June 30, 2009                                     (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/23/2009 | 1.88 | NY TEL CLIENT REPORTS x3941 6178542885     BOSTON    MA |
| 6/23/2009 | 17 | NY TEL CLIENT REPORTS x3941 6178542885     BOSTON    MA |
| 6/23/2009 | 1.64 | NY TEL CLIENT REPORTS x3941 6179517000     BOSTON    MA |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 6179517777     BOSTON    MA |
| 6/23/2009 | 0.48 | NY TEL CLIENT REPORTS x3941 9785385310     PEABODY   MA |
| 6/23/2009 | 3.74 | NY TEL CLIENT REPORTS x3943 6177232325     BOSTON    MA |
| 6/23/2009 | 1.88 | NY TEL CLIENT REPORTS x3943 6177232325     BOSTON    MA |
| 6/23/2009 | 0.94 | NY TEL CLIENT REPORTS x3943 6177232325     BOSTON    MA |
| 6/23/2009 | 0.7 | NY TEL CLIENT REPORTS x3943 6177232325     BOSTON    MA |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3943 6177232325     BOSTON    MA |
| 6/23/2009 | 0.7 | NY TEL CLIENT REPORTS x3943 6177232325     BOSTON    MA |
| 6/23/2009 | 0.48 | NY TEL CLIENT REPORTS x3943 6177232325     BOSTON    MA |
| 6/23/2009 | 0.48 | NY TEL CLIENT REPORTS x3943 6177421647     BOSTON    MA |
| 6/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3943 6177421647     BOSTON    MA |
| 6/23/2009 | 1.18 | NY TEL CLIENT REPORTS x3943 6179517000     BOSTON    MA |
| 6/23/2009 | 0.7 | NY TEL CLIENT REPORTS x3943 6503434354     SAN MATEO CA |
| 6/23/2009 | 0.58 | NY TEL CLIENT REPORTS x3958 0114401452562712UNITED KNGDM |
| 6/23/2009 | 0.58 | NY TEL CLIENT REPORTS x3958 0114401452562712UNITED KNGDM |
| 6/23/2009 | 12.53 | NY TEL CLIENT REPORTS x3958 011441452562712 UNITED KNGDM |
| 6/23/2009 | 43.8 | NY TEL CLIENT REPORTS x3958 011441452562712 UNITED KNGDM |
| 6/23/2009 | 0.58 | NY TEL CLIENT REPORTS x6127 011442074519766 UNITED KNGDM |
| 6/23/2009 | 7.4 | NY TEL CLIENT REPORTS x6127 011447785775038 UNITED KNGDM |
| 6/23/2009 | 0.58 | NY TEL CLIENT REPORTS x6127 011447809200702 UNITED KNGDM |
| 6/23/2009 | 3.99 | NY TEL CLIENT REPORTS x6127 011447887826792 UNITED KNGDM |
| 6/23/2009 | 0.48 | NY TEL CLIENT REPORTS x6127 7815655041     BURLINGTONMA |
| 6/24/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 09:47 Phone: 6516324592 |
| 6/24/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 09:49 Phone: 9726858027 |
| 6/24/2009 | 0.2 | WASH. T & T Ext: 1588 Time: 09:54 Phone: 011442075197238 |
| 6/24/2009 | 2.66 | WASH. T & T Ext: 1648 Time: 13:58 Phone: 9726845262 |
| 6/24/2009 | 137.25 | TEL - OUTSIDE (PA) - -VENDOR: GENESYS CONFERENCING |
| 6/24/2009 | 2.26 | TELEPHONE (BR) Telephone:0019175752096 Destination:NEW YORK Duration:2238 Extension:2577 |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519357     WILMINGTONDE |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519357     WILMINGTONDE |
| 6/24/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 3023519405     WILMINGTONDE |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 6/24/2009 | 2.1 | NY TEL CLIENT REPORTS x2108 4045724842     ATLANTA   GA |
| 6/24/2009 | 0.7 | NY TEL CLIENT REPORTS x2108 8602568605     E HARTFORDCT |
| 6/24/2009 | 3.26 | NY TEL CLIENT REPORTS x2134 9199058152     RSCHTRGLPKNC |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9782885026     BILLERICA MA |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9782885026     BILLERICA MA |
| 6/24/2009 | 1.88 | NY TEL CLIENT REPORTS x2134 9782885026     BILLERICA MA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9782885026     BILLERICA MA |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3022341219     HOCKESSIN DE |
| 6/24/2009 | 17 | NY TEL CLIENT REPORTS x2136 3025943100     WILMINGTONDE |
| 6/24/2009 | 1.18 | NY TEL CLIENT REPORTS x2264 9058611144     BRAMPTON ON |
| 6/24/2009 | 8.39 | NY TEL CLIENT REPORTS x2264 9199058152     RSCHTRGLPKNC |
| 6/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519405     WILMINGTONDE |
| 6/24/2009 | 1.4 | NY TEL CLIENT REPORTS x2295 011551130896508 BRAZIL |
| 6/24/2009 | 0.7 | NY TEL CLIENT REPORTS x2318 3023519405     WILMINGTONDE |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519459     WILMINGTONDE |
| 6/24/2009 | 1.4 | NY TEL CLIENT REPORTS x2318 9194826086     OXFORD   NC |
| 6/24/2009 | 0.7 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 6/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 9726857839     ADDISON   TX |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2349 9726851186     ADDISON   TX |
| 6/24/2009 | 0.58 | NY TEL CLIENT REPORTS x2422 011442074662125 UNITED KNGDM |
| 6/24/2009 | 2.85 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 6/24/2009 | 1.64 | NY TEL CLIENT REPORTS x2458 9058632138     BRAMPTON ON |
| 6/24/2009 | 2.1 | NY TEL CLIENT REPORTS x2458 9058632138     BRAMPTON ON |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519405     WILMINGTONDE |
| 6/24/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 3023519405     WILMINGTONDE |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 6/24/2009 | 7.46 | NY TEL CLIENT REPORTS x2536 9199058152     RSCHTRGLPKNC |
| 6/24/2009 | 0.63 | NY TEL CLIENT REPORTS x2555 2025084758     WASHINGTONDC |
| 6/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2555 3014951577     SILVER SPGMD |
| 6/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2555 3128451277     CHICGOZN IL |
| 6/24/2009 | 3.74 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 2024967436     WASHINGTONDC |
| 6/24/2009 | 1.41 | NY TEL CLIENT REPORTS x2619 2024967436     WASHINGTONDC |
| 6/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 2024967436     WASHINGTONDC |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 6/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 6/24/2009 | 0.7 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 6/24/2009 | 6.26 | NY TEL CLIENT REPORTS x2629 011441279404393 UNITED KNGDM |
| 6/24/2009 | 44.38 | NY TEL CLIENT REPORTS x2629 011441279404393 UNITED KNGDM |
| 6/24/2009 | 5.13 | NY TEL CLIENT REPORTS x2629 01442075197120 UNITED KNGDM |
| 6/24/2009 | 0.16 | NY TEL CLIENT REPORTS x2629 2024967436     WASHINGTONDC |
| 6/24/2009 | 4.43 | NY TEL CLIENT REPORTS x2629 4166706995     TORONTO  ON |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632390     BRAMPTON  ON |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/24/2009 | 7.93 | NY TEL CLIENT REPORTS x2630 9199058152 | RSCHTRGLPKNC |
| 6/24/2009 | 2.56 | NY TEL CLIENT REPORTS x2650 3023519357 | WILMINGTONDE |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 6473933356 | TORONTO  ON |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144 | BRAMPTON  ON |
| 6/24/2009 | 1.64 | NY TEL CLIENT REPORTS x2650 9058631144 | BRAMPTON  ON |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631177 | BRAMPTON  ON |
| 6/24/2009 | 1.64 | NY TEL CLIENT REPORTS x2650 9058637425 | BRAMPTON  ON |
| 6/24/2009 | 0.63 | NY TEL CLIENT REPORTS x2658 2025084714 | WASHINGTONDC |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO  ON |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO  ON |
| 6/24/2009 | 7.23 | NY TEL CLIENT REPORTS x2677 9199050373 | RSCHTRGLPKNC |
| 6/24/2009 | 4.66 | NY TEL CLIENT REPORTS x2677 9199050373 | RSCHTRGLPKNC |
| 6/24/2009 | 4.2 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199058387 | RSCHTRGLPKNC |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726857839 | ADDISON  TX |
| 6/24/2009 | 1.4 | NY TEL CLIENT REPORTS x2730 9058632390 | BRAMPTON  ON |
| 6/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2730 9726857839 | ADDISON  TX |
| 6/24/2009 | 1.64 | NY TEL CLIENT REPORTS x2764 3023519405 | WILMINGTONDE |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3025736491 | WILMINGTONDE |
| 6/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3025736492 | WILMINGTONDE |
| 6/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3123606305 | CHICGOZN  IL |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3125736491 | CHICGOZN  IL |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3125736491 | CHICGOZN  IL |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522 | ITHACA  NY |
| 6/24/2009 | 8.39 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 6/24/2009 | 6.3 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6179517920 | BOSTON   MA |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6179517279 | BOSTON   MA |
| 6/24/2009 | 6.53 | NY TEL CLIENT REPORTS x2886 6179517920 | BOSTON   MA |
| 6/24/2009 | 1.18 | NY TEL CLIENT REPORTS x2896 9058631825 | BRAMPTON  ON |
| 6/24/2009 | 4.2 | NY TEL CLIENT REPORTS x2930 9054606469 | BRAMPTON  ON |
| 6/24/2009 | 1.18 | NY TEL CLIENT REPORTS x2930 9728987726 | GRAND PRAITX |
| 6/24/2009 | 0.7 | NY TEL CLIENT REPORTS x2994 9058637402 | BRAMPTON  ON |
| 6/24/2009 | 3.96 | NY TEL CLIENT REPORTS x3079 3023519459 | WILMINGTONDE |
| 6/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3805 4162163939 | TORONTO  ON |
| 6/24/2009 | 1.64 | NY TEL CLIENT REPORTS x3905 4162070894 | TORONTO  ON |
| 6/24/2009 | 6.3 | NY TEL CLIENT REPORTS x3905 4162162327 | TORONTO  ON |
| 6/24/2009 | 5.36 | NY TEL CLIENT REPORTS x3905 4165974216 | TORONTO  ON |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6132957191 | OTTAWA HULON |
| 6/24/2009 | 3.96 | NY TEL CLIENT REPORTS x3905 6137630170 | OTTAWAHULLON |
| 6/24/2009 | 8.63 | NY TEL CLIENT REPORTS x3905 6137656388 | OTTAWAHULLON |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 7203562070 | DENVER   CO |

**EXPENSE SUMMARY**                                                                    In re Nortel Netowrks Inc., et al.
June 1, 2009 through June 30, 2009                                                    (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2009 | 14.21 | NY TEL CLIENT REPORTS x3905 7203562070    DENVER   CO |
| 6/24/2009 | 10.03 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 6/24/2009 | 10.25 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9726845262    ADDISON  TX |
| 6/24/2009 | 5.13 | NY TEL CLIENT REPORTS x3905 9726845262    ADDISON  TX |
| 6/24/2009 | 1.4 | NY TEL CLIENT REPORTS x3905 9726848880    ADDISON  TX |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9726858625    ADDISON  TX |
| 6/24/2009 | 6.65 | NY TEL CLIENT REPORTS x3906 0114916093974537GERMANY |
| 6/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3906 4013331221    ASHTON   RI |
| 6/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3906 4013965050    BRISTOL  RI |
| 6/24/2009 | 2.8 | NY TEL CLIENT REPORTS x3906 4436774444    BALTIMORE MD |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 6174164125    BOSTON   MA |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9058636645    BRAMPTON  ON |
| 6/24/2009 | 7.46 | NY TEL CLIENT REPORTS x3906 9726845262    ADDISON  TX |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9726848610    ADDISON  TX |
| 6/24/2009 | 2.34 | NY TEL CLIENT REPORTS x3906 9728987726    GRAND PRAITX |
| 6/24/2009 | 3.04 | NY TEL CLIENT REPORTS x3907 2145625946    GRAND PRAITX |
| 6/24/2009 | 0.94 | NY TEL CLIENT REPORTS x3907 4157734217    SNFC CNTRLCA |
| 6/24/2009 | 1.64 | NY TEL CLIENT REPORTS x3907 7813733779    WALTHAM  MA |
| 6/24/2009 | 0.7 | NY TEL CLIENT REPORTS x3907 9058631144    BRAMPTON  ON |
| 6/24/2009 | 4.43 | NY TEL CLIENT REPORTS x3907 9058631144    BRAMPTON  ON |
| 6/24/2009 | 11.19 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9058632202    BRAMPTON  ON |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 6177885100    BOSTON   MA |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 6178510584    BOSTON   MA |
| 6/24/2009 | 3.43 | NY TEL CLIENT REPORTS x3909 011447989230053 UNITED KNGDM |
| 6/24/2009 | 9.55 | NY TEL CLIENT REPORTS x3909 2147731593    GRAND PRAITX |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 2143244454    DALLAS   TX |
| 6/24/2009 | 1.88 | NY TEL CLIENT REPORTS x3911 2143244454    DALLAS   TX |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 2143244454    DALLAS   TX |
| 6/24/2009 | 11.65 | NY TEL CLIENT REPORTS x3911 6137630170    OTTAWAHULLON |
| 6/24/2009 | 15.84 | NY TEL CLIENT REPORTS x3911 6137630170    OTTAWAHULLON |
| 6/24/2009 | 8.63 | NY TEL CLIENT REPORTS x3911 9726856791    ADDISON  TX |
| 6/24/2009 | 1.4 | NY TEL CLIENT REPORTS x3912 6176201722    BOSTON   MA |
| 6/24/2009 | 6.3 | NY TEL CLIENT REPORTS x3912 8588455000    LA JOLLA  CA |
| 6/24/2009 | 3.74 | NY TEL CLIENT REPORTS x3913 9199058152    RSCHTRGLPKNC |
| 6/24/2009 | 51.76 | NY TEL CLIENT REPORTS x3914 011441452562712 UNITED KNGDM |
| 6/24/2009 | 1.71 | NY TEL CLIENT REPORTS x3914 011441452562712 UNITED KNGDM |
| 6/24/2009 | 22.19 | NY TEL CLIENT REPORTS x3914 011441452562712 UNITED KNGDM |
| 6/24/2009 | 89.3 | NY TEL CLIENT REPORTS x3914 011441452562712 UNITED KNGDM |
| 6/24/2009 | 8.54 | NY TEL CLIENT REPORTS x3914 011442071540601 UNITED KNGDM |
| 6/24/2009 | 20.49 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/24/2009 | 1.15 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/24/2009 | 1.71 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/24/2009 | 1.71 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/24/2009 | 7.98 | NY TEL CLIENT REPORTS x3914 011442074662093 UNITED KNGDM |
| 6/24/2009 | 2.29 | NY TEL CLIENT REPORTS x3914 011442074662254 UNITED KNGDM |
| 6/24/2009 | 5.13 | NY TEL CLIENT REPORTS x3914 011442074662506 UNITED KNGDM |
| 6/24/2009 | 6.26 | NY TEL CLIENT REPORTS x3914 011442074662506 UNITED KNGDM |
| 6/24/2009 | 25.6 | NY TEL CLIENT REPORTS x3914 011442074662506 UNITED KNGDM |
| 6/24/2009 | 2.85 | NY TEL CLIENT REPORTS x3914 011447887573833 UNITED KNGDM |
| 6/24/2009 | 2.29 | NY TEL CLIENT REPORTS x3914 011447939103923 UNITED KNGDM |
| 6/24/2009 | 38.69 | NY TEL CLIENT REPORTS x3915 011442071540601 UNITED KNGDM |
| 6/24/2009 | 2.01 | NY TEL CLIENT REPORTS x3915 01146705926276 SWEDEN |
| 6/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3915 5142296111      MONTREAL  PQ |
| 6/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3915 6174164125      BOSTON   MA |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 9058632564      BRAMPTON  ON |
| 6/24/2009 | 0.7 | NY TEL CLIENT REPORTS x3931 6137656388      OTTAWAHULLON |
| 6/24/2009 | 1.64 | NY TEL CLIENT REPORTS x3931 9199054453      RSCHTRGLPKNC |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3931 9199054453      RSCHTRGLPKNC |
| 6/24/2009 | 10.25 | NY TEL CLIENT REPORTS x3941 011447960577587 UNITED KNGDM |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 4085777604      SNJS NORTHCA |
| 6/24/2009 | 1.88 | NY TEL CLIENT REPORTS x3941 4085777604      SNJS NORTHCA |
| 6/24/2009 | 2.1 | NY TEL CLIENT REPORTS x3941 6175162730      ROXBURY  MA |
| 6/24/2009 | 3.74 | NY TEL CLIENT REPORTS x3941 6179517566      BOSTON    MA |
| 6/24/2009 | 0.7 | NY TEL CLIENT REPORTS x3941 6179517777      BOSTON    MA |
| 6/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3941 6179517777      BOSTON    MA |
| 6/24/2009 | 0.94 | NY TEL CLIENT REPORTS x3941 9089537554      BERNARDSVLNJ |
| 6/24/2009 | 1.88 | NY TEL CLIENT REPORTS x3943 6177232325      BOSTON  MA |
| 6/24/2009 | 1.18 | NY TEL CLIENT REPORTS x6127 5127233879      ROUND ROCKTX |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 6178036987      CAMBRIDGE MA |
| 6/24/2009 | 1.88 | NY TEL CLIENT REPORTS x6127 6178036987      CAMBRIDGE MA |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 7812514317      DEDHAM   MA |
| 6/24/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 7819231063      COHASSET  MA |
| 6/25/2009 | 1.44 | WASH. T & T Ext: 1588 Time: 09:58 Phone: 9199058152 |
| 6/25/2009 | 0.78 | WASH. T & T Ext: 1588 Time: 13:45 Phone: 6516324592 |
| 6/25/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 13:51 Phone: 3103124136 |
| 6/25/2009 | 1.78 | WASH. T & T Ext: 1588 Time: 15:34 Phone: 6516324592 |
| 6/25/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 15:50 Phone: 6516324592 |
| 6/25/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 13:32 Phone: 3103124156 |
| 6/25/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 17:16 Phone: 9726848880 |
| 6/25/2009 | 34.36 | WASH. T & T Ext: 1625 Time: 11:11 Phone: 9058632021 |
| 6/25/2009 | 3.55 | WASH. T & T Ext: 1625 Time: 14:00 Phone: 9726845262 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2009 | 1.28 | WASH. T & T Ext: 1760 Time: 17:43 Phone: 9058631242 |
| 6/25/2009 | 191.46 | TEL - OUTSIDE (PA) - -VENDOR: SFR TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 6/25/2009 | 27.55 | TEL & TEL N366000001812090303 Sternberg DSS - CASH - MOBI |
| 6/25/2009 | 0.18 | TELEPHONE (PA) Telephone:00442071872900 Destination:UNITED K Duration:12 |
| 6/25/2009 | 0.18 | TELEPHONE (PA) Telephone:00442071872900 Destination:UNITED K Duration:12 |
| 6/25/2009 | 0.18 | TELEPHONE (PA) Telephone:00442071872900 Destination:UNITED K Duration:12 |
| 6/25/2009 | 0.21 | TELEPHONE (PA) Telephone:00442071872900 Destination:UNITED K Duration:16 |
| 6/25/2009 | 0.25 | TELEPHONE (PA) Telephone:00442071872900 Destination:UNITED K Duration:26 |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 9058632138     BRAMPTON  ON |
| 6/25/2009 | 8.16 | NY TEL CLIENT REPORTS x2044 9726845262     ADDISON  TX |
| 6/25/2009 | 13.51 | NY TEL CLIENT REPORTS x2072 9058632021     BRAMPTON  ON |
| 6/25/2009 | 0.7 | NY TEL CLIENT REPORTS x2108 3023519357     WILMINGTONDE |
| 6/25/2009 | 2.8 | NY TEL CLIENT REPORTS x2108 3026589200     WILMINGTONDE |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 2146219907     GRAND PRAITX |
| 6/25/2009 | 3.74 | NY TEL CLIENT REPORTS x2264 2138924463     LOS ANGELECA |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9199977558     RSCHTRGLPKNC |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9199977558     RSCHTRGLPKNC |
| 6/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 7043778142     CHARLOTTE NC |
| 6/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887     ADDISON  TX |
| 6/25/2009 | 1.88 | NY TEL CLIENT REPORTS x2349 9199315596     RALEIGH  NC |
| 6/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2436 4162164000     TORONTO  ON |
| 6/25/2009 | 6.84 | NY TEL CLIENT REPORTS x2443 011442079364000 UNITED KNGDM |
| 6/25/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 6/25/2009 | 10.81 | NY TEL CLIENT REPORTS x2458 011447809200276 UNITED KNGDM |
| 6/25/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011447809200276 UNITED KNGDM |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9058632654     BRAMPTON  ON |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199054109     RSCHTRGLPKNC |
| 6/25/2009 | 0.7 | NY TEL CLIENT REPORTS x2487 3023519405     WILMINGTONDE |
| 6/25/2009 | 2.56 | NY TEL CLIENT REPORTS x2536 9548587389     FTLAUDERDLFL |
| 6/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/25/2009 | 0.7 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/25/2009 | 5.13 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/25/2009 | 1.4 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/25/2009 | 2.56 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2555 6177421647     BOSTON   MA |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2555 6179517566     BOSTON   MA |
| 6/25/2009 | 2.1 | NY TEL CLIENT REPORTS x2555 6179517566     BOSTON   MA |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2555 6179517769 | BOSTON    MA |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2555 6179696096 | NEWTON    MA |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2555 6179696096 | NEWTON    MA |
| 6/25/2009 | 5.13 | NY TEL CLIENT REPORTS x2566 9726845262 | ADDISON   TX |
| 6/25/2009 | 3.26 | NY TEL CLIENT REPORTS x2569 4045724842 | ATLANTA   GA |
| 6/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 9194826086 | OXFORD   NC |
| 6/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 9199059987 | RSCHTRGLPKNC |
| 6/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 6/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 4052093697 | OKLA CITY OK |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4052093697 | OKLA CITY OK |
| 6/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 4052093697 | OKLA CITY OK |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9548518366 | FTLAUDERDLFL |
| 6/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726858625 | ADDISON   TX |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4142871238 | MILWAUKEE WI |
| 6/25/2009 | 7.23 | NY TEL CLIENT REPORTS x2629 4162162327 | TORONTO   ON |
| 6/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2629 6173679500 | BOSTON   MA |
| 6/25/2009 | 11.19 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 6/25/2009 | 1.4 | NY TEL CLIENT REPORTS x2629 9199050859 | RSCHTRGLPKNC |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9782888428 | BILLERICA MA |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9788151800 | LOWELL    MA |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6178216537 | CAMBRIDGE MA |
| 6/25/2009 | 1.88 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 6/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9058637875 | BRAMPTON  ON |
| 6/25/2009 | 4.9 | NY TEL CLIENT REPORTS x2677 9199050373 | RSCHTRGLPKNC |
| 6/25/2009 | 5.6 | NY TEL CLIENT REPORTS x2677 9199050373 | RSCHTRGLPKNC |
| 6/25/2009 | 26.55 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 6/25/2009 | 0.7 | NY TEL CLIENT REPORTS x2677 9199058387 | RSCHTRGLPKNC |
| 6/25/2009 | 0.79 | NY TEL CLIENT REPORTS x2682 2029741614 | WASHINGTONDC |
| 6/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2682 3103124392 | W ANGELES CA |
| 6/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2684 6137635412 | OTTAWAHULLON |
| 6/25/2009 | 1.88 | NY TEL CLIENT REPORTS x2684 6137635412 | OTTAWAHULLON |
| 6/25/2009 | 0.58 | NY TEL CLIENT REPORTS x2720 011442074662194 UNITED KNGDM | |
| 6/25/2009 | 14.8 | NY TEL CLIENT REPORTS x2720 011447809200913 UNITED KNGDM | |
| 6/25/2009 | 4.2 | NY TEL CLIENT REPORTS x2720 9058631174 | BRAMPTON  ON |
| 6/25/2009 | 8.39 | NY TEL CLIENT REPORTS x2720 9726845262 | ADDISON   TX |
| 6/25/2009 | 3.26 | NY TEL CLIENT REPORTS x2720 9726845262 | ADDISON   TX |
| 6/25/2009 | 2.1 | NY TEL CLIENT REPORTS x2720 9726851445 | ADDISON   TX |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2720 9782885026 | BILLERICA MA |
| 6/25/2009 | 0.7 | NY TEL CLIENT REPORTS x2730 4169472986 | TORONTO   ON |
| 6/25/2009 | 2.1 | NY TEL CLIENT REPORTS x2730 9726857839 | ADDISON   TX |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522 | ITHACA   NY |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2009 | 10.25 | NY TEL CLIENT REPORTS x2812 011442074662574 UNITED KNGDM |
| 6/25/2009 | 0.58 | NY TEL CLIENT REPORTS x2812 011447809200015 UNITED KNGDM |
| 6/25/2009 | 1.4 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/25/2009 | 4.9 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2812 6179517920    BOSTON    MA |
| 6/25/2009 | 11.89 | NY TEL CLIENT REPORTS x2924 6179517502    BOSTON    MA |
| 6/25/2009 | 2.1 | NY TEL CLIENT REPORTS x2924 6179517502    BOSTON    MA |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058637402    BRAMPTON  ON |
| 6/25/2009 | 3.43 | NY TEL CLIENT REPORTS x3092 011442074662895 UNITED KNGDM |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x3092 6179517321    BOSTON    MA |
| 6/25/2009 | 13.28 | NY TEL CLIENT REPORTS x3502 9058632021    BRAMPTON  ON |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x3502 9058632021    BRAMPTON  ON |
| 6/25/2009 | 17.08 | NY TEL CLIENT REPORTS x3761 011441452562712 UNITED KNGDM |
| 6/25/2009 | 3.96 | NY TEL CLIENT REPORTS x3761 9058632021    BRAMPTON  ON |
| 6/25/2009 | 31.29 | NY TEL CLIENT REPORTS x3902 011442074662895 UNITED KNGDM |
| 6/25/2009 | 0.85 | NY TEL CLIENT REPORTS x3905 0116188        AUSTRALIA |
| 6/25/2009 | 0.85 | NY TEL CLIENT REPORTS x3905 0116188        AUSTRALIA |
| 6/25/2009 | 0.85 | NY TEL CLIENT REPORTS x3905 0116188705064  AUSTRALIA |
| 6/25/2009 | 18.4 | NY TEL CLIENT REPORTS x3905 4165974216    TORONTO   ON |
| 6/25/2009 | 6.06 | NY TEL CLIENT REPORTS x3905 4165974216    TORONTO   ON |
| 6/25/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 6174164125    BOSTON    MA |
| 6/25/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 6176993861    BOSTON    MA |
| 6/25/2009 | 3.04 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 6/25/2009 | 4.43 | NY TEL CLIENT REPORTS x3905 9195569617    WAKEFORESTNC |
| 6/25/2009 | 5.83 | NY TEL CLIENT REPORTS x3905 9726856200    ADDISON   TX |
| 6/25/2009 | 2.56 | NY TEL CLIENT REPORTS x3906 9199058152    RSCHTRGLPKNC |
| 6/25/2009 | 18.21 | NY TEL CLIENT REPORTS x3907 011441452562712 UNITED KNGDM |
| 6/25/2009 | 11.95 | NY TEL CLIENT REPORTS x3907 011442074662895 UNITED KNGDM |
| 6/25/2009 | 5.13 | NY TEL CLIENT REPORTS x3907 2143844909    GRAND PRAITX |
| 6/25/2009 | 8.16 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9058633202    BRAMPTON  ON |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 4163181109    TORONTO   ON |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 4168017779    TORONTO   ON |
| 6/25/2009 | 0.7 | NY TEL CLIENT REPORTS x3908 6173428021    BOSTON    MA |
| 6/25/2009 | 1.4 | NY TEL CLIENT REPORTS x3908 6174164125    BOSTON    MA |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 6176201722    BOSTON    MA |
| 6/25/2009 | 2.1 | NY TEL CLIENT REPORTS x3908 6178775733    BOSTON    MA |
| 6/25/2009 | 0.7 | NY TEL CLIENT REPORTS x3908 9058631102    BRAMPTON  ON |
| 6/25/2009 | 5.6 | NY TEL CLIENT REPORTS x3908 9058631102    BRAMPTON  ON |
| 6/25/2009 | 6.99 | NY TEL CLIENT REPORTS x3908 9058632021    BRAMPTON  ON |
| 6/25/2009 | 8.39 | NY TEL CLIENT REPORTS x3908 9058632021    BRAMPTON  ON |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9058632021    BRAMPTON  ON |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2009 | 3.5 | NY TEL CLIENT REPORTS x3908 9058632021      BRAMPTON  ON |
| 6/25/2009 | 5.13 | NY TEL CLIENT REPORTS x3908 9058632021      BRAMPTON  ON |
| 6/25/2009 | 5.83 | NY TEL CLIENT REPORTS x3911 2138924463      LOS ANGELECA |
| 6/25/2009 | 4.66 | NY TEL CLIENT REPORTS x3913 6175718933      BOSTON   MA |
| 6/25/2009 | 2.51 | NY TEL CLIENT REPORTS x3914 0112074662463  EGYPT |
| 6/25/2009 | 30.15 | NY TEL CLIENT REPORTS x3914 011441452562712 UNITED KNGDM |
| 6/25/2009 | 7.4 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/25/2009 | 29.01 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/25/2009 | 27.88 | NY TEL CLIENT REPORTS x3914 011442074662845 UNITED KNGDM |
| 6/25/2009 | 286.66 | NY TEL CLIENT REPORTS x3914 011442079512000 UNITED KNGDM |
| 6/25/2009 | 2.85 | NY TEL CLIENT REPORTS x3914 011447771976357 UNITED KNGDM |
| 6/25/2009 | 0.58 | NY TEL CLIENT REPORTS x3914 011447939103923 UNITED KNGDM |
| 6/25/2009 | 2.29 | NY TEL CLIENT REPORTS x3914 011447939103923 UNITED KNGDM |
| 6/25/2009 | 0.94 | NY TEL CLIENT REPORTS x3934 6154324422      NASHVILLE TN |
| 6/25/2009 | 1.15 | NY TEL CLIENT REPORTS x3941 011447809200370 UNITED KNGDM |
| 6/25/2009 | 0.7 | NY TEL CLIENT REPORTS x3941 3122020790      CHICGOZN IL |
| 6/25/2009 | 3.26 | NY TEL CLIENT REPORTS x3941 4157431568      SNFC CNTRLCA |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 6177232325      BOSTON   MA |
| 6/25/2009 | 0.48 | NY TEL CLIENT REPORTS x3941 6177232325      BOSTON   MA |
| 6/25/2009 | 3.74 | NY TEL CLIENT REPORTS x3941 6177232325      BOSTON   MA |
| 6/25/2009 | 0.48 | NY TEL CLIENT REPORTS x3941 6177232325      BOSTON   MA |
| 6/25/2009 | 1.18 | NY TEL CLIENT REPORTS x3941 6177232325      BOSTON   MA |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 6179517000      BOSTON   MA |
| 6/25/2009 | 1.18 | NY TEL CLIENT REPORTS x3941 6179517000      BOSTON   MA |
| 6/25/2009 | 2.34 | NY TEL CLIENT REPORTS x3941 6179517491      BOSTON   MA |
| 6/25/2009 | 2.56 | NY TEL CLIENT REPORTS x3941 6179517769      BOSTON   MA |
| 6/25/2009 | 1.18 | NY TEL CLIENT REPORTS x3941 6179517875      BOSTON   MA |
| 6/25/2009 | 2.1 | NY TEL CLIENT REPORTS x3941 6179518288      BOSTON   MA |
| 6/25/2009 | 12.59 | NY TEL CLIENT REPORTS x3941 9199058152      RSCHTRGLPKNC |
| 6/25/2009 | 12.11 | NY TEL CLIENT REPORTS x3943 4157431701      SNFC CNTRLCA |
| 6/25/2009 | 0.94 | NY TEL CLIENT REPORTS x3943 7815938933      LYNN    MA |
| 6/25/2009 | 59.73 | NY TEL CLIENT REPORTS x3951 011441452562712 UNITED KNGDM |
| 6/25/2009 | 8.54 | NY TEL CLIENT REPORTS x3958 011441452562712 UNITED KNGDM |
| 6/25/2009 | 6.26 | NY TEL CLIENT REPORTS x3958 011442073748000 UNITED KNGDM |
| 6/25/2009 | 0.24 | NY TEL CLIENT REPORTS x6124 6174781899      BOSTON   MA |
| 6/25/2009 | 3.74 | NY TEL CLIENT REPORTS x6711 9199058152      RSCHTRGLPKNC |
| 6/25/2009 | 3.04 | NY TEL CLIENT REPORTS x6839 4162070894      TORONTO  ON |
| 6/26/2009 | 1.91 | WASH. T & T Ext: 1588 Time: 19:35 Phone: 6138233524 |
| 6/26/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 19:42 Phone: 6137631258 |
| 6/26/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 11:09 Phone: 9726848880 |
| 6/26/2009 | 39.45 | WASH. T & T Ext: 1625 Time: 09:01 Phone: 9058632021 |
| 6/26/2009 | 0.11 | WASH. T & T Ext: 1760 Time: 20:47 Phone: 82924 |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 5088164590     FRAMINGHAMMA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 6175734874     BOSTON   MA |
| 6/26/2009 | 0.58 | NY TEL CLIENT REPORTS x2108 011442074662170 UNITED KNGDM |
| 6/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 6106929500     W CHESTER PA |
| 6/26/2009 | 4.43 | NY TEL CLIENT REPORTS x2108 9199050373     RSCHTRGLPKNC |
| 6/26/2009 | 7.23 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 6/26/2009 | 3.04 | NY TEL CLIENT REPORTS x2134 6179517532     BOSTON   MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 6179517532     BOSTON   MA |
| 6/26/2009 | 3.96 | NY TEL CLIENT REPORTS x2134 9058631174     BRAMPTON  ON |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459     WILMINGTONDE |
| 6/26/2009 | 1.4 | NY TEL CLIENT REPORTS x2282 3025943100     WILMINGTONDE |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2349 9199315596     RALEIGH  NC |
| 6/26/2009 | 0.16 | NY TEL CLIENT REPORTS x2423 2025084714     WASHINGTONDC |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517769     BOSTON   MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 3023519405     WILMINGTONDE |
| 6/26/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442073748000 UNITED KNGDM |
| 6/26/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011447809200276 UNITED KNGDM |
| 6/26/2009 | 12.53 | NY TEL CLIENT REPORTS x2458 011447809200276 UNITED KNGDM |
| 6/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2487 3023519405     WILMINGTONDE |
| 6/26/2009 | 0.7 | NY TEL CLIENT REPORTS x2487 3023519405     WILMINGTONDE |
| 6/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 8643862126     GREENVILLESC |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 8643862126     GREENVILLESC |
| 6/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2487 8643862126     GREENVILLESC |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9548518366     FTLAUDERDLFL |
| 6/26/2009 | 5.83 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 6/26/2009 | 3.26 | NY TEL CLIENT REPORTS x2536 9548587389     FTLAUDERDLFL |
| 6/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2555 6175298965     SAUGUS   MA |
| 6/26/2009 | 3.04 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/26/2009 | 1.88 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/26/2009 | 0.7 | NY TEL CLIENT REPORTS x2555 6177232325     BOSTON   MA |
| 6/26/2009 | 2.34 | NY TEL CLIENT REPORTS x2555 6179517279     BOSTON   MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2555 6179696096     NEWTON   MA |
| 6/26/2009 | 3.04 | NY TEL CLIENT REPORTS x2555 7089487968     OAK PARK  IL |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2555 7812798558     STONEHAM  MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2555 7813761801     WOBURN   MA |
| 6/26/2009 | 2.56 | NY TEL CLIENT REPORTS x2569 9199059987     RSCHTRGLPKNC |
| 6/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2580 2033535320     STAMFORD  CT |
| 6/26/2009 | 0.31 | NY TEL CLIENT REPORTS x2619 2024967436     WASHINGTONDC |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3024967436     DE |
| 6/26/2009 | 0.7 | NY TEL CLIENT REPORTS x2619 4052323722     OKLAHOMA COK |
| 6/26/2009 | 0.58 | NY TEL CLIENT REPORTS x2629 011442075197120 UNITED KNGDM |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2009 | 7.98 | NY TEL CLIENT REPORTS x2629 011447968434004 UNITED KNGDM |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632564    BRAMPTON  ON |
| 6/26/2009 | 5.36 | NY TEL CLIENT REPORTS x2629 9726845262    ADDISON   TX |
| 6/26/2009 | 5.6 | NY TEL CLIENT REPORTS x2629 9726845262    ADDISON   TX |
| 6/26/2009 | 3.96 | NY TEL CLIENT REPORTS x2630 9726845262    ADDISON   TX |
| 6/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2650 3025934729    WILMINGTONDE |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 6/26/2009 | 0.7 | NY TEL CLIENT REPORTS x2650 4162337222    TORONTO   ON |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4169433853    TORONTO   ON |
| 6/26/2009 | 8.85 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 6/26/2009 | 1.64 | NY TEL CLIENT REPORTS x2650 9058637875    BRAMPTON  ON |
| 6/26/2009 | 16.78 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON   TX |
| 6/26/2009 | 0.7 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON   TX |
| 6/26/2009 | 29.35 | NY TEL CLIENT REPORTS x2720 9058730686    GEORGETOWNON |
| 6/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2730 3025736492    WILMINGTONDE |
| 6/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2730 3025736492    WILMINGTONDE |
| 6/26/2009 | 2.34 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 6/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 8643862126    GREENVILLESC |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 8643862126    GREENVILLESC |
| 6/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 8643862126    GREENVILLESC |
| 6/26/2009 | 3.26 | NY TEL CLIENT REPORTS x2766 4162162963    TORONTO   ON |
| 6/26/2009 | 1.4 | NY TEL CLIENT REPORTS x2766 4168658191    TORONTO   ON |
| 6/26/2009 | 3.26 | NY TEL CLIENT REPORTS x2766 9199058387    RSCHTRGLPKNC |
| 6/26/2009 | 2.8 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/26/2009 | 1.18 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6179517920    BOSTON    MA |
| 6/26/2009 | 1.4 | NY TEL CLIENT REPORTS x2812 6472944861    TORONTO   ON |
| 6/26/2009 | 1.18 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6179517321    BOSTON    MA |
| 6/26/2009 | 1.88 | NY TEL CLIENT REPORTS x2924 4162164858    TORONTO   ON |
| 6/26/2009 | 3.96 | NY TEL CLIENT REPORTS x2924 6179517502    BOSTON    MA |
| 6/26/2009 | 1.4 | NY TEL CLIENT REPORTS x2924 6179517502    BOSTON    MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517502    BOSTON    MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517502    BOSTON    MA |
| 6/26/2009 | 5.36 | NY TEL CLIENT REPORTS x2930 9058632021    BRAMPTON  ON |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3092 6179517321    BOSTON    MA |
| 6/26/2009 | 15.14 | NY TEL CLIENT REPORTS x3502 9058632021    BRAMPTON  ON |
| 6/26/2009 | 15.36 | NY TEL CLIENT REPORTS x3761 011442073748000 UNITED KNGDM |
| 6/26/2009 | 0.63 | NY TEL CLIENT REPORTS x3761 2025084758    WASHINGTONDC |
| 6/26/2009 | 2.5 | NY TEL CLIENT REPORTS x3761 2025084758    WASHINGTONDC |
| 6/26/2009 | 1.4 | NY TEL CLIENT REPORTS x3761 6179517502    BOSTON    MA |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

June 1, 2009 through June 30, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/26/2009 | 0.48 | NY TEL CLIENT REPORTS x3761 6179517502   BOSTON   MA |
| 6/26/2009 | 6.99 | NY TEL CLIENT REPORTS x3903 9726845262   ADDISON   TX |
| 6/26/2009 | 1.18 | NY TEL CLIENT REPORTS x3904 6177977372   SAUGUS   MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6133555142   OTTAWA HULON |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6137636160   OTTAWAHULLON |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6137636160   OTTAWAHULLON |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6137636899   OTTAWAHULLON |
| 6/26/2009 | 2.56 | NY TEL CLIENT REPORTS x3905 9058631192   BRAMPTON ON |
| 6/26/2009 | 0.7 | NY TEL CLIENT REPORTS x3905 9058636245   BRAMPTON ON |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9782883029   BILLERICA MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 4168017779   TORONTO   ON |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9058631144   BRAMPTON ON |
| 6/26/2009 | 38.11 | NY TEL CLIENT REPORTS x3907 011441452562712 UNITED KNGDM |
| 6/26/2009 | 3.74 | NY TEL CLIENT REPORTS x3907 4168460142   TORONTO  ON |
| 6/26/2009 | 10.71 | NY TEL CLIENT REPORTS x3907 9199058152   RSCHTRGLPKNC |
| 6/26/2009 | 6.06 | NY TEL CLIENT REPORTS x3908 6137636899   OTTAWAHULLON |
| 6/26/2009 | 1.64 | NY TEL CLIENT REPORTS x3908 9782883029   BILLERICA MA |
| 6/26/2009 | 3.04 | NY TEL CLIENT REPORTS x3910 9199058152   RSCHTRGLPKNC |
| 6/26/2009 | 2.56 | NY TEL CLIENT REPORTS x3911 2143244454   DALLAS   TX |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 4168460142   TORONTO  ON |
| 6/26/2009 | 0.71 | NY TEL CLIENT REPORTS x3914 01133607264514 FRANCE |
| 6/26/2009 | 29.01 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/26/2009 | 2.29 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/26/2009 | 1.15 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/26/2009 | 3.43 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/26/2009 | 3.43 | NY TEL CLIENT REPORTS x3914 011442074662895 UNITED KNGDM |
| 6/26/2009 | 10.81 | NY TEL CLIENT REPORTS x3914 011447748333747 UNITED KNGDM |
| 6/26/2009 | 0.58 | NY TEL CLIENT REPORTS x3914 011447771520109 UNITED KNGDM |
| 6/26/2009 | 3.43 | NY TEL CLIENT REPORTS x3914 011447771520109 UNITED KNGDM |
| 6/26/2009 | 35.84 | NY TEL CLIENT REPORTS x3941 011441452562712 UNITED KNGDM |
| 6/26/2009 | 75.65 | NY TEL CLIENT REPORTS x3941 011441452562712 UNITED KNGDM |
| 6/26/2009 | 4.43 | NY TEL CLIENT REPORTS x3941 4085777604   SNJS NORTHCA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 4153210842   SAN FRANCICA |
| 6/26/2009 | 1.64 | NY TEL CLIENT REPORTS x3941 6175718933   BOSTON   MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 6175718933   BOSTON   MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 6175718933   BOSTON   MA |
| 6/26/2009 | 4.66 | NY TEL CLIENT REPORTS x3941 6175718933   BOSTON   MA |
| 6/26/2009 | 1.4 | NY TEL CLIENT REPORTS x3941 6179517318   BOSTON   MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 6179696096   NEWTON   MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 6179696096   NEWTON   MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 6179696096   NEWTON   MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 7815938933   LYNN     MA |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2009 | 0.7 | NY TEL CLIENT REPORTS x3941 7815938933    LYNN    MA |
| 6/26/2009 | 0.94 | NY TEL CLIENT REPORTS x3943 6177232325    BOSTON    MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 6174781899    BOSTON    MA |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 9525564152    CHASKA    MN |
| 6/26/2009 | 0.48 | NY TEL CLIENT REPORTS x6127 9525564580    CHASKA    MN |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 9525564580    CHASKA    MN |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x6839 4162070894    TORONTO  ON |
| 6/26/2009 | 0.24 | NY TEL CLIENT REPORTS x6839 4164524428    TORONTO  ON |
| 6/26/2009 | 1.88 | NY TEL CLIENT REPORTS x6839 4164524428    TORONTO  ON |
| 6/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519405    WILMINGTONDE |
| 6/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 6/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA    NY |
| 6/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA    NY |
| 6/28/2009 | 19.8 | NY TEL CLIENT REPORTS x2422 9058632021    BRAMPTON ON |
| 6/28/2009 | 1.43 | NY TEL CLIENT REPORTS x2720 01133677310133 FRANCE |
| 6/28/2009 | 0.94 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 6/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517502    BOSTON    MA |
| 6/29/2009 | 0.56 | WASH. T & T Ext: 1556 Time: 17:12 Phone: 82818 |
| 6/29/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:51 Phone: 82766 |
| 6/29/2009 | 1.22 | WASH. T & T Ext: 1588 Time: 10:13 Phone: 6516324592 |
| 6/29/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 12:49 Phone: 3103124392 |
| 6/29/2009 | 0.11 | WASH. T & T Ext: 1622 Time: 10:08 Phone: 82020 |
| 6/29/2009 | 2.22 | WASH. T & T Ext: 1648 Time: 14:59 Phone: 9199058152 |
| 6/29/2009 | 0.64 | WASH. T & T Ext: 1648 Time: 15:20 Phone: 9058632564 |
| 6/29/2009 | 0.11 | WASH. T & T Ext: 1760 Time: 16:38 Phone: 6179517745 |
| 6/29/2009 | 0.11 | WASH. T & T Ext: 1760 Time: 16:39 Phone: 6179517908 |
| 6/29/2009 | 1.11 | WASH. T & T Ext: 1760 Time: 19:05 Phone: 82316 |
| 6/29/2009 | 2.1 | NY TEL CLIENT REPORTS x2017 9193081734    DURHAM   NC |
| 6/29/2009 | 12.11 | NY TEL CLIENT REPORTS x2074 6154324480    NASHVILLE TN |
| 6/29/2009 | 6.06 | NY TEL CLIENT REPORTS x2134 9548518366    FTLAUDERDLFL |
| 6/29/2009 | 1.18 | NY TEL CLIENT REPORTS x2318 4045724842    ATLANTA  GA |
| 6/29/2009 | 6.99 | NY TEL CLIENT REPORTS x2318 9199058152    RSCHTRGLPKNC |
| 6/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 6/29/2009 | 1.18 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2349 8602497127    HARTFORD  CT |
| 6/29/2009 | 1.4 | NY TEL CLIENT REPORTS x2349 8602497129    HARTFORD  CT |
| 6/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2349 8602497129    HARTFORD  CT |
| 6/29/2009 | 7.46 | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 3023519405    WILMINGTONDE |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9726848880    ADDISON  TX |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9726848880    ADDISON  TX |
| 6/29/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 9058632390    BRAMPTON  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/29/2009 | 3.5 | NY TEL CLIENT REPORTS x2536 9199050373     RSCHTRGLPKNC |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199052390     RSCHTRGLPKNC |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054438     RSCHTRGLPKNC |
| 6/29/2009 | 3.5 | NY TEL CLIENT REPORTS x2536 9199058152     RSCHTRGLPKNC |
| 6/29/2009 | 13.05 | NY TEL CLIENT REPORTS x2536 9199058152     RSCHTRGLPKNC |
| 6/29/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 9199058152     RSCHTRGLPKNC |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726845942     ADDISON  TX |
| 6/29/2009 | 6.53 | NY TEL CLIENT REPORTS x2569 9199058152     RSCHTRGLPKNC |
| 6/29/2009 | 0.94 | NY TEL CLIENT REPORTS x2580 2144386169     DALLAS   TX |
| 6/29/2009 | 15.84 | NY TEL CLIENT REPORTS x2672 9199058152     RSCHTRGLPKNC |
| 6/29/2009 | 0.7 | NY TEL CLIENT REPORTS x2730 9726857839     ADDISON  TX |
| 6/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 2142223687     LEWISVILLETX |
| 6/29/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 8643862126     GREENVILLESC |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 6/29/2009 | 3.04 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 6/29/2009 | 2.29 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2896 6173428013     BOSTON   MA |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 4162164858     TORONTO  ON |
| 6/29/2009 | 6.06 | NY TEL CLIENT REPORTS x2924 6179517229     BOSTON   MA |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517229     BOSTON   MA |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517229     BOSTON   MA |
| 6/29/2009 | 0.7 | NY TEL CLIENT REPORTS x2924 6179517502     BOSTON   MA |
| 6/29/2009 | 6.53 | NY TEL CLIENT REPORTS x2924 6179517502     BOSTON   MA |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517528     BOSTON   MA |
| 6/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517528     BOSTON   MA |
| 6/29/2009 | 3.74 | NY TEL CLIENT REPORTS x3903 4169433527     TORONTO  ON |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 4169433527     TORONTO  ON |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 4169433527     TORONTO  ON |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 4169433527     TORONTO  ON |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 4169433527     TORONTO  ON |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 2146748261     GRAND PRAITX |
| 6/29/2009 | 10.71 | NY TEL CLIENT REPORTS x3905 9726845262     ADDISON  TX |
| 6/29/2009 | 14.91 | NY TEL CLIENT REPORTS x3906 9058632021     BRAMPTON ON |
| 6/29/2009 | 11.95 | NY TEL CLIENT REPORTS x3907 011442073748000 UNITED KNGDM |
| 6/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4162161905     TORONTO  ON |
| 6/29/2009 | 27.88 | NY TEL CLIENT REPORTS x3914 011441452562712 UNITED KNGDM |
| 6/29/2009 | 3.99 | NY TEL CLIENT REPORTS x3914 011442072463333 UNITED KNGDM |
| 6/29/2009 | 0.58 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/29/2009 | 11.39 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/29/2009 | 7.4 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/29/2009 | 1.15 | NY TEL CLIENT REPORTS x3914 011442073748000 UNITED KNGDM |
| 6/29/2009 | 0.58 | NY TEL CLIENT REPORTS x3914 011447771520109 UNITED KNGDM |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/29/2009 | 1.71 | NY TEL CLIENT REPORTS x3914 011447809200524 UNITED KNGDM |
| 6/29/2009 | 2.29 | NY TEL CLIENT REPORTS x3914 011447989230053 UNITED KNGDM |
| 6/30/2009 | 0.22 | WASH. T & T Ext: 1556 Time: 09:23 Phone: 82082 |
| 6/30/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 18:43 Phone: 82082 |
| 6/30/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 18:58 Phone: 6132933013 |
| 6/30/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 20:08 Phone: 6173428013 |
| 6/30/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 15:08 Phone: 9722653890 |
| 6/30/2009 | 0.78 | WASH. T & T Ext: 1622 Time: 16:37 Phone: 82820 |
| 6/30/2009 | 2.78 | WASH. T & T Ext: 1625 Time: 08:49 Phone: 9726845262 |
| 6/30/2009 | 5.99 | WASH. T & T Ext: 1625 Time: 09:16 Phone: 9726845262 |
| 6/30/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 13:14 Phone: 9199058152 |
| 6/30/2009 | 4.22 | WASH. T & T Ext: 1648 Time: 15:30 Phone: 9726845262 |
| 6/30/2009 | 2.25 | TELEPHONE (PA) Telephone:00441279403720 Destination:UNITED K Duration:490 |
| 6/30/2009 | 0.37 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:52 |
| 6/30/2009 | 2.58 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:570 |
| 6/30/2009 | 0.7 | NY TEL CLIENT REPORTS x2017 4162162312      TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8189067638      VAN NUYS  CA |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2020 6179517532      BOSTON    MA |
| 6/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2044 9726845262      ADDISON   TX |
| 6/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 6106929500      W CHESTER PA |
| 6/30/2009 | 8.39 | NY TEL CLIENT REPORTS x2108 6137630170      OTTAWAHULLON |
| 6/30/2009 | 3.74 | NY TEL CLIENT REPORTS x2108 9199058152      RSCHTRGLPKNC |
| 6/30/2009 | 4.43 | NY TEL CLIENT REPORTS x2134 9058631174      BRAMPTON  ON |
| 6/30/2009 | 6.76 | NY TEL CLIENT REPORTS x2134 9199058152      RSCHTRGLPKNC |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058631182      BRAMPTON  ON |
| 6/30/2009 | 0.7 | NY TEL CLIENT REPORTS x2218 8189067638      VAN NUYS  CA |
| 6/30/2009 | 7.23 | NY TEL CLIENT REPORTS x2264 4162164832      TORONTO  ON |
| 6/30/2009 | 6.53 | NY TEL CLIENT REPORTS x2264 9058631020      BRAMPTON  ON |
| 6/30/2009 | 0.16 | NY TEL CLIENT REPORTS x2282 2025088779      WASHINGTONDC |
| 6/30/2009 | 0.16 | NY TEL CLIENT REPORTS x2282 2025088779      WASHINGTONDC |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459      WILMINGTONDE |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887      ADDISON   TX |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 4162161905      TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137635021      OTTAWAHULLON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137635021      OTTAWAHULLON |
| 6/30/2009 | 1.4 | NY TEL CLIENT REPORTS x2536 9548587389      FTLAUDERDLFL |
| 6/30/2009 | 1.88 | NY TEL CLIENT REPORTS x2566 9058631427      BRAMPTON  ON |
| 6/30/2009 | 0.7 | NY TEL CLIENT REPORTS x2619 3023519459      WILMINGTONDE |
| 6/30/2009 | 0.7 | NY TEL CLIENT REPORTS x2619 9726857839      ADDISON   TX |
| 6/30/2009 | 6.3 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 6/30/2009 | 17.24 | NY TEL CLIENT REPORTS x2629 9726845262      ADDISON   TX |
| 6/30/2009 | 9.55 | NY TEL CLIENT REPORTS x2630 9058632564      BRAMPTON  ON |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 9058632654 | BRAMPTON  ON |
| 6/30/2009 | 13.51 | NY TEL CLIENT REPORTS x2630 9199058152 | RSCHTRGLPKNC |
| 6/30/2009 | 30.98 | NY TEL CLIENT REPORTS x2630 9726845262 | ADDISON  TX |
| 6/30/2009 | 22.13 | NY TEL CLIENT REPORTS x2672 9199058152 | RSCHTRGLPKNC |
| 6/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON  ON |
| 6/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 6/30/2009 | 14.45 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 6/30/2009 | 3.74 | NY TEL CLIENT REPORTS x2677 9782888428 | BILLERICA MA |
| 6/30/2009 | 3.43 | NY TEL CLIENT REPORTS x2682 011442074662460 UNITED KNGDM | |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 2039619000 | STAMFORD  CT |
| 6/30/2009 | 0.94 | NY TEL CLIENT REPORTS x2684 6137635412 | OTTAWAHULLON |
| 6/30/2009 | 5.6 | NY TEL CLIENT REPORTS x2730 9058637341 | BRAMPTON  ON |
| 6/30/2009 | 5.36 | NY TEL CLIENT REPORTS x2730 9726857839 | ADDISON  TX |
| 6/30/2009 | 3.26 | NY TEL CLIENT REPORTS x2730 9735091309 | BLOOMFIELDNJ |
| 6/30/2009 | 2.56 | NY TEL CLIENT REPORTS x2764 3023519405 | WILMINGTONDE |
| 6/30/2009 | 0.7 | NY TEL CLIENT REPORTS x2764 3123606305 | CHICGOZN IL |
| 6/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 6072791522 | ITHACA   NY |
| 6/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2766 9782888428 | BILLERICA MA |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4162164861 | TORONTO  ON |
| 6/30/2009 | 0.58 | NY TEL CLIENT REPORTS x2818 011442074662895 UNITED KNGDM | |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3692 3023519400 | WILMINGTONDE |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3692 3023519405 | WILMINGTONDE |
| 6/30/2009 | 0.94 | NY TEL CLIENT REPORTS x3905 4162141944 | TORONTO  ON |
| 6/30/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 4163507500 | TORONTO  ON |
| 6/30/2009 | 1.88 | NY TEL CLIENT REPORTS x3905 4164524428 | TORONTO  ON |
| 6/30/2009 | 10.03 | NY TEL CLIENT REPORTS x3905 4168460142 | TORONTO  ON |
| 6/30/2009 | 6.76 | NY TEL CLIENT REPORTS x3906 4168460142 | TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 4168460142 | TORONTO  ON |
| 6/30/2009 | 0.48 | NY TEL CLIENT REPORTS x3906 4168460142 | TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 4168460142 | TORONTO  ON |
| 6/30/2009 | 2.1 | NY TEL CLIENT REPORTS x3906 4168460142 | TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 4168461042 | TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9058632021 | BRAMPTON ON |
| 6/30/2009 | 14.21 | NY TEL CLIENT REPORTS x3906 9058632021 | BRAMPTON ON |
| 6/30/2009 | 3.5 | NY TEL CLIENT REPORTS x3907 4165741372 | TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4168460142 | TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4168460142 | TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4168460142 | TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 2143542365 | GRAND PRAITX |
| 6/30/2009 | 2.1 | NY TEL CLIENT REPORTS x3908 4169433058 | TORONTO  ON |
| 6/30/2009 | 4.9 | NY TEL CLIENT REPORTS x3908 6048918264 | VANCOUVER BC |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 6137635111 | OTTAWAHULLON |

**EXPENSE SUMMARY**  
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 2019307415    PARK RIDGENJ |
| 6/30/2009 | 1.18 | NY TEL CLIENT REPORTS x3912 4153853521    SAN FRANCICA |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 4168420146    TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 4168460142    TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 4168460142    TORONTO  ON |
| 6/30/2009 | 0.48 | NY TEL CLIENT REPORTS x3912 9525564580    CHASKA    MN |
| 6/30/2009 | 2.56 | NY TEL CLIENT REPORTS x3912 9726842560    ADDISON   TX |
| 6/30/2009 | 10.25 | NY TEL CLIENT REPORTS x3913 4162046285    TORONTO  ON |
| 6/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 4162161905    TORONTO  ON |
| 6/30/2009 | 39.36 | NY TEL CLIENT REPORTS x3915 9726845262    ADDISON   TX |
| 6/30/2009 | 18.18 | NY TEL CLIENT REPORTS x3931 9199058152    RSCHTRGLPKNC |
| 6/30/2009 | 0.48 | NY TEL CLIENT REPORTS x6124 6137635111    OTTAWAHULLON |
| 6/30/2009 | 2.1 | NY TEL CLIENT REPORTS x6124 6137638914    OTTAWAHULLON |
| **TOTAL:** | **$10,239.39** | |
| | | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 6/1/2009 | 72 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 6/1/2009 | 36.13 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 6/4/2009 | -34.51 | TRAVEL - TRANSPORTATION - Schweitzer Travel Credit |
| 6/5/2009 | -52.25 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 6/5/2009 | 177 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 6/6/2009 | 32.66 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 6/8/2009 | 13.5 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 6/10/2009 | 45 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 6/10/2009 | 268 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 6/11/2009 | 10 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 6/11/2009 | 268 | TRAVEL - TRANSPORTATION - Taiwo Trip to Delaware |
| 6/12/2009 | 95 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 6/12/2009 | 221 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 6/15/2009 | 52.25 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 6/15/2009 | 52.25 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 6/15/2009 | 1,105.10 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 6/15/2009 | 1,873.18 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 6/16/2009 | 17.63 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 6/16/2009 | 29.42 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 6/16/2009 | 50.36 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 6/18/2009 | 19.32 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 6/18/2009 | -1,033.10 | TRAVEL - TRANSPORTATION - Weaver Travel Credit |
| 6/19/2009 | 9.72 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 6/19/2009 | 10.6 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 6/25/2009 | 45 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |

**EXPENSE SUMMARY**

**June 1, 2009 through June 30, 2009**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2009 | 45 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 6/25/2009 | 45 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 6/25/2009 | 268 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 6/25/2009 | 268 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 6/25/2009 | 268 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 6/26/2009 | 45 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 6/26/2009 | 268 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 6/26/2009 | 45 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 6/26/2009 | 268 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 6/26/2009 | 52.25 | TRAVEL - TRANSPORTATION - Doggett Trip to Toronto |
| 6/26/2009 | 1,185.25 | TRAVEL - TRANSPORTATION - Doggett Trip to Toronto |
| 6/26/2009 | 45 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 6/26/2009 | 268 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 6/26/2009 | 268 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 6/26/2009 | 268 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 6/26/2009 | 45 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 6/26/2009 | 268 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 6/26/2009 | 45 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 6/26/2009 | 268 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 6/26/2009 | 45 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 6/26/2009 | 268 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 6/26/2009 | 45 | TRAVEL - TRANSPORTATION - Sternberg Trip to Delaware |
| 6/26/2009 | 268 | TRAVEL - TRANSPORTATION - Sternberg Trip to Delaware |
| 6/26/2009 | 10 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 6/26/2009 | 45 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 6/26/2009 | 268 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 6/27/2009 | 45 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 6/27/2009 | 45 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 6/28/2009 | 54.63 | TRAVEL - TRANSPORTATION - Doggett Trip to Toronto |
| 6/28/2009 | 30 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 6/28/2009 | 10 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 6/29/2009 | 85 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 6/29/2009 | 28.75 | TRAVEL - TRANSPORTATION - Doggett Trip to Toronto |
| 6/29/2009 | 45.85 | TRAVEL - TRANSPORTATION - Doggett Trip to Toronto |
| 6/29/2009 | 15 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 6/29/2009 | 7.6 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 6/29/2009 | 15 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 6/30/2009 | 10 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 6/30/2009 | 10 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 6/30/2009 | 18.12 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| **TOTAL:** | **$8,984.71** | |
| | | |

**EXPENSE SUMMARY**                                                                                      In re Nortel Netowrks Inc., et al.
**June 1, 2009 through June 30, 2009**                                                                   (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Travel - Lodging** | | |
| | | |
| 6/15/2009 | 235.19 | TRAVEL - LODGING - Weaver Trip to Toronto |
| 6/18/2009 | 345.11 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 6/20/2009 | 356.53 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 6/24/2009 | 443.36 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 6/28/2009 | 218.9 | TRAVEL - LODGING - Brod Trip to Delaware |
| 6/28/2009 | 218.9 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 6/28/2009 | 218.9 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 6/28/2009 | 218.9 | TRAVEL - LODGING - Sternberg Trip to Delaware |
| 6/29/2009 | 218.9 | TRAVEL - LODGING - Kim Trip to Delaware |
| 6/30/2009 | 230.52 | TRAVEL - LODGING - Doggett Trip to Toronto |
| 6/30/2009 | 218.9 | TRAVEL - LODGING - Polizzi Trip to Delaware |
| **TOTAL:** | **$2,924.11** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 6/15/2009 | 58.04 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 6/15/2009 | 6.9 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 6/15/2009 | 28.08 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 6/16/2009 | 14.74 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 6/20/2009 | 32.68 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 6/20/2009 | 10.84 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 6/21/2009 | 32.68 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 6/22/2009 | 32.68 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 6/24/2009 | 8.13 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 6/25/2009 | 19.17 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 6/25/2009 | 46 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 6/26/2009 | 11.95 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 6/26/2009 | 6.87 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 6/28/2009 | 19 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 6/28/2009 | 8.5 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 6/29/2009 | 15 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 6/29/2009 | 9.95 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 6/29/2009 | 15 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 6/29/2009 | 3.2 | TRAVEL - MEALS - Weaver Trip to Delaware |
| 6/30/2009 | 283.4 | TRAVEL - MEALS - Polizzi Trip to Delaware (Conference Meal with Team and Clients) |
| 6/30/2009 | 6 | TRAVEL - MEALS - Polizzi Trip to Delaware |
| 6/30/2009 | 20.3 | TRAVEL - MEALS - Polizzi Trip to Delaware |
| **TOTAL:** | **$689.11** | |
| | | |

**EXPENSE SUMMARY**                                                    **In re Nortel Netowrks Inc., et al.**
**June 1, 2009 through June 30, 2009**                                 **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **Travel - Miscellaneous** | | |
| | | |
| 6/29/2009 | 9.95 | TRAVEL - MISC - Polizzi Internet Access While Traveling to Delaware |
| 6/29/2009 | 9.95 | TRAVEL - MISC - Schweitzer Internet Access While Traveling to Delaware |
| **TOTAL:** | **$19.90** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 6/2/2009 | 25 | NY MESSENGER DOWNTWN |
| 6/3/2009 | 29.54 | SHIPPING CHARGES Inv: 561269600  Track#: 942196662266 |
| 6/5/2009 | 29.54 | SHIPPING CHARGES Inv: 561562780  Track#: 942196662851 |
| 6/9/2009 | 25.7 | SHIPPING CHARGES Inv: 561562780  Track#: 864088931152 |
| 6/9/2009 | 29.54 | SHIPPING CHARGES Inv: 561562780  Track#: 942196663711 |
| 6/10/2009 | 29.54 | SHIPPING CHARGES Inv: 561562780  Track#: 942196664074 |
| 6/11/2009 | 1.05 | N.Y. POSTAGE |
| 6/12/2009 | 29.54 | SHIPPING CHARGES Inv: 561863194  Track#: 942196665243 |
| 6/12/2009 | 29.54 | SHIPPING CHARGES Inv: 561863194  Track#: 942196665254 |
| 6/17/2009 | 29.54 | SHIPPING CHARGES Inv: 561863194  Track#: 942196666445 |
| 6/18/2009 | 15.66 | SHIPPING CHARGES Inv: 923588953  Track#: 860567551874 |
| 6/18/2009 | 2.64 | N.Y. POSTAGE |
| 6/18/2009 | 3 | N.Y. POSTAGE |
| 6/23/2009 | 9 | WASHINGTON MESSENGER - 600 PENN AVE NW |
| 6/23/2009 | 9 | WASHINGTON MESSENGER - 950 PENN AVE NW |
| 6/23/2009 | 525 | SHIPPING CHARGES - -VENDOR: FIRST GLOBAL XPRESS SHIPPING CHARGES FOR 06/19/09 |
| 6/23/2009 | 18.75 | MES SERVICE N366001066022090280 Stephenson Serv. Mess. 6/24 |
| 6/23/2009 | 15.25 | MES SERVICE N366001066812090256 Webb Mess. Serv. 6/24/09 |
| 6/24/2009 | 29.54 | SHIPPING CHARGES Inv: 562154118  Track#: 942196670161 |
| 6/24/2009 | 25 | NY MESSENGER UPTOWN |
| 6/26/2009 | 25 | NY MESSENGER UPTOWN |
| 6/30/2009 | 6.75 | WASHINGTON MESSENGER - FTC - 600 PENN AVE NW |
| 6/30/2009 | 1.9 | POSTAGE - SOFT (PA) |
| 6/30/2009 | 16.5 | MES SERVICE N366001066812090261 Webb Mess. Serv. 7/1/09 |
| **TOTAL:** | **$961.52** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 6/2/2009 | 1.3 | NY SCAN TO PDF |
| 6/2/2009 | 7.5 | NY SCAN TO PDF |
| 6/3/2009 | 1 | WASH. SCAN TO PDF |
| 6/3/2009 | 2.3 | NY SCAN TO PDF |
| 6/3/2009 | 0.1 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2009 | 0.6 | NY SCAN TO PDF |
| 6/4/2009 | 3.4 | NY SCAN TO PDF |
| 6/4/2009 | 2.4 | NY SCAN TO PDF |
| 6/4/2009 | 0.6 | NY SCAN TO PDF |
| 6/5/2009 | 7.9 | NY SCAN TO PDF |
| 6/5/2009 | 1.4 | NY SCAN TO PDF |
| 6/5/2009 | 0.2 | NY SCAN TO PDF |
| 6/5/2009 | 3.2 | NY SCAN TO PDF |
| 6/5/2009 | 0.2 | NY SCAN TO PDF |
| 6/8/2009 | 0.3 | NY SCAN TO PDF |
| 6/8/2009 | 0.1 | NY SCAN TO PDF |
| 6/8/2009 | 1.7 | NY SCAN TO PDF |
| 6/8/2009 | 1.7 | NY SCAN TO PDF |
| 6/8/2009 | 1.7 | NY SCAN TO PDF |
| 6/8/2009 | 0.6 | NY SCAN TO PDF |
| 6/9/2009 | 0.1 | NY SCAN TO PDF |
| 6/9/2009 | 0.5 | NY SCAN TO PDF |
| 6/9/2009 | 0.2 | NY SCAN TO PDF |
| 6/9/2009 | 0.3 | NY SCAN TO PDF |
| 6/9/2009 | 1.9 | NY SCAN TO PDF |
| 6/10/2009 | 0.5 | NY SCAN TO PDF |
| 6/11/2009 | 3 | NY SCAN TO PDF |
| 6/11/2009 | 0.6 | NY SCAN TO PDF |
| 6/11/2009 | 0.8 | NY SCAN TO PDF |
| 6/11/2009 | 0.2 | NY SCAN TO PDF |
| 6/11/2009 | 0.1 | NY SCAN TO PDF |
| 6/12/2009 | 0.2 | NY SCAN TO PDF |
| 6/12/2009 | 0.5 | NY SCAN TO PDF |
| 6/12/2009 | 0.1 | NY SCAN TO PDF |
| 6/12/2009 | 2.8 | NY SCAN TO PDF |
| 6/16/2009 | 0.2 | NY SCAN TO PDF |
| 6/16/2009 | 1.9 | NY SCAN TO PDF |
| 6/17/2009 | 2.2 | NY SCAN TO PDF |
| 6/17/2009 | 0.2 | NY SCAN TO PDF |
| 6/17/2009 | 1.1 | NY SCAN TO PDF |
| 6/17/2009 | 0.3 | NY SCAN TO PDF |
| 6/17/2009 | 0.1 | NY SCAN TO PDF |
| 6/17/2009 | 0.8 | NY SCAN TO PDF |
| 6/17/2009 | 4.2 | NY SCAN TO PDF |
| 6/17/2009 | 4.8 | NY SCAN TO PDF |
| 6/17/2009 | 4.9 | NY SCAN TO PDF |
| 6/17/2009 | 0.4 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2009 | 1 | NY SCAN TO PDF |
| 6/18/2009 | 0.6 | NY SCAN TO PDF |
| 6/18/2009 | 0.3 | NY SCAN TO PDF |
| 6/18/2009 | 2.1 | NY SCAN TO PDF |
| 6/18/2009 | 0.2 | NY SCAN TO PDF |
| 6/18/2009 | 1.9 | NY SCAN TO PDF |
| 6/18/2009 | 0.3 | NY SCAN TO PDF |
| 6/19/2009 | 0.4 | NY SCAN TO PDF |
| 6/19/2009 | 0.4 | NY SCAN TO PDF |
| 6/19/2009 | 0.6 | NY SCAN TO PDF |
| 6/19/2009 | 0.5 | NY SCAN TO PDF |
| 6/19/2009 | 0.1 | NY SCAN TO PDF |
| 6/19/2009 | 0.1 | NY SCAN TO PDF |
| 6/19/2009 | 5.4 | NY SCAN TO PDF |
| 6/19/2009 | 0.2 | NY SCAN TO PDF |
| 6/19/2009 | 0.2 | NY SCAN TO PDF |
| 6/19/2009 | 0.6 | NY SCAN TO PDF |
| 6/22/2009 | 0.3 | WASH. SCAN TO PDF |
| 6/22/2009 | 0.4 | WASH. SCAN TO PDF |
| 6/22/2009 | 0.3 | WASH. SCAN TO PDF |
| 6/22/2009 | 0.4 | WASH. SCAN TO PDF |
| 6/22/2009 | 0.6 | WASH. SCAN TO PDF |
| 6/22/2009 | 0.3 | WASH. SCAN TO PDF |
| 6/22/2009 | 0.4 | WASH. SCAN TO PDF |
| 6/22/2009 | 0.5 | WASH. SCAN TO PDF |
| 6/22/2009 | 0.8 | NY SCAN TO PDF |
| 6/22/2009 | 0.3 | NY SCAN TO PDF |
| 6/22/2009 | 0.3 | NY SCAN TO PDF |
| 6/22/2009 | 0.7 | NY SCAN TO PDF |
| 6/22/2009 | 0.5 | NY SCAN TO PDF |
| 6/22/2009 | 1.1 | NY SCAN TO PDF |
| 6/23/2009 | 0.2 | WASH. SCAN TO PDF |
| 6/23/2009 | 1.3 | NY SCAN TO PDF |
| 6/23/2009 | 2.1 | NY SCAN TO PDF |
| 6/23/2009 | 0.3 | NY SCAN TO PDF |
| 6/23/2009 | 0.3 | NY SCAN TO PDF |
| 6/23/2009 | 0.3 | NY SCAN TO PDF |
| 6/23/2009 | 4.1 | NY SCAN TO PDF |
| 6/24/2009 | 0.3 | WASH. SCAN TO PDF |
| 6/24/2009 | 0.1 | WASH. SCAN TO PDF |
| 6/24/2009 | 1.8 | NY SCAN TO PDF |
| 6/24/2009 | 10.9 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|---|---|---|
| 6/24/2009 | 6.1 | NY SCAN TO PDF |
| 6/24/2009 | 0.2 | NY SCAN TO PDF |
| 6/24/2009 | 0.3 | NY SCAN TO PDF |
| 6/24/2009 | 0.7 | NY SCAN TO PDF |
| 6/24/2009 | 0.7 | NY SCAN TO PDF |
| 6/24/2009 | 1.4 | NY SCAN TO PDF |
| 6/24/2009 | 0.3 | NY SCAN TO PDF |
| 6/25/2009 | 0.2 | NY SCAN TO PDF |
| 6/25/2009 | 0.2 | NY SCAN TO PDF |
| 6/25/2009 | 0.2 | NY SCAN TO PDF |
| 6/25/2009 | 0.9 | NY SCAN TO PDF |
| 6/26/2009 | 2.1 | NY SCAN TO PDF |
| 6/26/2009 | 0.2 | NY SCAN TO PDF |
| 6/26/2009 | 0.2 | NY SCAN TO PDF |
| 6/26/2009 | 0.3 | NY SCAN TO PDF |
| 6/26/2009 | 0.8 | NY SCAN TO PDF |
| 6/26/2009 | 0.1 | NY SCAN TO PDF |
| 6/26/2009 | 0.1 | NY SCAN TO PDF |
| 6/26/2009 | 0.9 | NY SCAN TO PDF |
| 6/26/2009 | 0.1 | NY SCAN TO PDF |
| 6/26/2009 | 0.2 | NY SCAN TO PDF |
| 6/29/2009 | 0.1 | WASH. SCAN TO PDF |
| 6/29/2009 | 0.4 | WASH. SCAN TO PDF |
| 6/30/2009 | 0.4 | NY SCAN TO PDF |
| 6/30/2009 | 2 | NY SCAN TO PDF |
| 6/30/2009 | 0.1 | NY SCAN TO PDF |
| **TOTAL:** | **$133.80** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 6/1/2009 | 16.2 | LASERTRACK DUPLICATING |
| 6/1/2009 | 5.4 | NY DUPLICATING |
| 6/1/2009 | 2 | NY DUPLICATING |
| 6/1/2009 | 17 | NY DUPLICATING XEROX |
| 6/1/2009 | 17.2 | NY DUPLICATING XEROX |
| 6/1/2009 | 172 | NY DUPLICATING XEROX |
| 6/1/2009 | 12.3 | NY DUPLICATING XEROX |
| 6/1/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/2/2009 | 16.1 | LASERTRACK DUPLICATING |
| 6/2/2009 | 16.1 | LASERTRACK DUPLICATING |
| 6/2/2009 | 16.1 | LASERTRACK DUPLICATING |
| 6/2/2009 | 4 | BRUSSELS DUPLICATING |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

June 1, 2009 through June 30, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2009 | 24.8 | NY DUPLICATING |
| 6/2/2009 | 0.1 | NY DUPLICATING |
| 6/2/2009 | 19.2 | NY DUPLICATING |
| 6/2/2009 | 0.8 | NY DUPLICATING |
| 6/2/2009 | 424.5 | NY DUPLICATING |
| 6/2/2009 | 48 | NY DUPLICATING |
| 6/2/2009 | 16.2 | NY DUPLICATING XEROX |
| 6/2/2009 | 57 | NY DUPLICATING XEROX |
| 6/2/2009 | 45 | NY DUPLICATING XEROX |
| 6/3/2009 | 2.6 | BRUSSELS DUPLICATING |
| 6/3/2009 | 2.7 | BRUSSELS DUPLICATING |
| 6/3/2009 | 0.9 | NY DUPLICATING |
| 6/3/2009 | 2.3 | NY DUPLICATING |
| 6/3/2009 | 13.8 | NY DUPLICATING |
| 6/3/2009 | 12.8 | NY DUPLICATING |
| 6/3/2009 | 16 | NY DUPLICATING |
| 6/3/2009 | 57 | NY DUPLICATING |
| 6/3/2009 | 20 | NY DUPLICATING XEROX |
| 6/4/2009 | 0.2 | PARIS DUPLICATING Page:2 Time:1547 |
| 6/4/2009 | 1.1 | BRUSSELS DUPLICATING |
| 6/4/2009 | 0.3 | NY DUPLICATING |
| 6/4/2009 | 35.3 | NY DUPLICATING |
| 6/4/2009 | 34.1 | NY DUPLICATING |
| 6/4/2009 | 280.5 | NY DUPLICATING |
| 6/4/2009 | 285.5 | NY DUPLICATING |
| 6/4/2009 | 0.6 | NY DUPLICATING |
| 6/4/2009 | 25.1 | NY DUPLICATING XEROX |
| 6/5/2009 | 1 | PARIS DUPLICATING Page:10 Time:1533 |
| 6/5/2009 | 1 | BRUSSELS DUPLICATING |
| 6/5/2009 | 1.1 | BRUSSELS DUPLICATING |
| 6/5/2009 | 1.3 | BRUSSELS DUPLICATING |
| 6/5/2009 | 1.4 | BRUSSELS DUPLICATING |
| 6/5/2009 | 1.4 | BRUSSELS DUPLICATING |
| 6/5/2009 | 1.9 | BRUSSELS DUPLICATING |
| 6/5/2009 | 3.3 | BRUSSELS DUPLICATING |
| 6/5/2009 | 3.7 | BRUSSELS DUPLICATING |
| 6/5/2009 | 3.7 | BRUSSELS DUPLICATING |
| 6/5/2009 | 5.4 | BRUSSELS DUPLICATING |
| 6/5/2009 | 5.8 | BRUSSELS DUPLICATING |
| 6/5/2009 | 7.9 | BRUSSELS DUPLICATING |
| 6/5/2009 | 9.5 | BRUSSELS DUPLICATING |
| 6/5/2009 | 15 | BRUSSELS DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/5/2009 | 31.6 | NY DUPLICATING |
| 6/5/2009 | 7.8 | NY DUPLICATING |
| 6/5/2009 | 1.4 | NY DUPLICATING |
| 6/5/2009 | 22.6 | NY DUPLICATING |
| 6/5/2009 | 75.2 | NY DUPLICATING |
| 6/5/2009 | 4 | NY DUPLICATING |
| 6/5/2009 | 8 | NY DUPLICATING |
| 6/5/2009 | 8 | NY DUPLICATING |
| 6/5/2009 | 37 | NY DUPLICATING |
| 6/5/2009 | 4.6 | NY DUPLICATING |
| 6/5/2009 | 3.4 | NY DUPLICATING |
| 6/5/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/5/2009 | 1.3 | NY DUPLICATING XEROX |
| 6/5/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/5/2009 | 2.1 | NY DUPLICATING XEROX |
| 6/5/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/5/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/5/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/5/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/6/2009 | 0.2 | NY DUPLICATING |
| 6/7/2009 | 0.3 | NY DUPLICATING |
| 6/8/2009 | 1.5 | BRUSSELS DUPLICATING |
| 6/8/2009 | 1.5 | BRUSSELS DUPLICATING |
| 6/8/2009 | 1.8 | BRUSSELS DUPLICATING |
| 6/8/2009 | 2 | BRUSSELS DUPLICATING |
| 6/8/2009 | 2.2 | BRUSSELS DUPLICATING |
| 6/8/2009 | 3.4 | BRUSSELS DUPLICATING |
| 6/8/2009 | 5.2 | BRUSSELS DUPLICATING |
| 6/8/2009 | 31.2 | NY DUPLICATING |
| 6/8/2009 | 5.2 | NY DUPLICATING |
| 6/8/2009 | 24.4 | NY DUPLICATING |
| 6/8/2009 | 0.5 | NY DUPLICATING |
| 6/8/2009 | 0.5 | NY DUPLICATING |
| 6/8/2009 | 0.2 | NY DUPLICATING |
| 6/8/2009 | 0.2 | NY DUPLICATING |
| 6/8/2009 | 26.1 | NY DUPLICATING |
| 6/8/2009 | 2.4 | NY DUPLICATING |
| 6/8/2009 | 2 | NY DUPLICATING |
| 6/8/2009 | 0.2 | NY DUPLICATING |
| 6/8/2009 | 3.4 | NY DUPLICATING |
| 6/8/2009 | 6 | NY DUPLICATING |
| 6/8/2009 | 0.4 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

June 1, 2009 through June 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2009 | 4.2 | NY DUPLICATING XEROX |
| 6/8/2009 | 4 | NY DUPLICATING XEROX |
| 6/8/2009 | 6.3 | NY DUPLICATING XEROX |
| 6/8/2009 | 3.9 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/8/2009 | 4.9 | NY DUPLICATING XEROX |
| 6/8/2009 | 10.5 | NY DUPLICATING XEROX |
| 6/8/2009 | 11.1 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/8/2009 | 16.4 | NY DUPLICATING XEROX |
| 6/8/2009 | 19.9 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/8/2009 | 13.5 | NY DUPLICATING XEROX |
| 6/8/2009 | 14.5 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/8/2009 | 18.6 | NY DUPLICATING XEROX |
| 6/8/2009 | 15.8 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/8/2009 | 3.4 | NY DUPLICATING XEROX |
| 6/8/2009 | 3 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/8/2009 | 14.5 | NY DUPLICATING XEROX |
| 6/8/2009 | 22.7 | NY DUPLICATING XEROX |
| 6/8/2009 | 3.2 | NY DUPLICATING XEROX |
| 6/8/2009 | 18.2 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/8/2009 | 1.3 | NY DUPLICATING XEROX |
| 6/8/2009 | 5 | NY DUPLICATING XEROX |
| 6/8/2009 | 1.9 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/8/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/8/2009 | 2.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 23 | PARIS DUPLICATING Page:230 Time:1621 |
| 6/9/2009 | 80 | NY DUPLICATING |
| 6/9/2009 | 15 | NY DUPLICATING |
| 6/9/2009 | 11.9 | NY DUPLICATING |
| 6/9/2009 | 27.8 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 8.8 | NY DUPLICATING |
| 6/9/2009 | 0.2 | NY DUPLICATING |
| 6/9/2009 | 4.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 6.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 9 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 4.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 6.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.9 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 26.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 5.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.9 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.9 | NY DUPLICATING XEROX |
| 6/9/2009 | 5.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 5.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.9 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.9 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 4.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 4.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 4.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 4.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.9 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 4.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 8.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 4.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 8.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 5.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 5.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 6.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 8.9 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.9 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 9 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 6.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 5.9 | NY DUPLICATING XEROX |
| 6/9/2009 | 7.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.8 | NY DUPLICATING XEROX |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 9.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 5.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 5.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 4.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 4.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 4.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 13.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 10.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 23 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 4.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 6.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.9 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 11.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 5.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 4.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 7.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.9 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.2 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 11.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 6.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 14.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 2 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 5.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.9 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 1 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 10.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 13.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 6.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 8.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.8 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 3.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 1.4 | NY DUPLICATING XEROX |
| 6/9/2009 | 2.1 | NY DUPLICATING XEROX |
| 6/9/2009 | 13.7 | NY DUPLICATING XEROX |
| 6/9/2009 | 13.7 | NY DUPLICATING XEROX |
| 6/10/2009 | 11.7 | LASERTRACK DUPLICATING |
| 6/10/2009 | 2.5 | NY DUPLICATING |
| 6/10/2009 | 5 | NY DUPLICATING |
| 6/10/2009 | 13.8 | NY DUPLICATING |
| 6/10/2009 | 17 | NY DUPLICATING |
| 6/10/2009 | 53 | NY DUPLICATING |
| 6/10/2009 | 26.4 | NY DUPLICATING |
| 6/10/2009 | 10.5 | NY DUPLICATING |
| 6/10/2009 | 70.4 | NY DUPLICATING |
| 6/10/2009 | 2 | NY DUPLICATING |
| 6/10/2009 | 1.2 | NY DUPLICATING |
| 6/10/2009 | 0.4 | NY DUPLICATING |
| 6/10/2009 | 22.8 | NY DUPLICATING |
| 6/10/2009 | 372 | NY DUPLICATING |
| 6/10/2009 | 676.1 | NY DUPLICATING |
| 6/10/2009 | 129 | NY DUPLICATING |
| 6/10/2009 | 17.3 | NY DUPLICATING XEROX |
| 6/10/2009 | 162 | NY DUPLICATING XEROX |
| 6/10/2009 | 0 | NY DUPLICATING XEROX |
| 6/10/2009 | 22 | NY DUPLICATING XEROX |
| 6/10/2009 | 159 | NY DUPLICATING XEROX |
| 6/10/2009 | 0 | NY DUPLICATING XEROX |
| 6/10/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/10/2009 | 13.7 | NY DUPLICATING XEROX |
| 6/10/2009 | 0 | NY DUPLICATING XEROX |
| 6/10/2009 | 24.3 | NY DUPLICATING XEROX |
| 6/10/2009 | 6.5 | NY DUPLICATING XEROX |
| 6/11/2009 | 1 | PARIS DUPLICATING Page:10 Time:1530 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2009 | 0.1 | NY DUPLICATING |
| 6/11/2009 | 0.2 | NY DUPLICATING |
| 6/11/2009 | 6.9 | NY DUPLICATING |
| 6/11/2009 | 0.2 | NY DUPLICATING |
| 6/11/2009 | 15.8 | NY DUPLICATING |
| 6/11/2009 | 22.2 | NY DUPLICATING |
| 6/11/2009 | 2 | NY DUPLICATING |
| 6/11/2009 | 344.8 | NY DUPLICATING |
| 6/11/2009 | 0.2 | NY DUPLICATING |
| 6/11/2009 | 0.9 | NY DUPLICATING |
| 6/11/2009 | 5.4 | NY DUPLICATING |
| 6/11/2009 | 8 | NY DUPLICATING |
| 6/11/2009 | 0.3 | NY DUPLICATING |
| 6/11/2009 | 278 | NY DUPLICATING |
| 6/11/2009 | 0.2 | NY DUPLICATING |
| 6/11/2009 | 1 | NY DUPLICATING XEROX |
| 6/11/2009 | 2 | NY DUPLICATING XEROX |
| 6/11/2009 | 1.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 2 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 2 | NY DUPLICATING XEROX |
| 6/11/2009 | 2 | NY DUPLICATING XEROX |
| 6/11/2009 | 2 | NY DUPLICATING XEROX |
| 6/11/2009 | 2 | NY DUPLICATING XEROX |
| 6/11/2009 | 0 | NY DUPLICATING XEROX |
| 6/11/2009 | 1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 125.6 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 45 | NY DUPLICATING XEROX |
| 6/11/2009 | 91 | NY DUPLICATING XEROX |
| 6/11/2009 | 248.4 | NY DUPLICATING XEROX |
| 6/11/2009 | 28.8 | NY DUPLICATING XEROX |
| 6/11/2009 | 24.3 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/11/2009 | 4 | NY DUPLICATING XEROX |
| 6/11/2009 | 2 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/11/2009 | 11.7 | NY DUPLICATING XEROX |
| 6/12/2009 | 0.1 | NY DUPLICATING |
| 6/12/2009 | 0.1 | NY DUPLICATING |
| 6/12/2009 | 6 | NY DUPLICATING |
| 6/12/2009 | 0.1 | NY DUPLICATING |
| 6/12/2009 | 33 | NY DUPLICATING |
| 6/12/2009 | 7.2 | NY DUPLICATING |
| 6/12/2009 | 0.1 | NY DUPLICATING |
| 6/12/2009 | 5.6 | NY DUPLICATING |
| 6/12/2009 | 0.1 | NY DUPLICATING |
| 6/12/2009 | 5.9 | NY DUPLICATING |
| 6/12/2009 | 0.1 | NY DUPLICATING |
| 6/12/2009 | 2.3 | NY DUPLICATING XEROX |
| 6/12/2009 | 2.2 | NY DUPLICATING XEROX |
| 6/12/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/12/2009 | 12.2 | NY DUPLICATING XEROX |
| 6/13/2009 | 47.2 | NY DUPLICATING |
| 6/13/2009 | 47.2 | NY DUPLICATING XEROX |
| 6/13/2009 | 47.2 | NY DUPLICATING XEROX |
| 6/13/2009 | 16.3 | NY DUPLICATING XEROX |
| 6/15/2009 | 0.1 | NY DUPLICATING |
| 6/15/2009 | 8.8 | NY DUPLICATING |
| 6/15/2009 | 2.6 | NY DUPLICATING |
| 6/15/2009 | 0.2 | NY DUPLICATING |
| 6/15/2009 | 10.8 | NY DUPLICATING |
| 6/15/2009 | 14.4 | NY DUPLICATING |
| 6/15/2009 | 523.5 | NY DUPLICATING |
| 6/15/2009 | 3.8 | NY DUPLICATING |
| 6/15/2009 | 0.4 | NY DUPLICATING |
| 6/15/2009 | 11.4 | NY DUPLICATING XEROX |
| 6/15/2009 | 47.2 | NY DUPLICATING XEROX |
| 6/15/2009 | 25 | NY DUPLICATING XEROX |
| 6/15/2009 | 25 | NY DUPLICATING XEROX |
| 6/15/2009 | 2.9 | NY DUPLICATING XEROX |
| 6/15/2009 | 1.9 | NY DUPLICATING XEROX |
| 6/15/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/15/2009 | 3.8 | NY DUPLICATING XEROX |
| 6/16/2009 | 0.4 | NY DUPLICATING |

**EXPENSE SUMMARY**

June 1, 2009 through June 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2009 | 0.4 | NY DUPLICATING |
| 6/16/2009 | 0.1 | NY DUPLICATING |
| 6/16/2009 | 1.4 | NY DUPLICATING |
| 6/16/2009 | 0.2 | NY DUPLICATING |
| 6/16/2009 | 32.7 | NY DUPLICATING |
| 6/16/2009 | 1.6 | NY DUPLICATING |
| 6/16/2009 | 6.6 | NY DUPLICATING |
| 6/16/2009 | 6.2 | NY DUPLICATING |
| 6/16/2009 | 2.2 | NY DUPLICATING |
| 6/16/2009 | 11.6 | NY DUPLICATING |
| 6/16/2009 | 136.4 | NY DUPLICATING |
| 6/16/2009 | 74.4 | NY DUPLICATING |
| 6/16/2009 | 16.2 | NY DUPLICATING |
| 6/16/2009 | 0.3 | NY DUPLICATING |
| 6/16/2009 | 225 | NY DUPLICATING XEROX |
| 6/16/2009 | 240.8 | NY DUPLICATING XEROX |
| 6/16/2009 | 180 | NY DUPLICATING XEROX |
| 6/16/2009 | 1.4 | NY DUPLICATING XEROX |
| 6/16/2009 | 7.6 | NY DUPLICATING XEROX |
| 6/16/2009 | 1.9 | NY DUPLICATING XEROX |
| 6/16/2009 | 1 | NY DUPLICATING XEROX |
| 6/16/2009 | 22.6 | NY DUPLICATING XEROX |
| 6/16/2009 | 29,500.00 | NY DUPLICATING XEROX |
| 6/16/2009 | 12.1 | NY DUPLICATING XEROX |
| 6/16/2009 | 1.2 | NY DUPLICATING XEROX |
| 6/17/2009 | 0.2 | NY DUPLICATING |
| 6/17/2009 | 249.3 | NY DUPLICATING |
| 6/17/2009 | 4.5 | NY DUPLICATING |
| 6/17/2009 | 4 | NY DUPLICATING |
| 6/17/2009 | 1.6 | NY DUPLICATING |
| 6/17/2009 | 1.2 | NY DUPLICATING |
| 6/17/2009 | 0.6 | NY DUPLICATING |
| 6/17/2009 | 37.6 | NY DUPLICATING |
| 6/17/2009 | 29.7 | NY DUPLICATING |
| 6/17/2009 | 2.7 | NY DUPLICATING |
| 6/17/2009 | 0.1 | NY DUPLICATING |
| 6/17/2009 | 0.1 | NY DUPLICATING |
| 6/17/2009 | 17 | NY DUPLICATING |
| 6/17/2009 | 1.5 | NY DUPLICATING |
| 6/17/2009 | 0.1 | NY DUPLICATING |
| 6/17/2009 | 12.2 | NY DUPLICATING |
| 6/17/2009 | 0.3 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2009 | 20 | NY DUPLICATING |
| 6/17/2009 | 12.8 | NY DUPLICATING |
| 6/17/2009 | 12 | NY DUPLICATING |
| 6/17/2009 | 10.6 | NY DUPLICATING |
| 6/17/2009 | 0.5 | NY DUPLICATING |
| 6/17/2009 | 27.4 | NY DUPLICATING |
| 6/17/2009 | 62.1 | NY DUPLICATING |
| 6/17/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/17/2009 | 3.4 | NY DUPLICATING XEROX |
| 6/17/2009 | 1.1 | NY DUPLICATING XEROX |
| 6/17/2009 | 3 | NY DUPLICATING XEROX |
| 6/17/2009 | 1 | NY DUPLICATING XEROX |
| 6/17/2009 | 1 | NY DUPLICATING XEROX |
| 6/17/2009 | 2.3 | NY DUPLICATING XEROX |
| 6/17/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/17/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/17/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/17/2009 | 26.7 | NY DUPLICATING XEROX |
| 6/17/2009 | 328 | NY DUPLICATING XEROX |
| 6/17/2009 | 4.8 | NY DUPLICATING XEROX |
| 6/17/2009 | 4.8 | NY DUPLICATING XEROX |
| 6/17/2009 | 4.9 | NY DUPLICATING XEROX |
| 6/17/2009 | 5 | NY DUPLICATING XEROX |
| 6/17/2009 | 4.3 | NY DUPLICATING XEROX |
| 6/17/2009 | 1 | NY DUPLICATING XEROX |
| 6/17/2009 | 1.5 | NY DUPLICATING XEROX |
| 6/17/2009 | 1.3 | NY DUPLICATING XEROX |
| 6/17/2009 | 2.5 | NY DUPLICATING XEROX |
| 6/17/2009 | 1 | NY DUPLICATING XEROX |
| 6/17/2009 | 1.3 | NY DUPLICATING XEROX |
| 6/17/2009 | 0 | NY DUPLICATING XEROX |
| 6/17/2009 | 18 | NY DUPLICATING XEROX |
| 6/17/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/17/2009 | 19.4 | NY DUPLICATING XEROX |
| 6/17/2009 | 19.9 | NY DUPLICATING XEROX |
| 6/17/2009 | 3.7 | NY DUPLICATING XEROX |
| 6/17/2009 | 4.4 | NY DUPLICATING XEROX |
| 6/17/2009 | 2.4 | NY DUPLICATING XEROX |
| 6/17/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/17/2009 | 3.3 | NY DUPLICATING XEROX |
| 6/17/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/17/2009 | 0.2 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                              In re Nortel Netowrks Inc., et al.
June 1, 2009 through June 30, 2009                               (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/17/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/17/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/17/2009 | 1.9 | NY DUPLICATING XEROX |
| 6/17/2009 | 20 | NY DUPLICATING XEROX |
| 6/17/2009 | 210 | NY DUPLICATING XEROX |
| 6/17/2009 | 134 | NY DUPLICATING XEROX |
| 6/17/2009 | 46 | NY DUPLICATING XEROX |
| 6/17/2009 | 2 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.8 | NY DUPLICATING |
| 6/18/2009 | 0.1 | NY DUPLICATING |
| 6/18/2009 | 12.4 | NY DUPLICATING |
| 6/18/2009 | 1.1 | NY DUPLICATING |
| 6/18/2009 | 0.3 | NY DUPLICATING |
| 6/18/2009 | 4.5 | NY DUPLICATING |
| 6/18/2009 | 21.8 | NY DUPLICATING |
| 6/18/2009 | 97.8 | NY DUPLICATING |
| 6/18/2009 | 17.1 | NY DUPLICATING |
| 6/18/2009 | 0.3 | NY DUPLICATING |
| 6/18/2009 | 1.5 | NY DUPLICATING |
| 6/18/2009 | 1.9 | NY DUPLICATING |
| 6/18/2009 | 0.6 | NY DUPLICATING |
| 6/18/2009 | 1.4 | NY DUPLICATING |
| 6/18/2009 | 13.1 | NY DUPLICATING |
| 6/18/2009 | 0.1 | NY DUPLICATING |
| 6/18/2009 | 0.2 | NY DUPLICATING |
| 6/18/2009 | 69 | NY DUPLICATING |
| 6/18/2009 | 2.1 | NY DUPLICATING |
| 6/18/2009 | 1.1 | NY DUPLICATING |
| 6/18/2009 | 2 | NY DUPLICATING |
| 6/18/2009 | 429 | NY DUPLICATING |
| 6/18/2009 | 0.6 | NY DUPLICATING |
| 6/18/2009 | 10 | NY DUPLICATING |
| 6/18/2009 | 20 | NY DUPLICATING |
| 6/18/2009 | 1.5 | NY DUPLICATING |
| 6/18/2009 | 1.6 | NY DUPLICATING |
| 6/18/2009 | 1.2 | NY DUPLICATING |
| 6/18/2009 | 265.4 | NY DUPLICATING |
| 6/18/2009 | 2.4 | NY DUPLICATING |
| 6/18/2009 | 1.6 | NY DUPLICATING |
| 6/18/2009 | 1.6 | NY DUPLICATING |
| 6/18/2009 | 1.6 | NY DUPLICATING |

**EXPENSE SUMMARY**

June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2009 | 1.6 | NY DUPLICATING |
| 6/18/2009 | 0.8 | NY DUPLICATING |
| 6/18/2009 | 9.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 4.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 9.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 3.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.4 | NY DUPLICATING XEROX |
| 6/18/2009 | 3.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 9.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 2.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 25.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 1 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 20.4 | NY DUPLICATING XEROX |
| 6/18/2009 | 12.9 | NY DUPLICATING XEROX |
| 6/18/2009 | 302.4 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 3.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 3.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 3.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 13.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 74.4 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2009 | 40.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 303 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 6.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 1 | NY DUPLICATING XEROX |
| 6/18/2009 | 2 | NY DUPLICATING XEROX |
| 6/18/2009 | 1 | NY DUPLICATING XEROX |
| 6/18/2009 | 3 | NY DUPLICATING XEROX |
| 6/18/2009 | 61 | NY DUPLICATING XEROX |
| 6/18/2009 | 45.4 | NY DUPLICATING XEROX |
| 6/18/2009 | 9.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 9.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/18/2009 | 10.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 10.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 6.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 6.8 | NY DUPLICATING XEROX |
| 6/18/2009 | 9.1 | NY DUPLICATING XEROX |
| 6/19/2009 | 0.1 | WASHINGTON DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2009 | 17 | PARIS DUPLICATING Page:170 Time:1622 |
| 6/19/2009 | 1.2 | BRUSSELS DUPLICATING |
| 6/19/2009 | 0.3 | NY DUPLICATING |
| 6/19/2009 | 115.6 | NY DUPLICATING |
| 6/19/2009 | 1.1 | NY DUPLICATING |
| 6/19/2009 | 1 | NY DUPLICATING |
| 6/19/2009 | 1.9 | NY DUPLICATING |
| 6/19/2009 | 1 | NY DUPLICATING |
| 6/19/2009 | 3.8 | NY DUPLICATING |
| 6/19/2009 | 0.1 | NY DUPLICATING |
| 6/19/2009 | 65.6 | NY DUPLICATING |
| 6/19/2009 | 0.2 | NY DUPLICATING |
| 6/19/2009 | 0.2 | NY DUPLICATING |
| 6/19/2009 | 86.4 | NY DUPLICATING |
| 6/19/2009 | 0.1 | NY DUPLICATING |
| 6/19/2009 | 43.2 | NY DUPLICATING |
| 6/19/2009 | 0.6 | NY DUPLICATING |
| 6/19/2009 | 3.6 | NY DUPLICATING |
| 6/19/2009 | 13.8 | NY DUPLICATING |
| 6/19/2009 | 0.4 | NY DUPLICATING |
| 6/19/2009 | 2.6 | NY DUPLICATING |
| 6/19/2009 | 307.4 | NY DUPLICATING |
| 6/19/2009 | 186 | NY DUPLICATING |
| 6/19/2009 | 19.5 | NY DUPLICATING XEROX |
| 6/19/2009 | 10.3 | NY DUPLICATING XEROX |
| 6/19/2009 | 10.9 | NY DUPLICATING XEROX |
| 6/19/2009 | 261.6 | NY DUPLICATING XEROX |
| 6/19/2009 | 297.6 | NY DUPLICATING XEROX |
| 6/19/2009 | 19.5 | NY DUPLICATING XEROX |
| 6/19/2009 | 19.6 | NY DUPLICATING XEROX |
| 6/19/2009 | 17.7 | NY DUPLICATING XEROX |
| 6/19/2009 | 12.7 | NY DUPLICATING XEROX |
| 6/19/2009 | 36 | NY DUPLICATING XEROX |
| 6/19/2009 | 36 | NY DUPLICATING XEROX |
| 6/19/2009 | 19.5 | NY DUPLICATING XEROX |
| 6/19/2009 | 14 | NY DUPLICATING XEROX |
| 6/19/2009 | 114.4 | NY DUPLICATING XEROX |
| 6/19/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/19/2009 | 91 | NY DUPLICATING XEROX |
| 6/19/2009 | 63 | NY DUPLICATING XEROX |
| 6/19/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/19/2009 | 1.6 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/19/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/19/2009 | 19.5 | NY DUPLICATING XEROX |
| 6/19/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/19/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/19/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/19/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/19/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/19/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/19/2009 | 1 | NY DUPLICATING XEROX |
| 6/19/2009 | 2 | NY DUPLICATING XEROX |
| 6/19/2009 | 9.6 | NY DUPLICATING XEROX |
| 6/19/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/19/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/19/2009 | 15.6 | NY DUPLICATING XEROX |
| 6/22/2009 | 0.1 | WASHINGTON DUPLICATING |
| 6/22/2009 | 0.4 | WASHINGTON DUPLICATING |
| 6/22/2009 | 0.6 | NY DUPLICATING |
| 6/22/2009 | 0.8 | NY DUPLICATING |
| 6/22/2009 | 1 | NY DUPLICATING |
| 6/22/2009 | 0.1 | NY DUPLICATING |
| 6/22/2009 | 0.8 | NY DUPLICATING |
| 6/22/2009 | 34.8 | NY DUPLICATING |
| 6/22/2009 | 0.8 | NY DUPLICATING |
| 6/22/2009 | 19.8 | NY DUPLICATING XEROX |
| 6/22/2009 | 19.7 | NY DUPLICATING XEROX |
| 6/22/2009 | 1 | NY DUPLICATING XEROX |
| 6/22/2009 | 14.3 | NY DUPLICATING XEROX |
| 6/22/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/22/2009 | 2.1 | NY DUPLICATING XEROX |
| 6/23/2009 | 0.1 | WASHINGTON DUPLICATING |
| 6/23/2009 | 0.4 | WASHINGTON DUPLICATING |
| 6/23/2009 | 0.1 | WASHINGTON DUPLICATING |
| 6/23/2009 | 0.1 | PARIS DUPLICATING Page:1 Time:1445 |
| 6/23/2009 | 0.1 | PARIS DUPLICATING Page:1 Time:1515 |
| 6/23/2009 | 0.2 | PARIS DUPLICATING Page:2 Time:1442 |
| 6/23/2009 | 1.1 | BRUSSELS DUPLICATING |
| 6/23/2009 | 0.3 | NY DUPLICATING |
| 6/23/2009 | 0.4 | NY DUPLICATING |
| 6/23/2009 | 0.2 | NY DUPLICATING |
| 6/23/2009 | 0.1 | NY DUPLICATING |
| 6/23/2009 | 150 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/23/2009 | 0.2 | NY DUPLICATING |
| 6/23/2009 | 0.2 | NY DUPLICATING |
| 6/23/2009 | 19.8 | NY DUPLICATING |
| 6/23/2009 | 0.3 | NY DUPLICATING |
| 6/23/2009 | 1.7 | NY DUPLICATING XEROX |
| 6/23/2009 | 1.5 | NY DUPLICATING XEROX |
| 6/23/2009 | 2.7 | NY DUPLICATING XEROX |
| 6/23/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/23/2009 | 2.6 | NY DUPLICATING XEROX |
| 6/23/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/23/2009 | 2.4 | NY DUPLICATING XEROX |
| 6/23/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/23/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/23/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.2 | WASHINGTON DUPLICATING |
| 6/24/2009 | 0.4 | PARIS DUPLICATING Page:4 Time:1909 |
| 6/24/2009 | 1 | BRUSSELS DUPLICATING |
| 6/24/2009 | 1.1 | BRUSSELS DUPLICATING |
| 6/24/2009 | 1 | BRUSSELS DUPLICATING |
| 6/24/2009 | 1.1 | BRUSSELS DUPLICATING |
| 6/24/2009 | 1 | BRUSSELS DUPLICATING |
| 6/24/2009 | 0.2 | NY DUPLICATING |
| 6/24/2009 | 0.1 | NY DUPLICATING |
| 6/24/2009 | 120.6 | NY DUPLICATING |
| 6/24/2009 | 1.2 | NY DUPLICATING |
| 6/24/2009 | 6.2 | NY DUPLICATING |
| 6/24/2009 | 0.1 | NY DUPLICATING |
| 6/24/2009 | 0.1 | NY DUPLICATING |
| 6/24/2009 | 0.2 | NY DUPLICATING |
| 6/24/2009 | 0.1 | NY DUPLICATING |
| 6/24/2009 | 7.2 | NY DUPLICATING |
| 6/24/2009 | 10.3 | NY DUPLICATING XEROX |
| 6/24/2009 | 1.9 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/24/2009 | 4.6 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/24/2009 | 11.4 | NY DUPLICATING XEROX |
| 6/24/2009 | 11.4 | NY DUPLICATING XEROX |
| 6/24/2009 | 17.8 | NY DUPLICATING XEROX |
| 6/24/2009 | 3.4 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2009 | 5.4 | NY DUPLICATING XEROX |
| 6/24/2009 | 3.3 | NY DUPLICATING XEROX |
| 6/24/2009 | 3.2 | NY DUPLICATING XEROX |
| 6/24/2009 | 11.4 | NY DUPLICATING XEROX |
| 6/24/2009 | 1.3 | NY DUPLICATING XEROX |
| 6/24/2009 | 14.3 | NY DUPLICATING XEROX |
| 6/24/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/24/2009 | 2.3 | NY DUPLICATING XEROX |
| 6/24/2009 | 2.5 | NY DUPLICATING XEROX |
| 6/24/2009 | 2.2 | NY DUPLICATING XEROX |
| 6/24/2009 | 10.4 | NY DUPLICATING XEROX |
| 6/24/2009 | 10.8 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/24/2009 | 18.3 | NY DUPLICATING XEROX |
| 6/24/2009 | 13.8 | NY DUPLICATING XEROX |
| 6/24/2009 | 1.2 | NY DUPLICATING XEROX |
| 6/24/2009 | 2 | NY DUPLICATING XEROX |
| 6/24/2009 | 18.4 | NY DUPLICATING XEROX |
| 6/24/2009 | 13.8 | NY DUPLICATING XEROX |
| 6/24/2009 | 2.1 | NY DUPLICATING XEROX |
| 6/24/2009 | 2.1 | NY DUPLICATING XEROX |
| 6/24/2009 | 5 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/24/2009 | 2.1 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/24/2009 | 2.3 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.9 | NY DUPLICATING XEROX |
| 6/24/2009 | 2.5 | NY DUPLICATING XEROX |
| 6/24/2009 | 3.3 | NY DUPLICATING XEROX |
| 6/24/2009 | 13.8 | NY DUPLICATING XEROX |
| 6/24/2009 | 1.9 | NY DUPLICATING XEROX |
| 6/24/2009 | 31.6 | NY DUPLICATING XEROX |
| 6/24/2009 | 1 | NY DUPLICATING XEROX |
| 6/24/2009 | 5.4 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/24/2009 | 13.8 | NY DUPLICATING XEROX |
| 6/24/2009 | 22.3 | NY DUPLICATING XEROX |
| 6/24/2009 | 9.8 | NY DUPLICATING XEROX |
| 6/24/2009 | 12.2 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.1 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/24/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/24/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/24/2009 | 18.3 | NY DUPLICATING XEROX |
| 6/24/2009 | 9.8 | NY DUPLICATING XEROX |
| 6/24/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/24/2009 | 47.1 | NY DUPLICATING XEROX |
| 6/25/2009 | 0.1 | NY DUPLICATING |
| 6/25/2009 | 0.1 | NY DUPLICATING |
| 6/25/2009 | 9.5 | NY DUPLICATING |
| 6/25/2009 | 9.2 | NY DUPLICATING |
| 6/25/2009 | 36.8 | NY DUPLICATING |
| 6/25/2009 | 0.2 | NY DUPLICATING |
| 6/25/2009 | 1 | NY DUPLICATING |
| 6/25/2009 | 0.1 | NY DUPLICATING |
| 6/25/2009 | 0.2 | NY DUPLICATING |
| 6/25/2009 | 1 | NY DUPLICATING |
| 6/25/2009 | 10.1 | NY DUPLICATING |
| 6/25/2009 | 23.1 | NY DUPLICATING |
| 6/25/2009 | 0.1 | NY DUPLICATING |
| 6/25/2009 | 415.2 | NY DUPLICATING |
| 6/25/2009 | 262.5 | NY DUPLICATING |
| 6/25/2009 | 176 | NY DUPLICATING |
| 6/25/2009 | 49.5 | NY DUPLICATING |
| 6/25/2009 | 11.3 | NY DUPLICATING |
| 6/25/2009 | 5.3 | NY DUPLICATING |
| 6/25/2009 | 4.1 | NY DUPLICATING |
| 6/25/2009 | 15.8 | NY DUPLICATING XEROX |
| 6/25/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/25/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/25/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/25/2009 | 1.2 | NY DUPLICATING XEROX |
| 6/25/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/25/2009 | 19.3 | NY DUPLICATING XEROX |
| 6/25/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/25/2009 | 27.5 | NY DUPLICATING XEROX |
| 6/25/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/25/2009 | 63 | NY DUPLICATING XEROX |
| 6/25/2009 | 3 | NY DUPLICATING XEROX |
| 6/25/2009 | 12 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2009 | 3 | NY DUPLICATING XEROX |
| 6/25/2009 | 3 | NY DUPLICATING XEROX |
| 6/25/2009 | 16.1 | NY DUPLICATING XEROX |
| 6/25/2009 | 4.3 | NY DUPLICATING XEROX |
| 6/25/2009 | 16.6 | NY DUPLICATING XEROX |
| 6/25/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/25/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/25/2009 | 1 | NY DUPLICATING XEROX |
| 6/25/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/26/2009 | 1.2 | BRUSSELS DUPLICATING |
| 6/26/2009 | 1.1 | BRUSSELS DUPLICATING |
| 6/26/2009 | 2.1 | BRUSSELS DUPLICATING |
| 6/26/2009 | 0.2 | NY DUPLICATING |
| 6/26/2009 | 1.6 | NY DUPLICATING |
| 6/26/2009 | 2.8 | NY DUPLICATING |
| 6/26/2009 | 4.9 | NY DUPLICATING |
| 6/26/2009 | 147.8 | NY DUPLICATING |
| 6/26/2009 | 170.5 | NY DUPLICATING |
| 6/26/2009 | 1.1 | NY DUPLICATING |
| 6/26/2009 | 1.1 | NY DUPLICATING |
| 6/26/2009 | 0.1 | NY DUPLICATING |
| 6/26/2009 | 22.8 | NY DUPLICATING |
| 6/26/2009 | 21.2 | NY DUPLICATING |
| 6/26/2009 | 2.8 | NY DUPLICATING |
| 6/26/2009 | 59.4 | NY DUPLICATING |
| 6/26/2009 | 2.8 | NY DUPLICATING |
| 6/26/2009 | 2.8 | NY DUPLICATING |
| 6/26/2009 | 35.4 | NY DUPLICATING |
| 6/26/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.7 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 32.5 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 45.5 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 14.7 | NY DUPLICATING XEROX |
| 6/26/2009 | 10.6 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 24.9 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 24.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 26.3 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0 | NY DUPLICATING XEROX |
| 6/26/2009 | 11.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/26/2009 | 18.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/26/2009 | 22.4 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 32.5 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 18.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/26/2009 | 30.7 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

June 1, 2009 through June 30, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/26/2009 | 20.9 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 30.6 | NY DUPLICATING XEROX |
| 6/26/2009 | 25.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 27.5 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 10.3 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 9.4 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/26/2009 | 36.5 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/26/2009 | 31.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/26/2009 | 38.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/26/2009 | 26.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 18.3 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/26/2009 | 6.6 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/26/2009 | 24.2 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/26/2009 | 36 | NY DUPLICATING XEROX |
| 6/26/2009 | 0.4 | NY DUPLICATING XEROX |
| 6/26/2009 | 0 | NY DUPLICATING XEROX |
| 6/27/2009 | 332.4 | NY DUPLICATING |
| 6/27/2009 | 106.7 | NY DUPLICATING |
| 6/27/2009 | 6.4 | NY DUPLICATING |
| 6/27/2009 | 115.8 | NY DUPLICATING |
| 6/28/2009 | 19.8 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/28/2009 | 24.4 | NY DUPLICATING XEROX |
| 6/28/2009 | 23.6 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/28/2009 | 20.7 | NY DUPLICATING XEROX |
| 6/28/2009 | 19 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2009 | 1.6 | NY DUPLICATING XEROX |
| 6/28/2009 | 1.4 | NY DUPLICATING XEROX |
| 6/28/2009 | 2.7 | NY DUPLICATING XEROX |
| 6/28/2009 | 2.6 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.2 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.7 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/28/2009 | 1.7 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.1 | NY DUPLICATING XEROX |
| 6/28/2009 | 1.3 | NY DUPLICATING XEROX |
| 6/28/2009 | 5.2 | NY DUPLICATING XEROX |
| 6/28/2009 | 3.9 | NY DUPLICATING XEROX |
| 6/28/2009 | 3.1 | NY DUPLICATING XEROX |
| 6/28/2009 | 3 | NY DUPLICATING XEROX |
| 6/28/2009 | 1 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.9 | NY DUPLICATING XEROX |
| 6/28/2009 | 5.7 | NY DUPLICATING XEROX |
| 6/28/2009 | 5.7 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.9 | NY DUPLICATING XEROX |
| 6/28/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/28/2009 | 1.8 | NY DUPLICATING XEROX |
| 6/29/2009 | 2 | BRUSSELS DUPLICATING |
| 6/29/2009 | 1.1 | BRUSSELS DUPLICATING |
| 6/29/2009 | 0.1 | NY DUPLICATING |
| 6/29/2009 | 0.2 | NY DUPLICATING |
| 6/29/2009 | 0.9 | NY DUPLICATING |
| 6/29/2009 | 0.1 | NY DUPLICATING |
| 6/29/2009 | 48.8 | NY DUPLICATING |
| 6/29/2009 | 0.3 | NY DUPLICATING |
| 6/29/2009 | 9.4 | NY DUPLICATING |
| 6/29/2009 | 0.3 | NY DUPLICATING |
| 6/29/2009 | 0.3 | NY DUPLICATING |
| 6/29/2009 | 0.3 | NY DUPLICATING |
| 6/29/2009 | 0.1 | NY DUPLICATING |
| 6/29/2009 | 16 | NY DUPLICATING |
| 6/29/2009 | 124.8 | NY DUPLICATING XEROX |
| 6/29/2009 | 9.6 | NY DUPLICATING XEROX |
| 6/29/2009 | 16.8 | NY DUPLICATING XEROX |
| 6/29/2009 | 4.8 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/29/2009 | 4.8 | NY DUPLICATING XEROX |
| 6/29/2009 | 8.4 | NY DUPLICATING XEROX |
| 6/29/2009 | 31.2 | NY DUPLICATING XEROX |
| 6/29/2009 | 19.2 | NY DUPLICATING XEROX |
| 6/29/2009 | 6 | NY DUPLICATING XEROX |
| 6/29/2009 | 34.8 | NY DUPLICATING XEROX |
| 6/29/2009 | 6 | NY DUPLICATING XEROX |
| 6/29/2009 | 146.4 | NY DUPLICATING XEROX |
| 6/29/2009 | 10.8 | NY DUPLICATING XEROX |
| 6/29/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/29/2009 | 1.9 | NY DUPLICATING XEROX |
| 6/29/2009 | 103.5 | NY DUPLICATING XEROX |
| 6/29/2009 | 122 | NY DUPLICATING XEROX |
| 6/29/2009 | 1 | NY DUPLICATING XEROX |
| 6/29/2009 | 1 | NY DUPLICATING XEROX |
| 6/29/2009 | 8 | NY DUPLICATING XEROX |
| 6/29/2009 | 13.5 | NY DUPLICATING XEROX |
| 6/29/2009 | 9 | NY DUPLICATING XEROX |
| 6/29/2009 | 28.5 | NY DUPLICATING XEROX |
| 6/29/2009 | 4.5 | NY DUPLICATING XEROX |
| 6/29/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/29/2009 | 1.5 | NY DUPLICATING XEROX |
| 6/29/2009 | 20.7 | NY DUPLICATING XEROX |
| 6/30/2009 | 0.1 | WASHINGTON DUPLICATING |
| 6/30/2009 | 0.1 | WASHINGTON DUPLICATING |
| 6/30/2009 | 12.8 | PARIS DUPLICATING Page:128 Time:1641 |
| 6/30/2009 | 12.7 | PARIS VELOBINDING Description: |
| 6/30/2009 | 1 | BRUSSELS DUPLICATING |
| 6/30/2009 | 265 | NY DUPLICATING |
| 6/30/2009 | 2.7 | NY DUPLICATING |
| 6/30/2009 | 0.1 | NY DUPLICATING |
| 6/30/2009 | 2.5 | NY DUPLICATING |
| 6/30/2009 | 0.5 | NY DUPLICATING |
| 6/30/2009 | 0.1 | NY DUPLICATING |
| 6/30/2009 | 13.9 | NY DUPLICATING XEROX |
| 6/30/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/30/2009 | 2 | NY DUPLICATING XEROX |
| 6/30/2009 | 5.8 | NY DUPLICATING XEROX |
| 6/30/2009 | 3.6 | NY DUPLICATING XEROX |
| 6/30/2009 | 5.6 | NY DUPLICATING XEROX |
| 6/30/2009 | 1 | NY DUPLICATING XEROX |
| 6/30/2009 | 1.8 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

June 1, 2009 through June 30, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2009 | 78.8 | NY DUPLICATING XEROX |
| 6/30/2009 | 0.5 | NY DUPLICATING XEROX |
| 6/30/2009 | 0.8 | NY DUPLICATING XEROX |
| 6/30/2009 | 3.3 | NY DUPLICATING XEROX |
| 6/30/2009 | 2.5 | NY DUPLICATING XEROX |
| 6/30/2009 | 0.9 | NY DUPLICATING XEROX |
| 6/30/2009 | 2.3 | NY DUPLICATING XEROX |
| 6/30/2009 | 0.6 | NY DUPLICATING XEROX |
| 6/30/2009 | 2.1 | NY DUPLICATING XEROX |
| 6/30/2009 | 0.3 | NY DUPLICATING XEROX |
| 6/30/2009 | 5 | NY DUPLICATING XEROX |
| 6/30/2009 | 22.9 | NY DUPLICATING XEROX |
| **TOTAL:** | **$48,303.50** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 6/1/2009 | 111.15 | NY COLOR PRINTING |
| 6/1/2009 | 310.05 | NY COLOR PRINTING |
| 6/1/2009 | 103.35 | NY COLOR PRINTING |
| 6/1/2009 | 333.45 | NY COLOR PRINTING |
| 6/1/2009 | 105.3 | NY COLOR PRINTING |
| 6/2/2009 | 109.85 | NY COLOR PRINTING |
| 6/2/2009 | 122.85 | NY COLOR PRINTING |
| 6/2/2009 | 122.85 | NY COLOR PRINTING |
| 6/2/2009 | 104.65 | NY COLOR PRINTING |
| 6/2/2009 | 104.65 | NY COLOR PRINTING |
| 6/3/2009 | 0.65 | NY COLOR DUPLICATING |
| 6/4/2009 | 81.25 | NY COLOR PRINTING |
| 6/8/2009 | 102.7 | NY COLOR PRINTING |
| 6/8/2009 | 4.55 | NY COLOR PRINTING |
| 6/8/2009 | 21.45 | NY COLOR PRINTING |
| 6/8/2009 | 120.25 | NY COLOR PRINTING |
| 6/8/2009 | 18.85 | NY COLOR PRINTING |
| 6/8/2009 | 120.25 | NY COLOR PRINTING |
| 6/8/2009 | 1.3 | NY COLOR PRINTING |
| 6/8/2009 | 1.3 | NY COLOR PRINTING |
| 6/8/2009 | 0.65 | NY COLOR PRINTING |
| 6/9/2009 | 87.75 | NY COLOR PRINTING |
| 6/9/2009 | 88.4 | NY COLOR PRINTING |
| 6/11/2009 | 195 | NY COLOR PRINTING |
| 6/11/2009 | 78 | NY COLOR PRINTING |
| 6/11/2009 | 32.5 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2009 | 77.35 | NY COLOR PRINTING |
| 6/11/2009 | 78 | NY COLOR PRINTING |
| 6/13/2009 | 67.6 | NY COLOR PRINTING |
| 6/13/2009 | 1.95 | NY COLOR PRINTING |
| 6/13/2009 | 123.5 | NY COLOR PRINTING |
| 6/13/2009 | 123.5 | NY COLOR PRINTING |
| 6/13/2009 | 103.35 | NY COLOR PRINTING |
| 6/13/2009 | 0.65 | NY COLOR PRINTING |
| 6/13/2009 | 1.95 | NY COLOR PRINTING |
| 6/13/2009 | 3.25 | NY COLOR PRINTING |
| 6/13/2009 | 16.25 | NY COLOR PRINTING |
| 6/13/2009 | 5.2 | NY COLOR PRINTING |
| 6/13/2009 | 12.35 | NY COLOR PRINTING |
| 6/13/2009 | 18.85 | NY COLOR PRINTING |
| 6/13/2009 | 26.65 | NY COLOR PRINTING |
| 6/13/2009 | 9.1 | NY COLOR PRINTING |
| 6/15/2009 | 124.15 | NY COLOR PRINTING |
| 6/16/2009 | 8.45 | NY COLOR PRINTING |
| 6/17/2009 | 41.6 | NY COLOR PRINTING |
| 6/18/2009 | 44.85 | NY COLOR PRINTING |
| 6/18/2009 | 7.8 | NY COLOR PRINTING |
| 6/18/2009 | 13.65 | NY COLOR PRINTING |
| 6/18/2009 | 126.1 | NY COLOR PRINTING |
| 6/18/2009 | 44.85 | NY COLOR PRINTING |
| 6/18/2009 | 126.1 | NY COLOR PRINTING |
| 6/19/2009 | 126.75 | NY COLOR PRINTING |
| 6/19/2009 | 1,043.25 | NY COLOR PRINTING |
| 6/20/2009 | 22.75 | NY COLOR PRINTING |
| 6/20/2009 | 54.6 | NY COLOR PRINTING |
| 6/20/2009 | 59.15 | NY COLOR PRINTING |
| 6/20/2009 | 3.9 | NY COLOR PRINTING |
| 6/20/2009 | 54.6 | NY COLOR PRINTING |
| 6/20/2009 | 13.65 | NY COLOR PRINTING |
| 6/20/2009 | 263.9 | NY COLOR PRINTING |
| 6/20/2009 | 263.9 | NY COLOR PRINTING |
| 6/20/2009 | 22.75 | NY COLOR PRINTING |
| 6/20/2009 | 27.3 | NY COLOR PRINTING |
| 6/20/2009 | 486.85 | NY COLOR PRINTING |
| 6/20/2009 | 54.6 | NY COLOR PRINTING |
| 6/20/2009 | 1,160.25 | NY COLOR PRINTING |
| 6/20/2009 | 13.65 | NY COLOR PRINTING |
| 6/20/2009 | 263.9 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/20/2009 | 22.75 | NY COLOR PRINTING |
| 6/20/2009 | 91 | NY COLOR PRINTING |
| 6/20/2009 | 887.25 | NY COLOR PRINTING |
| 6/20/2009 | 136.5 | NY COLOR PRINTING |
| 6/20/2009 | 86.45 | NY COLOR PRINTING |
| 6/20/2009 | 72.8 | NY COLOR PRINTING |
| 6/20/2009 | 31.85 | NY COLOR PRINTING |
| 6/20/2009 | 682.5 | NY COLOR PRINTING |
| 6/22/2009 | 785.2 | WASH. COLOR COPIES |
| 6/22/2009 | 202.8 | WASH. COLOR COPIES |
| 6/22/2009 | 1,031.55 | WASH. COLOR COPIES |
| 6/22/2009 | 7.8 | NY COLOR PRINTING |
| 6/23/2009 | 55.9 | WASH. COLOR COPIES |
| 6/23/2009 | 19.5 | NY COLOR PRINTING |
| 6/23/2009 | 12.35 | NY COLOR PRINTING |
| 6/24/2009 | 0.65 | NY COLOR PRINTING |
| 6/24/2009 | 1.3 | NY COLOR PRINTING |
| 6/25/2009 | 133.9 | NY COLOR PRINTING |
| 6/25/2009 | 125.45 | NY COLOR PRINTING |
| 6/26/2009 | 3.9 | NY COLOR PRINTING |
| 6/27/2009 | 120.9 | NY COLOR PRINTING |
| 6/27/2009 | 129.35 | NY COLOR PRINTING |
| 6/27/2009 | 129.35 | NY COLOR PRINTING |
| 6/27/2009 | 120.9 | NY COLOR PRINTING |
| 6/28/2009 | 129.35 | NY COLOR PRINTING |
| 6/28/2009 | 145.6 | NY COLOR PRINTING |
| 6/28/2009 | 129.35 | NY COLOR PRINTING |
| 6/29/2009 | 134.55 | NY COLOR PRINTING |
| 6/29/2009 | 4.55 | NY COLOR PRINTING |
| 6/30/2009 | 11.7 | NY COLOR PRINTING |
| 6/30/2009 | 37.05 | NY COLOR PRINTING |
| 6/30/2009 | 5.85 | NY COLOR PRINTING |
| 6/30/2009 | 8.45 | NY COLOR PRINTING |
| 6/30/2009 | 158.6 | NY COLOR PRINTING |
| 6/30/2009 | 10.4 | NY COLOR PRINTING |
| 6/30/2009 | 0.65 | NY COLOR PRINTING |
| 6/30/2009 | 17.55 | NY COLOR PRINTING |
| 6/30/2009 | 1.3 | NY COLOR PRINTING |
| 6/30/2009 | 1.95 | NY COLOR PRINTING |
| 6/30/2009 | 0.65 | NY COLOR PRINTING |
| **TOTAL:** | **$13,315.25** | |
| | | |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 6/11/2009 | 1 | NY FAX PAGE CHARGE |
| 6/15/2009 | 20 | NY FAX PAGE CHARGE |
| 6/16/2009 | 10 | NY FAX PAGE CHARGE |
| 6/17/2009 | 4 | NY FAX PAGE CHARGE |
| 6/17/2009 | 2 | NY FAX PAGE CHARGE |
| 6/18/2009 | 1 | NY FAX PAGE CHARGE |
| 6/18/2009 | 1 | NY FAX PAGE CHARGE |
| 6/18/2009 | 1 | NY FAX PAGE CHARGE |
| 6/22/2009 | 1 | NY FAX PAGE CHARGE |
| 6/23/2009 | 2 | NY FAX PAGE CHARGE |
| 6/26/2009 | 1 | NY FAX PAGE CHARGE |
| 6/26/2009 | 1 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$45.00** | |
| | | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 6/1/2009 | 116 | NY LEXIS CHARGES |
| 6/1/2009 | 62.5 | NY LEXIS CHARGES |
| 6/3/2009 | 400 | NY LEXIS CHARGES |
| 6/3/2009 | 430 | NY LEXIS CHARGES |
| 6/3/2009 | 322 | NY LEXIS CHARGES |
| 6/3/2009 | 512 | NY LEXIS CHARGES |
| 6/3/2009 | 14.5 | NY LEXIS CHARGES |
| 6/5/2009 | 37.5 | NY LEXIS CHARGES |
| 6/5/2009 | 50 | NY LEXIS CHARGES |
| 6/5/2009 | 62.5 | NY LEXIS CHARGES |
| 6/5/2009 | 25 | NY LEXIS CHARGES |
| 6/5/2009 | 256 | NY LEXIS CHARGES |
| 6/6/2009 | 224 | NY LEXIS CHARGES |
| 6/8/2009 | 50 | NY LEXIS CHARGES |
| 6/8/2009 | 50 | NY LEXIS CHARGES |
| 6/8/2009 | 37.5 | NY LEXIS CHARGES |
| 6/8/2009 | 7.25 | NY LEXIS CHARGES |
| 6/8/2009 | 25 | NY LEXIS CHARGES |
| 6/8/2009 | 175 | NY LEXIS CHARGES |
| 6/8/2009 | 7.25 | NY LEXIS CHARGES |
| 6/8/2009 | 130 | NY LEXIS CHARGES |
| 6/8/2009 | 21.75 | NY LEXIS CHARGES |
| 6/8/2009 | 100 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 100 | NY LEXIS CHARGES |
| 6/9/2009 | 12.5 | NY LEXIS CHARGES |
| 6/9/2009 | 25 | NY LEXIS CHARGES |
| 6/9/2009 | 7.25 | NY LEXIS CHARGES |
| 6/9/2009 | 137.5 | NY LEXIS CHARGES |
| 6/9/2009 | 12.5 | NY LEXIS CHARGES |
| 6/9/2009 | 189 | NY LEXIS CHARGES |
| 6/9/2009 | 12.5 | NY LEXIS CHARGES |
| 6/10/2009 | 25 | NY LEXIS CHARGES |
| 6/10/2009 | 50 | NY LEXIS CHARGES |
| 6/10/2009 | 14.5 | NY LEXIS CHARGES |
| 6/10/2009 | 35 | NY LEXIS CHARGES |
| 6/10/2009 | 12.5 | NY LEXIS CHARGES |
| 6/10/2009 | 25 | NY LEXIS CHARGES |
| 6/10/2009 | 12.5 | NY LEXIS CHARGES |
| 6/10/2009 | 50 | NY LEXIS CHARGES |
| 6/10/2009 | 62.5 | NY LEXIS CHARGES |
| 6/11/2009 | 19.36 | NY LEXIS CHARGES |
| 6/11/2009 | 423 | NY LEXIS CHARGES |
| 6/11/2009 | 815 | NY LEXIS CHARGES |
| 6/11/2009 | 53 | NY LEXIS CHARGES |
| 6/11/2009 | 12.5 | NY LEXIS CHARGES |
| 6/11/2009 | 25 | NY LEXIS CHARGES |
| 6/11/2009 | 7.25 | NY LEXIS CHARGES |
| 6/11/2009 | 12.5 | NY LEXIS CHARGES |
| 6/12/2009 | 25 | NY LEXIS CHARGES |
| 6/12/2009 | 140 | NY LEXIS CHARGES |
| 6/12/2009 | 285 | NY LEXIS CHARGES |
| 6/12/2009 | 137.5 | NY LEXIS CHARGES |
| 6/15/2009 | 25 | NY LEXIS CHARGES |
| 6/15/2009 | 1,008.00 | NY LEXIS CHARGES |
| 6/15/2009 | 1,008.00 | NY LEXIS CHARGES |
| 6/15/2009 | 25 | NY LEXIS CHARGES |
| 6/15/2009 | -25 | NY LEXIS CHARGES |
| 6/15/2009 | -1,008.00 | NY LEXIS CHARGES |
| 6/18/2009 | 50 | NY LEXIS CHARGES |
| 6/18/2009 | 383 | NY LEXIS CHARGES |
| 6/18/2009 | 383 | NY LEXIS CHARGES |
| 6/18/2009 | 50 | NY LEXIS CHARGES |
| 6/18/2009 | -50 | NY LEXIS CHARGES |
| 6/18/2009 | -383 | NY LEXIS CHARGES |
| 6/19/2009 | 12.5 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

June 1, 2009 through June 30, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2009 | 50 | NY LEXIS CHARGES |
| 6/19/2009 | 50 | NY LEXIS CHARGES |
| 6/19/2009 | 418 | NY LEXIS CHARGES |
| 6/19/2009 | 144 | NY LEXIS CHARGES |
| 6/19/2009 | 12.5 | NY LEXIS CHARGES |
| 6/19/2009 | 418 | NY LEXIS CHARGES |
| 6/19/2009 | 144 | NY LEXIS CHARGES |
| 6/19/2009 | -12.5 | NY LEXIS CHARGES |
| 6/19/2009 | -50 | NY LEXIS CHARGES |
| 6/19/2009 | -418 | NY LEXIS CHARGES |
| 6/19/2009 | -144 | NY LEXIS CHARGES |
| 6/19/2009 | 100 | NY LEXIS CHARGES |
| 6/19/2009 | 12.5 | NY LEXIS CHARGES |
| 6/19/2009 | 21.75 | NY LEXIS CHARGES |
| 6/19/2009 | 21.75 | NY LEXIS CHARGES |
| 6/19/2009 | 37.5 | NY LEXIS CHARGES |
| 6/19/2009 | 162 | NY LEXIS CHARGES |
| 6/19/2009 | 12.5 | NY LEXIS CHARGES |
| 6/19/2009 | 37.5 | NY LEXIS CHARGES |
| 6/19/2009 | 162 | NY LEXIS CHARGES |
| 6/19/2009 | 100 | NY LEXIS CHARGES |
| 6/19/2009 | -12.5 | NY LEXIS CHARGES |
| 6/19/2009 | -37.5 | NY LEXIS CHARGES |
| 6/19/2009 | -21.75 | NY LEXIS CHARGES |
| 6/19/2009 | -162 | NY LEXIS CHARGES |
| 6/19/2009 | -100 | NY LEXIS CHARGES |
| 6/22/2009 | 37.5 | NY LEXIS CHARGES |
| 6/22/2009 | 62.5 | NY LEXIS CHARGES |
| 6/22/2009 | 14.5 | NY LEXIS CHARGES |
| 6/22/2009 | 50 | NY LEXIS CHARGES |
| 6/22/2009 | 120 | NY LEXIS CHARGES |
| 6/22/2009 | 37.5 | NY LEXIS CHARGES |
| 6/22/2009 | 50 | NY LEXIS CHARGES |
| 6/22/2009 | 14.5 | NY LEXIS CHARGES |
| 6/22/2009 | 204.83 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE SVC FOR 05/2009 |
| 6/23/2009 | 25 | NY LEXIS CHARGES |
| 6/23/2009 | 76 | NY LEXIS CHARGES |
| 6/23/2009 | 112.5 | NY LEXIS CHARGES |
| 6/23/2009 | 25 | NY LEXIS CHARGES |
| 6/23/2009 | 29 | NY LEXIS CHARGES |
| 6/25/2009 | 1.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2009 | 25 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
**June 1, 2009 through June 30, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2009 | 50 | NY LEXIS CHARGES |
| 6/25/2009 | 772 | NY LEXIS CHARGES |
| 6/25/2009 | 12.5 | NY LEXIS CHARGES |
| 6/25/2009 | 74 | NY LEXIS CHARGES |
| 6/25/2009 | 12.5 | NY LEXIS CHARGES |
| 6/25/2009 | 50 | NY LEXIS CHARGES |
| 6/25/2009 | 7.25 | NY LEXIS CHARGES |
| 6/25/2009 | 258 | NY LEXIS CHARGES |
| 6/25/2009 | 75 | NY LEXIS CHARGES |
| 6/25/2009 | 21.75 | NY LEXIS CHARGES |
| 6/25/2009 | 87.5 | NY LEXIS CHARGES |
| 6/25/2009 | 384 | NY LEXIS CHARGES |
| 6/26/2009 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2009 | 12.5 | NY LEXIS CHARGES |
| 6/26/2009 | 100 | NY LEXIS CHARGES |
| 6/26/2009 | 141 | NY LEXIS CHARGES |
| 6/26/2009 | 430 | NY LEXIS CHARGES |
| 6/26/2009 | 12.5 | NY LEXIS CHARGES |
| 6/26/2009 | 81 | NY LEXIS CHARGES |
| 6/26/2009 | 12.5 | NY LEXIS CHARGES |
| 6/27/2009 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2009 | 72 | NY LEXIS CHARGES |
| 6/27/2009 | 87.5 | NY LEXIS CHARGES |
| 6/28/2009 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2009 | 106 | BRUSSELS LEXIS CHARGES |
| 6/30/2009 | 247 | BRUSSELS LEXIS CHARGES |
| 6/30/2009 | 539 | BRUSSELS LEXIS CHARGES |
| 6/30/2009 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| **TOTAL:** | **$12,823.41** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 6/1/2009 | 52.82 | N. Y WESTLAW |
| 6/2/2009 | 45.84 | N. Y WESTLAW |
| 6/3/2009 | 62.7 | N. Y WESTLAW |
| 6/3/2009 | 46.54 | N. Y WESTLAW |
| 6/5/2009 | 469.35 | N. Y WESTLAW |
| 6/5/2009 | 893.37 | N. Y WESTLAW |
| 6/5/2009 | 208.13 | N. Y WESTLAW |
| 6/6/2009 | 454.4 | N. Y WESTLAW |
| 6/6/2009 | 776.66 | N. Y WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/7/2009 | 63.36 | N. Y WESTLAW |
| 6/7/2009 | 188.55 | N. Y WESTLAW |
| 6/8/2009 | 1,056.91 | N. Y WESTLAW |
| 6/8/2009 | 64.88 | N. Y WESTLAW |
| 6/10/2009 | 700.13 | N. Y WESTLAW |
| 6/11/2009 | 10.86 | N. Y WESTLAW |
| 6/11/2009 | 120.67 | N. Y WESTLAW |
| 6/12/2009 | 339.06 | N. Y WESTLAW |
| 6/15/2009 | 674.1 | N. Y WESTLAW |
| 6/18/2009 | 324.95 | N. Y WESTLAW |
| 6/19/2009 | 389.9 | N. Y WESTLAW |
| 6/22/2009 | 1,078.03 | N. Y WESTLAW |
| 6/23/2009 | 120.68 | N. Y WESTLAW |
| 6/25/2009 | 111.75 | N. Y WESTLAW |
| 6/25/2009 | 63.17 | N. Y WESTLAW |
| 6/25/2009 | 611.75 | N. Y WESTLAW |
| 6/25/2009 | 79.37 | N. Y WESTLAW |
| 6/25/2009 | 217.8 | N. Y WESTLAW |
| 6/26/2009 | 1,070.04 | N. Y WESTLAW |
| 6/27/2009 | 148.35 | N. Y WESTLAW |
| 6/27/2009 | 750.32 | N. Y WESTLAW |
| 6/27/2009 | 243.01 | N. Y WESTLAW |
| 6/28/2009 | 24.48 | N. Y WESTLAW |
| 6/28/2009 | 94.13 | N. Y WESTLAW |
| **TOTAL:** | **$11,556.06** | |
| | | |
| **Filing Fees** | | |
| | | |
| 6/4/2009 | 435 | FILING FEES - -VENDOR: CAPITOL SERVICES, INC. INV# 5049245 - NORTEL ALTSYSTEMS INC |
| **TOTAL:** | **$435.00** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 6/1/2009 | 13.22 | Late Work Meal - Cannuli |
| 6/1/2009 | 15 | Late Work Meal - Almeida |
| 6/1/2009 | 28.46 | Late Work Meal - Liu |
| 6/1/2009 | 31.28 | Late Work Meal - Schweitzer |
| 6/1/2009 | 33.26 | Late Work Meal - Malik |
| 6/2/2009 | 12.5 | Late Work Meal - Benard |
| 6/2/2009 | 15.86 | Late Work Meal - Doggett |
| 6/2/2009 | 19.3 | Late Work Meal - Larson |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2009 | 24.8 | Late Work Meal - McGill |
| 6/2/2009 | 28.18 | Late Work Meal - Da Passano |
| 6/2/2009 | 33.26 | Late Work Meal - Malik |
| 6/3/2009 | 24.72 | Late Work Meal - Weaver |
| 6/3/2009 | 28.46 | Late Work Meal - Liu |
| 6/3/2009 | 33.26 | Late Work Meal - Malik |
| 6/4/2009 | 7.58 | Late Work Meal - Larson |
| 6/4/2009 | 19.61 | Late Work Meal - Doggett |
| 6/4/2009 | 19.61 | Late Work Meal - Lipner |
| 6/4/2009 | 33.26 | Late Work Meal - Malik |
| 6/4/2009 | 34 | Late Work Meal - Gauchier |
| 6/4/2009 | 38.18 | Late Work Meal - Kalish |
| 6/5/2009 | 14.88 | Late Work Meal - Hafetz |
| 6/5/2009 | 24.18 | Late Work Meal - Weaver |
| 6/5/2009 | 26.15 | Late Work Meal - Larson |
| 6/5/2009 | 26.49 | Late Work Meal - Fleming-Delacruz |
| 6/5/2009 | 28.64 | Late Work Meal - Takin |
| 6/5/2009 | 33.26 | Late Work Meal - Malik |
| 6/6/2009 | 7.58 | Late Work Meal - Larson |
| 6/6/2009 | 19.34 | Late Work Meal - Wu |
| 6/6/2009 | 21.68 | Late Work Meal - Fleming-Delacruz |
| 6/6/2009 | 24.61 | Late Work Meal - Lipner |
| 6/6/2009 | 26.89 | Late Work Meal - Baik |
| 6/7/2009 | 11.87 | Late Work Meal - Panas |
| 6/7/2009 | 14.49 | Late Work Meal - Panas |
| 6/7/2009 | 14.52 | Late Work Meal - Takin |
| 6/7/2009 | 17.3 | Late Work Meal - Panas |
| 6/7/2009 | 22.32 | Late Work Meal - Takin |
| 6/7/2009 | 23.68 | Late Work Meal - Lipner |
| 6/7/2009 | 27.31 | Late Work Meal - Fleming-Delacruz |
| 6/7/2009 | 29.9 | Late Work Meal - Fleming-Delacruz |
| 6/7/2009 | 33.26 | Late Work Meal - Malik |
| 6/8/2009 | 14.23 | Late Work Meal - Doggett |
| 6/8/2009 | 18.11 | Late Work Meal - Polizzi |
| 6/8/2009 | 21.54 | Late Work Meal - Kalish |
| 6/8/2009 | 23.13 | Late Work Meal - Lipner |
| 6/8/2009 | 26.83 | Late Work Meal - Bromley |
| 6/8/2009 | 29.7 | Late Work Meal - Liu |
| 6/9/2009 | 15 | Late Work Meal - Vernicek |
| 6/9/2009 | 15.86 | Late Work Meal - Doggett |
| 6/9/2009 | 17.09 | Late Work Meal - Mandell |
| 6/9/2009 | 24.3 | Late Work Meal - Liu |

**EXPENSE SUMMARY**

**June 1, 2009 through June 30, 2009**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 26.09 | Late Work Meal - Larson |
| 6/9/2009 | 29.21 | Late Work Meal - Kalish |
| 6/10/2009 | 12.5 | Late Work Meal - Benard |
| 6/10/2009 | 14.31 | Late Work Meal - Vernicek |
| 6/10/2009 | 19.23 | Late Work Meal - Doggett |
| 6/10/2009 | 21.25 | Late Work Meal - Solomon |
| 6/10/2009 | 23.63 | Late Work Meal - Liu |
| 6/10/2009 | 24 | Late Work Meal - Mikolajczyk |
| 6/10/2009 | 24.25 | Late Work Meal - Perkins |
| 6/10/2009 | 24.66 | Late Work Meal - Kaufman |
| 6/10/2009 | 30.55 | Late Work Meal - Nagalski |
| 6/11/2009 | 15 | Late Work Meal - Vernicek |
| 6/11/2009 | 20.44 | Late Work Meal - Polizzi |
| 6/11/2009 | 20.91 | Late Work Meal - Liu |
| 6/11/2009 | 22.6 | Late Work Meal - Park |
| 6/12/2009 | 17.84 | Late Work Meal - Panas |
| 6/12/2009 | 23.85 | Late Work Meal - Davison |
| 6/13/2009 | 9.59 | Late Work Meal - Panas |
| 6/13/2009 | 26.66 | Late Work Meal - Polizzi |
| 6/14/2009 | 4 | Late Work Meal - Ilan |
| 6/14/2009 | 15 | Late Work Meal - Panas |
| 6/14/2009 | 20.59 | Late Work Meal - Ilan |
| 6/14/2009 | 22.68 | Late Work Meal - Liu |
| 6/14/2009 | 22.79 | Late Work Meal - Davison |
| 6/15/2009 | 8.5 | Late Work Meal - Kolkin |
| 6/15/2009 | 18.95 | Late Work Meal - Polizzi |
| 6/15/2009 | 19.74 | Late Work Meal - Grandinetti |
| 6/15/2009 | 24 | Late Work Meal - Kaufman |
| 6/15/2009 | 24.59 | Late Work Meal - Kalish |
| 6/15/2009 | 29.55 | Late Work Meal - Malik |
| 6/16/2009 | 20.18 | Late Work Meal - Meyers |
| 6/16/2009 | 20.92 | Late Work Meal - Lipner |
| 6/16/2009 | 25.49 | Late Work Meal - Liu |
| 6/16/2009 | 32.06 | Late Work Meal - Kalish |
| 6/17/2009 | 2.5 | Late Work Meal - Davison |
| 6/17/2009 | 19.6 | Late Work Meal - Meyers |
| 6/17/2009 | 21.29 | Late Work Meal - Polizzi |
| 6/17/2009 | 22.65 | Late Work Meal - Kalish |
| 6/17/2009 | 28.46 | Late Work Meal - Liu |
| 6/17/2009 | 32.26 | Late Work Meal - Malik |
| 6/18/2009 | 4.5 | Late Work Meal - Perkins |
| 6/18/2009 | 8.33 | Late Work Meal - Jones |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2009 | 18.91 | Late Work Meal - Meyers |
| 6/18/2009 | 20.43 | Late Work Meal - Lipner |
| 6/18/2009 | 22.54 | Late Work Meal - Sun |
| 6/18/2009 | 23.59 | Late Work Meal - Lacks |
| 6/18/2009 | 40.08 | Late Work Meal - Polizzi |
| 6/19/2009 | 6.5 | Late Work Meal - Weaver |
| 6/19/2009 | 21 | Late Work Meal - Benard |
| 6/19/2009 | 28.46 | Late Work Meal - Liu |
| 6/19/2009 | 29.19 | Late Work Meal - Mendolaro |
| 6/20/2009 | 11.37 | Late Work Meal - Tilly |
| 6/20/2009 | 13.6 | Late Work Meal - Benard |
| 6/20/2009 | 22.55 | Late Work Meal - Lipner |
| 6/22/2009 | 8.88 | Late Work Meal - Meyers |
| 6/22/2009 | 16.55 | Late Work Meal - Polizzi |
| 6/22/2009 | 20.42 | Late Work Meal - Mandell |
| 6/22/2009 | 21.03 | Late Work Meal - Lipner |
| 6/22/2009 | 23.35 | Late Work Meal - Weaver |
| 6/22/2009 | 29.51 | Late Work Meal - Lacks |
| 6/23/2009 | 13.52 | Late Work Meal - Hafetz |
| 6/23/2009 | 16.26 | Late Work Meal - Davison |
| 6/23/2009 | 18.8 | Late Work Meal - Meyers |
| 6/23/2009 | 21.42 | Late Work Meal - Mandell |
| 6/23/2009 | 33.26 | Late Work Meal - Malik |
| 6/23/2009 | 34 | Late Work Meal - Gauchier |
| 6/24/2009 | 13.63 | Late Work Meal - Hubert |
| 6/24/2009 | 20.45 | Late Work Meal - Weaver |
| 6/24/2009 | 20.86 | Late Work Meal - Lipner |
| 6/24/2009 | 22.76 | Late Work Meal - Davison |
| 6/24/2009 | 25.04 | Late Work Meal - Polizzi |
| 6/24/2009 | 30 | Late Work Meal - Alden |
| 6/24/2009 | 30.17 | Late Work Meal - Larson |
| 6/24/2009 | 36.51 | Late Work Meal - Goodman |
| 6/25/2009 | 13.83 | Late Work Meal - Schweitzer |
| 6/25/2009 | 15.86 | Late Work Meal - Doggett |
| 6/25/2009 | 23.67 | Late Work Meal - Lipner |
| 6/25/2009 | 27.4 | Late Work Meal - Larson |
| 6/26/2009 | 7.58 | Late Work Meal - Larson |
| 6/26/2009 | 10.79 | Late Work Meal - Panas |
| 6/26/2009 | 13.69 | Late Work Meal - Polizzi |
| 6/26/2009 | 15 | Late Work Meal - Hubert |
| 6/26/2009 | 17.5 | Late Work Meal - Baik |
| 6/26/2009 | 20 | Late Work Meal - Meyers |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2009 | 23.85 | Late Work Meal - Weaver |
| 6/26/2009 | 25.72 | Late Work Meal - Jones |
| 6/27/2009 | 12.5 | Late Work Meal - Benard |
| 6/27/2009 | 18 | Late Work Meal - Baik |
| 6/27/2009 | 21.93 | Late Work Meal - Polizzi |
| 6/27/2009 | 22.49 | Late Work Meal - Salvatore |
| 6/27/2009 | 35.11 | Late Work Meal - Weaver |
| 6/28/2009 | 10 | Late Work Meal - Liu |
| 6/28/2009 | 13.76 | Late Work Meal - Weaver |
| 6/28/2009 | 14.47 | Late Work Meal - Benard |
| 6/28/2009 | 15.55 | Late Work Meal - Benard |
| 6/28/2009 | 17.25 | Late Work Meal - Benard |
| 6/28/2009 | 20.55 | Late Work Meal - Polizzi |
| 6/28/2009 | 25.24 | Late Work Meal - Lacks |
| 6/28/2009 | 34.15 | Late Work Meal - Malik |
| 6/29/2009 | 33.26 | Late Work Meal - Malik |
| 6/29/2009 | 33.89 | Late Work Meal - Da Passano |
| 6/30/2009 | 7.86 | Late Work Meal - Benard |
| 6/30/2009 | 15.81 | Late Work Meal - Doggett |
| 6/30/2009 | 27.86 | Late Work Meal - Liu |
| **TOTAL:** | **$3,312.35** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 5/18/2009 | 90.15 | Late Work Transportation - Bromley |
| 5/26/2009 | 37.67 | Late Work Transportation - Lacks |
| 5/27/2009 | 54.65 | Late Work Transportation - Cousquer |
| 5/27/2009 | 23.08 | Late Work Transportation - Larson |
| 5/28/2009 | 30.17 | Late Work Transportation - Alden |
| 5/28/2009 | 26.96 | Late Work Transportation - Da Passano |
| 5/28/2009 | 30.22 | Late Work Transportation - Da Passano |
| 5/30/2009 | 75.72 | Late Work Transportation - Bromley |
| 5/30/2009 | 83.88 | Late Work Transportation - Schweitzer |
| 5/31/2009 | 61.23 | Late Work Transportation - Malik |
| 5/31/2009 | 21.45 | Late Work Transportation - Schwartz |
| 6/1/2009 | 63.67 | Late Work Transportation - Benard |
| 6/1/2009 | 33.04 | Late Work Transportation - Benard |
| 6/1/2009 | 24.96 | Late Work Transportation - Benard |
| 6/1/2009 | 33.04 | Late Work Transportation - Benard |
| 6/1/2009 | 25.56 | Late Work Transportation - Brod |
| 6/1/2009 | 17.9 | Late Work Transportation - Brod |
| 6/1/2009 | 107.44 | Late Work Transportation - Cannuli |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2009 | 27.42 | Late Work Transportation - Doggett |
| 6/1/2009 | 47.79 | Late Work Transportation - Emberger |
| 6/1/2009 | 38.66 | Late Work Transportation - Kim |
| 6/1/2009 | 27.42 | Late Work Transportation - Laporte |
| 6/1/2009 | 52.87 | Late Work Transportation - Leinwand |
| 6/1/2009 | 21.76 | Late Work Transportation - Lipner |
| 6/1/2009 | 33.74 | Late Work Transportation - Malik |
| 6/1/2009 | 12 | Late Work Transportation - Mikolajczyk |
| 6/1/2009 | 75.57 | Late Work Transportation - O'Keefe |
| 6/1/2009 | 114 | Late Work Transportation - Raymond |
| 6/1/2009 | 47.01 | Late Work Transportation - Salvatore |
| 6/1/2009 | 28.83 | Late Work Transportation - Schwartz |
| 6/1/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 6/1/2009 | 32.69 | Late Work Transportation - Weaver |
| 6/2/2009 | 25.32 | Late Work Transportation - Benard |
| 6/2/2009 | 42.16 | Late Work Transportation - Brod |
| 6/2/2009 | 67.46 | Late Work Transportation - Bromley |
| 6/2/2009 | 25.32 | Late Work Transportation - Bromley |
| 6/2/2009 | 40.77 | Late Work Transportation - Bromley |
| 6/2/2009 | 21.1 | Late Work Transportation - Bromley |
| 6/2/2009 | 82.65 | Late Work Transportation - Bromley |
| 6/2/2009 | 29.53 | Late Work Transportation - Cousquer |
| 6/2/2009 | 56.57 | Late Work Transportation - Cousquer |
| 6/2/2009 | 21.1 | Late Work Transportation - Da Passano |
| 6/2/2009 | 27.42 | Late Work Transportation - Doggett |
| 6/2/2009 | 30.94 | Late Work Transportation - Fleming-Delacruz |
| 6/2/2009 | 27.07 | Late Work Transportation - Kim |
| 6/2/2009 | 24.96 | Late Work Transportation - Larson |
| 6/2/2009 | 56.44 | Late Work Transportation - Leinwand |
| 6/2/2009 | 21.1 | Late Work Transportation - Liu |
| 6/2/2009 | 51.65 | Late Work Transportation - Salvatore |
| 6/2/2009 | 80.97 | Late Work Transportation - Schweitzer |
| 6/2/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 6/3/2009 | 33.04 | Late Work Transportation - Benard |
| 6/3/2009 | 25.32 | Late Work Transportation - Benard |
| 6/3/2009 | 36.91 | Late Work Transportation - Benard |
| 6/3/2009 | 25.32 | Late Work Transportation - Benard |
| 6/3/2009 | 25.32 | Late Work Transportation - Brod |
| 6/3/2009 | 24.96 | Late Work Transportation - Bromley |
| 6/3/2009 | 103.1 | Late Work Transportation - Bromley |
| 6/3/2009 | 66.98 | Late Work Transportation - Da Passano |
| 6/3/2009 | 21.1 | Late Work Transportation - Da Passano |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2009 | 27.57 | Late Work Transportation - Davison |
| 6/3/2009 | 40.06 | Late Work Transportation - Davison |
| 6/3/2009 | 42.16 | Late Work Transportation - Fleming-Delacruz |
| 6/3/2009 | 63.95 | Late Work Transportation - Fleming-Delacruz |
| 6/3/2009 | 11.4 | Late Work Transportation - Hafetz |
| 6/3/2009 | 34.79 | Late Work Transportation - Kim |
| 6/3/2009 | 21.1 | Late Work Transportation - Larson |
| 6/3/2009 | 63.58 | Late Work Transportation - Leinwand |
| 6/3/2009 | 58.57 | Late Work Transportation - Lewkow |
| 6/3/2009 | 21.1 | Late Work Transportation - Liu |
| 6/3/2009 | 33.74 | Late Work Transportation - Malik |
| 6/3/2009 | 51.65 | Late Work Transportation - Salvatore |
| 6/3/2009 | 84.54 | Late Work Transportation - Schreckengost |
| 6/3/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 6/3/2009 | 28.83 | Late Work Transportation - Weaver |
| 6/3/2009 | 21.1 | Late Work Transportation - Whoriskey |
| 6/4/2009 | 48.5 | Late Work Transportation - Benard |
| 6/4/2009 | 57.95 | Late Work Transportation - Benard |
| 6/4/2009 | 59.26 | Late Work Transportation - Brod |
| 6/4/2009 | 39.57 | Late Work Transportation - Cousquer |
| 6/4/2009 | 43.92 | Late Work Transportation - Emberger |
| 6/4/2009 | 23.2 | Late Work Transportation - Fleming-Delacruz |
| 6/4/2009 | 23.21 | Late Work Transportation - Fleming-Delacruz |
| 6/4/2009 | 48.14 | Late Work Transportation - Kalish |
| 6/4/2009 | 27.07 | Late Work Transportation - Kim |
| 6/4/2009 | 33.73 | Late Work Transportation - Malik |
| 6/4/2009 | 56.91 | Late Work Transportation - Malik |
| 6/4/2009 | 45.33 | Late Work Transportation - O'Reilly |
| 6/4/2009 | 27.42 | Late Work Transportation - Patel |
| 6/4/2009 | 27.42 | Late Work Transportation - Polizzi |
| 6/4/2009 | 36.52 | Late Work Transportation - Salvatore |
| 6/4/2009 | 91.17 | Late Work Transportation - Schweitzer |
| 6/4/2009 | 21.1 | Late Work Transportation - Weaver |
| 6/5/2009 | 86.1 | Late Work Transportation - Benard |
| 6/5/2009 | 74.16 | Late Work Transportation - Benard |
| 6/5/2009 | 47.68 | Late Work Transportation - Benard |
| 6/5/2009 | 47.68 | Late Work Transportation - Benard |
| 6/5/2009 | 113.35 | Late Work Transportation - Benard |
| 6/5/2009 | 107.34 | Late Work Transportation - Bromley |
| 6/5/2009 | 93.06 | Late Work Transportation - Bromley |
| 6/5/2009 | 23.21 | Late Work Transportation - Clegg |
| 6/5/2009 | 23.5 | Late Work Transportation - Cousquer |

**EXPENSE SUMMARY**

June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/5/2009 | 41.12 | Late Work Transportation - Cousquer |
| 6/5/2009 | 41.12 | Late Work Transportation - Cousquer |
| 6/5/2009 | 21.1 | Late Work Transportation - Cousquer |
| 6/5/2009 | 33.04 | Late Work Transportation - Cousquer |
| 6/5/2009 | 25.32 | Late Work Transportation - Da Passano |
| 6/5/2009 | 28.83 | Late Work Transportation - Da Passano |
| 6/5/2009 | 46.73 | Late Work Transportation - Doggett |
| 6/5/2009 | 27.42 | Late Work Transportation - Doggett |
| 6/5/2009 | 34.79 | Late Work Transportation - Fleming-Delacruz |
| 6/5/2009 | 15 | Late Work Transportation - Hafetz |
| 6/5/2009 | 44.77 | Late Work Transportation - Hafetz |
| 6/5/2009 | 28.83 | Late Work Transportation - Ilan |
| 6/5/2009 | 52.87 | Late Work Transportation - Leinwand |
| 6/5/2009 | 63.13 | Late Work Transportation - Leinwand |
| 6/5/2009 | 47.68 | Late Work Transportation - Leinwand |
| 6/5/2009 | 47.68 | Late Work Transportation - Leinwand |
| 6/5/2009 | 52.87 | Late Work Transportation - Leinwand |
| 6/5/2009 | 27.07 | Late Work Transportation - Lipner |
| 6/5/2009 | 32.69 | Late Work Transportation - Liu |
| 6/5/2009 | 78.92 | Late Work Transportation - Malik |
| 6/5/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 6/5/2009 | 6 | Late Work Transportation - Taiwo |
| 6/6/2009 | 7.2 | Late Work Transportation - Da Passano |
| 6/6/2009 | 9.7 | Late Work Transportation - Da Passano |
| 6/6/2009 | 17.9 | Late Work Transportation - Ilan |
| 6/6/2009 | 33.74 | Late Work Transportation - Malik |
| 6/6/2009 | 25.32 | Late Work Transportation - Takin |
| 6/6/2009 | 21.1 | Late Work Transportation - Wu |
| 6/7/2009 | 77.89 | Late Work Transportation - Malik |
| 6/7/2009 | 71.82 | Late Work Transportation - Malik |
| 6/7/2009 | 16 | Late Work Transportation - Takin |
| 6/8/2009 | 11 | Late Work Transportation - Benard |
| 6/8/2009 | 70.85 | Late Work Transportation - Benard |
| 6/8/2009 | 27.42 | Late Work Transportation - Benard |
| 6/8/2009 | 115.34 | Late Work Transportation - Brod |
| 6/8/2009 | 42.88 | Late Work Transportation - Doggett |
| 6/8/2009 | 15 | Late Work Transportation - Hafetz |
| 6/8/2009 | 30.93 | Late Work Transportation - Kim |
| 6/8/2009 | 60.01 | Late Work Transportation - Leinwand |
| 6/8/2009 | 7 | Late Work Transportation - Lipner |
| 6/8/2009 | 21.76 | Late Work Transportation - Liu |
| 6/8/2009 | 33.74 | Late Work Transportation - Malik |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2009 | 70.21 | Late Work Transportation - Mendolaro |
| 6/8/2009 | 27.42 | Late Work Transportation - Panas |
| 6/8/2009 | 27.42 | Late Work Transportation - Panas |
| 6/8/2009 | 40.77 | Late Work Transportation - Takin |
| 6/9/2009 | 23.21 | Late Work Transportation - Alden |
| 6/9/2009 | 28.83 | Late Work Transportation - Benard |
| 6/9/2009 | 25.32 | Late Work Transportation - Benard |
| 6/9/2009 | 63.58 | Late Work Transportation - Brod |
| 6/9/2009 | 91.02 | Late Work Transportation - Bromley |
| 6/9/2009 | 81.68 | Late Work Transportation - Bromley |
| 6/9/2009 | 91.02 | Late Work Transportation - Bromley |
| 6/9/2009 | 52.71 | Late Work Transportation - Cousquer |
| 6/9/2009 | 60.44 | Late Work Transportation - Cousquer |
| 6/9/2009 | 24.96 | Late Work Transportation - Da Passano |
| 6/9/2009 | 40.05 | Late Work Transportation - Davison |
| 6/9/2009 | 40.06 | Late Work Transportation - Davison |
| 6/9/2009 | 31.29 | Late Work Transportation - Doggett |
| 6/9/2009 | 17.1 | Late Work Transportation - Horowitz |
| 6/9/2009 | 23.21 | Late Work Transportation - Kim |
| 6/9/2009 | 43.3 | Late Work Transportation - Kolkin |
| 6/9/2009 | 23.21 | Late Work Transportation - Kolkin |
| 6/9/2009 | 9.3 | Late Work Transportation - Larson |
| 6/9/2009 | 60.01 | Late Work Transportation - Leinwand |
| 6/9/2009 | 14.9 | Late Work Transportation - Liu |
| 6/9/2009 | 33.74 | Late Work Transportation - O'Reilly |
| 6/9/2009 | 41.46 | Late Work Transportation - O'Reilly |
| 6/9/2009 | 39.01 | Late Work Transportation - Panas |
| 6/9/2009 | 45.33 | Late Work Transportation - Salvatore |
| 6/9/2009 | 111.57 | Late Work Transportation - Scott |
| 6/9/2009 | 30.93 | Late Work Transportation - Solomon |
| 6/9/2009 | 52.87 | Late Work Transportation - Taiwo |
| 6/9/2009 | 17.05 | Late Work Transportation - Takin |
| 6/9/2009 | 43.3 | Late Work Transportation - Takin |
| 6/9/2009 | 59.81 | Late Work Transportation - Whoriskey |
| 6/10/2009 | 23.21 | Late Work Transportation - Alden |
| 6/10/2009 | 25.32 | Late Work Transportation - Benard |
| 6/10/2009 | 25.32 | Late Work Transportation - Benard |
| 6/10/2009 | 40.42 | Late Work Transportation - Benard |
| 6/10/2009 | 37.26 | Late Work Transportation - Cousquer |
| 6/10/2009 | 66.84 | Late Work Transportation - Davison |
| 6/10/2009 | 40.06 | Late Work Transportation - Emberger |
| 6/10/2009 | 30.93 | Late Work Transportation - Fleming-Delacruz |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2009 | 13.1 | Late Work Transportation - Horowitz |
| 6/10/2009 | 25.16 | Late Work Transportation - Horowitz |
| 6/10/2009 | 28.83 | Late Work Transportation - Kaufman |
| 6/10/2009 | 23.2 | Late Work Transportation - Kim |
| 6/10/2009 | 38.66 | Late Work Transportation - Kolkin |
| 6/10/2009 | 27.42 | Late Work Transportation - Laporte |
| 6/10/2009 | 56.44 | Late Work Transportation - Leinwand |
| 6/10/2009 | 21.1 | Late Work Transportation - Liu |
| 6/10/2009 | 81.12 | Late Work Transportation - Mendolaro |
| 6/10/2009 | 77.35 | Late Work Transportation - Mendolaro |
| 6/10/2009 | 23.21 | Late Work Transportation - Nagalski |
| 6/10/2009 | 27.42 | Late Work Transportation - Patel |
| 6/10/2009 | 10 | Late Work Transportation - Perkins |
| 6/10/2009 | 27.42 | Late Work Transportation - Polizzi |
| 6/10/2009 | 36.91 | Late Work Transportation - Sandstrom |
| 6/10/2009 | 21.1 | Late Work Transportation - Schwartz |
| 6/10/2009 | 84.95 | Late Work Transportation - Schweitzer |
| 6/10/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 6/10/2009 | 132.27 | Late Work Transportation - Scott |
| 6/10/2009 | 29.53 | Late Work Transportation - Shim |
| 6/10/2009 | 34.79 | Late Work Transportation - Solomon |
| 6/10/2009 | 27.42 | Late Work Transportation - Sugerman |
| 6/10/2009 | 33.04 | Late Work Transportation - Tilly |
| 6/10/2009 | 59.81 | Late Work Transportation - Whoriskey |
| 6/10/2009 | 58.71 | Late Work Transportation - Whoriskey |
| 6/10/2009 | 25.32 | Late Work Transportation - Whoriskey |
| 6/11/2009 | 7.4 | Late Work Transportation - Alden |
| 6/11/2009 | 86.65 | Late Work Transportation - Benard |
| 6/11/2009 | 38.66 | Late Work Transportation - Bromley |
| 6/11/2009 | 40.77 | Late Work Transportation - Cannuli |
| 6/11/2009 | 60.08 | Late Work Transportation - Carrington |
| 6/11/2009 | 43.92 | Late Work Transportation - Davison |
| 6/11/2009 | 54.47 | Late Work Transportation - Doggett |
| 6/11/2009 | 12.12 | Late Work Transportation - Horowitz |
| 6/11/2009 | 28.83 | Late Work Transportation - Horowitz |
| 6/11/2009 | 40.42 | Late Work Transportation - Kalish |
| 6/11/2009 | 6.2 | Late Work Transportation - Kaufman |
| 6/11/2009 | 30.93 | Late Work Transportation - Kaufman |
| 6/11/2009 | 27.07 | Late Work Transportation - Kim |
| 6/11/2009 | 32.69 | Late Work Transportation - Larson |
| 6/11/2009 | 21.1 | Late Work Transportation - Larson |
| 6/11/2009 | 59.26 | Late Work Transportation - Larson |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2009 | 52.87 | Late Work Transportation - Leinwand |
| 6/11/2009 | 69.29 | Late Work Transportation - Mendolaro |
| 6/11/2009 | 27.42 | Late Work Transportation - Mikolajczyk |
| 6/11/2009 | 54.46 | Late Work Transportation - Panas |
| 6/11/2009 | 40.06 | Late Work Transportation - Salvatore |
| 6/11/2009 | 21.1 | Late Work Transportation - Schwartz |
| 6/11/2009 | 86.48 | Late Work Transportation - Schweitzer |
| 6/11/2009 | 90.05 | Late Work Transportation - Schweitzer |
| 6/11/2009 | 86.78 | Late Work Transportation - Shim |
| 6/11/2009 | 86.78 | Late Work Transportation - Shim |
| 6/11/2009 | 52.36 | Late Work Transportation - Tilly |
| 6/11/2009 | 47.67 | Late Work Transportation - Whoriskey |
| 6/11/2009 | 25.32 | Late Work Transportation - Whoriskey |
| 6/12/2009 | 68.78 | Late Work Transportation - Alden |
| 6/12/2009 | 82.44 | Late Work Transportation - Alden |
| 6/12/2009 | 46.39 | Late Work Transportation - Alden |
| 6/12/2009 | 35.32 | Late Work Transportation - Blacklow |
| 6/12/2009 | 95.35 | Late Work Transportation - Bromley |
| 6/12/2009 | 51.65 | Late Work Transportation - Davison |
| 6/12/2009 | 47.68 | Late Work Transportation - Davison |
| 6/12/2009 | 47.68 | Late Work Transportation - Davison |
| 6/12/2009 | 55.4 | Late Work Transportation - Davison |
| 6/12/2009 | 25.32 | Late Work Transportation - Davison |
| 6/12/2009 | 47.68 | Late Work Transportation - Client |
| 6/12/2009 | 13.4 | Late Work Transportation - Hafetz |
| 6/12/2009 | 13.08 | Late Work Transportation - Horowitz |
| 6/12/2009 | 34.8 | Late Work Transportation - Horowitz |
| 6/12/2009 | 94.38 | Late Work Transportation - Ilan |
| 6/12/2009 | 28.83 | Late Work Transportation - Ilan |
| 6/12/2009 | 39.01 | Late Work Transportation - Larson |
| 6/12/2009 | 38.66 | Late Work Transportation - Larson |
| 6/12/2009 | 21.1 | Late Work Transportation - Liu |
| 6/12/2009 | 70.92 | Late Work Transportation - Mendolaro |
| 6/12/2009 | 27.42 | Late Work Transportation - Panas |
| 6/12/2009 | 27.42 | Late Work Transportation - Patel |
| 6/12/2009 | 27.42 | Late Work Transportation - Polizzi |
| 6/12/2009 | 97.19 | Late Work Transportation - Schweitzer |
| 6/12/2009 | 202.2 | Late Work Transportation - Scott |
| 6/12/2009 | 129.72 | Late Work Transportation - Scott |
| 6/12/2009 | 23.21 | Late Work Transportation - Solomon |
| 6/12/2009 | 14.64 | Late Work Transportation - Vernicek |
| 6/12/2009 | 25.32 | Late Work Transportation - Whoriskey |

**EXPENSE SUMMARY**  
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2009 | 35.43 | Late Work Transportation - Cousquer |
| 6/13/2009 | 7.7 | Late Work Transportation - Da Passano |
| 6/13/2009 | 14.6 | Late Work Transportation - Laporte |
| 6/13/2009 | 10.8 | Late Work Transportation - Larson |
| 6/13/2009 | 9 | Late Work Transportation - Larson |
| 6/13/2009 | 76.33 | Late Work Transportation - Leinwand |
| 6/13/2009 | 9.62 | Late Work Transportation - Liu |
| 6/13/2009 | 21.1 | Late Work Transportation - Liu |
| 6/13/2009 | 25.32 | Late Work Transportation - Malik |
| 6/13/2009 | 56.91 | Late Work Transportation - Malik |
| 6/13/2009 | 29.61 | Late Work Transportation - Marette |
| 6/13/2009 | 15.75 | Late Work Transportation - Panas |
| 6/13/2009 | 11.64 | Late Work Transportation - Panas |
| 6/13/2009 | 33.49 | Late Work Transportation - Whoriskey |
| 6/13/2009 | 46.14 | Late Work Transportation - Wilner |
| 6/14/2009 | 8.76 | Late Work Transportation - Benard |
| 6/14/2009 | 7 | Late Work Transportation - Da Passano |
| 6/14/2009 | 8.5 | Late Work Transportation - Larson |
| 6/14/2009 | 9.62 | Late Work Transportation - Liu |
| 6/14/2009 | 21.1 | Late Work Transportation - Liu |
| 6/15/2009 | 33.04 | Late Work Transportation - Benard |
| 6/15/2009 | 33.39 | Late Work Transportation - Cousquer |
| 6/15/2009 | 8.1 | Late Work Transportation - Da Passano |
| 6/15/2009 | 21.1 | Late Work Transportation - Da Passano |
| 6/15/2009 | 21.1 | Late Work Transportation - Grandinetti |
| 6/15/2009 | 34.8 | Late Work Transportation - Horowitz |
| 6/15/2009 | 21.1 | Late Work Transportation - Kalish |
| 6/15/2009 | 28.83 | Late Work Transportation - Kaufman |
| 6/15/2009 | 30.93 | Late Work Transportation - Kim |
| 6/15/2009 | 27.07 | Late Work Transportation - Kolkin |
| 6/15/2009 | 24.96 | Late Work Transportation - Larson |
| 6/15/2009 | 68.58 | Late Work Transportation - Leinwand |
| 6/15/2009 | 75.82 | Late Work Transportation - Lipner |
| 6/15/2009 | 8.62 | Late Work Transportation - Liu |
| 6/15/2009 | 33.04 | Late Work Transportation - Malik |
| 6/15/2009 | 108.41 | Late Work Transportation - McRae |
| 6/15/2009 | 77.35 | Late Work Transportation - Mendolaro |
| 6/15/2009 | 47.79 | Late Work Transportation - Client |
| 6/15/2009 | 63.98 | Late Work Transportation - O'Keefe |
| 6/15/2009 | 35.15 | Late Work Transportation - Polizzi |
| 6/15/2009 | 40.06 | Late Work Transportation - Salvatore |
| 6/15/2009 | 82.91 | Late Work Transportation - Schweitzer |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2009 | 93.92 | Late Work Transportation - Shim |
| 6/15/2009 | 27.43 | Late Work Transportation - Sternberg |
| 6/15/2009 | 47.68 | Late Work Transportation - Weaver |
| 6/15/2009 | 63.12 | Late Work Transportation - Whoriskey |
| 6/16/2009 | 29.18 | Late Work Transportation - Benard |
| 6/16/2009 | 68.32 | Late Work Transportation - Betterton |
| 6/16/2009 | 71.94 | Late Work Transportation - Bromley |
| 6/16/2009 | 41.12 | Late Work Transportation - Cousquer |
| 6/16/2009 | 40.06 | Late Work Transportation - Davison |
| 6/16/2009 | 32.69 | Late Work Transportation - Grandinetti |
| 6/16/2009 | 15.2 | Late Work Transportation - Hafetz |
| 6/16/2009 | 45.58 | Late Work Transportation - Jones |
| 6/16/2009 | 13.8 | Late Work Transportation - Lacks |
| 6/16/2009 | 27.33 | Late Work Transportation - Laporte |
| 6/16/2009 | 48.3 | Late Work Transportation - Larson |
| 6/16/2009 | 116.23 | Late Work Transportation - Larson |
| 6/16/2009 | 52.87 | Late Work Transportation - Leinwand |
| 6/16/2009 | 27.07 | Late Work Transportation - Lipner |
| 6/16/2009 | 21.1 | Late Work Transportation - Liu |
| 6/16/2009 | 33.74 | Late Work Transportation - Malik |
| 6/16/2009 | 21.1 | Late Work Transportation - Mandell |
| 6/16/2009 | 27.42 | Late Work Transportation - Panas |
| 6/16/2009 | 39.01 | Late Work Transportation - Patel |
| 6/16/2009 | 34.8 | Late Work Transportation - Schulte |
| 6/16/2009 | 91.27 | Late Work Transportation - Schweitzer |
| 6/16/2009 | 128.6 | Late Work Transportation - Scott |
| 6/16/2009 | 23.21 | Late Work Transportation - Solomon |
| 6/16/2009 | 36.91 | Late Work Transportation - Stern |
| 6/16/2009 | 79.12 | Late Work Transportation - Whoriskey |
| 6/17/2009 | 23.21 | Late Work Transportation - Alden |
| 6/17/2009 | 17.04 | Late Work Transportation - Benard |
| 6/17/2009 | 23.21 | Late Work Transportation - Bromley |
| 6/17/2009 | 88.82 | Late Work Transportation - Bromley |
| 6/17/2009 | 71.35 | Late Work Transportation - Burleson |
| 6/17/2009 | 63.12 | Late Work Transportation - Da Passano |
| 6/17/2009 | 36.91 | Late Work Transportation - Da Passano |
| 6/17/2009 | 33.04 | Late Work Transportation - Da Passano |
| 6/17/2009 | 21.1 | Late Work Transportation - Da Passano |
| 6/17/2009 | 55.4 | Late Work Transportation - Davison |
| 6/17/2009 | 66.99 | Late Work Transportation - Davison |
| 6/17/2009 | 63.13 | Late Work Transportation - Davison |
| 6/17/2009 | 51.65 | Late Work Transportation - Davison |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2009 | 81.13 | Late Work Transportation - Davison |
| 6/17/2009 | 33.74 | Late Work Transportation - Gingrande |
| 6/17/2009 | 23.21 | Late Work Transportation - Horowitz |
| 6/17/2009 | 30.93 | Late Work Transportation - Horowitz |
| 6/17/2009 | 21.1 | Late Work Transportation - Kalish |
| 6/17/2009 | 21.1 | Late Work Transportation - Kaufman |
| 6/17/2009 | 27.07 | Late Work Transportation - Kim |
| 6/17/2009 | 92.95 | Late Work Transportation - Kohn |
| 6/17/2009 | 103.71 | Late Work Transportation - Kohn |
| 6/17/2009 | 23.21 | Late Work Transportation - Kolkin |
| 6/17/2009 | 23.21 | Late Work Transportation - Kolkin |
| 6/17/2009 | 20.75 | Late Work Transportation - Laporte |
| 6/17/2009 | 21.1 | Late Work Transportation - Larson |
| 6/17/2009 | 52.87 | Late Work Transportation - Leinwand |
| 6/17/2009 | 28.83 | Late Work Transportation - Liu |
| 6/17/2009 | 33.74 | Late Work Transportation - Malik |
| 6/17/2009 | 72.86 | Late Work Transportation - Mendolaro |
| 6/17/2009 | 70.21 | Late Work Transportation - Mendolaro |
| 6/17/2009 | 16.8 | Late Work Transportation - Meyers |
| 6/17/2009 | 16.2 | Late Work Transportation - Meyers |
| 6/17/2009 | 40.06 | Late Work Transportation - Meyers |
| 6/17/2009 | 67.84 | Late Work Transportation - Nicholson |
| 6/17/2009 | 36.91 | Late Work Transportation - Panas |
| 6/17/2009 | 39.01 | Late Work Transportation - Patel |
| 6/17/2009 | 27.42 | Late Work Transportation - Patel |
| 6/17/2009 | 8.3 | Late Work Transportation - Perkins |
| 6/17/2009 | 27.42 | Late Work Transportation - Polizzi |
| 6/17/2009 | 92.95 | Late Work Transportation - Raben |
| 6/17/2009 | 92.95 | Late Work Transportation - Raben |
| 6/17/2009 | 40.06 | Late Work Transportation - Salvatore |
| 6/17/2009 | 21.1 | Late Work Transportation - Schwartz |
| 6/17/2009 | 131.66 | Late Work Transportation - Scott |
| 6/17/2009 | 88.21 | Late Work Transportation - Shim |
| 6/17/2009 | 88.21 | Late Work Transportation - Shim |
| 6/17/2009 | 96.92 | Late Work Transportation - Stern |
| 6/17/2009 | 19.3 | Late Work Transportation - Sternberg |
| 6/18/2009 | 7.7 | Late Work Transportation - Alden |
| 6/18/2009 | 112.04 | Late Work Transportation - Benard |
| 6/18/2009 | 25.32 | Late Work Transportation - Benard |
| 6/18/2009 | 29.18 | Late Work Transportation - Benard |
| 6/18/2009 | 25.32 | Late Work Transportation - Benard |
| 6/18/2009 | 38.66 | Late Work Transportation - Benard |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2009 | 63.58 | Late Work Transportation - Brod |
| 6/18/2009 | 69.53 | Late Work Transportation - Bromley |
| 6/18/2009 | 32.69 | Late Work Transportation - Da Passano |
| 6/18/2009 | 86.65 | Late Work Transportation - Davison |
| 6/18/2009 | 59.26 | Late Work Transportation - Davison |
| 6/18/2009 | 111.36 | Late Work Transportation - Davison |
| 6/18/2009 | 79.54 | Late Work Transportation - Davison |
| 6/18/2009 | 17.1 | Late Work Transportation - Horowitz |
| 6/18/2009 | 23.21 | Late Work Transportation - Horowitz |
| 6/18/2009 | 45.58 | Late Work Transportation - Jones |
| 6/18/2009 | 52.01 | Late Work Transportation - Kaufman |
| 6/18/2009 | 23.21 | Late Work Transportation - Kim |
| 6/18/2009 | 90.13 | Late Work Transportation - Kohn |
| 6/18/2009 | 54.11 | Late Work Transportation - Kolkin |
| 6/18/2009 | 21.1 | Late Work Transportation - Larson |
| 6/18/2009 | 27.42 | Late Work Transportation - Larson |
| 6/18/2009 | 44.98 | Late Work Transportation - Larson |
| 6/18/2009 | 63.58 | Late Work Transportation - Leinwand |
| 6/18/2009 | 23.21 | Late Work Transportation - Lipner |
| 6/18/2009 | 21.1 | Late Work Transportation - Liu |
| 6/18/2009 | 33.74 | Late Work Transportation - Malik |
| 6/18/2009 | 33.74 | Late Work Transportation - Nagalski |
| 6/18/2009 | 63.98 | Late Work Transportation - Nicholson |
| 6/18/2009 | 27.42 | Late Work Transportation - Panas |
| 6/18/2009 | 35.15 | Late Work Transportation - Polizzi |
| 6/18/2009 | 103.66 | Late Work Transportation - Raben |
| 6/18/2009 | 92.44 | Late Work Transportation - Raben |
| 6/18/2009 | 39.01 | Late Work Transportation - Salvatore |
| 6/18/2009 | 27.42 | Late Work Transportation - Schweitzer |
| 6/18/2009 | 40.34 | Late Work Transportation - Schweitzer |
| 6/18/2009 | 97.19 | Late Work Transportation - Schweitzer |
| 6/18/2009 | 34.8 | Late Work Transportation - Shen |
| 6/18/2009 | 50.6 | Late Work Transportation - Shim |
| 6/18/2009 | 40.41 | Late Work Transportation - Shim |
| 6/18/2009 | 88.82 | Late Work Transportation - Shim |
| 6/18/2009 | 23.21 | Late Work Transportation - Solomon |
| 6/18/2009 | 25.32 | Late Work Transportation - Stern |
| 6/18/2009 | 27.42 | Late Work Transportation - Sternberg |
| 6/19/2009 | 23.21 | Late Work Transportation - Alden |
| 6/19/2009 | 23.76 | Late Work Transportation - Benard |
| 6/19/2009 | 26.51 | Late Work Transportation - Benard |
| 6/19/2009 | 92.57 | Late Work Transportation - Brod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2009 | 29.53 | Late Work Transportation - Cousquer |
| 6/19/2009 | 24.96 | Late Work Transportation - Da Passano |
| 6/19/2009 | 57.17 | Late Work Transportation - Davison |
| 6/19/2009 | 47.68 | Late Work Transportation - Davison |
| 6/19/2009 | 63.13 | Late Work Transportation - Davison |
| 6/19/2009 | 47.68 | Late Work Transportation - Davison |
| 6/19/2009 | 47.68 | Late Work Transportation - Davison |
| 6/19/2009 | 99.09 | Late Work Transportation - Davison |
| 6/19/2009 | 47.68 | Late Work Transportation - Davison |
| 6/19/2009 | 25.32 | Late Work Transportation - Davison |
| 6/19/2009 | 52.87 | Late Work Transportation - Fiege |
| 6/19/2009 | 23.21 | Late Work Transportation - Fleming-Delacruz |
| 6/19/2009 | 14.7 | Late Work Transportation - Horowitz |
| 6/19/2009 | 27.42 | Late Work Transportation - Horowitz |
| 6/19/2009 | 30.93 | Late Work Transportation - Horowitz |
| 6/19/2009 | 34.8 | Late Work Transportation - Horowitz |
| 6/19/2009 | 21.1 | Late Work Transportation - Kaufman |
| 6/19/2009 | 23.21 | Late Work Transportation - Kim |
| 6/19/2009 | 23.21 | Late Work Transportation - Kim |
| 6/19/2009 | 25.32 | Late Work Transportation - Lacks |
| 6/19/2009 | 68.47 | Late Work Transportation - Larson |
| 6/19/2009 | 23.21 | Late Work Transportation - Lipner |
| 6/19/2009 | 33.74 | Late Work Transportation - Malik |
| 6/19/2009 | 70.21 | Late Work Transportation - Mendolaro |
| 6/19/2009 | 16.08 | Late Work Transportation - Meyers |
| 6/19/2009 | 39.25 | Late Work Transportation - Nagalski |
| 6/19/2009 | 33.74 | Late Work Transportation - Panas |
| 6/19/2009 | 42.88 | Late Work Transportation - Panas |
| 6/19/2009 | 40.42 | Late Work Transportation - Perkins |
| 6/19/2009 | 27.42 | Late Work Transportation - Polizzi |
| 6/19/2009 | 98.31 | Late Work Transportation - Schweitzer |
| 6/19/2009 | 88.11 | Late Work Transportation - Schweitzer |
| 6/19/2009 | 142.07 | Late Work Transportation - Schweitzer |
| 6/19/2009 | 40.77 | Late Work Transportation - Scott |
| 6/19/2009 | 13.68 | Late Work Transportation - Seery |
| 6/19/2009 | 82.19 | Late Work Transportation - Shim |
| 6/19/2009 | 147.57 | Late Work Transportation - Shim |
| 6/19/2009 | 88.82 | Late Work Transportation - Shim |
| 6/19/2009 | 18.9 | Late Work Transportation - Sternberg |
| 6/19/2009 | 60.01 | Late Work Transportation - Sun |
| 6/19/2009 | 25.32 | Late Work Transportation - Takin |
| 6/19/2009 | 37.26 | Late Work Transportation - Weaver |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

June 1, 2009 through June 30, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2009 | 47.68 | Late Work Transportation - Whoriskey |
| 6/19/2009 | 23.21 | Late Work Transportation - Zwecker |
| 6/20/2009 | 11.7 | Late Work Transportation - Benard |
| 6/20/2009 | 45.83 | Late Work Transportation - Benard |
| 6/20/2009 | 109.02 | Late Work Transportation - Bromley |
| 6/20/2009 | 83.88 | Late Work Transportation - Bromley |
| 6/20/2009 | 46.14 | Late Work Transportation - Cousquer |
| 6/20/2009 | 52.87 | Late Work Transportation - Leinwand |
| 6/20/2009 | 10.3 | Late Work Transportation - Lipner |
| 6/20/2009 | 27.07 | Late Work Transportation - Lipner |
| 6/20/2009 | 32.69 | Late Work Transportation - Liu |
| 6/20/2009 | 70.41 | Late Work Transportation - Mendolaro |
| 6/20/2009 | 17 | Late Work Transportation - Takin |
| 6/20/2009 | 25.32 | Late Work Transportation - Takin |
| 6/20/2009 | 33.49 | Late Work Transportation - Whoriskey |
| 6/21/2009 | 12.2 | Late Work Transportation - Alden |
| 6/21/2009 | 86.94 | Late Work Transportation - Bromley |
| 6/21/2009 | 18.24 | Late Work Transportation - Takin |
| 6/22/2009 | 25.32 | Late Work Transportation - Benard |
| 6/22/2009 | 32.69 | Late Work Transportation - Benard |
| 6/22/2009 | 88.82 | Late Work Transportation - Bromley |
| 6/22/2009 | 24.5 | Late Work Transportation - Cousquer |
| 6/22/2009 | 54.71 | Late Work Transportation - Davison |
| 6/22/2009 | 40.06 | Late Work Transportation - Emberger |
| 6/22/2009 | 23.21 | Late Work Transportation - Fleming-Delacruz |
| 6/22/2009 | 15.37 | Late Work Transportation - Kim |
| 6/22/2009 | 27.42 | Late Work Transportation - Laporte |
| 6/22/2009 | 63.58 | Late Work Transportation - Leinwand |
| 6/22/2009 | 38.66 | Late Work Transportation - Lipner |
| 6/22/2009 | 46.44 | Late Work Transportation - Malik |
| 6/22/2009 | 77.35 | Late Work Transportation - Mendolaro |
| 6/22/2009 | 24.56 | Late Work Transportation - Panas |
| 6/22/2009 | 48.4 | Late Work Transportation - Polizzi |
| 6/22/2009 | 70.72 | Late Work Transportation - Taiwo |
| 6/22/2009 | 16.39 | Late Work Transportation - Takin |
| 6/22/2009 | 21.1 | Late Work Transportation - Weaver |
| 6/22/2009 | 75.26 | Late Work Transportation - Whoriskey |
| 6/22/2009 | 21.1 | Late Work Transportation - Wu |
| 6/23/2009 | 24.96 | Late Work Transportation - Alden |
| 6/23/2009 | 25.32 | Late Work Transportation - Benard |
| 6/23/2009 | 63.58 | Late Work Transportation - Brod |
| 6/23/2009 | 93.72 | Late Work Transportation - Bromley |

**EXPENSE SUMMARY**                                                In re Nortel Netowrks Inc., et al.
June 1, 2009 through June 30, 2009                                        (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/23/2009 | 32.69 | Late Work Transportation - Da Passano |
| 6/23/2009 | 32.69 | Late Work Transportation - Da Passano |
| 6/23/2009 | 21.1 | Late Work Transportation - Da Passano |
| 6/23/2009 | 21.1 | Late Work Transportation - De Passos |
| 6/23/2009 | 55.51 | Late Work Transportation - Emberger |
| 6/23/2009 | 23.21 | Late Work Transportation - Fleming-Delacruz |
| 6/23/2009 | 41.12 | Late Work Transportation - Flow |
| 6/23/2009 | 39.25 | Late Work Transportation - Hafetz |
| 6/23/2009 | 45.58 | Late Work Transportation - Jones |
| 6/23/2009 | 23.21 | Late Work Transportation - Kim |
| 6/23/2009 | 25.32 | Late Work Transportation - Lacks |
| 6/23/2009 | 27.42 | Late Work Transportation - Laporte |
| 6/23/2009 | 19.43 | Late Work Transportation - Larson |
| 6/23/2009 | 55.42 | Late Work Transportation - Leinwand |
| 6/23/2009 | 23.21 | Late Work Transportation - Lipner |
| 6/23/2009 | 28.83 | Late Work Transportation - Liu |
| 6/23/2009 | 36.55 | Late Work Transportation - Liu |
| 6/23/2009 | 39.25 | Late Work Transportation - Malik |
| 6/23/2009 | 41.46 | Late Work Transportation - Malik |
| 6/23/2009 | 84.59 | Late Work Transportation - Mendolaro |
| 6/23/2009 | 18.99 | Late Work Transportation - Panas |
| 6/23/2009 | 29.18 | Late Work Transportation - Takin |
| 6/23/2009 | 28.83 | Late Work Transportation - Weaver |
| 6/23/2009 | 57.6 | Late Work Transportation - Whoriskey |
| 6/24/2009 | 28.83 | Late Work Transportation - Benard |
| 6/24/2009 | 23.21 | Late Work Transportation - Fleming-Delacruz |
| 6/24/2009 | 18.77 | Late Work Transportation - Hubert |
| 6/24/2009 | 52.52 | Late Work Transportation - Jones |
| 6/24/2009 | 32.69 | Late Work Transportation - Kaufman |
| 6/24/2009 | 34.8 | Late Work Transportation - Kim |
| 6/24/2009 | 36.91 | Late Work Transportation - Lacks |
| 6/24/2009 | 27.42 | Late Work Transportation - Malik |
| 6/24/2009 | 59.37 | Late Work Transportation - Nagalski |
| 6/24/2009 | 87.9 | Late Work Transportation - Riley |
| 6/24/2009 | 51.65 | Late Work Transportation - Salvatore |
| 6/24/2009 | 30.93 | Late Work Transportation - Schulte |
| 6/24/2009 | 35.15 | Late Work Transportation - Sternberg |
| 6/24/2009 | 25.32 | Late Work Transportation - Takin |
| 6/24/2009 | 21.1 | Late Work Transportation - Thong |
| 6/24/2009 | 63.67 | Late Work Transportation - Whoriskey |
| 6/24/2009 | 21.1 | Late Work Transportation - Wu |
| 6/25/2009 | 21.1 | Late Work Transportation - Alden |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2009 | 21.1 | Late Work Transportation - Benard |
| 6/25/2009 | 25.32 | Late Work Transportation - Benard |
| 6/25/2009 | 21.1 | Late Work Transportation - Bromley |
| 6/25/2009 | 42.16 | Late Work Transportation - Davison |
| 6/25/2009 | 40.06 | Late Work Transportation - Emberger |
| 6/25/2009 | 38.66 | Late Work Transportation - Fleming-Delacruz |
| 6/25/2009 | 12.4 | Late Work Transportation - Goodman |
| 6/25/2009 | 21.1 | Late Work Transportation - Goodman |
| 6/25/2009 | 55.86 | Late Work Transportation - Jacoby |
| 6/25/2009 | 45.58 | Late Work Transportation - Jones |
| 6/25/2009 | 30.93 | Late Work Transportation - Kim |
| 6/25/2009 | 36.91 | Late Work Transportation - Lacks |
| 6/25/2009 | 27.42 | Late Work Transportation - Laporte |
| 6/25/2009 | 67.15 | Late Work Transportation - Leinwand |
| 6/25/2009 | 23.21 | Late Work Transportation - Lipner |
| 6/25/2009 | 34.8 | Late Work Transportation - Lipner |
| 6/25/2009 | 33.74 | Late Work Transportation - Malik |
| 6/25/2009 | 80.58 | Late Work Transportation - Mendolaro |
| 6/25/2009 | 42.88 | Late Work Transportation - Panas |
| 6/25/2009 | 27.42 | Late Work Transportation - Panas |
| 6/25/2009 | 43.92 | Late Work Transportation - Client |
| 6/25/2009 | 27.42 | Late Work Transportation - Polizzi |
| 6/25/2009 | 94.53 | Late Work Transportation - Ryan |
| 6/25/2009 | 47.79 | Late Work Transportation - Salvatore |
| 6/25/2009 | 63.58 | Late Work Transportation - Taiwo |
| 6/25/2009 | 25.32 | Late Work Transportation - Takin |
| 6/25/2009 | 21.1 | Late Work Transportation - Weaver |
| 6/25/2009 | 21.1 | Late Work Transportation - Wu |
| 6/26/2009 | 16.4 | Late Work Transportation - Alden |
| 6/26/2009 | 23.21 | Late Work Transportation - Alden |
| 6/26/2009 | 11 | Late Work Transportation - Baik |
| 6/26/2009 | 29.18 | Late Work Transportation - Benard |
| 6/26/2009 | 44.63 | Late Work Transportation - Benard |
| 6/26/2009 | 21.1 | Late Work Transportation - Benard |
| 6/26/2009 | 23.21 | Late Work Transportation - Benard |
| 6/26/2009 | 94.53 | Late Work Transportation - Bromley |
| 6/26/2009 | 81.99 | Late Work Transportation - Bromley |
| 6/26/2009 | 6.84 | Late Work Transportation - Da Passano |
| 6/26/2009 | 25.32 | Late Work Transportation - Da Passano |
| 6/26/2009 | 21.1 | Late Work Transportation - Da Passano |
| 6/26/2009 | 55.4 | Late Work Transportation - Davison |
| 6/26/2009 | 40.06 | Late Work Transportation - Emberger |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2009 | 40.06 | Late Work Transportation - Gingrande |
| 6/26/2009 | 32.68 | Late Work Transportation - Jacoby |
| 6/26/2009 | 32.68 | Late Work Transportation - Jacoby |
| 6/26/2009 | 36.55 | Late Work Transportation - Konstant |
| 6/26/2009 | 29.18 | Late Work Transportation - Lacks |
| 6/26/2009 | 21.1 | Late Work Transportation - Laporte |
| 6/26/2009 | 27.42 | Late Work Transportation - Laporte |
| 6/26/2009 | 8 | Late Work Transportation - Larson |
| 6/26/2009 | 74.29 | Late Work Transportation - Leinwand |
| 6/26/2009 | 52.87 | Late Work Transportation - Leinwand |
| 6/26/2009 | 21.1 | Late Work Transportation - Liu |
| 6/26/2009 | 41.46 | Late Work Transportation - Malik |
| 6/26/2009 | 70.62 | Late Work Transportation - Mendolaro |
| 6/26/2009 | 70.41 | Late Work Transportation - Mendolaro |
| 6/26/2009 | 27.42 | Late Work Transportation - Client |
| 6/26/2009 | 30.93 | Late Work Transportation - Olson |
| 6/26/2009 | 23.21 | Late Work Transportation - Olson |
| 6/26/2009 | 10 | Late Work Transportation - Panas |
| 6/26/2009 | 27.42 | Late Work Transportation - Polizzi |
| 6/26/2009 | 46.74 | Late Work Transportation - Polizzi |
| 6/26/2009 | 82.94 | Late Work Transportation - Ryan |
| 6/26/2009 | 120.22 | Late Work Transportation - Schreckengost |
| 6/26/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 6/26/2009 | 93.08 | Late Work Transportation - Schweitzer |
| 6/26/2009 | 52.87 | Late Work Transportation - Taiwo |
| 6/26/2009 | 66.56 | Late Work Transportation - Whoriskey |
| 6/27/2009 | 13.2 | Late Work Transportation - Benard |
| 6/27/2009 | 104.28 | Late Work Transportation - Bromley |
| 6/27/2009 | 32.69 | Late Work Transportation - Da Passano |
| 6/27/2009 | 13.8 | Late Work Transportation - Fleming-Delacruz |
| 6/27/2009 | 14.5 | Late Work Transportation - Fleming-Delacruz |
| 6/27/2009 | 13.3 | Late Work Transportation - Fleming-Delacruz |
| 6/27/2009 | 45.58 | Late Work Transportation - Jones |
| 6/27/2009 | 40.83 | Late Work Transportation - Kim |
| 6/27/2009 | 52.87 | Late Work Transportation - Leinwand |
| 6/27/2009 | 76.62 | Late Work Transportation - Client |
| 6/27/2009 | 15.3 | Late Work Transportation - Salvatore |
| 6/27/2009 | 16.25 | Late Work Transportation - Salvatore |
| 6/27/2009 | 83.42 | Late Work Transportation - Schweitzer |
| 6/27/2009 | 25.32 | Late Work Transportation - Takin |
| 6/27/2009 | 56.81 | Late Work Transportation - Weaver |
| 6/28/2009 | 13.68 | Late Work Transportation - Benard |

**EXPENSE SUMMARY**
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2009 | 6.36 | Late Work Transportation - Benard |
| 6/28/2009 | 139.49 | Late Work Transportation - Bromley |
| 6/28/2009 | 83.88 | Late Work Transportation - Bromley |
| 6/28/2009 | 7 | Late Work Transportation - Da Passano |
| 6/28/2009 | 21.1 | Late Work Transportation - Da Passano |
| 6/28/2009 | 8.8 | Late Work Transportation - Liu |
| 6/28/2009 | 23.21 | Late Work Transportation - Liu |
| 6/28/2009 | 47.76 | Late Work Transportation - Malik |
| 6/28/2009 | 40.06 | Late Work Transportation - Malik |
| 6/28/2009 | 40.06 | Late Work Transportation - Malik |
| 6/28/2009 | 47.68 | Late Work Transportation - Client |
| 6/28/2009 | 52.87 | Late Work Transportation - Client |
| 6/28/2009 | 7.45 | Late Work Transportation - Polizzi |
| 6/28/2009 | 14 | Late Work Transportation - Polizzi |
| 6/28/2009 | 30.93 | Late Work Transportation - Polizzi |
| 6/28/2009 | 127.86 | Late Work Transportation - Schweitzer |
| 6/28/2009 | 11 | Late Work Transportation - Sternberg |
| 6/29/2009 | 113.69 | Late Work Transportation - Benard |
| 6/29/2009 | 129.14 | Late Work Transportation - Benard |
| 6/29/2009 | 33.04 | Late Work Transportation - Benard |
| 6/29/2009 | 7 | Late Work Transportation - Da Passano |
| 6/29/2009 | 78.92 | Late Work Transportation - Da Passano |
| 6/29/2009 | 22.16 | Late Work Transportation - Fleming-Delacruz |
| 6/29/2009 | 27.42 | Late Work Transportation - Laporte |
| 6/29/2009 | 60.01 | Late Work Transportation - Leinwand |
| 6/29/2009 | 15.96 | Late Work Transportation - Lipner |
| 6/29/2009 | 33.74 | Late Work Transportation - Malik |
| 6/29/2009 | 41.34 | Late Work Transportation - Malik |
| 6/29/2009 | 77.35 | Late Work Transportation - Mendolaro |
| 6/29/2009 | 27.07 | Late Work Transportation - Olson |
| 6/29/2009 | 31.44 | Late Work Transportation - Panas |
| 6/29/2009 | 43.21 | Late Work Transportation - Almeida |
| 6/29/2009 | 163.73 | Late Work Transportation - Schweitzer |
| 6/29/2009 | 52.87 | Late Work Transportation - Taiwo |
| 6/30/2009 | 40.77 | Late Work Transportation - Benard |
| 6/30/2009 | 44.08 | Late Work Transportation - Benard |
| 6/30/2009 | 32.69 | Late Work Transportation - Blacklow |
| 6/30/2009 | 95.96 | Late Work Transportation - Bromley |
| 6/30/2009 | 6.8 | Late Work Transportation - Da Passano |
| 6/30/2009 | 21.1 | Late Work Transportation - Da Passano |
| 6/30/2009 | 21.1 | Late Work Transportation - Da Passano |
| 6/30/2009 | 46.74 | Late Work Transportation - Doggett |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2009 | 12.36 | Late Work Transportation - Fleming-Delacruz |
| 6/30/2009 | 21.1 | Late Work Transportation - Goodman |
| 6/30/2009 | 38.66 | Late Work Transportation - Kim |
| 6/30/2009 | 21.1 | Late Work Transportation - Larson |
| 6/30/2009 | 60.01 | Late Work Transportation - Leinwand |
| 6/30/2009 | 27.07 | Late Work Transportation - Liu |
| 6/30/2009 | 24.76 | Late Work Transportation - Olson |
| 6/30/2009 | 31.29 | Late Work Transportation - Panas |
| 6/30/2009 | 35.37 | Late Work Transportation - Polizzi |
| 6/30/2009 | 71.35 | Late Work Transportation - Ryan |
| 6/30/2009 | 128.3 | Late Work Transportation - Scott |
| **TOTAL:** | **$30,661.17** | |
| | | |
| **Conference Meals** | | |
| | | |
| 6/1/2009 | 312.03 | Conference Meal |
| 6/1/2009 | 292.61 | Conference Meal |
| 6/1/2009 | 487.69 | Conference Meal |
| 6/1/2009 | 308.87 | Conference Meal |
| 6/1/2009 | 552.71 | Conference Meal |
| 6/1/2009 | 292.61 | Conference Meal |
| 6/1/2009 | 130.05 | Conference Meal |
| 6/2/2009 | 146.31 | Conference Meal |
| 6/2/2009 | 552.71 | Conference Meal |
| 6/2/2009 | 121.92 | Conference Meal |
| 6/2/2009 | 34.68 | Conference Meal |
| 6/2/2009 | 292.61 | Conference Meal |
| 6/2/2009 | 487.69 | Conference Meal |
| 6/2/2009 | 552.71 | Conference Meal |
| 6/2/2009 | 317 | Conference Meal |
| 6/2/2009 | 276.36 | Conference Meal |
| 6/2/2009 | 810.06 | Conference Meal |
| 6/3/2009 | 442.17 | Conference Meal |
| 6/3/2009 | 290.45 | Conference Meal |
| 6/3/2009 | 138.72 | Conference Meal |
| 6/3/2009 | 138.72 | Conference Meal |
| 6/3/2009 | 84.53 | Conference Meal |
| 6/3/2009 | 146.31 | Conference Meal |
| 6/3/2009 | 104.04 | Conference Meal |
| 6/3/2009 | 247.91 | Conference Meal |
| 6/3/2009 | 414.53 | Conference Meal |
| 6/3/2009 | 104.04 | Conference Meal |

**EXPENSE SUMMARY**                                                    In re Nortel Netowrks Inc., et al.
**June 1, 2009 through June 30, 2009**                                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2009 | 365.77 | Conference Meal |
| 6/3/2009 | 43.35 | Conference Meal |
| 6/4/2009 | 252.77 | Conference Meal |
| 6/4/2009 | 165.81 | Conference Meal |
| 6/4/2009 | 146.31 | Conference Meal |
| 6/4/2009 | 40.1 | Conference Meal |
| 6/4/2009 | 140.89 | Conference Meal |
| 6/4/2009 | 430.79 | Conference Meal |
| 6/4/2009 | 97.54 | Conference Meal |
| 6/4/2009 | 84.53 | Conference Meal |
| 6/4/2009 | 52.02 | Conference Meal |
| 6/4/2009 | 52.02 | Conference Meal |
| 6/4/2009 | 568.97 | Conference Meal |
| 6/4/2009 | 86.7 | Conference Meal |
| 6/4/2009 | 411.83 | Conference Meal |
| 6/4/2009 | 487.69 | Conference Meal |
| 6/4/2009 | 86.7 | Conference Meal |
| 6/5/2009 | 86.7 | Conference Meal |
| 6/5/2009 | 276.36 | Conference Meal |
| 6/5/2009 | 86.7 | Conference Meal |
| 6/5/2009 | 104.04 | Conference Meal |
| 6/5/2009 | 86.7 | Conference Meal |
| 6/5/2009 | 205.91 | Conference Meal |
| 6/5/2009 | 69.36 | Conference Meal |
| 6/5/2009 | 487.69 | Conference Meal |
| 6/5/2009 | 552.71 | Conference Meal |
| 6/5/2009 | 308.87 | Conference Meal |
| 6/5/2009 | 43.35 | Conference Meal |
| 6/8/2009 | 219.41 | Conference Meal |
| 6/8/2009 | 173.4 | Conference Meal |
| 6/8/2009 | 138.72 | Conference Meal |
| 6/8/2009 | 138.72 | Conference Meal |
| 6/8/2009 | 173.4 | Conference Meal |
| 6/8/2009 | 138.18 | Conference Meal |
| 6/8/2009 | 201.58 | Conference Meal |
| 6/8/2009 | 76.4 | Conference Meal |
| 6/8/2009 | 609.61 | Conference Meal |
| 6/8/2009 | 451.11 | Conference Meal |
| 6/8/2009 | 287.19 | Conference Meal |
| 6/8/2009 | 308.87 | Conference Meal |
| 6/8/2009 | 552.71 | Conference Meal |
| 6/8/2009 | 487.69 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2009 | 243.84 | Conference Meal |
| 6/8/2009 | 272.29 | Conference Meal |
| 6/8/2009 | 487.69 | Conference Meal |
| 6/8/2009 | 503.94 | Conference Meal |
| 6/8/2009 | 69.36 | Conference Meal |
| 6/8/2009 | 173.4 | Conference Meal |
| 6/8/2009 | 173.4 | Conference Meal |
| 6/8/2009 | 173.4 | Conference Meal |
| 6/8/2009 | 69.36 | Conference Meal |
| 6/8/2009 | 69.36 | Conference Meal |
| 6/8/2009 | 552.71 | Conference Meal |
| 6/8/2009 | 281.78 | Conference Meal |
| 6/8/2009 | 552.71 | Conference Meal |
| 6/8/2009 | 308.87 | Conference Meal |
| 6/8/2009 | 101.02 | Conference Meal |
| 6/9/2009 | 193.35 | Conference Meal |
| 6/9/2009 | 442.17 | Conference Meal |
| 6/9/2009 | 390.15 | Conference Meal |
| 6/9/2009 | 390.15 | Conference Meal |
| 6/9/2009 | 442.17 | Conference Meal |
| 6/9/2009 | 247.1 | Conference Meal |
| 6/9/2009 | 86.7 | Conference Meal |
| 6/9/2009 | 69.36 | Conference Meal |
| 6/9/2009 | 292.61 | Conference Meal |
| 6/9/2009 | 112.71 | Conference Meal |
| 6/9/2009 | 75.86 | Conference Meal |
| 6/9/2009 | 251.43 | Conference Meal |
| 6/9/2009 | 442.17 | Conference Meal |
| 6/9/2009 | 390.15 | Conference Meal |
| 6/9/2009 | 408.57 | Conference Meal |
| 6/9/2009 | 552.71 | Conference Meal |
| 6/9/2009 | 363.06 | Conference Meal |
| 6/9/2009 | 609.61 | Conference Meal |
| 6/9/2009 | 487.69 | Conference Meal |
| 6/9/2009 | 341.38 | Conference Meal |
| 6/9/2009 | 243.84 | Conference Meal |
| 6/9/2009 | 453.82 | Conference Meal |
| 6/9/2009 | 386.9 | Conference Meal |
| 6/9/2009 | 138.72 | Conference Meal |
| 6/9/2009 | 173.4 | Conference Meal |
| 6/9/2009 | 173.4 | Conference Meal |
| 6/9/2009 | 552.71 | Conference Meal |

**EXPENSE SUMMARY**                                                                In re Nortel Netowrks Inc., et al.
**June 1, 2009 through June 30, 2009**                                              **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2009 | 137.05 | Conference Meal |
| 6/9/2009 | 34.24 | Conference Meal |
| 6/10/2009 | 390.15 | Conference Meal |
| 6/10/2009 | 138.72 | Conference Meal |
| 6/10/2009 | 247.1 | Conference Meal |
| 6/10/2009 | 442.17 | Conference Meal |
| 6/10/2009 | 121.38 | Conference Meal |
| 6/10/2009 | 379.31 | Conference Meal |
| 6/10/2009 | 365.77 | Conference Meal |
| 6/10/2009 | 487.69 | Conference Meal |
| 6/10/2009 | 453.82 | Conference Meal |
| 6/10/2009 | 279.07 | Conference Meal |
| 6/10/2009 | 151.73 | Conference Meal |
| 6/10/2009 | 552.71 | Conference Meal |
| 6/10/2009 | 221.09 | Conference Meal |
| 6/10/2009 | 221.09 | Conference Meal |
| 6/10/2009 | 487.69 | Conference Meal |
| 6/10/2009 | 552.71 | Conference Meal |
| 6/10/2009 | 363.06 | Conference Meal |
| 6/10/2009 | 69.36 | Conference Meal |
| 6/10/2009 | 195.08 | Conference Meal |
| 6/10/2009 | 214.04 | Conference Meal |
| 6/10/2009 | 69.36 | Conference Meal |
| 6/10/2009 | 168.45 | Conference Meal |
| 6/11/2009 | 552.71 | Conference Meal |
| 6/11/2009 | 308.87 | Conference Meal |
| 6/11/2009 | 487.69 | Conference Meal |
| 6/11/2009 | 138.72 | Conference Meal |
| 6/11/2009 | 121.38 | Conference Meal |
| 6/11/2009 | 284.48 | Conference Meal |
| 6/11/2009 | 552.71 | Conference Meal |
| 6/11/2009 | 609.61 | Conference Meal |
| 6/11/2009 | 487.69 | Conference Meal |
| 6/11/2009 | 293.7 | Conference Meal |
| 6/11/2009 | 151.73 | Conference Meal |
| 6/11/2009 | 247.1 | Conference Meal |
| 6/11/2009 | 442.17 | Conference Meal |
| 6/11/2009 | 487.69 | Conference Meal |
| 6/11/2009 | 414.53 | Conference Meal |
| 6/11/2009 | 130.05 | Conference Meal |
| 6/11/2009 | 390.15 | Conference Meal |
| 6/11/2009 | 69.36 | Conference Meal |

**EXPENSE SUMMARY**                                                      In re Nortel Netowrks Inc., et al.
**June 1, 2009 through June 30, 2009**                                   **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2009 | 365.77 | Conference Meal |
| 6/11/2009 | 69.36 | Conference Meal |
| 6/11/2009 | 399.77 | Conference Meal |
| 6/12/2009 | 138.72 | Conference Meal |
| 6/12/2009 | 121.38 | Conference Meal |
| 6/12/2009 | 314.29 | Conference Meal |
| 6/12/2009 | 487.69 | Conference Meal |
| 6/12/2009 | 151.73 | Conference Meal |
| 6/12/2009 | 552.71 | Conference Meal |
| 6/12/2009 | 284.48 | Conference Meal |
| 6/12/2009 | 292.61 | Conference Meal |
| 6/12/2009 | 138.72 | Conference Meal |
| 6/12/2009 | 331.63 | Conference Meal |
| 6/12/2009 | 185.32 | Conference Meal |
| 6/12/2009 | 173.4 | Conference Meal |
| 6/12/2009 | 552.71 | Conference Meal |
| 6/12/2009 | 373.89 | Conference Meal |
| 6/12/2009 | 121.38 | Conference Meal |
| 6/12/2009 | 138.72 | Conference Meal |
| 6/12/2009 | 91.04 | Conference Meal |
| 6/12/2009 | 69.36 | Conference Meal |
| 6/15/2009 | 264.85 | Conference Meal |
| 6/15/2009 | 34.68 | Conference Meal |
| 6/15/2009 | 904.93 | Conference Meal |
| 6/15/2009 | 442.17 | Conference Meal |
| 6/15/2009 | 633.99 | Conference Meal |
| 6/15/2009 | 487.69 | Conference Meal |
| 6/15/2009 | 552.71 | Conference Meal |
| 6/15/2009 | 457.88 | Conference Meal |
| 6/15/2009 | 242.76 | Conference Meal |
| 6/15/2009 | 270.94 | Conference Meal |
| 6/15/2009 | 390.15 | Conference Meal |
| 6/15/2009 | 292.61 | Conference Meal |
| 6/15/2009 | 487.69 | Conference Meal |
| 6/15/2009 | 442.17 | Conference Meal |
| 6/15/2009 | 290.45 | Conference Meal |
| 6/15/2009 | 552.71 | Conference Meal |
| 6/15/2009 | 281.78 | Conference Meal |
| 6/15/2009 | 331.63 | Conference Meal |
| 6/15/2009 | 185.32 | Conference Meal |
| 6/15/2009 | 26.01 | Conference Meal |
| 6/15/2009 | 54.19 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2009 | 54.19 | Conference Meal |
| 6/15/2009 | 138.72 | Conference Meal |
| 6/15/2009 | 211.33 | Conference Meal |
| 6/15/2009 | 81.28 | Conference Meal |
| 6/15/2009 | 54.19 | Conference Meal |
| 6/15/2009 | 54.19 | Conference Meal |
| 6/15/2009 | 164.1 | Conference Meal |
| 6/15/2009 | 55.13 | Conference Meal |
| 6/15/2009 | 18.8 | Conference Meal |
| 6/15/2009 | 87.65 | Conference Meal |
| 6/16/2009 | 1,050.45 | Conference Meal |
| 6/16/2009 | 43.35 | Conference Meal |
| 6/16/2009 | 43.35 | Conference Meal |
| 6/16/2009 | 138.18 | Conference Meal |
| 6/16/2009 | 1,045.82 | Conference Meal |
| 6/16/2009 | 436.75 | Conference Meal |
| 6/16/2009 | 438.92 | Conference Meal |
| 6/16/2009 | 1,284.24 | Conference Meal |
| 6/16/2009 | 253.6 | Conference Meal |
| 6/16/2009 | 633.99 | Conference Meal |
| 6/16/2009 | 195.08 | Conference Meal |
| 6/16/2009 | 104.04 | Conference Meal |
| 6/16/2009 | 112.71 | Conference Meal |
| 6/16/2009 | 195.08 | Conference Meal |
| 6/16/2009 | 487.69 | Conference Meal |
| 6/16/2009 | 552.71 | Conference Meal |
| 6/16/2009 | 335.96 | Conference Meal |
| 6/16/2009 | 314.29 | Conference Meal |
| 6/16/2009 | 26.01 | Conference Meal |
| 6/16/2009 | 215.4 | Conference Meal |
| 6/16/2009 | 303.45 | Conference Meal |
| 6/16/2009 | 352.22 | Conference Meal |
| 6/16/2009 | 30.07 | Conference Meal |
| 6/16/2009 | 365.77 | Conference Meal |
| 6/16/2009 | 414.53 | Conference Meal |
| 6/16/2009 | 211.33 | Conference Meal |
| 6/16/2009 | 690.89 | Conference Meal |
| 6/16/2009 | 219.46 | Conference Meal |
| 6/16/2009 | 13.01 | Conference Meal |
| 6/16/2009 | 450.29 | Conference Meal |
| 6/16/2009 | 270.09 | Conference Meal |
| 6/16/2009 | 153.08 | Conference Meal |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

June 1, 2009 through June 30, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2009 | 143.83 | Conference Meal |
| 6/17/2009 | 386.09 | Conference Meal |
| 6/17/2009 | 628.58 | Conference Meal |
| 6/17/2009 | 904.93 | Conference Meal |
| 6/17/2009 | 366.31 | Conference Meal |
| 6/17/2009 | 370.64 | Conference Meal |
| 6/17/2009 | 225.42 | Conference Meal |
| 6/17/2009 | 438.92 | Conference Meal |
| 6/17/2009 | 633.99 | Conference Meal |
| 6/17/2009 | 1,444.64 | Conference Meal |
| 6/17/2009 | 552.71 | Conference Meal |
| 6/17/2009 | 438.92 | Conference Meal |
| 6/17/2009 | 487.69 | Conference Meal |
| 6/17/2009 | 195.08 | Conference Meal |
| 6/17/2009 | 93.2 | Conference Meal |
| 6/17/2009 | 390.15 | Conference Meal |
| 6/17/2009 | 487.69 | Conference Meal |
| 6/17/2009 | 390.15 | Conference Meal |
| 6/17/2009 | 225.42 | Conference Meal |
| 6/17/2009 | 442.17 | Conference Meal |
| 6/17/2009 | 268.77 | Conference Meal |
| 6/17/2009 | 390.15 | Conference Meal |
| 6/17/2009 | 442.17 | Conference Meal |
| 6/17/2009 | 442.17 | Conference Meal |
| 6/17/2009 | 308.87 | Conference Meal |
| 6/17/2009 | 3.96 | Conference Meal |
| 6/17/2009 | 48.15 | Conference Meal |
| 6/17/2009 | 319.62 | Conference Meal |
| 6/17/2009 | 145.17 | Conference Meal |
| 6/17/2009 | 245.84 | Conference Meal |
| 6/18/2009 | 633.99 | Conference Meal |
| 6/18/2009 | 438.92 | Conference Meal |
| 6/18/2009 | 152.81 | Conference Meal |
| 6/18/2009 | 331.63 | Conference Meal |
| 6/18/2009 | 292.61 | Conference Meal |
| 6/18/2009 | 1,485.82 | Conference Meal |
| 6/18/2009 | 195.08 | Conference Meal |
| 6/18/2009 | 8.13 | Conference Meal |
| 6/18/2009 | 220 | Conference Meal |
| 6/18/2009 | 442.17 | Conference Meal |
| 6/18/2009 | 390.15 | Conference Meal |
| 6/18/2009 | 414.53 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2009 | 272.29 | Conference Meal |
| 6/18/2009 | 52.02 | Conference Meal |
| 6/18/2009 | 442.17 | Conference Meal |
| 6/18/2009 | 390.15 | Conference Meal |
| 6/18/2009 | 303.45 | Conference Meal |
| 6/18/2009 | 365.77 | Conference Meal |
| 6/18/2009 | 335.96 | Conference Meal |
| 6/19/2009 | 43.35 | Conference Meal |
| 6/19/2009 | 138.18 | Conference Meal |
| 6/19/2009 | 487.69 | Conference Meal |
| 6/19/2009 | 453.82 | Conference Meal |
| 6/19/2009 | 690.89 | Conference Meal |
| 6/19/2009 | 243.84 | Conference Meal |
| 6/19/2009 | 243.84 | Conference Meal |
| 6/19/2009 | 157.14 | Conference Meal |
| 6/19/2009 | 596.06 | Conference Meal |
| 6/19/2009 | 16.26 | Conference Meal |
| 6/19/2009 | 487.69 | Conference Meal |
| 6/19/2009 | 165.81 | Conference Meal |
| 6/19/2009 | 690.89 | Conference Meal |
| 6/19/2009 | 308.87 | Conference Meal |
| 6/19/2009 | 197.24 | Conference Meal |
| 6/19/2009 | 303.45 | Conference Meal |
| 6/19/2009 | 699.02 | Conference Meal |
| 6/19/2009 | 360 | Conference Meal |
| 6/19/2009 | 408 | Conference Meal |
| 6/19/2009 | 208 | Conference Meal |
| 6/20/2009 | 36.25 | Conference Meal |
| 6/22/2009 | 1,218.58 | Conference Meal |
| 6/22/2009 | 110.54 | Conference Meal |
| 6/22/2009 | 471.97 | Conference Meal |
| 6/22/2009 | 225.42 | Conference Meal |
| 6/22/2009 | 86.7 | Conference Meal |
| 6/22/2009 | 276.36 | Conference Meal |
| 6/22/2009 | 140.89 | Conference Meal |
| 6/22/2009 | 214.04 | Conference Meal |
| 6/22/2009 | 690.89 | Conference Meal |
| 6/22/2009 | 390.15 | Conference Meal |
| 6/22/2009 | 234.09 | Conference Meal |
| 6/22/2009 | 173.4 | Conference Meal |
| 6/23/2009 | 539.8 | Conference Meal |
| 6/23/2009 | 34.68 | Conference Meal |

**EXPENSE SUMMARY**  
June 1, 2009 through June 30, 2009

In re Nortel Netowrks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/23/2009 | 86.7 | Conference Meal |
| 6/23/2009 | 86.7 | Conference Meal |
| 6/23/2009 | 390.15 | Conference Meal |
| 6/23/2009 | 718.53 | Conference Meal |
| 6/23/2009 | 366.31 | Conference Meal |
| 6/23/2009 | 173.4 | Conference Meal |
| 6/23/2009 | 173.4 | Conference Meal |
| 6/24/2009 | 63.36 | Conference Meal |
| 6/24/2009 | 96.38 | Conference Meal |
| 6/24/2009 | 1,331.29 | Conference Meal |
| 6/24/2009 | 112.71 | Conference Meal |
| 6/24/2009 | 390.15 | Conference Meal |
| 6/24/2009 | 241.68 | Conference Meal |
| 6/24/2009 | 718.53 | Conference Meal |
| 6/24/2009 | 108.38 | Conference Meal |
| 6/24/2009 | 308.87 | Conference Meal |
| 6/24/2009 | 84.53 | Conference Meal |
| 6/24/2009 | 86.7 | Conference Meal |
| 6/24/2009 | 173.4 | Conference Meal |
| 6/25/2009 | 136.39 | Conference Meal |
| 6/25/2009 | 733.33 | Conference Meal |
| 6/25/2009 | 292.61 | Conference Meal |
| 6/25/2009 | 201.58 | Conference Meal |
| 6/25/2009 | 121.38 | Conference Meal |
| 6/25/2009 | 209.16 | Conference Meal |
| 6/25/2009 | 718.53 | Conference Meal |
| 6/25/2009 | 390.15 | Conference Meal |
| 6/25/2009 | 358.99 | Conference Meal |
| 6/25/2009 | 173.4 | Conference Meal |
| 6/25/2009 | 173.4 | Conference Meal |
| 6/26/2009 | 453.6 | Conference Meal |
| 6/26/2009 | 86.7 | Conference Meal |
| 6/26/2009 | 69.36 | Conference Meal |
| 6/26/2009 | 241.13 | Conference Meal |
| 6/26/2009 | 173.4 | Conference Meal |
| 6/26/2009 | 328.38 | Conference Meal |
| 6/26/2009 | 718.53 | Conference Meal |
| 6/26/2009 | 390.15 | Conference Meal |
| 6/29/2009 | 135.71 | Conference Meal |
| 6/29/2009 | 390.15 | Conference Meal |
| 6/29/2009 | 390.15 | Conference Meal |
| 6/29/2009 | 442.17 | Conference Meal |

**EXPENSE SUMMARY**
**June 1, 2009 through June 30, 2009**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/29/2009 | 247.1 | Conference Meal |
| 6/29/2009 | 442.17 | Conference Meal |
| 6/29/2009 | 225.42 | Conference Meal |
| 6/30/2009 | 247.1 | Conference Meal |
| 6/30/2009 | 390.15 | Conference Meal |
| 6/30/2009 | 442.17 | Conference Meal |
| 6/30/2009 | 165.81 | Conference Meal |
| 6/30/2009 | 390.15 | Conference Meal |
| 6/30/2009 | 442.17 | Conference Meal |
| 6/30/2009 | 247.1 | Conference Meal |
| **TOTAL:** | **$115,852.50** | |
| | | |
| **GRAND TOTAL:** | **$260,256.78** | |