# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA  232948

AS OF 07/31/09

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2104425 | 221 | Schwartz | 07/09/09 | B | B110 | 0.10 | 55.00 | Rev. various notices |
| 2108702 | 221 | Schwartz | 07/15/09 | B | B110 | 0.10 | 55.00 | Rev. July 17 agenda |
| 2108703 | 221 | Schwartz | 07/15/09 | B | B110 | 0.10 | 55.00 | Rev. CALA joint administration motion |
| 2108718 | 221 | Schwartz | 07/15/09 | B | B110 | 0.10 | 55.00 | Rev. CALA notice |
| 2108723 | 221 | Schwartz | 07/17/09 | B | B110 | 0.10 | 55.00 | Rev. July 20 agenda |
| 2108724 | 221 | Schwartz | 07/17/09 | B | B110 | 0.10 | 55.00 | Rev. notice of adjourned/rescheduled hearing |
| 2108756 | 221 | Schwartz | 07/17/09 | B | B110 | 0.10 | 55.00 | Additional conf. w\ D. Abbott re: July 20th hearing |
| 2113503 | 221 | Schwartz | 07/27/09 | B | B110 | 0.10 | 55.00 | Rev. filed July 28 agenda letter |
| 2114411 | 221 | Schwartz | 07/27/09 | B | B110 | 0.10 | 55.00 | Rev. amended agenda re: July 28 hearing |
| 2116184 | 221 | Schwartz | 07/29/09 | B | B110 | 0.10 | 55.00 | Rev. 341 meeting request |
| 2119156 | 221 | Schwartz | 07/31/09 | B | B110 | 0.10 | 55.00 | Rev. agenda letter |
| 2106753 | 322 | Abbott | 07/14/09 | B | B110 | 0.20 | 110.00 | Telephone call w/ Kim re: potential filing |
| 2106894 | 322 | Abbott | 07/14/09 | B | B110 | 0.60 | 330.00 | Review petition and coordinate filing of same re: CALA |
| 2107037 | 322 | Abbott | 07/15/09 | B | B110 | 0.10 | 55.00 | Telephone call w/ Kim re: status of motions etc. |
| 2107657 | 322 | Abbott | 07/15/09 | B | B110 | 0.20 | 110.00 | Review CALA first day application motion |
| 2108206 | 322 | Abbott | 07/17/09 | B | B110 | 0.20 | 110.00 | Prep for omni/first day hearing |
| 2108290 | 322 | Abbott | 07/17/09 | B | B110 | 1.50 | 825.00 | Prep and attend omni/first day hearing(1.4); coordinate sale procedures hearing re: CALA |
| 2102401 | 546 | Fusco | 07/07/09 | B | B110 | 0.40 | 82.00 | Edit under seal cover sheet |
| 2102414 | 546 | Fusco | 07/07/09 | B | B110 | 0.10 | 20.50 | Send sealed docs to Clerk's office |
| 2104082 | 546 | Fusco | 07/09/09 | B | B110 | 0.20 | 41.00 | Efile Epiq affidavits of service |
| 2104037 | 546 | Fusco | 07/09/09 | B | B110 | 0.10 | 20.50 | Send sealed docs to clerk's office |
| 2104873 | 546 | Fusco | 07/10/09 | B | B110 | 0.40 | 82.00 | Draft 7/17 agenda |
| 2107176 | 546 | Fusco | 07/15/09 | B | B110 | 0.80 | 164.00 | Efile CALA docs |
| 2099057 | 594 | Conway | 07/01/09 | B | B110 | 0.30 | 61.50 | Discuss preparation of public and A&A notices w/A. Cordo (.1); email to IT re creation of merge doc (.2) |
| 2102804 | 594 | Conway | 07/08/09 | B | B110 | 0.20 | 41.00 | Email to and from B. Springart re status of hearing binders |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

INVOICE# ******

AS OF 07/31/09

PRO FORMA 232948

| Entry # | ID | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2103283 | 594 | Conway | 07/08/09 | B | B110 | 0.10 | 20.50 | Discuss filing and svc w/R. Fusco |
| 2103285 | 594 | Conway | 07/08/09 | B | B110 | 0.10 | 20.50 | Review email from A. Cordo re filing and svc of motion and declaration |
| 2106996 | 594 | Conway | 07/13/09 | B | B110 | 0.20 | 41.00 | Emails re filing and svc of pleading |
| 2107383 | 594 | Conway | 07/15/09 | B | B110 | 0.10 | 20.50 | Discuss filing and svc of various motions w/J. Kittinger |
| 2108568 | 594 | Conway | 07/17/09 | B | B110 | 0.30 | 61.50 | Discuss filing and svc of motion w/A. Cordo and E. Campbell |
| 2110755 | 594 | Conway | 07/21/09 | B | B110 | 0.30 | 61.50 | Review email from A. Remming re filings and svc (.1); discuss same w/J. Kittinger and E. Campbell (.2) |
| 2114096 | 594 | Conway | 07/27/09 | B | B110 | 0.40 | 82.00 | Emails to and/or from A. Cordo, E. Campbell and J. Kittinger re various filings and services of scheduled matters |
| 2100021 | 597 | Campbell | 07/02/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2106942 | 597 | Campbell | 07/15/09 | B | B110 | 2.80 | 532.00 | Attn to agenda edits (4);email same to A. Remming (.1);chk docket re agenda matters (.2); prep agenda binders (1.5);efile agenda (.2);prep svc same (.2);prep same for ct (2) |
| 2107699 | 597 | Campbell | 07/16/09 | B | B110 | 0.40 | 76.00 | Attn to chk request re pro hac for S Bianca (2);prep same for dist court (2) |
| 2107860 | 597 | Campbell | 07/16/09 | B | B110 | 0.60 | 114.00 | Attn to supplemental nos re d.i. nos 1021 and 1035 (2); disc serv parties re same w/A. Cordo (2); disc filing and serv to ct w/J. Kittinger (2) |
| 2108293 | 597 | Campbell | 07/17/09 | B | B110 | 0.90 | 171.00 | Prep serv orders (d.i. nos 1098, 1099 and 1100) re CALA (6);prep nos re same (3) |
| 2108294 | 597 | Campbell | 07/17/09 | B | B110 | 0.30 | 57.00 | Prep amended petition re CALA for filing (.1);efile same (2) |
| 2108296 | 597 | Campbell | 07/17/09 | B | B110 | 0.90 | 171.00 | Prep svc d.i. nos 1101, 1102 and 1103 (6);prep nos re same (3) |
| 2108373 | 597 | Campbell | 07/17/09 | B | B110 | 0.50 | 95.00 | Prep agenda for 7/20/09 hearing |
| 2108212 | 597 | Campbell | 07/17/09 | B | B110 | 0.40 | 76.00 | Attn to notices of appearance |
| 2108268 | 597 | Campbell | 07/17/09 | B | B110 | 0.40 | 76.00 | Attn to serv joint admin mtn re CALA (2);prep nos re same (2) |
| 2108425 | 597 | Campbell | 07/17/09 | B | B110 | 0.30 | 57.00 | Prep notice of rescheduled hearing |
| 2110162 | 597 | Campbell | 07/21/09 | B | B110 | 0.50 | 95.00 | Prep nos re d.i. nos. 1108, and 1109 (3);case admin re previously filed pleadings (2) |
| 2110560 | 597 | Campbell | 07/21/09 | B | B110 | 1.00 | 190.00 | Prep agenda |
| 2111301 | 597 | Campbell | 07/22/09 | B | B110 | 0.90 | 171.00 | Prep notice rescheduled hearing (3);edit same (.1);prep cos re same (.1); efile same (2);prep svc same (2) |
| 2111088 | 597 | Campbell | 07/22/09 | B | B110 | 1.40 | 266.00 | Edit agenda (1.0);disc same w/A. Remming (.1); case admin re file related material (3) |
| 2112150 | 597 | Campbell | 07/23/09 | B | B110 | 4.40 | 836.00 | Chk docket re agenda matters (2);edit agenda (9);attn to pleadings re agenda (3.3) |
| 2112776 | 597 | Campbell | 07/24/09 | B | B110 | 4.30 | 817.00 | Attn to agenda edits (8);attn to prep agenda binders for ct (1.5); attn to binder prep for atty (8);efile same (2);prep same for ct (2);attn to serv parties re same (4);prep svc same (2);prep nos re same (2) |
| 2112978 | 597 | Campbell | 07/24/09 | B | B110 | 0.30 | 57.00 | Case admin re previously filed pleadings |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948          AS OF 07/31/09          INVOICE# ******

| ID | Tk | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2113972 | 597 | Campbell | 07/27/09 | B | B110 | 1.70 | 323.00 | Attn to hearing prep |
| 2113555 | 597 | Campbell | 07/27/09 | B | B110 | 1.60 | 304.00 | Attn to re-fax re agenda (.2);chk docket re agenda (.2); prep amended agenda (.7);attn to pleadings re same (.5) |
| 2114603 | 597 | Campbell | 07/28/09 | B | B110 | 2.40 | 456.00 | Hearing prep |
| 2114721 | 597 | Campbell | 07/28/09 | B | B110 | 1.80 | 342.00 | Prep agenda for 8/4/09 hearing (1.0);edit same (.3);attn to pleadings re same (.5) |
| 2114863 | 597 | Campbell | 07/28/09 | B | B110 | 0.20 | 38.00 | Attn to serv list updates re notices of appearance |
| 2115417 | 597 | Campbell | 07/29/09 | B | B110 | 0.30 | 57.00 | Chk docket re agenda matters (.2); edit same (.1) |
| 2115702 | 597 | Campbell | 07/29/09 | B | B110 | 0.10 | 19.00 | Email to court re pleading filed in wrong case |
| 2116410 | 597 | Campbell | 07/30/09 | B | B110 | 3.00 | 570.00 | Chk docket re agenda matters (2); attn to pleadings re same (2.5);edit agenda (.3) |
| 2116421 | 597 | Campbell | 07/30/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2117981 | 597 | Campbell | 07/31/09 | B | B110 | 2.30 | 437.00 | Edit agenda (.2);efile agenda (.2);prep binder for ct (.7); prep svc same (.2);attn to agenda binder prep for atty (.7);prep nos re same (.2);edit same (.1) |
| 2106906 | 662 | Kittinger | 07/14/09 | B | B110 | 1.80 | 342.00 | Finalize for filing and e-file petition for Nortel Networks (CALA) Inc. |
| 2107500 | 662 | Kittinger | 07/15/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on July 17, 2009 |
| 2107774 | 662 | Kittinger | 07/16/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file motion to appear pro hac vice of Salvatore Bianca of Cleary Gottlieb Steen & Hamilton LLP |
| 2108094 | 662 | Kittinger | 07/16/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on July 17, 2009 at 11:00 A.M. |
| 2108688 | 662 | Kittinger | 07/17/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of service of joint administration order, order to have previously entered orders supplemented to govern CALA case and order enforcing section 362 of the bankruptcy code |
| 2113024 | 662 | Kittinger | 07/23/09 | B | B110 | 1.80 | 342.00 | Prepare binders for hearing on July 28, 2009 |
| 2113344 | 662 | Kittinger | 07/24/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on July 28, 2009 |
| 2114389 | 662 | Kittinger | 07/27/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on July 28, 2009 |
| 2116659 | 662 | Kittinger | 07/29/09 | B | B110 | 0.40 | 76.00 | Finalize for filing and e-file Debtors' first financial support notice |
| 2116825 | 662 | Kittinger | 07/30/09 | B | B110 | 0.40 | 76.00 | Finalize for filing and e-file notice of commencement of Chapter 11 Bankruptcy Cases, meeting of creditors and fixing of certain dates |
| 2117093 | 662 | Kittinger | 07/30/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order shortening notice of motion to approve side agreement with sellers of Nortel's Enterprise Solutions Business |
| 2118363 | 662 | Kittinger | 07/31/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file affidavit of service re: notice of commencement of Chapter 11 Bankruptcy Cases, meeting of creditors and fixing of certain dates |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948   AS OF 07/31/09   INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2118483 | 900 | Fights | 07/31/09 | B | B110 | 0.10 | 29.50 | Conferred with A. Remming regarding 8/18 hearing |
| 2100130 | 904 | Cordo | 07/02/09 | B | B110 | 0.10 | 35.00 | Review weekly status report sent by K. Weaver |
| 2103614 | 904 | Cordo | 07/08/09 | B | B110 | 0.10 | 35.00 | Call with S. Bianca re: filing deadlines |
| 2104268 | 904 | Cordo | 07/09/09 | B | B110 | 0.20 | 70.00 | Call with K. Weaver re: CNO and COCs |
| 2104270 | 904 | Cordo | 07/09/09 | B | B110 | 0.10 | 35.00 | Leave message for M. Fleming re: hearing questions |
| 2107448 | 904 | Cordo | 07/15/09 | B | B110 | 0.10 | 35.00 | Call with M. Fleming re: cala filing |
| 2107450 | 904 | Cordo | 07/15/09 | B | B110 | 0.60 | 210.00 | Call with N. Salvatore and K. Weaver re: agenda (.2); review and revise agenda (.3); discussion with E. Campbell re: same (.1) |
| 2107451 | 904 | Cordo | 07/15/09 | B | B110 | 0.20 | 70.00 | Call with E. Polizzi and J. Kim re: CALA |
| 2107466 | 904 | Cordo | 07/15/09 | B | B110 | 1.10 | 385.00 | Attn to review and revision of CALA filings and the service of same |
| 2108100 | 904 | Cordo | 07/16/09 | B | B110 | 0.50 | 175.00 | Review e-mail from J. Kim re: time of filing v. date of filing (.1); respond re: same (.1); review D. Abbott response re: same and J. Kim response re: same (.1); various emails with J. Kim re: agenda (.2) |
| 2108101 | 904 | Cordo | 07/16/09 | B | B110 | 0.40 | 140.00 | Attn to: CALA Agenda (.2); call with court re: same (.1), discussion with E. Campbell re: same (.1) |
| 2108103 | 904 | Cordo | 07/16/09 | B | B110 | 0.40 | 140.00 | Review voice mail from S. Scaruzzi re: hearing dates (.1); return call re: same (.1); various emails with L. Lipner re: same (.2) |
| 2108113 | 904 | Cordo | 07/16/09 | B | B110 | 0.80 | 280.00 | Prep for hearing |
| 2108107 | 904 | Cordo | 07/16/09 | B | B110 | 0.40 | 140.00 | E-mail S. Bianca re: pro hac; review response re: same (.1); draft pro hac (.2); e-mail S. Bianca re: same and review response re: same (.1) |
| 2108610 | 904 | Cordo | 07/17/09 | B | B110 | 0.10 | 35.00 | E-mail J. Kim re: revised CALA petition |
| 2108618 | 904 | Cordo | 07/17/09 | B | B110 | 3.60 | 1,260.00 | Prep for an attend hearing |
| 2109790 | 904 | Cordo | 07/20/09 | B | B110 | 1.60 | 560.00 | Prep for and attend hearing |
| 2109786 | 904 | Cordo | 07/20/09 | B | B110 | 0.10 | 35.00 | Call with S. Scaruzzi re: potential hearing dates |
| 2110907 | 904 | Cordo | 07/21/09 | B | B110 | 0.20 | 70.00 | Research re: time of filing petition |
| 2110902 | 904 | Cordo | 07/21/09 | B | B110 | 0.20 | 70.00 | Review e-mail from L. Lipner re: certified copies; e-mail E. Campbell re: same (.1); discussion with B. Springart re: same; e-mail L. Lipner re: same (.1) |
| 2110903 | 904 | Cordo | 07/21/09 | B | B110 | 0.20 | 70.00 | Call with S. Bianca re: time of filing |
| 2111543 | 904 | Cordo | 07/22/09 | B | B110 | 0.10 | 35.00 | Review e-mail from B. Springart re: certified copies; |
| 2111551 | 904 | Cordo | 07/22/09 | B | B110 | 0.10 | 35.00 | Review e-mail from R. Balik re: cala creditors matrix; respond re: same |
| 2112498 | 904 | Cordo | 07/23/09 | B | B110 | 0.10 | 35.00 | E-mail epiq re: updated Cala matrix |
| 2112508 | 904 | Cordo | 07/23/09 | B | B110 | 0.10 | 35.00 | Review e-mail re: nortel transcripts; e-mail I. Alemida re: same |
| 2112500 | 904 | Cordo | 07/23/09 | B | B110 | 0.10 | 35.00 | Review updated CALA creditor matrix and e-mail M. Fleming re: same |
| 2114371 | 904 | Cordo | 07/27/09 | B | B110 | 0.10 | 35.00 | Call with Court re: teleconference at the hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948          AS OF 07/31/09          INVOICE# ******

| Number | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2114375 | 904 | Cordo | 07/27/09 | B | B110 | 0.10 | 35.00 | Attn: coordinating video conferencing set ups |
| 2116496 | 904 | Cordo | 07/29/09 | B | B110 | 0.10 | 35.00 | Review e-mail from L. Lipner re: filed documents; e-mail J. Kittinger re: same; respond to L. Lipner re: same |
| 2116034 | 904 | Cordo | 07/29/09 | B | B110 | 0.10 | 35.00 | Discussion with D. Abbott re: hearing |
| 2116039 | 904 | Cordo | 07/29/09 | B | B110 | 0.10 | 35.00 | Discussion with D. Abbott re: hearing times; discussion with L. Lipner re: same; |
| 2116885 | 904 | Cordo | 07/30/09 | B | B110 | 0.40 | 140.00 | Review email from J. Gross re: hearing on August 4, 2009 (.1); email co-counsel re same (.1); email committee and UST re: same; email UK Administrator re same (.1); review response from J. Bromely re: same; email J. Gross re: same (.1) |
| 2116874 | 904 | Cordo | 07/30/09 | B | B110 | 0.10 | 35.00 | Call with J. Gross chambers re: scheduling issues. |
| 2118319 | 904 | Cordo | 07/31/09 | B | B110 | 0.30 | 105.00 | Attn: prep for hearing on tuesday |
| 2118323 | 904 | Cordo | 07/31/09 | B | B110 | 0.30 | 105.00 | Review email from E. Taiwo re: WIP list, respond re: same; review response re: same and discuss same with A. Remming |
| 2118321 | 904 | Cordo | 07/31/09 | B | B110 | 0.50 | 175.00 | Call with S. Scaruzzi re: hearing binders; discussion with E. Campbell re: same; leave follow up message for S. Scaruzzi re: same; email T. O'Hora re: same; email C. Armstrong re: same; review response re: same |
| 2114417 | 938 | Sensing | 07/24/09 | B | B110 | 0.30 | 111.00 | Emails with A. Cordo re: CNO; prepare same for filing. |
| 2099491 | 961 | Remming | 07/01/09 | B | B110 | 0.40 | 118.00 | Attention to various notices; meeting w/ E. Campbell re: same |
| 2100584 | 961 | Remming | 07/02/09 | B | B110 | 0.10 | 29.50 | Review notice of service and sign same |
| 2104665 | 961 | Remming | 07/10/09 | B | B110 | 0.30 | 88.50 | Review draft agenda for 7/17 hearing |
| 2104443 | 961 | Remming | 07/10/09 | B | B110 | 0.10 | 29.50 | Email to A. Cordo re: CNO |
| 2106036 | 961 | Remming | 07/14/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from D. Abbott re: joint administration issue |
| 2106090 | 961 | Remming | 07/14/09 | B | B110 | 0.10 | 29.50 | Email to L. Polizzi re: joint administration issue |
| 2106921 | 961 | Remming | 07/14/09 | B | B110 | 0.50 | 147.50 | Attention to CALA petition |
| 2106347 | 961 | Remming | 07/14/09 | B | B110 | 0.10 | 29.50 | Various emails w/ A. Cordo and E. Campbell re: service list |
| 2106943 | 961 | Remming | 07/15/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for 7/17 hearing; various emails re: same |
| 2107472 | 961 | Remming | 07/15/09 | B | B110 | 1.20 | 354.00 | Attention to agenda for matters for 7/17 hearing, numerous emails re: same |
| 2107477 | 961 | Remming | 07/15/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for matters for 7/17 hearing, numerous emails re: same |
| 2107479 | 961 | Remming | 07/15/09 | B | B110 | 0.10 | 29.50 | Research re: joint administration issue |
| 2107484 | 961 | Remming | 07/15/09 | B | B110 | 0.60 | 177.00 | Review CALA supplemental order motion |
| 2107485 | 961 | Remming | 07/15/09 | B | B110 | 0.20 | 59.00 | Email to M. Fleming-Delacruz re: CALA order motion |
| 2107487 | 961 | Remming | 07/15/09 | B | B110 | 0.10 | 29.50 | Tele. w/ M. Fleming re: CALA motion |
| 2108635 | 961 | Remming | 07/17/09 | B | B110 | 0.20 | 59.00 | Review notices of service; arrange for same to be filed |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948          AS OF 07/31/09          INVOICE# ******

| ID | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2108673 | 961 | Remming | 07/17/09 | B | B110 | 0.20 | 59.00 | Attention to emails re: service |
| 2108674 | 961 | Remming | 07/17/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for 7/20 hearing |
| 2108675 | 961 | Remming | 07/17/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 7/20 hearing |
| 2108679 | 961 | Remming | 07/17/09 | B | B110 | 0.20 | 59.00 | Attention to the service of various motions |
| 2108292 | 961 | Remming | 07/17/09 | B | B110 | 0.20 | 59.00 | Attention to amended CALA petition |
| 2108277 | 961 | Remming | 07/17/09 | B | B110 | 0.30 | 88.50 | Attention to amended CALA petition |
| 2108278 | 961 | Remming | 07/17/09 | B | B110 | 0.20 | 59.00 | Prepare for 7/17 hearing |
| 2108279 | 961 | Remming | 07/17/09 | B | B110 | 0.30 | 88.50 | Attention to amended CALA petition |
| 2108275 | 961 | Remming | 07/17/09 | B | B110 | 0.60 | 177.00 | Attention to amended CALA petition |
| 2108514 | 961 | Remming | 07/17/09 | B | B110 | 0.10 | 29.50 | Emails w/ E. Taiwo re: CALA motions |
| 2108999 | 961 | Remming | 07/20/09 | B | B110 | 0.10 | 29.50 | Email to E. Campbell re: court call request |
| 2109716 | 961 | Remming | 07/20/09 | B | B110 | 0.10 | 29.50 | Arrange for courtcall appearance; email to Nortel re: same |
| 2110938 | 961 | Remming | 07/21/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 7/28 hearing |
| 2110939 | 961 | Remming | 07/21/09 | B | B110 | 0.10 | 29.50 | Arrange for service of CALA sale notice |
| 2110945 | 961 | Remming | 07/21/09 | B | B110 | 0.10 | 29.50 | Review and sign notices of service |
| 2110954 | 961 | Remming | 07/21/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 7/28 hearing |
| 2110955 | 961 | Remming | 07/21/09 | B | B110 | 0.50 | 147.50 | Research re: notice of errata; email to L. Lipner and A. Cordo re: same |
| 2110956 | 961 | Remming | 07/21/09 | B | B110 | 0.10 | 29.50 | Email to Epiq re: joint administration issue |
| 2110959 | 961 | Remming | 07/21/09 | B | B110 | 0.10 | 29.50 | Arrange for service of certified copy of order to CGSH |
| 2110446 | 961 | Remming | 07/21/09 | B | B110 | 0.40 | 118.00 | Attention to notice of service; meeting w/ E. Campbell re: same |
| 2111659 | 961 | Remming | 07/22/09 | B | B110 | 0.10 | 29.50 | Email to L. Lipner re: research re: motion to seal |
| 2111131 | 961 | Remming | 07/22/09 | B | B110 | 0.10 | 29.50 | Meeting w/ E. Campbell re: 7/28 agenda |
| 2111650 | 961 | Remming | 07/22/09 | B | B110 | 0.80 | 236.00 | Research re: motions to file documents under seal |
| 2111654 | 961 | Remming | 07/22/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 7/28 hearing |
| 2111073 | 961 | Remming | 07/22/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for 7/28 hearing |
| 2112257 | 961 | Remming | 07/23/09 | B | B110 | 0.10 | 29.50 | Email to B. Springart re: transcript request |
| 2112467 | 961 | Remming | 07/23/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: service issue |
| 2112468 | 961 | Remming | 07/23/09 | B | B110 | 0.40 | 118.00 | Attention to agenda for 7/28 hearing and related CNOs |
| 2112222 | 961 | Remming | 07/23/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 7/28 hearing |
| 2112563 | 961 | Remming | 07/23/09 | B | B110 | 0.10 | 29.50 | Email to J. Kittinger re: 7/28 agenda |
| 2112461 | 961 | Remming | 07/23/09 | B | B110 | 0.20 | 59.00 | Tele to court re: 7/23 conference call; email to court re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

INVOICE# ******    AS OF 07/31/09    PRO FORMA 232948

| ID | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2112462 | 961 | Remming | 07/23/09 | B | B110 | 1.50 | 442.50 | Attention to agenda for 7/28 hearing |
| 2113328 | 961 | Remming | 07/24/09 | B | B110 | 1.10 | 324.50 | Attention to the filing of Epiq affidavits of service; multiple emails and teles re: same |
| 2113318 | 961 | Remming | 07/24/09 | B | B110 | 0.10 | 29.50 | Review emails from A. Cordo re: filing of Epiq affidavits |
| 2113319 | 961 | Remming | 07/24/09 | B | B110 | 0.20 | 59.00 | Attention to service of Epiq affidavits (.1); attention to notice of service for 7/28 agenda (.1) |
| 2113320 | 961 | Remming | 07/24/09 | B | B110 | 0.10 | 29.50 | Tele. w/ E. Campbell re: hearing binders |
| 2113309 | 961 | Remming | 07/24/09 | B | B110 | 0.20 | 59.00 | Email to A. Cordo re: Epiq affidavits of service |
| 2113313 | 961 | Remming | 07/24/09 | B | B110 | 0.10 | 29.50 | Tele w/ A. Cordo re: agenda for 7/28 hearing |
| 2113315 | 961 | Remming | 07/24/09 | B | B110 | 1.40 | 413.00 | Attention to matter in preparation for 7/28 hearing, including the agenda; various teles and emails re: same |
| 2114460 | 961 | Remming | 07/27/09 | B | B110 | 2.10 | 619.50 | Attention to various matters in preparation for 7/28 hearing; multiple emails and meeting w/ CGSH re: same |
| 2114461 | 961 | Remming | 07/27/09 | B | B110 | 0.10 | 29.50 | Meeting w/ L. Polizzi re: affidavit of service |
| 2114464 | 961 | Remming | 07/27/09 | B | B110 | 0.30 | 88.50 | Draft affidavit of service |
| 2114465 | 961 | Remming | 07/27/09 | B | B110 | 0.20 | 59.00 | Meeting w/ L. Polizzi re: affidavit of service |
| 2114467 | 961 | Remming | 07/27/09 | B | B110 | 0.20 | 59.00 | Attention to filing Epiq affidavits of service |
| 2114817 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Email to E. Campbell re: agenda for 8/4 hearing |
| 2114834 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 8/4 hearing |
| 2114705 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 8/4 hearing |
| 2114553 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 8/4 hearing |
| 2115105 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from E. Taiwo re: agenda for 8/4 hearing |
| 2115110 | 961 | Remming | 07/28/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for 8/4 hearing |
| 2115113 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Attention to matters in preparation for 7/28 hearing |
| 2115131 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Meeting w/ E. Campbell and A. Cordo re: service of various orders |
| 2115136 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Attention to matters for hearing on 7/28 |
| 2115139 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Attention to matters in preparation for 7/28 hearing |
| 2115142 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Attention to matters for hearing on 7/28 |
| 2115143 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Attention to matters for hearing on 7/28 |
| 2115172 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 8/4 hearing |
| 2115289 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Email to D. Riley re: hearing dates |
| 2115291 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Read and respond to email from D. Riley re: additional hearing dates |
| 2115310 | 961 | Remming | 07/28/09 | B | B110 | 0.10 | 29.50 | Email to Epiq re: overnight service |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948          AS OF 07/31/09          INVOICE# ******

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2115350 | 961 | Remming | 07/28/09 | B | B110 | 0.40 | 118.00 | Revise agenda for 8/4 hearing |
| 2116075 | 961 | Remming | 07/29/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 8/4 hearing |
| 2116064 | 961 | Remming | 07/29/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: updated draft of agenda |
| 2117009 | 961 | Remming | 07/30/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: updated draft of agenda for 8/4 hearing |
| 2116999 | 961 | Remming | 07/30/09 | B | B110 | 0.10 | 29.50 | Review and sign various notices of service |
| 2117006 | 961 | Remming | 07/30/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: filing of pleadings |
| 2117022 | 961 | Remming | 07/30/09 | B | B110 | 0.10 | 29.50 | Email to Epiq re: service issue |
| 2117023 | 961 | Remming | 07/30/09 | B | B110 | 0.40 | 118.00 | Review/edit various notices of service |
| 2117982 | 961 | Remming | 07/31/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: update draft of agenda for 8/4 hearing |
| 2118350 | 961 | Remming | 07/31/09 | B | B110 | 0.10 | 29.50 | Review notice of service |
| 2118341 | 961 | Remming | 07/31/09 | B | B110 | 1.70 | 501.50 | Attention to agenda for 8/4 hearing, including multiple emails and meeetings re: same |
| 2118347 | 961 | Remming | 07/31/09 | B | B110 | 0.20 | 59.00 | Review/edit CNOs for matters scheduled for 8/4 hearing |
| 2118348 | 961 | Remming | 07/31/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: local rules for electronic filing |
| 2118339 | 961 | Remming | 07/31/09 | B | B110 | 0.20 | 59.00 | Research re: critical post-petition dates |
| | | | | Total Task: | B110 | 86.70 | 22,739.50 | |

Asset Analysis and Recovery

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2103262 | 322 | Abbott | 07/08/09 | B | B120 | 0.50 | 275.00 | Telephone call w/ Jacob re IP issues; telephone call w/ Jacobs Louden re: same |
| | | | | Total Task: | B120 | 0.50 | 275.00 | |

Asset Disposition

| ID | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2099380 | 221 | Schwartz | 07/01/09 | B | B130 | 0.30 | 165.00 | Rev. notice of sale with bid procedures attached |
| 2102305 | 221 | Schwartz | 07/07/09 | B | B130 | 0.10 | 55.00 | Rev. Notice of Intent re: sale |
| 2105247 | 221 | Schwartz | 07/10/09 | B | B130 | 0.30 | 165.00 | Rev. sale procedures order |
| 2108009 | 221 | Schwartz | 07/14/09 | B | B130 | 0.20 | 110.00 | Teleconf. w\ A. Remming and Mr. Alvarez re: sale procedures |
| 2108039 | 221 | Schwartz | 07/14/09 | B | B130 | 0.10 | 55.00 | Rev. G. Kleiner email re: Qualcomm |
| 2108048 | 221 | Schwartz | 07/15/09 | B | B130 | 0.10 | 55.00 | Rev. E. Polizzi email re: Qualcomm |
| 2108049 | 221 | Schwartz | 07/15/09 | B | B130 | 0.10 | 55.00 | Rev. additional G. Kleiner email re: Qualcomm |
| 2108711 | 221 | Schwartz | 07/17/09 | B | B130 | 0.10 | 55.00 | Conf. w\ D. Abbott re: CALA hearing |
| 2108712 | 221 | Schwartz | 07/17/09 | B | B130 | 0.30 | 165.00 | Conf. w\ L. Schweitzer re: CALA hearing |
| 2108713 | 221 | Schwartz | 07/17/09 | B | B130 | 0.10 | 55.00 | Conf. w\ A. Cordo re: CALA hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA   232948                   AS OF 07/31/09                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2108714 | 221 | Schwartz | 07/17/09 | B | B130 | 0.10 | 55.00 | Teleconf. w\ A. Cordo re: CALA hearing |
| 2108715 | 221 | Schwartz | 07/17/09 | B | B130 | 0.10 | 55.00 | Conf. w\ A. Cordo re: J. Vigano inquiry |
| 2108716 | 221 | Schwartz | 07/17/09 | B | B130 | 0.50 | 275.00 | Rev. CALA papers re: July 20 hearing |
| 2108738 | 221 | Schwartz | 07/17/09 | B | B130 | 0.10 | 55.00 | Rev. iStar objection |
| 2108733 | 221 | Schwartz | 07/17/09 | B | B130 | 0.10 | 55.00 | Rev. Motorola objection |
| 2108736 | 221 | Schwartz | 07/17/09 | B | B130 | 0.20 | 110.00 | Rev. OSS Nokalva Objection |
| 2108964 | 221 | Schwartz | 07/17/09 | B | B130 | 0.20 | 110.00 | Rev. Motion re: Extension of Bidding Procedures Order to CALA |
| 2108971 | 221 | Schwartz | 07/17/09 | B | B130 | 0.10 | 55.00 | Rev. Motion to Shorten re: Bid Procedures Order Extension |
| 2108973 | 221 | Schwartz | 07/17/09 | B | B130 | 0.10 | 55.00 | Rev. bid procedures notice re: 6/20 hearing |
| 2109603 | 221 | Schwartz | 07/20/09 | B | B130 | 0.10 | 55.00 | Rev. D. Fidler email re: Sanmina |
| 2109763 | 221 | Schwartz | 07/20/09 | B | B130 | 0.30 | 165.00 | Rev. Sale Motion |
| 2109765 | 221 | Schwartz | 07/20/09 | B | B130 | 0.10 | 55.00 | Rev. Sale Motion motion to shorten |
| 2109087 | 221 | Schwartz | 07/20/09 | B | B130 | 0.30 | 165.00 | Rev. CALA Motion papers in preparation for hearing |
| 2109088 | 221 | Schwartz | 07/20/09 | B | B130 | 0.20 | 110.00 | Conf w\ A. Cordo re: July 20 CALA hearing, Equinox, PBGC, etc. |
| 2109090 | 221 | Schwartz | 07/20/09 | B | B130 | 0.10 | 55.00 | Rev. L. Schweitzer email re: Equinox |
| 2109097 | 221 | Schwartz | 07/20/09 | B | B130 | 0.10 | 55.00 | Rev. A. Cordo email re: July 20 hearing |
| 2109104 | 221 | Schwartz | 07/20/09 | B | B130 | 0.10 | 55.00 | Rev. and respond to L. Schweitzer email re: Equinox |
| 2109768 | 221 | Schwartz | 07/20/09 | B | B130 | 0.20 | 110.00 | Rev. as filed and served NN (CALA) Sale Notice |
| 2110874 | 221 | Schwartz | 07/20/09 | B | B130 | 0.20 | 110.00 | Rev. bid procedures papers |
| 2109371 | 221 | Schwartz | 07/20/09 | B | B130 | 0.10 | 55.00 | Conf. w\ A. Cordo re: July 20th hearing |
| 2109372 | 221 | Schwartz | 07/20/09 | B | B130 | 0.10 | 55.00 | Additional conference w\ A. Cordo re: July 20th hearing |
| 2109432 | 221 | Schwartz | 07/20/09 | B | B130 | 0.70 | 385.00 | Travel to and from and attend July 20th hearing |
| 2109481 | 221 | Schwartz | 07/20/09 | B | B130 | 0.10 | 55.00 | Rev. K. Shweiker email re: NN (CALA) |
| 2109483 | 221 | Schwartz | 07/20/09 | B | B130 | 0.10 | 55.00 | Rev. J. Kim email re: NN (CALA) |
| 2109495 | 221 | Schwartz | 07/20/09 | B | B130 | 0.10 | 55.00 | Rev. L. Schweitzer, et. al., email string re: Enterprise Solutions Business |
| 2109496 | 221 | Schwartz | 07/20/09 | B | B130 | 0.10 | 55.00 | Rev. Enterprise Solutions Business press release |
| 2109585 | 221 | Schwartz | 07/20/09 | B | B130 | 0.10 | 55.00 | Rev. SMNP Objection |
| 2109591 | 221 | Schwartz | 07/20/09 | B | B130 | 0.30 | 165.00 | Rev. Notice re: NN (CALA) |
| 2109592 | 221 | Schwartz | 07/20/09 | B | B130 | 0.20 | 110.00 | Rev. Order re: NN (CALA) |
| 2110876 | 221 | Schwartz | 07/21/09 | B | B130 | 0.10 | 55.00 | Conf. w\ A. Remming re: NN (CALA) service |
| 2111572 | 221 | Schwartz | 07/21/09 | B | B130 | 0.50 | 275.00 | Rev. sale papers |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948     AS OF 07/31/09     INVOICE# ******

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2111574 | 221 | Schwartz | 07/21/09 | B | B130 | 0.10 | 55.00 | Rev. County of Fairfax response |
| 2111607 | 221 | Schwartz | 07/22/09 | B | B130 | 0.10 | 55.00 | Rev. Riches response |
| 2111608 | 221 | Schwartz | 07/22/09 | B | B130 | 0.10 | 55.00 | Rev. Sprint response |
| 2111614 | 221 | Schwartz | 07/22/09 | B | B130 | 0.20 | 110.00 | Rev. Flextronics Objection |
| 2111615 | 221 | Schwartz | 07/22/09 | B | B130 | 0.10 | 55.00 | Rev. Flextronics Declaration |
| 2111705 | 221 | Schwartz | 07/22/09 | B | B130 | 0.50 | 275.00 | Rev. Bid procedures and notices re: auction |
| 2111786 | 221 | Schwartz | 07/22/09 | B | B130 | 0.30 | 165.00 | Rev. NN (CALA) notices |
| 2111591 | 221 | Schwartz | 07/22/09 | B | B130 | 0.10 | 55.00 | Conf. w\ D. Abbott re: auction |
| 2111592 | 221 | Schwartz | 07/22/09 | B | B130 | 0.10 | 55.00 | Conf. w\ A. Cordo re: auction |
| 2111593 | 221 | Schwartz | 07/22/09 | B | B130 | 0.10 | 55.00 | Conf. w\ A. Cordo re: auction |
| 2112234 | 221 | Schwartz | 07/23/09 | B | B130 | 0.10 | 55.00 | Conf. w\ A. Cordo re: auction and court conference |
| 2112561 | 221 | Schwartz | 07/23/09 | B | B130 | 1.00 | 550.00 | Rev. Enterprise Solutions Business Sale Papers |
| 2112238 | 221 | Schwartz | 07/23/09 | B | B130 | 0.10 | 55.00 | Rev. K. Schweiker email re: SAP |
| 2112534 | 221 | Schwartz | 07/23/09 | B | B130 | 0.10 | 55.00 | Conf. w\ A. Cordo re: auction |
| 2112535 | 221 | Schwartz | 07/23/09 | B | B130 | 0.10 | 55.00 | Rev. email from A. Cordo w\ email string re: Court call re: auction |
| 2112536 | 221 | Schwartz | 07/23/09 | B | B130 | 0.10 | 55.00 | Rev. additional emails from A. Cordo re: Court call re: auction |
| 2112544 | 221 | Schwartz | 07/23/09 | B | B130 | 0.10 | 55.00 | Rev. A. Cordo email re: auction |
| 2112548 | 221 | Schwartz | 07/23/09 | B | B130 | 0.10 | 55.00 | Rev. K. Weaver email re: auction |
| 2112555 | 221 | Schwartz | 07/23/09 | B | B130 | 0.10 | 55.00 | Rev. J. Kim email re: SAP |
| 2112814 | 221 | Schwartz | 07/23/09 | B | B130 | 2.40 | 1,320.00 | Rev. bid procedures motion, order, notices and APA in preparation for auction |
| 2113482 | 221 | Schwartz | 07/24/09 | B | B130 | 0.10 | 55.00 | Rev. A. Cordo email re: auction |
| 2113459 | 221 | Schwartz | 07/24/09 | B | B130 | 7.50 | 4,125.00 | Attend auction |
| 2113460 | 221 | Schwartz | 07/24/09 | B | B130 | 0.50 | 275.00 | Rev. APA in preparation for auction |
| 2113475 | 221 | Schwartz | 07/26/09 | B | B130 | 0.40 | 220.00 | Rev. Flextronics reply |
| 2114029 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. J. Gross email re: July 28 sale hearing |
| 2114031 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. A. Cordo email re: July 28 sale hearing |
| 2114042 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Email to A. Cordo re: July 28 hearing |
| 2114047 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. and respond to A. Cordo email re: July 28 sale hearing |
| 2114051 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. and respond to additional A. Cordo email re: July 28 sale hearing |
| 2114315 | 221 | Schwartz | 07/27/09 | B | B130 | 0.20 | 110.00 | Rev. A. Cordo email w\ attachment re: Flextronics |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948    AS OF 07/31/09    INVOICE# ******

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2114327 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. additional emails of A. Cordo re: sale hearing |
| 2114329 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. Flextronics withdrawal |
| 2114332 | 221 | Schwartz | 07/27/09 | B | B130 | 0.20 | 110.00 | Rev. Monitor notice of sale document |
| 2114035 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. N Salvatore email re: July 28 Sale hearing |
| 2114038 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. J. Kim email re: July 28 Sale hearing |
| 2114082 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. further A. Cordo and J. Kim emails re: July 28 sale hearing |
| 2114410 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. additional sale notice withdrawal |
| 2114452 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. A. Cordo email re: updating Court re: sale hearing |
| 2114500 | 221 | Schwartz | 07/27/09 | B | B130 | 0.40 | 220.00 | Rev. winning bid papers (APA) |
| 2114505 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. Judge Gross emails re: sale hearing |
| 2113498 | 221 | Schwartz | 07/27/09 | B | B130 | 0.10 | 55.00 | Rev. Master Notice re: Assignment |
| 2113499 | 221 | Schwartz | 07/27/09 | B | B130 | 0.30 | 165.00 | Rev. Sale Notice with winning bid/APA attached |
| 2114579 | 221 | Schwartz | 07/28/09 | B | B130 | 0.20 | 110.00 | Rev. and respond to A. Cordo email re: cure issue |
| 2116165 | 221 | Schwartz | 07/28/09 | B | B130 | 0.10 | 55.00 | Rev. Objection of UCM |
| 2116176 | 221 | Schwartz | 07/28/09 | B | B130 | 0.30 | 165.00 | Rev. sale order |
| 2116177 | 221 | Schwartz | 07/28/09 | B | B130 | 0.10 | 55.00 | Rev. limited PBGC objection |
| 2116179 | 221 | Schwartz | 07/28/09 | B | B130 | 0.10 | 55.00 | Rev. Enterprise Networks objection |
| 2116181 | 221 | Schwartz | 07/28/09 | B | B130 | 0.10 | 55.00 | Rev. MatlinPatterson objection |
| 2116182 | 221 | Schwartz | 07/29/09 | B | B130 | 0.10 | 55.00 | Rev. State Board of Equalization response |
| 2116183 | 221 | Schwartz | 07/29/09 | B | B130 | 0.10 | 55.00 | Rev. Wind Telecom response |
| 2116188 | 221 | Schwartz | 07/29/09 | B | B130 | 0.20 | 110.00 | Rev. Side Agreement Motion |
| 2116189 | 221 | Schwartz | 07/29/09 | B | B130 | 0.10 | 55.00 | Rev. Motiont to Shorten re: Side Agreement Motion |
| 2117058 | 221 | Schwartz | 07/30/09 | B | B130 | 0.10 | 55.00 | Rev. A. Cordo email re: sale hearing schedule |
| 2117059 | 221 | Schwartz | 07/30/09 | B | B130 | 0.10 | 55.00 | Rev. additional A. Cordo email re: sale hearing schedule |
| 2117069 | 221 | Schwartz | 07/30/09 | B | B130 | 0.10 | 55.00 | Rev. Flextronics Objection |
| 2119158 | 221 | Schwartz | 07/31/09 | B | B130 | 0.10 | 55.00 | Rev. Verizon objection |
| 2108064 | 322 | Abbott | 07/16/09 | B | B130 | 1.00 | 550.00 | Review Equinox bidding procedure; telephone call w/ Kim, Tinker re: CALA first todays and reporting schedule |
| 2108444 | 322 | Abbott | 07/17/09 | B | B130 | 0.20 | 110.00 | Telephone call w/ Bromley re: sale issues |
| 2108125 | 322 | Abbott | 07/17/09 | B | B130 | 0.30 | 165.00 | Prepare comments to bid procedures |
| 2111052 | 322 | Abbott | 07/22/09 | B | B130 | 0.20 | 110.00 | Review Equinox side agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948   AS OF 07/31/09   INVOICE# ******

| Invoice# | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2111110 | 322 | Abbott | 07/22/09 | B | B130 | 0.30 | 165.00 | Telephone call w/ Lipner, Malik re: Equinox side agreement (2); telephone call w/ Abramczyk re: deliberative privilege(.1); mtg w/ Remming re: same(.1) |
| 2111690 | 322 | Abbott | 07/23/09 | B | B130 | 0.20 | 110.00 | Telephone call w/ Weaver re: PBGC issues |
| 2112740 | 322 | Abbott | 07/24/09 | B | B130 | 0.50 | 275.00 | Conf call w/ Hodara, Bromley, Schweitzer, Schwartz, court re: sale hearing procedure |
| 2113726 | 322 | Abbott | 07/24/09 | B | B130 | 9.10 | 5,005.00 | Attend auction(8.5) and revisions of sale order, notices re: same (.6) |
| 2113831 | 322 | Abbott | 07/27/09 | B | B130 | 0.30 | 165.00 | Review draft Flex response |
| 2115029 | 322 | Abbott | 07/28/09 | B | B130 | 4.50 | 2,475.00 | Prep and attend sale hearing |
| 2102406 | 546 | Fusco | 07/07/09 | B | B130 | 0.30 | 61.50 | Prep suppl service of bidding proc order |
| 2102407 | 546 | Fusco | 07/07/09 | B | B130 | 0.20 | 41.00 | Draft nos re suppl service of bidding proc order |
| 2102409 | 546 | Fusco | 07/07/09 | B | B130 | 0.10 | 20.50 | Efile supplemental nos re bidding order |
| 2102410 | 546 | Fusco | 07/07/09 | B | B130 | 0.30 | 61.50 | Draft nos re notice of auction |
| 2102411 | 546 | Fusco | 07/07/09 | B | B130 | 0.20 | 41.00 | Prep service of notice of auction |
| 2102415 | 546 | Fusco | 07/07/09 | B | B130 | 0.10 | 20.50 | Efile nos re auction notice |
| 2104093 | 546 | Fusco | 07/09/09 | B | B130 | 0.20 | 41.00 | Efile certificates of publication re sale |
| 2102202 | 594 | Conway | 07/07/09 | B | B130 | 0.20 | 41.00 | Discuss additional svc of sale notice w/R. Fusco and A. Cordo (2) |
| 2113813 | 594 | Conway | 07/24/09 | B | B130 | 2.00 | 410.00 | Attn re filing and svc of sale notice w/A. Cordo, A. Remming and J. Kittinger and E. Campbell |
| 2113829 | 594 | Conway | 07/25/09 | B | B130 | 5.00 | 1,025.00 | Attn re filing and svc of notice re auction/sale |
| 2098890 | 597 | Campbell | 07/01/09 | B | B130 | 0.60 | 114.00 | Attn to serv parties re bidding procedures order (.3);disc same w/wp (.1);prep nos re same (.2) |
| 2105507 | 597 | Campbell | 07/13/09 | B | B130 | 0.60 | 114.00 | Prep notice of filing re master notices of assignment re contracts and leases re sale for filing (.2);efile same (.2);prep svc same (.2) |
| 2105937 | 597 | Campbell | 07/14/09 | B | B130 | 0.90 | 171.00 | Disc exhibit b (filed under seal) to notice of filing of master notices of assignment re contracts and leases re sale w/ A. Remming (.2);prep same for ct (.4);disc same w/S. Tate (.1);prep nos re same (.2) |
| 2107142 | 597 | Campbell | 07/15/09 | B | B130 | 0.30 | 57.00 | Prep supp nos re notice of filing of master notices of assignment |
| 2107718 | 597 | Campbell | 07/16/09 | B | B130 | 0.70 | 133.00 | Attn to service lists re nos re exh b to notice of assignment (.3);disc same w/A. Cordo (.2);disc filing and serv to cr re same w/J. Kittinger (.20 |
| 2108422 | 597 | Campbell | 07/17/09 | B | B130 | 0.60 | 114.00 | Prep mtn re previously entered bidding procedures order and sale mtn for filing (.1);efile same (.2) ;prep mtn to shorten same for filing (.1);efile same (.2) |
| 2109616 | 597 | Campbell | 07/20/09 | B | B130 | 0.30 | 57.00 | Prep notice re equinox mtn |
| 2109638 | 597 | Campbell | 07/20/09 | B | B130 | 0.40 | 76.00 | Prep notice of solicitation for filing (.1);efile same (2);email same to A. Remming (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

INVOICE# ******     AS OF 07/31/09     PRO FORMA 232948

| Invoice | Name | Code | Date | | B130 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2110373 | Campbell | 597 | 07/21/09 | B | B130 | 0.10 | 19.00 | Attn to p/c re mtn re shorten re mtn re previously entered bidding procedures order |
| 2110374 | Campbell | 597 | 07/21/09 | B | B130 | 0.20 | 38.00 | Prep svc order re order shortening notice re mtn enter into sale agreement |
| 2110410 | Campbell | 597 | 07/21/09 | B | B130 | 0.20 | 38.00 | Attn to serv order re previously entered bidding procedures re CALA |
| 2114033 | Campbell | 597 | 07/21/09 | B | B130 | 0.30 | 57.00 | Prep exh b filed under seal re master notices of assignment re contracts and leases with respect to sale of assets re d.i. 1168 for ct |
| 2112363 | Campbell | 597 | 07/23/09 | B | B130 | 0.50 | 95.00 | Prep notice re motion to file side agreement under seal (.3);prep cos re same (.1);prep cos re motion to shorten re same (.1) |
| 2113721 | Campbell | 597 | 07/27/09 | B | B130 | 0.40 | 76.00 | Disc amended notice of successful bid w/A. Cordo (.1);attn to prep same for filing (.1) ;efile same (.2) |
| 2113751 | Campbell | 597 | 07/27/09 | B | B130 | 0.30 | 57.00 | Chk docket re nos re various sale pleadings |
| 2113984 | Campbell | 597 | 07/27/09 | B | B130 | 0.30 | 57.00 | Prep affidavit of serv re D.I. 1133 for filing (.1);efile same (.2) |
| 2114182 | Campbell | 597 | 07/27/09 | B | B130 | 0.60 | 114.00 | Attn to parties served re supplement to d.i. nos 1131 and 1132 (.4);prep nos re same (.2) |
| 2114183 | Campbell | 597 | 07/27/09 | B | B130 | 0.50 | 95.00 | Attn to email re nos re d.i. 1167 (.1);disc same w/A. Cordo (.1);prep same for filing (.1);efile same (.2) |
| 2114095 | Campbell | 597 | 07/27/09 | B | B130 | 0.50 | 95.00 | Prep nos re d.i. nos 1129, 1135 (.3);efile same (.2) |
| 2114039 | Campbell | 597 | 07/27/09 | B | B130 | 0.30 | 57.00 | Prep exb B filed under seal re notice of assignment contracts and leases with respect to sale of certain assets for ct |
| 2114874 | Campbell | 597 | 07/28/09 | B | B130 | 0.20 | 38.00 | Attn to courts copy of serv list filed under seal re D.I. 1167 and 1179 |
| 2115973 | Campbell | 597 | 07/29/09 | B | B130 | 0.90 | 171.00 | Prep notice re enterprise solutions mtn (.3);prep cos re same (.1);efile same (.2);prep cos re mtn to shorten re same (.1);efile same (.2) |
| 2116320 | Campbell | 597 | 07/30/09 | B | B130 | 0.20 | 38.00 | Prep nos re order authorizing insurers to pay costs and fees d.i. 1196 |
| 2107863 | Kittinger | 662 | 07/16/09 | B | B130 | 0.10 | 19.00 | Finalize for filing and e-file supplemental notice of service re: notice of initial bids, auction and sale hearing |
| 2109650 | Kittinger | 662 | 07/20/09 | B | B130 | 0.50 | 95.00 | Finalize for filing and e-file sale motion |
| 2109651 | Kittinger | 662 | 07/20/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file motion to shorten notice of sale motion |
| 2112328 | Kittinger | 662 | 07/23/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: sale motion and motion to shorten notice |
| 2113347 | Kittinger | 662 | 07/24/09 | B | B130 | 1.80 | 342.00 | Finalize for filing and e-file notice of filing of successful bid |
| 2113333 | Kittinger | 662 | 07/24/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: bid procedures motion and motion to shorten notice |
| 2113334 | Kittinger | 662 | 07/24/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: notice of solicitation of initial bids, public auction and sale hearing |
| 2114471 | Kittinger | 662 | 07/27/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service of bidding information by e-mail |
| 2114457 | Kittinger | 662 | 07/27/09 | B | B130 | 0.40 | 76.00 | Finalize for filing and e-file affidavit of service of notice of solicitation of initial bids |
| 2114458 | Kittinger | 662 | 07/27/09 | B | B130 | 0.40 | 76.00 | Coordinate service of sealed documents to Judge Gross |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

| Invoice | Code | Name | Date | | PRO FORMA 232948 | AS OF 07/31/09 | Hours | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2114358 | 662 | Kittinger | 07/27/09 | B | B130 | 38.00 | 0.20 | Finalize for filing and e-file notice of withdrawal of bid procedures motion |
| 2115286 | 662 | Kittinger | 07/28/09 | B | B130 | 57.00 | 0.30 | Finalize for filing and e-file notice of service re: order approving sale |
| 2116663 | 662 | Kittinger | 07/29/09 | B | B130 | 19.00 | 0.10 | E-mail to L. Lipner re: motion to approve side agreement among debtors and other sellers of Nortel's Enterprise Solutions Business and motion to shorten notice |
| 2099394 | 904 | Cordo | 07/01/09 | B | B130 | 105.00 | 0.30 | Various emails with L. Polizzi re: assumption notices and service of same |
| 2099397 | 904 | Cordo | 07/01/09 | B | B130 | 350.00 | 1.00 | Review e-mail from E. Polizzi re: notice; review notice (.2); e-mail E. Polizzi re: same and review response re: same (.1); discussion with A. Conway re: notice (.1); e-mail publication agent re: notice and review response re: same (.1); review proofs of notices (.2); e-mail E. Polizzi re: same and review response re: same (.1); attn: to changes to notices (.1); review e-mail from L. Polizzi re: changes and pass on to agent (.1); review final proofs for publication and approve (.1) |
| 2101508 | 904 | Cordo | 07/06/09 | B | B130 | 140.00 | 0.40 | Review email from P. Egloff re: notice (.1); review publication tear sheets (.2); email L. Polizzi re: same |
| 2101510 | 904 | Cordo | 07/06/09 | B | B130 | 280.00 | 0.80 | Attn: to Narnia sale notice |
| 2102351 | 904 | Cordo | 07/07/09 | B | B130 | 35.00 | 0.10 | Call with R. Ryan re: Notice of Assume/Assign |
| 2102352 | 904 | Cordo | 07/07/09 | B | B130 | 105.00 | 0.30 | Research re: narnia notices |
| 2102353 | 904 | Cordo | 07/07/09 | B | B130 | 140.00 | 0.40 | Review e-mail from L. Schweitzer re: notices (.1); call with L. Polizzi re: same (.1); various emails with J. Kim and L. Polizzi re: notices (.2) |
| 2102354 | 904 | Cordo | 07/07/09 | B | B130 | 140.00 | 0.40 | Attn to service under seal issues |
| 2102372 | 904 | Cordo | 07/07/09 | B | B130 | 140.00 | 0.40 | Attn: to supplemental service of bid procedures order and research re: same |
| 2104272 | 904 | Cordo | 07/09/09 | B | B130 | 140.00 | 0.40 | Review e-mail from P. Egloff re: notices (.1); review both notices for purposes of filing (.2); discussion with R. Fusco re: same (.1) |
| 2104273 | 904 | Cordo | 07/09/09 | B | B130 | 35.00 | 0.10 | Call with K. Conlan re: question about assumption/assignment |
| 2104274 | 904 | Cordo | 07/09/09 | B | B130 | 35.00 | 0.10 | Call with N. Salvatore re: sale objections and response deadlines |
| 2104275 | 904 | Cordo | 07/09/09 | B | B130 | 35.00 | 0.10 | Review e-mail from Andrea re: bidder; respond re: same |
| 2105579 | 904 | Cordo | 07/10/09 | B | B130 | 140.00 | 0.40 | Various emails with L. Polizzi re: assumption notice (.2); various emails with A. Remming re: assumption notice (.2) |
| 2107440 | 904 | Cordo | 07/15/09 | B | B130 | 70.00 | 0.20 | Attn: to potential sale issues |
| 2107469 | 904 | Cordo | 07/15/09 | B | B130 | 105.00 | 0.30 | Review cala narnia sale notices |
| 2107452 | 904 | Cordo | 07/15/09 | B | B130 | 105.00 | 0.30 | Call with L. Lipner re: hearing dates and times (.1); call with court re: same (.1); e-mail L. Lipner and S. Malik re: same; review responses re: same; respond re: same (.1) |
| 2108104 | 904 | Cordo | 07/16/09 | B | B130 | 105.00 | 0.30 | Call with S. Malik and L. Lipner re: equinox sale procedures |
| 2108098 | 904 | Cordo | 07/16/09 | B | B130 | 105.00 | 0.30 | Review returned mail from Narnia service (.1); e-mail E. Polizzi re: same (.1); call with E. Polizzi re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948          AS OF 07/31/09          INVOICE# ******

| ID | Name | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2108110 | Cordo | 904 | 07/16/09 | B | B130 | 0.60 | 210.00 | Emails with M Fleming re: Cala Motions (2), call with L. Lipner re: other sale issues (2); attn: to additional cala noticing issues (2) |
| 2108599 | Cordo | 904 | 07/17/09 | B | B130 | 0.10 | 35.00 | Discussion with L. Lipner re: equinox |
| 2108614 | Cordo | 904 | 07/17/09 | B | B130 | 1.30 | 455.00 | Attn: to issues re: CALA narnia motion |
| 2108615 | Cordo | 904 | 07/17/09 | B | B130 | 0.10 | 35.00 | Call J. Vigno with E. Schwartz and leave message re: sale questions |
| 2108607 | Cordo | 904 | 07/17/09 | B | B130 | 0.30 | 105.00 | Review Narnia objections and forward same to cleary |
| 2108608 | Cordo | 904 | 07/17/09 | B | B130 | 0.50 | 175.00 | Attn: to issues related to equinox. |
| 2109791 | Cordo | 904 | 07/20/09 | B | B130 | 0.10 | 35.00 | Review various emails from L. Schweitzer re: equinox |
| 2109782 | Cordo | 904 | 07/20/09 | B | B130 | 0.30 | 105.00 | Two calls and various emails with M. Sheer re: filed and sealed pleadings (2); call with L. Polizzi re: same (.1) |
| 2109784 | Cordo | 904 | 07/20/09 | B | B130 | 1.90 | 665.00 | Attn to review and revision of equinox sale motion and motion to shorten (1.1); emails with S. Malik re: filing and issues related to same (2); emails and calls with L. Lipner re: issues related to same (2); review various emails re: updated versions of motion (2); emails with D. Abbott, L. Lipner, and S. Malik re: service issues (2) |
| 2109793 | Cordo | 904 | 07/20/09 | B | B130 | 0.40 | 140.00 | Various emails with L. Schweitzer re: hearings (2) discussion with E. Schwartz re: hearing (.1); emails with M. Fleming and S. Bianca re: hearing (.1) |
| 2109798 | Cordo | 904 | 07/20/09 | B | B130 | 0.10 | 35.00 | Review SNMP objection; e-mail R. Ryan re: same |
| 2109787 | Cordo | 904 | 07/20/09 | B | B130 | 0.10 | 35.00 | Discussion with M. Sheer re: schedules and sofas |
| 2109788 | Cordo | 904 | 07/20/09 | B | B130 | 1.50 | 525.00 | Attn: to equinox related issues |
| 2109789 | Cordo | 904 | 07/20/09 | B | B130 | 0.20 | 70.00 | Review e-mail from L. Lipner re: dates for equinox (.1); research and respond re: same (.1) |
| 2110917 | Cordo | 904 | 07/21/09 | B | B130 | 0.20 | 70.00 | E-mail D. Abbott re: Narnia auction |
| 2110918 | Cordo | 904 | 07/21/09 | B | B130 | 0.40 | 140.00 | Review e-mail from D. Abbott re: sending courtesy copy of the motion to J. Wetzel (1); e-mail J. Wetzle re: same (7 part emails (.2); review e-mail from J. Wetzel re: same; resound re: same (.1) |
| 2110908 | Cordo | 904 | 07/21/09 | B | B130 | 0.20 | 70.00 | Discussion with L. Lipner re: errata (.1); discussion with A. Remming re: same (.1) |
| 2110912 | Cordo | 904 | 07/21/09 | B | B130 | 0.30 | 105.00 | Discussion with A. Remming re: service of Narnia CALA notices (2); call with L. Polizzi re: same (.1) |
| 2110913 | Cordo | 904 | 07/21/09 | B | B130 | 0.30 | 105.00 | Attn: to equinox service related issues |
| 2110905 | Cordo | 904 | 07/21/09 | B | B130 | 0.20 | 70.00 | Review e-mail from L. Lipner re; equinox asa (.1); review D. Abbott response re: same (.1) |
| 2111546 | Cordo | 904 | 07/22/09 | B | B130 | 0.70 | 245.00 | Attn to: preparation for Narnia Auction |
| 2111548 | Cordo | 904 | 07/22/09 | B | B130 | 0.40 | 140.00 | Review sprint objection (.1); e-mail R. Ryan re: same (.1); dicussion with E. Schwartz re: hearing (.1); review documents (.1); |
| 2111549 | Cordo | 904 | 07/22/09 | B | B130 | 0.30 | 105.00 | Discussion with L. Lipner re: filing under seal (.2); discussion with D. Abbott re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

INVOICE# ******

AS OF 07/31/09

PRO FORMA 232948

| Invoice | Code | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2111544 | 904 | Cordo | 07/22/09 | B | B130 | 0.20 | 70.00 | Review objection to narnia sale (.1); e-mail R. Ryan re: same (.1) |
| 2111540 | 904 | Cordo | 07/22/09 | B | B130 | 0.20 | 70.00 | E-mail L. Lipner re: mtn to shorten; review response re: same (.1) and respond re: same (.1) |
| 2111541 | 904 | Cordo | 07/22/09 | B | B130 | 0.20 | 70.00 | Discussion with L. Lipner re: shortening notice |
| 2111542 | 904 | Cordo | 07/22/09 | B | B130 | 0.40 | 140.00 | Review discovery e-mail from J. Lacks (.1); review discovery response (.2); e-mail J. Lacks re; same; discussion with J. Sensing re: same (.1) |
| 2112655 | 904 | Cordo | 07/23/09 | B | B130 | 0.50 | 175.00 | Draft motion for leave to file a reply |
| 2112509 | 904 | Cordo | 07/23/09 | B | B130 | 0.20 | 70.00 | E-mail L. Polizzi re: tuesday's hearing; review response re: same; call with court re: same; |
| 2112511 | 904 | Cordo | 07/23/09 | B | B130 | 0.60 | 210.00 | Call with L. Polizzi re: omnibus response to sale objections (.2); research re: same (.4) |
| 2112512 | 904 | Cordo | 07/23/09 | B | B130 | 0.40 | 140.00 | Call with J. Gross chambers (.1); discussion with D. Abbott re: same (.1); e-mail J. Bromley and L. Schweitzer re: same (.1); call committee and 1 re: same (.1) |
| 2112503 | 904 | Cordo | 07/23/09 | B | B130 | 0.10 | 35.00 | Various emails with N. Salvatore re: conference call with court |
| 2112504 | 904 | Cordo | 07/23/09 | B | B130 | 0.20 | 70.00 | Call L. Polizzi re: auction/reply (.1); e-mail K. Weaver re: auction (.1) |
| 2113346 | 904 | Cordo | 07/24/09 | B | B130 | 15.70 | 5,495.00 | Attendance at auction |
| 2113369 | 904 | Cordo | 07/25/09 | B | B130 | 1.30 | 455.00 | Attendance at auction |
| 2113450 | 904 | Cordo | 07/25/09 | B | B130 | 0.70 | 245.00 | Review assume/assign notice (.3); emails with M. Fleming re: same (.2); emails with A. Conway re: filing of same (.2) |
| 2113451 | 904 | Cordo | 07/25/09 | B | B130 | 0.20 | 70.00 | Review e-mail from J. Kim re: objections (.1); review response from D. Abbott re: same and respond re: same (.1) |
| 2113452 | 904 | Cordo | 07/26/09 | B | B130 | 0.30 | 105.00 | Emails with Lisa re: HP Service and Sun Service (.1); e-mail D. Abbott re; same (.1); e-mail B. Springart and E. Campbell re: same (.1) |
| 2113453 | 904 | Cordo | 07/26/09 | B | B130 | 0.50 | 175.00 | Review e-mail from M. Fleming re: preparation for hearing (.1); respond re: same and review response re: same (.2); review emails from A. Thiel re: same; and respond re: same (.2) |
| 2113454 | 904 | Cordo | 07/26/09 | B | B130 | 0.60 | 210.00 | Review e-mail from N. Salvatore re: flex objection (.1); respond re: same and review response re: same (.1); review flex objection and subsequent e-mail (.3); e-mail D. Abbott and E. Schwartz re: same (.1) |
| 2113455 | 904 | Cordo | 07/26/09 | B | B130 | 0.10 | 35.00 | Review e-mail from L. Polizzi re: transcript: respond re: same |
| 2113456 | 904 | Cordo | 07/26/09 | B | B130 | 0.10 | 35.00 | E-mail L. Polizzi re: notices; review response re: same |
| 2114376 | 904 | Cordo | 07/27/09 | B | B130 | 1.00 | 350.00 | Review and revise motion to file a late reply (.5); review D. Abbott's comments to Flex objection (.1); e-mail N. Salvatore re: same (.1); e-mail N. Salvatore draft of motion to reply (.1); discussion with D. Abbott re: same (2) |
| 2114373 | 904 | Cordo | 07/27/09 | B | B130 | 0.10 | 35.00 | Discussion with A. Remming re: auction/noticing |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948        AS OF 07/31/09        INVOICE# ******

| Doc # | Num | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2114378 | 904 | Cordo | 07/27/09 | B | B130 | 0.70 | 245.00 | Review e-mail from J. Gross (1); e-mail D. Abbott and E. Schwartz re: same (.1); e-mail N. Salvatore and L. Polizzi re: same (.1); review response from J. Kim re: same (.1); respond to J. Kim re: same (.1); various other emails with J. Gross re: updates to agenda (2); various other emails with D. Abbott and E. Schwartz re: same (2) |
| 2114379 | 904 | Cordo | 07/27/09 | B | B130 | 0.30 | 105.00 | Discussion with N. Salvatore re: flex objection and response (2); follow up conversation re: same (.1) |
| 2114380 | 904 | Cordo | 07/27/09 | B | B130 | 0.40 | 140.00 | Review flex objections and exhibits (2); emails with D. Abbott re: same (.1); calls with N. Salvatore re: same (.1) |
| 2114381 | 904 | Cordo | 07/27/09 | B | B130 | 0.50 | 175.00 | E-mail co counsel and canadian counsel re: request from court for fax of list of people at hearing (2); review response re: same (.1); respond re: same (.1); call with court re: same (.1) |
| 2114384 | 904 | Cordo | 07/27/09 | B | B130 | 0.40 | 140.00 | Two calls with L. Polizzi re: noticing, hearing prep and service |
| 2114385 | 904 | Cordo | 07/27/09 | B | B130 | 0.70 | 245.00 | Attn: to amended notice of successful auction (2); various emails with M. Fleming re: same (.1); various calls with M. Fleming re: same (.1); emails with D. Abbott and L. Schweitzer re: same (.3) |
| 2114514 | 904 | Cordo | 07/27/09 | B | B130 | 5.30 | 1,855.00 | Prep for hearing (attn to preparation of orders, exhibits, notices, witnesses, conversations with co counsel re: hearing issues; resolution of outstanding objections; etc.) |
| 2115184 | 904 | Cordo | 07/28/09 | B | B130 | 0.60 | 210.00 | Read objections to equinox sale |
| 2115185 | 904 | Cordo | 07/28/09 | B | B130 | 0.40 | 140.00 | Attn: to review and service of sale order (2); emails with J. Kim and L. Schweitzer re: same (2) |
| 2115188 | 904 | Cordo | 07/28/09 | B | B130 | 7.60 | 2,660.00 | Prep for and attend hearing on approval of carrier group sale |
| 2116036 | 904 | Cordo | 07/29/09 | B | B130 | 0.20 | 70.00 | Discussion with L. Lipner re: sale hearing/sale objections |
| 2116032 | 904 | Cordo | 07/29/09 | B | B130 | 0.20 | 70.00 | Call with L. Polizzi re: sale order |
| 2116033 | 904 | Cordo | 07/29/09 | B | B130 | 0.10 | 35.00 | Review objection by state board of equalization; e-mail L. Lipner re: same |
| 2116875 | 904 | Cordo | 07/30/09 | B | B130 | 0.20 | 70.00 | Call with C. Bifferato re: nortel; email Cleary re: same; |
| 2116876 | 904 | Cordo | 07/30/09 | B | B130 | 0.20 | 70.00 | Review flex objection to equinox sale; email L. Lipner re: same |
| 2121007 | 904 | Cordo | 07/30/09 | B | B130 | 0.20 | 70.00 | Attn: to issues re: objections to equinox sale procedures |
| 2121010 | 904 | Cordo | 07/31/09 | B | B130 | 0.10 | 35.00 | Discussion with D. Abbott re: NGS |
| 2118324 | 904 | Cordo | 07/31/09 | B | B130 | 0.20 | 70.00 | Review verizon affiliate objection and email L. Lipner re: same |
| 2118325 | 904 | Cordo | 07/31/09 | B | B130 | 0.30 | 105.00 | Conversation with L. Lipner re: equinox sale objection |
| 2118320 | 904 | Cordo | 07/31/09 | B | B130 | 0.20 | 70.00 | Call with S. Malik and A. Weaver re: equinox sale |
| 2118322 | 904 | Cordo | 07/31/09 | B | B130 | 0.10 | 35.00 | Call with A. Weaver re: NGS |
| 2104634 | 961 | Remming | 07/10/09 | B | B130 | 0.30 | 88.50 | Review bid procedures order |
| 2104637 | 961 | Remming | 07/10/09 | B | B130 | 0.10 | 29.50 | Vmail to contract counterparty re: assumption\assignment list |
| 2104567 | 961 | Remming | 07/10/09 | B | B130 | 0.10 | 29.50 | Tele. w/ contract counterparty re: sale notice |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

INVOICE# ******

AS OF 07/31/09

PRO FORMA 232948

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2104568 | 961 | Remming | 07/10/09 | B | B130 | 0.10 | 29.50 | Vmail to L. Polizzi (CGSH) re: sale |
| 2104571 | 961 | Remming | 07/10/09 | B | B130 | 0.10 | 29.50 | Tele w/ L. Polizzi re: sale notice |
| 2105378 | 961 | Remming | 07/13/09 | B | B130 | 0.10 | 29.50 | Arrange for notice of assumption/assignment to be filed and served |
| 2105379 | 961 | Remming | 07/13/09 | B | B130 | 0.10 | 29.50 | Tele. w/ L. Polizzi re: notice of assumption and assignment |
| 2105733 | 961 | Remming | 07/13/09 | B | B130 | 0.10 | 29.50 | Meeting w/ E. Campbell re: service of assumption/assignment list |
| 2105734 | 961 | Remming | 07/13/09 | B | B130 | 0.40 | 118.00 | Attention to filing of assumption/assignment notice (.3); tele w/ L. Polizzi re: same (.1) |
| 2105739 | 961 | Remming | 07/13/09 | B | B130 | 0.40 | 118.00 | Attention to service of assumption notice |
| 2105782 | 961 | Remming | 07/13/09 | B | B130 | 0.20 | 59.00 | Review assumption/assignment notice |
| 2106887 | 961 | Remming | 07/14/09 | B | B130 | 0.20 | 59.00 | Conf call w/ E. Schwartz and interested party re: asset disposition |
| 2106038 | 961 | Remming | 07/14/09 | B | B130 | 0.10 | 29.50 | Tele. w/ J. Gross's chambers re: assumption/assignment notice |
| 2106066 | 961 | Remming | 07/14/09 | B | B130 | 0.10 | 29.50 | Attention to service of assumption/assignment notice |
| 2107730 | 961 | Remming | 07/16/09 | B | B130 | 0.10 | 29.50 | Email to R. Ryan (CGSH) re: interested party contact |
| 2108236 | 961 | Remming | 07/17/09 | B | B130 | 0.30 | 88.50 | Attention to CALA asset disposition motion |
| 2108237 | 961 | Remming | 07/17/09 | B | B130 | 0.30 | 88.50 | Tele w/ counsel re: extension of objection deadline (.1); review email re: same (.1), email to J. Kim and L. Polizzi re: same (.1) |
| 2108243 | 961 | Remming | 07/17/09 | B | B130 | 0.10 | 29.50 | Tele. w/ M. Fleming-Delacruz re: service issue |
| 2108246 | 961 | Remming | 07/17/09 | B | B130 | 0.10 | 29.50 | Tele. w/ counsel re: assumption/assignment issue |
| 2108274 | 961 | Remming | 07/17/09 | B | B130 | 0.40 | 118.00 | Attention to service of CALA sale motion |
| 2108280 | 961 | Remming | 07/17/09 | B | B130 | 0.20 | 59.00 | Review motion to shorten for CALA asset disposition motion |
| 2108168 | 961 | Remming | 07/17/09 | B | B130 | 0.10 | 29.50 | Meeting w/ A. Cordo re: CALA asset disposition motion |
| 2108671 | 961 | Remming | 07/17/09 | B | B130 | 0.70 | 206.50 | Attention to service of various motions, orders, agendas re: the CALA sale |
| 2108672 | 961 | Remming | 07/17/09 | B | B130 | 0.40 | 118.00 | Attention to service of various motions, orders, agendas re: the CALA sale |
| 2108303 | 961 | Remming | 07/17/09 | B | B130 | 0.10 | 29.50 | Tele w/ counsel re: sale motion objection |
| 2108305 | 961 | Remming | 07/17/09 | B | B130 | 0.20 | 59.00 | Emails to J. Kim re: extension of objection deadline (.1); email to counsel re: same (.1) |
| 2108676 | 961 | Remming | 07/17/09 | B | B130 | 0.40 | 118.00 | Review motion to shorten for CALA motion |
| 2108677 | 961 | Remming | 07/17/09 | B | B130 | 0.20 | 59.00 | Attention to service of various motions, orders, agendas re: the CALA sale |
| 2108678 | 961 | Remming | 07/17/09 | B | B130 | 1.20 | 354.00 | Attention to motion to shorten and motion for CALA bid procedures order (.7); arrange for same to be filed and served (.2); multiple emails and teles re: same (.3) |
| 2108519 | 961 | Remming | 07/17/09 | B | B130 | 0.10 | 29.50 | Attention to service of CALA sale motions |
| 2108850 | 961 | Remming | 07/18/09 | B | B130 | 0.30 | 88.50 | Various emails w/ J. Kim and M. F. Delacruz re: CALA sale motion |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

INVOICE# ******

AS OF 07/31/09

PRO FORMA 232948

| ID | | Timekeeper | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2108852 | 961 | Remming | 07/19/09 | B | B130 | 0.10 | 29.50 | Review letter from state taxing authority |
| 2108853 | 961 | Remming | 07/19/09 | B | B130 | 0.10 | 29.50 | Review letter from state authority concerning asset disposition |
| 2108977 | 961 | Remming | 07/20/09 | B | B130 | 0.10 | 29.50 | Email to contract counterparty re: asset disposition |
| 2109714 | 961 | Remming | 07/20/09 | B | B130 | 0.30 | 88.50 | Attention to service of sale notice for CALA sale |
| 2109717 | 961 | Remming | 07/20/09 | B | B130 | 0.30 | 88.50 | Tele. w/ M. F. Delacruz re: service of CALA sale notices |
| 2109718 | 961 | Remming | 07/20/09 | B | B130 | 0.10 | 29.50 | Tele. w/ M. F. Delacruz re: service of assumption notice and sale notice |
| 2109723 | 961 | Remming | 07/20/09 | B | B130 | 0.70 | 206.50 | Attention to service of sale notice for CALA sale |
| 2109725 | 961 | Remming | 07/20/09 | B | B130 | 1.60 | 472.00 | Attention to service of CALA assumption/assignment notice; various emails and teles re: same |
| 2109726 | 961 | Remming | 07/20/09 | B | B130 | 0.10 | 29.50 | Meeting w/ A. Cordo re: filing of assumption/assignment notices |
| 2109727 | 961 | Remming | 07/20/09 | B | B130 | 0.20 | 59.00 | Attention to service of sale notice |
| 2110189 | 961 | Remming | 07/21/09 | B | B130 | 0.10 | 29.50 | Meeting w/ B. Springart re: service of CALA sale notice |
| 2110724 | 961 | Remming | 07/21/09 | B | B130 | 0.20 | 59.00 | Tele. w/ M.F. Delacruz re: sale notice and assumption notices |
| 2110725 | 961 | Remming | 07/21/09 | B | B130 | 0.10 | 29.50 | Draft email to M.F. Delacruz re: sale notice |
| 2110726 | 961 | Remming | 07/21/09 | B | B130 | 0.10 | 29.50 | Meeting w/ A. Cordo and E. Campbell re: service issue |
| 2110941 | 961 | Remming | 07/21/09 | B | B130 | 0.10 | 29.50 | Emails to Epiq re: service of CALA sale notice |
| 2110942 | 961 | Remming | 07/21/09 | B | B130 | 0.10 | 29.50 | Tele. w/ M. Fleming re: service of CALA sale notice |
| 2110943 | 961 | Remming | 07/21/09 | B | B130 | 0.10 | 29.50 | Tele. w/ Epiq re: CALA sale notice |
| 2110944 | 961 | Remming | 07/21/09 | B | B130 | 0.20 | 59.00 | Edit service list; email to Epiq re: service of sale notice |
| 2110950 | 961 | Remming | 07/21/09 | B | B130 | 0.20 | 59.00 | Email to Epiq re: service of CALA sale notice |
| 2110953 | 961 | Remming | 07/21/09 | B | B130 | 0.30 | 88.50 | Email to Epiq re: Nortel website (.); tele w/ M.F. Delacruz re: service of CALA sale notice (2) |
| 2110960 | 961 | Remming | 07/21/09 | B | B130 | 0.10 | 29.50 | Meeting w/ A. Cordo re: service of CALA sale motions |
| 2110962 | 961 | Remming | 07/21/09 | B | B130 | 0.10 | 29.50 | Tele. w/ counsel re: assumption/assignment issue |
| 2111007 | 961 | Remming | 07/21/09 | B | B130 | 0.10 | 29.50 | Email to contract counterparty re: sale notice |
| 2110958 | 961 | Remming | 07/21/09 | B | B130 | 0.50 | 147.50 | Attention to service of CALA sale notice |
| 2110447 | 961 | Remming | 07/21/09 | B | B130 | 0.20 | 59.00 | Email to counsel to interested party are: Avaya sale, research re: same |
| 2110442 | 961 | Remming | 07/21/09 | B | B130 | 0.20 | 59.00 | Attention to service of CALA sale notice |
| 2110444 | 961 | Remming | 07/21/09 | B | B130 | 0.30 | 88.50 | Attention to service of various documents re: CALA sale motion |
| 2110445 | 961 | Remming | 07/21/09 | B | B130 | 0.30 | 88.50 | Edit spreadsheet of service addresses; draft email to Epiq re: service |
| 2110417 | 961 | Remming | 07/21/09 | B | B130 | 0.10 | 29.50 | Tele. w/ M.F. Delacruz re: CALA notice |
| 2110435 | 961 | Remming | 07/21/09 | B | B130 | 0.10 | 29.50 | Email to CGSH re: letters from state taxing authorities |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

INVOICE# ******          AS OF 07/31/09          PRO FORMA 232948

| ID | | | Date | | PRO FORMA | Hours | AS OF 07/31/09 | Description |
|---|---|---|---|---|---|---|---|---|
| 2111108 | 961 | Remming | 07/22/09 | B | B130 | 0.20 | 59.00 | Email to M. Fleming re: service issue |
| 2111656 | 961 | Remming | 07/22/09 | B | B130 | 0.10 | 29.50 | Meeting w/ D. Abbott re: research for seal motion |
| 2112463 | 961 | Remming | 07/23/09 | B | B130 | 0.10 | 29.50 | Tele w/ L. Polizzi re: objection to sale motion; email to A. Cordo re: same |
| 2112464 | 961 | Remming | 07/23/09 | B | B130 | 0.20 | 59.00 | Review vmails (2) from CGSH re: sale hearing and bid procedures |
| 2113322 | 961 | Remming | 07/24/09 | B | B130 | 0.20 | 59.00 | Tele. w/ M.F. Delacruz re: CALA master assumption notice |
| 2113323 | 961 | Remming | 07/24/09 | B | B130 | 0.10 | 29.50 | Email to M.F.Delacruz re: master assumption notice for CALA |
| 2113324 | 961 | Remming | 07/24/09 | B | B130 | 1.30 | 383.50 | Draft master assumption notice for CALA |
| 2113351 | 961 | Remming | 07/24/09 | B | B130 | 0.30 | 88.50 | Various emails w/ A. Cordo, E. Campbell, A. Conway and J. Kittinger, re: notice of successful bidder |
| 2113376 | 961 | Remming | 07/24/09 | B | B130 | 0.10 | 29.50 | Review emails re: service lists, email to A. Cordo re: same |
| 2113316 | 961 | Remming | 07/24/09 | B | B130 | 0.10 | 29.50 | Tele. w/ Nortel pensioner re: sale notice |
| 2113314 | 961 | Remming | 07/24/09 | B | B130 | 0.30 | 88.50 | Attention to CALA master assignment notice |
| 2113449 | 961 | Remming | 07/26/09 | B | B130 | 0.20 | 59.00 | Review response to Flex's sale objection |
| 2114073 | 961 | Remming | 07/27/09 | B | B130 | 0.60 | 177.00 | Attention to filing various items under seal re: the CDMA sale; including various meetings w/ A. Cordo and emails re: same |
| 2113756 | 961 | Remming | 07/27/09 | B | B130 | 0.20 | 59.00 | Arrange for service of CALA master notice |
| 2114466 | 961 | Remming | 07/27/09 | B | B130 | 0.20 | 59.00 | Attention to service of CALA assumption/assignment notice |
| 2114462 | 961 | Remming | 07/27/09 | B | B130 | 0.20 | 59.00 | Attention to service of sealed assumption/notice |
| 2114463 | 961 | Remming | 07/27/09 | B | B130 | 0.20 | 59.00 | Edit notice of w/drawal, attention to filing and service of same |
| 2114525 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Tele. w/ contract counterparty re: sale transaction |
| 2115137 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner re: objection deadlines for motions to shorten re side letter motion |
| 2115132 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Tele. w/ L. Lipner re: motion for side letter agreement |
| 2115133 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Email to A. Cordo re: sale related matters |
| 2115109 | 961 | Remming | 07/28/09 | B | B130 | 0.40 | 118.00 | Tele. w/ A. Cordo re: sale order (.1); attention to same, including numerous emails (.3) |
| 2114711 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Meetings w/ A. Cordo re: sale order |
| 2115043 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Email to Epiq re: service list for side letter motion |
| 2115044 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Tele. w/ L. Lipner re: service of side letter motion |
| 2115351 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Tele. w/ L. Lipner re: side letter motion |
| 2115352 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Review and sign notice of service for sale order |
| 2115329 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Email to Epiq re: status of service of side letter motion |
| 2115348 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Tele w/ L. Lipner re: side letter agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948

AS OF 07/31/09

INVOICE# ******

| Index | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2115007 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner re: service of side letter motion |
| 2115009 | 961 | Remming | 07/28/09 | B | B130 | 0.20 | 59.00 | Emails to Epiq re: service of side letter agreement |
| 2115147 | 961 | Remming | 07/28/09 | B | B130 | 1.10 | 324.50 | Attention to matters in preparation for 7/28 hearing |
| 2115169 | 961 | Remming | 07/28/09 | B | B130 | 0.10 | 29.50 | Tele. w/ counsel to potential contract counterparty re: assumption\assignment notices |
| 2115819 | 961 | Remming | 07/29/09 | B | B130 | 0.10 | 29.50 | Email to A. Cordo re: service list for side letter motion |
| 2118346 | 961 | Remming | 07/31/09 | B | B130 | 0.10 | 29.50 | Review verizon's objection to enterprise sale |
| 2117991 | 961 | Remming | 07/31/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner re: objection of Verizon to Enterprise sale |
| | | | Total Task: | | B130 | 148.30 | 55,587.00 | |

Relief from Stay/Adequate Protection Proceeding

| Index | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2101043 | 221 | Schwartz | 07/06/09 | B | B140 | 0.10 | 55.00 | Rev. automatic stay motion |
| 2100071 | 597 | Campbell | 07/02/09 | B | B140 | 1.00 | 190.00 | Prep notice re motion to pay certain costs and amending automatic stay (.3);edit motion (.1);edit notice (.1);prep cos re same (.1);efile same (.2);prep svc same (.2) |
| 2112296 | 597 | Campbell | 07/23/09 | B | B140 | 0.40 | 76.00 | Chk docket re mtn to pay certain costs and fees and amend stay (.2);prep cno re same (.2) |
| 2117089 | 662 | Kitinger | 07/30/09 | B | B140 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order authorizing insurers to pay certain costs and amending the automatic stay |
| | | | Total Task: | | B140 | 1.70 | 359.00 | |

Meetings of and Communications with Creditors

| Index | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2116561 | 322 | Abbott | 07/30/09 | B | B150 | 0.10 | 55.00 | Mtg w/ Cordo re: CALA notice of 341 |
| 2110650 | 389 | Buz | 07/13/09 | B | B150 | 0.20 | 83.00 | Emails with creditor re: case |
| 2110661 | 389 | Buz | 07/14/09 | B | B150 | 0.20 | 83.00 | Respond to creditor inquiries |
| 2102138 | 594 | Conway | 07/07/09 | B | B150 | 0.10 | 20.50 | Attn re creditor call |
| 2116373 | 597 | Campbell | 07/30/09 | B | B150 | 0.40 | 76.00 | Prep notice re 341 mtg |
| 2116381 | 597 | Campbell | 07/30/09 | B | B150 | 0.20 | 38.00 | Attn to p/c from former employee (.1);email same to A. Cordo and A. Remming (.1) |
| 2099398 | 904 | Cordo | 07/01/09 | B | B150 | 0.20 | 70.00 | Review letter from creditor re: retirement funds (.1); e-mail Ebun re: same (.1) |
| 2099401 | 904 | Cordo | 07/01/09 | B | B150 | 0.20 | 70.00 | Review voice message from Dan Grotenhouse, interested buyer of Nortel assets (.1); e-mail Jane Kim and Nora Salvatore re; same and review response re: same (.1) |
| 2099404 | 904 | Cordo | 07/01/09 | B | B150 | 0.20 | 70.00 | Review voice message from G. Levy re: filing a POC (.1); return call re: same (.1) |
| 2101519 | 904 | Cordo | 07/06/09 | B | B150 | 0.10 | 35.00 | Review voice message from T. Dunham re: nortel; respond re: same |

Nortel Networks, Inc.
63969-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948          AS OF 07/31/09          INVOICE# ******

| Index | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2102348 | 904 | Cordo | 07/07/09 | B | B150 | 0.10 | 35.00 | Call with Creditor Mary about insurance questions |
| 2103608 | 904 | Cordo | 07/08/09 | B | B150 | 0.20 | 70.00 | Review voicemail from Morris Gents re: blue cross of alabama (.1); call with K. Weaver re: same (.1) |
| 2103611 | 904 | Cordo | 07/08/09 | B | B150 | 0.10 | 35.00 | Call with Kelly Drye re: assumption of contracts |
| 2104271 | 904 | Cordo | 07/09/09 | B | B150 | 0.10 | 35.00 | Call with Creditor re: pension questions |
| 2108099 | 904 | Cordo | 07/16/09 | B | B150 | 0.40 | 140.00 | Call with canadian creditor (.2); e-mail N. Salvatore re: creditor contact and review response re: same (.1); e-mail creditor re: same (.1) |
| 2108619 | 904 | Cordo | 07/17/09 | B | B150 | 0.30 | 105.00 | Review inquiry from creditor omniture (.1) call with creditor re: same (.2) |
| 2108602 | 904 | Cordo | 07/17/09 | B | B150 | 0.20 | 70.00 | Review voice message from creditor Frank Galardo re: nortel (.1); return call re: same (.1) |
| 2108603 | 904 | Cordo | 07/17/09 | B | B150 | 0.10 | 35.00 | Review voice message from Elizabeth Malone re: notice she got in the mail; return call re: same |
| 2108604 | 904 | Cordo | 07/17/09 | B | B150 | 0.20 | 70.00 | Review voice message from Sheila re: Nortel (.1); return call re: same (.1) |
| 2108606 | 904 | Cordo | 07/17/09 | B | B150 | 0.20 | 70.00 | Review voice message from creditor morris gents (.1); return call re: same (.1) |
| 2109792 | 904 | Cordo | 07/20/09 | B | B150 | 0.20 | 70.00 | Review letter from State of Montana and e-mail E. Taiwo re: same (.1); review letter from Creditor Cellular and e-mail E. Taiwo re: same (.1) |
| 2110915 | 904 | Cordo | 07/21/09 | B | B150 | 0.10 | 35.00 | Call with creditor louis re: Nortel pension questions; refer to company |
| 2112506 | 904 | Cordo | 07/23/09 | B | B150 | 0.30 | 105.00 | Review message from T. Gary re: noticing (.1); return call re: same (.1); call with K. Weaver re: hearing/motions (.1) |
| 2112502 | 904 | Cordo | 07/23/09 | B | B150 | 0.20 | 70.00 | Call with Creditor Sheila re: pension questions |
| 2114377 | 904 | Cordo | 07/27/09 | B | B150 | 0.30 | 105.00 | Review letters re: nortel employee (2); e-mail E. Taiwo re: same (.1) |
| 2116037 | 904 | Cordo | 07/29/09 | B | B150 | 0.10 | 35.00 | Review 341 notice; e-mail E. Campbell re: same |
| 2116883 | 904 | Cordo | 07/30/09 | B | B150 | 1.40 | 490.00 | Attn to research and drafting re: notice of meeting of creditors for CALA and related issues (1); discussion with A. Remming re: same (.1); discussion with D. Abbott re: same (.1); review and revise notice re: same (.2) |
| 2116878 | 904 | Cordo | 07/30/09 | B | B150 | 0.20 | 70.00 | Various emails with L. Schweizer re: 341 Notice |
| 2116879 | 904 | Cordo | 07/30/09 | B | B150 | 0.10 | 35.00 | Email Epiq re: service of CALA 341 Notice |
| 2108318 | 961 | Remming | 07/17/09 | B | B150 | 0.10 | 29.50 | Review vmail from creditor re: severance |
| 2114537 | 961 | Remming | 07/28/09 | B | B150 | 0.10 | 29.50 | Email to L. Polizzi re: contact from contract counterparty |
| 2114541 | 961 | Remming | 07/28/09 | B | B150 | 0.10 | 29.50 | Tele. w/ contract counterparty re: sale transaction |
| 2114559 | 961 | Remming | 07/28/09 | B | B150 | 0.10 | 29.50 | Email to L. Polizzi re: email from contract counterparty |
| 2117021 | 961 | Remming | 07/30/09 | B | B150 | 0.50 | 147.50 | Review CALA 341 notice (.4); meeting w/ A. Cordo re: same (.1) |
| 2117007 | 961 | Remming | 07/30/09 | B | B150 | 0.10 | 29.50 | Vmail to pensioner re: nortel pension |
| 2117005 | 961 | Remming | 07/30/09 | B | B150 | 0.10 | 29.50 | Meeting w/ C. Acordo re: CALA 341 notice |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948    AS OF 07/31/09    INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2116284 | 961 | Remming | 07/30/09 | B | B150 | 0.10 | 29.50 | Review vmail from pensioner |
| 2118006 | 961 | Remming | 07/31/09 | B | B150 | 0.10 | 29.50 | Tele. w/ Nortel pensioner re: pension |
| | | | | | Total Task: B150 | 8.00 | 2,664.00 | |

**Fee/Employment Applications**

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2103328 | 221 | Schwartz | 07/08/09 | B | B160 | 0.10 | 55.00 | Conf. w\A. Remming re: ordinary course issues |
| 2103411 | 221 | Schwartz | 07/08/09 | B | B160 | 0.10 | 55.00 | Rev. Supp. Declaration |
| 2104211 | 221 | Schwartz | 07/09/09 | B | B160 | 0.10 | 55.00 | Rev. E&Y Supp. affidavit |
| 2104653 | 221 | Schwartz | 07/10/09 | B | B160 | 0.10 | 55.00 | Rev. Ordinary Course Professionals notice |
| 2104656 | 221 | Schwartz | 07/10/09 | B | B160 | 0.10 | 55.00 | Rev. statement of ordinary course profession |
| 2106105 | 221 | Schwartz | 07/13/09 | B | B160 | 0.10 | 55.00 | Rev. Committee Declaration |
| 2108721 | 221 | Schwartz | 07/16/09 | B | B160 | 0.10 | 55.00 | Rev. Jackson fee application |
| 2108737 | 221 | Schwartz | 07/17/09 | B | B160 | 0.10 | 55.00 | Rev. fee order |
| 2108725 | 221 | Schwartz | 07/17/09 | B | B160 | 0.10 | 55.00 | Rev. Palisades Capital fee application |
| 2108740 | 221 | Schwartz | 07/17/09 | B | B160 | 0.20 | 110.00 | Rev. various orders |
| 2109766 | 221 | Schwartz | 07/20/09 | B | B160 | 0.10 | 55.00 | Rev. Hunton Statement |
| 2111576 | 221 | Schwartz | 07/21/09 | B | B160 | 0.10 | 55.00 | Rev. Ordinary Course Professionals notice |
| 2111613 | 221 | Schwartz | 07/22/09 | B | B160 | 0.10 | 55.00 | Rev. Huron fee application |
| 2114453 | 221 | Schwartz | 07/27/09 | B | B160 | 0.10 | 55.00 | Rev. Fraizer Fee App. |
| 2114454 | 221 | Schwartz | 07/27/09 | B | B160 | 0.10 | 55.00 | Rev. Akin fee application |
| 2116191 | 221 | Schwartz | 07/29/09 | B | B160 | 0.10 | 55.00 | Rev. Punter application |
| 2101114 | 322 | Abbott | 07/06/09 | B | B160 | 0.10 | 55.00 | Call to Tinker re: Pallisades/Perella issue |
| 2101408 | 322 | Abbott | 07/06/09 | B | B160 | 0.20 | 110.00 | Telephone call w/ Tinker re: Pallisades/Perella issue |
| 2103446 | 546 | Fusco | 07/08/09 | B | B160 | 0.10 | 20.50 | Efile cno re Huron 4th fee app |
| 2103449 | 546 | Fusco | 07/08/09 | B | B160 | 0.20 | 41.00 | Efile Bromley 4th supp decl & prep service of same |
| 2103425 | 546 | Fusco | 07/08/09 | B | B160 | 0.10 | 20.50 | Edit cos re Bromley 4th suppl declaration |
| 2103429 | 546 | Fusco | 07/08/09 | B | B160 | 0.20 | 41.00 | Srch dkt re obj to Huron 4th fee app |
| 2103430 | 546 | Fusco | 07/08/09 | B | B160 | 0.10 | 20.50 | Draft cno re Huron 4th fee app |
| 2104094 | 546 | Fusco | 07/09/09 | B | B160 | 0.10 | 20.50 | Efile cno re Crowwell 3rd fee app |
| 2104095 | 546 | Fusco | 07/09/09 | B | B160 | 0.10 | 20.50 | Efile cno re Crowell 4th fee app |
| 2104075 | 546 | Fusco | 07/09/09 | B | B160 | 0.30 | 61.50 | Draft cno re Crowell 4th fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948          AS OF 07/31/09          INVOICE# ******

| ID | # | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2104076 | 546 | Fusco | 07/09/09 | B | B160 | 0.20 | 41.00 | Draft cno re Crowell 1st fee app |
| 2104083 | 546 | Fusco | 07/09/09 | B | B160 | 0.10 | 20.50 | Srch dkt re obj to Crowell 1st fee app |
| 2104084 | 546 | Fusco | 07/09/09 | B | B160 | 0.10 | 20.50 | Srch dkt re obj to Crowell 2nd fee app |
| 2104085 | 546 | Fusco | 07/09/09 | B | B160 | 0.10 | 20.50 | Srch dkt re Crowell 3rd fee app |
| 2104086 | 546 | Fusco | 07/09/09 | B | B160 | 0.10 | 20.50 | Srch dkt re obj to Crowell 4th fee app |
| 2104087 | 546 | Fusco | 07/09/09 | B | B160 | 0.10 | 20.50 | Draft cno re Crowell 2nd interim fee app |
| 2104089 | 546 | Fusco | 07/09/09 | B | B160 | 0.10 | 20.50 | Efile cno re Crowell 2nd fee app |
| 2104090 | 546 | Fusco | 07/09/09 | B | B160 | 0.10 | 20.50 | Efile cno re Crowell 1st fee app |
| 2104034 | 546 | Fusco | 07/09/09 | B | B160 | 0.30 | 61.50 | Efile Ernst & Young 2nd suppl affidavit |
| 2104859 | 546 | Fusco | 07/10/09 | B | B160 | 1.10 | 225.50 | Update fee binders & exhibit |
| 2104860 | 546 | Fusco | 07/10/09 | B | B160 | 0.10 | 20.50 | Srch dkt re obj to Jackson 4th fee app |
| 2104861 | 546 | Fusco | 07/10/09 | B | B160 | 0.10 | 20.50 | Draft cno re Jackson Lewis 4th fee app |
| 2104864 | 546 | Fusco | 07/10/09 | B | B160 | 0.10 | 20.50 | Efile cno re Jackson Lewis 4th fee app |
| 2118117 | 546 | Fusco | 07/31/09 | B | B160 | 0.70 | 143.50 | Edit MNAT billing proforma |
| 2101159 | 594 | Conway | 07/06/09 | B | B160 | 0.20 | 41.00 | Further discussions w/BS re fee hearing |
| 2101026 | 594 | Conway | 07/06/09 | B | B160 | 0.30 | 61.50 | Email to and from B. Springart re fee hearing binders (2); discuss same w/R. Fusco (.1) |
| 2102220 | 594 | Conway | 07/07/09 | B | B160 | 0.20 | 41.00 | Review and respond to email re preparation for fee hearing |
| 2104104 | 594 | Conway | 07/09/09 | B | B160 | 0.20 | 41.00 | Discuss various cno's re interim fee period w/RMF and ACC |
| 2104552 | 594 | Conway | 07/09/09 | B | B160 | 0.70 | 143.50 | Discuss notice of 3rd supplement re OCP w/A. Remming (.1); draft cos and email to A. Remming for review (.3); efile supplement w/the Court (.2); discuss svc w/wp (.1) |
| 2104553 | 594 | Conway | 07/09/09 | B | B160 | 0.30 | 61.50 | Discuss 2014 statement of V. Bouet w/A. Remming (.1); efile same w/the Court (.2) |
| 2104562 | 594 | Conway | 07/10/09 | B | B160 | 1.00 | 205.00 | Discuss fee binders w/R. Fusco and B. Springart (.2); review binders and update (.4); revise exhibit (.2); prep for svc upon chambers (.2) |
| 2098947 | 597 | Campbell | 07/01/09 | B | B160 | 4.40 | 836.00 | Attn to fee exhibit for fee hearing |
| 2099385 | 597 | Campbell | 07/01/09 | B | B160 | 0.60 | 114.00 | Chk docket re cleary's fee app (.2);prep cno re same (.2); efile same (.2) |
| 2107141 | 597 | Campbell | 07/15/09 | B | B160 | 3.30 | 627.00 | Attn to editing omnibus fee order |
| 2108637 | 597 | Campbell | 07/17/09 | B | B160 | 0.50 | 95.00 | Prep palisades fee app for filing (.1); efile same (.2);prep svc same (.2) |
| 2109681 | 597 | Campbell | 07/20/09 | B | B160 | 0.30 | 57.00 | Attn to Hunton's 2014 statement (.1);efile same (.2) |
| 2115949 | 597 | Campbell | 07/29/09 | B | B160 | 0.60 | 114.00 | Attn to punters fee app (.1);prep notice re same (.3);prep cos re same (.1) |
| 2118199 | 597 | Campbell | 07/31/09 | B | B160 | 0.40 | 76.00 | Chk docket re mnats fee app (.2);prep cno re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

INVOICE# ******   AS OF 07/31/09   PRO FORMA 232948

| ID | Name | Ref | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2118119 | Campbell | 597 | 07/31/09 | B | B160 | 0.20 | 38.00 | Disc cno's w/A. Cordo (.1); disc same w/J. Kittinger (.1) |
| 2106895 | Kittinger | 662 | 07/14/09 | B | B160 | 0.50 | 95.00 | Draft omnibus order granting quarterly fee application requests |
| 2108065 | Kittinger | 662 | 07/16/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file fifth monthly fee application of Jackson Lewis LLP |
| 2110901 | Kittinger | 662 | 07/21/09 | B | B160 | 0.10 | 19.00 | Finalize for filing and e-file notice of service re: notice of fourth supplement to list of ordinary course professionals |
| 2110881 | Kittinger | 662 | 07/21/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file notice of fourth supplement to list of ordinary course professionals |
| 2110934 | Kittinger | 662 | 07/21/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file supplemental statement of David Deppe pursuant to order authorizing Debtors to employ retain and compensate professionals in the ordinary course |
| 2110949 | Kittinger | 662 | 07/21/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file notice of removal of service provider from the list of ordinary course professionals |
| 2116079 | Kittinger | 662 | 07/29/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file first fee application of Punter Southall LLC |
| 2116952 | Kittinger | 662 | 07/30/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file notice of filing and service of Debtors' second ordinary course professional quarterly statement |
| 2117077 | Kittinger | 662 | 07/30/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file notice of fifth supplement to list of ordinary course professionals |
| 2117078 | Kittinger | 662 | 07/30/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file 2014 statement of Haider K. Afridi |
| 2099399 | Cordo | 904 | 07/01/09 | B | B160 | 0.20 | 70.00 | Attn: to potential relationship check review (.1); discussion with D. Abbott and L. Hering re: same (.1) |
| 2099400 | Cordo | 904 | 07/01/09 | B | B160 | 0.10 | 35.00 | Call with K. Weaver re: Chubb motion |
| 2099392 | Cordo | 904 | 07/01/09 | B | B160 | 0.20 | 70.00 | Review e-mail from N. Salvatore re:palisades/punter; review e-mail from D. Abbott re: same (.1); review response re's ame (.1) |
| 2099393 | Cordo | 904 | 07/01/09 | B | B160 | 0.20 | 70.00 | Review e-mail from B. Belt re: fee applications (.1); respond re: same; review response re: same (.1) |
| 2100127 | Cordo | 904 | 07/02/09 | B | B160 | 0.10 | 35.00 | Review email from N. Salvatore re: Bromely declaration; respond re: same |
| 2100128 | Cordo | 904 | 07/02/09 | B | B160 | 0.10 | 35.00 | Review email from B. Belt re: fee application; respond re: same |
| 2100129 | Cordo | 904 | 07/02/09 | B | B160 | 0.20 | 35.00 | Telephone conversation with N. Salvatore re: fee apps |
| 2101511 | Cordo | 904 | 07/06/09 | B | B160 | 0.70 | 245.00 | Attn: to Palasades fee app (.4); emails with N. Salvatore re: same (.1) |
| 2101513 | Cordo | 904 | 07/06/09 | B | B160 | 0.50 | 175.00 | Call with N. Salvatore re: punter/palasides, bromely declaration, and OCP; email D. Bissel from palasades re: same |
| 2101507 | Cordo | 904 | 07/06/09 | B | B160 | 0.10 | 35.00 | Review email from C. Brown re: fee applications; respond re: same |
| 2102355 | Cordo | 904 | 07/07/09 | B | B160 | 0.20 | 70.00 | Call with D. Bissell re: palisades fee application |
| 2103606 | Cordo | 904 | 07/08/09 | B | B160 | 0.20 | 70.00 | Review bromley declaration and sign COS re; same (.1); various emails with N. Salvatore re: same (.1) |
| 2103616 | Cordo | 904 | 07/08/09 | B | B160 | 0.20 | 70.00 | Review e-mail from E&Y re: declaration (.1); e-mail N. Salvatore re: same; review response re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

INVOICE# ******          AS OF 07/31/09          PRO FORMA 232948

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2103612 | 904 | Cordo | 07/08/09 | B | B160 | 0.30 | 105.00 | Call with N. Salvatore and Sal re: status of cases and palisades |
| 2103609 | 904 | Cordo | 07/08/09 | B | B160 | 0.20 | 70.00 | Review e-mail from Coley from Huron re: huron fee application (.1); respond re: same and review response from J. Lukenda re: same (.1) |
| 2104276 | 904 | Cordo | 07/09/09 | B | B160 | 0.30 | 105.00 | Review supplemental E&Y declaration (.1); e-mail N. Salvatore re: same (.1); research re: same (.1) |
| 2104279 | 904 | Cordo | 07/09/09 | B | B160 | 0.30 | 105.00 | Review e-mail from M. Cheney re: Crowel fee app (.1); research and respond re: same (.1); e-mail R. Fusco re: same; review and sign four CNO (.1) |
| 2104297 | 904 | Cordo | 07/09/09 | B | B160 | 0.20 | 70.00 | Discussion with N. Salvatore re: fee hearing |
| 2104269 | 904 | Cordo | 07/09/09 | B | B160 | 0.20 | 70.00 | E-mail N. Salvatore re: court call and fee hearing (.1); call with J. Gross' chambers re: same (.1) |
| 2104585 | 904 | Cordo | 07/10/09 | B | B160 | 0.40 | 140.00 | Review e-mail from D. Eggert re: Mercer fee application (.1); call with D. Eggert re: same (.2); e-mail D. Abbott re: same (.1) |
| 2104586 | 904 | Cordo | 07/10/09 | B | B160 | 0.20 | 70.00 | Various emails with m. Cheny re: fee hearing |
| 2104587 | 904 | Cordo | 07/10/09 | B | B160 | 0.20 | 70.00 | Various emails with A. Remming re: CNO's for fee applications |
| 2105582 | 904 | Cordo | 07/10/09 | B | B160 | 0.20 | 70.00 | Various emails with with E. Polizzi re: fee applications |
| 2105814 | 904 | Cordo | 07/13/09 | B | B160 | 0.20 | 70.00 | Various emails with D. Eggert re: Mercer fee app |
| 2105815 | 904 | Cordo | 07/13/09 | B | B160 | 0.10 | 35.00 | Call with N. Salvatore re: fee app hearing |
| 2105817 | 904 | Cordo | 07/13/09 | B | B160 | 0.20 | 70.00 | Call with L. Polizzi re: fee apps |
| 2105818 | 904 | Cordo | 07/13/09 | B | B160 | 0.20 | 70.00 | Discussion with J. Houser re: mercer fee app |
| 2105819 | 904 | Cordo | 07/13/09 | B | B160 | 0.30 | 105.00 | Draft e-mail re: quarterly fee hearing for all debtor professionals (2); various emails with N. Salvatore re: same (.1) |
| 2105821 | 904 | Cordo | 07/13/09 | B | B160 | 0.30 | 105.00 | Review N. Salvatore e-mail re: Lazard (.1); telephone call with N. Salvatore (.1); discussion with D. Abbott re: same (.1) |
| 2107439 | 904 | Cordo | 07/15/09 | B | B160 | 0.10 | 35.00 | Call with D. Eggert re: Mercer's fees |
| 2107449 | 904 | Cordo | 07/15/09 | B | B160 | 0.10 | 35.00 | Call with N. Salvatore re: fee issues |
| 2107446 | 904 | Cordo | 07/15/09 | B | B160 | 0.20 | 70.00 | Review voice message from J. Lukenda re: fee application (.1); return call re: same (.1) |
| 2107447 | 904 | Cordo | 07/15/09 | B | B160 | 0.60 | 210.00 | Review omnibus fee order and circulate to all professionals |
| 2108102 | 904 | Cordo | 07/16/09 | B | B160 | 2.00 | 700.00 | Various emails with Committee counsel re: fee order (.2); call with Committee professionals re: same (.2); discussion with N. salvatore re: same (.1); discussion with D. Abbott re: same (.1); e-mail J. Bromley, L. Schweitzer, J. Kim re: same (.1); review e-mail from L. Schweitzer re: same (.1); call with L. Schweitzer re: same (.1) Review and revise fee order to incorporate committee comments (.8); e-mail committee re: same (.1); review response from committee re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA   232948                                                               AS OF 07/31/09          INVOICE# ******

| Entry | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2108105 | 904 | Cordo | 07/16/09 | B | B160 | 1.70 | 595.00 | Attn: to comments on omni fee order from debtor professional to account for reductions and set off and review and revise order accordingly (1) various emails with N. Salvatore re: same (2); various phone calls with N. Salvatore re: same (2); e-mail Lazard re: new language in order (.1); e-mail Crowel re: new language in order (.1) |
| 2108106 | 904 | Cordo | 07/16/09 | B | B160 | 0.40 | 140.00 | Discussion with M. Fleming re: CALA narnia issues |
| 2108109 | 904 | Cordo | 07/16/09 | B | B160 | 0.30 | 105.00 | Review Jackson Lewis FIfth Fee app (2); emails with D. Herbert re: same (.1) |
| 2108605 | 904 | Cordo | 07/17/09 | B | B160 | 0.30 | 105.00 | Call with Aaron Hammer re: Mercer application (2); e-mail P. Tinker re: same (.1) |
| 2108621 | 904 | Cordo | 07/17/09 | B | B160 | 0.20 | 70.00 | Review fee order (.) and e-mail all debtor professionals re: entry of same (.1) |
| 2108622 | 904 | Cordo | 07/17/09 | B | B160 | 0.70 | 245.00 | Review pallasides fee application and e-mail D. Bissel comments re: same (.5); call with D. Bissell re: same (2) |
| 2108617 | 904 | Cordo | 07/17/09 | B | B160 | 0.10 | 35.00 | E-mail D. Eggert re: fees |
| 2110906 | 904 | Cordo | 07/21/09 | B | B160 | 0.30 | 105.00 | Review e-mail from A. Hammer re: Mercer fees (.1); respond re: same (.1); review response re: same; e-mail N. Salvatore re: same |
| 2110914 | 904 | Cordo | 07/21/09 | B | B160 | 0.10 | 35.00 | Review voice message from J. Lee re: E&Y OCP list; return call re: same |
| 2110924 | 904 | Cordo | 07/21/09 | B | B160 | 0.10 | 35.00 | Call with N. Salvatore re: fee applications and OCP issues |
| 2111547 | 904 | Cordo | 07/22/09 | B | B160 | 0.30 | 105.00 | Review Huron fee application (.1); e-mail Huron re: same (.1); discussion with E. campbell re: same (.1) |
| 2114383 | 904 | Cordo | 07/27/09 | B | B160 | 0.10 | 35.00 | Review e-mail from D. Bissel re: palisades application; respond re:s same |
| 2120999 | 904 | Cordo | 07/29/09 | B | B160 | 0.10 | 35.00 | Attn: to punter fee application |
| 2121004 | 904 | Cordo | 07/29/09 | B | B160 | 0.20 | 70.00 | Attn: to various equinox sale related notices |
| 2116031 | 904 | Cordo | 07/29/09 | B | B160 | 0.10 | 35.00 | Emails with N. Salvatore punter fee application; emails with R. McGlothian re: same |
| 2116038 | 904 | Cordo | 07/29/09 | B | B160 | 1.70 | 595.00 | Attn: to review and revision of June Fee Detail |
| 2116035 | 904 | Cordo | 07/29/09 | B | B160 | 0.10 | 35.00 | E-mail A. Hammer re: Mercer fee application |
| 2118326 | 904 | Cordo | 07/31/09 | B | B160 | 0.10 | 35.00 | Call with N. Salvatore re: CNOs email E. Campbell re: same; |
| 2118327 | 904 | Cordo | 07/31/09 | B | B160 | 0.30 | 105.00 | Attn: to billing/CNOs for MNAT 5th fee app |
| 2101615 | 961 | Remming | 07/06/09 | B | B160 | 0.10 | 29.50 | Tele. w/ N. Salvatore re: OCP issue |
| 2101616 | 961 | Remming | 07/06/09 | B | B160 | 0.10 | 29.50 | Vmail to N. Salvatore re: OCP issue |
| 2103555 | 961 | Remming | 07/08/09 | B | B160 | 0.10 | 29.50 | Meeting w/ E. Schwartz re: OCP issue |
| 2103558 | 961 | Remming | 07/08/09 | B | B160 | 0.10 | 29.50 | Contact N. Salvatore re: OCP issue |
| 2103559 | 961 | Remming | 07/08/09 | B | B160 | 0.10 | 29.50 | Tele w/ N. Salvatore re: OCP issue |
| 2105249 | 961 | Remming | 07/09/09 | B | B160 | 0.10 | 29.50 | Review notice of service for OCP documents |
| 2104052 | 961 | Remming | 07/09/09 | B | B160 | 0.10 | 29.50 | Tele. w/ N. Salvatore re: OCP issue |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948          AS OF 07/31/09          INVOICE# ******

| Entry | TK# | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2106099 | 961 | Remming | 07/14/09 | B | B160 | 0.10 | 29.50 | Email to D. Abbott re: 2014 disclosure issue |
| 2108276 | 961 | Remming | 07/17/09 | B | B160 | 0.20 | 59.00 | Research re: professional fee/expense request; email to A. Cordo re: same |
| 2109719 | 961 | Remming | 07/20/09 | B | B160 | 0.10 | 29.50 | Attention to service of 2014 statement |
| 2110946 | 961 | Remming | 07/21/09 | B | B160 | 0.40 | 118.00 | Review notices for ocp Native discovery; emails to N. Salvatore re: same; arrange for same to be filed and served |
| 2110947 | 961 | Remming | 07/21/09 | B | B160 | 0.20 | 59.00 | Review supplement to ocp list, arrange for same to be filed and served |
| 2110580 | 961 | Remming | 07/21/09 | B | B160 | 0.10 | 29.50 | Review ocp documents from N. Salvatore |
| 2110582 | 961 | Remming | 07/21/09 | B | B160 | 0.10 | 29.50 | Email to N. Salvatore re: OCP filings |
| 2110437 | 961 | Remming | 07/21/09 | B | B160 | 0.10 | 29.50 | Email to ocp re: 2014 statement |
| 2116078 | 961 | Remming | 07/29/09 | B | B160 | 0.10 | 29.50 | Meeting w/ A. Cordo re: fee application |
| 2117024 | 961 | Remming | 07/30/09 | B | B160 | 0.40 | 118.00 | Attention to second ocp statement; meeting w/ A. Cordo re: same; tele w/ N. Salvatore re: same |
| 2116661 | 961 | Remming | 07/30/09 | B | B160 | 0.10 | 29.50 | Email to N. Salvatore re: ocp statements |
| 2117020 | 961 | Remming | 07/30/09 | B | B160 | 0.40 | 118.00 | Review ocp notices, tele w/ N. Salvatore re: same |
| 2117075 | 961 | Remming | 07/30/09 | B | B160 | 0.10 | 29.50 | Attention to service of ocp supplement |
| 2105538 | 968 | Houser | 07/13/09 | B | B160 | 1.90 | 389.50 | Research for A. Cordo concerning ability of debtor's professionals to claim fees of employed professionals on applications. |
| 2106662 | 968 | Houser | 07/14/09 | B | B160 | 3.90 | 799.50 | Research and drafting e-mail for A. Cordo to determine whether second-tier professionals could receive compensation for fees without submitting application under 11 USC 327. |
| 2110898 | 968 | Houser | 07/21/09 | B | B160 | 0.20 | 41.00 | Locating cases for A. Cordo. re professional fees |
| | | | Total Task: | | B160 | 49.10 | 13,295.50 | |

Assumption/Rejection of Leases and Contracts

| Entry | TK# | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2102695 | 221 | Schwartz | 07/07/09 | B | B185 | 0.10 | 55.00 | Rev. J. Kim email re: SAP contracts |
| 2103249 | 221 | Schwartz | 07/08/09 | B | B185 | 0.10 | 55.00 | Rev. D. Fidler email re: Sanmina |
| 2103250 | 221 | Schwartz | 07/08/09 | B | B185 | 0.10 | 55.00 | Rev. J. Kim email re: Sanmina |
| 2106109 | 221 | Schwartz | 07/13/09 | B | B185 | 0.20 | 110.00 | Rev. Motion to Assume |
| 2108717 | 221 | Schwartz | 07/15/09 | B | B185 | 0.10 | 55.00 | Rev. Plaza CP Motion to assume |
| 2108708 | 221 | Schwartz | 07/15/09 | B | B185 | 0.10 | 55.00 | Rev. 2019 statement |
| 2109267 | 221 | Schwartz | 07/20/09 | B | B185 | 0.10 | 55.00 | Conf. w\ A. Cordo re: Chrysler motion withdrawal |
| 2111610 | 221 | Schwartz | 07/22/09 | B | B185 | 0.10 | 55.00 | Rev. rejection notice |
| 2112559 | 221 | Schwartz | 07/23/09 | B | B185 | 0.10 | 55.00 | Rev. notice of withdrawal |
| 2116166 | 221 | Schwartz | 07/28/09 | B | B185 | 0.10 | 55.00 | Rev. A. Cordo email re: cure issue |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948          AS OF 07/31/09          INVOICE# ******

| Invoice# | Code | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2107659 | 322 | Abbott | 07/16/09 | B | B185 | 0.30 | 165.00 | Review and respond to correspondence re: 36544 extension issues |
| 2115933 | 322 | Abbott | 07/29/09 | B | B185 | 0.20 | 110.00 | Mtg w/ Remming, Reilly, re: lease assumption situation |
| 2116767 | 322 | Abbott | 07/30/09 | B | B185 | 0.20 | 110.00 | Telephone call w/ Cordo, Weaver re: contract |
| 2106286 | 389 | Butz | 07/10/09 | B | B185 | 0.20 | 83.00 | Emails with creditor re: lease rejections |
| 2101463 | 546 | Fusco | 07/06/09 | B | B185 | 0.20 | 41.00 | Efile notice to assume and assign |
| 2101464 | 546 | Fusco | 07/06/09 | B | B185 | 0.40 | 82.00 | Prep service of notice to assume and assign |
| 2102398 | 546 | Fusco | 07/07/09 | B | B185 | 0.80 | 164.00 | Draft nos re notice to assume & assign; edit service lists; confer w A Cordo re same |
| 2102399 | 546 | Fusco | 07/07/09 | B | B185 | 0.40 | 82.00 | Draft filed under seal cover sheet |
| 2102416 | 546 | Fusco | 07/07/09 | B | B185 | 0.10 | 20.50 | Prep addl service of assumption notice |
| 2102413 | 546 | Fusco | 07/07/09 | B | B185 | 0.20 | 41.00 | Efile nos re assume & assign notice |
| 2102418 | 546 | Fusco | 07/07/09 | B | B185 | 0.30 | 61.50 | Draft service lists re suppl service of assumption notice |
| 2102419 | 546 | Fusco | 07/07/09 | B | B185 | 0.10 | 20.50 | Draft supp nos re assignment notice |
| 2102420 | 546 | Fusco | 07/07/09 | B | B185 | 0.30 | 61.50 | Efile suppl nos re assignment notice |
| 2104893 | 546 | Fusco | 07/10/09 | B | B185 | 1.00 | 205.00 | Draft notice, cos & service list re amended chrysler motion |
| 2104894 | 546 | Fusco | 07/10/09 | B | B185 | 0.30 | 61.50 | Draft cos & service list re assignment notice |
| 2104895 | 546 | Fusco | 07/10/09 | B | B185 | 0.20 | 41.00 | Efile amended motion to authorize assumption |
| 2104896 | 546 | Fusco | 07/10/09 | B | B185 | 0.40 | 82.00 | Coordinate service of amended motion to assume |
| 2104898 | 546 | Fusco | 07/10/09 | B | B185 | 0.20 | 41.00 | Prep addl service re assumption motion & confer w WP re same |
| 2113714 | 597 | Campbell | 07/27/09 | B | B185 | 0.30 | 57.00 | Attn to email re notice of filing of mater notices of assignment re contracts and leases (.1)attn to serv same (.2) |
| 2115705 | 597 | Campbell | 07/29/09 | B | B185 | 0.40 | 76.00 | Prep addl svc order re assumption exec contracts d.i. 1198 (2);prep nos re same (2) |
| 2116319 | 597 | Campbell | 07/30/09 | B | B185 | 0.40 | 76.00 | Prep svc addl party e order approving assumption executory contracts d.i. 1198 (2); prep nos re same (2) |
| 2117953 | 597 | Campbell | 07/31/09 | B | B185 | 0.60 | 114.00 | Clk docket re assumption leases mtn (2);prep cno re same (2);efile same (2) |
| 2107384 | 662 | Kittinger | 07/15/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file Debtors' motion for an order authorizing the assumption of an unexpired lease of nonresidential real property |
| 2107866 | 662 | Kittinger | 07/16/09 | B | B185 | 0.10 | 19.00 | Finalize for filing and e-file supplemental notice of service re: notice of request for authority to assume and assign certain contracts and leases |
| 2108076 | 662 | Kittinger | 07/16/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file notice of service of Exhibit B to notice of filing of master notices of assignment of contracts and assumption of unexpired leases |
| 2111532 | 662 | Kittinger | 07/22/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file eleventh notice of lease rejection |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948          AS OF 07/31/09          INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2112428 | Kittinger | 07/23/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file notice of withdrawal of motion to assume executory contract |
| 2114472 | Kittinger | 07/27/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file notice of service re: notice of filing of master notices of assignment of contracts and assumption of leases |
| 2117091 | Kittinger | 07/30/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order authorizing the assumption of executory contracts |
| 2118267 | Kittinger | 07/31/09 | B | B185 | 0.50 | 95.00 | Finalize for filing and e-file twelfth notice of rejection of executory contracts and leases |
| 2101522 | Cordo | 07/02/09 | B | B185 | 1.60 | 560.00 | Review and revise assumption notice and exhibit A; various email with L. Polizzi re: same; attn: to service issues |
| 2103607 | Cordo | 07/08/09 | B | B185 | 0.40 | 140.00 | Call with K. Weaver re: chrysler (.2), e-mail D. Abbott re: same, discussion with D. Abbott re: same (.1); e-mail K. Weaver re: same (.1) |
| 2107445 | Cordo | 07/15/09 | B | B185 | 0.10 | 35.00 | Review voice message from B. Keenan re: insight; return call re: same |
| 2107441 | Cordo | 07/15/09 | B | B185 | 0.20 | 70.00 | Various emails from D. Riley re: assumption/assignment motion |
| 2107443 | Cordo | 07/15/09 | B | B185 | 0.20 | 70.00 | Attn: to review and revision of the assumption motion for el segundo |
| 2108609 | Cordo | 07/17/09 | B | B185 | 0.10 | 35.00 | Call with L. Heilman re: contracts and whether or not any of theirs are being assumed |
| 2110927 | Cordo | 07/21/09 | B | B185 | 0.40 | 140.00 | Draft notice of withdrawal for Chrysler Motion (.3); e-mail K. Weaver re: same (.1) |
| 2111545 | Cordo | 07/22/09 | B | B185 | 0.60 | 210.00 | Discussion with L. Mandel, M. Fleming, and D. Riley re: leases (.3); discussion with D. Abbott re: same (.1); discussion with A. Remming re: same (.2) |
| 2112501 | Cordo | 07/23/09 | B | B185 | 0.10 | 35.00 | Attn: to review and filing of notice of withdrawal re Chrysler assumption motion |
| 2112507 | Cordo | 07/23/09 | B | B185 | 0.10 | 35.00 | Review reclamation binder; leave message for L. Lipner re: same |
| 2114374 | Cordo | 07/27/09 | B | B185 | 0.10 | 35.00 | Review e-mail from K. Conlan re: lease implications; e-mail L. Lipner and S. Malik re: same |
| 2100578 | Remming | 07/02/09 | B | B185 | 0.30 | 88.50 | Tele. w/ counsel to landlord lease rejection notice |
| 2100583 | Remming | 07/02/09 | B | B185 | 0.10 | 29.50 | Tele w/ D. Riley re: motion to assume - second call |
| 2100587 | Remming | 07/02/09 | B | B185 | 0.10 | 29.50 | Tele. w/ D. Riley re: motion to assume |
| 2102506 | Remming | 07/07/09 | B | B185 | 0.10 | 29.50 | Tele. w/ D. Riley re: lease issue |
| 2104053 | Remming | 07/09/09 | B | B185 | 0.40 | 118.00 | Research re: motion to assume |
| 2104054 | Remming | 07/09/09 | B | B185 | 0.10 | 29.50 | Tele. w/ D. Riley re: assumption motion |
| 2104708 | Remming | 07/10/09 | B | B185 | 0.20 | 59.00 | Teles (2) w/ K. Weaver re: amended motion |
| 2104851 | Remming | 07/10/09 | B | B185 | 1.60 | 472.00 | Review Chrysler amended motion (.3); arrange for same to be filed and served (.1); review assumption\assignment notice (.2); edit same (.1); multiple emails w/ L. Polizzi re: same (.2); arrange for same to be filed and served (.4); multiple meeting w/ R. Fusco re: filing and service of assumption\assignment motion (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

INVOICE# ******     AS OF 07/31/09     PRO FORMA 232948

| Index | Code | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2104635 | 961 | Remming | B | B185 | 07/10/09 | 0.10 | 29.50 | Emails w/ K. Weaver re: assumption motion |
| 2107480 | 961 | Remming | B | B185 | 07/15/09 | 0.10 | 29.50 | Research re: assumption motion |
| 2107481 | 961 | Remming | B | B185 | 07/15/09 | 0.10 | 29.50 | Vmail to D. Riley re: lease rejection\assumption issue |
| 2107483 | 961 | Remming | B | B185 | 07/15/09 | 0.10 | 29.50 | Review vmail from D. Riley re: assumption motion |
| 2107488 | 961 | Remming | B | B185 | 07/15/09 | 0.10 | 29.50 | Tele. D. Riley re: assumption motion |
| 2107486 | 961 | Remming | B | B185 | 07/15/09 | 0.20 | 59.00 | Research re: assumption motion |
| 2108190 | 961 | Remming | B | B185 | 07/15/09 | 0.50 | 147.50 | Read and respond to various emails re: 9019 motion (.3), research re: same (.2) |
| 2110206 | 961 | Remming | B | B185 | 07/21/09 | 0.10 | 29.50 | Tele. w/ D. Riley re: rejection notice |
| 2110226 | 961 | Remming | B | B185 | 07/21/09 | 0.10 | 29.50 | Tele. w/ D. Riley re: landlord consent motion |
| 2111657 | 961 | Remming | B | B185 | 07/22/09 | 0.30 | 88.50 | Attention to service of 11th rejection notice, emails with D. Riley re: same; arrange for same to be filed and served |
| 2111658 | 961 | Remming | B | B185 | 07/22/09 | 0.10 | 29.50 | Attention to rejection notice; emails re: same |
| 2111655 | 961 | Remming | B | B185 | 07/22/09 | 0.20 | 59.00 | Review rejection procedures order |
| 2111645 | 961 | Remming | B | B185 | 07/22/09 | 0.10 | 29.50 | Email to D. Riley re: service of rejection notice |
| 2112252 | 961 | Remming | B | B185 | 07/23/09 | 0.10 | 29.50 | Email to D. Riley re: lease rejection issue |
| 2112173 | 961 | Remming | B | B185 | 07/23/09 | 0.10 | 29.50 | Tele. w/ D. Riley re: service issue |
| 2112459 | 961 | Remming | B | B185 | 07/23/09 | 0.60 | 177.00 | Research re: lease rejection\assumption\service issue |
| 2112465 | 961 | Remming | B | B185 | 07/23/09 | 0.10 | 29.50 | Review as-filed version of 11th rejection notice; email to D. Riley re: same |
| 2115140 | 961 | Remming | B | B185 | 07/28/09 | 0.10 | 29.50 | Review emails for filed version of amended Chrysler motion |
| 2116077 | 961 | Remming | B | B185 | 07/29/09 | 0.10 | 29.50 | Tele. w/ counsel to contract counterparty re: assumption and assignment notice |
| 2115448 | 961 | Remming | B | B185 | 07/29/09 | 0.10 | 29.50 | Email to L. Polizzi re: document request from counsel to counterparty |
| 2116065 | 961 | Remming | B | B185 | 07/29/09 | 0.20 | 59.00 | Tele. conf. w/ D. Abbott and D. Riley re: lease assumption issue |
| 2116066 | 961 | Remming | B | B185 | 07/29/09 | 0.20 | 59.00 | Tele. w/ D. Riley re: lease assumption issues |
| 2116073 | 961 | Remming | B | B185 | 07/29/09 | 0.20 | 59.00 | Tele. w/ D. Riley re: lease rejection issue |
| 2118340 | 961 | Remming | B | B185 | 07/31/09 | 0.30 | 88.50 | Review 12th rejection notice; arrange for same to be filed and served |
| 2118351 | 961 | Remming | B | B185 | 07/31/09 | 0.10 | 29.50 | Email to D. Riley re: 12th rejection notice |
| 2118349 | 961 | Remming | B | B185 | 07/31/09 | 0.20 | 59.00 | Attention to 12th rejection notice; including tele to D. Riley |
| | | | Total Task: | B185 | | 22.30 | 6,404.50 | |

Other Contested Matters (excluding assumption/reject)

| 2102760 | 221 | Schwartz | B | B190 | 07/07/09 | 0.10 | 55.00 | Rev. order |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA   232948                AS OF 07/31/09                INVOICE# ******

| | | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| Schwartz | 221 | 07/07/09 | B | B190 | 0.20 | 110.00 | Rev. Testing House Settlement Motion |
| Schwartz | 221 | 07/08/09 | B | B190 | 0.20 | 110.00 | Rev. First Communications Settlement motion |
| Schwartz | 221 | 07/14/09 | B | B190 | 0.10 | 55.00 | Rev. Carbal filing |
| Schwartz | 221 | 07/15/09 | B | B190 | 0.20 | 110.00 | Rev. CALA motion to have orders apply |
| Schwartz | 221 | 07/15/09 | B | B190 | 0.10 | 55.00 | Rev. Airvana objection |
| Schwartz | 221 | 07/15/09 | B | B190 | 0.10 | 55.00 | Rev. Doolitlie Declaration re: CALA |
| Schwartz | 221 | 07/15/09 | B | B190 | 0.10 | 55.00 | Rev. Airvana notice of intent |
| Schwartz | 221 | 07/17/09 | B | B190 | 0.30 | 165.00 | Rev. additional papers re: CALA hearing |
| Schwartz | 221 | 07/21/09 | B | B190 | 0.10 | 55.00 | Conf. w/A. Cordo re: PBGC issues |
| Schwartz | 221 | 07/29/09 | B | B190 | 0.10 | 55.00 | Rev. JDS notice |
| Schwartz | 221 | 07/29/09 | B | B190 | 0.10 | 55.00 | Rev. Synnex Compromise Motion |
| Schwartz | 221 | 07/29/09 | B | B190 | 0.10 | 55.00 | Rev. Carbal objection |
| Fusco | 546 | 07/07/09 | B | B190 | 0.40 | 82.00 | Efile Testing House 9019 motion |
| Fusco | 546 | 07/07/09 | B | B190 | 0.40 | 82.00 | Draft notice, cos & service list re Testing House 9019 motion |
| Fusco | 546 | 07/08/09 | B | B190 | 0.30 | 61.50 | Efile First Comm 9019 motion |
| Fusco | 546 | 07/08/09 | B | B190 | 0.60 | 123.00 | Draft notice, cos & service list re First Comm 9019 motion |
| Conway | 594 | 07/06/09 | B | B190 | 0.20 | 41.00 | Discuss 9019 mot w/A. Cordo and R. Fusco |
| Conway | 594 | 07/07/09 | B | B190 | 0.20 | 41.00 | Discuss 9019 motion w/R. Fusco and A. Cordo |
| Campbell | 597 | 07/15/09 | B | B190 | 0.60 | 114.00 | Chk docket re mtn to approve compromise w/ Moline (2);prep cno (2);efile same (2) |
| Campbell | 597 | 07/17/09 | B | B190 | 0.20 | 38.00 | Disc order re moline w/A. Remming (.1);email B. Springart re certified copy of same (.1) |
| Campbell | 597 | 07/20/09 | B | B190 | 0.30 | 57.00 | Prep notice re side agreement mtn |
| Campbell | 597 | 07/23/09 | B | B190 | 0.40 | 76.00 | Chk docket re mtn approve compromise re Testing House (.2);prep cno re same (2) |
| Campbell | 597 | 07/24/09 | B | B190 | 0.40 | 76.00 | Chk docket re mtn re first communications (.2);prep cno re same (2) |
| Campbell | 597 | 07/29/09 | B | B190 | 0.80 | 152.00 | Attn to serv parties re objection to Cabrals motion (.2);prep cos and serv list re same (.2);efile same (.2);prep svc same (2) |
| Campbell | 597 | 07/29/09 | B | B190 | 0.40 | 76.00 | Attn to serv re Testing House Order (.2);prep nos re same (2) |
| Campbell | 597 | 07/30/09 | B | B190 | 0.30 | 57.00 | Prep svc addl parties re order approving compromise w/Testing House d.i. 1199 (.2);edit nos re same (.1) |
| Campbell | 597 | 07/30/09 | B | B190 | 0.30 | 57.00 | Prep svc addl parties re order approving compromise w/First Communications d.i. 1197 (.2);edit nos re same (.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2102313 | | | | | | | |
| 2103410 | | | | | | | |
| 2108221 | | | | | | | |
| 2108704 | | | | | | | |
| 2108705 | | | | | | | |
| 2108706 | | | | | | | |
| 2108707 | | | | | | | |
| 2108758 | | | | | | | |
| 2110877 | | | | | | | |
| 2116193 | | | | | | | |
| 2116190 | | | | | | | |
| 2116187 | | | | | | | |
| 2102417 | | | | | | | |
| 2102412 | | | | | | | |
| 2103450 | | | | | | | |
| 2103445 | | | | | | | |
| 2101404 | | | | | | | |
| 2102203 | | | | | | | |
| 2106982 | | | | | | | |
| 2108306 | | | | | | | |
| 2109596 | | | | | | | |
| 2112299 | | | | | | | |
| 2112775 | | | | | | | |
| 2115899 | | | | | | | |
| 2115684 | | | | | | | |
| 2116291 | | | | | | | |
| 2116298 | | | | | | | |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

| Invoice # | Code | Name | Date | | PRO FORMA 232948 | AS OF 07/31/09 | Hours | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2108690 | 662 | Kittinger | 07/17/09 | B | B190 | 38.00 | 0.20 | Finalize for filing and e-file notice of service re: order approving compromise with Moline Dispatch Publishing Co., order granting motion of XETA Technologies for relief from the automatic stay and omnibus fee order |
| 2116045 | 662 | Kittinger | 07/29/09 | B | B190 | 76.00 | 0.40 | Finalize for filing and e-file 9019 motion to approve compromise with Synnex Corporation |
| 2117092 | 662 | Kittinger | 07/30/09 | B | B190 | 38.00 | 0.20 | Finalize for filing and e-file ntoice of service re: order aproving compromise with Testing House DE Mexico S DE RL DE CV |
| 2117090 | 662 | Kittinger | 07/30/09 | B | B190 | 38.00 | 0.20 | Finalize for filing and e-file notice of service re: order approving compromise with First Communications Inc. |
| 2100126 | 904 | Cordo | 07/02/09 | B | B190 | 315.00 | 0.90 | Review Chubb motion sent by E. Taiwo; revise and email E. Taiwo re: same; review response from E. Taiwo re: same |
| 2101506 | 904 | Cordo | 07/06/09 | B | B190 | 70.00 | 0.20 | Review email from M. Fleming re: sample stip; respond re: same |
| 2102350 | 904 | Cordo | 07/07/09 | B | B190 | 245.00 | 0.70 | Review e-mail from L. Lipner re: motion (.1); review and revise motion (.6) |
| 2103610 | 904 | Cordo | 07/08/09 | B | B190 | 210.00 | 0.60 | Review e-mail from K. Weaver re: GCI Motion (.1); discussion with R. Fusco re: same (.1); review GCI Motion (.2); e-mail K. Weaver re: service question (.1); finalize motion for filing, review and sign notice and cos (.1) |
| 2105816 | 904 | Cordo | 07/13/09 | B | B190 | 105.00 | 0.30 | Call with L. Lipner re: LOC Motion (.1); discussion with D. Abbott re: same (.1); call with l. Lipner re: same (.1) |
| 2106901 | 904 | Cordo | 07/14/09 | B | B190 | 35.00 | 0.10 | Call with K. Weaver re: pbgc and potential issues |
| 2108616 | 904 | Cordo | 07/17/09 | B | B190 | 70.00 | 0.20 | Discussion with K. Weaver re: pbgc |
| 2109794 | 904 | Cordo | 07/20/09 | B | B190 | 70.00 | 0.20 | Discussion with K. Weaver re: PBGC (.1); review e-mail re: same and respond re: same (.1) |
| 2109795 | 904 | Cordo | 07/20/09 | B | B190 | 35.00 | 0.10 | Discussion with M. Harvey re: PBGC |
| 2110937 | 904 | Cordo | 07/21/09 | B | B190 | 210.00 | 0.60 | Review e-mail from Ebun re: responding to pro se motion (2); discussion with Ebun re: same (.2); research re: same; e-mail Ebun re: same (.2) |
| 2110909 | 904 | Cordo | 07/21/09 | B | B190 | 525.00 | 1.50 | Legal research re: pbgc samples/cases |
| 2110940 | 904 | Cordo | 07/21/09 | B | B190 | 35.00 | 0.10 | E-mail counsel for Amex re: extension of deadline; review response re: same |
| 2110935 | 904 | Cordo | 07/21/09 | B | B190 | 70.00 | 0.20 | Discussion with K. Weaver re: PBGC |
| 2111552 | 904 | Cordo | 07/22/09 | B | B190 | 420.00 | 1.20 | Discussion with K. Weaver re: PBGC (.2); discussion with E. Schwartz re: same (.2); follow up discussion with k. Weaver re: same (.2); legal research re: same (.5) |
| 2112560 | 904 | Cordo | 07/23/09 | B | B190 | 70.00 | 0.20 | Research re: motion for leave to file a reply |
| 2112513 | 904 | Cordo | 07/23/09 | B | B190 | 70.00 | 0.20 | Call with L. Lipner re: motions (.1); e-mail L. Lipner re: same (.1) |
| 2114372 | 904 | Cordo | 07/27/09 | B | B190 | 70.00 | 0.20 | Call with N. Salvatore re: deposition questions (.1); discussion with D. Culver re: same (.1) |
| 2116042 | 904 | Cordo | 07/29/09 | B | B190 | 140.00 | 0.40 | Review e-mail from K. Weaver re: synnax 9019; review synax 9019 and related agreement; discussions with E. Campbell and J. Kittinger re: service of same |
| 2113282 | 938 | Sensing | 07/22/09 | B | B190 | 37.00 | 0.10 | Discuss discovery issues with A. Cordo. |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948          AS OF 07/31/09          INVOICE# ******

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2100585 | 961 | Remming | 07/02/09 | B | B190 | 0.10 | 29.50 | Email to E. Taiwo re: insurance motion |
| 2108515 | 961 | Remming | 07/17/09 | B | B190 | 0.10 | 29.50 | Email to K. Weaver re: Moline order |
| 2110948 | 961 | Remming | 07/21/09 | B | B190 | 0.20 | 59.00 | Research re: 9019 settlements |
| 2113447 | 961 | Remming | 07/26/09 | B | B190 | 0.20 | 59.00 | Research re: rules for contested matters and transcripts |
| | | | | | Total Task: B190 | 17.20 | 5,292.50 | |

**Non-Working Travel**

| 2112815 | 221 | Schwartz | 07/23/09 | B | B195 | 2.00 | 550.00 | Travel to NYC for auction |
|---|---|---|---|---|---|---|---|---|
| 2113485 | 221 | Schwartz | 07/24/09 | B | B195 | 2.80 | 770.00 | Travel from auction in NYC |
| 2113719 | 322 | Abbott | 07/24/09 | B | B195 | 2.10 | 577.50 | Travel to NY for CDMA/LTE auction |
| 2113731 | 322 | Abbott | 07/25/09 | B | B195 | 2.50 | 687.50 | Return travel from NY/CDMA/LTE auction |
| 2112648 | 904 | Cordo | 07/23/09 | B | B195 | 2.90 | 507.50 | Travel to NY from DE |
| 2113370 | 904 | Cordo | 07/25/09 | B | B195 | 2.50 | 437.50 | Return travel from NY to DE |
| | | | | | Total Task: B195 | 14.80 | 3,530.00 | |

**Operations**

| 2109785 | 904 | Cordo | 07/20/09 | B | B200 | 0.20 | 70.00 | Call with S. Bianca re: utilities and CALA |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total Task: B200 | 0.20 | 70.00 | |

**Business Operations**

| 2116194 | 221 | Schwartz | 07/29/09 | B | B210 | 0.10 | 55.00 | Rev. NN (CALA) filed initial report |
|---|---|---|---|---|---|---|---|---|
| 2116084 | 221 | Schwartz | 07/29/09 | B | B210 | 0.10 | 55.00 | Rev. A. Cordo email re: NN (CALA) Monthly operating report |
| 2116657 | 662 | Kittinger | 07/29/09 | B | B210 | 0.40 | 76.00 | Finalize for filing and e-file initial monthly operating report for Nortel Networks (Cala) Inc. |
| 2103613 | 904 | Cordo | 07/08/09 | B | B210 | 0.30 | 105.00 | Review e-mail from L. Polizzi re: schedules ; respond re: same (.1); review response re: same and send un redacted schedules in nine emails (.2) |
| 2116029 | 904 | Cordo | 07/29/09 | B | B210 | 0.60 | 210.00 | Review CALA Initial MOR (.3); emails with L. Polizzi and L. Schweitzer re: same (.2); attn: to filing/service re: same (.1) |
| | | | | | Total Task: B210 | 1.50 | 501.00 | |

**Employee Benefits/Pensions**

| 2111713 | 221 | Schwartz | 07/22/09 | B | B220 | 0.40 | 220.00 | Rev. pleadings re: pension issues |
|---|---|---|---|---|---|---|---|---|
| 2111594 | 221 | Schwartz | 07/22/09 | B | B220 | 0.20 | 110.00 | Conf. w\ A. Cordo re: ERISA issues |
| 2111595 | 221 | Schwartz | 07/22/09 | B | B220 | 0.50 | 275.00 | Research re: ERISA issues |
| 2111603 | 221 | Schwartz | 07/22/09 | B | B220 | 0.10 | 55.00 | Email to A. Cordo re: ERISA issues |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948    AS OF 07/31/09    INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2112237 | 221 | Schwartz | 07/23/09 | B | B220 | 0.20 | 110.00 | Research re: pension issues |
| 2116998 | 221 | Schwartz | 07/30/09 | B | B220 | 0.10 | 55.00 | Rev. K. Weaver email re: pension issues |
| 2117013 | 221 | Schwartz | 07/30/09 | B | B220 | 0.10 | 55.00 | Email to D. Abbott re: pension issues |
| 2117018 | 221 | Schwartz | 07/30/09 | B | B220 | 0.20 | 110.00 | Tele. w\ K. Weaver re: pension issues |
| 2117049 | 221 | Schwartz | 07/30/09 | B | B220 | 0.10 | 55.00 | Teleconf. w\ A. Cordo re: pension issues |
| 2117008 | 221 | Schwartz | 07/30/09 | B | B220 | 0.10 | 55.00 | Email to K. Weaver re: pension issues |
| 2117081 | 221 | Schwartz | 07/30/09 | B | B220 | 0.20 | 110.00 | Rev. pension documents |
| 2118136 | 221 | Schwartz | 07/31/09 | B | B220 | 0.10 | 55.00 | Rev. K. Weaver email re: pension motion |
| 2118137 | 221 | Schwartz | 07/31/09 | B | B220 | 0.20 | 110.00 | Rev. pension motion |
| 2118138 | 221 | Schwartz | 07/31/09 | B | B220 | 0.10 | 55.00 | Email to K. Weaver re: pension motion |
| 2118621 | 221 | Schwartz | 07/31/09 | B | B220 | 0.10 | 55.00 | Rev. A. Cordo email re: pension issues |
| 2101786 | 322 | Abbott | 07/07/09 | B | B220 | 0.10 | 55.00 | Telephone call w/ employee re: cessation of long term disability |
| 2105488 | 322 | Abbott | 07/13/09 | B | B220 | 0.20 | 110.00 | Telephone call w/ Colorado DOL rep re: confirmation of EIN numbers |
| 2105285 | 322 | Abbott | 07/13/09 | B | B220 | 0.10 | 55.00 | Telephone call w/ LTD claimant re: proof of claim |
| 2115828 | 322 | Abbott | 07/29/09 | B | B220 | 0.20 | 110.00 | Correspondence re: pension plan mgmt issues |
| 2115884 | 322 | Abbott | 07/29/09 | B | B220 | 0.10 | 55.00 | Mtg w/ Cordo re: Cabral response(.1) |
| 2115924 | 322 | Abbott | 07/29/09 | B | B220 | 0.10 | 55.00 | Telephone call w/ Ferguson re: HP payment(.1); call to Neal re: same |
| 2116574 | 322 | Abbott | 07/30/09 | B | B220 | 0.10 | 55.00 | Telephone call w/ Williams from DOL re: Nortel case |
| 2112499 | 904 | Cordo | 07/23/09 | B | B220 | 0.30 | 105.00 | Review e-mail from Ebun re: response to objections (.1), respond re: same and review response re: same and respond re: same (.2) |
| 2112510 | 904 | Cordo | 07/23/09 | B | B220 | 0.50 | 175.00 | PBGC Research |
| 2116041 | 904 | Cordo | 07/29/09 | B | B220 | 0.40 | 140.00 | Review Cabral objection; emails with S. Bianca re: same |
| 2116918 | 904 | Cordo | 07/30/09 | B | B220 | 0.90 | 315.00 | Call with K. Weaver re: pbgc motion; research and draft motion to shorten. |
| 2116877 | 904 | Cordo | 07/30/09 | B | B220 | 0.50 | 175.00 | Discussion with D. Abbott re: Department of Labor; email K. Weaver re: same; research and email person from Dol re: info requested |
| 2116873 | 904 | Cordo | 07/30/09 | B | B220 | 0.40 | 140.00 | Call with K. Weaver re: PBGC and settlement procedures motion; email D. Abbott re: same |
| 2118814 | 904 | Cordo | 07/31/09 | B | B220 | 0.30 | 105.00 | Draft motion to shorten PBGC motion |
| 2118328 | 904 | Cordo | 07/31/09 | B | B220 | 0.20 | 70.00 | Call with K. Weaver re: PBGC |
| Total Task: | | | | | B220 | 7.10 | 3,205.00 | |

Financing/Cash Collections

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2108720 | 221 | Schwartz | 07/16/09 | B | B230 | 0.10 | 55.00 | Rev. Debtors supplemental bonding\LC motion |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA   232948          AS OF 07/31/09          INVOICE# ******

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2098889 | 597 | Campbell | 07/01/09 | B | B230 | 0.40 | 76.00 | Prep svc order re letter of credit (2);prep nos re same (2) |
| 2117957 | 597 | Campbell | 07/31/09 | B | B230 | 0.60 | 114.00 | Chk docket re supplemental mtn re letter of credit (2);prep cno re same (2);efile same (2) |
| 2107464 | 662 | Kittinger | 07/15/09 | B | B230 | 0.40 | 76.00 | Finalize for filing and e-file Debtors' supplemental motion for final order authorizing Debtors to enter into one or more letter of credit and bonding facilities |
| 2107438 | 904 | Cordo | 07/15/09 | B | B230 | 0.30 | 105.00 | Attn: to review and filing of LC Motion |
| 2116040 | 904 | Cordo | 07/29/09 | B | B230 | 1.30 | 455.00 | Review side agreement motion and motion to shorten; discussion with D. Abbott re: same; revise motion to shorten, several phone conversations with L. Lipner re: same; various emails with L. Lipner re: same |
| 2116106 | 904 | Cordo | 07/29/09 | B | B230 | 0.30 | 105.00 | Review funding notice from S. Biana; e-mail S. Bianca re: same |
| | | | | | Total Task: B230 | 3.40 | 986.00 | |
| | | Tax Issues | | | | | | |
| 2110916 | 904 | Cordo | 07/21/09 | B | B240 | 0.10 | 35.00 | Discussion with A. Remming re: state tax notices |
| 2110441 | 961 | Remming | 07/21/09 | B | B240 | 0.10 | 29.50 | Attention to state taxing authority letter |
| | | | | | Total Task: B240 | 0.20 | 64.50 | |
| | | Real Estate | | | | | | |
| 2116880 | 904 | Cordo | 07/30/09 | B | B250 | 0.20 | 70.00 | Review email from M. Fleming re: entry into new leases; research and respond re: same |
| 2115144 | 961 | Remming | 07/28/09 | B | B250 | 0.20 | 59.00 | Research re: landlord consent notice; email to D. Riley re: same |
| | | | | | Total Task: B250 | 0.40 | 129.00 | |
| | | Claims Administration and Objections | | | | | | |
| 2102292 | 221 | Schwartz | 07/07/09 | B | B310 | 0.10 | 55.00 | Rev. K. Schweiker email re: claims |
| 2108710 | 221 | Schwartz | 07/17/09 | B | B310 | 0.30 | 165.00 | Rev. Bar Date Motion |
| 2115031 | 322 | Abbott | 07/28/09 | B | B310 | 0.20 | 110.00 | Research re: HP reclamation payment |
| 2101326 | 594 | Conway | 07/06/09 | B | B310 | 0.20 | 41.00 | Discuss fed ex svc of docs w/A. Cordo and R. Fusco |
| 2117950 | 597 | Campbell | 07/31/09 | B | B310 | 0.40 | 76.00 | Chk docket re mtn establish proof of claims deadline (2);prep cno re same (2) |
| 2107395 | 662 | Kittinger | 07/15/09 | B | B310 | 0.50 | 95.00 | Finalize for filing and e-file Debtors' motion to establish deadline for filing proofs of claim |
| 2116658 | 662 | Kittinger | 07/29/09 | B | B310 | 0.50 | 95.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of JDS Uniphase Corp. |
| 2107442 | 904 | Cordo | 07/15/09 | B | B310 | 0.20 | 70.00 | Call with S. Bianca re: bar date motion |
| 2107444 | 904 | Cordo | 07/15/09 | B | B310 | 1.00 | 350.00 | Attn: to review of bar date motion (.5); various emails with S. Bianca re: same (.2); attn: to final review for filing and service (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948       AS OF 07/31/09       INVOICE# ******

| ID | | | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2116495 | 904 | Cordo | B | 07/29/09 | B310 | 0.60 | 210.00 | Review e-mail from L. Lipner re: JDSU settlement (.1); e-mail L. Lipner re: same and review response re: same (.1); review JDSU Settlement (.2); e-mail filing instructions to J. Kittinger; review response re: same and review preview of document to be filed (.1); e-mail J. Kittinger re: same and e-mail L. Lipner re: same (.1) |
| | | | Total Task: | | B310 | 4.00 | 1,267.00 | |

**Bankruptcy - Related Advice**

| ID | | | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2106904 | 904 | Cordo | B | 07/14/09 | B400 | 1.90 | 665.00 | Attn: to review and drafting of cala pleadings (1); various emails with D. Abbott and J. Kim re: same (.5); various emails with J. Kittinger and A. Remming re: filing of same (.2); call with D. Abbott and J. Kim re: same (2) |
| 2106900 | 904 | Cordo | B | 07/14/09 | B400 | 0.20 | 70.00 | Call with N. Salvatore re: potential issues |
| 2110936 | 904 | Cordo | B | 07/21/09 | B400 | 0.10 | 35.00 | E-mail S. Bianca re: OCP/CALA issues |
| 2116881 | 904 | Cordo | B | 07/30/09 | B400 | 1.80 | 630.00 | Research re: settlement procedures motion; draft same; discussion with K. Weaver and D. Abbott re: same (.2); follow up discussion with K. Weaver re: same (.1) |
| | | | Total Task: | | B400 | 4.00 | 1,400.00 | |

FEE SUBTOTAL       369.40       117,769.50