# EXHIBIT B

## EXPENSE SUMMARY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

July 1, 2009 Through July 31, 2009[7]

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Court costs | | $ 1,103.50 |
| Transcripts | | 2,716.55 |
| Photos/Art/ Spec Duplicating | | 27,628.52 |
| Travel | | 1,117.90 |
| Meals | | 957.97 |
| Messenger Service | | 105.00 |
| Courier/Delivery Service | | 7,395.15 |
| Computer Research | Westlaw | 309.65 |
| Duplicating | In Office | 3,390.90 |
| Facsimile | | 6,513.75 |
| Postage | | 10.41 |
| Secretarial Overtime | | 123.50 |
| Computer Research | Lexis | 86.01 |
| Pacer | | 498.88 |
| Paralegal Overtime[8] | ARC- 7/9, 7/24, 7/25<br>RMF – 7/7, 7/10<br>EJC –7/1, 7/17 | 176.91 |
| Paralegal Overtime Expense | | 44.51 |
| Hotel Accommodations | | 1,085.78 |
| Conference Calls | | 7.03 |
| **Grand Total Expenses** | | **$53,271.92** |

---

[7]    Includes unbilled expenses for the period June 1, 2009 through June 30, 2009.

[8]    Work performed by paralegals on behalf of the Debtors outside of normal business hours with respect to assistance with preparation, filing and service of agendas, various motions, applications, certifications, notices and related matters.

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA  232948                    AS OF 07/31/09

INVOICE# ******

## COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 755986 | 07/15/09 | B | 1,039.00 | Court Costs AMERICAN EXPRESS' COURTS/ USBC - DE - 07/15/09 | 503 | 322 | 163834 |
| 746281 | 07/16/09 | B | 25.00 | Court Costs - U.S. DISTRICT COURT FOR DISTR OF DELAWARE' PRO HAC FOR SALVATORE BIANCA OF CLEARY | 503 GOTTLI EB | 904 | 162746 |
| 747288 | 07/21/09 | B | 39.50 | Court Costs - U.S. BANKRUPTCY COURT' CERTIFIED COPIES OF D.I. 852 AND D.I. 1010 | 503 | 904 | 162873 |
| 750187 | 07/17/09 | B | 186.00 | Transcripts - J & J COURT TRANSCRIBERS' U.S. BANKRUPTCY COURT 09-12515 - COPY OF TRANSCRIPT | 506 | 904 | 163168 |
| 754413 | 07/28/09 | B | 1,938.30 | Transcripts - WILCOX & FETZER, LTD' BANKRUPTCY COURT HEARING - ORIGINAL E-TRANSCRIPT/ EXPEDITED - 07/28/09 | 506 | 904 | 163684 |
| 751960 | 07/28/09 | B | 592.25 | Transcripts - ELAINE M. RYAN' 09-10138 (KG) - ORIGINAL TRANSCRIPT AND E-MA COPY OF HEARING - 07/28/09 | 506 L | 904 | 163344 |
| 744226 | 07/01/09 | B | 256.12 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 594 | 162492 |
| 744225 | 07/01/09 | B | 364.70 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 597 | 162491 |
| 744229 | 07/02/09 | B | 699.11 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 597 | 162495 |
| 745095 | 07/07/09 | B | 2,808.36 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 546 | 162609 |
| 745096 | 07/07/09 | B | 805.66 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 546 | 162610 |
| 745110 | 07/08/09 | B | 1,090.82 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 162623 |
| 746305 | 07/10/09 | B | 1,026.44 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 594 | 162773 |
| 746298 | 07/13/09 | B | 510.02 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 162765 |
| 746294 | 07/15/09 | B | 1,196.68 | Photos/Art/Spec Duplicating - Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUTPCY MAILOUTS | 510 | 597 | 162761 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948                    AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 746295 | 07/15/09 | B | 2,428.44 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUTPCY MAILOUTS | 510 | 597 | 162762 |
| 747025 | 07/17/09 | B | 448.85 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 162860 |
| 749498 | 07/20/09 | B | 3,772.86 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 163110 |
| 748450 | 07/21/09 | B | 559.21 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 597 | 162966 |
| 748448 | 07/21/09 | B | 593.21 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 662 | 162964 |
| 748454 | 07/22/09 | B | 807.50 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 597 | 162970 |
| 749501 | 07/24/09 | B | 1,312.00 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' TABS (CUSTOM), BINDER - 3", BINDER - 4", TAB (ALPHA/ NUMERIC), AND B&W COPIES B - LIGHT LITIGATION | 510 | 597 | 163113 |
| 749502 | 07/27/09 | B | 598.40 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' BINDER - 3", TABS (ALPHA/ NUMERIC), AND B&W COPIES B - LIGHT LITIGATION | 510 | 597 | 163114 |
| 749499 | 07/27/09 | B | 390.05 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 163111 |
| 749688 | 07/28/09 | B | 3,608.14 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 163152 |
| 749470 | 07/28/09 | B | 429.45 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 163087 |
| 749594 | 07/29/09 | B | 1,578.20 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 163125 |
| 749599 | 07/29/09 | B | 511.25 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 163127 |
| 750181 | 07/30/09 | B | 321.25 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 597 | 163165 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA  232948          AS OF 07/31/09          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 750186 | 07/30/09 | B | 528.45 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 597 | 163167 |
| 751747 | 07/31/09 | B | 355.00 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' TABS (CUSTOM), TABS (ALPHA/NUMERIC), BINDER 3", AND B&W COPIES B - LIGHT LITIGATION | 510 - | 597 | 163306 |
| 751730 | 07/31/09 | B | 628.35 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' BANKRUPTCY MAILOUTS, ENVELOPES, AND HAND DELIVERIES | 510 | 597 | 163289 |
| 749074 | 07/23/09 | B | 258.00 | Travel UNIGLOBE RED CARPET TRAVEL' PASSENGER: A. CORDO - AMTRAK; WILMINGTON, DE NY - 07/23/09 | 511 TO | 904 | 163056 |
| 749072 | 07/23/09 | B | 258.00 | Travel UNIGLOBE RED CARPET TRAVEL' PASSENGER: E. SCHWARTZ - AMTRAK; WILMINGTON, TO NY - 07/23/09 | 511 DE | 221 | 163056 |
| 749073 | 07/23/09 | B | 258.00 | Travel UNIGLOBE RED CARPET TRAVEL' PASSENGER: D. ABBOTT - AMTRAK; WILMINGTON, D TO NY - 07/23/09 | 511 | 322 | 163056 |
| 749076 | 07/23/09 | B | (223.00) | )Travel UNIGLOBE RED CARPET TRAVEL' PASSENGER: D. ABBOTT - AMTRAK; REFUND OR EXCHANGE - 07/23/09 | 511 | 322 | 163056 |
| 749077 | 07/24/09 | B | 243.00 | Travel UNIGLOBE RED CARPET TRAVEL' PASSENGER: D. ABBOTT - AMTRAK; WILMINGTON, D TO NY - 07/24/09 | 511 | 322 | 163056 |
| 749631 | 07/24/09 | B | 10.00 | Travel - PETTY CASH' D. ABBOTT PARKING TO ATTEND AUCTION IN NY - 07/24/09 | 511 | 322 | 163146 |
| 756677 | 07/24/09 | B | 275.00 | Travel ERIC D. SCHWARTZ' REIMBURSEMENT OF PARKING, AMTRAK FARE, AND SUBWAY FROM TRIP TO NY TO ATTEND AUCTION - 07/23 - 07/24/09 | 511 | 221 | 163909 |
| 754419 | 07/25/09 | B | 38.90 | Travel DEREK C. ABBOTT' REIMBURSEMENT OF TAXI AND TRAIN FROM TRIP TO NEWARK, NJ TO ATTEND AUCTION - 07/24 - | 511 07/25/09 | 322 | 163692 |
| 746520 | 07/17/09 | B | 60.00 | Meals - URBAN CAFE, LLC' BREAKFAST FOR 8 PER A. CORDO - 07/17/09 | 512 | 904 | 162808 |
| 756676 | 07/24/09 | B | 32.25 | Meals ERIC D. SCHWARTZ' REIMBURSEMENT OF MEALS FROM TRIP TO NY TO ATTEND AUCTION - 07/23 - 07/24/09 | 512 | 221 | 163909 |
| 749082 | 07/27/09 | B | 434.47 | Meals - DEREK C. ABBOTT' REIMBURSEMENT OF WORKING DINNER AT HARRY'S SEAFOOD GRILLE WITH A. CORDO, BROMLEY, SCHWEITER, KIM, POLIZZI, WEAVER & FLEMING - 07/27/09 | 512 | 322 | 163058 |
| 750196 | 07/28/09 | B | 112.50 | Meals - URBAN CAFE, LLC' BREAKFAST FOR 15 PER A. CORDO - 07/28/09 | 512 | 904 | 163177 |
| 751745 | 07/28/09 | B | 318.75 | Meals - SUGARFOOT FINE FOOD' LUNCH FOR 15 PER A. CORDO - 07/28/09 | 512 | 904 | 163302 |
| 746574 | 07/06/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 746894 | 07/08/09 | B | 3.00 | Messenger Service | 513S | 546 | |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA  232948          AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 746941 | 07/09/09 | B | 3.00 | Messenger Service | 513S | 546 | |
| 746958 | 07/10/09 | B | 9.00 | Messenger Service | 513S | 597 | |
| 747080 | 07/14/09 | B | 3.00 | Messenger Service | 513S | 961 | |
| 747086 | 07/14/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 747115 | 07/15/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 747295 | 07/16/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 747302 | 07/16/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 747315 | 07/17/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 748796 | 07/20/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 748818 | 07/20/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 748829 | 07/20/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 748838 | 07/21/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 749004 | 07/22/09 | B | 3.00 | Messenger Service | 513S | 651 | |
| 749024 | 07/23/09 | B | 6.00 | Messenger Service | 513S | 662 | |
| 749038 | 07/24/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 750399 | 07/27/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 750402 | 07/27/09 | B | 6.00 | Messenger Service | 513S | 651 | |
| 750415 | 07/28/09 | B | 6.00 | Messenger Service | 513S | 651 | |
| 750403 | 07/28/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 750422 | 07/28/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 750441 | 07/29/09 | B | 6.00 | Messenger Service | 513S | 581 | |
| 750487 | 07/30/09 | B | 12.00 | Messenger Service | 513S | 597 | |
| 750642 | 07/31/09 | B | 3.00 | Messenger Service | 513S | 662 | |
| 750645 | 07/31/09 | B | 3.00 | Messenger Service | 513S | 662 | |
| 750657 | 07/31/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 755972 | 07/01/09 | B | 33.26 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 07/01/09 | 514 | 904 | 163834 |
| 755973 | 07/06/09 | B | 33.26 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 07/06/09 | 514 | 904 | 163834 |
| 744936 | 07/06/09 | B | 14.69 | Courier/Delivery Service | 514 | 904 | 162572 |
| 744749 | 07/06/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162547 |
| 744726 | 07/06/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 162547 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA  232948

AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 744727 | 07/06/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744728 | 07/06/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744729 | 07/06/09 | B | 16.41 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744730 | 07/06/09 | B | 13.82 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744731 | 07/06/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744732 | 07/06/09 | B | 14.15 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744733 | 07/06/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744734 | 07/06/09 | B | 12.06 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744735 | 07/06/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744736 | 07/06/09 | B | 11.36 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744737 | 07/06/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744738 | 07/06/09 | B | 17.97 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744739 | 07/06/09 | B | 17.33 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744740 | 07/06/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744741 | 07/06/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744742 | 07/06/09 | B | 11.36 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744743 | 07/06/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744744 | 07/06/09 | B | 13.05 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744745 | 07/06/09 | B | 14.15 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744746 | 07/06/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744747 | 07/06/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744748 | 07/06/09 | B | 11.36 | Courier/Delivery Service | 514 | 904 | 162547 |
| 744942 | 07/06/09 | B | 5.88 | Courier/Delivery Service | 514 | 000 | 162572 |
| 746231 | 07/06/09 | B | 50.40 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 000 | 162728 |
| 745310 | 07/07/09 | B | 5.88 | Courier/Delivery Service | 514 | 000 | 162627 |
| 745281 | 07/07/09 | B | 24.79 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 162625 |
| 744937 | 07/07/09 | B | 14.15 | Courier/Delivery Service | 514 | 904 | 162572 |
| 744938 | 07/07/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 162572 |
| 744939 | 07/07/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162572 |
| 744940 | 07/07/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162572 |
| 744941 | 07/07/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 162572 |
| 746232 | 07/07/09 | B | 6.50 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 904 | 162728 |
| 745308 | 07/08/09 | B | 5.77 | Courier/Delivery Service | 514 | 000 | 162627 |
| 745309 | 07/08/09 | B | 5.77 | Courier/Delivery Service | 514 | 000 | 162627 |
| 746254 | 07/10/09 | B | 50.40 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 597 | 162728 |
| 748533 | 07/13/09 | B | 31.50 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 597 | 163006 |
| 746079 | 07/13/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162726 |
| 746080 | 07/13/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162726 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA  232948                     AS OF 07/31/09                     INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 746081 | 07/13/09 | B | 11.36 | Courier/Delivery Service | 514 | 000 | 162726 |
| 746082 | 07/13/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162726 |
| 746083 | 07/13/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162726 |
| 746345 | 07/14/09 | B | 13.77 | Courier/Delivery Service | 514 | 000 | 162781 |
| 746701 | 07/14/09 | B | 14.69 | Courier/Delivery Service | 514 | 000 | 162827 |
| 748531 | 07/14/09 | B | 50.40 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 000 | 163006 |
| 755982 | 07/14/09 | B | 33.26 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 07/14/09 | 514 | 904 | 163834 |
| 755983 | 07/15/09 | B | 16.63 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 07/15/09 | 514 | 904 | 163834 |
| 755984 | 07/15/09 | B | 149.67 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 07/15/09 | 514 | 904 | 163834 |
| 750249 | 07/15/09 | B | 17.75 | Courier/Delivery Service | 514 | 904 | 161195 |
| 746703 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162827 |
| 746704 | 07/15/09 | B | 13.05 | Courier/Delivery Service | 514 | 904 | 162827 |
| 746726 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 162827 |
| 746727 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162827 |
| 746722 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162827 |
| 746707 | 07/15/09 | B | 19.60 | Courier/Delivery Service | 514 | 904 | 162827 |
| 746718 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162827 |
| 746719 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162827 |
| 746710 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 162827 |
| 746711 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162827 |
| 746712 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162827 |
| 746713 | 07/15/09 | B | 26.23 | Courier/Delivery Service | 514 | 904 | 162827 |
| 746606 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746607 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746608 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746609 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746610 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746611 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746612 | 07/15/09 | B | 15.19 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746613 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746614 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746615 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746616 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746617 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746618 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746619 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA   232948

AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 746620 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746621 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746622 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746623 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746624 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746625 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746626 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746627 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746628 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746629 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746630 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746631 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746632 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746633 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746634 | 07/15/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746635 | 07/15/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746636 | 07/15/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746637 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746638 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746639 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746640 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746641 | 07/15/09 | B | 13.05 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746642 | 07/15/09 | B | 15.19 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746643 | 07/15/09 | B | 15.19 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746644 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746645 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746646 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746647 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746648 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746649 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746650 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746651 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746652 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746653 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746654 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746655 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746656 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746657 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA  232948

AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 746658 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746659 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746660 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746661 | 07/15/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746662 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746663 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746664 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746665 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746666 | 07/15/09 | B | 11.36 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746667 | 07/15/09 | B | 11.36 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746668 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746669 | 07/15/09 | B | 13.05 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746670 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746671 | 07/15/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746672 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746673 | 07/15/09 | B | 15.19 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746674 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746675 | 07/15/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746676 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746677 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746678 | 07/15/09 | B | 11.36 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746679 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746680 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746681 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746682 | 07/15/09 | B | 13.05 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746683 | 07/15/09 | B | 13.05 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746684 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746685 | 07/15/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746686 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746687 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746688 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746689 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746690 | 07/15/09 | B | 13.05 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746691 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746692 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746693 | 07/15/09 | B | 17.65 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746694 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746695 | 07/15/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 162827 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA   232948          AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 746696 | 07/15/09 | B | 13.05 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746697 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746698 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746699 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746700 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746702 | 07/15/09 | B | 11.36 | Courier/Delivery Service | 514 | 597 | 162827 |
| 746708 | 07/15/09 | B | 24.22 | Courier/Delivery Service | 514 | 000 | 162827 |
| 746709 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162827 |
| 746714 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 000 | 162827 |
| 746715 | 07/15/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 162827 |
| 746716 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 000 | 162827 |
| 746555 | 07/15/09 | B | 24.79 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 162825 |
| 746556 | 07/15/09 | B | 51.06 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162825 |
| 746557 | 07/15/09 | B | 24.79 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162825 |
| 746558 | 07/15/09 | B | 24.79 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162825 |
| 746559 | 07/15/09 | B | 33.71 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162825 |
| 746705 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162827 |
| 746706 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 000 | 162827 |
| 746720 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162827 |
| 746721 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162827 |
| 746723 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 000 | 162827 |
| 746724 | 07/15/09 | B | 15.69 | Courier/Delivery Service | 514 | 000 | 162827 |
| 746725 | 07/15/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162827 |
| 746728 | 07/15/09 | B | 16.61 | Courier/Delivery Service | 514 | 000 | 162827 |
| 747550 | 07/15/09 | B | 33.62 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 162935 |
| 747551 | 07/15/09 | B | 39.71 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162935 |
| 747552 | 07/15/09 | B | 51.06 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162935 |
| 747553 | 07/15/09 | B | 87.89 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162935 |
| 747554 | 07/15/09 | B | 51.06 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162935 |
| 747555 | 07/15/09 | B | 51.06 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162935 |
| 747578 | 07/15/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162938 |
| 748520 | 07/15/09 | B | 151.80 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 597 | 163006 |
| 748530 | 07/15/09 | B | 50.40 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 904 | 163006 |
| 747577 | 07/16/09 | B | 5.77 | Courier/Delivery Service | 514 | 000 | 162938 |
| 746717 | 07/16/09 | B | 23.77 | Courier/Delivery Service | 514 | 000 | 162827 |
| 747579 | 07/17/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162938 |
| 747583 | 07/17/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162938 |
| 747584 | 07/17/09 | B | 13.05 | Courier/Delivery Service | 514 | 000 | 162938 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA  232948          AS OF 07/31/09          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 748532 | 07/17/09 | B | 50.40 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 597 | 163006 |
| 747561 | 07/17/09 | B | 24.79 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162937 |
| 747562 | 07/17/09 | B | 42.49 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162937 |
| 747574 | 07/17/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162938 |
| 747575 | 07/17/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162938 |
| 747639 | 07/17/09 | B | 5.71 | Courier/Delivery Service | 514 | 000 | 162939 |
| 748471 | 07/17/09 | B | 24.50 | Courier/Delivery Service - PARCELS INC.' INNER-CITY HAND DELIVERY | 514 | 594 | 162990 |
| 747580 | 07/17/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162938 |
| 747581 | 07/17/09 | B | 13.05 | Courier/Delivery Service | 514 | 597 | 162938 |
| 747582 | 07/17/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162938 |
| 755989 | 07/17/09 | B | 45.76 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 07/17/09 | 514 | 961 | 163834 |
| 755992 | 07/17/09 | B | 16.63 | Courier/Delivery Service AMERICAN EXPRESS' WAITING FOR REFERENCE' USPS.COM CLICK - 07/17/09 | 514 | 961 | 163834 |
| 755990 | 07/17/09 | B | 16.63 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 07/17/09 | 514 | 904 | 163834 |
| 755991 | 07/17/09 | B | 29.13 | Courier/Delivery Service AMERICAN EXPRESS' WAITING FOR REFERENCE' USPS.COM CLICK - 07/17/09 | 514 | 597 | 163834 |
| 747576 | 07/18/09 | B | 13.05 | Courier/Delivery Service | 514 | 000 | 162938 |
| 748519 | 07/18/09 | B | 50.40 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 000 | 163006 |
| 747585 | 07/18/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162938 |
| 747586 | 07/18/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162938 |
| 747587 | 07/18/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162938 |
| 747560 | 07/18/09 | B | 42.49 | Courier/Delivery Service -  FEDERAL EXPRESS CORP. | 514 | 000 | 162937 |
| 747636 | 07/20/09 | B | 11.36 | Courier/Delivery Service | 514 | 000 | 162939 |
| 747637 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 162939 |
| 747638 | 07/20/09 | B | 11.36 | Courier/Delivery Service | 514 | 597 | 162939 |
| 748558 | 07/20/09 | B | 34.25 | Courier/Delivery Service | 514 | 597 | 163012 |
| 748560 | 07/20/09 | B | 33.62 | Courier/Delivery Service | 514 | 000 | 163012 |
| 748308 | 07/20/09 | B | 24.79 | Courier/Delivery Service -  FEDERAL EXPRESS CORP. | 514 | 000 | 162949 |
| 748309 | 07/20/09 | B | 24.79 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162949 |
| 748310 | 07/20/09 | B | 24.79 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 162949 |
| 748320 | 07/20/09 | B | 5.88 | Courier/Delivery Service | 514 | 000 | 162950 |
| 755994 | 07/20/09 | B | 133.04 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 07/20/09 | 514 | 904 | 163834 |
| 747634 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 162939 |
| 747635 | 07/20/09 | B | 14.66 | Courier/Delivery Service | 514 | 904 | 162939 |
| 747640 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA  232948

AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 747641 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747642 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747643 | 07/20/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747644 | 07/20/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747645 | 07/20/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747646 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747647 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747648 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747649 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747650 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747651 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747652 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747653 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747654 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747655 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747656 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747657 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747658 | 07/20/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747659 | 07/20/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747660 | 07/20/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747661 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747662 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747663 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747664 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747665 | 07/20/09 | B | 13.05 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747666 | 07/20/09 | B | 15.19 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747667 | 07/20/09 | B | 15.19 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747668 | 07/20/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747669 | 07/20/09 | B | 16.23 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747670 | 07/20/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747671 | 07/20/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747672 | 07/20/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747673 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747674 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747675 | 07/20/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747676 | 07/20/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747677 | 07/20/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747678 | 07/20/09 | B | 11.36 | Courier/Delivery Service | 514 | 597 | 162939 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948          AS OF 07/31/09          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 747679 | 07/20/09 | B | 11.36 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747680 | 07/20/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747681 | 07/20/09 | B | 13.05 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747682 | 07/20/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747683 | 07/20/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 162939 |
| 747684 | 07/20/09 | B | 15.69 | Courier/Delivery Service | 514 | 597 | 162939 |
| 752119 | 07/21/09 | B | 10.50 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 597 | 163365 |
| 748321 | 07/21/09 | B | 8.29 | Courier/Delivery Service | 514 | 000 | 162950 |
| 748561 | 07/21/09 | B | 24.79 | Courier/Delivery Service | 514 | 000 | 163012 |
| 748563 | 07/21/09 | B | 34.25 | Courier/Delivery Service | 514 | 000 | 163013 |
| 748565 | 07/21/09 | B | 51.06 | Courier/Delivery Service | 514 | 000 | 163013 |
| 748559 | 07/21/09 | B | 24.79 | Courier/Delivery Service | 514 | 597 | 163012 |
| 748584 | 07/22/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 163014 |
| 748585 | 07/22/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 163014 |
| 748587 | 07/22/09 | B | 11.36 | Courier/Delivery Service | 514 | 597 | 163014 |
| 748588 | 07/22/09 | B | 13.77 | Courier/Delivery Service | 514 | 597 | 163014 |
| 748589 | 07/22/09 | B | 26.61 | Courier/Delivery Service | 514 | 597 | 163014 |
| 748575 | 07/22/09 | B | 11.44 | Courier/Delivery Service | 514 | 904 | 163014 |
| 748566 | 07/22/09 | B | 24.79 | Courier/Delivery Service | 514 | 000 | 163013 |
| 748567 | 07/22/09 | B | 24.79 | Courier/Delivery Service | 514 | 000 | 163013 |
| 748564 | 07/22/09 | B | 24.79 | Courier/Delivery Service | 514 | 000 | 163013 |
| 748586 | 07/22/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163014 |
| 748583 | 07/22/09 | B | 5.74 | Courier/Delivery Service | 514 | 000 | 163013 |
| 750001 | 07/22/09 | B | 14.15 | Courier/Delivery Service | 514 | 597 | 163157 |
| 755997 | 07/22/09 | B | 149.67 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 07/22/09 | 514 | 904 | 163834 |
| 755999 | 07/23/09 | B | 149.67 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 07/23/09 | 514 | 904 | 163834 |
| 756000 | 07/23/09 | B | 22.42 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 07/23/09 | 514 | 904 | 163834 |
| 749147 | 07/24/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163070 |
| 749148 | 07/24/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163070 |
| 749149 | 07/24/09 | B | 13.05 | Courier/Delivery Service | 514 | 000 | 163070 |
| 749150 | 07/24/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163070 |
| 749609 | 07/24/09 | B | 42.49 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 163140 |
| 749621 | 07/27/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163141 |
| 749622 | 07/27/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163141 |
| 749623 | 07/27/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163141 |
| 749624 | 07/27/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163141 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA  232948                AS OF 07/31/09                INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 752101 | 07/28/09 | B | 86.92 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 000 | 163365 |
| 754630 | 07/28/09 | B | 146.06 | Courier/Delivery Service | 514 | 000 | 163720 |
| 752102 | 07/29/09 | B | 50.40 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 000 | 163365 |
| 750254 | 07/29/09 | B | 24.79 | Courier/Delivery Service | 514 | 000 | 163196 |
| 750373 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163197 |
| 750375 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163197 |
| 750377 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 000 | 163197 |
| 750378 | 07/29/09 | B | 6.74 | Courier/Delivery Service | 514 | 000 | 163197 |
| 751583 | 07/29/09 | B | 34.25 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 163269 |
| 750372 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 163197 |
| 750252 | 07/29/09 | B | 24.79 | Courier/Delivery Service | 514 | 597 | 163196 |
| 750253 | 07/29/09 | B | 24.79 | Courier/Delivery Service | 514 | 597 | 163196 |
| 750376 | 07/29/09 | B | 13.82 | Courier/Delivery Service | 514 | 597 | 163197 |
| 750374 | 07/29/09 | B | 11.36 | Courier/Delivery Service | 514 | 597 | 163197 |
| 750274 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750275 | 07/29/09 | B | 11.36 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750276 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750277 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750278 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750279 | 07/29/09 | B | 15.19 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750280 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750281 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750282 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750283 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750284 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750285 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750286 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750287 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750288 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750289 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750290 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750291 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750292 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750293 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750294 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750295 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750296 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750297 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA   232948

AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 750298 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750299 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750300 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750301 | 07/29/09 | B | 14.15 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750302 | 07/29/09 | B | 14.15 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750303 | 07/29/09 | B | 14.15 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750304 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750305 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750306 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750307 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750308 | 07/29/09 | B | 13.05 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750309 | 07/29/09 | B | 15.19 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750310 | 07/29/09 | B | 15.19 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750311 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750312 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750313 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750314 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750315 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750316 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750317 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750318 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750319 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750320 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750321 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750322 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750323 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750324 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750325 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750326 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750327 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750328 | 07/29/09 | B | 14.15 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750329 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750330 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750331 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750332 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750333 | 07/29/09 | B | 11.36 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750334 | 07/29/09 | B | 11.36 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750335 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA  232948            AS OF 07/31/09            INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 750336 | 07/29/09 | B | 13.05 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750337 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750338 | 07/29/09 | B | 14.15 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750339 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750340 | 07/29/09 | B | 15.19 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750341 | 07/29/09 | B | 14.15 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750342 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750343 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750344 | 07/29/09 | B | 11.36 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750345 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750346 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750347 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750348 | 07/29/09 | B | 11.36 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750349 | 07/29/09 | B | 13.05 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750350 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750351 | 07/29/09 | B | 14.15 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750352 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750353 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750354 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750355 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750356 | 07/29/09 | B | 13.05 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750357 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750358 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750359 | 07/29/09 | B | 17.65 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750360 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750361 | 07/29/09 | B | 14.15 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750362 | 07/29/09 | B | 13.05 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750363 | 07/29/09 | B | 13.77 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750364 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750365 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750366 | 07/29/09 | B | 15.69 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750367 | 07/29/09 | B | 11.36 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750368 | 07/29/09 | B | 15.19 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750369 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750370 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 750371 | 07/29/09 | B | 9.60 | Courier/Delivery Service | 514 | 904 | 163197 |
| 752103 | 07/30/09 | B | 6.50 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 662 | 163365 |
| 751584 | 07/30/09 | B | 15.07 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 163269 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA   232948

AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 751761 | 07/31/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163315 |
| 751762 | 07/31/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163315 |
| 751967 | 07/31/09 | B | 24.79 | Courier/Delivery Service | 514 | 000 | 163360 |
| 751968 | 07/31/09 | B | 24.79 | Courier/Delivery Service | 514 | 000 | 163360 |
| 751969 | 07/31/09 | B | 24.79 | Courier/Delivery Service | 514 | 000 | 163360 |
| 751970 | 07/31/09 | B | 24.79 | Courier/Delivery Service | 514 | 000 | 163360 |
| 752100 | 07/31/09 | B | 128.24 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 000 | 163365 |
| 751766 | 07/31/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163315 |
| 751767 | 07/31/09 | B | 9.60 | Courier/Delivery Service | 514 | 000 | 163315 |
| 751768 | 07/31/09 | B | 15.69 | Courier/Delivery Service | 514 | 000 | 163315 |
| 752117 | 07/31/09 | B | 10.50 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 000 | 163365 |
| 751760 | 07/31/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 163315 |
| 751763 | 07/31/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 163315 |
| 751764 | 07/31/09 | B | 13.05 | Courier/Delivery Service | 514 | 597 | 163315 |
| 751765 | 07/31/09 | B | 9.60 | Courier/Delivery Service | 514 | 597 | 163315 |
| 751966 | 07/31/09 | B | 24.79 | Courier/Delivery Service | 514 | 597 | 163360 |
| 749413 | 07/13/09 | B | 3.63 | Computer Research - Westlaw Search Performed by: HOUSER,JUSTIN | 515 | 968 | |
| 749414 | 07/14/09 | B | 166.97 | Computer Research - Westlaw Search Performed by: HOUSER,JUSTIN | 515 | 968 | |
| 750570 | 07/21/09 | B | 71.91 | Computer Research - Westlaw Search Performed by: CORDO,ANN | 515 | 904 | |
| 750571 | 07/21/09 | B | 26.83 | Computer Research - Westlaw Search Performed by: HOUSER,JUSTIN | 515 | 968 | |
| 750572 | 07/22/09 | B | 21.17 | Computer Research - Westlaw Search Performed by: CORDO,ANN | 515 | 904 | |
| 751263 | 07/30/09 | B | 19.14 | Computer Research - Westlaw Search Performed by: CORDO,ANN | 515 | 904 | |
| 751404 | 07/06/09 | B | 38.00 | Secretarial Overtime | 516S | 670 | |
| 756201 | 07/28/09 | B | 28.50 | Secretarial Overtime | 516S | 670 | |
| 756203 | 07/29/09 | B | 57.00 | Secretarial Overtime | 516S | 670 | |
| 743512 | 07/01/09 | B | 0.30 | In-House Duplicating | 519 | 670 | |
| 743637 | 07/02/09 | B | 65.50 | In-House Duplicating | 519 | 670 | |
| 743861 | 07/06/09 | B | 20.90 | In-House Duplicating | 519 | 546 | |
| 744553 | 07/07/09 | B | 3.60 | In-House Duplicating | 519 | 546 | |
| 744556 | 07/07/09 | B | 2.90 | In-House Duplicating | 519 | 546 | |
| 744552 | 07/07/09 | B | 0.80 | In-House Duplicating | 519 | 676 | |
| 744554 | 07/07/09 | B | 1.60 | In-House Duplicating | 519 | 676 | |
| 744555 | 07/07/09 | B | 1.70 | In-House Duplicating | 519 | 676 | |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA 232948

AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 744831 | 07/08/09 | B | 4.00 | In-House Duplicating | 519 | 670 | |
| 744832 | 07/08/09 | B | 1.40 | In-House Duplicating | 519 | 546 | |
| 744833 | 07/08/09 | B | 9.80 | In-House Duplicating | 519 | 546 | |
| 745039 | 07/09/09 | B | 3.80 | In-House Duplicating | 519 | 670 | |
| 745040 | 07/09/09 | B | 15.50 | In-House Duplicating | 519 | 670 | |
| 745041 | 07/09/09 | B | 21.00 | In-House Duplicating | 519 | 670 | |
| 745215 | 07/10/09 | B | 4.80 | In-House Duplicating | 519 | 670 | |
| 745217 | 07/10/09 | B | 8.80 | In-House Duplicating | 519 | 546 | |
| 745216 | 07/10/09 | B | 4.80 | In-House Duplicating | 519 | 594 | |
| 745213 | 07/10/09 | B | 0.80 | In-House Duplicating | 519 | 546 | |
| 745214 | 07/10/09 | B | 0.20 | In-House Duplicating | 519 | 546 | |
| 745607 | 07/13/09 | B | 1.40 | In-House Duplicating | 519 | 597 | |
| 745977 | 07/14/09 | B | 1.30 | In-House Duplicating | 519 | 597 | |
| 745978 | 07/14/09 | B | 0.10 | In-House Duplicating | 519 | 597 | |
| 746164 | 07/15/09 | B | 2.70 | In-House Duplicating | 519 | 597 | |
| 746165 | 07/15/09 | B | 0.10 | In-House Duplicating | 519 | 597 | |
| 746166 | 07/15/09 | B | 0.10 | In-House Duplicating | 519 | 597 | |
| 746439 | 07/16/09 | B | 2.80 | In-House Duplicating | 519 | 597 | |
| 746440 | 07/16/09 | B | 0.40 | In-House Duplicating | 519 | 662 | |
| 746438 | 07/16/09 | B | 0.40 | In-House Duplicating | 519 | 670 | |
| 746441 | 07/16/09 | B | 8.80 | In-House Duplicating | 519 | 605 | |
| 746801 | 07/17/09 | B | 24.00 | In-House Duplicating | 519 | 670 | |
| 746802 | 07/17/09 | B | 3.60 | In-House Duplicating | 519 | 670 | |
| 746799 | 07/17/09 | B | 4.80 | In-House Duplicating | 519 | 670 | |
| 746800 | 07/17/09 | B | 26.60 | In-House Duplicating | 519 | 597 | |
| 746803 | 07/17/09 | B | 13.80 | In-House Duplicating | 519 | 597 | |
| 750149 | 07/17/09 | B | 1,335.00 | In-House Duplicating | 519 | 594 | |
| 746804 | 07/17/09 | B | 12.70 | In-House Duplicating | 519 | 605 | |
| 747760 | 07/20/09 | B | 42.40 | In-House Duplicating | 519 | 662 | |
| 747758 | 07/20/09 | B | 2.30 | In-House Duplicating | 519 | 904 | |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA   232948

AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 747759 | 07/20/09 | B | 86.90 | In-House Duplicating | 519 | 904 | |
| 747899 | 07/21/09 | B | 10.80 | In-House Duplicating | 519 | 670 | |
| 747900 | 07/21/09 | B | 3.10 | In-House Duplicating | 519 | 605 | |
| 748001 | 07/22/09 | B | 28.00 | In-House Duplicating | 519 | 623 | |
| 750162 | 07/22/09 | B | 108.90 | In-House Duplicating | 519 | 597 | |
| 747999 | 07/22/09 | B | 0.30 | In-House Duplicating | 519 | 670 | |
| 748000 | 07/22/09 | B | 0.60 | In-House Duplicating | 519 | 670 | |
| 750163 | 07/22/09 | B | 69.00 | In-House Duplicating | 519 | 623 | |
| 748381 | 07/23/09 | B | 0.10 | In-House Duplicating | 519 | 670 | |
| 748382 | 07/23/09 | B | 0.10 | In-House Duplicating | 519 | 597 | |
| 748678 | 07/24/09 | B | 8.10 | In-House Duplicating | 519 | 656 | |
| 750176 | 07/26/09 | B | 40.60 | In-House Duplicating | 519 | 597 | |
| 748939 | 07/27/09 | B | 1.20 | In-House Duplicating | 519 | 597 | |
| 748940 | 07/27/09 | B | 23.60 | In-House Duplicating | 519 | 597 | |
| 748941 | 07/27/09 | B | 26.90 | In-House Duplicating | 519 | 662 | |
| 748942 | 07/27/09 | B | 0.40 | In-House Duplicating | 519 | 662 | |
| 748943 | 07/27/09 | B | 0.40 | In-House Duplicating | 519 | 662 | |
| 750182 | 07/28/09 | B | 322.00 | In-House Duplicating | 519 | 626 | |
| 749236 | 07/28/09 | B | 7.00 | In-House Duplicating | 519 | 626 | |
| 749239 | 07/28/09 | B | 30.00 | In-House Duplicating | 519 | 626 | |
| 749240 | 07/28/09 | B | 96.20 | In-House Duplicating | 519 | 626 | |
| 749241 | 07/28/09 | B | 121.80 | In-House Duplicating | 519 | 670 | |
| 749242 | 07/28/09 | B | 22.20 | In-House Duplicating | 519 | 670 | |
| 749234 | 07/28/09 | B | 43.20 | In-House Duplicating | 519 | 904 | |
| 749238 | 07/28/09 | B | 15.60 | In-House Duplicating | 519 | 670 | |
| 749235 | 07/28/09 | B | 3.00 | In-House Duplicating | 519 | 597 | |
| 749233 | 07/28/09 | B | 27.00 | In-House Duplicating | 519 | 597 | |
| 749237 | 07/28/09 | B | 2.70 | In-House Duplicating | 519 | 597 | |
| 749243 | 07/28/09 | B | 37.70 | In-House Duplicating | 519 | 605 | |
| 749773 | 07/29/09 | B | 12.90 | In-House Duplicating | 519 | 605 | |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA    232948

AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 749771 | 07/29/09 | B | 11.10 | In-House Duplicating | 519 | 662 | |
| 749772 | 07/29/09 | B | 8.40 | In-House Duplicating | 519 | 662 | |
| 750083 | 07/30/09 | B | 81.80 | In-House Duplicating | 519 | 670 | |
| 750081 | 07/30/09 | B | 0.10 | In-House Duplicating | 519 | 670 | |
| 750084 | 07/30/09 | B | 12.20 | In-House Duplicating | 519 | 597 | |
| 750080 | 07/30/09 | B | 1.10 | In-House Duplicating | 519 | 597 | |
| 750082 | 07/30/09 | B | 4.00 | In-House Duplicating | 519 | 597 | |
| 750710 | 07/31/09 | B | 0.50 | In-House Duplicating | 519 | 597 | |
| 750713 | 07/31/09 | B | 17.00 | In-House Duplicating | 519 | 605 | |
| 750712 | 07/31/09 | B | 3.60 | In-House Duplicating | 519 | 670 | |
| 750711 | 07/31/09 | B | 0.90 | In-House Duplicating | 519 | 662 | |
| 744878 | 07/07/09 | B | 2.80 | Postage | 520 | 000 | |
| 749127 | 07/18/09 | B | 1.81 | Postage | 520 | 597 | |
| 749103 | 07/23/09 | B | 4.75 | Postage | 520 | 662 | |
| 750473 | 07/29/09 | B | 1.05 | Postage | 520 | 597 | |
| 750883 | 07/21/09 | B | 20.00 | Facsimile | 522 | 670 | |
| 750886 | 07/21/09 | B | 20.00 | Facsimile | 522 | 670 | |
| 750891 | 07/27/09 | B | 10.00 | Facsimile | 522 | 597 | |
| 750892 | 07/27/09 | B | 10.00 | Facsimile | 522 | 597 | |
| 746286 | 07/15/09 | B | 656.25 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 162753 |
| 746506 | 07/16/09 | B | 409.50 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 162792 |
| 748438 | 07/17/09 | B | 403.00 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 162954 |
| 748439 | 07/17/09 | B | 854.00 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 162955 |
| 748440 | 07/17/09 | B | 16.75 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 162956 |
| 748441 | 07/17/09 | B | 16.75 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 162957 |
| 749493 | 07/17/09 | B | 2,212.50 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 163105 |
| 749494 | 07/24/09 | B | 589.00 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 163106 |
| 749495 | 07/24/09 | B | 19.25 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 670 | 163107 |
| 749496 | 07/28/09 | B | 645.00 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 163108 |
| 751732 | 07/31/09 | B | 631.75 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 163291 |
| 750992 | 07/13/09 | B | 44.04 | Lexis Research Performed by: Justin Kirk Houser | 527 | 968 | |
| 750993 | 07/21/09 | B | 41.97 | Lexis Research Performed by: Justin Kirk Houser | 527 | 968 | |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA   232948

AS OF 07/31/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 754878 | 07/31/09 | B | 498.88 | Pacer charges for the month of July | 529 | 000 | |
| 751411 | 07/01/09 | B | 16.92 | Paralegal Overtime | 530S | 597 | |
| 751358 | 07/07/09 | B | 13.17 | Paralegal Overtime | 530S | 546 | |
| 751342 | 07/09/09 | B | 11.00 | Paralegal Overtime | 530S | 594 | |
| 751359 | 07/10/09 | B | 10.25 | Paralegal Overtime | 530S | 546 | |
| 751203 | 07/17/09 | B | 15.82 | Paralegal Overtime | 530S | 597 | |
| 751495 | 07/24/09 | B | 25.33 | Paralegal Overtime | 530S | 594 | |
| 751497 | 07/25/09 | B | 84.42 | Paralegal Overtime | 530S | 594 | |
| 754599 | 07/17/09 | B | 29.43 | Paralegal Overtime Expense GROTTO'S PIZZA` E. CAMPBELL OT MEAL - 07/17/09 | 531 | 597 | 163703 |
| 754603 | 07/20/09 | B | 15.08 | Paralegal Overtime Expense GROTTO'S PIZZA` E. CAMPBELL OT MEAL - 07/20/09 | 531 | 597 | 163703 |
| 743862 | 07/06/09 | B | 80.30 | In-House Printing - black & white | 541 | 904 | |
| 744557 | 07/07/09 | B | 27.35 | In-House Printing - black & white | 541 | 670 | |
| 744834 | 07/08/09 | B | 15.30 | In-House Printing - black & white | 541 | 546 | |
| 745042 | 07/09/09 | B | 4.35 | In-House Printing - black & white | 541 | 546 | |
| 745218 | 07/10/09 | B | 2.75 | In-House Printing - black & white | 541 | 546 | |
| 745608 | 07/13/09 | B | 1.20 | In-House Printing - black & white | 541 | 579 | |
| 746167 | 07/15/09 | B | 7.75 | In-House Printing - black & white | 541 | 961 | |
| 746442 | 07/16/09 | B | 2.60 | In-House Printing - black & white | 541 | 597 | |
| 746805 | 07/17/09 | B | 15.25 | In-House Printing - black & white | 541 | 961 | |
| 747761 | 07/20/09 | B | 26.45 | In-House Printing - black & white | 541 | 623 | |
| 747901 | 07/21/09 | B | 2.40 | In-House Printing - black & white | 541 | 670 | |
| 748002 | 07/22/09 | B | 6.05 | In-House Printing - black & white | 541 | 904 | |
| 748383 | 07/23/09 | B | 77.05 | In-House Printing - black & white | 541 | 597 | |
| 748679 | 07/24/09 | B | 5.50 | In-House Printing - black & white | 541 | 662 | |
| 748739 | 07/25/09 | B | 5.55 | In-House Printing - black & white | 541 | 662 | |
| 748944 | 07/27/09 | B | 62.45 | In-House Printing - black & white | 541 | 904 | |
| 749244 | 07/28/09 | B | 77.95 | In-House Printing - black & white | 541 | 662 | |
| 749774 | 07/29/09 | B | 4.55 | In-House Printing - black & white | 541 | 605 | |
| 750085 | 07/30/09 | B | 14.00 | In-House Printing - black & white | 541 | 623 | |

Nortel Networks, Inc.
63989-DIP
DATE: 08/31/09 14:18:40

PRO FORMA  232948         AS OF 07/31/09         INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 750714 | 07/31/09 | B | 5.60 | In-House Printing - black & white | 541 | 662 | |
| 756675 | 07/24/09 | B | 208.01 | Hotel Accommodations - ERIC D. SCHWARTZ' REIMBURSEMENT OF HOTEL CHARGES FROM TRIP TO TO ATTEND AUCTION - 07/23 - 07/24/09 | 549 Y | 221 | 163909 |
| 749083 | 07/24/09 | B | 408.11 | Hotel Accommodations - ANN CORDO' REIMBURSEMENT OF HOTEL CHARGES FROM TRIP TO ATTEND AUCTION - 07/23 - 07/24/09 | 549 Y | 904 | 163061 |
| 756003 | 07/24/09 | B | 196.58 | Hotel Accommodations AMERICAN EXPRESS' WAITING FOR REFERENCE' MILLENIUM HILTON NY - 07/24/09 | 549 | 904 | 163834 |
| 754418 | 07/25/09 | B | 273.08 | Hotel Accommodations - DEREK C. ABBOTT' REIMBURSEMENT OF HOTEL CHARGES FROM TRIP TO NEWARK, NJ TO ATTEND AUCTION - 07/24 - | 549 07/25/09 | 322 | 163692 |
| 753243 | 07/24/09 | B | 7.03 | Conference Calls SOUNDPATH CONFERENCING SERVICES, LLC | 552H | 904 | 163494 |

53,271.92