**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

July 1, 2009 through July 31, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 1,163.20 | $ 519,252.50 |
| Case Administration | 1,797.20 | 958,783.00 |
| Claims Administration and Objections | 28.20 | 20,261.50 |
| Debtor in Possession Financing | 71.10 | 58,763.00 |
| M&A Advice | 4,706.50 | 3,040,873.50 |
| Employee Matters | 586.70 | 347,317.50 |
| Customer Issues | 113.40 | 65,134.00 |
| Supplier Issues | 309.90 | 156,302.00 |
| Tax | 205.00 | 116,911.00 |
| Intellectual Property | 656.90 | 337,037.50 |
| Regulatory | 103.10 | 67,503.50 |
| Canadian Coordination | 4.10 | 3,455.00 |
| Fee and Employment Applications | 8.30 | 3,822.00 |
| Litigation | 149.90 | 81,325.00 |
| Real Estate | 1,139.10 | 624,706.00 |
| **TOTAL** | **11,042.60** | **$ 6,401,447.00** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RYAN, R.J. | 07/01/09 | Wrote emails to T. Conklin regarding Notice (Epiq) (.60); assembled data (8.9). | 9.50 | 2,755.00 | 23017812 |
| LIPNER, L. | 07/01/09 | Email to J. Bromley re: possible asset sale (.2); email to R. Casanove (.2). | .40 | 172.00 | 23023068 |
| SALVATORE, N. | 07/01/09 | TC w/R. Izzard re: rejection of contract (.1); email to D. Powers re: claims (.3). | .40 | 218.00 | 23058109 |
| MALIK, S. | 07/01/09 | Emails w FB, AD and CB re: protocol (0.1); Emails w deal team re: possible asset sale (0.9); Reviewed JS's cmts to materials re: possible asset sale and follow-up emails and t/cs (0.8); Emails w CG and GDP re: language in the Pleadings re: possible asset sale (0.7); several emails re: possible asset sale (0.6); organized t/cs re: possible asset sale (0.5); t/c w deal team (Cleary and NT) re: agreement re: possible asset sale and prep for t/cs and follow-up calls w JB and GDP (4.3); reviewed pleadings re: possible asset sale (1.2). | 9.10 | 5,505.50 | 23321029 |
| LIPNER, L. | 07/01/09 | Reviewed motion re: possible asset sale. | 1.20 | 516.00 | 23345603 |
| LIPNER, L. | 07/01/09 | Reviewed email traffic related to potential asset sale (.10). | .10 | 43.00 | 23356094 |
| POLIZZI, E.M. | 07/01/09 | T/c J. Olson re: possible asset sale (.1); email L. Lipner re: same (.1); sent materials to C. Davison and H. DeAlmeida (.1); email to J. Hea and C. Morfe (Nortel) (.1); email to E. Reither (Ogilvy) re: contract issues (.3); email to K. Davis (Akin) (.1); email to R. Holbrook (Crowell) (.1); email to T. Conklin (Epiq) (.2); collect and email sale motion docs to I. Qua (.4); email to A. Cordo re: notices (.4); email to B. Gustafson re: notices (.1); email to C. Radewych (Nortel) re: schedules (.2); t/c R. Ryan re: possible asset sale issues (.2); emailed with A. Remming (MNAT) and J. Stam (Ogilvy) re: objection issue (.3); email to C. Brod, L. Schweitzer, and J. Bromley re: notice (.2); met w/ L. Schweitzer re: same (.3); emailed order to A. Cordo (.1); email to K. Otis (.1); emails with J. Panas and J. Solomon re: real estate issues w/r/t possible asset sale (.6); email R. Ryan (.1); various emails regarding notices (.8); email to Nortel contract team regarding contract notices (.4); email C. Alden (.2); reviewed contract lists and sent comments to C. Davison (1.2); worked w/ R. Ryan to finalize address list and sent to A. Cordo for review (.4); email to L. Schweitzer re: service of notices (.1); compiled list of notice parties and distributed bid package re: possible asset sale (.8). | 8.10 | 3,483.00 | 23356784 |
| KIM, J. | 07/01/09 | Email to C. Grant re: agreement re: possible asset sale (.1); Email to L. Schweitzer (.1); Email to C. | 4.60 | 2,783.00 | 23359336 |

1

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Morfe re: schedules (.1); Email to J. Hea re: notices (.1); Review contract (.1); Emails to C. Radewych re: schedules (.4); Email to S. Larson re: schedules (.1); T/C w/ S. Larson and C. Davison re: schedules (.1); Review sales presentation (.3); Email to J. Hea re: sales presentation (.1); Email to E. Polizzi re: real estate (.1); Email to A. Cordo re: potential buyers (.1); Email to E. Polizzi re: schedules (.1); T/C w/ E. Mandell re: lease assumption (.1); Email to J. Bromley re: schedules (.1); Email to C. Morfe re: customer inquiry (.2); Email to D. Sternberg re: inquiry re: schedules (.1); T/C re: D. Ilan re: potential bidder (.3); Review documents re: possible asset sale (1.2); Review various emails re: potential sale (.8). | | | |
| RYAN, R.J. | 07/02/09 | Assembled data re: contract counterparties (7.30); wrote email to L. Polizzi regarding contracts (.20); spoke with L. Polizzi regarding contracts (.20). | 7.70 | 2,233.00 | 23030273 |
| SCHWEITZER, L.M | 07/02/09 | T/c JAK re: work plan issues re: possible asset sale (0.3). | .30 | 261.00 | 23150101 |
| MALIK, S. | 07/02/09 | T/c w JS re: possible asset sale (0.3); o/c re: contracts and other related matters w JK, LS, LR, SML, DS, LA and others (0.7 -- partial attendance); Emails w ST re: possible asset sale (0.3); correspondence w CB, LJ, CA and DI (0.4); T/C w GD and follow-up emails to SL (0.9); Drafted and circulated entity-by-entity data template (3.2). | 5.80 | 3,509.00 | 23339186 |
| POLIZZI, E.M. | 07/02/09 | T/cs, emails and meetings re: contract issues (4.8); T/cs and emails w/ R. Ryan re: contracts (.4); c/c re: non-filed entities w/r/t possible asset sales w/ S. Malik, Nortel, etc. (1.0); email with J. Stam (Ogilvy) (.2) and email w/ R. Holbrook (Crowell) (.2); t/c H. DeAlmeida and B. Gustafson re: notices (.4); emails w/ A. Cordo re: notices and revision of same (.5). | 7.50 | 3,225.00 | 23356799 |
| FLEMING-DELACRU | 07/02/09 | Email traffic re: notices for potential asset sale. | .30 | 148.50 | 23360595 |
| FLEMING-DELACRU | 07/02/09 | Edited notices for potential asset sale. | .70 | 346.50 | 23360609 |
| LIPNER, L. | 07/02/09 | Reviewed motion (1.50); discussion with M. Fleming Delacruz re. same (.20); Discussion with P. Henson (Nortel) re. supplier agreement (.20); Edited motion(.30); Read transcript of sale hearing (2.00). | 4.20 | 1,806.00 | 23360626 |
| KIM, J. | 07/02/09 | T/C w/ Nortel re: contracts (.6); Review closing checklist (.3); Email to M&A team re: closing checklist (.1); Email to E. Polizzi re: schedules (.1); Team mtg re: sales process (2.5 -- partial attendance); Emails to Nortel (.3); Email to E. Polizzi re: notices (.1); Email to G. Saini re: work product (.1); Email to J. Stam re: agreement re: possible asset sale (.1); Email to M&A team re: contracts (.1); Emails to E. Polizzi re: notices (.4); Emails to S. Larson re: notices (.2); Email to L. Schweitzer re: cure (.1); T/C w/ L. Schweitzer re: | 5.30 | 3,206.50 | 23368612 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale process issues (.3). | | | |
| OLSON, W. | 07/03/09 | Begin review of agreement for potential asset disposition. | 1.00 | 980.00 | 23087703 |
| MALIK, S. | 07/03/09 | Email to AG and SJH re: comments to agreement re: possible asset sale (0.2); status email (0.3). | .50 | 302.50 | 23341014 |
| POLIZZI, E.M. | 07/03/09 | Emails and t/c w/ A. Graham (Nortel) re: room reservations for meetings w/r/t possible asset sales (.5); emails to J. Kim and L. Schweitzer re: draft notice (.5); revised notice, drafted email incorporating general comments, and circulated to CGSH and Ogilvy teams (1.0); circulated update re: possible asset sale (.4). | 2.40 | 1,032.00 | 23356862 |
| KIM, J. | 07/03/09 | Email to E. Polizzi re: contract notices re: possible asset sale (.1); Email to L. Schweitzer re: contract schedules re: possible asset sale (.1). | .20 | 121.00 | 23369372 |
| MALIK, S. | 07/04/09 | Reviewed and circulated revised bid papers re: possible asset sale to the creditors. | .50 | 302.50 | 23341016 |
| POLIZZI, E.M. | 07/04/09 | Emails to S. Malik, L. Lipner, and S. Larson re: bidding procedures re: possible asset sale (.5). | .50 | 215.00 | 23356863 |
| LIPNER, L. | 07/04/09 | Email exchange with S. Malik re. schedules (.10). | .10 | 43.00 | 23360657 |
| KIM, J. | 07/04/09 | Review closing checklist (.2); Email to S. Larson re: closing checklist (.1); Email to E. Polizzi re: schedules (.1); Email to L. Raben re: letter to potential bidder (.2). | .60 | 363.00 | 23369389 |
| RYAN, R.J. | 07/05/09 | Assembled contact data (4.30). | 4.30 | 1,247.00 | 23034209 |
| MALIK, S. | 07/05/09 | T/c w JB and SJH re: restructuring, and related follow-up. | 1.20 | 726.00 | 23341020 |
| POLIZZI, E.M. | 07/05/09 | Email to G. Saini and D. Dinnin (Nortel) re: notices (.5). | .50 | 215.00 | 23356864 |
| KIM, J. | 07/05/09 | Email to C. Morfe & D. Parker re: contract schedules (.1); Email to S. Larson re: closing checklist (.1). | .20 | 121.00 | 23369414 |
| RYAN, R.J. | 07/06/09 | Wrote emails to L. Polizzi regarding issues with contracts (.30); wrote email to R. Casanave (Nortel) regarding issues with contracts (.30); analyzed data regarding contracts (5.90). | 6.50 | 1,885.00 | 23054446 |
| LIPNER, L. | 07/06/09 | Reviewed process update from potential bidder (.1); revived presentation on potential bidders (.2); email to R. Casanave (.1); discussion w/R. Casanave (.4); discussion w/S. Malik and S. Takin (.3); discussion w/S. Takin (.3); reviewed sale order w/r/t possible asset sale (.6); email to S. Malik re: same (.2); revised bidding procedures order re: possible asset sale (2.3). | 4.50 | 1,935.00 | 23057220 |
| SALVATORE, N. | 07/06/09 | Review of inquiries re: potential asset sales (.3); email to T. Connelly re: same (.2); email to R. Baik | .70 | 381.50 | 23058012 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (.2). | | | |
| OLSON, W. | 07/06/09 | Review and revise agreement and related provisions of revised draft of agreement re: possible asset sale and sent comments and revisions to A. Cambouris. | 3.00 | 2,940.00 | 23064031 |
| MALIK, S. | 07/06/09 | Emails w TC re: possible asset sale (0.3); Prep for, mtg w creditors and related follow-up (3.8); Follow-up mtg w NT, Monitor, Ogilvy and Cleary re: possible asset sale, and related follow-up (0.9); Several emails w CA and FB re: possible asset sale (0.6); Several emails and t/cs w LE and TC re: possible asset sale and related follow-up (1.8); Emails w NW and JB re: scheduling of mtgs (0.3); Emails re: HS comments to agreement re: possible asset sale and related follow-up (1.2). | 8.90 | 5,384.50 | 23341082 |
| POLIZZI, E.M. | 07/06/09 | Coordinated schedule updates (1.2); t/c S. Flow re: contract issues (.4); conf. w/ S. Flow, S. Larson, J. Kim, F. Faby, and A. Meyers re: contract issues (partial attendance) (1.2); t/c J. Olson re: coordinating office meetings re: possible asset sale (.2); worked on same (1.2); email to A. Graham (Nortel) re: same; t/c J. Olson re: update on possible asset sale (.2); assorted t/cs, emails and meetings re: contract issues, including emails to new contracts team, bringing them up to speed (2.2); c/c w/ J. Stam (Ogilvy), L. Schweitzer J. Kim, and C. Alden re: same (.6); meeting w/ M&A team (1.0); email to J. Kim re: Canadian real estate w/r/t possible asset sale (.3); revised notice and sent to J. Kim for review (.9); prepared list of NN CALA contracts involved in potential asset sale and sent to R. Baik (.3); prepared updated list of contracts implicated in potential asset sale and circulated to group (3.2); update for Nortel website (.8); email w/ L. Schweitzer and J. Kim (.1). | 13.80 | 5,934.00 | 23356865 |
| KIM, J. | 07/06/09 | Mtg re: contracts (1.7); Team mtg re: closing checklist (1.0); Email to S. Larson re: schedules (.1); Various emails re: sale issues (1.6); Mtg w/ M&A team (1.0); T/C w/ Ogilvy re: sale issues (1.5); Email to contracts team (.2); Email to C. Grant re: contract (.3); T/Cs w/ F. Faby re: contract (.4). | 7.80 | 4,719.00 | 23369928 |
| RYAN, R.J. | 07/07/09 | Met with L. Polizzi to discuss assignments (.40); drafted script (5.6); drafted notice (2.1); spoke with A. Cordo (.30); wrote emails to L. Polizzi regarding notices (.50). | 8.90 | 2,581.00 | 23059689 |
| OLSON, W. | 07/07/09 | Review latest changes to agreement re: possible asset sale; email to A. Cambouris re: same. | .80 | 784.00 | 23214294 |
| MALIK, S. | 07/07/09 | Revised pleadings re: possible asset sale - several emails and t/cs w team re: same (4.1); T/c w team, SJH and JB re: bankruptcy open issues re: possible asset sale (0.4); Emails w AB and LE re: disclosure, and related follow-up (0.3); Emails w AN (0.1); T/cs and emails w Cleary (0.2); Prepared entity-by-entity data sheet (2.4); Emails w SW and | 8.10 | 4,900.50 | 23341098 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | JB (0.2); correspond w PP and SON (0.4). | | | |
| POLIZZI, E.M. | 07/07/09 | Reviewed contract issue w/ C. Davison (.3); emails w/ S. Flow re: form (.1); met w/ R. Ryan to discuss new assignments (.4); t/c w/ N. Salvatore re: inquiries re: possible asset sale (.2); revised description for website and circulated to A. Ventresca and G. McDonald (Nortel) (.4); emails w/ J. Kim and L. Schweitzer re: same (.2); compiled list of additional parties to receive Notice and sent to Epiq for service (2.3); emails to A. Cordo (MNAT) re: notice (.1); reviewed service list for same (.7); emails and t/cs w/ A. Cordo and A. Remming (MNAT) re: service of order (.5); emails, t/cs and meetings re: contract issues (2.3); revised contract list and re-circulated (.8); revised contract tracking spreadsheet (2.6); email to P. O'Keefe re: stenographer (.1); t/c M. Rodriguez re: same (.1); emails w/ A. Graham (Nortel) (.3); drafted notice (.9); email to L. Schweitzer re: same (.2); c/c S. Larson, J. McGill, S. Flow, F. Faby, J. Kim, etc. re: contract issue (1.0); revised notice and recirculated (.6). | 14.10 | 6,063.00 | 23356883 |
| LIPNER, L. | 07/07/09 | Email to R. Casarave re: contract (.20); Discussion with S. Takin re: procedures (.50); Discussion with K. Shulte re: same (.30); Reviewed procedures (.50); Discussion with E. Polizzi re: notices (.10); Email to E. Polizzi re: same (.10); reviewed list from creditors committee (.20); Email exchange with K. Schulte re: motion (.20); Discussion with E. Polizzi re: possible asset sale (.20); Email exchange with E. Polizzi re: same (.20); Discussion with S. Takin re: procedures (.10). | 2.60 | 1,118.00 | 23360824 |
| LIPNER, L. | 07/07/09 | Discussion with S. Takin re: motion (.10); Email exchange with S. Malik re: same (.10); Discussino with K. Schultz re: same (.10). | .30 | 129.00 | 23360923 |
| KIM, J. | 07/07/09 | T/C w/ L. Alpert re: issues re: possible asset sale (.1); T/C w/ B. Raymond re: same (.1); T/C w/ R. James re: same (.2); T/C w/ J. Panas re: same (.1); T/C w/ G. McDonald re: Q&As (.1); T/C w/ J. McGill (.2) & S. Flow re: process (.1); T/C w/ Nortel re: process (1.0); Team call re: contract issues (.7); Review chart (.2); Various emails re: issues re: possible asset sale (2.5); T/C w/ E. Polizzi re: contracts (.1); Review documents relating to possible asset sale (2.4). | 7.80 | 4,719.00 | 23369951 |
| RYAN, R.J. | 07/08/09 | Reviewed creditors matrix (4.70); reviewed Schedule G (5.50); spoke with L. Polizzi regarding same (.20); wrote emails to L. Polizzi (.30). | 10.70 | 3,103.00 | 23066430 |
| BERNARD, R. | 07/08/09 | Team meeting to discuss customer and supplier contract issues. | 1.30 | 643.50 | 23072536 |
| CLEGG, B | 07/08/09 | Assisted E. Schwartz with proofreading, cross-referencing, and definition checking a document re: possible asset sale. | 4.00 | 940.00 | 23081575 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| SCHULTE, K.F. | 07/08/09 | Work on pleadings re: possible asset sale. | .40 | 198.00 | 23114017 |
| MALIK, S. | 07/08/09 | T/C w UCC re: possible asset sale, and related follow-up (0.9); several t/cs and emails w RF, LE and TC re: possible asset sale, and related follow-up (1.2); revised pleadings re: possible asset sale, and circulated revised drafts (2.9); reviewed UCC's issues list (0.7); t/c w JB, NW, GDP and UCC re: UCC issues list, and related follow-up (1.2); reviewed mark-ups of Pleadings re: possible asset sale (1.2); t/c w GR re: Pleadings re: possible asset sale, and related follow-up emails (0.9); reviewed revised agreement re: possible asset sale (1.4); reviewed agreement re: possible asset sale (2.3); several emails and t/cs w PP re: agreement re: possible asset sale and related follow-up (0.9). | 13.60 | 8,228.00 | 23341298 |
| LIPNER, L. | 07/08/09 | Discussion with E. Polizzi re. possible asset sale (.90); Call to supplier re. possible asset sale (.30); Email to E. Polizzi re. same (.20); Review of pleadings re: possible asset sale (.30); Discussion with S. Takin re. same (.30); Met with K. Schulte re. agreement re: possible asset sale (.40); Reviewed changes to agreement re: possible asset sale (.50). | 2.90 | 1,247.00 | 23360977 |
| POLIZZI, E.M. | 07/08/09 | Conferred w/ C. Davison re: contract issues (.5); t/c S. Flow re: contract issues (.4); emails w/ J. McGill re: same (.2); t/c R. Ryan re: Schedule G (.2); t/c N. Salvatore re: calls (.2); emails, t/cs, and meetings re: issues (2.4); discussions with L. Lipner re: process (.9); revised notice and circulated to group (2.2) and circulated to counsel of potential purchaser/bidder for review (.2); email to L. Schweitzer re: logistics (.2); t/c J. McGill re: same (.2); emails w/ J. Kim re: replies to contract inquiries (.2); email w/ M. Lopiano (Nortel) re: notice issue (.1); email w/ T. Barkel (Nortel) re: same (.1); emails w/ RE group re: notice parties (.8); drafted response email to counsel for potential purchaser/bidder, re: issues raised (.6); follow-up emails re: same (.2). | 9.60 | 4,128.00 | 23365745 |
| KIM, J. | 07/08/09 | Team mtg re: contracts (1.3); T/C w/ Nortel re: contracts (1.5); T/C w/ potential purchaser/bidder re: contracts (.4); Discussion w/ E. Polizzi re: auction re: possible asset sale (.1); Email to S. Larson re: agreements re: possible asset sale (.1); T/C w/ N. Salvatore re: potential sale issue (.1); T/C w/ K. Blacklow & J. Panas re: real estate issues (.3); Various emails re: potential sale issues (3.2). | 7.00 | 4,235.00 | 23370173 |
| RYAN, R.J. | 07/09/09 | Entered data into list (5.40); searched Schedule G (2.60); wrote emails to J. Kim (.30); wrote emails to L. Polizzi (.30); spoke with L. Polizzi (.20). | 8.80 | 2,552.00 | 23077336 |
| SCHULTE, K.F. | 07/09/09 | Worked on drafting and revising pleadings re: possible asset sale. | 3.00 | 1,485.00 | 23210220 |

MATTER:  17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 07/09/09 | Emails w LE and RF (0.4); Emails w NW and DL (0.2); preparation for, several t/cs and emails w ST and LL re: pleadings re: possible asset sale, and related follow-up (1.2); t/c w JB, DL and NW re: open bankruptcy issues and related follow-up (0.8); several emails and t/cs w counsel to potential purchaser/bidder re: open bankruptcy issues and related scheduling issues, and related follow-up (2.3); t/c w counsel to potential purchaser/bidder re: issues list and related follow-up re: possible asset sale (0.3); emails w RH re: EMEA cmts to pleadings re: possible asset sale, and related follow-up (0.4); reviewed amendment to agreement and circulated to all relevant parties (1.1); Emails w KS re: case, and review of related papers, and follow-up email to team (1.2); reviewed pleadings re: possible asset sale (3.6). | 11.50 | 6,957.50 | 23342390 |
| LIPNER, L. | 07/09/09 | Discussions with S. Takin re. contract process (.7); preparation re. same (.70); emails to J. Bromley re. scheduling (.80); Reviewed contract procedures (.70); Discussion with K. Schultz re. motion re: possible asset sale (.30); Email exchange with S. Malik re: pleadings re: possible asset sale (.10) Email exchange with K. Schultz re. motion re: possible asset sale (.10). | 3.40 | 1,462.00 | 23361403 |
| LIPNER, L. | 07/09/09 | Email to A. Bernard (.20); Email traffic re. contract procedures (.20); Email traffic re. contract procedures (.20); Email to S. Malik (.30). | .90 | 387.00 | 23361511 |
| LIPNER, L. | 07/09/09 | O/c with K. Schulte re. procedures (.90); o/c with S. Malik re. same (.40); reviewed procedures (.50); email exchange with K. Schulte re. same (.20). | 2.00 | 860.00 | 23361513 |
| POLIZZI, E.M. | 07/09/09 | T/c R. Ryan re: list (.2); t/c J. Solomon re: real estate issues w/r/t possible asset sale (.2); c/c w/ contract team and Nortel supplier team (1.0); coordinated w/ contract team (4.1); emails to B. Nagalski and J. Solomon re: issue raised by counsel for potential purchaser/bidder (.5); follow-up email to counsel for potential purchaser/bidder re: same (.2); email to M&A team re: transcript of hearing (.1); emails w/ R. Ryan and J. Kim (.2); revised notice (1.6); emails with J. Kim and L. Schweitzer re: same (.4); o/c with L. Schweitzer re: notices (.5); follow-up emails and t/cs re: same (.3); email to A. Meyers (.2); assorted short emails re: issues re: possible asset sale (.3). | 9.80 | 4,214.00 | 23365862 |
| KIM, J. | 07/09/09 | T/C w/ S. Shapiro (.3); T/C w/ Nortel re: contract issues (1.0); Team mtg re: contract issues (.6); T/C w/ P. Hayes re: disclosure issues (.1); Review agreements (1.1); T/Cs w/ J. McGill re: potential sale issues (.6); Various emails re: potential sale issues (1.8). | 5.50 | 3,327.50 | 23370240 |
| THIEL, A.J. | 07/10/09 | Meet with A. Bjerke to discuss possible asset sale and creating chart. | .30 | 87.00 | 23082677 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| THIEL, A.J. | 07/10/09 | Preliminary review of materials re: possible asset sale. | 1.90 | 551.00 | 23082989 |
| RYAN, R.J. | 07/10/09 | Spoke to contract counterparties (.40); wrote email to contract counterparty (.20); Met with L. Polizzi (.50); researched issues re: possible asset sale (4.30); entered information regarding contract parties (.40); updated spreadsheet (1.90). | 7.70 | 2,233.00 | 23087530 |
| SCHULTE, K.F. | 07/10/09 | Drafted and revised language for contract process re: possible asset sale (2.0); Discussion w/ L. Lipner (.3). | 2.30 | 1,138.50 | 23210312 |
| SALVATORE, N. | 07/10/09 | Review of docket (.30); email to S.Graff re: same (.20). | .50 | 272.50 | 23232294 |
| MALIK, S. | 07/10/09 | T/c w MB re: possible asset sale, and related follow-up (0.8); t/c w JB and team re: bankruptcy open issues re: possible asset sale (.4) and related follow-up (.9); t/cs w SS and Crowell, and follow-up emails to team (1.2); o/cs, t/cs and emails w ET and reviewed related materials (2.1); circulated drafts of agreement re: possible asset sale (8.1) (0.9). | 6.30 | 3,811.50 | 23341313 |
| LIPNER, L. | 07/10/09 | Meeting with J. Bromley and S. Malik (partial) re. committee comments (.50); prep for same (1.40); discussion with S. Malik re. same (.10); Discussion with K. Schulte (.30); revised pleadings re: possible asset sale (1.20); Revised notices (2.00); email exchange with K. Schulte (.20); revised procedures (2.20). | 7.90 | 3,397.00 | 23361541 |
| POLIZZI, E.M. | 07/10/09 | Coordinated schedules issues with (.3); met w/ R. Ryan re: contract issues (.5); c/c w/ internal and Nortel contract teams (1.0); correspondw/ F. Faby and J. Kalish re: same (.3); t/c w/ J. Kim re: same (.1); t/c w/ J. Kim re: next steps re: possible asset sale (.2); o/c w/ L. Schweitzer re: same (.5); email to potential purchaser/bidder re: real estate issues (.2); email to J. Solomon and D. Riley re: same (.2); email to J. Bromley re: possible asset sale (.1); emails with court reporter (.3); t/c I. Almeida re: hearing prep (.1); email to R. Casanave (Nortel) re: contract issues (.1); revised notice and sent to MNAT for filing (.6); email to L. Lipner re: contract issues (.2); circulated notice (.3); emailed Nortel contract team re: questions about contracts (.3); email to R. Ryan re: update and coordination (.4); emails w/ J. Kim re: responding to inquiries (.2); emails w/ R. Ryan re: contract clauses (.2); reviewed research (.2); emails and t/cs re: contract issues (1.6). | 7.90 | 3,397.00 | 23365870 |
| KIM, J. | 07/10/09 | T/C w/ S. Szeremeta re: contracts (.3); T/C w/ G. Saini re: supplier contracts (.2); T/C w/ Nortel re: notices (1.0); Various emails re: issues re: possible asset sale (.9). | 2.40 | 1,452.00 | 23370261 |
| SCHULTE, K.F. | 07/11/09 | Review of contract process, updates to agreement | 6.20 | 3,069.00 | 23210319 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/r/t possible asset sale. | | | |
| MALIK, S. | 07/11/09 | Reviewed bankruptcy provisions in agreement w/r/t possible asset sale and other provisions. | 3.90 | 2,359.50 | 23342411 |
| LIPNER, L. | 07/11/09 | Email exchange with K. Schulte re. procedures (.80); revised exhibits (.80); t/c with K. Schulte re. contract process (.40). | 2.00 | 860.00 | 23361569 |
| KIM, J. | 07/11/09 | Various emails re: potential sale issues. | .70 | 423.50 | 23370273 |
| THIEL, A.J. | 07/12/09 | Review potential purchaser's comments in agreement re: possible asset sale. | 3.00 | 870.00 | 23096898 |
| MALIK, S. | 07/12/09 | Email to team - follow-up to JB's conversation with MB (0.8); reviewed pleadings re: possible asset sale (9.5). | 10.30 | 6,231.50 | 23341309 |
| LIPNER, L. | 07/12/09 | Email traffic re. pleadings re: possible asset sale (.10); reviewed same (.40); email exchange S. Malik re. same (.10); email traffic re. same (.20). | .80 | 344.00 | 23362007 |
| POLIZZI, E.M. | 07/12/09 | Circulated documents re: possible asset sale to specialists for review (.6); emails w/ J. Olson and D. Sternberg re: same (.2). | .80 | 344.00 | 23369816 |
| KIM, J. | 07/12/09 | Various emails re: potential sale issues. | .60 | 363.00 | 23370277 |
| THIEL, A.J. | 07/13/09 | Review agreement re: possible asset sale and create chart. | 6.80 | 1,972.00 | 23096886 |
| RYAN, R.J. | 07/13/09 | Conducted research regarding potential asset sale issues (4.9); wrote emails to L. Polizzi (.20); spoke with L. Polizzi (.10). | 5.20 | 1,508.00 | 23098585 |
| OLSON, W. | 07/13/09 | Review new draft of agreement re: possible asset sale and related provisions (2.0); emails with Leinwand et al. re: questions; t/c A. Cambouris and G. Passano re: comments and questions on agreement re: possible asset sale and with A. Cambouris on mark-up of agreement (0.8); review revised agreement and email to A. Cambouris re: same (0.7). | 3.50 | 3,430.00 | 23098728 |
| MALIK, S. | 07/13/09 | T/C w SJH re: status of possible asset sale and other related matters and follow-up (1.3); T/C w ST re: motion updates (0.4); t/cs w JB and UCC, and Cdn monitor re: possible asset sale and related follow-up (1.2); emails re: possible asset sale (0.4); o/c w DL and NW re: agreement re: possible asset sale and follow-up emails to JB (0.8); reviewed agreement re: possible asset sale and follow-up emails and o/c w JB (2.0); emails w team re: Cdn cmts to agreement re: possible asset sale (1.4); email w ST re: contract issue (0.2); drafted open issues list and proposed solutions re: possible asset sale (0.9); reviewed pleadings re: possible asset sale and several emails and t/cs w ST re: same (2.3); t/c w UCC: open issues re: possible asset sale (0.4); several revisions, t/cs and o/cs w | 12.50 | 7,562.50 | 23098810 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | JB, NW and DL re: possible asset sale (1.2). | | | |
| SCHULTE, K.F. | 07/13/09 | Reviewed agreement re: possible asset sale, revised procedures, reviewed related materials. | 1.10 | 544.50 | 23256478 |
| LIPNER, L. | 07/13/09 | Reviewed changes to motion/exhibits re: possible asset sale (.8); discussion w/K. Shulte re: contract issues (.3); discussion w/S. Kaufman (.2); discussion w/K. Shulte re: contracts (.1); email exchange w/S.Malik re: pleadings re: possible asset sale (.2); meeting w/K. Shulte, E. Polizzi, F. Faby, J. Kalish re: contracts (1); email exchange w/S. Szerema (.2). | 2.80 | 1,204.00 | 23370452 |
| KIM, J. | 07/13/09 | Review forms (.4);Mtg w/ L. Alpert and related t/c w/ J. McGill (.2); Various emails re: potential sale issues (.8). | 1.40 | 847.00 | 23370520 |
| POLIZZI, E.M. | 07/13/09 | Email and t/c with M. Mendolaro, R. Gruszecki, and D. Ilan re: agreement (.6); emails and t/cs w/ R. Ryan re: contract issues (.4); emails to specialists re: review of agreement re: possible asset sale (.6); reviewed agreement re: possible asset sale t/c w/ J. Kim re: same, compiled comments, and sent to Ogilvy (2.4); t/cs, emails and meetings re: contract issues (3.8); emails w/ L. Raben re: information memoranda and t/c w/ C. Davison re: same (.2); c/c re: possible asset sale and email to J. Olson re: same (1.1). | 9.10 | 3,913.00 | 23371880 |
| RYAN, R.J. | 07/14/09 | Conducted research re: issues w/r/t possible asset sale (3.90); drafted memo (4.30); responded to contract counterparties (.40). | 8.60 | 2,494.00 | 23104930 |
| THIEL, A.J. | 07/14/09 | Review revised chart and confirm summaries are correct. | 1.80 | 522.00 | 23105123 |
| MALIK, S. | 07/14/09 | Revised issues list re: possible asset sale (0.8); t/c w TK re: issues list (0.2); several emails w UCC, Monitor and internally to finalize issues list (1.1); reviewed agreement re: possible asset sale and provided comments (1.7); reviewed pleadings re: possible asset sale (9.7); reviewed timeline chart re: possible asset sale (0.5); follow-up discussions re: same w LL, JB, SH and JS (0.3); emails re: deadlines w JS (0.3); t/c w SH, JC and LL re: schedule (0.2). | 14.80 | 8,954.00 | 23105186 |
| OLSON, W. | 07/14/09 | Review latest changes to agreement re: possible asset sale and t/c A. Cambouris re: same. | .70 | 686.00 | 23105407 |
| FLEMING-DELACRU | 07/14/09 | Emails re: agreements re: possible asset sale. | .20 | 99.00 | 23108057 |
| FLEMING-DELACRU | 07/14/09 | T/c with A. Mikolajczyk re: possible asset sale. | .10 | 49.50 | 23108072 |
| LIPNER, L. | 07/14/09 | Calendar for potential sale (1.2); discussion w/S. Malik re: same (.2); discussion w/S. Malik and E&Y re: calendar dates (.8); email exchange w/E. Polizzi re: responses to counterparties (.2); email exchange w/J. Bromley and S. Malik re: court | 2.90 | 1,247.00 | 23370549 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | calendar (.3); t/c w/S. Malik re: same (.2). | | | |
| KIM, J. | 07/14/09 | T/C w/ Nortel re: forms and follow-up meeting (2.0); Revise motion (.4); Various emails re: sale issues (.3). | 2.70 | 1,633.50 | 23370604 |
| POLIZZI, E.M. | 07/14/09 | C/cs with Nortel and CGSH contract team re: planning and next steps w/r/t contract issues (1.8); emails, t/cs and meetings re: contract issues (5.8); reviewed form (1.3); drafted step-by-step procedure (2.4); emails w/ M. Fleming re: possible asset sale (.3); found information re: service and emailed A. Cordo re: same (.6); email to counsel for potential purchaser bidder re: draft sale order (.2). | 12.40 | 5,332.00 | 23371900 |
| RYAN, R.J. | 07/15/09 | Conducted research regarding issues re: possible asset sale (2.70); drafted memo regarding issues re: possible asset sale (8.10); responded to contract counterparties (.60). | 11.40 | 3,306.00 | 23115816 |
| OLSON, W. | 07/15/09 | Review new draft of agreement re: possible asset sale (.7) and t/c A. Cambouris re: my comments on same (.3). | 1.00 | 980.00 | 23115990 |
| FLEMING-DELACRU | 07/15/09 | Email to J. Stam re: possible asset sale. | .10 | 49.50 | 23118576 |
| BERNARD, R. | 07/15/09 | Team meeting to discuss diligence (partial attendance). | .70 | 346.50 | 23120718 |
| CLEGG, B | 07/15/09 | Met with team to discuss possible asset sale (1.0); reviewed contracts (.5). | 1.50 | 352.50 | 23122473 |
| STANISZ, J. | 07/15/09 | Team meeting regarding contract issues (1.0); reviewing documents; correspondence with P. Nascimento regarding staffing (2.5). | 3.50 | 822.50 | 23148245 |
| LOPEZ, G. | 07/15/09 | Met with Contract Review team (1.0); preparation re: same (.5). | 1.50 | 352.50 | 23157817 |
| MALIK, S. | 07/15/09 | Emails w SH and NW re: Contract Review w/r/t possible asset sale (0.4); Several emails, t/cs and o/cs w JB, UCC, LL, Bonds and Bidder's counsel re: amendments to pleadings re: possible asset sale (2.7); reviewed and revised the Side Agmt (1.8); prep for, t/c w UCC, Bonds, Monitor re: Eq Side Agmt, and related follow-up (1.3); several emails w KM and JS re: final sale order (0.8); reviewed revised Eq ASSA and disclosure schedule (2.1); t/c w JB and Monitor re: Eq's issues and risks (0.8); emails w HS re: Eq auction timeline and other related questions (0.4); emails w MNAT and LL re: scheduling (0.6); reviewed revised Eq motion and circulated to Eq bidder (3.4); emails w PP re: TSA and related follow-up (0.3); several emails and t/cs w AP re: Eq ASSA, BPO, BP and Sale Order, and related follow-up (1.0). | 15.60 | 9,438.00 | 23342690 |
| LIPNER, L. | 07/15/09 | Meeting with S. Malik and J. Bromley re. various sale issues (.50 -- partial attendance); revised | 2.00 | 860.00 | 23369861 |

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | calendar timeline (1.50). | | | |
| KIM, J. | 07/15/09 | Conference call w/ Nortel re: contracts (1.1); T/c w/ D. Laddin & F. White re: potential sale issues (.6); Review motion (.2); Various emails re: potential sale issues (1.0). | 2.90 | 1,754.50 | 23371454 |
| POLIZZI, E.M. | 07/15/09 | C/c w/ Nortel contract team, F. Faby, J. McGill, etc. (1.0); t/c C. Alden and M. Mendolaro re: IP issue w/r/t possible asset sale (.7); meeting re: contract issues w/ F. Faby, J. Kalish, A. Randazzo, etc. (1.0); emails, t/cs and meetings re: contract issues (4.3); email to counsel for potential bidder (.2); emails w/ counsel for contract counterparties (.4); c/c w/ J. Kim, J. McGill, F. Faby and counsel to contract counterparty (.6); follow-up w/ J. Kim and J. McGill re: same (.4); emails w/ contract counterparties (.3); email to L. Raben re: auction prep (.3); emails re: objections to motion re: possible asset sale (.4); email to R. Ryan re: same (.2); emails w/ J. Suarez (Nortel) (.3); email to Nortel contract team summarizing progress on contract issues (.3); email to T. Connelly re: objections (.1); various short emails re: auction prep (.4); prepared spreadsheet to be sent to contract reviewers (2.3). | 13.20 | 5,676.00 | 23371920 |
| RYAN, R.J. | 07/16/09 | Drafted research memorandum re: issues w/r/t possible asset sale (3.0); conducted research (2.30); responded to contract counterparties (.20). | 5.50 | 1,595.00 | 23122636 |
| BERNARD, R. | 07/16/09 | Reviewed Supplier contracts and spreadsheets with supplier information. | 6.70 | 3,316.50 | 23124865 |
| GOETZENDORF, M. | 07/16/09 | Meeting with Malte Hiort; preparing task and reviewing documents (.50); performing legal research; reviewing German contracts and documents; identifying key contracts (3.60); preparing email and chart (3.50); consultation with Malte Hiort; evaluating results; preparing follow-up research (.80). | 8.40 | 2,268.00 | 23131128 |
| CLEGG, B | 07/16/09 | Reviewed contracts and updated spreadsheets for distribution. | 8.50 | 1,997.50 | 23147824 |
| STANISZ, J. | 07/16/09 | Contract review. | 7.30 | 1,715.50 | 23148211 |
| LOPEZ, G. | 07/16/09 | Reviewed contracts. | 10.30 | 2,420.50 | 23158658 |
| FLEMING-DELACRU | 07/16/09 | Reviewed emails re: possible asset sale. | 1.00 | 495.00 | 23224418 |
| SCHULTE, K.F. | 07/16/09 | Revised motion re: possible asset sale. | 1.70 | 841.50 | 23256713 |
| MALIK, S. | 07/16/09 | Revised agmt re: possible asset sale, correspondence with GDP re: revisions to same, and correspondence w Bonds, UCC, Monitor, UKA re: revisions to same (5.2); correspondence w LL and ST re: revisions to pleadings re: possible asset sale, and review of pleadings re: possible asset sale (2.7); Several emails and t/cs w counsel to potential purchaser/bidder and JB re: amendments | 13.10 | 7,925.50 | 23342727 |

MATTER:  17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to agreement and pleadings re: possible asset sale (4.3); reviewed agreement re: possible asset sale (0.9). | | | |
| POLIZZI, E.M. | 07/16/09 | T/c C. Davison re: changes to schedules w/r/t possible asset sale (.4); t/c K. Weaver (.1); email to M. Convery (Ogilvy) re: contract issues (.2); collected info re: contract issue and emailed L. Schweitzer and M. Fleming re: same (.8); t/c J. Suarez re: contract issue (.2); correspondence re: contract issues (1.9); email to J. McGill (.2); email to counsel for contract counterparty (.2); circulated bid materials re: possible asset sale to creditor constituencies (.4). | 4.40 | 1,892.00 | 23365914 |
| LIPNER, L. | 07/16/09 | Email to J. Bromley re. declaration (.10); Discussion with G. Riedel (Nortel) re. same (.10); Discussion with S. Takin re. motion re: possible asset sale (.20); reviewed motion re: possible asset sale (5.30); Email to S. Takin re. same (.30); Revised timeline, including t/c with S. Malik re. same (.30); Revised motion re: possible asset sale (1.20). | 7.50 | 3,225.00 | 23369891 |
| KIM, J. | 07/16/09 | T/C w/ Nortel re: customer issues (.6); T/C w/ C. Morfe re: forms (.1); T/C w/ D. Laddin re: customer issues (.2); T/C w/ G. Salivy re: potential sale (.3); T/C w/ J. Hea re: potential sale (.2); Review documents and correspondence (.9); Various emails re: potential sale issues (1.5). | 3.80 | 2,299.00 | 23371875 |
| RYAN, R.J. | 07/17/09 | Responded to contract counterparties (3.60); drafted memorandum (.30); drafted summary (3.9); participated in conference call with L. Polizzi and J. Kim (1.0); distributed materials related to possible asset sale (1.0). | 9.80 | 2,842.00 | 23130569 |
| CLEGG, B | 07/17/09 | Reviewed contracts and entered information into spreadsheets. | 5.50 | 1,292.50 | 23147829 |
| STANISZ, J. | 07/17/09 | Contract review. | 6.00 | 1,410.00 | 23148169 |
| FLEMING-DELACRU | 07/17/09 | Email traffic re: motion re: possible asset sale. | .10 | 49.50 | 23149050 |
| FLEMING-DELACRU | 07/17/09 | Reviewed and edited motion re: possible asset sale. | 1.50 | 742.50 | 23149053 |
| BERNARD, R. | 07/17/09 | Reviewed supplier contracts and spreadsheets. | 2.40 | 1,188.00 | 23152083 |
| LOPEZ, G. | 07/17/09 | Assisted A. Mikolajczyk with live dataroom re: possible asset sale. | 1.50 | 352.50 | 23158541 |
| LOPEZ, G. | 07/17/09 | Reviewed customer and supplier contracts. | 2.00 | 470.00 | 23158577 |
| GOETZENDORF, M. | 07/17/09 | Consultation with Malte Hiort; discussing chart that was prepared; consultation with Pierre Tissot (1.30); working on chart; checking documents and folders for relevant German contracts; preparing summary of relevant documents (4.00); finalizing chart; consultation with Malte Hiort; drafting emails | 6.50 | 1,755.00 | 23174451 |

MATTER:  17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.20). | | | |
| MALIK, S. | 07/17/09 | Several emails, t/cs and o/cs w UCC, Monitor, UKA, Bonds re: revisions to Agmt re: possible asset sale (2.3); several emails, t/cs and o/cs w counsel to potential purchaser/bidder re: materials re: possible asset sale (4.6); several emails, t/cs and o/cs w ST, JB and LL re: pleadings re: possible asset sale, and related follow-up (5.2). | 12.10 | 7,320.50 | 23342744 |
| POLIZZI, E.M. | 07/17/09 | Email/tc w/ J. Lacks re: docs (.2); t/c and email w/ P. Patel re: issue re: possible asset sale (.4); email to counsel to contract counterparty re: same (.2); c/c J. Kim, R. Ryan, J. Bromley, J. McGill, Nortel M&A team re: auction (1.0); email w/ M. Fleming (.2); coordinated travel plans for sale hearing (.5); emailed w/ counsel for potential purchaser/bidder (.6); email to R. Ryan (.1); emails w/ contract review teams (.3); began to revise chart (1.0). | 4.50 | 1,935.00 | 23365929 |
| LIPNER, L. | 07/17/09 | T/c with S. Takin re. possible asset sale (.40). | .40 | 172.00 | 23369979 |
| LIPNER, L. | 07/17/09 | Dicussion with counsel to supplier re. contracts (.20); Discussion with R. Ryan re. same (.10); Reviewed agreement (.40); Email exchange with cousel to supplier (.10); emails with R. Ryan re. counterparty query (.10); t/c with counsel to counterparty re. same (.30). | 1.20 | 516.00 | 23369991 |
| KIM, J. | 07/17/09 | T/C w/ Nortel re: contract (.7); T/C w/ D. Laddin re: possible asset sale (.6); Prepare for auction (.2); Conference call re: possible asset sale (1.0); T/C w/ E. Polizzi re: auction (.1); Various emails re: potential sale issues (2.3). | 4.90 | 2,964.50 | 23371898 |
| MALIK, S. | 07/18/09 | T/C w TF re: ltr and follow-up emails (0.7); reviewed potential purchaser/bidder proposed changes to pleadings re: possible asset sale and follow-up emails / tcs to AP (1.2); reviewed Agmt re: possible asset sale and emails (1.8); reviewed Motion re: possible asset sale (3.4). | 7.10 | 4,295.50 | 23260951 |
| LIPNER, L. | 07/18/09 | Email exchange with S. Malik re. motion re: possible asset sale. | .30 | 129.00 | 23370002 |
| KIM, J. | 07/18/09 | Review forms (.4); Various emails re: potential sale (.3). | .70 | 423.50 | 23371914 |
| RYAN, R.J. | 07/19/09 | Drafted and edited memorandum regarding contract issues (2.20). | 2.20 | 638.00 | 23173434 |
| MALIK, S. | 07/19/09 | Several emails w JS re: pleadings re: possible asset sale (0.8); reviewed revisions to agreement re: possible asset sale (4.5); several emails re: finalization of Agmt re: possible asset sale (1.8); finalized Agmt and circulated to all parties (0.9); several emails and t/cs w AP re: finalization of pleadings re: possible asset sale, and reviewed revisions of same (3.9); several emails and t/cs w AP re: finalization of pleadings re: possible asset sale, and reviewed revisions of same (0.9); | 17.70 | 10,708.50 | 23260953 |

MATTER:  17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewed all exhibits to pleadings re: possible asset sale (3.4); t/c w JB, SW re: real estate issues w/r/t possible asset sale (0.3); t/c w KD re: pleadings re: possible asset sale, and related follow-up (1.2). | | | |
| POLIZZI, E.M. | 07/19/09 | T/cs and emails re: objections to proposed asset sale (.4); circulated draft term sheet to creditor constituencies (.4); email to S. Larson (.1); updated objection chart (1.6) and emailed L. Schweitzer and R. Ryan re: same (.3); updated chart (5.3). | 8.10 | 3,483.00 | 23365933 |
| LIPNER, L. | 07/19/09 | Email exchange with S. Malik re. motion re: possible asset sale. | .40 | 172.00 | 23370008 |
| KIM, J. | 07/19/09 | Various emails re: sale issues (.4). | .40 | 242.00 | 23371916 |
| RYAN, R.J. | 07/20/09 | Conducted research regarding contract issues (3.50); drafted memorandum regarding contract issues (2.20); distributed objections to necessary parties (.70); updated chart (2.10); attended meeting with J. Kim, L. Polizzi, S. Flow, L. Schweitzer and others (1.10); met with L. Polizzi regarding contract issues (.30); researched issues re: possible asset sale (.60); drafted letter (.60). | 11.10 | 3,219.00 | 23152810 |
| FLEMING-DELACRU | 07/20/09 | Drafted notices. | .40 | 198.00 | 23156002 |
| FLEMING-DELACRU | 07/20/09 | Email re: contracts w/r/t possible asset sale. | .10 | 49.50 | 23156004 |
| FLEMING-DELACRU | 07/20/09 | T/c with E. Schwartz re: possible asset sale. | .10 | 49.50 | 23156033 |
| STANISZ, J. | 07/20/09 | Proofed document against client comment spreadsheet. | 3.50 | 822.50 | 23173581 |
| MALIK, S. | 07/20/09 | Several emails, t/cs and o/cs w ST, JB and LL re: finalization of pleadings re: possible asset sale (2.3); Reviewed and finalized amendments to Motion re: possible asset sale (3.4); Reviewed and finalized amendments to Motion Exhibits (0.8); Reviewed and finalized Motion re: possible asset sale (0.9); Reviewed and finalized motions re: possible asset sale (1.2); Reviewed and finalized motions re: possible asset sale (0.7); Several t/cs and emails w AP re: finalization of pleadings (0.8); Several t/cs and emails w JB re: filing agreemeent and related emails w DB re: same. (1.1); emails and t/cs w JB re: finalization of agreement re: possible asset sale (0.6); sevaral emails and t/cs w GDP and SH re: ltr (0.4). | 12.20 | 7,381.00 | 23260956 |
| KIM, J. | 07/20/09 | Email to N. Gauchier (.1); T/C w/ Nortel (.6); T/C w/ J. McGill re: customer (.2); T/C w/ B. Looney & others re: asset sale (.5); T/C w/ E. Polizzi re: contracts (.1); T/C w/ L. Raben (.1); Emails to E. Polizzi re: contract meeting (.2); T/C w/ S. Shapiro re: proposed sale (.3); Emails to S. Szeremeta re: contracts (.2); Emails to E. Liu re: real estate divestiture issues (.2); Email to C. Morfe re: customer-sale related issues (.1); Emails to J. McGill re: customer-sale related issues (.2); Email to D. Laddin re: customer-sale related issues (.1); | 6.40 | 3,872.00 | 23359400 |

MATTER:  17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | T/C w/ D. Laddin & J. McGill re: customer-sale related issues (.3); Email to S. Larson & E. Polizzi re: memo (.1); T/C w/ E. Polizzi (.1); Email to D. Laddin (.1); T/C w/ M. Fleming re: auction (.1); Revise email re: sale (.5); Mtg re: contracts (1.0); Mtg re: case status (1.0); Email to J. Kalish re: contracts email (.3). | | | |
| POLIZZI, E.M. | 07/20/09 | T/c M. Fleming re: preparations for auction (.1); c/c S. Flow, J. Kim, J. Kalish, A. Randazzo, and Nortel contract team re: contract issues (1.3); follow-up discussion re: same (.5); meetings re: contract issues w/ S. Flow, J. Kalish, F. Faby, A. Randazzo, J. Seery, R. Ryan, etc. (1.6); met w/ R. Ryan re: contract issues (.3); t/c J. Seery re: same (.5); t/c re: filing agreement (.2); t/c J. Stanisz re: contract issues and o/c re: same (.4); emails and t/cs with CGSH contract team re: contract issues (4.8); finished revising chart and sent to J. Kalish (1.2); emails w/ M. Bailey and S. Choudhury re: same (.2); t/c R. Casanave re: same (.2); email to C. Morfe (Nortel) re: notices (.2); emails and t/cs w/ J. Suarez (Nortel) re: asset sale (.5); emails to L. Schweitzer and J. Bromley re: auction prep (.2); email with S. Larson re: asset sale issues (.2); prepared service list (.7). | 13.10 | 5,633.00 | 23365938 |
| LIPNER, L. | 07/20/09 | Email exchange with A. Cordo re: court calendar (.40); review of motion w/r/t possible asset sale and coordination of filing same with S. Malik and S. Takin (8.70); Email exchange with A. Cambouris and A. Gigrande re: agreement (.20); Email exchange with G. Riedel (Nortel) (.30); Email exchange with K. Davis (AKIN) re: motion re: possible asset sale (.30); Email exchange with M. Fleming Delacruz re: supplier calls (.20); Email exchange wtih A. Cordo re: service (.30). | 10.40 | 4,472.00 | 23370038 |
| BERNARD, R. | 07/21/09 | Reviewed customer contract. | .80 | 396.00 | 23165404 |
| RYAN, R.J. | 07/21/09 | Distributed bids to necessary parties (1.50); conducted research re: contract issue (5.50); drafted memorandum regarding contract issue (1.60); distributed objections to necessary parties (.40); met with S. O'Neal, L. Polizzi and J. Kim (.60); summarized objection and added summary to objection tracking chart (0.60); researched court deadlines and ensured that necessary documents had been docketed in court (2.70). | 12.90 | 3,741.00 | 23173041 |
| FLEMING-DELACRU | 07/21/09 | T/c with E. Schwartz re: possible asset sale. | .10 | 49.50 | 23184779 |
| ZHOU, J. | 07/21/09 | Research for drafting motion. | 6.50 | 2,795.00 | 23211991 |
| LOPEZ, G. | 07/21/09 | Reviewed customer contracts. | .50 | 117.50 | 23244093 |
| MALIK, S. | 07/21/09 | T/C w DL, LL, GDP, and UCC re: Agmt re: possible asset sale and follow-up emails with DL (1.4); reviewed Agmt re: possible asset sale (0.5); correspondence w LL and KD re: Agmt pleadings (1.8); t/c w JB and LL re: Agmt and follow-up | 4.70 | 2,843.50 | 23257130 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails (0.6); t/c w LL re: Agmt pleadings (0.4). | | | |
| LIPNER, L. | 07/21/09 | conference call to discuss agreement re: possible asset sale (.50); email exchange with A. Cambovis re. agreement re: possible asset sale final version (.30); Email traffic re. agreement (.10); Reviewed motion re. agreement (2.30): Email exchange with S. Malik re. same (.20); Email exchange with S. Sceremata (.20); Email exchange with S. Malik re. agreement (.20). | 3.80 | 1,634.00 | 23356522 |
| LIPNER, L. | 07/21/09 | Email exchange with J. Bromley re. agreement (.10); Email exchange with M. Fleming-Delacruz re. same (.10); Discussion of motion with S. Takin (.30); Email exchange with S. Takin re. same (.20); Email to G. McDonald (Nortel) (.20); T/c with J. Stan (Ogilvry) re. agreement (.20); Email to J. Bromley re. same (.10); Emial exchange with C. Brod re. same (.40); t/c with S. Malik re. motion (.20); Discussion with J. Zhov re. research (.30); T/c with J. Bromley, S. Malik, J. ZHOV RE. SAME (.50); Research re. same (.80). | 3.40 | 1,462.00 | 23356544 |
| POLIZZI, E.M. | 07/21/09 | Conf. re: auction logistics w/ C. Davison, M. Fleming-Delacruz, and S. Larson (1.0); t/c M. Fleming-Delacruz re: same (.1); conf. w/ S. O'Neal, J. Kim, M. Fleming-Delacruz, R. Ryan, and L. Barefoot re: same (.7); met w/ M. Fleming-Delacruz re: same (.8); t/c J. Lacks re: supplier issues (.2); c/c re: contract issues w/ J. Kim, J. Kalish, A. Randazzo and Nortel (1.5); c/c re: objecting parties and contract issues w/ S. Flow, J. Kim, F. Faby, J. Kalish and A. Randazzo (1.1); t/c N. Salvatore re: agreement re: possible asset sale (.2); o/c J. Seery and J. Kalish re: objection issues (.3); t/cs and emails w/ contract teams re: contract issues (1.3); coordinated arrangements for meetings with D. Parker (Nortel) in office (1.1); t/cs and emails re: asset sale issues (.7); email to L. Schweitzer re: objection issue (.4); met w/ J. Kim re: markup (.3) and email to L. Raben re: same (.1); email to L. Potts re: auction (.2); emails to M. Fleming-Delacruz, J. Bromley, L. Schweitzer and J. Kim re: auction prep (.6); email to I. Almeida re: same (.1); email to C. Davison and S. Larson re: objection issue (.1); emails to potential bidders (.6); email to court reporter re: auction transcript (.1). | 11.50 | 4,945.00 | 23365940 |
| KIM, J. | 07/21/09 | T/C w/ Nortel re: process (.9) Mtg w/ S. O'Neal, E. Polizzi and others re: auction process (.8) T/C w/ E. Polizzi re: sale issues (.1) T/C w/ L. Raben re: sale issues (.2) T/C w/ R. Casanave re: supplier issues (.3) T/C w/ Nortelre: supplier issues (1.5) T/C w/ Nortel re: objections (1.0) Review forms (.2) Mtg w/ D. Parker re: forms (.3) Mtg w/ team and Nortel re: auction issues (3.4) Various emails re: sale issues (2.6). | 11.30 | 6,836.50 | 23372980 |
| FLEMING-DELACRU | 07/22/09 | T/c with E. Reither re: possible asset sale. | .10 | 49.50 | 23170092 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/22/09 | Reviewed email re: possible asset sale. | .10 | 49.50 | 23170238 |
| FLEMING-DELACRU | 07/22/09 | T/c with E. Schwartz re: possible asset sale. | .10 | 49.50 | 23170251 |
| FLEMING-DELACRU | 07/22/09 | Met with J. Kim re: possible asset sale. | .10 | 49.50 | 23170509 |
| MALIK, S. | 07/22/09 | Emails w EL re: lease (0.2); reviewed research and emails w JZ re: same (0.6); emails w JR re: possible asset sale (0.7); emails re: distribution of materials re: possible asset sale (0.3); emails re: filing of agmt (0.3); emails re: issues re: agmt and related correspondence w/LL (0.4); reviewed revised agmt pleadings and related emails and correspondence w/ LL (2.1). | 4.60 | 2,783.00 | 23171597 |
| THIEL, A.J. | 07/22/09 | Meet with M. Fleming-Delacruz to discuss auction. | .50 | 145.00 | 23172108 |
| THIEL, A.J. | 07/22/09 | Meet with J. Kim, E. Polizzi, M. Fleming Delacruz, and J. Liu to discuss auction/sale hearing. | 1.10 | 319.00 | 23172122 |
| THIEL, A.J. | 07/22/09 | Gathered and summarized materials. | 2.10 | 609.00 | 23172153 |
| THIEL, A.J. | 07/22/09 | Read materials to prepare for sales hearing. | 1.50 | 435.00 | 23172159 |
| RYAN, R.J. | 07/22/09 | Distributed objections to necessary parties (.70); drafted letter (.70); distributed bids to necessary parties (2.90); notified parties regarding the Starting Bid (.30); research re: sale issues (3.50). | 8.10 | 2,349.00 | 23173311 |
| LIU, J. | 07/22/09 | Meet with Jane Kim, Liz Polizzi and Megan Fleming to discuss the logistics of the auction (partial attendance). | .40 | 116.00 | 23173663 |
| LIU, J. | 07/22/09 | Meet with Liz Polizzi and Megan Fleming to discuss sale hearing materials. | .40 | 116.00 | 23173664 |
| LIU, J. | 07/22/09 | Review materials and prepare for sale hearing. | 2.00 | 580.00 | 23173668 |
| QUA, I | 07/22/09 | Met with Liz Polizzi regarding Asset Sale Auction formalities. | 1.00 | 210.00 | 23200399 |
| ZHOU, J. | 07/22/09 | Research in connection with motion. | 2.50 | 1,075.00 | 23211978 |
| ZHOU, J. | 07/22/09 | Research for drafting motion. | 2.00 | 860.00 | 23211993 |
| LIPNER, L. | 07/22/09 | Discussion of agreement with C. Brod (.20); Discussion with E. Polizzi re. schedules (.10); Email exchange with J. Bromley re. finalized agreement re: possible asset sale (.20); Email to R. Ryan re. calendar (.30); Reviewed research (.30); T/c with J. Bromley re. various issues related to asset sale (.20); Revised draft motion (2.1); Email to S. Cousquer re. agreement (.20); T/c with C. Fiege re. same (.20); Drafted motion (1.2). | 5.00 | 2,150.00 | 23358334 |
| LIPNER, L. | 07/22/09 | Email to J. Bromley re. agreement (.30); Email exchange with E. Liv re. disclosure (.30); Email with J. Kranel (Nortel) re. agreement (.20); Email exchange with A. Cordo re. motion (.10); Email exchange with S. Takin (.10); T/c with C. Brod, S. Cousquer, C. Fiege, Ogilvy and G. Mcdonald re. | 3.90 | 1,677.00 | 23358399 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (.30); Email exchange with J. Stan (Ogilvry) re: same (.30); Email exchange with M. Lang (Ogivlry) re: same (.30); Email exchange with M. Lang (Ogivlry) re: same (.30); Email exchange with K. Davis (AKIN) re: same (.20); T/c with S. Takin re: notice (.20); Email exchange with S. Malik re: same (.20); Email to MNAT re: motion (.20); Revised process summary (.40); Email to S. Malik re: same (.10); Email exchange with C. Fiege re: agreement (.20); Email to C. Brod re: same (.20). | | | |
| POLIZZI, E.M. | 07/22/09 | C/c with counsel to contract counterparty and F. Faby (.4); t/c M. Fleming-Delacruz re: auction preparations (.3); o/c with I. Almeida and I. Qua re: auction prep (1.0); met w/ M. Fleming-Delacruz, A. Thiel, and J. Liu (partial) re: auction and hearing prep (1.0); emails to potential bidders (.4); t/cs, emails and meetings w/ M. Fleming-Delacruz, J. Kim, J. Bromley, and L. Schweitzer re: auction prep (3.8); t/cs, meetings and emails re: contract issues (1.1); emails w/ J. Kim re: objections (.3); t/c and email w/ J. Seery re: contract review (.1); compiled list for L. Raben (.2); email to I. Almeida re: auction logistics (.4); email to L. Raben re: sale pleadings and other issues (.2); email to J. Stam re: asset sale issues (.2); circulated bids and follow-up email to Nortel team (.5); drafted notice and sent to J. Kim and L. Schweitzer for review (1.2); meeting w/J. Liu and M. Fleming (.4). | 11.50 | 4,945.00 | 23365959 |
| KIM, J. | 07/22/09 | T/C w/ Nortel and J. Kalish re: objections (1.0), Email to L. Schweitzer re: potential asset disposition (.1), Emails re: bids (.4)T/C w/ E. Polizzi re: bids (.1), T/C re: potential sale (.3), Mtgs w/ team (5.5), T/Cs w/ committees (.7), Mtg w/ team re: auction planning (1.2), Various emails re: sale issues (.8), Mtg w/ M. Fleming re: potential divestiture (.1), Mtg w/ J. Seery (.1), T/C w/ J. Solomon (.2). | 10.50 | 6,352.50 | 23373018 |
| THIEL, A.J. | 07/23/09 | Meet with E. Polizzi to discuss auction and sale hearing issues. | .40 | 116.00 | 23172058 |
| THIEL, A.J. | 07/23/09 | Meet with E. Polizzi, J. Bromley, and M. Fleming-Delacruz to discuss auction logistics. | .50 | 145.00 | 23172066 |
| THIEL, A.J. | 07/23/09 | Review objections to auction and add new objections onto Objections Summary Chart. | 1.40 | 406.00 | 23172104 |
| RYAN, R.J. | 07/23/09 | Helped create bid binders (1.5); distributed bid information (1.8); distributed objection information (.40); reviewed contract objections (.70). | 4.40 | 1,276.00 | 23173428 |
| KALITA, A. | 07/23/09 | Discussed mail merge with G. Lopez and J. Stanisz to prepare to fill in for G. Lopez while she is on vacation. | .50 | 105.00 | 23173672 |
| SALVATORE, N. | 07/23/09 | Email to R. Pickett re: rejection. | .20 | 109.00 | 23175777 |
| THIEL, A.J. | 07/23/09 | Review sale hearing agenda for July 28, 2009. | .30 | 87.00 | 23176266 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| THIEL, A.J. | 07/23/09 | Draft omnibus response to objections with respect to sale auction. | 3.60 | 1,044.00 | 23176299 |
| LIU, J. | 07/23/09 | Discuss the logistics stuff regarding the auction on Friday with Liz, Megan and Amber. | .50 | 145.00 | 23180729 |
| LIU, J. | 07/23/09 | Continue to draft the proffers of George Riedel and Michael Murray. | 4.00 | 1,160.00 | 23180745 |
| WEAVER, K. | 07/23/09 | Auction preparation. | .30 | 129.00 | 23186686 |
| STANISZ, J. | 07/23/09 | Meeting regarding form letteres to be populated with counterparty information. (1.0); met w/ A. Kalita and G. Lopez re: Mail Merger (0.5). | 1.50 | 352.50 | 23194369 |
| BERNARD, R. | 07/23/09 | Team meeting to discuss customizing customer letters. | 1.20 | 594.00 | 23204027 |
| LOPEZ, G. | 07/23/09 | Met with Contract Review team to discuss letter distribution (.5); discussed mail merge w/ A. Kulita and J. Stanisez (.5). | 1.00 | 235.00 | 23235291 |
| POLIZZI, E.M. | 07/23/09 | T/c M. Fleming re: auction prep (.2); met w/ M. Fleming re: same (.4); correspondence re: objection chart w/ E. Taiwo (.1); o/c w/ A. Thiel re: objection chart (.4); conf. M. Fleming, A. Thiel, J. Bromley (partial) re: auction prep (.5); emails and conferences w/ J. Kim and L. Schweitzer re: notice of adequate assurance (.8); emails, meetings and t/cs w/ L. Schweitzer, J. Bromley, M. Fleming, J. Kim, R. Ryan, etc. re: auction prep (7.8); sent notice of adequate assurance to parties that requested it (.3); t/cs w/ counsel for objecting parties (1.8); worked with L. Raben and L. Alpert to revise bid for auction (.8); coordinated with I. Almeida for auction (.5); organized list of auction attendees and emailed to I. Almeida (.3). | 13.90 | 5,977.00 | 23365967 |
| LIPNER, L. | 07/23/09 | T/c with C. Brod, C. Fiege, G. McDonald (Nortel), G. daPassano, J. Stam (Ogilvy) re. side agreement (.50); o/c with D. Leinwand, J. Bromley re. same (.80); email with counsel to contract counterparty (.20); email exchange with S. Malik re. side agreement and same with counsel to monitor (.10); revised description of side agreement and circulated to relevant parties and coordinated comments (3.30); email exchange with C. Armstrong (Goodmans) re. court calendar (.20); revised draft pleadings related to side agreement and circulated to relevant parties (2.40); t/c with C. Armstrong re. same and email to J. Bromley re. same (.50); email exchange with counsel re. sale motion(.40); email with J. Stam (Ogilvy) re. schedules (.20). | 8.60 | 3,698.00 | 23370066 |
| KIM, J. | 07/23/09 | Mtg re: auction process (.5), various meetings and calls re: auction and bids (7.7), T/Cs w/ objectors (.7), various emails re: sale issues (.9). | 9.80 | 5,929.00 | 23373073 |
| THIEL, A.J. | 07/24/09 | Assist with Nortel auction. | 11.00 | 3,190.00 | 23179517 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RYAN, R.J. | 07/24/09 | Assisted in preparation for asset sale auction (2.40); assisted in asset sale auction (11.00). | 13.40 | 3,886.00 | 23180208 |
| LIU, J. | 07/24/09 | Monitor the auction printer and distribute the printed documents to the right person. | 12.50 | 3,625.00 | 23181105 |
| KALITA, A. | 07/24/09 | Waiting on auction results at A. Randazzo's request to be prepared to send out bundled contracts in the event that bid was accepted. | 5.00 | 1,050.00 | 23184904 |
| SALVATORE, N. | 07/24/09 | TC w/M Fleming re: auction (.5); attended auction (.8). | 1.30 | 708.50 | 23185248 |
| SALVATORE, N. | 07/24/09 | Auction logistics. | 2.00 | 1,090.00 | 23185258 |
| WEAVER, K. | 07/24/09 | Auction. | 9.20 | 3,956.00 | 23186706 |
| STANISZ, J. | 07/24/09 | On call regarding form letters to be populated with counterparty information dependent on auction results. | 6.00 | 1,410.00 | 23194351 |
| POLIZZI, E.M. | 07/24/09 | CDMA/LTE Auction -- arrived early to set up and train team of summer associates to help with logistics, coordinated logistics throughout the day and night; after conclusion of auction, revised motion documents for inclusion in final executed ASA. | 17.70 | 7,611.00 | 23356879 |
| LIPNER, L. | 07/24/09 | Email to S. Cousquer re. Canadian affidvait (.10); email exchange with S. Malik re. side agreement motion (.20); email exchange with G. Mcdonald re. side agreement (.20); reviewed Canadian affidavit re. bid procedures (.30); email to J. Stan (Ogilvy) re. same. | .90 | 387.00 | 23358415 |
| KIM, J. | 07/24/09 | Participate in auction and related meetings. | 16.70 | 10,103.50 | 23359497 |
| THIEL, A.J. | 07/25/09 | Outline cases, tests and arguments in Sale Motion for use at sales hearing, including summarizing the facts and holdings of cases and shepardizing. | 8.20 | 2,378.00 | 23181144 |
| LIU, J. | 07/25/09 | Draft the Proffers and the question lists of George Riedel and Michael Murray for the Sale Hearing. | 6.00 | 1,740.00 | 23183811 |
| POLIZZI, E.M. | 07/25/09 | Put together binder for sale hearing (4.2); emails to L. Schweitzer, J. Kim, and J. Bromley re: same (.4); email to A. Cordo (MNAT) re: same (.1); email to M. Fleming re: planning for sale hearing (.1); made travel arrangements for team to go to Delaware the day before the hearing (.6). | 5.40 | 2,322.00 | 23365980 |
| KIM, J. | 07/25/09 | Review comments to sale order (.3), revise sale order and prepare for hearing (3.1), various emails re: sale order, hearing and objections and revisions to sale order re: same (3.2). | 6.60 | 3,993.00 | 23373098 |
| THIEL, A.J. | 07/26/09 | Organize electronic versions of sale motion cases into sections and email to local Delaware counsel. | 1.40 | 406.00 | 23183256 |
| LIU, J. | 07/26/09 | Finalize the draft of the proffers and the question lists of the George Riedel and Michael Murray for | 2.00 | 580.00 | 23183826 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the Sale Hearing and send to Liz and Megan. | | | |
| POLIZZI, E.M. | 07/26/09 | T/c M. Fleming re: hearing prep (.3); revised sale order and circulated to purchaser's counsel (2.6); revised proffers and sent to L. Schweitzer and J. Kim for review (4.7); drafted withdrawal notice and circulated to J. Kim and J. McGill (1.5); redacted schedule for contract counterparty and sent to J. Kim for review (.8); circulated revised sale order to creditor constituencies (.4); other assorted emails and calls re: sale hearing prep (.6). | 10.90 | 4,687.00 | 23365982 |
| KIM, J. | 07/26/09 | T/Cs w/ J. Stam re: breakup fee (.2), T/C w/ team re: break up fee (.3), T/C w/ OR, Monitor re: breakup fee (.5), T/C w/ UCC re: breakup fee (.8), T/C w/ J. Bromley, L. Schweitzer, E. Polizzi re: planning for sale hearing (1.0), T/C w/ E. Polizzi re: status (.1), Various emails re: sale hearing (3.9). | 6.80 | 4,114.00 | 23373119 |
| THIEL, A.J. | 07/27/09 | Prepare bullet-point summary of IP assumption and assignment cases in bankruptcy. | 2.80 | 812.00 | 23198131 |
| POLIZZI, E.M. | 07/27/09 | Reviewed tax lien objection w/ C. Davison (.3); t/c M. Fleming-Delacruz re: asset sale issues (.1); coordinated logistics for trip to DE and second team arriving next morning (1.2); email to group re: asset sale projects (.2); emails w/ counsel to contract counterparty re: sale order revisions (.3); prepare for CDMA hearing, including revisions to sale order and emails and meetings w/ J. Kim and L. Schweitzer re: same (4.3); non-work travel time (50% of 3.0, or 1.5); prepare for CDMA sale hearing at MNAT office, including coordination with team still in NY (3.3); finished revising sale order and circulated (.6). | 11.80 | 5,074.00 | 23365857 |
| LIPNER, L. | 07/27/09 | T/c w/counsel (1.1); email to Katie Ng (Nortel) re: contracts (.2); email to A. Cordo (MNAT) re: service list (.2); call w/g. daPassamo and G. Nielsen (Nortel) re: contracts (.4). | 1.90 | 817.00 | 23371123 |
| LIPNER, L. | 07/27/09 | Discussion w/E. Polizzi re: same process (.1); reviewed pre-closing checklist (.7); discussion w/E. Polizzi re: sale process (.2); discussion w/G. daPassano re: contracts (.3); meeting w/D. Leinwant, S. Malik, J. Bromley and G. daPassano re: customer contracts (.5); updaed post-signing bankruptcy issues list (1.2). | 3.00 | 1,290.00 | 23371144 |
| LIPNER, L. | 07/27/09 | Email exchange w/S. Szeremata re: meeting (.2); t/c w/Committee advisors re: side agreement (.5); email to J. Star (Ogilvy) re: same (.2); email to S. Malik re: call w/counsel (.2); email re: communications protocol (.3); email to J. Bromley re: court calendar (.3). | 1.70 | 731.00 | 23371174 |
| KIM, J. | 07/27/09 | T/C w/ C. Alden re: objection (.4), t/cs w/ objectors (1.6), various emails re: sale and sale hearing/order issues (3.5), mtgs re: sale hearing prep (4.2), review sale order (.3), revise contract | 11.70 | 7,078.50 | 23373399 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | forms (1.7). | | | |
| MALIK, S. | 07/28/09 | Correspond w LL re: possible asset sale (0.5); t/c w NT, Crowell, counsel and LL re: affiliate issues, informal objection and related emails (0.9); preliminary review of the objections and follow-up emails (1.4). | 2.80 | 1,694.00 | 23171611 |
| BERNARD, R. | 07/28/09 | Reviewed Nortel letters and no-365 bundled agreements. | 4.20 | 2,079.00 | 23225054 |
| LIPNER, L. | 07/28/09 | Email exchange with S. Szeremata (Nortel) re. Possible asset sale (.10); email to J. Bromley re. sealing motion (.20); email exchange with S. Malik re. bidding procedures (.20); email exchange with G. daPassaro re. contracts (.20); email exchange with G. daPassaro re. bid procedures (.20); email J. Bromley re. side agreement (.50). | 1.40 | 602.00 | 23360528 |
| LIPNER, L. | 07/28/09 | Reviewed and summarized objections to bid procedures (1.30); email to G. da Passano re. public records (.30); email exchange with A. Remming (MNAT) re. objection deadline (.30); revised side agreement motion and motion to shorten (.90); email exchange wtih A. Remming (MNAT) re. service (.20); email to D. Leinwand re. side agreement (.10); emails re. same to G. Mcdonald (Nortel), Akin and Milbank and monitors counsel (.50); email exchange with J. Harris (Milbank) re. same (.10); t/c with J. Harris (Milbank) re. same (.20); email exchange with N. Salvatore re. objections to bid procedures (.10); email to S. Malik re. side agreement (.10). | 4.10 | 1,763.00 | 23360532 |
| POLIZZI, E.M. | 07/28/09 | Prepare for CDMA sale hearing incl. assisting L. Schweitzer with witness prep and assisting J. Kim with revisions of final sale order (5.8). Attend sale hearing (3.5). Non-work travel time from DE to NY (50% of 3.0, or 1.5). | 10.80 | 4,644.00 | 23365776 |
| KIM, J. | 07/28/09 | Mtgs and calls and prep for sale hearing (4.1), Sale hearing (3.5), Various emails re: sale hearing/order (1.0). | 8.60 | 5,203.00 | 23373678 |
| THIEL, A.J. | 07/29/09 | Meet with E. Polizzi and L. Lipner regarding possible asset sale and preparing proffers for bidding procedures hearing. | 1.00 | 290.00 | 23203020 |
| FEE, A. | 07/29/09 | Met with L. Lipner about research w/r/t possible asset sale. | 1.00 | 290.00 | 23203402 |
| FEE, A. | 07/29/09 | Phone call with L. Lipner about research. | .10 | 29.00 | 23203407 |
| THIEL, A.J. | 07/29/09 | Draft proffers for Michael Murray and George Riedel for bid procedures hearing. | 4.00 | 1,160.00 | 23205031 |
| RYAN, R.J. | 07/29/09 | Attended meeting with L. Lipner, L. Polizzi, A. Fee and A. Thiel to discuss bidding procedures and research projects (1.00); attended conference call with J. Bromley, S. Malik and L. Lipner to discuss bidding procedures objections (1.10); read and | 7.00 | 2,030.00 | 23207763 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | analyzed objections and drafted objection tracking chart (3.60); updated court due date tracking chart and calendar (1.30). | | | |
| FLEMING-DELACRU | 07/29/09 | Reviewed emails w/r/t possible asset sale. | .80 | 396.00 | 23217083 |
| POLIZZI, E.M. | 07/29/09 | T/c P. Patel re: cure costs (.2); email w/ P. Patel and L. Schweitzer re: same (.3); t/c A. Randazzo re: contract spreadsheet (.3); conf. L. Lipner, R. Ryan, A. Fee, and A. Thiel re: preparations for bidding procedures hearing (1.0); prepared list of team members for A. Deschodt and C. Murray (.5); emailed w/ F. Faby and A. Randazzo re: contract notice issues (.5); email to J. Stam (Ogilvy) re: final sale order (.1); email to T. Feuerstein (Akin) re: final ASA (.1); email to N. Venditto re: same (.1); email to C. Goodman re: asset sale issue (.3); various emails re: contract issues w/r/t asset sale (.3); t/c w/ contract counterparty re: 365 assignment (.1); email re: outstanding issues w/r/t asset sale (1.0). | 4.80 | 2,064.00 | 23365823 |
| LIPNER, L. | 07/29/09 | O/c w/G. daPassana, J. Bromley, N. Whoriskey and S.Malik re: various issues (.8); met with a. Fee, R. Ryan, A. Thiel, E. Polizzi re: sale process (1); t/c w/A. Fee re: same (.1); t/c w/E. Taiwo re: possible research (.4); email exchange w/J. Bromley re: objections (.2). | 2.50 | 1,075.00 | 23370558 |
| LIPNER, L. | 07/29/09 | Email from A. Cordo (MNAT) re: late objection (.3); meeting to discuss contract process w/S. Flow, S. Malik, D. Leinwand and G. Passano (.8); reviewed contracts (.3); email exchange w/counsel to counterparty (.2). | 1.60 | 688.00 | 23370598 |
| LIPNER, L. | 07/29/09 | T/c w/counsel to purchaser re: objections (.6); email exchange w/E. Polizzi re: employee issues and considered same (.5); email exchange w/J. Storm re: side agreement (.3); t/c w/J. Storm re: same (.2); email exchange w/E. Polizzi re: objection (.1); revised side agreement pleadings and prepared for filing (.8); t/c w/S. Malik, S. Szeremata (.7); email to G. daPassamo re: bid procedure (.1). | 3.30 | 1,419.00 | 23370657 |
| LIPNER, L. | 07/29/09 | Email exchange w/A. Cordo (MNAT) re: side agreement pleadings (.2); drafted proposal to resolve objection (.5); email exchange w/A. Thiel re: proffers (.2); reviewed and updated objection summary chart (.4); email exchange w/S. Malik re: issue (.1); email exchange w/J. McCarthy (Lowell) re: same (.2); email exchange w/M. Fleming-Delacruz re: hearing prepartion (.1). | 1.70 | 731.00 | 23370729 |
| LIPNER, L. | 07/29/09 | Email exchange w/J. Bromley re: hearing witness (.1); email to S. Malik re: objection (.4); email to counsel re: objection (.2); circulated objections to working groups (.3); email exchange w/L. Egan (Nortel) re: same (.2); communications protocol re: side agreement (.3). | 1.50 | 645.00 | 23370816 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 07/29/09 | Call w/ Nortel re: contract unbundling issues (.8), Review documents (.6), various emails re: sale issues (.5). | 1.90 | 1,149.50 | 23373708 |
| FEE, A. | 07/30/09 | Researched case law and related briefs. | 2.50 | 725.00 | 23211314 |
| RYAN, R.J. | 07/30/09 | Participated in conference call with L. Lipner and S. Malik (.50); updated objection tracking chart with various party responses (1.60). | 2.10 | 609.00 | 23211726 |
| FEE, A. | 07/30/09 | Found and pulled briefs off of Pacer. | .70 | 203.00 | 23211865 |
| THIEL, A.J. | 07/30/09 | Prepare bid procedures hearing outline of legal arguments. | 2.00 | 580.00 | 23211919 |
| FLEMING-DELACRU | 07/30/09 | T/c with E. Schwartz re: possible asset sale. | .10 | 49.50 | 23219082 |
| LACKS, J. | 07/30/09 | Phone call w/N. Salvatore re: hearing (0.1); call w/L. Lipner re: hearing (0.2); reviewed witness proffers for bid procedures hearing (0.7); met w/J. Bromley, S. Malik, L. Lipner re: prepping for bid procedures hearing (0.8); preparation for meeting (0.9); call w/M. Fleming re: proffers (0.1); call w/A. Thiel re: proffers/legal outline (0.1); revised witness proffers for bid procedures hearing (0.8); met w/L. Lipner, M. Fleming re: hearing prep (0.4); emailed A. Thiel re: legal outline (0.1); revised witness proffers, legal outline for bid procedures hearing (1.8), met w/L. Lipner to discuss, revise witness proffers (1.1); t/c with N. Salvatore re: objection (0.3). | 7.40 | 3,182.00 | 23251454 |
| MALIK, S. | 07/30/09 | Reviewed announcement re: asset sale and provided comments and related emails (1.2); t/c w KD and LL re: objections and related emails (0.8); several t/cs and emails w AW and counsel re: objections (0.9); o/c w DI, CA and CB re: IFSA and IP termination licenses (partial attendance) (0.5); several emails and t/cs w AP re: objections and related follow-up (1.2); t/cs and emails w DL re: certain objections and related follow-up (1.4); reviewed objections (0.8); reviewed obj chart and provided preliminary comments (1.2); o/c w JB, LL and JL re: BPO hearing and related follow-up (0.9). | 8.90 | 5,384.50 | 23257491 |
| LIPNER, L. | 07/30/09 | Meeting with J. Bromley, S. Malik, J. Lacks re. objections (.70); t/c with J. Lacks re. bid procedures hearing (.20); call with R. Ryan, S. Malik, K. Davis (Akin) re. objections (.50); t/c with N. Salvatore re. objection (.10); o/c with L. Schweitzer re. hearing prep (.30); email exchange with S. Malik re. objections (.20); preparation for call with K. Davis re. objections (.20); email exchange with L. Schweitzer re. hearing preparation (.20); email to J. McCarthy (Crowell) re. assignment procedures (.10); email exchange with E. Mandell re. leases (.20). | 2.70 | 1,161.00 | 23360549 |
| LIPNER, L. | 07/30/09 | Email exchange with A. Cordo (MNAT) re. objections (.20); email exchange with J. Lacks re. bid procedures hearing (.10); reviewed objections | 4.60 | 1,978.00 | 23360606 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to bid procedures (.20); reviewed global crossing research and drafted summary (1.80); email exchange with counsel to objecting parties (.30); reviewed and updated objection chart (1.6); email to J. Bromley re: call schedule (.20); email to J. Lacks re: assignment procedures (.2). | | | |
| KIM, J. | 07/30/09 | Various emails re: sale issues (.3). | .30 | 181.50 | 23373734 |
| RYAN, R.J. | 07/31/09 | Participated in conference call with J. Bromley, S. Malik, L. Lipner and counsel for potential purchaser/bidder (.60); participated in conference call with J. Bromley, S. Malik, L. Lipner and counsel for potential purchaser/bidder (.50); discussed objections with J. Bromley, S. Malik and L. Lipner (.50); participated in conference call with J. Bromley, S. Malik, L. Lipner and counsel for supplier (.40); reviewed and analyzed objections (.70); located contract counterparty's contracts on schedule G and wrote email to counterparty regarding contracts on schedule G (.90); participated in conference call with S. Malik, L. Lipner and counsel (.30); discussed preparing material for bidding procedures hearing with I. Almeida (.30); prepared material for bidding procedures hearing (.60). | 4.80 | 1,392.00 | 23219913 |
| FEE, A. | 07/31/09 | Summarized objections and response. | 2.30 | 667.00 | 23222931 |
| FEE, A. | 07/31/09 | Summarized hearing transcript. | 1.00 | 290.00 | 23222938 |
| FEE, A. | 07/31/09 | Call with S. Malik. | .20 | 58.00 | 23222946 |
| FEE, A. | 07/31/09 | Researched whether creditor can force debtor to disclose intention of assuming or rejecting a contract pre-sale hearing. | 2.60 | 754.00 | 23222954 |
| LACKS, J. | 07/31/09 | Emailed client, Cleary assoc. re: background info on possible asset sale (0.4); met w/L. Lipner, R. Ryan re: materials needed for bid procedures hearing (0.2); call w/P. Hayes re: accessing possible asset sale dataroom (0.1); call w/M. Fleming re: hearing prep (0.1); revised witness proffers for bid procedures hearing (0.8); accessed dataroom (0.3); emailed w/Lazard re: info on possible asset sale (0.1); emailed w/P. Patel re: info on possible asset sale (0.1); revised witness proffers (0.5); emailed w/G. de Passano, Lazard re: info on possible asset sale (0.2); accessed possible asset sale datasite and reviewed documents (0.5); met w/L. Lipner re: hearing prep (0.1); revised proffers and emailed to S. Malik (0.8); emailed L. Lipner, B. Houston re: travel to Delaware for hearing (0.1); calls/emails w/M. Fleming, A. Thiel, A. Cordo re: case binder for hearing (0.3). | 4.60 | 1,978.00 | 23251548 |
| MALIK, S. | 07/31/09 | Reviewed objection and updated objection chart (3.2); t/c w JB, RR and LL, and certain objecting party, and related follow-up (0.5); t/c w JB, RR and LL, and certain objecting party, and related follow-up (0.8); t/c w JB, RR and LL, and certain objecting | 7.60 | 4,598.00 | 23257501 |

MATTER:  17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | party, and related follow-up (0.7); t/c w JB, RR and LL, and certain objecting party, and related follow-up (0.9); t/c w LL and certain objecting party, and related follow-up (0.3); several emails and t/cs w AP and JB re: objections (1.2). | | | |
| LIPNER, L. | 07/31/09 | O/c with J. Lacks and R. Ryan re. hearing preparation (.20); Email exchange and t/c with A. Fee re. research project and reviewed work re. same (1.40); Email exchanges with S. Malik re. bidding procedures order (.90); Emails, t/c's and o/c's with J. Bromley, S. Malik, R. Ryan and counterparties re. objections to bid procedures motion (4.8); revised summary chart re. same (1.10). | 8.40 | 3,612.00 | 23370634 |
| KIM, J. | 07/31/09 | Various emails re: sale issues (.6). | .60 | 363.00 | 23373896 |
| | | **MATTER TOTALS:** | **1163.20** | **519,252.50** | |

**MATTER: 17650-002  ASSET DISPOSITIONS**

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 07/01/09 | Email to I. Almedia re: CCAA proceedings. | .20 | 86.00 | 23014125 |
| DOGGETT, J. | 07/01/09 | Email to pleadings team re: CCAA proceedings. | .10 | 43.00 | 23014130 |
| SCHRECKENGOST, | 07/01/09 | Draft email to client re: 9019 motion | .40 | 116.00 | 23017250 |
| SCHRECKENGOST, | 07/01/09 | Review 9019 motion exhibits. | .20 | 58.00 | 23017254 |
| PARALEGAL, T. | 07/01/09 | I. Almeida:  Meeting with E. Taiwo, E. Polizzi, S. Kaufman re: motion binders (.5), inputting and coding pleadings into the LNB as per J. Lacks (1.5); new team member management (2); coding relevant correspondence into lnb (3.75). | 7.80 | 1,833.00 | 23021866 |
| QUA, I | 07/01/09 | Assisted I. Almeida compose materials for Sal Bianca re: documents for Sale that include: the motion papers and final order; the Interim Funding Motion and Order; and the Cross Border Protocol. Per N. Salvatore | 1.00 | 210.00 | 23021975 |
| QUA, I | 07/01/09 | Managed email documents re: Nortel as per J. Doggett | 1.00 | 210.00 | 23021995 |
| LIPNER, L. | 07/01/09 | Exchange w/ET re: calendar (.1); discussion w/F. Baumgartner re: protocol (.1); email to E. Chisholm (Nortel) re: LC (.1); exchange w/W. Olson re: same (.2); discussion w/C. Chisholm re: same (.7); discussion w/W. Olson re: same (.3); exchange w/W. Olson, L. Schweitzer re: LC agreement (.2) exchange w/L. Schweitzer and discussion with L. Schweitzer re: same (.1); discussion w/ W. Olson re: same (.1); emails to R. Jacobs and P. Tinker (UST) re: same (.4). | 2.30 | 989.00 | 23023179 |
| FLEMING-DELACRU | 07/01/09 | T/c with K. Weaver. | .10 | 49.50 | 23029949 |
| FLEMING-DELACRU | 07/01/09 | Reviewed administrative expense motion materials. | .60 | 297.00 | 23029953 |
| FLEMING-DELACRU | 07/01/09 | T/c with J. Wetzel. | .10 | 49.50 | 23029956 |
| KAUFMAN, S.A.B. | 07/01/09 | Checking docket table for E. Taiwo. | 1.40 | 406.00 | 23031875 |
| DENNIS, D. | 07/01/09 | C/s K. Weaver (0.1); Reviewing documents in dataroom and compiling file for information request (0.2). | 2.30 | 1,334.00 | 23046609 |
| FLEMING-DELACRU | 07/01/09 | T/c to E. Polizzi. | .30 | 148.50 | 23049888 |
| FLEMING-DELACRU | 07/01/09 | T/c with K. Weaver re: set-off motion. | .10 | 49.50 | 23049934 |
| FLEMING-DELACRU | 07/01/09 | T/c with D. Riley. | .10 | 49.50 | 23049959 |
| FLEMING-DELACRU | 07/01/09 | Conference call re: real estate. | .50 | 247.50 | 23049988 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/01/09 | Emails to S. Laven re: motion. | .20 | 99.00 | 23050105 |
| FLEMING-DELACRU | 07/01/09 | T/c with J. Kim re: motion. | .10 | 49.50 | 23050118 |
| FLEMING-DELACRU | 07/01/09 | T/c with J. Sturm. | .10 | 49.50 | 23050160 |
| FLEMING-DELACRU | 07/01/09 | Email re: motion. | .10 | 49.50 | 23050170 |
| SALVATORE, N. | 07/01/09 | TC w/L. Schweitzer and S. Bianca re: case management (.2); email to S. Bianca re: pleadings (.2); email to I. Almeida and I. Qua re: pleadings (.2) email to E. Taiwo re: same (.1); meeting w/S. Bianca re: case management (.7. | 1.40 | 763.00 | 23058095 |
| SALVATORE, N. | 07/01/09 | Email to D. Abbott re: retention of consultant (.5); research (1); email to C. Brod re: professional retention (.2). | 1.70 | 926.50 | 23058125 |
| LACKS, J. | 07/01/09 | Revised relief granted cheat sheet (0.3); updated daily status report (0.2); organized 6/29 hearing materials, emailed pleadings team (0.3); pulled pleadings documents and emailed to S. Bianca (0.2); phone call w/I. Almeida re: docs for S. Bianca (0.1); phone call w/K. Weaver, emailed J. Kim re: billing for 6/29 hearing (0.2); phone call w/N. Salvatore re: case administration issues (0.1); pulled pleadings and sent to I. Almeida for entry into LNB (1.5); drafted daily docket summary (0.3). | 3.20 | 1,376.00 | 23075775 |
| CHEUNG, S. | 07/01/09 | Circulated monitored docket online. | .30 | 42.00 | 23079267 |
| CHEUNG, S. | 07/01/09 | Circulated documents. | .30 | 42.00 | 23079322 |
| FEE, A. | 07/01/09 | Drafted 9019 motion. | 2.00 | 580.00 | 23093427 |
| FEE, A. | 07/01/09 | Phone call with K. Weaver about 9019 motion draft. | .10 | 29.00 | 23093496 |
| HAN, S.J. | 07/01/09 | T/cfs with J. Bromley and F. Moerman re: Nortel's operations; emails (0.7hrs). | .70 | 609.00 | 23098773 |
| WEAVER, K. | 07/01/09 | Daily status report updates. | .30 | 129.00 | 23118447 |
| WEAVER, K. | 07/01/09 | Call with A. Cordo regarding service. | .20 | 86.00 | 23118453 |
| WEAVER, K. | 07/01/09 | Review of L/C documents. | .10 | 43.00 | 23118457 |
| WEAVER, K. | 07/01/09 | Daily status report updates. | .20 | 86.00 | 23118551 |
| WEAVER, K. | 07/01/09 | Case management call with N. Salvatore. | .10 | 43.00 | 23118560 |
| WEAVER, K. | 07/01/09 | Review of research regarding automatic stay. | .10 | 43.00 | 23118564 |
| WEAVER, K. | 07/01/09 | Research/emails regarding set offs. | .10 | 43.00 | 23118570 |
| WEAVER, K. | 07/01/09 | Case management ---notebook. | .20 | 86.00 | 23118589 |
| WEAVER, K. | 07/01/09 | Docket sweeps. | .60 | 258.00 | 23118593 |
| WEAVER, K. | 07/01/09 | Call with Megan Fleming regarding case management. | .10 | 43.00 | 23118597 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 07/01/09 | Call with E. Taiwo regarding insurance issues. | .10 | 43.00 | 23118606 |
| WEAVER, K. | 07/01/09 | Call with J. Kim regarding set offs. | .10 | 43.00 | 23118609 |
| WEAVER, K. | 07/01/09 | Call to M. Fleming regarding set off. | .10 | 43.00 | 23118614 |
| WEAVER, K. | 07/01/09 | Call with D. Cathall (DLA) regarding set offs. | .20 | 86.00 | 23118621 |
| WEAVER, K. | 07/01/09 | Call with M. Fleming regarding set off. | .10 | 43.00 | 23118626 |
| WEAVER, K. | 07/01/09 | Email to company regarding settlements. | .20 | 86.00 | 23118644 |
| WEAVER, K. | 07/01/09 | Call with S. Malik regarding foreign affiliate issues. | .10 | 43.00 | 23118650 |
| WEAVER, K. | 07/01/09 | Working on foreign affiliate issues. | .60 | 258.00 | 23118653 |
| WEAVER, K. | 07/01/09 | Case management/staffing call with J. Kim, email to S. Malik regarding same. | .10 | 43.00 | 23118659 |
| WEAVER, K. | 07/01/09 | Review of automatic stay issues. | .20 | 86.00 | 23118684 |
| WEAVER, K. | 07/01/09 | Meeting with L. Schweitzer regarding foreign affiliate issues and contract issues. | .20 | 86.00 | 23118688 |
| WEAVER, K. | 07/01/09 | Call with D. Dennis regarding foreign affiliate issues. | .10 | 43.00 | 23118691 |
| WEAVER, K. | 07/01/09 | Emails with S. Malik, SJ Han regarding foreign affiliate issues. | .20 | 86.00 | 23118694 |
| WEAVER, K. | 07/01/09 | Case management--notebooking. | .20 | 86.00 | 23118699 |
| WEAVER, K. | 07/01/09 | Call to J. Schreckengost regarding settlement. | .10 | 43.00 | 23118712 |
| WEAVER, K. | 07/01/09 | Call with S. Malik regarding foreign affiliate issues. | .10 | 43.00 | 23118721 |
| GAZZOLA, C. | 07/01/09 | Docketing. | .50 | 70.00 | 23122377 |
| SCHWEITZER, L.M | 07/01/09 | T/c JAK re: coordination, M&A issues (0.2). T/cs S. Bianca re: background (0.2).  T/c C. Brod re: strategy (0.3). | .70 | 609.00 | 23130114 |
| BROD, C. B. | 07/01/09 | Emails L. Schweitzer, J. Bromley (.5). | .50 | 490.00 | 23226753 |
| BROD, C. B. | 07/01/09 | Participate in conference calls with representatives of committee (.5). | .50 | 490.00 | 23226867 |
| TAIWO, T. | 07/01/09 | Call with K. Weaver re: Dunn status. | .20 | 86.00 | 23251398 |
| TAIWO, T. | 07/01/09 | Correspondence re: binder review meeting. | .30 | 129.00 | 23251416 |
| TAIWO, T. | 07/01/09 | Binder update meeting. | .50 | 215.00 | 23251474 |
| TAIWO, T. | 07/01/09 | Correspondence, followup re: employee letter. | 1.60 | 688.00 | 23251498 |
| TAIWO, T. | 07/01/09 | Correspondence re: bar date motion. | .30 | 129.00 | 23251589 |
| TAIWO, T. | 07/01/09 | Calendar updates. | 1.10 | 473.00 | 23251767 |
| TAIWO, T. | 07/01/09 | Review of CCAA documents. | .70 | 301.00 | 23253022 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/01/09 | Review nits of motion draft. | 1.40 | 602.00 | 23253040 |
| TAIWO, T. | 07/01/09 | Call with N. Salvatore re: motion draft. | .10 | 43.00 | 23253062 |
| TAIWO, T. | 07/01/09 | Editing the summary of motions filed. | 2.10 | 903.00 | 23253155 |
| SCOTT, J. | 07/01/09 | Per C. Davison, re-printed documents, had signing binders made, page checked binders, drafted cover letters, mailed and internally distributed signing binders. | 4.50 | 1,057.50 | 23257741 |
| MALIK, S. | 07/01/09 | Emailed SJ background materials. | .80 | 484.00 | 23320834 |
| LIPNER, L. | 07/01/09 | Email exchange with W. Olson, L. Schweitzer re. L/C agreement (.20); email exchange with L. Schweitzer and discussion with L. Schweitzer re. same (.10): discussion with W. Olson re. same (.10); emails to R. Jacobs and P. Tinka (UST) re. same (.40). | .80 | 344.00 | 23356087 |
| POLIZZI, E.M. | 07/01/09 | T/c M. Fleming re: case administration issues (.3); met with E. Taiwo, S. Kaufman, and I. Almeida re: motion binders (.5); email to A. Remming (MNAT) re: case admin issues (.1); email to E. Taiwo re: case administration issues (.1). | 1.00 | 430.00 | 23356785 |
| KIM, J. | 07/01/09 | T/C w/ M. Fleming re: admin expense motion (.1); e-mail to S. Malik re: international issues (.1); emails to real estate team re: landlord extensions (.2); t/c w/ L. Schweitzer re: case issues (.2); t/c w/ K. Weaver re: setoff (.1); t/c w/ K. Weaver re: staffing (.1). | .80 | 484.00 | 23359348 |
| WU, A. | 07/02/09 | Spoke on the phone with M. Fleming-Delacruz re: administrative expense motion. | .10 | 29.00 | 23024338 |
| SCHRECKENGOST, | 07/02/09 | Mtg with K. Weaver re: patent enforcement litigation. | .30 | 87.00 | 23029870 |
| SCHRECKENGOST, | 07/02/09 | Research re: patent enforcement litigation. | 1.40 | 406.00 | 23029871 |
| KAUFMAN, S.A.B. | 07/02/09 | Checking docket table for E. Taiwo. | .80 | 232.00 | 23031908 |
| QUA, I | 07/02/09 | Nortel: management of emails communicated by J. Doggett as per J. Doggett. | 1.80 | 378.00 | 23046198 |
| DENNIS, D. | 07/02/09 | C/s S. Malik re: information requests from CGSH Asia team (.2) and compiling file study (4.8). | 5.00 | 2,900.00 | 23046636 |
| SALVATORE, N. | 07/02/09 | Emails re: conflict reports for 2014 compliance (.8); revised J. Bromley Declaration (.5); TC w/K. Weaver re: IP research (.2); email to J. Bromley re: declaration (.2); email to B. Kahn re: payment information (.1); review of fee applications (.6); TC w/M. Reis, M. Power, R. Risner re: same (.6); emails to M. Reis re: same (.5). | 3.50 | 1,907.50 | 23058214 |
| SALVATORE, N. | 07/02/09 | Reviewed conflict runs (.5); TC w/L. Lipner re: conflicts (.1). | .60 | 327.00 | 23058231 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 07/02/09 | Meeting w/J. Bromley re: supplemental Bromley declaration (.6); draft email to G. Davies re: same (.3); email to J. Bromley re: same (.1); organized materials for LNB and case records (1); reviewed reclamation list (.4). | 2.40 | 1,308.00 | 23058269 |
| PARALEGAL, T. | 07/02/09 | B. Dang:  Prepared recent motions for motion binder update as per J. Kim. | 2.00 | 470.00 | 23058844 |
| PARALEGAL, T. | 07/02/09 | I. Almeida:  Updating Motion binders (6.5); coding relevant documents into the LNB (1); printing and sending updated Bidding procedure order to various attorneys (1). | 8.50 | 1,997.50 | 23058877 |
| LI, M. | 07/02/09 | Reading background materials (3.4 hrs) meeting with SJ and Lei, introduction of the deal and questions (0.8 hr) internal call discussing outstanding issues (0.4 hr) call with Andrew of NT clarifying issues and current restructuring status (0.5 hr) | 5.10 | 2,524.50 | 23066543 |
| STEINEBACH, M. | 07/02/09 | Telephone call with S Flow re: introduction to project. | .20 | 58.00 | 23071432 |
| LACKS, J. | 07/02/09 | Pulled pleadings and sent to I. Almeida for entry into LNB (0.3); drafted daily docket summary (0.2); revised relief granted cheat sheet (0.2). | .70 | 301.00 | 23075797 |
| CHEUNG, S. | 07/02/09 | Circulated monitored docket online. | .50 | 70.00 | 23079342 |
| CHEUNG, S. | 07/02/09 | Circulated documents. | .50 | 70.00 | 23079504 |
| FEE, A. | 07/02/09 | Met with K. Weaver about revising draft of 9019 motion. | .50 | 145.00 | 23093600 |
| HAN, S.J. | 07/02/09 | T/c with S. Malik re: status (1.0 hr); t/c with F. Moerman re: status (0.4 hrs); reviewed background documents (3.5 hrs); t/cfs with L. Wang and M. Li re: project (0.8 hrs); t/cfs with internal team re: restructuring (0.5 hrs); t/cfs with Nortel re: restructuring (0.5 hrs). | 6.70 | 5,829.00 | 23098776 |
| THOMPSON, C. | 07/02/09 | Monitored Court Docket. | .30 | 42.00 | 23113677 |
| MCDONALD, M. | 07/02/09 | Obtained seven CUSIP numbers for various Nortel issues for E. Polizzi using Bloomberg. | .50 | 132.50 | 23114685 |
| WEAVER, K. | 07/02/09 | Daily status report updates. | .20 | 86.00 | 23118796 |
| WEAVER, K. | 07/02/09 | Call with L. Schweitzer, C. Alden, D. Herrington, L. Jacoby, company regarding discovery issues. | .60 | 258.00 | 23118808 |
| WEAVER, K. | 07/02/09 | Call with J. Sturm regarding settlements. | .20 | 86.00 | 23118812 |
| WEAVER, K. | 07/02/09 | Call with D. Cathall regarding set offs. | .10 | 43.00 | 23118822 |
| WEAVER, K. | 07/02/09 | Call with J. Kim regarding set offs. | .10 | 43.00 | 23118840 |
| WEAVER, K. | 07/02/09 | Email to company regarding set offs. | .40 | 172.00 | 23118843 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 07/02/09 | Meeting with J. Schreckengost regarding discovery issues. | .20 | 86.00 | 23118851 |
| WEAVER, K. | 07/02/09 | Meeting wtih L. Schweitzer C. Alden, D. Herrington, L. Jacoby regarding discovery issues. | .40 | 172.00 | 23118870 |
| WEAVER, K. | 07/02/09 | Research regarding insurance issues. | .50 | 215.00 | 23118893 |
| WEAVER, K. | 07/02/09 | Call with B. Kahn (Akin) regarding settlements. | .20 | 86.00 | 23118951 |
| WEAVER, K. | 07/02/09 | Prepare for call regarding settlements. | .20 | 86.00 | 23118957 |
| WEAVER, K. | 07/02/09 | Calls with C. Helm regarding settlement. | .20 | 86.00 | 23118977 |
| WEAVER, K. | 07/02/09 | Meeting with A. Fee regarding settlements. | .40 | 172.00 | 23118981 |
| WEAVER, K. | 07/02/09 | Review of set off order, revisions. | .30 | 129.00 | 23118984 |
| WEAVER, K. | 07/02/09 | Email to J. Kim regarding set offs. | .10 | 43.00 | 23118991 |
| WEAVER, K. | 07/02/09 | Review of new settlement motion. | .60 | 258.00 | 23119011 |
| GAZZOLA, C. | 07/02/09 | Docketing. | .20 | 28.00 | 23122389 |
| SCHWEITZER, L.M | 07/02/09 | T/c C. Brod re: management issues, strategy (0.4). T/c J. Bromley re: case admin., strategy issues (0.4). Client e/ms re: diligence issues (0.4). | 1.20 | 1,044.00 | 23149942 |
| BROMLEY, J. L. | 07/02/09 | Ems, call Malik and others on non-debtors issues. | .90 | 846.00 | 23156602 |
| BIANCA, S.F. | 07/02/09 | Conference with L. Schweitzer re: Nortel (.2); conferences with N. Salvatore re: same (.3); review first day pledings (3.5). | 4.00 | 2,420.00 | 23189711 |
| BROD, C. B. | 07/02/09 | Conference Parker, DeAlmeida, L. Schweitzer regarding non-debtor entities (.4), conference Connelly (.1). | .50 | 490.00 | 23227350 |
| BROD, C. B. | 07/02/09 | Conference call on affiliate non-debtor (.5). | .50 | 490.00 | 23227397 |
| BROD, C. B. | 07/02/09 | Participate in call with Look, Riedel and representatives of potential bidder (1.5). | 1.50 | 1,470.00 | 23227472 |
| TAIWO, T. | 07/02/09 | Reviewing binder chart edits. | .50 | 215.00 | 23253269 |
| TAIWO, T. | 07/02/09 | Correspondence re: binder edits. | .30 | 129.00 | 23253283 |
| TAIWO, T. | 07/02/09 | Correspondence with K. Weaver re: summary of motions filed and insurance updates. | .10 | 43.00 | 23253471 |
| TAIWO, T. | 07/02/09 | Calls with J. Hayes re: motion filing. | .40 | 172.00 | 23253523 |
| TAIWO, T. | 07/02/09 | Correspondence with K. Weaver re: counsel. | .30 | 129.00 | 23253543 |
| TAIWO, T. | 07/02/09 | Correspondence with MNAT re: motion filing. | 1.60 | 688.00 | 23253608 |
| TAIWO, T. | 07/02/09 | Drafting communications protocol. | .40 | 172.00 | 23253620 |
| TAIWO, T. | 07/02/09 | Correspondence re: communications protocol. | .40 | 172.00 | 23253631 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/02/09 | Correspondence re: employee letter. | 1.10 | 473.00 | 23253676 |
| TAIWO, T. | 07/02/09 | Calendar updates, formatting. | 1.90 | 817.00 | 23253734 |
| TAIWO, T. | 07/02/09 | Correspondence with L. Schweitzer re: filing. | .30 | 129.00 | 23253756 |
| TAIWO, T. | 07/02/09 | Calls with K. Weaver re: filing. | .30 | 129.00 | 23253775 |
| MALIK, S. | 07/02/09 | Preparation for, Asia restructuring call w SJH, SML, LS, DLW, GDP and other constituents and related follow-up (1.5); Preparation for restructuring call w GDP, JB and follow-up (1.4); Several emails re: various Eq jurisdictions (0.8); T/c w SJH, KE, TC, AG and related follow-up (1.8); Email w MC re: studies call (0.1). | 5.60 | 3,388.00 | 23339221 |
| FLEMING-DELACRU | 07/02/09 | Email re: administrative expense motion to R. Dipper. | .10 | 49.50 | 23360550 |
| FLEMING-DELACRU | 07/02/09 | Email to J. Stam re: Canadian orders. | .10 | 49.50 | 23360602 |
| FLEMING-DELACRU | 07/02/09 | T/c with E. Polizzi. | .10 | 49.50 | 23360617 |
| FLEMING-DELACRU | 07/02/09 | T/c with K. Weaver. | .10 | 49.50 | 23360622 |
| FLEMING-DELACRU | 07/02/09 | T/c with N. Salvatore. | .10 | 49.50 | 23360624 |
| LIPNER, L. | 07/02/09 | Email exchange with L. Schweitzer and S.J. Han re: structure chart (.10); emailed N. Salvatore list of reclamation claimants (.30); updated status report (.20); email traffic re. agreement (.20). | .80 | 344.00 | 23360635 |
| KIM, J. | 07/02/09 | Update call w/ T. Connelly (.5); email to J. Doolittle re: foreign affiliate issues (.1); email to S. Graff re: preference actions (.1); emails to J. Bromley and L. Schweitzer re: KERP and pension issues (.2); t/c w/ K. Weaver re: setoff (.1). | 1.00 | 605.00 | 23369163 |
| LI, M. | 07/03/09 | Reading/review materials (1 hr); call with counsel, NT counsel and Cleary team discussing restructuring issues (1.2 hrs); call with SJ, SM discussing to-do list and summarized list (0.4 hr); call with Cleary team discussing restructuring issues (0.1 hr); call with Wei-Meng Chuan discussing current restructuring plans with entities (0.6 hr); internal call with SJ, Jim, Sanjeet, Lei going thru strategies (1.1 hrs). | 4.40 | 2,178.00 | 23066544 |
| WANG, S. | 07/03/09 | Sorted out all the restructuring due diligence materials off virtual data room and wrapped up a complete binder by request of Man Li. | 1.00 | 235.00 | 23088472 |
| HAN, S.J. | 07/03/09 | T/cfs with counsel and Nortel re: sub situation (1.0 hrs); t/cfs with Wee-Meng re: sub situations (0.8 hrs); t/cfs with Bromley and Malik re: status update (0.8 hrs); emails to A. Grant re: local counsel (0.2 hrs); reviewed counsel's comments (0.4 hrs); emails with NY team (Malik and Dennis) re: restructuring documents in the data room (0.2 hrs); t/cfs with M. Li and L. Wang re: research questions | 3.70 | 3,219.00 | 23098777 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and things to do over the weekend (0.3 hrs). | | | |
| BROMLEY, J. L. | 07/03/09 | Ems and tcs LS and CB on case matters. | .50 | 470.00 | 23156614 |
| BROMLEY, J. L. | 07/03/09 | Ems Han and Baumgartner. | .30 | 282.00 | 23156619 |
| ZOUBOK, L. | 07/03/09 | News search on Nortel Networks and sent to various attorneys. | .50 | 132.50 | 23209779 |
| BROD, C. B. | 07/03/09 | Emails J. Bromley (.2). | .20 | 196.00 | 23227648 |
| BROD, C. B. | 07/03/09 | Conference call Davies, Pavi, Fraser, Tay, McDonald, J. Bromley on various matters (1.0). | 1.00 | 980.00 | 23227689 |
| BROD, C. B. | 07/03/09 | Conference call Zafirovski, Binning, Riedel, Murray, McDonald, J. Bromley (.8). | .80 | 784.00 | 23227734 |
| BROD, C. B. | 07/03/09 | Follow up emails J. Bromley, G. Davies (.2). | .20 | 196.00 | 23227749 |
| LIPNER, L. | 07/03/09 | Email to J. Bromley and S. Malik re. agreement. | .20 | 86.00 | 23360653 |
| KIM, J. | 07/03/09 | Emails to J. Bromley re: call. | .10 | 60.50 | 23369379 |
| LI, M. | 07/04/09 | Reviewed restructuring folder in the virtual data room, summarized Entities (8 hrs); briefed Matt Warburton re: Bankruptcy Law research. (0.6 hr). | 8.60 | 4,257.00 | 23066706 |
| HAN, S.J. | 07/04/09 | T/cf with Indian counsel re: status of sub (1.0 hr); reviewed documents relating to restructuring in the database (1.5 hrs); reviewed draft allocation protocol and interim funding agreement (1.0 hr). | 3.50 | 3,045.00 | 23098778 |
| WARBURTON, M. | 07/04/09 | Worked on foreign affiliate issues. | 2.00 | 1,210.00 | 23115991 |
| BROMLEY, J. L. | 07/04/09 | Various ems on case matters with Brod, Schweitzer. | .40 | 376.00 | 23330319 |
| KIM, J. | 07/04/09 | Email to L. Schweitzer re: funding issue. | .10 | 60.50 | 23369399 |
| BROD, C. B. | 07/05/09 | Emails and telephone calls L. Alpert, D. Sternberg (1.0). | 1.00 | 980.00 | 23227860 |
| BROMLEY, J. L. | 07/05/09 | Various ems on case matters with Brod, Schweitzer on case management issues. | .60 | 564.00 | 23330333 |
| KIM, J. | 07/05/09 | Email to C. Helm re: funding issue. | .10 | 60.50 | 23369421 |
| SCHRECKENGOST, | 07/06/09 | Research re: patent enforcement litigation. | 1.60 | 464.00 | 23051468 |
| WU, A. | 07/06/09 | Called S.J. Han to get updated about Nortel restructuring. | .10 | 29.00 | 23055157 |
| LIPNER, L. | 07/06/09 | Reviewed emails from D. Greca (Nortel), W. Olson and L. Schweitzer re: facility (.4); email to L. Raben re: structure chart (.2); correspond w/M. Fleming re: case management (.3); email to J. Bromley re: agreement (.1); email to S. Malik re: structure chart (.1); email exchange w/ET re: calendar (.1); discussion w/K. Weaver re: 9019 motion (.2); discussion w/M. Fleming re: notebook (.1); email to I. Almeida re: same (.1); discussion w/J. Williams | 2.20 | 946.00 | 23057182 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: facility progress (.1); discussion w/J. Bromley re: agreement (.1); email to J. Bromley re: same (.2); discussion with S. Malik re: agreement (.1); Email to J. Bromley re: same (.1). | | | |
| SALVATORE, N. | 07/06/09 | Email to G. Davies, J. Flanagan, J. Dootlittle re: employment agreements (.1). | .10 | 54.50 | 23057538 |
| SALVATORE, N. | 07/06/09 | TC w/M. Taylor, M. Reis and R. Risner re: fee application (.4); email to C. Lipscomb re: fee estimate (.1); email to J. Bromley re: supplemental Bromley declaration (.2); review of fee invoices (.5); draft email to T. Connelly re: Mercer (.6); meeting w/I. Qua and I. Almeida re: case management (.9); email to R. Risner and M. Taylor re: fee issues (.2); email to B. Kahn re: engagement agreement (.1) review of case calendar (.8); email to Grant Thorton re: OCP status (.2); review of supplemental E&Y declaration (.4); TC w/B. Beekenkamp, L. Close, G. Boone re: Lazard fee application (.4); email to L. Schweitzer re: Lazard fee application (.5). | 5.30 | 2,888.50 | 23057695 |
| SALVATORE, N. | 07/06/09 | Meeting w/L. Schweitzer re: fee application (.5); TC w/J. Kim re: creditors calls (.2); email to K. Nakamura re: OCP 2014 (.2). | .90 | 490.50 | 23057814 |
| SALVATORE, N. | 07/06/09 | Review of fee applications (.5); email to M. Reis re: same (.3); TC w/ L. Lipner re: case management (.1); email to M. Taylor re: 2014 list (.2); email to T. Connelly re: sale inquiries (.2). | 1.30 | 708.50 | 23058028 |
| PARALEGAL, T. | 07/06/09 | I. Almeida: meeting with N. Salvatore and I. Qua (1); updating summary fee app chart and printing for partners (6.5); updating motion binder recipients (.5). | 8.00 | 1,880.00 | 23058870 |
| JONES, N. | 07/06/09 | Reviewed previous document's redactions. | .10 | 23.50 | 23061139 |
| BAIK, R. | 07/06/09 | Review information in preparation of meeting (.5); meeting with L. Alpert, D. Sternberg, L. Schweitzer, J. Kim and L. Raben regarding foreign assets (1.0). | 1.60 | 792.00 | 23062894 |
| LI, M. | 07/06/09 | Call with team discussing situation (0.5 hr); call with Patrick Ang/SJ/WL discussing situation, applicable law and the current status (0.6 hr); created local counsel's contact info chart (0.2 hr); call with counsel discussing restructuring plan (1hr); reading allocation protocol (0.8 hr); reading Email from SJ re: summary of calls with counsel (0.1 hr); read transcript and declaration (0.8 hr). | 4.00 | 1,980.00 | 23066710 |
| LACKS, J. | 07/06/09 | Correspond w/M. Fleming re: case administration issues (0.7); emailed w/client, Committee re: cross-border protocol side letter (0.4); revised relief granted summary (0.1); drafted daily docket summary (0.2). | 1.40 | 602.00 | 23075839 |
| CHEUNG, S. | 07/06/09 | Circulated monitored docket online. | .50 | 70.00 | 23079584 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 07/06/09 | Circulated documents. | .30 | 42.00 | 23079685 |
| QUA, I | 07/06/09 | Emails with Jim Doggett. | 1.00 | 210.00 | 23092502 |
| QUA, I | 07/06/09 | Meeting with N. Salvatore and I. Almeida regarding overview of Nortel case procedures (1.0); work re: same (.5). | 1.50 | 315.00 | 23092528 |
| FEE, A. | 07/06/09 | Edited 9019 motion. | .90 | 261.00 | 23097188 |
| FEE, A. | 07/06/09 | Met with K. Weaver about edits to 9019 motion. | .60 | 174.00 | 23097190 |
| FEE, A. | 07/06/09 | Edited 9019 motion. | 2.50 | 725.00 | 23097201 |
| FEE, A. | 07/06/09 | Phone call with K. Weaver about motion edits (.1) and completed edits (.2). | .30 | 87.00 | 23097208 |
| HAN, S.J. | 07/06/09 | T/cfs with NY team re: status (0.5 hrs); t/cfs with counsel re: status (0.6 hrs); t/cfs with counsel re: feedback on process (1.1 hrs); t/c with F. Moerman re: status (0.2 hrs); reviewed summary of the call with counsel and provided comments (0.4 hrs); drafted an email summary to the NY team re: calls with local counsel (0.5 hrs); emails with M. Li and L. Wang re: restructuring and brainstorming (0.4 hrs). | 3.70 | 3,219.00 | 23098782 |
| STAFFORD, L.J. | 07/06/09 | Docketed papers received and updated internal database. | .50 | 70.00 | 23104627 |
| FLEMING-DELACRU | 07/06/09 | T/c with J. Wetzel. | .10 | 49.50 | 23108126 |
| FLEMING-DELACRU | 07/06/09 | T/c with K. Weaver. | .10 | 49.50 | 23108129 |
| FLEMING-DELACRU | 07/06/09 | T/c with J. Lacks. | .10 | 49.50 | 23108136 |
| FLEMING-DELACRU | 07/06/09 | T/c with N. Salvatore. | .10 | 49.50 | 23108138 |
| FLEMING-DELACRU | 07/06/09 | T/c with E. Polizzi. | .10 | 49.50 | 23108142 |
| FLEMING-DELACRU | 07/06/09 | T/c with D. Riley. | .10 | 49.50 | 23108144 |
| FLEMING-DELACRU | 07/06/09 | T/c with N. Salvatore re: rejection. | .10 | 49.50 | 23108166 |
| FLEMING-DELACRU | 07/06/09 | Email re: model stipulation. | .10 | 49.50 | 23108180 |
| FLEMING-DELACRU | 07/06/09 | Real estate email traffic. | .10 | 49.50 | 23108365 |
| FLEMING-DELACRU | 07/06/09 | Email to S. Malik. | .10 | 49.50 | 23108375 |
| FLEMING-DELACRU | 07/06/09 | Gathered materials re: workstreams. | .70 | 346.50 | 23108686 |
| FLEMING-DELACRU | 07/06/09 | T/c with D. Cathell and K. Weaver. | .10 | 49.50 | 23109192 |
| FLEMING-DELACRU | 07/06/09 | Met with K. Weaver. | .20 | 99.00 | 23109196 |
| FLEMING-DELACRU | 07/06/09 | T/c with E. Taiwo. | .10 | 49.50 | 23109207 |
| FLEMING-DELACRU | 07/06/09 | Email re: vacation coverage. | .20 | 99.00 | 23109331 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JARAMILLO, A.C. | 07/06/09 | Review of information obtained regarding Nortel Entity, forwarding of information to Lilian Raben. | .30 | 97.50 | 23114374 |
| WEAVER, K. | 07/06/09 | Daily status report updates. | .20 | 86.00 | 23150658 |
| WEAVER, K. | 07/06/09 | Case management call with M. Fleming. | .10 | 43.00 | 23150660 |
| WEAVER, K. | 07/06/09 | Meeting with A. Fee regarding 9019 motion. | .60 | 258.00 | 23150667 |
| WEAVER, K. | 07/06/09 | Revisions to set off orders. | .80 | 344.00 | 23150669 |
| WEAVER, K. | 07/06/09 | Review of and writing memo on new CCAA motion. | .30 | 129.00 | 23150676 |
| WEAVER, K. | 07/06/09 | Set off analysis. | 2.70 | 1,161.00 | 23150677 |
| WEAVER, K. | 07/06/09 | Call with J. Kim regarding set offs. | .10 | 43.00 | 23150680 |
| WEAVER, K. | 07/06/09 | Review of background agreements for potential settlement. | .40 | 172.00 | 23150685 |
| WEAVER, K. | 07/06/09 | Set off analysis. | .10 | 43.00 | 23150697 |
| WEAVER, K. | 07/06/09 | Meeting with L. Schweitzer regarding assumptions. | .10 | 43.00 | 23150726 |
| WEAVER, K. | 07/06/09 | Call to Akin regarding assumption. | .10 | 43.00 | 23150728 |
| WEAVER, K. | 07/06/09 | Emails with UCC, company regarding assumption. | .20 | 86.00 | 23150731 |
| WEAVER, K. | 07/06/09 | Set off analysis, emails to company. | .60 | 258.00 | 23150735 |
| WEAVER, K. | 07/06/09 | Drafting settlement motion. | 1.30 | 559.00 | 23150736 |
| WEAVER, K. | 07/06/09 | Emails/research regarding discovery. | .70 | 301.00 | 23150743 |
| WEAVER, K. | 07/06/09 | Case management -- notebook. | .30 | 129.00 | 23150745 |
| WEAVER, K. | 07/06/09 | Revisions/emails regarding set off order. | .60 | 258.00 | 23150750 |
| WEAVER, K. | 07/06/09 | Email to C. Helm regarding potential settlement. | .10 | 43.00 | 23152504 |
| BIANCA, S.F. | 07/06/09 | Meeting with M&A team re: asset sales issues (.9); review documents re: same (1.5). | 2.40 | 1,452.00 | 23189713 |
| BIANCA, S.F. | 07/06/09 | Review bar date motion (.6); revise bar date motion (3.7); conference with L. Schweitzer re: same (.2). | 4.50 | 2,722.50 | 23189716 |
| BIANCA, S.F. | 07/06/09 | Review setoff procedures motion (.4); review CCAA motion for US order recognition (.2). | .60 | 363.00 | 23189718 |
| BIANCA, S.F. | 07/06/09 | Review first day pleadings and orders re: same. | 1.20 | 726.00 | 23220178 |
| WANG, L. | 07/06/09 | Conference call with Cleary HK/NY re: update on call with counsel. | .50 | 247.50 | 23220730 |
| WANG, L. | 07/06/09 | Conference call with counsel re: legal issues in connection with debt resutructuring and possible assets sale. | .50 | 247.50 | 23220735 |
| WANG, L. | 07/06/09 | Summary of the conference call with counsel to report to Cleary NY (0.5). | .50 | 247.50 | 23220745 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 07/06/09 | Telephone calls J. Bromley and L. Schweitzer (.5). | .50 | 490.00 | 23228140 |
| BROD, C. B. | 07/06/09 | Attend meetings with UCC and Ad Hoc committee plus McDonald, N. Whoriskey, J. Bromley, Murray (4.3). | 4.30 | 4,214.00 | 23228191 |
| BROD, C. B. | 07/06/09 | Non-working travel NY to Toronto (50% of 4.8 or 2.4). | 2.40 | 2,352.00 | 23228379 |
| BROD, C. B. | 07/06/09 | Meetings with Lang, Tay, McDonald, Davies (2.5). | 2.50 | 2,450.00 | 23228402 |
| BELTRAN, J. | 07/06/09 | Gathering documents for meeting re: foreign affiliate issues. | .30 | 181.50 | 23249845 |
| TAIWO, T. | 07/06/09 | Review of proposed claims timeline. | .30 | 129.00 | 23254037 |
| TAIWO, T. | 07/06/09 | Call with M. Fleming-Delacruz re: setoff procedures motion. | .20 | 86.00 | 23254062 |
| TAIWO, T. | 07/06/09 | Correspondence with L. Schweitzer and S. Bianca re: setoff procedures motion draft. | .30 | 129.00 | 23254082 |
| TAIWO, T. | 07/06/09 | Correspondence with B. Hunt re: retirement fund claim. | .20 | 86.00 | 23254190 |
| TAIWO, T. | 07/06/09 | Calendar updates. | .70 | 301.00 | 23254212 |
| TAIWO, T. | 07/06/09 | Correspondence re: proof of claims forms. | .60 | 258.00 | 23254252 |
| TAIWO, T. | 07/06/09 | Edits to setoff procedure draft. | .90 | 387.00 | 23254312 |
| TAIWO, T. | 07/06/09 | eMail to B. Hunt re: proof of claims process. | .20 | 86.00 | 23254336 |
| TAIWO, T. | 07/06/09 | Review of CCAA order recognition motion. | 1.70 | 731.00 | 23254388 |
| SCOTT, J. | 07/06/09 | Updated wiki, corresponded with A. Meyers re: calendar and signing documents. | .80 | 188.00 | 23257760 |
| SCOTT, J. | 07/06/09 | Corresponded with R. Hira and E. Greene re: talking points. | .50 | 117.50 | 23257763 |
| BROMLEY, J. L. | 07/06/09 | Various ems on case matters with Brod, Schweitzer (.50); weekly mtg/call with LS, Brod, others (1.00); em Davies re: case administration issues (.20); ems Salvatore re: Bromley declaration (.20); dinner meeting in Toronto with Tay, Brod, Davies, McDonald, Lang (1.70); working travel time to Toronto (.50). | 4.10 | 3,854.00 | 23330397 |
| SCHWEITZER, L.M | 07/06/09 | Conf. call JB, CB, Lang, etc. re: weekly strategy call (0.6 -- partial attendance).  F/u conf. JB (0.3). T/c creditor inquiries (0.2). Emails JAK re: work coordination (0.1).  T/c Mendolaro, Hea, Ogilvy re: license (1.0).  T/c client, Bianca (part), JAK, etc. re: non debtor issues (1.2). | 3.40 | 2,958.00 | 23335868 |
| MALIK, S. | 07/06/09 | T/c w FB re: ltr to administrator and follow-up emails (0.4); T/c w MC re: analysis and related follow-up (0.5); T/c w TC re: restructuring status (0.2); Prep for, T/cs w SJH, BN and GG re: | 4.50 | 2,722.50 | 23341088 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | restructuring and related follow-up (2.1); Several emails w JB and CB re: restructuring (0.3); Emails w TC re: Middle East employees' status and related follow-up (0.4); Circulated revised ltr to GD (0.3); Emails w JB and follow-up call w JB and SJH re: restructuring (0.3). | | | |
| POLIZZI, E.M. | 07/06/09 | T/c M. Fleming-Delacruz re: case administration issues (.1). | .10 | 43.00 | 23356866 |
| KIM, J. | 07/06/09 | T/C w/ S. Bianca re: exclusivity motion (.1); T/C w/ E. Polizzi re: Epiq website (.1); Various emails re: case issues (.8); T/C w/ K. Weaver re: setoff issues (.1); T/C w/ N. Salvatore re: creditor calls (.2) | 1.30 | 786.50 | 23369935 |
| KIM, J. | 07/06/09 | T/c client, L. Schweitzer, and S. Bianca (partial) re: non-debtor issues. | 1.20 | 726.00 | 23399231 |
| SCHRECKENGOST, | 07/07/09 | Review and revise 9019 motion | .90 | 261.00 | 23059369 |
| BAIK, R. | 07/07/09 | Office conference with N. Salvatore regarding asset-sale calls (.3); return phone calls from former employees (.5). | .80 | 396.00 | 23062929 |
| BAIK, R. | 07/07/09 | Assess proposed inter-company settlement. | .40 | 198.00 | 23062969 |
| LI, M. | 07/07/09 | Conference call with Lisa, Laurent, SJ, Alex, re: Assets Sale (0.3 hr); read Asset Sales Agreement (0.6 hr); call with SM/SJ/Alex/Lei updating current status, (0.6 hr); call with Gary, Bill, Mifit from Spring Well Partners updating debt restructuring diligence handled by them (0.7 hr); internal call with SM, SJ, Lei, Alex summarizing the progress and developing next step strategies (0.2 hr) attended financial advisor's weekly update call from 8pm - 9pm re: entities debt restructuring (1 hr); reviewed Master Assets Sale Agreement (0.6 hr). | 4.00 | 1,980.00 | 23066799 |
| WU, A. | 07/07/09 | Read through background restructuring documents. | 5.50 | 1,595.00 | 23067267 |
| WU, A. | 07/07/09 | Spoke with S.J. Han to be introduced to the matter. | .20 | 58.00 | 23067271 |
| WU, A. | 07/07/09 | Correspond with M.S. Li about the matter. | .30 | 87.00 | 23067273 |
| LACKS, J. | 07/07/09 | Emailed w/J. Kim re: environmental research/looked for research (0.1); emailed w/client re: cross-border protocol side letter (0.3); drafted daily docket summary (0.2) | .60 | 258.00 | 23075889 |
| PARALEGAL, T. | 07/07/09 | B. Dang: Prepared monthly Fee Apps for J. Bromley. | 2.00 | 470.00 | 23076783 |
| PARALEGAL, T. | 07/07/09 | I. Almeida: Updating motion binders (4); fixing pleadings section of the LNB as per J. Lacks (2); notebooking relevant correspondence into the lnb (2) . | 8.00 | 1,880.00 | 23076798 |
| CHEUNG, S. | 07/07/09 | Circulated monitored docket online. | .50 | 70.00 | 23079854 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 07/07/09 | Circulated documents. | .30 | 42.00 | 23081973 |
| DENNIS, D. | 07/07/09 | Distribution of 13-week cash flow documents to internal group; C/s re: documents posted to the electronic dataroom. | .50 | 290.00 | 23087595 |
| QUA, I | 07/07/09 | Organized emails as per J. Doggett in Nortel LNB. | 2.00 | 420.00 | 23092563 |
| FEE, A. | 07/07/09 | Met with K. Weaver about revised 9019 motion. | .20 | 58.00 | 23097234 |
| FEE, A. | 07/07/09 | Finalized revised motion and sent to L. Schweitzer. | .70 | 203.00 | 23097249 |
| FEE, A. | 07/07/09 | Met with L. Schweitzer and K. Weaver about 9019 motion (.2) and revised (.6). | .80 | 232.00 | 23097258 |
| HAN, S.J. | 07/07/09 | T/cfs with S. Malik and HK/BJ team re: status update (0.8 hrs); t/cfs with S. Malik and Springwell Partners re: restructuring (0.7 hrs); t/cfs with Bromley and Malik re: restructuring (0.5 hrs); t/c with counsel re: restructuring (0.3 hrs); t/c with Singapore counsel re: restructuring (0.4 hrs); emails to NY team re: same (0.4 hrs); weekly conf call re: restructuring (1.0 hr); emails with Bromley, Malik and Brod re: restructuring and approach (0.6 hrs). | 4.70 | 4,089.00 | 23098783 |
| FLEMING-DELACRU | 07/07/09 | Email traffic re: real estate issues. | .30 | 148.50 | 23109360 |
| FLEMING-DELACRU | 07/07/09 | T/c with J. Lacks. | .10 | 49.50 | 23110370 |
| FLEMING-DELACRU | 07/07/09 | Email re: setoff claimant. | .10 | 49.50 | 23110373 |
| FLEMING-DELACRU | 07/07/09 | Emails re: setoff claimant. | .20 | 99.00 | 23110375 |
| FLEMING-DELACRU | 07/07/09 | T/c with S. Malik re: case administration issues. | .10 | 49.50 | 23110377 |
| SCHULTE, K.F. | 07/07/09 | Internal meeting w/ L. Lipner re: review of bid packages sent by Lazard. | .30 | 148.50 | 23113898 |
| THOMPSON, C. | 07/07/09 | Monitored court docket. | .30 | 42.00 | 23114600 |
| WEAVER, K. | 07/07/09 | Review of settlement motion. | .60 | 258.00 | 23151722 |
| WEAVER, K. | 07/07/09 | Daily status report updates. | .20 | 86.00 | 23151727 |
| WEAVER, K. | 07/07/09 | Set off analysis/information gathering. | 3.20 | 1,376.00 | 23151733 |
| WEAVER, K. | 07/07/09 | Revisions to settlement motion (.3), review of new documentation (.4). | .70 | 301.00 | 23151736 |
| WEAVER, K. | 07/07/09 | Emails regarding discovery issues. | .20 | 86.00 | 23151739 |
| WEAVER, K. | 07/07/09 | Case management--notebook. | .20 | 86.00 | 23151741 |
| WEAVER, K. | 07/07/09 | Emails to company regarding set off issues. | .40 | 172.00 | 23151744 |
| WEAVER, K. | 07/07/09 | Revisions to settlement motion. | .30 | 129.00 | 23151745 |
| WEAVER, K. | 07/07/09 | Prepare for meeting with L. Schweitzer regarding settlements. | .60 | 258.00 | 23151749 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 07/07/09 | Meeting with L. Schweitzer and A. Fee regarding settlements. | .20 | 86.00 | 23151753 |
| WEAVER, K. | 07/07/09 | Review of contract for set off claim. | 1.10 | 473.00 | 23151754 |
| WEAVER, K. | 07/07/09 | Emails to J. Kim, company regarding set off. | .30 | 129.00 | 23151758 |
| WEAVER, K. | 07/07/09 | Emails with UCC regarding assumption. | .20 | 86.00 | 23151765 |
| WEAVER, K. | 07/07/09 | Emails, call to J. Nielson regarding assumption. | .40 | 172.00 | 23151775 |
| WEAVER, K. | 07/07/09 | Meeting with J. Bromley regarding assumption. | .20 | 86.00 | 23151799 |
| WEAVER, K. | 07/07/09 | Research on assumption issues. | 1.20 | 516.00 | 23151803 |
| WEAVER, K. | 07/07/09 | Email to counterparty regarding set off. | .20 | 86.00 | 23151809 |
| WEAVER, K. | 07/07/09 | Review of CCAA orders and memo to team. | .60 | 258.00 | 23151813 |
| WEAVER, K. | 07/07/09 | Call with J. Nielson regarding assumption. | .30 | 129.00 | 23151816 |
| BIANCA, S.F. | 07/07/09 | Review and provide comments re: draft procedure order (1.4); correspondence with re: same (.3); revise US bar date motion (.8); confer with L. Schweitzer re: same (.2); telephone conference with B. Hunt at Epiq re: bar date issues (.3); revise US proof of claim form (.2). correspondence with Canadian counsel and the Canadian Monitor re: US bar date materials (.3). | 3.50 | 2,117.50 | 23220180 |
| BIANCA, S.F. | 07/07/09 | Conference call with company re: foreign affiliate issues (.8); review documents re: same (.5). | 1.30 | 786.50 | 23220184 |
| BIANCA, S.F. | 07/07/09 | Review documents re: asset sale (1.6); correspondence re: same (.2). | 1.80 | 1,089.00 | 23220190 |
| BROD, C. B. | 07/07/09 | Breakfast meeting with J. Bromley, Savage, Tay partial attendance by Tay (1.0). | 1.00 | 980.00 | 23230913 |
| BROD, C. B. | 07/07/09 | Meeting with Binning, Davies, Savage, Tay, Lang, McDonald (4.5). | 4.50 | 4,410.00 | 23230923 |
| BROD, C. B. | 07/07/09 | Non-working travel Toronto to New Jersey (50% of 5.0, or 2.5). | 2.50 | 2,450.00 | 23230935 |
| BROD, C. B. | 07/07/09 | Conference call with committee on M&A matters includes L. Schweitzer, D. Sternberg, Riedel, Murray, Kuhn and representatives from Jefferies. | 1.30 | 1,274.00 | 23230956 |
| SALVATORE, N. | 07/07/09 | Meeting w/R.Baik re: sale related inquiries (.10); call w/L.Polizzi re: same (.20); TC w/K.Wevaer re: contract assumption and assignment materials (.20); TC w/J.Kim re: same (.10); OC w/R.Baik re: sale-related inquiries (.30); review of OCP 2014 Statement (.30); email to V.Bouet and D. Power re: same (.20); email to G.Boone and M.Reis re: fee estimate (.20); email to C.Brod, L.Schweitzer and J.Bromley re: same (.20); email to J.Lloyd re: OCP status (.20); review of fee estimate (.40); drafted script for returning sale-related calls and inquiries | 3.00 | 1,635.00 | 23231888 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.60). | | | |
| SALVATORE, N. | 07/07/09 | Organized case materials for records. | .80 | 436.00 | 23231956 |
| TAIWO, T. | 07/07/09 | Correspondence with S. Bianca re: claims process. | .50 | 215.00 | 23254740 |
| TAIWO, T. | 07/07/09 | Correspondence with I. Almeida re: filing. | .30 | 129.00 | 23256060 |
| TAIWO, T. | 07/07/09 | Correspondence with M. Fleming-Delacruz re: setoff motion. | .30 | 129.00 | 23256075 |
| TAIWO, T. | 07/07/09 | Review of cash flow. | .20 | 86.00 | 23256088 |
| TAIWO, T. | 07/07/09 | Review of CCAA motion. | .60 | 258.00 | 23256145 |
| TAIWO, T. | 07/07/09 | Calendar updates. | .60 | 258.00 | 23256171 |
| TAIWO, T. | 07/07/09 | Correspondence with J. Kim re: hearing agenda. | .30 | 129.00 | 23256184 |
| TAIWO, T. | 07/07/09 | Research re: liability issues. | 2.10 | 903.00 | 23256949 |
| TAIWO, T. | 07/07/09 | Followup correspondence with B. Hunt re: claims process. | .20 | 86.00 | 23257005 |
| TAIWO, T. | 07/07/09 | Research re: claims process documents. | .70 | 301.00 | 23257057 |
| BROMLEY, J. L. | 07/07/09 | Early morning mtgs in Toronto with Brod, Tay and Savage (1.00); non-working travel time for flight back from Toronto to Newark (50% of 2.00 1.00); work on case matters en route (1.00); various ems on case matters with Brod, Schweitzer (.50); ems Weaver re: affiliate issues (.20). | 3.70 | 3,478.00 | 23330442 |
| SCHWEITZER, L.M | 07/07/09 | T/c J. Connelly, E&Y, etc. re: foreign affiliate issues (1.1).  Conf. KW, A. Fee re: settlements (0.2). Open new subaccts (0.2).  Emails JB re: case admin. issues (0.3). | 1.80 | 1,566.00 | 23339461 |
| MALIK, S. | 07/07/09 | T/c re: restructuring w creditors, SJH, AG and team (.8), and related follow-up t/c w/ SJH (.6); Reviewed Springwell's analysis for LA (1.9); Email w BB and LS re: restructuring and related follow-up (0.4); Reviewed restructuring background materials (1.9); Several emails and o/cs wrt preparation of restructuring mtgs in Toronto (1.2). | 6.80 | 4,114.00 | 23341100 |
| LIPNER, L. | 07/07/09 | Discussion with S. Malik re. agreement (.10); emails to T. Breeden re. list serve (.10); emails to R. Jacobs (AKIN) and J. Stan (Ogilvy) (.30); Email exchange with J. Bromley re. agreement (.10); email to I. Almeida re. case management (.10); email to T. Kreller (Milbank) and F. Hodara (Akin) re. agreement (.10); T/c with J. Lacks re. 9019 motion (.10). | .90 | 387.00 | 23360850 |
| KIM, J. | 07/07/09 | T/C w/ Nortel re: foreign affiliate issues (.8); conference call re: real estate issues (1.4); various emails re: case issues (1.4); T/C w/ N. Salvatore re: contract issues (.1). | 3.70 | 2,238.50 | 23369958 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHRECKENGOST, | 07/08/09 | Case research on nondebtor stay for K. Weaver. | 1.80 | 522.00 | 23066294 |
| WU, A. | 07/08/09 | Spoke with S.J. Han to get updates on the client's restructuring issues. | .20 | 58.00 | 23067269 |
| WU, A. | 07/08/09 | Spoke with M.S. Li about the client's restructuring issues. | .20 | 58.00 | 23067274 |
| WU, A. | 07/08/09 | Continued reading background materials on the client's restructuring issues. | 3.30 | 957.00 | 23067276 |
| SALVATORE, N. | 07/08/09 | Review of emails re: payment of professional compensation (1.3); tc w/L. Wong re: fees (.5); tc w/M. Lonsdorf re: June fee estimate (.2); email to M. Lonsdorf re: same (.1); email to M. Reis re: same (.1); email to C. Brod re: same (.1); email to L. Wong re: outstanding invoices (.1); email to D. Abbott re: supplemental affidavit (.1); tc w/L. Wong and E. Smith re: outstanding professional invoices and review of invoices (1.0); review of fee estimates (.4); Oc w/C. Brod re: same (.2); email to R. Risner & M. Taylor re: professional invoices (.6); tc w/K. Weaver re: contract assumption (.2); emails to B. Beekenkamp & G. Boone re: professional fees (.2); email to A. Cordo re: E&Y supplemental affidavit (.2). | 5.50 | 2,997.50 | 23071204 |
| SALVATORE, N. | 07/08/09 | Tc w/A. Remming re: case management & filings (.1); tc w/L. Lipner re: GSPA extension & case management (.1); Tc w/S. Bianca & A. Cordo re: case management (.2); Tc w/L. Schweitzer re: payment of professional compensation (.1); Tc w/L. Polizzi re: call scripts (.2); Tc w/J. Lacks re: new civil case filed by Nortel (.1); review of May & June fee forecasts (.3); email to M. Reis & G. Boone re: same (.2); email to L. Schweitzer re: payment of professional compensation (.3); email to L. Close re: OCP procedures (.3); review of call scripts (.3); email to B. Kahn re: fee estimates (.1); email to B. Beekenkamp, L. Close, G. Boone re: fee application (.3). | 2.60 | 1,417.00 | 23071306 |
| SALVATORE, N. | 07/08/09 | Organized materials for records. | .60 | 327.00 | 23071311 |
| STEINEBACH, M. | 07/08/09 | Group meeting with S Flow, R Bernard, F Faby, J Kalish and A Randozzo. | 1.30 | 377.00 | 23072174 |
| LACKS, J. | 07/08/09 | Call w/L. Lipner re: 9019 motion on docket (0.1); emailed w/client/committee re: cross-border protocol side letter (0.2); emailed w/L. Polizzi re: schedules (0.1); phone call w/N. Salvatore re: new Nortel case docket (0.1); revised relief granted cheat sheet (0.2); drafted daily docket summary (0.2). | .90 | 387.00 | 23075898 |
| PARALEGAL, T. | 07/08/09 | I. Almeida:  Coding relevant pleadings and correspondence into LNB as per various Nortel attorneys. | 8.00 | 1,880.00 | 23076791 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 07/08/09 | Circulated monitored docket online. | .50 | 70.00 | 23082759 |
| CHEUNG, S. | 07/08/09 | Circulated new case involving Nortel. | .30 | 42.00 | 23082768 |
| BAIK, R. | 07/08/09 | Return phone calls from former employees. | .50 | 247.50 | 23094196 |
| FEE, A. | 07/08/09 | Meeting with K. Weaver and L. Schweitzer about filing 9019 motion. | 1.00 | 290.00 | 23097289 |
| FEE, A. | 07/08/09 | Drafted communication protocol for 9019 motion. | .20 | 58.00 | 23097292 |
| HAN, S.J. | 07/08/09 | T/cfs with Bromley, Malik, Leinwand and Whoriskey re: entities (0.6 hrs). | .60 | 522.00 | 23098784 |
| JARAMILLO, A.C. | 07/08/09 | Drafting of email to local counsel regarding tax issues. | .60 | 195.00 | 23114535 |
| WEAVER, K. | 07/08/09 | Daily status report updates. | .20 | 86.00 | 23151931 |
| WEAVER, K. | 07/08/09 | Research on director/officer issues. | .70 | 301.00 | 23151937 |
| WEAVER, K. | 07/08/09 | Revisions to settlement motion. | .80 | 344.00 | 23151962 |
| WEAVER, K. | 07/08/09 | Meeting with L. Schweitzer regarding settlement. | .20 | 86.00 | 23151971 |
| WEAVER, K. | 07/08/09 | Filing settlement motion, communications protocol. | .80 | 344.00 | 23151975 |
| WEAVER, K. | 07/08/09 | Emails to S&C regarding assumption. | .20 | 86.00 | 23151980 |
| WEAVER, K. | 07/08/09 | Calls with J. Nielsen regarding assumption. | .20 | 86.00 | 23151986 |
| WEAVER, K. | 07/08/09 | Emails to counterparty regarding set off order. | .20 | 86.00 | 23151988 |
| WEAVER, K. | 07/08/09 | Daily status report updates. | .30 | 129.00 | 23151993 |
| WEAVER, K. | 07/08/09 | Preparing notice list for motion. | .30 | 129.00 | 23151999 |
| WEAVER, K. | 07/08/09 | Drafting new assumption motion. | .90 | 387.00 | 23152001 |
| WEAVER, K. | 07/08/09 | Drafting memo on case law updates for director/officer issues. | .80 | 344.00 | 23152006 |
| WEAVER, K. | 07/08/09 | Revisions to set off order. | .20 | 86.00 | 23152009 |
| WEAVER, K. | 07/08/09 | Emails/t/c with company regarding customer contract. | .20 | 86.00 | 23152018 |
| WEAVER, K. | 07/08/09 | Review of proposed contract provisions. | .30 | 129.00 | 23152020 |
| WEAVER, K. | 07/08/09 | Review/revisions to settlement procedures. | 1.20 | 516.00 | 23152026 |
| WEAVER, K. | 07/08/09 | Preapare for meeting with J. Bromley regarding assumption. | .20 | 86.00 | 23152030 |
| BIANCA, S.F. | 07/08/09 | Telephone conference with company re: foreign affiliate issues (1.1); follow-up conference with L. Schweitzer and J. Kim (.7); review cash flow statements re: foreign affiliate issues (.2); correspondence re: same (.1); review documents re: possible asset sale business segments (.5). | 2.60 | 1,573.00 | 23220200 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 07/08/09 | Correspondence with Canadian counsel and the Canadian Monitor re: Canadian and US bar date materials (.6); revise US bar date materials (1.7). | 2.30 | 1,391.50 | 23220206 |
| BIANCA, S.F. | 07/08/09 | Meeting with W. Raymond, J. Bromley, L. Schweitzer and L. Laporte re: employee issues (.8); review materials re: same (.6); follow-up meeting with L. LaPorte re: same (.4). | 1.80 | 1,089.00 | 23220209 |
| BIANCA, S.F. | 07/08/09 | Review first day motions and orders. | 1.40 | 847.00 | 23220219 |
| BROD, C. B. | 07/08/09 | Conference Hamilton (.1). | .10 | 98.00 | 23230975 |
| TAIWO, T. | 07/08/09 | Legal research on liability issues. | 3.40 | 1,462.00 | 23256759 |
| TAIWO, T. | 07/08/09 | Motion drafting. | 1.70 | 731.00 | 23256775 |
| TAIWO, T. | 07/08/09 | Call with S. Bianca re: new assignment. | .20 | 86.00 | 23256794 |
| TAIWO, T. | 07/08/09 | Review of exclusivity caselaw/previous motions. | 2.10 | 903.00 | 23256815 |
| FLOW, S. | 07/08/09 | Review and comment on status report. | .30 | 273.00 | 23287831 |
| BROMLEY, J. L. | 07/08/09 | Various ems on case matters with Brod, Schweitzer, Kim, Malik and others (.80); mtg with Salvatore re: Mercer issues and supplemental declaration (.20); mtg with Brod re: various matters (.30); ems Davies various matters (.20); mtg with Savage, Kearns, Hodara at Lazard (1.50); tcs with Savage, Binning, Davies, Tay, McDonald on various case matters (.60). | 3.60 | 3,384.00 | 23330576 |
| MALIK, S. | 07/08/09 | T/C re: restructuring (0.7); reviewed Springwell's restructuring term sheet (0.4). | 1.10 | 665.50 | 23341292 |
| LIPNER, L. | 07/08/09 | Cash flow call (.20); email exchange with J. Stam (Ogilvy) re. agreement (.20); updated status report (.20); email to L. Schweitzer and W. Olson re. cash flow call (.20); discussion with R. Ellis (HS) re. agreement (.10); review of l/c facility documents and email from W. Olson (.90); discussion re. case management with I. Almeida (.10); email to J. Bromley re. agreement (.30); email to committee and bond holder grp. advisors re. same (.50). | 2.70 | 1,161.00 | 23360958 |
| LIPNER, L. | 07/08/09 | Discussion with J. Kim re. witness for hearing (.10); email exchange with J. Kim re. witness for hearing (.10); email exchange with L. Schweitzer re. same (.20); discussion with L. Schweitzer re. same (.10); email to N. Scott (Nortel) re. same (.10); email exchange with counsel to claimant re. same (.20); communications protocol/ email re. same (.10); discussion with S. Malik re. agreement (.20); discussion with N. Salvatore re. case management (.10). | 1.20 | 516.00 | 23361007 |
| POLIZZI, E.M. | 07/08/09 | Emailed w/ J. Lacks re: schedules (.1). | .10 | 43.00 | 23365747 |
| KIM, J. | 07/08/09 | Call re: foreign affiliate issues (1.1); follow-up conference with L. Schweitzer and S. Bianca | 5.50 | 3,327.50 | 23370176 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (partial attendance) (.4); T/C w/ T. Mbara re: bar date (.1); T/C w/ Nortel & UCC re: real estate issues (.8); T/C w/ S. Bianca re: exclusivity (.1); Mtg w/ J. Bromley & L. Schweitzer re: case issues (1.1); correspondence and work re: same (1.6); various emails re: case issues (.3). | | | |
| SCHWEITZER, L.M | 07/08/09 | T/c & e/ms L. Lipner re: hearing prep (0.4). T/c Lukenda re: status (0.6).  T/c P. Tinker (0.2). T/c P. Look re: admin issues (0.5). Conf. K. Weaver re: settlement (0.2).  L. Lipner e/m re: cash flows (0.1). Emails NS re: Lazard fee app. (0.2).  T/c J. William re: foreign affiliate issues w/JAK, SB (1.2). F/u conf. JAK (part) & S. Bianca (0.8). T/cs JB re: CALA (0.8). Conf. JAK and J. Bromley re: case issues (1.1). | 6.10 | 5,307.00 | 23379804 |
| BROMLEY, J. L. | 07/08/09 | Meeting with J. Kim and L Schweitzer re: case issues. | 1.10 | 1,034.00 | 23399191 |
| WU, A. | 07/09/09 | Conference call with S.J. Han, S. Malik, and L. Wang (.3); preparation for same (.2). | .50 | 145.00 | 23067279 |
| WU, A. | 07/09/09 | Spoke with M.S. Li about the client's restructuring issues and to update her on earlier call. | .50 | 145.00 | 23067282 |
| WU, A. | 07/09/09 | Continued reading background materials on the client's restructuring issues. | 4.70 | 1,363.00 | 23067293 |
| WANG, L. | 07/09/09 | Conference call with Sanjeet re: update on proposed asset sale (0.3). | .30 | 148.50 | 23077779 |
| PARALEGAL, T. | 07/09/09 | I. Almeida:  Coding relevant documents into the LNB (7.5); updating motion binders (.5). | 8.00 | 1,880.00 | 23081757 |
| CHEUNG, S. | 07/09/09 | Circulated monitored docket online. | .50 | 70.00 | 23082775 |
| CHEUNG, S. | 07/09/09 | Circulated documents. | .50 | 70.00 | 23082787 |
| TAIWO, T. | 07/09/09 | Correspondence with M. Reis re: calendar. | .20 | 86.00 | 23093556 |
| TAIWO, T. | 07/09/09 | Updates to internal Nortel calendar. | 1.90 | 817.00 | 23093567 |
| TAIWO, T. | 07/09/09 | Binder updates. | 1.10 | 473.00 | 23093591 |
| BAIK, R. | 07/09/09 | Return phone calls from former employees. | .30 | 148.50 | 23094326 |
| BAIK, R. | 07/09/09 | Review materials regarding in preparation for Friday's call. | .50 | 247.50 | 23094336 |
| HAN, S.J. | 07/09/09 | T/cfs with S. Malik re: udpate (0.3 hrs); t/cf with counsel re: restructuring term sheet (0.4 hrs); email to the team re: same (0.2 hrs). | .90 | 783.00 | 23098785 |
| LACKS, J. | 07/09/09 | Phone call/emails w/I. Almeida re: case admin (0.2); phone call w/K. Weaver re: automatic stay (0.1); emailed w/J. Kim re: proceeding (0.1); emailed w/client, S. Malik re: applicability of stay to ancillary proceeding (0.3); drafted daily docket | 1.00 | 430.00 | 23113793 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summary (0.3). | | | |
| GAZZOLA, C. | 07/09/09 | Docketing. | 2.70 | 378.00 | 23126693 |
| SPENCE, T. | 07/09/09 | Sent dockets to attorneys. | .30 | 42.00 | 23127595 |
| WEAVER, K. | 07/09/09 | Daily status report updates. | .40 | 172.00 | 23152055 |
| WEAVER, K. | 07/09/09 | Email to J. Nielson (Nortel) regarding contract negotiations. | .10 | 43.00 | 23152059 |
| WEAVER, K. | 07/09/09 | Revisions to assumption motion. | .50 | 215.00 | 23152065 |
| WEAVER, K. | 07/09/09 | Revisions to settlement motion. | .40 | 172.00 | 23152066 |
| WEAVER, K. | 07/09/09 | Prepare for call with UCC regarding settlement. | .40 | 172.00 | 23152068 |
| WEAVER, K. | 07/09/09 | Call to J. Sturm (Akin) review settlement. | .10 | 43.00 | 23152077 |
| WEAVER, K. | 07/09/09 | Review of supporting documentation for settlement motion. | .40 | 172.00 | 23152082 |
| WEAVER, K. | 07/09/09 | Revisions to customer contract provisions (.4); meeting with L. Schweitzer regarding same (.2); t/c with client regarding same (.2). | .80 | 344.00 | 23152092 |
| WEAVER, K. | 07/09/09 | Review of contract and recommendations to company regarding same. | 1.30 | 559.00 | 23152094 |
| WEAVER, K. | 07/09/09 | Review of Ch. 15 preceedings/pleadings and memo regarding same. | .40 | 172.00 | 23152099 |
| WEAVER, K. | 07/09/09 | Revisions/negotiations regarding set off order. | .60 | 258.00 | 23152100 |
| WEAVER, K. | 07/09/09 | Review of CCAA pleadings and memo to team regarding same. | .60 | 258.00 | 23152102 |
| WEAVER, K. | 07/09/09 | Case management --notebook. | .20 | 86.00 | 23152105 |
| WEAVER, K. | 07/09/09 | Emails to company regarding assumption (.2); analysis of related documents (.4). | .60 | 258.00 | 23152108 |
| WEAVER, K. | 07/09/09 | Research regarding director/officer issues. | .70 | 301.00 | 23152110 |
| WEAVER, K. | 07/09/09 | Emails regarding common interest agreement. | .20 | 86.00 | 23152118 |
| WEAVER, K. | 07/09/09 | Review of changes to common interest agreement. | .30 | 129.00 | 23152120 |
| LI, M. | 07/09/09 | Read SJ email re: further development, meeting in Toronto and his plan to attend meeting in Toronto, read term-sheet proposed by Grant LLC. | 1.30 | 643.50 | 23153084 |
| SCHULTE, K.F. | 07/09/09 | Meeting with L. Lipner re: docs for side agreement (.9).  Call with Sanjeet Malik regarding timetable for possible asset sale and next steps and follow up with L. Lipner (.3).  Researching anti-assignment caselaw (1.7). | 2.90 | 1,435.50 | 23209610 |
| BIANCA, S.F. | 07/09/09 | Telephone conference and correspondence with J. Stam, T. Reyes, and T. Ayres re: bar date issues (.5); meeting with L. Schweitzer re: same (.2); | 4.10 | 2,480.50 | 23220223 |

48

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting with L. Schweitzer, L. Laporte, and M. Alcock re: employee communications issues (.6); research re: same (.8). revise bar date materials (1.4); correspondence with Epiq re: bar date publication (.3); review revised Canadian Claims Procedure Order (.3). | | | |
| BIANCA, S.F. | 07/09/09 | Review pleadings and materials re: possible asset sale (1.8); correspondence re: same (.2). | 2.00 | 1,210.00 | 23220241 |
| BROD, C. B. | 07/09/09 | Various emails regarding the status of matters (1.0). | 1.00 | 980.00 | 23231088 |
| SALVATORE, N. | 07/09/09 | Organized Lazard materials for records (.30); TC w/A.Remming re: OCP (.20); email to C.Beene re: OCP Status (.30); draft supplement to OCP list (.20); review of E&Y supplemental affidavit (.20). | 1.20 | 654.00 | 23232064 |
| SALVATORE, N. | 07/09/09 | Reviewed OCP 2014 Statement (.20); email to A.Remming re: same (.10); email to K.Nakamura re: OCP Statement (.20); TC w/D.Eggert re: Mercer fee application (.10). | .60 | 327.00 | 23232104 |
| SALVATORE, N. | 07/09/09 | TC w/A.Cordo re: case management (.20); email to B.Dunn and T.Labunda re: Lazard fee application (.20). | .40 | 218.00 | 23232127 |
| TAIWO, T. | 07/09/09 | Summary of motions filed update. | .60 | 258.00 | 23256686 |
| TAIWO, T. | 07/09/09 | Correspondence re: binder updates. | .40 | 172.00 | 23256701 |
| TAIWO, T. | 07/09/09 | Exclusivity motion drafting. | 2.70 | 1,161.00 | 23256840 |
| TAIWO, T. | 07/09/09 | Editing of liability motion. | 1.40 | 602.00 | 23256853 |
| BROMLEY, J. L. | 07/09/09 | All day mtgs in Toronto on various case administration matters (4.80); ems on same with CBB, LS, Kim (.50); non-working travel time for single day round trip to Toronto (50% of 2.8, or 1.40); work on case matters en route (2.00). | 8.70 | 8,178.00 | 23330861 |
| MALIK, S. | 07/09/09 | Several emails and t/cs w SJH re: restructuring (0.5); t/c w Springwell and SJH re: restructuring (0.8). | 1.30 | 786.50 | 23341302 |
| LIPNER, L. | 07/09/09 | Discussions with W. Olson re. L/C issues (.20); emails to L. Schweitzer and W. Olson re. same (.30); Voicemails from C. Brossolet re. agreement (.10); emails to R. Jacobs (AKIN) re. LC facility documents (1.00); email exchange with B. Hunt (Epiq) re. claims register (.10); email to J. Kim and L. Schweitzer re. same (.10); discussion with R. Ellis (HS) re: agreement (.10); email exchange with W. Olson and L. SChweitzer re. L/C issues (.50); email exchange with J. Stam (Ogilvy) re. agreement (.10); email to UST re. reviews L/C documents (.10); researched L/C order and associate materials (.80); email exchange with L. Schweitzer and W. Olson re. same (.20). | 3.60 | 1,548.00 | 23361498 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 07/09/09 | Mtg w/ K. Weaver re: NYSE (.2); T/C w/ L. Schweitzer re: case issues (.4); update call w/ T. Connelly (.5); various emails re: case issues (.4). | 1.50 | 907.50 | 23370244 |
| SCHWEITZER, L.M | 07/09/09 | T/c JAK re: case issues (0.4). Conf. KW re: customer contract (0.2). | .60 | 522.00 | 23379943 |
| SCHRECKENGOST, | 07/10/09 | Research re: personal services contracts | 1.10 | 319.00 | 23081977 |
| SCHRECKENGOST, | 07/10/09 | Call with N. Salvatore re: research assignment on personal services contracts | .20 | 58.00 | 23081979 |
| WU, A. | 07/10/09 | Reviewed background materials on Nortel. | .30 | 87.00 | 23088013 |
| WU, A. | 07/10/09 | Conference call with S.J. Han, S. Malik, L. Wang to debrief on Nortel's restructuring issues. | .20 | 58.00 | 23088019 |
| TAIWO, T. | 07/10/09 | Phone call with S. Malik re: research assignment. | .20 | 86.00 | 23093333 |
| TAIWO, T. | 07/10/09 | Correspondence with J. Kim re: research assignment. | .10 | 43.00 | 23093341 |
| TAIWO, T. | 07/10/09 | Call with N. Salvatore re: project status. | .20 | 86.00 | 23093358 |
| TAIWO, T. | 07/10/09 | Call with N. Salvatore re: team meeting. | .10 | 43.00 | 23093366 |
| TAIWO, T. | 07/10/09 | Review of statute and case. | 1.70 | 731.00 | 23093408 |
| TAIWO, T. | 07/10/09 | Research re: assignment issue. | 2.30 | 989.00 | 23093431 |
| TAIWO, T. | 07/10/09 | Call with S. Malik re: research. | .10 | 43.00 | 23093437 |
| TAIWO, T. | 07/10/09 | Meeting with S. Malik re: research. | .30 | 129.00 | 23093448 |
| TAIWO, T. | 07/10/09 | Followup research questions. | 1.70 | 731.00 | 23093455 |
| TAIWO, T. | 07/10/09 | Correspondence re: assignment research. | .40 | 172.00 | 23093482 |
| TAIWO, T. | 07/10/09 | Calendar updates, formatting. | 2.10 | 903.00 | 23093497 |
| TAIWO, T. | 07/10/09 | Week in review correspondence. | .20 | 86.00 | 23093507 |
| TAIWO, T. | 07/10/09 | Call with N. Salvatore re: staffing. | .10 | 43.00 | 23093544 |
| BAIK, R. | 07/10/09 | Conference call regarding servicing agreement. | 1.30 | 643.50 | 23094391 |
| BAIK, R. | 07/10/09 | Return calls and create a call log. | .80 | 396.00 | 23094393 |
| PARALEGAL, T. | 07/10/09 | I. Almeida:  notebooking relevant documents into the LNB (5); updating motion binders (1.3); getting conference rooms and accommodations for auction prep as per E. Polizzi (.5). | 6.80 | 1,598.00 | 23094942 |
| QUA, I | 07/10/09 | Assisted with conference room requests and binders. | .50 | 105.00 | 23096084 |
| HAN, S.J. | 07/10/09 | Correspond with Bromley and Malik re: restructuring update (0.4 hrs); t/cfs with Springwell re: restructuring and next week's meeting (1.1 hrs); reviewed Springwell's proposal (0.3 hrs); reviewed background information on entities intercompany | 2.20 | 1,914.00 | 23098786 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | liabilities (0.2 hrs); emails with CGSH team re: next week's meetings (0.2 hrs). | | | |
| LACKS, J. | 07/10/09 | Phone calls/email w/counsel re: applicability of stay to ancillary proceeding (0.2); reviewed papers in ancillary proceeding re: applicability of stay (0.3); phone call w/K. Weaver re: applicability of stay to ancillary proceedings (0.1); drafted email to client re: applicability of stay to ancillary proceedings and sent to S. Malik (0.3); emailed w/client re: proceeding (0.2); revised relief granted cheat sheet (0.1); pulled pleadings and sent to I. Almeida for inclusion in LNB (0.3); drafted daily docket summary (0.2). | 1.70 | 731.00 | 23113895 |
| THOMPSON, C. | 07/10/09 | Monitored court docket. | .30 | 42.00 | 23114857 |
| WEAVER, K. | 07/10/09 | Daily status report updates. | .20 | 86.00 | 23152125 |
| WEAVER, K. | 07/10/09 | Prepare for meeting regarding assumption, settlements, common interest agreement. | 1.60 | 688.00 | 23152135 |
| WEAVER, K. | 07/10/09 | Meeting with J. Bromley regarding assumption, settlements, common interest agreement. | .40 | 172.00 | 23152155 |
| WEAVER, K. | 07/10/09 | Emails to company regarding set off. | .20 | 86.00 | 23152160 |
| WEAVER, K. | 07/10/09 | Email to J. Kim regarding case management. | .10 | 43.00 | 23152161 |
| WEAVER, K. | 07/10/09 | Review of automatic stay issue, related contracts. | .50 | 215.00 | 23152172 |
| WEAVER, K. | 07/10/09 | Email to company regarding automatic stay (.2); meeting with J. Kim regarding same (.2). | .40 | 172.00 | 23152184 |
| WEAVER, K. | 07/10/09 | Revisions to assumption motion (.7); emails to company regarding same (.2). | .90 | 387.00 | 23152195 |
| WEAVER, K. | 07/10/09 | T/c with J. Sturm regarding assumption. | .10 | 43.00 | 23152200 |
| WEAVER, K. | 07/10/09 | Filing amended assumption motion. | .80 | 344.00 | 23152202 |
| WEAVER, K. | 07/10/09 | Communications protocol. | .30 | 129.00 | 23152205 |
| WEAVER, K. | 07/10/09 | Emails to J. Nielsen regarding contract provision | .20 | 86.00 | 23152219 |
| WEAVER, K. | 07/10/09 | Confirming service list for motion. | .30 | 129.00 | 23152223 |
| WEAVER, K. | 07/10/09 | Meeting with J. Bromley regarding revisions. | .20 | 86.00 | 23152568 |
| LI, M. | 07/10/09 | Call with Gary, SJ, Sanjeet discussing restructuring proposal (1.3 hrs); discussion with Lei re: Inter-Co AR/AP balances (0.3 hr) | 1.60 | 792.00 | 23153093 |
| CHEUNG, S. | 07/10/09 | Circulated monitored docket on line. | .50 | 70.00 | 23156968 |
| CHEUNG, S. | 07/10/09 | Circulated documents. | .30 | 42.00 | 23156996 |
| ZOUBOK, L. | 07/10/09 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 23195070 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 07/10/09 | Conference call re: Canadian and US Bar date issues (1.0); conference call re: employee communications issues (1.1); research re: same (.5); revise and circulate bar date materials (1.5). | 4.10 | 2,480.50 | 23220251 |
| BIANCA, S.F. | 07/10/09 | Meeting/call with L. Schweitzer re: bar date issues and issues re: possible asset sale (1.0); review documents re: possible asset sale (.5). | 1.50 | 907.50 | 23220252 |
| BIANCA, S.F. | 07/10/09 | Conference call with company re: foreign affiliate issues. | .80 | 484.00 | 23220255 |
| BIANCA, S.F. | 07/10/09 | Correspondence re: employee issues. | .20 | 121.00 | 23220261 |
| WANG, L. | 07/10/09 | Confenrence call with Gary of Grant LLC and Sanjeet of Cleary NY re: debt restructuring (1.4); summarize the main creditors of entities (.8); cf w/ F. Moerman (.7). | 2.90 | 1,435.50 | 23220768 |
| BROD, C. B. | 07/10/09 | Participate in update call (1.0). | 1.00 | 980.00 | 23231111 |
| BROD, C. B. | 07/10/09 | Participate in update call with Zafirovski, Binning, Davies, McDonald (.8). | .80 | 784.00 | 23231144 |
| BROD, C. B. | 07/10/09 | Telephone call J. Bromley regarding status update (.2). | .20 | 196.00 | 23231408 |
| SALVATORE, N. | 07/10/09 | TC w/E.Taiwo re: research assignments (.20); TC w/J.Schreckengost re: research assignments (.20); OC w/J.Kim re: case management and upcoming hearing (.20); email to B.dunn re: fee application (.30); email to B.Beekenkamp, L/.Close, and G.Boone re: same (.30). | 1.20 | 654.00 | 23232200 |
| SALVATORE, N. | 07/10/09 | Calls re: team meeting (.20); review of case update (.30); OC w/K.Weaver re: amending motion (.20); review of call scripts (.20); TC w/R.Baik re: same (.20); TC w/S.Bianca re: case management (.10); email to team re: call scripts (.20); TC w/K.Weaver re: objection deadline and fee applications (.20); email L.Schweitzer and J.Kim re: same (.20); email to A.Cordo and A.Remming re: same (.10); email to B.Dunn re: expenses (.30); email to A.Cordo and A.Remming (.20). | 2.40 | 1,308.00 | 23232336 |
| BROMLEY, J. L. | 07/10/09 | Various ems on case matters with Davies, McGilley, Brod, Schweitzer (.30); mtg with Weaver re: counterparty (.40). | .70 | 658.00 | 23330888 |
| MALIK, S. | 07/10/09 | Reviewed restructuring schedules (1.9); t/c w JK, LS, TC re: restructuring and on-going payment arrangements among entities, and related follow-up (1.2) | 3.10 | 1,875.50 | 23342402 |
| LIPNER, L. | 07/10/09 | discussion with L. Schweitzer and S. Bianca re. subsidiary funding (.10); email to S. Bianca re. same (.10); Discussion with Nora Salvatore re. case administration (.10); discussion with B. Hunt (Epiq) re. potential sale (.20); t/c with W. Olson re. | .90 | 387.00 | 23361552 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L/C facility (.40). | | | |
| POLIZZI, E.M. | 07/10/09 | Email to T. Breeden (Lazard) re: working group list. | .10 | 43.00 | 23365871 |
| SCHWEITZER, L.M | 07/10/09 | Emails W. Olson re: L/C facility (0.2).  T/c J. Hua re: license contract (0.2). Team e/m re: work flows (0.1).  T/c Company (Williams, Look, etc.) re: Mexico issues (1.0 partial attendance). T/c Williams re: foreign affiliate issues (0.6). | 2.10 | 1,827.00 | 23369972 |
| KIM, J. | 07/10/09 | T/C w/ Nortel re: real estate issues (.9); T/C w/ Nortel re: foreign affiliate issues (1.3); T/C w/ Nortel re: foreign affiliate issues (.8); Email to J. Hardy re: setoff issues (.2); Various emails re: case issues (.1); Mtg w/ N. Salvatore re: case issues (.2) | 3.50 | 2,117.50 | 23370264 |
| BROMLEY, J. L. | 07/11/09 | Late call with opposing counsel on M&A issues re: bk process (1.00); review of related documents (1.00); ems with M&A team re: same (.50); conf call on same with Nortel team (.70); ems on bidder issues (.5). | 3.70 | 3,478.00 | 23093300 |
| HAN, S.J. | 07/11/09 | Reviewed restructuring term sheet (0.7 hrs). | .70 | 609.00 | 23098787 |
| LIPNER, L. | 07/11/09 | email exchange with J. Bromley re. case management | .10 | 43.00 | 23361572 |
| BROMLEY, J. L. | 07/12/09 | Ems and calls with bidders (.90); call on other M&A issues with opposing counsel (.20); ems on same with creditor and monitor group (.50); review issues raised by opposing counsel on Saturday night and long e/m to client and CG deal team re: same (2.00); ems Alpert, LS re: same (.20). | 2.80 | 2,632.00 | 23093452 |
| BROMLEY, J. L. | 07/12/09 | Call with LS and CB on affiliate issues late in evening (.80); ems with Han and Malik re: same (.20). | 1.00 | 940.00 | 23093474 |
| SCHWEITZER, L.M | 07/12/09 | Revise KW e/m to client re: litigation decision (0.1). T/c Bromley, Brod re: strategy issues (1.0).  JAK e/m re: work flows (0.1). | 1.20 | 1,044.00 | 23097475 |
| OPOLSKY, J. | 07/13/09 | Meeting with K. Weaver to discuss assignment regarding potential employee issues. | .30 | 87.00 | 23098706 |
| OPOLSKY, J. | 07/13/09 | Research regarding potential employee issues. | 1.80 | 522.00 | 23098707 |
| SCHRECKENGOST, | 07/13/09 | Research for N. Salvatore re: personal services contracts. | 1.10 | 319.00 | 23098734 |
| SCHRECKENGOST, | 07/13/09 | Mtg with K. Weaver re: employee issues. | .50 | 145.00 | 23098735 |
| SCHRECKENGOST, | 07/13/09 | Research re: pension termination rules. | 2.40 | 696.00 | 23098736 |
| SALVATORE, N. | 07/13/09 | Email to S.Graff and R. Izzard re: contract rejection deadline (.1); email to D. Eggert re: Mercer fee application (.2); meeting w/A. Fee re: rejection research (.3); meeting w/Kate Weaver re: case management (.2); TC w/A. Cordo re: case management (.2); TC w/B. Knapp re: OCP | 3.70 | 2,016.50 | 23101570 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retention (.2); email to L. Schweitzer and T. Connelly re: same (.1); email to B. Dunn re: Lazard fee application (.3); email to P. Tinker re: Lazard and Mercer fee applications (.8); email to A. Cordo re: fee application hearing (.2); email to M. Reis re: professional fee applications (.3); email to A. Cordo re: fee hearing procedures (.1); organized Lazard and Mercer materials (.5); TC w/J. Kim re: case management (.1); email to team re: same (.1). | | | |
| SALVATORE, N. | 07/13/09 | TC w/B. Kahn re: fee order (.1); email to A. Cordo re: same (.1); TC w/K. Weaver re: case management (.2); TC w/B. Kahn re: professional quarterly spend (.1); review of caselaw: personal service contracts (.5); TC w/ J. Schreckengost re: research assignment (.1); TC w/L. Polizzi re: fee hearing (.1). | 1.20 | 654.00 | 23101598 |
| SALVATORE, N. | 07/13/09 | Updated OCP 2014 filers charts and related materials (.8); draft notice of removal and supplemental affidavits (.5); OC w/K. Weaver re: employee issues (.2). | 1.50 | 817.50 | 23101621 |
| SCHWEITZER, L.M | 07/13/09 | Review draft agreement (0.1).   T/c J. Hea, Mendolaro, J. Stam, etc. re: same (0.4). Conf. JAK re: staffing, affiliate issues (0.4). T/c Mendolaro (0.1). T/c Lukenda re: US affiliate work (0.2). T/c Bromley, Brod, Tay, Lazard, MM re: weekly strategy call (0.9).  Call w/Lukenda, Sweigert, JAK, SB, R. Baik re: strategic planning (1.0). T/c D. Abbott re: strategic planning (0.3).  T/c BR, Davies, Binning, Look, etc. re: strategy issues (1.0).  F/u t/c JB re: same (0.3).  Emails JAK, S. Bianca, G. Davies, etc. re: same (0.3). Emails M. Hart re: upcoming mtgs. (0.2). Email T. Connelly re: interpleader (0.1). | 5.30 | 4,611.00 | 23102583 |
| LACKS, J. | 07/13/09 | Revised relief granted cheat sheet (0.2); emailed client re: applicability of stay to ancillary proceeding (0.1); phone calls w/N. Salvatore re: status of work, workload (0.3); drafted daily docket summary (0.2); emailed w/L. Schweitzer re: new NOAs (0.1) | .90 | 387.00 | 23113914 |
| LACKS, J. | 07/13/09 | Phone call w/J. Kim re: research on D&O issues/meeting  (0.1); reserved room and circulated meeting details  (0.2); researched D&O issues (2.5); met w/J. Kim, R. Baik, S. Bianca re: non-debtor issues  (0.5); emailed w/Huron Consulting re: meeting  (0.1); emailed R. Baik, S. Bianca filing motion/materials  (0.2); call w/R. Baik re: filing checklist (0.1); phone call/email w/L. Lipner re: bank accounts (0.2); researched D&O issues and drafted research memo to J. Kim (2.3); phone call w/J. Kim re: follow-up research on D&Os (0.1) | 6.30 | 2,709.00 | 23113925 |
| WU, A. | 07/13/09 | Searched the client's database dedicated to restructuring issues for new documents relevant to the entities. | .50 | 145.00 | 23116527 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WU, A. | 07/13/09 | Continued reading through restructuring documents. | .80 | 232.00 | 23116535 |
| BAIK, R. | 07/13/09 | Search the EDR for information regarding (1.6); office conference with J. Kim, S. Bianca, J. Lacks and L. Schweitzer regarding non-debtor subsdiaries (.6); review and update documents (4.7). | 6.90 | 3,415.50 | 23119148 |
| WEAVER, K. | 07/13/09 | Daily status report updates. | .30 | 129.00 | 23119643 |
| WEAVER, K. | 07/13/09 | Call to Annie Cordo (MNAT) regarding local rules. | .10 | 43.00 | 23119653 |
| WEAVER, K. | 07/13/09 | Meeting with N. Salvatore regarding case management. | .20 | 86.00 | 23119901 |
| WEAVER, K. | 07/13/09 | Email to M. LaPoint (Nortel) regarding supplier issue. | .20 | 86.00 | 23119908 |
| WEAVER, K. | 07/13/09 | Call with E. Mandell regarding leases. | .10 | 43.00 | 23119913 |
| WEAVER, K. | 07/13/09 | Meeting with J. Lacks regarding employee issues. | .10 | 43.00 | 23119938 |
| WEAVER, K. | 07/13/09 | Revisions to set off order. | .10 | 43.00 | 23119962 |
| WEAVER, K. | 07/13/09 | Emails to client regarding settlement motion. | .20 | 86.00 | 23119968 |
| WEAVER, K. | 07/13/09 | Review/revising of motion to assume leases. | .60 | 258.00 | 23119979 |
| WEAVER, K. | 07/13/09 | Case management --notebook. | .10 | 43.00 | 23119982 |
| WEAVER, K. | 07/13/09 | Call with DLA regarding set off. | .20 | 86.00 | 23119988 |
| WEAVER, K. | 07/13/09 | Call to J. Kim regarding set off. | .10 | 43.00 | 23119994 |
| WEAVER, K. | 07/13/09 | Email to client regarding customer issue. | .10 | 43.00 | 23120166 |
| WEAVER, K. | 07/13/09 | Emails to L. Schweitzer, J. Bromley, Akin regarding assumption. | .30 | 129.00 | 23120204 |
| WEAVER, K. | 07/13/09 | Review of assumption analysis. | .30 | 129.00 | 23120211 |
| LI, M. | 07/13/09 | Read debt restructuring term-sheet and schedules. | 1.60 | 792.00 | 23153080 |
| HAN, S.J. | 07/13/09 | Non-working travel time from HK to Toronto (50% of 18 hours or 9.0 hrs). | 9.00 | 7,830.00 | 23153088 |
| CHEUNG, S. | 07/13/09 | Circulated monitored docket on line. | .50 | 70.00 | 23157014 |
| CHEUNG, S. | 07/13/09 | Circulated documents. | .20 | 28.00 | 23157042 |
| O'KEEFE, P. | 07/13/09 | Email to E. Polizzi regarding securing a stenographer (.20). | .20 | 47.00 | 23161821 |
| THOMPSON, C. | 07/13/09 | Monitored Court Docket. | .30 | 42.00 | 23162744 |
| BIANCA, S.F. | 07/13/09 | Review creditor committee comments re: bar date motion (.5); communications re: bar date motion issues (1.7); revise bar date motion based on committee comments (1.2); communications re: preparation of claims to file in foreign proceedings | 3.70 | 2,238.50 | 23189731 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3). | | | |
| BIANCA, S.F. | 07/13/09 | Review and provide comments to communications plan re: bar date (.4); Conference call with company re: bar date motions and communications plan (1.0). | 1.40 | 847.00 | 23189733 |
| BIANCA, S.F. | 07/13/09 | Review CALA cash flow statements (.5); correspondence with company and Huron re: same (.2); conference call with Huron, L. Schweitzer re: information need for filing (.5); meeting with L. Schweitzer, J. Kim, R. Baik, and J. Lacks re: filing (.6); review documents and materials in preparation of filing (2.7); conf. call with E. Taiwo re: Doolittle declaration (.2). | 4.70 | 2,843.50 | 23189734 |
| BROD, C. B. | 07/13/09 | Participate in advisor call with LS, JB, representatives at company Ogilvy, Lazard (1.0). | 1.00 | 980.00 | 23232129 |
| BROD, C. B. | 07/13/09 | Telephone call Connelly regarding status updates (.5). | .50 | 490.00 | 23232368 |
| BROD, C. B. | 07/13/09 | Non-working travel time from New York to Toronto (50% of 1.8 or 0.9). | .90 | 882.00 | 23232446 |
| TAIWO, T. | 07/13/09 | Correspondence re: motion. | .20 | 86.00 | 23245118 |
| TAIWO, T. | 07/13/09 | Correspondence re: Israeli and French bar dates. | .20 | 86.00 | 23245152 |
| TAIWO, T. | 07/13/09 | Review of securities litigation key dates. | .30 | 129.00 | 23245164 |
| TAIWO, T. | 07/13/09 | Call with N. Salvatore re: research update. | .20 | 86.00 | 23245253 |
| TAIWO, T. | 07/13/09 | Correspondence re: research project status. | .70 | 301.00 | 23245269 |
| TAIWO, T. | 07/13/09 | Preparation of filing documents. | 4.70 | 2,021.00 | 23245340 |
| TAIWO, T. | 07/13/09 | Correspondence with B. Hunt re: website updates. | .40 | 172.00 | 23245363 |
| TAIWO, T. | 07/13/09 | Correspondence re: filing documents. | .40 | 172.00 | 23245409 |
| TAIWO, T. | 07/13/09 | Call with J. Kim re: filing. | .20 | 86.00 | 23245426 |
| TAIWO, T. | 07/13/09 | Call with S. Bianca re: filing documents. | .20 | 86.00 | 23245456 |
| TAIWO, T. | 07/13/09 | Calendar updates. | .40 | 172.00 | 23245476 |
| SCHULTE, K.F. | 07/13/09 | Met with L. Lipner re: bundled contracts, call re: assignment procedures. | .70 | 346.50 | 23256493 |
| BROMLEY, J. L. | 07/13/09 | Weekly status call with CB, LS, Savage, McDonald, others (1.00); tc with LS on case organization issues (.50); ems with Brod, Schweitzer, Kim, Malik, Hodara, Pisa, others on various case issues (1.20). | 2.70 | 2,538.00 | 23336586 |
| LIPNER, L. | 07/13/09 | Email exchange w/D. Green re: bond summary (.2); email exchange w/J. Lacks re: bank accounts (.2). | .40 | 172.00 | 23370461 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 07/13/09 | Discussion w/R. Jacobs and J. Sturm (AKIN) re: bonding (.2); email to L. Schweitzer and W. Olson re: same (.3); email to W. Olson re: bond (.2); email to G. daPassano re: same (.2); email to J. Williams re: same (.2). | 1.10 | 473.00 | 23370477 |
| LIPNER, L. | 07/13/09 | Discussion w/W. Olson re: L/C (.3); edited L/C and Agreement with customer (.8); email to S. Adamcyk (Nortel) re: same (.3); t/c w/A. Cordo (MNAT) re: DE procedure (.2); email re: same to L. Schweitzer (.1); email exchange w/R. Baik re: bank accounts (.5). | 2.20 | 946.00 | 23370501 |
| LIPNER, L. | 07/13/09 | Revised draw certificate. | .40 | 172.00 | 23370516 |
| KIM, J. | 07/13/09 | T/C w/ L. Schweitzer re: CALA (.4); T/C w/ J. Lacks re: CALA (.1); Mtg w/ J. Lacks, S. Bianca, R. Baik, L. Schweitzer re: CALA (.6); CALA call w/ Huron, Schweitzer, Bianca (1.0); T/C w/ J. Lacks re: same (.1); Real estate call (1.0); Various emails re: case issues (.6); T/C w/ E. Taiwo re: filing (.2); Prepare for CALA filing (4.4); T/C w/ N. Salvatore re: case issues (.1); T/C w/ K. Weaver re: setoff (.1). | 8.60 | 5,203.00 | 23370523 |
| POLIZZI, E.M. | 07/13/09 | T/c N. Salvatore re: retention app issue (.1). | .10 | 43.00 | 23371882 |
| SCHRECKENGOST, | 07/14/09 | Mtg with J. Lacks re: CALA. | .30 | 87.00 | 23105072 |
| SCHRECKENGOST, | 07/14/09 | Research re: CALA. | 3.70 | 1,073.00 | 23105073 |
| FLEMING-DELACRU | 07/14/09 | T/c with N. Salvatore. | .20 | 99.00 | 23107962 |
| FLEMING-DELACRU | 07/14/09 | T/c with K. Weaver. | .10 | 49.50 | 23107971 |
| FLEMING-DELACRU | 07/14/09 | Email re: set-off motion. | .10 | 49.50 | 23107980 |
| FLEMING-DELACRU | 07/14/09 | Drafted set-off stipulation. | .40 | 198.00 | 23108031 |
| FLEMING-DELACRU | 07/14/09 | T/c with R. Baik. | .10 | 49.50 | 23108035 |
| FLEMING-DELACRU | 07/14/09 | T/c with D. Cathell. | .10 | 49.50 | 23108044 |
| FLEMING-DELACRU | 07/14/09 | T/c with N. Salvatore. | .10 | 49.50 | 23108049 |
| FLEMING-DELACRU | 07/14/09 | T/c's with S. Bianca. | .10 | 49.50 | 23108063 |
| FLEMING-DELACRU | 07/14/09 | T/c with D. Riley. | .10 | 49.50 | 23108078 |
| FLEMING-DELACRU | 07/14/09 | T/c with I. Almeida. | .10 | 49.50 | 23108100 |
| FLEMING-DELACRU | 07/14/09 | Drafted and edited pleadings re: bankruptcy filing. | 11.50 | 5,692.50 | 23108108 |
| SALVATORE, N. | 07/14/09 | TC w/M. Fleming re: case management (.2); revised draft OCP affidavit (.7); TC w/ L. Schweitzer and C. Brod re: OCP retention (.1); OC w/A. Fee re: research (.4). | 1.40 | 763.00 | 23108251 |
| SALVATORE, N. | 07/14/09 | Review of research re: motion to compel (.5); review of OCP research (.5); email to C. Brod re: same (.5); TC w/C. Brod re: same (.2). | 1.70 | 926.50 | 23108275 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 07/14/09 | Emails Williams, Look, JAK, SB re: CALA issues (0.5).  Work on filing, incl. substantial revisions to draft motions; t/cs client (Look, Davies, Doolittle, Williams, Lukenda, Connelly); t/cs Lukenda; Board call; t/cs Brod (11.50).  T/c Davies, B. Raymond, Doolittle, SJ Han etc. re: CALA (1.2).  LR e/ms re: asset sale (0.1).  T/c Tracy C, G. Davies, C. Brod, etc. re: CALA (1.0).  Conf. K. Weaver re: motion (0.1).  T/c Granfield, Grosshandler, K. Weaver (0.3). | 14.70 | 12,789.00 | 23108287 |
| SALVATORE, N. | 07/14/09 | TC w/C. Brod re: retention of counsel (.1); TC w/J. Kim re: same (.1) TC w/L. Polizzi re: same (.1) email to J. O'Sullivan re: same (.2). | .60 | 327.00 | 23109206 |
| SALVATORE, N. | 07/14/09 | OC w/K. Weaver re: potential liens (.2); call w. J. Dearing and D. Deppe re: supplemental declaration (.3); revised supplemental declaration (.3). | .80 | 436.00 | 23109222 |
| SALVATORE, N. | 07/14/09 | TC w/C. Brod re: Florida counsel (.1) email to C. Brod re: same (.1); email to B. Alonso re: same (.4). | .60 | 327.00 | 23109329 |
| SALVATORE, N. | 07/14/09 | Email to D. Abbott re: revised statement (.3); OC w/K. Weaver re: pension litigation (.3). | .60 | 327.00 | 23109346 |
| SALVATORE, N. | 07/14/09 | Review of fee applications (.5); email to M. Reis re: same (.2); email to M. Cheney re: invoice (.2). | .90 | 490.50 | 23109362 |
| GRANFIELD, L. | 07/14/09 | Telephone conference with Lisa Schweitzer regarding strategy issues. | .30 | 288.00 | 23110108 |
| LACKS, J. | 07/14/09 | Emailed w/S. Bianca re: claims protocol in cross-border protocol (0.2); emailed w/L. Schweitzer, E&Y re: Monitor report (0.1); emailed w/L. Polizzi re: new NOAs (0.2); drafted daily docket summary (0.2) | .70 | 301.00 | 23113938 |
| LACKS, J. | 07/14/09 | Met w/ J. Schreckengost re: D&O research (0.2); emailed w/J. Kim, L. Schweitzer re: results of D&O research (0.3); phone call w/M. Fleming re: client HR contact  (0.1); emailed w/J. Schreckengost re: D&O research results (0.2); researched D&O issues and emailed J. Kim, J. Schreckengost w/summary of research (1.5) | 2.30 | 989.00 | 23113962 |
| PARALEGAL, T. | 07/14/09 | I. Almeida:  updating motion binders (6); assisting K. Weaver in bankruptcy powerpoint presentation (.5); assisted E. Polizzi with cross reference contact list check (3). | 9.50 | 2,232.50 | 23114527 |
| CLABAUGH, A. | 07/14/09 | Looked for legislative history of 29 USC 1322(g) for Robert Ryan. Used RIA checkpoint to pull proposed regulations, JCT analysis, and secondary sources regarding the termination date of single-employer plans that enter bankruptcy. | 1.20 | 282.00 | 23114625 |
| BAIK, R. | 07/14/09 | Prepare Chapter 11 petition and the first day motion for CALA. | 16.70 | 8,266.50 | 23119162 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 07/14/09 | Daily status report updates. | .20 | 86.00 | 23120219 |
| TAIWO, T. | 07/14/09 | Conference call re: foreign affiliate issues. | 1.10 | 473.00 | 23122291 |
| TAIWO, T. | 07/14/09 | Correspondence re: conference call. | .30 | 129.00 | 23122293 |
| TAIWO, T. | 07/14/09 | Review of board resolutions and declaration. | 1.10 | 473.00 | 23122296 |
| TAIWO, T. | 07/14/09 | Edits to filing documents. | .30 | 129.00 | 23122302 |
| TAIWO, T. | 07/14/09 | Correspondence re: filing documents. | .30 | 129.00 | 23122305 |
| TAIWO, T. | 07/14/09 | Call with M. Fleming-Delacruz re: setoff procedures. | .20 | 86.00 | 23122307 |
| TAIWO, T. | 07/14/09 | Call with M. Fleming-Delacruz re: filing docs. | .10 | 43.00 | 23122315 |
| TAIWO, T. | 07/14/09 | Team meeting re: filing, motions, editing documents, proofreading. | 10.00 | 4,300.00 | 23122325 |
| TAIWO, T. | 07/14/09 | Phone call with S. Bianca re: filing documents. | .10 | 43.00 | 23122336 |
| FEE, A. | 07/14/09 | Phone call with K. Weaver about pension issues. | .10 | 29.00 | 23124349 |
| OPOLSKY, J. | 07/14/09 | Research regarding pension issues. | 4.10 | 1,189.00 | 23124449 |
| LIPSTEIN, J. | 07/14/09 | Revised docket and circulated to attorneys. | .20 | 28.00 | 23129865 |
| WHATLEY, C. | 07/14/09 | Docketed papers received. | .50 | 70.00 | 23150817 |
| HAN, S.J. | 07/14/09 | Meeting with G. Davies and C. Brod (0.5 hrs); meetings with team, Nortel and advisors on restructuring (4.0 hrs); separate advisors' meetings on restructuring (2.5 hrs); meetings with C. Brod and Ogilvy re: strategy and restructuring (1.5 hrs); t/cfs with Schweitzer and Nortel re: filing (1.0 hr); t/cfs with Nortel and Lazard re: asset sale transaction status update (1.0 hr); reviewed interim funding agreement and back-up data and schedules to term sheet (1.4 hrs); t/cfs with S. Malik re: certain asset sale and restructuring update (0.4 hrs); meetings with A. Grant and C. John (0.8 hrs). | 13.10 | 11,397.00 | 23153097 |
| CHEUNG, S. | 07/14/09 | Circulated monitored docket on line. | .20 | 28.00 | 23157228 |
| O'KEEFE, P. | 07/14/09 | Email to R. Baik regarding Nortel Networks Chapter 15 proceeding (.10). | .10 | 23.50 | 23162081 |
| BIANCA, S.F. | 07/14/09 | Prepare petition and related documents, board resolutions, supplemental declaration, and motion to apply previously entered order (8.0); correspondence with company re: same (.7); conference calls and meetings re: same (1.3). | 10.00 | 6,050.00 | 23189727 |
| BIANCA, S.F. | 07/14/09 | Revise bar date motion (1.6); correspondence re: same (.9); conference call with Ogilvy and Canadian Monitor re: same (.8); review cross-border protocol (.3). | 3.60 | 2,178.00 | 23189728 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DENNIS, D. | 07/14/09 | Distribution of Nortel 13 week cash flow report. | .50 | 290.00 | 23225914 |
| BROD, C. B. | 07/14/09 | Continuous meeting regarding various M&A issues and affiliate issues including with respect to a variety of Nortel jurisdictions; Nortel representatives include Davies, Connelly, Binning, Zafirovski, Ogilvy Renault, Lang, Tay; conference Ventresca (15.3). | 15.30 | 14,994.00 | 23232594 |
| BROD, C. B. | 07/14/09 | Telephone call SJ Han (.2). | .20 | 196.00 | 23232613 |
| BROD, C. B. | 07/14/09 | Non-working travel to company (50% of 0.2 or 0.1). | .10 | 98.00 | 23232644 |
| GROSSHANDLER, S | 07/14/09 | T/c w/ Lisa Schweitzer re: lien. | .30 | 294.00 | 23243809 |
| BELTRAN, J. | 07/14/09 | Email re: change of counsel. | .60 | 363.00 | 23250872 |
| BROMLEY, J. L. | 07/14/09 | Various ems on case matters with Brod, Schweitzer, Kim, Davies, Malik, others (.70); tcs LS, Brod, Davies, Tay, others re: same (1.20). | 1.90 | 1,786.00 | 23336731 |
| LIPNER, L. | 07/14/09 | Email exchange w/D. Green (Nortel) re: bonding uses (.2); email to R. Jacobs (AKIN) re: bonding (.8); discussion w/N. Salvatore re: case management (.2); email exchange w/W. Olson re: LC Agreement (.1). | 1.30 | 559.00 | 23370526 |
| LIPNER, L. | 07/14/09 | Drafted L/C Clarification Motion (3.2); discussion w/W. Olson and D. Green (Nortel) re: bonds (.3); email exchange w/W. Olson re: same (.2); email to J. Williams (Nortel) and D. Green (Nortel) re: motion (.2); email to P. Tinker (UST) re: bonding (.2) | 4.10 | 1,763.00 | 23370530 |
| KIM, J. | 07/14/09 | Affiliate call (1.5); T/C w/ M. Fisher re: affiliate filings (.4); Meetings and correspondence re: CALA filings and preparation and review of same (11.8); Various emails re: case issues (.3); T/C w/ N. Salvatore re: retention (.1) | 14.10 | 8,530.50 | 23370616 |
| SCHRECKENGOST, | 07/15/09 | Search for S. Bianca re: employee claims websites. | 1.50 | 435.00 | 23114771 |
| FLEMING-DELACRU | 07/15/09 | Edited Doolittle declaration re: affiliate. | .10 | 49.50 | 23118369 |
| FLEMING-DELACRU | 07/15/09 | Drafted sale motion. | 1.80 | 891.00 | 23118374 |
| FLEMING-DELACRU | 07/15/09 | T/c with N. Salvatore. | .10 | 49.50 | 23118380 |
| FLEMING-DELACRU | 07/15/09 | T/c with K. Weaver. | .10 | 49.50 | 23118383 |
| FLEMING-DELACRU | 07/15/09 | T/c with L. Schweitzer. | .10 | 49.50 | 23118420 |
| FLEMING-DELACRU | 07/15/09 | Edited affiliate motions. | .40 | 198.00 | 23118427 |
| FLEMING-DELACRU | 07/15/09 | T/c with E. Polizzi. | .10 | 49.50 | 23118435 |
| FLEMING-DELACRU | 07/15/09 | T/c with R. Baik. | .10 | 49.50 | 23118438 |
| FLEMING-DELACRU | 07/15/09 | Filed affiliate motions. | .60 | 297.00 | 23118440 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/15/09 | T/c with A. Cordo. | .10 | 49.50 | 23118442 |
| FLEMING-DELACRU | 07/15/09 | Revised sale motion. | 1.70 | 841.50 | 23118454 |
| FLEMING-DELACRU | 07/15/09 | Met with L. Schweitzer re: motion (1.4); met w/ E Taiwo and L. Schweitzer re: motion draft (1.2). | 2.60 | 1,287.00 | 23118583 |
| SALVATORE, N. | 07/15/09 | Email to J. Bromley re: pre petition fees (.3); emails to M. Reis re: professional fees (.3); TC w/A. Cordo re: hearing on fees (.2); meeting with M. Cheney re: same (.2); meeting w/I. Almeida re: fee chart (.3). | 1.30 | 708.50 | 23118729 |
| SALVATORE, N. | 07/15/09 | Meeting w/A. Fee re: research. | .80 | 436.00 | 23118810 |
| SALVATORE, N. | 07/15/09 | TC w/K. Weaver and A. Cordo re: agenda (.4); OC w/L. Schweitzer re: removal notice (.1); revised removal notice (.2); email to D. Deppe re: same (.2) email to A. Cordo re: upcoming fee hearing (.4); email to J. Regan and H. Hodges re: fee application (.3); email to M. Reise re: fee application (.2). | 1.80 | 981.00 | 23118855 |
| SALVATORE, N. | 07/15/09 | Email to D. Eggert re: fee application (.2). | .20 | 109.00 | 23118944 |
| SALVATORE, N. | 07/15/09 | TC w/J. Kim re: case management (.3); TC w/M. Fleming re: case management (.2). | .50 | 272.50 | 23119047 |
| SALVATORE, N. | 07/15/09 | TC w/A. Cordo re: fee order (.2); TC w/E. Taiwo re: obmnibus hearing (.1); review of letter (.2); email to C. Brod re: same (.4). | .90 | 490.50 | 23119056 |
| BAIK, R. | 07/15/09 | Draft language for Eqiq update (1.5); coordinate with N. Salvatore on supplemental declaration (0.5); coordinate with J. Kim and M. Fleming-Delacruz on getting L. Schweitzer's sign-off on documents (0.5); draft supplemental declaration (1.5); follow-up distribution (0.5). | 4.50 | 2,227.50 | 23119272 |
| BAIK, R. | 07/15/09 | Return calls and update call logs. | .50 | 247.50 | 23119278 |
| FLEMING-DELACRU | 07/15/09 | Met with J. Kim. | .20 | 99.00 | 23119458 |
| FLEMING-DELACRU | 07/15/09 | Edited motion to shorten notice re: sale motion. | 1.00 | 495.00 | 23119483 |
| FLEMING-DELACRU | 07/15/09 | T/c with J. Kim. | .10 | 49.50 | 23119514 |
| WEAVER, K. | 07/15/09 | Daily status report updates. | .20 | 86.00 | 23120324 |
| WEAVER, K. | 07/15/09 | Revisions to set off motion. | .30 | 129.00 | 23120327 |
| WEAVER, K. | 07/15/09 | Call with A. Remming regarding set offs. | .10 | 43.00 | 23120329 |
| WEAVER, K. | 07/15/09 | Email to A. Cordo regarding procedures. | .10 | 43.00 | 23120330 |
| WEAVER, K. | 07/15/09 | Call with J. Kim regarding hearing. | .10 | 43.00 | 23120338 |
| WEAVER, K. | 07/15/09 | Email to A. Remming regarding hearing. | .10 | 43.00 | 23120446 |
| WEAVER, K. | 07/15/09 | Calls with M. Fleming regarding case management. | .10 | 43.00 | 23120517 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 07/15/09 | Call to set up telephone appearance at hearing. | .20 | 86.00 | 23120546 |
| WEAVER, K. | 07/15/09 | Email to company regarding supplier issue. | .10 | 43.00 | 23120562 |
| WEAVER, K. | 07/15/09 | Call with J. Kim regarding assumptions. | .10 | 43.00 | 23120568 |
| WEAVER, K. | 07/15/09 | Email to UCC regarding assumption. | .10 | 43.00 | 23120572 |
| PARALEGAL, T. | 07/15/09 | I. Almeida:  updating summary fee chart and adding new information to older entries (4.7); assited A. Fee with Pacer (.3); assisted K. Weaver with bankruptcy powerpoint (1); updating LNB entries (1.7); meeting w/ N. Salvatore re: fee chart (.3). | 8.00 | 1,880.00 | 23120913 |
| TAIWO, T. | 07/15/09 | Correspondence re: affiliate filing (.1, .1, .2,.1, .2,.1). | .80 | 344.00 | 23122381 |
| TAIWO, T. | 07/15/09 | Correspondence with A. Remming re: the agenda. | .30 | 129.00 | 23122405 |
| TAIWO, T. | 07/15/09 | Correspondence with K. Weaver re: agenda. | .20 | 86.00 | 23122409 |
| TAIWO, T. | 07/15/09 | Call with M. Fleming-Delacruz re: agenda status. | .10 | 43.00 | 23122414 |
| TAIWO, T. | 07/15/09 | Drafting affiliate motion. | 2.10 | 903.00 | 23122417 |
| TAIWO, T. | 07/15/09 | Revisions to motion. | .40 | 172.00 | 23122419 |
| TAIWO, T. | 07/15/09 | Correspondence with B. Houston re: hearing dates. | .20 | 86.00 | 23122431 |
| TAIWO, T. | 07/15/09 | Review of sale motion. | .80 | 344.00 | 23122433 |
| TAIWO, T. | 07/15/09 | Review of the agenda. | .20 | 86.00 | 23122435 |
| TAIWO, T. | 07/15/09 | Correspondence, call with R. Baik re: Epiq website updates. | .20 | 86.00 | 23122439 |
| TAIWO, T. | 07/15/09 | Meeting with L. Schweitzer re: affiliate motion. | .20 | 86.00 | 23122445 |
| TAIWO, T. | 07/15/09 | Edits to motion. | .30 | 129.00 | 23122448 |
| TAIWO, T. | 07/15/09 | Correspondence re: edits to motion. | .20 | 86.00 | 23122450 |
| TAIWO, T. | 07/15/09 | Drafting motion to shorten. | 2.70 | 1,161.00 | 23122518 |
| TAIWO, T. | 07/15/09 | Meeting with L. Schweitzer and M. Fleming-Delacruz re: motion draft. | 1.20 | 516.00 | 23122529 |
| TAIWO, T. | 07/15/09 | Proffer. | 1.60 | 688.00 | 23122533 |
| TAIWO, T. | 07/15/09 | Call with N. Salvatore re: status, hearing. | .10 | 43.00 | 23122545 |
| TAIWO, T. | 07/15/09 | Call with J. Kim re: proffer. | .10 | 43.00 | 23122546 |
| TAIWO, T. | 07/15/09 | Correspondence re: employee motion. | .20 | 86.00 | 23122548 |
| STEINEBACH, M. | 07/15/09 | Group meeting (partial attendance) with J Kalish, F Faby, E Polizzi, R Bernard, A Randazzo, J Stanisz, B Clegg, G Lopez re: procedure of contract review. | .70 | 203.00 | 23148161 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAN, S.J. | 07/15/09 | Reviewed and commented on summary position paper from A. Grant (1.5 hrs); meetings with team, Nortel and advisors on the summary position paper (3.0 hrs); re-drafted the summary position paper (1.0 hr); meetings with team re: update (1.0 hr); meetings with C. Brod and Ogilvy re: strategy and Asia restructuring (1.5 hrs); t/cfs with P. Ang, team and Ogilvy re: local law restrictions (1.0 hr); meetings with team and Nortel re: situation (0.7 hrs); reviewed revised schedules to the summary position paper (0.7 hrs); meetings with the Monitor's team re: restructuring (1.0 hr). | 11.40 | 9,918.00 | 23153099 |
| CHEUNG, S. | 07/15/09 | Circulated monitored docket on line. | .20 | 28.00 | 23157547 |
| LACKS, J. | 07/15/09 | Forwarded supplier objection to J. Kim, L. Polizzi, L. Schweitzer (0.1); drafted daily docket summary (0.4); emailed w/S, Cheung re: docket monitoring (0.1). | .60 | 258.00 | 23170635 |
| BIANCA, S.F. | 07/15/09 | Review materials re: subsidiary (1.7); research re: subsidiary asset sale purchase agreement issues (1.8). | 3.50 | 2,117.50 | 23220262 |
| BIANCA, S.F. | 07/15/09 | Finalize bar date motion (1.7); correspondence with company and creditor committee re: same (.4); conference calls with company re: bar date motion and employee communications materials (.6); coordinate filing of bar date motion with local counsel (.2); draft and circulate summary of bar date motion to company (.4). | 3.30 | 1,996.50 | 23220267 |
| BIANCA, S.F. | 07/15/09 | Review comments and correspondence re: motion to apply previously entered orders (.7); draft notice of commencement and hearing (.5); confer with L. Schweitzer and revise same (.2). | 1.40 | 847.00 | 23220269 |
| BROD, C. B. | 07/15/09 | Continuous meetings with representatives of the company including from Asia on various matters (6.3). | 6.30 | 6,174.00 | 23232869 |
| BROD, C. B. | 07/15/09 | Meeting with Davies (1.0). | 1.00 | 980.00 | 23233369 |
| BROD, C. B. | 07/15/09 | Non-working travel from Toronto to New Jersey (50% of 6.2 or 3.1). | 3.10 | 3,038.00 | 23233389 |
| FLOW, S. | 07/15/09 | Review and comment on status report. | .10 | 91.00 | 23250762 |
| NASCIMENTO, P. | 07/15/09 | paralegal team meeting re: project, task and assignment logistics. | .50 | 137.50 | 23256916 |
| BROMLEY, J. L. | 07/15/09 | Various ems on case matters with Brod, Schweitzer, Malik, Kim, others (1.00); ems, mtgs with Weaver re: presentation (.30); calls and mtgs with Levitt, Davies, Binnings, M. McDonald, Savage, Hodara, others on various transitions issues (1.40). | 2.70 | 2,538.00 | 23336805 |
| LIPNER, L. | 07/15/09 | Email exchange with A. Cordo re. court calendar (.70); Email exchange with J. Bromley re. same | 1.70 | 731.00 | 23369820 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50); Email to J. Williams (Nortel) re. facility (.10); Email exchange with S. Bianca re. introductory motion language (.20); T/c with D. Riley re. filing coordination (.20). | | | |
| KIM, J. | 07/15/09 | Subidisary call (.8); T/C re: funding issues (.5); T/C w/ Huron re: caps (.4); subsidiary status call (.6); T/Cs w/ T. Connelly re: first day filings (.3); Revise and finalize subsidiary first day motion (1.0); Mtg w/ M. Fleming re: subsidiary (.2); T/C w/ M. Fleming re: finalizing subsidiary first day motion (.1); T/C w/ N. Salvatore re: case issues (.3); T/C w/ E. Taiwo re: proffer (.1); T/C w/ K. Weaver re: hearing (.1); T/C w/ K Weaver re: contract assumptions (.1); T/C w/ K. Weaver re: pensions (.1); Various emails re: case issues (2.5). | 7.10 | 4,295.50 | 23371473 |
| POLIZZI, E.M. | 07/15/09 | T/c M. Fleming-Delacruz re: case administration issues (.1); t/c S. Bianca re: affiliate issue (.3); emailed materials to S. Bianca for review (.4). | .80 | 344.00 | 23371921 |
| SCHWEITZER, L.M | 07/15/09 | Follow up work on subsidiary filing, incl. revisions to first day motions, multiple t/cs & e/ms Suarez, Tracy C., etc., review of bd resolutions & work on sale motion (5.2). T/c Williams re: NNIII (0.3).  T/c Graff re: CALA cash management issues (0.1). T/cs & e/ms JB, JAK re: case management (0.4). Meeting w/ E. Taiwo and M. Fleming-Delacruz re: motion draft (1.2). Met w/ MFD re: motion (1.4). | 8.60 | 7,482.00 | 23380253 |
| WU, A. | 07/16/09 | Reviewed Restructuring Plan key terms. | .20 | 58.00 | 23116557 |
| SCHRECKENGOST, | 07/16/09 | Reviewed case law re: pension issues. | 2.10 | 609.00 | 23121126 |
| TAIWO, T. | 07/16/09 | Calls with I. Almeida re: hearing binder. | .30 | 129.00 | 23122552 |
| TAIWO, T. | 07/16/09 | Correspondence with I. Almeida re: binder updates. | .40 | 172.00 | 23122553 |
| TAIWO, T. | 07/16/09 | Correspondence re: sale motion. | .30 | 129.00 | 23122557 |
| WEAVER, K. | 07/16/09 | Daily status report updates. | .30 | 129.00 | 23125489 |
| WEAVER, K. | 07/16/09 | Call to D. Cathall regarding assumptions. | .10 | 43.00 | 23125525 |
| WEAVER, K. | 07/16/09 | Call with L. Polizzi regarding assumptions. | .10 | 43.00 | 23125531 |
| WEAVER, K. | 07/16/09 | O/c with N. Salvatore regarding case management. | .20 | 86.00 | 23125535 |
| WEAVER, K. | 07/16/09 | Research regarding transfer issues. | 2.10 | 903.00 | 23125541 |
| WEAVER, K. | 07/16/09 | Call to M. Bunda regarding transfer. | .10 | 43.00 | 23125548 |
| WEAVER, K. | 07/16/09 | Call to J. Kim regarding transfer. | .10 | 43.00 | 23125550 |
| WEAVER, K. | 07/16/09 | Revisions to settlement motion. | .60 | 258.00 | 23125557 |
| WEAVER, K. | 07/16/09 | Review of Canadian pleadings. | .20 | 86.00 | 23125563 |
| WEAVER, K. | 07/16/09 | Research regarding pension issues. | 3.10 | 1,333.00 | 23125615 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 07/16/09 | T/c with J. Schreckengost regarding pension issues. | .30 | 129.00 | 23125636 |
| SALVATORE, N. | 07/16/09 | TC w/R. Baik re: hearing (.2); email to B. Alonso re: 2014 statement (.2); TC w/M. Cheney re: fees (.2); email to A. Cordo re: same (.3). | .90 | 490.50 | 23127186 |
| SALVATORE, N. | 07/16/09 | TC w/B. Alonso re: 2014 statement (.3). | .30 | 163.50 | 23127191 |
| SALVATORE, N. | 07/16/09 | Meeting with L. Schweitzer re: case management (.3); meeting with L. Schweitzer, J. Lacks and K. Weaver re: pension issues (.2). | .50 | 272.50 | 23127208 |
| SALVATORE, N. | 07/16/09 | TC w/K. Weaver re: case mangement (.2). | .20 | 109.00 | 23127220 |
| SALVATORE, N. | 07/16/09 | Review of drafts fee application (.6); TC w/A. Cordo re: same (.3); email to J. Kim and L. Schweitzer (.5) organized materials for records (.5). | 1.90 | 1,035.50 | 23127247 |
| PARALEGAL, T. | 07/16/09 | I. Almeida:  creating hearing binder as per E. Taiwo (8); creating binders of Objections to sale as per L. Schweitzer (.8). | 8.80 | 2,068.00 | 23129983 |
| CLABAUGH, A. | 07/16/09 | Found a Northern District of Texas civil case using a partial cite for Abigail Fee. | .50 | 117.50 | 23130133 |
| VANELLA, N. | 07/16/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 23150961 |
| BAIK, R. | 07/16/09 | Coordinate with team in preparing for Friday hearing (0.6); team meeting (1.1); revise Epiq posting proposal (0.8). | 2.50 | 1,237.50 | 23150972 |
| HAN, S.J. | 07/16/09 | T/cfs with S. Li re: restructuring agreement draft (0.5); meetings with team and Ogilvy re: prep meeting for the committee conference call (1.0); meetings with J. William and Ogilvy re: Asia situation (1.0); correspondence with K. Emberger and B. Raymond re: certain employment issues and situation (1.0); reviewed revised schedules to the summary position paper (0.5); t/cfs with the Monitor team re: subordination issues (0.5); t/cfs with committee and advisors re: restructuring (1.0); meetings with Nortel, team and Ogilvy re: next steps (0.5); meetings with team re: situation (0.5); meetings with Ogilvy re: strategy and next steps (0.3); t/cfs with Ogilvy re: subordination issues raised by the Monitor team (0.4). | 7.20 | 6,264.00 | 23153101 |
| LACKS, J. | 07/16/09 | Revised relief granted cheat sheet (0.3); phone call/email w/I. Almeida re: pleadings (0.1); drafted daily docket summary (0.2) | .60 | 258.00 | 23170671 |
| LI, M. | 07/16/09 | Read the interim Funding and Settlement Agreement, debt restructuring term-sheet and outline, prepared draft debt Restructuring Agreement. | 6.00 | 2,970.00 | 23173757 |
| TAIWO, T. | 07/16/09 | Binder updates/review. | 1.10 | 473.00 | 23205037 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/16/09 | Correspondence re: fee apps cheat sheet. | .30 | 129.00 | 23205039 |
| TAIWO, T. | 07/16/09 | Review of revised motion. | .40 | 172.00 | 23205041 |
| TAIWO, T. | 07/16/09 | Correspondence re: hearing materials. | .40 | 172.00 | 23205043 |
| TAIWO, T. | 07/16/09 | Meeting with team (with L. Schweitzer). | .60 | 258.00 | 23205044 |
| TAIWO, T. | 07/16/09 | Scheduling team meetings. | .20 | 86.00 | 23205046 |
| TAIWO, T. | 07/16/09 | Revisions to motion to shorten. | 2.70 | 1,161.00 | 23205048 |
| TAIWO, T. | 07/16/09 | Correspondence re: revisions. | .40 | 172.00 | 23205049 |
| TAIWO, T. | 07/16/09 | Correspondence re: case caption. | .20 | 86.00 | 23205052 |
| TAIWO, T. | 07/16/09 | Correspondence re: employee motion. | .20 | 86.00 | 23205060 |
| TAIWO, T. | 07/16/09 | Updates to team calendar. | .40 | 172.00 | 23205062 |
| TAIWO, T. | 07/16/09 | Associate meeting of team (J. Kim, R. Balik, M. Fleming-Delacru, S. Bianca). | .40 | 172.00 | 23205066 |
| BIANCA, S.F. | 07/16/09 | Research re: employee communications materials re: claims process (.8). | .80 | 484.00 | 23220271 |
| BIANCA, S.F. | 07/16/09 | Review materials re: subsidiary asset sale purchase agreement issues (1.2); telephone conference with E. Polizzi re: same (.3); review materials re: subisidary intercompany funding (.4). | 1.90 | 1,149.50 | 23220274 |
| BIANCA, S.F. | 07/16/09 | Research re: Pension issues (1.7); confer with K. Weaver re: same (.2); review materials re: Pension (.6); correspondence re: same (.2). | 2.70 | 1,633.50 | 23220275 |
| BIANCA, S.F. | 07/16/09 | Meeting re: hearing preparation (.5); revise order re: application of previously entered orders (.4); | .90 | 544.50 | 23220276 |
| FLEMING-DELACRU | 07/16/09 | T/c with D. Riley. | .20 | 99.00 | 23223525 |
| FLEMING-DELACRU | 07/16/09 | Email re: sale motion. | .10 | 49.50 | 23223901 |
| FLEMING-DELACRU | 07/16/09 | Email re: comments on sale motion. | .10 | 49.50 | 23223933 |
| FLEMING-DELACRU | 07/16/09 | Edited sale motion. | .60 | 297.00 | 23224017 |
| FLEMING-DELACRU | 07/16/09 | T/c with E. Taiwo. | .10 | 49.50 | 23224090 |
| FLEMING-DELACRU | 07/16/09 | Meeting re: hearing preparation. | .30 | 148.50 | 23224125 |
| FLEMING-DELACRU | 07/16/09 | T/c with L. Schweitzer. | .10 | 49.50 | 23224157 |
| FLEMING-DELACRU | 07/16/09 | T/c with J. Kim. | .10 | 49.50 | 23224161 |
| FLEMING-DELACRU | 07/16/09 | Edited motion to shorten notice. | .30 | 148.50 | 23224172 |
| FLEMING-DELACRU | 07/16/09 | T/c with A. Cordo. | .30 | 148.50 | 23224221 |
| FLEMING-DELACRU | 07/16/09 | Conference call re: real estate issues. | .70 | 346.50 | 23224233 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/16/09 | Emails re: sale motion. | .40 | 198.00 | 23224245 |
| FLEMING-DELACRU | 07/16/09 | Meeting re: hearing. | .60 | 297.00 | 23224252 |
| FLEMING-DELACRU | 07/16/09 | T/c with N. Salvatore. | .10 | 49.50 | 23224264 |
| FLEMING-DELACRU | 07/16/09 | T/c with C. Davidson. | .10 | 49.50 | 23224392 |
| FLEMING-DELACRU | 07/16/09 | Email to A. Cordo. | .10 | 49.50 | 23224396 |
| FLEMING-DELACRU | 07/16/09 | Emails re: sale motion. | .30 | 148.50 | 23224411 |
| FLEMING-DELACRU | 07/16/09 | T/c with A. Cordo. | .10 | 49.50 | 23224510 |
| BROD, C. B. | 07/16/09 | Review restructuring document (3.0). | 3.00 | 2,940.00 | 23233445 |
| BROD, C. B. | 07/16/09 | Emails regarding status (1.0). | 1.00 | 980.00 | 23233634 |
| SCHULTE, K.F. | 07/16/09 | Internal email re: side agreement and motion. | .10 | 49.50 | 23256707 |
| MALIK, S. | 07/16/09 | T/cs, emails and o/cs re: restructuring, and follow-up discussions w UCC and SJH. | 2.70 | 1,633.50 | 23342732 |
| POLIZZI, E.M. | 07/16/09 | Emailed affiliate materials to S. Bianca for review (.4); t/c re: same (.2). | .60 | 258.00 | 23365918 |
| LIPNER, L. | 07/16/09 | Communications Protocol re: L/C motion (.20); Email to D. Green (Nortel) re: facility (.20); Discussion with W. Olson re: L/C (.20); Discussion with A. Cordo (MNAT) RE. case management (.20); Discussion with K. Weaver re: same (.10); Email to counsel for financial institution re: L/C (.10); Discussion with B. Hunt (Epiq) re: claims (.20); Discussion with W. Olson and G. daPassano re: L/c (.40); Discussion with E. Chisholm and S. Adancyk (Nortel) re: same (1.30). | 2.90 | 1,247.00 | 23369912 |
| KIM, J. | 07/16/09 | T/C w/ J. Williams re: funding issues (.2); Update call w/ T. Connelly (.5); Mtg re: first day hearing (.4); Follow-up mtg re: first day hearing (.6); Discussion w/ J. Bromley & L. Schweitzer re: petition date and other issues (.2); T/C w/ M. Fleming re: petition date (.1); Review motion to shorten (.9); T/C re: P. Tinker re: filings (.2); Email to P. Tinker re: filings (.3); T/C w/ K. Weaver re: transfer issues (.1); Various emails re: issues (1.9); Various emails re: case issues (1.6). | 7.00 | 4,235.00 | 23371876 |
| SCHWEITZER, L.M | 07/16/09 | Work on sale motion and related filings (2.5).  Conf. NS re: case management (0.3). Conf. R. Baik re: Epiq site (0.4).  Emails NS, Cordo re: fee app. (0.3). Hearing prep (1.6). | 5.10 | 4,437.00 | 23380750 |
| FLEMING-DELACRU | 07/17/09 | Reviewed CALA creditor matrix. | .40 | 198.00 | 23149222 |
| FLEMING-DELACRU | 07/17/09 | T/c with A. Remming. | .10 | 49.50 | 23149235 |
| FLEMING-DELACRU | 07/17/09 | Reviewed foreign vendors motion. | .40 | 198.00 | 23149324 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/17/09 | T/c with J. Hea. | .10 | 49.50 | 23149333 |
| FLEMING-DELACRU | 07/17/09 | T/c with S. Bianca. | .10 | 49.50 | 23149381 |
| FLEMING-DELACRU | 07/17/09 | T/c with J. Kim re: foreign vendors. | .10 | 49.50 | 23149399 |
| FLEMING-DELACRU | 07/17/09 | Drafted email. | 1.00 | 495.00 | 23149413 |
| FLEMING-DELACRU | 07/17/09 | T/c with L. Schweitzer. | .10 | 49.50 | 23149436 |
| FLEMING-DELACRU | 07/17/09 | Email to J. Hea. | .10 | 49.50 | 23149963 |
| FLEMING-DELACRU | 07/17/09 | Email to R. Crocker. | .10 | 49.50 | 23149974 |
| FLEMING-DELACRU | 07/17/09 | Email re: Globalware. | .40 | 198.00 | 23149980 |
| FLEMING-DELACRU | 07/17/09 | Email re: motion to shorten. | .10 | 49.50 | 23149987 |
| FLEMING-DELACRU | 07/17/09 | T/c with A. Cordo. | .10 | 49.50 | 23149990 |
| FLEMING-DELACRU | 07/17/09 | Email traffic re: supplier. | .10 | 49.50 | 23150013 |
| FLEMING-DELACRU | 07/17/09 | T/c with A. Remming. | .20 | 99.00 | 23150023 |
| FLEMING-DELACRU | 07/17/09 | T/c with R. Crocker. | .10 | 49.50 | 23150033 |
| FLEMING-DELACRU | 07/17/09 | Email to A. Remming. | .10 | 49.50 | 23150071 |
| BAIK, R. | 07/17/09 | Return calls and update call log. | .30 | 148.50 | 23151042 |
| BAIK, R. | 07/17/09 | Draft supplemental order for utilities. | 1.80 | 891.00 | 23151056 |
| WEAVER, K. | 07/17/09 | Daily status report updates. | .20 | 86.00 | 23152235 |
| WEAVER, K. | 07/17/09 | Case management. | .40 | 172.00 | 23152237 |
| WEAVER, K. | 07/17/09 | Calls with J. Lacks. | .20 | 86.00 | 23152239 |
| WEAVER, K. | 07/17/09 | Call with L. Raben. | .10 | 43.00 | 23152243 |
| WEAVER, K. | 07/17/09 | Revisions to case updates. | .20 | 86.00 | 23152246 |
| WEAVER, K. | 07/17/09 | Emails on insurance issues (internal). | .20 | 86.00 | 23152247 |
| WEAVER, K. | 07/17/09 | Research regarding transfer. | .20 | 86.00 | 23152249 |
| WEAVER, K. | 07/17/09 | Call with J. Lacks regarding transfer. | .10 | 43.00 | 23152253 |
| WEAVER, K. | 07/17/09 | Call to A. Cordo regarding procedure. | .10 | 43.00 | 23152256 |
| WEAVER, K. | 07/17/09 | Research on procedure. | .30 | 129.00 | 23152258 |
| WEAVER, K. | 07/17/09 | Call with I. Almeida regarding case management. | .10 | 43.00 | 23152262 |
| WEAVER, K. | 07/17/09 | Research on transfer. | .30 | 129.00 | 23152270 |
| WEAVER, K. | 07/17/09 | Call with A. Cordo regarding case management, procedure. | .10 | 43.00 | 23152274 |
| WEAVER, K. | 07/17/09 | Case management. | .70 | 301.00 | 23152277 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 07/17/09 | Research and memo regarding transfer. | 1.60 | 688.00 | 23152284 |
| WEAVER, K. | 07/17/09 | Review and write up of CCAA proceedings. | .80 | 344.00 | 23152287 |
| WEAVER, K. | 07/17/09 | Case management t/c with M. Fleming-Delacruz. | .20 | 86.00 | 23152321 |
| WEAVER, K. | 07/17/09 | Meeting with J. Bromley regarding assumption. | .10 | 43.00 | 23152338 |
| HAN, S.J. | 07/17/09 | Non-working travel time from Toronto to HK (50% of 18 hours or 9.0 hrs). | 9.00 | 7,830.00 | 23153108 |
| SALVATORE, N. | 07/17/09 | Email to M. Reis re: fee order (.3); review of fee order (.5); email to L. Schweitzer re: same (.3). | 1.10 | 599.50 | 23155111 |
| SALVATORE, N. | 07/17/09 | Email to B. Alonso re: OCP filing (.2); email to D. Deppe re: same (.3). | .50 | 272.50 | 23155770 |
| PARALEGAL, T. | 07/17/09 | I. Almeida:  coding pleadings into the Nortel LNB (2); creating and distributing objection binders as per L. Schweitzer (1). | 3.00 | 705.00 | 23156494 |
| BROMLEY, J. L. | 07/17/09 | Meeting with Weaver on motion (.10); ems and tcs with LS, JK, others on various case administration matters (.80). | .90 | 846.00 | 23156668 |
| CHEUNG, S. | 07/17/09 | Circulated monitored docket on line. | .50 | 70.00 | 23157636 |
| CHEUNG, S. | 07/17/09 | Circulated documents. | .50 | 70.00 | 23157676 |
| LACKS, J. | 07/17/09 | Phone call w/L. Raben re: insurance issue (0.2); phone call w/Kate re: insurance issue (0.1); reviewed objections and emailed to J. Kim, L. Polizzi, L. Schweitzer (0.4); revised relief granted cheat sheet (0.2); emailed w/E&Y re: summary of ch. 11 for Monitor's Report & reviewed sample (0.3); pulled pleadings and sent to I. Almeida for inclusion in LNB (0.6); drafted daily docket summary (0.3). | 2.10 | 903.00 | 23170853 |
| TAIWO, T. | 07/17/09 | Non-working travel time to hearing (50% of 3.2, or 1.6). | 1.60 | 688.00 | 23171956 |
| TAIWO, T. | 07/17/09 | Nortel hearing. | .60 | 258.00 | 23171959 |
| TAIWO, T. | 07/17/09 | Preparation for hearing, edits to motion drafts. | 2.20 | 946.00 | 23171960 |
| TAIWO, T. | 07/17/09 | Revisions of motions, filing motions. | 4.10 | 1,763.00 | 23171963 |
| LI, M. | 07/17/09 | Prepared documents re: Restructuring. | 8.80 | 4,356.00 | 23173764 |
| BIANCA, S.F. | 07/17/09 | Non-working travel to and from hearing (50% of 3.0 or 1.5); return travel from hearing (50% of 3.0, or 1.5); Attend hearing (1.0); hearing preparation (3.0); review and provide comments re: motion to apply sale order to CALA and exhibits re: same (1.8); conferences with L. Schweitzer and E. Taiwo re: same (.4). | 9.20 | 5,566.00 | 23189726 |
| ZOUBOK, L. | 07/17/09 | Weekly charge for daily news search on Nortel | .50 | 132.50 | 23209991 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Networks / Various attorneys (LNP) | | | |
| BIANCA, S.F. | 07/17/09 | Telephone conference with company re: subsidiary intercompany funding w/ LS, LL (.5). | .50 | 302.50 | 23220277 |
| SCHWEITZER, L.M | 07/17/09 | Non-working travel NJ to Delaware (50% of 2.4 or 1.2) (1.2). Prepare for hearing incl. conf. Abbott (2.2). Conf. J. Doolittle re: prepare for hearing (1.0). Attend NN Cala 1st day hearing (0.6).  Conf. AC re: revisions to NN Cala petition (0.3).  T/c JAK re: same (0.1). Emails TC re: same (0.1).  Non-workig travel Delaware to NJ (50% of 2.6 or 1.3) (1.3); M&A call w/ Brod, client (0.8). | 7.60 | 6,612.00 | 23358066 |
| POLIZZI, E.M. | 07/17/09 | Searched email in response to discovery request and emailed J. Lacks (.5). | .50 | 215.00 | 23365930 |
| LIPNER, L. | 07/17/09 | Discussion with E. Chisholm (Nortel) re. L/C (.50); Discussion with A. Cordo (MNAT) re. local rule (.10); Email exchange with W. Olson re. L/C (.20); Discussion with J. Sturm (AKIN) re. L/C facility (.10); Discussion with W. Olson re. same (.20); Email to D. Green (Nortel) re. L/C (.10); Emails to counsel for financial institution re. same (.20); Attention to email traffic re. same (.20); Email exchange with K. Weaver re. team meeting (.20). | 1.80 | 774.00 | 23369974 |
| LIPNER, L. | 07/17/09 | T/c with A. Cordo re. filing motion logistics (.50). | .50 | 215.00 | 23369981 |
| KIM, J. | 07/17/09 | CALA call (.7); Review employee response (.3); T/C w/ M. Fleming re: foreign vendors (.1); Various emails re: case issues (.8). | 1.90 | 1,149.50 | 23371906 |
| BAIK, R. | 07/18/09 | Revise Notice of Supplement to utilities list. | .70 | 346.50 | 23151064 |
| BROMLEY, J. L. | 07/18/09 | Ems on various case mgmt issues. | .70 | 658.00 | 23151827 |
| LI, M. | 07/18/09 | Prepared draft of the restructuring agreement. | 5.00 | 2,475.00 | 23173765 |
| KIM, J. | 07/18/09 | Review utilities notice (.1); Various emails re: case issues (.7). | .80 | 484.00 | 23371915 |
| SCHWEITZER, L.M | 07/19/09 | Emails Hodara re: affiliate issues (0.1). | .10 | 87.00 | 23150135 |
| SCHWEITZER, L.M | 07/19/09 | Revise J. Lacks draft re: monitor report (0.2). | .20 | 174.00 | 23150236 |
| BROMLEY, J. L. | 07/19/09 | Mtg with LS on various case mgmt issues (.80); various ems and tcs on case mgmt issues (.70). | 1.50 | 1,410.00 | 23151837 |
| HAN, S.J. | 07/19/09 | T/cfs with Bromley and Malik re: restructuring and feedback from Akin (0.7 hrs); reviewed draft restructuring definitive agreement (2.0 hrs). | 2.70 | 2,349.00 | 23153111 |
| WEAVER, K. | 07/19/09 | Team emails regarding pension issues. | .50 | 215.00 | 23157777 |
| LACKS, J. | 07/19/09 | Drafted summary of ch. 11 proceedings for Monitor's report (1.1). | 1.10 | 473.00 | 23170868 |
| LI, M. | 07/19/09 | Conference call with SJ Han, Jim Bromley, Sanjeet Malik, Lei Wang & Alex Wu discussing | .70 | 346.50 | 23173768 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | restructuring plan, modelling, situation, and future schedule. | | | |
| WANG, L. | 07/19/09 | conference call with SJ Han, Jim Bromley, Sanjeet Malik, ML, A Wu re: update on restructuring. | .50 | 247.50 | 23220819 |
| TAIWO, T. | 07/19/09 | Calendar updates, formatting. | 1.30 | 559.00 | 23257140 |
| TAIWO, T. | 07/19/09 | Correspondence on calendar updates. | .30 | 129.00 | 23257148 |
| TAIWO, T. | 07/19/09 | Drafting communications protocol. | .30 | 129.00 | 23257155 |
| TAIWO, T. | 07/19/09 | Correspondence with L. Schweitzer and S. Bianca re: drafts. | .30 | 129.00 | 23257170 |
| SCHWEITZER, L.M | 07/19/09 | Nondebtor affiliate - Review Lipner emails re: certain nondebtor affiliate (0.1). | .10 | 87.00 | 23257346 |
| KIM, J. | 07/19/09 | Various emails re: case issues (.2). | .20 | 121.00 | 23371917 |
| NASCIMENTO, P. | 07/20/09 | Obtain short form good standing of Nortel Networks Inc. from the DE SOS thru CSC for W.Olson. | .20 | 55.00 | 23147885 |
| FEE, A. | 07/20/09 | Researched when claims are converted to US currency. | .50 | 145.00 | 23147886 |
| WU, A. | 07/20/09 | Read through and provided comments to LS Man about Restructuring. | 3.20 | 928.00 | 23149944 |
| SCHRECKENGOST, | 07/20/09 | Case law search re: personal services contracts for L. Schweitzer. | 2.20 | 638.00 | 23152589 |
| HAN, S.J. | 07/20/09 | Reviewed and revised restructuring draft; calls w/ JB, SM. | 6.00 | 5,220.00 | 23153116 |
| FLEMING-DELACRU | 07/20/09 | Email re: Doolittle contact information. | .10 | 49.50 | 23155958 |
| FLEMING-DELACRU | 07/20/09 | Gathered materials to prepare J. Doolittle as a witness. | .50 | 247.50 | 23155963 |
| FLEMING-DELACRU | 07/20/09 | T/c with S. Bianca. | .10 | 49.50 | 23155978 |
| FLEMING-DELACRU | 07/20/09 | T/c with D. Riley. | .10 | 49.50 | 23155980 |
| SALVATORE, N. | 07/20/09 | Review of fee applications and order (.5); email to M. Reis re: same (.5); email to M. Reis re: CNOs (.2); email to D. Deppe r: OCP status (.2); email to A. Remming re: OCP filing (.2). | 1.60 | 872.00 | 23155982 |
| FLEMING-DELACRU | 07/20/09 | Met with S. Bianca. | .70 | 346.50 | 23155984 |
| FLEMING-DELACRU | 07/20/09 | T/c with J. Doolittle. | .10 | 49.50 | 23155987 |
| FLEMING-DELACRU | 07/20/09 | Email re: blacklines. | .30 | 148.50 | 23155991 |
| FLEMING-DELACRU | 07/20/09 | T/c with E. Polizzi. | .10 | 49.50 | 23155995 |
| FLEMING-DELACRU | 07/20/09 | T/c with L. Schweitzer. | .10 | 49.50 | 23156010 |
| FLEMING-DELACRU | 07/20/09 | Email to J. Suarez. | .10 | 49.50 | 23156013 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/20/09 | Hearing re: sale motion. | .50 | 247.50 | 23156015 |
| FLEMING-DELACRU | 07/20/09 | Email re: hearing binder. | .40 | 198.00 | 23156020 |
| FLEMING-DELACRU | 07/20/09 | T/c with A. Remming. | .30 | 148.50 | 23156045 |
| FLEMING-DELACRU | 07/20/09 | Prepared for meeting; Met with L. Schweitzer. | 1.00 | 495.00 | 23156053 |
| FLEMING-DELACRU | 07/20/09 | Email to E. Polizzi. | .10 | 49.50 | 23156063 |
| FLEMING-DELACRU | 07/20/09 | Emails re: service list. | .30 | 148.50 | 23156079 |
| FLEMING-DELACRU | 07/20/09 | T/c with A. Remming. | .10 | 49.50 | 23156085 |
| FLEMING-DELACRU | 07/20/09 | T/c with L. Lipner. | .10 | 49.50 | 23156095 |
| FLEMING-DELACRU | 07/20/09 | Emails re: claims reconciliation. | .10 | 49.50 | 23156107 |
| FLEMING-DELACRU | 07/20/09 | Updated Litigators Notebook. | .10 | 49.50 | 23156140 |
| FLEMING-DELACRU | 07/20/09 | Email re: contract notice. | .20 | 99.00 | 23156149 |
| FLEMING-DELACRU | 07/20/09 | Conference room reservation. | .10 | 49.50 | 23156158 |
| FLEMING-DELACRU | 07/20/09 | Drafted stipulation re: set-off. | .70 | 346.50 | 23156169 |
| FLEMING-DELACRU | 07/20/09 | Edited lease rejection notice. | .20 | 99.00 | 23156197 |
| FLEMING-DELACRU | 07/20/09 | T/c with J. Kim. | .10 | 49.50 | 23156203 |
| FLEMING-DELACRU | 07/20/09 | Email re: proofs of claim. | .30 | 148.50 | 23156214 |
| PARALEGAL, T. | 07/20/09 | I. Almeida:  updating objection binders (.5); updating summary fee app chart (.5); printing fee apps for distribution to partners (.5); updating motion binders (5.5); coding relevant documents into the LNB as per various attorneys (4). | 11.00 | 2,585.00 | 23156464 |
| BROMLEY, J. L. | 07/20/09 | Weekly advisors calls (1.20); call with CB in evening catching up on various issues (.50); call with LS on tasks for remainder of week (.70); various ems and tcs on case administration issues (.50); call with UCC representatives and Mike Z (.70); calls with mgmt on various transaction issues (.40). | 4.00 | 3,760.00 | 23156681 |
| BROMLEY, J. L. | 07/20/09 | Calls with Malik and Han on issues. | .40 | 376.00 | 23156682 |
| WEAVER, K. | 07/20/09 | Daily status report updates. | .20 | 86.00 | 23157782 |
| WEAVER, K. | 07/20/09 | Case management. | 1.10 | 473.00 | 23157784 |
| WEAVER, K. | 07/20/09 | Review of pension issues. | .40 | 172.00 | 23157786 |
| WEAVER, K. | 07/20/09 | Research on stay issues. | .20 | 86.00 | 23157790 |
| WEAVER, K. | 07/20/09 | Call with A. Cordo regarding case management, procedure. | .20 | 86.00 | 23157824 |
| WEAVER, K. | 07/20/09 | Review of letter to contract counterparty (.2); email | .50 | 215.00 | 23157838 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to J. Kim regarding same (.1). | | | |
| WEAVER, K. | 07/20/09 | Call with J. Lacks re: insurance. | .10 | 43.00 | 23157850 |
| WEAVER, K. | 07/20/09 | Call regarding insurance issues with J. Kim, company, Ogilvy. | 1.00 | 430.00 | 23157857 |
| LACKS, J. | 07/20/09 | Revised relief granted cheat sheet (0.1); revised ch. 11 proceedings summary for Monitor's report (0.2); emailed ch. 11 summary to E&Y (0.1); drafted daily docket summary (0.2). | .60 | 258.00 | 23170981 |
| BAIK, R. | 07/20/09 | Return calls and update call log (0.2); coordinate on Epiq updates (0.2). | .40 | 198.00 | 23171378 |
| LI, M. | 07/20/09 | Restructuring issues. | 6.70 | 3,316.50 | 23173770 |
| CHEUNG, S. | 07/20/09 | Circulated monitored docket online. | .50 | 70.00 | 23201150 |
| CHEUNG, S. | 07/20/09 | Circulated documents. | .30 | 42.00 | 23201189 |
| CHEUNG, S. | 07/20/09 | Circulated new case for Nortel. | .30 | 42.00 | 23201198 |
| BIANCA, S.F. | 07/20/09 | Review information re: utilities (.2); correspondence with R. Baik and M. Fisher re: same (.3); revise Utilities notice (.4); review utilities motion and order (.3). | 1.20 | 726.00 | 23220283 |
| BIANCA, S.F. | 07/20/09 | Prepare for conference call with J. Doolittle re: filing and first day relief and meet w/ M. Fleming-Delacruz re: same (1.0); conference call with J. Doolittle and D. Parker re: same (.3); attend hearing re: same via teleconference (.2). | 1.50 | 907.50 | 23220285 |
| BIANCA, S.F. | 07/20/09 | Review revised motion to apply bidding procedures and sale motion (.6). | .60 | 363.00 | 23220286 |
| BIANCA, S.F. | 07/20/09 | Coordinate updating of Epiq website. | .30 | 181.50 | 23220288 |
| BIANCA, S.F. | 07/20/09 | Review revised Canadian bar date materials (.9); correspondence re: same (.4). | 1.30 | 786.50 | 23220300 |
| BIANCA, S.F. | 07/20/09 | Research re: issues related to stock purchase agreement. | 2.20 | 1,331.00 | 23220301 |
| BROD, C. B. | 07/20/09 | Participate in advisor call with representatives of company Ogilvy Renault and Lazard (1.0). | 1.00 | 980.00 | 23234672 |
| BROD, C. B. | 07/20/09 | Conference call J. Bromley (.5). | .50 | 490.00 | 23234686 |
| TAIWO, T. | 07/20/09 | Binder updates/review. | 1.10 | 473.00 | 23243313 |
| TAIWO, T. | 07/20/09 | Calendar updates. | .60 | 258.00 | 23243516 |
| TAIWO, T. | 07/20/09 | Correspondence re: team meeting. | .20 | 86.00 | 23243570 |
| TAIWO, T. | 07/20/09 | Correspondence re: filings. | .30 | 129.00 | 23243585 |
| TAIWO, T. | 07/20/09 | Correspondence re: potential asset sale. | .20 | 86.00 | 23243606 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/20/09 | Correspondence with Barbara Houston re: hearing schedule. | .30 | 129.00 | 23243637 |
| TAIWO, T. | 07/20/09 | Correspondence re: sales hearing. | .30 | 129.00 | 23243970 |
| TAIWO, T. | 07/20/09 | Correspondence re: request for additional information. | .20 | 86.00 | 23244082 |
| TAIWO, T. | 07/20/09 | Correspondence re: tax claim. | .40 | 172.00 | 23244105 |
| TAIWO, T. | 07/20/09 | Drafting exclusivity motion. | 2.30 | 989.00 | 23244168 |
| KIM, J. | 07/20/09 | CALA Call (.6); T/C w/ J. Suarez re: foreign affiliate (.2); T/C w/ S. Bianca re: utilities (.2); T/C w/ B. Knapp & S. Bolon (.3); T/C w/ L. Schweitzer re: strategy (.2); T/C w/ D. Tang, Oslers re: strategy (1.0); Email to A. Fee re: FX issue (.1); Email to T. Connelly (.1); T/C w/ J. Schreckengost re: research (.1); Review letter re: 9019 (.1); Email to J. Bromley & C. Brod re: NDAs (.2); Email to C. Nadeau re: operations (.1); T/C w/ M. Fleming re: staffing (.1). | 3.30 | 1,996.50 | 23359474 |
| SCHWEITZER, L.M | 07/20/09 | Weekly strategy call w/TS, MH, DD, JB, CB, D. Tay, etc. (1.1). Attend ct hearing by phone re: sale motion (0.4).  T/c JAK re: strategy issues (0.2).  T/c Paul Karr re: reporting issues (0.5). Insurance call w/Co, Ogilvy, JAK (1.0).  Emails J. Doolittle re: subsidiary (0.1). | 3.30 | 2,871.00 | 23367948 |
| SCHWEITZER, L.M | 07/20/09 | Draft rider (0.4).  Email JB, TA, GD, etc. re: same (0.1). | .50 | 435.00 | 23367956 |
| BAREFOOT, L. | 07/20/09 | Meeting with S. O'Neal, J. Kim and E. Polizzi re: auction. | .80 | 484.00 | 23399306 |
| SCHRECKENGOST, | 07/21/09 | Research re: personal services caselaw. | 2.30 | 667.00 | 23157225 |
| PARALEGAL, T. | 07/21/09 | I. Almeida:  coordinating conference rooms and amenities for auction (3); updating and distributing updates to motion binders (2); notebooking (2); preparing binder for next week's hearing as per L. Schweitzer (1). | 8.00 | 1,880.00 | 23161128 |
| WEAVER, K. | 07/21/09 | Daily status report updates. | .20 | 86.00 | 23163310 |
| WEAVER, K. | 07/21/09 | Drafting set off stipulation (.3), email to company regarding same (.2). | .50 | 215.00 | 23163325 |
| WEAVER, K. | 07/21/09 | T/c with M. Fleming regarding set off, case management. | .10 | 43.00 | 23163328 |
| WEAVER, K. | 07/21/09 | Review of company's response to supplier (.2); email to J. Kim regarding same (.1). | .30 | 129.00 | 23163354 |
| WEAVER, K. | 07/21/09 | Revisions to motion template. | .30 | 129.00 | 23163369 |
| WEAVER, K. | 07/21/09 | T/c with N. Salvatore regarding case management. | .10 | 43.00 | 23163371 |
| WEAVER, K. | 07/21/09 | T/c with M. Fleming regarding case management. | .10 | 43.00 | 23163373 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 07/21/09 | Prepare for meeting with L. Schweitzer regarding stipulations. | 1.20 | 516.00 | 23163378 |
| WEAVER, K. | 07/21/09 | Review of set off analysis. | .40 | 172.00 | 23163384 |
| WEAVER, K. | 07/21/09 | Case management -- notebook. | .20 | 86.00 | 23163412 |
| WEAVER, K. | 07/21/09 | T/c with L. Lipner regarding case management. | .10 | 43.00 | 23163541 |
| WEAVER, K. | 07/21/09 | Call regarding petition date issue with S. Bianca. | .10 | 43.00 | 23163544 |
| WEAVER, K. | 07/21/09 | Stipulation revisions. | .20 | 86.00 | 23163548 |
| WEAVER, K. | 07/21/09 | Prepare for meeting with L. Schweitzer regarding stipulations. | .60 | 258.00 | 23163551 |
| WEAVER, K. | 07/21/09 | Meeting with L. Schweitzer regarding stipulations, case management. | .70 | 301.00 | 23163555 |
| WEAVER, K. | 07/21/09 | Revisions to set off stipulation (.2); call to D. Cathall regarding same (.1). | .30 | 129.00 | 23163561 |
| SALVATORE, N. | 07/21/09 | TC w/ J. Kim re: case management (.1); draft notice of supplement to OCP list (.5); TC w/A. Cordo re: case management (.1); TC w/J.Kim re: case management (.1); email to A. Cordo and A. Remming re: OCP filings (.3); TC w/S. Bianca re: CALA OCPs (.2). | 1.30 | 708.50 | 23163851 |
| SALVATORE, N. | 07/21/09 | Email to M. Taylor and E. Doxey re: OCP (.1); TC w/K. Weaver re: same (.1); email to B. Alonso re: OCP filing (.2); email to D. Deppe re: same (.1). | .50 | 272.50 | 23163876 |
| SALVATORE, N. | 07/21/09 | Prepare for meeting with E. Taiwo re: affidavit (.5); meeting with E. Taiwo re: same (.6); OC w/K. Weaver re: case management (.3); review of outstanding OCP issues (1); email to M. Taylor and R. Risner re: same (.5); TC w/S. Bianca re: case management (.3). | 3.20 | 1,744.00 | 23163890 |
| SALVATORE, N. | 07/21/09 | TC w/J. Kim re: case management (.2). | .20 | 109.00 | 23164552 |
| JARAMILLO, A.C. | 07/21/09 | Conference call to discuss certain issues. | 1.60 | 520.00 | 23166688 |
| JARAMILLO, A.C. | 07/21/09 | Internal meeting with J EL Koury and J. Beltran to discuss results from the conference call | .10 | 32.50 | 23166693 |
| JARAMILLO, A.C. | 07/21/09 | Drafting email to local counsel. | .30 | 97.50 | 23166697 |
| LACKS, J. | 07/21/09 | Emailed R. Baik/S. Bianca re: Monitor request re: CALA filing (0.1); emailed w/E&Y re: ch. 11 summary/filing (0.2); call w/L. Polizzi re: supplier background (0.2); drafted daily docket summary (0.2) | .70 | 301.00 | 23171015 |
| BROMLEY, J. L. | 07/21/09 | Non-working travel to Toronto with Craig Brod for transition meetings, including work en route on various case management matters (50% of 4 or 2.00). Working dinner with Davies, Binning, Tay, McDonald and Savage (1.5).  Long meetings on | 6.50 | 6,110.00 | 23171341 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transition issues in Toronto with Nortel team (3.00). Calls with Lisa Schweitzer and others on various case management issues (.50). Calls on transition issues with bondholders and Breon Peace (.50). | | | |
| BAIK, R. | 07/21/09 | Revise utilities list and coordinate with S. Bianca on Notice and Eqip updates. | 1.00 | 495.00 | 23171449 |
| LI, M. | 07/21/09 | Restructuring issues. | 1.50 | 742.50 | 23173773 |
| CANNULI, S. | 07/21/09 | Assisted C. Davison with preparation of deal documents and blacklines re: asset sale. As per J. McGill, preparation and delivery of documents. | 4.00 | 940.00 | 23178605 |
| FLEMING-DELACRU | 07/21/09 | T/c with K. Weaver. | .10 | 49.50 | 23184722 |
| FLEMING-DELACRU | 07/21/09 | T/c with A. Remming. | .10 | 49.50 | 23184736 |
| FLEMING-DELACRU | 07/21/09 | T/c with E. Polizzi. | .10 | 49.50 | 23184764 |
| FLEMING-DELACRU | 07/21/09 | Meeting re: auction. | 1.00 | 495.00 | 23184770 |
| FLEMING-DELACRU | 07/21/09 | T/c with D. Riley. | .20 | 99.00 | 23185243 |
| FLEMING-DELACRU | 07/21/09 | T/c with S. Bianca. | .10 | 49.50 | 23185427 |
| FLEMING-DELACRU | 07/21/09 | T/c with A. Remming. | .20 | 99.00 | 23185430 |
| FLEMING-DELACRU | 07/21/09 | Emails re: set-off. | .50 | 247.50 | 23185437 |
| FLEMING-DELACRU | 07/21/09 | Drafted Notice of Successful Bidder. | .50 | 247.50 | 23185446 |
| FLEMING-DELACRU | 07/21/09 | Met with S. O'Neal, J. Kim and E. Polizzi re: auction. | .70 | 346.50 | 23185469 |
| FLEMING-DELACRU | 07/21/09 | T/c with J. Kim. | .10 | 49.50 | 23185483 |
| FLEMING-DELACRU | 07/21/09 | Met with E. Polizzi re: auction. | .80 | 396.00 | 23185489 |
| FLEMING-DELACRU | 07/21/09 | T/c with C. Davidson. | .10 | 49.50 | 23185497 |
| FLEMING-DELACRU | 07/21/09 | T/c with R. Roy. | .10 | 49.50 | 23185515 |
| FLEMING-DELACRU | 07/21/09 | T/c with J. Kim re: set-off. | .10 | 49.50 | 23185524 |
| FLEMING-DELACRU | 07/21/09 | Emails re: auction. | .70 | 346.50 | 23185526 |
| FLEMING-DELACRU | 07/21/09 | Email re: contact information. | .10 | 49.50 | 23185531 |
| FLEMING-DELACRU | 07/21/09 | T/c with IT department re: auction. | .10 | 49.50 | 23185535 |
| CHEUNG, S. | 07/21/09 | Circulated monitored docket online. | .30 | 42.00 | 23201222 |
| CHEUNG, S. | 07/21/09 | Circulated documents. | .50 | 70.00 | 23201230 |
| TAIWO, T. | 07/21/09 | Review of affidavit background materials. | 2.30 | 989.00 | 23205010 |
| TAIWO, T. | 07/21/09 | Meeting with N. Salvatore re: assignment. | .50 | 215.00 | 23205011 |
| TAIWO, T. | 07/21/09 | Correspondence with A. Cordo re: pro se motions. | .30 | 129.00 | 23205013 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/21/09 | Review of model responses to pro se motions. | 1.10 | 473.00 | 23205014 |
| TAIWO, T. | 07/21/09 | Correspondence re: agenda draft. | .30 | 129.00 | 23205015 |
| TAIWO, T. | 07/21/09 | Correspondence re: state taxing authority notices. | .40 | 172.00 | 23205018 |
| TAIWO, T. | 07/21/09 | Call with N. Salvatore re: assignment. | .20 | 86.00 | 23205019 |
| TAIWO, T. | 07/21/09 | Review of pro se motion, underlying claims. | 1.70 | 731.00 | 23205021 |
| TAIWO, T. | 07/21/09 | Review of updated index (.3) and revised uppdated index (.1). | .40 | 172.00 | 23205025 |
| TAIWO, T. | 07/21/09 | Correspondence re: sale hearing binder. | .20 | 86.00 | 23205026 |
| TAIWO, T. | 07/21/09 | Correspondence re: index updates. | .20 | 86.00 | 23205027 |
| TAIWO, T. | 07/21/09 | Correspondence re: scheduling. | .20 | 86.00 | 23205029 |
| TAIWO, T. | 07/21/09 | Correspondence re: filings. | .20 | 86.00 | 23205030 |
| TAIWO, T. | 07/21/09 | Calendar updates. | .30 | 129.00 | 23205032 |
| SPENCE, T. | 07/21/09 | Sent dockets to attorneys. | .20 | 28.00 | 23218864 |
| BIANCA, S.F. | 07/21/09 | Review and provide comments re: Canadian bar date materials (1.9); conference with L. Schweitzer re: same (.4); correspondence re: same (.3) | 2.60 | 1,573.00 | 23220289 |
| BIANCA, S.F. | 07/21/09 | Review first day orders (1.3); correspondence with company and L. Close (E&Y) re: application of first day orders and issues re: effect of bankruptcy filing (.5); conference call with L. Close re: same  (.2) research re: post petition date timing (.7), | 2.70 | 1,633.50 | 23220291 |
| BIANCA, S.F. | 07/21/09 | Review utilities order (.1); correspondence with Huron re: utilities (.3); review utilities list, compare same to list of utilities previously included in first day order, and review account and average monthly cost re: utilities (.4); conference with L. Schweitzer re: same (.3); revise utilities notice (.3). | 1.30 | 786.50 | 23220293 |
| BIANCA, S.F. | 07/21/09 | Review materials re: subsidiary issues (1.2). | 1.20 | 726.00 | 23220294 |
| BIANCA, S.F. | 07/21/09 | Review ordinary course professional orders and materials (.6); correspondence with company re: ordinary course professional issues (.7); conference call with N. Salvatore re: same (.2). | 1.50 | 907.50 | 23220295 |
| GAZZOLA, C. | 07/21/09 | Docketing. | 1.00 | 140.00 | 23226246 |
| BROD, C. B. | 07/21/09 | Non-working travel from New Jersey to Toronto (50% of 3.2 or 1.6). | 1.60 | 1,568.00 | 23234825 |
| BROD, C. B. | 07/21/09 | Continuous meetings with representatives of the company Ogilvy regarding M&A affiliate and other case management issues (7.5). | 7.50 | 7,350.00 | 23234859 |
| BROD, C. B. | 07/21/09 | Non-working travel from Toronto to New Jersey (50% of 5.9 or 2.9). | 2.90 | 2,842.00 | 23234873 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DENNIS, D. | 07/21/09 | Distribution of 13 week cash flow report. | .50 | 290.00 | 23235188 |
| LIPNER, L. | 07/21/09 | Email exchange with I. Almeida re: case management (.10); Email exchange with A. Cordo (MNAT) re: case management (.20); T/c with K. Weaver re: same (.10); T/c with J. Lacks re: same (.10). | .50 | 215.00 | 23356555 |
| SCHWEITZER, L.M | 07/21/09 | Conf. S. Bianca re: utilities order (0.3).  T/c C. Brod re: sale & strategy issues (0.1). | .40 | 348.00 | 23359018 |
| KIM, J. | 07/21/09 | Update call w/ T. Connelly (.5), Various emails re: case issues (1.1),T/C w/ M. Fleming re: case issues (.1), T/C w/ M. Fleming re: setoff (.1),T/Cs w/ N. Salvatore re: case issues (.4). | 2.20 | 1,331.00 | 23372983 |
| SCHRECKENGOST, | 07/22/09 | Discussion with K. Weaver re: revision to email re: strategy. | .10 | 29.00 | 23162819 |
| CANNULI, S. | 07/22/09 | Preparation documents, printing, blacklining as per C. Davison, re: asset sale. | 5.50 | 1,292.50 | 23165619 |
| SCHRECKENGOST, | 07/22/09 | Revision on email re: strategy. | .50 | 145.00 | 23165741 |
| FEE, A. | 07/22/09 | Team meeting. | 1.00 | 290.00 | 23166867 |
| FLEMING-DELACRU | 07/22/09 | T/c with R. Falco. | .10 | 49.50 | 23170066 |
| FLEMING-DELACRU | 07/22/09 | Met with A. Thiel. | .50 | 247.50 | 23170176 |
| FLEMING-DELACRU | 07/22/09 | Email re: binder materials. | .10 | 49.50 | 23170179 |
| FLEMING-DELACRU | 07/22/09 | T/c with E. Newton. | .10 | 49.50 | 23170184 |
| FLEMING-DELACRU | 07/22/09 | T/c with Ana Garcia re: auction. | .10 | 49.50 | 23170187 |
| FLEMING-DELACRU | 07/22/09 | T/c with E. Polizzi. | .10 | 49.50 | 23170190 |
| FLEMING-DELACRU | 07/22/09 | T/c and email with IT department re: auction. | .30 | 148.50 | 23170204 |
| FLEMING-DELACRU | 07/22/09 | Team meeting. | 1.00 | 495.00 | 23170244 |
| FLEMING-DELACRU | 07/22/09 | T/c with J. Chan re: auction. | .20 | 99.00 | 23170289 |
| FLEMING-DELACRU | 07/22/09 | Email to A. Garcia re: auction. | .20 | 99.00 | 23170470 |
| FLEMING-DELACRU | 07/22/09 | Auction arrangements (.7); meeting with E. Polizzi and J. Liu (.4). | 1.10 | 544.50 | 23170754 |
| FLEMING-DELACRU | 07/22/09 | T/c with L. Lipner. | .10 | 49.50 | 23170758 |
| FLEMING-DELACRU | 07/22/09 | T/c with E. Mandell, D. Riley, K. Blacklow and A. Cordo re: real estate issue. | 1.00 | 495.00 | 23170760 |
| FLEMING-DELACRU | 07/22/09 | T/c with J. Kalish. | .10 | 49.50 | 23170781 |
| FLEMING-DELACRU | 07/22/09 | T/c with E. Polizzi. | .20 | 99.00 | 23170791 |
| FLEMING-DELACRU | 07/22/09 | Edited notice of successful bidder. | .40 | 198.00 | 23170805 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/22/09 | T/c with I. Almedia and I. Qua. | .20 | 99.00 | 23170810 |
| FLEMING-DELACRU | 07/22/09 | Meeting re: auction. | 1.20 | 594.00 | 23170819 |
| FLEMING-DELACRU | 07/22/09 | Reviewed sale hearing materials to prepare proffers. | .60 | 297.00 | 23170822 |
| FLEMING-DELACRU | 07/22/09 | Email to J. Liu. | .20 | 99.00 | 23170831 |
| BAIK, R. | 07/22/09 | Coordinate with Huron and MNAT updating the creditors matrix. | .60 | 297.00 | 23171568 |
| BROMLEY, J. L. | 07/22/09 | Attend board meeting (2.5). Various meetings related to same with Binning, Savage, Tay, McDonald, Davies, Vettorsa, McGilley (2.8). Non-working travel (50% of 5.0 or 2.5) to New York. | 7.80 | 7,332.00 | 23171585 |
| MILANO, L. | 07/22/09 | Document production. | 1.30 | 292.50 | 23172006 |
| PARALEGAL, T. | 07/22/09 | I. Almeida:  assisting J. Lacks and A. Weaver in deposition preparation (3); meeting with E. Polizzi and I. Qua re: auction prep (.5 partial attendance); notebooking various pleadings as per K. Weaver (1); Auction prep (8). | 12.50 | 2,937.50 | 23172794 |
| TAIWO, T. | 07/22/09 | Correspondence with N. Salvatore re: declaration. | .30 | 129.00 | 23172854 |
| TAIWO, T. | 07/22/09 | Correspondence with L. Schweitzer re: calendar. | .10 | 43.00 | 23172858 |
| TAIWO, T. | 07/22/09 | Correspondence with A. Remming re: sale hearing agenda. | .20 | 86.00 | 23172861 |
| TAIWO, T. | 07/22/09 | Preparation of litigation documents re: professional retention. | 3.20 | 1,376.00 | 23172867 |
| TAIWO, T. | 07/22/09 | Editing litigation documents re: professional retention. | 1.10 | 473.00 | 23172868 |
| TAIWO, T. | 07/22/09 | Research re: professional retention documents. | .30 | 129.00 | 23172873 |
| SCOTT, C. | 07/22/09 | Obtained docket and docket items from USDC/MDTN - 09-657 for Kate Weaver. | .20 | 42.00 | 23179337 |
| DENNIS, D. | 07/22/09 | Correspondence with internal team re: structure and terms of potential financing. | 3.00 | 1,740.00 | 23181127 |
| HAN, S.J. | 07/22/09 | Reviewed and further commented on restructuring. | 3.00 | 2,610.00 | 23181469 |
| WEAVER, K. | 07/22/09 | Daily status report updates. | .40 | 172.00 | 23186433 |
| WEAVER, K. | 07/22/09 | Case management--MNAT visit. | .20 | 86.00 | 23186459 |
| WEAVER, K. | 07/22/09 | Daily status report updates. | .20 | 86.00 | 23186479 |
| WEAVER, K. | 07/22/09 | O/c with N. Salvatore regarding OCP question. | .20 | 86.00 | 23186490 |
| WEAVER, K. | 07/22/09 | T/c with J. Dearing (Nortel) regarding document issues. | .20 | 86.00 | 23186505 |
| WEAVER, K. | 07/22/09 | T/c with E. Doxey (Nortel) regarding OCP issues. | .20 | 86.00 | 23186511 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 07/22/09 | Case management -- docket monitor. | .30 | 129.00 | 23186516 |
| WEAVER, K. | 07/22/09 | Case management -- notebook. | .20 | 86.00 | 23186519 |
| WEAVER, K. | 07/22/09 | Call with I. Almeida regarding notebook. | .10 | 43.00 | 23186521 |
| WEAVER, K. | 07/22/09 | Review of pleadings re: pension issues (.2); emails to local counsel regarding same (.1) | .30 | 129.00 | 23186530 |
| WEAVER, K. | 07/22/09 | Research on 9019 settlement issues and pensions. | 1.20 | 516.00 | 23186559 |
| WEAVER, K. | 07/22/09 | Team meeting. | .90 | 387.00 | 23186564 |
| SALVATORE, N. | 07/22/09 | TC w/M. Taylor re: OCP quarterly report (.3). | .30 | 163.50 | 23189084 |
| SALVATORE, N. | 07/22/09 | Email to C. Brod re: payment of professional fees (.1); OC w/K.Weaver re: OCP quesstion (.2); TC w/ S. Malik re: OCP status (.1); email to L. Schweitzer and J. Bromley re: same (.1); email to J. Sagos Associates re: same (.1); email to B. Alonso re: OCP billing (.1); email to T. Connelly re: J. Sahor (.1); email to T. Connelly r: Mercer (.3); email to J. Bromley and L. Schweitzer re: same (.1); email to J. Bromley re: J. Sago (.1); tC w/ L. Wong re: Mercer (.1); email to R. Risner and M. Taylor re: same (.2). | 1.60 | 872.00 | 23189116 |
| SALVATORE, N. | 07/22/09 | Email to D. Abbott re: Palisades (.1); TC w/I. Almeida re: binders (.1); team meeting (1.1); email to T. Connelly re: professional fees (.1). | 1.40 | 763.00 | 23189137 |
| LACKS, J. | 07/22/09 | Emailed creditor name change to Huron Consulting (0.1); team meeting (1.0); revised relief granted cheat sheet (0.4); emailed L. Polizzi re: room availability (0.1); emailed w/K. Meserole re: reserving room for J. Flanagan depo prep. (0.2); drafted daily docket summary (0.2); searched docket for NOA and emailed J. Bromley (0.1). | 2.10 | 903.00 | 23194905 |
| QUA, I | 07/22/09 | Prepared production of documents. | 4.00 | 840.00 | 23200102 |
| CHEUNG, S. | 07/22/09 | Circulated monitored docket online. | .50 | 70.00 | 23201332 |
| CHEUNG, S. | 07/22/09 | Circulated documents. | .30 | 42.00 | 23201410 |
| BIANCA, S.F. | 07/22/09 | Revise utilities notice (.3); correspondence with Huron re: same (.3); review stipulations re: same (.5); correspondence with L. Schweitzer (.2). | 1.30 | 786.50 | 23220307 |
| BIANCA, S.F. | 07/22/09 | Review and comment upon revised Canadian Claims Procedure Order and related affidavit (.9) | .90 | 544.50 | 23220308 |
| BIANCA, S.F. | 07/22/09 | Review draft objection (.6); review certain cases cited in objection (.7); confer with N. Salvatore re: same (.3); research re: same (2.8); review stipulation re: sale of certain assets (.2). | 4.60 | 2,783.00 | 23220314 |
| BIANCA, S.F. | 07/22/09 | Correspondence re: subsidiary intercompany loan. | .30 | 181.50 | 23220315 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LENAS, E. | 07/22/09 | Reviewed ECL for McGill. | .50 | 390.00 | 23226306 |
| GAZZOLA, C. | 07/22/09 | Docketing. | .80 | 112.00 | 23226310 |
| HAILEY, K.A. | 07/22/09 | Emails w/D. Dennis re: bk provisions for security documents. | .30 | 181.50 | 23226453 |
| BROD, C. B. | 07/22/09 | Conference call Lang regarding various matters (.8). | .80 | 784.00 | 23234885 |
| BROD, C. B. | 07/22/09 | Participate in board conference call (1.7). | 1.70 | 1,666.00 | 23234898 |
| BROD, C. B. | 07/22/09 | Telephone call J. Bromley (.2). | .20 | 196.00 | 23234900 |
| BROD, C. B. | 07/22/09 | Review restructuring agreement, telephone call Lang (2.0). | 2.00 | 1,960.00 | 23234908 |
| BROD, C. B. | 07/22/09 | Emails regarding HSR (.3). | .30 | 294.00 | 23235104 |
| BROD, C. B. | 07/22/09 | Conference call Lang, Ness, Han regarding restructuring(1.0). | 1.00 | 980.00 | 23235116 |
| BIANCA, S.F. | 07/22/09 | Meeting with Nortel team re: case status and planning. | .60 | 363.00 | 23235927 |
| CHIU, V. | 07/22/09 | Correspondence w. W Olson and D Dennis re: interco loan. | .80 | 484.00 | 23243959 |
| LIPNER, L. | 07/22/09 | Email exchange with R. Jacobs re. L/C notice (.20); Discussion of same with E. Chisholm (Nortel) (.20); Email to associate team re. scheduling (.20); Email exchange with A. Cordo re. case management (.20); Team meeting re. case management (1.00). | 1.80 | 774.00 | 23358225 |
| FLOW, S. | 07/22/09 | Review status report. | .10 | 91.00 | 23365875 |
| KIM, J. | 07/22/09 | T/C re: debtor (.6), T/C w/ L. Lipner re: schedules (.1), Emails re: severance (.2), Team mtg (1.0)T/C w/ D. Riley re: real estate issues (.1), Various emails re: case issues (1.1). | 3.10 | 1,875.50 | 23373032 |
| SCHWEITZER, L.M | 07/22/09 | Emails P. Karr re: 341 mtg. (0.1). T/c P. Tinker (0.1). | .20 | 174.00 | 23382031 |
| CANNULI, S. | 07/23/09 | As per C. Davison, prepared documents and contact list for auction process. | 2.50 | 587.50 | 23172838 |
| LI, M. | 07/23/09 | Conference call with SJ, Craig and Michael discussing comments on the restructuring (1.2 hrs); revised the relevant documents; (2.6 hrs) reviewed the same (1 hr). | 4.80 | 2,376.00 | 23173779 |
| SALVATORE, N. | 07/23/09 | OC w/K. Weaver re: case management (.1); OC w/J. Kim re: Chambers conference (.1); email to F. Hodara re: Chambers conference (.2); email to A. Cordo re: same (.2); emails to E. Taiwo re: agenda (.2); TC w/L. Polizzi re: same (.1). | .90 | 490.50 | 23175764 |
| SALVATORE, N. | 07/23/09 | Emails to M. Reis re: fee app and order. | .30 | 163.50 | 23175773 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 07/23/09 | Review of agenda and emails re: same (.3); email to L. Schweitzer and J. Bromley re: call w/J. Gross (.1); email to M. Fleming re: same (.1); TC w/L. Polizzi re: same (.2). | .70 | 381.50 | 23175789 |
| FLEMING-DELACRU | 07/23/09 | T/c with M. Riggs. | .20 | 99.00 | 23175893 |
| FLEMING-DELACRU | 07/23/09 | Arranged auction. | .70 | 346.50 | 23175905 |
| FLEMING-DELACRU | 07/23/09 | T/c with E. Polizzi. | .20 | 99.00 | 23175909 |
| FLEMING-DELACRU | 07/23/09 | Email re: IFSA to J. Bromley. | .10 | 49.50 | 23175914 |
| FLEMING-DELACRU | 07/23/09 | Met with E. Polizzi. | .40 | 198.00 | 23175916 |
| FLEMING-DELACRU | 07/23/09 | Met with M. Cammarano re: auction. | .40 | 198.00 | 23175919 |
| FLEMING-DELACRU | 07/23/09 | Meeting re: auction. | 1.20 | 594.00 | 23175924 |
| FLEMING-DELACRU | 07/23/09 | T/c with D. Riley. | .10 | 49.50 | 23175930 |
| FLEMING-DELACRU | 07/23/09 | T/c with S. Bianca. | .20 | 99.00 | 23175934 |
| FLEMING-DELACRU | 07/23/09 | Auction preparation. | 7.30 | 3,613.50 | 23175938 |
| TAIWO, T. | 07/23/09 | edits to declaration draft | .60 | 258.00 | 23181079 |
| TAIWO, T. | 07/23/09 | call with K. Weaver re: motion index | .10 | 43.00 | 23181080 |
| TAIWO, T. | 07/23/09 | Edits to motion index. | 1.10 | 473.00 | 23181081 |
| TAIWO, T. | 07/23/09 | Correspondence with A. Cordo re: motion for compensation. | .20 | 86.00 | 23181082 |
| TAIWO, T. | 07/23/09 | Review of models re: motion for compensation. | .80 | 344.00 | 23181083 |
| TAIWO, T. | 07/23/09 | Correspondence re: hearing agenda drafts (K.Weaver, N. Salvatore, A. Remming). | 2.70 | 1,161.00 | 23181084 |
| TAIWO, T. | 07/23/09 | Review of docket/chart of objections filed. | .90 | 387.00 | 23181085 |
| TAIWO, T. | 07/23/09 | Updates to Nortel calendar. | 1.30 | 559.00 | 23181086 |
| TAIWO, T. | 07/23/09 | Correspondence re: objection chart (E. Polizzi(.1), A. Thiel (.2), R. Ryan (.1). | .40 | 172.00 | 23181087 |
| TAIWO, T. | 07/23/09 | Calls re: objection chart. | .20 | 86.00 | 23181088 |
| DENNIS, D. | 07/23/09 | Correspondence re: potential loan transaction(.7); meeting w/ K. Hailey (.3). | 1.00 | 580.00 | 23181121 |
| HAN, S.J. | 07/23/09 | T/cfs with Brod and Lang/Ness re: restructuring (1.1 hrs); reviewed Ogilvy's comments to relevant documents (0.5 hrs); reviewed and revised the same and sent it to A. Grant and P. Ang (4.0 hrs). | 5.60 | 4,872.00 | 23181476 |
| STEINEBACH, M. | 07/23/09 | Group meeting (partial attendance) with F Faby, J Kalish, A Randazzo, R Bernard and paralegals re: procedure. S Flow on the phone. | 1.00 | 290.00 | 23183234 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CUMMINGS-GORDON | 07/23/09 | Working on production | .20 | 45.00 | 23185906 |
| WEAVER, K. | 07/23/09 | Daily status report updates. | .30 | 129.00 | 23186631 |
| WEAVER, K. | 07/23/09 | Call with D. Abott (MNAT) regarding stipulation. | .20 | 86.00 | 23186634 |
| WEAVER, K. | 07/23/09 | Stipulation drafting/revisions. | .60 | 258.00 | 23186635 |
| WEAVER, K. | 07/23/09 | Meeting with L. Schweitzer regarding stipulation. | .20 | 86.00 | 23186637 |
| WEAVER, K. | 07/23/09 | Reviewing/revising agenda letter. | 1.10 | 473.00 | 23186640 |
| WEAVER, K. | 07/23/09 | Revisions to stipulation. | .70 | 301.00 | 23186642 |
| WEAVER, K. | 07/23/09 | Meeting with J. Bromley regarding side agreement. | .20 | 86.00 | 23186643 |
| WEAVER, K. | 07/23/09 | Set off issues. | .80 | 344.00 | 23186645 |
| WEAVER, K. | 07/23/09 | Side agreement. | .40 | 172.00 | 23186646 |
| WEAVER, K. | 07/23/09 | Team emails regarding procedure (.1); call with A. Cordo regarding same (.2) | .30 | 129.00 | 23186684 |
| WEAVER, K. | 07/23/09 | Prepare for sale hearing. | .40 | 172.00 | 23186687 |
| WEAVER, K. | 07/23/09 | Review of monitor's report. | .60 | 258.00 | 23186689 |
| WEAVER, K. | 07/23/09 | Document retention issues/emails to company. | .40 | 172.00 | 23186693 |
| WEAVER, K. | 07/23/09 | Meeting with J. Stain regarding stipulation. | .30 | 129.00 | 23186695 |
| WEAVER, K. | 07/23/09 | Meeting with J. Bromley and J. Stain regarding stipulation. | .20 | 86.00 | 23186697 |
| LACKS, J. | 07/23/09 | Drafted daily docket summary (0.2) | .20 | 86.00 | 23194941 |
| QUA, I | 07/23/09 | Asset sale Auction preparation- room Preparation. | 6.20 | 1,302.00 | 23201108 |
| QUA, I | 07/23/09 | Asset sale Auction preparation- document Preparation. | 7.00 | 1,470.00 | 23201122 |
| CHEUNG, S. | 07/23/09 | Circulated monitored docket online. | .50 | 70.00 | 23201465 |
| CHEUNG, S. | 07/23/09 | Circulated documents. | .30 | 42.00 | 23202232 |
| BIANCA, S.F. | 07/23/09 | Review and provide comments re: UK Administrator report (.7) confer with J. Kim and L. Schweitzer re: same (.2); review and provide comments re: 16th Monitor Report (1.2); confer with L. Schweitzer re: same (.2). | 2.30 | 1,391.50 | 23220310 |
| BIANCA, S.F. | 07/23/09 | Provide comments re: Canadian Claim procedure materials and affidavit re: same (.6); confer with L. Schweitzer and J. Stam re: same (.3 partial attedance). | .90 | 544.50 | 23220312 |
| BIANCA, S.F. | 07/23/09 | Correspondence with company re: first day orders. | .40 | 242.00 | 23220313 |
| BIANCA, S.F. | 07/23/09 | Review and revise draft agreement (1.9); telephone conference with M. Fleming re: same (.3); | 2.40 | 1,452.00 | 23220316 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | telephone conference with L. Lipner re: same (.2). | | | |
| WANG, L. | 07/23/09 | Conference call with Cleary NY and Ogilvy to discuss debt restructuring (1.0); liaison with potential purchaser/bidder re: review documents (0.2). | 1.20 | 594.00 | 23220870 |
| HAILEY, K.A. | 07/23/09 | Mtg. w/D. Dennis re: bk provisions for security documents. | .30 | 181.50 | 23226495 |
| GAZZOLA, C. | 07/23/09 | Docketing. | .60 | 84.00 | 23226508 |
| SPENCE, T. | 07/23/09 | Sent dockets to attorneys. | .20 | 28.00 | 23228766 |
| BROD, C. B. | 07/23/09 | Telephone call Davies, email Connelly (.2). | .20 | 196.00 | 23238288 |
| SCHWEITZER, L.M | 07/23/09 | Conf. KW re: stipulation (0.2). Conf. S. Bianca re: Monitor report (0.2).  F/u conf. re: same (0.2).  Review same (0.4).  Revise agenda/ltr (0.1).  Review Canadian claims pleadings (0.3).  Conf. J. Stam, S. Bianca, S. Hamilton re: same (0.6). | 2.00 | 1,740.00 | 23336007 |
| BROMLEY, J. L. | 07/23/09 | Various ems and calls on case matters with Hodara, Savage, Brod, Schweitzer, Davies, Malik, Kim (1.10); mtg Salvatore on case issues (.10); mtg, em K. Weaver re: precedent (.10); working dinner with Tay and others (1.30). | 2.60 | 2,444.00 | 23337097 |
| POLIZZI, E.M. | 07/23/09 | T/c N. Salvatore re: hearing agenda (.1); emails to E. Taiwo and A. Thiel re: same; t/c N. Salvatore re: call w/ J. Gross (.2). | .30 | 129.00 | 23365968 |
| LIPNER, L. | 07/23/09 | Email exchange with J. Kim re. case management (.20); t.c and emails with E. Lie re. sale timeline (.30) | .50 | 215.00 | 23370077 |
| KIM, J. | 07/23/09 | Various emails re: case issues (.2), Update call w/ T. Connelly (.4). | .60 | 363.00 | 23373077 |
| JARAMILLO, A.C. | 07/24/09 | Reading of chain of emails from Ogilvy regarding nondebtor affiliate issues; review tax issues, review of notes from conference calls with local counsel on the matter and drafting of email to CGSH team indicating our understanding on the topic. | .50 | 162.50 | 23176304 |
| SCHRECKENGOST, | 07/24/09 | Particpated in asset auction process. | 8.00 | 2,320.00 | 23180702 |
| TAIWO, T. | 07/24/09 | Hearing observation. | 1.40 | 602.00 | 23181060 |
| TAIWO, T. | 07/24/09 | Edits to hearing agenda. | 1.10 | 473.00 | 23181062 |
| TAIWO, T. | 07/24/09 | Correspondence with L. Polizzi re: hearing agenda. | .30 | 129.00 | 23181065 |
| TAIWO, T. | 07/24/09 | Correspondence with J.Kim re: motion for compensation (.2). | .20 | 86.00 | 23181066 |
| TAIWO, T. | 07/24/09 | Calls with N. Salvatore re: motion for compensation. | .20 | 86.00 | 23181067 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 07/24/09 | Calls with J. Lacks re: motion for compensation. | .20 | 86.00 | 23181068 |
| TAIWO, T. | 07/24/09 | Research re: motion for compensation. | 1.30 | 559.00 | 23181069 |
| TAIWO, T. | 07/24/09 | Drafting objection to motion. | 3.10 | 1,333.00 | 23181071 |
| TAIWO, T. | 07/24/09 | Updates to calendar, formatting. | 1.10 | 473.00 | 23181072 |
| TAIWO, T. | 07/24/09 | Drafting calendar email. | .30 | 129.00 | 23181073 |
| TAIWO, T. | 07/24/09 | Edits to draft motion. | 1.10 | 473.00 | 23181075 |
| TAIWO, T. | 07/24/09 | Email to L. LaPorte re: motion for compensation. | .10 | 43.00 | 23181076 |
| FEE, A. | 07/24/09 | Worked at asset sale auction. | 12.90 | 3,741.00 | 23181109 |
| DENNIS, D. | 07/24/09 | Drafting potential loan documentation. | 2.00 | 1,160.00 | 23181124 |
| HAN, S.J. | 07/24/09 | T/c with P. Ang (0.5 hrs); Emails re: next week's meetings (0.2 hrs). | .70 | 609.00 | 23181483 |
| PARALEGAL, T. | 07/24/09 | I. Almeida:  asset sale Auction prep (5); asset sale auction (8.5). | 13.50 | 3,172.50 | 23185012 |
| FLEMING-DELACRU | 07/24/09 | Prepared for auction (1.5); discussion w/ N. Salvatore (.5). | 2.00 | 990.00 | 23185600 |
| FLEMING-DELACRU | 07/24/09 | Attended and assisted at auction. | 12.00 | 5,940.00 | 23185606 |
| FLEMING-DELACRU | 07/24/09 | Assisted with drafting and filing of post-auction pleadings. | 3.50 | 1,732.50 | 23185618 |
| WEAVER, K. | 07/24/09 | Daily status report updates. | .20 | 86.00 | 23186705 |
| WEAVER, K. | 07/24/09 | Revising Monitor's Report. | 1.10 | 473.00 | 23186707 |
| BAIK, R. | 07/24/09 | Return calls and update call log. | 2.10 | 1,039.50 | 23192240 |
| LACKS, J. | 07/24/09 | Emailed documents to L. Lipner (0.2); drafted daily docket summary (0.2). | .40 | 172.00 | 23194951 |
| QUA, I | 07/24/09 | Aasset Sale Auction Preparation. | 8.80 | 1,848.00 | 23201173 |
| CHEUNG, S. | 07/24/09 | Circulated monitored docket online. | .50 | 70.00 | 23202255 |
| CHEUNG, S. | 07/24/09 | Circulated documents. | .20 | 28.00 | 23203335 |
| ZOUBOK, L. | 07/24/09 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 23210248 |
| BIANCA, S.F. | 07/24/09 | Revise agreement (1.3); review precedent re: same (1.4); telephone conference with M. Riggs re: same (.5); review related amendments re: same (.3). | 3.50 | 2,117.50 | 23220329 |
| BIANCA, S.F. | 07/24/09 | Review supplier objection to asset sale (.5); confer with N. Salvatore re: same (.3); research re: same (.9); draft insert re: same (1.4); review creditor settlement re: asset sale and correspondence re: same (.3). | 3.40 | 2,057.00 | 23220330 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 07/24/09 | Provide comments re: Canadian Claims Procedure materials (.4); revise US Bar date order (.7); correspond with D. Riley re: same (.3); provide comments re: Monitor Report (.3); confer with L. Schweitzer re: same (.1). | 1.80 | 1,089.00 | 23220351 |
| LI, M. | 07/24/09 | Conference call with SJ, Alex and Patrick of R&T discussing restructuring and further steps. | .50 | 247.50 | 23220479 |
| O'KEEFE, P. | 07/24/09 | Reviewed Tribune docket for status of 2015.3 motion as per J. Kim (.20) Email to J. Kim regarding same (.10). | .30 | 70.50 | 23226717 |
| NASCIMENTO, P. | 07/24/09 | Research ucc organization number issue (.3); obtain merger info and surving entity info (.2); research DE SOS filing number info for W. Olson (.3). | .80 | 220.00 | 23257131 |
| SCOTT, J. | 07/24/09 | Per C. Davison, provided assistance in auction assistance room: printed documents, made copies, obtained supplies, provided administrative support, collected all documents left to be shredded, coordinating ordering cars for client, prepared conference rooms for meeting, etc. | 15.00 | 3,525.00 | 23257604 |
| LIPNER, L. | 07/24/09 | Email exchange with J. Lacks re. document retrieveal (.20); T/c with J. Lacks re. same (.10) | .30 | 129.00 | 23358435 |
| PARALEGAL, T. | 07/25/09 | I. Almeida:  Preparing hearing binders. | 2.80 | 658.00 | 23184994 |
| SCHWEITZER, L.M | 07/25/09 | Review calendar, e/m team re: upcoming deadlines (0.3).  Review and respond to various client e/ms (0.6). | .90 | 783.00 | 23185306 |
| FLEMING-DELACRU | 07/25/09 | Drafted question lists in preparation for the sale hearing. | 2.30 | 1,138.50 | 23185628 |
| BROMLEY, J. L. | 07/25/09 | Various ems on case management issues. | .70 | 658.00 | 23186480 |
| SCOTT, J. | 07/25/09 | Per E. Polizzi, met client to notarize documents, corresponded with team re: conference rooms, requests from J. Stam and G. Reidel. | 1.80 | 423.00 | 23257606 |
| KIM, J. | 07/25/09 | Email to J. Molina re: claims (.1). | .10 | 60.50 | 23373107 |
| FLEMING-DELACRU | 07/26/09 | Emails with E. Polizzi re: sale hearing. | .50 | 247.50 | 23185634 |
| FLEMING-DELACRU | 07/26/09 | Email re: supplier adjournment. | .10 | 49.50 | 23185676 |
| FLEMING-DELACRU | 07/26/09 | T/c with E. Polizzi. | .30 | 148.50 | 23185680 |
| FLEMING-DELACRU | 07/26/09 | Email re: hearing logistics. | .10 | 49.50 | 23185684 |
| FLEMING-DELACRU | 07/26/09 | Email traffic re: hearing. | .40 | 198.00 | 23185702 |
| FLEMING-DELACRU | 07/26/09 | T/c with N. Salvatore. | .10 | 49.50 | 23185920 |
| FLEMING-DELACRU | 07/26/09 | Drafted sale hearing outline. | 1.80 | 891.00 | 23185931 |
| FLEMING-DELACRU | 07/26/09 | Drafted proffers. | 3.40 | 1,683.00 | 23186037 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/26/09 | Edited sale hearing outline. | 1.90 | 940.50 | 23186040 |
| SALVATORE, N. | 07/26/09 | TC w/S.Bianca re: employee claims (.10). | .10 | 54.50 | 23232455 |
| BIANCA, S.F. | 07/26/09 | Correspondence with L. Schweitzer and L. Laporte re: bar date order (.4); review and provide comments re: creditor stipulation (.6); correspond with K. Weaver re: same (.2); | 1.20 | 726.00 | 23235980 |
| SCHRECKENGOST, | 07/27/09 | Retrieval of personal service case for case binder. | .10 | 29.00 | 23186175 |
| SCHRECKENGOST, | 07/27/09 | Updated email re: D&O issues. | 1.10 | 319.00 | 23189064 |
| TAIWO, T. | 07/27/09 | Call with L. Schweitzer re: employee motion. | .10 | 43.00 | 23189350 |
| TAIWO, T. | 07/27/09 | Call with J. Lacks re: motion edits. | .10 | 43.00 | 23189353 |
| TAIWO, T. | 07/27/09 | Meeting with J. Lacks re: objection edits. | .20 | 86.00 | 23189357 |
| TAIWO, T. | 07/27/09 | Meeting with J. Lacks re: revisions. | .10 | 43.00 | 23189359 |
| TAIWO, T. | 07/27/09 | Correspondence re: objection edits. | .40 | 172.00 | 23189363 |
| TAIWO, T. | 07/27/09 | Edits to motion draft. | 1.40 | 602.00 | 23189365 |
| TAIWO, T. | 07/27/09 | Legal research re: motion response. | 1.70 | 731.00 | 23189371 |
| TAIWO, T. | 07/27/09 | Correspondence re: former employee letter. | .20 | 86.00 | 23189404 |
| TAIWO, T. | 07/27/09 | Calendar updates. | .60 | 258.00 | 23189447 |
| TAIWO, T. | 07/27/09 | Correspondence re: scheduling. | .40 | 172.00 | 23189448 |
| TAIWO, T. | 07/27/09 | Correspondence re: pension benefits. | .30 | 129.00 | 23189558 |
| PARALEGAL, T. | 07/27/09 | I. Almeida:  preparing binders and other pleadings materials for sale hearing (5); updating summary fee app (1); coding relevant documents into the LNB (2). | 8.00 | 1,880.00 | 23191918 |
| BAIK, R. | 07/27/09 | Return calls and update call log. | 1.40 | 693.00 | 23192352 |
| CHIU, V. | 07/27/09 | Review and revise subsidiary agreement; mtgs. w. D. Dennis. | 4.80 | 2,904.00 | 23194930 |
| LACKS, J. | 07/27/09 | Revised relief granted summary (0.3); call/email w/M. Fleming re: objections on docket (0.2); call w/L. Lipner re: schedule G/Huron contacts (0.1); drafted daily docket summary (0.4); emailed cross-border protocol to M. Fleming (0.1). | 1.10 | 473.00 | 23194991 |
| TAIWO, T. | 07/27/09 | Review of asset sale pleadings. | .30 | 129.00 | 23205001 |
| TAIWO, T. | 07/27/09 | Correspondence re: objection deadline extension. | .20 | 86.00 | 23205002 |
| TAIWO, T. | 07/27/09 | Docket review. | .70 | 301.00 | 23205003 |
| FLEMING-DELACRU | 07/27/09 | T/c with E. Polizzi. | .10 | 49.50 | 23214401 |
| FLEMING-DELACRU | 07/27/09 | T/c with L. Schweitzer. | .10 | 49.50 | 23214416 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/27/09 | Reviewed customer contract. | .40 | 198.00 | 23214442 |
| FLEMING-DELACRU | 07/27/09 | T/c with A. Cordo. | .10 | 49.50 | 23214475 |
| FLEMING-DELACRU | 07/27/09 | Emails re: Amended Notice of Successful Bidder. | .20 | 99.00 | 23214513 |
| FLEMING-DELACRU | 07/27/09 | T/c with K. Weaver. | .10 | 49.50 | 23214542 |
| FLEMING-DELACRU | 07/27/09 | T/c with P. Knudsen. | .20 | 99.00 | 23214606 |
| FLEMING-DELACRU | 07/27/09 | Email re: changes to customer contract. | .30 | 148.50 | 23214631 |
| FLEMING-DELACRU | 07/27/09 | Email to P. Knudsen. | .50 | 247.50 | 23214721 |
| FLEMING-DELACRU | 07/27/09 | T/c with L. Hodge. | .10 | 49.50 | 23214733 |
| FLEMING-DELACRU | 07/27/09 | T/c with J. Cade. | .10 | 49.50 | 23214775 |
| FLEMING-DELACRU | 07/27/09 | Emails to J. Cade. | .40 | 198.00 | 23214790 |
| FLEMING-DELACRU | 07/27/09 | Reviewed IP emails. | .10 | 49.50 | 23214794 |
| FLEMING-DELACRU | 07/27/09 | Gathered materials for hearing. | .40 | 198.00 | 23215737 |
| FLEMING-DELACRU | 07/27/09 | Non-working travel to Delaware (50% of 3.0 or.1.5). | 1.50 | 742.50 | 23215743 |
| FLEMING-DELACRU | 07/27/09 | Prepared for hearing. | 3.50 | 1,732.50 | 23215753 |
| FLEMING-DELACRU | 07/27/09 | Edited sale hearing proffer. | 2.50 | 1,237.50 | 23215758 |
| CHEUNG, S. | 07/27/09 | Circulated monitored docket online. | .50 | 70.00 | 23217675 |
| CHEUNG, S. | 07/27/09 | Circulated documents. | .50 | 70.00 | 23217696 |
| BIANCA, S.F. | 07/27/09 | Meeting with L. Schweitzer re: subsidiary issues (.1); meeting with L Schwietzer er agreement (.4); revise agreement (1.2); confer with L. Lipner re: same (.1). | 1.80 | 1,089.00 | 23220296 |
| BIANCA, S.F. | 07/27/09 | T. conf with P. Look, et al re: subsidiary issues (1.5); review materials re: same (1.1). | 2.60 | 1,573.00 | 23220297 |
| BIANCA, S.F. | 07/27/09 | Revise objection to employee motion (1.6); research re: same (.7). | 2.30 | 1,391.50 | 23220298 |
| BIANCA, S.F. | 07/27/09 | Revise employee Q&A's re: claims process (.3); correspondence with L. Schweitzer re: same (.1); address notice issues re: US and Canadian bar dates (.2). | .60 | 363.00 | 23220299 |
| THOMPSON, C. | 07/27/09 | Monitored Court docket. | .20 | 28.00 | 23232556 |
| WEAVER, K. | 07/27/09 | Daily status report updates. | .20 | 86.00 | 23233200 |
| WEAVER, K. | 07/27/09 | Case management--notebook. | .40 | 172.00 | 23233204 |
| WEAVER, K. | 07/27/09 | Case management -- travel set up for hearing. | .30 | 129.00 | 23233219 |
| WEAVER, K. | 07/27/09 | Set offs. | .30 | 129.00 | 23233222 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 07/27/09 | Hearing preparation. | .40 | 172.00 | 23233257 |
| WEAVER, K. | 07/27/09 | Hearing preparation. | .90 | 387.00 | 23233286 |
| WEAVER, K. | 07/27/09 | Non-working travel to Delaware (50% of 2.0 or 1.0). | 2.00 | 860.00 | 23233294 |
| WEAVER, K. | 07/27/09 | Hearing preparation. | 3.80 | 1,634.00 | 23233304 |
| WEAVER, K. | 07/27/09 | Settlement motion revisions. | .30 | 129.00 | 23233310 |
| WEAVER, K. | 07/27/09 | Review/memo on Canadian motion. | .30 | 129.00 | 23233316 |
| BROD, C. B. | 07/27/09 | Emails J. Bromley, L. Alpert, L. Schweitzer regarding NDA (.2). | .20 | 196.00 | 23238837 |
| BROD, C. B. | 07/27/09 | Conference call Zafirovski, Binning, Riedel, others (.7). | .70 | 686.00 | 23239677 |
| BROD, C. B. | 07/27/09 | Telephone calls Davies regarding affiliate (.2). | .20 | 196.00 | 23239730 |
| BROD, C. B. | 07/27/09 | Continued work including review of agreement regarding affiliate matters (1.2). | 1.20 | 1,176.00 | 23239742 |
| DENNIS, D. | 07/27/09 | Drafting and revising documents for potential transaction. | 4.50 | 2,610.00 | 23243998 |
| SCOTT, J. | 07/27/09 | Corresponded with E. Polizzi and C. Davison re: documents from Friday/Saturday and locating PDFs (.4); ran blacklines of all signing documents, created word documents of blacklines, saved to worksite (1.9). | 2.30 | 540.50 | 23257624 |
| SCHWEITZER, L.M | 07/27/09 | Emails WO, LL, SB re: subsidiary motion (0.3). Conf. S. Bianca re: subsidiary (0.1).  Non-working travel NY to Delaware (50% of 1.4 or 0.7). | 1.10 | 957.00 | 23258860 |
| JARAMILLO, A.C. | 07/27/09 | Review of answers from local counsel. | 1.00 | 325.00 | 23259500 |
| BROMLEY, J. L. | 07/27/09 | 9 am weekly mtg/call (.30); non-working travel to Wilmington, DE for hearings with LS, Polizzi, J. Kim and work en route (50% of 2.20 or 1.10); various ems on case issues (.40); calls on transition issues with Savage, Tay, Kearns, Hodara, Pisa (1.20). | 3.00 | 2,820.00 | 23337227 |
| LIPNER, L. | 07/27/09 | Reviewed various case-related email (.2); case management (.2). | .40 | 172.00 | 23370964 |
| LIPNER, L. | 07/27/09 | T/c w/J. Lacks re: Huron Schedule G contacts (.2); email exchange w/J. Bromley re: chambers conference (.1). | .30 | 129.00 | 23370997 |
| LIPNER, L. | 07/27/09 | Travel logistics re: bid procedure hearing. | .30 | 129.00 | 23371157 |
| KIM, J. | 07/27/09 | T/C w/ C. Nadeau re: Monkstown/Asia (1.0); Various emails re: case issues (.3), Billable travel time to Delaware (.7). | 2.00 | 1,210.00 | 23373409 |
| KIM, J. | 07/27/09 | Non-working travel time to Delaware (50% of 1.6 or .8); working team dinner w/ Morris Nicholls (.7). | 1.50 | 907.50 | 23373498 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 07/28/09 | I. Almeida: updating summary fee app (1); notebooking relevant documents, including pleadings as per J. Lacks and K. Weaver (6). | 7.00 | 1,645.00 | 23199231 |
| SCHWEITZER, L.M | 07/28/09 | Nonbillable travel Delaware to NJ (50% of 2.2 or 1.1). | 1.10 | 957.00 | 23202770 |
| BROMLEY, J. L. | 07/28/09 | Various emails on case issues. | .50 | 470.00 | 23203100 |
| TAIWO, T. | 07/28/09 | Call with S. Bianca re: motion draft. | .20 | 86.00 | 23204934 |
| TAIWO, T. | 07/28/09 | Revisions to motion draft. | .90 | 387.00 | 23204936 |
| TAIWO, T. | 07/28/09 | Review and revisions of hearing agenda. | .80 | 344.00 | 23204939 |
| TAIWO, T. | 07/28/09 | Correspondence agenda revisions. | .30 | 129.00 | 23204941 |
| TAIWO, T. | 07/28/09 | Calendar updates. | .30 | 129.00 | 23204942 |
| TAIWO, T. | 07/28/09 | Review of asset sale pleadings. | .40 | 172.00 | 23204944 |
| FLEMING-DELACRU | 07/28/09 | Attended sale hearing. | 3.50 | 1,732.50 | 23215895 |
| FLEMING-DELACRU | 07/28/09 | Prepared for sale hearing. | 3.50 | 1,732.50 | 23215902 |
| FLEMING-DELACRU | 07/28/09 | Non-working travel from Delaware to NYC (50% of 3.6 or 1.8). | 1.80 | 891.00 | 23215910 |
| CHEUNG, S. | 07/28/09 | Circulated monitored docket online. | .50 | 70.00 | 23217709 |
| CHEUNG, S. | 07/28/09 | Circulated documents. | .50 | 70.00 | 23217797 |
| HAN, S.J. | 07/28/09 | Restructuring issues | 1.20 | 1,044.00 | 23220472 |
| HAN, S.J. | 07/28/09 | Non-working travel time from Hong Kong to Singapore (50% of 7.0 hours, or 3.5 hrs). | 3.50 | 3,045.00 | 23220473 |
| GAZZOLA, C. | 07/28/09 | Docketing. | .20 | 28.00 | 23227424 |
| SALVATORE, N. | 07/28/09 | Non-working travel time from NYC to Wilmington, Delaware (50% of 3 or 1.5) (1.50); non-working travel time from Wilmington, Delaware to NYC (50% of 3 or 1.5) (1.50). | 3.00 | 1,635.00 | 23232563 |
| SALVATORE, N. | 07/28/09 | Attended Asset Sale Hearing (3.3). | 3.30 | 1,798.50 | 23232569 |
| WEAVER, K. | 07/28/09 | Daily status report update. | .20 | 86.00 | 23233403 |
| WEAVER, K. | 07/28/09 | Hearing preparation. | 3.60 | 1,548.00 | 23233413 |
| WEAVER, K. | 07/28/09 | Non-working travel to courthouse (50% of .2 or .1). | .10 | 43.00 | 23233421 |
| WEAVER, K. | 07/28/09 | Hearing. | 3.50 | 1,505.00 | 23233427 |
| WEAVER, K. | 07/28/09 | Non-working travel from courthouse (50% of .2 or .1) | .10 | 43.00 | 23233438 |
| WEAVER, K. | 07/28/09 | Hearing wrap up. | .50 | 215.00 | 23233444 |
| WEAVER, K. | 07/28/09 | Non-working travel to NY from DE (50% of 2.4 or | 1.20 | 516.00 | 23233453 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | 1.2). | | | |
| BIANCA, S.F. | 07/28/09 | T. conf re: creditor dispute (1.4); review documents re: same (1.3). | 2.70 | 1,633.50 | 23235984 |
| BIANCA, S.F. | 07/28/09 | T. conf with M. Riggs and I. Armstrong agreement (.5); revise agreement (1.1); correspondence re: same (.2). | 1.80 | 1,089.00 | 23235986 |
| BIANCA, S.F. | 07/28/09 | Correspondence re: employee claim Q&As (.5); research treatment of severance claims (1.7); correspondence re: subsidiary funding (.4); re: view loan agreement re: same (.3). | 2.90 | 1,754.50 | 23235987 |
| BROD, C. B. | 07/28/09 | Non-working travel from New Jersey to Wilmington, Delware (50% of 2.4 or 1.2). | 1.20 | 1,176.00 | 23241124 |
| BROD, C. B. | 07/28/09 | Conference with hearing team (.3). | .30 | 294.00 | 23241493 |
| BROD, C. B. | 07/28/09 | Review affiliate restructuring agreement (.5). | .50 | 490.00 | 23241505 |
| BROD, C. B. | 07/28/09 | Review affiliate restructuring agreement (1.0). | 1.00 | 980.00 | 23241709 |
| BROD, C. B. | 07/28/09 | Prepare for hearing and attend hearing in bankrupcty court (4.0). | 4.00 | 3,920.00 | 23241734 |
| BROD, C. B. | 07/28/09 | Non-working travel from Wilmington, Delaware to New Jersey (50% of 3.0 or 1.50). | 1.50 | 1,470.00 | 23241748 |
| BROD, C. B. | 07/28/09 | Participate in call with respresenatives of Nortel Asia, Ogilvey Renault and SJ Han (3.5). | 3.50 | 3,430.00 | 23242700 |
| CHIU, V. | 07/28/09 | Review revised security agreement (.5); mtg w/D Dennis (.2); related correspondence (.1). | .80 | 484.00 | 23245016 |
| LACKS, J. | 07/28/09 | Organized deposition documents (0.2); emailed K. Weaver re: billing code (0.1); pulled pleadings and emailed to I. Almeida for entry in LNB (1.1); reviewed docs in LNB and emailed I. Almeida re: organizing docs in LNB (0.7); revised relief granted summary document (0.3); drafted daily docket summary (0.4). | 2.80 | 1,204.00 | 23248088 |
| MALIK, S. | 07/28/09 | Restructuring issues (0.9); t/c w SJH, CB re: same and related follow-up (1.2 -- partial attendance) | 2.10 | 1,270.50 | 23257230 |
| SCOTT, J. | 07/28/09 | Per C. Davison, corresponded re: conference rooms for closing (.5); prepared and sent package to Sharon Hamilton (.7). | 1.20 | 282.00 | 23257637 |
| LIPNER, L. | 07/28/09 | Discussion with I. Almeida re. case management (.10); Email exchange with B. Beckenkamp (E&Y) re. financial analysis (.20); Email to J. Bromley re. same (.20); Reviewed revoking loan agreement (.20); Email exchange with W. Olson re. same (.10); Email exchange with M. Hart (Lazard), J. Doolittle re. financial analysis (.10); T/c with B. Beckerkamp (E&Y) re. same (.20); Email exchange with J. Storm (AKIN) re. L/C (.10). | 1.20 | 516.00 | 23360521 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 07/28/09 | Various emails re: case issues (.6), Billable travel from Delaware (1.2). | 1.80 | 1,089.00 | 23373683 |
| KIM, J. | 07/28/09 | Nonbillable travel time from Delaware (50% of 1.3 or 0.7). | 0.7 | 423.50 | 23373701 |
| SCHRECKENGOST, | 07/29/09 | Sent court paperwork to M. Flemming-Delacruz. | .10 | 29.00 | 23203517 |
| TAIWO, T. | 07/29/09 | Review of hearing agenda revisions. | .50 | 215.00 | 23204946 |
| TAIWO, T. | 07/29/09 | Correspondence re: motion filing (.2, .1, .1., .2, .1, .1). | .80 | 344.00 | 23204947 |
| TAIWO, T. | 07/29/09 | Revisions to motion draft. | 1.10 | 473.00 | 23204948 |
| TAIWO, T. | 07/29/09 | Correspondence re: calendar updates. | .40 | 172.00 | 23204951 |
| TAIWO, T. | 07/29/09 | Calendar updates. | .50 | 215.00 | 23204953 |
| TAIWO, T. | 07/29/09 | Redaction of motion draft. | .50 | 215.00 | 23204956 |
| TAIWO, T. | 07/29/09 | Correspondence re: claims request. | .40 | 172.00 | 23204958 |
| TAIWO, T. | 07/29/09 | Review of org chart. | .30 | 129.00 | 23204959 |
| TAIWO, T. | 07/29/09 | Call with K. Weaver re: Canadian hearing scheduling. | .10 | 43.00 | 23204961 |
| TAIWO, T. | 07/29/09 | Correspondence re: Canadian hearing scheduling. | .30 | 129.00 | 23204964 |
| TAIWO, T. | 07/29/09 | Call with S. Bianca re: Canadian hearing. | .10 | 43.00 | 23204967 |
| TAIWO, T. | 07/29/09 | Call with L. Lipner re: possible research tasks. | .40 | 172.00 | 23204969 |
| TAIWO, T. | 07/29/09 | Review of research questions. | 1.10 | 473.00 | 23204970 |
| TAIWO, T. | 07/29/09 | Review of Canadian orders. | .70 | 301.00 | 23204974 |
| TAIWO, T. | 07/29/09 | Updating the summary of motions filed. | 1.10 | 473.00 | 23204997 |
| PARALEGAL, T. | 07/29/09 | I. Almeida:  updating/re categorizing canadian pleadings in lnb (1); notebooking recent pleadings into lnb as per J. Lacks (6.5); preparing hearing binder as per S. Malik (3). | 10.50 | 2,467.50 | 23209227 |
| FLEMING-DELACRU | 07/29/09 | Met with J. Bromley. | .10 | 49.50 | 23216093 |
| FLEMING-DELACRU | 07/29/09 | Emails re: affiliate issues. | .60 | 297.00 | 23217038 |
| FLEMING-DELACRU | 07/29/09 | T/c with D. Riley. | .20 | 99.00 | 23217040 |
| FLEMING-DELACRU | 07/29/09 | T/c with S. Bianca. | .10 | 49.50 | 23217060 |
| FLEMING-DELACRU | 07/29/09 | T/c with E. Polizzi. | .10 | 49.50 | 23217085 |
| FLEMING-DELACRU | 07/29/09 | T/c with L. Lipner. | .20 | 99.00 | 23217093 |
| FLEMING-DELACRU | 07/29/09 | Emails re: bid procedures hearing. | .20 | 99.00 | 23217098 |
| CHEUNG, S. | 07/29/09 | Circulated monitored docket online. | .50 | 70.00 | 23217874 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAN, S.J. | 07/29/09 | Meeting with debtors and counsel re: restructuring (3.5 hrs); reviewed and revised restructuring (2.5 hrs). | 6.00 | 5,220.00 | 23220478 |
| HAN, S.J. | 07/29/09 | Non-working travel time from Hong Kong to Singapore (50% of 7.2 hrs, or 3.6 hrs). | 3.60 | 3,132.00 | 23220480 |
| LI, M. | 07/29/09 | Conference call with Nortel Debtors, Nortel Canada, counsel to Nortel discussing the draft restructuring (3.2 hrs); circulated revised draft of restructuring and dial-in details for call on July 30 (0.3 hr); reviewed revised draft restructuring (1hr). | 4.50 | 2,227.50 | 23220514 |
| WANG, L. | 07/29/09 | Conference call with NN Asia and Cleary NY/HK re: debt restructuring (3.3). | 3.30 | 1,633.50 | 23220969 |
| BAIK, R. | 07/29/09 | Receive call from a former employee; update call log. | .20 | 99.00 | 23231585 |
| SALVATORE, N. | 07/29/09 | TC w/B.Raymond re: pension advisors (.20); prepared Second Quarterly OCP Statement for filing (.50); TC w/M.Taylor re: same (.20); OC w/L.Schweitzer re: case administration (.40); TC w/D.Ilan re: professional fees (.20); email to L.Wong re: Mercer (.20); email to L.Wong re: pension advisors (.20); email to M.Reis re: payment of professional fees (.30); email to team re: case management (.50); email to B.Alonso re: Hunton & Williams OCP status (.20); email to M.Taylor re: OCP Q'ly Statement (.10); email to D.Abbott re: pension advisors (.20). | 3.20 | 1,744.00 | 23232873 |
| SALVATORE, N. | 07/29/09 | Email to R.Jacobs re: Capstone payment (.20); organized case materials for records (.8); email to B.Dunn re: Lazard invoice (.10). | 1.10 | 599.50 | 23232890 |
| WEAVER, K. | 07/29/09 | Daily status report updates. | .20 | 86.00 | 23233522 |
| WEAVER, K. | 07/29/09 | Review of Canadian pleadings. | .50 | 215.00 | 23233676 |
| WEAVER, K. | 07/29/09 | Follow up with counsel, company regarding settlement order. | .30 | 129.00 | 23233693 |
| WEAVER, K. | 07/29/09 | Letter regarding settlment order. | .30 | 129.00 | 23233706 |
| WEAVER, K. | 07/29/09 | Revisions to new settlement motion. | 1.10 | 473.00 | 23233714 |
| WEAVER, K. | 07/29/09 | Calls with J. Kim regarding CCAA hearings. | .20 | 86.00 | 23233767 |
| WEAVER, K. | 07/29/09 | Call with E. Taiwo regarding hearings. | .10 | 43.00 | 23233779 |
| WEAVER, K. | 07/29/09 | Set offs. | .80 | 344.00 | 23233795 |
| WEAVER, K. | 07/29/09 | Review/memo on CCAA pleading. | 1.30 | 559.00 | 23233816 |
| WEAVER, K. | 07/29/09 | Final revisions, filing, communications protocol for settlement motion. | 1.20 | 516.00 | 23233880 |
| WEAVER, K. | 07/29/09 | Meeting with L. Schweitzer regarding settlement. | .20 | 86.00 | 23234005 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 07/29/09 | Daily status report updates. | .10 | 43.00 | 23234011 |
| THOMPSON, C. | 07/29/09 | Monitored Court docket | .20 | 28.00 | 23234057 |
| BIANCA, S.F. | 07/29/09 | Discuss bar date publication with Epiq (.1); office conf. with L. Schweizer re: subsidiary funding notice, employee Q&As; agreement, and bar date order (.7); revise agreement and correspondence re: same (.4); revise subsidiary funding notice (.3); coordinate filing re: same (.1); revise employee Q&As (.2); correspondence with S. Graff re: same (.1). | 1.90 | 1,149.50 | 23235988 |
| BIANCA, S.F. | 07/29/09 | T. conf with C. Raphun re: creditor dispute (1.0); review materials re: same (.5) | 1.50 | 907.50 | 23235990 |
| BIANCA, S.F. | 07/29/09 | Finalize objection re: employee motion (.7); correspondence re: same (.2); coordiante filing with local counsel re: same (.1). | 1.00 | 605.00 | 23236028 |
| BIANCA, S.F. | 07/29/09 | Respond to inquiry from C. Helm re: discharge or mortgage held by company (.2); research re: same (.7); correspondence with L. Schweitzer re: same (.1). | 1.00 | 605.00 | 23236042 |
| BIANCA, S.F. | 07/29/09 | Review bidding procedures motion re: asset sale. | .70 | 423.50 | 23236057 |
| BIANCA, S.F. | 07/29/09 | Review filed Canadian Claims Procedure materials (.6); correspondence re: 7/30/09 hearing (.3). | .90 | 544.50 | 23236059 |
| BROD, C. B. | 07/29/09 | Follow up emails regarding Asia (.3). | .30 | 294.00 | 23242781 |
| BROD, C. B. | 07/29/09 | Conference S. Malik regarding affiliate matters (.2). | .20 | 196.00 | 23242918 |
| BROD, C. B. | 07/29/09 | Telephone call Lang, SJ Han; review affiliate agreement (2.0) partial attendance. | 2.00 | 1,960.00 | 23242972 |
| LACKS, J. | 07/29/09 | Met w/N. Salvatore re: schedules/rotations (0.1); emailed pleadings team re: auction transcript (0.2); emailed w/L. Polizzi re: CALA MOR (0.2); emailed w/team re: rotations to Canada (0.2); reviewed MOR & met w/L. Schweitzer re: insurance issue (0.6); revised relief granted summary document (0.3); drafted daily docket summary (0.4). | 2.00 | 860.00 | 23251298 |
| MALIK, S. | 07/29/09 | T/c w SJ, SL, CB and Ogilvy et al. re: Rest Agmt and related follow-up | 1.60 | 968.00 | 23257463 |
| SCOTT, J. | 07/29/09 | Per C. Davison, printed documents, created binder of signing documents (1.75), met with C. Davison to review binder and discuss staffing (.75). | 2.50 | 587.50 | 23257684 |
| SCHWEITZER, L.M | 07/29/09 | T/c M. Fleming-Delacruz (0.1). Conf. NS re: case admin. (0.4). Review filed objections (0.3). Conf. CB re: case admin issues (0.5). Conf. Sal Bianca re: claims, supplier issues (0.7) Emails Knudsen re: customer issues (0.1). Emails re: 341 mtg, review notice (0.3). Email Doolitle re: affiliate issue (0.1). Emails Glaspell re: MOR, review draft MOR (0.4). | 3.70 | 3,219.00 | 23259068 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Review pleadings, docket, misc. e/ms (0.8). | | | |
| BROMLEY, J. L. | 07/29/09 | Various ems on case matters with Brod, Schweitzer, others (.80); ems and calls on transition issues with Akin, Milbank, Lazard, others (1.10); weekly update call (.70). | 2.60 | 2,444.00 | 23337317 |
| POLIZZI, E.M. | 07/29/09 | Emails w/ P. Tinker re: 341 meeting (.3); t/cs and emails w/ J. Kim, C. Fiege, and L. Schweitzer re: Initial MOR (.7); o/c with L. Schweitzer re: same (.2); email w/ A. Cordo re: same (.1); emails to J. Lacks re: same (.1); email w/ J. Bromley re: 341 meeting (.2). | 1.60 | 688.00 | 23365826 |
| LIPNER, L. | 07/29/09 | T/c w/M. Fleming-Delacruz (.2); email exchange and t/c w/J. Storm (Ogilvy) re: court calendar (.3); email to E. Polizzi re: org. chart (.1); email exchange w/various associats re: case management (.2). | .80 | 344.00 | 23370615 |
| LIPNER, L. | 07/29/09 | Email exchange w/A. Cordo (MNAT), N. Whoriskey, K. Dadyburjor (Nortel), R. Fishman (Nortel) re: DE logistics (.5); email exchange w/M. Fleming-Delacruz re: distribution list (.1); email exchange w/L. Schweitzer re: upcoming hearing (.3). | .90 | 387.00 | 23370684 |
| KIM, J. | 07/29/09 | T/C w/ L. Schweitzer re: case issues (.3), T/C w/ C. Goodman re: tax issues (.2), T/Cs w/ K. Weaver re: CCAA hearings (.2), Review pleadings and other documents (3.2), Various emails re: case issues (.8). | 4.70 | 2,843.50 | 23373715 |
| BROD, C. B. | 07/29/09 | Conf w/ L. Schweitzer re: case administration issues. | .50 | 490.00 | 23399147 |
| SCHWEITZER, L.M | 07/29/09 | Met with J. Lacks re: insurance issue. | .60 | 522.00 | 23399376 |
| SALVATORE, N. | 07/30/09 | TC w/K. Weaver re: pension issues termination (.1); OC w/B. Raymond re: same (.1); drafted OCP quarterly report (1); OC w/L. Schweitzer re: same (.2); TC w/M. Taylor re: same (.2), TCs w/J. Kim, J. Lacks, L. Lipner, M. Fleming re: case administration (.5). | 2.10 | 1,144.50 | 23214400 |
| SALVATORE, N. | 07/30/09 | Email to J. Stam re: hearing (.1); TC w/K. Weaver re: rotations (.2); email to C. Brod re: same (.2); TC w/D. Bizell re: payment of professional fees (.3); email to M. Reis and D. Bizell re: same (.2); email to A. Remming and A. Cordo re: OCP filing (.2); email to N. Wong re: payment of professional fees (.2). | 1.40 | 763.00 | 23214825 |
| SALVATORE, N. | 07/30/09 | Review of 2014 statement (.2). | .20 | 109.00 | 23214892 |
| SALVATORE, N. | 07/30/09 | Email to G. Mascarenhas re: 2014 statement (.2); TC w/A. Remming re: same (.2); drafted supplement to OCP list (.4); comments to 2014 statement (.5); email to K. Nakamora re: same (.3). | 1.60 | 872.00 | 23214951 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| REINSTEIN, J. | 07/30/09 | Searched bankruptcy court filings for examples of trusteeship agreements between debtors and pension authority for L. LaPorte. | 5.50 | 1,292.50 | 23215466 |
| PARALEGAL, T. | 07/30/09 | I. Almeida:  Notebooking and categorizing pleadings in the lnb as per J. Lacks (7) | 7.00 | 1,645.00 | 23216114 |
| FLEMING-DELACRU | 07/30/09 | T/c with D. Gravell re: affiliate issues. | .10 | 49.50 | 23217111 |
| FLEMING-DELACRU | 07/30/09 | Emails re: affiliate issues. | .30 | 148.50 | 23217117 |
| FLEMING-DELACRU | 07/30/09 | T/c with J. Molina re: affiliate issues. | .10 | 49.50 | 23217119 |
| FLEMING-DELACRU | 07/30/09 | T/c with L. Lipner. | .20 | 99.00 | 23217129 |
| FLEMING-DELACRU | 07/30/09 | T/c with D. Gravell re: affiliate issues. | .20 | 99.00 | 23217135 |
| FLEMING-DELACRU | 07/30/09 | T/c with N. Salvatore. | .10 | 49.50 | 23217155 |
| FLEMING-DELACRU | 07/30/09 | Email re: D. Gravell conversation. | .20 | 99.00 | 23217160 |
| FLEMING-DELACRU | 07/30/09 | T/c with L. Lipner. | .10 | 49.50 | 23217164 |
| FLEMING-DELACRU | 07/30/09 | Reviewed GSPA. | 1.20 | 594.00 | 23217171 |
| FLEMING-DELACRU | 07/30/09 | T/c with D. Riley. | .20 | 99.00 | 23217179 |
| FLEMING-DELACRU | 07/30/09 | Emails re: issues. | .80 | 396.00 | 23217199 |
| FLEMING-DELACRU | 07/30/09 | Emails re: real estate. | .20 | 99.00 | 23217201 |
| FLEMING-DELACRU | 07/30/09 | T/c with K. Weaver. | .10 | 49.50 | 23217212 |
| FLEMING-DELACRU | 07/30/09 | T/c with J. Molina. | .10 | 49.50 | 23217433 |
| FLEMING-DELACRU | 07/30/09 | Email to J. Molina. | .20 | 99.00 | 23217438 |
| FLEMING-DELACRU | 07/30/09 | Email to A. Cordo and A. Remming. | .10 | 49.50 | 23217479 |
| FLEMING-DELACRU | 07/30/09 | T/c with N. Salvatore. | .40 | 198.00 | 23217483 |
| FLEMING-DELACRU | 07/30/09 | T/c with I. Qua. | .10 | 49.50 | 23217582 |
| FLEMING-DELACRU | 07/30/09 | Email re: de minimis notices. | .10 | 49.50 | 23217633 |
| FLEMING-DELACRU | 07/30/09 | T/c with J. Lacks. | .10 | 49.50 | 23217636 |
| FLEMING-DELACRU | 07/30/09 | Email re: model motion. | .10 | 49.50 | 23217645 |
| CHEUNG, S. | 07/30/09 | Circulated monitored docket online. | .50 | 70.00 | 23217975 |
| CHEUNG, S. | 07/30/09 | Circulated documents. | .30 | 42.00 | 23218070 |
| FLEMING-DELACRU | 07/30/09 | Emails re: supply issues. | .50 | 247.50 | 23219070 |
| FLEMING-DELACRU | 07/30/09 | Email re: sale order. | .10 | 49.50 | 23219072 |
| FLEMING-DELACRU | 07/30/09 | Email re: supplier issues. | .30 | 148.50 | 23219076 |
| FLEMING-DELACRU | 07/30/09 | T/c with J. Kim. | .10 | 49.50 | 23219078 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/30/09 | Met with J. Lacks and L. Lipner. | .50 | 247.50 | 23219084 |
| FLEMING-DELACRU | 07/30/09 | Email re: supply issues. | .40 | 198.00 | 23219091 |
| FLEMING-DELACRU | 07/30/09 | T/c with L. Schweitzer. | .10 | 49.50 | 23219114 |
| HAN, S.J. | 07/30/09 | Reviewed comments on the restructuring from CGSH NY and Ogilvy and related emails (0.5 hrs); reviewed S. Li's revised draft of the ARA reflecting comments (0.8 hrs); t/cfs with debtors, CGSH NY and Ogilvy re: ARA (1.9 hrs); reviewed and marked up the ARA reflecting t/cfs (1.0 hr). | 4.20 | 3,654.00 | 23220484 |
| LI, M. | 07/30/09 | Revised restructuring (2.2 hrs); conference call with Andrew, Patrick, Michael, Craig, Sanjeet, SJ, Ian, discussing revised restructuring doc. (1.8 hrs); revised ARA (0.3 hr). | 2.20 | 1,089.00 | 23220522 |
| WANG, L. | 07/30/09 | Conference call with Nortel/CG NY/HK re: restructuring. | 1.80 | 891.00 | 23221006 |
| CLABAUGH, A. | 07/30/09 | Located examples of pension terminations for L. LaPorte. | .20 | 47.00 | 23232329 |
| WEAVER, K. | 07/30/09 | Daily status report. | .20 | 86.00 | 23234103 |
| WEAVER, K. | 07/30/09 | Review of CCAA pleadings for IP issue. | .30 | 129.00 | 23234118 |
| WEAVER, K. | 07/30/09 | Meeting with L. Schweitzer regarding creditor, document issue. | .70 | 301.00 | 23234161 |
| WEAVER, K. | 07/30/09 | Calls with A. Cordo regarding case management. | .20 | 86.00 | 23234291 |
| WEAVER, K. | 07/30/09 | Set offs. | .10 | 43.00 | 23234321 |
| BIANCA, S.F. | 07/30/09 | Address  discharge of mortgage issue (1.3). Discussed minimissale order with J. Lacks (0.4). | 1.70 | 1,028.50 | 23236048 |
| BIANCA, S.F. | 07/30/09 | Conference call with S. Graff re: employee claims Q&As (.3); review materials and correspondence re: same (.3); telephone conference with company and L. Schweitzer re: same (.6). | 1.20 | 726.00 | 23236060 |
| TAIWO, T. | 07/30/09 | Correspondence re: scheduling. | .30 | 129.00 | 23241575 |
| TAIWO, T. | 07/30/09 | Review, updates to the agenda draft. | .70 | 301.00 | 23241730 |
| TAIWO, T. | 07/30/09 | Correspondence re: filing schedule. | .20 | 86.00 | 23241742 |
| TAIWO, T. | 07/30/09 | Review of Canadian filings. | .70 | 301.00 | 23241778 |
| TAIWO, T. | 07/30/09 | Correspondence re: filing deadlines. | .20 | 86.00 | 23242010 |
| TAIWO, T. | 07/30/09 | Updates to internal Nortel calendar. | 1.30 | 559.00 | 23242697 |
| CHIU, V. | 07/30/09 | Correspondence re: Nortel (0.3). Call with L. Lipner (0.2). | .50 | 302.50 | 23242769 |
| BROD, C. B. | 07/30/09 | Prepare for conference call with representatives of affiliates; participate in call with affiliate | 2.10 | 2,058.00 | 23243321 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | representatives (2.1). | | | |
| BROD, C. B. | 07/30/09 | Telephone call Connelly (.1). | .10 | 98.00 | 23243867 |
| BROD, C. B. | 07/30/09 | Conference S. Malik, D. Ilan, Carissa Alden regarding IP matters (partial attendance) (.9). | .90 | 882.00 | 23243928 |
| LACKS, J. | 07/30/09 | Emailed docs to I. Almeida for inclusion in LNB (1.0); call w/N. Salvatore re: rotations (0.1); met w/S. Bianca re: releasing mortgage (0.2); reviewed de minimis sale order & discussed w/S. Bianca (0.4); drafted daily docket summary (0.3). | 2.00 | 860.00 | 23251488 |
| SCHWEITZER, L.M | 07/30/09 | Review client e/ms & drafts (1.5).  Conf. K. Weaver (0.2). Conf. S. Bianca re: motions (0.3). Conf. K. Weaver (0.5). Correspondence with . JB re: sale/issues (0.3).  Review drafts re: transaction, nondebtor restructuring issues (0.7). | 3.50 | 3,045.00 | 23259363 |
| BROMLEY, J. L. | 07/30/09 | Call with Binning, Hamilton, Ayres and Beekenkamp on business reviews (1.40); review materials re: same (.40); various ems on same (.20); various ems on case administration matters with Davies, Tay, LS, CBB, others (1.90); call with Davies, Doolittle, Tay, Lang, Fraser, Levitt on D&O and related issues and later call with Tay re: same (1.00); ems with Hodara and Kuhn on NNI issues (.20). | 5.10 | 4,794.00 | 23330923 |
| LIPNER, L. | 07/30/09 | Coordination of travel plans to DE (1.20); T/c with M. Fleming Delacruz (.20); T/c with M. Fleming Delacruz (.10); met with J. Lacks and M. Fleming Delacruz re. hearing preparation (.50); T/c with N. Salvatore re: case admin (.10); Email exchange with G. Riedel (Nortel), M. Murray (Lazard) re: logistics (.90); Email exchange with A. Cordo (MNAT) re. court calendar (.20); Email re: same to counsel to monitor (.10). | 3.30 | 1,419.00 | 23360571 |
| KIM, J. | 07/30/09 | Update call w/ T. Connelly (.1), T/C w/ N. Salvatore re: staffing (.1), Voicemail to D. Gravell re: affiliate (.1), Emails to J. Bromley & M. Fleming re: affiliate issues (.4), T/C w/ M. Fleming re: France issue (.1). | .80 | 484.00 | 23373738 |
| ZOUBOK, L. | 07/31/09 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 23216908 |
| HAN, S.J. | 07/31/09 | Reviewed and further commented on the ARA. | .80 | 696.00 | 23220491 |
| LI, M. | 07/31/09 | Revised Restructuring Agreement (2hrs); further revised Restructuring Agreement and distributed revised agreement (0.8 hr). | 2.80 | 1,386.00 | 23220526 |
| FLEMING-DELACRU | 07/31/09 | Emails re: supply issues. | .30 | 148.50 | 23224578 |
| FLEMING-DELACRU | 07/31/09 | Met with J. Kim. | .20 | 99.00 | 23224666 |
| FLEMING-DELACRU | 07/31/09 | T/c with D. Riley. | .10 | 49.50 | 23224671 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 07/31/09 | Circulated monitored docket on line. | .50 | 70.00 | 23224756 |
| FLEMING-DELACRU | 07/31/09 | Drafted motion to enter new lease. | 4.60 | 2,277.00 | 23224769 |
| FLEMING-DELACRU | 07/31/09 | Reviewed hearing agenda. | .10 | 49.50 | 23224812 |
| FLEMING-DELACRU | 07/31/09 | T/c with E. Taiwo re: hearing agenda. | .10 | 49.50 | 23224826 |
| FLEMING-DELACRU | 07/31/09 | T/c with J. Lacks. | .10 | 49.50 | 23224841 |
| FLEMING-DELACRU | 07/31/09 | T/c with L. Lipner. | .10 | 49.50 | 23224871 |
| FLEMING-DELACRU | 07/31/09 | T/c re: real estate issues. | .80 | 396.00 | 23224892 |
| FLEMING-DELACRU | 07/31/09 | T/c with J. Kim. | .10 | 49.50 | 23224897 |
| CHEUNG, S. | 07/31/09 | Circulated documents. | .20 | 28.00 | 23224902 |
| FLEMING-DELACRU | 07/31/09 | T/c with J. Kim re: real estate issues. | .10 | 49.50 | 23224964 |
| FLEMING-DELACRU | 07/31/09 | Follow-up with J. Kim. | .10 | 49.50 | 23225005 |
| FLEMING-DELACRU | 07/31/09 | Emails re: supply issues. | .50 | 247.50 | 23225014 |
| FLEMING-DELACRU | 07/31/09 | Arranged hearing materials. | .30 | 148.50 | 23225042 |
| FLEMING-DELACRU | 07/31/09 | Emails re: case binder. | .10 | 49.50 | 23225055 |
| FLEMING-DELACRU | 07/31/09 | Email traffic re: new lease. | .30 | 148.50 | 23225067 |
| PARALEGAL, T. | 07/31/09 | I. Almeida:  updating summary fee chart & 2014 (1); meeting with N. Salvatore re: executory contracts project (.5); gathering contact addresses for N. Salvatore (2); preparing for asset sale hearing as per L. Lipner and J, Lacks (4.8). | 8.30 | 1,950.50 | 23226595 |
| SALVATORE, N. | 07/31/09 | TC w/M.Fleming re: case management (.20); review of repudiation chart (.30); email to B.Alonso re: OCP status (.20); review of OCP materials and recent filings (.80); email to V.Bouet re: OCP statement (.20); email to R.Risner and M.Taylor re: OCP update (.80); email to J.Dearing re: missing 2014 Statements (.20); email to M.Reis re: professional fees (.50); email to R.McGlothlin re: professional fees (.50); TC w/A.Cordo re: professional fees (.20). | 3.90 | 2,125.50 | 23233486 |
| WEAVER, K. | 07/31/09 | Daily status report updates. | .20 | 86.00 | 23234393 |
| WEAVER, K. | 07/31/09 | Emails with E. Taiwo regarding calendar; calls with N. Salvatore regarding same. | .20 | 86.00 | 23234456 |
| WEAVER, K. | 07/31/09 | Emails to company regarding document issue. | .10 | 43.00 | 23234490 |
| WEAVER, K. | 07/31/09 | Meeting with J. Bromley regarding creditor. | .30 | 129.00 | 23234497 |
| WEAVER, K. | 07/31/09 | Review of/memo on CCAA pleadings. | .60 | 258.00 | 23234508 |
| WEAVER, K. | 07/31/09 | Set offs. | .30 | 129.00 | 23234511 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 07/31/09 | Emails to team regarding settlement. | .10 | 43.00 | 23234519 |
| WEAVER, K. | 07/31/09 | Review of CCAA asset sale pleadings. | .50 | 215.00 | 23234523 |
| WEAVER, K. | 07/31/09 | Review of 18th Monitor's report. | .40 | 172.00 | 23234534 |
| WEAVER, K. | 07/31/09 | Set offs. | .20 | 86.00 | 23234543 |
| WEAVER, K. | 07/31/09 | Notebook -- case management. | 1.30 | 559.00 | 23234548 |
| DENNIS, D. | 07/31/09 | C/s with V. Chiu, L. LaPorte, L. Lipner re: potential sub agreement; drafting potential sub agreement. | 1.70 | 986.00 | 23235201 |
| BIANCA, S.F. | 07/31/09 | Revise bar date order (.3); correspondence with L. Schweitzer, Canadian counsel, and Creditors Committee re: same (.2). | .50 | 302.50 | 23236064 |
| BIANCA, S.F. | 07/31/09 | Review revised employee claims Q&A materials. | .20 | 121.00 | 23236065 |
| SPENCE, T. | 07/31/09 | Hand carry to 2nd circuit. | .30 | 42.00 | 23242737 |
| TAIWO, T. | 07/31/09 | Correspondence/suggested edits re: agenda draft. | 1.70 | 731.00 | 23242763 |
| TAIWO, T. | 07/31/09 | Calls re: agenda draft (.1 with N. Salvatore, .1 J. Lacks, .1 Louis Lipner, .2 with A. Remming). | .50 | 215.00 | 23242810 |
| TAIWO, T. | 07/31/09 | Calendar updates, formatting. | 2.30 | 989.00 | 23242898 |
| TAIWO, T. | 07/31/09 | Correspondence with M. Reis. | .10 | 43.00 | 23242959 |
| TAIWO, T. | 07/31/09 | Correspondence with A. Remming and A. Cordo re: affiliate issues. | .40 | 172.00 | 23242996 |
| TAIWO, T. | 07/31/09 | Edits to motion draft. | 1.70 | 731.00 | 23243018 |
| BAIK, R. | 07/31/09 | Telephone conference with A. Khadbai regarding his employee issues; return other calls; update call log. | .80 | 396.00 | 23244036 |
| BROD, C. B. | 07/31/09 | Participate in conference call Zafirovski, Davies, Binning, Carey, Riedel, McDonald, Murray, D, Sternberg (1.0). | 1.00 | 980.00 | 23244280 |
| CHIU, V. | 07/31/09 | Draft Agreement w/ Creditor. | 2.00 | 1,210.00 | 23245156 |
| LIPSTEIN, J. | 07/31/09 | Revised docket and circulated to attorneys. | .30 | 42.00 | 23247120 |
| SALVATORE, N. | 07/31/09 | Review of hearing agenda (.40); TC w/E. Taiwo re: same (.20). | .60 | 327.00 | 23248341 |
| LACKS, J. | 07/31/09 | Call w/N. Salvatore, K. Weaver re: rotations (0.1); call w/E. Taiwo re: hearing agenda (0.1); revised relief granted summary document (0.2); drafted daily docket summary (0.3). | .70 | 301.00 | 23251595 |
| SCHWEITZER, L.M | 07/31/09 | Review case calendar, staffing issues (0.3). | .30 | 261.00 | 23259639 |
| BROMLEY, J. L. | 07/31/09 | Various ems on case matters with Brod, Schweitzer (.50); mtg on claims issues (.30); tcs on transition issues with Davies, Brod, McDonald, | 1.30 | 1,222.00 | 23337408 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hodara, Kearns, others (.50). | | | |
| LIPNER, L. | 07/31/09 | T/c with M. Fleming Delacruz (.10); Worked on DE travel logistics for client/team (1.60); worked on non-sale related hearing preparation (.70). | 2.40 | 1,032.00 | 23370801 |
| KIM, J. | 07/31/09 | T/C w/ L. Schweitzer re: staffing issues (.1), Update call w/ T. Connelly (.5), Various emails re: case issues (.2), Mtg w/ M. Fleming re: case issues (.2), T/Cs w/ M. Fleming re: real estate issues (.3). | 1.30 | 786.50 | 23373910 |
| SALVATORE, N. | 07/31/09 | Meeting w/ I. Almeidare executory contracts project. | .50 | 272.50 | 23399555 |
| | | MATTER TOTALS: | 1797.20 | 958,783.00 | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 07/01/09 | Discussion with W. Ferguson (Nortel) re. reclamation status (.20); Email exchange with counsel to claimant re. stipulation (.20); Discussion with K. Weaver re. 503 b9 claims (.10); Email to W. Ferguson (Nortel) re. reclamation (.10); Email exchange with counsel to reclamation claimant (.10) | .70 | 301.00 | 23345611 |
| KIM, J. | 07/01/09 | Email to E. Taiwo re: employee claim. | .10 | 60.50 | 23359350 |
| SCHWEITZER, L.M | 07/02/09 | T/c S. Bianca re: bar date motion (0.2). | .20 | 174.00 | 23149994 |
| LIPNER, L. | 07/02/09 | Discussion and email to N. Scott (Nortel) re. claim stipulation (.20); email to counsel for claimant (.20) | .40 | 172.00 | 23360638 |
| LIPNER, L. | 07/06/09 | Drafted reclamation claims strategy outline (1); email to L. Schweitzer re: same (.1); email to J. Patchett and W. Ferguson re: same (.1); discussion w/. Patchett and W. Ferguson re: same (.4); discussion w/L. Schweitzer re: same (.2); prepared 9019 motion for filing (.3); email to A. Cordo (MNAT) re: same (.2); discussion w/J. Kalish re: claim stipulation (.1); discussion w/B. Kahn (Akin) re: same (.2). | 2.60 | 1,118.00 | 23057110 |
| SCHWEITZER, L.M | 07/06/09 | T/c Ryan Jacobs re: claims bar date (0.2). T/c S. Bianca re: bar date motion (0.1).  T/c W. Ferguson re: recl. claims (0.6). T/c J. Stam, Ayres re: bar date issues (0.3). Conf. S. Bianca re: bar date motion (0.2). Review draft (0.6). Review internal e/ms on claims & bar date issues (0.2). | 2.20 | 1,914.00 | 23335923 |
| SCHWEITZER, L.M | 07/07/09 | Conf. S. Bianca re: bar date (0.2).  Revise draft Canadian order (0.5). | .70 | 609.00 | 23339419 |
| LIPNER, L. | 07/07/09 | Followed motion filing timeline for 9019 motion (.50); Email exchange with A. Cordo (MNAT) re: 9019 motion (.10) | .60 | 258.00 | 23360860 |
| LIPNER, L. | 07/07/09 | Prepared reclamation settlement and exhibits for filing (.50); email to counsel for reclamation claimant (.10) | .60 | 258.00 | 23360927 |
| SCHWEITZER, L.M | 07/09/09 | Conf. S. Bianca re: claims issues (0.2). Conf. SB, LL, MA re: claims communications plan (0.6). Review revised drafts (0.5). Client t/c (Graff, etc.). (0.6). Emails Reyes re: same (0.3). | 2.20 | 1,914.00 | 23380100 |
| SCHWEITZER, L.M | 07/10/09 | T/c S. Bianca, etc. re: claims bar date (0.7).  F/u conf. SB (0.4). | 1.10 | 957.00 | 23370007 |
| SCHWEITZER, L.M | 07/13/09 | Nortel claims - T/c Graff, Ayres, Stam, S. Bianca re: bar date motion (0.8).  Conf. S. Bianca, J. Kim, | 1.30 | 1,131.00 | 23103133 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Lacks, R. Baik re: affiliate claims issues (0.5). | | | |
| SCHWEITZER, L.M | 07/14/09 | T/c Ryan Jacobs re: bar date motion (0.1). T/c w/R. Jacobs, S. Bianca, B. Kahn, McFarlane (0.4). Review bar date motion revisions (0.2).  T/c Ogilvy, E&Y, SB re: claims bar date motion revisions (0.4). | 1.10 | 957.00 | 23109357 |
| LIPNER, L. | 07/14/09 | Voicemail to W. Ferguson (Nortel) re: reclamation | .10 | 43.00 | 23370532 |
| SCHWEITZER, L.M | 07/15/09 | Multiple e/ms & t/cs S. Bianca & review drafts re: bar date motion (0.8).  T/c Graff re: same (0.4). | 1.20 | 1,044.00 | 23380281 |
| LIPNER, L. | 07/16/09 | Discussion with W. Ferguson (Nortel) re. affiliate reclamation (.30); Email to W. Ferguson re. reclamation (.20); Email to V. Lin (Nortel) re. same (.20). | .70 | 301.00 | 23369869 |
| LIPNER, L. | 07/17/09 | Emails with L. Schweitzer and counsel to reclamation claimant. | .50 | 215.00 | 23370000 |
| LIPNER, L. | 07/19/09 | Email exchange with L. Schweizter re. reclamation (.20). | .20 | 86.00 | 23370005 |
| LIPNER, L. | 07/19/09 | Email to P. Henson (Nortel) re. reclamation (.20); Email to W. Ferguson re. same (.10); Email to Counsel for reclamation claimant (.20). | .50 | 215.00 | 23370012 |
| LIPNER, L. | 07/20/09 | Email exchange with L. Schweitzer re. reclamation (.20). | .20 | 86.00 | 23370042 |
| LIPNER, L. | 07/21/09 | Email to counsel for reclamation claimant (.30); email exchange with L. Schweitzer re. same (.20). | .50 | 215.00 | 23356507 |
| SCHWEITZER, L.M | 07/21/09 | Conf. S. Bianca re: Canada claims order draft (0.5). Emails SB, etc. re: same (0.3). | .80 | 696.00 | 23358369 |
| LIPNER, L. | 07/22/09 | Email exchange with P. Henson (Nortel) re. reclamation (.20); Email exchange with W. Ferguson (Nortel) re. claim coordination (.10); Email exchange with counsel to claimant re. objections (.10). | .40 | 172.00 | 23358365 |
| LIPNER, L. | 07/23/09 | Email exchange with A. Cordo re. reclamation (.10); Email exchange with W. Ferguson re. same (.10); Email exchange with counsel to reclamation claimant and G. Saini (Nortel) (.20); Email exchange with counsel to claimant re. stipulation (.20). | .60 | 258.00 | 23370074 |
| SCHWEITZER, L.M | 07/26/09 | Revise client claims memo draft (0.4). | .40 | 348.00 | 23185336 |
| LIPNER, L. | 07/27/09 | Email exchange w/G. Saini (Nortel) re: reclamation settlement. | .20 | 86.00 | 23371176 |
| LIPNER, L. | 07/28/09 | Email exchange wtih P. Henson (Nortel) re. reclamation (.30); Email exchange with counsel to reclamation claimant (.10); finalized reclamation settlement (.30). | .70 | 301.00 | 23360516 |

MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 07/29/09 | Revise obj to employee claims motion, e/ms re: same (0.3). Further revisions to claims objection & client e/ms re: same (0.6).  Emails Reyes re: bar date orders (0.2).  T/c R. Boris re: claims prices (0.5). | 1.60 | 1,392.00 | 23259129 |
| LIPNER, L. | 07/29/09 | Email exchange w/counsel to reclamation claimant (.1); email exchange w/W. Ferguson (Nortel) re: reclamation (.1); prepared reclaimation settlement for filing (.3). | .50 | 215.00 | 23370665 |
| BROD, C. B. | 07/30/09 | Telephone call conference L. Schweitzer, L. Alpert (.2). | .20 | 196.00 | 23243738 |
| SCHWEITZER, L.M | 07/30/09 | T/c D. Buell re: claims issues (0.2). Call Samantha Graff, S. Bianca, etc. re: claims process (0.6).  T/c Ryan Jacobs re: claims issues (0.2). | 1.00 | 870.00 | 23259399 |
| LIPNER, L. | 07/30/09 | Email exchange with P. Hernson (Nortel) re. reclamation (.20); Email exchange wtih counsel re. claimant (.10). | .30 | 129.00 | 23360582 |
| BROD, C. B. | 07/31/09 | (Parital attendance) Conference L. Alpert, D. Buell, L. Schweitzer, J. Karpf, A. Beller (1.0). | 1.00 | 980.00 | 23244345 |
| SCHWEITZER, L.M | 07/31/09 | T/c DB re: claims review issues (0.2).  Conf. C. Brod, DB, LA, etc re: claims review issues (1.2). | 1.40 | 1,218.00 | 23259598 |
| ALPERT, L. | 07/31/09 | Conference Brod, Schweitzer etc re: claims process. | 1.40 | 1,372.00 | 23287719 |
|  |  | **MATTER TOTALS:** | **28.20** | **20,261.50** |  |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, W. | 07/01/09 | T/c's and emails with Nortel and potential credit support providers and their counsel re: potential L/C facility; negotiations re: same; review new drafts and emails and t/c's throughout day re: same. | 4.00 | 3,920.00 | 23055306 |
| OLSON, W. | 07/01/09 | Review emails and t/c L. Lipner re: potential L/C facility (.6); email to D. Leinwand (.2) re: same. | .80 | 784.00 | 23087705 |
| SCHWEITZER, L.M | 07/01/09 | Emails FG, WO re: draft L/C docs (0.2).   T/c W. Olson, Moses & Singer re: L/C facility (0.2). | .40 | 348.00 | 23130120 |
| OLSON, W. | 07/02/09 | Attention to L/C and bonding facilities orders and email to Nortel re: status. | .30 | 294.00 | 23063983 |
| LIPNER, L. | 07/05/09 | Email traffic from L. Schweitzer, W. Olson and R. Jacobs (Akin) re. L/C facility | .30 | 129.00 | 23360692 |
| OLSON, W. | 07/06/09 | Review email from UCC and L. Schweitzer re: L/C facility, and t/c with counsel to counterparty to negotiate same; review new draft of bonding facility papers and t/c to counsel to counterparty re: same. | 1.50 | 1,470.00 | 23064026 |
| SCHWEITZER, L.M | 07/06/09 | T/cs & e/ms w/W. Olson re: L/C (0.6). | .60 | 522.00 | 23335991 |
| OLSON, W. | 07/07/09 | Emails and t/c's with Nortel and counsel to provider of proposed bonding facility; revised collateral agreement and circulated proposed revisions. | 1.00 | 980.00 | 23214351 |
| CHRISTOPHOROU, | 07/08/09 | Question from W. Olson re: L/C facility. | .30 | 240.00 | 23113802 |
| OLSON, W. | 07/08/09 | Review new draft of documentation for new bonding facility (.8); email to Nortel summarizing changes to same (.4); t/c and emails with counsel to provider of proposed L/C facility re: negotiations of same (.4). | 1.60 | 1,568.00 | 23213458 |
| OLSON, W. | 07/09/09 | Emails with counsel to provider of proposed bonding facility, and review new draft of collateral agreement prepared by same (1.0); review email re: additional UCC comments to L/C facility and propose new language to counsel to L/C support provider (.5); emails L. Lipner and L. Schweitzer re: same (.2); review UCC comments to proposed bonding facility (.3); prepared response to same and emailed to L. Lipner and L. Schweitzer (.4). | 2.40 | 2,352.00 | 23213157 |
| SCHWEITZER, L.M | 07/09/09 | Emails W. Olson re: L/C (0.1). | .10 | 87.00 | 23380121 |
| OLSON, W. | 07/10/09 | Continued attention to proposed L/C and bonding facilities, including attempting to contact UCC counsel re: comments on documentation, and email to counsel to proposed provider of facility to propose changes in response to UCC comments | 1.50 | 1,470.00 | 23087710 |

**MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.8); call w/ L. Lipner (.4) emails with Nortel and CG team re: same (.3). | | | |
| OLSON, W. | 07/13/09 | Review and comment on proposed form of letter of credit and related agreement with customer, including preparation of form of cancellation request (3.0); t/c and email L. Lipner re: same (0.3); attention to open issues on L/C and bonding facilities and t/c's with UCC and emails re: same (0.8). | 4.10 | 4,018.00 | 23098731 |
| OLSON, W. | 07/14/09 | Attention to proposed bonding facility, including t/c counsel to provider; review new draft and email to UCC re: same (1.0); review presentation re: of bond requests and t/c L. Lipner re: same (.5); review form of bond and review requirements for same (1.0); t/c's and emails re: open issues re: L/C facility (.5); t/c D. Green and L. Lipner re: status (.3). | 3.30 | 3,234.00 | 23105408 |
| SCHWEITZER, L.M | 07/14/09 | T/c Ryan Jacobs re: L/C facilities (0.2). | .20 | 174.00 | 23109378 |
| OLSON, W. | 07/15/09 | Emails with UCC counsel, facility provider counsel and Nortel, all re: finalizing the L/C documents (.8); circulated execution copies received from provider (.2); review and revise motion to clarify order for L/C and bonding facilities and email to L. Lipner and L. Schweitzer re: same (.8). | 1.80 | 1,764.00 | 23115995 |
| LIPNER, L. | 07/15/09 | Email exchange with L. Schweitzer re. L/c clarification motion(.10); attention to bank forms and email to J. Suarez (Nortel) re. same (.30); email exchange with L. Schweitzer re. same (.50); O/c with L. Schweitzer re. L/c clarification motion(.40); revised motion, coordinated Nortel review and filing (2.90); Email with W. Olson re. same (.50) | 4.60 | 1,978.00 | 23369848 |
| SCHWEITZER, L.M | 07/15/09 | Emails L. Lipner, W. Olson re: L/C motion (0.4). | .40 | 348.00 | 23380295 |
| OLSON, W. | 07/16/09 | Review changes to L/C and t/c with L. Lipner re: same; attention to issues with L/C facilities. | 1.00 | 980.00 | 23130464 |
| LIPNER, L. | 07/16/09 | Email to L. Schweitzer and W. Olson re. subsidiary funding | .40 | 172.00 | 23369878 |
| OLSON, W. | 07/17/09 | T/c L. Lipner and review agreement with customer re: L/C support (0.3); emails with counsel to support provider and CG team re: conditions precedent requested by L/C facility provider (1.0). | 1.30 | 1,274.00 | 23130499 |
| LIPNER, L. | 07/17/09 | T/c with S. Bianca, L. Schweitzer re. subsidiary issues (.60); Email to R. Jacobs (Akin) re. bonds (.20). | .80 | 344.00 | 23369996 |
| OLSON, W. | 07/19/09 | Forwarded final versions of reimbursement agreement and pledge agreement to Nortel for signature; prepared and sent incumbency certificate to Nortel for completion and execution; prepared initial draft of Nortel officer's certificate for | 2.50 | 2,450.00 | 23212133 |

MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | facility. | | | |
| LIPNER, L. | 07/20/09 | Attention to docs re. L/C facility from W. Olson (.20); Email exchange with W. Olson re. L/C terms (.30). | .50 | 215.00 | 23370041 |
| OLSON, W. | 07/21/09 | Review latest draft of proposed L/C including t/c L. Lipner re: same; review and emails respond to emails re: conditions precedent to facility. | 1.20 | 1,176.00 | 23159386 |
| LIPNER, L. | 07/21/09 | Discussion with E. Chisholm (Nortel) re. L/C (.10); Call with counsel to financial institution re. same (.20); Email to L. Schweitzer re. secretary certificate (.30); Email to E. Chisholm re. L/C (.60); Email exchange with W. Olson re. same (.50); Email exchange with J. Husain (E&Y) re. intercompany lending (.30); Email exchange with J. Kim are. same (.10); Reviewed updated drafts of customer bound proposal (.40). | 2.50 | 1,075.00 | 23356494 |
| LIPNER, L. | 07/21/09 | Reviewed draft secretary certificate (.50); email to D. Green (Nortel) re. same (.10); Email to C. Helm (Nortel) re. signature (.10). | .70 | 301.00 | 23356550 |
| SCHWEITZER, L.M | 07/21/09 | Conf. L. Lipner re: proposed facility docs (0.2). | .20 | 174.00 | 23358355 |
| OLSON, W. | 07/22/09 | Correspondence with V. Chiu, L. Lipner and R. Raymond to organize work to prepare subsidiary agreements, including work related to same. | 2.00 | 1,960.00 | 23167299 |
| LIPNER, L. | 07/22/09 | Email exchange with D. Green (Nortel) re. facility documents (.20); Email traffic from E. Chisholm (Nortel) and S. Adamcy re. L/C/ (.30); Email exchange with W. Olson re. cash management (.20); Email to R. Baik re. bank accounts (.20). | .90 | 387.00 | 23358244 |
| OLSON, W. | 07/23/09 | Emails with Moses & Singer and Nortel re: conditions for effectiveness of proposed facility, and t/c L. Lipner re: same (0.6); begin to organize work on subsidiary agreement and security agreement; emails with L. Lipner and others re: same (1.0). | 1.60 | 1,568.00 | 23212013 |
| LIPNER, L. | 07/23/09 | Email to W. Olson re. subsidiary funding (.40). | .40 | 172.00 | 23370075 |
| OLSON, W. | 07/24/09 | T/c P. Naciamiento re: NNI good standing certificate (.1); emailed Moses & Singer re: changes to be made to UCC-1 related to L/C Facility and emailed good standing certificate to them (0.6); begin preparation of subsidiary loan agreement (3.0). | 3.70 | 3,626.00 | 23210801 |
| LIPNER, L. | 07/24/09 | Email to L. Egan (Nortel) re. L/C order (.10). | .10 | 43.00 | 23358438 |
| OLSON, W. | 07/25/09 | Continued drafting of Subsidiary Loan Agreement; circulated draft of same; coordination of security agreement drafting with CG team. | 2.00 | 1,960.00 | 23192350 |
| OLSON, W. | 07/26/09 | Review and revised Subsidiary Loan Agreement; emails to Cleary team re: loan agreement and | 1.00 | 980.00 | 23192356 |

**MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | security agreement; circulated revised loan agreement to Nortel. | | | |
| OLSON, W. | 07/27/09 | Revised loan agreement and emailed same to Nortel for comments (.7); t/c L. Schweitzer and Bob Raymond re: approach and tried to reach same with B. Raymond and L. LaPorte (.6); emails with Victor Chiu and D. Dennis re: Security Agreement (.3); review same and faxed comments to V. Chiu and D. Dennis (2.7); emails with Nortel re: status (.4). | 4.70 | 4,606.00 | 23205160 |
| LIPNER, L. | 07/27/09 | Discussion of subsidiary funding w/W. Olson (.1); email to J. Willaims re: EDC (.2). | .30 | 129.00 | 23370979 |
| LIPNER, L. | 07/27/09 | Discussion w/L. LaPorte re: PBGC. | .10 | 43.00 | 23370986 |
| LIPNER, L. | 07/27/09 | Email exchange w/L. Schweitzer and W. Olson re: funding (.2); email exchange w/E. Chisholm re: L/C (.2). | .40 | 172.00 | 23371146 |
| LIPNER, L. | 07/27/09 | Email exchange w/L. Schweitzer re: subsidiary funding (.5); email exchange w/D. Green (Nortel) re: same (.2); email exchange w/K. Emberger re: same (.2); drafted subsidiary funding notice (1.4); email to counsel for finccncial institution (.3); email to R. Jacobs (AKIN) re: L/C (.1). | 2.70 | 1,161.00 | 23371154 |
| SCHWEITZER, L.M | 07/27/09 | Call with W. Olson and B. Raymond re: approach to PBGC. | .50 | 435.00 | 23399358 |
| OLSON, W. | 07/28/09 | Attention to subsidiary loan:  Review and comment on proposed notice to US Bankruptcy Court (0.5); conf. call with K. Emberger and L. LaPorte re: employee retention bonus waiver and review draft waiver (0.5); t/c D. Green re: his comments on draft loan agreement and emails with C. Helm re: his comments and revisions to loan agreement to reflect same (1.5); emails with V. Chiu and D. Dennis re: Security Agreement (.4); emails with L. Lipner re: his comments and circulating to UCC, US Trustee, etc. (.2). | 3.10 | 3,038.00 | 23197701 |
| OLSON, W. | 07/28/09 | Review and respond to email from L. Lipner re: UCC comment on Nortel side agreement re: L/C to be posted to funding entity. | .40 | 392.00 | 23197711 |
| LIPNER, L. | 07/28/09 | Email exchange with W. Olson and E. Chisholm re. UCC comment (.30); Email re. funding notice to UST, Akin & Milbank (.50); T/c with S. Malik and S. Szeremata (NGS) and J. McCarthy (Crowell) re. government contracts (.90); Revised side agreement motion (.30). | 2.00 | 860.00 | 23360531 |
| LIPNER, L. | 07/28/09 | Review intercompany loan documents (.20); Email exchange with L. Schweizter re. funding notices (.20); Email exchange with C. Helm (Nortel) re. same (.10); Email exchange with W. Olson re. same and side agreemetn(.50); Email Echange | 1.10 | 473.00 | 23360533 |

MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with L. Egan (Nortel) re. secretary certificate (.10). | | | |
| OLSON, W. | 07/29/09 | Emails with Nortel and others re: subsidiary loan (.3); t/c S. Rocks funding issues (.4). | .70 | 686.00 | 23205158 |
| ROCKS, S. M. | 07/29/09 | T/c W. Olson regarding funding issues. | .40 | 346.00 | 23271651 |
| OLSON, W. | 07/30/09 | Emails L. LaPorte, S. Rocks et al. re: PBGC issues. | 1.00 | 980.00 | 23210378 |
| LIPNER, L. | 07/30/09 | T/c with V. Chiu re. interco. loan (.20); Email exhange with Laporte re. same (.30). | .50 | 215.00 | 23360551 |
| ROCKS, S.M. | 07/30/09 | Emails W. Olson, B. Raymond | .20 | 173.00 | 23426910 |
| LIPNER, L. | 07/31/09 | T/c with D. Dennis re. subsdiary funding agreements (.20); Email traffic re. same (.60). | .80 | 344.00 | 23370606 |
| ROCKS, S.M. | 07/31/09 | Correspondence regarding pension issues | .20 | 173.00 | 23426906 |
| | | **MATTER TOTALS:** | **71.10** | **58,763.00** | |

**MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING**

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAKIN, S. | 07/01/09 | Further work on draft motion for potential transaction, including attending call on purchase agreement regarding same (3.0); revising and circulating bidding procedures. | 5.70 | 3,448.50 | 23015535 |
| MEYERS, A. J. | 07/01/09 | Updated closing checklist; compared new version of closing checklist to version previously circulated. | .40 | 172.00 | 23016975 |
| GAUCHIER, N. | 07/01/09 | NDAs. | 1.00 | 430.00 | 23017482 |
| KALISH, J. | 07/01/09 | Monitored call and prepared issue log (0.8). | .80 | 344.00 | 23017511 |
| DAVISON, C. | 07/01/09 | Updating disclosure schedules and drafting notice letter to accompany updates. | 3.10 | 1,333.00 | 23017647 |
| MODRALL, J.R. | 07/01/09 | Review emails re: antitrust filing data. | .20 | 196.00 | 23021105 |
| MODRALL, J.R. | 07/01/09 | Review emails A. Deege and G. Simoes re: Form CO. | .30 | 294.00 | 23021108 |
| ALPERT, L. | 07/01/09 | Conf. Sternberg re: possible asset sale, review materials, emails re: possible bidder, further conf. Sternberg, Bromley. | 3.20 | 3,136.00 | 23023270 |
| COUSQUER, S.A. | 07/01/09 | Cf/call w/ client and A. Benard re: revised ASSA draft (3). Coordination tasks re: revised documentation submitted by potential purchaser/bidder (0.50). | 3.50 | 2,117.50 | 23024246 |
| SHEER, M.E. | 07/01/09 | Telephone conferences with A. Quek, P. Hayes, draft email to C. Morfe regarding CTA Signatures. | .10 | 49.50 | 23025077 |
| SHEER, M.E. | 07/01/09 | Email discussion with L. Park, J. Suarez regarding certain documents. | .50 | 247.50 | 23025088 |
| SHEER, M.E. | 07/01/09 | Email discussion with MP, D. Parker, S. Chandel regarding MP CTA for possible asset sale. | .20 | 99.00 | 23025098 |
| SHEER, M.E. | 07/01/09 | Email discussions with Manatt regarding EDR access. | .30 | 148.50 | 23025101 |
| SHEER, M.E. | 07/01/09 | Email discussions with R. Cameron, T. Breeden regarding EDR access. | .10 | 49.50 | 23025106 |
| SHEER, M.E. | 07/01/09 | Email discussions with C. Radewych, L. Park regarding EDR documents. | .20 | 99.00 | 23025111 |
| SHEER, M.E. | 07/01/09 | Telephone conference with H. Good regarding EDR status. | .10 | 49.50 | 23025116 |
| SHEER, M.E. | 07/01/09 | Email discussion with S. Camahort, T. Ohman regarding CTA, Exhibit Bs. | .70 | 346.50 | 23025122 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 07/01/09 | Telephone conference, email discussion with M. Carey regarding EDR access. | .20 | 99.00 | 23025136 |
| SHEER, M.E. | 07/01/09 | EDR document review. | .10 | 49.50 | 23025139 |
| SHEER, M.E. | 07/01/09 | Telephone conference with Manatt regarding EDR issues. | .50 | 247.50 | 23025146 |
| SHEER, M.E. | 07/01/09 | Email discussion with R. Cameron, J. Neschio, B. Parsons, telephone conference with J. Neschio regarding certain documents. | .70 | 346.50 | 23025154 |
| SHEER, M.E. | 07/01/09 | Email discussion with E. Schwartz, C. Radewych regarding certain related issues. | .20 | 99.00 | 23025164 |
| SHEER, M.E. | 07/01/09 | Email discussion with E. Schwartz regarding physical clean room. | .10 | 49.50 | 23025170 |
| SHEER, M.E. | 07/01/09 | Draft email to T. Monaco regarding signature pages. | .10 | 49.50 | 23025181 |
| NELSON, M.W. | 07/01/09 | Review agreement and correspondence regarding same. | .40 | 372.00 | 23029418 |
| DA PASSANO, G. | 07/01/09 | Conference call with Nortel (K. Dadyburjor, R. Fishman and others), Monitor (F. Ahamed), N. Whoriskey, D. Leinwand, CGSH specialists and others re: revised draft of ASSA (3.50). Worked on revised draft of ASSA based on instructions received on the call and other comments received, finalized and circulated the documents to UCC, Bondholders' Committee and other parties (4.70). Correspondence with Nortel (L. Egan, M. Hamilton and others), Herbert Smith (A. Montgomery), J. Bromley, S. Malik, E. Schwartz, N. Whoriskey, C. Goodman, D. Ilan, and others re: matters concerning revised ASSA (1.20). | 9.40 | 5,687.00 | 23030497 |
| BAUMGARTNER, F. | 07/01/09 | Reviewing contracts (1.70); Call w/ M. Clement (Nortel), re: related issue and general status (0.40); conf w/ JM Ambrosi, re: related matter (0.30). | 2.40 | 2,352.00 | 23031514 |
| MOERMAN (BJ), F | 07/01/09 | Briefing with Bromley. | .60 | 588.00 | 23034332 |
| LEINWAND, D. | 07/01/09 | Emails and tcs Dadyburjor re: communications with potential purchaser/bidder (1.00); tcs Ropes & Gray and Whoriskey re: primary open issues on ASSA and expected process for signing (1.10); email to Ropes & Gray regarding primary open issues on ASSA (1.10); emails CGSH bankruptcy team re: sale order issue for ASSA (0.20); work on revisions to ASSA (1.30); conference call Nortel team re: open ASSA issues (2.90); conf calls with Dadyburjor and Murray re: open ASSA issues and strategy for process (1.00). | 8.60 | 8,084.00 | 23037401 |
| KONSTANT, J.W. | 07/01/09 | Call with Tissot. | .10 | 60.50 | 23040480 |
| KONSTANT, J.W. | 07/01/09 | Correspondence with client. | .20 | 121.00 | 23040501 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KONSTANT, J.W. | 07/01/09 | Correspondence with Herbert Smith re: possible asset sale. | .10 | 60.50 | 23040514 |
| JOHNSON, H.M. | 07/01/09 | Conference call with M. Sheer regarding status of EDR and strategy for finalizing negotiations relating to same. | .30 | 174.00 | 23056537 |
| RABEN, L. | 07/01/09 | Email corr. (.3) | .30 | 181.50 | 23056553 |
| EL KOURY, J. | 07/01/09 | Review email from J. Beltran summarizing call on possible asset sale. | .10 | 98.00 | 23057063 |
| SCHWARTZ, E. | 07/01/09 | Continued review of Purchase and Development Agreement and comparison to other agreements, including emails to other team on these agreements (2.2).  T/c w/ Nortel team on open items (.6).  T/c w/ H. Smith on ASA (.2).  T/cs and emails on Clean team room set up (.5). | 3.50 | 2,117.50 | 23057903 |
| STERNBERG, D. S | 07/01/09 | Weekly all hands call Nortel teams re: closing preparations (2.5); follow-up cnfs Alpert, Larson (1.0); tcnf Alpert, Schweitzer re: third party expression of interest, trt K&E attorney (1.0); cnf Alpert, cnf call Alpert, Brod, Schweitzer, Bromley re: issues relating third party expressions of interest (1.5). | 6.00 | 5,880.00 | 23059225 |
| MARQUARDT, P.D. | 07/01/09 | Telephone conference Skadden. | .30 | 273.00 | 23063206 |
| MARQUARDT, P.D. | 07/01/09 | Emails. | .20 | 182.00 | 23063208 |
| MARQUARDT, P.D. | 07/01/09 | Follow up meeting request and certain related questions with Nortel. | .20 | 182.00 | 23063212 |
| MARQUARDT, P.D. | 07/01/09 | Review press reports. | .50 | 455.00 | 23063215 |
| STERNBERG, D. S | 07/01/09 | Tcnf Brod (0.6), tcnf Olson (0.4) re: preparation for negotiations next week (1.0). | 1.00 | 980.00 | 23065843 |
| STERNBERG, D. S | 07/01/09 | Review draft letter in preparation for call (0.7). | .70 | 686.00 | 23065846 |
| OLSON, J. | 07/01/09 | Telephone call with Dan Sternberg re: introduction to possible asset sale. | .40 | 198.00 | 23067879 |
| OLSON, J. | 07/01/09 | Telephone call with Liz Polizzi re: overview. | .10 | 49.50 | 23067886 |
| WHORISKEY, N. | 07/01/09 | Review of revised draft ASSA (4.5); bid procedures questions (1.0); T/c w/client re: new draft (3.5). | 9.00 | 8,460.00 | 23098291 |
| BENARD, A. | 07/01/09 | Revised schedules based on new input from deal team, HR, IP, and RE. | 3.50 | 1,505.00 | 23113884 |
| BENARD, A. | 07/01/09 | Read the revised versions of the ASSA. | 2.20 | 946.00 | 23113887 |
| BENARD, A. | 07/01/09 | Updated status chart. | .50 | 215.00 | 23113890 |
| BENARD, A. | 07/01/09 | Sent out various docs to constituencies. | .50 | 215.00 | 23113893 |
| BENARD, A. | 07/01/09 | Revised 8K. | 1.00 | 430.00 | 23113896 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MIKOLAJCZYK, A. | 07/01/09 | Call with Nortel re: ancillary agreements (.6) and correspondence with real estate team, correspondence re: foreign documents (.7). | 1.30 | 643.50 | 23125556 |
| SCHWEITZER, L.M | 07/01/09 | T/c M. Hart re: possible asset sale (0.3).  Email JB re: same (0.1).  T/c MP, Lazard, client (0.5).  F/u e/ms internally & client re: same (0.2).  T/c C. Brod re: M&A issues (0.4).  Review and respond to various e/ms & t/cs (client, Commiteees, Cleary) re: pending M&A auction process (1.7).  Conf. JB re: auction issues (0.3).  T/c JB, LA, DS, CB re: auction, diligence issues (1.0).  Client e/m re: same (0.2).  Review submissions (0.2). | 4.90 | 4,263.00 | 23130142 |
| BROMLEY, J. L. | 07/01/09 | Call on bidding issue with LS, DS, LA (1.00); various ems on possible asset sale with deal team (.50). | 1.50 | 1,410.00 | 23156580 |
| RENARD, G. | 07/01/09 | Met with P. Tissot to discuss TSA and comparative chart of the ASA (0.30); drafting letter re: application of foreign investment regulations, various research in connection with the same, including reading comments from JM Ambrosi (2.80); outstanding issues re: TSA (0.20); reviewing draft irrevocable offer (1.50). | 4.80 | 2,832.00 | 23160828 |
| AMBROSI, J. | 07/01/09 | Conf w/ F. Baumgartner (0.30); reviewing NDA w/ Huawei (0.20); Email to Lazard re: same (0.20); Reviewing draft letter (1.50). | 2.20 | 2,156.00 | 23168614 |
| TISSOT, P. | 07/01/09 | Met with G. Renard to discuss TSA and comparative chart of the ASA (0.30); Review of the last changes to the Bidding Procedures (0.30); review of documents re: certain related issues (1.00); email regarding process for the TSA (0.30); first draft for in-scope entities (1.00). | 2.90 | 1,479.00 | 23207832 |
| LARSON, S. | 07/01/09 | T/c re: I-NDA (0.7); all-hands call (0.6); emails re: contracts schedules (1.3); discussion of conduct of biz covenant (1.8); emails (0.4); checklist revision (1.2); revision of ancillaries (2.5); emails re: NDAs (0.6). | 9.10 | 5,278.00 | 23208131 |
| MCGILL, J. | 07/01/09 | Review customer contract documents; review updated disclosure schedules; emails and telephone conferences with Cleary team throughout day; various tasks relating to transaction. | 4.00 | 2,760.00 | 23210440 |
| BROD, C. B. | 07/01/09 | Conference Mike Murray (.5). | .50 | 490.00 | 23226708 |
| BROD, C. B. | 07/01/09 | Conference Mike Murray regarding asset sale (.30). | .30 | 294.00 | 23226788 |
| BROD, C. B. | 07/01/09 | Telephone call and email D. Sternberg regarding asset sale (.2). | .20 | 196.00 | 23226806 |
| BROD, C. B. | 07/01/09 | Telephone call D. Sternberg, email G. McGrory, D. Webb (.2). | .20 | 196.00 | 23226833 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 07/01/09 | Review financial statement covenant for possible asset sale (1.1). | 1.10 | 1,078.00 | 23226902 |
| BROD, C. B. | 07/01/09 | Conference call L. Schweitzer (.5). | .50 | 490.00 | 23226973 |
| BROD, C. B. | 07/01/09 | Emails Davies, Riedel status and related issues (.4). | .40 | 392.00 | 23227165 |
| BROD, C. B. | 07/01/09 | Conference call J. Bromley, D. Sternberg, L. Alpert and L. Schweitzer regarding possible asset sale (1.0). | 1.00 | 980.00 | 23227188 |
| BROD, C. B. | 07/01/09 | Email Davies and Riedel (.1). | .10 | 98.00 | 23227199 |
| LEWKOW, V.I. | 07/01/09 | Various emails regarding clean room, diligence, process on possible asset sale. | .60 | 588.00 | 23228339 |
| O'REILLY, B.J. | 07/01/09 | Various emails. | .50 | 402.50 | 23243776 |
| HAYES, P. S. | 07/01/09 | Coordination clean room protocols. | .30 | 181.50 | 23246705 |
| HAYES, P. S. | 07/01/09 | Coordination of clean room protocols. | .80 | 484.00 | 23247138 |
| HAYES, P. S. | 07/01/09 | Emails with S. Chandel (Nortel) regarding clean room agreement. | .30 | 181.50 | 23247205 |
| MEYERS, A. J. | 07/02/09 | Updated joint closing checklist to reflect bankruptcy comments. | .20 | 86.00 | 23028401 |
| MEYERS, A. J. | 07/02/09 | Bi-weekly 2pm conference call. | .50 | 215.00 | 23028433 |
| MEYERS, A. J. | 07/02/09 | Conference call with client, J. McGill, G. da Passano, S. Flow and S. Larson re: unbundling certain contract for possible asset sale. | .80 | 344.00 | 23029589 |
| COUSQUER, S.A. | 07/02/09 | Revisions to ASSA draft and various internal cf/calls and meeting re: the same w/ G. da Passano, E. Schwartz and others (5). Review of Issues List, revised draft submitted by potential purchaser/bidder and call to potential purchaser/bidder (2.4). | 7.40 | 4,477.00 | 23030403 |
| DA PASSANO, G. | 07/02/09 | Call with Nortel (R. Fishman, L. Egan and others), S. Malik, J. Bromley and others re: non-filed entities (1.00). Call with Nortel (R. Fishman, L. Egan and others), S. Malik, J. Bromley and others re: possible asset sale (.50). Correspondence with S. Malik, C. Brod and J. Bromley to discuss the same (.30). Worked on revised draft of ASSA (1.70). Talked to C. Brod re: financial statements covenants (.20). Call with S. Cousquer and E. Schwartz re: preparation of new draft ASSA (1.00). Correspondence with Herbert Smith (A. Montgomery and others), Nortel (L. Egan, R. Fishman), S. Cousquer, A. Benard, E. Liu, N. Whoriskey, L. Laporte, J. Konstant, D. Leinwand, S. Malik re: Sellers Disclosure Schedule, real estate exhibits, latest changes in documents (2.40). | 7.10 | 4,295.50 | 23030502 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAUCHIER, N. | 07/02/09 | NDAs. | 4.60 | 1,978.00 | 23030644 |
| BAUMGARTNER, F. | 07/02/09 | Meeting w/ Mr. du Plessis + Lazard (Ian Mombru) + JM Ambrosi + Michel Clement (Nortel), re: contract + financing issues (2.20); follow-up meeting with JMA + Ian Mombru (0.40); drafting letters between potential purchaser/bidder and Nortel (3.70); conf w/ JM Ambrosi, re: draft letters between potential purchaser/bidder and Nortel (0.40); drafting NDA w/ potential purchaser/bidder (0.80). | 7.50 | 7,350.00 | 23031642 |
| BOURT, V. | 07/02/09 | Updating the charts on the basis of new data received from Bob and double-checking Nortel information. | 4.00 | 1,600.00 | 23032906 |
| BOURT, V. | 07/02/09 | Drafting follow-up emails to Bob. | .50 | 200.00 | 23032908 |
| BOURT, V. | 07/02/09 | Drafting various emails to Weil re: new data received and merger filing analysis. | 1.00 | 400.00 | 23032910 |
| BOURT, V. | 07/02/09 | Updating the charts on the basis of new turnover figures. | 2.00 | 800.00 | 23032913 |
| DAVISON, C. | 07/02/09 | call on schedules/exhibits w/ CGSH (S Larson, A Meyers, J McGill) and client (.7); call on unbundling of contracts w/ CGSH (S Larson, J McGill, A Meyers) and client (1); email re: updated schedule w/ S Larson and C Alden (.6); reviewing updated documents distributed by client to potential purchaser/bidder (.4); email w/ A Mikolajczyk re: filings (.4) | 3.10 | 1,333.00 | 23036503 |
| SCHWARTZ, E. | 07/02/09 | T/c w/ B. O'Reilly on bid (.2) and review of issues list from previous discussions (1.2).  Revisions to ASA based on current Draft (5.1).  O/c w/ S. Cousquer and G. da Passano on additional changes to be made to ASA (.6 -- partial attendance). | 7.10 | 4,295.50 | 23036575 |
| SCHWARTZ, E. | 07/02/09 | T/c w/ Nortel team to set us disclosure schedule production process (1.0). Emails and t/cs w/ H. Smith on ASA (.6). | 1.60 | 968.00 | 23036580 |
| ALPERT, L. | 07/02/09 | Call, review docs, team meeting re: closing E-bids, contract unbundling, sale of other assets. | 5.80 | 5,684.00 | 23037407 |
| LEINWAND, D. | 07/02/09 | Cc and emails with Whoriskey and Ropes team re: provisions in ASSA (0.80); emails to Nortel, CGSH and HS teams re: discussion with Ropes regarding ASSA (0.30); emails Akin team re: issues in ASSA and creditors meeting (0.40); review Ropes email re: interpendencies and related schedule (0.20); emails Fishman re: open issues in ASSA and strategy for approaching potential purchaser/bidder (0.20); review revised bidding procedures (0.40); numerous emails Dadyburjor re: conversations with potential purchaser/bidder and open issues on ASSA (0.90); conf call with Fishman, Dadyburjor, Murray, Reidel and others re: potential purchaser/bidder response to open issues and | 7.00 | 6,580.00 | 23037417 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | strategies for dealing with other purchasers/bidders (1.10); emails to Cleary team and tcs Whoriskey re: potential purchaser/bidder response to open issues, revising the ASSA and strategies for dealing with processes (1.00); emails with CGSH and Nortel teams re: open issues on the IPLA and strategy for moving IPLA forward (0.40); tc potential purchaser/bidder's counsel re: open issues on ASSA (0.20); review revised draft ASSA produced overnight (1.10). | | | |
| KONSTANT, J.W. | 07/02/09 | Correspondence and calls with Cleary team. | .20 | 121.00 | 23040401 |
| KONSTANT, J.W. | 07/02/09 | Correspondence with Herbert Smith re: potential purchaser/bidder. | .40 | 242.00 | 23040415 |
| KONSTANT, J.W. | 07/02/09 | Review of documents. | .50 | 302.50 | 23040426 |
| VALDES, S. | 07/02/09 | Coordinate associate to assist in contract review. | .20 | 116.00 | 23040599 |
| MARQUARDT, P.D. | 07/02/09 | Telephone conference. | .10 | 91.00 | 23050441 |
| MARQUARDT, P.D. | 07/02/09 | Telephone conference Alison Stevenson-Lee. | .10 | 91.00 | 23050455 |
| MARQUARDT, P.D. | 07/02/09 | Telephone conference I. Schlager. | .30 | 273.00 | 23050470 |
| MARQUARDT, P.D. | 07/02/09 | Conference call regarding antitrust filing issue. | 1.00 | 910.00 | 23050486 |
| MARQUARDT, P.D. | 07/02/09 | Conference call regarding antitrust filing issue meeting. | .30 | 273.00 | 23050500 |
| MARQUARDT, P.D. | 07/02/09 | Meeting scheduling. | .20 | 182.00 | 23050508 |
| NELSON, M.W. | 07/02/09 | Correspondence with Monitor's counsel regarding timing of possible asset sale (.3); review revised agreements and other materials from antitrust perspective (1.2); correspondence regarding clean teams (.3). | 1.80 | 1,674.00 | 23051551 |
| FLOW, S. | 07/02/09 | Meeting re: next steps, bidding process and contracts team. | 1.00 | 910.00 | 23055305 |
| MOERMAN (BJ), F | 07/02/09 | Review background, allocation. | 2.40 | 2,352.00 | 23055399 |
| WANG, L. | 07/02/09 | internal meeting with SJ Han and Summer Li (0.7); internal discussion with Cleary NY team (0.5); conference meeting with Nortel (0.5); review transaction documents(2.6). | 4.30 | 2,128.50 | 23055659 |
| RABEN, L. | 07/02/09 | T/c w/potential bidder (1.5); review background materials (.4); discussions relating to closing and bankruptcy tasks (2.5). | 4.40 | 2,662.00 | 23056519 |
| JOHNSON, H.M. | 07/02/09 | Conference with potential purchaser/bidder's counsel and send follow-up communications relating to EDR access for clean team members (.6); conference with M. Sheer regarding EDR overview, outstanding issues, and strategy for dealing with same (.4); various communications | 1.50 | 870.00 | 23056561 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Nortel regarding same (.5). | | | |
| CAMBOURIS, A. | 07/02/09 | Reviewed and revised escrow agreement (1.6); Internal communication and communication with Nortel re: same (.8). | 2.40 | 1,032.00 | 23059207 |
| GAUCHIER, N. | 07/02/09 | NDAs. | 1.60 | 688.00 | 23059409 |
| MODRALL, J.R. | 07/02/09 | Brief review Weil draft; emails A. Deege, R. Wagner, G. Simoes re: same and antitrust strategy and timing. | 1.00 | 980.00 | 23060356 |
| STERNBERG, D. S | 07/02/09 | Cnf call Cleary internal re: potential purchaser/bidder's expressions of interest (1.0); Review/revise draft letter re: qualified bidder status (0.5); tcnf Jim Stempel (K&E) (0.2); review/revise draft consent request for non-365 contracts, cnf Schweitzer re: same (1.8); Cnf Alpert, Brod, Schweitzer and internal Cleary team re: status of workstreams to closing and issue relating to auction process (3.0). | 6.50 | 6,370.00 | 23065851 |
| STERNBERG, D. S | 07/02/09 | Cnf call Marquardt, Ambrosi, Nortel team re: certain antitrust issues (1.0). | 1.00 | 980.00 | 23065854 |
| EL KOURY, J. | 07/02/09 | Conference call to discuss certain foreign entities and issues related to employee issues. | 1.20 | 1,176.00 | 23077091 |
| DEEGE, A.D. | 07/02/09 | Processing turnover and market share data received from Bob Looney and drafted short memo and email to potential purchaser/bidder's Counsel to communicate this data. | 1.30 | 728.00 | 23100269 |
| DEEGE, A.D. | 07/02/09 | Reviewing and commenting on work-in progress draft; email to Weil regarding preliminary comments on draft. | 1.80 | 1,008.00 | 23100278 |
| BENARD, A. | 07/02/09 | Revised schedules based on additional input from HR, IP, deal team, as well as comments from potential purchaser/bidder. | 4.20 | 1,806.00 | 23113978 |
| BENARD, A. | 07/02/09 | Meetings related to possible asset sale. | 1.50 | 645.00 | 23113980 |
| BENARD, A. | 07/02/09 | Meeting-related activities (copies, organizing conference rooms, ordering food, etc.). | 1.00 | 430.00 | 23113982 |
| BENARD, A. | 07/02/09 | Revised 8-K. | .40 | 172.00 | 23113984 |
| DEEGE, A.D. | 07/02/09 | Follow-up to additional questions by potential purchaser/bidder's Counsel. | .70 | 392.00 | 23124669 |
| DEEGE, A.D. | 07/02/09 | Responding to request by Joint Administrators. | .70 | 392.00 | 23124796 |
| TAKIN, S. | 07/02/09 | Further revising and recirculating draft bidding procedures for potential transaction, to reflect comments from stakeholders (2.2), including call with J Stam of Ogilvy Renault (0.30); reviewing revised draft purchase agreement for potential transaction (2.5). | 5.00 | 3,025.00 | 23125054 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MIKOLAJCZYK, A. | 07/02/09 | Call with Nortel re: schedules to ASA, followup correspondence with Lazard re: ancillary agreements. | 1.60 | 792.00 | 23125736 |
| TISSOT, P. | 07/02/09 | Tcf w/ Lynne Powell, D. Sternberg, Paul Marquardt, JM Ambrosi and Katie Miller re: regulatory (1.00); Met with G. Renard to discuss TSA, comparative chart of the ASA and list of entities (0.50); translation of the letter to be sent to the French Ministry of Economy (2.00); review of the chart listing in-scope entities regarding possible asset sale, email to the Client (1.20). | 4.70 | 2,397.00 | 23146097 |
| SCHWEITZER, L.M | 07/02/09 | T/c C. Brod, HA, D. Parker re: bidder issues (0.4). Emails DP, HA, MH re: same (0.2).  T/c CB, S. Malik, SJH, T. Connelly, Doolittle, etc. re: nondebtor restructuring issues (0.6). Multiple e/ms client committees, monitor re: bid procedures (0.4). T/c JF, R. Tretter re: diligence issues (0.1).  Team conf. re: potential asset sale work coordination (2.5 -- partial attendance).  F/u mtg. Sternberg re: same & notice issues (1.0). Revise draft letter re: contract assignments (0.4).  Emails JAK, EP re: same (0.1). Draft letter re: bidding procedures (0.3).  Revise same per internal comments (0.4).  Multiple e/ms Lazard re: data room issues (0.4). Emails J. Stam, EP, Holbrook (0.3). | 7.10 | 6,177.00 | 23149434 |
| SCHWEITZER, L.M | 07/02/09 | Emails Doolittle, SJH re: certain foreign issues (0.2). | .20 | 174.00 | 23149664 |
| BROMLEY, J. L. | 07/02/09 | Meetings on possible asset sale with Malik and others (.40); review docs and various tcs and ems with deal team and UCC re: same (1.00); meeting with deal team on closing issues and tasks (.70 -- partial attendance); ems with bidder counsel (.30); ems on M&A issues with UCC counsel (.40) | 2.80 | 2,632.00 | 23156590 |
| RENARD, G. | 07/02/09 | Met with P. Tissot to discuss TSA, comparative chart of the ASA and list of entities (0.50); questions re: NDA (0.30); reviewing draft irrevocable offer, email to E. Schwartz in connection with the same (1.10). | 1.90 | 1,121.00 | 23160833 |
| AMBROSI, J. | 07/02/09 | Preparing meeting with potential purchaser/bidder (reviewing contracts and bidding procedures) (1.00); meeting w/ Mr. W. Plessis + Lazard (Ian Mombru) + F. Baumgartner + Michel Clément (Nortel), re: contract + financing issues (2.20); follow-up meeting with F. Baumgartner + Ian Mombru (0.40); conf w/ F. Baumgartner, re: draft letters between potential purchaser/bidder and Nortel (0.40); reviewing letter (0.60); tcf w/ Lynne Powell, D. Sternberg, Paul Marquardt, P. Tissot and Katie Miller re: regulatory (1.00). | 5.60 | 5,488.00 | 23168686 |
| O'REILLY, B.J. | 07/02/09 | T/C ES re: possible asset sale, emails. | .20 | 161.00 | 23175045 |
| WHORISKEY, N. | 07/02/09 | Meetings w/clients re: intentional breach issues, | 7.00 | 6,580.00 | 23184907 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contract selection issues and calls w/Akin, etc. | | | |
| BIDSTRUP, W. R. | 07/02/09 | Review and comment on Skadden draft application; confs re: meeting re: certain antitrust issues. | 1.70 | 1,360.00 | 23189650 |
| LARSON, S. | 07/02/09 | Non-debtor calls (2.1); status team meeting (1.5); schedules and ancillaries call w/ client, G. da Passano and others (0.4 -- partial attendance); call with client and S.Flow, A. Meyers and J.McGill re: unbundling and follow-up discussions (1.9); emails re: I-NDA (0.2); trial purchase agreement (0.1); status calls (1.8); emails and review of consents (2.4), NDA revisions and emails (1.3) | 11.70 | 6,786.00 | 23208134 |
| MCGILL, J. | 07/02/09 | Conference calls with Cleary and Nortel teams regarding foreign entities; conference call with Nortel M&A team; review contract; conference call regarding document status; conference call regarding certain foreign affiliate; various emails and calls relating to transaction; various tasks relating to transactions. | 6.50 | 4,485.00 | 23210552 |
| SHEER, M.E. | 07/02/09 | Telephone conference with Manatt, Deloitte regarding EDR, CTA, preparatory call with P. Hayes regarding same. | .50 | 247.50 | 23223217 |
| SHEER, M.E. | 07/02/09 | Telephone conference with A. Quek regarding executed CTAs for possible asset sale. | .10 | 49.50 | 23223221 |
| SHEER, M.E. | 07/02/09 | Team conference call regarding possible asset sale, EDR issues. | 1.50 | 742.50 | 23223234 |
| SHEER, M.E. | 07/02/09 | Telephone conferences with T. Ohman regarding EDR access. | .40 | 198.00 | 23223239 |
| SHEER, M.E. | 07/02/09 | Telephone conference with D. Groban regarding EDR access. | .10 | 49.50 | 23223245 |
| SHEER, M.E. | 07/02/09 | Telephone conferences with L. Park, and, R. Cameron regarding access to EDR. | .50 | 247.50 | 23223258 |
| SHEER, M.E. | 07/02/09 | Review/move documents in EDR, telephone conference/email discussion with G. Marshall regarding same. | .30 | 148.50 | 23223267 |
| SHEER, M.E. | 07/02/09 | Coordinate w/ potential purchaser/bidder access to EDR. | .30 | 148.50 | 23223279 |
| SHEER, M.E. | 07/02/09 | Draft email to J. Suarez regarding outstanding EDR issues. | .30 | 148.50 | 23223291 |
| SHEER, M.E. | 07/02/09 | Telephone conference with R. Cameron, email discussion with R. Cameron, E. Schwartz, A. Mikolajczk regarding physical clean room. | .50 | 247.50 | 23223307 |
| SHEER, M.E. | 07/02/09 | Telephone conference with/draft email to R. Cameron, J. Suarez regarding EDR access for document translation. | .20 | 99.00 | 23223323 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 07/02/09 | Conference Gerolomo DaPassano on possible asset sale (.2). | .20 | 196.00 | 23227562 |
| BROD, C. B. | 07/02/09 | Series of meetings with L. Alpert, D. Sternberg, S. Malik, S. Flow, J. Bromley and others, partial attendance by all, to address issues relating to closing matters relating to possible asset sale (2.5). | 2.50 | 2,450.00 | 23227619 |
| LEWKOW, V.I. | 07/02/09 | Emails regarding diligence process/clean room. | .30 | 294.00 | 23228725 |
| HAYES, P. S. | 07/02/09 | Review of revised ASSA. | .30 | 181.50 | 23247751 |
| HAYES, P. S. | 07/02/09 | Emails with Cleary team and A. North regarding timing of antitrust filings, review of filing analysis. | .80 | 484.00 | 23247775 |
| HAYES, P. S. | 07/02/09 | Coordination clean room protocols, including revisions to draft for certain exhibit, preparation for and participation in call with Manatt (L. Park) and M. Sheer regarding the same and clean room access. | 4.30 | 2,601.50 | 23247808 |
| SHEER, M.E. | 07/02/09 | Conference with H. Johnson regarding EDR overview, outstanding issues, and strategy for dealing with same | .50 | 247.50 | 23399809 |
| MEYERS, A. J. | 07/03/09 | Update Closing Checklist. | 3.30 | 1,419.00 | 23033606 |
| MEYERS, A. J. | 07/03/09 | Verify status of Asset Sale Agreement. | .20 | 86.00 | 23033607 |
| MEYERS, A. J. | 07/03/09 | Exchanged emails with S. Larson, C. Davison and N. Gauchier re: asset-related schedules; prepared ZIP file of relevant documents and emailed D. Parker. | .50 | 215.00 | 23033608 |
| MEYERS, A. J. | 07/03/09 | Prepared first draft of letter agreement re:  certain customer issues. | 3.80 | 1,634.00 | 23033609 |
| BAUMGARTNER, F. | 07/03/09 | Conf. with A. Dupuis and C. Brossollet re: possible asset sale (0.60). Reviewing protocol among administrators and IFSA (0.80); drafting NDA w/ potential purchaser/bidder (0.90); translation of NDA w/ potential purchaser/bidder (0.90); revisions to NDA w/ potential purchaser/bidder following comments from Nortel (0.20); circulation of NDA to potential purchaser/bidder (0.20). | 3.60 | 3,528.00 | 23035397 |
| DAVISON, C. | 07/03/09 | Email disc. re: delivery of asset related schedules to client w/ S Larson, A Meyers, N Gauchier (.3). | .30 | 129.00 | 23036529 |
| ALPERT, L. | 07/03/09 | Emails re: confidentiality agreements. | .40 | 392.00 | 23037437 |
| BOURT, V. | 07/03/09 | Emails to Bob about the discrepancies between old and new turnover figures. | 1.00 | 400.00 | 23045253 |
| BOURT, V. | 07/03/09 | Reviewing Weil's draft. | 1.50 | 600.00 | 23045326 |
| WANG, L. | 07/03/09 | conference call with Nortel re: foreign subs (0.7)(participation in part); internal conference call with Cleary NY/HK (0.7); review document(1.8). | 3.20 | 1,584.00 | 23055729 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEINWAND, D. | 07/03/09 | Emails CGSH team re: revised escrow agreement (0.30); emails CGSH team re: revisions to ASSA non-disparagement clause (0.30); emails CGSH team re: revisions to ASSA (0.30); review revised bid papers and agreements (2.30). | 3.20 | 3,008.00 | 23056773 |
| CAMBOURIS, A. | 07/03/09 | Reviewed draft escrow agreement (.4). | .60 | 258.00 | 23059210 |
| STERNBERG, D. S | 07/03/09 | Tcnf Parker re: certain Subs and other closing process issues (1.0). | 1.00 | 980.00 | 23065858 |
| MOERMAN (BJ), F | 07/03/09 | Review background materials. | 2.70 | 2,646.00 | 23066495 |
| JOHNSON, H.M. | 07/03/09 | Communications with M. Sheer regarding confidentiality agreement for financial consultants relating to EDR (.4); prepare for and participate in conference call regarding same (.5); review and move files in EDR (.2). | 1.10 | 638.00 | 23067869 |
| OLSON, J. | 07/03/09 | Review of material for negotiation sessions. Arrange negotiation session for following week. | 1.00 | 495.00 | 23068014 |
| SCHWEITZER, L.M | 07/03/09 | Multiple e/ms (Look, Parker, DS, LA, SL) re: deal process issues (0.4).  Emails D. Meyers (0.1). Emails EP re: contract notice issues (0.2). | .70 | 609.00 | 23130242 |
| SCHWEITZER, L.M | 07/03/09 | Review SJH correspondence re: foreign non-debtors (0.2). | .20 | 174.00 | 23130243 |
| DUPUIS, A. | 07/03/09 | Research re: bankruptcy proceedings + Email to F. Baumgartner and JM Ambrosi on this subject (2.40); Conf. with F. Baumgartner and C. Brossollet (0.60). | 3.00 | 1,770.00 | 23144458 |
| BROMLEY, J. L. | 07/03/09 | M&A Update call w/ Brod, client (1.30); ems with Mike Z, deal team, UCC reps re: possible asset sale (.80); ems on sale issues with deal team (.50). | 2.60 | 2,444.00 | 23156608 |
| RENARD, G. | 07/03/09 | Clean team confidentiality agreement for creditor (0.30); question re: list of in-scope entities (0.80). | 1.10 | 649.00 | 23160837 |
| DA PASSANO, G. | 07/03/09 | Exchanged emails with A. Cambouris, A. Benard, D. Leinwand and Herbert Smith (K. George, R. Hollis, A. Montgomery and O. Schofield) re: certain Agreement, Escrow Agreement, and disclosure schedules. | .50 | 302.50 | 23189341 |
| TISSOT, P. | 07/03/09 | Translation of the letter to be sent to the French Ministry of Economy (1.00); in house meeting with G. Renard re: in-scope entities (0.20); email to Nortel re: in-scope entities (0.20); monitoring of the EDR and update to the disclosure schedules (2.00); update to the In-scope entities chart (0.60). | 4.00 | 2,040.00 | 23205990 |
| SHEER, M.E. | 07/03/09 | Draft/revise business-level Exhibit, email discussion with D. Groban, H. Johnson, telephone conference with H. Johnson regarding same. | .70 | 346.50 | 23223341 |
| SHEER, M.E. | 07/03/09 | Telephone conference/email discussion with Z. | .50 | 247.50 | 23223347 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Renkey regarding business-level issues. | | | |
| SHEER, M.E. | 07/03/09 | Telephone conference regarding certain relevant issues. | .30 | 148.50 | 23223358 |
| HAYES, P. S. | 07/03/09 | Coordination clean room protocols, including emails with A. North regarding clean team agreement, review of documents added by C. Beene, emails to C. Been regarding clean room access. | 3.50 | 2,117.50 | 23247936 |
| HAYES, P. S. | 07/03/09 | Coordination of clean room protocols with Manatt (L. Park). | .50 | 302.50 | 23247957 |
| BROSSOLLET, C. | 07/03/09 | Conf. with F. Baumgartner and A. Dupuis re: situation of possible asset sale (0.60); Preparing NDA for potential purchaser/bidder (1.50). | 2.10 | 1,239.00 | 23357694 |
| DAVISON, C. | 07/04/09 | Emailing re: confis and NDAs for potential purchaser/bidder w/ L Raben, N Gauchier, S Larson (.4). | .40 | 172.00 | 23036539 |
| ALPERT, L. | 07/04/09 | Emails re: Eckberg confidentiality agreements, emails re: potential purchaser/bidder, review materials. | 1.80 | 1,764.00 | 23037784 |
| WANG, L. | 07/04/09 | Review transaction documents, dataroom documents re: Asia restructuring and background material and summarize the due diligence results. | 11.50 | 5,692.50 | 23055755 |
| RABEN, L. | 07/04/09 | Email corr. re: auction matters and review of bidding procedures (1.0); t/c w/S. Larson and L. Schweitzer re: same (.7). | 1.70 | 1,028.50 | 23056573 |
| GAUCHIER, N. | 07/04/09 | Email correspondence. | 1.00 | 430.00 | 23059411 |
| BENARD, A. | 07/04/09 | Corresponded with Lynn Egan and Evelyn Doxey relating to changes to the HR schedules. | 1.70 | 731.00 | 23088120 |
| SCHWEITZER, L.M | 07/04/09 | T/c L. Raben, S. Larson re: bid procedures, NDA issues (0.7). Emails LR, SL, DS, etc. re: same (0.4). | 1.10 | 957.00 | 23130248 |
| LARSON, S. | 07/04/09 | Review of NDAs with L.Raben and L.Schweitzer (.7) and emails and revision of same (2.5). | 3.20 | 1,856.00 | 23208143 |
| SHEER, M.E. | 07/04/09 | Draft response to Manatt outstanding items list, draft emails to team regarding same, as needed. | 3.80 | 1,881.00 | 23223366 |
| SHEER, M.E. | 07/04/09 | Draft email to L. Raben regarding CTA. | .10 | 49.50 | 23223374 |
| SHEER, M.E. | 07/04/09 | Coordinate Sydney access to EDR. | .10 | 49.50 | 23223378 |
| HAYES, P. S. | 07/04/09 | Coordination of clean room protocols. | .30 | 181.50 | 23247984 |
| HAYES, P. S. | 07/04/09 | Review of ASSA markup. | .50 | 302.50 | 23247997 |
| BROMLEY, J. L. | 07/04/09 | Email LS re: possible asset sale; em Malik re: possible asset sale; em re: disclosure; em Malik re: | .40 | 376.00 | 23330323 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | possible asset sale. | | | |
| SCHWARTZ, E. | 07/05/09 | Revisions to ASSA based on comments from S. Cousquer and B. O'Reilly. | 5.40 | 3,267.00 | 23036479 |
| ALPERT, L. | 07/05/09 | Tc Sternberg, Brod re: possible asset sale (1.0); review docs (.9). | 1.90 | 1,862.00 | 23037827 |
| MEYERS, A. J. | 07/05/09 | Updated CGSH internal closing checklist and joint checklist with Skadden. | .60 | 258.00 | 23038160 |
| WANG, L. | 07/05/09 | Research on insolvency and fiduciary duties. | 4.20 | 2,079.00 | 23055806 |
| STERNBERG, D. S | 07/05/09 | Tcnf Brod, Alpert re: Non-Debtor Subs and other issues (1.0); emails CGSH team re: closing issues (0.5). | 1.50 | 1,470.00 | 23065862 |
| WHORISKEY, N. | 07/05/09 | Prep for creditor meeting. | 2.50 | 2,350.00 | 23098322 |
| BENARD, A. | 07/05/09 | Revised schedules based on additional input from IP and HR teams. | 2.00 | 860.00 | 23113880 |
| DA PASSANO, G. | 07/05/09 | Exchanged emails with Lazard (A. Polak) and Nortel (R. Mcdonald). | .20 | 121.00 | 23189347 |
| BIDSTRUP, W. R. | 07/05/09 | Review/revise closing checklist. | .20 | 160.00 | 23189605 |
| LARSON, S. | 07/05/09 | Emails re: ASA, schedules and exhibits (2.2); NDA discussions and emails (1.9). | 4.10 | 2,378.00 | 23208149 |
| BROMLEY, J. L. | 07/05/09 | Ems Savage, Hodara, Malik re: various M&A issues. | .60 | 564.00 | 23330338 |
| BROMLEY, J. L. | 07/05/09 | Ems SJ Han, Malik; evening call with Han, Malik, Wang on various deal-related issues (partial). | .50 | 470.00 | 23330361 |
| COUSQUER, S.A. | 07/05/09 | Correspndence re: ASSA. | .50 | 302.50 | 23345325 |
| COUSQUER, S.A. | 07/06/09 | Various correspondence re: potential purchaser/bidder (1). Meeting w/ creditors, NW, JB, CB, GdP re: potential purchaser/bidder (4.5). | 5.50 | 3,327.50 | 23050603 |
| GINGRANDE, A. | 07/06/09 | On call for Nortel closing (0.5); arranged conference catering (0.2); printed documents and distributed to client (2.3); formatted schedules (1). | 4.00 | 940.00 | 23053166 |
| KALISH, J. | 07/06/09 | Reviewed and revised the definitions section to the TSA for possible asset sale (5.8); call w/ P. Patel (.5). | 6.30 | 2,709.00 | 23054940 |
| RONCO, E. | 07/06/09 | Review Kapsch IPLA and ASA and issues list (3.40); review IPLA and ASA and issues list (7.60). | 11.00 | 6,600.00 | 23056042 |
| TAKIN, S. | 07/06/09 | Attending part of call re: purchase agreement for potential transaction (2.00); call with S Malik and L Lipner re: same (0.30); further work on draft motion for same (3.90); discussion w/ L. Lipner (.30). | 6.50 | 3,932.50 | 23056603 |
| RABEN, L. | 07/06/09 | T/cs and email corr. re: foreign asset sales (1.6); research legal questions relating to foreign asset | 5.90 | 3,569.50 | 23056635 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sales (1.4); internal meeting re: same (1.0); t/c w/D. Parker (.9); t/c re: foreign asset sales (.5); analysis of ASA (.5). | | | |
| ALPERT, L. | 07/06/09 | Review contracts, non debtor sales, conf. calls Parker, conf. calls re: Asian assets. | 6.80 | 6,664.00 | 23056753 |
| LEINWAND, D. | 07/06/09 | Review revised IPLA (0.50); review revised ASSA for potential purchaser/bidder (0.80); emails Polak re: document distribution (0.20); emails Murray re: creditor meetings and calls (0.20); emails Whoriskey re: ASSA issues in advance of creditors meeting (0.30); participation in conference call with creditors (3.10); emails Whoriskey and Montgomery re: follow up to conf calls with creditors (0.20); review sellers list and related emails cgsh team (0.30); emails CGSH team re: escrow agreement (0.20); emails CGSH team re: HS comments on ASSA (0.20). | 6.00 | 5,640.00 | 23056795 |
| KONSTANT, J.W. | 07/06/09 | Review of closing checklist. | .30 | 181.50 | 23057199 |
| KONSTANT, J.W. | 07/06/09 | Meeting with Patel. | .20 | 121.00 | 23057204 |
| KONSTANT, J.W. | 07/06/09 | Meeting with Patel and Stern (partial attendance) | .30 | 181.50 | 23057212 |
| KONSTANT, J.W. | 07/06/09 | Review of ASSA language and call with Patel in that regard. | .50 | 302.50 | 23057233 |
| KONSTANT, J.W. | 07/06/09 | Correspondence with client and M&A team. | .20 | 121.00 | 23057250 |
| MEYERS, A. J. | 07/06/09 | Meeting with S. Flow, S. Larson, J. Kim, F. Faby and E. Polizzi re: issues w/t/t contracts. | 1.50 | 645.00 | 23057484 |
| MEYERS, A. J. | 07/06/09 | Updated internal closing checklist. | 3.00 | 1,290.00 | 23057499 |
| MEYERS, A. J. | 07/06/09 | Meeting with S. Larson, J. Kim, C. Davison and N. Gauchier re: closing checklist. | 1.00 | 430.00 | 23057513 |
| MEYERS, A. J. | 07/06/09 | Emailed W-M. Chuan re: regulatory matters. | .20 | 86.00 | 23057521 |
| MEYERS, A. J. | 07/06/09 | Updated joint closing checklist and emailed comments to Skadden. | 1.40 | 602.00 | 23057528 |
| MEYERS, A. J. | 07/06/09 | Sent emails to internal and external teams re: updates and comments to internal and joint closing checklists. | 1.30 | 559.00 | 23057540 |
| SCHWARTZ, E. | 07/06/09 | Various calls on disclosure schedules w/ T. Odham from Nortel. | 1.30 | 786.50 | 23058031 |
| SCHWARTZ, E. | 07/06/09 | Review of and revisions to ASA based on comments from tax, real estate and benefits specialists as well as general changes due to Nortel preferences. | 11.80 | 7,139.00 | 23058080 |
| DA PASSANO, G. | 07/06/09 | Meeting with Akin Gump (S. Kuhn, T. Feuerstein and others), Milbank (A. Pisa and others), financial advisors to the UCC and the Bondholders' Committee, Lazard (M. Murray), Monitor (M. | 9.40 | 5,687.00 | 23059106 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | McDonald, S. Hamilton), Ogilvy (D. Tay), Nortel (K. Dadyburjor, R. Fishman), C. Brod, N. Whoriskey, J. Bromley and others re: transaction (3.80). Meeting with Nortel (K. Dadyburjor, R. Fishman) and N. Whoriskey re: latest draft of ASSA (2.70). Worked on Escrow Agreement (.50). Reviewed interim draft of ASA (1.00). Reviewed and marked-up presentation for meeting with the creditors (.50). Exchanged emails and/or telephone calls with Nortel (R. Mcdonald), N. Whoriskey, A. Benard, S. Malik, J. Bromley, Herbert Smith (O. Schofield, R. Hollis), A. Cambouris, c. Goodman, E. Liu, L. Laporte and others re: certain transactional documents, meeting with creditors, Escrow Agreement, changes to ASSA, and other matters (.90). | | | |
| CAMBOURIS, A. | 07/06/09 | Internal communication, communication with Herbert Smith and communication with Nortel re: escrow agreement. | .40 | 172.00 | 23059221 |
| GAUCHIER, N. | 07/06/09 | NDAs. | 4.00 | 1,720.00 | 23059413 |
| DAVISON, C. | 07/06/09 | coordinating updates of schedules (2.2); meeting re: closing checklist (1); catching up on email for possible asset sale from weekend (.5); call w/ P. Patel (.3). | 4.00 | 1,720.00 | 23059521 |
| BENARD, A. | 07/06/09 | Incorporated revisions to Sellers Disclosure Schedule submitted by Evelyn Doxey. | 3.50 | 1,505.00 | 23059790 |
| BENARD, A. | 07/06/09 | Incorporated revisions to Sellers Disclosure Schedule submitted by Lynn Egan. | 2.40 | 1,032.00 | 23059791 |
| BENARD, A. | 07/06/09 | Incorporated revisions to Sellers Disclosure Schedule proposed by E. Liu re: Real Estate. | 2.30 | 989.00 | 23059792 |
| BENARD, A. | 07/06/09 | Participated in meetings with Creditor's Committee re: bid. | 1.50 | 645.00 | 23059796 |
| MODRALL, J.R. | 07/06/09 | Status call with L. Egan and others; follow-up emails re: conference call with Weil Gotshal (S. Bernstein and others). | .70 | 686.00 | 23060480 |
| DUPUIS, A. | 07/06/09 | Conf. with F. Baumgartner re: IFSA (0.60); Call with F. Baumgartner and E. Fabre re: interpretation of IFSA (0.80); Review of IFSA and request to the court to be authorized to approve IFSA (0.60). | 2.00 | 1,180.00 | 23060488 |
| STERN, D. A. | 07/06/09 | Meeting PP and JK re: status (0.5); prep. for meeting (.2). | .70 | 686.00 | 23062286 |
| NELSON, M.W. | 07/06/09 | Correspondence regarding EU and Canadian filings (.4); review financial data for antitrust case (.3); correspondence regarding US filing and strategy (.5). | 1.20 | 1,116.00 | 23063286 |
| PATEL, P.H. | 07/06/09 | Meeting with J. Konstant to transition (.2); preparation for same (.1). | .30 | 163.50 | 23064035 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 07/06/09 | Review closing checklist and send comments to S. Larson. | .60 | 327.00 | 23064037 |
| PATEL, P.H. | 07/06/09 | Meeting with D. Stern and J. Konstant to review status of all TSAs. | .50 | 272.50 | 23064046 |
| PATEL, P.H. | 07/06/09 | Conference call with Nortel, UKA and Herbert Smith re: open issues on TSA Schedules. | .30 | 163.50 | 23064057 |
| PATEL, P.H. | 07/06/09 | Follow-up telephone call with O. Luker. | .10 | 54.50 | 23064059 |
| PATEL, P.H. | 07/06/09 | Finish reviewing Nortel correspondence from vacation. | 1.00 | 545.00 | 23064064 |
| PATEL, P.H. | 07/06/09 | Review and prepare email to Nortel re: tasks to be completed for closing. | 1.00 | 545.00 | 23064066 |
| PATEL, P.H. | 07/06/09 | Telephone call with J. Kalish re: TSA. | .50 | 272.50 | 23064069 |
| PATEL, P.H. | 07/06/09 | Telephone calls with C. Davison re: closing. | .30 | 163.50 | 23064071 |
| PATEL, P.H. | 07/06/09 | Draft ASSA language for ASSA and send to S. Cousquer. | 2.90 | 1,580.50 | 23064075 |
| MARQUARDT, P.D. | 07/06/09 | Conference call Nortel regarding antitrust questions. | .70 | 637.00 | 23064275 |
| MARQUARDT, P.D. | 07/06/09 | Follow-up call with Nortel. | .80 | 728.00 | 23064276 |
| MARQUARDT, P.D. | 07/06/09 | Mark up presentation. | .90 | 819.00 | 23064278 |
| MARQUARDT, P.D. | 07/06/09 | Review EAR in response to antitrust questions. | .70 | 637.00 | 23064287 |
| MARQUARDT, P.D. | 07/06/09 | Conference with Skadden regarding meeting. | .50 | 455.00 | 23064290 |
| MARQUARDT, P.D. | 07/06/09 | Follow up re: antitrust issues. | .60 | 546.00 | 23064291 |
| MARQUARDT, P.D. | 07/06/09 | Work on responses. | 3.10 | 2,821.00 | 23064293 |
| STERNBERG, D. S | 07/06/09 | Tcnf re: release of final documents and closing related matters (0.5); tcnfs Brod (.2), internal cnfs Schweitzer, Alpert etal. (1.0), tcnf Alpert, Schweitzer all re: asset transfers by non-debtor sellers (.8); review emails re: contract consent workstream, antitrust status, other closing related matters (0.8); tnf Parker, Alpert, Larson, Raben re: status of workstreams to closing and auction process (1.0). | 4.30 | 4,214.00 | 23065868 |
| STERNBERG, D. S | 07/06/09 | Cnf/emails Olson, tcnf Jim Cade (OR) re: preparation for meetings potential purchaser/bidder 2.0); review issues lists and agendas for meetings (1.0). | 3.00 | 2,940.00 | 23065872 |
| BAUMGARTNER, F. | 07/06/09 | Conf. with A. Dupuis re: IFSA (0.60); Call with A. Dupuis and E. Fabre re: IFSA (0.80); Cf. JM Tron re: Problem with the French Ministry of Finances and the advisor of the Prime Minister (0.20); Call w/ Michel Clement (Nortel), re: status + next steps for redundancy plan + administrator's protocol + tax | 6.20 | 6,076.00 | 23067117 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | audit (0.40); review of possible asset sale (0.10); reviewing provisions of certain relevant agreements (0.90); call w/ C. Brossollet, re: extension of GSPA (0.10); email to JM Ambrosi re: adjustments to Stalking Horse Agreement (0.10); call w/ Michel Clement (Nortel), re: report on meeting at ministry of finance (0.20); reviewing License Termination + sales Proceeds Protocol (0.90); revising letter to potential purchaser/bidder per Nortel's comments + circulating same (0.90); revising draft email to French counsel to administrator (0.80); call with B. Basuyaux (Herbert Smith), re: status (0.20). | | | |
| JOHNSON, H.M. | 07/06/09 | Respond to questions relating to EDR dataroom access and review communciations relating to same (.3). | .30 | 174.00 | 23068046 |
| WHORISKEY, N. | 07/06/09 | Prep for meeting w/creditors (internal meetings w/client, Monitor, etc.) (2.5); meeting w/creditors and follow up (5.0); revision of documents (3.5). | 11.00 | 10,340.00 | 23098339 |
| DEEGE, A.D. | 07/06/09 | Drafting data request to Bob Looney for possible asset sale. | .30 | 168.00 | 23100312 |
| DEEGE, A.D. | 07/06/09 | Antitrust touchpoint call. | .70 | 392.00 | 23100321 |
| TRON, J. M. | 07/06/09 | Cf. F. Baumgartner, re: the French Ministry of Finances and the advisor of the Prime Minister (0.20). | .20 | 196.00 | 23116801 |
| RENARD, G. | 07/06/09 | Reviewed offer submitted by potential purchaser/bidder (including offer letter and mark-up of the North American ASA) and drafted summary in connection with the same (2.50); liaising with team members (0.50); Meeting with JM Ambrosi and P. Tissot re: comparative chart (0.70). | 3.70 | 2,183.00 | 23144469 |
| SCHWARTZ, N. | 07/06/09 | Briefing by E. Ronco on the M&A project. Meeting re. identification of the issues. Drafting of a template for an issues grid relating to IP (7.50) | 7.50 | 3,225.00 | 23146325 |
| OLSON, J. | 07/06/09 | Coordination of ASA negotiating sessions for the week (.8) and telephone call with Liz Polizzi, re: same (.2). | 1.00 | 495.00 | 23148994 |
| OLSON, J. | 07/06/09 | Meet with Dan Sternberg, re: ASA meetings, and related follow-up (1.0). Emails with Andrew Graham (Nortel) re: ASA meetings (.1). Telephone call with Liz Polizzi (.2). | 1.30 | 643.50 | 23148999 |
| OLSON, J. | 07/06/09 | Review ASA and issues list for meetings. | 4.20 | 2,079.00 | 23149003 |
| AMBROSI, J. | 07/06/09 | Reviewing potential purchaser/bidder's offer (0.20); reviewing potential purchaser/bidder's offer (0.50); Reviewing mark-up of ASA (1.50); Preparing comparative chart (1.50); meeting with G. Renard and P. Tissot re: comparative chart (0.70) | 4.40 | 4,312.00 | 23168699 |
| O'REILLY, B.J. | 07/06/09 | T/c's SC re: deal update. | .20 | 161.00 | 23175097 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'REILLY, B.J. | 07/06/09 | T/c ES re: contract markup. | .10 | 80.50 | 23175099 |
| O'REILLY, B.J. | 07/06/09 | T/c DI re: IPLA. | .10 | 80.50 | 23175101 |
| O'REILLY, B.J. | 07/06/09 | Various emails re: same. | .10 | 80.50 | 23175102 |
| O'REILLY, B.J. | 07/06/09 | Update slides. | .10 | 80.50 | 23175119 |
| BIDSTRUP, W. R. | 07/06/09 | Review and revise closing checklist. | .40 | 320.00 | 23181265 |
| BIDSTRUP, W. R. | 07/06/09 | Review antitrust information request and work with Nortel to develop responses. | 2.10 | 1,680.00 | 23189703 |
| TISSOT, P. | 07/06/09 | Meeting with G. Renard and JM Ambrosi re: comparative chart (0.70); Update to the Sellers Disclosure Schedules to the ASA (1.30); Review of the offer letters and the marks-up of the ASA for Round 2 regarding potential purchaser/bidders (1.60); draft of the comparative chart to highlight main changes made by bidders to the initial ASA (6.00); forward of documents regarding IP (0.10); Review of potential purchaser/bidder's offer letter (0.20). | 9.90 | 5,049.00 | 23205994 |
| LARSON, S. | 07/06/09 | Contracts consents t/c and discussion (1.3); internal contracts call (1.4); checklist review (0.8); customer issue discussions (1.1); consent review (2.6); further discussion (1.7); checklist revision and consents (1.7). | 10.60 | 6,148.00 | 23208155 |
| MCGILL, J. | 07/06/09 | Email S. Larson; draft letters to supplier; emails regarding supplier and customer contracts; draft customer unbundling letter; conference call regarding closing checklist; lawyers' call; conference call with Nortel regarding contract issues; various tasks relating to transactions. | 8.50 | 5,865.00 | 23210738 |
| SHEER, M.E. | 07/06/09 | M&A update call. | .40 | 198.00 | 23223385 |
| SHEER, M.E. | 07/06/09 | Coordinate CTA, EDR access. | 2.70 | 1,336.50 | 23223425 |
| SHEER, M.E. | 07/06/09 | Draft email to J. Suarez, R. Cameron regarding level 2 access by outside advisors. | .20 | 99.00 | 23223436 |
| SHEER, M.E. | 07/06/09 | Telephone conference with T. Ohman regarding EDR issues. | .20 | 99.00 | 23223440 |
| SHEER, M.E. | 07/06/09 | Draft emails regarding Deloitte access to EDR for possible asset sale. | .80 | 396.00 | 23223446 |
| SHEER, M.E. | 07/06/09 | Draft email to Manatt regarding roles for Pai, Summers, Sehgal. | .20 | 99.00 | 23223453 |
| SHEER, M.E. | 07/06/09 | Draft emails regarding missing EDR documents. | .10 | 49.50 | 23223455 |
| SHEER, M.E. | 07/06/09 | Email discussion regarding physical clean room for possible asset sale. | .30 | 148.50 | 23223464 |
| LEWKOW, V.I. | 07/06/09 | Various emails and telephone calls. | .40 | 392.00 | 23247977 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 07/06/09 | Coordination telephone call with antitrust counsel for potential purchaser/bidder regarding antitrust. | .30 | 181.50 | 23259008 |
| HAYES, P. S. | 07/06/09 | Review of and preparation of comments on Joint Defense Agreement proposed by potential purchaser/bidder. | 1.80 | 1,089.00 | 23259011 |
| HAYES, P. S. | 07/06/09 | Review of and preparation comments on draft Joint Defense Agreement circulated by M. Harrington (Hogan). | 1.00 | 605.00 | 23259031 |
| HAYES, P. S. | 07/06/09 | Call with FTC regarding early termination, preparation email to client (L. Egan) regarding same. | .30 | 181.50 | 23259057 |
| HAYES, P. S. | 07/06/09 | Coordination fililng, including conference with L. Egan regarding filing and global antitrust issues. | 2.30 | 1,391.50 | 23259062 |
| BROMLEY, J. L. | 07/06/09 | Long mtg/conf call with Brod, Whoriskey, Hodara, Botter, Jacobs, Kearns, Borow, Pisa, Kreller, Katzenstein, Lang, Mcdonald, Hamilton, Tay, Lazard, others on possible asset sale issues (5.00); tc Savage on various M&A issues (.20); various ems on M&A issues (.30); review of transaction docs (.30); ems Riedel, Khush, M&A team on various issues (.20). | 6.00 | 5,640.00 | 23330401 |
| BROMLEY, J. L. | 07/06/09 | Email SJ Han re: Summary of calls with counsel; em Baumgartner, Brod re: possible asset sale; em Malik, Doolittle. | .30 | 282.00 | 23330416 |
| SCHWEITZER, L.M | 07/06/09 | Email LA, LR, etc. re: non debtor seller (0.2). T/c L. Raben re: non debtor assets (0.1). T/c D. Sternberg re: negotiation of potential possible asset sale transaction (0.2). F/u internal t/cs & e/ms re: negotiations (0.6). T/c J. Stam, JAK, EP re: contract assignment issues (0.6). Correspond JAK, EP re: possible asset sale notices (0.5). Review same (0.4). T/c LA, D. Sternberg re: certain asset sale issues (0.3 -- partial attendance). Conf. NS re: Lazard fees (0.4). T/c SJH, LR, L. Alpert, S. Malik re: non debtor seller issues (0.7). Review draft sale docs (0.7). | 4.70 | 4,089.00 | 23335789 |
| BROSSOLLET, C. | 07/06/09 | Call w/ F. Baumgartner, re: extension of GSPA (0.10); Call to Ryan Ellis (HS) re: draft extension deeds for GSPA (0.20) | .30 | 177.00 | 23357696 |
| MEYERS, A. J. | 07/07/09 | Conference call with Skadden and Torys re: joint closing checklist. | .50 | 215.00 | 23057548 |
| MEYERS, A. J. | 07/07/09 | Meeting with S. Larson, L. Raben, N. Gauchier and C. Davison re: actions items on closing checklist. | .50 | 215.00 | 23057556 |
| MEYERS, A. J. | 07/07/09 | Updated internal and joint closing checklists based on morning conference call with Skadden and Torys and expert comments received overnight. | 1.10 | 473.00 | 23057566 |
| MEYERS, A. J. | 07/07/09 | Meeting with L. Raben and S. Larson re: Asset | .50 | 215.00 | 23059010 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sale Agreement and regulatory issues. | | | |
| MEYERS, A. J. | 07/07/09 | Exchanged emails with F. Faby re: corporate organization of various Nortel entities. | .20 | 86.00 | 23059013 |
| MEYERS, A. J. | 07/07/09 | Emailed C. Goodman to provide background on transaction and request tax comments on internal closing checklist. | .40 | 172.00 | 23059015 |
| MEYERS, A. J. | 07/07/09 | Reviewed updated joint closing checklist received from Skadden; emailed list of discrepancies in updated checklist to S. Larson; updated internal closing checklist to reflect accepted changes to joint checklist. | 1.00 | 430.00 | 23059205 |
| MEYERS, A. J. | 07/07/09 | Updated internal closing checklist to reflect comments received from Tax specialists. | .50 | 215.00 | 23059352 |
| GAUCHIER, N. | 07/07/09 | NDAs and possible asset sale (5.2); checklist call w/ Skadden, Torys and CGSH team (.8). | 6.00 | 2,580.00 | 23059415 |
| GINGRANDE, A. | 07/07/09 | Printed and delivered documents for possible asset sale (3); formatted schedules (0.5); performed markup of ASSA and delivered to E. Schwarz (2.5); booked conference room and coordinated catering for possible asset sale (1); spot checked schedules list (0.3); various correspondence w/client and attorneys (0.2); on call awaiting assignment (0.5). | 8.00 | 1,880.00 | 23059484 |
| DAVISON, C. | 07/07/09 | Closing checklist call w/ Skadden, Torys, CGSH (S Larson, L Raben, A Meyers, N Gauchier) (.8); following up correspondence on RE issue w/ B Nagalski (.3); reviewing list of contracts w/ E Polizzi (.3); list of Sellers (.5); drafting Assignment & Assumption agreement and bill of sale for assets/contracts (2.2); revising bill of sale and assignment and assumption agreements (1.9) | 6.00 | 2,580.00 | 23059504 |
| DAVISON, C. | 07/07/09 | Coordinating rooms for closing. | .30 | 129.00 | 23059507 |
| MEYERS, A. J. | 07/07/09 | Prepared draft email to L. Wang re: Asset Sale Agreement and regulatory issues; circulated draft to S. Larson; emailed L. Wang. | 1.40 | 602.00 | 23059565 |
| MEYERS, A. J. | 07/07/09 | Updated joint closing checklist to reflect tax and IP comments. | .80 | 344.00 | 23059568 |
| SCHIMPF, C. | 07/07/09 | Looking through datasite and preparing to print documents for possible asset sale. | 4.00 | 940.00 | 23059596 |
| MEYERS, A. J. | 07/07/09 | Provided status update to M. Batters (Skadden) re: real estate matters on the joint closing checklist. | .20 | 86.00 | 23059644 |
| MEYERS, A. J. | 07/07/09 | Updated internal and joint closing checklists with updates from the Transition Services Agreement team. | .40 | 172.00 | 23059647 |
| BENARD, A. | 07/07/09 | Made revisions to miscellaneous schedules, such as calculation principles and seller consents. | 1.80 | 774.00 | 23059798 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 07/07/09 | Prepared chart of schedules. | 1.30 | 559.00 | 23059800 |
| BENARD, A. | 07/07/09 | Incorporated additional revisions relating to environmental matters and taxes. | 1.00 | 430.00 | 23059801 |
| BENARD, A. | 07/07/09 | Participated in phone call with Creditors' Committee re: possible asset sale. | 1.00 | 430.00 | 23059802 |
| BENARD, A. | 07/07/09 | Reviewed and revised entire Sellers Disclosure Schedule in order to bring into final form, and sent fully revised schedules to potential purchaser/bidder. | 5.50 | 2,365.00 | 23059803 |
| WANG, L. | 07/07/09 | conference call with Cleary HK re: possible asset sale (0.4); conference call with Cleary HK re: internal discussion of the possible asset sale (0.6); conference call re: selling entities and the debt restructuring (0.7); review draft asset sales agreement, proceeds protocal/ASSA (1.5); conference call with E&Y and some other parties Re: Asia entites (1) | 4.20 | 2,079.00 | 23060027 |
| DUPUIS, A. | 07/07/09 | Email to F. Baumgartner re: possible asset sale (0.20). | .20 | 118.00 | 23060516 |
| MODRALL, J.R. | 07/07/09 | Review correspondence; emails. | .20 | 196.00 | 23060521 |
| MODRALL, J.R. | 07/07/09 | Review correspondence (.5); tcf M. Nelson, P. Hayes, potential purchaser/bidder's counsel (Weil (S. Bernstein and others), Ogilvy (R. Wagner), McCarthy Tetrault) (.6); follow-up emails with Weil (L. Vanvoorhis) and M. Nelson re: EU antitrust filing strategy (.4). | 1.50 | 1,470.00 | 23060524 |
| LEINWAND, D. | 07/07/09 | Emails Whoriskey re: various issues on possible asset sale documents (0.30); review IPLA (0.70); review creditors comm issues list on ASSA and email to Bromley and Whoriskey re: same (1.00); emails to CGSH team re: issues on bid procedures and ASSA (0.30);email re: real estate issues (0.10); two tc's Whoriskey and DaPassano re: ASSA issues for possible asset sale and issues on process for signing (1.10); emails re: European antitrust issues with CGSH team (0.20); emails re: impact of ASSA on planned restructuring (0.20); emails re: enforceability of ASSA prior to entry of bankruptcy orders (0.20). | 4.10 | 3,854.00 | 23061213 |
| VALDES, S. | 07/07/09 | Coordinate document review. | .10 | 58.00 | 23061297 |
| VALDES, S. | 07/07/09 | Conference call with C. Radewych and C. Skulan regarding documents. | .30 | 174.00 | 23061304 |
| VALDES, S. | 07/07/09 | Telephone call with C. Skulan regarding documents. | .10 | 58.00 | 23061308 |
| ALPERT, L. | 07/07/09 | Closing checklisT call, review documents, NDA issues. | 6.60 | 6,468.00 | 23061410 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWARTZ, E. | 07/07/09 | Emails (.8) and t/cs on set up of Clean Data Room at Cleary w/ M. Sheer and A. Mikolajczyk (.8). Emails and t/cs w/ K. Blacklow on real estate term sheets (.3). | 1.90 | 1,149.50 | 23061480 |
| SCHWARTZ, E. | 07/07/09 | Revisions to ASA based on specialist comments from IP, and Real Estate specialists. (2.1)  Emails and changes to ASA based on exchanges w/ S. Cousquer (2.0).  O/c w/ B. O'Reilly on ASA comments and began inserting changes (.5). | 4.60 | 2,783.00 | 23061485 |
| RONCO, E. | 07/07/09 | Attention to bid packages from potential purchaser/bidder and draft Issues grid for IP aspects (8.8); meeting w/ E. Schwartz (.8). | 9.60 | 5,760.00 | 23062278 |
| STERN, D. A. | 07/07/09 | Monitor email traffic re: additional comments on TSA (0.5). | .50 | 490.00 | 23062357 |
| KALISH, J. | 07/07/09 | Corresponded with B.Murash, C.Grant and P.Patel re: CM Term Sheet and revised document to reflect comments from Herbert Smith (1.5). | 1.50 | 645.00 | 23063033 |
| DA PASSANO, G. | 07/07/09 | Worked on revised draft of ASSA incorporating comments from specialists, Nortel, Akin Gump and Herbert Smith (4). Conference call with Akin Gump (S. Kuhn, T. Feuerstein), N. Whoriskey and others re: main issues on ASSA and form of bankruptcy orders (.70). Meetings/call with N. Whoriskey and D. Leinwand to discuss ASSA (1.00). Put together and circulated package with ASSA, Exhibits and Schedules (2.00). Corresponded with Nortel (L. Egan, R. Fishman), S. Cousquer, A. Benard, N. Whoriskey, D. Leinwand, D. Ilan, Herbert Smith (A. Montgomery, R. Harris, J. Sullivan), Lazard (A. Polak) and others re: ASSA and other documents (2.00). | 9.70 | 5,868.50 | 23063419 |
| NELSON, M.W. | 07/07/09 | Review drafts and correspondence regarding same (.3); correspondence regarding US, EU and Canadian filings (.4); telephone conference with counsel regarding same (.6); review comments on draft agreement (.7); review feedback from creditors and Herbert Smith (.4); correspondence regarding foreign filing analysis (.2); review industry reports regarding market shares and data (.7). | 3.30 | 3,069.00 | 23063731 |
| MARQUARDT, P.D. | 07/07/09 | Emails R. Bidstrup regarding issues. | .20 | 182.00 | 23063881 |
| MARQUARDT, P.D. | 07/07/09 | Emails and Skadden. | .20 | 182.00 | 23063884 |
| STERNBERG, D. S | 07/07/09 | Cnfs/tcnfs/emails Alpert, Raben, Schweitzer, Parker etal. (.5), cnf call CGSH, Lazard, Nortel, UCC and Bond advisors, tcnfs/cnfs Alpert, Brod, Schweitzer, Riedel, Murray (1.3), tcnfs Marell (PWWRG) re: requests of potential purchaser/bidders for confidentiality waiver requests and bidding process, including further tcnfs Schweitzer  (3.7). | 5.00 | 4,900.00 | 23065885 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERNBERG, D. S | 07/07/09 | Day long negotiating session with potential purchaser/bidder. (6.0). | 6.00 | 5,880.00 | 23065889 |
| TAKIN, S. | 07/07/09 | Further work on draft motion for potential transaction and sending to S Malik (5.5); discussion w/ L. Lipner (.5). | 6.00 | 3,630.00 | 23066300 |
| BAUMGARTNER, F. | 07/07/09 | Cf. JM Tron, re: certain intellectual Property Rights and the draft of an email concerning the rights to be sent to Michel Tchekhoff and to be possibly communicated to the French Ministry of Finances (0.50); Call w/ potential purchaser/bidder re: confidentiality agreement (0.20); call w/ Clement (Nortel) in anticipation of works council meeting, re: IFSA, Stalking Horse, sale of certain business assets and allocation of proceeds (0.50); email to G. Davies (Nortel), re: letter to potential purchaser/bidder re: sale + letter to counsel to French administrator, re: allocation of sales proceeds (0.30); revising documents (same as per prior entry) (0.80); further amendments to same documents (1.20); call w/ G. Davies, re: same (0.20); call w/ C. Brod, re: same (0.10); revising confidentiality agreement and drafts letter to potential purchaser/bidder (0.90); call w/ Michel Clement, re: position of French ministry of finance (0.40); further revisions to draft documents + reading comments from French administrators (1.40). | 6.50 | 6,370.00 | 23067350 |
| BOURT, V. | 07/07/09 | Drafting various follow-up emails. | 2.00 | 800.00 | 23068361 |
| BOURT, V. | 07/07/09 | Updating filing analysis chart based on information received from Joe. | 1.00 | 400.00 | 23069495 |
| BOURT, V. | 07/07/09 | Creating a Nortel folder on the S-drive and putting all documents there. | 1.50 | 600.00 | 23070039 |
| COUSQUER, S.A. | 07/07/09 | Review and Revisions to draft ASSA for potential purchaser/bidder (11.7). Various correspondence re: potential purchaser/bidder (2); call w/ P. Patel (.3). | 14.00 | 8,470.00 | 23077532 |
| SKULAN, C. | 07/07/09 | Discuss timing and scope of doc assignment with Christine Radewych and S. Valdes. | .30 | 163.50 | 23079423 |
| HAN, S.J. | 07/07/09 | Reviewed Asset Sale Agreement; t/cfs with NY M&A team re: asset sales. | .60 | 522.00 | 23088073 |
| WHORISKEY, N. | 07/07/09 | Revising docs for distribution to potential purchaser/bidder: side agreement, escrow, ASSA, etc (10.3); conference call w/ Akin Gump and G. da Passano (.70); meetings/calls w/ G da Passano and D. Leinwand (1.00). | 12.00 | 11,280.00 | 23098426 |
| DEEGE, A.D. | 07/07/09 | Responding to data request by potential purchaser/bidder regarding possible filings. | .20 | 112.00 | 23100324 |
| DEEGE, A.D. | 07/07/09 | Review of definitive list of filing jurisdictions by potential purchaser/bidder's Counsel (drafting two | 1.20 | 672.00 | 23100338 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails with CGSH comments on this analysis). | | | |
| HUBERT, R. | 07/07/09 | On call to assist w/ client meetings. | 2.00 | 470.00 | 23101308 |
| DEEGE, A.D. | 07/07/09 | Drafting list of preliminary filing jurisdictions at the request of Bob Looney after speaking to potential purchaser/bidder's antitrust Counsel. | .50 | 280.00 | 23124875 |
| DEEGE, A.D. | 07/07/09 | Updating Joint administrators about the filing jurisdictions (two emails). | .50 | 280.00 | 23124891 |
| DEEGE, A.D. | 07/07/09 | Follow-up questions to Weil and NY CGSH corporate team regarding scope of the transaction. | 1.00 | 560.00 | 23124904 |
| MIKOLAJCZYK, A. | 07/07/09 | Call with M. Sheer and E. Schwartz re: clean room to be established in New York office (.8), correspondence re: the same (.5). | 1.30 | 643.50 | 23125885 |
| RENARD, G. | 07/07/09 | Reviewed offer submitted by potential purchaser/bidder (including offer letter and mark-up of the North American ASA) and drafted summary in connection with the same (3.20); met with P. Tissot to discuss comparative chart (0.90); cf w/ JM Ambrosi and P. Tissot re: comparative chart (1.10); cf call with Lazard and Herbert Smith to discuss the same (1.00); amending and circulating comparative chart of received bids (0.70); reviewed mark-up's of bidding procedures (0.20). | 7.10 | 4,189.00 | 23144473 |
| SCHWARTZ, N. | 07/07/09 | Phone call to G. Renard re: Review offer submitted by potential purchaser/bidder (0.20); Meeting with E. Ronco re: bid packages from potential purchaser/bidder (0.80); Review of the issue grid (1.00). | 2.00 | 860.00 | 23146330 |
| OLSON, J. | 07/07/09 | All-day in-person discussions with potential purchaser/bidder, re: ASA and other deal issues including logistical coordination. | 12.40 | 6,138.00 | 23149029 |
| JOHNSON, H.M. | 07/07/09 | Correspond with M. Sheer and P. Hayes regarding M&A status and analyze white paper regarding same. | .50 | 290.00 | 23160756 |
| JOHNSON, H.M. | 07/07/09 | Communications with potential bidders relating to EDR management for possible asset sale (.6); communications with M&A team regarding same (.5). | 1.10 | 638.00 | 23160758 |
| TRON, J. M. | 07/07/09 | Cf. F. Baumgartner, re: NNSA's right on certain intellectual Property Rights and the draft of an email concerning the rights to be sent to Michel Tchekhoff and to be possibly communicated to the French Ministry of Finances (0.50). | .50 | 490.00 | 23167876 |
| AMBROSI, J. | 07/07/09 | Tcf w/ G. Richardson re: Treasury letter (0.20); reviewing Treasury letter (0.10); Going through related mail (0.20); Reviewing SPA (4.00); Reviewing offer letter (2.50); Cf w/ G. Renard and P. Tissot re: comparative chart (1.10); Tcf w/ Ian Mombru (Lazard), Alan Montgomory (Herbert | 8.50 | 8,330.00 | 23168713 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Smith re: offers (0.40). | | | |
| O'REILLY, B.J. | 07/07/09 | Reviewed revised Shares SSPA (1.0); conference w/ E. Schwarz (.5). | 1.50 | 1,207.50 | 23175139 |
| PATEL, P.H. | 07/07/09 | Review and revise CM Term Sheet. | 1.00 | 545.00 | 23188869 |
| PATEL, P.H. | 07/07/09 | Review TSA from Herbert Smith. | .50 | 272.50 | 23188873 |
| PATEL, P.H. | 07/07/09 | Prepare TSA and Schedules to send to potential purchaser/bidder. | .60 | 327.00 | 23188891 |
| PATEL, P.H. | 07/07/09 | Review email from S. Brown re: changes to TSA and setoff. Correspond with D. Stern, M. Mendolaro and S. Larson re: same. | .50 | 272.50 | 23188894 |
| PATEL, P.H. | 07/07/09 | Respond to questions from Nortel re: TSA costing provisions. | 1.00 | 545.00 | 23188896 |
| PATEL, P.H. | 07/07/09 | Correspond with Herbert Smith and Nortel re: UKA liability issue on TSA. | 1.40 | 763.00 | 23188897 |
| PATEL, P.H. | 07/07/09 | Respond to P. Marette re: real estate provisions included in various TSAs. | .40 | 218.00 | 23188904 |
| PATEL, P.H. | 07/07/09 | Telephone call with S. Cousquer re: status of TSA. | .30 | 163.50 | 23188905 |
| PATEL, P.H. | 07/07/09 | Email comments on closing checklist to A. Meyers. | .20 | 109.00 | 23188908 |
| BIDSTRUP, W. R. | 07/07/09 | Conference call and draft responses to certain antitrust questions. | 2.40 | 1,920.00 | 23194160 |
| TISSOT, P. | 07/07/09 | Met with G. Renard to discuss comparative chart (0.90); Cf w/ G. Renard and JM Ambrosi re: comparative chart (1.10); Update to the SPA comparative chart (1.20); update to the comparative chart following the in house meeting (0.60). | 3.80 | 1,938.00 | 23207853 |
| LARSON, S. | 07/07/09 | Checklist call (0.6); I-NDA discussion (0.4); call with D.Parker (1.2); unbundling discussion (1.4); MP NDA Discussions (2.4); contracts process (2.1); team meeting re: same (1.0); in-scope employee discussions (1.5); emails (0.8); C-ASA comments (1.0); discussion w/ A. Meyer and L. Raben (.5). | 12.90 | 7,482.00 | 23208161 |
| MCGILL, J. | 07/07/09 | Conference call regarding closing checklist (.8); call with Cleary team regarding contracts (1.0); review ASA regarding contract assignment; review Nortel comments to customer letter and revise same; review and comment on U.S. conveyance documents (3.7). | 5.50 | 3,795.00 | 23210872 |
| SHEER, M.E. | 07/07/09 | Draft emails to R. Cameron, Manatt regarding physical clean room. | .20 | 99.00 | 23223475 |
| SHEER, M.E. | 07/07/09 | Draft email to R. Carmeron regarding outstanding issues, including definition of competitively sensitive information, telephone conference | .80 | 396.00 | 23223500 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same. | | | |
| SHEER, M.E. | 07/07/09 | Draft email to R. Cameron regarding antitrust concerns tied to EDR access. | .90 | 445.50 | 23223509 |
| SHEER, M.E. | 07/07/09 | Telephone conferences with A. Mikolajczk and E. Schwartz regarding physical data room. | .80 | 396.00 | 23223522 |
| SHEER, M.E. | 07/07/09 | Aggregate Level 1/Level 2 Access lists, email to R. Cameron. | .40 | 198.00 | 23223538 |
| SHEER, M.E. | 07/07/09 | Coordinate EDR access, telephone conference with L. Park regarding Manatt access. | .60 | 297.00 | 23223550 |
| SHEER, M.E. | 07/07/09 | Draft email in response to Manatt questions regarding EDR, physical data room, telephone conference with R. Cameron regarding same. | .80 | 396.00 | 23223564 |
| SHEER, M.E. | 07/07/09 | Telephone conferences regarding Deloitte EDR, draft email to Manatt regarding auditor precedents. | 2.10 | 1,039.50 | 23223583 |
| SHEER, M.E. | 07/07/09 | M&A all-hands call with Weil regarding antitrust issues. | .90 | 445.50 | 23223598 |
| RABEN, L. | 07/07/09 | Review and comment on sale documents; t/c w/Lazard (.2); checklist call (.7); discussions re: subsidiary sales (2.0); work relating to potential competing bidders (1.5); meeting w/ A. Meyers and S. Larson re: sale (.5). | 4.90 | 2,964.50 | 23225350 |
| HAYES, P. S. | 07/07/09 | Preparation for (1.6) and participation in conference call with antitrust counsel for potential purchaser/bidder regarding antitrust strategy (.2). | 1.80 | 1,089.00 | 23248032 |
| HAYES, P. S. | 07/07/09 | Coordination preparation of markup of JDA with G. Nielsen and D. Powers (Nortel) and circulation to potential purchaser/bidder. | 3.30 | 1,996.50 | 23248060 |
| HAYES, P. S. | 07/07/09 | Preparation for and participation in status update telephone call with L. Egan. | .50 | 302.50 | 23248085 |
| HAYES, P. S. | 07/07/09 | Review of new documents and proposed redactions. | 1.30 | 786.50 | 23248163 |
| HAYES, P. S. | 07/07/09 | Coordination clean room protocols. | .50 | 302.50 | 23248184 |
| CAMBOURIS, A. | 07/07/09 | Reviewed and revised escrow agreement (4.5). Communication same. (.9). | 5.40 | 2,322.00 | 23254573 |
| BROMLEY, J. L. | 07/07/09 | Team meeting on M&A issues at 6 pm (1.00); various ems on M&A process with Malik, Hodara, Savage, Borow (.40); correspond on M&A process with Alpert, LS (.40); correspond Leinwand, Whoriskey re: documentation (.30); review same (.20); ems Hailey on side letters and escrow agreement (.10). | 2.40 | 2,256.00 | 23330447 |
| BROMLEY, J. L. | 07/07/09 | Ems and calls Wilner, others re: possible asset sale status. | .20 | 188.00 | 23330464 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 07/07/09 | Email Baumgartner re: France (.10); ems and calls re: certain foreign affiliate (.30); ems SJ Han, Davies, others re: Asia (.30). | .70 | 658.00 | 23330474 |
| SCHWEITZER, L.M | 07/07/09 | T/c client, asset sale team re: work towards closing planning (1.0 -- partial attendance). Emails client, M&A team re: sale (0.8). T/c L. Alpert, DS, etc. re: sale negotiations (0.3). T/cs Akin, Parker, etc. re: auction issues (1.0). Conf. D. Sternberg re: same (0.3). T/c DS, PW (0.2). Asset sale related work incl. review draft contract notice; Internal e/ms & t/cs re: bidder inquiries, auction issues; correspondence with MP (3.0). Emails HA re: additional sale processes (0.1). | 6.70 | 5,829.00 | 23339142 |
| MEYERS, A. J. | 07/08/09 | Correspondence with L. Raben re: revisions to Asset Sale Agreement; revised agreement. | 2.50 | 1,075.00 | 23064261 |
| MEYERS, A. J. | 07/08/09 | Administrative work re: joint closing checklist call; reserved conference room for bi-weekly meetings; emailed comments to Skadden. | .30 | 129.00 | 23064269 |
| NUNEZ, Y. | 07/08/09 | Assisted C. Schimpf in organizing the diligence index. | 1.00 | 235.00 | 23065848 |
| SCHIMPF, C. | 07/08/09 | Preparing index for diligence meeting binders and resolving issues with data room and preparing for receipt of print request and subsequent compilation of binders. | 6.50 | 1,527.50 | 23066273 |
| MEYERS, A. J. | 07/08/09 | Reviewed and commented on revisions to Asset Sale Agreement provided by L. Raben. | .30 | 129.00 | 23066283 |
| MEYERS, A. J. | 07/08/09 | Revised internal and joint closing checklists. | .60 | 258.00 | 23066284 |
| DAVISON, C. | 07/08/09 | Distributing A&A/bill of sale agreements and requesting input for different jurisdictions (2.3); correspondence w/ J ElKoury and J Beltran (.3); confer w/ L Polizzi about contract lists (.5); finalizing contract lists (.8); finalizing schedules and update notice for distribution (1.5); conf w/ F Faby on certain contracts (.3); e/m w/ S Larson and Nortel re: contracts, notice and conveyance (.8). | 6.50 | 2,795.00 | 23066310 |
| MOERMAN (BJ), F | 07/08/09 | Cf with L. Wang. | .50 | 490.00 | 23066818 |
| RONCO, E. | 07/08/09 | Attention to ASSA and TLA for possible asset sale (1.30); coordinate with Daniel Ilan (0.70); adapt precedent to documentation (1.00). | 3.00 | 1,800.00 | 23066843 |
| MEYERS, A. J. | 07/08/09 | Preparation for and conference call with S. J. Han, L. Raben and L. Wang re: Asset Sale Agreement and regulatory issues. | .60 | 258.00 | 23067765 |
| LEINWAND, D. | 07/08/09 | Participation in conf call with Bromley, Whoriskey and Han re: entities participation in asset sale (.7) and email Nortel team re: same (.4); oc Reidel re: ASSA issues and drafting points (0.40); emails Fishman and Dadyburjor re: ASSA issues and drafting points (0.40); participation in conf call with | 8.30 | 7,802.00 | 23068072 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel management re: ASSA issues and exposures (0.30); emails Bromley, Malik, Kuhn re: revised bidding procedures and sale order (0.50); review revised bidding procedures and sale order (0.60); emails Ropes re: process for finalizing transaction docs (0.10); inital review ASSA (0.70); cc with Ogilivy team re: exposures and certain ASSA section (0.70); work on Bird ASSA and emails Cousquer and Whoriskey re: same (3.50). | | | |
| OLSON, J. | 07/08/09 | Logistics coordination for ASA meetings (.8). Negotiation sessions with potential purchaser/bidder on ASA. | 8.30 | 4,108.50 | 23068148 |
| DEVINE, R.T. | 07/08/09 | Research Delaware law for S Cousquer and N Whoriskey. | 3.50 | 1,015.00 | 23068318 |
| MARQUARDT, P.D. | 07/08/09 | Telephone conference regarding export controls. | .50 | 455.00 | 23068346 |
| MARQUARDT, P.D. | 07/08/09 | Preparations for and meeting re: antitrust. | 6.10 | 5,551.00 | 23068365 |
| MARQUARDT, P.D. | 07/08/09 | Meeting follow-up. | .40 | 364.00 | 23068376 |
| ALPERT, L. | 07/08/09 | possible asset sale contracts, certain M&A issues, tc potential purchaser/bidder's counsel, various closing issues. | 12.30 | 12,054.00 | 23071087 |
| MARQUARDT, P.D. | 07/08/09 | Certain M&A-related work. | .40 | 364.00 | 23071094 |
| BOURT, V. | 07/08/09 | Drafting various follow-up emails. | 2.50 | 1,000.00 | 23071154 |
| BOURT, V. | 07/08/09 | Conference call with Weil. | .50 | 200.00 | 23071237 |
| BOURT, V. | 07/08/09 | Calculating market shares. | 1.00 | 400.00 | 23071242 |
| BOURT, V. | 07/08/09 | Updating the filing grids based on new turnover information received. | 1.00 | 400.00 | 23071249 |
| RABEN, L. | 07/08/09 | Email corr. re: various matters (.4); team meeting on auction process and related matters (1.0); t/c w/Lazard and Nortel (.5); t/c w/Nortel (.6); work on auction related matters (1.1); work on possible asset sale transaction matters (1.0); t/c w/Cleary and Nortel (.7); t/c w/Cleary Hong Kong (.4); revise agreement (1.0); t/c w/Nortel re: employment matters (.3) | 7.00 | 4,235.00 | 23071304 |
| KONSTANT, J.W. | 07/08/09 | Calls with Patel re: bankruptcy concerns. | .10 | 60.50 | 23072571 |
| KONSTANT, J.W. | 07/08/09 | Review of precedents for bankruptcy language. | .40 | 242.00 | 23072574 |
| LAZERWITZ, M. R | 07/08/09 | Emails to/from A. Mikolajczyk; review background documents; telephone conference message to A. Mikolajczyk regarding same. | .20 | 196.00 | 23072825 |
| SCHWARTZ, E. | 07/08/09 | Emails and internal Cleary t/cs on set up of Clean Data Room (.6). T/c w/ R. Cameron from Nortel on Clean Room (1.0). T/c w/ Nortel on Contracts and related emails on relevant provisions (1.2). | 2.80 | 1,694.00 | 23074736 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWARTZ, E. | 07/08/09 | Revisions to ASSA based on comments from Ogilvy, Real Estate and continued correspondence w/ S. Cousquer (6.9). Update of document w/ x-reference changes from paralegals (1.4). | 8.30 | 5,021.50 | 23075147 |
| MCGILL, J. | 07/08/09 | Internal Cleary team call; telephone conference with Nortel regarding customer contracts; revise letters to customer; telephone conference with D. Parker; telephone conference with C. Davison; emails with E. Polizzi and F. Fahy; email counsel and supplier; various tasks relating to possible asset sale transactions; emails regarding contracts; telephone conference with Cleary team regarding bidder process and NDAs. | 7.50 | 5,175.00 | 23076786 |
| TAKIN, S. | 07/08/09 | Reviewing revised draft purchase agreement for potential transaction; putting together circulation list and circulating draft bidding procedures and sale order for potential transaction (1.1); discussion with L. Liener re: same (.3). | 1.40 | 847.00 | 23077199 |
| GINGRANDE, A. | 07/08/09 | On call for possible asset sale (2); printed documents and delivered to client (2); performed markup of ASSA (2); booked conference rooms and catering (0.6); various correspondence (0.4). | 7.00 | 1,645.00 | 23077369 |
| COUSQUER, S.A. | 07/08/09 | Revisions to draft ASSA (5). Correspondence re: deal documentation (2). | 7.00 | 4,235.00 | 23077530 |
| LI, Y. | 07/08/09 | Research re: ASA. | 2.00 | 500.00 | 23077768 |
| WANG, L. | 07/08/09 | Research on asset sale (2); respond to Aaron's question re: sale and comment on ASA (6); checking the time frame for regulatory approval (0.5). | 8.50 | 4,207.50 | 23077783 |
| DUPUIS, A. | 07/08/09 | Review and mark-up of the stalking horse agreement (1.50). | 1.50 | 885.00 | 23078278 |
| LACHGUAR, N. | 07/08/09 | Identify in-scope entities and countries (.50); read the information memorandum (1) and prepare the questionnaire for local counsels (1.2); talked with G. Renard re: foreign investment procedures (.3). | 3.00 | 1,290.00 | 23078881 |
| STERNBERG, D. S | 07/08/09 | Multiple cnfs/tcnfs/emails Alpert, Raben, Schweitzer, Bromley, Brod etal, tcnf Sobel (PWRWG), D'Almeida, Riedel, Murray re: potential purchaser/bidder's requests for confidentiality waiver and bidding process; draft/send letter to Paul Weiss re: discussions. | 6.50 | 6,370.00 | 23084081 |
| STERNBERG, D. S | 07/08/09 | Tcnf Cade, Kikuta, UCC counsel (0.8); cnf Gottlieb re: US issues related to proposal (1.2). | 2.00 | 1,960.00 | 23084087 |
| HAN, S.J. | 07/08/09 | Reviewed email from NY re: APA; reviewed and commented on response; t/c with WM Chaun re: APA; emails re NY team re: APA. | .90 | 783.00 | 23088083 |
| NELSON, M.W. | 07/08/09 | Correspondence regarding ASSA and review of | .80 | 744.00 | 23092262 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same. | | | |
| NELSON, M.W. | 07/08/09 | Review materials for filings and call. | .60 | 558.00 | 23092265 |
| EL KOURY, J. | 07/08/09 | Send NY submission to jurisdiction language and NY law references on governing law/submission to jurisdiction to C. Davison for certain foreign entities sale of assets and liabilities, including related correspondence with C. Davison and J. Beltran. | .50 | 490.00 | 23093638 |
| DEEGE, A.D. | 07/08/09 | Prepared and attended antitrust update call with client. | .70 | 392.00 | 23100348 |
| CANNULI, S. | 07/08/09 | As per A. Mikolajczyk, preparation of documents to be put into EDR. | 3.00 | 705.00 | 23100861 |
| WHORISKEY, N. | 07/08/09 | Various internal meetings (6.0); sub Order (2.0); ASSA (4.0). | 12.00 | 11,280.00 | 23109654 |
| BENARD, A. | 07/08/09 | Prepared revised Exhibits based on additional input from the company. | 2.00 | 860.00 | 23113950 |
| BENARD, A. | 07/08/09 | Revised schedules to the ASSA. | 3.20 | 1,376.00 | 23113957 |
| BENARD, A. | 07/08/09 | Explained deal to new summer associate who joined the team for an assignment, and explained assignment. | .60 | 258.00 | 23114011 |
| TRON, J. M. | 07/08/09 | Cf. F. Baumgartner, re: Réseau Ferré de France and the communication sent by Nortel to Réseau Ferré de France; the transmission to Tchehkhoff (the administrator's lawyer of this communication and the confidentiality of this transmission) (0.20). | .20 | 196.00 | 23117010 |
| DEEGE, A.D. | 07/08/09 | Liaising with potential purchaser/bidder regarding data issues Weil. | .30 | 168.00 | 23124955 |
| DEEGE, A.D. | 07/08/09 | Attended call with potential purchaser/bidder's Counsel regarding strategy in the EU. | .80 | 448.00 | 23124960 |
| DEEGE, A.D. | 07/08/09 | Reviewing additional data received from client on contact center market shares. | .20 | 112.00 | 23124963 |
| MIKOLAJCZYK, A. | 07/08/09 | Emails re: clean room and call with Nortel re: the same, correspondence with paralegals re: the same (1.40); correspondence with Nortel re: governing law and jurisdiction clauses in distribution agreements, correspondence with M. Lazerwitz re: reps in purchase agreement (.80); call with Nortel re: supply and distribution agreements (1.40). | 3.60 | 1,782.00 | 23126005 |
| GAUCHIER, N. | 07/08/09 | NDAs. | 3.00 | 1,290.00 | 23126876 |
| RENARD, G. | 07/08/09 | Met with JM Ambrosi and P. Tissot to discuss bids, including conference calls with Nortel, EY, Herbert Smith and Lazard to review the bids that have been received (1.70); organization of next steps: talked to P. Tissot and L. Powell re: disclosure schedules (0.70); talked to N. Lachguar re: foreign investment | 7.50 | 4,425.00 | 23144489 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | procedures (0.30); reviewed draft presentation of Lazard regarding the bids received, including meeting with JM. Ambrosi and P. Tissot to discuss the same (3.20); talked to S. Malik re: bidding procedures (0.80); reviewed draft information request re: disclosure schedules prepared by P. Tissot (0.50); clean team agreement question (0.30). | | | |
| SCHWARTZ, N. | 07/08/09 | Briefing by E. Ronco. Harmonization of clauses between different docs. (2.50) | 2.50 | 1,075.00 | 23146339 |
| STERN, D. A. | 07/08/09 | Emails re: bankruptcy triggers for possible asset sale (0.9). | .90 | 882.00 | 23150637 |
| SCHIMPF, C. | 07/08/09 | Preparing index for diligence meeting binders and resolving issues with data room and preparing for receipt of print request and subsequent compilation of binders. | 1.00 | 235.00 | 23155763 |
| MODRALL, J.R. | 07/08/09 | Review correspondence emails (.2); tcf A. Deege, Weil (L. Vanvoorhis, J. Fabre) (.8). | 1.00 | 980.00 | 23159527 |
| MODRALL, J.R. | 07/08/09 | Review emails re: bidder data, foreign filing requirements. | .20 | 196.00 | 23159532 |
| MODRALL, J.R. | 07/08/09 | Emails re: status and Herbert Smith (A. North) call. | .20 | 196.00 | 23159535 |
| TISSOT, P. | 07/08/09 | Met with JM Ambrosi and G. Renard to discuss bids, including conference calls with Nortel, EY, Herbert Smith and Lazard to review the bids that have been received (1.70); Tcf with JM Ambrosi, C. Byers, Lazard, Herbert Smith re: offers (1.30); organization of next steps: talked to G. Renard and L. Powell re: disclosure schedules (0.70); met with JM Ambrosi and G. Renard to discuss draft presentation of Lazard regarding the bids received (1.00); amendment to the sellers Disclosure schedules chart (2.50); review and mark-up of the questionnaire and the draft email re: foreign investment issues (1.20); review of the issues grid (0.60); Briefing of N. Lachguar re: regulatory issues (0.20); review of draft email and questionnaire re: Regultory issues (1.00). | 10.20 | 5,202.00 | 23159823 |
| JOHNSON, H.M. | 07/08/09 | Review and respond to various communications relating to EDRs. | .50 | 290.00 | 23162683 |
| JOHNSON, H.M. | 07/08/09 | Review files in key documents binder for M. Sheer and P. Hayes relating to antitrust analysis. | .50 | 290.00 | 23162688 |
| AMBROSI, J. | 07/08/09 | Met with G. Renard and P. Tissot to discuss bids, including conference calls with Nortel, EY, Herbert Smith and Lazard to review the bids that have been received (1.70); Email to Lynne Powell (0.10); Tcf with P. Tissot, C. Byers, Lazard, Herbert Smith re: offers (1.30); Preparing same (0.50); met with P. Tissot and G. Renard to discuss draft presentation of Lazard regarding the bids received (1.00). | 4.60 | 4,508.00 | 23168751 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 07/08/09 | Review and respond to emails from Nortel and UKA re: TSA. | .30 | 163.50 | 23188925 |
| PATEL, P.H. | 07/08/09 | Incorporate comments from J. Konstant on ASSA language re: TSA. | .30 | 163.50 | 23188927 |
| PATEL, P.H. | 07/08/09 | Edit TSA per bankruptcy comments. | .40 | 218.00 | 23188931 |
| PATEL, P.H. | 07/08/09 | Meeting with O. Luker of Nortel. | .40 | 218.00 | 23188934 |
| PATEL, P.H. | 07/08/09 | Telephone call with S. Malik re:certain provisions. | .20 | 109.00 | 23188939 |
| PATEL, P.H. | 07/08/09 | Telephone call with J. Konstant re: certain provisions in ASSA. | .20 | 109.00 | 23188942 |
| PATEL, P.H. | 07/08/09 | Email to various deal teams re: certain ASSA provisions. | .20 | 109.00 | 23188944 |
| PATEL, P.H. | 07/08/09 | Finish revising ASSA language and send to S. Cousquer. | .30 | 163.50 | 23188945 |
| PATEL, P.H. | 07/08/09 | Telephone call with Nortel and UKA re: TSA and related follow-up. | 1.00 | 545.00 | 23188949 |
| PATEL, P.H. | 07/08/09 | Resolve various issues on TSA including non-U.S. entities to be providing services. | 2.00 | 1,090.00 | 23188958 |
| PATEL, P.H. | 07/08/09 | Work on drafting certain ASSA provision. | 2.80 | 1,526.00 | 23188961 |
| BIDSTRUP, W. R. | 07/08/09 | Prepare for and participate in pre meeting with Nortel, Skadden; meeting with staff. Conf call with and follow up report to C Morfe. | 5.80 | 4,640.00 | 23189612 |
| DA PASSANO, G. | 07/08/09 | Finalized and sent out revised draft of ASSA (1.50). Exchanged emails and/or telephone calls with Akin Gump (T. Feuerstein), Nortel (L. Egan), Baker Donelson (B. Looney), Freshfields (H. Archbold), Herbert Smith (J. Sullivan), S. Cousquer, S. Malik, N. Whoriskey and others re: Side Agreement, schedules, purchase price adjustment for excluded territories, revised draft ASSA and other matters (2.00). Reviewed new draft ASA (1.00). Reviewed matters re: Side Agreement and ASSA (1.50). | 6.00 | 3,630.00 | 23189725 |
| BAUMGARTNER, F. | 07/08/09 | Cf. JM Tron, re: Réseau Ferré de France and the communication sent by Nortel to Réseau Ferré de France; the transmission to Tchehkhoff (the administrator's lawyer of this communication and the confidentiality of this transmission) (0.20); Call w/ Michel Clement, re: status + ministry of finance's position (0.30); revising and finalizing confidentiality agreement w/ potential purchaser/bidder (0.70); call w/ potential purchaser/bidder (M. du Plessis), re: same (0.20); second call w/ same, re: same (0.30); coordination of signature of confidentiality agreement w/ potential purchaser/bidder + letter to potential purchaser/bidder (0.70). | 2.40 | 2,352.00 | 23192038 |
| LARSON, S. | 07/08/09 | Status call with D.Sternberg, L.Raben, J.Mcgill and L.Alpert (1.0); emails, discussion and revision of | 7.90 | 4,582.00 | 23208169 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | NDA (2.2); review and revision of conveyance documents (2.1); designated purchasers discussion (1.3); Supply Agreement emails and discussion (1.3) | | | |
| SHEER, M.E. | 07/08/09 | Telephone conferences/email discussion with A. Mikolajczky, R. Cameron, C. Radewych Manatt regarding data room. | 1.30 | 643.50 | 23223634 |
| SHEER, M.E. | 07/08/09 | Draft email regarding Deloitte language. | .30 | 148.50 | 23223648 |
| SHEER, M.E. | 07/08/09 | Update call. | .40 | 198.00 | 23223656 |
| SHEER, M.E. | 07/08/09 | Draft emails to Manatt, Deloitte regarding Deloitte language. | .60 | 297.00 | 23223696 |
| SHEER, M.E. | 07/08/09 | Draft emails to Nortel, J. Nescio regarding adjusted language in B. Parsons CTDI. | .20 | 99.00 | 23223737 |
| SHEER, M.E. | 07/08/09 | Coordinate EDR access. | .20 | 99.00 | 23223749 |
| SHEER, M.E. | 07/08/09 | Draft email to N. Gauchier with CTAs for administrator signature. | .10 | 49.50 | 23223766 |
| SHEER, M.E. | 07/08/09 | Telephone conferences/email discussion with R. Cameron regarding EDR, physical clean room. | 1.50 | 742.50 | 23223859 |
| SHEER, M.E. | 07/08/09 | Draft email to R. Cameron regarding Summers, Sehgal, Pai roles, antitrust risk regarding EDR, draft email to D. Neequaye regarding same. | .40 | 198.00 | 23223878 |
| BROD, C. B. | 07/08/09 | Conference Riedel, Murray (.5). | .50 | 490.00 | 23230982 |
| BROD, C. B. | 07/08/09 | Conference J. Bromley (.5). | .50 | 490.00 | 23230987 |
| BROD, C. B. | 07/08/09 | Conference call on certain asset sale matters with J. Bromley, Davies, Binning, Zafirovski, Riedel, Murray. (1.5). | 1.50 | 1,470.00 | 23231045 |
| BROD, C. B. | 07/08/09 | Conference call D. Sternberg, L. Raben, L. Alpert review bidder letters (1.2). | 1.20 | 1,176.00 | 23231058 |
| BROD, C. B. | 07/08/09 | Telephone call D. Sternberg regarding possible asset sale (.2). | .20 | 196.00 | 23231064 |
| BROD, C. B. | 07/08/09 | Telephone call L. Alpert regarding possible asset sale (.1). | .10 | 98.00 | 23231067 |
| BUETTNER, P.F. | 07/08/09 | Emails J. Konstant regarding questions, review and locate precedent documents. Further email traffic regarding same. | 1.00 | 605.00 | 23246251 |
| LEWKOW, V.I. | 07/08/09 | Emails and telephone calls regarding possible asset sale. | .40 | 392.00 | 23248177 |
| HAYES, P. S. | 07/08/09 | Coordination of clean room protocols. | .30 | 181.50 | 23248277 |
| HAYES, P. S. | 07/08/09 | Coordination of clean room protocols with N. Jacobe (Ropes) and J. Dearing/C. Beene (Nortel). | 2.30 | 1,391.50 | 23248387 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 07/08/09 | Emails regarding revisions of Joint Defense Agreement with J. White, coordination of execution of Joint Defense Agreement. | 2.30 | 1,391.50 | 23248448 |
| BELTRAN, J. | 07/08/09 | Emails re: submission to jurisdiction asset conveyance contract in certain asset sale. | .20 | 121.00 | 23250361 |
| BROMLEY, J. L. | 07/08/09 | Bkfast mtg with Savage, Hodara, Kearns (1.50); tcs with M. Murray, Hodara, Parker (1.20); work on M&A documents for both deals (.80); mtg on possible asset sale matters and tc re: same with Davies, McDonald, Brod, others (partial attendance) (.80); ems and tcs with LS, Sternberg, others on various possible asset sale issues (.50); mtgs and tcs with Leinwand, Whoriskey others on possible asset sale issues (.70). | 5.50 | 5,170.00 | 23330581 |
| BROMLEY, J. L. | 07/08/09 | Email Baumgartner re: French issues (.20); tcs and ems LS, others on certain foreign affiliate issues (1.10). | 1.30 | 1,222.00 | 23330823 |
| BROSSOLLET, C. | 07/08/09 | Liaising with HS and CGSH-NY on execution of extension deeds, numerous phone calls to Ryan Ellis (1.80). | 1.80 | 1,062.00 | 23357698 |
| SCHWEITZER, L.M | 07/08/09 | Client t/c w/JAK, etc. re: transfer of contracts (0.4). Internal t/cs, confs. & e/ms LA, LR, JB, etc. re: bidder issues (5.8). Emails GR, HA re: diligence requests (0.2). Team mtg. re: auction, etc. (1.0). | 7.40 | 6,438.00 | 23379885 |
| GOTTLIEB, D.I. | 07/08/09 | Conf with D. Sternberg re: possible asset sale issues. | 1.20 | 1,092.00 | 23399152 |
| MEYERS, A. J. | 07/09/09 | Bi-weekly joint closing checklist call and post-call meeting. | .50 | 215.00 | 23070629 |
| MEYERS, A. J. | 07/09/09 | Updated internal closing checklist to reflect comments from joint closing checklist conference call. | .80 | 344.00 | 23070637 |
| MEYERS, A. J. | 07/09/09 | Conference call with Nortel re: closing action items; follow-up meeting (partial attendance). | .90 | 387.00 | 23075732 |
| MEYERS, A. J. | 07/09/09 | Reviewed draft Agreement received from Skadden; reviewed comments to Agreement received from potential purchaser/bidder; revised Agreement; emailed S. Larson re: issues in Agreement. | 3.10 | 1,333.00 | 23075736 |
| DEVINE, R.T. | 07/09/09 | Research New York law for N WHORISKEY. | 2.20 | 638.00 | 23076906 |
| SCHIMPF, C. | 07/09/09 | Prepared diligence binders with tabs and organized for duplication. | 3.50 | 822.50 | 23077068 |
| DAVISON, C. | 07/09/09 | Calls w/ S Larson, A Meyers, N Gauchier, and client re: status of docs for closing (1.2); revising exhibit 2.4; email w/ Nortel re: Schedule updates (.4); reviewing Canadian A&A (.4). | 3.10 | 1,333.00 | 23077078 |
| DA PASSANO, G. | 07/09/09 | Meeting to discuss ASSA (1.50). Reviewed and revised charts re: assignment of 365 contracts | 14.00 | 8,470.00 | 23077154 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50). Exchanged calls and/or emails with PwC (M. Niland), Nortel (L. Egan, R. Fishman), Herbert Smith (J. Sullivan), N. Whoriskey, S. Cousquer, S. Takin, S. Malik, A. Benard, P. Patel, E. Liu, P. Marette and others re: TSA, and Other Sellers, assignment of contracts, changes to ASSA, and other matters (3.50). Conference call with Ropes & Gray for ASSA page turn (3.50). Follow-up discussion with team (.50). Worked on revised draft of ASSA (4.50). | | | |
| TAKIN, S. | 07/09/09 | Drafting chart of contract procedures for potential transaction (3.5); call re: same with P Marette, E Liu, G da Passano and partially attended by S Malik (0.70); further work on chart; call with L Lipner, K Schulte and partially attended by S Malik re: draft motion including exhibits for same (0.70); review of summary of draft purchase agreement for same (2.6). | 7.50 | 4,537.50 | 23077194 |
| MEYERS, A. J. | 07/09/09 | Prepared revised project timeline; emailed K. Otis; answered questions by email from H. DeAlmeida. | .60 | 258.00 | 23077230 |
| MEYERS, A. J. | 07/09/09 | Revised closing checklist based on comments from Real Estate team; emailed S. Larson re: outstanding IP related issues on closing checklist; contacted IP team for status updates; distributed updated checklist to internal CGSH team. | 1.30 | 559.00 | 23077298 |
| GINGRANDE, A. | 07/09/09 | On call for possible asset sale (3.8); printed documents and delivered to client (2); booked conference rooms and catering, adjusted schedules, and performed various correspondence re: same (1); updated OLP facility passes (0.2). | 7.00 | 1,645.00 | 23077360 |
| COUSQUER, S.A. | 07/09/09 | Cf/call w/ counsel to potential purchaser/bidder re: ASSA (4) and follow-up (1). Meeting w/ client, NW, DL, GdP, AB re: draft (1.5) and preparation therefor (1.5). Revisions to draft ASSA (3.50). | 11.50 | 6,957.50 | 23077526 |
| COUSQUER, S.A. | 07/09/09 | Research re: NDA. | .30 | 181.50 | 23077528 |
| WANG, L. | 07/09/09 | Conference call with Lilian Raben re: ASA (0.4); review Bill of Sale, Contract Assignment Agreement and Assumed Liabilities Agreement (0.7). | 1.10 | 544.50 | 23077778 |
| RONCO, E. | 07/09/09 | Review chart of schedules to the ASA; cf with G Renard and P Tissot in that regard (1.20). | 1.20 | 720.00 | 23078184 |
| BOURT, V. | 07/09/09 | Drafting various follow-up emails. | 2.00 | 800.00 | 23078338 |
| BOURT, V. | 07/09/09 | Analysing possible asset sale. | 4.00 | 1,600.00 | 23078339 |
| BOURT, V. | 07/09/09 | Going through the MZA report on contact centers. | .50 | 200.00 | 23078340 |
| BOURT, V. | 07/09/09 | Creating a filing analysis grid for possible asset sale. | 2.00 | 800.00 | 23078342 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MODRALL, J.R. | 07/09/09 | Review correspondence regarding filing requirements. | .20 | 196.00 | 23078727 |
| MODRALL, J.R. | 07/09/09 | Emails Weil (K. Sadlak) regarding local counsel; review correspondence regarding filing analysis. | .70 | 686.00 | 23078731 |
| MODRALL, J.R. | 07/09/09 | Review correspondence, emails K. Miller, JM Ambrosi, M. Nelson, A. Deege, V. Bourt and others regarding international antirust filing requirements and antitrust analysis of business. | 1.50 | 1,470.00 | 23078734 |
| RABEN, L. | 07/09/09 | Calls and meetings re: bid process (2.5); revise confidentiality agreement (.8); t/c w/other side (.5); t/cs and email corr. re: auction process and confidentiality (1.0); revise confidentiality agreement and t/cs re: same (1.0). | 5.80 | 3,509.00 | 23078850 |
| LEINWAND, D. | 07/09/09 | Emails Fishman re: liquidation and reorg under the ASSA (0.20); work on revised ASSA (1.60); meetings with Nortel team to discuss revised ASSA issues and strategy for transaction (1.60); meeting with KDadybur re: his communications with potential purchaser/bidder principals and next steps (0.80); review latest ASSA (0.40); emails Ropes team re: ASSA issues (0.20); further review of ASSA including review of recent cases and email Ogilivy re: same (1.00); emails Malik re: bankruptcy and seller solvency issues (0.30); conf call with Ropes team regarding ASSA issues (3.90); follow up meeting with Cleary team regarding ASSA issues (0.50); email to Kdadybur re: conf call with Ropes and next steps for progressing transaction (0.30); emails Akin team re: open ASSA issues (0.20). | 11.00 | 10,340.00 | 23079053 |
| MEYERS, A. J. | 07/09/09 | Emailed D. Ilan and S. Larson re: IP issues on closing checklist. | .20 | 86.00 | 23079080 |
| SCHWARTZ, E. | 07/09/09 | T/c on ASA schedules w/ T. Ohman and follow up call on IP Tools and their transfer (1.3). T/c w/ Lazard and Sydney representatives about process (.7).  T/c w/ M. Sheer on Clean Data Room set up for Monday (.5). T/c w/ M. Cinali from Nortel on current status of ASA, ancillary agreements and disclosure schedules (.6).  Emails w/ S. Larson and D. Ilan IPLA (.4).  T/c w/ D. Ilan on IPLA (.2) and related email to M. Cinali (.4). | 4.10 | 2,480.50 | 23079309 |
| SCHWARTZ, E. | 07/09/09 | Emails on revised ASSA and review of mark-up of document before it was sent to potential purchaser/bidder and related emails and t/cs w/ S. Cousquer. | 1.60 | 968.00 | 23079312 |
| NUNEZ, Y. | 07/09/09 | Organized the Nortel Networks Docs. by inserting tabs  between the documents. Requested by C. Schimpf. | 5.50 | 1,292.50 | 23082690 |
| HAN, S.J. | 07/09/09 | Reviewed emails and CGSH comments to APA and Bill of Sale; t/cfs with L. Raben re: same; email to WM Chaun; t/c with WM Chaun re: same; email | 1.60 | 1,392.00 | 23088093 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to the team re: same. | | | |
| BENARD, A. | 07/09/09 | Call with related to ASSA. | 2.70 | 1,161.00 | 23088116 |
| BENARD, A. | 07/09/09 | Meeting-related activities (making copies, ordering food, organizing conference rooms, etc.). | 1.50 | 645.00 | 23088117 |
| BENARD, A. | 07/09/09 | Prepared updated status chart of all the documents, checked in with various specialists to determine status in order to prepare chart. | 1.50 | 645.00 | 23088118 |
| BENARD, A. | 07/09/09 | Reviewed and revised various schedules based on ongoing input from specialists. | 3.20 | 1,376.00 | 23088119 |
| ALPERT, L. | 07/09/09 | NDA, tc Paul Weiss re: possible asset sale, numerous conf. calls. | 7.30 | 7,154.00 | 23092315 |
| MARQUARDT, P.D. | 07/09/09 | Responses to certain antitrust questions. | 2.10 | 1,911.00 | 23094560 |
| MARQUARDT, P.D. | 07/09/09 | M&A inquiry. | .70 | 637.00 | 23094582 |
| MARQUARDT, P.D. | 07/09/09 | Conference call Nortel team and WR. Bidstrup regarding possible asset sale. | .50 | 455.00 | 23094587 |
| MCGILL, J. | 07/09/09 | Conference call regarding closing checklist status; revise customer letter; conference call with Nortel regarding supplier contracts; further revise customer letter; review and comment on supplier letter; emails regarding information sharing; telephone conferences with bankruptcy team; review and comment on agreements regarding customer and supplier contracts; various tasks relating to transactions. | 8.50 | 5,865.00 | 23096034 |
| DEEGE, A.D. | 07/09/09 | Email exchange with potential purchaser/bidder's Counsel to solve last data issues for filing analysis. | .40 | 224.00 | 23100367 |
| KONSTANT, J.W. | 07/09/09 | Correspondence and calls with client and Cleary team regarding possible asset sale issues. | .30 | 181.50 | 23101933 |
| NELSON, M.W. | 07/09/09 | Correspondence regarding scope of information sharing. | .50 | 465.00 | 23104187 |
| NELSON, M.W. | 07/09/09 | Review revised ASSAs. | .40 | 372.00 | 23104199 |
| NELSON, M.W. | 07/09/09 | Review market data and slides for antitrust analysis (.6); correspondence regarding same and US & EU implications (.7); correspondence regarding filings and next steps (.2). | 1.50 | 1,395.00 | 23104204 |
| WHORISKEY, N. | 07/09/09 | T/c w/Ropes re: potential purchaser/bidder's draft (3.5); internal meetings w/client and CGSH team re: various issues (4.2); revisions, etc. (4.0). | 11.70 | 10,998.00 | 23109662 |
| GAUCHIER, N. | 07/09/09 | NDAs (2.8); calls w/ C. Davison, S. Larson and A. Meyers and client re: status of docs for closing (1.2). | 4.00 | 1,720.00 | 23126879 |
| MIKOLAJCZYK, A. | 07/09/09 | Call with Nortel re: schedules to ASA (1); call with potential bidder and Lazard re: bid process and call | 3.40 | 1,683.00 | 23127681 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with M. Sheer re: the same (1.50); review of index for clean room (.4); draft of FCPA language for purchase agreement (.5). | | | |
| DUPUIS, A. | 07/09/09 | Meeting with B. Basuyaux, E. Röhsler, S. Bosquet, E. Fabre and JM Ambrosi re: M&A status (3.20); Conf. call with F. Baumgartner re: debrief on the meeting (0.30). | 3.50 | 2,065.00 | 23144486 |
| RENARD, G. | 07/09/09 | Email to Lazard re: disclosure of bidder identity to key customers (1.2), met with JM Ambrosi and P. Tissot to touch base on possible asset sale (1.7), email to D. Parker re: foreign investment regimes (0.7), commenting list of key issues to be discussed with the bidders, including talked to Herbert Smith in connection with the same (1.5), drafting timetable, including various research in connection with the same re: French and US brankruptcy proceedings and antitrust issues regime (2.2), reviewing list of disclosure schedules and talk to P. Tissot and E. Ronco in connection with the same (1.2). | 8.50 | 5,015.00 | 23146177 |
| OLSON, J. | 07/09/09 | All day in-person negotiation sessions with potential purchaser/bidder on ASA issues. | 10.10 | 4,999.50 | 23149704 |
| STERN, D. A. | 07/09/09 | Review of emails re: ASA provisions (.2) and t/c PP re: same (0.2); t/c PP re: status of various transactions (0.4). | .80 | 784.00 | 23150670 |
| CANNULI, S. | 07/09/09 | As per A. Mikolajczyk, preparation of documents and index to be put into EDR. Preparation for live Data room. | 5.00 | 1,175.00 | 23151083 |
| TISSOT, P. | 07/09/09 | Cf with G. Renard and JM Ambrosi re: amending list (0.50); Cf with G. Renard and JM Ambrosi re: timeline for possible asset sale (0.40); Cf with G. Renard and JM Ambrosi re: non antitrust regulatory issues, preparation of exhibits (0.30); Cf with E. Ronco and G. Renard re: chart of schedules to the ASA (1.20); finalization of the sellers Disclosures Schedules (2.00); draft lists of Sellers for purposes of Exhibits to the ASA (1.00); email to Nortel regarding Schedules to the ASA (0.30); foreign investment issues (0.50); draft email to Nortel re: foreign investment issues (0.30); amendment and completion to the script for responses to be sent to bidders (1.50). | 8.00 | 4,080.00 | 23159835 |
| JOHNSON, H.M. | 07/09/09 | Various communications relating to EDR and follow-up with Nortel team regarding same. | .50 | 290.00 | 23162718 |
| AMBROSI, J. | 07/09/09 | Meeting with B. Basuyaux, E. Röhsler, S. Bosquet, E. Fabre and A. Dupuis re: M&A situation (3.20); Reviewing draft offer letter for possible asset sale and precedents (0.60); Reviewing key issue list (0.10); Cf with G. Renard and P. Tissot re: amending list (0.50); Cf with G. Renard and P. Tissot re: timeline for possible asset sale (0.40); Cf with G. Renard and P. Tissot re: non antitrust | 7.10 | 6,958.00 | 23168774 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regulatory issues, preparation of exhibits (0.30); Tcf w/ Michel Clement, Ian Mombru and Thales (1.10); Cf w/ Greg Healy, Herbert Smith re: list of key issues (0.90). | | | |
| O'REILLY, B.J. | 07/09/09 | Various emails. | .20 | 161.00 | 23175153 |
| BIDSTRUP, W. R. | 07/09/09 | T/conf P Marquardt, K Miller re: antitrust issues. Forward antitrust memos. | .40 | 320.00 | 23189521 |
| BIDSTRUP, W. R. | 07/09/09 | Draft, revise and file responses to antitrust follow up questions. Extensive corr with Nortel re: in scope product. | 3.40 | 2,720.00 | 23189525 |
| BIDSTRUP, W. R. | 07/09/09 | Review IM. | .80 | 640.00 | 23189571 |
| BAUMGARTNER, F. | 07/09/09 | Conf. call with A. Dupuis re: debrief on the meeting (0.30); Calls w/ Nortel (M. Clement) + Lazard (Ian Mombru/Greg Healey), re: possible asset sale matters; disclosure of bidders' names; answering potential purchaser/bidder's questions (1.10); same issues (0.90), NDA (0.50). | 2.80 | 2,744.00 | 23192049 |
| LARSON, S. | 07/09/09 | External counsel call (0.6); status call with Laurent (1.1); M&A call (1.2); dataroom access discussions (1.4); NDA discussions (3.3); RE team discussion (0.6): conveyance docs revision (1.6); other sellers review (1.1); status update emails (2.0). | 12.90 | 7,482.00 | 23208174 |
| SHEER, M.E. | 07/09/09 | Telephone conference with Stikeman regarding firewalls, EDR. | .20 | 99.00 | 23223960 |
| SHEER, M.E. | 07/09/09 | Telephone conference with R. Cameron regarding Supplemental Diligence requests from Manatt. | .50 | 247.50 | 23223988 |
| SHEER, M.E. | 07/09/09 | Aggregate, send to R. Cameron Exhibit list. | .30 | 148.50 | 23224120 |
| SHEER, M.E. | 07/09/09 | Coordinate EDR access, EDR organization for physical clean room. | .30 | 148.50 | 23224138 |
| SHEER, M.E. | 07/09/09 | Telephone conferences/email discussion with A. Mikolajczyk, R. Cameron regarding typical physical clean room procedures. | 1.40 | 693.00 | 23224205 |
| SHEER, M.E. | 07/09/09 | Telephone conference with J. Snider, draft email to J. Suarez regarding Deloitte CTA. | .30 | 148.50 | 23224226 |
| SHEER, M.E. | 07/09/09 | Telephone conference with S. Mehra, D. Neequaye. | .40 | 198.00 | 23224255 |
| HAYES, P. S. | 07/09/09 | Coordination of clean room protocols. | .50 | 302.50 | 23248471 |
| HAYES, P. S. | 07/09/09 | Emails regarding timing and antitrust analysis with M. Nelson and J. Modrall. | .50 | 302.50 | 23248474 |
| HAYES, P. S. | 07/09/09 | Emails with J. McGill regarding supply side confidentiality issues. | .80 | 484.00 | 23249658 |
| LEWKOW, V.I. | 07/09/09 | Conference call. | .80 | 784.00 | 23250521 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 07/09/09 | Revise TSA and send to potential purchaser/bidder. | 3.00 | 1,635.00 | 23251701 |
| PATEL, P.H. | 07/09/09 | Draft comparison chart for Nortel (.6); t/c w/ D Stern (.4). | 1.00 | 545.00 | 23251714 |
| PATEL, P.H. | 07/09/09 | Review TSA. | .50 | 272.50 | 23252026 |
| PATEL, P.H. | 07/09/09 | Emails with P. Marette re: real estate services in various TSAs and scope of TSA services generally. | 1.00 | 545.00 | 23252117 |
| CORSIGLIA, J. | 07/09/09 | Revise FCPA clause, meet w/ Mikloajczyk re: same. | 1.00 | 740.00 | 23253949 |
| BROMLEY, J. L. | 07/09/09 | In Toronto - mtgs and calls with Zafirovski, Borow, Pisa, LS, CBB, Kearns, Hodara; Savage, Palmer, Tay, others on various M&A issues (4.00). | 4.00 | 3,760.00 | 23330875 |
| BROSSOLLET, C. | 07/09/09 | Follow-up on NDA, proof-reading signed document (0.60); Follow-up on execution of extension deeds, numerous phone calls to Bruno Basuyaux, Ryan Ellis, Louis Lipner, Edouard Fabre (4.00). | 4.60 | 2,714.00 | 23357701 |
| SCHWEITZER, L.M | 07/09/09 | Review draft notices (0.3). Conf. E. Polizzi re: sale contract notices (0.5). Emails Hart re: database access issues (0.2). Emails B. Vey, Morfe re: contract assignment issues (0.3). Work on sale issues incl. Milbank, Committee call, internal & client e/ms & t/cs, review of docs (6.0). | 7.30 | 6,351.00 | 23380085 |
| SHEER, M.E. | 07/09/09 | T/c with E. Schwartz re: Clean Room Data. | .50 | 247.50 | 23399784 |
| MEYERS, A. J. | 07/10/09 | Exchanged emails with D. Ilan re: patent assignment agreement and guidelines exchanged emails with S. Larson re: IP issues on the closing checklist; updated closing checklist. | .60 | 258.00 | 23079075 |
| DEVINE, R.T. | 07/10/09 | Drafted memorandum summarizing New York law for D LEINWAND. | 2.50 | 725.00 | 23079837 |
| OSADCHAYA, N. | 07/10/09 | Review issue re: Investment Restrictions in certain foreign jurisdictions. Review relevant contracts and emails. | 1.00 | 555.00 | 23081509 |
| FARRELLY, M-E | 07/10/09 | Research into telcoms sector and control of foreign investments, liaise with Tihir and Shaun, email to Paris office. | 4.00 | 2,660.00 | 23081775 |
| NUNEZ, Y. | 07/10/09 | Created a request form for the Nortel binders; Placed all of the Nortel docs. in boxes to be sent to duplicating. Requested by S. Cannuli. | 1.50 | 352.50 | 23082700 |
| DA PASSANO, G. | 07/10/09 | Exchanged emails and/or telephone calls with Nortel (R. Fishman), Herbert Smith (A. Montgomery, R. Hollis), Ropes & Gray (A. Rose, N. Jakobe), C. Fiege, N. Whoriskey, A. Benard, D. Leinwand, E. Liu, D. Ilan, P. Patel and others re: revised ASSA and exhibits for possible asset sale (2.50). Meeting with Nortel (K. Dadyburjor, R. Fishman, A. Nadolny), S. Cousquer, N. Whoriskey | 12.00 | 7,260.00 | 23087696 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and others to discuss ASSA (1.50). Worked on revised draft of ASSA (6.00). Prepared and circulated to Ogilvy revised draft of Side Agreement (.50). Participated in call with Nortel (L. Egan, B. Lasalle and others), Ropes & Gray (N. Jakobe and others), A. Benard and others re: customer contracts (1.00). Met with C. Brod and C. Fiege to discuss financial statements covenants (.50 partial attendance). | | | |
| BENARD, A. | 07/10/09 | Prepared revised version of the 8-K along with blacklines. | 2.10 | 903.00 | 23088113 |
| BENARD, A. | 07/10/09 | Participated in M&A meetings (2.0); participated in call w/ G. DaPassano (1.0). | 3.00 | 1,290.00 | 23088114 |
| BENARD, A. | 07/10/09 | Reviewed and revised various schedules based on input from specialists. | 4.80 | 2,064.00 | 23088115 |
| MODRALL, J.R. | 07/10/09 | Review correspondence; revise international filing grid; emails K. Miller; A. Deege, V. Bourt. | 1.20 | 1,176.00 | 23088257 |
| MODRALL, J.R. | 07/10/09 | Emails M. Nelson re: EU filing strategy. | .20 | 196.00 | 23088258 |
| SOLOMAKHINA, Y. | 07/10/09 | Corr with Paris office, disc MNA and NVO. | 1.00 | 680.00 | 23088530 |
| LEINWAND, D. | 07/10/09 | Review revised Note and cover letter (0.60); work on revised ASSA (2.00); meeting with KDadyburjor, RFishman and members of CGSH team re: open issues on transaction documents (2.60); telephone conversations Bromley and Malik re: bankruptcy issues (0.50); oc NWhoriskey, SCousquer, CAlden, DIlan re: IP issues (1.10); emails and telephone conversations Malik re: certain related  issues (0.60); emails R&G re: status and process (0.30); telephone conversation SKuhn re: bankruptcy issues and strategy for dealing with potential purchaser/bidder (0.50); emails GDaPassaano re: open issues on ASSA (0.60). | 8.50 | 7,990.00 | 23092337 |
| ALPERT, L. | 07/10/09 | NDA, tc Paul Weiss, review docs, closing issues (5.3); t/c w/ S. Larson (.9). | 6.20 | 6,076.00 | 23092359 |
| LEWKOW, V.I. | 07/10/09 | Various emails. | .20 | 196.00 | 23094365 |
| DAVISON, C. | 07/10/09 | Coordinating providing updated schedules to bidders (1.2); revisions to and Email to Nortel re: Designated Purchasers (1.3); providing ASA/exhibits to potential purchaser/bidder (.3) | 2.80 | 1,204.00 | 23094520 |
| MARQUARDT, P.D. | 07/10/09 | Email Parker regarding next steps. | .20 | 182.00 | 23094642 |
| GINGRANDE, A. | 07/10/09 | On call for possible asset sale (1); printed documents and delivered to client (0.5). | 1.50 | 352.50 | 23098488 |
| DEEGE, A.D. | 07/10/09 | Analysing data received for call with client. | .70 | 392.00 | 23100413 |
| BOURT, V. | 07/10/09 | Working on the filing analysis grid. | 4.50 | 1,800.00 | 23100431 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOURT, V. | 07/10/09 | Research on potential purchaser/bidder's business. | 2.00 | 800.00 | 23100437 |
| BOURT, V. | 07/10/09 | Sending vaious follow-up emails. | 1.00 | 400.00 | 23100440 |
| BOURT, V. | 07/10/09 | Case law research. | 1.00 | 400.00 | 23100446 |
| KONSTANT, J.W. | 07/10/09 | Calls with Patel re: ASSA language. | .20 | 121.00 | 23101921 |
| KONSTANT, J.W. | 07/10/09 | Review of ASSA language and various correspondence. | .30 | 181.50 | 23101927 |
| DUPUIS, A. | 07/10/09 | Research re: judicial assignment of contract and email to J. Ambrosi and F. Baumgartner on this subject (1.10); Review of contracts (0.50) | 1.60 | 944.00 | 23106586 |
| WHORISKEY, N. | 07/10/09 | Internal client meetings re: draft to revise same, etc. (2.9); Meeting w/ C. Alden, D. Leinwand, D. Ilan and S. Cousequer (1.1); Meeting w/ S. Cousequer and G. DaPassano, others (1.5). | 5.50 | 5,170.00 | 23110509 |
| CAMBOURIS, A. | 07/10/09 | Communication re: escrow agreement and related forms. | .20 | 86.00 | 23115434 |
| TAKIN, S. | 07/10/09 | Working on draft motion for potential transaction. | 4.50 | 2,722.50 | 23118378 |
| DEEGE, A.D. | 07/10/09 | Reviewing preliminary filing analysis by V. Bourt. | .50 | 280.00 | 23125011 |
| GAUCHIER, N. | 07/10/09 | Work w/r/t NDAs. | 3.00 | 1,290.00 | 23126859 |
| MIKOLAJCZYK, A. | 07/10/09 | Correspondence related to clean room (.6); review of agreement and response to bidder questions on ASA (1.2). | 1.80 | 891.00 | 23129339 |
| RENARD, G. | 07/10/09 | Status Update email to A. Bjerke re: HR (0.3), reviewing critical issue list (0.2), questions re: foreign investment regulations (2.6), question re: disclosure of bidders' names to potential purchaser/bidder (0.3), Inclusion of antitrust aspects in the timetable (0.3). | 3.70 | 2,183.00 | 23146180 |
| SCHWARTZ, N. | 07/10/09 | Harmonization of the drafting of clauses in different documents (2.00). | 2.00 | 860.00 | 23146344 |
| SCHWARTZ, E. | 07/10/09 | T/c w/ T. Ohman from Nortel on ASA Schedules and agreements and related emails w/ same and D. Ilan (1.6).  Emails w/ M. Sheer (.2) and t/cs w. A. Mikolajcyk on Clean Room set up (.2).  Research on bidder financial statements and Reg S-X financial requirements based on M. Cinali email (1.4). Emails and t/cs on vmail on benefits question (.5). correspond w/ A. Mikolajcyk on Agreement drafts (.6). | 4.50 | 2,722.50 | 23149706 |
| STERN, D. A. | 07/10/09 | Review of revised ASSA (TSA provisions) and t/c PP re: same (0.6). | .60 | 588.00 | 23150693 |
| MOERMAN (BJ), F | 07/10/09 | Misc. cf Wang Lei. | .70 | 686.00 | 23159702 |
| TISSOT, P. | 07/10/09 | Monitoring of the data room re: information (0.80); upload and forward of commercial contacts (0.30); | 1.30 | 663.00 | 23159846 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call with R. Bidstrup re: certain antitrust issues timing (0.20). | | | |
| AMBROSI, J. | 07/10/09 | Tcf w/ potential purchaser/bidder w/ F. Baumgartner, Michel Clement, Ian Mombru (1.10); Reviewing script prepared by Lazard (0.40); Email to I. Mombru (0.10); Cf w/ G. Renard re: regulatory issues (0.30); Emails to Federico Balestra re: regulatory issues (0.30); Reviewing Directive on telecom networks (0.40). | 2.60 | 2,548.00 | 23168788 |
| CANNULI, S. | 07/10/09 | As per A. Mikolajczyk, preparation of index of documents to be put into EDR. Preparation for live Data room; As per A. Mikolajczyk, coordination with Merrill for printing of documents. | 5.50 | 1,292.50 | 23179506 |
| JOHNSON, H.M. | 07/10/09 | Correspond with M. Sheer regarding EDR (.3); review communcations relating to same (.3); review and move documents in EDR (.5). | 1.10 | 638.00 | 23184828 |
| BIDSTRUP, W. R. | 07/10/09 | Review and comment on timeline. | .20 | 160.00 | 23189495 |
| BAUMGARTNER, F. | 07/10/09 | Tcf w/ potential purchaser/bidder w/ JM Ambrosi, Michel Clement, Ian Mombru (1.10); reach, re: confidentiality agreement (0.30); revising letter to potential purchaser/bidder, re: possible asset sale (1.40). | 2.80 | 2,744.00 | 23192057 |
| MCGILL, J. | 07/10/09 | Review email from customer; discuss same with F. Faby; conference call with customer; telephone conference with bidder counsel; revise customer unbundling letter; various tasks relating to transaction. | 5.00 | 3,450.00 | 23210960 |
| GOTTLIEB, D.I. | 07/10/09 | Conference call Jim Cade et al re: potential purchaser/bidder share consideration. | 1.40 | 1,274.00 | 23215165 |
| WANG, L. | 07/10/09 | Respond Lillian Raben's question re: ASA (0.8) | .80 | 396.00 | 23220771 |
| SHEER, M.E. | 07/10/09 | EDR document review/approval. | .30 | 148.50 | 23224304 |
| SHEER, M.E. | 07/10/09 | Coordinate EDR access. | .30 | 148.50 | 23224338 |
| SHEER, M.E. | 07/10/09 | Draft response regarding Supplemental Diligence issues, telephone conference with R. Cameron regarding same. | 1.30 | 643.50 | 23224363 |
| SHEER, M.E. | 07/10/09 | Email discussion with E. Schwartz regarding contracts in EDR. | .30 | 148.50 | 23224391 |
| SHEER, M.E. | 07/10/09 | Telephone conferences, emal discussion with A. Mikolajczk, R. Cameron regarding physical clean room. | 2.30 | 1,138.50 | 23224416 |
| SHEER, M.E. | 07/10/09 | Draft email to R. Cameron, S. Mehra regarding sharing certain information re: customers, telephone conference with H. Johnson regarding same. | .30 | 148.50 | 23224442 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 07/10/09 | Telephone conference with M. Carey regarding EDR access issues. | .50 | 247.50 | 23224456 |
| BROD, C. B. | 07/10/09 | Conference call J. Bromley, Savage regarding possible asset sale (.5). | .50 | 490.00 | 23231122 |
| BROD, C. B. | 07/10/09 | Conference N. Whoriskey, J. Bromley regarding possible asset sale (.5). | .50 | 490.00 | 23231151 |
| BROD, C. B. | 07/10/09 | Conference with L. Alpert, Riedel, Murray, DeAlmeida regarding possible asset sale (.5). | .50 | 490.00 | 23231191 |
| BROD, C. B. | 07/10/09 | Review financial statement covenant new provision, conference C. Fiege, respond to emails regarding provision, telephone call Davies (2.0). | 2.00 | 1,960.00 | 23231298 |
| HAYES, P. S. | 07/10/09 | Coordination of clean room protocols, including response to potential purchaser/bidder's request for physical of clean room and due diligence. | 1.80 | 1,089.00 | 23249703 |
| HAYES, P. S. | 07/10/09 | Coordination of clean room protocols, including review of new documents circulated by C. Beene. | 2.30 | 1,391.50 | 23249726 |
| LARSON, S. | 07/10/09 | Status call with L.Alpert (0.9); t/c w/F.Faby (0.7 partial attendance); E process call (0.7); revision of working capital and TSA escrow and t/cs re: same (1.4); discussion of day 1 integration issues w/C.Morfe (0.7); emails and calls re: PW dataroom access (1.1); emails (0.2); emails and discussion re: asset distribution (0.5); correspond w/ P.Patel re: set-off(0.6); ASA question response (1.3). | 8.10 | 4,698.00 | 23251924 |
| PATEL, P.H. | 07/10/09 | Emails with A. Benard, S. Malik and Nortel re: proper signatories to TSA. | 1.30 | 708.50 | 23252126 |
| PATEL, P.H. | 07/10/09 | Emails with Nortel re: ASSA language re: TSA and Nortel entities covered by such language. | .70 | 381.50 | 23252207 |
| PATEL, P.H. | 07/10/09 | Telephone call with Skadden regarding TSA changes and setoff/netting of amounts under ancillary agreements. | .30 | 163.50 | 23252313 |
| PATEL, P.H. | 07/10/09 | Provide update to internal team regarding telephone call with Skadden re: setoff/netting. | .20 | 109.00 | 23252337 |
| PATEL, P.H. | 07/10/09 | Emails with Nortel regarding various open items on TSA including fee for legal services. | 2.00 | 1,090.00 | 23252362 |
| PATEL, P.H. | 07/10/09 | Emails and telephone calls with J. Konstant (.2) and correspondence Herbert Smith regarding revised ASSA language re: TSA (1.3). | 1.50 | 817.50 | 23252418 |
| PATEL, P.H. | 07/10/09 | Emails with bankruptcy team and Ropes regarding open TSA items related to termination provisions upon purchaser bankruptcy. | 2.00 | 1,090.00 | 23252454 |
| BROMLEY, J. L. | 07/10/09 | Various ems on M&A issues (1.00); mtg, call with Lipner, Malik (partial attendance) re: sales order, bid procedures for possible asset sale (.60); review and edit same (.60); conf call with deal team, client | 7.30 | 6,862.00 | 23330893 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team on M&A issues (.70); tc Savage re: M&A issues (.10); Update conf call with Mike Z., others (.60); tc Raben on possible asset sale issues (.20); correspond with Savage, LS, Raben re: possible asset sale issues (.50); call with Akin and Cleary on M&A issues (.50); mtg, ems Whoriskey, Leinwand, Brod on same (.80); call Bane, Pak and Malik on bid procedures issues (.40); ems Malik re: M&A issues (.20); ems Cousquer re: ASSA issues (.30); correspond w/ Alpert, Kim, Polizzi and LS on potential objections re: possible asset sale (.80). | | | |
| COUSQUER, S.A. | 07/10/09 | Various correspondence and coordination tasks re: bidder C(1.50). Meeting w/ client, NW, DL and GdP re: comments of bidder A on ASSA (1.5); revisions to draft ASSA and various correspondence re: the same (3.3). Cf/call w/ bidder A re: certain foreign jurisdictions (0.7). Meeting w/ NW, DL, C. Alden and D. Ilan re: ASSA (1). | 8.00 | 4,840.00 | 23344566 |
| SCHWEITZER, L.M | 07/10/09 | Multiple t/cs & e/ms HA, LA, EP, L. Raben, etc. re: closing issues; potential bidders on other transactions (1.7); o/c w/ EP (.5). | 2.20 | 1,914.00 | 23369992 |
| DA PASSANO, G. | 07/11/09 | Exchanged emails and/or telephone calls with Nortel (R. Fishman), Herbert Smith (A. Montgomery), Ropes & Gray (A. Rose), N. Whoriskey, A. Benard, K. Emberger, D. Leinwand, E. Liu, D. Ilan, C. Fiege and others re: revised ASSA, employee issues and exhibits for possible asset sale (3.50). Worked on, finalized and circulated revised draft of ASSA and Exhibit (5.50). | 9.00 | 5,445.00 | 23087695 |
| TAKIN, S. | 07/11/09 | Working on draft motion for potential transaction, including updating it further in light of updated draft purchase agreement. | 8.00 | 4,840.00 | 23087953 |
| BENARD, A. | 07/11/09 | Reviewed potential purchaser/bidder's mark-up of the schedules along with potential purchaser/bidder's summary of the key open issues relating to the schedules and the exhibits. | 3.50 | 1,505.00 | 23088111 |
| BENARD, A. | 07/11/09 | Prepared revised versions of several schedules based on input from Lynn Egan and several specialist teams. | 2.50 | 1,075.00 | 23088112 |
| MODRALL, J.R. | 07/11/09 | Emails K. Miller, V. Bourt. | .20 | 196.00 | 23088267 |
| ALPERT, L. | 07/11/09 | Emails re: information sharing. | .40 | 392.00 | 23092424 |
| LEINWAND, D. | 07/11/09 | Emails to GDaPassano and CGSH team re: ASSA issues in connection with distribution (1.20); emails to KDadyburjor re: strategy for revising ASSA (0.50); work on revised ASSA (3.50); emails re: bankruptcy issues with JBromley and NWhoriskey (0.20); initial review revised ASA (0.40). | 5.80 | 5,452.00 | 23092453 |
| WHORISKEY, N. | 07/11/09 | Review and revise new draft ASSA and various emails and t/cs re: same. | 6.50 | 6,110.00 | 23185339 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIDSTRUP, W. R. | 07/11/09 | Review environmental schedules and corr with J. Naccarato, E. Liu. | .40 | 320.00 | 23189459 |
| BAUMGARTNER, F. | 07/11/09 | Starting draft process letter, re: meeting (1.10). | 1.10 | 1,078.00 | 23192063 |
| LARSON, S. | 07/11/09 | Emails re: NDAs | 1.20 | 696.00 | 23251985 |
| COUSQUER, S.A. | 07/11/09 | Review of revised ASSA draft and related correspondence (2). | 2.00 | 1,210.00 | 23344610 |
| TAKIN, S. | 07/12/09 | Further work on various sections of draft motion for potential transaction, including calls and emails with S Malik. | 9.00 | 5,445.00 | 23087955 |
| DA PASSANO, G. | 07/12/09 | Update conference calls with (i) Ropes and Gray (A. Rose, H. Glazer and others), N. Whoriskey and D. Leinwand (.50) and (ii) Nortel (K. Dadyburjor, L. Egan and others), D. Leinwand and Herbert Smith (A. Montgomery) (.50). Exchanged emails and/or telephone calls with Herbert Smith (J. Sullivan, R. Hollis), Nortel (R. Fishman, L. Egan), N. Whoriskey, D. Leinwand, A. Benard, K. Emberger, L. Laporte, D. Ilan, E. Liu, P. Marette, Ropes & Gray (R. Moreno) and others re: contract review, exhibits, list of sellers, revised draft ASSA, retirement obligation amount, accrued vacation and other matters relating to ASSA (4.20). Reviewed matters relating to ASSA and schedules (2.00). Call with A. Benard to go through revised Sellers Disclosure Schedule to distribute to the group (1.00). | 8.20 | 4,961.00 | 23087961 |
| BENARD, A. | 07/12/09 | Prepared revised draft of schedules, incorporating input from all the specialist teams, and sent revised schedules to potential purchaser/bidder (11.3); call w/ GdP re: same (1.0). | 12.30 | 5,289.00 | 23088110 |
| MODRALL, J.R. | 07/12/09 | Emails R. Looney and others. | .20 | 196.00 | 23088582 |
| MODRALL, J.R. | 07/12/09 | Emails L. Vanvoorhis, D. Leinwand, L. Egan. | .30 | 294.00 | 23088587 |
| MODRALL, J.R. | 07/12/09 | Review correspondence; review revised filing grid and emails V. Bourt re: same; review market information from K. Miller. | .20 | 196.00 | 23088592 |
| ALPERT, L. | 07/12/09 | Review transaction documents, emails re: possible asset sale. | 2.20 | 2,156.00 | 23092435 |
| LEINWAND, D. | 07/12/09 | Emails JBromley, Nortel and CGSH team re: bankruptcy issues and negotiation with potential purchaser/bidder (1.10); numerous emails regarding ASSA issues with Cleary and Nortel teams (0.80); conf call Cleary and Nortel teams re: open deal issues (0.70); conf call with Cleary and Ropes teams re: open deal issues (0.60); further review ASA (0.80); initial review Ropes revised ASSA (1.20). | 5.20 | 4,888.00 | 23092517 |
| SCHWEITZER, L.M | 07/12/09 | Emails HA re: NDA (0.1).  Emails VL, DS, LA re: | .40 | 348.00 | 23097416 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | diligence issues (0.3). | | | |
| BOURT, V. | 07/12/09 | Reviewing the filing grid and adding additional comments on timing. | 2.00 | 800.00 | 23100454 |
| BOURT, V. | 07/12/09 | Drafting various follow-up emails. | 1.00 | 400.00 | 23100456 |
| NELSON, M.W. | 07/12/09 | Review potential purchaser/bidder's edits to ASSA and correspondence with Herbert Smith regarding US & EU implications. | .90 | 837.00 | 23104358 |
| GAUCHIER, N. | 07/12/09 | NDAs. | .70 | 301.00 | 23126860 |
| MIKOLAJCZYK, A. | 07/12/09 | Correspondence with M. Sheer re: clean room updates. | .30 | 148.50 | 23129432 |
| JOHNSON, H.M. | 07/12/09 | Reviewing and drafting HSR data request (.3); review documents in EDR (.2); respond to questions from R. Cameron regarding EDR (.3). | .80 | 464.00 | 23184874 |
| WHORISKEY, N. | 07/12/09 | Review of draft ASSA from potential purchaser/bidder. | 3.20 | 3,008.00 | 23185814 |
| BAUMGARTNER, F. | 07/12/09 | Drafting process letter for meeting among Nortel, RFF and bidders (2.40). | 2.40 | 2,352.00 | 23192072 |
| BROD, C. B. | 07/12/09 | Participate in conference call L. Schweitzer, R. Raymond on update matters (1.0). | 1.00 | 980.00 | 23232071 |
| BROD, C. B. | 07/12/09 | Email Davies (.1). | .10 | 98.00 | 23232092 |
| BROD, C. B. | 07/12/09 | Conference call J. Bromley, L. Schweitzer (1.0). | 1.00 | 980.00 | 23232106 |
| COUSQUER, S.A. | 07/12/09 | Various correspondence re: revised ASSA draft (1). Status call w/ Nortel (0.50). | 1.50 | 907.50 | 23344641 |
| MEYERS, A. J. | 07/13/09 | Bi-weekly joint closing checklist conference call with Skadden, Larson, Gauchier, Davison (.5); updated internal closing checklist to reflect discussion on call (1.0). | 1.50 | 645.00 | 23092593 |
| MEYERS, A. J. | 07/13/09 | Reviewed and circulated internal closing checklist. | .30 | 129.00 | 23098423 |
| TAKIN, S. | 07/13/09 | Further revisions to draft motion (including its exhibits) for potential transaction in light of comments received; preparing list of open points re: same. | 5.50 | 3,327.50 | 23098662 |
| SCHIMPF, C. | 07/13/09 | Organizing diligence meetings through printing documents, organizing docs and binders, binding, preparing indices and binders. | 11.00 | 2,585.00 | 23098806 |
| DA PASSANO, G. | 07/13/09 | Reviewed revised draft ASSA received from potential purchaser/bidder and matters relating thereto (1.00). Reviewed Escrow Agreement sent by potential purchaser/bidder and discussed it with A. Cambouris and W. Olson (.50). Meeting with Nortel (K. Dadyburjor, A. Nadolny, R. Fishman and others). N. Whoriskey, D. Leinwand and others re: revised draft ASSA from Aviator (3.00). Worked on | 15.00 | 9,075.00 | 23100005 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revised draft of Side Agreement, discussed it with N. Whoriskey and circulated to the group (1.50). Prepared new draft of ASSA (5.00). Reviewed latest draft of ASA (1.00). Exchanged emails and/or phone calls with Nortel (R. Fishman, G. Nielsen, L. Egan and others), Akin Gump (T. Feuerstein), A. Benard, Herbert Smith (A. Montgomery, B. Ward, J. Sullivan and others), P. Hayes, K. Emberger, L. Laporte, W. Olson, A. Cambouris, E. Liu, P. Marette, P. Patel and others re: ASSA, Exhibits, Financial statements, Escrow Agreement, TSA Sellers, Clean Team Agreement, schedules and other matters (3.00). | | | |
| MATTHES, D. | 07/13/09 | Summary of certain issues for foreign investment. | 4.50 | 2,655.00 | 23100022 |
| OSADCHAYA, N. | 07/13/09 | Foreign Investment Question, review contracts; review relevant legislation; draft response in regard to implications. | 1.50 | 832.50 | 23100036 |
| DEEGE, A.D. | 07/13/09 | Antitrust Touchpoint call with client, Modrall, Ambrosi. | .70 | 392.00 | 23100438 |
| BOURT, V. | 07/13/09 | Going through market studies and case law research. | 3.00 | 1,200.00 | 23100496 |
| BOURT, V. | 07/13/09 | Conference call re: international filing requirements. | .50 | 200.00 | 23100511 |
| BOURT, V. | 07/13/09 | Drafting various follow-up emails. | 1.00 | 400.00 | 23100514 |
| SCHWARTZ, E. | 07/13/09 | Tc w/A. Mikolajczyk on agreements. | .40 | 242.00 | 23100637 |
| LEINWAND, D. | 07/13/09 | Participation in conf call with Nortel, CGSH, EY and HS teams re: status of documents and strategy for next steps (0.50); emails CGSH team re: open bankruptcy issues and strategies for approaching creditors (0.40); further review draft ASSA provided by R&G (1.10); oc Bromley, Malik and Whoriskey re: bankruptcy issues (0.40); review bid procedure issues summary prepared by Bromley and Malik (0.40); emails Modrall re: Antitrust Approval closing condition (0.20); tcs Ropes team re: open issues on ASSA (1.00); work on revised ASSA (2.90); review and comment on draft escrow agreement (0.80); meetings with Nortel team regarding ASSA issues and strategy for negotiations with potential purchaser/bidder (4.00); update emails to CGSH team re: meetings with Nortel (0.20); conf call with Wilner and Whoriskey re: real estate issues for ASSA (0.20); emails HS team re: open issues (0.20). | 12.30 | 11,562.00 | 23100882 |
| ALPERT, L. | 07/13/09 | Review docs, numerous potential purchaser/bidder's requests, E requests, numerous closing issues. | 8.20 | 8,036.00 | 23101022 |
| MODRALL, J.R. | 07/13/09 | Prepare for and attend conference call with K. Miller, JM Ambrosi, A. Deege, others re: antitrust | 1.00 | 980.00 | 23101527 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | filing issues (.7); follow-up (.3). | | | |
| MODRALL, J.R. | 07/13/09 | Emails re: list of antitrust filing jurisdictions and closing conditions for ASSA. | .80 | 784.00 | 23101535 |
| MODRALL, J.R. | 07/13/09 | Review correspondence re: bidder counsel and antitrust filing requirements. | .20 | 196.00 | 23101543 |
| KONSTANT, J.W. | 07/13/09 | Review of corrspondence. | .30 | 181.50 | 23101898 |
| RABEN, L. | 07/13/09 | Email corr. (.7); Cleary team meeting (1.1); o/c w/J. Bromley (.5); draft email on consents (.3); t/c w/Paul Weiss (.5); work relating to coordination of bidding process (4.6); review documents (1.0) | 8.70 | 5,263.50 | 23102852 |
| SCHWEITZER, L.M | 07/13/09 | T/c L. Alpert re: possible asset sale (0.2). | .20 | 174.00 | 23103386 |
| NUNEZ, Y. | 07/13/09 | Revised the index and created a binder. Requested by S. Cannuli. | 2.00 | 470.00 | 23108190 |
| NELSON, M.W. | 07/13/09 | Telephone call with Latham regarding US and foreign competition filings (.4); correspondence with Cleary and K. Ackhurst regarding filings analysis for potential purchaser/bidder (.5). | .90 | 837.00 | 23110593 |
| NELSON, M.W. | 07/13/09 | Correspondence regarding revisions to ASSA and feedback on drafts (.7); review market data and performance (.6); correspondence regarding filings and presentations to agencies (1.1). | 2.40 | 2,232.00 | 23110596 |
| BENARD, A. | 07/13/09 | Revised schedules. | 4.30 | 1,849.00 | 23113904 |
| BENARD, A. | 07/13/09 | Participated in meetings with Nortel to discuss outstanding issues with potential purchaser/bidder. | 1.50 | 645.00 | 23113908 |
| BENARD, A. | 07/13/09 | Various meeting-related activities (booking rooms, organizing food, making copies, etc.). | 1.00 | 430.00 | 23113912 |
| BENARD, A. | 07/13/09 | Read through revised draft of the ASSA. | 1.40 | 602.00 | 23113924 |
| CANNULI, S. | 07/13/09 | As per A. Mikolajczyk, assisted with Live Dataroom. | 4.50 | 1,057.50 | 23115313 |
| DAVISON, C. | 07/13/09 | Lawyers' call w/ Skadden, S Larson, A Meyers, N Gauchier (.4); email w/ SJ Han, L Wang re: possible asset sale (.5); uploads to EDR (.9); preparing closing officers certificates (1.8); coord w/ C Goodman on certificates (.4); coord w/ A Meyers to answer questions for PW (1). | 5.00 | 2,150.00 | 23117262 |
| SKOPINTSEV, S. | 07/13/09 | Legal research re: regulation of activities relating to supply and installation of equipment and provision of the communication services; reviewing Information Memo prepared by Nortel, certain relevant Contract; draft memo re: implications of foreign investment regimes for possible asset sale. | 8.00 | 1,680.00 | 23121117 |
| CAMBOURIS, A. | 07/13/09 | Communication re: escrow agreement (.4) Reviewed same and revised same (1.2) T/c with | 2.00 | 860.00 | 23122530 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | W. Olson and G. da Passano re: same (.4). | | | |
| GINGRANDE, A. | 07/13/09 | On call for possible asset sale (1.5); dealt with conference room and catering requests (0.75); printed documents for client (0.75). | 3.00 | 705.00 | 23122732 |
| GAUCHIER, N. | 07/13/09 | NDAs (4.1); call w/ Larson, Meyers, Davison, Skadden (.4). | 4.50 | 1,935.00 | 23126861 |
| MIKOLAJCZYK, A. | 07/13/09 | Review of agreements and bid process letter for new bidder, call with L. Raben re: process letter, correspondence with Cleary IP team re: agreement, call with Nortel re: schedules to ASA, meet with V. Lewkow re: agreement. | 7.40 | 3,663.00 | 23129469 |
| RENARD, G. | 07/13/09 | Follow-up regulatory authorizations. | .80 | 472.00 | 23146188 |
| SHAJNFELD, A. | 07/13/09 | Researching issues re: contract. | 2.00 | 990.00 | 23148467 |
| STERN, D. A. | 07/13/09 | Emails PP re: status (0.3); review of various emails re: various TSA transactions.(1.6). | 1.90 | 1,862.00 | 23150730 |
| MARQUARDT, P.D. | 07/13/09 | Conference call w/ Bidstrup regarding antitrust. | .70 | 637.00 | 23161292 |
| AMBROSI, J. | 07/13/09 | Email to Katie Miller re: regulatory authorizations (0.40); Tcf w/ Lynne Powell, Jay Modrall, Calum Byers, Katie Miller, A. Deege re: filing jurisdictions (0.70). | 1.10 | 1,078.00 | 23168846 |
| JOHNSON, H.M. | 07/13/09 | Conference with M. Sheer regarding antitrust analysis (.3); review market data from R. Cameron (.5). | .80 | 464.00 | 23184918 |
| WHORISKEY, N. | 07/13/09 | Meetings w/clients re: liability limits, side agreement issues, etc. | 10.20 | 9,588.00 | 23186049 |
| BIDSTRUP, W. R. | 07/13/09 | Review and comment on revised ASSA. | .70 | 560.00 | 23189421 |
| BIDSTRUP, W. R. | 07/13/09 | Review and comment on revised ASSA. | .50 | 400.00 | 23189424 |
| BIDSTRUP, W. R. | 07/13/09 | Conf call with K Miller, P Marquardt re: potential transaction. | .50 | 400.00 | 23189453 |
| BAUMGARTNER, F. | 07/13/09 | Revised letter from Nortel, re: GSM-R sale (1.10); seeking consent to disclose (0.40); revising draft process letter for meeting among relevant parties (1.20); trying to reach potential purchaser/bidder, re: confidentiality agreement (0.30). | 3.00 | 2,940.00 | 23192080 |
| MCGILL, J. | 07/13/09 | Emails with contract team; internal M&A conference call; review Skadden comments to customer letter; emails with F. Faby regarding revisions to contract letters; review and comment on officer's certificate; review and comment on revised supplier letters; various tasks relating to transaction. | 5.80 | 4,002.00 | 23209663 |
| GOTTLIEB, D.I. | 07/13/09 | Review APA; share issues. | 1.40 | 1,274.00 | 23215276 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 07/13/09 | Telephone conferences with R. Cameron, A. Mikolajczk regarding EDR, physical clean room issues. | 1.10 | 544.50 | 23224486 |
| SHEER, M.E. | 07/13/09 | Telephone conference with Merrill Corporation regarding EDR technical issues. | .20 | 99.00 | 23224500 |
| SHEER, M.E. | 07/13/09 | EDR document review, approval, coordinate EDR access (.2); conf. w/ H. Johnson re: possible asset sale (.3). | .50 | 247.50 | 23224535 |
| BROD, C. B. | 07/13/09 | Conference C. Fiege regarding financial statement covenant (.5). | .50 | 490.00 | 23232384 |
| ROCKS, S. M. | 07/13/09 | Review revised escrow agreement (.2); email A. Cambouris regarding same (.1) | .30 | 259.50 | 23235455 |
| PATEL, P.H. | 07/13/09 | Review potential purchaser/bidder's comments on TSA and send to Nortel and J. Bromley. | 1.00 | 545.00 | 23238299 |
| PATEL, P.H. | 07/13/09 | Call with O. Luker and B. Murash on TSA. | .30 | 163.50 | 23238305 |
| PATEL, P.H. | 07/13/09 | Meet with J. Bromley re: TSA issues. | .70 | 381.50 | 23238313 |
| PATEL, P.H. | 07/13/09 | Review and revise SPA and send to client. | 3.80 | 2,071.00 | 23238323 |
| PATEL, P.H. | 07/13/09 | Emails with real estate colleagues re: TSA. | 1.00 | 545.00 | 23238327 |
| PATEL, P.H. | 07/13/09 | Send documents for various deals to concierge to create binder for meeting with UCC. | .50 | 272.50 | 23238334 |
| LARSON, S. | 07/13/09 | Status call w/ L.Alpert (1.1); weekly all-hands call w/ Gauchier, Meyers, Davison(1.2); foreign issues discussions (1.6); ASA questions response for QBs (2.3); emails re: escrow (0.3); discussions re: employee issues (0.6); discussions re: bid comparisons (1.2); drafting and revision of closing certs (0.4). | 8.70 | 5,046.00 | 23252005 |
| LEWKOW, V.I. | 07/13/09 | Various telephone calls and emails regarding possible asset sale, including work regarding procedures letter w/ A. Mikolajczyk. | .90 | 882.00 | 23252981 |
| HAYES, P. S. | 07/13/09 | Coordination of clean team protocols, including requests for access from Cindy Beene. | 1.80 | 1,089.00 | 23259074 |
| HAYES, P. S. | 07/13/09 | Analysis of antitrust issues, including research regarding segment in U.S. | .80 | 484.00 | 23259087 |
| HAYES, P. S. | 07/13/09 | Coordination additional revisions to agreement. | .80 | 484.00 | 23259093 |
| HAYES, P. S. | 07/13/09 | Emails regarding status and HSR filing. | .50 | 302.50 | 23259099 |
| BROMLEY, J. L. | 07/13/09 | Mtg with Raben re: M&A information requests (.50); tcs Whoriskey, Bane, Lazard on possible asset sale process issues (.60); mtgs with Whoriskey, Leinwand, Patel, team, others re: various M&A issues (1.20); ems and calls on documentation and review same (1.30); ems and calls on M&A documents and auction issues (1.30); ems and | 5.90 | 5,546.00 | 23336595 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | calls with Leinwand, Shajnfeld on research issues (.50) calls with Akin and Milbank on M&A issues (.50). | | | |
| BROMLEY, J. L. | 07/13/09 | Ems Baumgartner re: French issues (.20); mtgs and ems on CALA issues with LS, JK and CBB (1.40). | 1.60 | 1,504.00 | 23336608 |
| COUSQUER, S.A. | 07/13/09 | Review of revised ASSA draft and related correspondence (7). Meeting with Nortel re: the same (5). | 12.00 | 7,260.00 | 23345193 |
| OSADCHAYA, N. | 07/14/09 | Draft response and review legislation in regard to Foreign Investment Question. | 3.50 | 1,942.50 | 23100040 |
| MEYERS, A. J. | 07/14/09 | Updated internal closing checklist. | .20 | 86.00 | 23103297 |
| MEYERS, A. J. | 07/14/09 | Reviewed emails re: information requests from potential purchaser/bidder; prepared draft responses; coordinated postings to EDR for materials not previously available. | 2.20 | 946.00 | 23103425 |
| MEYERS, A. J. | 07/14/09 | Bi-weekly closing checklist conference call w/ Dvaison, Larson, Gauchier; post-call meeting with C. Davison re: information requests. | 1.30 | 559.00 | 23104997 |
| MEYERS, A. J. | 07/14/09 | Reviewed information requests from potential purchaser/bidder; located relevant documents on the EDR; emailed Z. Kolkin re: documents on the EDR to confirm that they satisfy information requests; drafted response to potential purchaser/bidder's; emailed L. Raben re: draft response. | 1.90 | 817.00 | 23105001 |
| MEYERS, A. J. | 07/14/09 | Updated internal closing checklist to reflect discussion on 2pm conference call with Nortel. | .20 | 86.00 | 23105006 |
| MEYERS, A. J. | 07/14/09 | Prepared draft response to potential purchaser/bidder information requests re: employment and benefits, the ASA, antitrust filings, and other matters; coordinated answers with Z. Kolkin and C. Davison; emailed L. Raben; met with Z. Kolkin; revised responses; emailed Paul Weiss. | 4.50 | 1,935.00 | 23105340 |
| MEYERS, A. J. | 07/14/09 | Revised Agreement; emailed comments to C. Grant. | 1.80 | 774.00 | 23105516 |
| TAKIN, S. | 07/14/09 | Further work on draft motion for potential transaction, including revising in light of revised draft purchase agreement, and updating list of open points. | 7.00 | 4,235.00 | 23105544 |
| COUSQUER, S.A. | 07/14/09 | Review of revisions to draft ASSA (1). Meeting w/ client, NW, DL, GdP re: revised ASSA draft (2). Revisions to draft (0.50). Various correspondence re: the same (0.8). Meeting w/ NW, DL, GdP, AC, AB re: schedules and other signing items (1.5). Cf/call w/ bidder's counsel re: revised ASSA (0.50). Various cf/calls with bidder re: revised ASSA draft | 12.80 | 7,744.00 | 23105576 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (5). Review of ASA Draft (1). | | | |
| DA PASSANO, G. | 07/14/09 | Worked on, finalized and circulated revised draft of ASSA 4.00). Meeting with Nortel (K. Dadyburjor, R. Fishman), N. Whoriskey, Cousquer, Leinwand and others re: ASSA (1.00). Meetings with Nortel (K. Dadyburjor, R. Fishman and others) and conference calls with Ropes & Gray (A. Rose, H. Glazer and others) and potential bidder (G. Mondre and others) to discuss open points and minor issues on agreements (5.00). Exchanged emails and/or phone calls with Nortel (L. Egan, R. Fishman), Ropes & Gray (N. Jakobe, L. Yockey), Freshfields (H. Archbold), E. Liu, P. Marette, L. Laporte, P. Patel, P. Hayes, Akin Gump (T. Feuerstein), Herbert Smith (R. Hollis, J. Sullivan), S. Cousquer, N. Whoriskey, D. Leinwand, A. Cambouris and others re: ASSA, EMEA Issues, Side Agreement, Escrow Agreement, Clean Team Confi Agreement, signature pages and other matters related to the possible asset sale transaction (5.00). | 15.00 | 9,075.00 | 23105579 |
| MATTHES, D. | 07/14/09 | Review of summary. | .50 | 295.00 | 23105718 |
| MODRALL, J.R. | 07/14/09 | Review correspondence; emails A. Deege. | .20 | 196.00 | 23106153 |
| MODRALL, J.R. | 07/14/09 | Review correspondence, emails A.Deege, P. Hayes. | .20 | 196.00 | 23106158 |
| MODRALL, J.R. | 07/14/09 | Review correspondence, emails L. Egan re: antitrust issues. | .20 | 196.00 | 23106159 |
| MODRALL, J.R. | 07/14/09 | Review correspondence; emails V. Bourt, K. Miller re: antitrust analysis. | .50 | 490.00 | 23106164 |
| BOURT, V. | 07/14/09 | Merger filing analysis for a new bidder. | 3.00 | 1,200.00 | 23107164 |
| BOURT, V. | 07/14/09 | Going through dataroom documents. | 2.00 | 800.00 | 23107166 |
| BOURT, V. | 07/14/09 | Various follow-up emails. | 2.00 | 800.00 | 23107167 |
| SOLOMAKHINA, Y. | 07/14/09 | Disc, review FSIL and other regulations, review background materials, revising draft response re: applicable regulatory requirements. | 2.80 | 1,904.00 | 23107471 |
| NUNEZ, Y. | 07/14/09 | Created an index for the live data room; Printed documents and created a binder. Requested by S. Cannuli. | 3.50 | 822.50 | 23107984 |
| NUNEZ, Y. | 07/14/09 | Revised the schedule. Requested by D. Nicholson | 2.00 | 470.00 | 23108006 |
| ALPERT, L. | 07/14/09 | Potential purchaser/bidder bid, possible asset sale closing issues, potential purchaser/bidder's requests, conf. call Nortel, review open items w/ S. Larson (.9). | 6.20 | 6,076.00 | 23109287 |
| LEINWAND, D. | 07/14/09 | Work on revised ASSA for distribution to potential purchaser/bidder (1.00); meetings with CGSH and Nortel team regarding revised ASSA for distribution | 13.30 | 12,502.00 | 23109428 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to potential purchaser/bidder (0.80); conf call with Herbert Smith, Nortel and CGSH teams regarding outstanding agreement issues with potential purchaser/bidder (1.20); follow up emails Herbert Smith team re: outstanding issues (0.30); review issues list provided by possible asset sale (0.50); review and comment on escrow agreement (0.50); review revised agreement (1.00); review revised Side Agreement (0.70); review emails and proposals from Bromley and Ropes and Gray regarding negotiation of open bankruptcy issues (0.70); emails Hamilton and others regarding contract review period and termination right (0.30); emails Ropes and Gray regarding potential purchaser/bidder ability (0.30); conference call with Nortel, Ropes & Gray, potential purchaser/bidder and Cleary team to negotiation ASSA issues (2.80); meetings with Nortel and Cleary teams in connection with negotiations with potential purchaser/bidder (3.20). | | | |
| SCHWEITZER, L.M | 07/14/09 | Conf. L. Raben re: M&A issues (0.1). | .10 | 87.00 | 23109612 |
| BENARD, A. | 07/14/09 | Teleconference meeting with potential purchaser/bidder to discuss outstanding issues relating to schedules, agreement, and ancillary docs. | 6.50 | 2,795.00 | 23113868 |
| BENARD, A. | 07/14/09 | Made revisions to schedules based on continuing input from specialists, deal team. | 6.90 | 2,967.00 | 23113869 |
| BENARD, A. | 07/14/09 | Internal status meeting. | 1.00 | 430.00 | 23113873 |
| BENARD, A. | 07/14/09 | Revised status chart, list of agreements and exhibits, etc. | 1.00 | 430.00 | 23113874 |
| BENARD, A. | 07/14/09 | Read through provisions of the newly drafted ASSA. | 1.40 | 602.00 | 23113877 |
| NELSON, M.W. | 07/14/09 | Correspondence regarding potential purchaser/bidder and filing analysis. | .20 | 186.00 | 23114618 |
| NELSON, M.W. | 07/14/09 | Review ASSA and correspondence regarding same (.5); correspondence regarding filings (.2). | .70 | 651.00 | 23114620 |
| NELSON, M.W. | 07/14/09 | Review market information on possible asset saleand correspondence regarding same and regarding foreign filings. | .90 | 837.00 | 23114622 |
| CANNULI, S. | 07/14/09 | As per A. Mikolajczyk, assisted with Live Dataroom re: possible asset sale. Creation of binders and monitoring of EDR for live dataroom purposes. Assisted potential purchaser/bidder's attorneys with all document review questions. Created table tracking uploading of new documentation to datasite. | 7.00 | 1,645.00 | 23115294 |
| CAMBOURIS, A. | 07/14/09 | Reviewed and revised escrow agreement (2.1) Team meeting re: status of signing documents | 2.90 | 1,247.00 | 23115445 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.08). | | | |
| DAVISON, C. | 07/14/09 | Preparing contract list of nondebtor entities (.8); coord uploads into EDR (.8); revising conveyance agrs w/ S Larson, J McGill (1.5); update call w/ Nortel primes and S Larson, A Meyers, N Gauchier (1); coord Q&A for PW (.5); email w/ Nortel re: Exhibit (.5). | 5.10 | 2,193.00 | 23117353 |
| KONSTANT, J.W. | 07/14/09 | Drafting of summary of TSA terms for deal team. | 4.00 | 2,420.00 | 23119426 |
| SKOPINTSEV, S. | 07/14/09 | Follow-up legal research re: regulation of activities relating to provision of the communication services; disc. the same w/ potential purchaser/bidder. | 1.50 | 315.00 | 23121120 |
| RABEN, L. | 07/14/09 | Email corr. re: various matters (1.0); t/c with D. Parker (.5); t/c w/Cleary team (.8); email corr. and t/cs on auction and transaction related matters (4.0); respond to bidder questions (2.2). | 8.50 | 5,142.50 | 23122082 |
| GINGRANDE, A. | 07/14/09 | Updated internal datasite (1). | 1.00 | 235.00 | 23122735 |
| GINGRANDE, A. | 07/14/09 | On call for possible asset sale (1); printed documents and delivered to client (0.5); ordered catering for client (0.5). | 2.00 | 470.00 | 23122738 |
| GAUCHIER, N. | 07/14/09 | NDAs (2.5); bi-weekly call w/ Larson, Davison, Meyers, client (1.0). | 3.50 | 1,505.00 | 23126862 |
| MIKOLAJCZYK, A. | 07/14/09 | Correspondence re: clean room. | .50 | 247.50 | 23129482 |
| KALISH, J. | 07/14/09 | Corresponded with HS re: the TSA (0.3). | .30 | 129.00 | 23130481 |
| TISSOT, P. | 07/14/09 | Monitoring and sending of documents in connection with the regulatory and antitrust issues (2.00). | 2.00 | 1,020.00 | 23146194 |
| RENARD, G. | 07/14/09 | Talked with Ogilvy re: regulatory authorization in Canada (0.6), emails to Nortel in relation to the same (0.3). | .90 | 531.00 | 23146195 |
| MARQUARDT, P.D. | 07/14/09 | Responses to antitrust questions. | .80 | 728.00 | 23162099 |
| DEEGE, A.D. | 07/14/09 | Review filing grid by V. Bourt. | 1.00 | 560.00 | 23168112 |
| DEEGE, A.D. | 07/14/09 | Preparing call with Client; follow-up on call. | .50 | 280.00 | 23168114 |
| DEEGE, A.D. | 07/14/09 | Discussing filings with potential purchaser/bidder's Counsel (Paul Weiss) and follow-up on call. | .20 | 112.00 | 23168116 |
| AMBROSI, J. | 07/14/09 | Email to Jean-Luc Khayat re: insolvency proceedings (1.20). | 1.20 | 1,176.00 | 23168857 |
| O'REILLY, B.J. | 07/14/09 | Reviewed shared term sheet, emails. | .50 | 402.50 | 23175243 |
| SCHIMPF, C. | 07/14/09 | Checking in and printing documents for live data room. | 2.00 | 470.00 | 23180051 |
| SHAJNFELD, A. | 07/14/09 | Researching issues re: contract. | 1.20 | 594.00 | 23180332 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WHORISKEY, N. | 07/14/09 | Preparation for and participation in meetings w/Nortel and Monitor (3.8); prep for and participate in call w/clients and potential purchaser/bidder (3.0); preparation of revised ASSA and emails re: same (5.7). | 12.50 | 11,750.00 | 23186059 |
| BIDSTRUP, W. R. | 07/14/09 | Review and comment on ASSA revisions. | .40 | 320.00 | 23188691 |
| BIDSTRUP, W. R. | 07/14/09 | Draft and revise response to R&D questions from staff; corr B. Gustafson, P. Marquardt, Skadden re: response. | 1.80 | 1,440.00 | 23189299 |
| BAUMGARTNER, F. | 07/14/09 | Follow-up on permission to disclose names (0.60). | .60 | 588.00 | 23192087 |
| MCGILL, J. | 07/14/09 | Internal M&A conference call; review and comment on revised supplier letter; coordinate delivery of customer letter; telephone conference with Nortel legal and M&A; conference call regarding supplier and customer contracts. | 5.50 | 3,795.00 | 23209686 |
| GOTTLIEB, D.I. | 07/14/09 | Conference call to discuss 3(a)(10) issues; follow up with Dawn Whittaker. | 1.30 | 1,183.00 | 23215338 |
| SHEER, M.E. | 07/14/09 | Aggregate/email to R. Cameron list of potential purchaser/bidder Level 1 access individuals. | .30 | 148.50 | 23224653 |
| SHEER, M.E. | 07/14/09 | Coordinate EDR, physical clean room access, telephone conferences/email discussion with Manatt, R. Cameron, A. Mikolajczyk regarding same. | 1.10 | 544.50 | 23224696 |
| SHEER, M.E. | 07/14/09 | Telephone conference with M. Carey regarding management of EDR, Q&A processes. | .30 | 148.50 | 23224805 |
| SHEER, M.E. | 07/14/09 | Draft email to R. Cameron regarding outstanding issues, telephone conference with R. Cameron regarding same. | .80 | 396.00 | 23224845 |
| SHEER, M.E. | 07/14/09 | EDR document review, email discussion with G. Marshall regarding same. | .40 | 198.00 | 23224868 |
| PATEL, P.H. | 07/14/09 | Meeting with client and UCC re: TSA co. | 6.50 | 3,542.50 | 23238346 |
| PATEL, P.H. | 07/14/09 | Telephone call with Nortel on real estate issues related to TSA. | .50 | 272.50 | 23238362 |
| PATEL, P.H. | 07/14/09 | Telephone call with J. Solomon to prepare for real estate call. | .20 | 109.00 | 23238368 |
| PATEL, P.H. | 07/14/09 | Telephone call with P. Marette re: real estate issues on various TSAs. | .30 | 163.50 | 23238373 |
| PATEL, P.H. | 07/14/09 | Telephone call with O. Luker to recap meeting with UCC. | .50 | 272.50 | 23238378 |
| PATEL, P.H. | 07/14/09 | Telephone call with J. Konstant to provide summary of meeting with UCC and issues to consider for other TSAs. | .50 | 272.50 | 23238392 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 07/14/09 | Respond to various emails on Nortel TSAs. | 1.00 | 545.00 | 23238394 |
| PATEL, P.H. | 07/14/09 | Telephone call with P. Silver re: UKA comments on TSA. | .50 | 272.50 | 23238401 |
| PATEL, P.H. | 07/14/09 | Draft and send list of TSA issues to S. Cousquer. | 1.00 | 545.00 | 23238404 |
| PATEL, P.H. | 07/14/09 | Review summary of purchase price mechanism and TSA price reduction for bankruptcy court filing. | .30 | 163.50 | 23238414 |
| PATEL, P.H. | 07/14/09 | Telephone call with Ropes re: open issues on TSA and send updated list of issues to S. Cousquer. | .60 | 327.00 | 23238420 |
| PATEL, P.H. | 07/14/09 | Emails with A. Meyers to respond to questions from potential purchaser/bidder re: TSA. | .80 | 436.00 | 23238427 |
| PATEL, P.H. | 07/14/09 | Review and revise term sheet from J. Konstant. | .50 | 272.50 | 23238430 |
| LARSON, S. | 07/14/09 | status discussion with L.Alpert (0.9); t/c with D.Parker re: open issues (1.3); emails and discussion w/ L.Raben re: bidding process (1.4); NDA review (1.9); review of conveyance documents (1.3); discussion of schedules distribution w/ D.Parker (0.4); responding to ASA questions (2.1); discussion re: good faith deposits (1.4); discussions w/L.Raben, C.Davison(1.1) | 11.80 | 6,844.00 | 23252057 |
| LEWKOW, V.I. | 07/14/09 | Emails. | .20 | 196.00 | 23253080 |
| GROLL, W. A. | 07/14/09 | Review stalking horse package; emails; t/cs LA/LR. | 2.00 | 1,960.00 | 23253889 |
| HAYES, P. S. | 07/14/09 | Coordination of clean team protocols, including expansion of protocols to address ASSA provision on contract review, preparation of email to J. Dearing, L. Egan, and B. Lasalle regarding same, preparation of draft amendment to clean team agreement. | 5.80 | 3,509.00 | 23259118 |
| HAYES, P. S. | 07/14/09 | Collection of precedents for NDA. | .30 | 181.50 | 23259130 |
| HAYES, P. S. | 07/14/09 | Coordination of clean room protocols, including review of Deloitte's draft of Exhibit. | .50 | 302.50 | 23259150 |
| BROMLEY, J. L. | 07/14/09 | Multiple long conf calls on M&A issues (5.50); mtgs and ems with Malik, Whoriskey, Kreller, Hodara, Polizzi, Riedel, Alcock, others (1.00); call with Ropes & Gray on possible asset sale issues (.50); ems Shajnfeld re: research (.20). | 7.20 | 6,768.00 | 23336739 |
| BROMLEY, J. L. | 07/14/09 | Ems, mtgs and calls LS, CB, Kim others re: CALA issues (1.20); ems on EMEA issues (.20). | 1.40 | 1,316.00 | 23336770 |
| OSADCHAYA, N. | 07/15/09 | Put amendments and discuss with YAS re: draft response in regard to Foreign Investment Question. | 1.50 | 832.50 | 23107617 |
| CANNULI, S. | 07/15/09 | As per A. Mikolajczyk, assisted with Live Dataroom. Creation of binders and monitoring of EDR for live dataroom purposes.  Assisted Manat attorneys with all document review questions. | 7.50 | 1,762.50 | 23109819 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Created table tracking uploading of new documentation to datasite. | | | |
| MEYERS, A. J. | 07/15/09 | Updated internal closing checklist; reviewed emails exchanged with respect to potential purchaser/bidder information requests; discussion with D. Ilan re: outstanding IP issues; meeting with Z. Kolkin re: interaction between certain related documents; exchanged emails with insolvency team re: account information for good-faith deposits; emailed Nortel's financial advisors re: issues with the term sheet. | 2.20 | 946.00 | 23115617 |
| MEYERS, A. J. | 07/15/09 | Conference call re: bid and preparation for the auction, with L. Raben, J. McGill, S. Larson, C. Davison and N. Gauchier. | .70 | 301.00 | 23115701 |
| TAKIN, S. | 07/15/09 | Further work on draft motion in light of revised draft purchase agreement and comments from J Bromley. | 7.00 | 4,235.00 | 23115869 |
| KALISH, J. | 07/15/09 | Revised CM Term Sheet (1.0). Attended t/c Schedules with J.Konstant (1.5). Reviewed Escrow Agreement (0.5). | 3.00 | 1,290.00 | 23115888 |
| COUSQUER, S.A. | 07/15/09 | Review of revised schedules and ASSA drafts, comments thereon and coordination re: the same (5). Meetings with client, NW, DL, GdP re: the same (1.5 -- partial attendance). Review of draft escrow agreement and various correspondence re: coordination for signing (5). Call w/ bidder re: revised ASSA draft (1). Meeting w/ AG and AC re: signing (1.8). | 14.30 | 8,651.50 | 23115997 |
| SOLOMAKHINA, Y. | 07/15/09 | Disc, review and mark up draft response to the query re: requirement. | .50 | 340.00 | 23116367 |
| BOURT, V. | 07/15/09 | Sending various follow-up emails. | 1.00 | 400.00 | 23116501 |
| BOURT, V. | 07/15/09 | Updating filing analysis grid based on 2008 data. | 3.00 | 1,200.00 | 23116505 |
| MODRALL, J.R. | 07/15/09 | Review correspondence and revised Exhibit K; emails D. Leinwand and M Nelson re: closing conditions. | .80 | 784.00 | 23116736 |
| MODRALL, J.R. | 07/15/09 | Review correspondence with A Deege and R. Looney. | .20 | 196.00 | 23116739 |
| MODRALL, J.R. | 07/15/09 | Review correspondence from Paul Weiss, emails A. Deege re: same. | .20 | 196.00 | 23116743 |
| RONCO, E. | 07/15/09 | Prepare for and attend call with potential purchaser/bidder's counsel re: main points including IP issues; draft outline arguments in that regard (3.30) | 3.30 | 1,980.00 | 23117033 |
| LEINWAND, D. | 07/15/09 | Review two revised drafts of ASSA sent today (1.70); review ASSA sent by potential purchaser/bidder (0.90); drafting of ASSA provisions and distribution to Cleary and Nortel | 14.70 | 13,818.00 | 23118316 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | teams (1.20); conf call with Herbert Smith and Nortel teams re: open ASA and ASSA issues (0.80); meetings with Cleary and Nortel teams regarding response to potential purchaser/bidder draft (2.30); work on revised ASSA draft for distibution to potential purchaser/bidder (1.20); participation in conf call with creditors re: side agreement among Nortel estates and related issues (0.80); meetings with Cleary and Nortel teams regarding issues in connection with our revision of ASSA (1.30); conf call with Nortel management, Lazard team and others regarding status and strategy for finalizing deal issues and documentation (0.70); conf call with Cleary, Nortel, R&G and potential purchaser/bidder teams re: open ASSA issues (1.70); update calls with Akin team re: open ASSA issues (0.60); review and comment on latest Ropes draft of Escrow Agreement (0.70); work on antitrust approval ASSA closing condition issue (0.80). | | | |
| ALPERT, L. | 07/15/09 | Cala filings; conference calls; possible asset sale closing; potential purchaser/bidder requests; potential purchaser/bidder bid. | 7.20 | 7,056.00 | 23119339 |
| KONSTANT, J.W. | 07/15/09 | Meeting with Patel and Malik (partial attendance). | .30 | 181.50 | 23119374 |
| KONSTANT, J.W. | 07/15/09 | Review of ASSA language. | .10 | 60.50 | 23119383 |
| KONSTANT, J.W. | 07/15/09 | Conference call with client and UKA and discussion with potential purchaser/bidder. | 1.40 | 847.00 | 23119396 |
| KONSTANT, J.W. | 07/15/09 | Editing of summary of terms for M&A team. | 1.00 | 605.00 | 23119402 |
| KONSTANT, J.W. | 07/15/09 | Review of various deal correspondence and materials. | .50 | 302.50 | 23119409 |
| EL KOURY, J. | 07/15/09 | Send reference for counsel (H. de Uriarte of Mijares) to J. Beltran. | .20 | 196.00 | 23119769 |
| GINGRANDE, A. | 07/15/09 | On call for signing for possible asset sale (4); printed documents and delivered to client (3); reserved conference rooms (0.8); ordered and transported food for client (1); formatted schedules (3); various correspondence about assignments (1.5); created signing checklist (1.2). | 14.50 | 3,407.50 | 23122747 |
| GAUCHIER, N. | 07/15/09 | NDAs review (3.2); conf/ w/ C. Raben, J. McGill, S. Larson, A. Meyers and C. Davison (.8). | 4.00 | 1,720.00 | 23126863 |
| DAVISON, C. | 07/15/09 | Reviewing letter re: 8.3 (.2); revising Exh 2.4 (1.5); revising conveyance documents (2.1); team call w/ L Raben, J McGill, S Larson, A Meyers, N Gauchier (.8); catching up on email related to conveyances, DPs, material contracts (.9). | 5.50 | 2,365.00 | 23129507 |
| MIKOLAJCZYK, A. | 07/15/09 | Review of distribution agreement (1.50), correspondence re: clean room (.40), correspondence with V. Lewkow re: agreement and | 2.50 | 1,237.50 | 23129510 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | schedules, call with Lazard (.60). | | | |
| NELSON, M.W. | 07/15/09 | Review Ropes & Gray comments on ASSA (.6); correspondence regarding antitrust and foreign filings (.7). | 1.30 | 1,209.00 | 23129867 |
| NELSON, M.W. | 07/15/09 | Correspondence with A. North regarding antitrust assessment (.2); review data for analysis of bidders and correspondence regarding same (.5). | .70 | 651.00 | 23129871 |
| RENARD, G. | 07/15/09 | Met with JMA to discuss call with potential purchaser/bidder and various existing issues (1.9), discussed with PIT timetable issue (0.3), tc w/ potential purchaser/bidder advisors to discuss key issue list (1.4), preparatory work for tc w/ potential purchaser/bidder, including various conference calls with Herbert Smith (2.1), email to Doug Parker re: foreign investment regulations and similar questions (1.1). | 6.80 | 4,012.00 | 23146196 |
| MARQUARDT, P.D. | 07/15/09 | Telephone conferences and emails regarding antitrust issues. | .20 | 182.00 | 23162948 |
| DEEGE, A.D. | 07/15/09 | Liaised with Paul Weiss and NY/DC CGSH office on filing analysis. | .70 | 392.00 | 23168127 |
| DEEGE, A.D. | 07/15/09 | Liaised with potential purchaser/bidder counsel on ROW filing analysis questions. | .30 | 168.00 | 23168130 |
| AMBROSI, J. | 07/15/09 | Met with G. Renard to discuss call with potential purchaser/bidder, timeline and regulatory issues (1.90). | 1.90 | 1,862.00 | 23168878 |
| TISSOT, P. | 07/15/09 | M&A conference call (1.20); chart re: Key contracts (3.00); timetable regarding regulatory and antitrust proceedings (1.40); monitoring of information re: in-scope entities (0.60); discussed timetable issue with G. Renard (0.30). | 6.50 | 3,315.00 | 23174848 |
| SCHIMPF, C. | 07/15/09 | Checking in and printing documents for live data room. | 2.00 | 470.00 | 23180046 |
| JOHNSON, H.M. | 07/15/09 | Finalize binders for possible asset sale review (.5); review documents in EDR in preparation for team conference call (.3); participate in conference call regarding same (.5); participate in M&A team conference call regarding substantive antitrust anlaysis and HSR review (1.5). | 2.80 | 1,624.00 | 23185033 |
| WHORISKEY, N. | 07/15/09 | All day meetings w/clients and internal personnel re: review of revised documents from potential purchaser/bidder and response to same. | 15.50 | 14,570.00 | 23186149 |
| BIDSTRUP, W. R. | 07/15/09 | Review and comment on ASA revisions. | .70 | 560.00 | 23188221 |
| BIDSTRUP, W. R. | 07/15/09 | Review and comment on proposed schedules. | .30 | 240.00 | 23188697 |
| BAUMGARTNER, F. | 07/15/09 | Coordination, re: disclosure (0.40); call re: same (0.40); call re: same (0.60); email re: same (0.50); call w/ consortium re: confidentiality agreement and | 4.30 | 4,214.00 | 23192097 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | status of sale (0.80); reviewing confidentiality agreement w/ consortium (0.60); call w/ Pourny + lawyer, re: status + confidentiality agreement (0.50); follow-up on permission to disclose certain information (0.50). | | | |
| MCGILL, J. | 07/15/09 | Telephone conference with Nortel regarding customer contracts (1.0); status conference call with Skadden; telephone conference with bankruptcy teams (.8); internal M&A conference call; internal contracts conference call; review and comment on conveyance documents and contract consent forms; various tasks relating to transaction (6.0). | 7.80 | 5,382.00 | 23209692 |
| GOTTLIEB, D.I. | 07/15/09 | Consider 3(a)(10) issues. | .60 | 546.00 | 23215399 |
| DA PASSANO, G. | 07/15/09 | Reviewed revised drafts of ASSA and ASA circulated by potential purchaser/bidder (1.50). Worked on, finalized and circulated revised draft of ASSA (4.00). Meetings with Nortel (K. Dadyburjor, R. Fishman and others), N. Whoriskey, D. Leinwand and others re: Excluded Sellers and other matters re: revised ASSA (2.50). Exchanged emails and/or phone calls with Nortel (L. Egan, R. Fishman, K. Dadyburjor), Ropes & Gray (N. Jakobe, L. Yockey), E. Liu, P. Marette, L. Laporte, K. Emberger, L. Laporte, Akin Gump (T. Feuerstein), Herbert Smith (A. Montgomery, R. Hollis, J. Sullivan), S. Cousquer, N. Whoriskey, D. Leinwand, A. Benard, A. Cambouris and others re: excluded sellers, contract review, revised ASSA, bundled contracts, sellers disclosure schedule and other matters related to the possible asset sale transaction (4.00).  Reviewed Herbert Smith's comments to Side Agreement and matters related thereto (.50). Call re: Side Agreement with Akin Gump (F. Hodara, S. Kuhn and others), Milbank (A. Pisa), Monitor (S. Hamilton), Ogilvy (J. Stirling and others), S. Malik, J. Bromley and others (.80). Worked on revised draft of Agreement (1.00). | 8.00 | 4,840.00 | 23220263 |
| SHEER, M.E. | 07/15/09 | Telephone conference with G. Marshall regarding EDR document issues. | .30 | 148.50 | 23224890 |
| SHEER, M.E. | 07/15/09 | HSR analysis, overview telephone conference for possible asset sale, review market data to prepare for same. | 1.70 | 841.50 | 23224911 |
| SHEER, M.E. | 07/15/09 | EDR document review. | .30 | 148.50 | 23224919 |
| SHEER, M.E. | 07/15/09 | Telephone conferences/email discussion with N. Gauchier, E. Burnett regarding CTAs. | .20 | 99.00 | 23224934 |
| SHEER, M.E. | 07/15/09 | Coordinate physical clean room, EDR access. | .70 | 346.50 | 23224951 |
| SHEER, M.E. | 07/15/09 | Draft email to P. Weiss regarding description, codes used in HSR. | .30 | 148.50 | 23224997 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 07/15/09 | Draft response to data room requests, telephone conference with R. Cameron regarding same. | .90 | 445.50 | 23225019 |
| SHEER, M.E. | 07/15/09 | Review documents, telephone conference with H. Johnson regarding same. | 1.80 | 891.00 | 23225051 |
| RABEN, L. | 07/15/09 | Coordination of answers to questions from potential competing bidders (.6); t/c w/Cleary team (.6); t/c w/buyer counsel (.3); email to buyer counsel (.5); t/c w/H. DeAlmeida and email corr. re: his questions (.6); review documents from potential competing bidder and coordinate comments (3.4); t/c w/Cleary team (.5); email corr. re: sale matters (1.0); t/c w/competing bidder counsel (.2); email corr. re: bidder questions (.3); t/c w/competing bidder counsel (.3); t/c on back to backs (.6); email corr. re: auction process matters (.5). | 9.40 | 5,687.00 | 23225443 |
| BROD, C. B. | 07/15/09 | Participate in update call with Davies, Zafirovski, Binning, Murray, Savage (.5). | .50 | 490.00 | 23232844 |
| PATEL, P.H. | 07/15/09 | Revise TSA and send to Ropes. | 4.40 | 2,398.00 | 23238443 |
| PATEL, P.H. | 07/15/09 | Meet with J. Kalish re: TSAs. | .30 | 163.50 | 23238447 |
| PATEL, P.H. | 07/15/09 | Respond to various emails from Nortel re: TSAs. | .50 | 272.50 | 23238451 |
| PATEL, P.H. | 07/15/09 | Telephone call with T. Burke re: TSA. | .50 | 272.50 | 23238454 |
| PATEL, P.H. | 07/15/09 | Telephone call with M. Mendalaro and Nortel re: TSA IP language. | .50 | 272.50 | 23238457 |
| PATEL, P.H. | 07/15/09 | Emails with Nortel and Cleary bankruptcy re: various issues on TSA. | 1.50 | 817.50 | 23238467 |
| PATEL, P.H. | 07/15/09 | Review CM Term Sheet and telephone call with J. Kalish re: same. | 1.00 | 545.00 | 23238471 |
| PATEL, P.H. | 07/15/09 | Meet with S. Malik and J. Konstant re: letter agreement for TSA. | .50 | 272.50 | 23238481 |
| PATEL, P.H. | 07/15/09 | Telephone call with P. Silver re:  TSA. | .50 | 272.50 | 23238506 |
| LARSON, S. | 07/15/09 | All-hands status call (1.0); call (0.8); NDA review w/N.Gauchier (0.6); review of assets and others sellers (2.1); good faith deposit discussions (1.5); conveyance documents and emails with OR re: same (1.9); review of drafts and coordination with OR (2.3); assets analysis (1.4). | 11.70 | 6,786.00 | 23252121 |
| BENARD, A. | 07/15/09 | Updated schedules and the exhibit list based on additional inputs from Nortel and R&G. | 7.50 | 3,225.00 | 23252536 |
| BENARD, A. | 07/15/09 | Meeting with A. Cambouris to discuss the schedules and other outstanding issues that A. Cambouris will handle for the next 10 days. | 1.00 | 430.00 | 23252559 |
| BENARD, A. | 07/15/09 | Transferred various Nortel-related files to worksite and to A. Cambouris. | .70 | 301.00 | 23252579 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 07/15/09 | Updated and revised files of bundled contracts. | 1.40 | 602.00 | 23252589 |
| LEWKOW, V.I. | 07/15/09 | Conference call Glasgow regarding possible asset sale, etc., other work. | 1.20 | 1,176.00 | 23253506 |
| GROLL, W. A. | 07/15/09 | Emails; t/cs LA; review revised draft acquisition agreement. | 2.50 | 2,450.00 | 23254075 |
| CAMBOURIS, A. | 07/15/09 | Meeting with A. Benard re: Seller's Disclosure schedules (.5). Communication re: same (.6). Reviewed and revised same. (4.0) T/c with W. Olson re: Escrow Agreement (.3). Reviewed same (.3). | 5.70 | 2,451.00 | 23255044 |
| ROCKS, S. M. | 07/15/09 | Review and comment on revised escrow language. | .20 | 173.00 | 23255392 |
| HAYES, P. S. | 07/15/09 | Coordination of clean room protocols. | .50 | 302.50 | 23259155 |
| HAYES, P. S. | 07/15/09 | Preparation for and participation in telephone conference with Rob Cameron regarding filing and preliminary antitrust analysis of bidders. | 1.30 | 786.50 | 23259160 |
| HAYES, P. S. | 07/15/09 | Coordination of clean team protocols, including preparation of draft amendment to clean team agreement, circulation to J. Dearing, B. Lasalle, and L. Egan, emails regarding draft amendment, coordination with A. North (Herbert Smith) on clean team protocols. | 4.00 | 2,420.00 | 23259167 |
| HAYES, P. S. | 07/15/09 | Review of finalized Joint Defense Agreement, circulation for execution. | .30 | 181.50 | 23259169 |
| HAYES, P. S. | 07/15/09 | Review of document collection for preparation of antitrust issue outline. | 1.80 | 1,089.00 | 23259187 |
| BROMLEY, J. L. | 07/15/09 | Mtgs with Malik, Lipner re: Bid Procedures (1.10); conf call/mtg with Malik, Lipner, George R, others (1.30); various calls (.50); mtg with Salvatore re: possible asset sale (.10); ems and calls with Akin, Milbank, Leinwand, Whoriskey re: M&A deal (.90); ems with Malik and Ropes & Gray on bk issues (.80); ems re: Cdn issues re: same (.30); review monitor comments to documentation on M&A deal (.30); review issue re: possible asset sale deal with team (1.00). | 6.30 | 5,922.00 | 23336812 |
| BROMLEY, J. L. | 07/15/09 | Ems SJ Han, Malik re: Asia issues including evening conf call (.90); ems re: issues (.40); ems Baumgartner re: issues (.10). | 1.40 | 1,316.00 | 23336903 |
| SCHWEITZER, L.M | 07/15/09 | Emails team re: potential sale obj. inquiries (0.3). Emails LA, Davies, etc. re: bidder issues (0.4). | .70 | 609.00 | 23380270 |
| CANNULI, S. | 07/16/09 | As per A. Mikolajczyk, assisted with Live Dataroom. | 5.50 | 1,292.50 | 23119662 |
| CANNULI, S. | 07/16/09 | Assisted B. Clegg with contract review. | 4.00 | 940.00 | 23119714 |
| MEYERS, A. J. | 07/16/09 | Corresponded with CGSH, Nortel, and outside parties re: outstanding issues, e.g. wire instructions | 1.50 | 645.00 | 23120947 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for good-faith deposits, issues arising from term sheet, status of Supply Agreement and certain related Agreement. | | | |
| KALISH, J. | 07/16/09 | Reviewed the TSA and raised certain IP and Tax issues with specialists.  (1.5). | 1.50 | 645.00 | 23122693 |
| COUSQUER, S.A. | 07/16/09 | Cf/calls w/ bidder's counsel re: escrow agreement and other ancillary agreements and Various coordination tasks to prepare for signing (9). Meeting w/ Nortel (1). | 10.00 | 6,050.00 | 23122721 |
| GINGRANDE, A. | 07/16/09 | O/c w/S.Cousquer re: creating closing checklist and organizing documents (1); correspondence with attorneys re: obtaining most recent versions of documents and status (1.8); maintaining and updating document checklist based on correspondence from attorneys (3); created labels and applied to folders (0.8); set up accordion of documents (0.2); printed documents and organized into folders (3); handled conference room and catering requests (1.5); on call for possible asset sale (3.5); formatted schedules (1); proofed signature pages (0.5); sorted sig pages into folders (0.2). | 16.50 | 3,877.50 | 23122750 |
| RONCO, E. | 07/16/09 | Liaise with M. Lee concerning position re: grant-back for call with potential purchaser/bidder IP counsel (1.80); liaise with Latham and Watkins re: same (1.20). | 3.00 | 1,800.00 | 23123028 |
| BOURT, V. | 07/16/09 | Various follow-up emails. | 2.00 | 800.00 | 23124238 |
| BOURT, V. | 07/16/09 | Research on foreign filing requirements. | 1.50 | 600.00 | 23124245 |
| LEINWAND, D. | 07/16/09 | Emails Akin, Nortel team and others regarding UCC meeting today and related issues (0.30); emails CGSH team regarding finalization of documents for signing and related issues (0.40); emails SHamilton re: status of ASSA and strategy for moving forward (0.30); participation on call with Akin, Lazard, Nortel and Cleary teams regarding status and upcoming committee calls (0.50); meeting with Nortel team re: open deal issues and strategies for resolution (2.90); tc Montgomery re: open issues and strategies for resolution (0.20); email to KDadyburjor re: tc with Montgomery (0.20); tcs and emails KDadybur re: open real estate issues and open ASSA issues (0.40); emails Monitor, Ropes, Nortel team regarding procedure for getting signatures of Nortel sellers under the ASSA (0.20); emails Ropes, Nortel and Cleary teams regarding antitrust closing conditions (0.40); emails Cleary team regarding open break-up fee issues (0.40); conf call with Nortel, Ropes, potential purchaser/bidder and Cleary teams re: open issues on ASSA (0.40); meeting with Nortel team following all hands conf call to review strategy for getting to signing and resolution of open issues (1.30); conf call with Committee counsels, Bromley, Whoriskey, | 9.90 | 9,306.00 | 23124350 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Malik re: open bankruptcy issues (1.00); work on language for bankruptcy proposals and emails SMalik and Bromley re: same (0.40); further review latest draft sale agreement (0.60). | | | |
| ALPERT, L. | 07/16/09 | Review potential purchaser/bidder's bid; potential purchaser/bidder's letter; response to potential purchaser/bidder; procedures. | 9.60 | 9,408.00 | 23124570 |
| TAKIN, S. | 07/16/09 | Further work on draft motion for potential transaction, including circulating several rounds of the draft motion and some extracted sections of it to stakeholders and potential counterparty. | 13.50 | 8,167.50 | 23124986 |
| RABEN, L. | 07/16/09 | Review markups and prepare issues list (4.2); email corr. re: bidding process (.5); t/c w/L. Alpert and J. McGill (.3); review specialist comments (1.0); call with L. Alpert and J. McGill (.5); t/c w/Nortel and Lazard (1.2); prepare script (1.0); email corr. re: affiliates (1.0); work on confidentiality issues (.5); further review of markups (2.0); t/c w/J. McGill (.5). | 12.70 | 7,683.50 | 23126302 |
| GAUCHIER, N. | 07/16/09 | NDAs. | 4.20 | 1,806.00 | 23126865 |
| DAVISON, C. | 07/16/09 | Reviewing back to back agreements (.7); revising Exh 2.4 DPs (1.3); discussions w/ Nortel (2.6); revising Exh A and B of ASA (1.2); revising conveyances, including disc w/ S Larson, J McGill (.9); corresp w/ L Raben about conveyances (.6); tc w/ E Polizzi regarding changes to contract schedules (.4). | 7.70 | 3,311.00 | 23129693 |
| MIKOLAJCZYK, A. | 07/16/09 | Call with Doug Parker re: possible asset sale transaction (1.0), call with Nortel re: schedules (1.50), IP comments to distribution agreement (.20), correspondence with Lazard re: contact list, including correspondence re: clean room (.60). | 3.30 | 1,633.50 | 23129739 |
| NELSON, M.W. | 07/16/09 | Correspondence regarding possible asset sale. | .20 | 186.00 | 23129802 |
| NELSON, M.W. | 07/16/09 | Correspondence with client regarding information needed for antitrust analysis, including meeting (.6); telephone call with P. Hayes regarding next steps (.3); correspondence with CGSH team regarding foreign filings (.4); review rules for foreign jurisdictions, including correspondence regarding same (1.1). | 2.40 | 2,232.00 | 23129812 |
| GROLL, W. A. | 07/16/09 | Conf t/c LA, LRR, JR, etc.; review script/comment; emails; related work. | 3.50 | 3,430.00 | 23149258 |
| STERN, D. A. | 07/16/09 | Monitor emails and drafts re:  TSA (0.9). | .90 | 882.00 | 23150755 |
| OLSON, J. | 07/16/09 | Review revised potential purchaser/bidder Proposal. | .40 | 198.00 | 23151823 |
| MEYERS, A. J. | 07/16/09 | Meeting with L. Schweitzer, A. Weaver, N. Salvatore and J. Lacks re: certain objection to sale; collection of documents and emails re: drafting of | 3.00 | 1,290.00 | 23152039 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | term sheet included in the ASA; drafted memo outlining preparation of term sheet. | | | |
| MEYERS, A. J. | 07/16/09 | Conference call with Nortel re: objection; post call meeting with Cleary team. | 1.50 | 645.00 | 23152044 |
| CAMBOURIS, A. | 07/16/09 | Revised Sellers' Disclosure Schedules and communication re: same. (6.3) Signing preparation (8.4) Meeting with S. Cousquer and A. Gingrade re: same (.8). | 15.50 | 6,665.00 | 23152361 |
| HAN, S.J. | 07/16/09 | Reviewed and responded to emails re: certain foreign asset sale (0.5); meeting with A. Grant re: same (0.3). | .80 | 696.00 | 23153107 |
| KOULIKOVA, M. | 07/16/09 | Drafting of table re: certain provisions. | 2.10 | 903.00 | 23154509 |
| BROMLEY, J. L. | 07/16/09 | Work on M&A matters including meetings with Malik on BK issues (1.50); ems with Leinwand and Whoriskey on various M&A issues (.80); calls with opposing counsel (1.20); calls with creditor and monitor representatives (1.00); review draft agreements and motions re: same (1.10); various ems re: same (1.00); meetings and calls with client (Riedel, KD, GD, PB, others) re: same (1.10); ems with opposing counsel on possible objection/settlement on possible asset sale (.50); ems on the deal and auction issues with CG team (.70). | 8.90 | 8,366.00 | 23156624 |
| BROMLEY, J. L. | 07/16/09 | Ems on restructuring issues with client, Brod and Han (.50); call with creditors, UKA and Monitor re: same (1.00); ems on CALA issues (.20). | 1.70 | 1,598.00 | 23156627 |
| MODRALL, J.R. | 07/16/09 | Review correspondence, emails D. Leinwand, M. Nelson and others. | .30 | 294.00 | 23159666 |
| MODRALL, J.R. | 07/16/09 | Review filing grid and email to K. Miller. | .30 | 294.00 | 23159668 |
| OLSON, J. | 07/16/09 | Conference call on ASA with potential purchaser/bidder and follow-up. | 2.40 | 1,188.00 | 23161583 |
| MARQUARDT, P.D. | 07/16/09 | Telephone conference I. Schlager. | .20 | 182.00 | 23162989 |
| MARQUARDT, P.D. | 07/16/09 | Telephone conference. | .20 | 182.00 | 23162990 |
| MARQUARDT, P.D. | 07/16/09 | Update memorandum to Nortel team. | .30 | 273.00 | 23162994 |
| KONSTANT, J.W. | 07/16/09 | Editing of summary of TSA. | 1.00 | 605.00 | 23163462 |
| KONSTANT, J.W. | 07/16/09 | Correspondence with Herbert Smith regarding summary of TSA. | .30 | 181.50 | 23163467 |
| DEEGE, A.D. | 07/16/09 | Liaising with potential purchaser/bidder's counsel on data issues for ROW filings. | 1.20 | 672.00 | 23168135 |
| DEEGE, A.D. | 07/16/09 | Liaising with Weil on filing analysis. | .20 | 112.00 | 23168148 |
| HIORT, M.J. | 07/16/09 | Brief attention to request to review agreements for assignment provisions; instruction of Manuel | .80 | 472.00 | 23181659 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Goetzendorf for review; email correspondence related thereto. | | | |
| RENARD, G. | 07/16/09 | Questions re: confidentiality agreements signed by potential purchaser/bidder (1.30); question re: substance of the business (0.70); follow-up on questions from potential purchaser/bidder, including organizing conference call in relation to the same (1.50); commenting summary of review of potential purchaser/bidder's proposal, talked to P. Tissot in relation with the same (2.10). | 5.60 | 3,304.00 | 23182372 |
| JOHNSON, H.M. | 07/16/09 | Various conference calls with M. Sheer relating to possible asset sale. | .50 | 290.00 | 23185236 |
| WHORISKEY, N. | 07/16/09 | Preparation for and participation in all day meetings w/clients re: M&A issues, etc. including UCC meeting. | 10.50 | 9,870.00 | 23186162 |
| BAUMGARTNER, F. | 07/16/09 | Call w/ Michel Clement (Nortel), re: status; labor matters; possible asset sale (0.70); emails, re: status of sales projects (0.30). | 1.00 | 980.00 | 23192107 |
| JANSSENS, D. | 07/16/09 | Wcf with V. Bourt re: regulatory framework applicable on telecoms. | .30 | 216.00 | 23206047 |
| TISSOT, P. | 07/16/09 | Correspondences (email, call) re: review of contracts (1.00); review of certain contact clauses (3.00). | 4.00 | 2,040.00 | 23207872 |
| MCGILL, J. | 07/16/09 | Email F. Faby regarding Canadian notices; internal M&A call; telephone conference with UCC; draft NDA; review and comment on conveyance documents; email Monitor; emails with Skadden regarding customer contracts and debtors; various tasks relating to transaction. | 6.80 | 4,692.00 | 23209712 |
| GOTTLIEB, D.I. | 07/16/09 | Tc Jim Cade at Ogilvy; call with L&W and H&H on 3(a)(10) issues. | 1.40 | 1,274.00 | 23215501 |
| DA PASSANO, G. | 07/16/09 | Reviewed revised draft of ASA circulated by Herbert Smith (.50). Worked on revised draft of ASSA (3.00). Meetings with Nortel (K. Dadyburjor, R. Fishman and others), N. Whoriskey, D. Leinwand and others re: open matters re: revised ASSA (1.50). Exchanged emails and/or phone calls with Nortel (L. Egan, R. Fishman, K. Dadyburjor), Ropes & Gray (N. Jakobe, H. Glazer), E. Liu, P. Marette, L. Laporte, K. Emberger, L. Laporte, Akin Gump (T. Feuerstein), Herbert Smith (A. Montgomery, R. Hollis, J. Sullivan), S. Cousquer, N. Whoriskey, D. Leinwand, A. Gingrande, A. Cambouris, C. Goodman, S. Takin and others re: Escrow Agreement, Mandatory Antitrust Approvals, ASA, Side Agreement, signature pages, motion, and other matters related to the transaction (4.50). Circulated revised draft of Side Agreement (1.00). Reviewed and marked-up draft motion re: ASSA and Side Agreement (3.00). | 13.50 | 8,167.50 | 23220270 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 07/16/09 | Telephone conference with E. Burnett, draft follow-up email to E. Burnett regarding same. | .50 | 247.50 | 23225120 |
| SHEER, M.E. | 07/16/09 | Telephone conference with C. Gomez regarding confidentiality agreements. | .60 | 297.00 | 23225182 |
| SHEER, M.E. | 07/16/09 | Draft response to R. Cameron regarding antitrust concerns. | .60 | 297.00 | 23225206 |
| SHEER, M.E. | 07/16/09 | Coordinate EDR, physical clean room access, telephone conferences with A. Mikolajczyk regarding same. | .40 | 198.00 | 23225223 |
| SHEER, M.E. | 07/16/09 | Draft email to R. Cameron regarding outstanding issues, telephone conference with R. Cameron regarding same. | .80 | 396.00 | 23225255 |
| SHEER, M.E. | 07/16/09 | EDR document review, telephone conference with G. Marshall regarding same. | .20 | 99.00 | 23225267 |
| SHEER, M.E. | 07/16/09 | Draft, revise certain conract provision, telephone conferences with R. Cameron, P. Hayes regarding same. | 1.50 | 742.50 | 23225286 |
| FLOW, S. | 07/16/09 | T/c P.Patel re: TSA staffing. | .10 | 91.00 | 23237646 |
| PATEL, P.H. | 07/16/09 | Call with Nortel TSA integration leader re: TSAs. | .30 | 163.50 | 23238521 |
| PATEL, P.H. | 07/16/09 | Review TSA and send list of issues to L. Raben. | 1.60 | 872.00 | 23238526 |
| PATEL, P.H. | 07/16/09 | Review TSA markup from T. Burke. | 1.00 | 545.00 | 23238528 |
| PATEL, P.H. | 07/16/09 | Emails with O. Luker and Ropes re: open items on TSA. | 2.00 | 1,090.00 | 23238553 |
| PATEL, P.H. | 07/16/09 | Draft and send list of open items on TSA to deal team. | .50 | 272.50 | 23238555 |
| PATEL, P.H. | 07/16/09 | Emails with J. Bromley and Herbert Smith re: open bankruptcy-related items on TSA. | .50 | 272.50 | 23238566 |
| PATEL, P.H. | 07/16/09 | Review list of issues from potential purchaser/bidder markup drafted by J. Kalish and ask for follow-up on IP and tax changes. | .50 | 272.50 | 23238574 |
| PATEL, P.H. | 07/16/09 | Telephone call with T. Burke re: open legal issues, including related follow-up with Herbert Smith and bankruptcy team. | 1.50 | 817.50 | 23238597 |
| PATEL, P.H. | 07/16/09 | Email with Herbert Smith. | .30 | 163.50 | 23238623 |
| PATEL, P.H. | 07/16/09 | Send summary of TSA issue to L. Raben. | .50 | 272.50 | 23238629 |
| LEWKOW, V.I. | 07/16/09 | Conference call DP regarding possible asset sale. | 1.00 | 980.00 | 23253646 |
| LARSON, S. | 07/16/09 | Drafting of other sellers resolutions (2.1); gdnt review (0.7); good faith deposit review (0.8); supply and gdnt agreements (1.4); review of schedules (1.5); jurisdiction review (1.1); update t/c (1.4). | 9.00 | 5,220.00 | 23254072 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 07/16/09 | Coordination of clean room protocols, including email to N. Jakobe regarding draft amendment to clean team agreement and coordination with A. North (Herbert Smith) regarding clean team protocols, emails with N. Gauchier (Cleary) regarding CTAs, coordination execution of Joint Defense Agreement with R. Wagner (Ogilvy) and N. Jakobe (Ropes). | 4.50 | 2,722.50 | 23259216 |
| SCHWEITZER, L.M | 07/16/09 | T/c S. Flow re: contract assignment process (0.2). Mtg. NS, AW, A. Fee, A. Mayer, J. Lacks re: certain discovery requests (1.0).  T/c MF re: re sale motion (0.1).  T/c LA, L. Raben, etc. re: bidder issues (0.4). T/c Flanagan, Parker, etc. re: supplier issues (0.4). Team mtg re: issues (1.0).  T/cs & e/ms Alpert, JAK, JB, MF, etc. re: sale issues (2.0).  Emails Schrieber re: sale order (0.1). Emails LH re: sale issues (0.2). | 5.40 | 4,698.00 | 23380963 |
| SHEER, M.E. | 07/16/09 | Conference calls with H. Johnson relating to asset sale materials. | .50 | 247.50 | 23399839 |
| LEFEBVRE, N. | 07/17/09 | Research re: possible asset sale. | .50 | 125.00 | 23124507 |
| KALISH, J. | 07/17/09 | Reviewed Escrow Agreement for TSA (1.0).  Met with P.Patel to discuss comments (0.7).  Followed up on certain question re: Escrow Agreement (0.6). Corresponded with certain supplier re: concerns about the deal (0.3). | 2.60 | 1,118.00 | 23130498 |
| OLSON, W. | 07/17/09 | Review draft agreement and sent comments/questions to Nortel. | .70 | 686.00 | 23130500 |
| TAKIN, S. | 07/17/09 | Working on draft sale order and draft bidding procedures order; calls and emails with L Lipner re: possible asset sale. | 5.20 | 3,146.00 | 23130872 |
| DUPUIS, A. | 07/17/09 | Email to B. Basuyaux re: IFSA (0.20); Call with F. Baumgartner re: bardate in France for filing of claims (0.30); Research re: bardate in France for filing of claims (0.50); Email to L. Schweitzer re: bardate in France for filing of claims (0.40). | 1.40 | 826.00 | 23145283 |
| HIORT, M.J. | 07/17/09 | Brief calls with Manuel Goetzendorf and review of table on assignment/sub-contracting provisions in contracts; brief mail. | 7.00 | 4,130.00 | 23146309 |
| RONCO, E. | 07/17/09 | Liaise with client and LW re: setting up of IP call to discuss certain M&A issues (0.50). | .50 | 300.00 | 23147893 |
| LEINWAND, D. | 07/17/09 | Conf call with R&G, Nortel, Weil and Cleary teams re: open antitrust issues (1.20); revisions to antitrust schedule (0.20); emails R&G re: open antitrust issues (0.30); work on revised draft of ASSA (1.00); meetings with Nortel and CGSH teams regarding open deal issues (3.90); drafting guide Nortel (1.30); review revised draft of schedules (0.60); review revised drafts of transaction documents (0.80); emails R&G re: open deal issues (0.20); conf calls R&G to negotiate | 11.70 | 10,998.00 | 23147901 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | open deal issues (1.40); emails CGSH team re: open bankruptcy issues on sale order, ASSA and Bidbding Procedures (0.40); review employee issues (0.30); emails CGSH team re: 8-k (0.10). | | | |
| CANNULI, S. | 07/17/09 | As per A. Mikolajczyk, assisted with Live Dataroom. | 4.50 | 1,057.50 | 23149250 |
| GROLL, W. A. | 07/17/09 | Emails. | .20 | 196.00 | 23149383 |
| NELSON, M.W. | 07/17/09 | Correspondence regarding EU analysis of bidders (.3); review slides regarding certain business (.2). | .50 | 465.00 | 23150593 |
| NELSON, M.W. | 07/17/09 | Correspondence regarding possible asset sale and foreign filings. | .40 | 372.00 | 23150595 |
| NELSON, M.W. | 07/17/09 | Review data for foreign filings and preparation for call (.6); telephone conference with New York and Nortel teams regarding foreign filings (.3); telephone conference with potential purchaser/bidder team regarding same (.7); telephone call with S. Bernstein regarding antitrust (.6); correspondence with J. Modrall regarding Australia and Japan (.4); correspondence and telephone call regarding HSR (.8); correspondence regarding "access letter" (.3). | 3.70 | 3,441.00 | 23150607 |
| ALPERT, L. | 07/17/09 | Review documents, NDA, and certain foreign issues. | 7.50 | 7,350.00 | 23151091 |
| MEYERS, A. J. | 07/17/09 | Prepared memo for A. Weaver outlining development of supplier term sheet. | .70 | 301.00 | 23152098 |
| MEYERS, A. J. | 07/17/09 | Collected answers to information requests from potential purchaser/bidder; emailed answers to potential purchaser/bidder. | 1.00 | 430.00 | 23152103 |
| GAO, T. | 07/17/09 | Reviewed the equipment and service procurement contracts between Nortel and its customers (1.50); summarized the provisions related to assignment and subcontracting that are contained in those contracts (1.00). | 2.50 | 725.00 | 23153485 |
| BROMLEY, J. L. | 07/17/09 | Work on possible asset sale transaction with deal team throughout day, including various tcs and ems on same (2.5); tcs and ems with UCC, bond and monitor reps re: same (1.10); review issues on possible asset sale with LS and others on deal team (1.20); calls with Ropes on possible asset sale and negotiation re: same (1.50); M&A update call (.70); met w/ A. Weaver, J. Lacks re: supplier K (0.5). | 7.50 | 7,050.00 | 23156657 |
| BROMLEY, J. L. | 07/17/09 | Ems on foreign claims with Ayres (.10). | .10 | 94.00 | 23156665 |
| DAVISON, C. | 07/17/09 | Finalizing added list for sch 4.4 with Rose (.8); sending schedule updates to Nortel for approval (.5); potential purchaser/bidder info requests (1.3); disc counsel w/ L Raben and J McGill (.6); revising | 4.20 | 1,806.00 | 23159233 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | DP exhibit (.5); work related to objections (.5). | | | |
| ATTIAS, O. | 07/17/09 | Review of the Exequatur's Judgment and preparation of the translation. | 1.00 | 510.00 | 23159611 |
| MODRALL, J.R. | 07/17/09 | Emails/tcfs re: antitrust approvals and Exhibit K; prepare for and participate in negotiating conference call with Ropes & Gray and Weil Gotshal; follow-up emails. | 2.00 | 1,960.00 | 23159745 |
| MODRALL, J.R. | 07/17/09 | Emails D. Malaquin, M. Nelson, J. McGill, others re: foreign antitrust filing issue; July 18 conference call. | .50 | 490.00 | 23159749 |
| MODRALL, J.R. | 07/17/09 | Brief review revised filing grid and email K. Miller. | .30 | 294.00 | 23159753 |
| BOURT, V. | 07/17/09 | Drafting follow-up emails. | 1.00 | 400.00 | 23160509 |
| BOURT, V. | 07/17/09 | Updating the filing analysis grid for the possible asset sale transaction. | 2.00 | 800.00 | 23160515 |
| DEEGE, A.D. | 07/17/09 | Liaising with potential purchaser/bidder on ROW filing analysis. | .50 | 280.00 | 23168160 |
| DEEGE, A.D. | 07/17/09 | Liaising with Weil on questions on Form CO sent by Weil. | .50 | 280.00 | 23168163 |
| AMBROSI, J. | 07/17/09 | Email to J. Modrall re: foreign investment control (0.20); email to Clay Johnson re: agreements (0.20). | .40 | 392.00 | 23168974 |
| RENARD, G. | 07/17/09 | Organizing responses to potential purchaser/bidder's questions, including on assignment of contracts (2.90). | 2.90 | 1,711.00 | 23182417 |
| JOHNSON, H.M. | 07/17/09 | Conference with M. Sheer regarding HSR and various communications relating to same. | .50 | 290.00 | 23185276 |
| WHORISKEY, N. | 07/17/09 | All day meetings w/clients including t/cs w/Ropes, Weil re: antitrust, outstanding issues, employee issues, etc. | 12.00 | 11,280.00 | 23188428 |
| GAUCHIER, N. | 07/17/09 | NDAs and ASA. | 4.00 | 1,720.00 | 23189095 |
| BAUMGARTNER, F. | 07/17/09 | Call with A. Dupuis re: bardate in France for filing of claims (0.30); Call w/ Michel Clement (Nortel), re: possible asset sale (0.40); call and email w/ Gabriel du Plessis (RFF), re: confidentiality agreement w/ consortium + next steps + debriefing, re: board meeting (0.70). | 1.40 | 1,372.00 | 23192117 |
| WU, N. | 07/17/09 | Discuss the customs issue w/ Ma Chen from potential purchaser/bidder and Lei Wang. | .50 | 355.00 | 23205454 |
| WU, N. | 07/17/09 | Review the contracts. | 1.00 | 710.00 | 23205456 |
| WU, N. | 07/17/09 | Discuss work allocation w/ Lei Wang and Tian Gao. | .50 | 355.00 | 23205457 |
| TISSOT, P. | 07/17/09 | Draft email to be sent to the local counsel re: review of commercial agreements (0.20); upload of | .90 | 459.00 | 23207888 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the contracts on the server (0.30); monitoring of the data room re: employment-related documents (0.40). | | | |
| MCGILL, J. | 07/17/09 | Conference call with Nortel regarding suppliers; emails throughout day with Nortel and Cleary teams; telephone conference with Nortel regarding back-to-back arrangements; internal M&A conference call; telephone conference regarding acution process; telephone conferences and emails regarding NDA, discussion w/ L. Raben, C. Davison re: Mexican counsel. | 6.30 | 4,347.00 | 23209987 |
| MIKOLAJCZYK, A. | 07/17/09 | Call with Nortel re: clean room and related correspondence. | .60 | 297.00 | 23215193 |
| GINGRANDE, A. | 07/17/09 | On call for possible asset sale (3); printed documents and delivered to client and attorneys (2); reserved conference rooms (0.5); organized signing documents in accordion (1); updated closing checklist (1); organized final versions of signing documents (0.75); various correspondence re: same (0.75). | 9.00 | 2,115.00 | 23219294 |
| DA PASSANO, G. | 07/17/09 | Reviewed revised drafts ASSA and ASA circulated by Ropes & Gray (2.20). Conference calls with Ropes & Gray (A. Rose, H. Glazer and others), Weil Gotshal, Nortel (K. Dadyburjor, R. Fishman and others), M. Nelson, J. Modrall, N. Whoriskey and others re: mandatory antitrust filings (1.00).Calls with Ropes & Gray (A. Rose, H. Glazer, N. Jakobe), S. Cousquer, N. Whriskey, D. Leinwand and others re: revised drafts of ASSA (2.80). Meeting with N. Whoriskey, D. Leinwand and S. Cousquer re: new draft of ASSA (.70). Prepared and circulated revised draft of ASSA (2.50). Exchanged emails and/or phone calls with Nortel (L. Egan, R. Fishman, K. Dadyburjor, R. Mcdonald), Ropes & Gray (N. Jakobe, H. Glazer), E. Liu, P. Marette, M. Mendolaro, L. Laporte, K. Emberger, L. Laporte, Herbert Smith (A. Montgomery, R. Hollis, J. Sullivan), S. Cousquer, N. Whoriskey, D. Leinwand, A. Gingrande, A. Cambouris, P. Hayes, C. Goodman, P. Patel, L. Lipner and others re: ASA, French IP Issues, Side Agreement, employment-related issues, TSA and excluded sellers, revised draft ASSA, interco loan, certain foreign employees, new tax issue, clean team agreement, and other matters related to the possible asset sale (3.60). | 12.80 | 7,744.00 | 23220281 |
| WANG, L. | 07/17/09 | Respond to Lillian Raben's question re: asset sale (1); research on foreign law (1); inquiry with officials (0.2); discuss with Niping Wu and consult with local counsel (0.3) | 2.50 | 1,237.50 | 23220804 |
| WANG, L. | 07/17/09 | Review contracts and summarize certain K provisions. | .50 | 247.50 | 23220808 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 07/17/09 | Telephone conferences, email discussion with R. Cameron, D. Parker, P. Hayes regarding K provision, draft email to potential purchaser/bidder regarding same. | .70 | 346.50 | 23225434 |
| SHEER, M.E. | 07/17/09 | Coordinate EDR, physical clean room access. | .50 | 247.50 | 23225458 |
| SHEER, M.E. | 07/17/09 | Draft HSR form (1.0), telephone conferences with H. Johnson regarding same (0.5). | 1.50 | 742.50 | 23225525 |
| SHEER, M.E. | 07/17/09 | Telephone conference with M. Nelson regarding draft access letter, draft same. | .60 | 297.00 | 23225539 |
| SHEER, M.E. | 07/17/09 | EDR document review, telephone conference with R. Cameron regarding same. | .90 | 445.50 | 23225564 |
| SHEER, M.E. | 07/17/09 | Review potential 4(c) documents for possible asset sale. | 1.00 | 495.00 | 23225580 |
| BROD, C. B. | 07/17/09 | Telephone call Ventresca, McDonald, L. Schweitzer regarding various M&A matters (.8). | .80 | 784.00 | 23233686 |
| BROD, C. B. | 07/17/09 | Telephone calls Davies, N. Whoriskey regarding M&A update (1.0). | 1.00 | 980.00 | 23233751 |
| PATEL, P.H. | 07/17/09 | Telephone calls with E. Polizzi and meet w/ J. Kalish re: TSA and required consents. | .50 | 272.50 | 23238635 |
| PATEL, P.H. | 07/17/09 | Review revised CM term sheet and email Ropes. | .50 | 272.50 | 23238640 |
| PATEL, P.H. | 07/17/09 | Follow-up with Herbert Smith on remaining open item. | 1.00 | 545.00 | 23238646 |
| PATEL, P.H. | 07/17/09 | Emails and telephone call with G. da Passano and N. Whoriskey re: necessity of TSA services from excluded sellers. | 2.00 | 1,090.00 | 23238654 |
| PATEL, P.H. | 07/17/09 | Emails with T. Burke re: final open items on TSA. | .50 | 272.50 | 23238658 |
| PATEL, P.H. | 07/17/09 | Prepare agreed form of TSA and circulate to all parties for signoff. | 2.20 | 1,199.00 | 23238689 |
| PATEL, P.H. | 07/17/09 | Emails with deal team re: timing of transfer of assets. | .50 | 272.50 | 23238695 |
| CAMBOURIS, A. | 07/17/09 | Meeting with L. Egan re: sellers' disclosure schedules (1.3). Prepared for and attended T/c with Ropes & Gray re: same. (1.0) Preparation of and communication re: same(5.7). | 8.00 | 3,440.00 | 23255080 |
| LARSON, S. | 07/17/09 | Emails re: info (0.4); emails and review of ndas (1.6); orders in process discussion (0.7); | 2.70 | 1,566.00 | 23255156 |
| HAYES, P. S. | 07/17/09 | Preparation for and participation in status update telephone conference with L. Egan. | 1.00 | 605.00 | 23259240 |
| HAYES, P. S. | 07/17/09 | Circulation of finalized and executed Joint Defense Agreement. | .30 | 181.50 | 23259245 |
| HAYES, P. S. | 07/17/09 | Coordination of clean room protocols, including | .80 | 484.00 | 23259261 |

**183 of 348**

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of markup of draft amendment to CTA and emails with J. Dearing regarding same. | | | |
| HAYES, P. S. | 07/17/09 | Preparation of information request to client regarding collection of documents for antitrust analysis and argument outline. | .50 | 302.50 | 23259269 |
| HAYES, P. S. | 07/17/09 | Review of communications guidelines circulated by J. White (Weil). | .30 | 181.50 | 23259273 |
| COUSQUER, S.A. | 07/17/09 | Cf/call w/ MN, JM, NW, DL, GdP re: antitrust approvals (1) and meeting/cf/call w/ Nortel and HS re: ASSA (2.2). Cf/calls w/ R&G re: ASSA (3) Cf/call w/ R&G and HS re: escrow agreement and correspondence related thereto (2). Various correspondence re: changes to ASSA and schedules (5). Meeting w/ NW, DL ad GdP re: ASSA, ancillary agreements and disclosure (1.2). | 14.40 | 8,712.00 | 23350692 |
| SCHWEITZER, L.M | 07/17/09 | Revisions to sale motion, notices & finalize for filing (2.5). | 2.50 | 2,175.00 | 23358073 |
| RABEN, L. | 07/17/09 | Disc w/C. Davison, J. McGill re: counsel (0.6); calls w/J. Lacks, K. Weaver re: D&O issue (0.3). | .90 | 544.50 | 23399325 |
| TAKIN, S. | 07/18/09 | Reviewing emails; email to S Malik re: draft bidding procedures order. | .70 | 423.50 | 23130868 |
| DA PASSANO, G. | 07/18/09 | Prepared and circulated revised draft of ASSA for possible asset sale (4.00). Conference calls with Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), Ropes & Gray (A. Rose, N. Jakobe and others), N. Whoriskey, D. Leinwand, Herbert Smith (A. Montgomery) re: status update and open points on ASSA and ASA (2.00). Reviewed latest draft of ASA (1.00). Exchanged emails and/or telephone calls with Herbert Smith (C. Young, J. Sullivan, R. Hollis), Nortel (R. Fishman, L. Egan), S. Malik, K. Emberger, L. Laporte, P. Marette, E. Liu, A. Cambouris and others re: certain foreign employees, disclosure schedules, ASSA, contract review, ASA, excluded countries and other related matters (3.00). | 10.00 | 6,050.00 | 23130978 |
| LEINWAND, D. | 07/18/09 | Review revised draft of ASSA (0.80); emails CGSH team re: draft 8-K (0.30); emails CGSH team re: open IP and sale of French sub issues (0.20); emails CGSH team re: impact of certain M&A issues (0.20); emails Nortel team re: open issues (0.50); further work on summary of no-shop and distribution to Nortel team (0.90); conf call with Nortel, HS and Cleary teams re: open issues (1.50); follow up calls on open issues with Cleary team (0.60); emails from R&G team re: open ASSA issues (0.60); follow up conf call with Nortel, HS and Cleary teams re: open issues (0.60); review revised provisions for ASSA to address open issues (0.90). | 7.10 | 6,674.00 | 23150751 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALPERT, L. | 07/18/09 | Review documents, certain foreign issues, bid memo. | 5.30 | 5,194.00 | 23151104 |
| BROMLEY, J. L. | 07/18/09 | Call with potential bidder and its counsel on auction process (1.20); review memo re: same (.30); call with A. Rose of Ropes (.20); ems and tcs on open issues with Malik, Whoriskey, Leinwand, de Passano, Cousquer, Akin, Monitor, others (1.50); calls with Alpert on bidding process issues (.40). | 3.60 | 3,384.00 | 23151826 |
| CAMBOURIS, A. | 07/18/09 | Preparation of Seller's Disclosure Schedules and communication re: same. | 3.10 | 1,333.00 | 23152339 |
| KALISH, J. | 07/18/09 | Reviewed the Business Services language of the TSA Schedules and provided comments to the business prime. (1.5). | 1.50 | 645.00 | 23153113 |
| DAVISON, C. | 07/18/09 | Summarizing ASA. | 2.50 | 1,075.00 | 23159255 |
| MODRALL, J.R. | 07/18/09 | Prepare for and participaton in telephone conference with PaulWeiss (J. Chan and others), emails potential purchaser/bidder and C. Huang re: antitrust issues; follow-up emails with D. Parker, L. Alpert and others. | 2.00 | 1,960.00 | 23160020 |
| MODRALL, J.R. | 07/18/09 | Emails re: antitrust filings (Exhibit K) | .30 | 294.00 | 23160029 |
| DEEGE, A.D. | 07/18/09 | Prepared and attended call regarding filing analysis issues raised by Paul Weiss. | 1.20 | 672.00 | 23168172 |
| WHORISKEY, N. | 07/18/09 | Various t/cs and emails, etc. to finalize docs for signing. | 8.20 | 7,708.00 | 23189141 |
| BAUMGARTNER, F. | 07/18/09 | Getting prepared for announcement - French parties (0.40). | .40 | 392.00 | 23192129 |
| WU, N. | 07/18/09 | Review summary of assignment clauses. | .70 | 497.00 | 23205484 |
| MCGILL, J. | 07/18/09 | Draft bidding procedures memorandum; begin drafting proposed changes to ASA. | 4.50 | 3,105.00 | 23208002 |
| WANG, L. | 07/18/09 | Review contracts (1.4) and Tian Gao's summary on relevant provisions (0.6). | 2.00 | 990.00 | 23220813 |
| PATEL, P.H. | 07/18/09 | Review CM term sheet and send signoff to L. Yockey. | .30 | 163.50 | 23238715 |
| PATEL, P.H. | 07/18/09 | Review TSA schedules from Nortel. | .30 | 163.50 | 23238721 |
| HAYES, P. S. | 07/18/09 | Review of and preparation of comments on communications guidelines. | .50 | 302.50 | 23309575 |
| COUSQUER, S.A. | 07/18/09 | Revisions to 8-K (0.7). Cf/calls with Nortel re: open issues on ASSA (2.2). Internal cf/calls w/ NW, DL, GdP re: the same (0.5). Various correspondence re: revisions to ASSA, schedules and ancillary agreements (1). | 4.40 | 2,662.00 | 23350886 |
| TAKIN, S. | 07/19/09 | Review of comments on draft assignment procedures for potential transaction; review of parts | 3.20 | 1,936.00 | 23130922 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of draft motion and emails re: same; non-working travel time 0.40 (50% of 0.80 or 0.40). | | | |
| DA PASSANO, G. | 07/19/09 | Several conference calls with various parties among Nortel (K. Dadyburjor, L. Egan, R. Fishman), Herbert Smith (A. Montgomery, J. Sullivan, L. Deacon, D. Pearce), Ropes & Gray (H. Glazer, N. Jakoby, R. Moreno, A. Rose), Akin Gump (T. Feuerstein, F. Hodara), N. Whoriskey, D. Leinwand, S. Cousquer, D. Ilan, M. Mendolaro and others (3.00). Exchanged emails and individual telephone calls with all the above persons and also Herbert Smith (C. Young, P. Frost, R. Hollis), Nortel (E. Doxey), K. Emberger, L. Laporte, C. Cambouris, J. El Koury and others re: ASSA, ASA, IPLA, certain foreign employee issue, new covenants requested by potential purchaser/bidder, and other matters (3.00). Prepared and circulated revised drafts of ASSA (4.50). Reviewed and worked on parts of other transaction documents (Sellers Disclosure Schedule, Agreement, IPLA, and others) (2.50). | 13.00 | 7,865.00 | 23130984 |
| RABEN, L. | 07/19/09 | Email corr. re: various matters (.4); review and comment on list of changes to ASA (.6). | 1.00 | 605.00 | 23148258 |
| SCHWEITZER, L.M | 07/19/09 | Work in preparation for auction process (2.2). Confs. JB re: auction/sale issues (1.2).  Emails S. Bianca, ET re: sale motion (0.1).  Revise draft bid procedures letter (0.5). Multiple e/ms LA, DP, JMcG re: same (0.4).  Review multiple e/ms JAK, EP, R Ryan re: objs. (0.4). Review correspondence from potential bidders (0.5). Email C. Grant re: assignment issues (0.1). Revise JB memo to client re: auction (0.4). Conf. Gerolamo re: possible asset sale (0.3). | 6.10 | 5,307.00 | 23150173 |
| LEINWAND, D. | 07/19/09 | Emails Bromley, CGSH team, monitor, Akin re: open bankruptcy issues including committee support (0.80); review revised side agreement (0.40); conf call with CGSH team re: open issues and tasks for completing documents (0.50); emails Nortel team re: open employment issues (0.30); conf call with Nortel, HS, CGSH teams re: open deal issues and strategy for resolution (0.90); emails R&G team regarding open deal issues and potential resolution (0.40); conf call with R&G team regarding open deal issues and potential resolution (1.00); review final sale order (0.40); review final bid procedures ( 0.40); review revised draft of the ASSA (0.60); second conf call with Nortel, HS, CGSH teams re: open deal issues and strategy for resolution (1.10); conf call with E&Y, Akin and CGSH team re: open issues on ASSA and strategies for resolution (0.70); conf call Nortel team re: board meetings and new operations covenant (0.90); work on new operations covenant and related schedule (1.20); additional conf call with R&G team regarding operations covenant and related issues (1.10); emails Nortel team re: new | 18.00 | 16,920.00 | 23150782 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | operations covenant and related schedules (0.40); conf call KDadyburjor and NWhoriskey re: remaining open issues (0.70); work on revised drafts of the ASSA (2.10); review revised ASA drafts (1.10); additional conf call with R&G team regarding open deal issues and potential resolution (1.00); checking final changes to agreements and work on final signing logistics (2.00). | | | |
| EL KOURY, J. | 07/19/09 | Respond to email on foreign entities. | .30 | 294.00 | 23151041 |
| ALPERT, L. | 07/19/09 | Review documents, bid memo, potential purchaser/bidder's proposal. | 6.20 | 6,076.00 | 23151119 |
| BROMLEY, J. L. | 07/19/09 | Conf call with deal team on checklist for possible asset sale signing (1.00); meetings with S. Malik on open issues (1.20); ems and calls with UCC and monitor representatives re: same (1.50); mtg with LS on auction issues (.80); board call on possible asset sale transaction (.70); various tcs and ems on same with team members, Ropes, others (2.00); ems and calls through night on same (1.0); call w/ S. Malik, S. Wilner re: leases (.5). | 8.70 | 8,178.00 | 23151833 |
| CAMBOURIS, A. | 07/19/09 | Reviewed and revised Seller Disclosure Schedules and communication re: same (8.6) signing preparation (4.0). | 12.60 | 5,418.00 | 23152347 |
| DAVISON, C. | 07/19/09 | Summarizing ASA. | 3.00 | 1,290.00 | 23159256 |
| MODRALL, J.R. | 07/19/09 | Review correspondence; emails re: filing jurisdictions; Form CO preparation. | .20 | 196.00 | 23160112 |
| WHORISKEY, N. | 07/19/09 | Finalizing docs for signing - various t/cs and emails, etc. | 20.00 | 18,800.00 | 23189151 |
| BAUMGARTNER, F. | 07/19/09 | Updates on possible asset sale - preparing information to relevant French parties (0.80). | .80 | 784.00 | 23192140 |
| MCGILL, J. | 07/19/09 | Revise bid process memorandum; emails with Nortel and Cleary team regarding same; draft proposed revisions to ASA; telephone conference with L. Alpert; emails with Cleary team and Nortel throughout day. | 6.50 | 4,485.00 | 23208039 |
| SHEER, M.E. | 07/19/09 | Draft/revise access letter for information request. | 1.50 | 742.50 | 23225749 |
| SHEER, M.E. | 07/19/09 | EDR document review. | .80 | 396.00 | 23225866 |
| BROD, C. B. | 07/19/09 | Various emails regarding possible asset sale (1.0). | 1.00 | 980.00 | 23233810 |
| GINGRANDE, A. | 07/19/09 | Printed and organized signing documents (3.5); updated closing checklist (1); prepared documents for signing (1); distributed signature pages; various correspondence w/attorneys preparing the documents re: same (1); various correspondence w/A.Cambouris and S.Cousquer re: same (1); on call for possible asset sale (1). | 8.50 | 1,997.50 | 23234904 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COUSQUER, S.A. | 07/19/09 | Various calls, correspondence and meetings w/ AC and AG re: actions for signing (5). Cf/calls w/ R&G and Cf/calls w/ client and Lazard re: ASSA and schedules and related correspondence (4). Various correspondence w/ Nortel re: the same (4). | 13.00 | 7,865.00 | 23367797 |
| CANNULI, S. | 07/20/09 | Breakdown of live data-room and organization of documents re: possible asset sale. | 1.50 | 352.50 | 23149238 |
| MEYERS, A. J. | 07/20/09 | Conference call with Nortel re: objection; meeting with L. Schweitzer, A. Weaver, J. Bromley, S. Flow, J. Lacks re: preparing response to objection; emailed C. Grant and D. Parker to follow up on status of negotiations; booked conference room for next meeting. | 1.70 | 731.00 | 23152151 |
| MEYERS, A. J. | 07/20/09 | Updated closing checklist; exchanged phone calls with IP team re: status of IP items. | .20 | 86.00 | 23152180 |
| MEYERS, A. J. | 07/20/09 | Reviewed amending agreement, settlement agreement, side letter, back-to-back term sheet, and draft objection letter; conference call with A. Weaver and J. Lacks re: agreements. | 1.10 | 473.00 | 23152196 |
| TAKIN, S. | 07/20/09 | Further work on finalizing sale motion, including reflecting comments from Akin and internal comments, circulating revised draft, reviewing comments from purchaser's counsel and reflecting or dicussing same, reflecting comments from G da Passano, finalizing and sending for filing; circulating filing package to stakeholders. | 10.50 | 6,352.50 | 23152823 |
| MEYERS, A. J. | 07/20/09 | Meeting with J. Bromley, S. Flow, L. Schweitzer, A. Weaver and J. Lacks re: objection. | 1.00 | 430.00 | 23152941 |
| MEYERS, A. J. | 07/20/09 | Prepared summary of Settlement Agreement; emailed J. Bromley. | .70 | 301.00 | 23152943 |
| MEYERS, A. J. | 07/20/09 | Updated internal closing checklist; emailed checklist to team. | .40 | 172.00 | 23152944 |
| KALISH, J. | 07/20/09 | Followed up on TSA Escrow (1.0). Followed up on TSA Schedules with business prime for integration (1.0). | 2.00 | 860.00 | 23153064 |
| HAN, S.J. | 07/20/09 | Emails to A. Grant re: asset sale. | .20 | 174.00 | 23153117 |
| RONCO, E. | 07/20/09 | Cf with JM Ambrosi, G. Renard and P. Tissot re: IP aspects of possible asset sale (0.80); attention to documents circulated by M. Healy in anticipation of call re: change in scopes of the project and attend call (1.70). | 2.50 | 1,500.00 | 23154094 |
| ALPERT, L. | 07/20/09 | M&A closing, potential purchaser/bidder issues, prepare for auction. | 7.30 | 7,154.00 | 23155097 |
| LEINWAND, D. | 07/20/09 | Work on signing logistics and review of final changes to Agreements (1.90); emails Nadolny re: noshop obligations (0.20); emails Nortel team re: press releases and review of press releases (0.40); | 3.40 | 3,196.00 | 23155107 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails Ropes and Nortel teams re: escrow deposit (0.20); emails re: bankruptcy filing issues (0.40); review final side agreement (0.30). | | | |
| SCHWARTZ, E. | 07/20/09 | T/c w T. Ohman and L. Egan on disclosure schedules (.5).  T/c w/ V. Minchilli on disclosure schedules (.2). Emails w/ specialists on upcoming bids (.8).  T/c w/ M. Delacruz on bid process in bankruptcy (.2).  Emails to. J. Suarez at Nortel re: ASA (.4). Response to S. Mehta from Lazard on CTDI question (.3). | 2.40 | 1,452.00 | 23155324 |
| BROMLEY, J. L. | 07/20/09 | Work on finalizing documents for signature on possible asset sale transaction (2.00), all with Lazard and bidders re: sale (1.00); call with Alpert on bidding & press release (.30); call with AV, DP, LA, LS, others on PR (.30); work with LL and SM to review and revise motion on sale (.50); review and revise same and related docs (.80); call on supplier closing issues with LS, SL, LR, LA (.30); meetings on supplier issues re: deal with Weaver, LS, SF, JL, AM (1.00); calls with Flanagan re: same (.30); M&A update call (.90). | 7.40 | 6,956.00 | 23156676 |
| BROMLEY, J. L. | 07/20/09 | Ems and calls with Hodara, Kuhn and Botter on various creditor concerns and issues (.80); ems with Kreller on bondholder issues (.20). | 1.00 | 940.00 | 23156685 |
| NELSON, M.W. | 07/20/09 | Telephone conference with potential purchaser/bidder counsel regarding HSR (.3); review and comment on draft slides (1.2); correspondence regarding public announcement (.3); correspondence regarding information request to client and review of same (.5); team meeting w/ Sheer, Hayes, Johnson (.8); drafting outline for same (.3). | 3.40 | 3,162.00 | 23157675 |
| DAVISON, C. | 07/20/09 | Lining up local counsel and having a billing estimate preparted (2.2); finalizing draft of seller closing certificate (.9); working on ASA summary (1.2); email w/ Nortel re: posts to EDR (1); distrib certificates to potential purchaser/bidder (.2); updating schedules distribution (1); catching up on deal related email (.6). | 7.10 | 3,053.00 | 23159308 |
| MODRALL, J.R. | 07/20/09 | Emails D. Leinwand, L Vanvoorhis re: press communications; review correspondence, emails A. Deege re: Form CO preparation; brief review draft presentation; emails re: same. | .50 | 490.00 | 23159575 |
| BOURT, V. | 07/20/09 | Drafting various emails. | 3.00 | 1,200.00 | 23160548 |
| BOURT, V. | 07/20/09 | Filling in potential purchaser/bidder's table with relevant data. | 1.00 | 400.00 | 23160552 |
| MARQUARDT, P.D. | 07/20/09 | Emails regarding import question. | .10 | 91.00 | 23163334 |
| KONSTANT, J.W. | 07/20/09 | Meeting with Patel and Stern. | 1.50 | 907.50 | 23163434 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KONSTANT, J.W. | 07/20/09 | Review of TSAs. | .50 | 302.50 | 23163443 |
| KONSTANT, J.W. | 07/20/09 | Call with Schwartz. | .10 | 60.50 | 23163446 |
| KONSTANT, J.W. | 07/20/09 | Call with Renard. | .10 | 60.50 | 23163450 |
| DA PASSANO, G. | 07/20/09 | Several activities in preparation for morning signing of ASSA, ASA, Escrow Agreement and Side Agreement, including various conference calls with Herbert Smith (J. Sullivan, A. Montgomery and others) and Ropes & Gray (A. Rose, H. Glazer, N. Jakobe), D. Leinwand, N. Whoriskey and others, preparing and circulating revised drafts and then execution copies of the relevant documents (ASSA, IPLA and others), and exchanging emails and telephone calls with the above and, among others, A. Cambouris, M. Mendolaro, D. Ilan, S. Malik and A. Gingrande (10.50). Conference call to discuss signature pages and other signing matters with Herbert Smith (M. Perkins and others), Ropes & Gray (L. Yockey), A. Cambouris and S. Cousquer (.50). Telephone calls with Nortel (A. Nadolny) re: certain provisions of ASSA (.50). Prepared memo (.30). Reviewed new draft of bidding procedures order for filing (.60) and exchanged emails with S. Takin in relation thereto.  Call with Monitor to go through latest changes to ASSA (.30). | 12.70 | 7,683.50 | 23163540 |
| OLSON, J. | 07/20/09 | T/c David Gottlieb re: Tuesday call re: potential purchaser/bidder issue. | .10 | 49.50 | 23166606 |
| DEEGE, A.D. | 07/20/09 | Update on file/emails. | .20 | 112.00 | 23168179 |
| DEEGE, A.D. | 07/20/09 | Update on file/emails. | .20 | 112.00 | 23168180 |
| DEEGE, A.D. | 07/20/09 | Update on file/emails. | .20 | 112.00 | 23168182 |
| CAMBOURIS, A. | 07/20/09 | Signing preparation (8.0) Preparation of signing sets and communication re: same (5.0). | 13.00 | 5,590.00 | 23172897 |
| INGRAM, S. | 07/20/09 | Translate execution decision. | 5.20 | 2,964.00 | 23181246 |
| RENARD, G. | 07/20/09 | Cf with JM Ambrosi, E. Ronco and P. Tissot re: IP aspects of possible asset sale (0.80); various internal short calls and emails re: new deal structure (0.70); conference call with Nortel (D. Parker, C. Byers and L. Powell) and P. Tissot to discuss new dual structure (1.00). | 2.50 | 1,475.00 | 23182538 |
| JOHNSON, H.M. | 07/20/09 | Meeting with M. Nelson, P. Hayes, and M. Sheer regarding HSR (.5); follow-up with P. Hayes and M. Sheer regarding same (.3); review prior analysis and documents relating to same (.7); review proposed presentation relating to same (1.0). | 2.50 | 1,450.00 | 23185343 |
| GAUCHIER, N. | 07/20/09 | Auction prep and NDAs. | 4.00 | 1,720.00 | 23189099 |
| WHORISKEY, N. | 07/20/09 | Various t/cs and emails re: signing, etc. | 2.50 | 2,350.00 | 23189182 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERN, D. A. | 07/20/09 | Revision of TSA (and associated t/cs PP) (3.3); conf. PP and JK re: status of various deals (0.7); t/c Kevin Boyle from Latham re: TSA (0.4); t/cs PP re: various issues (0.8). | 5.20 | 5,096.00 | 23191381 |
| BAUMGARTNER, F. | 07/20/09 | Coordination of answers to questions (1.10); revising related documents (0.60). | 1.70 | 1,666.00 | 23192150 |
| TISSOT, P. | 07/20/09 | Conference call with Nortel (D. Parker, C. Byers and L. Powell) and G. Renard to discuss new deal structure (1.00); cf with JM Ambrosi, E. Ronco and G. Renard re: IP aspects of possible asset sale (0.80); update to the chart (0.80). | 2.60 | 1,326.00 | 23196853 |
| AMBROSI, J. | 07/20/09 | Cf with E. Ronco, G. Renard and P. Tissot re: IP aspects of possible asset sale. | .80 | 784.00 | 23197971 |
| MCGILL, J. | 07/20/09 | All hands status conference call; telephone conference with Nortel regarding customer contract; telephone conference with Customer's counsel; telephone conferences regarding supplier contract; telephone conference with Nortel regarding order and supply chain; telephone conference with D. Parker; draft proposed contract changes. | 10.00 | 6,900.00 | 23207985 |
| MIKOLAJCZYK, A. | 07/20/09 | Call with E. Schwartz re: schedules and email correspondence with Nortel re: the same (1.20); correspondence with Lazard re: contact information, review of live link site (.40). | 1.60 | 792.00 | 23215220 |
| RABEN, L. | 07/20/09 | T/c w/Nortel and Herbert Smith (.2); review term sheet (.5); email corr. re: various matters (3.0); NDA matters (1.0); work on closing related matters (3.4); t/c w/UCC (.5); review memo (.5); ASA changes (.9); work on bid comparison chart (.2); t/c w/D. Parker and J. McGill (.7) | 10.90 | 6,594.50 | 23225061 |
| SHEER, M.E. | 07/20/09 | Email discussion with potential purchaser/bidder regarding provision of unredacted bankruptcy filings, ASA, telephone conferences with P. Hayes, S. Larson, L. Polizzi regarding same. | 2.50 | 1,237.50 | 23226286 |
| SHEER, M.E. | 07/20/09 | Email discussion with S. Chandel regarding creditors' committee access to EDR for possible asset sale, telephone conference with P. Hayes, M. Nelson, H. Johnson regarding same. | .30 | 148.50 | 23226341 |
| SHEER, M.E. | 07/20/09 | Telephone conferences with D. Clarke regarding paralegal staffing for possible asset sale. | .20 | 99.00 | 23226361 |
| SHEER, M.E. | 07/20/09 | Draft email to J. Sipple regarding HSR overlapping codes. | .20 | 99.00 | 23226385 |
| SHEER, M.E. | 07/20/09 | Meet with K. Fennell regarding drafting memorandum for CLE regarding Distressed Companies, HSR Process. | .50 | 247.50 | 23226431 |
| SHEER, M.E. | 07/20/09 | EDR document review. | .50 | 247.50 | 23226445 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 07/20/09 | Review Weil draft presentation. | .70 | 346.50 | 23226468 |
| SHEER, M.E. | 07/20/09 | Team meeting. | .70 | 346.50 | 23226484 |
| SHEER, M.E. | 07/20/09 | Revise model access letter per M. Nelson comments. | 1.60 | 792.00 | 23226505 |
| SHEER, M.E. | 07/20/09 | Possible asset sale review, draft email to L. Egan regarding follow-up questions. | 1.40 | 693.00 | 23226533 |
| BROD, C. B. | 07/20/09 | Matters relating to 8K issues including emails Ventresca, S. Cousquer (.5). | .50 | 490.00 | 23234679 |
| GINGRANDE, A. | 07/20/09 | Printed and organized signing documents (3); updated signing checklist (1); prepared documents for signing (2); organized signature pages (1); various correspondence w/attorneys preparing the documents re: same (1); various correspondence and o/c w/A.Cambouris, S.Cousquer, and G. da Passano re: same (3); prepared execution versions of documents (2); on call for possible asset sale (4). | 17.00 | 3,995.00 | 23234971 |
| PATEL, P.H. | 07/20/09 | Put together list of revisions for ASA and TSA and send to D. Stern. | 3.80 | 2,071.00 | 23238735 |
| PATEL, P.H. | 07/20/09 | Telephone calls with J. Kalish re: TSA to-dos. | .50 | 272.50 | 23238741 |
| PATEL, P.H. | 07/20/09 | Meeting with D. Stern and J. Konstant re: status of various Nortel TSAs. | .50 | 272.50 | 23238749 |
| PATEL, P.H. | 07/20/09 | Telephone call with D. Stern re: proposed changes to TSA. | 1.00 | 545.00 | 23238755 |
| PATEL, P.H. | 07/20/09 | Telephone call with S. Larson re: investment of TSA escrow and comments from Skadden re: same. | .30 | 163.50 | 23238763 |
| LEWKOW, V.I. | 07/20/09 | Various emails. | .40 | 392.00 | 23254176 |
| LARSON, S. | 07/20/09 | Distribution of bidding process memo (1.2); NDA discussions (1.6); emails and discussion with J.Williams and L.Schweitzer re: escrow accounts (1.9); EDR access discussions w/Nortel (0.6); t/cs with B&G and PW and open issues summary (3.4); drafting and revision of resolutions (1.7); M&A discussions (2.0). | 12.40 | 7,192.00 | 23255126 |
| HAYES, P. S. | 07/20/09 | Preparation of informal request, including document review and preparation of model request letter and draft email, meeting with Cleary team (M. Nelson, M. Sheer and H. Johnson) regarding action items. | 6.30 | 3,811.50 | 23309582 |
| HAYES, P. S. | 07/20/09 | Coordination of clean team protocols. | 1.00 | 605.00 | 23309585 |
| HAYES, P. S. | 07/20/09 | Coordination of  clean team protocols. | .30 | 181.50 | 23309587 |
| COUSQUER, S.A. | 07/20/09 | Signing of ASSA (11.5). Post-signing coordination | 12.50 | 7,562.50 | 23367841 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1). | | | |
| SCHWEITZER, L.M | 07/20/09 | T/c client, JAK, J. McGill, etc. re: customer contract assignment issues (0.5). T/c BL, J. Stam, JAK, etc. re: negotiation issues (0.6). T/c JB, S. Flow, JL, J. Stam, Gunderson, JF, PB, etc. re: contract assignment issues (0.7). F/u mtg w/S. Flow, JB, AW, JL, etc. re: same (0.6). Emails Cleary team re: contract assignment issues (0.3). Conf. SB, MF re: sale service, notice issues (0.2). T/c JB, T. Savage, MP re: bidding process (0.6). Conf. J. Lacks, AW, JB, etc. re: discovery requests (0.8). Emails re: same (0.3). Conf. re: contract assignment issues incl. f/u confs. JAK, EP, R. Ryan (part) (1.8). T/c LA, JMcG, LR, S. Larson, JB (part) re: auction & ASA issues incl. t/c DP, AV (1.2). | 7.60 | 6,612.00 | 23368051 |
| KALISH, J. | 07/20/09 | Meeting with J. Konstant, P. Patel, S. Lim and R. Ryan. | .60 | 258.00 | 23399215 |
| TAKIN, S. | 07/21/09 | Attending call re: sealing document; drafting motion to seal and further internal calls re: same. | 6.50 | 3,932.50 | 23159292 |
| KALISH, J. | 07/21/09 | TSA meeting to discuss next steps with new member of TSA team (1.0). Follow up revisions on TSA Escrow (1.6). Corresponded with Nortel business prime re: TSA Schedules. (0.7). | 3.30 | 1,419.00 | 23159306 |
| DAVISON, C. | 07/21/09 | Preparing schedule updates for sending, sending updates (1.5); reviewing bids for technical compliance with bid procedures (2.5); working on bid comparison chart (1.2); auction logistics meeting w/ E Polizzi, S Larson, M Fleming (1). | 6.20 | 2,666.00 | 23159310 |
| MODRALL, J.R. | 07/21/09 | Review correspondence, emails K. Miller, A. Deege and V. Bourt. | .20 | 196.00 | 23159601 |
| MODRALL, J.R. | 07/21/09 | Review correspondence; emails working group; prepare for and attend weekly status call with L. Egan and team; review correspondence re: ROW filings; emails L. Van Voorhis, Moscow office re: same. | 1.00 | 980.00 | 23159605 |
| MODRALL, J.R. | 07/21/09 | Brief review bid documents and email re: same; review correspondence re: regs and emails C. Huang, L. Raben re: same; emails re: July 22 call. | .70 | 686.00 | 23159608 |
| MODRALL, J.R. | 07/21/09 | Review correspondence. | .10 | 98.00 | 23159615 |
| LEINWAND, D. | 07/21/09 | Emails CGSH re: team antitrust review and filings (0.20); conf call with Cleary and Akin team re: filing (0.50); review agreement (0.30); emails Bromley and CGSH team re: filing issue (0.40); meeting with CGSH team re: beginning preparation for closing and working on memo (0.70); tc Nadolny (0.40); email Murray (0.50); email nortel team issues (0.30); work on memo and distribution to Nortel (1.80); emails nortel teams re: contract review process under ASSA (0.30); review model for closing checklist timeline (0.30); emails CGSH | 5.90 | 5,546.00 | 23160697 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team re: antitrust filings (0.20). | | | |
| SCHWARTZ, E. | 07/21/09 | Call w/ H. Smith on upcoming process (.5). T/c w/ T. Ohman from Nortel on Schedules (.4).  T/c w/ S. Mehra from Lazard on general process (.5). Review of bids, including ASA mark-ups, received from three bidders for possible asset sale (9.4). | 10.80 | 6,534.00 | 23160934 |
| ALPERT, L. | 07/21/09 | Review bids, tc Milbank, conference call with Lazard. | 10.90 | 10,682.00 | 23160998 |
| EL KOURY, J. | 07/21/09 | Conf. call with J. Suarez, C. Morfe, C. Brod, J. Beltran re: certain foreign affiliates issues. | 1.20 | 1,176.00 | 23162084 |
| EL KOURY, J. | 07/21/09 | T/c C. Brod regarding his conversation with G. Davies on certain foreign affiliates issues. | .20 | 196.00 | 23162180 |
| MARQUARDT, P.D. | 07/21/09 | Respond to Miller inquiry on antitrust jurisdiction. | .20 | 182.00 | 23163376 |
| MARQUARDT, P.D. | 07/21/09 | Follow up call on import certifications. | .10 | 91.00 | 23163383 |
| MARQUARDT, P.D. | 07/21/09 | Call re: antitrust. | .40 | 364.00 | 23163388 |
| MARQUARDT, P.D. | 07/21/09 | Follow up with Skadden and Nortel team. | .60 | 546.00 | 23163424 |
| KONSTANT, J.W. | 07/21/09 | Meeting with Patel, Kalish and Lim. | .50 | 302.50 | 23163425 |
| KONSTANT, J.W. | 07/21/09 | Review of bids and compilation of issues list. | 5.50 | 3,327.50 | 23163428 |
| KONSTANT, J.W. | 07/21/09 | Review of agreements and language. | 1.50 | 907.50 | 23163431 |
| DA PASSANO, G. | 07/21/09 | Conference call with Akin Gump (T. Feuerstein, S. Kuhn and others), S. Malik, D. Leinwand and others re: filing of Side Agreement (.50). Internal meeting with D. Leinwand, S. Cousquer and others re: post-signing tasks (.50 – partial attendance). Exchanged emails and/or phone calls with Nortel (L. Egan, R. Fishman), D. Leinwand, S. Cousquer, A. Cambouris, P. Hayes, E. Schwarts, G. Renard and others re: post-signing tasks, Clean Team Agreement and contract review, non-disparagement policies and other post-signing matters (2.50). | 3.50 | 2,117.50 | 23163501 |
| MEYERS, A. J. | 07/21/09 | Exchanged emails with C. Grant re: discovery request; prepared for meeting. | .50 | 215.00 | 23166574 |
| MEYERS, A. J. | 07/21/09 | Conference call, including post-call meeting re: objection to asset sale. | 1.00 | 430.00 | 23166578 |
| MEYERS, A. J. | 07/21/09 | Emailed team re: impact of proposed settlement on possible asset sale; emailed M&A team update re: settlement. | .70 | 301.00 | 23166582 |
| MEYERS, A. J. | 07/21/09 | Exchanged emails with M. Mendolaro re: IP updates; updated internal closing checklist to reflect IP updates; emailed Nortel re: good-faith deposits made by Qualified Bidders. | .50 | 215.00 | 23166602 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 07/21/09 | Organized discovery materials received from C. Grant and prepared draft timeline summarizing them; emailed A. Weaver. | 1.20 | 516.00 | 23166648 |
| KINON, A.B. | 07/21/09 | Reviewed initial bids for Nortel assets. | .70 | 203.00 | 23166656 |
| MEYERS, A. J. | 07/21/09 | Conference call with Nortel re: discovery and post-call meeting. | .50 | 215.00 | 23166658 |
| MEYERS, A. J. | 07/21/09 | Reviewed and prepared markup of Dual-Use Agreement; emailed S. Larson. | 3.00 | 1,290.00 | 23166660 |
| MEYERS, A. J. | 07/21/09 | Prepared markup of Supply Agreement; emailed S. Larson. | 2.50 | 1,075.00 | 23166661 |
| DAVISON, C. | 07/21/09 | Preparing and distributing word versions of blacklines of bids with paralegal assistance. | 2.70 | 1,161.00 | 23166900 |
| TISSOT, P. | 07/21/09 | Internal CGSH meeting with F. Baumgartner, JM Ambrosi, G. Renard, C. Brossollet, A. Dupuis, E. Ronco, E. Laut, and N Schwartz (1.00). | 1.00 | 510.00 | 23167776 |
| SKULAN, C. | 07/21/09 | Review contracts summarizing relevant provisions. | 3.00 | 1,635.00 | 23169743 |
| BROMLEY, J. L. | 07/21/09 | Meetings, emails and calls on various M&A issues with client, UCC, bonds, monitor, and others (6.50). | 6.50 | 6,110.00 | 23171353 |
| CAMBOURIS, A. | 07/21/09 | Communication re: post-signing tasks (.6) Meeting with D. Leinwand, S. Consquer. G. da Passano and L. Lipner re: same (.6 partial). | 1.20 | 516.00 | 23172906 |
| LIM, S-Y. | 07/21/09 | Reviewed transition services agreements (1.0); meeting with P. Patel, J. Kalish and J. Konstant (.6); revised escrow agreement (.6). | 2.20 | 946.00 | 23173730 |
| BIDSTRUP, W. R. | 07/21/09 | Review new IP questions, including arrangements for responses by Nortel. | .80 | 640.00 | 23181340 |
| BIDSTRUP, W. R. | 07/21/09 | Review and comment on bid package; corr L Raben. | 1.20 | 960.00 | 23181343 |
| BIDSTRUP, W. R. | 07/21/09 | Review and comment on bid package. Corr. L Raben. | .60 | 480.00 | 23181346 |
| HAN, S.J. | 07/21/09 | Emails with L. Raben re: asset sale and required approvals. | .20 | 174.00 | 23181427 |
| RONCO, E. | 07/21/09 | Internal CGSH meeting with F. Baumgartner, JM Ambrosi, P. Tissot, C. Brossollet, A. Dupuis, G. Renard, E. Laut, and N Schwartz (1.00); attention to final documentation for possible asset sale and synchronize for other deal documents (1.20). | 2.20 | 1,320.00 | 23181662 |
| SCHWARTZ, N. | 07/21/09 | Internal CGSH meeting with F. Baumgartner, JM Ambrosi, P. Tissot, C. Brossollet, A. Dupuis, E. Ronco, E. Laut, and G. Renard (1.00). | .90 | 387.00 | 23181986 |
| RENARD, G. | 07/21/09 | Internal CGSH meeting with F. Baumgartner, JM Ambrosi, P. Tissot, C. Brossollet, A. Dupuis, E. Ronco, E. Laut, and N Schwartz (1.00); going | 1.50 | 885.00 | 23182554 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | through email traffic (0.50). | | | |
| OLSON, J. | 07/21/09 | Prepare mark-up of stock-related provisions in ASA, along with explanatory document on financial statement requirements. | 3.10 | 1,534.50 | 23188261 |
| OLSON, J. | 07/21/09 | Conference call with Ogilvy including preparation and post-call discussion with D. Gottlieb, re: stock consideration issues. | 1.90 | 940.50 | 23188296 |
| GAUCHIER, N. | 07/21/09 | Auction prep and NDAs. | 9.20 | 3,956.00 | 23189103 |
| NELSON, M.W. | 07/21/09 | Telephone conference with client regarding review (.4); review market data and materials for HSR process (1.2); telephone call with Weil regarding strategy (.5); correspondence with client regarding same and regarding information for responses (.6); review materials (.6). | 3.30 | 3,069.00 | 23189241 |
| NELSON, M.W. | 07/21/09 | Correspondence regarding foreign filings. | .30 | 279.00 | 23189277 |
| STERN, D. A. | 07/21/09 | Review of proposed revisions to ASA and t/c Priya re: same (0.7); t/c PP re: investment parameters for escrow (0.6); t/c JK re: bids received for possible asset sale (0.8); review of PP list and t/c PP re: same (0.7). | 2.80 | 2,744.00 | 23191435 |
| BAUMGARTNER, F. | 07/21/09 | Internal CGSH meeting with G. Renard, JM Ambrosi, P. Tissot, C. Brossollet, A. Dupuis, E. Ronco, E. Laut, and N. Schwartz (1.00); review certain related documents and calls w/ Michel Clement, re: same (0.70); call to ministry of finance, re: possible asset sale (0.30); call to commercial court, re: possible asset sale (0.30); call to Tchekhoff, re: possible asset sale (0.50); answer to questions (1.30). | 4.10 | 4,018.00 | 23192164 |
| AMBROSI, J. | 07/21/09 | Internal CGSH meeting with F. Baumgartner, G. Renard, P. Tissot, C. Brossollet, A. Dupuis, E. Ronco, E. Laut, and N Schwartz. | 1.00 | 980.00 | 23192507 |
| DUPUIS, A. | 07/21/09 | Internal CGSH meeting with F. Baumgartner, JM Ambrosi, P. Tissot, C. Brossollet, G. Renard, E. Ronco, E. Laut, and N Schwartz (1.00). | 1.00 | 590.00 | 23196915 |
| MCGILL, J. | 07/21/09 | Conference calls regarding consent forms; telephone conference with customer's counsel; telephone conference regarding handling of customer orders post-closing; review bid documents; compare and analyze bids. | 10.8 | 7,452.00 | 23200893 |
| LAUT, E. | 07/21/09 | Internal CGSH meeting with F. Baumgartner, JM Ambrosi, P. Tissot, C. Brossollet, A. Dupuis, E. Ronco, G. Renard, and N. Schwartz (1.00). | 1.00 | 570.00 | 23205374 |
| O'NEAL, S.A. | 07/21/09 | Conf re: Nortel auction. | .80 | 580.00 | 23209429 |
| MIKOLAJCZYK, A. | 07/21/09 | Review of scheduled posted to live links (1.0); call with Herbert Smith re: bids and next steps, correspondence re: the same (.50); | 2.00 | 990.00 | 23215345 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence with specialist teams re: bids (.50). | | | |
| WANG, L. | 07/21/09 | Inquire with officials (0.3); respond to Lillian's question regarding asset sale and employee transfer (0.7); respond to John McGill's question regarding approval (0.4). | 1.40 | 693.00 | 23220828 |
| SHEER, M.E. | 07/21/09 | M&A update call. | .40 | 198.00 | 23226557 |
| SHEER, M.E. | 07/21/09 | Review documents, update per responses to information requests, email discussion with L. Egan regarding information requests. | 1.70 | 841.50 | 23226603 |
| SHEER, M.E. | 07/21/09 | Revise access letter per M. Nelson comments. | 1.90 | 940.50 | 23226625 |
| SHEER, M.E. | 07/21/09 | Telephone conference with P. Hayes regarding conversations with P. Weiss regarding HSR. | .20 | 99.00 | 23226698 |
| SHEER, M.E. | 07/21/09 | EDR process conference call. | .80 | 396.00 | 23226756 |
| CANNULI, S. | 07/21/09 | Meeting w/ B. Clegg re: transition in team for assignment of contracts. | .50 | 117.50 | 23228038 |
| PATEL, P.H. | 07/21/09 | Draft list of TSA items to change for auction and correspond with Nortel re: same. | 2.00 | 1,090.00 | 23238768 |
| PATEL, P.H. | 07/21/09 | Telephone call with E. Liu re: RE agreements. | .30 | 163.50 | 23238773 |
| PATEL, P.H. | 07/21/09 | Telephone calls with J. Panas and J. Solomon re: TSA employees. | .20 | 109.00 | 23238778 |
| PATEL, P.H. | 07/21/09 | Meeting with S. Lim and J. Kalish to brief her on deals. | .60 | 327.00 | 23238782 |
| PATEL, P.H. | 07/21/09 | Respond to various Nortel emails re: TSAs. | 1.00 | 545.00 | 23238805 |
| PATEL, P.H. | 07/21/09 | Finish listing TSA changes for J. McGill and send revised language. | .80 | 436.00 | 23238809 |
| PATEL, P.H. | 07/21/09 | Review various bids for possible asset sale and compile chart comparison of various markups. | 4.10 | 2,234.50 | 23238813 |
| GOTTLIEB, D.I. | 07/21/09 | Conference call with Ogilvy et al re: share consideration. | 1.00 | 910.00 | 23243107 |
| BELTRAN, J. | 07/21/09 | Call w/ J. Suarez and other at Nortel re: LatAm operations. | 1.50 | 907.50 | 23253875 |
| LEWKOW, V.I. | 07/21/09 | Start to review deal docs, etc. | 3.50 | 3,430.00 | 23254249 |
| LARSON, S. | 07/21/09 | Discussion and revision of all open issues including discussions with L.Raben and J.McGill (4.2); ancillary agreements review (1.7); escrow agreement discussions (0.9); emails (1.3); review of incoming bids (4.6); t/cs with B&G and PW (4.2). | 16.90 | 9,802.00 | 23255971 |
| HAYES, P. S. | 07/21/09 | Preparation for and participation in telephone conference with L. Egan regarding M&A status updates. | .80 | 484.00 | 23309596 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 07/21/09 | Emails with H. Smith (Emma Burnett) regarding NDA amendments. | .30 | 181.50 | 23309598 |
| HAYES, P. S. | 07/21/09 | Preparation of informal request and presentations, including document review and preparation of argument outline. | 3.30 | 1,996.50 | 23309616 |
| HAYES, P. S. | 07/21/09 | Preparation for and participation in telephone conference with S. Chandel regarding clean room protocols. | .50 | 302.50 | 23320540 |
| BROSSOLLET, C. | 07/21/09 | Internal CGSH meeting with F. Baumgartner, JM Ambrosi, P. Tissot, G. Renard, A. Dupuis, E. Ronco, E. Laut, and N Schwartz (1.00). | 1.00 | 590.00 | 23357703 |
| SCHWEITZER, L.M | 07/21/09 | T/c S. Hamilton re: bidder issues (0.1). Multiple e/ms LA, LR, DP, GAD, JB re: bidder issues (0.5). T/c Company (Grant, Hea, etc.) re: contract issues (1.0). T/c Parker, etc. re: potential M&A transaction (0.8). Review draft communications releases & e/m AV re: same (0.3). Client mtgs (Parker, Alameda, Otis) re: review of bid & auction logistics incl mtgs. w/LA, JMcG, LR, SL, JAK, EP ((5.1 – partial attendance). T/c JB re: auction logistics & issues (0.4). Begin revise draft escrow agreement, side letter (0.9). Correspondence w/bidders internally re: bids (1.0). | 10.10 | 8,787.00 | 23358206 |
| COUSQUER, S.A. | 07/21/09 | Internal meeting w/ DL, GdP, AC, SM re: post-signing actions (1). Various correspondence re: signing documents (0.5). Various correspondence w/ Nortel and coordination tasks re: the same (3). Draft amendments to NDA for potential bidders (1). | 5.50 | 3,327.50 | 23371236 |
| MEYERS, A. J. | 07/22/09 | Exchanged emails with C. Grant re: additional discovery materials (.20); summarized discovery materials and prepared memo to A. Weaver (3.0); prepared binder collecting all relevant discovery materials (1.4); met with A. Weaver and I. Qua re: production of discovery materials (.50); exchanged emails with C. Grant re: objection (.20). | 5.30 | 2,279.00 | 23166667 |
| MEYERS, A. J. | 07/22/09 | Phone call with C. Goodman re: tax updates to closing checklist (.1); updated internal closing checklist (.2). | .30 | 129.00 | 23166684 |
| DAVISON, C. | 07/22/09 | Mtg w/ L Alpert, L Raben re: bids (1.6); mtg re: logistics for bids (1); coorespond w/ R Jones, P Patel, Z Kolkin re: bids and changes (1.5); coordinating w/counsel (1.2); reviewing technical compliance (.5); call w/ Bracewell & Giuliani and S Larson on schedule changes (.5); reviewing Skadden docs (1); putting together lists comparing bids (1). | 8.30 | 3,569.00 | 23167302 |
| MODRALL, J.R. | 07/22/09 | Review correspondence (.6); tcf M. Nelson, D. Blonder and P. Hewitt (Akin Gump) re: filing issue (.6); review J. McGill correspondence and emails J. McGill relating to agreement issues (.1). | .80 | 784.00 | 23167489 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MODRALL, J.R. | 07/22/09 | Emails M. Nelson, C. Brod, J. Bromley, and K. Sadler (Weil) re: local counsel issues. | .40 | 392.00 | 23167491 |
| MODRALL, J.R. | 07/22/09 | Review A. Deege correspondence. | .10 | 98.00 | 23167493 |
| DUPUIS, A. | 07/22/09 | Conf. with F. Baumgartner and E. Laut re: coordination of US and French proceedings (0.90); Conf. with E. Laut re: coordination of US and French proceedings (1.00); Call with S. Cousquer re: coordination of US and French proceedings (0.20); Review of US biding procedures (0.50); Review of sale agreement (1.00); Email to L. Schweitzer (0.20); Emails to Herbert Smith Paris re: calendar of stalking horse procedure (0.40). | 4.20 | 2,478.00 | 23167677 |
| TAKIN, S. | 07/22/09 | Responding to numerous requests for information or documentation, including drafting summary of bankruptcy sale process. | 7.00 | 4,235.00 | 23168404 |
| LEINWAND, D. | 07/22/09 | Emails CGSH team re: supplier relationship and potential asset sale (0.20); emails CGSH and Nortel teams re: Mitel inquiries (0.40); emails Nortel and CGSH teams re: posting schedules and other docs in the EDR (0.40); email re: bidding procedures questions (0.40); emails CGSH team re: filing of documents in Canada (0.30); comments on Nadolny's drafts of procedures memo for bidders and related emails to Nortel team (1.80); work on calendar/memo re: closing (0.70); email to CGI re: interest in auction (0.30); emails CGSH team re: issues re: agreement (0.20); emails CGSH team re: information request (0.20); emails RFishman re: Deloitte access letter (0.20). | 5.10 | 4,794.00 | 23168528 |
| MARQUARDT, P.D. | 07/22/09 | Telephone conferences. | .30 | 273.00 | 23169481 |
| MARQUARDT, P.D. | 07/22/09 | Follow up antitrust questions. | .40 | 364.00 | 23169487 |
| MARQUARDT, P.D. | 07/22/09 | Telephone conference regarding M&A issues. | .50 | 455.00 | 23169496 |
| SKULAN, C. | 07/22/09 | Discuss contracts with Christine Radewych. | .50 | 272.50 | 23169750 |
| KONSTANT, J.W. | 07/22/09 | Calls with Mikolajczyk re: possible asset sale. | .10 | 60.50 | 23170043 |
| KONSTANT, J.W. | 07/22/09 | Call with Patel re: open issues. | .20 | 121.00 | 23170055 |
| KONSTANT, J.W. | 07/22/09 | Meeting with Stern re: possible asset sale. | 1.00 | 605.00 | 23170060 |
| ALPERT, L. | 07/22/09 | Review bids, preparation for auction (9.1); meeting w/ C. Davidson and L. Raben (1.6). | 10.70 | 10,486.00 | 23170071 |
| KONSTANT, J.W. | 07/22/09 | Drafting of issues list for possible asset sale. | 2.00 | 1,210.00 | 23170094 |
| KONSTANT, J.W. | 07/22/09 | Review of M&A agreements. | 4.00 | 2,420.00 | 23170101 |
| BROMLEY, J. L. | 07/22/09 | Meetings on various M&A issues with client, supplier, Lisa Schweitzer, David Leinwand, Sanjeet Malick, Richard Lincer, Savage, Riedel (4.00). Emails re: same (.50). | 4.50 | 4,230.00 | 23171383 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWARTZ, E. | 07/22/09 | Review of ASA mark-ups and issues list and preparation of comparison chart and key executive summary for each bid. | 12.80 | 7,744.00 | 23171432 |
| MEYERS, A. J. | 07/22/09 | Sent closing checklist to CGSH team. | .10 | 43.00 | 23171936 |
| KINON, A.B. | 07/22/09 | Compared Cleary Asset Sale Agreement with Asset Sale Agreement submitted with bid. | 3.50 | 1,015.00 | 23173010 |
| KALISH, J. | 07/22/09 | Correspondence re: TSA Escrow Agreement with J.Williams at Nortel and T/C with D.Stern to resolve issue (1.2); telephone call w/P. Patel (.3). | 1.50 | 645.00 | 23173740 |
| BOURT, V. | 07/22/09 | Preparing questionnaires to Lynn and Gil. | 2.00 | 800.00 | 23174622 |
| BOURT, V. | 07/22/09 | Drafting various follow-up emails. | 1.00 | 400.00 | 23174632 |
| BOURT, V. | 07/22/09 | Drafting a section on Nortel's bankruptcy. | 2.00 | 800.00 | 23174646 |
| BOURT, V. | 07/22/09 | Drafting a description of Nortel's primary products. | 2.00 | 800.00 | 23174655 |
| BIDSTRUP, W. R. | 07/22/09 | Conference call to allocate responses; draft and incorporate responses. | 2.40 | 1,920.00 | 23181332 |
| HAN, S.J. | 07/22/09 | Reviewed the deal documents and email request from Nortel (1.0 hr); emails and t/cs with L. Wang re: same (0.5 hrs); emails with Nortel re: engagement of local counsel to review and provide legal opinion (0.4 hrs); reviewed the proposed engagement scope of local counsel and emails with L. Wang (0.2 hrs); emails with L. Raben and L. Alpert re: approval for the transaction (0.2 hrs). | 2.30 | 2,001.00 | 23181470 |
| RENARD, G. | 07/22/09 | Exchanging emails re: Section 363 requirements in connection with the split (2.10), talked to P. Tissot in connection with the same (.10). | 2.20 | 1,298.00 | 23182571 |
| OLSON, J. | 07/22/09 | Email D. Sternberg re: status of negotiations. | .50 | 247.50 | 23188320 |
| OLSON, J. | 07/22/09 | Preparation of ASA mark-up (stock consideration), and memo on financial statement requirements. Send to D. Gottlieb.  Edit and send to Jim Cade (Ogilvy Renault). | 1.40 | 693.00 | 23188336 |
| GAUCHIER, N. | 07/22/09 | Auction Prep and NDAs. | 6.20 | 2,666.00 | 23189106 |
| STERN, D. A. | 07/22/09 | Conf. JK re: TSA proposals received to date (1.0) and associated analysis and comparisons and generation of key issues list (2.0); t/cs PP re: upcoming negotiation (0.9); t/c John Williams and conf. JK re: TSA escrow agreement and revision of same (0.7); t/cs JK and LS re: bankruptcy issues in TSA (0.5). | 5.10 | 4,998.00 | 23191477 |
| BAUMGARTNER, F. | 07/22/09 | Conf. with A. Dupuis and E. Laut re: coordination of US and French proceedings (0.90); sending letter to Michel Clement (Nortel) for Thales (0.70); managing RFF (0.90). | 2.50 | 2,450.00 | 23192174 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NELSON, M.W. | 07/22/09 | Telephone call with creditors' counsel regarding bids for possible asset sale (.6); correspondence regarding foreign filing requirements (.3); review materials regarding bids for auction (.7). | 1.60 | 1,488.00 | 23193007 |
| NELSON, M.W. | 07/22/09 | Prepare information request for antitrust analysis (1.3); telephone call regarding inquiry (.2); telephone call with potential purchaser/bidder counsel regarding same (.5). | 2.00 | 1,860.00 | 23193012 |
| NELSON, M.W. | 07/22/09 | Review bid information and conference with team regarding same. | .70 | 651.00 | 23193016 |
| DEEGE, A.D. | 07/22/09 | Liaising with potential purchaser/bidder counsel on ROW filings; analysing data received from client in this respect. | 1.50 | 840.00 | 23196928 |
| DEEGE, A.D. | 07/22/09 | Liaised with Weil on questions raised by Weil for Form CO; reviewed emails drafted by V. Bourt to the client. | .70 | 392.00 | 23196931 |
| DEEGE, A.D. | 07/22/09 | Reviewed data on revenues and markets for antitrust analysis. | 1.00 | 560.00 | 23196934 |
| MCGILL, J. | 07/22/09 | Review and compare qualified bids; work on selection of leading bid; telephone conferences regarding customer contract; revise customer letter agreement; review alternative consideration documents and summarize same; draft summary of pre-auction activities; various pre-auction tasks. | 16.50 | 11,385.00 | 23200976 |
| LAUT, E. | 07/22/09 | Conf. with F. Baumgartner and A. Dupuis re: coordination of US and French proceedings (0.90); Conf. with A. Dupuis re: coordination of US and French proceedings (1.00); Review of transaction documents, including US Bidding procedures (2.30). | 4.20 | 2,394.00 | 23205385 |
| TISSOT, P. | 07/22/09 | Call with G. Renard to discuss new deal structure (0.10). | .10 | 51.00 | 23207929 |
| MIKOLAJCZYK, A. | 07/22/09 | Correspondence with Nortel re: schedules posted to live links (.30); review of ASA schedules (3.1); call with various team members at Nortel re: schedules (1.8). | 5.20 | 2,574.00 | 23215487 |
| JOHNSON, H.M. | 07/22/09 | Review email traffic relating to EDRs for possible asset sale (.2); participate in team strategy meeting regarding certain antitrust issues (.5); review materials relating to same (.5). | 1.20 | 696.00 | 23215854 |
| WANG, L. | 07/22/09 | Review contract and Articles of Association (2.0) and respond to Nortel's question re: agreement (0.7); liaison with local counsel re: engagement with Nortel re: certain foreign issue and their fee estimate (1). | 3.70 | 1,831.50 | 23220855 |
| RABEN, L. | 07/22/09 | Work on ASA issues list (2.0); review markups and work on bid comparison chart (4.3); o/c w/L. Alpert re: bid comparison (1.0 partial attendance); o/c | 14.00 | 8,470.00 | 23225125 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/Nortel and Cleary re: bid comparison and related matters (.9); t/cs w/creditors advisors re: bids (.7); email corr. re: bid comparison (2.0); prepare high level issues list (1.1); t/cs and o/cs re: same (1.0); t/cs w/bidders counsel re: questions (1.0). | | | |
| DA PASSANO, G. | 07/22/09 | Correspondence with Nortel (L. Egan, A. Nadolny), D. Leinwand, A. Cambouris, K. Emberger, S. Cousquer, P. Hayes, L. Lipner and others re: disclosure of schedules in data room, notice under interim covenants of ASSA, CM term sheet, pre-closing checklist, side agreement and other matters (1.00). Worked on pre-closing checklist (3.00). | 4.00 | 2,420.00 | 23226682 |
| SHEER, M.E. | 07/22/09 | Revise access letter per M. Nelson comments. | 1.80 | 891.00 | 23226873 |
| SHEER, M.E. | 07/22/09 | Review bids. | .40 | 198.00 | 23226883 |
| SHEER, M.E. | 07/22/09 | M&A team meeting. | .80 | 396.00 | 23226901 |
| SHEER, M.E. | 07/22/09 | Review documents for potential production. | 3.00 | 1,485.00 | 23226917 |
| SHEER, M.E. | 07/22/09 | Review deal documents. | 2.50 | 1,237.50 | 23226928 |
| BROD, C. B. | 07/22/09 | Telephone call L. Schweitzer, Lang regarding board matters (.2). | .20 | 196.00 | 23234894 |
| BROD, C. B. | 07/22/09 | Participate in call with UCC, bond holders and Akin Gump regarding M&A status (1.0). | 1.00 | 980.00 | 23234952 |
| BROD, C. B. | 07/22/09 | Matters relating to 10Q, telephone call C. Fiege, Lang and McDonald (.4). | .40 | 392.00 | 23234962 |
| BROD, C. B. | 07/22/09 | Conference call McDonald, Lipner, S. Cousquer, C. Fiege regarding agreement (.3). | .30 | 294.00 | 23235080 |
| BROD, C. B. | 07/22/09 | Conference call with company and Lazard regarding starting bid (.5). | .50 | 490.00 | 23235086 |
| BROD, C. B. | 07/22/09 | Participate in conference call with UCC bond holder group regarding starting bid (.5). | .50 | 490.00 | 23235093 |
| GINGRANDE, A. | 07/22/09 | Electronically distributed signing documents (1); t/c w/A.Cambouris re: same (0.5); coordinated and began compilation of closing sets (2). | 3.50 | 822.50 | 23235124 |
| PATEL, P.H. | 07/22/09 | Email to integration leaders re: finalizing TSA schedules. | .40 | 218.00 | 23238842 |
| PATEL, P.H. | 07/22/09 | Telephone call with Nortel IP & M. Mendalaro re: Nortel Licensed Applications. | 1.00 | 545.00 | 23238845 |
| PATEL, P.H. | 07/22/09 | Respond to various Nortel emails re: TSAs. | 1.00 | 545.00 | 23239074 |
| PATEL, P.H. | 07/22/09 | Emails with M&A deal team re: TSA changes list. | .50 | 272.50 | 23239099 |
| PATEL, P.H. | 07/22/09 | Email to J. Konstant re: items to fix for future TSAs. | .50 | 272.50 | 23239114 |
| PATEL, P.H. | 07/22/09 | Emails with M. Mendalaro re: IP TSA escrow agreement. | .30 | 163.50 | 23239118 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 07/22/09 | Emails with S. Cousquer and S. Lim re: redaction of TSA. | .50 | 272.50 | 23239120 |
| PATEL, P.H. | 07/22/09 | Telephone call with J. Kalish re: investment of escrow. | .30 | 163.50 | 23239128 |
| PATEL, P.H. | 07/22/09 | Telephone call with K. Blacklow and real estate team re: TSA and RE agreements partial attendance. | .30 | 163.50 | 23239476 |
| PATEL, P.H. | 07/22/09 | Emails with M. Mendalaro re: IP language in TSA. | .40 | 218.00 | 23239482 |
| PATEL, P.H. | 07/22/09 | Telephone call with D. Stern re: TSA in auction and create list for deal team re: same. | 1.00 | 545.00 | 23239490 |
| PATEL, P.H. | 07/22/09 | Emails with M. Mendolaro and D. Ilan re: IP provision of TSA. | .30 | 163.50 | 23239502 |
| GOTTLIEB, D.I. | 07/22/09 | Review and revise mark-up of ASA, S-X requirements. | 2.00 | 1,820.00 | 23243494 |
| CAMBOURIS, A. | 07/22/09 | Attention to preparation of signing sets and communication re: same (.08). Redaction of disclosure schedules and exhibits (.7).  Call w/A. Gingrande (.5). | 2.00 | 860.00 | 23245232 |
| ROCKS, S. M. | 07/22/09 | T/c Sandrine Cousquer. | .10 | 86.50 | 23254089 |
| LEWKOW, V.I. | 07/22/09 | Reviewing bids, etc. | 3.50 | 3,430.00 | 23254398 |
| LARSON, S. | 07/22/09 | Review of MP and E bids (2.7); drafting revision and discussion of open issues for bidders (4.0); revision of resolutions (2.1); NDAs (1.4); call w/ B&G and C. Davison (.5). | 10.70 | 6,206.00 | 23256633 |
| HAYES, P. S. | 07/22/09 | Coordination of clean room protocols, including emails with L. Egan and J. Dearing regarding ASSA and designation of non-EDR materials, emails and telephone call with N. Jacobe (Ropes) regarding new designations and process moving forward. | 3.00 | 1,815.00 | 23309630 |
| HAYES, P. S. | 07/22/09 | Preparation of response to informal request, including review of request and document review and office conference regarding response with M. Nelson and M. Sheer. | .80 | 484.00 | 23309636 |
| COUSQUER, S.A. | 07/22/09 | Coordination tasks re: redaction of exhibits and schedules and document review (3.1). Various correspondence re: post-signing actions (1.2); call w/C. Alden and D. Ilan (.3); call w/ Lipner, Fiege, Brod (.3). | 5.20 | 3,146.00 | 23371480 |
| SCHWEITZER, L.M | 07/22/09 | Conf. JL re: certain supplier issues (0.2).  Work on review of bids & auction prep incl. multiple t/cs & confs. w/clients, counterparties, Cleary re: same (13.8). | 14.00 | 12,180.00 | 23381983 |
| MEYERS, A. J. | 07/23/09 | Exchanged emails with C. Grant and CGSH team | 1.50 | 645.00 | 23171941 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | handling objection; reviewed draft agreement. | | | |
| MEYERS, A. J. | 07/23/09 | Correspond with N. Salvatore re: transitioning off of objection team (0.3); correspond with S. Larson re: M&A replacement for objection team and agreement revisions (0.3); met with N. Gauchier re: transition and agreements (0.4). | 1.00 | 430.00 | 23171948 |
| MEYERS, A. J. | 07/23/09 | Met with Z. Kolkin re: Canadian filings; located documents for filings, and emailed to Z. Kolkin. | .40 | 172.00 | 23171955 |
| MEYERS, A. J. | 07/23/09 | Spoke with C. Grant re: negotiations; emailed update of negotiations to A. Weaver. | .30 | 129.00 | 23171961 |
| CANNULI, S. | 07/23/09 | As per A. Randazzo and F. Faby, meeting re: contract distribution, and mail merge for contract distribution. | 1.50 | 352.50 | 23172849 |
| DA PASSANO, G. | 07/23/09 | Emails and/or calls with Goodmans, S. Cousquer, K. Emberger, Ogilvy (J. Stam) and L. Lipner re: Side Agreement, interim covenants and other matters (0.80). Worked on pre-Closing timeline (3.00). Conference call with Ogilvy (J. Stam and others), Akin Gump (S. Kuhn, T. Feuerstein and others), C. Brod, L. Lipner and others re: filing of Agreement (.50). | 4.30 | 2,601.50 | 23173711 |
| KALISH, J. | 07/23/09 | Internal auction meeting (0.5). Auction meeting with client (0.5).  Prepared Assignment and Assumption Agreement (3.0). Redacted CM Term Sheet (2.5). TSA Schedules T/c with P.Patel and Nortel (0.6). | 7.10 | 3,053.00 | 23173725 |
| TAKIN, S. | 07/23/09 | Further work on description of bankruptcy sale process; responding to various queries and requests regarding sale motion (4.9). | 4.90 | 2,964.50 | 23173774 |
| BOURT, V. | 07/23/09 | Follow-up emails. | 1.50 | 600.00 | 23174750 |
| BOURT, V. | 07/23/09 | Drafting a description of Nortels products. | 3.00 | 1,200.00 | 23174755 |
| BOURT, V. | 07/23/09 | Reviewing the Case Team Allocation Request. | .50 | 200.00 | 23174836 |
| BOURT, V. | 07/23/09 | Going through documents and analysing possible asset sale. | 2.00 | 800.00 | 23174838 |
| BOURT, V. | 07/23/09 | Making market share tables for possible asset sale. | 3.00 | 1,200.00 | 23174839 |
| LEINWAND, D. | 07/23/09 | Emails CGSH team re: schedule for joint hearing (0.30); review description of agreement for bankruptcy filing (0.60); emails Nortel team re: Deloitte access letter (0.30); emails Nortel team re: no shop issues (0.90); review confi agreement and ASSA re: confidentiality issue regarding asset sale (1.00); emails and tcs SCousquer re: confidentiality issue (0.30); emails RFishman and KDadybur re: confi issue (0.30); tcs and emails R&G team re: confi issue (0.50); ocs Lipner and Bromley re: process for filing side agreement (0.80); emails Akin and CGSH team re: process for filing | 5.30 | 4,982.00 | 23175530 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (0.30). | | | |
| ALPERT, L. | 07/23/09 | Prepare for auction - review bids, calls with all bidders, redraft documents. | 13.40 | 13,132.00 | 23175790 |
| RABEN, L. | 07/23/09 | Meetings re: bids (3.0); calls re: bids (4.0); prepare issues lists (3.0); prepare and review markups (3.0); email corr. re: matters related to foregoing (2.5). | 15.50 | 9,377.50 | 23175873 |
| MODRALL, J.R. | 07/23/09 | Emails re: international filings. | .20 | 196.00 | 23175891 |
| MODRALL, J.R. | 07/23/09 | Emails re: foreign issue. | .20 | 196.00 | 23175895 |
| MODRALL, J.R. | 07/23/09 | Emails K. Miller, A. Deege; begin drafting response to K. Miller questions. | 1.00 | 980.00 | 23175903 |
| SCHWARTZ, E. | 07/23/09 | T/c w/ M. Sheer on competition concerns re: bids (.5). Emails w/ A. Mikolajczyk on ASA schedules (1.2). Continued review and revisions to ASA bid summaries (3.4). Meeting w/ V. Lewkow on summary chart and related revisions (.7). T/c w/ G. da Passano on handling of warranty claims in possible asset sale (.4). Review of Lazard summary chart (.6). | 6.80 | 4,114.00 | 23179591 |
| BIDSTRUP, W. R. | 07/23/09 | Draft and revise response to IP questions per input from Nortel; conf/corr P Marquardt. | 3.90 | 3,120.00 | 23181287 |
| HAN, S.J. | 07/23/09 | Emails with D. Parker, L. Raben and L. Wang re: foreign legal issues. | .30 | 261.00 | 23181477 |
| RONCO, E. | 07/23/09 | Update on M&A with D Ilan (0.50). | .50 | 300.00 | 23181657 |
| RENARD, G. | 07/23/09 | Organizing conference call re: 363 process (1.20); questions re: 363 process (0.90). | 2.10 | 1,239.00 | 23182587 |
| DE RITA, M.B. | 07/23/09 | Prepared production documents in response to request. | 5.50 | 1,292.50 | 23184793 |
| MARQUARDT, P.D. | 07/23/09 | Telephone conference potential purchaser/bidder and follow up with deal team. | .50 | 455.00 | 23185588 |
| MARQUARDT, P.D. | 07/23/09 | Work on responses. | 1.30 | 1,183.00 | 23185591 |
| OLSON, J. | 07/23/09 | Review and comment on diligence request list for potential purchaser/bidder. | .90 | 445.50 | 23188457 |
| GAUCHIER, N. | 07/23/09 | Auction prep and NDAs (8.6); met w/ A. Meyers (.4). | 9.00 | 3,870.00 | 23189109 |
| LIM, S-Y. | 07/23/09 | Redacted TSA; correspond with P. Patel and J. Konstant; sent email to P. Silver at Herbert Smith. | 6.20 | 2,666.00 | 23189463 |
| DAVISON, C. | 07/23/09 | meeting w/ L Schweitzer, specialists re: auction (1); distributing bids to bidders (1); mtg w/ L Alpert, L Raben, J McGill, S Larson on changes requested to bids and reviewing and commenting on bids (5.5); email and discussions w/ C Alden, D Ilan, Z Kolkin, P Patel, R Jones, C Goodman re: bids | 11.50 | 4,945.00 | 23189665 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.5); creating lists of comments to bids (1.5). | | | |
| STERN, D. A. | 07/23/09 | T/cs PP re: status, etc. of key issues, etc. (0.5); t/c JK re: possible asset sale (0.3); review of TSA to prepare for bid negotiations (1.7); review of TSA (0.8). | 3.30 | 3,234.00 | 23191499 |
| BAUMGARTNER, F. | 07/23/09 | Managing RFF and request for information (1.90); conference w/ team (A. Dupuis, C. Brossollet, E. Laut), re: sale process (0.80); reviewing deal documentation (2.20). | 4.90 | 4,802.00 | 23192181 |
| NELSON, M.W. | 07/23/09 | Telephone call regarding information request (.2);correspondence with client regarding same and regarding data gathering for antitrust analysis (.7); review documents for response (.8). | 1.70 | 1,581.00 | 23192446 |
| DAVISON, C. | 07/23/09 | Coordinating copies, distributions with paralegals. | 2.00 | 860.00 | 23195082 |
| DUPUIS, A. | 07/23/09 | Conference w/ team (F. Baumgartner, C. Brossollet, E. Laut), re: sale process (0.80); Conf. call with E. Laut and N. Gricourt re: possible asset sale (0.30); Conf. call with E. Laut and Lazard re: possible asset sale (0.30); Email to K. Trigg re: possible asset sale (0.20); Email to N. Gricourt re: possible asset sale (0.10); Conf. with E. Laut re: possible asset sale (0.50) | 2.20 | 1,298.00 | 23196920 |
| DEEGE, A.D. | 07/23/09 | Case team allocation request form. | .20 | 112.00 | 23196939 |
| DEEGE, A.D. | 07/23/09 | Update on ROW filings data requests by potential purchaser/bidder. | .20 | 112.00 | 23196944 |
| DEEGE, A.D. | 07/23/09 | Reviewed data on revenues and markets for antitrust analysis. | 2.50 | 1,400.00 | 23196945 |
| DEEGE, A.D. | 07/23/09 | Gathering turnover and market share data for reply to client's request; assisting J. Modrall. | .50 | 280.00 | 23196946 |
| MCGILL, J. | 07/23/09 | Conference calls with bidders regarding customer contract; revise customer contract assignment documents; emails regarding back-to-back agreement; conference calls with creditors; telephone conferences regarding antitrust matters; prepare bid comparison; summarize non-cash consideration structure; conference regarding revisions to ASA; pre-auction activities; email regarding possible asset sale. | 15.50 | 10,695.00 | 23200303 |
| AMBROSI, J. | 07/23/09 | Cf. w/ F. Baumgartner re: possible asset sale (0.20); Tcf. w/ Greg Healey and F. Baumgartner re: possible asset sale (0.30). | .50 | 490.00 | 23200360 |
| LAUT, E. | 07/23/09 | Conference w/ team (A. Dupuis, C. Brossollet, F. Baumgartner), re: sale process (0.80); Conf. call with A. Dupuis and N. Gricourt re: possible asset sale (0.30); Conf. call with A. Dupuis and Lazard re: possible asset sale (0.30); Conf. with A. Dupuis re: possible asset sale (0.50); Research re: suspension of secondary proceeding (1.50); | 4.50 | 2,565.00 | 23205389 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Coordination with S. Takin re: French administrators' publication and description of business (0.60); Organization of meeting of July 28 with WGM and Tchekhoff (0.50). | | | |
| DEEGE, A.D. | 07/23/09 | Drafting/reviewing Form CO sections on product description and bankruptcy. | 1.30 | 728.00 | 23212358 |
| DEEGE, A.D. | 07/23/09 | Liaising on ROW filings data requests with Weil. | 1.00 | 560.00 | 23212360 |
| MIKOLAJCZYK, A. | 07/23/09 | Weekly scheduled call with Nortel and review of new schedules to the ASA, correspondence with various team members re: the same. | 3.60 | 1,782.00 | 23215521 |
| GINGRANDE, A. | 07/23/09 | Printed and organized signing documents into binders (1); various correspondence w/A.Cambouris re: same (1); printed copy of ASSA and exhibits and delivered to attorneys (1). | 3.00 | 705.00 | 23219326 |
| SHEER, M.E. | 07/23/09 | Telephone conference with D. Malaquin regarding potential purchaser/bidder's filing. | .50 | 247.50 | 23226945 |
| SHEER, M.E. | 07/23/09 | Telephone conference with L. Egan regarding importance of 4(c) documents, draft follow-up email regarding same. | .90 | 445.50 | 23226962 |
| SHEER, M.E. | 07/23/09 | Meet with M. Nelson regarding documents to produce, telephone conference with P. Hayes regarding same. | .70 | 346.50 | 23226975 |
| SHEER, M.E. | 07/23/09 | Meet, conference call with M. DeRita regarding document production, review documents for production. | 1.80 | 891.00 | 23226996 |
| SHEER, M.E. | 07/23/09 | Email discussion with R. Cameron, M. Carey, L. Park regarding management of supplemental diligence requests. | .60 | 297.00 | 23227012 |
| SHEER, M.E. | 07/23/09 | Draft email to L. Egan regarding HSR, telephone conference with P. Hayes regarding same. | .40 | 198.00 | 23227030 |
| SHEER, M.E. | 07/23/09 | Review EDR for potential issues. | 2.90 | 1,435.50 | 23227046 |
| BROD, C. B. | 07/23/09 | Email Nelson (.2). | .20 | 196.00 | 23238292 |
| JOHNSON, H.M. | 07/23/09 | Review and analyze key documents from data room and confer with M. Sheer regarding status of same. | 1.00 | 580.00 | 23238295 |
| JOHNSON, H.M. | 07/23/09 | Conference with M. Sheer regarding HSR and review documents regarding same. | 1.00 | 580.00 | 23238308 |
| BROD, C. B. | 07/23/09 | Continuous meeting with Lang, company, J. Bromley, L. Schweitzer, L. Alpert, Lazard all in preparation for auction (5.0); including t/cfs w/ SJ Han and Lang (1.0). | 6.00 | 5,880.00 | 23238450 |
| PATEL, P.H. | 07/23/09 | Respond to various Nortel emails re:  TSA schedules (.2) t/c w D. Stern (.5). | .70 | 381.50 | 23239603 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 07/23/09 | Meeting re: Auction. | .80 | 436.00 | 23239609 |
| PATEL, P.H. | 07/23/09 | Telephone call with Nortel re: IT Schedules. | .50 | 272.50 | 23239613 |
| PATEL, P.H. | 07/23/09 | Emails with Nortel re: TSA Schedules. | .50 | 272.50 | 23239620 |
| PATEL, P.H. | 07/23/09 | Emails with D. Ilan re: IP issue. | .50 | 272.50 | 23239624 |
| PATEL, P.H. | 07/23/09 | Telephone call and emails with Nortel re: preparation for auction. | .40 | 218.00 | 23239630 |
| PATEL, P.H. | 07/23/09 | Emails with Cleary deal team re: changes to make on TSA in preparation for auction. | 3.50 | 1,907.50 | 23239633 |
| PATEL, P.H. | 07/23/09 | Telephone call with D. Ilan and Nortel re: IP language in TSA. | .50 | 272.50 | 23239638 |
| PATEL, P.H. | 07/23/09 | Emails with J. Kalish and S. Lim re: redaction of CM Term Sheet and TSA. | .50 | 272.50 | 23239643 |
| PATEL, P.H. | 07/23/09 | Review redacted TSA from S. Lim and send comments. | 1.00 | 545.00 | 23239649 |
| PATEL, P.H. | 07/23/09 | Emails with J. Konstant re: real estate services in TSA. | .30 | 163.50 | 23239655 |
| PATEL, P.H. | 07/23/09 | Email with D. Ilan re: IP language in TSA. | .20 | 109.00 | 23239666 |
| PATEL, P.H. | 07/23/09 | Emails with Nortel and bankruptcy and corporate teams regarding Agreement. | .30 | 163.50 | 23239672 |
| KONSTANT, J.W. | 07/23/09 | Editing of issues list. | .20 | 121.00 | 23239855 |
| KONSTANT, J.W. | 07/23/09 | Correspondence with Patel re: real estate. | .20 | 121.00 | 23239870 |
| KONSTANT, J.W. | 07/23/09 | Correspondence with Ogilvy re: possible asset sale. | .20 | 121.00 | 23239953 |
| KONSTANT, J.W. | 07/23/09 | Correspondence with Herbert Smith re: various issues. | .20 | 121.00 | 23239964 |
| GOTTLIEB, D.I. | 07/23/09 | Review DD request list. | .60 | 546.00 | 23243448 |
| LEWKOW, V.I. | 07/23/09 | Work on Bid summary; various emails and telephone calls. | 1.80 | 1,764.00 | 23254548 |
| LARSON, S. | 07/23/09 | Review of bid (1.2); review, revision and discussion of open points (3.2); status call and update meetings with L.Alpert, L.Raben, J.McGill and D.Parker (3.4). | 7.80 | 4,524.00 | 23256706 |
| HAYES, P. S. | 07/23/09 | Coordination of clean room protocols, including telephone call with J. Dearing regarding new addition to clean team. | 1.30 | 786.50 | 23309646 |
| HAYES, P. S. | 07/23/09 | Review of summary of bankruptcy timeline. | .30 | 181.50 | 23309649 |
| HAYES, P. S. | 07/23/09 | Coordination reply to information request, including telephone call with P. Hallagan, emails to L. Egan. | 1.00 | 605.00 | 23309655 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 07/23/09 | Coordination of development of protocols with L. Egan. | .30 | 181.50 | 23309657 |
| SCHWEITZER, L.M | 07/23/09 | Auction prep work incl. multiple confs w/team, clients, Lazard, & t/cs bidders; review of drafts. | 10.00 | 8,700.00 | 23336183 |
| BROMLEY, J. L. | 07/23/09 | Various mtgs, calls and ems on M&A issues, preparing for auction (3.20); work on M&A issues with Leinwand, Whoriskey, Lipner, Malik, others (3.00); work on related documents (.90). | 7.10 | 6,674.00 | 23337106 |
| BROMLEY, J. L. | 07/23/09 | Ems on various issues with Kim, Gale, others (.40). | .40 | 376.00 | 23337126 |
| BROSSOLLET, C. | 07/23/09 | Conference w/ team (A. Dupuis, F. Baumgartner, E. Laut), re: sale process (0.80) | .80 | 472.00 | 23357704 |
| COUSQUER, S.A. | 07/23/09 | Various correspondence w/ Nortel re: NDAs (1). Call w/ Nortel re: disclosure of schedules and exhibits (0.3). Call w/ R&G and Nortel re: the same (0.50). Review of NDAs (1). Call w/ Clifford (0.2). Draft addendum to side agreement (1). Various correspondence re: post-signing actions (1). Revisions to amendments to NDAs (1). | 6.00 | 3,630.00 | 23371541 |
| ILAN, D. | 07/23/09 | Cf w/ P. Patel and Nortel re: IP language in asset sale TSA. | .60 | 363.00 | 23399159 |
| SHEER, M.E. | 07/23/09 | T/c w/ E. Schwartz on competition concerns re: bids. | .50 | 247.50 | 23399532 |
| LEWKOW, V.I. | 07/23/09 | Met w/ E. Schwartz on summary chart and related revisions. | .70 | 686.00 | 23399630 |
| TAKIN, S. | 07/23/09 | Coordination w/ E. Laut re: French Administrators' publication and description of business. | .60 | 363.00 | 23399778 |
| CANNULI, S. | 07/24/09 | As per F. Faby, research on entity names and states of incorporation (3.8). As per A. Randazzo, assisted with assignment of contracts (4.0). | 7.80 | 1,833.00 | 23180251 |
| BIDSTRUP, W. R. | 07/24/09 | Work with Nortel and Skadden to review and revise draft response to IP questions; correspond w/ P Marquardt; draft revisions; finalize. | 3.20 | 2,560.00 | 23181267 |
| HAN, S.J. | 07/24/09 | Emails with J. McGill, A. Grant and D. Parker re: asset sale (0.3 hrs); Emails re: opinion (0.2 hrs). | .50 | 435.00 | 23181484 |
| RENARD, G. | 07/24/09 | Organizing conference call (0.80); exchanging emails re: need for a 363 process (1.50). | 2.30 | 1,357.00 | 23182604 |
| LEINWAND, D. | 07/24/09 | Review NDA (0.40); emails re: NDA agreement w Ropes team (0.30); attendance at auction (7.00); email Raben re: certain contract provisions (0.30); emails Nortel team re: release of docs to potential purchaser/bidder (0.30); conf w Stam and Hamilton re: Canadian motion papers for bid procedures and emails DaPassano re: same (0.30). | 8.60 | 8,084.00 | 23183280 |
| TRON, J. M. | 07/24/09 | Cf F. Baumgartner re: applicability to the sale of Nortel's French assets, of the regulation on foreign | .50 | 490.00 | 23183860 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | investments in France (0.50). | | | |
| DA PASSANO, G. | 07/24/09 | Conference call with Nortel (A. Nadolny, K. Dadyburjor, R. Mcdonald, R. Fishman, L. Egan and others) re: immediate tasks for post-signing periods (1.00). Worked on pre-closing checklist (3.00). Reviewed draft affidavit of G. Riedel prepared by Ogilvy and to be filed in Canada (.40). Corresponded with A. Cambouris, S. Cousquer, D. Leinwand and others re: addendum to agreement, confi agreements, documents for Canadian filings, affidavit, checklist and other matters (.70). | 5.10 | 3,085.50 | 23184607 |
| ALPERT, L. | 07/24/09 | Auction; preparation of ASA and related documents. | 16.40 | 16,072.00 | 23184886 |
| DE RITA, M.B. | 07/24/09 | Created log of documents produced in response to voluntary request. | 2.40 | 564.00 | 23185261 |
| SCHWEITZER, L.M | 07/24/09 | Prepare for and attend auction at Cleary's offices. Follow up work to prepare and revise filings related to auction. | 12.80 | 11,136.00 | 23185272 |
| SCOTT, C. | 07/24/09 | Conducted PACER search for Amy Mikolajczyk. | .20 | 42.00 | 23185716 |
| MARQUARDT, P.D. | 07/24/09 | Revise and send response to antitrust questions. | .60 | 546.00 | 23185754 |
| MARQUARDT, P.D. | 07/24/09 | Follow up Hill contacts and telephone conference Skadden. | .40 | 364.00 | 23185759 |
| BROMLEY, J. L. | 07/24/09 | All day auction for assets sales; various meetings through day on same with bidders, clients, creditors and monitor (14.50); call with court on hearing schedule (.50); work on documents re: same (2.00); meeting with LS (.50). | 17.50 | 16,450.00 | 23186470 |
| EL KOURY, J. | 07/24/09 | Review responses from local counsel. | .50 | 490.00 | 23186696 |
| EL KOURY, J. | 07/24/09 | Review email on foreign tax issues affecting sale transaction; respond with email containing prior advice in this area. | .30 | 294.00 | 23186776 |
| OLSON, J. | 07/24/09 | Conference call with Ogilvy, re: share consideration legal mechanics, including corresponding with David Gottlieb. | 1.00 | 495.00 | 23188467 |
| OLSON, J. | 07/24/09 | Send Ogilvy Renault Due Diligence request list comments. | .10 | 49.50 | 23188472 |
| PATEL, P.H. | 07/24/09 | Various tasks and emails related to auction (3.7); t/c w/ D. Stern (.3). | 4.00 | 2,180.00 | 23188977 |
| GAUCHIER, N. | 07/24/09 | Auction and NDAs. | 13.00 | 5,590.00 | 23189118 |
| LIM, S-Y. | 07/24/09 | Redacted TSA further including P. Silver's comments. | 1.00 | 430.00 | 23189470 |
| DAVISON, C. | 07/24/09 | Auction process (11.3); reviewing, marking up and distributing final bid (2.5). | 13.80 | 5,934.00 | 23189669 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERN, D. A. | 07/24/09 | T/cs PP re: status (0.3); review of emails re: TSA (0.2); emails JK (0.3); review of issues lists (0.4). | 1.20 | 1,176.00 | 23191755 |
| BAUMGARTNER, F. | 07/24/09 | Cf JM Tron re: certain French legal issues (0.50); Call w/ Michel Clement, re: status of asset sale (0.70); call w/ JM Ambrosi, re: sale process and next steps + role of FSI and ministry of finance (0.30); email to Bruno Basuyaux, re: meeting w/ Weil Gotschal (0.10); coordination w/ Tchekhoff, Weil and Herbert Smith, re: sale (0.40). | 2.00 | 1,960.00 | 23192193 |
| MODRALL, J.R. | 07/24/09 | Further work on email to K. Miller regarding antitrust issues; emails M. Nelson, A. Deege regarding same; finalize and send. | 1.30 | 1,274.00 | 23192366 |
| MODRALL, J.R. | 07/24/09 | Review correspondence; review and revise local questionnaire; email L. Egan regarding same; emails regarding bankruptcy rider, review L. Egan edits, emails L. Van Voorhis, L. Egan, B. Lasalle regarding same; emails regarding local counsel issues. | 1.00 | 980.00 | 23192433 |
| MODRALL, J.R. | 07/24/09 | Emails J. McGill, M. Nelson, L. Alpert regarding foreign issue. | .70 | 686.00 | 23192439 |
| SCHWARTZ, E. | 07/24/09 | T/c w/ deal team on bids and continued review of key bid legal points (1.5).  T/c w/ T. Ohman on ASA schedules (.5). Emails with benefits team and D. Parker on ASA schedules and review of schedules to determine how to handle possible asset sale (3.5). | 5.50 | 3,327.50 | 23193100 |
| NELSON, M.W. | 07/24/09 | Review documents for response and edit slides for potential meeting (1.6); correspondence regarding certain antitrust issues (.5). | 2.10 | 1,953.00 | 23193485 |
| NELSON, M.W. | 07/24/09 | Correspondence regarding foreign filings. | .20 | 186.00 | 23193490 |
| DAVISON, C. | 07/24/09 | Coordinating assistance from summers and paralegals with printing and distribution of documents. | 1.50 | 645.00 | 23195087 |
| DUPUIS, A. | 07/24/09 | Review of draft accession and amendment agreement to the ISA (0.50); Email to F. Baumgartner on this issue (0.20); Email to S. Malik on this issue (0.10). | .80 | 472.00 | 23196932 |
| DEEGE, A.D. | 07/24/09 | Research on products/markets/market shares to assist Jay Modrall for response to client. | 1.80 | 1,008.00 | 23196950 |
| DEEGE, A.D. | 07/24/09 | Redrafting antitrust questionnaire by potential purchaser/bidder's local counsel. | 1.20 | 672.00 | 23196953 |
| MCGILL, J. | 07/24/09 | Conduct auction; conference with supplier counsel; finalize purchase agreement documents. | 16.00 | 11,040.00 | 23200441 |
| LAUT, E. | 07/24/09 | Review of draft accession agreement (0.30); Organization of July 28 meeting (0.20); Review of transaction documents (1.10). | 1.60 | 912.00 | 23205395 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TISSOT, P. | 07/24/09 | Review of the chart sent by Nortel re: Bankruptcy call (0.30). | .30 | 153.00 | 23207962 |
| DEEGE, A.D. | 07/24/09 | Answering to certain data questions raised by Weil. | 1.00 | 560.00 | 23212364 |
| DEEGE, A.D. | 07/24/09 | Redrafting antitrust questionnaires by potential purchaser/bidder's local counsels. | 1.30 | 728.00 | 23212368 |
| MIKOLAJCZYK, A. | 07/24/09 | Call with Nortel re: bids and next steps (1.50), litigation search of potential bidders (.30) and call with Nortel re: schedules (.60). | 2.40 | 1,188.00 | 23215633 |
| GINGRANDE, A. | 07/24/09 | Created sheets for ASSA Exhibits and Schedules for Canada filing (1.8); various correspondence w/A.Cambouris re: same (0.7). | 2.50 | 587.50 | 23219375 |
| KALISH, J. | 07/24/09 | Correspond with J.Solomon re: Real Estate / TSA overlap.  (0.5). Assisted at Auction (8.5). | 9.00 | 3,870.00 | 23219646 |
| WANG, L. | 07/24/09 | Discuss with local counsel re: transaction background, and term sheet/back-to-back agreement (0.8). | .80 | 396.00 | 23220896 |
| RABEN, L. | 07/24/09 | Attend auction and work relating to same (10.0); prepare final versions of documents and discussions with buyer counsel re: same (5.0). | 15.00 | 9,075.00 | 23225201 |
| SHEER, M.E. | 07/24/09 | Review production, send duplicates to Weil. | .60 | 297.00 | 23227067 |
| SHEER, M.E. | 07/24/09 | Email discussion with L. Egan regarding potential purchaser/bidder's documentations. | .40 | 198.00 | 23227103 |
| SHEER, M.E. | 07/24/09 | Telephone conference with S. Shevell regarding potential purchaser/bidder's documents. | .50 | 247.50 | 23227120 |
| SHEER, M.E. | 07/24/09 | Draft slides for possible asset sale call. | 2.10 | 1,039.50 | 23227132 |
| SHEER, M.E. | 07/24/09 | Draft email to M. DeRita regarding document classification for log. | .60 | 297.00 | 23227142 |
| JOHNSON, H.M. | 07/24/09 | Review files and market information to advance antitrust analysis (1.0). | 1.00 | 580.00 | 23238353 |
| BROD, C. B. | 07/24/09 | Continuous meetings in respect of auction of Assets, follow up work regarding execution of agreement, press release and related 8K filing (16.1). | 16.10 | 15,778.00 | 23238600 |
| KONSTANT, J.W. | 07/24/09 | Correspondence with Cleary team re: IP and Real Estate. | 1.30 | 786.50 | 23239761 |
| KONSTANT, J.W. | 07/24/09 | Review of TSA. | 1.50 | 907.50 | 23239774 |
| KONSTANT, J.W. | 07/24/09 | Correspondence with client re: possible asset sale. | .50 | 302.50 | 23239790 |
| GOTTLIEB, D.I. | 07/24/09 | Discussion of issues relating to nominee for share consideration, including tc Brod. | 1.30 | 1,183.00 | 23243834 |
| CAMBOURIS, A. | 07/24/09 | Communication re: redaction of disclosure schedules and exhibits (1.2). Communication re: | 2.20 | 946.00 | 23245445 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation of signing sets (1.0). | | | |
| BELTRAN, J. | 07/24/09 | Email regarding certain foreign tax issues. | .30 | 181.50 | 23254111 |
| LEWKOW, V.I. | 07/24/09 | Conference call regarding Bid review; various emails and telephone calls. | 1.50 | 1,470.00 | 23255062 |
| HAYES, P. S. | 07/24/09 | Coordination of clean room protocols, including telephone call with E. McCarthy, E. Moll (Ropes), J. Dearing/B. Lasalle (Nortel) regarding new additions, emails with N. Jakobe (Ropes). | 1.80 | 1,089.00 | 23309663 |
| HAYES, P. S. | 07/24/09 | Coordination of informal document submission. | 1.50 | 907.50 | 23309669 |
| COUSQUER, S.A. | 07/24/09 | Various coordination tasks re: addendum to side agreement, redacted schedules and exhibits and post-closing actions (4.50). | 4.50 | 2,722.50 | 23371604 |
| TAKIN, S. | 07/24/09 | Emails to CGSH team members re: outstanding matters. | .50 | 302.50 | 23372554 |
| BIDSTRUP, W. R. | 07/25/09 | Corr re: antitrust issues and timing for potential purchaser/bidder. | .30 | 240.00 | 23181262 |
| ALPERT, L. | 07/25/09 | Monitor report, post-signing clean-up, 8-K. | 1.20 | 1,176.00 | 23184648 |
| SCHWEITZER, L.M | 07/25/09 | Post-auction, sale hearing prep work including revise sale order, correspondence with PW, client e/ms. | 7.50 | 6,525.00 | 23185290 |
| MARQUARDT, P.D. | 07/25/09 | Emails team and related parties regarding auction. | .50 | 455.00 | 23185837 |
| MARQUARDT, P.D. | 07/25/09 | Telephone conference Paul Weiss regarding filing. | 1.00 | 910.00 | 23185846 |
| BROMLEY, J. L. | 07/25/09 | Various ems and tcs on preparation for Tuesday CDMA sale hearing (1.80); tcs and ems on certain objection with Paul Weiss and Cleary team (.30); various ems on same (.50). | 2.60 | 2,444.00 | 23186475 |
| OLSON, J. | 07/25/09 | Email D. Sternberg, re: update on share consideration discussions and upcoming meetings. | .40 | 198.00 | 23188607 |
| GAUCHIER, N. | 07/25/09 | Email correspondence re: auction. | 1.00 | 430.00 | 23189120 |
| DAVISON, C. | 07/25/09 | Emailing re: documents and putting together document packets. | .90 | 387.00 | 23189672 |
| MCGILL, J. | 07/25/09 | Revise letter agreement; emails regarding same; revise assumption and assignment agreement; revise purchase agreement; emails with purchaser's counsel and customer's counsel regarding same; non-working travel from New York to home (50% of 2.0 or 1.0); finalize purchase agreement package. | 5.00 | 3,450.00 | 23200464 |
| BROD, C. B. | 07/25/09 | Follow up emails regarding auction, 8-K (.7). | .70 | 686.00 | 23238672 |
| COUSQUER, S.A. | 07/25/09 | Various correspondence re: post-signing actions (.5). | .50 | 302.50 | 23371660 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIDSTRUP, W. R. | 07/26/09 | Corr re: antitrust issues and timing for potential purchaser/bidder. | .20 | 160.00 | 23181286 |
| LEINWAND, D. | 07/26/09 | Email potential purchaser/bidder re: inability to grant additional access to dataroom (0.20); emails CGSH team re: certain customer issues in sale (0.30); preparation of draft letter for potential purchaser/bidder re: confidentiality obligations (1.30); emails Looney re: potential purchaser/bidder letter (0.30); emails Glazer re: potential purchaser/bidder issues (0.30). | 2.40 | 2,256.00 | 23184319 |
| ALPERT, L. | 07/26/09 | Monitor report, break-up fee, deposit, contact. | 4.30 | 4,214.00 | 23184662 |
| SCHWEITZER, L.M | 07/26/09 | Work on preparation for sale hearing including multiple revisions to sale order, correspondence regarding sale objections; T/c DT, Stam, JC, JAK re: break fee; t/c Akin, JB, JAK re: same; t/c JB, JAK, EP re: hearing preparation; review drafts re: resolution of claims objections; t/c Morfe, BG  (7.6). | 7.60 | 6,612.00 | 23185344 |
| MARQUARDT, P.D. | 07/26/09 | Emails regarding strategy. | .60 | 546.00 | 23185909 |
| OLSON, J. | 07/26/09 | Potential purchaser/bidder Share Consideration-research certain M&A issues; email summary to David Gottlieb and Dan Sternberg. | 3.70 | 1,831.50 | 23188554 |
| OLSON, J. | 07/26/09 | Inquire among CGSH capital markets group re: precedents (as requested by Ogilvy). | .20 | 99.00 | 23188599 |
| DAVISON, C. | 07/26/09 | Putting together draft closing checklist for distribution to Paul Weiss. | 1.00 | 430.00 | 23189676 |
| NELSON, M.W. | 07/26/09 | Correspondence with client regarding certain antitrust issues and regarding response (.5); correspondence regarding filings (.2); review new documents (.3). | 1.00 | 930.00 | 23193674 |
| MCGILL, J. | 07/26/09 | Review and comment on monitor report; emails with Cleary team and Nortel regarding same; conference call regarding employee representative questions; conference calls regarding break fee; emails regarding letter agreements. | 3.80 | 2,622.00 | 23200483 |
| CAMBOURIS, A. | 07/26/09 | Attention to redactions of Sellers Disclosure Schedules. | 3.80 | 1,634.00 | 23209308 |
| WANG, L. | 07/26/09 | Discuss with local counsel re: questions regarding their legal opinion (0.6); report to SJ Han re: local counsel questions (0.5). | 1.10 | 544.50 | 23220910 |
| DA PASSANO, G. | 07/26/09 | Exchanged emails with Nortel (G. McDonald), S. Cousquer, A. Cambouris, J. Bromley and others re: customer questions and transaction documents for Canadian filings. | .30 | 181.50 | 23226559 |
| BROD, C. B. | 07/26/09 | Follow up emails on auction and 8K (.4). | .40 | 392.00 | 23238708 |
| BROD, C. B. | 07/26/09 | Telephone call D. Gottlieb regarding potential asset | .10 | 98.00 | 23238720 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale (.1). | | | |
| HAYES, P. S. | 07/26/09 | Revisions to slideshow regarding certain antitrust issues; circulation to client (L. Egan, B. Lasalle, R. Fishman). | .50 | 302.50 | 23309675 |
| BROMLEY, J. L. | 07/26/09 | Various ems to team re: asset sale issues (.60); various ems and tcs with team members on CDMA sale hearing, outstanding objections and evidentiary issues (1.80); ems and calls with Shimshak and Reisman on certain objection (.30); ems and tcs with Salvatore, Weaver, Lacks and work on response re: same (1.30); ems and tcs with LS, JK, EP on responses to various objections (1.00); review of draft monitor's report and ems re: same (.30); ems on sale order issues with LS, JK, LA, others and review same (.80). | 6.10 | 5,734.00 | 23337793 |
| COUSQUER, S.A. | 07/26/09 | Various internal correspondence and w/ Nortel re: post-signing actions (2). | 2.00 | 1,210.00 | 23371665 |
| DA PASSANO, G. | 07/27/09 | Reviewed emails and documents re: redaction of ASA and Escrow Agreement for filing in Canada (.50). Call with Nortel (G. Mcdonald), Herbert Smith (R. Hollis and others), Ropes & Gray (N. Jakobe) and others to discuss the above (.20). Call with Akin Gump (S. Kuhn, T. Feuerstein and others), S. Malik and J. Bromley re: filing of Agreement (.50). Reviewed comments to amendments to confi agreements circulated by Herbert Smith and matters related thereto (1.00). Call with L. Lipner and nortel (J. Nielsen) re: customer contracts and reviewed matters relating thereto (.50). Correspondence with Nortel (A. Nadolny, L. Egan), L. Lipner, Herbert Smith (M. Perkins), E. Liu, M. Mendolaro, E. Schwartz, J. Modrall, A. Cambouris, L. Laporte, P. Marette, Clifford Chance (M. Chebli), C. Goodman, Ogilvy (E. Reither) and others re: agreement, pre-closing checklist, addendum to agreement, documents, confi agreements, disclosure in data room and other matters (2.20). Prepared a revised version of the pre-closing checklist based on comments from the specialists (1.00). Conference call re: customer contracts with J. Bromley, L. Lipner, S. Malik, D. Leinwand and others (.5). | 6.40 | 3,872.00 | 23184556 |
| BIDSTRUP, W. R. | 07/27/09 | Conf/corr C Lloyd; conf call re: antitrust filing; t/conf with Paul Weiss; follow up with C Lloyd re: first draft filing and remaining work. | 1.80 | 1,440.00 | 23188158 |
| GAUCHIER, N. | 07/27/09 | NDAs. | 2.50 | 1,075.00 | 23189123 |
| FITZGERALD, W. | 07/27/09 | Organized signing documents for signing binder (2); Correspondence re: same w/ A. Gingrande (.3). | 2.30 | 483.00 | 23189328 |
| LIM, S-Y. | 07/27/09 | Reviewed Transition Services Agreement, ASSA, CM Termsheet to update pre-closing checklist and provided comments to P. Patel; meeting with J. | 4.50 | 1,935.00 | 23189445 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kalish to go through the CM Termsheet. | | | |
| DAVISON, C. | 07/27/09 | Distributing documents from auction (1.3); coordinating with paralegal on blacklines and signing book (1). | 2.30 | 989.00 | 23189679 |
| MODRALL, J.R. | 07/27/09 | Email L. L'Arvor regarding NNC principal shareholders, assets and subs. | .40 | 392.00 | 23190043 |
| RONCO, E. | 07/27/09 | Attend all-hands call on change in deal structure (2.00); follow up with Ogilvy (1.60). | 3.60 | 2,160.00 | 23190264 |
| LEINWAND, D. | 07/27/09 | Preparation for conference call re: antitrust process (0.40); conference call with Cleary and Nortel teams re: antitrust process (1.00); emails Fishman re: various issues with closing process (0.30); emails Lancon and Eberle re: no shop issues (0.20); cc Cleary team re: issues raised by contracts (0.70); review closing checklist and timeline (0.90); review Nadolny email and charts re: antitrust process (0.40); coordinating signatures on confi agreement (0.80). | 4.70 | 4,418.00 | 23191395 |
| LARVOR, L. | 07/27/09 | Research for J. Modrall on Nortel shareholdership. | 1.00 | 260.00 | 23191581 |
| MARQUARDT, P.D. | 07/27/09 | Telephone conference C. Morfe regarding new filing. | .20 | 182.00 | 23191709 |
| MARQUARDT, P.D. | 07/27/09 | Correspondence with R. Bidstrup and C. Lloyd on new filing. | .70 | 637.00 | 23191717 |
| MARQUARDT, P.D. | 07/27/09 | Telephone conference and follow-up re: antitrust issues. | .50 | 455.00 | 23191727 |
| MARQUARDT, P.D. | 07/27/09 | Telephone conference J. McGill. | .20 | 182.00 | 23191731 |
| STERN, D. A. | 07/27/09 | Review of revised language in ASA relating to TSA prepared by JK (1.0). | 1.00 | 980.00 | 23191827 |
| BAUMGARTNER, F. | 07/27/09 | Call w/ Nortel (Michel Clement + Byers) + Lazard (Healey) + A. Dupuis (0.60); call w/ JM Ambrosi, re: new scope for possible asset sale; consequences of sale of certain business assets (0.40); call w/ A. Dupuis, re: same (0.50). | 1.50 | 1,470.00 | 23192207 |
| STERLING, C. | 07/27/09 | Conference with C. Lloyd regarding project. | .20 | 58.00 | 23192215 |
| STERLING, C. | 07/27/09 | Updated previous filing. | 2.30 | 667.00 | 23192227 |
| NELSON, M.W. | 07/27/09 | Team meeting (.5); telephone conference with Nortel team (.7 -- partial attendance); correspondence regarding response and review incoming materials for same (1.8); review and comment on draft slides (2.7). | 5.70 | 5,301.00 | 23192764 |
| NELSON, M.W. | 07/27/09 | Conference regarding HSR. | .20 | 186.00 | 23192770 |
| NELSON, M.W. | 07/27/09 | Conference regarding antitrust issues regarding possible asset sale. | .30 | 279.00 | 23192774 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NELSON, M.W. | 07/27/09 | Correspondence with B. Looney et al regarding HSR and foreign filings. | .30 | 279.00 | 23192783 |
| KINON, A.B. | 07/27/09 | Reviewed bids for Nortel assets. | .30 | 87.00 | 23194411 |
| DAVISON, C. | 07/27/09 | Discussing and updating schedules with Paul Weiss; Z Kolkin (2.4); reviewing certain info w/ E Polizzi (.3); putting together alternate bid packet (.5); emails re: Canadian filing, document request, document needs (1.7); creating additional signing documents (.5); call w/ C. Alden re: questions relating to asset sale (.3). | 5.70 | 2,451.00 | 23195124 |
| STERNBERG, D. S | 07/27/09 | Cnf Alpert (1.2); cnf call CGSH team, Parker, Morfe etal (1.0); tcnf Brod (0.1). | 2.30 | 2,254.00 | 23195276 |
| STERNBERG, D. S | 07/27/09 | Tcnf Cade, Brod (0.5); tcnf Brod (0.1). | .60 | 588.00 | 23195278 |
| TISSOT, P. | 07/27/09 | Telephone conference with G. Renard, JM Ambrosi, Nortel, Lazard, Herbert Smith re: art. 363 and scope of offer (0.90). | .90 | 459.00 | 23196872 |
| DUPUIS, A. | 07/27/09 | Call w/ Nortel (Michel Clement + Byers) + Lazard (Healey) + F. Baumgartner (0.60); call w/ F. Baumgartner, re: new scope for possible asset sale; consequences of sale of certain business assets (0.50). | 1.10 | 649.00 | 23196952 |
| ALPERT, L. | 07/27/09 | Prepare for closing, monitor report, queries, NDA review, numerous conference calls with Parker, and monitor. | 8.80 | 8,624.00 | 23198103 |
| MCGILL, J. | 07/27/09 | Telephone conference with C. Morfe; emails regarding customer contract; revisions to Verizon unbundling documents; conference call with D. Parker; internal Cleary M&A team call; conference call with monitor; review and comment on customer forms; telephone conferences with P. Marquardt and L. Lloyd regarding certain antitrust issues; conference call with Nortel regarding transaction planning; various tasks relating to transactions. | 9.50 | 6,555.00 | 23200543 |
| AMBROSI, J. | 07/27/09 | Call w/ F. Baumgartner, re: new scope for possible asset sale; consequences of sale of certain business assets (0.40); telephone conference with G. Renard, P. Tissot, Nortel, Lazard, Herbert Smith re: art. 363 and scope of offer (0.90) | 1.30 | 1,274.00 | 23200629 |
| RENARD, G. | 07/27/09 | Telephone conference with JM Ambrosi, P. Tissot, Nortel, Lazard, Herbert Smith re: art. 363 and scope of offer (0.90); follow-up discussion and review (0.90); researched French bankruptcy law (1.20). | 3.00 | 1,770.00 | 23206300 |
| KIRBY, T. | 07/27/09 | Assist in market research related to Nortel shareholders. | .50 | 125.00 | 23207449 |
| CAMBOURIS, A. | 07/27/09 | T/c re: redactions to ASA (.3), Redaction of schedules to ASSA (3.2). T/c with L. Egan re: same | 4.70 | 2,021.00 | 23208629 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3). Preparation of signing sets (.9). | | | |
| PATEL, P.H. | 07/27/09 | Telephone calls with Nortel to discuss schedule process and related follow-up. | .70 | 381.50 | 23211123 |
| PATEL, P.H. | 07/27/09 | Emails with Ogilvy re: TSAs. | 1.00 | 545.00 | 23211131 |
| GINGRANDE, A. | 07/27/09 | Created sheets for Exhibits and Sellers' Disclosure schedules (1.8); organized signing binders (1); various correspondence w/A.Cambouris (0.8); reserved conference rooms (0.2); responded to requests for electronic copies of documents (0.7). | 4.50 | 1,057.50 | 23218771 |
| KALISH, J. | 07/27/09 | Met with S.Lim to discuss CM Term Sheet. (0.7). | .70 | 301.00 | 23219671 |
| HAN, S.J. | 07/27/09 | Emailed NY team re: ASA. | .40 | 348.00 | 23220466 |
| WANG, L. | 07/27/09 | Review term sheet against precedent (0.6); review ASA against precedent (0.8). | 1.40 | 693.00 | 23220934 |
| RABEN, L. | 07/27/09 | Email corr. re: signing matters (.5); t/c w/J. McGill (.2); t/c w/L. Alpert (.2); t/c w/Nortel (.3). | 1.20 | 726.00 | 23226520 |
| SHEER, M.E. | 07/27/09 | M&A call (partial attendance), preparatory call with P. Hayes. | 1.20 | 594.00 | 23227159 |
| SHEER, M.E. | 07/27/09 | Antitrust call with M. Nelson, Nortel team. | 1.00 | 495.00 | 23227172 |
| SHEER, M.E. | 07/27/09 | Telephone conference with H. Johnson, follow-up email regarding EDR access. | .20 | 99.00 | 23227189 |
| SHEER, M.E. | 07/27/09 | Telephone conference with P. Callaghan regarding request for customers, follow-up call with M. Nelson. | .20 | 99.00 | 23227205 |
| SHEER, M.E. | 07/27/09 | Telephone conference regarding bidding process. | .80 | 396.00 | 23227218 |
| SHEER, M.E. | 07/27/09 | Team meeting. | .70 | 346.50 | 23227227 |
| SHEER, M.E. | 07/27/09 | Review EDR documents for access by selected bidders. | .90 | 445.50 | 23227239 |
| SHEER, M.E. | 07/27/09 | Review documents for voluntary production. | 4.20 | 2,079.00 | 23227273 |
| SHEER, M.E. | 07/27/09 | Telephone conference with G. de Passano regarding bid cover letters. | .10 | 49.50 | 23227297 |
| SHEER, M.E. | 07/27/09 | Review Dexia approach to bid history (.5), telephone conference with D. Burke regarding same (.2). | .70 | 346.50 | 23227307 |
| DE RITA, M.B. | 07/27/09 | Updated log of documents produced in response to voluntary request. | 1.30 | 305.50 | 23227584 |
| DE RITA, M.B. | 07/27/09 | Created binder of Nortel documents submitted in response to voluntary request. | 1.20 | 282.00 | 23227621 |
| JOHNSON, H.M. | 07/27/09 | Conference call with Lazard and Nortel team regarding EDR and follow-up with Cleary team regarding same (1.0); review documents in EDR and conference with M. Sheer regarding same (.5); | 2.80 | 1,624.00 | 23238390 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepare for (.6) and participate in (.7) team status meeting with M. Nelson and P. Hayes. | | | |
| KONSTANT, J.W. | 07/27/09 | Call with Patel. | .10 | 60.50 | 23239653 |
| KONSTANT, J.W. | 07/27/09 | Editing of ASA language. | 2.50 | 1,512.50 | 23239659 |
| KONSTANT, J.W. | 07/27/09 | Correspondence with Herbert Smith. | .30 | 181.50 | 23239669 |
| KONSTANT, J.W. | 07/27/09 | Correspondence with client. | .20 | 121.00 | 23239734 |
| BROD, C. B. | 07/27/09 | Matters relating to upcoming hearing (.2). | .20 | 196.00 | 23239768 |
| BROD, C. B. | 07/27/09 | Telephone call and email regarding potential asset sale, telephone call D. Sternberg and Cade (Ogilvy) (.2 -- partial attendance). | .20 | 196.00 | 23239857 |
| LLOYD, C.D. | 07/27/09 | Telephone conference with R. Bidstrup regarding certain antitrust issues. | .20 | 99.00 | 23241134 |
| LLOYD, C.D. | 07/27/09 | Review P. Marquardt voicemail regarding certain antitrust issues. | .10 | 49.50 | 23241267 |
| LLOYD, C.D. | 07/27/09 | Review certain antitrust issues responses. | .50 | 247.50 | 23241487 |
| LLOYD, C.D. | 07/27/09 | Telephone conference with R. Elliot, M. Jaskowiak et al. regarding certain antitrust issues. | .50 | 247.50 | 23241549 |
| LLOYD, C.D. | 07/27/09 | Conference with R. Bidstrup regarding certain antitrust issues. | .30 | 148.50 | 23241661 |
| LLOYD, C.D. | 07/27/09 | Review ASA changes. | .20 | 99.00 | 23241671 |
| LLOYD, C.D. | 07/27/09 | Revise certain antitrust issues. | .60 | 297.00 | 23241696 |
| LLOYD, C.D. | 07/27/09 | Conference with B. Sterling regarding certain antitrust issues. | .20 | 99.00 | 23245540 |
| GOTTLIEB, D.I. | 07/27/09 | Review Section note; oc DSS; begin reviewing revised ASA. | 1.60 | 1,456.00 | 23248235 |
| MIKOLAJCZYK, A. | 07/27/09 | Call with Nortel re: antitrust and email correspondence re: schedules with various Cleary specialists (1.6); calls w/ C. Alden on documentation for additional asset sale (.4). | 2.00 | 990.00 | 23251303 |
| LEWKOW, V.I. | 07/27/09 | Emails and telephone calls. | .40 | 392.00 | 23255143 |
| LARSON, S. | 07/27/09 | T/c re: NDAs, terminations and return of fees (2.2); status mtg w/ L.Alpert (1.2); short-term deliverables (1.3); good faith deposit discussions (1.9); disclosure schedules (1.6). | 8.20 | 4,756.00 | 23256991 |
| SCHWEITZER, L.M | 07/27/09 | Prepare for CDMA hearing incl. billable travel time (objections, proffers, review pleadings) (4.3). Prepare for CDMA sale hearing at MNAT, incl. e/ms PW, resolve objs, revise proffers (3.3). | 7.60 | 6,612.00 | 23258897 |
| WHORISKEY, N. | 07/27/09 | Various questions re: A/T issues, confidentiality issues, no shop issues, etc. | 3.50 | 3,290.00 | 23260168 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 07/27/09 | Preparation for (including call w/ M. Sheer) and participation in call regarding protocols with L. Egan, R. Fishman, B. Lasalle (Nortel). | 2.80 | 1,694.00 | 23311229 |
| HAYES, P. S. | 07/27/09 | Preparation for (.3) and participation in (.7) team status meeting with M. Nelson, M. Sheer and H. Johnson. | 1.00 | 605.00 | 23311246 |
| HAYES, P. S. | 07/27/09 | Coordination of clean room protocols, including emails with E. Moll regarding Exhibits. | .50 | 302.50 | 23311258 |
| HAYES, P. S. | 07/27/09 | Response to questions from L. Egan (Nortel) regarding HSR filing. | .30 | 181.50 | 23311263 |
| HAYES, P. S. | 07/27/09 | Document review and preparation of argument outline for meetings. | 2.00 | 1,210.00 | 23311268 |
| BROMLEY, J. L. | 07/27/09 | Conf call re: Asset Sale with Malik, Lipner, NW, DL, others (.70); review and revise materials on auction process, including materials for sale hearing tomorrow and mtgs re: same and re: objections and sale order at MNAT (3.20); ems, mtgs and tcs on possible asset sale process (.80); em, tcs Tay, Davies, Alpert, LS, N. Salvatore, others re: same (.50); late night work on email regarding auction process issues (1.80); call on M&A issues with Ambrosi and others (.50). | 7.50 | 7,050.00 | 23337243 |
| BROMLEY, J. L. | 07/27/09 | Ems re: certain foreign affiliate issues with J. Kim (.10). | .10 | 94.00 | 23337252 |
| SCHWARTZ, E. | 07/27/09 | Review of question on 4.3(a) disclosure schedule and handling of leased equipment (.7).  J. Phillip on Real Estate status (.2). AT call w/ Nortel (M. Cinali and R. Cameron) on anti-trust access to diligence materials and related correspondence w/ H. Johnson from DC office (1.2).  Emails to J. Konstant on TSA questions (.3). T/c w/ G. da Passano on related leased equipment question (.3). Emails on ASA call w/ D. Parker at Nortel (.3). | 3.00 | 1,815.00 | 23350583 |
| COUSQUER, S.A. | 07/27/09 | Various correspondence and coordination tasks re: post-signing actions (5.1). | 5.10 | 3,085.50 | 23371691 |
| AMBROSI, J. | 07/27/09 | Call on M&A issues with J. Bromley and others. | .50 | 515.00 | 23399287 |
| GAUCHIER, N. | 07/28/09 | Work related to NDAs. | 6.30 | 2,709.00 | 23195690 |
| BIDSTRUP, W. R. | 07/28/09 | Draft antitrust-related notice and exhibits, incorporating information from supplemental responses. Distribute to Paul Weiss. | 3.20 | 2,560.00 | 23196326 |
| LARVOR, L. | 07/28/09 | Research for A. Deege of list of Nortel Networks Corporation subsidiaries and confirmation of the name of the largest shareholders. | .80 | 208.00 | 23197539 |
| ALPERT, L. | 07/28/09 | Certain complaint, attend auction hearing in Delaware; conference call Canadian government; withholding tax on break-up fee. | 12.90 | 12,642.00 | 23198119 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEINWAND, D. | 07/28/09 | Emails CGSH team and Egan re: antitrust review (0.20); emails Nortel team confi agreement (0.40); emails CGSH team re: analysis for certain business (0.20); emails CGSH team re: auction process (0.30); emails CGSH team re: works council issues in connection with auction process (0.20); email re: break up fee (0.20); review objections to Bid Procedures and related emails CGSH team (0.60); review HS proposed changes to confi agreements and emails CGSH team (0.40). | 2.50 | 2,350.00 | 23198144 |
| MCGILL, J. | 07/28/09 | Non-working travel from home to Delaware bankruptcy court (50% of 2.0 or 1.0); review and comment on supplier forums; emails regarding cure costs; client meeting; attend sale hearing in bankruptcy court; non-working travel from bankruptcy court to home (50% of 2.0 or 1.0). | 11.00 | 7,590.00 | 23200795 |
| FITZGERALD, W. | 07/28/09 | Organized closing documents into closing binder (4); Correspondence re: same with A. Gingrande (.8). | 4.80 | 1,008.00 | 23200910 |
| FITZGERALD, W. | 07/28/09 | Organized closing documents into closing binders (1.5); Prepared binders for FedEx mailing (.3); Mailed binders to intended recipients (.2). | 2.00 | 420.00 | 23200941 |
| NELSON, M.W. | 07/28/09 | Review documents for production (.7); review and comment on Weil slides (1.9); correspondence regarding data and other information needed (.4); correspondence regarding HSR (.1). | 3.10 | 2,883.00 | 23202687 |
| SCHWEITZER, L.M | 07/28/09 | Prepare for Nortel CDMA sale hearing incl. witness prep (5.8). Attend sale hearing (3.5).  F/u work @MNAT (0.3).  F/u internal co-counsel e/ms re: sale hearing (0.5). | 10.10 | 8,787.00 | 23202767 |
| DAVISON, C. | 07/28/09 | Working on Canadian securities filing (2.6); providing updated schedules to PW (1); forwarding draft closing list to client (.3); disc re: confidential info (.5); coord w/counsel on sub resolutions and conveyances (1). | 5.40 | 2,322.00 | 23202874 |
| DAVISON, C. | 07/28/09 | Coord w/ paralegal on logistics (closing rooms, coverage and signing copies of documents). | .80 | 344.00 | 23202885 |
| BROMLEY, J. L. | 07/28/09 | Non-working travel time from Wilmington to NJ (50% of 2.00 or 1.00); prepare for and conduct sale hearing on CDMA and LTE business (6.00); various calls and meetings on same (3.00); early morning work relating to Canadian issues, including emails and telephone calls with client and Tay (4.00). | 14.00 | 13,160.00 | 23203081 |
| STERNBERG, D. S | 07/28/09 | Preparation for sale hearing, attend sale hearing. | 11.00 | 10,780.00 | 23203346 |
| MARQUARDT, P.D. | 07/28/09 | Update deal team. | 1.00 | 910.00 | 23203490 |
| MARQUARDT, P.D. | 07/28/09 | Information package for Paul Weiss. | .40 | 364.00 | 23203497 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAUT, E. | 07/28/09 | Preparation of meeting with WGM and Tchekhoff with A. Dupuis and F. Baumgartner (0.80); Attend meeting with WGM and Tchekhoff, F. Baumgartner and JM Ambrosi and follow up with draft of emails to NY team and M. Clement (3.20); Meeting with A. Dupuis to debrief about previous meeting (0.30); Meeting with A. Dupuis and F. Baumgartner re: follow-up items (0.30). | 4.60 | 2,622.00 | 23205398 |
| MODRALL, J.R. | 07/28/09 | Review correspondence; correspond w/ A. Deege, L. Van Voorhis, L. Egan regarding questions for ROW filings, EU case team, Form CO preparation. | 1.00 | 980.00 | 23205803 |
| CAMBOURIS, A. | 07/28/09 | Preparation of signing sets (0.8) Attention to schedules and exhibits to ASSA for EDR (1.1). | 1.90 | 817.00 | 23208891 |
| SCHWARTZ, E. | 07/28/09 | T/cs on ASA 4.7 Schedules w/ A. Mikolajczyk and Sherri from Nortel (.4 -- partial attendance). Revisions to and distribution of revised bid summary chart on key ASA points w/ IP comments (1.3). Review of ASA schedules from R. Cameron (1.1) and t/c w/ A. Mikolajczyk re: same. (.3). Emails with V. Minchilli at Nortel on Real Estate discussion of schedules and review of draft real estate schedules sent from Nortel (.7). T/c w/ E. Reither from Ogilvy (.2). | 4.00 | 2,420.00 | 23210033 |
| PATEL, P.H. | 07/28/09 | Respond to various Nortel emails re: TSA and finalization of schedules. | 1.00 | 545.00 | 23211147 |
| BAUMGARTNER, F. | 07/28/09 | Preparation of meeting with WGM and Tchekhoff with A. Dupuis and E. Laut (0.80); Attend meeting with WGM and Tchekhoff, E. Laut and JM Ambrosi (2.00); Meeting with A. Dupuis and E. Laut re: follow-up items (0.30); Email to RFF, re: call to answer their questions (0.10); follow-up emails to Lazard + NY office + Nortel (Michel Clement) (1.20); email traffic, re: announcement of process by French administrator (0.70). | 5.10 | 4,998.00 | 23212808 |
| AMBROSI, J. | 07/28/09 | Attend meeting with WGM and Tchekhoff, E. Laut and F. Baumgartner re: process re: offer to French court. | 2.00 | 1,960.00 | 23213462 |
| GINGRANDE, A. | 07/28/09 | Created redaction sheets for filing signing docs in Canada (3); correspondence w/A.Cambouris re: same (1); printed and organized documents for closing binders (3.8); updated electronic versions of signing documents and saved on Y drive (1.2). | 9.00 | 2,115.00 | 23215922 |
| HAN, S.J. | 07/28/09 | Reviewed revised term sheet relating to back-to-back agreement (0.2 hrs); reviewed emails from L. Wang re: opinion (0.1 hr); emailed summary to Nortel (0.5 hrs); reviewed revised ASA (0.3 hrs). | 1.10 | 957.00 | 23220474 |
| WANG, L. | 07/28/09 | Discussion with local counsel re: basis for board regular approval (0.1). | .10 | 49.50 | 23220950 |
| DEEGE, A.D. | 07/28/09 | Assisting potential purchaser/bidder on data | 2.20 | 1,232.00 | 23225583 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | questions for Form CO. | | | |
| DEEGE, A.D. | 07/28/09 | Assisting potential purchaser/bidder on data questions regarding ROW filings. | 3.00 | 1,680.00 | 23225597 |
| DEEGE, A.D. | 07/28/09 | Drafting and reviewing ROW antitrust questionnaires by potential purchaser/bidder to send out to client. | 2.50 | 1,400.00 | 23225735 |
| SHEER, M.E. | 07/28/09 | Draft HSR Form. | 2.10 | 1,039.50 | 23227327 |
| SHEER, M.E. | 07/28/09 | Draft email to D. Malaquin regarding joint documents. | .20 | 99.00 | 23227344 |
| SHEER, M.E. | 07/28/09 | Draft outline. | 2.10 | 1,039.50 | 23227469 |
| SHEER, M.E. | 07/28/09 | Review Nortel revenue data. | .40 | 198.00 | 23227481 |
| SHEER, M.E. | 07/28/09 | Review documents. | 3.10 | 1,534.50 | 23227489 |
| JOHNSON, H.M. | 07/28/09 | Participate in conference call with R. Cameron and Lazard regarding edits to data room documents and antitrust issues regarding same (1.3); conference with Cleary team regarding same and division of certain M&A work (.5); update M. Sheer regarding data room and issues/takeaways regarding same (.3). | 2.10 | 1,218.00 | 23238678 |
| KONSTANT, J.W. | 07/28/09 | Correspondence with client. | .20 | 121.00 | 23239631 |
| DUPUIS, A. | 07/28/09 | Preparation of meeting with WGM and Tchekhoff with E. Laut and F. Baumgartner (0.80); Meeting with E. Laut to debrief about previous meeting (0.30); Meeting with E. Laut and F. Baumgartner re: follow-up items (0.30); Email to B. Basuyaux re: publicity (0.20); Email to JM Ambrosi re: claim bar date (0.20). | 1.80 | 1,062.00 | 23239783 |
| BROD, C. B. | 07/28/09 | Emails J. Bromley (.2). | .20 | 196.00 | 23240616 |
| BROD, C. B. | 07/28/09 | Emails F. Baumgartner, SJ Han regarding status (.2). | .20 | 196.00 | 23242717 |
| DA PASSANO, G. | 07/28/09 | Prepared and circulated two revised drafts of pre-Closing checklist (1.60). Correspond with Herbert Smith (M. Perkins, O. Schofield and R. Harris), Nortel (A. Nadolny, L. Egan), A. Deege, N. Gauchier, L. Lipner, Clifford Chance (M. Chebli), D. Leinwand, S. Malik, N. Whoriskey, Ogilvy (E. Reither, J. Stam) and others re: addendum to agreement, amendments to confi agreements, pre-closing checklist, qualified bidders, redactions for EDR posting, customer agreements, disclosure requirements for Delaware filings, filing of Agreement, certain objection and other matters (2.00). Reviewed new mark-up from Herbert Smith, and prepared revised drafts of, amendments to potential purchaser/bidder confidentiality agreements (1.30). | 4.90 | 2,964.50 | 23247212 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOTTLIEB, D.I. | 07/28/09 | Tc John Olson re: note. | .50 | 455.00 | 23248397 |
| MIKOLAJCZYK, A. | 07/28/09 | Call with Nortel re: schedules (.70); review of revised schedules to ASA (1.60) and call with E. Schwartz (.30). | 2.60 | 1,287.00 | 23251374 |
| LARSON, S. | 07/28/09 | Review deal materials, letters and discussion (2.2); nda discussions (1.1). | 3.30 | 1,914.00 | 23257120 |
| WHORISKEY, N. | 07/28/09 | Various questions re: confidentiality issues and NDA revisions, etc. | 1.20 | 1,128.00 | 23260274 |
| HAYES, P. S. | 07/28/09 | Preparation for and participation in telephone conference regarding certain issues with E. Doxey and R. Savino (Nortel). | .80 | 484.00 | 23311274 |
| HAYES, P. S. | 07/28/09 | Emails with L. Egan and R. Fishman (Nortel) regarding HSR timing. | .30 | 181.50 | 23311278 |
| HAYES, P. S. | 07/28/09 | Review of data supporting failing firm defense. | .80 | 484.00 | 23311282 |
| HAYES, P. S. | 07/28/09 | Coordination of clean room protocols, including emails with J. Dearing. | .30 | 181.50 | 23311288 |
| HAYES, P. S. | 07/28/09 | Coordination of information collection and response to request, including review of documents received from G. Simoes and preparation of binders. | 3.50 | 2,117.50 | 23311329 |
| HAYES, P. S. | 07/28/09 | Preparation of slides and argument outine for presentation. | 1.30 | 786.50 | 23311335 |
| OLSON, J. | 07/28/09 | Phone call with D. Gottlieb re: 13/16 note. | .50 | 247.50 | 23399250 |
| DAVISON, C. | 07/29/09 | Finalizing materials for Canadian securities filing (.8); reviewing schedules for changes from PW (1.3); reviewing closing checklists (.5); emails on schedules, assets, document (1); emails on demand letter (.8); call w/ SJ Han, J McGill, S Larson, L Wang (.5). | 4.90 | 2,107.00 | 23202908 |
| SINNENBERG, A. | 07/29/09 | Organized signing binders (1); correspondence w/A.Gingrande re: same (.5). | 1.50 | 315.00 | 23204702 |
| MODRALL, J.R. | 07/29/09 | Emails A. Deege, NY office regarding information required for antitrust filing analysis. | .20 | 196.00 | 23205909 |
| MODRALL, J.R. | 07/29/09 | Begin review Form CO; emails regarding same; ROW information requests, Israeli comment. | .80 | 784.00 | 23205927 |
| MODRALL, J.R. | 07/29/09 | Emails L. Raben, S.J. Han regarding filing. | .20 | 196.00 | 23205946 |
| ALPERT, L. | 07/29/09 | NDA's, break-up fee, withholding, audits. | 3.90 | 3,822.00 | 23207666 |
| LEINWAND, D. | 07/29/09 | Emails re: potential objections w cgsh team (0.30); emails re: certain employee issues with Nortel and CGSH teams (0.20); emails Hamilton and others re: Canadian motion papers (0.20); emails re: questions re: dataroom (0.20); emails re: hearing (0.20). | 1.10 | 1,034.00 | 23208099 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 07/29/09 | Telephone conferences regarding new transaction. | .30 | 273.00 | 23208163 |
| MARQUARDT, P.D. | 07/29/09 | Telephone conference Paul Weiss. | .40 | 364.00 | 23208167 |
| MARQUARDT, P.D. | 07/29/09 | Email Gustafson regarding new meeting. | .10 | 91.00 | 23208170 |
| MARQUARDT, P.D. | 07/29/09 | Withdrawal letter. | .30 | 273.00 | 23208210 |
| STERNBERG, D. S | 07/29/09 | Emails, cnf call re: NDA (1.0). | 1.00 | 980.00 | 23208878 |
| STERNBERG, D. S | 07/29/09 | Review/revise draft memo and cnf Olson (1.0); Emails re: meetings (0.5). | 1.50 | 1,470.00 | 23208894 |
| STERN, D. A. | 07/29/09 | T/c JK re: revised ASA and associated TSA provisions re: Monitary Cost and stipulation thereof (0.5); emails re: monetary cost provisions in TSA (0.2); further t/c JK re: mechanics of cap and Estimated Cost Schedule and misc. other matters (0.8). | 1.50 | 1,470.00 | 23209463 |
| SCHWARTZ, E. | 07/29/09 | T/c w/ V. Minchilli from Nortel on real estate issues (.5).  T/c w/ D. Parker on general ASA status w/ V. Lewkow and team (1.0).  T/cs and emails to specialists.  Emails to deal team on updated disclosure schedules and handling certain contracts (.4). Emails to EU and US competition teams on expected filings (.4). Emails to M. Cinali from Nortel on conference room for tomorrow and updated bid summary (.3).  T/c w. M. Delacruz on distributions of bid summaries (.2).  Various emails and t/cs w/ A. Mikolajczyk on ASA schedules (.5). | 4.10 | 2,480.50 | 23210084 |
| MCGILL, J. | 07/29/09 | Conference call regarding supplier contracts; emails regarding regulatory approvals; telephone conferences and emails with S. Larson and L. Raben; conference call with Cleary lawyers; conference call with contracts team; emails and telephone conferences regarding contract and asset lists; emails with Paul Weiss; prepare executed customer unbundling agreement; emails regarding confidential information; emails regarding escrow agent; emails regarding breakup fee; various tasks relating to closing asset sale transaction. | 8.00 | 5,520.00 | 23210225 |
| PATEL, P.H. | 07/29/09 | Telephone call with Ogilvy re: TSA. | .20 | 109.00 | 23211182 |
| PATEL, P.H. | 07/29/09 | Telephone call with Nortel re: possible asset sale. | .50 | 272.50 | 23211184 |
| PATEL, P.H. | 07/29/09 | Telephone call with J. Konstant re: cure costs and ASA language. | .40 | 218.00 | 23211188 |
| PATEL, P.H. | 07/29/09 | Telephone call with E. Polizzi re: cure costs for Nortel. | .20 | 109.00 | 23211195 |
| PATEL, P.H. | 07/29/09 | Telephone call with G. Da Passono re: CM term sheet and closing checklist. | .20 | 109.00 | 23211205 |
| PATEL, P.H. | 07/29/09 | Emails with various Nortel deal and IP teams re: | 1.70 | 926.50 | 23211211 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | TSA consent costs. | | | |
| MALLEZ, A. | 07/29/09 | Research on tax in sale (2.30). | 2.30 | 1,380.00 | 23212454 |
| BAUMGARTNER, F. | 07/29/09 | Call re: process for sale; next steps and timetable (0.90); follow-up w/ Lazard (Greg Healy) (0.30); emails to working group, re: same (0.30); calls, re: follow-up on same (0.30); call w/ Fabre, re: process/court hearing (0.50); organizing meeting per Rogeau's request (0.50); review proposed announcement by French local counsel (0.60); conf. w/ E. Laut (0.20). | 3.60 | 3,528.00 | 23212814 |
| FITZGERALD, W. | 07/29/09 | Prepared closing binders with A. Gingrande | 2.00 | 420.00 | 23214340 |
| WEAVER, A.W. | 07/29/09 | Calls w/J Bromley and S Malik re: possible asset sale transaction issues. | .30 | 181.50 | 23216048 |
| NELSON, M.W. | 07/29/09 | Team meeting regarding HSR (.2); telephone conference with Weil team regarding meeting, EU and Canada status (.8); review documents for production and conference regarding same (1.4); review and comment on Weil slides (.5); correspondence regarding meeting (.3). | 3.20 | 2,976.00 | 23217139 |
| GINGRANDE, A. | 07/29/09 | Produced signing binders - printed and organized signing documents (5); sent same out to client (0.5); drafted coverletters and printed mailing labels (0.5); correspondence re: same (1); created sheets for ASSA Exhibits (1.5). | 8.50 | 1,997.50 | 23217517 |
| OLSON, J. | 07/29/09 | Certain M&A issues (.3) - discuss with Dan Sternberg; Edit summary for Ogilvy (.1). | 1.30 | 643.50 | 23217640 |
| KALISH, J. | 07/29/09 | T/C to discuss TSA (0.7). Follow-up email discussion with P.Patel (0.3). | 1.00 | 430.00 | 23219759 |
| SHEPARD, A.M. | 07/29/09 | Prepared documents for production. | 5.00 | 1,175.00 | 23220256 |
| DAVISON, C. | 07/29/09 | Putting together signing packet. | 1.10 | 473.00 | 23223804 |
| DEEGE, A.D. | 07/29/09 | Reviewing and commenting on draft Form CO by potential purchaser/bidder. | 5.70 | 3,192.00 | 23225890 |
| DEEGE, A.D. | 07/29/09 | Dealing with data requests by potential purchaser/bidder regarding ROW filings. | 4.00 | 2,240.00 | 23225900 |
| DEEGE, A.D. | 07/29/09 | Dealing with data request by potential purchaser/bidder. | .30 | 168.00 | 23225917 |
| DEEGE, A.D. | 07/29/09 | Liaising with J. Modrall regarding preliminary views on antitrust issues. | .30 | 168.00 | 23225957 |
| RABEN, L. | 07/29/09 | T/cs and email corr. re: planning and NDAs (1.0); t/c w/Cleary team (.3); email re: NDA matters (.2); managing email corr. (.5). | 2.00 | 1,210.00 | 23226650 |
| SHEER, M.E. | 07/29/09 | EDR telephone conference. | 1.20 | 594.00 | 23227507 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 07/29/09 | M&A status/strategy call with Weil, follow-up team meeting. | 1.00 | 495.00 | 23227527 |
| SHEER, M.E. | 07/29/09 | Telephone conference with D. Clarke regarding paralegal staffing, meeting with A. Shepard regarding same. | .50 | 247.50 | 23227542 |
| SHEER, M.E. | 07/29/09 | Coordinate document production, meeting with A. Shepard regarding same. | .70 | 346.50 | 23227555 |
| SHEER, M.E. | 07/29/09 | Draft response to H. Johnson regarding EDR documents. | .30 | 148.50 | 23227568 |
| SHEER, M.E. | 07/29/09 | Draft email to H. Johnson regarding antitrust foreign filings. | .10 | 49.50 | 23227581 |
| SHEER, M.E. | 07/29/09 | Failing firm defense call, meeting with M. Nelson regarding next steps. | 1.00 | 495.00 | 23227589 |
| SHEER, M.E. | 07/29/09 | Draft HSR form, index. | 2.20 | 1,089.00 | 23227615 |
| SHEER, M.E. | 07/29/09 | Telephone conference with J. Sipple regarding HSR filing. | .20 | 99.00 | 23227641 |
| SHEER, M.E. | 07/29/09 | Review documents. | 1.80 | 891.00 | 23227662 |
| SHEER, M.E. | 07/29/09 | Telephone conference with S. Larson regarding deal documents. | .10 | 49.50 | 23227682 |
| SHEER, M.E. | 07/29/09 | Email discussion with L. Egan regarding document. | .30 | 148.50 | 23227698 |
| SHEER, M.E. | 07/29/09 | Draft status update emails regarding HSR filings. | .80 | 396.00 | 23227712 |
| LARVOR, L. | 07/29/09 | For A. Deege: research of coordinates of the case team for Nortel. | .50 | 130.00 | 23236666 |
| KONSTANT, J.W. | 07/29/09 | Calls with Patel. | .40 | 242.00 | 23239604 |
| KONSTANT, J.W. | 07/29/09 | Call with Stern. | 1.30 | 786.50 | 23239611 |
| KONSTANT, J.W. | 07/29/09 | Editing of ASA language and review of TSAs. | 5.00 | 3,025.00 | 23239621 |
| BROD, C. B. | 07/29/09 | Conference call regarding NDA agreement and related emails (.4). | .40 | 392.00 | 23243217 |
| LLOYD, C.D. | 07/29/09 | Draft certain doc. re: withdrawal. | .70 | 346.50 | 23244431 |
| LLOYD, C.D. | 07/29/09 | Review disclosure schedules. | .20 | 99.00 | 23244444 |
| CAMBOURIS, A. | 07/29/09 | Prepared for and attending meeting with N. Whoriskey and G. da Passano re: closing checklist (.8). Attention to preparation of signing sets (.4) Communication re: same (1.3). | 2.50 | 1,075.00 | 23245502 |
| DA PASSANO, G. | 07/29/09 | Reviewed new mark-up from Herbert Smith, and prepared and circulated revised drafts of, amendments to confidentiality agreements (2.30). Meeting with N. Whoriskey, J. Bromley, L. Lipner and S. Malik re: objections to bid procedures, assignment of certain customer contracts, and other issues, and follow-up (.80).  Meeting with N. | 12.90 | 7,804.50 | 23248016 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Whoriskey, S. Flow, S. Malik and L. Lipner re: assignment and/or rejection of certain contracts (.60). Reviewed and marked-up draft Monitor's report (6.50). Call with Nortel (A. Nadolny and others), N. Whoriskey and others re: pre-Closing checklist (.30). Exchanged emails and/or telephone calls with Herbert Smith (M. Perkins and R. Harris), Nortel (A. Nadolny, L. Egan), A. Deege, L. Lipner, Clifford Chance (R. Rollo), Gibson Dunn (R. Lalande), S. Malik, L. Raben, C. Davison, S. Cousquer, P. Marette, D. Ilan, L. Laporte, K. Emberger, N. Whoriskey, Monitor (S. Hamilton) and others re: amendments to confi agreements, pre-closing checklist, disclosure requirements for Delaware filings, sale of certain assets, comments to Monitor's report and other matters (2.20). | | | |
| GOTTLIEB, D.I. | 07/29/09 | Tc Hogan & Hartson re: SEC waiver. | .50 | 455.00 | 23248450 |
| MIKOLAJCZYK, A. | 07/29/09 | Call re: ASA markups with Doug Parker (1.0); call with specialist team re: schedules, various correspondence re: schedules (1.50). | 2.50 | 1,237.50 | 23251560 |
| JOHNSON, H.M. | 07/29/09 | Participate in call regarding HSR and follow-up regarding same (.8); review various communications regarding antitrust analysis (.5); conference call with R. Cameron regarding EDR and overview of certain business (.5); propose edits to EDR (.5); various communications relating to international merger control filings (.5). | 2.80 | 1,624.00 | 23252488 |
| LEWKOW, V.I. | 07/29/09 | Conference call with client. | 1.00 | 980.00 | 23255337 |
| LARSON, S. | 07/29/09 | Discussions on certain foreign affiliates (1.2); discussions and emails re: possible asset sale (2.1); escrow discussions (0.8); emails re: info return (1.1); revising closing checklist (1.3). | 6.50 | 3,770.00 | 23257177 |
| LAUT, E. | 07/29/09 | Conf. w/ F. Baumgartner, re: process regarding announcement (0.20); Review and translation of information notice prepared by foreign counsel (1.60). | 1.80 | 1,026.00 | 23258062 |
| SCHWEITZER, L.M | 07/29/09 | T/c L. Raben re: NDA issues (0.2). T/c Bromley re: break fee issue (0.2).  Internal t/c re: NDA issues (0.3).  F/u e/ms re: same (0.3).  T/c J. Stam re: asset sale issues (0.3).  T/c D. Parker re: asset sale issues (0.5).  Work on asset sale closing issues (1.3). Review summaries of potential transaction status (0.4). | 3.50 | 3,045.00 | 23259194 |
| WHORISKEY, N. | 07/29/09 | Various issues re: contract assignment (meeting w/SF re: same), confidentiality agreements, etc. | 3.20 | 3,008.00 | 23260303 |
| GAUCHIER, N. | 07/29/09 | NDAs. | 4.80 | 2,064.00 | 23264364 |
| HAYES, P. S. | 07/29/09 | Coordination of clean room protocols, including emails with E. Moll (Ropes). | 1.50 | 907.50 | 23320710 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 07/29/09 | Analysis of HSR requirements, including telephone call with M. Harrington (Hogan) regarding filing. | 1.80 | 1,089.00 | 23320711 |
| HAYES, P. S. | 07/29/09 | Coordination of customer communications regarding transaction announcement, including emails with L. Egan, review of proposed script for calls and preparation of comments. | 1.30 | 786.50 | 23320722 |
| HAYES, P. S. | 07/29/09 | Coordination of response. | 1.80 | 1,089.00 | 23320729 |
| HAYES, P. S. | 07/29/09 | Preparation of HSR filing. | 1.50 | 907.50 | 23320736 |
| BROMLEY, J. L. | 07/29/09 | Mtg re: various issues with Malik, Whoriskey, Leinwand, others (.80); ems re: same (.30); mgt/call with Malik, Pak and Bane (Ropes & Gray) on the same (1.00). | 2.10 | 1,974.00 | 23337330 |
| BROMLEY, J. L. | 07/29/09 | Tc, em Fleming re: certain business issues (.10); em J. Kim, Beekenkamp re: same (.20). | .30 | 282.00 | 23337337 |
| ALDEN, C. L. | 07/29/09 | C/f with M. Mendaloro and D. Ilan re: closing asset sale. | 1.00 | 430.00 | 23399144 |
| BACHRACK, M.I. | 07/30/09 | Review email regarding filing obligations (0.4) Research whether certain foreign filing is necessary (0.3) discuss antitrust aspects with partners (0.2) | .90 | 598.50 | 23212157 |
| BAUMGARTNER, F. | 07/30/09 | Call w/ Greg Healy (Lazard), re: update of French admin. on possible asset sale (0.40); reviewing draft notice by French admin to potential bidders (0.90); preparing all-hands meeting (1.10); all-hand meeting re: status and next steps for potential asset sale (2.00 – partial attendance); debriefing w/ A. Dupuis, G. Renard, E. Laut, re: meeting (0.50); debriefing w/ JM Ambrosi, re: meeting (0.30). | 5.20 | 5,096.00 | 23212825 |
| MODRALL, J.R. | 07/30/09 | Email M. Bachrack, A. Deege regarding foreign filing. | .20 | 196.00 | 23213164 |
| MODRALL, J.R. | 07/30/09 | Email / teleconference K. Miller, A. North. | .60 | 588.00 | 23213168 |
| MODRALL, J.R. | 07/30/09 | Review correspondence; emails regarding Weil questions; emails / teleconferences L. Van Voorhis regarding strategy. | .80 | 784.00 | 23213170 |
| ALPERT, L. | 07/30/09 | NDA's, Investment Canada, withholding tax, CP review. | 1.90 | 1,862.00 | 23213774 |
| WEAVER, A.W. | 07/30/09 | Background reading on Anti-Assigment Act materials (2); Calls w/ S. Malik (.8); Meeting with J Bromley and S Malik (1.5). | 4.30 | 2,601.50 | 23216084 |
| LEINWAND, D. | 07/30/09 | Emails Akin and CGSH team re: covenant compliance (0.20); emails CGSH and Nortel teams re: various pre closing matters (1.30). | 1.50 | 1,410.00 | 23216274 |
| MARQUARDT, P.D. | 07/30/09 | Telephone conference. | .10 | 91.00 | 23216288 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 07/30/09 | File withdrawal letter. | .30 | 273.00 | 23216293 |
| OLSON, J. | 07/30/09 | Communication from Jim Cade re: status of negotiations. | .10 | 49.50 | 23217544 |
| OLSON, J. | 07/30/09 | Meet with D. Sternberg and D. Gottlieb re: status of negotiations. | .30 | 148.50 | 23217553 |
| GINGRANDE, A. | 07/30/09 | Produced signing binders and CDs of signing documents made(1); organized documents for same (1); organized electronic versions of documetns on Y drive (0.8) sent to client (0.2); created mailing labels and coverletters for same (0.5); various correspondence re: same (0.5). | 4.00 | 940.00 | 23218180 |
| LIM, S-Y. | 07/30/09 | Meeting with J. Konstant regarding TSA schedules. | .50 | 215.00 | 23218850 |
| KALISH, J. | 07/30/09 | Meeting with L.Schweitzer, P.Patel and D.Ilan to discuss TSA cost issue.  (1.3). | 1.30 | 559.00 | 23219773 |
| SHEPARD, A.M. | 07/30/09 | Prepared materials for voluntary submission and prepared the documents for the HSR. | 6.50 | 1,527.50 | 23219865 |
| HAN, S.J. | 07/30/09 | T/cfs with J. McGill re:  asset sale. | .50 | 435.00 | 23220485 |
| WANG, L. | 07/30/09 | Conference call with CG NY re:  ASA (0.4); review main ASA(1) in connection with the ASA. | 1.40 | 693.00 | 23220990 |
| RONCO, E. | 07/30/09 | Cf. with G. Renard and JM Ambrosi re: IP issues arising from ROW transaction (0.70); review and comment on draft emails re: US bankruptcy law questions arising from new deal structure (0.50). | 1.20 | 720.00 | 23221531 |
| DAVISON, C. | 07/30/09 | Dealing with foreign asset questions from Mijares w/ L Raben (1.3); emails re: foreign affiliate issues (.6). | 1.90 | 817.00 | 23223832 |
| STERN, D. A. | 07/30/09 | T/c PP re: stay payables and proper treatment under ASA and TSA (0.7); misc. re: TSA (0.5). | 1.20 | 1,176.00 | 23223951 |
| MCGILL, J. | 07/30/09 | Telephone call with L. Alpert; telephone call with UCC counsel; email with Dany Parker; telephone call with D. Parker; emails with Cleary team regarding disclosure schedules; emails regarding foreign subsidiaries; review PW comments to closing checklist; discussing same with Cleary team; telephone call S. Larson; various tasks relating to transaction. | 5.50 | 3,795.00 | 23225418 |
| DEEGE, A.D. | 07/30/09 | Liaising with B. Looney regarding ROW filing questions raised by potential purchaser/bidder. | .70 | 392.00 | 23226139 |
| DEEGE, A.D. | 07/30/09 | Dealt with various data requests regarding ROW filings, including various email exchanges with client and potential purchaser/bidder's Counsel. | 3.00 | 1,680.00 | 23226165 |
| DEEGE, A.D. | 07/30/09 | Analysed data received from client. | 3.00 | 1,680.00 | 23226185 |
| SCHWARTZ, E. | 07/30/09 | O/c w/ M. Cinali from Nortel on status (1.1).  Email on Brazil subsidiary and possible liquidation (.3). | 4.10 | 2,480.50 | 23226192 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Preparation of key push-back summary list (.6). T/c on Owned Equipment and draft email for response to Glasgow request for Owned Equipment list (1.4). T/c w/ J. Konstant on TSA schedules (.2). T/c w/ S. Larson on material issues in possible asset sale after signing that could impact possible asset sale (.3). Emails on contracts and scope (.2). | | | |
| SHEER, M.E. | 07/30/09 | Draft email to D. Malaquin regarding joint documents. | .20 | 99.00 | 23227762 |
| SHEER, M.E. | 07/30/09 | Draft email to L. Egan regarding HSR signature pages. | .30 | 148.50 | 23227772 |
| SHEER, M.E. | 07/30/09 | EDR document review. | 3.80 | 1,881.00 | 23227784 |
| SHEER, M.E. | 07/30/09 | Draft CTA. | .50 | 247.50 | 23227795 |
| SHEER, M.E. | 07/30/09 | Draft status update email to P. Hayes. | .50 | 247.50 | 23227811 |
| SHEER, M.E. | 07/30/09 | Email discussion with S. Larson regarding deal description. | .10 | 49.50 | 23227826 |
| SHEER, M.E. | 07/30/09 | Draft email to J. Sipple regarding joint documents. | .30 | 148.50 | 23227852 |
| PATEL, P.H. | 07/30/09 | Meeting with L. Schweitzer, D. Ilan and J. Kalish re: stayed payable related to TSA consents / licenses for potential purchaser/bidder. | 1.20 | 654.00 | 23231617 |
| PATEL, P.H. | 07/30/09 | Draft email to Nortel re: stayed payable related to TSA consents / licenses for potential purchaser/bidder. | .40 | 218.00 | 23231624 |
| PATEL, P.H. | 07/30/09 | Follow-up on various questions from Nortel re: terms of asset sale. | .30 | 163.50 | 23231633 |
| PATEL, P.H. | 07/30/09 | Draft email re: TSA consents. | .20 | 109.00 | 23231676 |
| STERNBERG, D. S | 07/30/09 | Correspondance re: investment in Canada, tcnf Alpert (0.5). | .50 | 490.00 | 23234226 |
| STERNBERG, D. S | 07/30/09 | Review draft counter-proposal to potential purchaser/bidder (0.7); mtg with D. Gottlieb and J. Olson re: status of negotiations (0.3). | 1.00 | 980.00 | 23234244 |
| SWEENEY, T. | 07/30/09 | Developed an Excel sheet with case histories for Nortel bidders. | .50 | 70.00 | 23234773 |
| AMBROSI, J. | 07/30/09 | All-hand meeting re: status and next steps for possible sale of assets (2.50); debriefing w/ F. Baumgartner, re: meeting (0.30); Cf. with G. Renard and E. Ronco re: IP issues arising from ROW transaction (0.70); telephone conference with G. Renard re: US bankruptcy aspects of Row revisited project (0.30). | 3.80 | 3,724.00 | 23238344 |
| DUPUIS, A. | 07/30/09 | All-hand meeting re: status and next steps for possible sale of business assets (2.70); debriefing w/ F. Baumgartner, G. Renard, E. Laut, re: meeting (0.50); Review of info memo for potential buyers | 3.80 | 2,242.00 | 23239129 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.30); Conf. with E. Laut re: info memo for potential buyers (0.30) | | | |
| KONSTANT, J.W. | 07/30/09 | Meeting with Lim re: schedules. | .50 | 302.50 | 23239529 |
| KONSTANT, J.W. | 07/30/09 | Correspondence with client. | .20 | 121.00 | 23239534 |
| KONSTANT, J.W. | 07/30/09 | Correspondence with Herbert Smith. | .20 | 121.00 | 23239538 |
| KONSTANT, J.W. | 07/30/09 | Review of UKA comments to TSA schedules. | 1.00 | 605.00 | 23239553 |
| MONACO, T.J. | 07/30/09 | Email correspondence and phone conversation with A. Shepard regarding details of previous submissions and work to be done for the HSR filing. | .20 | 55.00 | 23243922 |
| NELSON, M.W. | 07/30/09 | Review materials for EU filing (.4); correspondence regarding EU filing and other foreign filings (.4); review US filing (.5); prepare for meeting (1.3). | 2.60 | 2,418.00 | 23244428 |
| CAMBOURIS, A. | 07/30/09 | Communication re: signing of confidentiality agreement (1.0). Prepared for and attended T/c with Nortel, Lazard Freres and Cleary re: organization and next steps (.9). Communication re: redaction of disclosure schedules (.6). | 2.50 | 1,075.00 | 23245803 |
| DA PASSANO, G. | 07/30/09 | Reviewed, finalized and circulated mark-up to Monitor's report (1.00). Reviewed mark-up of amendments to confidentiality agreements received from potential purchaser/bidder, discussed it with Herbert Smith (M. Perkins), prepared and circulated revised drafts thereof (2.10). Call with Lazard (A. Polak, M. Murray and others), Nortel (A. Nadolny and others), N. Whoriskey and others re: due diligence, no shop, access to data room and other matters relating to auction period (.70). correspondence with Herbert Smith (M. Perkins), Akin Gump (T. Feuerstein), Nortel (A. Nadolny, L. Egan), A. Deege, L. Lipner, Clifford Chance (R. Rollo), Gibson Dunn (R. Lalande), S. Malik, N. Whoriskey, P. Hayes and others re: amendments to confidentiality agreements, pre-closing checklist, possible sale of assets, comments to Monitor's report, audited financial statements and other matters (2.50). | 6.30 | 3,811.50 | 23247734 |
| GOTTLIEB, D.I. | 07/30/09 | Oc DSS and Olson (0.3); voice mail Jim Cade at Ogilvy; review issues list. | .80 | 728.00 | 23248458 |
| MIKOLAJCZYK, A. | 07/30/09 | Correspondence related to litigation search of Nortel bidders (.50); weekly update call with Nortel team re: schedules (.70); follow-up with IP and other specialists re: schedules (1.0). | 2.20 | 1,089.00 | 23251694 |
| JOHNSON, H.M. | 07/30/09 | Conference with R. Cameron regarding data room redactions and follow-up regarding same. | 1.00 | 580.00 | 23253353 |
| JOHNSON, H.M. | 07/30/09 | Conference with M. Sheer regarding status of filings (.5); review communications relating to same (.5); review and edit HSR form and materials | 2.00 | 1,160.00 | 23253380 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | relating to same (1.0). | | | |
| BELTRAN, J. | 07/30/09 | Email to Evan Schwartz. | .50 | 302.50 | 23254531 |
| ECCARD, D. | 07/30/09 | Assisted in preparation of submission. | .40 | 82.00 | 23256715 |
| LARSON, S. | 07/30/09 | Discussion w/J.McGill re: division of tasks (1.0); t/c with E. Schwartz on material issues in possible asset sale (0.3); and emails and discussion w/Lazard and N.Gauchier (2.2); foreign assets discussion (1.4); demand return discussions (0.9); ICA discussion (0.4). | 6.20 | 3,596.00 | 23257219 |
| LAUT, E. | 07/30/09 | All-hand meeting re: status and next steps for possible sale of business assets (2.70); debriefing w/ A. Dupuis, G. Renard, F. Baumgartner, re: meeting (0.50); Conf. with A. Dupuis re: info memo for potential buyers (0.30); Review of information notice (1.10). | 4.60 | 2,622.00 | 23258068 |
| RENARD, G. | 07/30/09 | All-hand meeting re: status and next steps for possible sale of business assets (2.70); debriefing w/ A. Dupuis, F. Baumgartner, E. Laut, re: meeting (0.50); Cf. with JM Ambrosi and E. Ronco re: IP issues arising from ROW transaction (0.70); telephone conference with JM Ambrosi re: US bankruptcy aspects of Row revisited project (0.30); drafting emails to NY office and Canadian counsel re: bankruptcy proceedings required in connection with the transaction (1.70). | 5.90 | 3,481.00 | 23258395 |
| SCHWEITZER, L.M | 07/30/09 | Mtg. P. Patel, Kalish, D. Ilan (part) re: TSA issues (partial attendance) (1.0).  Multiple internal e/ms re: asset sale issues. Review docs re: same (0.9).  T/c Lazard, e/m LL re: hearing prep (0.4). Emails Cade re: negotiation on potential transaction (0.1). Conf. Lipner re: prep for hearing (0.3). | 2.70 | 2,349.00 | 23259434 |
| WHORISKEY, N. | 07/30/09 | Call re: upcoming bid process. | .50 | 470.00 | 23260309 |
| WHORISKEY, N. | 07/30/09 | A/T, analysis issues. | 1.30 | 1,222.00 | 23260311 |
| WHORISKEY, N. | 07/30/09 | Checklist review and discussion w/G. da Passano. | .70 | 658.00 | 23260315 |
| GAUCHIER, N. | 07/30/09 | NDAs and closing documents (5.8); and emails and discussion with Lazard and S. Larson (2.2). | 8.00 | 3,440.00 | 23264370 |
| HAYES, P. S. | 07/30/09 | Preparation for and participation in telephone conference with L. Egan and K. Sledge regarding certain M&A issues. | 1.30 | 786.50 | 23311386 |
| HAYES, P. S. | 07/30/09 | Coordination response, including review of materials received from client (L.Egan, G. Simoes, K. Sledge) and preparation of outline. | 3.30 | 1,996.50 | 23311922 |
| HAYES, P. S. | 07/30/09 | Review of draft clean team agreement. | .50 | 302.50 | 23320691 |
| BROMLEY, J. L. | 07/30/09 | Call with Savage on M&A issues (.20); mtg with Malik, Lipner and Lacks on objections to stalking horse transaction (.70); work on and numerous | 5.30 | 4,982.00 | 23330939 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | ems on same (1.00); review of objections and summaries of same (1.50); ems with creditor representatives on same (.40); ems and calls with Riley on real estate issues and M&A transactions (.30); call with Flanagan on M&A issues and suppliers (.50); correspondence with Whoriskey, de Passano, Malik, Lipner on issues (.40); ems on IP issues with M&A team (.30). | | | |
| RABEN, L. | 07/30/09 | Dealing with affiliate issues with C. Davison. | 1.30 | 786.50 | 23399332 |
| PATEL, P.H. | 07/30/09 | T/c with D. Stern re: stay payables and proper treatment under agreements. | .70 | 381.50 | 23399574 |
| LIM, S-Y. | 07/31/09 | Revised TSA schedule based on E&Y comments; drafted short explanation of TSA for hearing preparations. | 1.10 | 473.00 | 23218888 |
| GINGRANDE, A. | 07/31/09 | Responded to various requests for signing binders (0.5); created more signing binders (0.5); organized original signature pages to send (0.25); various correspondence w/A.Cambouris re: same (0.25); drafted cover letter and created mailing label and sent package (0.5). | 2.00 | 470.00 | 23219261 |
| KALISH, J. | 07/31/09 | Meeting to discuss Closing Checklist with C.Davison, S.Larson, N.Gauchier and J.McGill (0.5).  T/C with PW to discuss the Closing Checklist (1.0).  TSA Escrow revisions (1.5). | 3.00 | 1,290.00 | 23219625 |
| SHEPARD, A.M. | 07/31/09 | Updated the Index of Voluntary Productions. | 1.00 | 235.00 | 23219847 |
| SHEPARD, A.M. | 07/31/09 | HSR Filing. | 4.00 | 940.00 | 23219848 |
| DA PASSANO, G. | 07/31/09 | Met with J. Bromley to discuss issues related to agreements and reviewed matters relating thereto (.60). Exchanged emails and/or telephone calls with Herbert Smith (M. Perkins), Clifford Chance (R. Rollo), Gibson Dunn (R. Lalande), J. Lacks, S. Malik, A. Cambouris, Ogilvy (E. Reither) re: amendments to confidentiality agreements, preparation for Delaware hearing, pre-closing checklist, Nortel (A. Nadolny) (3.00). | 3.60 | 2,178.00 | 23220290 |
| HAN, S.J. | 07/31/09 | Emails with NY team re: ASA (0.4 hrs); t/c with PW HK re: transaction (0.2 hrs); emails with M. Bachrack and L. Wang re: approval summary (0.2 hrs); emails with NY team re: approval (0.2 hrs). | 1.00 | 870.00 | 23220492 |
| WANG, L. | 07/31/09 | Review and comment on ASA (2.5); liaison with local counsel Re: approval for ASA (0.4); write email to CG NY re: communication with local counsel and other information requested by Paul Weiss(0.4); prepare bill of sale (0.8). | 4.10 | 2,029.50 | 23221085 |
| HUANG, C. | 07/31/09 | Advice on foreign filing; comment on memorandum. | 1.70 | 799.00 | 23221850 |
| MODRALL, J.R. | 07/31/09 | Review of and comment on M. Bachrack | .70 | 686.00 | 23222247 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | memorandum; emails regarding same. | | | |
| MODRALL, J.R. | 07/31/09 | Review correspondence; emails A. Deege regarding information request. | .20 | 196.00 | 23222253 |
| MODRALL, J.R. | 07/31/09 | Review correspondence; emails A. Deege, L. Van Voorhis regarding information requests, data inconsistencies; contacting commission. | 1.00 | 980.00 | 23222255 |
| MARQUARDT, P.D. | 07/31/09 | Telephone conference Paul Weiss. | .20 | 182.00 | 23223298 |
| LEINWAND, D. | 07/31/09 | Emails with CGSH and Nortel teams re: covenant compliance and meetings. | .80 | 752.00 | 23223313 |
| DAVISON, C. | 07/31/09 | Antitrust emails (.6); closing checklist mtg w/ S Larson, J McGill, N Gauchier, J Kalish (.5); closing checklist call w/ Paul Weiss and above (1.1); email w/ Paul Weiss re: designated purchasers, schedules (.7); email w/ Mijares re: resolutions and conveyances (.6); t/c w/ L Raben re: foreign documents and counsel (.3); email w/ N Gauchier re: closing certificates, resolutions, counterparts (.8); putting together updates to schedule (1.5). | 6.10 | 2,623.00 | 23223927 |
| ALPERT, L. | 07/31/09 | IP scope. | .50 | 490.00 | 23224100 |
| LEWKOW, V.I. | 07/31/09 | Various emails, etc. | .40 | 392.00 | 23225566 |
| RABEN, L. | 07/31/09 | Email corr. re: NDA question (.2). | .20 | 121.00 | 23225877 |
| MCGILL, J. | 07/31/09 | Internal call with M&A team; emails with Cleary team and Nortel regarding antitrust filings; review and revise antitrust memorandum; emails with D. Parker; email K. Otis regarding EDR access; various tasks relating to transaction (3.0); mtg w/S. Larson, C. Davison, N. Gauchier, J. Kalish re: clsoing checklist (0.5); conference call with purchaser's counsel regarding closing checklist (1.0). | 4.50 | 3,105.00 | 23226179 |
| SCHWARTZ, E. | 07/31/09 | Email to Akin on status (.2).  Revisions to Key bullet list based on specialist comments and main ASA provisions and email to V. Lewkow for review (3.3). | 3.50 | 2,117.50 | 23226296 |
| SHEER, M.E. | 07/31/09 | Coordinate EDR access for M. Bachrack. | .10 | 49.50 | 23227870 |
| SHEER, M.E. | 07/31/09 | Draft reply to M. Bachrack inquiry regarding information in-hand relevant to foreign filing, telephone conference with J. McGill regarding same. | 2.50 | 1,237.50 | 23227918 |
| SHEER, M.E. | 07/31/09 | Telephone conferences with P. Hayes regarding HSR, 4(c) documents. | .40 | 198.00 | 23227937 |
| SHEER, M.E. | 07/31/09 | Review list for document sources. | 1.10 | 544.50 | 23227950 |
| PATEL, P.H. | 07/31/09 | Telephone call with O. Luker and C. Grant re: TSA stayed payables. | .20 | 109.00 | 23231818 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 07/31/09 | Review and revise description of TSA for bankruptcy filing. | .30 | 163.50 | 23231850 |
| STERNBERG, D. S | 07/31/09 | Cnf call with creditor FA's, potential purchaser/bidder management (2.0); cnf Brod, Bromley, Schweitzer re: possible asset sale process status; cnf call Brod, Murray (0.4); cnf call Brod, Mike Z., Murray, Riedel, et al re: status of possible asset sale and other M&A projects (1.1); further review equity proposals (1.0). | 4.50 | 4,410.00 | 23234296 |
| BACHRACK, M.I. | 07/31/09 | Review email regarding foreign filing (0.2); draft memo regarding filing procedure and circulate to team (2.9); email with team regarding filing requirements (0.5); review and circulate Jun He info request (0.5) | 4.10 | 2,726.50 | 23236264 |
| DEEGE, A.D. | 07/31/09 | Answering various emails by client regarding data to be gathered for ROW filing analysis. | 1.50 | 840.00 | 23236357 |
| DEEGE, A.D. | 07/31/09 | Reviewing reseller agreements and follow-up with client. | 2.00 | 1,120.00 | 23236358 |
| DEEGE, A.D. | 07/31/09 | Liaising with Weil on data requests for ROW fiings. | 3.50 | 1,960.00 | 23236362 |
| DEEGE, A.D. | 07/31/09 | Analysing status of foreign sub including value of fixed and intangible assets based on data received from client for filing analysis. | 1.20 | 672.00 | 23236367 |
| DEEGE, A.D. | 07/31/09 | Reviewing new revenue data received from client. | 1.00 | 560.00 | 23236375 |
| DEEGE, A.D. | 07/31/09 | Clarifying status of possible asset sale with Bob Looney for filing analysis. | .20 | 112.00 | 23236377 |
| DEEGE, A.D. | 07/31/09 | Analysing data regarding value of assets owned by certain foreign sub and communicating to potential purchaser/bidder's antitrust counsel. | 1.00 | 560.00 | 23236380 |
| BAUMGARTNER, F. | 07/31/09 | Research, re: certain foreign affiliate issues (0.60); report, re: meeting (0.40); email, re: asset sale (0.30); call w/ Michel Clement, re: sale (0.50). | 1.80 | 1,764.00 | 23236735 |
| KONSTANT, J.W. | 07/31/09 | Review of TSA. | 1.00 | 605.00 | 23239518 |
| MONACO, T.J. | 07/31/09 | Prepared HSR filing. | 5.50 | 1,512.50 | 23239617 |
| DUPUIS, A. | 07/31/09 | Review of emails (0.30); Call re: certain foreign affiliate (0.60); Email re: same (0.90); Email to F. Baumgartner re: same (0.30); Email by NY Office re: same (0.20). | 2.30 | 1,357.00 | 23239913 |
| NELSON, M.W. | 07/31/09 | Telephone conference with M. Hirrel regarding HSR review and meeting (.8); telephone conference with S. Bernstein regarding same and regarding strategy (.6); drafting slides for meeting and review documents for same (2.5); conference with Cleary team regarding next steps and prepare for meeting and review (.8); review potential documents (.7); correspondence regarding foreign filings (.5); correspondence regarding data request | 6.80 | 6,324.00 | 23243948 |

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | from potential purchaser/bidder (.3); correspondence regarding meeting scheduling (.4); telephone conference with K. Dadyburjur regarding meeting (.2). | | | |
| GOTTLIEB, D.I. | 07/31/09 | Conference call re: business and follow up (2.0); conf. call Nortel with C. Brod and D. Sternberg re: real estate and cure cost issues (1.0). | 3.00 | 2,730.00 | 23243973 |
| NELSON, M.W. | 07/31/09 | Correspondence regarding foreign affiliate and potential filing (.3); correspondence and telephone conference with H. Johnson regarding HSR filing (.4); review HSR form (.2). | .90 | 837.00 | 23243988 |
| BROD, C. B. | 07/31/09 | Conference J. Bromley, L. Schweitzer, D. Gottlieb, D. Sternberg all regarding possible asset sale, partial attendance by all (1.0). | 1.00 | 980.00 | 23243993 |
| BROD, C. B. | 07/31/09 | Conference D. Sternberg, Murray regarding possible asset sale (.4). | .40 | 392.00 | 23244197 |
| BROD, C. B. | 07/31/09 | Telephone call J. Bromley, D. Sternberg, D. Gottlieb regarding possible asset sale (.2). | .20 | 196.00 | 23244222 |
| CAMBOURIS, A. | 07/31/09 | Communication re: preparation of signing sets. | .70 | 301.00 | 23245929 |
| MIKOLAJCZYK, A. | 07/31/09 | Correspondence re: schedules to ASA. | .80 | 396.00 | 23251803 |
| FLEISCHMAN, D.G | 07/31/09 | Respond to inquiry re: brokerage agreement from John Olson. | .30 | 261.00 | 23253386 |
| JOHNSON, H.M. | 07/31/09 | Editing, revising, and finalizing HSR filing. | 2.90 | 1,682.00 | 23253423 |
| JOHNSON, H.M. | 07/31/09 | Plan and prepare for meeting (.5); conference with M. Nelson and P. Hayes regarding same (1.0); review materials and communications relating to same (1.0). | 2.50 | 1,450.00 | 23253432 |
| LARSON, S. | 07/31/09 | Disclosure schedule updates (1.4); DP counterparts (0.8); resolutions (0.5); task distribution (1.1); foreign affiliate issues (0.7). | 4.50 | 2,610.00 | 23257241 |
| RENARD, G. | 07/31/09 | Drafting email re: sale process, made research and exchanged email with JM Ambrosi in connection with the same (2.30); going though email traffic (0.40). | 2.70 | 1,593.00 | 23258399 |
| SCHWEITZER, L.M | 07/31/09 | Conf. DS, C. Brod, JB, DG re: M/A negotiation status (1.0). Review sale objections & t/cs Lipner, Bromley re: prepare for hearing (1.2)  Client e/ms re: same (0.3). Review e/ms (OR). Summary re: negotiations on potential transaction (0.3).  T/c JB, JF, J. Patchett (part) re: supplier issues (0.7). | 3.50 | 3,045.00 | 23259569 |
| WHORISKEY, N. | 07/31/09 | Various emails re: objections, antitrust issues, etc. | 1.50 | 1,410.00 | 23271408 |
| FLEISHER, A. | 07/31/09 | Attn to question. | .30 | 217.50 | 23300113 |
| OLSON, J. | 07/31/09 | Conference call with creditor financial advisors, re: | 1.80 | 891.00 | 23300703 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | financial update for business. | | | |
| OLSON, J. | 07/31/09 | Email A. Fleisher, D. Fleischman and D. Aman re: form agreement. | .20 | 99.00 | 23300709 |
| OLSON, J. | 07/31/09 | Send Ogilvy Renault and Herbert Smith analysis. | 1.60 | 792.00 | 23307484 |
| HAYES, P. S. | 07/31/09 | Coordination of response, including document review and review of documents received from potential purchaser/bidder (3.5); conf. w/H. Johnson and M. Nelson re: meeting (1.0). | 4.50 | 2,722.50 | 23314833 |
| HAYES, P. S. | 07/31/09 | Preparation of HSR filing, including emails with L. Egan regarding outstanding 4c information. | 1.30 | 786.50 | 23314845 |
| HAYES, P. S. | 07/31/09 | Preparation for meeting, including emails with L. Egan, K. Dadyburjor regarding data collection and witness preparation, preparation of slides. | 1.80 | 1,089.00 | 23314851 |
| BROMLEY, J. L. | 07/31/09 | Mtg with Sternberg, Brod, LS re: M&A issues (.50); multiple ems, mtgs and calls with Malik, Lipner, Ryan, Akin, Milbank and others on objections to asset sale (2.90) (partial attendance); call with Mandell, Riley re: extension (partial attendance) (.30); mtg and calls with da Passano re: objections (.50); review objections and documents re: same (1.30). | 5.50 | 5,170.00 | 23337416 |
| BROMLEY, J. L. | 07/31/09 | Ems Baumgartner, Fleming re: certain foreign affiliate issues. | .10 | 94.00 | 23337422 |
| GAUCHIER, N. | 07/31/09 | NDAs and asset sale document review (5.30); mtg with C. Davidson, J. McGill, S. Larson and J. Kalish (0.5). | 5.80 | 2,494.00 | 23356527 |
| RILEY, D.P. | 07/31/09 | Call w/ E. Liu, M. Fleming, P Marette, L Mandell re: motion to enter into replacement lease. | .60 | 258.00 | 23399170 |
| HAYES, P. S. | 07/31/09 | Telephone conferences w/ M. Sheer re: asset sale docs | .40 | 242.00 | 23399561 |
| | | **MATTER TOTALS:** | **4706.5** | **3,040,873.50** | |

MATTER: 17650-008   M&A ADVICE

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 07/01/09 | Review of Canadian comments to potential asset sale (0.5); review of markup for potential asset sale (0.6); ems with UK counsel re: open issues (0.6); T/c with K. Emberger, N. Whoriskey, D. Leinwand, G. da Possible asset salesano and Nortel re: open issues (1.6); review of comments from Nortel (0.5); dealing with letter from former employee (0.3); markup of agreement (1.0); review of disclosure schedules (0.6). | 5.70 | 2,451.00 | 23115569 |
| LAPORTE, L. | 07/01/09 | Ems re: Information requests for PBGC (0.4). | .40 | 172.00 | 23115574 |
| ALCOCK, M.E. | 07/01/09 | Emails re: pension questions (.20); review materials re: same (.30); email re: retiree letter (.10). | .60 | 480.00 | 23233556 |
| EMBERGER, K.M. | 07/01/09 | Correspondence/prep for call regarding draft revisions with team (2); reviewed local counsel/company comments to agreement (1); additional revisions to agreement and schedules (1.2); issues related to pp (.3). | 4.50 | 3,105.00 | 23238824 |
| RAYMOND, R.J. | 07/01/09 | Responded to emails re: EE issues. | .60 | 546.00 | 23253299 |
| RAYMOND, R.J. | 07/01/09 | Responded to emails re: pension question and answer for employee/participants. | .50 | 455.00 | 23253442 |
| LAPORTE, L. | 07/02/09 | Discussion re: call with PBGC (0.3); Discussion re: provisions in potential asset sale agreement (0.5); review of schedule changes (0.4); ems re: EE issues (0.3). | 1.50 | 645.00 | 23115589 |
| SCHWEITZER, L.M | 07/02/09 | Re:  PBGC - Emails client (P. Look, D. Parker, etc.), R. Raymond re: info requests (0.2). | .20 | 174.00 | 23150042 |
| EMBERGER, K.M. | 07/02/09 | Internal correspondence regarding sale of certain assets (2.3); conference call with foreign subsidiaries/bankruptcy team (1). | 3.30 | 2,277.00 | 23239045 |
| RAYMOND, R.J. | 07/02/09 | Reviewed and responded to emails re: meetings with PBGC and PBGC information requests. | .50 | 455.00 | 23253551 |
| LAPORTE, L. | 07/03/09 | Ems re: outstanding issues in potential asset sale (0.5); ems re: schedules (0.3); review of potential bid (0.5). | 1.30 | 559.00 | 23115592 |
| ALCOCK, M.E. | 07/03/09 | Prepare for call re: pension GIS (1.50)  ); conf call re: pension GIS (1.00); follow up emails J. Poos re: pension GIS (.30). | 2.80 | 2,240.00 | 23234269 |
| KOHN, A. | 07/03/09 | E-mails w/Alcock re:   PBGC. | .50 | 490.00 | 23374820 |
| KOHN, A. | 07/04/09 | Advice re:  EE issues. | .30 | 294.00 | 23374871 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOLKIN, Z. | 07/06/09 | Work on possible asset sale. | .30 | 129.00 | 23077352 |
| RAYMOND, R.J. | 07/06/09 | Reviewed GIS presentation. | .60 | 546.00 | 23103872 |
| RAYMOND, R.J. | 07/06/09 | T/c with Mary Alcock re: same. | .20 | 182.00 | 23103873 |
| RAYMOND, R.J. | 07/06/09 | Reviewed and sent email to Hart re: creditors call. | .30 | 273.00 | 23104070 |
| RAYMOND, R.J. | 07/06/09 | Reviewed confidentiality agreement. | .30 | 273.00 | 23104079 |
| RAYMOND, R.J. | 07/06/09 | Pre-call for GIS. | .30 | 273.00 | 23104083 |
| RAYMOND, R.J. | 07/06/09 | Attend Pension GIS conference call. | 1.50 | 1,365.00 | 23104088 |
| RAYMOND, R.J. | 07/06/09 | Attend creditor committee call re: pensions. | 1.00 | 910.00 | 23104106 |
| RAYMOND, R.J. | 07/06/09 | Reviewed and responded to emails re: same. | .30 | 273.00 | 23104110 |
| RAYMOND, R.J. | 07/06/09 | Reviewed and responded to emails from Lisa Schweitzer. | .20 | 182.00 | 23104114 |
| LAPORTE, L. | 07/06/09 | Review of analysis from consultants (0.4); ems re: possible asset sale (1.0); ems re: same (0.5); review of process updates and outstanding issues from Lazard (0.7); work on potential asset sale (1.3); changes to schedules and agreement (2.2). | 6.10 | 2,623.00 | 23115602 |
| BJERKE, A. | 07/06/09 | Work on possible asset sale. | 1.00 | 605.00 | 23157832 |
| EMBERGER, K.M. | 07/06/09 | Work on possible asset sale (1.5); correspondence with client and emails to bidder counsel regarding emp issues (1.5); pensions correspondence (.5); calls with client re: possible asset sale (.6). | 4.10 | 2,829.00 | 23239528 |
| ALCOCK, M.E. | 07/06/09 | Emails re: call (.10); review pension GIS questions (.30); t/c B. Raymond re: same (.10); attend pension GIS call (.50). | 1.00 | 800.00 | 23243417 |
| BROMLEY, J. L. | 07/06/09 | Ems Alcock and Salvatore re: UCC requests and pension issues. | .30 | 282.00 | 23330406 |
| BJERKE, A. | 07/07/09 | Discussion with K. Emberger (.20).  Review of previous issues lists (.50).  Work on possible asset sale (3.0). | 3.70 | 2,238.50 | 23065951 |
| SUSKO, A. R. | 07/07/09 | Conversation with Bob Raymond regarding EE issues. | .20 | 196.00 | 23071167 |
| KOLKIN, Z. | 07/07/09 | Compiled background materials on KEIP and KERP issues for S. Hong. | .80 | 344.00 | 23077354 |
| RAYMOND, R.J. | 07/07/09 | Reviewed and responded to email re: Bondholders committee. | .40 | 364.00 | 23104709 |
| RAYMOND, R.J. | 07/07/09 | T/c with John Spencer. | .60 | 546.00 | 23104711 |
| RAYMOND, R.J. | 07/07/09 | Conferred with Brick Susko re: EE issues. | .20 | 182.00 | 23104714 |
| RAYMOND, R.J. | 07/07/09 | T/c with Lisa Schweitzer. | .70 | 637.00 | 23104717 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 07/07/09 | T/c with K. Emberger, Nortel re: possible asset sale (0.5); preparation for same (0.7); review of issues list from UCC (0.6); work on possible asset sale (1.7); ems re: duties in agreement and review of same (1.1); research EE issues (1.9). | 6.50 | 2,795.00 | 23115614 |
| LAPORTE, L. | 07/07/09 | Review of data and preparation of that data for transmission (3.1); T/c with B. Raymond re: same (0.7). | 3.80 | 1,634.00 | 23115615 |
| RAYMOND, R.J. | 07/07/09 | Reviewed data re: EE issues. | .50 | 455.00 | 23150368 |
| RAYMOND, R.J. | 07/07/09 | Reviewed regulations. | .50 | 455.00 | 23150371 |
| RAYMOND, R.J. | 07/07/09 | Conference call with Leah LaPorte, John Spencer and Peter Look re: PBGC. | .70 | 637.00 | 23150491 |
| RAYMOND, R.J. | 07/07/09 | T/c with Lisa Schweitzer. | .40 | 364.00 | 23150494 |
| RAYMOND, R.J. | 07/07/09 | Reviewed emails. | .30 | 273.00 | 23150500 |
| RAYMOND, R.J. | 07/07/09 | T/c with John Spencer re: pension issues. | .10 | 91.00 | 23150503 |
| RAYMOND, R.J. | 07/07/09 | T/c with John Spencer and Lisa Schweitzer re: PBGC. | .60 | 546.00 | 23150506 |
| RAYMOND, R.J. | 07/07/09 | Follow-up correspondence with Leah LaPorte re: same. | .30 | 273.00 | 23150511 |
| RAYMOND, R.J. | 07/07/09 | Reviewed draft email to PBGC and attachments. | .40 | 364.00 | 23150515 |
| RAYMOND, R.J. | 07/07/09 | Reviewed and responded to emails re: Confidentiality Agreement. | .30 | 273.00 | 23150517 |
| EMBERGER, K.M. | 07/07/09 | Correspondence with RM at N regarding EE issues (.5), researched and discussed with LL (.5) and reviewed LL's additional research (1.2); conference call re: possible asset sale (1.3); correspondence regarding possible asset sale (.6); UCC issues list (.3); pension plan - internal correspondence on data/information (.2); correspondence with AB on possible asset sale (.2); internal correspondence regarding contract for other bidder (.3). | 5.10 | 3,519.00 | 23239732 |
| ALCOCK, M.E. | 07/07/09 | Prep and conf call re: LTD. | 1.00 | 800.00 | 23244124 |
| BROMLEY, J. L. | 07/07/09 | Ems Pisa, Raymond re: Pension issues (.20). | .10 | 94.00 | 23330453 |
| SCHWEITZER, L.M | 07/07/09 | T/cs B. Raymond (1.1) and S. Bianca re: PBGC discussions (.2). T/c B. Raymond, Spencer re: PBGC issues (0.6).  Revise draft ltr. & review related docs. (0.6). Emails V. Murrell, BR, re: CA (0.2). | 2.70 | 2,349.00 | 23339169 |
| LACKS, J. | 07/08/09 | Phone call w/S. Malik, B. Knapp @ client re: employee issues (0.2); emailed w/L. Laporte re: pension motion (0.1). | .30 | 129.00 | 23075902 |
| LAPORTE, L. | 07/08/09 | Review and conforming confidentiality agreement (1.1); FOIA request (1.2); meeting with B. | 4.60 | 1,978.00 | 23115627 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Raymond, K. Emberger, S. Bianca, J. Bromley, L. Schweitzer re: PBGC issues (0.7); updating S. Bianca re: PBGC (0.6); information requests (1.0). | | | |
| LAPORTE, L. | 07/08/09 | Work on agreement for potential asset sale (0.6); work on possible asset sale (2.0) | 2.60 | 1,118.00 | 23115630 |
| BJERKE, A. | 07/08/09 | Work on possible asset sale. | 2.50 | 1,512.50 | 23158791 |
| RAYMOND, R.J. | 07/08/09 | Reviewed and responded to emails. | .10 | 91.00 | 23180188 |
| RAYMOND, R.J. | 07/08/09 | T/c with Palisades and Peter Look re: PBGC. | 1.00 | 910.00 | 23180248 |
| RAYMOND, R.J. | 07/08/09 | Conferred with team re: same. | .30 | 273.00 | 23180255 |
| RAYMOND, R.J. | 07/08/09 | Reviewed email from John Spencer. | .30 | 273.00 | 23180259 |
| RAYMOND, R.J. | 07/08/09 | Forwarded email from John Spencer and sent additional emails to CGSH Team. | .20 | 182.00 | 23180274 |
| RAYMOND, R.J. | 07/08/09 | Reviewed disclosure and communications/FOIA. | .50 | 455.00 | 23180277 |
| RAYMOND, R.J. | 07/08/09 | Meeting with Jim Bromley, Lisa Schweitzer, Kathleen Emberger, Salvatore Bianca and Leah LaPorte re: Creditors committees issues. | .70 | 637.00 | 23180280 |
| RAYMOND, R.J. | 07/08/09 | Reviewed and sent emails to Palisades and Peter Look and separate emails to Evelyn Doxey re: PBGC. | .40 | 364.00 | 23180286 |
| RAYMOND, R.J. | 07/08/09 | Sent email to Lisa Schweitzer re: PBGC meeting. | .30 | 273.00 | 23180294 |
| RAYMOND, R.J. | 07/08/09 | Reviewed and responded to emails from Kathleen Emberger re: PBGC meeting. | .20 | 182.00 | 23180299 |
| EMBERGER, K.M. | 07/08/09 | Continued work on possible asset sale (3.5); internal meeting with BR, SB, JB, LS and LL (.5) | 4.00 | 2,760.00 | 23240667 |
| ALCOCK, M.E. | 07/08/09 | Conf call re: EE issues (.30); emails re: EE issues (.20); email B. Knapp re: retiree Q&A (.30). | .80 | 640.00 | 23244802 |
| BROMLEY, J. L. | 07/08/09 | Ems re: pension issues (.30); mtg re: same with Bianca, Laporte, Emberger, Raymond, LS (.70). | 1.00 | 940.00 | 23330584 |
| SCHWEITZER, L.M | 07/08/09 | Emails B. Raymond, FH, JB re: PBGC issues (0.3). Conf. BR, LL, etc. re: same (0.8). | 1.10 | 957.00 | 23379901 |
| BJERKE, A. | 07/09/09 | Discussion with K. Emberger re: issues list (.2). Review (.6). | .80 | 484.00 | 23083211 |
| LAPORTE, L. | 07/09/09 | Review and revisions of agreement for potential asset sale (2.7); communications with UCC (0.2); EE issues (1.8); mtg with L. Schweitzer, M. Alcock and S. Bianca re: potential employee claims (0.6); draft summary of employee claims (3.4); | 8.70 | 3,741.00 | 23115693 |
| LAPORTE, L. | 07/09/09 | Revising confidentiality agreement (0.6); reviewing and summarizing information for PBGC (0.2); discussions w/ R. Raymond (.3). | 1.10 | 473.00 | 23115694 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOLKIN, Z. | 07/09/09 | Calls and emails regarding employee issues in potential asset sale. | .80 | 344.00 | 23118357 |
| HINDERKS, S.S. | 07/09/09 | Work on possible asset sale. | 1.10 | 665.50 | 23119850 |
| RAYMOND, R.J. | 07/09/09 | Reviewed and responded to emails re: meetings with bondholders. | .50 | 455.00 | 23203439 |
| RAYMOND, R.J. | 07/09/09 | Reviewed and responded to emails from Palisades. | .30 | 273.00 | 23203450 |
| RAYMOND, R.J. | 07/09/09 | Conferred with Leah LaPorte. | .30 | 273.00 | 23204687 |
| RAYMOND, R.J. | 07/09/09 | Responded to email from Evelyn Doxey. | .40 | 364.00 | 23204691 |
| RAYMOND, R.J. | 07/09/09 | T/c with Steve Schreiber. | .40 | 364.00 | 23204696 |
| RAYMOND, R.J. | 07/09/09 | Correspondence with Leah LaPorte. | .20 | 182.00 | 23204700 |
| RAYMOND, R.J. | 07/09/09 | Sent email to John Spencer. | .10 | 91.00 | 23204705 |
| RAYMOND, R.J. | 07/09/09 | T/c with John Spencer. | .20 | 182.00 | 23204706 |
| RAYMOND, R.J. | 07/09/09 | Sent email to Peter Look. | .20 | 182.00 | 23204708 |
| RAYMOND, R.J. | 07/09/09 | T/c with John Spencer. | .30 | 273.00 | 23204712 |
| RAYMOND, R.J. | 07/09/09 | Reviewed and responded to emails re: PBGC. | .50 | 455.00 | 23204713 |
| EMBERGER, K.M. | 07/09/09 | Work on possible asset sale (1.4); work on possible asset sale (1.5); internal correspondence regarding PBGC (.2). | 3.10 | 2,139.00 | 23241506 |
| ALCOCK, M.E. | 07/09/09 | Conf call re: claims process. | .50 | 400.00 | 23245501 |
| LAPORTE, L. | 07/10/09 | Review of employee claims chart with M. Alcock (0.30); call with Nortel, L. Schweitzer and S. Bianca re: employee claims (0.6 partial attendance); revisions to chart of employee claims (1.0); research into employee claims (0.7); discussions of revisions to potential asset sale agreement with K. Emberger (1.3); revisions to same (1.1); review of schedules (0.7); discussions with UK counsel re: possible asset sale (0.4); possible asset sale discussion with scheduling consultant re: employee claims (0.2). | 6.30 | 2,709.00 | 23098895 |
| KOLKIN, Z. | 07/10/09 | Call with A. Kohn to E. Doxey (Nortel) to discuss potential asset sale. | .50 | 215.00 | 23118415 |
| KOLKIN, Z. | 07/10/09 | Email traffic re: employee issues in asset sale. | .50 | 215.00 | 23118419 |
| KOLKIN, Z. | 07/10/09 | Drafted email to opposing counsel re: outstanding issues in connection with asset sale. | 1.00 | 430.00 | 23118423 |
| KOLKIN, Z. | 07/10/09 | Meeting with M. Alcock to discuss employee issues. | .20 | 86.00 | 23118434 |
| RAYMOND, R.J. | 07/10/09 | Sent email re: PBGC meeting. | .20 | 182.00 | 23209216 |
| RAYMOND, R.J. | 07/10/09 | Reviewed and responded to emails. | .30 | 273.00 | 23209225 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 07/10/09 | Reviewed and responded to emails from Creditor Committee Counsel. | .40 | 364.00 | 23209237 |
| RAYMOND, R.J. | 07/10/09 | T/c with CDN monitor. | .60 | 546.00 | 23209247 |
| RAYMOND, R.J. | 07/10/09 | T/c with John Spencer. | .30 | 273.00 | 23209456 |
| RAYMOND, R.J. | 07/10/09 | Sent email to group. | .20 | 182.00 | 23209457 |
| EMBERGER, K.M. | 07/10/09 | Met with LL to discuss changes to asset sale agreement and reviewed changes (1.3), correspondence with UK counsel re: possible asset sale (2.2); work on possible asset sale (.2). | 3.70 | 2,553.00 | 23241587 |
| ALCOCK, M.E. | 07/10/09 | Conf L. Laporte re: claim chart (.30); t/c T. Connally re: disclosure question (.20) ; conf Z. Kolkin re: KEIP question (.30). | .80 | 640.00 | 23245978 |
| BROMLEY, J. L. | 07/10/09 | Ems Raymond, team re: pension issues. | .20 | 188.00 | 23330896 |
| SCHWEITZER, L.M | 07/10/09 | Correspond R. Raymond, Spencer re: PBGC issues (0.5). | .50 | 435.00 | 23369997 |
| BJERKE, A. | 07/10/09 | Meeting with A. Thiel re: possible asset sale. | .30 | 181.50 | 23398742 |
| KOHN, A. | 07/10/09 | Call w. Z. Kolkin to Nortel re: Employee Agreement w/r/t asset sale. | .50 | 490.00 | 23399134 |
| SCHWEITZER, L.M | 07/10/09 | Employee issues. | 1.10 | 957.00 | 23399353 |
| LAPORTE, L. | 07/11/09 | Review of revised draft for potential asset sale (0.8); T/c with K. Emberger and Evelyn Doxey (Nortel) regarding changes to the document (1.1); markup of agreement (1.0); emails re: changes to agreement (2.2); updates to schedules (0.7); T/c with K. Emberger re: open issues (0.4). | 6.20 | 2,666.00 | 23098750 |
| EMBERGER, K.M. | 07/11/09 | Work on possible asset sale (.4); calls and emails re: possible asset sale (4.5); call w/ LL and client re: revisions (1.1); call w/ LL re: open issues (.4). | 6.40 | 4,416.00 | 23103919 |
| KOLKIN, Z. | 07/11/09 | Drafted email to M. Alcock re: EE issues. | 1.00 | 430.00 | 23118436 |
| RAYMOND, R.J. | 07/11/09 | Reviewed and responded to emails. | .50 | 455.00 | 23180535 |
| SCHWEITZER, L.M | 07/12/09 | T/c BR, CB re: prepare for PBGC mtg (1.0). Emails BR, PL, Spencer, LL re: mtg prep (0.4). | 1.40 | 1,218.00 | 23097432 |
| LAPORTE, L. | 07/12/09 | Preparation of materials for meeting re: pension issues. | 3.20 | 1,376.00 | 23098743 |
| LAPORTE, L. | 07/12/09 | Call with K. Emberger, Evelyn Doxey (Nortel) and others regarding pending issues in potential asset sale (1.4); ems re: same (0.7); work on revisions to potential asset sale agreement (3.1). | 5.20 | 2,236.00 | 23098744 |
| EMBERGER, K.M. | 07/12/09 | Internal calls w/ LL, client to confirm contract changes (2); additional correspondence regarding changes to agreement (1); pension issues (1). | 4.00 | 2,760.00 | 23103922 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 07/12/09 | Reviewed slides for presentation. | .60 | 546.00 | 23180544 |
| RAYMOND, R.J. | 07/12/09 | Reviewed and responded to emails re: same. | .40 | 364.00 | 23180546 |
| RAYMOND, R.J. | 07/12/09 | T/c with Palisades. | .30 | 273.00 | 23180553 |
| RAYMOND, R.J. | 07/12/09 | T/c w/L. Schweitzer, C. Brod re: PBGC mtg. prep. | 1.00 | 910.00 | 23399582 |
| LAPORTE, L. | 07/13/09 | Non-working travel to and from meeting in Washington, DC (50% of 6.6 or 3.3); meeting with PBGC (1.5); meeting with B. Raymond and pension consultants (0.5); preparation of materials for meeting (0.4). | 5.70 | 2,451.00 | 23098741 |
| LAPORTE, L. | 07/13/09 | Ems re: employment claims matters (0.3); discussion of potential asset sale issues with UK counsel (0.2). | .50 | 215.00 | 23098742 |
| SCHWEITZER, L.M | 07/13/09 | T/c G. Davies, JB, C. Brod, DR re: PBGC issues (0.4).  F/u conf. JB, C. Brod (part) (0.6).   Emails B. Raymond re: PBGC mtgs (0.1). Review Employee motion, conf. J. Lacks re: same (0.1). Mtg. K. Weaver re: PBGC issues (0.5). T/c LL, BR, JS re: prep for PBGC mtg (0.3).  PBGC mtg (by telephone) w/Spencer, BR, LL, KE (1.0). | 3.00 | 2,610.00 | 23102607 |
| SCHWEITZER, L.M | 07/13/09 | T/c K. Weaver re: PBGC issues (0.1). | .10 | 87.00 | 23103403 |
| LACKS, J. | 07/13/09 | Met/phone calls w/K. Weaver re: pension research (PBGC) (0.3); met w/L. Schweitzer re: responding to motion (0.1); phone call w/K. Weaver re: pension research (0.1); emailed pension background research to K. Weaver, J. Schreckengost (0.2). | .70 | 301.00 | 23113917 |
| KOLKIN, Z. | 07/13/09 | Prepared chart summarizing EE issues for M. Alcock (1.8); call with M. Alcock to T. Connelly re: same (.6). | 2.40 | 1,032.00 | 23118445 |
| KOLKIN, Z. | 07/13/09 | Work on asset sale. | .20 | 86.00 | 23118452 |
| KOLKIN, Z. | 07/13/09 | Call with A. Kohn re:  asset sale. | .40 | 172.00 | 23118565 |
| KOLKIN, Z. | 07/13/09 | Calls and emails re: employee issues in potential asset sale. | 2.90 | 1,247.00 | 23118585 |
| WEAVER, K. | 07/13/09 | Research regarding pension issues. | 3.20 | 1,376.00 | 23120181 |
| WEAVER, K. | 07/13/09 | Meeting with summers regarding pension issues. | .30 | 129.00 | 23120184 |
| WEAVER, K. | 07/13/09 | Meeting with L. Schweitzer regarding pension issues. | .40 | 172.00 | 23120191 |
| WEAVER, K. | 07/13/09 | Call with L. LaPorte regarding pension issues. | .10 | 43.00 | 23120940 |
| RAYMOND, R.J. | 07/13/09 | Conference call with Gordon Davies, Craig Brod and Lisa Schweitzer re: Pension Plans. | .60 | 546.00 | 23202971 |
| RAYMOND, R.J. | 07/13/09 | Non-working travel to Washington DC to meet with PBGC (50% of 3.2 or 1.6). | 1.60 | 1,456.00 | 23202980 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 07/13/09 | Met with John Spencer and Peter Look for pre-meeting. | 1.30 | 1,183.00 | 23202991 |
| RAYMOND, R.J. | 07/13/09 | Met with PBGC. | 1.00 | 910.00 | 23202994 |
| RAYMOND, R.J. | 07/13/09 | Met with John Spencer and Peter Look. | .50 | 455.00 | 23202999 |
| RAYMOND, R.J. | 07/13/09 | Non-working travel back to New York from meeting (50% of 2.6 or 1.3). | 1.30 | 1,183.00 | 23203004 |
| RAYMOND, R.J. | 07/13/09 | Sent, reviewed and responded to emails. | .60 | 546.00 | 23203011 |
| RAYMOND, R.J. | 07/13/09 | Conference call with Gordon Davies, Pavi Binning, Peter Look and Cleary Team. | .60 | 546.00 | 23203016 |
| BROD, C. B. | 07/13/09 | Participate in various conference calls and meetings regarding pension related matters including the representatives of company (2.0). | 2.00 | 1,960.00 | 23232220 |
| EMBERGER, K.M. | 07/13/09 | Work on possible asset sale (6); work on possible asset sale (.2); dialed into call with PBGC (1); debriefing call (.3). | 7.50 | 5,175.00 | 23244035 |
| ALCOCK, M.E. | 07/13/09 | Review claims communications (.30); review claims chart (.20); conf call re: same (.50); review & revise termination chart (1.00); conf T. Connelly, Z. Kolkin re: same (.60). | 2.60 | 2,080.00 | 23246702 |
| BROMLEY, J. L. | 07/13/09 | Ems LaPorte, Raymond, LS, others re: pension issues (.30); ems and call Kreller, Pisa, LS re: pension issues (.30); review related documentation (.20). | .80 | 752.00 | 23336601 |
| KOHN, A. | 07/13/09 | Call w/Z. Kolkin, opposing counsel re: asset sale agreement. | .40 | 392.00 | 23399139 |
| LAPORTE, L. | 07/14/09 | Reviewing issues list from potential bidder (0.7); ems re: schedules and open issues (0.5); drafting communications for employees re: pensions (1.8); meeting with K. Emberger, B. Raymond, J. Lacks and K. Weaver re: PBGC (0.5); research re: pension plan (3.3). | 6.80 | 2,924.00 | 23105578 |
| SUSKO, A. R. | 07/14/09 | Conference with Bob Raymond regarding PBGC. | .30 | 294.00 | 23107840 |
| SCHWEITZER, L.M | 07/14/09 | Emails client re: PBGC issues (0.2). T/c K. Weaver re: PBGC issues (0.3).  T/c B. Raymond re: PBGC issues (0.1).  T/c J. Bromley re: PBGC issues (0.2). Conf. K. Weaver re: PBGC issues (0.3). | 1.10 | 957.00 | 23109436 |
| LACKS, J. | 07/14/09 | Researched pension issues (1.3); met w/B. Raymond, L. Laporte, K. Emberger, K. Weaver re: pension issues (0.3); met w/K. Weaver re: pension research (0.3); researched pension issues and summarized cases (2.0); emailed pension group re: ERISA (0.3); phone calls w/K. Weaver re: ERISA (0.2); reviewed ERISA rule change (0.2); emailed w/K. Weaver, L. Laporte, K. Emberger re: ERISA rule change, (0.4); phone calls w/K. Weaver re: pension research (0.2); met w/L. Laporte, K. | 5.80 | 2,494.00 | 23113945 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Emberger re: ERISA (0.1); phone call w/K. Weaver re: status of research (0.1); summarized cases and sent to K. Weaver (0.2); read email/attachment from L. Laporte re: pension issues (0.2). | | | |
| LAPORTE, L. | 07/14/09 | Meetings w/ UCC advisors (4.1); research re: PBGC claims (3.3). | 7.40 | 3,182.00 | 23115525 |
| KOLKIN, Z. | 07/14/09 | Calls and emails re: employee issues in aset sale. | 2.70 | 1,161.00 | 23118647 |
| WEAVER, K. | 07/14/09 | Research on pension issues. | 8.40 | 3,612.00 | 23120243 |
| WEAVER, K. | 07/14/09 | Emails to B. Raymond, L. Schweitzer regarding pension. | .30 | 129.00 | 23120255 |
| WEAVER, K. | 07/14/09 | Email to J. Lacks, L. LaPorte regarding pensions. | .40 | 172.00 | 23120259 |
| WEAVER, K. | 07/14/09 | Call with M. Alcock regarding pension issues. | .20 | 86.00 | 23120262 |
| WEAVER, K. | 07/14/09 | Meeting with L. Schweitzer regarding set off (.1); pension issues (t/c Lindsee Granfield (.3). | .40 | 172.00 | 23120269 |
| WEAVER, K. | 07/14/09 | Call with J. Moss regarding pension issues. | .10 | 43.00 | 23120272 |
| WEAVER, K. | 07/14/09 | Drafting memo regarding pension issues. | .60 | 258.00 | 23120274 |
| WEAVER, K. | 07/14/09 | Meeting with B. Raymond, J. Lacks, L. Laporte, K. Emberger regarding pensions. | .30 | 129.00 | 23120278 |
| EMBERGER, K.M. | 07/14/09 | Met with creditors committee (4); work on possible asset sale (.4); internal meeting w/ LL, BR, JL, KW (.5); work on possible asset sale (.5); finalized LEA (.2); emp communication (1). | 6.60 | 4,554.00 | 23244332 |
| RAYMOND, R.J. | 07/14/09 | Discussions with Cleary Team on EE issues. | 1.00 | 910.00 | 23249750 |
| RAYMOND, R.J. | 07/14/09 | T/c with John Spencer. | .50 | 455.00 | 23249757 |
| RAYMOND, R.J. | 07/14/09 | Conferred with Leah LaPorte, J. Lacks, K. Weaver, K. Emberger re: PBGC. | .40 | 364.00 | 23249763 |
| RAYMOND, R.J. | 07/14/09 | Conference call with Gordon Davies and Cleary Team (.5); conf w/ Susko (.3). | .80 | 728.00 | 23249771 |
| RAYMOND, R.J. | 07/14/09 | Non-working travel to and from meeting w/ UCC (50% of 1.0 or .5). | .50 | 455.00 | 23249792 |
| RAYMOND, R.J. | 07/14/09 | Attend meeting with UCC and Bondholder representatives and PBGC. | 3.50 | 3,185.00 | 23249822 |
| ALCOCK, M.E. | 07/14/09 | Review & revise chart re: EE issues (.30); t/c K. Weaver re: PBGC (.40); research same (.70); email re: same (.10); conf call L. Wong & T. Connelly re: pension plan issues (.50); emails re: same (.20); t/c J. Bromley re: agreements (.30). | 2.50 | 2,000.00 | 23251239 |
| BROMLEY, J. L. | 07/14/09 | Ems and calls Raymond, LS, others on pension team re: pension issues (.50); t/c Alcock re: employment issues (.40). | .90 | 846.00 | 23336746 |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 07/15/09 | Research re: PBGC (5.6). | 5.60 | 2,408.00 | 23115513 |
| LAPORTE, L. | 07/15/09 | Negotiations of provisions for potential asset sale, and accompanying schedules | 3.40 | 1,462.00 | 23115518 |
| WEAVER, K. | 07/15/09 | Research regarding pension issues. | .30 | 129.00 | 23120334 |
| WEAVER, K. | 07/15/09 | Research regarding pension issues. | .20 | 86.00 | 23120520 |
| WEAVER, K. | 07/15/09 | Revisions to hearing agenda. | .70 | 301.00 | 23120533 |
| WEAVER, K. | 07/15/09 | Call with N. Salvatore, A. Cordo regarding hearing. | .30 | 129.00 | 23120536 |
| WEAVER, K. | 07/15/09 | Meeting with S. Bianca regarding pension issues, case management. | .30 | 129.00 | 23120538 |
| WEAVER, K. | 07/15/09 | Call with A. Cordo regarding hearing. | .10 | 43.00 | 23120539 |
| WEAVER, K. | 07/15/09 | Call with N. Salvatore regarding hearing. | .10 | 43.00 | 23120543 |
| WEAVER, K. | 07/15/09 | Call with J. Kim regarding pensions. | .10 | 43.00 | 23120583 |
| WEAVER, K. | 07/15/09 | Call with J. Lacks regarding pensions. | .10 | 43.00 | 23120590 |
| WEAVER, K. | 07/15/09 | Research regarding pension issues. | 3.20 | 1,376.00 | 23120637 |
| LACKS, J. | 07/15/09 | Researched pension issues (0.6); phone calls/emails w/K. Weaver re: pension (0.3); reviewed employee motion (0.2); emailed/phone call w/J. Kim re: employee motion (0.3); emailed, phone calls w/A. Cordo @ MNAT re: employee motion (0.3); drafted letter to employee (0.3); emailed E. Taiwo re: employee motion (0.2); forwarded MNAT response, employee motion materials to J. Kim, E. Taiwo (0.1). | 2.30 | 989.00 | 23170639 |
| KOLKIN, Z. | 07/15/09 | Email traffic re: potential asset sale, and drafted issues list re: same; mtg w/ A. Meyers re: possible asset sale. | 2.80 | 1,204.00 | 23178529 |
| EMBERGER, K.M. | 07/15/09 | Work on possible asset sale (3.2); internal correspondence on pension issues (.7). | 3.90 | 2,691.00 | 23244418 |
| RAYMOND, R.J. | 07/15/09 | Work on settlement agreement. | 1.40 | 1,274.00 | 23250035 |
| RAYMOND, R.J. | 07/15/09 | Reviewed emails re: PBGC. | .40 | 364.00 | 23250043 |
| RAYMOND, R.J. | 07/15/09 | T/c to UCC counsel. | .30 | 273.00 | 23250053 |
| RAYMOND, R.J. | 07/15/09 | Conferred with Leah LaPorte. | .40 | 364.00 | 23250063 |
| RAYMOND, R.J. | 07/15/09 | Reviewed emails. | .30 | 273.00 | 23250072 |
| BROMLEY, J. L. | 07/15/09 | Ems Pisa, Alcock, Emberger, LS, Raymond re: various pension issues (.70). | .70 | 658.00 | 23336815 |
| HINDERKS, S.S. | 07/16/09 | Email correspondence with K. Emberger and A. Mikolajczyk regarding possible asset sale; work on possible asset sale. | 1.80 | 1,089.00 | 23126333 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HINDERKS, S.S. | 07/16/09 | Telephone conference A. Kohn and Z. Kolkin regarding possible asset sale; telephone conference Z. Kolkin regarding status and issues; review Z. Kolkin emails, background and transaction documents. | 2.10 | 1,270.50 | 23126336 |
| LAPORTE, L. | 07/16/09 | Editing and advising on employee communications re: pension plan (4.1); t/c with K. Emberger and Nortel re: same (0.7); t/c with B. Raymond and K. Emberger and PBGC re: pension plan and follow-up (1.0); reviewing and distributing materials (2.1); ems re: lien questions (1.6); research into pension issues (0.6); drafting settlement order (3.1). | 13.20 | 5,676.00 | 23126398 |
| LAPORTE, L. | 07/16/09 | T/c with K. Emberger and B. Raymond, opposing counsel re: pension plan (0.5); follow-up on outstanding schedules and other issues in potential asset sale (0.8). | 1.30 | 559.00 | 23126433 |
| BROMLEY, J. L. | 07/16/09 | Correspondence with RR, LS, L. LaPorte on PBGC (.30). | .30 | 282.00 | 23156652 |
| BJERKE, A. | 07/16/09 | Revised issues list. | 1.20 | 726.00 | 23166404 |
| LACKS, J. | 07/16/09 | Printed cases on pension issues and sent to K. Weaver (0.3); emailed w/J. Kim re: employee motion (0.1); revised letter to employee (0.1); met w/L. Schweitzer, K. Weaver re: pension (0.2); reviewed pension documents (0.5); phone call w/K. Weaver re: pension (0.1). | 1.30 | 559.00 | 23170678 |
| KOLKIN, Z. | 07/16/09 | Work on possible asset sale. | .60 | 258.00 | 23178597 |
| KOLKIN, Z. | 07/16/09 | Calls and emails re: employee issues in potential asset sale. | 1.70 | 731.00 | 23178611 |
| EMBERGER, K.M. | 07/16/09 | Conference call with Nortel, including follow-up regarding employee communications with regard to pensions (3.6); reviewed research (.7); t/c with bidder's counsel regarding possible asset sale (1.4); correspondence with SJH regarding pensions (.3); correspondence with AB on possible asset sale (.3). | 6.30 | 4,347.00 | 23244716 |
| RAYMOND, R.J. | 07/16/09 | Conference call with John Spencer and PBGC. | .70 | 637.00 | 23248081 |
| RAYMOND, R.J. | 07/16/09 | T/c with John Spencer re: PBGC. | .60 | 546.00 | 23248124 |
| RAYMOND, R.J. | 07/16/09 | Drafted email to committees reporting on call with PBGC. | .50 | 455.00 | 23249555 |
| RAYMOND, R.J. | 07/16/09 | T/c with John Spencer re: PBGC. | .80 | 728.00 | 23249594 |
| RAYMOND, R.J. | 07/16/09 | T/c with PBGC and John Spencer. | .80 | 728.00 | 23249602 |
| RAYMOND, R.J. | 07/16/09 | Drafted email to Company and Committees re: PBGC. | 1.30 | 1,183.00 | 23249609 |
| RAYMOND, R.J. | 07/16/09 | T/c with Deal Team. | .40 | 364.00 | 23249617 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 07/16/09 | T/c with Cleary Team. | .30 | 273.00 | 23249622 |
| ALCOCK, M.E. | 07/16/09 | Emails & t/c B. Raymond re: PBGC (.20); emails R. Baik and t/c B. Knapp (.30); emails L. Wong, et al, re: PBGC (.20). | .70 | 560.00 | 23251340 |
| SCHWEITZER, L.M | 07/16/09 | Conf. NS, J. Lacks, KW re: PBGC issues (0.2). | .20 | 174.00 | 23381001 |
| LAPORTE, L. | 07/17/09 | Reviewing and distributing filing and other materials (1.8); revisions to settlement agreement (0.7); review of company communications (1.3). | 3.80 | 1,634.00 | 23126468 |
| LAPORTE, L. | 07/17/09 | Ems and discussions re: employee issues in potential asset sale agreement (3.8). | 3.80 | 1,634.00 | 23126473 |
| HINDERKS, S.S. | 07/17/09 | Review email correspondence of E. Doxey, Z. Kolkin regarding TEA; email Z. Kolkin regarding same; telephone conference Z. Kolkin and further email correspondence regarding same. | .90 | 544.50 | 23151162 |
| HINDERKS, S.S. | 07/17/09 | Work on possible asset sale. | 1.20 | 726.00 | 23151172 |
| HINDERKS, S.S. | 07/17/09 | Review email correspondence regarding possible asset sale; email correspondence with Z. Kolkin regarding same. | .70 | 423.50 | 23151187 |
| BROMLEY, J. L. | 07/17/09 | Ems and tcs on PBGC issues with LS, RR and others (.30); meeting with Alcock and Kolkin on employee issues (.30). | .60 | 564.00 | 23156661 |
| BJERKE, A. | 07/17/09 | Attention to emails (.20). Revised issues list (3.30). | 3.50 | 2,117.50 | 23166407 |
| LACKS, J. | 07/17/09 | Reviewed complaint (0.1); emailed L. Laporte re: complaint (0.1); call w/K. Weaver re: pension (0.1); emailed w/J. Kim re: employee motion & revised letter to employee (0.2); emailed L. Schweitzer re: employee motion (0.2); reviewed email/outline from K. Weaver re: pension (0.1). | .80 | 344.00 | 23170857 |
| KOLKIN, Z. | 07/17/09 | Calls and emails re: employee issues in potential asset sale w/ M. Alcock, J. Bromley, S. Hinderks. | 1.00 | 430.00 | 23178640 |
| RAYMOND, R.J. | 07/17/09 | T/c with Punter Southall re: Pension issues. | 1.00 | 910.00 | 23243714 |
| RAYMOND, R.J. | 07/17/09 | Drafted email to PBGC re: date of notice. | .50 | 455.00 | 23243787 |
| RAYMOND, R.J. | 07/17/09 | T/c with Peter Look re: PBGC. | .60 | 546.00 | 23243816 |
| RAYMOND, R.J. | 07/17/09 | Reviewed PBGC documents/complaint. | 1.20 | 1,092.00 | 23243849 |
| RAYMOND, R.J. | 07/17/09 | T/c with Kathleen Emberger re: possible asset sale. | .30 | 273.00 | 23243887 |
| RAYMOND, R.J. | 07/17/09 | Reviewed revised condition and sent email to team. | .50 | 455.00 | 23243900 |
| EMBERGER, K.M. | 07/17/09 | Work on possible asset sale (3.5); employee communicaiton questions (.7); work on possible asset sale with AB (.4). | 4.60 | 3,174.00 | 23244945 |
| ALCOCK, M.E. | 07/17/09 | T/c J. Bromley and Z. Kolkin re: agreement (.20); | .40 | 320.00 | 23252464 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review & revise pension Q&A email (.20). | | | |
| SCHWEITZER, L.M | 07/17/09 | Review draft PBGC related communications (0.2). Emails LL re: same (0.1). | .30 | 261.00 | 23358076 |
| LAPORTE, L. | 07/18/09 | Ems and calls re: open issues in potential asset sale (2.4); ems re: revisions to language and suggested additions to agreement (2.0). | 4.40 | 1,892.00 | 23166933 |
| EMBERGER, K.M. | 07/18/09 | Work on possible asset sale (3.2). | 3.20 | 2,208.00 | 23245029 |
| SCHWEITZER, L.M | 07/19/09 | Review PBGC complaint (0.1). Emails LL re: same (0.2). Review PBGC agreement (0.1). Email BR, LL re: same (0.1). | .50 | 435.00 | 23150201 |
| LACKS, J. | 07/19/09 | Revised letter to employee (0.4). | .40 | 172.00 | 23170874 |
| LAPORTE, L. | 07/19/09 | Ems re: open employee issues in potential asset sale (1.7); call with client to discuss open issues (0.4). | 2.10 | 903.00 | 23173520 |
| EMBERGER, K.M. | 07/19/09 | Work on possible asset sale (3.7). | 3.70 | 2,553.00 | 23245093 |
| HINDERKS, S.S. | 07/20/09 | Review E. Schwartz email regarding possible asset sale; email correspondence with K. Emberger; review documents in preparation for review of bids; emails re: possible asset sale. | 1.30 | 786.50 | 23154442 |
| HINDERKS, S.S. | 07/20/09 | Review E. Doxey email regarding possible asset sale issues; review agreements; telephone conference E. Doxey and Z. Kolkin regarding same; further telephone conference Z. Kolkin regarding same; continued email correspondence regarding same; email correspondence with L. Raben, Z. Kolkin regarding possible asset sale. | 3.30 | 1,996.50 | 23154449 |
| WEAVER, K. | 07/20/09 | Prepare for meeting on PBGC, research regarding procedure. | 1.40 | 602.00 | 23157854 |
| WEAVER, K. | 07/20/09 | Meeting with B. Raymond, L. LaPorte, J. Lacks, K. Emberger regarding PBGC. | .70 | 301.00 | 23158148 |
| WEAVER, K. | 07/20/09 | Meeting with L. Schweitzer regarding PBGC. | 1.30 | 559.00 | 23158484 |
| WEAVER, K. | 07/20/09 | Revisions to stipulation. | 1.50 | 645.00 | 23158487 |
| WEAVER, K. | 07/20/09 | Emails to team regarding stipulation. | .20 | 86.00 | 23158489 |
| LACKS, J. | 07/20/09 | Phone call w/K. Weaver re: pension (0.1); revised employee letter (0.2); met w/L. Schweitzer re: employee letter and mailed (0.3); met w/L. Laporte re: deferred comp. claims (0.1); met w/K. Weaver, B. Raymond, L. Laporte, K. Emberger re: pension (0.7). | 1.40 | 602.00 | 23170989 |
| LAPORTE, L. | 07/20/09 | Ems re: pension questions and PBGC role (2.3); meeting with B. Raymond, K. Emberger, L. Schweitzer, K. Weaver and J. Lacks re: pensions (0.8); call with Nortel re: pension issues (1.0); | 4.70 | 2,021.00 | 23173595 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | coordinating information for PBGC and Nortel (0.6). | | | |
| LAPORTE, L. | 07/20/09 | Research and summary of issues re: deferred comp claims (2.1). | 2.10 | 903.00 | 23173599 |
| KOLKIN, Z. | 07/20/09 | Prepared summary on severance provisions in employment agreement for J. Bromley. | .60 | 258.00 | 23178697 |
| KOLKIN, Z. | 07/20/09 | Call with S. Hinderks to E. Doxey (Nortel) re: Transferring Employee Agreement issues. | .60 | 258.00 | 23178717 |
| KOLKIN, Z. | 07/20/09 | Email traffic re: employee issues in potential asset sale. | .80 | 344.00 | 23178763 |
| EMBERGER, K.M. | 07/20/09 | Internal meeting on settlement w/ BR, LL, KW, JL (.7); correspondence with client regarding certain EE issues (.5). | 1.20 | 828.00 | 23245192 |
| ALCOCK, M.E. | 07/20/09 | Mark up agreement (.20); emails re: deferred compensation issues (.10); research re: same (.20). | .50 | 400.00 | 23252637 |
| RAYMOND, R.J. | 07/20/09 | Reviewed and responded to emails re: PBGC. | .30 | 273.00 | 23253898 |
| RAYMOND, R.J. | 07/20/09 | Participate in RPC meeting re: PBGC and DB plan. | 1.50 | 1,365.00 | 23253931 |
| RAYMOND, R.J. | 07/20/09 | Conferred with Team: LL, KE, KW, JL re: PBGC | .80 | 728.00 | 23253952 |
| RAYMOND, R.J. | 07/20/09 | T/c with John Spencer. | .60 | 546.00 | 23253971 |
| RAYMOND, R.J. | 07/20/09 | T/c with Leila Wong. | .40 | 364.00 | 23253987 |
| RAYMOND, R.J. | 07/20/09 | Reviewed and revised PBGC agreements. | 1.00 | 910.00 | 23253995 |
| SCHWEITZER, L.M | 07/20/09 | Conf. J. Lacks re: Employee ltr. (0.2).  T/c JAK re: D/O issues (0.2).  Conf. KW, BR, L. Laporte re: PBGC issues (0.7). | 1.10 | 957.00 | 23368080 |
| O'KEEFE, P. | 07/21/09 | Retrieved complaint related to employee matters as per L. LaPorte (.30). | .30 | 70.50 | 23162981 |
| WEAVER, K. | 07/21/09 | Revisions to potential stipulation. | .70 | 301.00 | 23163358 |
| WEAVER, K. | 07/21/09 | Revisions to stipulation (.5); emails to company, regarding same (.3). | .80 | 344.00 | 23163557 |
| HINDERKS, S.S. | 07/21/09 | Review documents for possible asset sale; email correspondence with Z. Kolkin, A. Kohn, E. Doxey regarding same; review bid comparison chart; email correspondence with L. Raben regarding same. | 5.80 | 3,509.00 | 23169793 |
| HINDERKS, S.S. | 07/21/09 | Telephone conference A. Kohn, Z. Kolkin regarding possible asset sale; telephone conference Z. Kolkin re: possible asset sale; work on possible asset sale. | 1.60 | 968.00 | 23169805 |
| HINDERKS, S.S. | 07/21/09 | Review email correspondence regarding possible asset sale. | .80 | 484.00 | 23169814 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 07/21/09 | Correspondence w/L. Laporte re: severance/deferred comp. (0.2); emailed E. Taiwo re: employee motion (0.1). | .30 | 129.00 | 23171019 |
| LAPORTE, L. | 07/21/09 | Ems re: pension questions (0.4); review of provisions of pension plan and summary re: governance (0.8); revisions to agreement and settlement order (2.1); ems re: actuarial fees for pension plan (0.5); research into employee issues (3.3); review of bids for potential asset sale (2.0). | 9.10 | 3,913.00 | 23173623 |
| KOLKIN, Z. | 07/21/09 | Prepared revised draft of Transferring Employee Agreement in connection with potential asset sale. | 1.20 | 516.00 | 23178786 |
| KOLKIN, Z. | 07/21/09 | Meeting with S. Hinderks and A. Kohn re: outstanding employee-related issues in potential asset sale transaction documents. | .30 | 129.00 | 23178791 |
| KOLKIN, Z. | 07/21/09 | Correspondence re: employee issues in potential asset sale transaction documents submitted by bidders. | 2.60 | 1,118.00 | 23178794 |
| KOLKIN, Z. | 07/21/09 | Reviewed bid documents submitted in connection with potential asset sale and drafted issues lists summarizing HR-related issues in same. | 4.30 | 1,849.00 | 23178819 |
| ALCOCK, M.E. | 07/21/09 | Emails re: deferred comp claims (.10); emails re: severance (.10); email re: 10-Q (.10). | .30 | 240.00 | 23253104 |
| RAYMOND, R.J. | 07/21/09 | Reviewed and responded to email re: PBGC. | .30 | 273.00 | 23254328 |
| RAYMOND, R.J. | 07/21/09 | Revised PBGC documents. | 1.80 | 1,638.00 | 23254351 |
| RAYMOND, R.J. | 07/21/09 | Conference call with Nortel re: PBGC. | .70 | 637.00 | 23254376 |
| RAYMOND, R.J. | 07/21/09 | Reviewed PBGC regulations and precedent. | 1.30 | 1,183.00 | 23254399 |
| LIPNER, L. | 07/21/09 | Email exchange with R. Baik re. employee issue | .20 | 86.00 | 23356557 |
| SCHWEITZER, L.M | 07/21/09 | Conf. K. Weaver re: stipulation draft (0.7). | .70 | 609.00 | 23359030 |
| LAPORTE, L. | 07/22/09 | Introductory call with Nortel and the PBGC (1.1); revisions to stipulation agreement and distribution for review (2.3); ems re: outstanding issues with PBGC (0.3); revisions to agreement and distribution for review (1.2); discussions with Nortel re: plan issues (0.4); coordinating calls and meetings for Nortel and PBGC (0.6). | 5.90 | 2,537.00 | 23166924 |
| LAPORTE, L. | 07/22/09 | Review of potential asset sale and summary of key issues (4.1); discussion of bids with K. Emberger and S. Hinderks (0.6). | 4.70 | 2,021.00 | 23166926 |
| HINDERKS, S.S. | 07/22/09 | Review, respond to team and Nortel emails re: possible asset sale; continue to create issues lists; telephone conference Z. Kolkin to discuss issues and mark-ups; email correspondence with A. Kohn and Z. Kolkin regarding same; telephone conference re: possible asset sale. | 4.60 | 2,783.00 | 23169844 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HINDERKS, S.S. | 07/22/09 | Work on possible asset sale (1.0); telephone conference L. LaPorte and K. Emberger regarding same (.6); prepare issues list (.3); review L. LaPorte and K. Emberger comments on comparison chart (.4). | 2.30 | 1,391.50 | 23169877 |
| KOLKIN, Z. | 07/22/09 | Calls and emails w/ S. Hindrerks, others re: employee issues in connection with potential asset sale. | 4.20 | 1,806.00 | 23178839 |
| WEAVER, K. | 07/22/09 | Review of comments to settlement stipulation. (.2); email to team regarding same (.1). | .30 | 129.00 | 23186441 |
| WEAVER, K. | 07/22/09 | Call with L. LaPorte regarding stipulation. | .10 | 43.00 | 23186474 |
| WEAVER, K. | 07/22/09 | Call with L. Schweitzer, J. Dearing, G. Neenan regarding pension issues. | .40 | 172.00 | 23186496 |
| WEAVER, K. | 07/22/09 | O/c with L. Schweitzer regarding pension issues. | .10 | 43.00 | 23186500 |
| WEAVER, K. | 07/22/09 | Drafting new 9019. | 1.30 | 559.00 | 23186567 |
| WEAVER, K. | 07/22/09 | T/c with J. Sturm regarding pension issues. | .20 | 86.00 | 23186574 |
| WEAVER, K. | 07/22/09 | Review of stipulation comments (UCC). | .40 | 172.00 | 23186580 |
| WEAVER, K. | 07/22/09 | T/c with L. LaPorte regarding pension issues. | .10 | 43.00 | 23186581 |
| WEAVER, K. | 07/22/09 | O/c with L. Schweitzer regarding pension issues. | .20 | 86.00 | 23186607 |
| WEAVER, K. | 07/22/09 | T/cs with A. Cordo regarding pension issues. | .30 | 129.00 | 23186608 |
| WEAVER, K. | 07/22/09 | Review of 9019 models. | .40 | 172.00 | 23186610 |
| WEAVER, K. | 07/22/09 | O/c with N. Salvatore regarding case management. | .20 | 86.00 | 23186614 |
| EMBERGER, K.M. | 07/22/09 | Work on possible asset sale (3.4); discussed with LL and SH (.6); work on possible asset sale  (.7). | 4.70 | 3,243.00 | 23245358 |
| ALCOCK, M.E. | 07/22/09 | Emails re: deferred compensation claims and annuities. | .20 | 160.00 | 23253601 |
| RAYMOND, R.J. | 07/22/09 | Conference call with Nortel and PBGC re: Pension Plan. | .60 | 546.00 | 23257323 |
| RAYMOND, R.J. | 07/22/09 | Participated in Nortel Board call. | 1.30 | 1,183.00 | 23257326 |
| RAYMOND, R.J. | 07/22/09 | Reviewed and revised PBGC Stipulation. | .60 | 546.00 | 23257327 |
| RAYMOND, R.J. | 07/22/09 | Reviewed and responded to emails re: Stipulation. | .30 | 273.00 | 23257329 |
| RAYMOND, R.J. | 07/22/09 | Reviewed and revised Stipulation re: UCC Counsel's comments. | .50 | 455.00 | 23257334 |
| SCHWEITZER, L.M | 07/22/09 | T/KW, Dearing, etc. re: pension issues (0.4). F/u conf. KW re: same (0.1).  Conf. KW (0.2). | .70 | 609.00 | 23381970 |
| HINDERKS, S.S. | 07/23/09 | Review, respond to E. Doxey, A. Kohn emails regarding possible asset sale; email correspondence with Z. Kolkin regarding same; attend team meeting regarding auction process; | 3.70 | 2,238.50 | 23176158 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review, respond to emails regarding issues to be discussed during auction process; telephone conference Z. Kolkin regarding same; review revised TEA; email correspondence with Z. Kolkin regarding revisions and email to E. Doxey; review, respond to team emails regarding revised auction documents. | | | |
| KOLKIN, Z. | 07/23/09 | Call with M. Alcock to R. Jenkins (Nortel) re: annuity issues. | .50 | 215.00 | 23178869 |
| KOLKIN, Z. | 07/23/09 | Attended meeting with L. Schweitzer and other specialists to discuss auction process.(partial attendance) | .50 | 215.00 | 23178870 |
| KOLKIN, Z. | 07/23/09 | Prepared revised draft of Transferring Employee Agreement to reflect comments from E. Doxey (Nortel). | 1.40 | 602.00 | 23178915 |
| KOLKIN, Z. | 07/23/09 | Emails and calls re: employee issues in transaction documents related to potential asset sale. | 2.40 | 1,032.00 | 23178924 |
| WEAVER, K. | 07/23/09 | Calls with L. LaPorte regarding stipulation. | .30 | 129.00 | 23186699 |
| WEAVER, K. | 07/23/09 | Revisions to stipulation. | .70 | 301.00 | 23186701 |
| LAPORTE, L. | 07/23/09 | T/c with B. Raymond, Nortel RPC committee (0.6); ems re: notification provisions in asset sale agreement (0.4); review of schedules for possible asset sale (0.5); redaction of schedules (1.5); correspond w B. Raymond re: pension issues (0.4); ems to company re: same (0.5); call w K. Emberger and Nortel re: changes to sales plans and notice provision requirements (0.8). | 4.70 | 2,021.00 | 23234880 |
| LAPORTE, L. | 07/23/09 | Review of relevant PBGC settlement agreement and complaints (0.8); coordinating calls with Nortel and PBGC (0.5); revisions to PBGC stipulation and order (0.3); revisions and distribution of PBGC trusteeship agreement (0.5); discussion with PBGC (0.3); ems re: same (0.5). | 2.90 | 1,247.00 | 23234907 |
| EMBERGER, K.M. | 07/23/09 | Reviewed Delphi settlement and internal correspondence on same and N PBGC issues (.7); work on possible asset sale (.8); work on possible asset sale  (1.1); internal correspondence regarding prep of documents for filing in Canada and review of certain provisions (.7). | 3.30 | 2,277.00 | 23245670 |
| ALCOCK, M.E. | 07/23/09 | Conference call w/ R. Hillis, Z. Kolkin, et al, re: annuities (.50); follow up emails (.20); t/c S. Graff, et al, re: 10-Q (.30). | 1.00 | 800.00 | 23254059 |
| RAYMOND, R.J. | 07/23/09 | Reviewed new precedent. | 1.50 | 1,365.00 | 23255075 |
| RAYMOND, R.J. | 07/23/09 | Reviewed and responded to emails re: PBGC meetings. | .50 | 455.00 | 23255093 |
| RAYMOND, R.J. | 07/23/09 | Reviewed and responded to email re: stipulation. | .40 | 364.00 | 23255101 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 07/23/09 | T/c with Leah LaPorte re: stipulation and trusteeship agreement. | .60 | 546.00 | 23255109 |
| RAYMOND, R.J. | 07/23/09 | Reviewed and responded to emails re: PBGC. | .40 | 364.00 | 23255155 |
| RAYMOND, R.J. | 07/23/09 | Reviewed PBGC agreements. | .70 | 637.00 | 23255166 |
| BROMLEY, J. L. | 07/23/09 | Ems Raymond, Kohn, LS, others on pension issues (.40). | .40 | 376.00 | 23337112 |
| HINDERKS, S.S. | 07/24/09 | Review, respond to emails of E. Doxey, Z. Kolkin regarding possible asset sale; work on possible asset sale; correspond w/ Z. Kolkin regarding status; review team emails regarding same; further email correspondence with A. Kohn, Z. Kolkin regarding possible asset sale. | 2.30 | 1,391.50 | 23185525 |
| WEAVER, K. | 07/24/09 | Drafting/revising stipulation. | 2.70 | 1,161.00 | 23186703 |
| LACKS, J. | 07/24/09 | Emailed w/J. Kim re: severance motion (0.1); phone calls w/E. Taiwo re: severance motion (0.2). | .30 | 129.00 | 23194958 |
| KOLKIN, Z. | 07/24/09 | Calls and emails re: employee issues in asset sale agreement and related transaction documents. | 1.50 | 645.00 | 23214072 |
| LAPORTE, L. | 07/24/09 | Call with B. Raymond re: settlement stipulation (0.5); ems re: same (0.3); update to creditors and bondholders re: settlement agreement (0.6); ems re: trusteeship agreement and revisions of same (2.1); schedule meetings with Nortel and PBGC (0.3); correspond with K. Weaver re: issues in stipulation (0.4). | 4.20 | 1,806.00 | 23235061 |
| LAPORTE, L. | 07/24/09 | Redaction of employee schedules for filing of asset sale agreement (0.6); review of schedules for possible asset sale (1.0); ems re: issues in potential asset sale (0.5); ems re: 401(k) issue (0.4). | 2.50 | 1,075.00 | 23235066 |
| EMBERGER, K.M. | 07/24/09 | Correspondence with ED regarding certain emp related provisions in possible asset sale (1); internal correspondence and correspondence with client on agreement, schedules and timeline for sale of certain assets of business (.4); internal correspondence on auction process (.2); prep for and participation in call on possible asset sale (.7); internal correspondence, emails with CC on pension asset transfer/PBGC issues (.3); schedule disclosure questions (.2); emails/correspondence regarding pension issues (.2); correspondence with AB regarding possible asset sale (.1). | 3.10 | 2,139.00 | 23245918 |
| RAYMOND, R.J. | 07/24/09 | Reviewed and responded to emails re: stipulation. | .40 | 364.00 | 23257290 |
| RAYMOND, R.J. | 07/24/09 | T/c with PBGC. | .70 | 637.00 | 23257293 |
| RAYMOND, R.J. | 07/24/09 | T/c with Leah LaPorte. | .50 | 455.00 | 23257296 |
| RAYMOND, R.J. | 07/24/09 | T/c with John Spencer. | .80 | 728.00 | 23257298 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 07/24/09 | Reviewed and revised stipulation. | 1.40 | 1,274.00 | 23257301 |
| HINDERKS, S.S. | 07/25/09 | Review emails Z. Kolkin, E. Doxey, C. Davidson regarding employee schedules. | .10 | 60.50 | 23185639 |
| WEAVER, K. | 07/25/09 | Revisions/emails on stipulation. | 2.30 | 989.00 | 23186712 |
| LACKS, J. | 07/25/09 | Emailed w/L. Schweitzer, J. Kim, E. Taiwo re: severance motion (0.3). | .30 | 129.00 | 23194969 |
| KOLKIN, Z. | 07/25/09 | Emails re: updated in-scope employee schedules. | .50 | 215.00 | 23215186 |
| LAPORTE, L. | 07/25/09 | Revisions to stipulation and ems re: same (1.4); call with S. Bianca (.3); review of Q&A (0.3) | 2.00 | 860.00 | 23235166 |
| SCHWEITZER, L.M | 07/26/09 | Review revised stipulation and KW e/mail (0.3). | .30 | 261.00 | 23185381 |
| WEAVER, K. | 07/26/09 | Revisions/emails on stipulation. | 3.10 | 1,333.00 | 23186713 |
| LACKS, J. | 07/26/09 | Emailed w/client re: severance motion (0.5) | .50 | 215.00 | 23194986 |
| LAPORTE, L. | 07/26/09 | Distribution of agreement (0.2); ems re: approvals of agreement (0.6). | .80 | 344.00 | 23235281 |
| LACKS, J. | 07/27/09 | Checked docket for claims (0.2); met w/Lisa re: response to severance motion (0.2); met/emailed w/E. Taiwo re: response to severance motion (0.2); reviewed severance response/met w/E. Taiwo (0.3); met w/S. Bianca re: severance response (0.1); revised severance response and emailed version to E. Taiwo, S. Bianca, L. Schweitzer (0.7). | 1.70 | 731.00 | 23194996 |
| HINDERKS, S.S. | 07/27/09 | Review email correspondence R. Falik, Z. Kolkin, C. Davidson, E. Doxey. | .20 | 121.00 | 23200134 |
| KOLKIN, Z. | 07/27/09 | Calls and emails re: employee issues in asset sale agreement and related transaction documents. | .30 | 129.00 | 23214088 |
| WEAVER, K. | 07/27/09 | Stipulation. | .40 | 172.00 | 23233250 |
| WEAVER, K. | 07/27/09 | Stipulation. | .20 | 86.00 | 23233341 |
| LAPORTE, L. | 07/27/09 | Review of PBGC materials (0.4); call re: settlement agreement (0.3); discussions with B. Raymond re: same (0.5); coordination of calls with PBGC and Nortel (0.5); communication re:  loan (1.2); ems re: administration of the plan (0.3); amendments to the loan agreement and employment letters (2.0); research into pension question (1.0). | 6.20 | 2,666.00 | 23235407 |
| LAPORTE, L. | 07/27/09 | Revisions of closing checklist for asset sale | 1.00 | 430.00 | 23235537 |
| EMBERGER, K.M. | 07/27/09 | Correspondence regarding EE issues (2); additional correspondence and internal follow-up regarding asset sale (.5); closing checklist (.5). | 3.00 | 2,070.00 | 23246397 |
| RAYMOND, R.J. | 07/27/09 | T/c with Lisa Schweitzer and Wanda Olson (.5); t/c with Leah LaPorte (.5); t/c to UCC representatives (.3); reviewed emails (.3). | 1.60 | 1,456.00 | 23255564 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALCOCK, M.E. | 07/27/09 | Email re: pension benefits. | .30 | 240.00 | 23256257 |
| BROMLEY, J. L. | 07/27/09 | Call with King on employment issues (.30); ems and review materials re: same (.50). | .80 | 752.00 | 23337247 |
| HINDERKS, S.S. | 07/28/09 | Email correspondence L. Laporte. | .10 | 60.50 | 23200242 |
| LAPORTE, L. | 07/28/09 | t/c with K. Emberger and W. Olson re: loan (0.5); discussion with K. Emberger and draft of proposed language, revisions (3.1); review of presentation for board (1.1); distribution of trusteeship agreement for comment (0.2); coordination of calls for PBGC and Nortel (0.3); discussion with B. Raymond re: pension plan (0.5). | 5.70 | 2,451.00 | 23235473 |
| LAPORTE, L. | 07/28/09 | Review of employee Q&A and revisions (1.1); review of employee schedules for potential asset sale and communication with client re: changes (1.3). | 2.40 | 1,032.00 | 23235482 |
| EMBERGER, K.M. | 07/28/09 | T/c's with Wanda Olson/Leah Laporte regarding loan documents and payment dates (.5), and worked with LL to prepare waivers (3.1); internal correspondence on update/interim op covenants questions (.2); possible asset sale (.2). | 4.00 | 2,760.00 | 23247746 |
| RAYMOND, R.J. | 07/28/09 | Reviewed and responded to emails. | .80 | 728.00 | 23256011 |
| RAYMOND, R.J. | 07/28/09 | T/c with Leila Wong. | .60 | 546.00 | 23256049 |
| RAYMOND, R.J. | 07/28/09 | Conferred with Leah LaPorte. | .50 | 455.00 | 23256059 |
| RAYMOND, R.J. | 07/28/09 | Reviewed and revised committee presentations. | 1.30 | 1,183.00 | 23256070 |
| RAYMOND, R.J. | 07/28/09 | Reviewed and responded to emails re: objection. | .30 | 273.00 | 23256092 |
| ALCOCK, M.E. | 07/28/09 | Emails re: EE issues (.30); review same (.40); email re: review (.50). | 1.20 | 960.00 | 23256373 |
| HINDERKS, S.S. | 07/29/09 | Review email correspondence of R. Falik regarding asset sale. | .10 | 60.50 | 23209925 |
| HINDERKS, S.S. | 07/29/09 | Review revised disclosure schedules. | .20 | 121.00 | 23209929 |
| HINDERKS, S.S. | 07/29/09 | Email correspondence E. Schwartz regarding possible asset sale. | .10 | 60.50 | 23209934 |
| KOLKIN, Z. | 07/29/09 | Emails re: status of updated schedules. | .10 | 43.00 | 23215123 |
| WEAVER, K. | 07/29/09 | Stipulation. | .20 | 86.00 | 23233906 |
| LAPORTE, L. | 07/29/09 | Research of lien issues (2.0); call with PBGC and Nortel re: asset transfer (0.7); t/c with B. Raymond and Nortel re: board meeting (1.1); review of provisions of pension plan (0.5); confer with B. Raymond re: pension issues (0.3); call with PBGC and B. Raymond re: agreement (0.7). | 5.30 | 2,279.00 | 23235516 |
| LAPORTE, L. | 07/29/09 | Ems re: asset sale agreement (0.7); discussion with M. Alcock re: plan actuary access (0.2); review | 3.40 | 1,462.00 | 23235532 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and revision of summary of asset sale agreement (1.8); ems re: claims (0.2); review of data request from PBGC re: asset sale (0.5). | | | |
| EMBERGER, K.M. | 07/29/09 | Internal correspondence regarding U.S. pension and reviewed emails from and to client on same issue (.6); emails regarding agreements (.2); additional internal correspondence regarding asset sale (.4); emails from Ron and internal correspondence on asset sale (.2); urgent updates to summary of agreement for submission to regulator (.9). | 2.30 | 1,587.00 | 23250138 |
| LACKS, J. | 07/29/09 | Reviewed response to employee severance motion (0.3); emailed w/E. Taiwo, S. Bianca, L. Schweitzer re: revisions to response to employee sev. motion (0.2). | .50 | 215.00 | 23251324 |
| RAYMOND, R.J. | 07/29/09 | T/c with Nora Salvatore re: plan expenses. | .20 | 182.00 | 23256597 |
| RAYMOND, R.J. | 07/29/09 | T/c with Leah LaPorte re: same. | .10 | 91.00 | 23256608 |
| RAYMOND, R.J. | 07/29/09 | Reviewed emails. | .20 | 182.00 | 23256625 |
| RAYMOND, R.J. | 07/29/09 | T/c with Peter Look. | .40 | 364.00 | 23256642 |
| ALCOCK, M.E. | 07/29/09 | T/c B. Knapp & S. Bolon re: employee issues (.20); emails re: actuary (.10). | .30 | 240.00 | 23256643 |
| RAYMOND, R.J. | 07/29/09 | Participated in Retirement Committee call. | 1.00 | 910.00 | 23256651 |
| RAYMOND, R.J. | 07/29/09 | Reviewed and responded to emails re: plan expenses. | .60 | 546.00 | 23256671 |
| RAYMOND, R.J. | 07/29/09 | Reviewed and responded to emails re: PBGC objection. | .20 | 182.00 | 23256696 |
| RAYMOND, R.J. | 07/29/09 | Conference call with PBGC and Leah LaPorte. | .70 | 637.00 | 23256710 |
| RAYMOND, R.J. | 07/29/09 | Conferred with Lisa Schweitzer. | .30 | 273.00 | 23256725 |
| RAYMOND, R.J. | 07/29/09 | Conferred with Leah LaPorte. | .30 | 273.00 | 23256733 |
| RAYMOND, R.J. | 07/29/09 | Reviewed and responded to emails re: PBGC. | .30 | 273.00 | 23256748 |
| SCHWEITZER, L.M | 07/29/09 | T/c B. Raymond re: PBGC issues (0.1). | .10 | 87.00 | 23259210 |
| WEAVER, K. | 07/30/09 | Call with E. Schwartz regarding PBGC. | .20 | 86.00 | 23234140 |
| WEAVER, K. | 07/30/09 | Drafting motion. | 5.10 | 2,193.00 | 23234255 |
| WEAVER, K. | 07/30/09 | Calls with L. LaPorte regarding PBGC. | .20 | 86.00 | 23234276 |
| WEAVER, K. | 07/30/09 | Revisions to motion. | .20 | 86.00 | 23234364 |
| LAPORTE, L. | 07/30/09 | T/c with B. Raymond and Nortel re: administration of the pension plan (0.6) and conference w B. Raymond re: same (0.3); t/c with PBGC and Nortel and advisors re: plan administration (1.5); research and summary re: priority of PBGC (1.4); ems re: same (0.5); research re: trusteeship agreement | 6.10 | 2,623.00 | 23249684 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.1); calls with PBGC re: loan (0.2); communicating with UCC re: meeting for PBGC settlement (0.5). | | | |
| LAPORTE, L. | 07/30/09 | T/c with M. Alcock and Nortel re: EE issues (0.8); research re: pensions (0.4); follow up re: call from pensioner (0.5). | 1.70 | 731.00 | 23249706 |
| EMBERGER, K.M. | 07/30/09 | Follow-up correspondence re: asset sale (.3); follow-up with HS regarding notification requirements (.2). | .50 | 345.00 | 23250411 |
| HINDERKS, S.S. | 07/30/09 | Work on possible asset sale. | 1.10 | 665.50 | 23254412 |
| ALCOCK, M.E. | 07/30/09 | Prep for call (.30); conf call B. Knapp & S. Bolon re: same (partial attendance) (.50). | .80 | 640.00 | 23256882 |
| RAYMOND, R.J. | 07/30/09 | T/c with Ruth Hillis Jenkins, Leila Wong and Leah LaPorte re: PBGC. | .50 | 455.00 | 23257129 |
| RAYMOND, R.J. | 07/30/09 | Conferred with Leah LaPorte. | .30 | 273.00 | 23257137 |
| RAYMOND, R.J. | 07/30/09 | Reviewed and revised email to creditors. | .50 | 455.00 | 23257142 |
| RAYMOND, R.J. | 07/30/09 | Conferred with Nora Salvatore. | .20 | 182.00 | 23257145 |
| RAYMOND, R.J. | 07/30/09 | Correspond with Kate Weaver. | .40 | 364.00 | 23257147 |
| RAYMOND, R.J. | 07/30/09 | Reviewed trusteeship agreement and plan provisions. | 1.00 | 910.00 | 23257153 |
| RAYMOND, R.J. | 07/30/09 | Reviewed emails. | .20 | 182.00 | 23257156 |
| SCHWEITZER, L.M | 07/30/09 | Email Elena King re: AIP (0.1). Revise draft termination motion (0.3). | .40 | 348.00 | 23259315 |
| BROMLEY, J. L. | 07/30/09 | Call with Savage on compensation issues (.20); ems on same with Davies, Alcock and others (.20). | .40 | 376.00 | 23330936 |
| WEAVER, K. | 07/31/09 | Revisions to comfort motion. | .50 | 215.00 | 23234402 |
| WEAVER, K. | 07/31/09 | Emails with MNAT regarding comfort motion. | .20 | 86.00 | 23234419 |
| WEAVER, K. | 07/31/09 | Meeting with L. Schweitzer, B. Raymond, L. LaPorte regarding PBGC. | .80 | 344.00 | 23234432 |
| LAPORTE, L. | 07/31/09 | Research re:  liens (1.1); meeting with B. Raymond, L. Schweitzer, K. Weaver re: trusteeship and next steps (0.8); review of motion for approval of trusteeship (0.4); research re: trusteeship agreements (1.0). | 3.30 | 1,419.00 | 23249887 |
| LAPORTE, L. | 07/31/09 | Major issues list for potential asset sale (1.0); review ems re: works council requests (0.4); call with M. Alcock re: plan actuary (0.3) and follow-up with company (0.6). | 2.40 | 1,032.00 | 23249953 |
| EMBERGER, K.M. | 07/31/09 | Reviewed and revised issues list for possible asset sale (.4); additional correspondence regarding works council notifications (.2). | .60 | 414.00 | 23250868 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 07/31/09 | Reviewed PBGC action. | .40 | 364.00 | 23256914 |
| RAYMOND, R.J. | 07/31/09 | Reviewed and revised motion re: termination agreement. | .70 | 637.00 | 23256944 |
| RAYMOND, R.J. | 07/31/09 | Met with Lisa Schweitzer, Kate Weaver and LaPorte. | .80 | 728.00 | 23256956 |
| RAYMOND, R.J. | 07/31/09 | T/c with Steve Schreiber and Leah LaPorte. | .50 | 455.00 | 23256982 |
| RAYMOND, R.J. | 07/31/09 | Conferred with Leah LaPorte. | .30 | 273.00 | 23256992 |
| RAYMOND, R.J. | 07/31/09 | T/c to Peter Look. | .20 | 182.00 | 23256996 |
| RAYMOND, R.J. | 07/31/09 | Reviewed and responded to email from Peter Look. | .30 | 273.00 | 23257001 |
| ALCOCK, M.E. | 07/31/09 | T/c R. Raymond & L. Laporte re: PBGC issues (.30) ; t/cs L. Beckerman re: actuary requests (.40). | .70 | 560.00 | 23257003 |
| SCHWEITZER, L.M | 07/31/09 | Conf. KW, BR, L. Laporte re: PBGC issues (1.0). | 1.00 | 870.00 | 23259616 |
| | | **MATTER TOTALS:** | **586.70** | **347,317.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 07/02/09 | T/cs new team re: contract issues in M&A context - R.Bernard, A.Randazzo, M.Steinebach (.3); correspondence Nortel, S.Larson, J.McGill re: customer contract (partial) (.3); o/c S.Larson re: same (.2); e/ms re: team planning for same (.2). | 1.00 | 910.00 | 23055304 |
| FLOW, S. | 07/03/09 | Emails D.Sternberg re: cure and contracts. | .10 | 91.00 | 23055313 |
| FLOW, S. | 07/05/09 | Emails re: c/cs about contract process. | .10 | 91.00 | 23055317 |
| FLOW, S. | 07/06/09 | T/c E.Polizzi re: M&A contract issues (.2); e/ms re: draft customer letter (.1); work on same with F.Faby, J.Kim, J.McGill (1.8). | 2.10 | 1,911.00 | 23056263 |
| FABY, F. | 07/06/09 | Review of deal documentation, re: contract assignment and unbundling process. Organizing assignment and unbundling process (1.5); t/c w/ JAK re: contracts (.4). | 1.90 | 1,102.00 | 23058778 |
| FLOW, S. | 07/07/09 | Review Nortel comments on draft side letter and e/ms re: same (.4); c/c team re: same (.6); c/c J.McGill, S.Larson, F.Faby, J.Kalish re: same (.2); e/ms E.Polizzi re; non-365 form (.1). | 1.30 | 1,183.00 | 23060908 |
| KALISH, J. | 07/07/09 | T/c with NT and Ogilvy regarding consent and assignment of customer contracts  (1.2). Internal discussion re: process (0.5). | 1.70 | 731.00 | 23063062 |
| RANDAZZO, A. | 07/08/09 | Meeting re: contract renegotiation project & procedures w/ S. Flow, F. Faby, J. Kalish, and others. | .70 | 301.00 | 23075838 |
| FABY, F. | 07/08/09 | Conference call with Nortel (M. LoPiano and A. Stevenson-Lee), re: bundled notice to a customer. | 1.50 | 870.00 | 23076987 |
| FABY, F. | 07/08/09 | Conference call with Nortel, potential purchaser/bidder and their counsels, re: contract assignment and unbundling process (0.4).  Internal correspondence with Cleary contract team, re: contract assignment and unbundling process (0.2). Internal emails, re: contract assignment and unbundling process and review of a bundled notice (2.3). Contract team meeting, re: contract assignment and unbundling process (1.3). Meeting with S. Flow, re: contract assignment and unbundling process (0.3). | 4.50 | 2,610.00 | 23077007 |
| KALISH, J. | 07/08/09 | Meeting with team led by S.Flow to discuss procedure for obtaining consents to assignments of Customer Agreements. | .60 | 258.00 | 23077436 |
| FLOW, S. | 07/08/09 | T/c E.Polizzi (.1); meeting with contract team (.8); e/ms re: c/c (.1); c/c Nortel re: customer | 2.90 | 2,639.00 | 23287790 |

**MATTER:  17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignment (1.6); t/c J.McGill re: same (.3). | | | |
| RANDAZZO, A. | 07/09/09 | Review updated master contracts list & client correspondence. | .20 | 86.00 | 23082687 |
| FLOW, S. | 07/09/09 | Emails re: contract process. | .40 | 364.00 | 23258764 |
| FLOW, S. | 07/09/09 | Emails re: contract process. | .20 | 182.00 | 23258854 |
| FABY, F. | 07/10/09 | Call with Nortel and S. Larson re: customer's response to 365 notice (1). Internal meeting and call with members of the contract team, re: contract assignment and unbundling process (0.6). Drafting customer forms;  internal communications with Contract team, re: customer contract assignment and unbundling and Emails to Nortel, re: customer forms (3). | 4.60 | 2,668.00 | 23094481 |
| FLOW, S. | 07/10/09 | Emails re: contract process. | .40 | 364.00 | 23258985 |
| FABY, F. | 07/11/09 | Email to Nortel, re: customer contract unbundling process. Revised non-365 notice to customer. | 3.00 | 1,740.00 | 23094614 |
| FLOW, S. | 07/11/09 | Emails re: contract process. | .30 | 273.00 | 23258943 |
| FLOW, S. | 07/12/09 | Emails re: contract process. | .20 | 182.00 | 23258935 |
| FABY, F. | 07/13/09 | Revised customer forms (assignment and unbundling process). Internal meetings and communication with Cleary contract team, re: contract assignment and unbundling process. | 5.00 | 2,900.00 | 23105273 |
| FLOW, S. | 07/13/09 | Emails re: contract process. | .70 | 637.00 | 23300267 |
| FABY, F. | 07/14/09 | Revised unbundle letter to a customer and customer forms (2.3). Conference call with Nortel (C. Morfe and R. Casanave), re: assignment and unbundling process and contract review (0.7). Contract team meeting, re: contract assignment and unbundling process (1). | 4.00 | 2,320.00 | 23115696 |
| FABY, F. | 07/15/09 | Conference call with AAG, re: customer contract assignment (0.5). Revised customer forms and internal communications, re: customer forms and review of conveyance documentation (2.5). Contract team meetings, re: contract assignment and unbundling process (1.1). | 4.10 | 2,378.00 | 23115698 |
| RANDAZZO, A. | 07/15/09 | Meeting re: contract consent form process & procedures with J. Kalish, E. Polizzi, F. Faby, and others. | .50 | 215.00 | 23119041 |
| FLOW, S. | 07/15/09 | Emails re: contract process (.9); e/ms re: foreign affiliate issues (.1); review and comment on process steps (.2). | 1.20 | 1,092.00 | 23250706 |
| FLOW, S. | 07/15/09 | Emails re: contract process (.3). | .30 | 273.00 | 23299704 |
| KALISH, J. | 07/16/09 | Reviewed and sent customer forms to client. (1.5) Reviewed OR forms and discussed discrepancies | 2.50 | 1,075.00 | 23122700 |

MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0). | | | |
| FABY, F. | 07/16/09 | Review of Canadian and US customer forms. Internal communication with contract team, re: customer consent letter. | .50 | 290.00 | 23159159 |
| FLOW, S. | 07/16/09 | Emails re: contract review and arrange signature logistics (.1); t/c L.Schweitzer re: contract team (.2). | .30 | 273.00 | 23237620 |
| KIM, J. | 07/16/09 | Various emails re: customer issues (.4). | .40 | 242.00 | 23371877 |
| RANDAZZO, A. | 07/17/09 | Review & coordinate compilation of customer contracts information for obtaining counterparty consents. | .30 | 129.00 | 23148419 |
| FLOW, S. | 07/18/09 | Emails re: contract review. | .10 | 91.00 | 23237551 |
| RANDAZZO, A. | 07/20/09 | Meeting re: contract issues, documents, and procedures w/ J. Kalish & F. Faby. | 1.50 | 645.00 | 23150692 |
| RANDAZZO, A. | 07/20/09 | Conf call re: Livelinks online document system w/ J. Kalish & C. Radewych (Nortel) (.4) and register Livelinks access (.1). | .50 | 215.00 | 23152167 |
| RANDAZZO, A. | 07/20/09 | Meetings re: contract issues, procedures, and plans w/ S. Flow, J. Kalish, F. Faby, E. Polizzi, and others. | 1.60 | 688.00 | 23152988 |
| RANDAZZO, A. | 07/20/09 | Review documents, correspondence, and organize contract consent process. | 1.00 | 430.00 | 23154404 |
| FABY, F. | 07/20/09 | Contract team meetings and calls with/emails to Cleary contract team, re: contract assignment and unbundling process (revised customer and supplier forms, objections filed regarding assumption and assignment of customer and supply contracts, tracking spreadsheet and process) (3.5). Contract Team meeting, re: game plan to assign contracts (0.9). Call with counsel to contract counterparty, re: customer contract assignment (0.5). Emails to potential purchaser/bidder, re: customer and supplier forms (0.2). Revised customer forms (1). | 6.10 | 3,538.00 | 23159317 |
| FLOW, S. | 07/20/09 | Work on contract issues with team (.6); team meeting and c/c Nortel (.6); follow-up with team (.5); t/cs K.Blacklow, L.Raben re: RE contract issues and process (.1). | 1.80 | 1,638.00 | 23238200 |
| RANDAZZO, A. | 07/21/09 | Correspond with team members regarding contract assignment consents process (1), coordinate efforts with F. Faby (.2), and provide instructions for secretary receiving calls (.2). | 1.40 | 602.00 | 23156589 |
| RANDAZZO, A. | 07/21/09 | Conf call with Nortel & outside counsel re: finalizing form of contract consent letters w/ J. Kalish & F. Faby. | 1.00 | 430.00 | 23156594 |
| RANDAZZO, A. | 07/21/09 | Conf call re: objecting parties & customer contract assignment consent forms w/ J. Kalish, S. Flow, E. | 1.10 | 473.00 | 23158739 |

MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Polizzi, F. Faby, J. Kim. | | | |
| KALISH, J. | 07/21/09 | T/c to discuss forms (1.5).  T/c to discuss regulator compliance. (1.5)  Follow up re: t/c's (1.5). T/c to discuss objectors (1.0). Follow up with S.Flow on morning calls (0.5).  Follow up on IP issues per C.Grant's comments (1.5). | 7.50 | 3,225.00 | 23159314 |
| FABY, F. | 07/21/09 | Call with OR, Skadden and Tory's, re: forms to assign customer and supply contracts (1). Call with Nortel A. Stevenson-Lee, C. Radewych) and OR, re: customer issues and folow up with Cleary contract team (1). Meeting with Cleary contract team, re: contract assignment process and review of tracking spreadsheet (1). Meeting with Cleary contract team, re: customer forms, review of Skadden's and Tory's comments on customer forms and revised customer forms (4.5). Internal communication with Cleary contract team, including email to Nortel (C. Morfe and J. Hea), re: non-365 customer contracts (1.5). | 9.00 | 5,220.00 | 23167362 |
| RANDAZZO, A. | 07/22/09 | Review, administer, and update master contracts spreadsheet. | 1.00 | 430.00 | 23161238 |
| RANDAZZO, A. | 07/22/09 | Prepare secretary for taking customer contract assignment calls and forwarding them to the appropriate associate. | .30 | 129.00 | 23165631 |
| RANDAZZO, A. | 07/22/09 | Drafting Q&A form for responding to counterparty questions re: contract assignment letters (.8) and meeting with F. Faby on same (.5). | 1.30 | 559.00 | 23165646 |
| RANDAZZO, A. | 07/22/09 | Review drafts of customer contract assignment consent forms. | .50 | 215.00 | 23166722 |
| FABY, F. | 07/22/09 | Drafting script / Q&A for returning calls re: consent letters (4.5), meeting with A. Randazzo, re: Q&A and contract assignment process (.5). Call with counsel to contract counterparty and E. Polizzi, re: objections filed re: assumption and assignment of a customer contract (0.4). | 5.40 | 3,132.00 | 23172899 |
| FLOW, S. | 07/22/09 | Emails re: contract process (.2); review revised customer forms (.1). | .30 | 273.00 | 23365876 |
| RANDAZZO, A. | 07/23/09 | Review, update, and administer master contracts spreadsheet (.3) call w/ F. Faby re: same (.4). | .70 | 301.00 | 23171934 |
| RANDAZZO, A. | 07/23/09 | Meeting with contracts team members (F. Faby, J. Kalish, M. Steinebach, R. Bernard, and paralegals) to coordinate contracts assignment project. | 1.70 | 731.00 | 23172007 |
| RANDAZZO, A. | 07/23/09 | Correspondence with team members re: contract assignment issues. | 1.50 | 645.00 | 23172012 |
| KALISH, J. | 07/23/09 | Discussion re: customer form letters (0.5). Discussions and correspondence with outside counsel of bidders re: objection. (0.6). | 1.10 | 473.00 | 23173727 |

MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FABY, F. | 07/23/09 | Internal meeting and internal calls (w/ Cleary contract team and A. Randazzo, re: customer contracts assignment (2.2). Call with A. Randazzo, re: spreadsheet and update tracking spreadsheet (0.4). Call with Nortel (C. Morfe), re: customer contracts assignment (0.1). Communication with Ogilvy Renault, re: customer contracts assignment (0.3). Revised and circulated customer forms (0.8). | 3.80 | 2,204.00 | 23180884 |
| FLOW, S. | 07/23/09 | C/c team re: contract process (.2); e/ms re: same (.1). | .30 | 273.00 | 23365894 |
| RANDAZZO, A. | 07/24/09 | Update Q&A for answering calls from contract assignment counterparties. | .30 | 129.00 | 23180223 |
| FABY, F. | 07/24/09 | Drafting customer letter consent re: foreign affiliate issues. | .60 | 348.00 | 23180925 |
| RANDAZZO, A. | 07/24/09 | Coordinate paralegals for contracts project. | .30 | 129.00 | 23183787 |
| KALISH, J. | 07/24/09 | T/c with counsel to discuss objection (0.5.). | .50 | 215.00 | 23219644 |
| FLOW, S. | 07/24/09 | Emails re: contract process. | .10 | 91.00 | 23244793 |
| FLOW, S. | 07/25/09 | Emails re: auction. | .10 | 91.00 | 23264366 |
| RANDAZZO, A. | 07/27/09 | Review new ASA & contract consent letter drafts. | .50 | 215.00 | 23186664 |
| RANDAZZO, A. | 07/27/09 | Drafting Q&A form for responding to counterparty questions re: contract assignment letters. | .40 | 172.00 | 23186917 |
| RANDAZZO, A. | 07/27/09 | Discuss contracts assignment project w/ team members. | .30 | 129.00 | 23188636 |
| FABY, F. | 07/27/09 | Revised US customer forms and review of US supplier forms. Revised Q&A for returning calls. Communications with contract team in connection therewith. | 3.70 | 2,146.00 | 23196280 |
| RANDAZZO, A. | 07/28/09 | Review new contract consent letter forms. | .40 | 172.00 | 23193398 |
| RANDAZZO, A. | 07/28/09 | Update draft Q&A for replying to contract consent letter counterparties. | .40 | 172.00 | 23193403 |
| FABY, F. | 07/28/09 | Revised Q&A for returning calls re: contracts assignment (0.5). Communication with Nortel (C. Morfe, J. Hea), re: customer forms (0.1). | .60 | 348.00 | 23204683 |
| LIPNER, L. | 07/28/09 | Discussion with K. Stempel, D. Merchant and G. Nielsen re: customer issue (.50); preparation for same (.20). | .70 | 301.00 | 23360529 |
| LIPNER, L. | 07/28/09 | Email to J. Bromley and D. Leinwand re: same (.20). | .20 | 86.00 | 23360530 |
| RANDAZZO, A. | 07/29/09 | Call re: contract spreadsheet maintenance & issues w/ E. Polizzi. | .30 | 129.00 | 23207576 |
| RANDAZZO, A. | 07/29/09 | Revise Q&A script for responding to contract | .20 | 86.00 | 23207582 |

MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignment counterparties. | | | |
| RANDAZZO, A. | 07/29/09 | Coordinate progress with contract assignment team. | .20 | 86.00 | 23207586 |
| RANDAZZO, A. | 07/29/09 | Checking & coordinating & preparing list of bundled contracts to send to outside counsel (.5), Corresponding with J. McGill, F. Faby, & C. Davison re: same (.3). | .80 | 344.00 | 23207604 |
| FABY, F. | 07/29/09 | Call with Nortel (C. Grant, R. Casanave and D. Parker) and Oglivy, re: forms of consent letters (0.4). Internal communications with Cleary contract team, re: forms of consent letters, Q&A for returning calls and list of assigned contracts (0.6), including J. Kalish. Revised customer forms (0.5). | 1.50 | 870.00 | 23211703 |
| KALISH, J. | 07/29/09 | Discussion with F.Faby re: customer consent forms. | .40 | 172.00 | 23219733 |
| FLOW, S. | 07/29/09 | Meeting M&A team re: contract process. | .40 | 364.00 | 23257378 |
| FLOW, S. | 07/29/09 | Emails re: M&A contract process. | .10 | 91.00 | 23300194 |
| RANDAZZO, A. | 07/31/09 | Conf call w/ buyer's counsel to review closing checklist w/ J. McGill, J. Kalish, and others. | 1.00 | 430.00 | 23217798 |
| FABY, F. | 07/31/09 | Communicate with contract team, re: closing checklist and forms of customer consents.  Review comments on US forms of customer consents. Revised US forms of customer consents. | 1.20 | 696.00 | 23218226 |
| FLOW, S. | 07/31/09 | O/c J.Kalish re: contract process and e/ms re: same. | .20 | 182.00 | 23258502 |
| | | **MATTER TOTALS:** | **113.40** | **65,134.00** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 07/01/09 | T/cs F.Faby, J.Kalish re: new supplier team. | .30 | 273.00 | 23021063 |
| LIPNER, L. | 07/01/09 | Exchange w/J.Kim and L. Schweitzer re: supplier call (.2); discussion w/L.Schweitzer re: various supplier (.6); email to A. Haken (Nortel); re: supplier agreement (.1); emails to D. Parker (Nortel) re: same (.2); edits to supplier agreement (.1); exchange w/counsel to supplier (.1); exchange w/L. Schweitzer re: supplier issue (.1); exchange w/counsel to supplier (.1). | 1.50 | 645.00 | 23023046 |
| FLEMING-DELACRU | 07/01/09 | Supplier Q & A conference call. | .10 | 49.50 | 23029942 |
| FLEMING-DELACRU | 07/01/09 | Conference call re: supply stability (.5); Follow-up discussions with J. Kim (.1). | .60 | 297.00 | 23029947 |
| FLEMING-DELACRU | 07/01/09 | Reviewed supplier materials. | .30 | 148.50 | 23049947 |
| FLEMING-DELACRU | 07/01/09 | Met with L. Schweitzer re: supplier issues. | .40 | 198.00 | 23049978 |
| FLEMING-DELACRU | 07/01/09 | Edited agreement with supplier. | .40 | 198.00 | 23050067 |
| FLEMING-DELACRU | 07/01/09 | Reviewed supplier related emails. | .60 | 297.00 | 23050145 |
| SCHWEITZER, L.M | 07/01/09 | Conf. L. Lipner re: various supplier negotiations, issues (0.6).  Conf. M. Fleming Delacruz re: supplier agreement (0.4).  T/c D. Sternberg, Alpert re: issues re: possible asset sale (0.5).  Conf. NS re: conflicts checks, disclosures (0.4).  Emails AH, L. Lipner re: Supplier agreement (0.2). | 2.10 | 1,827.00 | 23130157 |
| KIM, J. | 07/01/09 | Email to L. Lipner re: supplier issue (.1); T/C re: supplier stability (.5); Follow-up discussion w/M. Fleming re: supplier stability (.1). | .70 | 423.50 | 23359354 |
| KALISH, J. | 07/02/09 | Supplier Terms Council Call. | .30 | 129.00 | 23029512 |
| RANDAZZO, A. | 07/02/09 | Project intro discussion w/ S. Flow. | .30 | 129.00 | 23037257 |
| FLOW, S. | 07/02/09 | Correspondence new team re: contract issues in connection with possible asset sale - R.Bernard, A.Randazzo, M.Steinebach (.4); correspondence S.Larson re: same (.3); e/ms re: team planning for same (.2); e/ms L.Schweitzer re: same and supplier agreement (.2); e/ms re: supplier issues (.2). | 1.30 | 1,183.00 | 23055303 |
| SCHWEITZER, L.M | 07/02/09 | Client e/ms re: supplier issues (0.2). | .20 | 174.00 | 23150015 |
| BROMLEY, J. L. | 07/02/09 | Tcs Flanagan on supplier issues (.20). | .20 | 188.00 | 23156592 |
| FLEMING-DELACRU | 07/02/09 | Updated supplier agreement. | .30 | 148.50 | 23360570 |

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/02/09 | Emails re: supplier agreement. | .30 | 148.50 | 23360574 |
| FLEMING-DELACRU | 07/02/09 | Supplier Q&A conference call. | .10 | 49.50 | 23360629 |
| LIPNER, L. | 07/02/09 | Email exchange with R. Casamave re. cure amounts (.10); Email exchange with J. Kim re. supplier agreement (.20). | .30 | 129.00 | 23360645 |
| KIM, J. | 07/02/09 | Supplier Q&A call (.5); STC call (.3); Email to B. Iacono re: supplier issue (.2). | 1.00 | 605.00 | 23369338 |
| FLOW, S. | 07/05/09 | Emails re: c/cs about contract process. | .10 | 91.00 | 23055319 |
| FLOW, S. | 07/06/09 | Emails re: contract issues re: possible asset sale (.2); t/c S.Larson re: coordination of same (.1); t/c E.Polizzi re: same (.2); contract team meeting (1.7). | 1.40 | 1,274.00 | 23056261 |
| RANDAZZO, A. | 07/06/09 | Review introductory materials to join/begin supplier contract project. | .50 | 215.00 | 23056695 |
| PAN, H. | 07/06/09 | Attend STC Call; prepare meeting records. | 1.30 | 559.00 | 23057000 |
| LIPNER, L. | 07/06/09 | Discussion w/counsel to supplier re: bar date (.1); email exchange w/L. Schweitzer re: supplier agreement (.1); email to D. Parker (Nortel) re: same (.1); email to A. Haken (Nortel) re: same (.1) discussion w/J. Hea re: same (.2). | .60 | 258.00 | 23057284 |
| FABY, F. | 07/06/09 | Internal meeting with S. Flow and Cleary contract team, re: supplier contract issues in connection with possible asset sale (1.7). Internal calls with S. Flow and Cleary contract team, re: same (1.8). | 2.50 | 1,450.00 | 23082947 |
| FLEMING-DELACRU | 07/06/09 | Supplier Q & A conference call. | .10 | 49.50 | 23108118 |
| BROMLEY, J. L. | 07/06/09 | Ems Lipner re: supplier agreement. | .10 | 94.00 | 23330410 |
| KIM, J. | 07/06/09 | Supplier Q&A call (.1); STC call (1.3); Email to R. Casanave re: supplier issues (.1). | 1.50 | 907.50 | 23369939 |
| FLOW, S. | 07/07/09 | Emails re: supplier agreement (.2); c/c team re: contract workstream calls and process (.1 -- partial attendance); c/c Nortel, Ogilvy re: contract workstream process (.5); o/c F.Faby, J.Kalish re: same (.5); v/m and e/m J.Stam (Ogilvy) re: Canadian form (.1). | 1.40 | 1,274.00 | 23060909 |
| KALISH, J. | 07/07/09 | Following t/c regarding assignment of customer contracts, discussion with S.Flow and F.Faby re: same in connection with possible asset sale (0.5). | .50 | 215.00 | 23063075 |
| PAN, H. | 07/07/09 | Prepare STC Call records. | .10 | 43.00 | 23072691 |
| LACKS, J. | 07/07/09 | Correspond w/M. Fleming re: supplier issues (0.4); emailed w/supplier re: letter (0.2). | .60 | 258.00 | 23075892 |
| FABY, F. | 07/07/09 | Internal calls (with contract team), re: supplier contract issues re: possible asset sale (0.5). Call with Nortel and Ogilvy, re: same (0.5). Internal | 1.50 | 870.00 | 23076920 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting with S. Flow and J. Kalish, re: same (0.5). | | | |
| FABY, F. | 07/07/09 | Review of the agreement re: possible asset sale and notice and re: supplier contract issues re: possible asset sale. Review of the spreadsheet. | 2.00 | 1,160.00 | 23076929 |
| FLEMING-DELACRU | 07/07/09 | Supplier Q & A conference call. | .20 | 99.00 | 23109351 |
| FLEMING-DELACRU | 07/07/09 | Emails re: supplier issue. | .20 | 99.00 | 23109609 |
| FLEMING-DELACRU | 07/07/09 | Email re: supplier issue. | .10 | 49.50 | 23110364 |
| BROMLEY, J. L. | 07/07/09 | Email Lipner, Stam re: supplier agreement (.10); ems LS, Parker re: supplier issues (.20). | .30 | 282.00 | 23330459 |
| SCHWEITZER, L.M | 07/07/09 | Supplier council call (0.3). Emails Morfe, Parker, MF re: supplier contract issues (0.3). | .60 | 522.00 | 23339391 |
| LIPNER, L. | 07/07/09 | Discussion with A. Harker (Nortel) re: supplier agreement (.10); Emails to J. Hea (Nortel) re: same (.40). | .50 | 215.00 | 23360855 |
| KIM, J. | 07/07/09 | Supplier call. | .30 | 181.50 | 23369962 |
| SALVATORE, N. | 07/08/09 | Tc w/J. Kim re: potential supplier motion (.2); Oc w/J. Lacks re: same (.2); review of motions re: same (.5). | .90 | 490.50 | 23070654 |
| RANDAZZO, A. | 07/08/09 | Meeting re: contract renegotiation project & procedures w/ S. Flow, F. Faby, J. Kalish, and others. | .60 | 258.00 | 23075841 |
| LACKS, J. | 07/08/09 | Met w/N. Salvatore re: supplier issues (0.3); retrieved & reviewed sale objection/settlement motion re: supplier issues (0.5). | .80 | 344.00 | 23075904 |
| FABY, F. | 07/08/09 | Emails re: supply contracts. | 1.00 | 580.00 | 23077010 |
| KALISH, J. | 07/08/09 | Meeting with team led by S.Flow to discuss procedure for obtaining consents to assignments. | .70 | 301.00 | 23077435 |
| FLOW, S. | 07/08/09 | Emails re: contract 365 notices (.1); t/c E.Polizzi (.2); e/ms and discussions re: contract process (1.0); meeting with contract team (.7); discuss issues with F.Faby (.2); review and comment on draft letters (.8); R.Bernard, J.Kalish re: supplier war room call coverage (.2). | 3.20 | 2,912.00 | 23287819 |
| KIM, J. | 07/08/09 | Email to L. Lipner re: supplier issues (.1); t/c w/N. Salvatore re: potential supplier motion (.2). | .30 | 181.50 | 23370179 |
| SCHWEITZER, L.M | 07/08/09 | Correspondence with L. Lipner re: supplier issue, e/m re: same (0.3). | .30 | 261.00 | 23379889 |
| KALISH, J. | 07/09/09 | Monitored STC Call and prepared issue log (0.7). Corresponded with R.Casanave re: procedures for supplier consent forms (1.0). Organized meeting to discuss supplier consent form issues (0.5).  T/c with Supplier team and Nortel to discuss the various buckets of supplier agreements and the | 9.70 | 4,171.00 | 23077446 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | strategy with respect to each (1.0).  Preparation and revision of the various forms (stand alone, bundled and accession) (6.5). | | | |
| RANDAZZO, A. | 07/09/09 | Review updated master contracts list & client correspondence. | .20 | 86.00 | 23082689 |
| FABY, F. | 07/09/09 | Conference call with Nortel, re: supply contract issues re: possible asset sale (0.3). Internal meeting with Cleary contract team, re: same (0.6). Emails, re: same (5.5). | 6.40 | 3,712.00 | 23087437 |
| FEE, A. | 07/09/09 | Met with N. Salvatore and J. Lacks about research re: supplier issues. | .80 | 232.00 | 23097317 |
| FEE, A. | 07/09/09 | Researched supplier issues. | 4.00 | 1,160.00 | 23097326 |
| LACKS, J. | 07/09/09 | Met w/N. Salvatore, A. Fee re: supplier issues (0.7); emailed w/L. Schweitzer re: supplier issues (0.1). | .80 | 344.00 | 23113796 |
| SALVATORE, N. | 07/09/09 | TC w/S.Larson re: negotiations with suppliers. | .20 | 109.00 | 23232089 |
| FLOW, S. | 07/09/09 | Emails re: contract process. | .30 | 273.00 | 23258767 |
| FLOW, S. | 07/09/09 | Emails re: contract process. | .30 | 273.00 | 23258859 |
| LIPNER, L. | 07/09/09 | email exchange with L. Schweitzer re: supplier agreement (.10); Email exchange with J. Hea (Nortel) re. same (.20). | .30 | 129.00 | 23361500 |
| KIM, J. | 07/09/09 | STC call (.7); emails to M. LaPoint re: supplier issue (.2). | .90 | 544.50 | 23370249 |
| SCHWEITZER, L.M | 07/09/09 | Ems Guarav S. re: supplier request (0.1). | .10 | 87.00 | 23379926 |
| LACKS, J. | 07/10/09 | Emailed w/L. Schweitzer, M. Fleming re: supplier issues (0.5). | .50 | 215.00 | 23113899 |
| FLOW, S. | 07/10/09 | Emails re: contract process. | .40 | 364.00 | 23258990 |
| LIPNER, L. | 07/10/09 | discussion with A. Hakem re. supplier agreement (.20). | .20 | 86.00 | 23361544 |
| FLOW, S. | 07/11/09 | Emails re: contract process. | .30 | 273.00 | 23258947 |
| SCHWEITZER, L.M | 07/12/09 | Email MF re: supplier contract (0.1). | .10 | 87.00 | 23097519 |
| FLOW, S. | 07/12/09 | Emails re: contract process. | .10 | 91.00 | 23258936 |
| FLOW, S. | 07/12/09 | Emails re: contract process. | .10 | 91.00 | 23258938 |
| SALVATORE, N. | 07/13/09 | Meeting w/A. Fee re: research (.7). | .70 | 381.50 | 23101575 |
| SALVATORE, N. | 07/13/09 | Review of caselaw (.5). | .50 | 272.50 | 23101607 |
| SALVATORE, N. | 07/13/09 | Review of memo re: research (.5). | .50 | 272.50 | 23101628 |
| FABY, F. | 07/13/09 | Review of supplier forms re: possible asset sale. Drafting list of issues, re: same. Internal communication with Cleary contract team, re: | 2.00 | 1,160.00 | 23105283 |

**MATTER:  17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same. | | | |
| LACKS, J. | 07/13/09 | Emailed w/L. Schweitzer, M. Fleming, client & supplier counsel re: supplier issues (0.6); phone call/email w/client re: supplier issues (0.3). | .90 | 387.00 | 23113921 |
| WEAVER, K. | 07/13/09 | Prepare for meeting with J. Kim regarding suppliers. | .20 | 86.00 | 23119733 |
| WEAVER, K. | 07/13/09 | Meeting with J. Kim regarding suppliers. | .20 | 86.00 | 23119742 |
| FEE, A. | 07/13/09 | Researched supplier issues. | 1.00 | 290.00 | 23124310 |
| FEE, A. | 07/13/09 | Meeting with N. Salvatore on research re: supplier issues. | .30 | 87.00 | 23124314 |
| FEE, A. | 07/13/09 | Drafted memo on research re:  supplier issues. | 1.90 | 551.00 | 23124318 |
| FEE, A. | 07/13/09 | Met with N. Salvatore about draft memo on research re: supplier issues. | .40 | 116.00 | 23124338 |
| FEE, A. | 07/13/09 | Additional research re: supplier issues. | 1.30 | 377.00 | 23124341 |
| KALISH, J. | 07/13/09 | Continued work on forms relating to supplier issues w/r/t re: possible asset sale (6.5). Met to discuss process issues with Cleary team (1.0). Corresponded with Nortel re: same  (1.5). | 9.00 | 3,870.00 | 23130472 |
| SCHWEITZER, L.M | 07/13/09 | Emails LL, MF, J. Lacks re: supplier contracts (0.1). | .10 | 87.00 | 23257288 |
| FLOW, S. | 07/13/09 | Emails re: contract process. | .80 | 728.00 | 23300278 |
| LIPNER, L. | 07/13/09 | Email exchange w/A. Haken (Nortel) re: supplier agreement (.3); email exchange w/G. Saini (Nortel) re: same (.3); discussion w/counsel to supplier re: same (.1); email exchange w/counsel to supplier re: same (.1); finalized supplier agreement (.3). | 1.10 | 473.00 | 23370512 |
| KIM, J. | 07/13/09 | Mtg. w/K. Weaver re: suppliers. | .20 | 121.00 | 23370525 |
| FLEMING-DELACRU | 07/14/09 | T/c with counsel to supplier re: supplier issues. | .10 | 49.50 | 23108084 |
| FLEMING-DELACRU | 07/14/09 | Emails re: supplier agreement. | .20 | 99.00 | 23108094 |
| SALVATORE, N. | 07/14/09 | Meeting w/J. Bromley re: supplier issues w/r/t possible asset sale (.2). | .20 | 109.00 | 23108261 |
| SALVATORE, N. | 07/14/09 | Review of request from supplier in connection with possible asset sale (1.2); TC w/J. Bromley re: same (.1). | 1.30 | 708.50 | 23108288 |
| SALVATORE, N. | 07/14/09 | Email to J. Bromley, L. Schweitzer and L. Alpert re: supplier issues w/r/t possible asset sale (1). | 1.00 | 545.00 | 23109213 |
| SALVATORE, N. | 07/14/09 | TC w/A. Fee re: research (.3); reviewed materials re: (.3); meeting w/J. Bromley re: same (.2); TC w/C. Alden re: same (.2); TC w. J. Lacks re: same (.2). | 1.20 | 654.00 | 23109251 |
| SALVATORE, N. | 07/14/09 | TC w/Carissa Alden re: agreement (.2); review of | .50 | 272.50 | 23109339 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contracts re: same (.3). | | | |
| SALVATORE, N. | 07/14/09 | TC w/J. Lacks re: supplier issues w/r/t possible asset sale (.1). | .10 | 54.50 | 23109358 |
| SALVATORE, N. | 07/14/09 | Email to J. Bromley re: agreements (.2). | .20 | 109.00 | 23109376 |
| SCHWEITZER, L.M | 07/14/09 | T/c Huron, Schaus re: interco issues (0.4). | .40 | 348.00 | 23109489 |
| LACKS, J. | 07/14/09 | Emailed w/M. Fleming re: supplier issues  (0.2); phone calls w/N. Salvatore re: supplier issues (0.3). | .50 | 215.00 | 23113954 |
| FABY, F. | 07/14/09 | Conference call with Nortel (R. Casanave, G. Saini), re: supplier forms (1.3). Review of supplier forms (0.7). Internal communications with Cleary contract team, re: supplier contract issues w/r/t possible asset sale (1). | 4.00 | 2,320.00 | 23115692 |
| FEE, A. | 07/14/09 | Researching supplier issue. | 1.00 | 290.00 | 23124354 |
| FEE, A. | 07/14/09 | Meeting with N. Salvatore about research. | .40 | 116.00 | 23124388 |
| FEE, A. | 07/14/09 | Revised memo re: supplier issue. | 1.00 | 290.00 | 23124399 |
| FEE, A. | 07/14/09 | Researched supplier issues. | 2.50 | 725.00 | 23124423 |
| KALISH, J. | 07/14/09 | Prepared and attended t/c with Cleary Contract Review team and NT (3.0). Continued work on letters (5.0). | 8.00 | 3,440.00 | 23130485 |
| FLOW, S. | 07/14/09 | T/c P.Nasciamento re: paralegal support for contract process (.2); contract team meeting (.5); e/ms re: contract process (.5); c/c Nortel re: supplier contract process (partial) (1.0); e/ms re: supplier issue (.1). | 2.30 | 2,093.00 | 23245647 |
| FLOW, S. | 07/14/09 | Emails re: contract process. | .20 | 182.00 | 23299687 |
| BROMLEY, J. L. | 07/14/09 | Mtg, tcs with Salvatore re: supplier issue (.30); ems re: same (.30); issues on issues re: supplier issue with Curtis Mallet (.50). | 1.10 | 1,034.00 | 23336754 |
| FABY, F. | 07/15/09 | Conference call with Nortel (C. Morfe), re: contracts (0.6). Review of scenarios re: contracts (0.8). | 1.40 | 812.00 | 23115697 |
| FABY, F. | 07/15/09 | Review of supplier issues and internal communications (1.5). Meeting with contract team (1). | 2.50 | 1,450.00 | 23115700 |
| KALISH, J. | 07/15/09 | Revised and distributed materials re: supplier contracts w/r/t possible asset sale (3.0).  Revised and distributed the proposed process for project. (2.0).  Prepared for and met with contract review team to discuss upcoming process (1.0). Prepared for same (2.0).  Distributed the contracts among the review team (2.0). | 10.00 | 4,300.00 | 23115893 |
| RANDAZZO, A. | 07/15/09 | Review materials re: supplier contracts w/r/t | .20 | 86.00 | 23119027 |

**MATTER:  17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | possible asset sale. | | | |
| SALVATORE, N. | 07/15/09 | Reviewed email from J. Bromley re: supplier demands (.3); TC w/J. Lacks re: same (.2); OC w/J. Bromley re: same (.2); email to J. Bromley re: same (.6). | 1.30 | 708.50 | 23119031 |
| RANDAZZO, A. | 07/15/09 | Meeting re: contract process & procedures with J. Kalish, E. Polizzi, F. Faby, and others. | .50 | 215.00 | 23119044 |
| SALVATORE, N. | 07/15/09 | Review of supply contracts (.7). | .70 | 381.50 | 23119063 |
| FEE, A. | 07/15/09 | Researching supplier issue. | 2.50 | 725.00 | 23124432 |
| FEE, A. | 07/15/09 | Meeting with N. Salvatore about research re: supplier issues. | .80 | 232.00 | 23124442 |
| FEE, A. | 07/15/09 | Researching supplier issue. | 3.00 | 870.00 | 23124468 |
| LACKS, J. | 07/15/09 | Calls w/N. Salvatore re: supplier issues (0.2); reviewed research on supplier issues (0.3); reviewed email re: status of supplier requests (0.3). | .80 | 344.00 | 23170644 |
| FLOW, S. | 07/15/09 | Emails re: contract process (.9); e/ms re: NN CALA (.1); review and comment on process steps (.2); review and comment on supplier letters (.3); e/ms re: supplier issue (.1). | 1.60 | 1,456.00 | 23250752 |
| FLOW, S. | 07/15/09 | Emails re: contract process (.2); e/ms re: supplier request (.3). | .50 | 455.00 | 23299718 |
| BROMLEY, J. L. | 07/15/09 | Ems and calls with Reisman, Lacks, LS, Salvatore, Hodara, Pisa, others re: supplier issues (1.10). | 1.10 | 1,034.00 | 23336838 |
| LIPNER, L. | 07/15/09 | Email exchange with A. Haken (Nortel) re. supplier agreement (.10). | .10 | 43.00 | 23369802 |
| RANDAZZO, A. | 07/16/09 | Review spreadsheet (.6), discuss consent procedures with S. Flow (.2) and J. Kalish (.2), and discuss progress w/ G. Lopez (.2). | 1.20 | 516.00 | 23119058 |
| KALISH, J. | 07/16/09 | Sent out materials re: supplier issues w/r/t possible asset sale (0.5). Reviewed procedures with R.Casanave (1.0). Determined the process (1.5). | 3.00 | 1,290.00 | 23122702 |
| FEE, A. | 07/16/09 | Meeting with J. Lacks and N. Salvatore about supplier request and research. | .80 | 232.00 | 23124492 |
| FEE, A. | 07/16/09 | Continued research re: supplier issue. | .90 | 261.00 | 23124496 |
| FEE, A. | 07/16/09 | Started drafting memo re: supplier issue. | .50 | 145.00 | 23124505 |
| FEE, A. | 07/16/09 | Meeting with N. Salvatore, J. Lacks, A. Weaver, and L. Schweitzer about supplier request. | 1.00 | 290.00 | 23124544 |
| FEE, A. | 07/16/09 | Continued drafting memo re: supplier issue. | 1.20 | 348.00 | 23124561 |
| FEE, A. | 07/16/09 | Completed draft memo, including of assembly cases for N. Salvatore and J. Lacks. | 2.00 | 580.00 | 23124600 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 07/16/09 | TC w/A. Weaver re: supplier request (.6) TC w/S. Flow re: supplier request (.3); meeting with J. Lacks and A. Fee (.8); review of case law (.5). | 2.20 | 1,199.00 | 23127183 |
| SALVATORE, N. | 07/16/09 | Reviewed and organized materials for meeting re: supplier (.5). | .50 | 272.50 | 23127190 |
| SALVATORE, N. | 07/16/09 | Prepare for meeting (.6); meeting w/L. Schweitzer, A. Weaver, J. Lacks and A. Meyer (1.2); prepare responsive and relevant materials (1.2); meeting re: supplier request (1). | 4.00 | 2,180.00 | 23127203 |
| SALVATORE, N. | 07/16/09 | TC w/J. Lacks re: documents re: supplier request (.1); TC w/A. Weaver re: same (.1) email to A. Weaver and J. Lacks re: same (.5). | .70 | 381.50 | 23127217 |
| SALVATORE, N. | 07/16/09 | Review of research and comments re: same. | 1.00 | 545.00 | 23127221 |
| LACKS, J. | 07/16/09 | Calls w/N. Salvatore re: supplier issues (0.1); met w/N. Salvatore, A. Fee re: supplier issues (0.8); met w/N. Salvatore, A. Weaver, L. Schweitzer, S. Flow, A. Meyers re: supplier issues (1.3); gathered docs, prepared docs re: supplier issues (0.7); conf. call w/client, L. Schweitzer, J. Bromley, A. Weaver, N. Salvatore, A. Meyers re: supplier (0.9); reviewed supplier docs (0.3). | 4.10 | 1,763.00 | 23170680 |
| FLEMING-DELACRU | 07/16/09 | T/c with L. Schweitzer re: supplier issue. | .10 | 49.50 | 23223507 |
| FLEMING-DELACRU | 07/16/09 | Email re: supplier issue. | .10 | 49.50 | 23223512 |
| FLEMING-DELACRU | 07/16/09 | Emails re: supplier issue. | .20 | 99.00 | 23223519 |
| FLOW, S. | 07/16/09 | Emails re: contract review and arrange logistics (.1); t/c L.Schweitzer re: contract team (.1); t/cs J.Kalish re: contract review and supplier issue (.2); t/c A.Randazzo re: same (.2); t/c N.Salvatore re: supplier issue (.3); t/c J.McGill re: same (.2); t/c S.Larson and e/ms re: supplier issue (.3); e/m re: supplier issue (.1). | 1.50 | 1,365.00 | 23237621 |
| KIM, J. | 07/16/09 | CALA supplier call (.8); Various emails re: supplier issues (.2). | 1.00 | 605.00 | 23371879 |
| SCHWEITZER, L.M | 07/16/09 | T/c MF re: supplier issue (0.1). | .10 | 87.00 | 23380358 |
| KALISH, J. | 07/17/09 | Monitored STC call and prepared issue log (0.5). T/c re: certain supply agreements (0.7). Continued work on supplier and customer issues (4.8). | 6.00 | 2,580.00 | 23130502 |
| FEE, A. | 07/17/09 | Memo research re: supplier issue. | .50 | 145.00 | 23147581 |
| RANDAZZO, A. | 07/17/09 | Review & coordinate compilation of supplier contracts. | .30 | 129.00 | 23148416 |
| FLEMING-DELACRU | 07/17/09 | Email traffic re: supplier issues. | .10 | 49.50 | 23149044 |
| FLEMING-DELACRU | 07/17/09 | CALA Supplier Terms Council conference call. | .40 | 198.00 | 23149060 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/17/09 | Supplier Terms Council conference call. | .20 | 99.00 | 23149069 |
| FLEMING-DELACRU | 07/17/09 | Supplier discussions with J. Kalish. | .10 | 49.50 | 23149083 |
| FLEMING-DELACRU | 07/17/09 | T/c with J. Hea re: supplier issues. | .10 | 49.50 | 23149209 |
| FLEMING-DELACRU | 07/17/09 | Emails re: supplier issues. | .10 | 49.50 | 23149423 |
| SALVATORE, N. | 07/17/09 | TC w/J. Lacks (.3); review of email for document request (.9); email to J. Lacks re: same (.3). | 1.50 | 817.50 | 23155752 |
| LACKS, J. | 07/17/09 | Printed docs/prepared for meeting w/J. Bromley, A. Weaver re: supplier issues (0.5); met w/J. Bromley, A. Weaver re: supplier issues (0.6); emailed w/C. Alden re: supplier IP rights  (0.2); conf. call w/ counsel to supplier, A. Weaver (0.5); emailed re: supplier request (0.1); reviewed docs re: supplier issue (0.8); emailed/call w/N. Salvatore re: supplier issues (0.2); emailed/call w/L. Polizzi re: docs (0.2); emailed w/A. Weaver re: summary of docs (0.3); emailed w/A. Fee re: supplier issues (0.1); emailed w/I. Almeida re: supplier issues (0.3); emailed/met w/A. Weaver re: update on supplier issues (0.2); emailed w/N. Salvatore re: update on supplier issues (0.1). | 4.10 | 1,763.00 | 23170864 |
| KIM, J. | 07/17/09 | Various emails re: supplier issues (.3). | .30 | 181.50 | 23371908 |
| KALISH, J. | 07/18/09 | Reviewed comments to material re: supplier issues.  Sent out a response and followed up with client. (1.5). | 1.50 | 645.00 | 23153119 |
| FLOW, S. | 07/18/09 | Emails re: contract review (.1); e/ms re: supplier issue (.1). | .20 | 182.00 | 23237554 |
| LACKS, J. | 07/19/09 | Emailed w/J. Bromley, L. Schweitzer, A. Weaver re: supplier issue (0.3); drafted letter to supplier re: same (0.3). | .60 | 258.00 | 23170877 |
| FLOW, S. | 07/19/09 | Emails re: supplier issues. | .10 | 91.00 | 23264361 |
| FEE, A. | 07/20/09 | Read cases re: supplier issues. | .90 | 261.00 | 23151448 |
| RANDAZZO, A. | 07/20/09 | Conf call w/ Nortel re: contract issues w/ S. Flow, J. Kim, E. Polizzi, & J. Kalish (1.3), then discuss issues afterwards (.5). | 1.80 | 774.00 | 23152837 |
| FEE, A. | 07/20/09 | Read materials re: supplier issue w/r/t possible asset sale to write short summary for N. Salvatore and J. Lacks. | 1.40 | 406.00 | 23152879 |
| KALISH, J. | 07/20/09 | Continued to work on the contract process (4.7). T/c with contract review team and Nortel to discuss status and next steps (1.5).  Meeting with L.Schweitzer and contract team to discuss next steps (1.0). Prepared correspondence to follow up on today's call.  (2.6). Followed up on IP issues (0.5).  Received tutorial from NT IT. (0.5). | 10.80 | 4,644.00 | 23153066 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 07/20/09 | Email re: supplier issue. | .10 | 49.50 | 23155948 |
| FLEMING-DELACRU | 07/20/09 | Emails re: supplier issue. | .40 | 198.00 | 23155952 |
| SALVATORE, N. | 07/20/09 | TC w/J. Lacks re: supplier issue re: possible asset sale (.2); review materials (.5); email to M. Fleming re: research (.3); email to J. Lacks: same (.2). | 1.20 | 654.00 | 23155967 |
| SALVATORE, N. | 07/20/09 | Review of emails re: supplier demands (1). | 1.00 | 545.00 | 23155988 |
| FLEMING-DELACRU | 07/20/09 | T/c with M. Lee. | .10 | 49.50 | 23155992 |
| FLEMING-DELACRU | 07/20/09 | Reviewed materials re: supplier issue. | .30 | 148.50 | 23156026 |
| FLEMING-DELACRU | 07/20/09 | Emails re: supplier issue. | .30 | 148.50 | 23156040 |
| SEERY, J. | 07/20/09 | Meeting with S. Flow, L. Schweitzer, A. Randazzo, E. Polizzi, J. Kim and J. Kalish regarding next steps, work stream for resolving contracts issues. | 1.00 | 430.00 | 23162767 |
| SEERY, J. | 07/20/09 | Telephone conversations with E. Polizzi (.5), S. Flow (.2) and J. Kalish (.1) regarding supplier contract issues. | .80 | 344.00 | 23162851 |
| LACKS, J. | 07/20/09 | Emailed w/J. Bromley, L. Schweitzer, A. Weaver re: supplier request and revised letter to counsel (0.3); call w/M. Fleming re: supplier issues (0.1); emailed w/N. Salvatore re: supplier issue w/r/t possible asset sale (0.1); emailed w/A. Weaver re: letter to supplier counsel (0.1); call w/B. Houston re: J. Bromley availability for supplier call (0.1); conf. call w/client, J. Bromley, L. Schweitzer, S. Flow, A. Weaver, A. Meyers re: supplier request (0.8); met w/J. Bromley, L. Schweitzer, S. Flow, A. Weaver, A. Meyers re: supplier request (0.4); reviewed docs re: supplier request (0.5); phone call/email w/N. Salvatore re: supplier (0.2); emailed J. Stam @Ogilvy Renault re: Canadian law (0.2); reviewed supplier issue and emailed summary to N. Salvatore, A. Fee (0.4); call w/A. Weaver, A. Meyers re: supplier agreements (0.1); phone call w/J. Stam re: Canadian law (0.3); met w/L. Schweitzer, J. Bromley, S. Flow, A. Weaver, A. Meyers re: supplier request (0.8); researched law re: supplier issue (2.5); calls w/A. Weaver re: next steps (0.2); emailed J. Stam re: supplier issue (0.2); emailed N. Salvatore re: update on supplier issue (0.4). | 7.70 | 3,311.00 | 23171004 |
| FLOW, S. | 07/20/09 | Work on contract issues with team (.6); team meeting and c/c Nortel w/ JB, LS, AW, JL, AM (.6); follow-up with team (.5); t/cs K.Blacklow, L.Raben re: contract issues and process (.1); e/ms re: supplier issue (.2); prep meeting re: same (.1); c/c Nortel re: same (.7) (partial); follow-up post-call (.7); review contract provision (.1); follow-up team meeting w/ JB, LS, AW, JL, AM (1.0). | 4.60 | 4,186.00 | 23238227 |
| KIM, J. | 07/20/09 | Email to J. Molina re: suppliers (.2); Team mtg re: suppliers (.2); T/C w/ company re: suppliers (.8); | 1.90 | 1,149.50 | 23359478 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Mtg re: suppliers (.7). | | | |
| SCHWEITZER, L.M | 07/20/09 | Emails Riggs, Lipner, etc. re: supplier issues (0.3). | .30 | 261.00 | 23368178 |
| RANDAZZO, A. | 07/21/09 | Conf call with Nortel re: supplier contract issues w/ J. Kalish, J. Kim, & E. Polizzi. | 1.50 | 645.00 | 23156600 |
| FEE, A. | 07/21/09 | Meeting with N. Salvatore about research. | .40 | 116.00 | 23156855 |
| RANDAZZO, A. | 07/21/09 | Review, administer, and update contracts master spreadsheet. | 2.30 | 989.00 | 23159213 |
| FEE, A. | 07/21/09 | Researched supplier issue. | 2.30 | 667.00 | 23160699 |
| SALVATORE, N. | 07/21/09 | Meeting w/A. Weaver re: supplier issue (.3); TC w/J. Lacks re: same (.2); team meeting re: same (1); meeting with J. Lacks re: same (.3); TC w/C. Alden re: same (.2); review of materials and related research (1.3); email to J. Stam re: same (.1); TC w/J. Lacks re: same (.1); OC w/M. Fleming re: same (.1); meeting with A. Fee re: same (.3); OC w/L. Schweitzer re: same (.1). | 4.00 | 2,180.00 | 23163828 |
| SALVATORE, N. | 07/21/09 | TC w/A. Weaver re: supplier discussions and requests. (.1). | .10 | 54.50 | 23163864 |
| SALVATORE, N. | 07/21/09 | Call w/J. Bromley, J. Stam, J. Flanagan re: supplier issues (.6); email to D. Deppe re: same (.1). | .70 | 381.50 | 23163880 |
| SALVATORE, N. | 07/21/09 | OC w/A. Weaver re: supplier issue (.2); review of contract (.3); TC w/L. Polizzi re: same (.2); email to A. Weaver re: same (.3). | 1.00 | 545.00 | 23164124 |
| SEERY, J. | 07/21/09 | Met with J. Kalish and E. Polizzi to discuss supplier issues (.3), read related materials (.2), emailed L. Crozier to set up call (.1). | .60 | 258.00 | 23170180 |
| LACKS, J. | 07/21/09 | Researched supplier issues (0.6); emailed w/A. Weaver, N. Salvatore, A. Fee re: conf. call (0.2); call w/N. Salvatore, A. Meyers, A. Fee, A. Weaver, J. Bromley and client re: supplier request (0.7); met w/N. Salvatore re: supplier issue (1.0); emailed J. Bromley re: supplier issue (0.1); continued research on supplier issues (3.0); conf. call w/J. Bromley, A. Weaver, N. Salvatore, A. Meyers, Ogilvy Renault and client re: supplier  request (0.5); met w/A. Weaver, D. Parker @ client re: supplier request (0.1); emailed w/I. Almeida re: supplier request (0.1); reviewed/prepared documents (2.0); correspondence w/A. Meyers, A. Weaver re: doc. (0.4); continued research (1.0); reviewed draft (0.5); drafted summary of research to N. Salvatore (0.8). | 11.00 | 4,730.00 | 23171025 |
| FLEMING-DELACRU | 07/21/09 | Conference call re: Supplier Q & A. | .20 | 99.00 | 23184237 |
| FLEMING-DELACRU | 07/21/09 | Follow-up discussion re: Supplier Q & A. | .30 | 148.50 | 23184256 |
| FLEMING-DELACRU | 07/21/09 | Email re: supplier issue. | .10 | 49.50 | 23184745 |

MATTER:  17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 07/21/09 | Work on contract issues (.4); c/c with Nortel re: contract process (partial) (.3); work with team and D.Parker on same (.3); work on supplier issue (.1); c/c with Nortel re: same (partial) (.7); team meeting re: same (.5). | 2.30 | 2,093.00 | 23237828 |
| LIPNER, L. | 07/21/09 | SRM briefing call (.20); prep for same (1.00); Other supplier call with J. Khong (Nortel), M. Fleming-Delacruz, J. Kim (.20); follow up meeting with J. Kim and M. Fleming Delacruz re. same (.20); follow up meeting with M. Fleming-Delacruz re. same (.20); Email to J. Khong (Nortel) re. update (.20). | 2.00 | 860.00 | 23356479 |
| KIM, J. | 07/21/09 | Supplier Q&A call (.4), CALA supplier war room call (1.1), various emails re: supplier issues (.2). | 1.70 | 1,028.50 | 23372988 |
| FEE, A. | 07/22/09 | Researched supplier issues. | 2.40 | 696.00 | 23166866 |
| FEE, A. | 07/22/09 | Meeting with N. Salvatore about research for (.7); work related to same (.5). | 1.20 | 348.00 | 23166869 |
| FLEMING-DELACRU | 07/22/09 | Supplier Q & A conference call. | .30 | 148.50 | 23170077 |
| FLEMING-DELACRU | 07/22/09 | Reviewed Supplier Terms Council materials. | .30 | 148.50 | 23170146 |
| FLEMING-DELACRU | 07/22/09 | Supplier Terms Council conference call. | .80 | 396.00 | 23170152 |
| SEERY, J. | 07/22/09 | Discussed supplier issues with J. Kalish (.2), drafted email to L. Crozier following up (.1), discussed issues with J. Kim (.1), drafted email to C. Radewych re: customer contract questions and discussed with her on the phone (.2), reviewed related materials (.2), met with J. Kim and called supplier counsel (.1), drafted follow up email (.3), responded to questions and sent requested materials (.3), apprised rest of team of progress and outstanding issues (.1). | 1.60 | 688.00 | 23171757 |
| KALISH, J. | 07/22/09 | Call to discuss supplier with J.Kim (1.1) and post-call discussion with J.Seery (.2). STC call and preparation of issue log (1.1). Revisions to supplier materials (5.0). | 7.40 | 3,182.00 | 23173737 |
| SALVATORE, N. | 07/22/09 | Email to team re: declarations (.2); review of declarations (.4); TC w/J. Lacks re: same (.1); TC w/A. Fee re: research (.2). | .90 | 490.50 | 23189094 |
| SALVATORE, N. | 07/22/09 | Review of research, caselaw and related materials (1.2); review of emails re: confidential treatment (.5); TC w/A. Weaver re: same (.3); meeting with A. Fee re: research (.7); meeting with J. Lacks and A. Weaver re: supplier request (.5). | 3.20 | 1,744.00 | 23189158 |
| LACKS, J. | 07/22/09 | Met w/A. Weaver re: supplier request (0.5); call w/N. Salvatore re: supplier request (0.1); call/email w/I. Almeida  (0.1); calls/emails w/A. Meyers (0.2); drafted objection & emailed to A. Weaver (1.0); drafted privilege log (0.3); revised objection (0.5); emailed team, R. Baik/call w/K. Weaver re: confidentiality obligations (0.2); emailed A. Cordo | 6.60 | 2,838.00 | 23194910 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | @ MNAT (0.2); emailed S. Cousquer (0.1); emailed w/A. Weaver, I. Almeida, I. Qua (0.2); emailed w/A. Meyers (0.1); phone call w/A. Weaver (0.1); left VM for S. Cosquer (0.1); emailed w/A. Weaver (0.2); reviewed objection (0.2); emailed/met w/L. Schweitzer (0.2); got signed objection scanned to pdf (0.1); reviewed materials (0.2); phone call w/N. Salvatore (0.1); met w/A. Weaver (0.1); updated priv. log (0.3); met w/A. Weaver, N. Salvatore (0.5); organized/printed documents for depo prep (0.5); reviewed supplier objection to sale motion and emailed w/A. Weaver, N. Salvatore (0.5). | | | |
| LIPNER, L. | 07/22/09 | Email exchange with P. Henson (Nortel) re. supplier issue (.20); Email exchange with M. Fleming Delacruz re. guidance for supplier team (.20); SRM briefing call (.50). | .90 | 387.00 | 23358347 |
| FLOW, S. | 07/22/09 | Emails re: contract process (.2); e/ms re: supplier contract issues (.1); e/ms re: supplier objection (.3). | .60 | 546.00 | 23365877 |
| KIM, J. | 07/22/09 | T/C re: suppliers (.5), T/Cs w/ J. Seery re: supplier (.1). | .60 | 363.00 | 23373040 |
| FEE, A. | 07/23/09 | Read objection and drafted language for summary. | 1.10 | 319.00 | 23171945 |
| KALISH, J. | 07/23/09 | Supplier Form revisions (0.5). Correspondence re: Supplier agreements (0.4). | .90 | 387.00 | 23173724 |
| SALVATORE, N. | 07/23/09 | Tc w/A. Fee re: summary of objection. | .10 | 54.50 | 23175769 |
| FLEMING-DELACRU | 07/23/09 | Supplier Q & A conference call. | .20 | 99.00 | 23175889 |
| FLEMING-DELACRU | 07/23/09 | Met with L. Lipner re: supplier issue. | .60 | 297.00 | 23175898 |
| FLEMING-DELACRU | 07/23/09 | Drafted agreement with supplier issue. | .80 | 396.00 | 23175907 |
| FLEMING-DELACRU | 07/23/09 | Email re: supplier issue to supplier's counsel. | .10 | 49.50 | 23175946 |
| BROMLEY, J. L. | 07/23/09 | Mtgs and ems with client, Lacks, Weaver, Malik, others on supplier issues (1.10); review materials re: same (.40); calls with Curtis Malet re: same (.50). | 2.00 | 1,880.00 | 23337116 |
| FLOW, S. | 07/23/09 | C/c team re: contract process (.2); e/ms re: same (.1). | .30 | 273.00 | 23365896 |
| LIPNER, L. | 07/23/09 | Email exchange with M. Riggs (Nortel) and I. Armstrong (Nortel) re. supplier issue (.10); t.c with S. Bianca re. same (.20); O/c with M. Fleming Delacruz re. same (.60). | .90 | 387.00 | 23370083 |
| KIM, J. | 07/23/09 | CALA war room call (.8), Email re: supplier issues (.1). | .90 | 544.50 | 23373083 |
| FEE, A. | 07/24/09 | Researched supplier issues. | 1.20 | 348.00 | 23179329 |
| FLOW, S. | 07/24/09 | Correspond w/ A.Weaver re: position and | .70 | 637.00 | 23244579 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | background of agreement negotiation. | | | |
| LIPNER, L. | 07/24/09 | CALA supplier call (.50); Supplier terms council call (.50); follow-up to STC call with J. Kalish (.30); Email to J. Kim re: CALA supplier call (.10). | 1.40 | 602.00 | 23358433 |
| KIM, J. | 07/24/09 | Emails to I. Armstrong re: supplier issue. | .20 | 121.00 | 23359567 |
| FLOW, S. | 07/25/09 | Emails re: auction. | .10 | 91.00 | 23264368 |
| FLOW, S. | 07/26/09 | Emails re: supplier issue. | .30 | 273.00 | 23264380 |
| FEE, A. | 07/27/09 | Checked case citations in reply to objection. | .70 | 203.00 | 23184354 |
| RANDAZZO, A. | 07/27/09 | Update & administer master contracts spreadsheet. | 1.50 | 645.00 | 23186662 |
| FLEMING-DELACRU | 07/27/09 | Supplier Q & A call w/ L. Lipner. | .30 | 148.50 | 23214346 |
| KALISH, J. | 07/27/09 | Revised the supplier forms to reflect changes (5.5). | 5.50 | 2,365.00 | 23219673 |
| SCHWEITZER, L.M | 07/27/09 | Conf. S. Bianca re: supplier contract (0.4). | .40 | 348.00 | 23258905 |
| LIPNER, L. | 07/27/09 | Email to S. Bianca re: supplier agreement (.2); supplier call w/M. Fleming-Delacruz (.4); confer w/S. Bianca re: supplier issue (.1); email to M. Fleming-Delacruz re: supplier contract language (.3); reviewed supplier agreement (.5). | 1.50 | 645.00 | 23371072 |
| KIM, J. | 07/27/09 | CALA Supplier call (.3), Various emails re: supplier issues (.3). | .60 | 363.00 | 23373417 |
| RANDAZZO, A. | 07/28/09 | Review new contract forms. | .40 | 172.00 | 23193401 |
| KALISH, J. | 07/28/09 | Revised the supplier forms and sent out to the client for their review (1.3). | 1.30 | 559.00 | 23219685 |
| LIPNER, L. | 07/28/09 | War room supplier call (.50); Email exchange with J. Kim re: same (.20); Email to S. Bianca re: supplier agreement (.10). | .80 | 344.00 | 23360514 |
| KIM, J. | 07/28/09 | CALA supplier call (.4)Various emails re: supplier issues (.3). | .70 | 423.50 | 23373688 |
| FLEMING-DELACRU | 07/29/09 | Supplier Q & A call. | .10 | 49.50 | 23216050 |
| FLEMING-DELACRU | 07/29/09 | CALA Supplier Terms Council call. | .30 | 148.50 | 23216067 |
| FLEMING-DELACRU | 07/29/09 | Email to B. Vey re: supplier issue. | .30 | 148.50 | 23217053 |
| FLEMING-DELACRU | 07/29/09 | Emails re: supplier issue. | .30 | 148.50 | 23217065 |
| KALISH, J. | 07/29/09 | Call with Ogilvy and Nortel to discuss supplier forms. (0.8). | .80 | 344.00 | 23219728 |
| KALISH, J. | 07/29/09 | Contract discussions with C.Alden. Relayed the message to Contracts team. | .40 | 172.00 | 23219765 |
| FLOW, S. | 07/29/09 | Meeting team re: contract process. | .40 | 364.00 | 23257384 |
| FLOW, S. | 07/29/09 | Emails re: contract process. | .10 | 91.00 | 23300196 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 07/29/09 | Supplier Q&A call (.1), Supplier call (1.1). | 1.20 | 726.00 | 23373718 |
| SALVATORE, N. | 07/30/09 | Review of objection (.7); TC w/J. Lacks re: same (.3); email to J. Bromley, S. Malik, L. Lipner and J. Lacks re: objection (.5); TC w/ L. Lipner re: same (.1). | 1.60 | 872.00 | 23214912 |
| FLEMING-DELACRU | 07/30/09 | CALA Supplier Terms Council conference call. | .40 | 198.00 | 23217108 |
| KALISH, J. | 07/30/09 | Discussion re: Contracts Team with F.Faby.(0.7). | .70 | 301.00 | 23219788 |
| SCHWEITZER, L.M | 07/30/09 | Emails re: supplier agreement issues (0.4). | .40 | 348.00 | 23259468 |
| BROMLEY, J. L. | 07/30/09 | Correspondence with Jane Kim, MFD, Gale on stop ship issues (.40). | .40 | 376.00 | 23330930 |
| LIPNER, L. | 07/30/09 | Email exchange with counsel to supplier (.20); Email to J. Patchett (Nortel) and M. Riggs (Nortel) re: supplier issue (.50). | .70 | 301.00 | 23360578 |
| LIPNER, L. | 07/30/09 | Email to G. da Passaro re: supplier issues (.20). | .20 | 86.00 | 23360611 |
| KIM, J. | 07/30/09 | Various emails re: supplier issues (.4). | .40 | 242.00 | 23373828 |
| FABY, F. | 07/30/09 | Discussion re: Contracts Team with J. Kalish. | .70 | 406.00 | 23399186 |
| KALISH, J. | 07/31/09 | Corresponded with Nortel re: supplier letters. (0.7). | .70 | 301.00 | 23219633 |
| FLOW, S. | 07/31/09 | O/c J.Kalish re: contract process and e/ms re: same. | .20 | 182.00 | 23258505 |
| LIPNER, L. | 07/31/09 | Email exchange and T/c with counsel to supplier (.70); email exchange with L. Schweitzer re. same (.20); email exchange and t/c with M. Riggs (Nortel) re. same (.50); Email to J. Khong re. supplier issue (.30). | 1.70 | 731.00 | 23370727 |
| KIM, J. | 07/31/09 | Shipment call (1.1), Various emails re: supplier issues (.6), Draft letter to supplier (1.1). | 2.80 | 1,694.00 | 23373916 |
| | | **MATTER TOTALS:** | **309.90** | **156,302.00** | |

MATTER: 17650-011  SUPPLIER ISSUES

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 07/01/09 | Reviewed draft Nortel slides re: settlement (.7); spoke with W. McRae re: same (.1); Call with P. Look and W. McRae re: same (.30); Call with K. Rowe and W. McRae re: same (.10). | 1.20 | 516.00 | 23017727 |
| GRANDINETTI, M. | 07/01/09 | Reviewed letter sent to F. Hodara and his email response. | .30 | 129.00 | 23017729 |
| GRANDINETTI, M. | 07/01/09 | Spoke with C. Goodman re: transaction documents. | .10 | 43.00 | 23017731 |
| GRANDINETTI, M. | 07/01/09 | Email to K. Rowe at Akin Gump with Nortel slides. | .10 | 43.00 | 23017732 |
| FACTOR, J. | 07/01/09 | T/c C. Goodman re: escrows, allocation language | .30 | 261.00 | 23056803 |
| MCRAE, W. | 07/01/09 | Summary email to J. Bromley of state of deal and other emails w/ J. Bromley (0.2); mark-up of slides for Peter Look to give to UCC (0.3); follow-up call w/ Kevin Rowe to go over logistics for tomorrow's call (0.2); review of revised slides on procedure (0.1); t/c w/ Peter Look re: slides (0.5); follow-up call w/ Kevin Rowe (0.1); email w/ J. Bromley on topic (0.1). | 1.50 | 1,305.00 | 23058111 |
| GOODMAN, C.M. | 07/01/09 | Calls w/ L. Farr re: escrows, including edits to drafts (3.1). Call w/ R. Jones re: escrows (0.2). Bidder markup (3.0). | 6.30 | 3,118.50 | 23059601 |
| GRANDINETTI, M. | 07/02/09 | Printed copies of transaction documents and disclosure schedules for review. | .10 | 43.00 | 23030233 |
| GRANDINETTI, M. | 07/02/09 | Calls with W. McRae and P. Look settlement (.5); correspondence with W. McRae re: same (.4). | .90 | 387.00 | 23030234 |
| GRANDINETTI, M. | 07/02/09 | Reviewed documents in dataroom for content for W. McRae. | 1.10 | 473.00 | 23030236 |
| MCRAE, W. | 07/02/09 | Email w/ J. Bromley (0.1); call w/ UCC to discuss issues (0.7); follow-up t/c w/ Peter Look and follow up emails (0.5). | 1.30 | 1,131.00 | 23058188 |
| GOODMAN, C.M. | 07/02/09 | Call w/ L. Farr re: escrows (1.5 hour); review of Bidder draft (1.5 hours); call w. J. Factor re: escrows (.5 hours); draft reviews (.7 hours). | 4.20 | 2,079.00 | 23059617 |
| FACTOR, J. | 07/02/09 | T/c R. Weiss (.1), emails with C. Goodman (.1), discussion with C. Goodman re: Bidder and escrows (.5). | .70 | 609.00 | 23073244 |
| FACTOR, J. | 07/02/09 | Call with C. Goodman re: escrows. | .50 | 435.00 | 23399204 |
| GOODMAN, C.M. | 07/03/09 | Call with R. Jones re: Bidder draft; markup to Bidder draft. | .50 | 247.50 | 23047269 |

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOODMAN, C.M. | 07/06/09 | Review of escrow treatment; call w/ L. Farr re: Bidder draft; Bidder draft; markup of Bidder draft (4.4); discussion w/ J. Factor (.3). | 4.70 | 2,326.50 | 23059624 |
| FACTOR, J. | 07/06/09 | Comment on transaction documents (.7); discussion C. Goodman re: escrows (.3). | 1.00 | 870.00 | 23075236 |
| GOODMAN, C.M. | 07/07/09 | Call w/ L. Farr re: escrow; researching escrow treatment; closing checklist. | 4.20 | 2,079.00 | 23059632 |
| MCRAE, W. | 07/07/09 | Review of UCC issues list for transaction. | .10 | 87.00 | 23092298 |
| GRANDINETTI, M. | 07/08/09 | Reviewed letters (.40); discussions with W. McRae re: same (.2); call with K. Rowe re: same (.20); emails re: purchase price allocation (.30); calls with C. Goodman re: same (.20). | 1.30 | 559.00 | 23066405 |
| FACTOR, J. | 07/08/09 | Discussion with B. McRae re: purchase price allocation (.1); email C. Goodman re: escrows (.2). | .30 | 261.00 | 23075857 |
| MCRAE, W. | 07/08/09 | Review of letters (.20); follow up with Peter Look (.10); follow up with Megan Grandinetti (.10); call from Kevin Rowe about letters (.20); follow up with Peter Look (.20); emails (.20). | 1.00 | 870.00 | 23092551 |
| GOODMAN, C.M. | 07/08/09 | Purchase Price adjustment call; emails re: transaction; arranging conference call. | 2.00 | 990.00 | 23168367 |
| FACTOR, J. | 07/09/09 | C/c re: purchase price allocation (.4); t/c B. McRae (.4). | .80 | 696.00 | 23079030 |
| MCRAE, W. | 07/09/09 | Call with Russell Kestenbaum at Milbank (.30); prepared summary email with attachments and sent to Milbank (.40); internal call to discuss purchase price allocation provisions (.4) t/c Peter Look re: tax issues (.20); internal discussions w/ J. Factor (.40); review of material sent by Michael Lang (.20); more discussion and consideration of h section (1.3). | 3.20 | 2,784.00 | 23092803 |
| GOODMAN, C.M. | 07/09/09 | Research; call w/ L. Farr re: bid, reviewed bid documents; call re: tax. | 4.80 | 2,376.00 | 23168372 |
| HESS, K. | 07/09/09 | Telephone calls; emails; review law; thinking regarding bankruptcy tax issues. | 1.00 | 870.00 | 23251690 |
| BELYAVSKY, V. | 07/10/09 | Met with Corey Goodman to get assignment (.5), researched several different issues for the client regarding Section (7.5). | 8.00 | 2,320.00 | 23087574 |
| PEASLEE, J. | 07/10/09 | Call with McRae re: section. | 1.50 | 1,470.00 | 23092275 |
| MCRAE, W. | 07/10/09 | Email from Corey Goodman about tax issues (.40); call to discuss proposals (1.00); research and discussion of issues with JMP (1.5); T/C Peter Look re: idea (.30); call with Craig Brod (.30); conference call with Nortel and Akin to discuss purchase price allocation issues (.50); more discussion w/ J. Factor of section issues (.80); | 5.10 | 4,437.00 | 23092927 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discussed potential order with Craig Brod (.30). | | | |
| FACTOR, J. | 07/10/09 | C/c Akin Gump (.5), discussion with B. McRae re: section (.8). | 1.30 | 1,131.00 | 23093512 |
| GOODMAN, C.M. | 07/10/09 | Call w/ P. Look (1.2 hours); scheduling conference call (.4 hours); research and review on issue (3.8), mtg w/ V. Belyavsky (0.5); call re: Purchase Price adjustment (1.3 hours); summarizing research results (.5 hours). | 7.70 | 3,811.50 | 23168349 |
| BROMLEY, J. L. | 07/10/09 | Ems McRae, Grandinetti, others re: Initial Letters (.30); tax call with Akin and CG (.70). | 1.00 | 940.00 | 23330899 |
| MCRAE, W. | 07/11/09 | Reviewed PLRs and regulations under section. | 2.00 | 1,740.00 | 23093117 |
| BELYAVSKY, V. | 07/12/09 | Researched conversion of preferred stock. | 5.50 | 1,595.00 | 23087759 |
| MCRAE, W. | 07/12/09 | More review of section related issues. | 1.50 | 1,305.00 | 23093433 |
| GOODMAN, C.M. | 07/12/09 | Reviewing V. Belyavsky research. | 1.50 | 742.50 | 23168480 |
| MCRAE, W. | 07/13/09 | More reading on tax issues | 3.00 | 2,610.00 | 23101211 |
| FACTOR, J. | 07/13/09 | Discussion with R. Jones re: transaction documents. | .20 | 174.00 | 23125473 |
| GOODMAN, C.M. | 07/13/09 | Call w/ W. Mcrae (.1 hrs); call w/ V. Belyavsky re: (.1 hrs); call w/ L. Farr re: review of drafts (.2 hours); research (5 hrs); tax issue (.5 hours); emails to B Segal (.1 hours). | 6.00 | 2,970.00 | 23168473 |
| JONES, R. | 07/13/09 | Prepared tax issues list for bids. | 2.00 | 1,210.00 | 23216934 |
| MCRAE, W. | 07/14/09 | Review of plrs (.40); met w/Corey Goodman and V. Bolyavsky to discuss issues (.60). | 1.00 | 870.00 | 23107867 |
| BELYAVSKY, V. | 07/14/09 | Researched tax issues(7.1), met with W. McRae, C. Goodman, tried to understand and apply Reg (.6). | 7.70 | 2,233.00 | 23107989 |
| GOODMAN, C.M. | 07/14/09 | Research tax issues for taxable year (3.3); editing bankruptcy motion (3.3); meeting w/ WM and VB re: research (.6). | 7.20 | 3,564.00 | 23241513 |
| MCRAE, W. | 07/15/09 | T/c Peter Look about tax issues (.30); follow up emails (.10); t/c Peter Look regarding tax issues (.30); consideration of how to deal with tax issues (.50); more reading on tax issues (2.5). | 3.70 | 3,219.00 | 23118229 |
| BELYAVSKY, V. | 07/15/09 | Researched timing issue. | 4.70 | 1,363.00 | 23118401 |
| ANGRAND, A. | 07/15/09 | Obtained Archive info. | 1.50 | 210.00 | 23157851 |
| JONES, R. | 07/15/09 | Reviewed and commented on closing checlist. | .30 | 181.50 | 23216982 |
| JONES, R. | 07/15/09 | Discussed transaction with client. | .30 | 181.50 | 23216988 |
| JONES, R. | 07/15/09 | Reviewed and commented on transaction documents. | .50 | 302.50 | 23217005 |

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOODMAN, C.M. | 07/15/09 | Tax cooperation language draft for side agreement; research on section; review of draft transaction documents. | 5.30 | 2,623.50 | 23255395 |
| BELYAVSKY, V. | 07/16/09 | Read through preferred shares prospectuses. | 3.50 | 1,015.00 | 23124652 |
| FACTOR, J. | 07/16/09 | Email C. Goodman (.3), t/c Bracewell & Giuliani (.2); t/c opposing counsel re: transaction and email resolution (1.1). | 1.60 | 1,392.00 | 23126138 |
| MCRAE, W. | 07/16/09 | Emails. | .30 | 261.00 | 23148175 |
| JONES, R. | 07/16/09 | Reviewed and commented on transaction documents. | 2.30 | 1,391.50 | 23217019 |
| GOODMAN, C.M. | 07/16/09 | Review of deal; side letter language with UCC; calls with opposing counsel and internally re: purchase price allocation language and schedules. | 6.00 | 2,970.00 | 23255581 |
| BELYAVSKY, V. | 07/17/09 | Meeting w/ B. McCrae. | 1.40 | 406.00 | 23129504 |
| PEASLEE, J. | 07/17/09 | Call with McRae and VB re tax issues. | 1.00 | 980.00 | 23147675 |
| MCRAE, W. | 07/17/09 | Discussed issues with JMP, VB (1.00); call w/Nortel about current idea (.10); emails (.30); t/c Kevin Rowe about status (.10); emails regarding press release on tax consequences (.40). | 1.90 | 1,653.00 | 23147877 |
| FACTOR, J. | 07/17/09 | Email re: tax cooperation (.3); t/c Akin Gump re: tax cooperation (.2). | .50 | 435.00 | 23160669 |
| JONES, R. | 07/17/09 | Reviewed bid for transaction; discussed with client. | 1.30 | 786.50 | 23217032 |
| GOODMAN, C.M. | 07/17/09 | section research, call. Coordinating side agreement language, transaction document language. | 4.50 | 2,227.50 | 23256553 |
| MCRAE, W. | 07/18/09 | Emails w/Corey Goodman about  research (.20); review of brief from bankruptcy case addressing issues related to section (.80). | 1.00 | 870.00 | 23147919 |
| GOODMAN, C.M. | 07/20/09 | Transaction document review. | 1.10 | 544.50 | 23184993 |
| JONES, R. | 07/20/09 | Reviewed and commented on transaction documents. | .30 | 181.50 | 23224550 |
| GOODMAN, C.M. | 07/21/09 | Reviewing bids; issues list re: bid. | 3.70 | 1,831.50 | 23185108 |
| JONES, R. | 07/21/09 | Reviewed and commented on transaction documents. | 6.50 | 3,932.50 | 23224601 |
| JONES, R. | 07/21/09 | Discussed transaction with counsel for US creditors' committee. | .30 | 181.50 | 23224672 |
| FACTOR, J. | 07/21/09 | Review bid, email C. Goodman | .40 | 348.00 | 23231514 |
| GOODMAN, C.M. | 07/22/09 | Reviewing escrow agreement assembling checklist (.7); call with R.J. re: transaction (.2). | .90 | 445.50 | 23184782 |
| LACKS, J. | 07/22/09 | Emailed tax assessment to P. Look @ client (0.1). | .10 | 43.00 | 23194933 |

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JONES, R. | 07/22/09 | Reviewed and commented on bids. | 2.00 | 1,210.00 | 23224692 |
| JONES, R. | 07/22/09 | Prepared tax issues list with respect to bids. | 2.80 | 1,694.00 | 23224711 |
| GOODMAN, C.M. | 07/23/09 | Meeting on bidding process, summary call with R. Jones. | 1.30 | 643.50 | 23184924 |
| JONES, R. | 07/23/09 | Reviewed and commented on bid documents, call w/ C. Goodman. | 1.80 | 1,089.00 | 23224773 |
| GRANDINETTI, M. | 07/24/09 | Reviewed documents for posting to dataroom. | .20 | 86.00 | 23180899 |
| MCRAE, W. | 07/24/09 | Emails and discussions about auction. | .20 | 174.00 | 23183786 |
| FACTOR, J. | 07/24/09 | Auction - review tax terms etc. | 2.80 | 2,436.00 | 23232474 |
| GOODMAN, C.M. | 07/26/09 | Reviewing advice on escrow arrangements. | .20 | 99.00 | 23231150 |
| MCRAE, W. | 07/27/09 | Emails. | .10 | 87.00 | 23192279 |
| GOODMAN, C.M. | 07/27/09 | Reviewing closing checklist. | .40 | 198.00 | 23231173 |
| MCRAE, W. | 07/28/09 | Invitation to call on reporting obligation relief - question to Peter Look (.30); call w/Company about breakup fee (1.00); follow up calls w/Lauren Alpert and discussions w/Corey Goodman and Russell Jones (.20); reviewed email (.20). | 1.70 | 1,479.00 | 23207165 |
| JONES, R. | 07/28/09 | Participated in conference calls and email exchanges regarding break fees. | 2.80 | 1,694.00 | 23224984 |
| GOODMAN, C.M. | 07/28/09 | Email re: break fee (.2); Three calls with Ogilvy, Nortel re: break fee (3.4). | 3.60 | 1,782.00 | 23231427 |
| FACTOR, J. | 07/28/09 | Work related to bid, including corresponding re: break up fee. | 1.60 | 1,392.00 | 23232775 |
| MCRAE, W. | 07/29/09 | Emails about breakup fees and emails with Kevin Rowe about developments (.40); discussion of same w/Jason Factor (.20); review of power points (.30). | .90 | 783.00 | 23207334 |
| JONES, R. | 07/29/09 | Participated in conference calls and email exchanges regarding break fees. | 1.30 | 786.50 | 23225007 |
| JONES, R. | 07/29/09 | Prepared tax issues list for bids. | .50 | 302.50 | 23225050 |
| GOODMAN, C.M. | 07/29/09 | Call w/ Jane Kim re: break fee; reviewing and drafting emails re: same; meeting w/ J. Factor re: same. | 4.30 | 2,128.50 | 23231471 |
| FACTOR, J. | 07/29/09 | T/c and discussion with L. Schweitzer, emails P. Look & Ogilvy, discussion with C. Goodman and N. Whoriskey re: break up fee. | 2.70 | 2,349.00 | 23233092 |
| SCHWEITZER, L.M | 07/29/09 | T/c J. Factor (0.2). | .20 | 174.00 | 23259186 |
| MCRAE, W. | 07/30/09 | Call to discuss relief (0.5); follow up discussion with Peter Look tax issues (0.3); call to Jason Factor to confer on section (0.1); follow up emails on trading | 1.10 | 957.00 | 23214114 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | restrictions (0.2). | | | |
| BELYAVSKY, V. | 07/30/09 | Call about SEC reporting requirements. | 1.00 | 290.00 | 23214319 |
| JONES, R. | 07/30/09 | Prepared tax issues list for bids. | 1.80 | 1,089.00 | 23225180 |
| JONES, R. | 07/30/09 | Reviewed and commented on transaction documents and responded to related emails. | .50 | 302.50 | 23225203 |
| JONES, R. | 07/30/09 | Discussed transaction tax issues with C. Goodman. | 1.00 | 605.00 | 23225265 |
| JONES, R. | 07/30/09 | Reviewed and commented on break fee language. | .50 | 302.50 | 23225292 |
| GOODMAN, C.M. | 07/30/09 | Conference call re: section + subs. discussion (1 hour); meeting w/ R.Jones re: cure costs and escrows (1 hour); call w/ L Farr re: same (1.1 hour); Review of cure cost learning (.8 hour); summary of call w/ L. Farr (.3 hour). | 4.20 | 2,079.00 | 23231555 |
| FACTOR, J. | 07/30/09 | T/c McRae re: tax issues (0.2); t/c L. Alpert, L. Schweitzer, C. Goodman (0.2), review re: break up fee (0.3). | .70 | 609.00 | 23233300 |
| MCRAE, W. | 07/31/09 | Call from Rosanne Culina regarding tax accounting issue; follow up w/Steve Ceche and Fabrice Baumgartner (.40); emails about withholding tax (.20). | .60 | 522.00 | 23223412 |
| JONES, R. | 07/31/09 | Reviewed and commented on transaction documents and responded to related emails. | .80 | 484.00 | 23225317 |
| GOODMAN, C.M. | 07/31/09 | Review of PLRs and search. | .80 | 396.00 | 23231605 |
| | | **MATTER TOTALS:** | **205.00** | **116,911.00** | |

**MATTER: 17650-013 TAX**

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 07/01/09 | Revision of TSA. | 1.30 | 708.50 | 23013308 |
| MENDOLARO, M. | 07/01/09 | Call with OR and client to discuss IPLA for potential asset sale. | 1.00 | 545.00 | 23029592 |
| MENDOLARO, M. | 07/01/09 | Discussion with D.Ilan re: IPLA and revisions of same. | 1.00 | 545.00 | 23029602 |
| MENDOLARO, M. | 07/01/09 | Review  and revision of IPLA. | 2.00 | 1,090.00 | 23029607 |
| MENDOLARO, M. | 07/01/09 | Call with client to discuss IP issues. | 1.00 | 545.00 | 23029621 |
| MENDOLARO, M. | 07/01/09 | Call with UCC counsel regarding IP issues. | .30 | 163.50 | 23029679 |
| KRIEGER, A.H. | 07/01/09 | Conference call regarding issues for Licensing agreement. | 1.80 | 522.00 | 23030302 |
| ALDEN, C. L. | 07/01/09 | Reviewed mark-up of escrow license agreement from customer and built issues list comparing customer's draft to CGSH draft (2.8); call with clients, Ogilvy Renault and L. Jacoby re: same (1.0); reviewed revised schedules for APA in potential sale transaction and email to E. Polizzi re: same (.6); responding to diligence requests from counsel for counterparty in second potential sale transaction (3.4). | 7.80 | 3,354.00 | 23055108 |
| ILAN, D. | 07/01/09 | Discuss potential asset sale with Mario; cfc re: potential asset sale (1.2); cfc Paul Weiss re: potential asset sale (0.4); cf Jane re: potential asset sale (0.3); finalize and send TLA and IPLA to team (1.6); cf Len re: grant back (0.4); revise ASSA (1.0); revise TLA (1.5); revise IPLA (1.2); cfc re: potential asset sale (1.2). | 8.80 | 5,324.00 | 23071288 |
| JACOBY, L.C. | 07/01/09 | Attention to IP issues in potential asset sale. | 2.00 | 1,820.00 | 23248049 |
| JACOBY, L.C. | 07/01/09 | Attention to escrow license agreement. | 1.00 | 910.00 | 23248164 |
| JACOBY, L.C. | 07/01/09 | Attention to potential asset sale. | .50 | 455.00 | 23248178 |
| MENDOLARO, M. | 07/02/09 | Review and revision of IPLA discussion including correspondence re: same with D. Ilan. | 3.50 | 1,907.50 | 23029639 |
| MENDOLARO, M. | 07/02/09 | Review of TSA and discussion with client. | .50 | 272.50 | 23029643 |
| KRIEGER, A.H. | 07/02/09 | Reviewing and making edits to Escrow Agreement. | 2.50 | 725.00 | 23047015 |
| ALDEN, C. L. | 07/02/09 | Correspondence with A. Krieger re: potential escrow license for customer and emails to L. Jacoby and S. Larson re: same (1.2); call with clients, L. Jacoby, L. Schweitzer, D. Herrington and K. Weaver re: potential patent infringement and follow-up meeting and emails to CGSH re: | 9.80 | 4,214.00 | 23055090 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research on same (1.4); meeting with D. Ilan re: negotiations with bidder in potential sale transaction (.4); responding to diligence requests from counsel for counterparty in potential sale transaction (6.8). | | | |
| ILAN, D. | 07/02/09 | Revise IPLA (1.8); correspondence re: IPLA (0.7); cf Carissa re: diligence (0.5); cfc R&G re: IP (0.8); review and comment on new R&G proposal (1.8); cf Mark (0.7); corres Mark re: standards (0.5); cfc re: bidder response (1.0). | 7.80 | 4,719.00 | 23071316 |
| SCHWEITZER, L.M | 07/02/09 | Prepare for IP call (0.3). T/c DH, CA, K. Weaver, Veschi, C. Alden, Jacoby re: IP enforcement issues (0.7).  F/u mtg. DH, CA, KW, LJ (0.3).  Emails D. Abbott re: IP matter (0.1).  T/c Abbott re: same (0.2). | 1.60 | 1,392.00 | 23149782 |
| NICHOLSON, D. | 07/02/09 | Due diligence. | 4.20 | 1,155.00 | 23189618 |
| JACOBY, L.C. | 07/02/09 | Attention to pending IP issues (1.0); including call with clients, D. Herrington, C. Alden, K. Weaver and L. Schweitzer (.6) and follow-up meeting (.4). | 2.00 | 1,820.00 | 23248659 |
| JACOBY, L.C. | 07/02/09 | Attention to escrow agreement. | 2.00 | 1,820.00 | 23248664 |
| HERRINGTON, D.H | 07/02/09 | Call with client regarding letters concerning patent claims (.6); Review of presentation regarding licensing strategy in advance (.4. | 1.00 | 800.00 | 23255528 |
| ILAN, D. | 07/03/09 | Cfc re: potential asset sale with Oglivy and Nortel (0.5); revise IPLA (0.7); revise IPLA (2.1); markup IP proposal and send to team (2.8); corres re: noncompete (0.2). | 6.30 | 3,811.50 | 23038770 |
| ALDEN, C. L. | 07/03/09 | Emails to L. Jacoby, D. Ilan and counsel for counterparty in potential asset sale re: additional diligence requests. | .60 | 258.00 | 23055037 |
| MENDOLARO, M. | 07/03/09 | Review of IPLA and call with OR regarding draft. | 2.30 | 1,253.50 | 23059482 |
| JACOBY, L.C. | 07/03/09 | Attention to IP diligence. | 1.00 | 910.00 | 23248742 |
| ILAN, D. | 07/05/09 | IPLA (1.0). | 1.00 | 605.00 | 23040376 |
| KRIEGER, A.H. | 07/05/09 | Editing Escrow Agreement. | 2.00 | 580.00 | 23054078 |
| ALDEN, C. L. | 07/05/09 | Emails to counsel for counterparty in potential asset sale re: diligence requests. | .40 | 172.00 | 23055028 |
| KRIEGER, A.H. | 07/06/09 | Reviewing and making edits to Escrow Agreement. | 2.30 | 667.00 | 23047138 |
| ALDEN, C. L. | 07/06/09 | Call with Ogilvy and CGSH team re: termination of IP licenses to affiliates in conjunction with proposed asset sales (.4); emails to S. Malik re: same (.3); revised ASSA for third bidder in potential asset sale and email to D. Ilan re: same (1.3); emails with clients and D. Ilan re: revisions to schedules for asset sale (.6); reviewed closing checklist for asset sale per email from S. Larson (.4); continued | 8.20 | 3,526.00 | 23055024 |

MATTER:  17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | compiling information in response to diligence requests from counsel to counterparty in potential asset sale and emails to client and counterparty's counsel re: same (5.2). | | | |
| ILAN, D. | 07/06/09 | Final changes to IPLA (0.6); correspondence re: instructions to Carissa and Mario (0.5); cf team re: escrow (0.2); cf Mario re: potential asset sale and License Agreement (1.0); meeting creditors (0.8); revise IPLA and discuss with Robert and Kush and make further revisions (3.1); note to R&G re: IPLA (0.8); corres: patent lists (0.2). | 7.20 | 4,356.00 | 23057888 |
| MENDOLARO, M. | 07/06/09 | Call with client and L. Schweitzer regarding TSA and license agreement. | 1.00 | 545.00 | 23059503 |
| MENDOLARO, M. | 07/06/09 | Correspond with L. Schweitzer regarding tsa and license agreement. | .30 | 163.50 | 23059506 |
| MENDOLARO, M. | 07/06/09 | Prepare for meeting (.2); meeting with D. Ilan to discuss IP issues in transaction documents (1.0). | 1.20 | 654.00 | 23059518 |
| MENDOLARO, M. | 07/06/09 | Discussion with client regarding IPLA. | 1.00 | 545.00 | 23059520 |
| MENDOLARO, M. | 07/06/09 | Revision of TSA agreement. | .50 | 272.50 | 23059522 |
| MENDOLARO, M. | 07/06/09 | Call with client to discuss IPLA. | .50 | 272.50 | 23059524 |
| NICHOLSON, D. | 07/06/09 | Due diligence. | 2.60 | 715.00 | 23189610 |
| JACOBY, L.C. | 07/06/09 | Attention to pending IP issues. | 1.50 | 1,365.00 | 23249540 |
| ALDEN, C. L. | 07/07/09 | Call with client re: diligence requests from potential purchaser in possible asset sale transaction (.4); call with counsel to counterparty re: same (.2); revised draft letter from client and emails to CGSH team re: same (.9); email to Ogilvy re: termination of licenses to subsidiaries in connection with asset sale transaction (.6); reviewed closing checklist for asset sale transaction (1.2); call with M. Mendolaro re: same (.2); email to A. Meyers re: same (.5); emails to A. Benard re: disclosure schedule for possible asset sale transaction (.7); email to counsel for counterpary in possible asset sale transaction re: ongoing diligence (.3). | 5.00 | 2,150.00 | 23058362 |
| MENDOLARO, M. | 07/07/09 | Negotiation meetings regading potential asset sale. | 1.50 | 817.50 | 23059526 |
| MENDOLARO, M. | 07/07/09 | Review and comment on IPLA. | 1.50 | 817.50 | 23059529 |
| MENDOLARO, M. | 07/07/09 | Call with buyer's counsel to discuss IP issues. | 1.30 | 708.50 | 23059530 |
| MENDOLARO, M. | 07/07/09 | Discussion with C. Alden regarding closing checklist (.2); work related to same (.2). | .40 | 218.00 | 23059536 |
| MENDOLARO, M. | 07/07/09 | Review of TSA IP terms. | .30 | 163.50 | 23059541 |
| MENDOLARO, M. | 07/07/09 | Discussion with client regarding IP. | 1.20 | 654.00 | 23059563 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 07/07/09 | Revise ASSA (2.0); revisions to ASSA (0.8); prepare for meeting (0.5); potential asset sale meeting (1.5); review bidder IPLA and provide comments (1.8); negotiation call with R&G (1.4); summarize call & email to team (0.2). | 8.20 | 4,961.00 | 23071410 |
| NICHOLSON, D. | 07/07/09 | Due diligence. | 5.20 | 1,430.00 | 23189596 |
| HERRINGTON, D.H | 07/07/09 | Review and comment on draft letter. Emails regarding same. | .50 | 400.00 | 23244978 |
| JACOBY, L.C. | 07/07/09 | Attention to pending IP issues. | .70 | 637.00 | 23249599 |
| ILAN, D. | 07/08/09 | Corres re: Potential Asset Sale (0.7); revise IPLA (1.0); negotiation IPLA with R&G (two calls) and revise document (2.5); send to team with comments (0.6); corres re: EMEA license (1.1); corres re: (0.8); corres re: TM License agreement and instruct Mario )1.0; cf Mark Nelson re: IPLA (0.5). | 8.20 | 4,961.00 | 23071440 |
| ALDEN, C. L. | 07/08/09 | Emails to Ogilvy, S. Malik and F. Baumgartner re: termination of IP licenses in connection with sale of relevant IP (.7); finalizing schedules for possible asset sale and emails to clients re: same (2.3); weekly status report update and email to K. Weaver re: same (.2); revised escrow license for customer and email to L. Jacoby re: same (3.2); meeting with L. Jacoby re: escrow license (.9); further revisions to escrow license per discussion with L. Jacoby and email to L. Jacoby re: same (1.3); revised diligence chart on spin-off rights under cross licenses (1.6). | 10.20 | 4,386.00 | 23093606 |
| MENDOLARO, M. | 07/08/09 | Review of IPLA schedules (1), call with buyer's consel regarding IP issues (1), revision of license and TSA agreement (2). | 4.00 | 2,180.00 | 23121646 |
| NICHOLSON, D. | 07/08/09 | Due diligence. | 2.80 | 770.00 | 23189586 |
| JACOBY, L.C. | 07/08/09 | Attention to escrow agreement; attention to emails regarding escrow agreement (.6); mtg with C. Alden re: revised escrow license. | 1.50 | 1,365.00 | 23249655 |
| NELSON, M.W. | 07/08/09 | Met w/ E. Schwartz on summary chart and related revisions. | .50 | 465.00 | 23399655 |
| KRIEGER, A.H. | 07/09/09 | Reviewing edited versions of Escrow Agreements. | 1.80 | 522.00 | 23084527 |
| ALDEN, C. L. | 07/09/09 | Emails to clients and counsel for counterparty re: diligence calls and additional open items in disclosure schedules (2.0); calls with clients and counsel for counterparty re: diligence relating to patent licenses (1.9); email to S. Malik re: termination of IP licenses in connection with sale of assets (.4); meeting with M. Prunella re: updating master diligence chart on patent cross licenses (.8); call with counsel to counterparty re: outstanding diligence issues (.7); meeting with L. Jacoby re: escrow agreement (.6); revised escrow | 8.20 | 3,526.00 | 23094266 |

MATTER: 17650-014 INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement for customer and email to clients re: same (1.8). | | | |
| ILAN, D. | 07/09/09 | Cfc Gillian re: IPLA and corres relating thereto (1.9); cfc R&G re: IPLA (1.1); ASSA review (1.0); corres re: IP grant and meeting Brian Gray re: same (1.3); corres and discussion re: diligence issues (1.0); corres Michelle re: use of IP (1.2); corres re: IPLA (0.5). | 8.00 | 4,840.00 | 23096657 |
| MENDOLARO, M. | 07/09/09 | Discussion with buyer's counsel regarding TMLA and IPLA (2), review of transaction documents supporting schedules (3), call with client to discuss IP issues (1), review and revision of IPLA and TMLA (3). | 9.00 | 4,905.00 | 23121665 |
| NICHOLSON, D. | 07/09/09 | Due diligence. | 4.20 | 1,155.00 | 23189574 |
| JACOBY, L.C. | 07/09/09 | Attention to escrow agreement; attention to issue list (1.4; meeting w/ C. Alden (.6). | 2.00 | 1,820.00 | 23249754 |
| NICHOLSON, D. | 07/10/09 | Begin preparation of Intellectual Property due diligence schedule; conduct due diligence on intellectual property possibly owned by Nortel entities; obtain for Ms. Carissa Alden information with respect to Patent Application. | 7.20 | 1,980.00 | 23092753 |
| ALDEN, C. L. | 07/10/09 | Emails to and discussions with clients re: additional info needed to finalize disclosure schedules for asset sale (3.6); meeting with N. Whoriskey, D. Leinwand, D. Ilan and S. Cousquer to discuss licenses to subsidiaries outside the R&D Agmt (.4 partial attendance); additional meetings with D. Ilan re: same (.7); emails to clients re: licenses granted to subsidiaries outside the R&D Agmt (.6); call with clients and counterparty on escrow agmt and follow-up email to L. Jacoby re: same (2.0); revised schedules for asset sale agreement (.7). | 8.00 | 3,440.00 | 23094494 |
| ILAN, D. | 07/10/09 | Potential Asset Sale closing meeting (0.3 partial attendance); Trademark issues (1.0); Trademark license review and meeting Mario (2.2); review revised IPLA and comments on ASSA and corres re: IPLA and ASSA (2.5); meeting Carissa re: EMEA(.07) and meeting David Neil and Sandrine re: same (1.3). | 8.00 | 4,840.00 | 23096697 |
| MENDOLARO, M. | 07/10/09 | Review of trademark agreement and draft of email response to buyers's consel (2), review and revision of IPLA and TMLA(1), Revision of license agrement and TSA and discussion with client (1.5), email regarding foriegn juridiccions (.5), draft of TMLA for potential asset sale (2) | 7.00 | 3,815.00 | 23121743 |
| JACOBY, L.C. | 07/10/09 | Attention to escrow agreement and IP diligence. | 2.00 | 1,820.00 | 23249798 |
| JACOBY, L.C. | 07/10/09 | Attention to IP license. | 1.00 | 910.00 | 23249837 |
| ALDEN, C. L. | 07/11/09 | Email to M. Prunella re: patent valuation (.2); emails to J. Kim re: questions from bidder in asset | 4.70 | 2,021.00 | 23094628 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale auction (.6); emails to A. Benard re: disclosure schedules for potential asset sale (.4); email to counsel for counterparty in potential asset sale re: open diligence questions (.8); reviewed chart of open diligence issues from client and added comments and email to client re: same (1.2); emails to clients re: additional info required for disclosure schedules (.3); revised ASSA per comments from counterparty and email to D. Ilan re: same (1.2). | | | |
| NICHOLSON, D. | 07/11/09 | Due diligence. | 4.50 | 1,237.50 | 23189641 |
| JACOBY, L.C. | 07/11/09 | Attention to IP diligence items. | .50 | 455.00 | 23249964 |
| NICHOLSON, D. | 07/12/09 | Prepare and finalize IP Schedule for potential asset sale transaction; continue search for intellectual property owned in Nortel entities. | 6.50 | 1,787.50 | 23092371 |
| ALDEN, C. L. | 07/12/09 | Emails to clients re: request from counterparty in possible asset sale for additions to disclosure schedules (.6); emails to D. Ilan re: changes to disclosure schedules and ASSA (.5); revised disclosure schedules per comments and additions from clients and email to A. Benard re: same (2.9). | 4.00 | 1,720.00 | 23094659 |
| ILAN, D. | 07/12/09 | Revise trademark license (2.0); cfc R&G re: ASSA and trademark and EMEA (1.0); revise ASSA (1.0); email re: trademark options (1.0); diligence email re: assertions (0.5); instructions to Carissa and Mario (0.7). | 6.20 | 3,751.00 | 23096715 |
| JACOBY, L.C. | 07/12/09 | Attention to IP issues and related email correspondence. | 1.00 | 910.00 | 23249889 |
| ALDEN, C. L. | 07/13/09 | Email to D. Nicholson re: patent diligence for two potential asset sales (.3); email to A. Benard re: disclosure schedules for potential asset sale (.2); email to J. Stam re: internal licenses to affiliates (.3); call with client, D. Ilan and M. Mendolaro re: request for addition to disclosure schedules from counterparty in potential asset sale (.4); emails to clients and to CGSH team re: questions raised by second bidder in asset sale relating to IP licenses (.5); email to L. Raben re: patent valuation questions and call with M. Prunella re: same (.4); call with clients and A. Krieger re: escrow agreement and follow-up discussion with A. Krieger re: same (1.4); reviewed documents for additional asset sale and emails to D. Ilan and E. Polizzi re: same (2.2); call with counsel for bidder in asset sale and follow-up emails re: same (.8); additional revisions to schedules for asset sale (2.4). | 8.90 | 3,827.00 | 23094722 |
| KRIEGER, A.H. | 07/13/09 | Conference call with Carissa Alden and client. | 1.40 | 406.00 | 23104681 |
| KRIEGER, A.H. | 07/13/09 | Reviewing escrow agreement and making changes according to 7/13 call. | 2.10 | 609.00 | 23104708 |

MATTER:  17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 07/13/09 | Call with C. Alden, M. Mendolaro, client, monitor and OR regarding license agreeement amendment and TSA (1), meeting with client and D. Ilan regarding IP issues in potential asset sale (2), revision of TMLA and IPLA (2), revison of license agreement admendment and TSA (.5), revisions of IPLA (.6) , call with client to discuss TMLA (.5) , email and discussion with E. Polizzi regarding customer agreement (.5), response to client regarding TSA IP (.5). | 7.60 | 4,142.00 | 23121777 |
| NICHOLSON, D. | 07/13/09 | Conduct due diligence. | 2.60 | 715.00 | 23189524 |
| ILAN, D. | 07/13/09 | Revise TLA for closing and cf Mario(2.0); cfc Alex, Alden, Mendolaro re: potential asset sale (0.6); cf Robert and Khush re: TM (0.8); review ASSA changes(1.0); revise IPLA and email R&G(2.4); respond to diligence questions (0.9); address convergence products issue (0.4); review IPLA schedules and discuss with team(1.5). | 9.60 | 5,808.00 | 23223249 |
| JACOBY, L.C. | 07/13/09 | Attention to ASSA issues. | .50 | 455.00 | 23249991 |
| KRIEGER, A.H. | 07/14/09 | Making edits to escrow licensing agreement as per 7/13 call. | 1.50 | 435.00 | 23104752 |
| MENDOLARO, M. | 07/14/09 | Call with client and D. ILan, C. Alden regarding transaction agreement supporting schedules (1), draft of patent assignment agreements (2),  emails regarding TSA IP issues (.5), review of transaction document supporting schedules (2). | 5.50 | 2,997.50 | 23121834 |
| ALDEN, C. L. | 07/14/09 | Call with D. Ilan, M. Mendolaro and client re: transferred and licensed software schedules to asset sale agreement (.6); revised escrow agreement per discussions with clients and email to J. Stam re: same (2.4); call with counsel for counterparty in potential asset sale re: diligence items (1.2); email to clients re: questions and discussion with L. Jacoby re: same (.6); call with clients and counterparty re: questions on disclosure schedules (.9); discussions with team and revisions to disclosure schedules (4.5); emails to M. Mendolaro and N. Salvatore re: supplier agreements (.6); calls to client and research on additional distribution agreements (.8). | 11.60 | 4,988.00 | 23148779 |
| NICHOLSON, D. | 07/14/09 | Due diligence. | 3.30 | 907.50 | 23189511 |
| ILAN, D. | 07/14/09 | Revise trademark language and send (1.0); Revise assignment docs for patents (2.0), cfc w/ Client, MM, CA re: software schedules (1.0); revise software schedules (1.6); cfc Ropes re: all IP issues (0.8); various cf team re: Nortel mark (2.2); draft and revise trademark language (1.5); review R and D agreement language prepared by Carissa (0.7); schedules issues including inventor issues for patents (2.2); various corres re: ASSA (0.5) | 13.50 | 8,167.50 | 23223331 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JACOBY, L.C. | 07/14/09 | Attention to disclosure schedule. | .50 | 455.00 | 23250097 |
| JACOBY, L.C. | 07/14/09 | Attention to escrow agreement. | .70 | 637.00 | 23250104 |
| JACOBY, L.C. | 07/14/09 | Attention to pending IP issues. | .50 | 455.00 | 23250110 |
| MENDOLARO, M. | 07/15/09 | Call with client regarding TSA IP with P. Patel (.5), call with client and review and revision of transaction supporting schedules (3.5), review and revision of patent assignment schedules (1), Call with buyer's counsel regarding bid documents. review and revision of license agreement amendment and TSA (.5), Review and revision of IPLA (.5), review of joint venture agreement (.7). | 6.70 | 3,651.50 | 23121867 |
| ALDEN, C. L. | 07/15/09 | Emails re: open disclosure schedule items (.5); revisions to disclosure schedules (1.8); call re: open issues for schedule on products (1.7); discussions with clients, D. Ilan and D. Nicholson re: patent diligence (.8); call on products schedule for separate asset sale (.8); call with M. Mendolaro and E. Polizzi re: questions from second bidder in asset sale (.7); call to client re: disclosure schedule questions (.1); call to counsel for second bidder in asset sale (.1); revisions to disclosure schedules (4.0); revised escrow agreement per discussions with clients (3.0). | 13.50 | 5,805.00 | 23149065 |
| NICHOLSON, D. | 07/15/09 | Due diligence (4.8); discussions w/ C. Alden re: patent diligence (.8). | 5.60 | 1,540.00 | 23189507 |
| ILAN, D. | 07/15/09 | Review document and send comments & corres Mario (2.6); various cfc R&G to negtiate trademark deal (2.2); revise trademark language a number of times to address concerns and following talks (1.8); address scheduling issue re: patent & cfc Nortel w/ C. Alden (1.0); address other scheuduling issue; cfc R&G (0.8); discuss IP issue with Mario (0.3); discuss asset sale closing issues and instruct Mario re: EMEA (1.0); review Appropriate License Termination changes (1.3); review revised ASSA and provide comments (1.4); corres re: ASSA with R&G (0.8); discuss licensed SW and transferred SW with Mario (0.8). | 14.00 | 8,470.00 | 23223355 |
| JACOBY, L.C. | 07/15/09 | Attention to escrow and related email correspondence. | .50 | 455.00 | 23250795 |
| MENDOLARO, M. | 07/15/09 | call w/ C Alden and E Polizzi re: questions from second bidder in asset sale, IP issue. | .70 | 381.50 | 23399640 |
| MENDOLARO, M. | 07/16/09 | Revisions to IPLA (.7), discussion with Herbert Smith regarding IPLA (.5). | 1.20 | 654.00 | 23122324 |
| KRIEGER, A.H. | 07/16/09 | Reading revised Escrow Agreement. | .50 | 145.00 | 23126682 |
| ALDEN, C. L. | 07/16/09 | Reviewed emails re: documentation for asset sale and escrow agreement (.5); revised disclosure schedules for asset sale (2.4); call with client re: escrow agreement (.7); drafted issues list based on | 10.10 | 4,343.00 | 23149204 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documentation received from second bidder in asset sale (.8); revised escrow agreement per discussion with client (1.0); revised exhibit for asset sale agreement (.4); email to D. Nicholson re: patent diligence for asset sale (.6); call with clients to discuss issues raised by documentation from bidder in asset sale (.9); call with counsel for counterparty in asset sale to discuss disclosure schedules (.6); revised disclosure schedules (.8); revised escrow agreement (1.4). | | | |
| MENDOLARO, M. | 07/16/09 | Review of IPLA and email and call to HS regarding. | 2.00 | 1,090.00 | 23151340 |
| MENDOLARO, M. | 07/16/09 | Review of TSA agreement. | .40 | 218.00 | 23151349 |
| MENDOLARO, M. | 07/16/09 | Patent assignment forms. | 1.00 | 545.00 | 23151367 |
| MENDOLARO, M. | 07/16/09 | Review of Patent assigmemt forms. | .60 | 327.00 | 23151384 |
| NICHOLSON, D. | 07/16/09 | Due diligence. | 1.60 | 440.00 | 23189497 |
| ILAN, D. | 07/16/09 | Various calls with R&G to negotiate trademark issue (1.2); meetings with Nortel on trademarks (1.0); revise trademark language a number of times to find solution to issues (2.2); discuss schedule issues with Judy re: patent and with Chris (1.3); cf Carissa re: schedules (0.3); cfc HS re: EMEA comments on agreements and cf Mario & instructions re: same (0.8); drat reply re: Appropriate License Termination and IPLA issues (2.6); revise assignment forms and provide comments to Mario (1,0); meting Megan re: Escrow (1.2). | 11.60 | 7,018.00 | 23223502 |
| JACOBY, L.C. | 07/16/09 | Attention to escrow agreement. | 1.00 | 910.00 | 23251079 |
| JACOBY, L.C. | 07/16/09 | Attention to pending IP issues. | 1.00 | 910.00 | 23251090 |
| ALDEN, C. L. | 07/17/09 | Call with clients and Monitor re: escrow agreement and follow-up discussion with A. Krieger (1.2); emails with clients and Monitor and revisions to escrow agreement per same (2.3); revisions to disclosure schedules for asset sale (2.5); reviewed ASSA and EMEA ASA per questions from clients (1.2); discussions and emails with clients and counsel for counterparty relating to licenses to subsidiaries (5.2). | 12.40 | 5,332.00 | 23149735 |
| MENDOLARO, M. | 07/17/09 | Review and revision of transaction documents in connection with potential asset sale. | 10.00 | 5,450.00 | 23151217 |
| NICHOLSON, D. | 07/17/09 | Due diligence; communicate with Ms. Carissa Alden regarding patents; conduct search on intellectual property owned by Nortel entities. | 6.50 | 1,787.50 | 23189437 |
| KRIEGER, A.H. | 07/17/09 | Call with client and post-call discussion w/ C. Alden. | 1.50 | 435.00 | 23189659 |
| ILAN, D. | 07/17/09 | Resolve trademark issue and revise language (1.2); review revised ASSA and IPLA and provide | 11.40 | 6,897.00 | 23223592 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments (3.1); negotiate Irrevocable Offer with Herbert Smith and with R&G in parallel (2.2); negotiate sale order IP provision (1.0); negotiate and finalize TMLA (0.8); negotiate treatment of EMEA in IPLA (1.6); meeting team to discuss issues (0.4); cfc Mark (0.5); corres R&G re: R&D agreement (0.6). | | | |
| JACOBY, L.C. | 07/17/09 | Attention to escrow agreement. | 1.00 | 910.00 | 23251176 |
| ALDEN, C. L. | 07/18/09 | Reviewed documents from clients re: licenses to French subsidiary (1.8) and call with D. Ilan re: same (.6); emails re: licenses to French subsidiaries (1.2); drafted issues analysis re: licenses to French subsidiaries and email to D. Ilan re: same (1.8); reviewed proposed revisions to EMEA ASA and emails to D. Ilan and M. Mendolaro re: same (1.5); email to D. Ilan re: request from counsel to counterparty for modification of ASSA (.3). | 7.20 | 3,096.00 | 23150059 |
| MENDOLARO, M. | 07/18/09 | Review and revision of IPLA, ASSA and ASA. | 1.50 | 817.50 | 23151208 |
| ILAN, D. | 07/18/09 | Cf Carissa Alden re: France (0.6); review old agreements for NNFSAS(1.0); cf Emmanuel re: French licenses (0.5); corres re: same (0.2); cfc Nortel re: Issues (1.4); cf Carissa follow up (0.3); corres re: language of 7.12 EMEA ASA (0.7); revise language of 7.12 (0.5); review new IPLA language and corres Mario Mendolaro (0.8). | 6.00 | 3,630.00 | 23223630 |
| ALDEN, C. L. | 07/19/09 | Reviewed counterparty's mark-up of disclosure schedule and email to A. Cambouris re: same (.4); review of ASSA and EMEA ASA and emails to D. Ilan and M. Mendolaro re: final documentation (2.2). | 2.60 | 1,118.00 | 23150664 |
| MENDOLARO, M. | 07/19/09 | Review and revision of transaction documents and calls with Herbert Smith, Ropes and Gray and D. Ilan and G. da Passano regarding same. | 16.00 | 8,720.00 | 23151192 |
| ILAN, D. | 07/19/09 | Numerous cfc Mario and Gerolamo re: drafts (1.8); revise IPLA for assurances language and negotiate language with R&G (2.9); revise escrow agreement (2.0); cfc re: Retained Contracts (1.0); cfc HS re: drafts (0.6); revise HS proposals (1.4); address EMEA TM issues (1.0); cfc Khush re: IPLA (0.4); revise IPLA to address Bidder concerns (1.0); discuss R&G requested changes to ASSA rep (0.3); cfc Gerolamo and Mario re: Retained Contracts and instruct Mario(0.6); cfc HS re: their concerns (0.5); review markup from R&G and talk with team (1.5); confirm final version and cfcs to address last issue on definitions (1.0). | 16.00 | 9,680.00 | 23223694 |
| ALDEN, C. L. | 07/20/09 | Reviewed ASSA and EMEA ASA for potential asset sale (.7); call with M. Lee and NSN re: amendments to disclosure schedules in preparation for closing (.5); calls with D. Ilan and M. Mendolaro re: finalizing documentation in | 2.00 | 860.00 | 23149803 |

MATTER:  17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation for closing (.8). | | | |
| NICHOLSON, D. | 07/20/09 | Continue to verify status of Intellectual Property on chart provided by Ms. Alden. | 1.00 | 275.00 | 23162660 |
| MENDOLARO, M. | 07/20/09 | Review of IPLA, ASSA w/ C. Alden, D. Ilan. | 2.00 | 1,090.00 | 23217521 |
| MENDOLARO, M. | 07/20/09 | Review and revision of Transitional Services Agreement and amendement to license agreement. | .70 | 381.50 | 23217550 |
| MENDOLARO, M. | 07/20/09 | Review of delivery obligation with respect to asset sale, email summary to client. | .50 | 272.50 | 23217570 |
| MENDOLARO, M. | 07/20/09 | Review and revision of patent assignment forms. | .30 | 163.50 | 23217577 |
| ILAN, D. | 07/20/09 | Meeting Megan re: escrow agreement (0.8); communications re: signing w/ C. Alden, M. Mendolaro (0.6); review and comment on SLA transfer letter and agreement (1.4); corres re: Guidelines for predominant use (0.5); instruct Mario re: delivery obligations(0.6); review small comments to patent assignments (1.1). | 5.00 | 3,025.00 | 23223802 |
| ALDEN, C. L. | 07/21/09 | Reviewed documents from second bidder in auction for asset sale and meeting with M. Prunella re: same (2.1); reviewed documents from third bidder in auction for asset sale and email to L. Raben and D. Ilan re: same (1.7); reviewed documents from supplier and email to N. Salvatore and J. Lacks re: same (.7). | 4.50 | 1,935.00 | 23171998 |
| MENDOLARO, M. | 07/21/09 | Response to monitor's counsel regarding IP issue in TSA and amendment to license agreement and review and revision of same. | 1.10 | 599.50 | 23217650 |
| MENDOLARO, M. | 07/21/09 | Review of bid documents from potential bidder. | .70 | 381.50 | 23218040 |
| MENDOLARO, M. | 07/21/09 | Revision of patent assignment agreements. | 1.00 | 545.00 | 23218560 |
| ILAN, D. | 07/21/09 | Review bids, including discussion with team (1.6); coordinate team comments on bids (0.3); discuss bids with Amy and separately with team (0.6); corres re: TSA issues (0.5). | 3.00 | 1,815.00 | 23223839 |
| ALDEN, C. L. | 07/22/09 | Call with UK and Canadian counsel re: termination of IP licenses to subsidiaries and IP license agreement related to asset sale (1.5); call with client re: pre-auction preparation for second asset sale (.3); call with S. Cousquer and D. Ilan re: document redaction for second asset sale (.3); reviewed ASA for asset sale (.2) and meeting with clients and D. Ilan re: termination of licenses to affiliates (1.1); reviewed initial bids for third asset sale and email to D. Ilan and M. Mendolaro re: same (2.7); calls with clients, D. Ilan and S. Cousquer re: escrow agreement (1.1); weekly status report (.2). | 7.40 | 3,182.00 | 23172035 |
| NICHOLSON, D. | 07/22/09 | Due diligence. | 1.40 | 385.00 | 23189338 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 07/22/09 | Call with P. Patel and client to discuss TSA IP. | 1.00 | 545.00 | 23218440 |
| MENDOLARO, M. | 07/22/09 | Redaction of IPLA and TMLA (.7); cfc w/ D. Ilan (.5). | 1.20 | 654.00 | 23218505 |
| MENDOLARO, M. | 07/22/09 | Review of IP escrow agreement. | .40 | 218.00 | 23218508 |
| MENDOLARO, M. | 07/22/09 | Review of bidder documents and prepartion of summary charts. | 4.00 | 2,180.00 | 23218528 |
| ILAN, D. | 07/22/09 | Cfc re: potential asset sale with JP (1.0); cfc re: exclusivity termination with HS (1.1); cfc M. Mendolaro re: potential asset sale (0.5); corres MM re: potential asset sale (0.2); cf Doug (0.4); corres re: supply agreements (0.3); corres re: Escrow in TSA (0.5); cf re: bids (0.6); discuss confidentiality provisions (0.7); review IPLA closing version potential asset sale (1.6); advice re: TLA (1.0); discuss bids (1.2); review redaction of IP docs (0.9). | 10.00 | 6,050.00 | 23223946 |
| JACOBY, L.C. | 07/22/09 | Attention to IP licenses. | 1.00 | 910.00 | 23252407 |
| ALDEN, C. L. | 07/23/09 | Meeting on auction process for asset sale (.8); emails re: escrow agreement (.5); call with bidder and client on IP issues related to asset sale (.8); preparation for auction in asset sale (5.4); conf w/ D. Ilan (.3). | 7.80 | 3,354.00 | 23171980 |
| NICHOLSON, D. | 07/23/09 | Due diligence. | 1.50 | 412.50 | 23189336 |
| ILAN, D. | 07/23/09 | Continue review bids (2.6); revise TLA and IPLA for potential asset sale (2.2); cfc IP team re: LTE (1.3); meetings re: IP issues (0.6); review and comments on Government responses (0.8); cfc Mark Mendolaro re: potential asset sale (0.4); cf Carissa Alden re: issues (0.3); cf Emmanuel Ronco re: Potential Asset Sale (0.5); review amended documents for auction and corres re: same (2.8). | 11.50 | 6,957.50 | 23232468 |
| MENDOLARO, M. | 07/23/09 | Conf. call with D. Ilan re: asset sale. | .40 | 218.00 | 23399645 |
| ALDEN, C. L. | 07/24/09 | Auction for asset sale. | 13.50 | 5,805.00 | 23189286 |
| NICHOLSON, D. | 07/24/09 | Due diligence. | 2.10 | 577.50 | 23189325 |
| ILAN, D. | 07/24/09 | Revise documents (5.0); attend meetings (3.1); negotiate terms and provide advice during bid auction (4.0); revise and review documents for signing (2.1). | 14.20 | 8,591.00 | 23232509 |
| JACOBY, L.C. | 07/24/09 | Attention to CDMA auction. | 3.00 | 2,730.00 | 23254221 |
| ALDEN, C. L. | 07/26/09 | Email to M. Fleming re: assumption and assignment of IP licenses (.1); email to D. Dennis re: IP ownership of subsidiary (.2). | .30 | 129.00 | 23189294 |
| ALDEN, C. L. | 07/27/09 | Review of earlier research and email to M. Fleming re: same (.7); email to and call with J. Kim re: possible objection to upcoming sale by licensor of | 3.60 | 1,548.00 | 23189337 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | IP (.5); call with C. Davison re: questions relating to asset sale (.3); calls with A. Mikolajczyk on documentation for additional asset sale (.4); revised License Termination Agreement and email to UK counsel re: same (1.2); email to Canadian counsel re: same (.2); correspondence w/ D. Ilan re: same (.3). | | | |
| NICHOLSON, D. | 07/27/09 | Due diligence. | 1.20 | 330.00 | 23191353 |
| ILAN, D. | 07/27/09 | Review bids and revise summary tables (2.9); discuss appropriate license termination (1.0); cfc in preparation for court hearings (0.8); corres Sandrine re: potential asset sale (0.3). | 5.00 | 3,025.00 | 23226561 |
| MENDOLARO, M. | 07/27/09 | Review of executed agrements and update of closing checklist. | 1.00 | 545.00 | 23286089 |
| NICHOLSON, D. | 07/28/09 | Begin due diligence for potential asset sale; | 1.40 | 385.00 | 23198163 |
| ALDEN, C. L. | 07/28/09 | Call with UK counsel and D. Ilan re: termination of IP licenses in connection with asset sale (1.1); reviewed draft of disclosure schedule for new asset sale and email to A. Mikolajczyk re: same (2.6); call with client re: escrow agreement (.2). | 3.90 | 1,677.00 | 23206882 |
| ILAN, D. | 07/28/09 | EMEA call re: termination (1.1); cf Carissa re: same (0.2); correspond re: closing issues with Mario Mendolaro and Carissa Alden (0.6); cfc Ogilvy re: patents transferred and corres re: same (2.4). | 4.30 | 2,601.50 | 23226659 |
| ALDEN, C. L. | 07/29/09 | Email to C. Brod and Canadian counsel re: termination of IP licenses in connection with asset sale (.6); discussions with D. Ilan and client re: escrow agreement (1.9); closing preparation for asset sale (4.1); reviewed closing checklist from G. Da Passano for second asset sale (.8). | 7.40 | 3,182.00 | 23206906 |
| NICHOLSON, D. | 07/29/09 | Due diligence. | 2.10 | 577.50 | 23212136 |
| ILAN, D. | 07/29/09 | Cfc re: potential asset sale (1.5); review IPLA and assignment (1.0); various cf Carissa re: escrows (1.9); review summary of potential asset sale by Monitor and comment (0.7); cf Carissa and Mario re: closing (0.5 partial attendance); cfc HS and discussions re: appropriate license termination and draft email re: same (1.9). | 7.50 | 4,537.50 | 23213305 |
| MENDOLARO, M. | 07/29/09 | Call with OR and client with D. Ilan and C. Alden regarding IP issues in potential asset sale. | 1.00 | 545.00 | 23286093 |
| MENDOLARO, M. | 07/29/09 | Review of IPLA. | .80 | 436.00 | 23286094 |
| ILAN, D. | 07/30/09 | Cfc potential asset sale (1.5); preparatory call internally (1.0); various cf with C. Alden, C. Brod and S. Malia re: appropriate termination (1.5); discuss escrow and corres (1.0); corres re: schedules (0.6); meeting re: TSA (partial attendance) (1.0). | 6.60 | 3,993.00 | 23216410 |

MATTER: 17650-014 INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 07/30/09 | Drafted memo on patents involved in asset sale and emails to D. Ilan and clients re: same (3.5); calls with Bidder counsel re: escrow agreement (.3); calls with clients re: draft schedules for new asset sale (1.1); emails to clients and C. Davison re: revisions to schedules for second asset sale and additional IP licenses (.9); meeting with C. Brod, S. Malik and D. Ilan re: termination of IP licenses (1.5). | 7.30 | 3,139.00 | 23219790 |
| NICHOLSON, D. | 07/30/09 | Due diligence. | 3.10 | 852.50 | 23238431 |
| MENDOLARO, M. | 07/30/09 | Call with OR, D. Ilan and client to discuss IPLA (partial attendance). | 1.00 | 545.00 | 23286099 |
| ALDEN, C. L. | 07/31/09 | Calls re: escrow agreements (1.6); discussion with D. Ilan re: memo on patents in asset sale (.3); revised license termination agreement and email to D. Ilan re: same (.7); drafting schedules for additional asset sale (.9); call with clients and M. Mendolaro re: open issues in asset sales (1.0). | 4.50 | 1,935.00 | 23219809 |
| MENDOLARO, M. | 07/31/09 | Call with C. Alden and client to discuss IP issues. | 1.00 | 545.00 | 23219892 |
| MENDOLARO, M. | 07/31/09 | Review and revision of IPLA. | 1.00 | 545.00 | 23219893 |
| ILAN, D. | 07/31/09 | Revise issues table (0.8); revise memo (1.4); cf re: escrows and license amendments (1.2); key IP issues list for potential asset sale (1.3); software license cooperation re: potential asset sale (1.0); IP issues (1.0). | 6.70 | 4,053.50 | 23226909 |
|  |  | **MATTER TOTALS:** | **656.90** | **337,037.50** |  |

**MATTER:  17650-014  INTELLECTUAL PROPERTY**

MATTER: 17650-015 REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 07/01/09 | T/c C.Brod re: recent developments and reporting issues. | .20 | 182.00 | 23021062 |
| FLOW, S. | 07/02/09 | Emails G.Macdonald re: reporting issues. | .20 | 182.00 | 23055307 |
| POLIZZI, E.M. | 07/02/09 | Compiled list of long-term debt for which we require CUSIPs (.8); t/c and email w/ M. McDonald re: CUSIP numbers (.1); email w/ G. McDonald re: same (.3). | 1.20 | 516.00 | 23356800 |
| FLOW, S. | 07/06/09 | Consider reporting issues (.2); e/ms C.Fiege re: NNL reporting (.1). | .30 | 273.00 | 23056270 |
| FIEGE, C. | 07/06/09 | Discussion of NNL reg status w SLF. | .20 | 121.00 | 23307972 |
| FLOW, S. | 07/07/09 | Emails re: reporting issues. | .10 | 91.00 | 23060910 |
| FIEGE, C. | 07/07/09 | Discussion of reporting issues w L Polizzi, G McDonald, CBB, SLF. | 1.00 | 605.00 | 23308023 |
| POLIZZI, E.M. | 07/07/09 | Discussion of reporting issues with C. Fiege, G. McDonald, C. Brod, and S. Flow (1.0). | 1.00 | 430.00 | 23356884 |
| BROD, C. B. | 07/08/09 | Participate in conference call with Ventresca, S. Flow, C. Fiege, Lang regarding reporting (1.5). | 1.50 | 1,470.00 | 23230999 |
| FLOW, S. | 07/08/09 | C/c Nortel re: reporting issues. | 1.30 | 1,183.00 | 23287839 |
| FIEGE, C. | 07/08/09 | Discussion of status of various projects, developments w CBB, SLF and others (partial attendance). | .50 | 302.50 | 23308394 |
| POLIZZI, E.M. | 07/08/09 | Call re: securities issues with C. Brod, S. Flow, C. Fiege, and Nortel (partial attendance) (1.0). | 1.00 | 430.00 | 23365750 |
| FLOW, S. | 07/09/09 | Emails C.Brod, C.Fiege re: c/c. | .10 | 91.00 | 23258863 |
| FIEGE, C. | 07/09/09 | Review of revised draft ASSA, review of rules re: f/s (1.50); coordination with holder of conv notes re: swap to unrestricted cusip, emails (.20); review of outline re: reporting issues, review of rules and notes/emails (1.50). | 3.20 | 1,936.00 | 23308616 |
| POLIZZI, E.M. | 07/09/09 | Emails (.1) and t/cs w/ G. McDonald (Nortel) and C. Fiege re: reporting issues (.2); verified CUSIPS and emailed G. McDonald re: same (.9). | 1.20 | 516.00 | 23365863 |
| BROD, C. B. | 07/10/09 | Conference call Lang, Ventresca regarding regulatory, conference C. Fiege (1.0). | 1.00 | 980.00 | 23231105 |
| BROD, C. B. | 07/10/09 | Conference call Ventresca, Lang regarding reporting (.5). | .50 | 490.00 | 23231124 |

MATTER: 17650-015 REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 07/10/09 | Telephone call W. McRae regarding issues (.6). | .60 | 588.00 | 23231172 |
| BROD, C. B. | 07/10/09 | Conference call Lang on various case management matters and reporting (1.0). | 1.00 | 980.00 | 23231184 |
| FIEGE, C. | 07/10/09 | Review of discussion of revised ASSA w CBB, GdP, M Hamilton (1.0); coordination of 8-K for M&A transaction, review of draft (.80); conf. call w A Ventresca, M Lang, B McRae, CBB, discussion w CBB and review of materials in preparation (2.40). | 4.20 | 2,541.00 | 23308716 |
| FIEGE, C. | 07/11/09 | Discussion of f/s requirement w GdP, M Hamilton and PWC (.50); review of revised 8-K (.30). | .80 | 484.00 | 23308727 |
| BROD, C. B. | 07/13/09 | Conference call Lang on various updates (1.0). | 1.00 | 980.00 | 23232425 |
| FLOW, S. | 07/13/09 | Discuss reporting issues, 10-Q process with C.Fiege, S.Delahaye(.7); review and comment on reporting issues (.2); e/ms re: reporting issues (.1). | 1.00 | 910.00 | 23300299 |
| FIEGE, C. | 07/13/09 | Review of revised draft ASSA, discussion w CBB, GdP and M Hamilton (1.30); review of draft press releases, discussion w CBB and consolidating of comments (1.0); review of A Ventresca comments on 8-K, coordinating of revising of 8-K (.50); review of dtc procedures, discussion w L Polizzi (.1), review of noteholder information (1.40); conf. Flow/Delahaye re: 10-Q (.5). | 4.80 | 2,904.00 | 23308739 |
| POLIZZI, E.M. | 07/13/09 | T/c w/ C. Fiege re: DTC issue (.1); research re: same (2.1). | 2.20 | 946.00 | 23371884 |
| DELAHAYE, S. | 07/13/09 | Discussed 10-Q w/S. Flow, C. Fiege. | .70 | 301.00 | 23399600 |
| FLOW, S. | 07/14/09 | Emails re: reporting issues (.1); t/c C.Fiege re: next steps (.1). | .20 | 182.00 | 23245492 |
| FIEGE, C. | 07/14/09 | Coordinating of finalizing of 8-K re: m&a transaction (1.0); discussions re: filing, review of docs and drafting of 8-K (2.0); eview of docs re: reporting issues (.50). | 3.50 | 2,117.50 | 23321374 |
| FIEGE, C. | 07/15/09 | Review of revised ASSA and issues list (2.6), discussion of side agreement w CBB and D Leinwand (.2), discussion of impact on f/s requirements w GdP and M Hamilton (.2), conf calls w C Marcus (R&G), D&T, M Hamilton and M Niland to resolve f/s requirements (.5). | 3.50 | 2,117.50 | 23321596 |
| FIEGE, C. | 07/16/09 | Review of 8-K and coordinating of review and updating by deal team. | .60 | 363.00 | 23322282 |
| BROD, C. B. | 07/17/09 | Conference call Ventresca, Karr, W. McRae, S. Flow, C. Fiege, Lang on reporting issues (.5). | .50 | 490.00 | 23233736 |
| FLOW, S. | 07/17/09 | Attend c/c re: tax issues (1.2); O/c and t/cs C.Fiege, C. Brod (.4); e/ms C.Brod, W.McRae (.1). | 1.70 | 1,547.00 | 23237523 |
| FIEGE, C. | 07/17/09 | Conf call re: reporting considerations and implications, review of draft outline, review of draft | 3.00 | 1,815.00 | 23323042 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | press release re: tax consequences of tsx delisting, discussions w CBB and SLF(0.5). | | | |
| FLOW, S. | 07/20/09 | Review and consider recent developments. | .10 | 91.00 | 23238242 |
| FIEGE, C. | 07/20/09 | Review of R&G comments on draft 8-K, coordinating of finalizing and filing of 8-K. | .80 | 484.00 | 23323085 |
| FLOW, S. | 07/21/09 | Emails re: c/cs (.1); org 10-Q c/c (.3); participate in c/c re: same with Nortel (1.0). | 1.40 | 1,274.00 | 23237787 |
| DELAHAYE, S. | 07/21/09 | Researched reporting issues. | .30 | 129.00 | 23251961 |
| FIEGE, C. | 07/21/09 | Review of rules re: reporting issues, conf call w A Ventresca, CBB, SLF re: reporting obligations, review of: same and consolidating of comments. | 2.80 | 1,694.00 | 23323111 |
| FIEGE, C. | 07/22/09 | Discussion o agmt w L Lipner and CBB (.3), review of agmt, drafting of certain reporting issue document (3.2), discussion w CBB and revising to reflect CBB comments (.4); call w/ S. Flow (.3). | 4.20 | 2,541.00 | 23325883 |
| FLOW, S. | 07/22/09 | T/c C.Fiege re: reporting issues (.3); review and comment on draft of same (.3); e/ms re: same (.1). | .70 | 637.00 | 23365874 |
| BROD, C. B. | 07/23/09 | Telephone calls Ventresca (.80). | .80 | 784.00 | 23238403 |
| BROD, C. B. | 07/23/09 | Review slides regarding reporting (.2), telephone call and conference with C. Fiege (.5), telephone call Ventresca (.8). | 1.50 | 1,470.00 | 23238429 |
| DELAHAYE, S. | 07/23/09 | Drafted 8-K announcing winning bidder in asset sale. | 1.30 | 559.00 | 23252341 |
| FIEGE, C. | 07/23/09 | Discussion of certain reporting issue document w SLF (.50) and revising to reflect SLF comments (.70); review of draft pr re: winning bidder and coordination of 8-K (.60); conf call re: disclosure of side agmt (.50), review of disclosure language (.20). | 2.50 | 1,512.50 | 23325907 |
| FLOW, S. | 07/23/09 | O/c C.Fiege re: certain reporting issue document and 10-Q process. | .50 | 455.00 | 23365897 |
| FIEGE, C. | 07/24/09 | Discussion of 10-Q and 8-K filing requirements w G McDonald. | .40 | 242.00 | 23326107 |
| DELAHAYE, S. | 07/25/09 | Revised 8-K announcing winning bidder in asset sale; corr. w/ C. Fiege, C. Brod, L. Alpert re: same. | 1.80 | 774.00 | 23252605 |
| FIEGE, C. | 07/25/09 | Review and comments on 8-K re: auction, discussion w CBB, L Alpert and S Delahaye. | .80 | 484.00 | 23326132 |
| DELAHAYE, S. | 07/26/09 | Revised 8-K announcing winning bidder in asset sale. | .60 | 258.00 | 23252628 |
| BROD, C. B. | 07/27/09 | Emails Ventresca, Lang review regulatory reporting slides, emails S. Flow, C. Fiege (1.0). | 1.00 | 980.00 | 23239914 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 07/27/09 | Matters relating to 8K; emails C. Fiege, Ventresca; review 8-K revisions (.9). | .90 | 882.00 | 23239941 |
| DELAHAYE, S. | 07/27/09 | Revised 8-K announcing winning bidder in asset sale. | .60 | 258.00 | 23255413 |
| FIEGE, C. | 07/27/09 | Coordinating of finalizing of 8-K (.40); review of A Ventresca comments on certain reporting issue document (.60). | 1.00 | 605.00 | 23326159 |
| LIPNER, L. | 07/27/09 | Email exchange w/S. Malik. | .10 | 43.00 | 23371051 |
| BROD, C. B. | 07/28/09 | Email Ventresca regarding 8K (.1). | .10 | 98.00 | 23240663 |
| BROD, C. B. | 07/28/09 | Conference call Lang, Ventresca, C. Fiege, others regarding reporting issues (.8). | .80 | 784.00 | 23241691 |
| FLOW, S. | 07/28/09 | Prepare for c/c re: reporting issue (.3); review and comment on certain reporting issue document (.1); c/c A.Ventresca (Nortel), M.Lang, D.Whittaker (Ogilvy), CGSH re: reporting issue (.7); t/c C.Fiege, S.Delahaye re: next steps (.3); e/ms re: 10-Q (.1). | 1.50 | 1,365.00 | 23251053 |
| DELAHAYE, S. | 07/28/09 | Call w/ C. Brod, S. Flow, C. Fiege and A. Ventresca re: reporting issue (.70); calls w/ S. Flow and C. Fiege re: same (.40); revised certain reporting issue document (.50); drafted 8-K disclosing court approval of asset sale (.90). | 2.50 | 1,075.00 | 23252816 |
| FIEGE, C. | 07/28/09 | Conf call w A Ventresca, M Lang, CBB, SLF re: reporting obligations and reporting issue (.8), follow-up discussion w SLF and S Delahaye (.3), review of M Lang draft of certain reporting issue document (1.80). | 2.90 | 1,754.50 | 23326203 |
| DELAHAYE, S. | 07/29/09 | Revised certain reporting issue document. | 3.20 | 1,376.00 | 23253673 |
| FLOW, S. | 07/29/09 | Review and comment on certain reporting issue document (.5); review 8-K draft (.1); t/c S.Delahaye re: certain reporting issue document (.2); e/ms re: same (.1); review revised version (.3). | 1.20 | 1,092.00 | 23257377 |
| FIEGE, C. | 07/29/09 | Coordinating of filing of NN Cala initial MOR. | .50 | 302.50 | 23326215 |
| BROD, C. B. | 07/30/09 | Review certain reporting issue document; emails S. Flow, C. Fiege (.4). | .40 | 392.00 | 23243272 |
| BROD, C. B. | 07/30/09 | Conference call Ventresca, Lang, C. Fiege on reporting (.8). | .80 | 784.00 | 23243376 |
| BROD, C. B. | 07/30/09 | Telephone calls S. Flow, C. Fiege regarding comments and review comments (.3). | .30 | 294.00 | 23243418 |
| DELAHAYE, S. | 07/30/09 | Worked or certain reporting issue document (.20); revised same (.30); call w/ C. Fiege re: 8-K disclosing court approval of asset sale (.50); revised same (1.30). | 2.30 | 989.00 | 23254145 |
| FLOW, S. | 07/30/09 | Emails re: reporting issue and 10-Q (.2); t/c C.Brod, C.Fiege re: same and comment letter (.3); review | .60 | 546.00 | 23258446 |

MATTER: 17650-015 REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comment letter (.1). | | | |
| FLOW, S. | 07/30/09 | T/c C.Fiege re: certain reporting issue document. | .30 | 273.00 | 23300201 |
| FIEGE, C. | 07/30/09 | Conf call w A Ventresca, CBB, M Lang re: reporting obligations and reporting issue (0.8), review of materials in preparation, review of revised draft of certain reporting issue document (0.8); review of revised 8-K (.40); call with S. Delahaye re: same (0.5); review of comment letter (.50); call with C. Brod, S. Flow re: same (0.3). | 3.30 | 1,996.50 | 23326371 |
| BROD, C. B. | 07/31/09 | Telephone call S. Flow , C. Fiege; email Ventresca; voicemail Ventresca (.5). | .50 | 490.00 | 23244408 |
| DELAHAYE, S. | 07/31/09 | Reviewed 2Q 10-Q. | 5.30 | 2,279.00 | 23254305 |
| FLOW, S. | 07/31/09 | Work on 10-Q with team. | 3.70 | 3,367.00 | 23258498 |
| FIEGE, C. | 07/31/09 | Review of 10-Q, discussion of various points w CBB and SLF. | 5.00 | 3,025.00 | 23326400 |
| | | **MATTER TOTALS:** | **103.10** | **67,503.50** | |

**MATTER: 17650-015   REGULATORY**

**MATTER: 17650-017  CANADIAN COORDINATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 07/01/09 | Reviewing and summarizing new documents from CCAA proceedings (.6); related notebooking (.1). | .70 | 301.00 | 23017724 |
| DOGGETT, J. | 07/01/09 | Call with K. Weaver re: CCAA documents. | .10 | 43.00 | 23017725 |
| BROMLEY, J. L. | 07/06/09 | Ems re: Cross-Border Protocol with Malik, Akin (.10). | .10 | 94.00 | 23330411 |
| BROMLEY, J. L. | 07/07/09 | Email Lacks re: Cross-Border Protocol. | .10 | 94.00 | 23330467 |
| BROMLEY, J. L. | 07/08/09 | Ems Lacks, Akin, Lang re: Cross-Border Protocol issues (.20). | .20 | 188.00 | 23330817 |
| SCHWEITZER, L.M | 07/19/09 | Review recent Canadian court filings (0.2). Email Ayres re: POC issues (0.1). | .30 | 261.00 | 23150247 |
| OLSON, W. | 07/23/09 | Search through iManage and virtual file room for documents requested by Ogilvy for upcoming Canadian filing; found and sent to Ogilvy agreement. | 1.20 | 1,176.00 | 23212010 |
| BROMLEY, J. L. | 07/23/09 | Ems with Beekenkamp on monitors report (.20). | .20 | 188.00 | 23337118 |
| OLSON, W. | 07/24/09 | Found and emailed officer's certificate. | .40 | 392.00 | 23210832 |
| OLSON, W. | 07/29/09 | T/c with office re: records searches for closing documents for Notes; email to Ogilvy re: same. | .20 | 196.00 | 23205163 |
| SCHWEITZER, L.M | 07/30/09 | Review Canadian filings, monitor report (0.6). | .60 | 522.00 | 23259518 |
| | | **MATTER TOTALS:** | **4.10** | **3,455.00** | |

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'KEEFE, P. | 07/01/09 | Reviewed list of timekeepers missing diaries for May (.50) Drafted email regarding missing diaries for timekeepers in May, sent same to E. Polizzi (.40) Sent emails to timekeepers regarding missing diaries (.40). | 1.30 | 305.50 | 23098179 |
| POLIZZI, E.M. | 07/01/09 | Reviewed draft notice and email to P. O'Keefe re: same (.3); email to C. Lipscomb re: fee app (.2). | .50 | 215.00 | 23356786 |
| POLIZZI, E.M. | 07/06/09 | Emails and t/c w/ C. Lipscomb re: time-tracking issue (.2); circulated billing instructions to new group (.3). | .50 | 215.00 | 23356867 |
| SALVATORE, N. | 07/08/09 | Meeting w/J. Bromley re: supplemental declaration. | .20 | 109.00 | 23070647 |
| POLIZZI, E.M. | 07/10/09 | Email to A. Cordo re: fee app hearing (.1). | .10 | 43.00 | 23365872 |
| O'KEEFE, P. | 07/13/09 | Email exchange with E. Polizzi and C. Lipscomb regarding May diaries (.20); email to P. Accomando and I. Almeida regarding same (.10). | .30 | 70.50 | 23161787 |
| POLIZZI, E.M. | 07/13/09 | T/c N. Salvatore re: fee hearing (.1); email to C. Brod re: same (.2); email w/ P. O'Keefe re: fee app (.2). | .50 | 215.00 | 23371883 |
| BROMLEY, J. L. | 07/14/09 | Email Polizzi re: fee app issues. | .10 | 94.00 | 23336762 |
| POLIZZI, E.M. | 07/14/09 | Emails w/ J. Bromley re: fee app (.6); emails w/ C. Lipscomb re: same (.2). | .80 | 344.00 | 23371902 |
| SALVATORE, N. | 07/15/09 | TC w/R. Baik re: supplemental disclosure (.2); TC w/R. Baik re: supplemental disclosure (.2); TC w/B. Houston re: same (.2). | .60 | 327.00 | 23118795 |
| SALVATORE, N. | 07/15/09 | Review of relationship checklist for 2014 purposes (.5); meeting w/L. Schweitzer re: same (.1); email to J. Bromley re: same (.2); TC w/R. Baik re: same (.1). | .90 | 490.50 | 23118931 |
| SALVATORE, N. | 07/21/09 | Review of fee applications (.8); email to M. Reis re: same (.3). | 1.10 | 599.50 | 23163896 |
| POLIZZI, E.M. | 07/21/09 | Emails to M. Rodriguez and P. Nascimento re: extra assistance for fee app review (.2); met w/ C. Brod re: same (.1). | .30 | 129.00 | 23365941 |
| SALVATORE, N. | 07/22/09 | Email to R. Lincer e: Supplemental Bromley Disclosure (.3). | .30 | 163.50 | 23189128 |
| O'KEEFE, P. | 07/22/09 | Discussion with I. Almeida regarding possible fee application coverage (.10) Discussion with P. Accomando regarding possible fee application coverage (.10) Phone call with M. Rodriguez re: | .30 | 70.50 | 23226188 |

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | May diary project (.10). | | | |
| BROD, C. B. | 07/27/09 | Telephone calls L. Polizzi, emails J. Bromley, L. Schweitzer (.3). | .30 | 294.00 | 23239756 |
| BROMLEY, J. L. | 07/27/09 | Email McGilley re: unpaid invoices. | .10 | 94.00 | 23337272 |
| POLIZZI, E.M. | 07/27/09 | T/c C. Brod re: fee app (.1). | .10 | 43.00 | 23365858 |
| | | **MATTER TOTALS:** | **8.30** | **3,822.00** | |

MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 07/02/09 | Correspondence KW, ET re: Litigation motion (0.3). | .30 | 261.00 | 23149977 |
| WEAVER, K. | 07/06/09 | Review of background documents to potential litigation. | .20 | 86.00 | 23150672 |
| SCHWEITZER, L.M | 07/06/09 | Emails Coleman, etc. re: Ct letter (0.2). | .20 | 174.00 | 23335983 |
| RUSH, D. | 07/07/09 | Addressing issues w. D. Herrington. | .20 | 121.00 | 23173154 |
| RUSH, D. | 07/08/09 | Correspondence w. C. Brod and D. Herrington re: issues. | .30 | 181.50 | 23173433 |
| WEAVER, K. | 07/09/09 | Review of director/officer issues. | .70 | 301.00 | 23152062 |
| SALVATORE, N. | 07/09/09 | Prepared for meeting with J.Lacks and A.Fee re: supplier objection, review of relevent materials (.60); Meeting with J.Lacks and A.Fee re: potential supplier objection (.80); prepared for potential sale objections (1.1); research re: potential objections (2.2). | 4.70 | 2,561.50 | 23232047 |
| SCHWEITZER, L.M | 07/09/09 | Review Ch 15 order & e/ms Park re: same (0.1). | .10 | 87.00 | 23380141 |
| RUSH, D. | 07/10/09 | T/cs w. C. Brod and D. Herrington re: issues. | .10 | 60.50 | 23189053 |
| WEAVER, A.W. | 07/16/09 | Meeting w/N Salvator on background (.6); review of background material (2); team meeting to discuss Supplier litigation issues (1); Call w/client re: same (.9). | 4.50 | 2,722.50 | 23150207 |
| WEAVER, A.W. | 07/17/09 | Conference w/J Bromely re: supplier litigation issues (.8). Call w/opposing counsel and email memo to team re: same (.7). Follow-up conference w/Bromley (.2). | 1.70 | 1,028.50 | 23150263 |
| WEAVER, A.W. | 07/20/09 | Work on letter to opposing counsel (.7); Call w/client re: supplier litigation and team meeting (1.2); Review of draft objection and legal research (2); Team meeting re: supplier litigation (1.1); Work on draft letter and communications w/team re: same (1). | 6.00 | 3,630.00 | 23160737 |
| WEAVER, K. | 07/21/09 | Securities litigation docket management. | .10 | 43.00 | 23163395 |
| WEAVER, K. | 07/21/09 | Review of securities litigation pleadings. | .30 | 129.00 | 23163405 |
| WEAVER, A.W. | 07/21/09 | Prep work for client call re: supplier litigation, including subsequent call (1.5); Communications w/opposing counsel regarding discovery and related issues (.5); Follow-up calls w/client re: same (1.1); review of documents and correspondence (2.8); Deposition logistics (.6). | 6.50 | 3,932.50 | 23193397 |

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 07/22/09 | Prepared for deposition (1); drafted outline for reply brief (3). | 4.00 | 2,180.00 | 23189168 |
| WEAVER, A.W. | 07/22/09 | Communications w/opposing counsel re: discovery (.7); met w/ A. Meyers & I. Qua (.5); meeting w/ J. Lacks (.5); meeting w/ J. Lacks & N. Salvatore (.5); work on discovery responses and objections (1.2); conference w/L Schweitzer re: discovery (.2); communications w/J Bromley re: same (.2); Communications w/client re: same (.2); review of filed objections (.3); prep work for deposition (4); work on drafting discovery requests (.3); t/c w/ N. Salvatore (.3). | 8.90 | 5,384.50 | 23193460 |
| SALVATORE, N. | 07/23/09 | Emails to J. Bromley and A. Weaver re: doc requests (.3); review of supplier objection (.3); compiled documents and reviewed document requests (.5); meeting w/J. Bromley re: same (.4); revised document and witness requests (.6); draft letter to T. Smith (.4); meeting w/J. Bromley re: same (.2); organized materials for depositions (.5); email to T. Smith re: requests (.2). | 3.40 | 1,853.00 | 23175724 |
| SALVATORE, N. | 07/23/09 | Draft reply to supplier objection (1.2); OC w/J. Lacks re: same (.3); research re: supplier objection (3.0). | 4.50 | 2,452.50 | 23175795 |
| RODRIGUEZ, M. B | 07/23/09 | T/c from N. Salvatore and M. Fleming re: auction; t/c from A. Weaver re: court reporter request. Email and t/c to E. Grauer, discussed request and sent email to A. Weaver. | .30 | 85.50 | 23189121 |
| WEAVER, A.W. | 07/23/09 | Prep work for deposition (6); deposition (5); communications w/team and opposing counsel regarding discovery (2.1); Conference w/J Bromely and J Lacks re: same (.5). | 13.60 | 8,228.00 | 23193502 |
| LACKS, J. | 07/23/09 | Prepared for deposition, printed documents, met w/A. Weaver, J. Flanagan (4.3); defended deposition at Curtis Mallet LLP w/A. Weaver (6.0); met w/J. Bromley, A. Weaver to discuss deposition, next steps (0.5); met w/N. Salvatore re: deposition (0.5); drafted summary and emailed to A. Weaver, N. Salvatore, J. Bromley,  L. Schweitzer (1.4); emailed w/A. Weaver re: depo summary (0.1); researched elements of oral contracts (1.0). | 13.80 | 5,934.00 | 23194946 |
| QUA, I | 07/23/09 | Prepared document production for Nortel Litigation as per Jeremy Lacks & Andrew Weaver. | .50 | 105.00 | 23201146 |
| SALVATORE, N. | 07/24/09 | Draft objection reply (2.4); TC w/O. Parakis re: same (.1); email to O. Paprakis re: same (.1); TC w/ B. Kahn, K. Davies, J. Sturm re: supplier objection (.4); TC w/A. Weaver re: deposition (.4); draft objection reply (7.7); OC w/A. Weaver re: Robin's deposition (.1); TC w/ J. Lacks re: depostion (.1) TC w/K. Davies re: reply (.3). | 11.60 | 6,322.00 | 23184997 |
| WEAVER, A.W. | 07/24/09 | Prep work for Deposition (6.4); Deposition (2.5); Communications and conferences w/team re: same | 10.90 | 6,594.50 | 23193535 |

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.9); conf. call w/ J. Lacks, others re: depo (.7); call w/ N. Salvatore (.4). | | | |
| LACKS, J. | 07/24/09 | Printed/copied documents for deposition/emailed w/A. Weaver (0.7); met w/A. Weaver re: depo (0.2); conf. call w/A. Weaver, S. Gunderson, J. Patchett re: depo (0.7); conf. call w/A. Weaver, T. Smith re: Robins depo (0.2); conf. call w/O. Pasparakis @ Ogilvy re: depos (0.2); emailed w/UCC, Bondholders counsel re: depo (0.2); emailed w/O. Pasparakis @ Ogilvy re: transcript (0.2); emailed K. Meserole re: names for security for depo (0.1); printed docs for depo/emailed w/A. Weaver (0.3); emailed/call w/A. Fee re: oral K research (0.2); researched oral K elements (0.6); call/emailed w/O. Pasparakis re: depo/loaned assets (0.2); call/email w/N. Salvatore re: objection response (0.2); call w/A. Weaver re: depo prep (0.1); drafted depo term list (0.3); prepared for depo (0.9); attended deposition (2.3); drafted summary depo (0.4); revised summary depo, emailed to N. Salvatore, A. Weaver, J. Bromley, L. Schweitzer, and O. Pasparakis @ Ogilvy (0.3). | 8.30 | 3,569.00 | 23194966 |
| SALVATORE, N. | 07/25/09 | Review of deposition transcripts (.8); revised reply (3.2); email to J. Bromley, A. Weaver, J. Lacks re: same (.2). | 4.20 | 2,289.00 | 23185285 |
| WEAVER, A.W. | 07/25/09 | Review of draft brief (1); Email communications w/team regarding objection (.5). | 1.50 | 907.50 | 23193575 |
| LACKS, J. | 07/25/09 | Reviewed depo transcripts, emailed summary of errors to A. Weaver, N. Salvatore (3.5); emailed summary of key pages from depo transcripts to N. Salvatore, A. Weaver (1.0); emailed w/J. Bromley, A. Weaver, N. Salvatore re: summary of supplier objection and depos (0.5); reviewed draft reply to objection and emailed comments to N. Salvatore, J. Bromley, A. Weaver (1.0). | 6.00 | 2,580.00 | 23194973 |
| WEAVER, A.W. | 07/26/09 | Conference call re: objection (.7); email communications w/team (.3). | 1.00 | 605.00 | 23193579 |
| LACKS, J. | 07/26/09 | Revised reply to supplier objection (1.1); reviewed J. Bromley's edits to response (0.3); emailed depo transcript to client (0.1); conf. call re: response to supplier objection (0.8). | 2.30 | 989.00 | 23194978 |
| SALVATORE, N. | 07/26/09 | Revise reply to supplier objection (2.5); email to J.Bromley re: same (.20); email to J.Stam re: same (.20); call J.Bromley, J.Stam, O.P. re: reply (1); email to C.Grant, J.Flanagan re: reply (.30); review of notes from call re: revisions (.80); email w/J.Lacks re: logistics (.20); email to O.P. and J.Stam re: reply (.20). | 5.40 | 2,943.00 | 23232441 |
| WEAVER, A.W. | 07/27/09 | Communications w/supplier, client and team re: objection (1.8); Review of depo transcript (.6); Review of supplier filing (.3). | 2.70 | 1,633.50 | 23193599 |

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 07/27/09 | Reviewed response to supplier objection, emailed w/N. Salvatore, A. Weaver (1.0); prepared exhibits to response to objection (1.6); revised response to supplier objection & emailed/calls w/N. Salvatore (1.5); met w/N. Salvatore re: response to supplier objection (.3); calls w/A. Cordo, A. Weaver re: response to objection (0.4); reviewed withdrawal of objection and emailed w/N. Salvatore, A. Weaver (0.2). | 5.00 | 2,150.00 | 23194999 |
| SALVATORE, N. | 07/27/09 | Email to A.Fee re: brief (.10); email to C. Grant re: settlement agreeemnt (.20); meeting w/J.Bromley re: reply brief (.30); TC w/T.Connelly re: brief (.20); TC w/C.Grant re: brief (.40); meeting w/J.Bromley re: revised reply brief (.30); TC w/A.Cordo re: same (.20); meeting w/J.Lacks re: same (.20); call w/J.Bromley re: same (.10); OC w/A.Weaver re: same (.20); TC w/A.Cordo re: same (.10); TC w/J.Lacks re: same (.10); revised reply brief (5.8); review of notice of withdrawal (.50); email to A.Weaver and J.Lacks re: same (.20); email to J.Bromley re: same (.30); email to O.Renault re: notice of withdrawal (.20); email to J.Bromley re: same (.20). | 9.60 | 5,232.00 | 23232527 |
| WEAVER, K. | 07/27/09 | Securities litigation meeting preparation. | .30 | 129.00 | 23233267 |
| WEAVER, K. | 07/29/09 | Call regarding securities litigation. | .70 | 301.00 | 23233914 |
| SCHWEITZER, L.M | 07/29/09 | Revise 9019 motion (0.3). Conf. KW re: revise 9019 motion (0.2). T/c Dearing, KW, Ogilvy, etc. re: litigation stay issues (0.7). | 1.20 | 1,044.00 | 23259166 |
| SALVATORE, N. | 07/31/09 | Review of supplier limited objection (.20); review of G.Passano's email re: treatment of supplier contracts in asset sale (.70). | .90 | 490.50 | 23233510 |
| WEAVER, K. | 07/31/09 | Research regarding directors and officers. | .30 | 129.00 | 23234559 |
| WEAVER, A.W. | 07/31/09 | Calls regarding asset sale (1.6); Draft of email agreement (.5); Review of materials (1). | 3.10 | 1,875.50 | 23246267 |
| | | **MATTER TOTALS:** | **149.90** | **81,325.00** | |

**MATTER: 17650-021   LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 07/01/09 | Lease rejection issues re: possible asset sale; form real estate documents; misc. questions about global real estate strategy; real estate term sheet re: possible asset sale. | 7.10 | 4,295.50 | 23018034 |
| HOROWITZ, S.G. | 07/01/09 | Real estate issues (.20); sublease and license issues (.20); review license and sublease (.60); lease assumption/rejection motions (.50); issues re: leases re: possible asset sale (.50). | 2.00 | 1,960.00 | 23024213 |
| KAUFMAN, E.L. | 07/01/09 | Reviewed license chart from M. McCollom. Read sublease provisions.  Printed and highlighted all sublease sections of leases for the properties in anticipation of meeting with B. Nagalski and J. Panas on 6/2. Prepared packets of meeting materials for B. Nagalski review. | 6.30 | 1,827.00 | 23028136 |
| RILEY, D.P. | 07/01/09 | Drafted real estate chart (2.0). Call with A Lane, C Helm, E Mandell and J Elwell (Fischer) (0.6). Prepare for and follow up from call (1.0).  Emails discussing real estate issues (1.5). Discussion with E Mandell (0.3). | 5.40 | 2,322.00 | 23029308 |
| WILNER, S. | 07/01/09 | Review strategy (0.80).  Meeting regarding mark-up of contract (2.00).  Emails with Lane and Connelly regarding real estate strategy (0.50).  Email and conferences regarding real estate issues (1.00). | 4.30 | 4,128.00 | 23057927 |
| SOLOMON, J. | 07/01/09 | Review conmments to documents re: possible asset sale and revise same; correspondence re: same; review comments to documents re: possible asset sale and revise same; calls with K. Blacklow re: same; calls with J. Panas re: documents re: possible asset sale; call with J. Panas and C. Helm (Nortel) re: same; correspondence re: same; review and comment on documents re: possible asset sale; correspondence re: same. | 8.00 | 4,360.00 | 23058324 |
| LIU, E. | 07/01/09 | review Nortel's title report for owned property (.3); prepare email of revised documents for Nortel and foreign counsel (.3); discussion of agreement re: possible asset sale (2); revise agreement re: possible asset sale (1.8); review agreement re: possible asset sale and prepare questions for P Marette (.6). | 5.00 | 2,150.00 | 23071209 |
| PHILLIP, J. | 07/01/09 | Calls with Cleary team re: project, reviewing various versions of real estate term sheet. | 3.00 | 1,815.00 | 23077274 |
| SCHWEITZER, L.M | 07/01/09 | Emails Cleary RE team re: real estate issues (0.3). | .30 | 261.00 | 23130219 |
| NAGALSKI, B. | 07/01/09 | Reviewed leases.  Revised charts.  Emails. | 8.00 | 3,440.00 | 23171903 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Revised document re: possible asset sale. | | | |
| BLACKLOW, K.B. | 07/01/09 | Cf solomon and nagalski re: real estate agreement forms; review and comments on same. | 5.30 | 4,823.00 | 23180900 |
| MANDELL, E. | 07/01/09 | Work on chart re: real estate issues (2.00); ems w/ JP, JS and DR re: RE matters re: possible asset sale (1.00); work on agreement (.60). | 3.60 | 2,178.00 | 23257806 |
| MARETTE, P. | 07/01/09 | Tel. conf. w/ E. Liu re: title report (.1); review of same (.3); review inquiries of E. Liu relating to agreement re: possible asset sale and respond thereto (.8); participate in tel. conf. w/ K. Dadyburjor, R. Fishman, S. Wilner, N. Whoriskey, G. da Passano, E. Liu et. al. re: proposed revisions to agreement re: possible asset sale (2.0); tel. confs. w/ E. Liu re: same (.9); email messages to E. Liu and S. Wilner re: various related issues (.5); review agreement re: possible asset sale in connection with inquiry of S. Wilner relating thereto (.4); email to J. Panas and J. Solomon re: client comments on forms of ancillary real estate agreements (.1); review email correspondence from S. Horowitz, S. Wilner, L. Schweitzer, J. Bromley, E. Mandell, J. Kim et. al re: real estate issues re: possible asset sale (.2); related review of revised chart from D. Riley re: real estate issues (.1); review document re: possible asset sale in connection with inquiry of K. Blacklow (.1); review security deposit schedule received from client (.1); review correspondence from D. McKenna and J. Connolly relating to negotiations (.2). | 5.80 | 3,509.00 | 23332232 |
| KAUFMAN, E.L. | 07/02/09 | Meeting with B. Nagalski and J. Panas to review chart from M. McCollom and discuss strategy. | 1.00 | 290.00 | 23028382 |
| PANAS, J. | 07/02/09 | Form real estate agreement re: possible asset sale; real estate issues. | 3.90 | 2,359.50 | 23028958 |
| RILEY, D.P. | 07/02/09 | Drafted chart of real estate issues (3.0). Discussion with A Lane (0.2). Discussion with E Mandell (1.0). Reviewed lease documents (1.1). | 5.30 | 2,279.00 | 23038931 |
| BLACKLOW, K.B. | 07/02/09 | Review and comments on documents re: possible asset sale; cf solomon and nagalski re: same. | 3.00 | 2,730.00 | 23051567 |
| THONG, L. | 07/02/09 | Review agreements re: possible asset sale. | 2.00 | 860.00 | 23056700 |
| WILNER, S. | 07/02/09 | Emails regarding real estate issues (0.50). Telephone call with Connelly regarding lease (0.30). | .80 | 768.00 | 23058018 |
| SOLOMON, J. | 07/02/09 | Revise draft agreement re: possible asset sale; revise draft agreement re: possible asset sale; review and comment on agreement re: possible asset sale; correspondence re: same; calls with J. Panas, B. Nagalski re: same. | 6.00 | 3,270.00 | 23058350 |
| LIU, E. | 07/02/09 | Revise RE sections of disclosure schedule, including conference w/ P. Marette re: same (3.1); | 4.40 | 1,892.00 | 23071239 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revise rejection provision in ASSA (.5); review Bird bid in context of agreed to terms (.8). | | | |
| HOROWITZ, S.G. | 07/02/09 | Agreement re: possible asset sale (.60); real estate issues cf w/client and working group (.90); agreement re: possible asset sale (.20); real estate issues (1.00). | 2.70 | 2,646.00 | 23073241 |
| PHILLIP, J. | 07/02/09 | Emails with client re: possible asset sale, reviewing term sheet. | 1.00 | 605.00 | 23077278 |
| SCHWEITZER, L.M | 07/02/09 | Emails D. Riley, E. Mandell re: RE real estate issues (0.1). | .10 | 87.00 | 23150025 |
| NAGALSKI, B. | 07/02/09 | Revised agreement re: possible asset sale, reviewed leases, emails, weekly status update call, supplemental info schedule. | 6.20 | 2,666.00 | 23171914 |
| MANDELL, E. | 07/02/09 | Work on real estate issues (1.50); work on real estate issues (1.00); discussion re: same w/ D. Riley (1.0). | 3.50 | 2,117.50 | 23257820 |
| MARETTE, P. | 07/02/09 | Tel. conf. w / E. Liu re: various issues, including inquiries relating to agreement re: possible asset sale (.6); review of revised agreements re: possible asset sale received from potential purchaser/bidder and E. Liu inquiries relating thereto in advance of same call (.4); email messages to E. Liu re: various issues, including agreements re: possible asset sale (.4); tel. conf. w/ E. Liu re: issues relating to agreement re: possible asset sale (.1); tel. conf. w/ E. Liu re: issues relating to requested mark-up of agreement re: possible asset sale (.1); review E. Liu mark-up of agreement re: possible asset sale (.2); review agreement re: possible asset sale and prepare message to E. Schwartz re: issues relating thereto (.8). | 2.60 | 1,573.00 | 23332646 |
| FLEMING-DELACRU | 07/02/09 | Reviewed email from D. Riley re: real estate issues. | .20 | 99.00 | 23360614 |
| MARETTE, P. | 07/03/09 | Review correspondence from U.K. counsel and E. Liu regarding agreement re: possible asset sale (.1); review correspondence from potential purchaser/bidder counsel and attached materials (.3). | .40 | 242.00 | 23332683 |
| MARETTE, P. | 07/04/09 | Email to E. Liu re: inquiries relating to agreement re: possible asset sale (.1); related review of same (.2). | .30 | 181.50 | 23332701 |
| PANAS, J. | 07/05/09 | Closing prep. | 1.40 | 847.00 | 23036990 |
| RILEY, D.P. | 07/05/09 | Reviewed email from E Liu. Drafted email to E Liu. | .50 | 215.00 | 23040271 |
| LIU, E. | 07/05/09 | Set forth which parts of schedules need to be redacted, respond to L Egan's inquiries on revisions to real estate schedules proposed by potential purchaser/bidder's counsel (1.0). | 1.00 | 430.00 | 23071302 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 07/05/09 | Review proposed revisions to agreement re: possible asset sale (.2); review correspondence relating to agreement re: possible asset sale (.2); review agreement re: possible asset sale received from potential purchaser/bidder (.5). | .90 | 544.50 | 23332727 |
| PANAS, J. | 07/06/09 | Review of real estate issues in connection with possible asset sale; misc. emails w/potential purchaser/bidder's counsel re: real estate issues. | 5.60 | 3,388.00 | 23054253 |
| THONG, L. | 07/06/09 | Conference call with K. Blacklow, E. Mandell, J. Phillip and Vince Minichilli of Nortel to discuss real estate strategy re: possible asset sale (1.0). Review of documents re: possible asset sale (.5). | 1.50 | 645.00 | 23056912 |
| RILEY, D.P. | 07/06/09 | Discussion with E Mandell (1.0). Discussion with J Panas (.2) and K Blacklow (0.2). Call with A Lane (Nortel) (0.5). Call with M McCollom (Nortel) (0.2). Organized documents related to real estate document (1.5). Drafted real estate document (1.0). Drafted emails regarding real estate document (1.5). Discussion with M Fleming (0.7). | 6.80 | 2,924.00 | 23057827 |
| KAUFMAN, E.L. | 07/06/09 | Reviewed license provisions. Reviewed leases. Created document re: possible asset sale for B. Nagalski review. | 3.50 | 1,015.00 | 23058235 |
| SOLOMON, J. | 07/06/09 | Review comments to document re: possible asset sale and revise same; calls with J. Panas re: documents re: possible asset sale. | 5.30 | 2,888.50 | 23058508 |
| LIU, E. | 07/06/09 | Review lease rejection issue properties with CGSH team (.2); review potential purchaser/bidder's counsel markup of agreement re: possible asset sale (.8); markup agreement re: possible asset sale (5.6); follow up comments on contract provisions per additional revisions by E Schwartz (1.0). | 7.60 | 3,268.00 | 23071314 |
| WILNER, S. | 07/06/09 | Telephone call with P. Marette regarding potential bidder/purchaser's comments re: agreement re: possible asset sale (0.80). Telephone call with N. Whoriskey, Khush and Fishman regarding amendments (0.20). Telephone call with potential purchaser/bidder's counsel regarding status (0.30). | 1.30 | 1,248.00 | 23072596 |
| PHILLIP, J. | 07/06/09 | Call re: possible asset sale, reviewing real estate term sheet. | 2.50 | 1,512.50 | 23077281 |
| BLACKLOW, K.B. | 07/06/09 | Possible asset sale - cc with VM re: RE strategy. | 1.00 | 910.00 | 23180988 |
| MANDELL, E. | 07/06/09 | Work on real estate issues (.90); work on real estate issues (.90); call re: possible asset sale w/ KB, LT and client (1.00); ems re: real estate issues (.80). | 3.60 | 2,178.00 | 23257649 |
| MARETTE, P. | 07/06/09 | Correspond w/ E. Liu re: preparation of mark-up of agreement re: possible asset sale (4.0) tel. confs. w/ S. Wilner (.9) and E. Schwartz (.2); review same mark-up as submitted by E. Liu (.3); related tel. conf. w/ E. Liu (.1); review revised chart circulated | 6.10 | 3,690.50 | 23332776 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | by D. Riley relating to real estate issues and related correspondence relating to real estate issues (.2); review materials circulated by Lazard relating to potential purchaser/bidder (.1); review proposal from potential purchaser/bidder's counsel relating to agreement re: possible asset sale (.1); review correspondence from client's Canadian counsel relating to agreement re: possible asset sale (.2). | | | |
| PANAS, J. | 07/07/09 | Real estate closing coordination. | 3.10 | 1,875.50 | 23059453 |
| RILEY, D.P. | 07/07/09 | Email L Schweitzer (0.5). Call A Lane (Nortel) (0.5). Call L Schweitzer (0.2). Review landlord comments and revise real estate agreement (2.0). Prepare for meeting (1.0). Meeting with J Bromley, L Schweitzer, S Wilner, J Kim, E Mandell, E Liu (1.4). Updated chart (0.3). Prepared notes from meeting (0.5). | 6.40 | 2,752.00 | 23061261 |
| WILNER, S. | 07/07/09 | Telephone call with potential purchaser/bidder's counsel regarding contract provisions (1.00). Review and revise open issues list from potential purchaser/bidder's counsel on real estate questions (1.10). Respond to questions regarding agreement re: possible asset sale and real estate coverage (0.10). Meeting regarding real estate strategy (1.50); work related to same (.50). | 4.20 | 4,032.00 | 23072829 |
| NAGALSKI, B. | 07/07/09 | Chart re: real estate issues-review of foreign leases, update chart. | .50 | 215.00 | 23073137 |
| PHILLIP, J. | 07/07/09 | Revising agreement re: possible asset sale. | 6.00 | 3,630.00 | 23077282 |
| THONG, L. | 07/07/09 | Phone calls and emails with J. Phillip and E. Mandell to discuss real estate issues re: possible asset sale. | .20 | 86.00 | 23081886 |
| SOLOMON, J. | 07/07/09 | Correspondence re: form of lease; call with J. Wilson (Skadden) re: agreements re: possible asset sale; review comments to agreements re: possible asset sale and revise same; correspondence re: same; call with K. Blacklow re: same; call with C. Helm (Nortel) re: same. | 3.40 | 1,853.00 | 23093573 |
| LIU, E. | 07/07/09 | Respond to inquiries regarding real estate issues (.4); review and prepare email summarizing potential purchaser/bidder's counsel mark up of agreement re: possible asset sale (1.3); review and prepare follow up email for Nortel on potential purchaser/bidder's counsel open issue list (2.4); update agreement re: possible asset sale per acceptable potential purchaser/bidder's counsel markup (.2); correspond with client regarding real estate issues (.2); prepare issues list for call with potential purchaser/bidder's counsel (.3); call with potential purchaser/bidder's counsel on open issues (.8); follow up discussion on open issue with S wilner, and P marette (.2); prepare correspondence for open issues calls with Nortel | 8.70 | 3,741.00 | 23189351 |

MATTER: 17650-025 REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | real estate (.2); meeting on real estate issues (1.5); prepare correspondence with Nortel RE to set up calls with UCC, pre-call, call, and possible asset sale call (.6); correspond with L Egan regading employee issues (.4). | | | |
| BLACKLOW, K.B. | 07/07/09 | Possible asset sale: Emails re: preparation of agreement re: possible asset sale (.5); possible asset sale: Cf panas (.2) and solomon re: agreement re: possible asset sale for review (.2); review and comments on (3.6). | 4.50 | 4,095.00 | 23255446 |
| MANDELL, E. | 07/07/09 | Conf call re: possible asset sale (1.00); prep re: same (.50); work on real estate issues (.70); work on real estate issues (2.00). | 4.20 | 2,541.00 | 23257655 |
| MARETTE, P. | 07/07/09 | Review open real estate issues list rec'd from potential purchaser bidder's counsel, agreement re: possible asset sale and S. Wilner comments and inquiries relating thereto (.5); email messages to S. Wilner and E. Liu re: related issues (.2); tel. confs. w/ E. Liu re: related issues (.2), incl. modifications proposed by potential purchaser/bidder's counsel (.9); tel. conf. w/ potential purchaser/bidder's real estate counsel, S. Wilner and E. Liu re: same (1.0); tel. conf. w/ S. Wilner and E. Liu re: same (.2); email messages to potential/purchaser/bidder's real estate counsel re: related issues (.3); email correspondence w/Title Insurance re: dry mortgages (.3); review issues list (.3); email message to P. Patel and S. Wilner re: agreement re: possible asset sale and related review of draft of same (.2); email message to J. Kim et. al. re: possible asset sale (.1); email message to V. Minichilli re: agreement re: possible asset sale (.1); email message to S. Wilner et. al. re: issues relating to real estate issues (.1); review summary prepared by D. Riley of CGSH internal conf. relating to same (.1); email correspondence w/ E. Liu re: issues relating to potential purchaser/bidder's real estate counsel's mark-up of agreement re: possible asset sale (.1); email message to E. Liu re: inquiries of U.K. counsel (.1); email message to S. Wilner re: space at a certain facility (.1); review updated chart prepared by D. Riley detailing real estate issues (.1); email messages to E. Liu and E. Schwartz re: issues relating to potential purchaser/bidder (.2). | 5.10 | 3,085.50 | 23338686 |
| SCHWEITZER, L.M | 07/07/09 | Conf. D. Riley, re: real estate issues (1.4). Correspond D. Riley re: same (0.3). | 1.70 | 1,479.00 | 23339691 |
| PANAS, J. | 07/08/09 | Possible asset sale real estate closing coordination; updates to deal checklist; lease/license coordination; potential purchaser/bidder's counsel's comments real estate documents. | 4.20 | 2,541.00 | 23066305 |
| WILNER, S. | 07/08/09 | Telephone call with title company regarding dry mortgages (0.20). Telephone call with real estate | 3.80 | 3,648.00 | 23072976 |

MATTER:  17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team regarding open issues with potential purchaser/bidder (1.10). Consider amendments and email to potential purchaser/bidder's counsel regarding open issues (0.70). Prepare for Creditors Committee meeting on real estate issues (0.80). Telephone call with client team and CGSH team regarding real estate issues (0.50). Email prep of open issues responses to potential purchaser/bidder (0.50). | | | |
| RILEY, D.P. | 07/08/09 | Reviewing and responding to emails (2.0). Discussion with E Mandell (1.0). Updated status report (0.1). Answered query related to real estate issues (0.5). Composed email to A Lane (Nortel) (0.5). Coordinated setting up creditors' committee call (1.0). Call with S Wilner, E Mandell, J Flanagan (Nortel), D Dunn (Nortel) et al (partial attendance) (0.5). Preparing for call (1.0). Discussion with A Lane (Nortel) (0.4). | 7.00 | 3,010.00 | 23073065 |
| NAGALSKI, B. | 07/08/09 | LL License consent chart update. | .20 | 86.00 | 23073114 |
| THONG, L. | 07/08/09 | Review draft agreement re: possible asset sale. Phone call with J. Phillip regarding process. | .30 | 129.00 | 23081918 |
| LIU, E. | 07/08/09 | Call with Nortel RE on open issues concerning possible asset sale (1); call with title companies regarding dry mortgages (.3); prepare summary of issues to be raised in business conversations between Nortel and potential purchaser/bidder (.5); prepare correspondences with regards to calls (.3); review and note changes to be made to schedules sent to potential purchaser/bidder (.4); call with Nortel RE on real estate issues (.4); prepare response to potential purchaser/bidder's counsel's open issues list with P. Marcette (1.6); call with Nortel RE concerning real estate issues call with creditors committee (.5); revise email addressing potential purchaser/bidder's counsel's open issues (.5). | 5.50 | 2,365.00 | 23165468 |
| SOLOMON, J. | 07/08/09 | Call with A. Lane (Nortel) re: agreement re: possible asset sale; correspondence re: real estate issues. | 3.50 | 1,907.50 | 23188413 |
| BLACKLOW, K.B. | 07/08/09 | Work on agreement re: possible asset sale; cf solomon re: same; cf panas re: business closing deliverables; cf panas re: agreement re: possible asset sale; cf panas and j. kim re: real estate issues (.3). | 5.20 | 4,732.00 | 23255496 |
| MANDELL, E. | 07/08/09 | Ems re: real estate issues (.70); call w/ UCC re: real estate issues (.80); prep re: same (.50); work on real estate issues (1.50). | 3.50 | 2,117.50 | 23257668 |
| MARETTE, P. | 07/08/09 | Review revised agreement re: possible asset sale circulated to potential purchaser/bidder (.3); email messages to E. Liu re: related issues (.3); tel. conf. w/ reps of client, S. Wilner and E. Liu re: open real estate issues list circulated by potential | 5.90 | 3,569.50 | 23339488 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser/bidder's real estate counsel (.9); tel. conf. w/ S. Wilner and E. Liu re: same (.1); tel. conf. w/ E. Hurtwitz , S. Wilner and E. Liu re: issues relating to dry mortgages (.2); tel. conf. w/ M. Berey re: same (.1); email message to P. Patel re: issues relating to possible asset sale (.2); email messages to E. Liu re: issues relating to agreement re: possible asset sale (.2); tel. conf. w/ reps of company, A. Lane, S. Wilner and A. Lane re: real estate issues (.4); tel. conf. w/ E. Liu re: same (.1); related email message to S. Wilner re: agreement re: possible asset sale (.1); conf. w/ E. Liu to prepare response to potential purchaser/bidder's real estate counsel re: their open issues list (1.5); prepare summary for K. Jones re: dry mortgages and action items relating thereto (.8); review materials relating to real estate issues circulated by J. Connolly in anticipation of tel. conf. w/ Creditors Committee re: same (.4); review draft of court filing (.2); review revised Creditors Committee issues list (.1). | | | |
| THONG, L. | 07/09/09 | Call with D. Riley to discuss status updated on properties (.2).  Call with K. Blacklow and J. Phillip to discuss draft agreement re: possible asset sale (.2).  Draft chart re: possible asset sale (1.1). | 1.50 | 645.00 | 23081991 |
| PANAS, J. | 07/09/09 | Possible asset sale real estate closing coordination; lease and license coordination. | 4.60 | 2,783.00 | 23084224 |
| KAUFMAN, E.L. | 07/09/09 | Reviewed agreement re: possible asset sale. Reviewed potential purchaser/bidder's counsel's comments to agreement re: possible asset sale. Reviewed issues list in anticipation for call with Nortel and potential purchaser/bidder's counsel. | 1.80 | 522.00 | 23084507 |
| RILEY, D.P. | 07/09/09 | Drafting court filing (2.0). Real estate call with D Dunn, J McKenna, S Wilner, E Mandell and others at Nortel (1.5). Discussion with E Mandell (0.5). Drafting court filing (2.0). Email to J Kim (0.3). Drafting Chart (1.6); call w/ E. Liu (.4). | 8.30 | 3,569.00 | 23092844 |
| PHILLIP, J. | 07/09/09 | Reviewing and revising agreement re: possible asset sale; distributing same to client; discussions w/ team regarding same. | 5.00 | 3,025.00 | 23094789 |
| WILNER, S. | 07/09/09 | Council meeting on real estate matters (1.5). Agreement re: possible asset sale revisions (1.00). | 2.50 | 2,400.00 | 23165749 |
| LIU, E. | 07/09/09 | Call with D Riley on real estate issues (.4); call with  P Marette, G DaPassano, S Malik and S. Takin on Bankruptcy motion chart (.8); review new open issues list prepared by potential purchaser/bidder's counsel and exhibits (2.4); review and comment on additional language drafted by potential purchaser/bidder's counsel with regards to real estate issues (.4); call with potential purchaser/bidder's counsel on issues list (.8 partial attendance); prepare summary of open issues positions (1.4); call with potential | 8.20 | 3,526.00 | 23166259 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser/bidder's counsel to go over oustanding issues (1.3); Summarize open issues for S Wilner and Corporate team (.7). | | | |
| SOLOMON, J. | 07/09/09 | Prepare agreement re: possible asset sale; prepare list of internal open issues in agreement re: possible asset sale; call with J. Panas re: agreement re: possible asset sale; call with potential purchaser/bidder's counsel: ASA; follow up meeting with K. Blacklow, J. Panas re: same; review potential purchaser/bidder's counsel's comments to agreement re: possible asset sale and prepare issues list; call with potential purchaser/bidder's counsel re: agreement re: possible asset sale; call with E. Polizzi, C. Davison re: same. | 4.80 | 2,616.00 | 23253242 |
| BLACKLOW, K.B. | 07/09/09 | Cf panas and solomon re: agreement re: possible asset sale; Eckberg: call with Paul Weiss re: agreement re: possible asset sale. | 2.40 | 2,184.00 | 23255653 |
| MANDELL, E. | 07/09/09 | Nortel Real Estate status call (1.50); prep re: same (.40); work on court filing (.80); work on materials for UCC re: real estate issues (.30); discussion w/ D. Riley (.5). | 3.50 | 2,117.50 | 23257681 |
| MARETTE, P. | 07/09/09 | Tel. conf. w/ J. Panas re: issues relating to agreements re: possible asset sale (.2); review agreement re: possible asset sale (.2); review revised agreement re: possible asset sale (.2); email messages to P. Patel re: related issues (.2); review summary prepared by D. Riley of real estate status call (.1); review chart prepared by S. Takin re: procedures relating to contracts, and prepare comments thereon (.5); tel. conf. w/ E. Liu re: same (.1); tel. conf. w/ E. Liu and, for portions thereof, G. da Passano, S. Takin and S. Malik re: same (.8); review real estate open issues list rec'd from potential purchaser/bidder's counsel and related provisions of agreement re: possible asset sale (.9); email message re: related issues to potential purchaser/bidder's real estate counsel (.1); tel. confs. w/ E. Liu re: same (.7); email messages to E. Liu and S. Wilner re: same (.4); email message to G. da Passano re: related issues (.1); tel. confs. w/ potential purchaser/bidder's real estate counsel and E. Liu re: same (2.3); preparation in advance of same tel. confs. (.4). | 7.20 | 4,356.00 | 23340450 |
| KAUFMAN, E.L. | 07/10/09 | Conference call with potential purchaser/bidder's counsel and Nortel regarding agreements re: possible asset sale (1.0). Meeting with J. Panas and J. Solomon to discuss call (0.5). | 1.50 | 435.00 | 23087339 |
| KAUFMAN, E.L. | 07/10/09 | Preparation for call re: agreements re: possible asset sale including reviewing issues list, reading document and related provisions in agreements re: possible asset sale. | 1.00 | 290.00 | 23087344 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 07/10/09 | Consent process re: possible asset sale; coordinate licenses; updates to license schedule; revisions to document re: possible asset sale (4.0); Call w/ potential purchaser/bidder's counsel and client re: agreement re: possible asset sale (10); Meeting w/ J. Solomon and E. Kaufman (.5). | 5.50 | 3,327.50 | 23089122 |
| RILEY, D.P. | 07/10/09 | Drafted court filing (1.2). Drafted letter (0.9)  Call with C Meachum and C Helm (1.0). Meeting with L Schweitzer (0.5). | 3.60 | 1,548.00 | 23092905 |
| PHILLIP, J. | 07/10/09 | Emailing real estate term sheet to client. | .50 | 302.50 | 23094811 |
| LIU, E. | 07/10/09 | Nortel call (1.5); potential purchaser/bidder call (1.0 partial attendance); revise document re: possible asset sale (4.5); revise document re: possible asset sale (3.7); correspond with Ogilvy regarding real estate issues (.3); correspond regarding lease (.3); follow up calls with Nortel (.6); call with G Dapassano on real estate issues (.2); correspond with V Minichilli regarding real estate issues (.2). | 12.30 | 5,289.00 | 23166304 |
| WILNER, S. | 07/10/09 | Call with Nortel regarding open issues (1.60).  Call with Nortel regarding issues on (0.70). Call with potential purchaser/bidder's counsel regarding open issues (2.5).  Prepare for open issues call (1.10).  Telephone call with N. Whoriskey regarding documents (0.20).  Review revisions from potential purchaser/bidder's counsel (2.00). Emails regarding real estate issues (0.50). | 8.60 | 8,256.00 | 23166339 |
| SOLOMON, J. | 07/10/09 | Call with team and Nortel re: agreement re: possible asset sale (2.5); call with potential purchaser/bidder's counsel re: agreement re: possible asset sale (1.0) and follow up meeting with J. Panas, E. Kaufman re: same (.5). | 4.00 | 2,180.00 | 23188538 |
| NAGALSKI, B. | 07/10/09 | Call w Nortel to discuss potential purchaser/bidder's counsel comments to agreement re: possible asset sale. | 1.00 | 430.00 | 23235175 |
| BLACKLOW, K.B. | 07/10/09 | Possible asset sale: real esate issues; cc with Nortel RE; reviewed RE issues list. | 3.20 | 2,912.00 | 23256034 |
| MANDELL, E. | 07/10/09 | Work on court filing w/ DR (1.10): Meeting w/ LS and DR (.7) work on letter (1.50); prep re: same (.40). | 3.70 | 2,238.50 | 23257696 |
| MARETTE, P. | 07/10/09 | Prepare for tel. conf. w/ client, S. Wilner and E. Liu re: open real estate issues under agreement re: possible asset sale (.5); participate in same tel. conf. (1.3); tel. conf. w/ S. Wilner and E. Liu re: same immediately thereafter (.2); tel. conf. w/ potential purchaser/bidder's counsel, S. Wilner and E. Liu re: same (1.9) partial attendance; tel. conf. w/ S. Wilner and E. Liu immediately thereafter (.1); review correspondence relating to inquiries of potential purchaser/bidder's counsel re: agreement re: possible asset sale (.1); email correspondence relating to agreement re: possible asset sale (.1); | 11.40 | 6,897.00 | 23361356 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review comments on rec'd from potential purchaser/bidder's real estate counsel (.2); email correspondence relating to real estate issues (.1); correspond w/ E. Liu re: issues relating to agreement re: possible asset sale (.4); correspond w/ S. Wilner and E. Liu re: issues relating to and mark-up of same rec'd from potential purchaser/bidder's real estate counsel (.5); tel. conf. w/ client, S. Wilner and E. Liu re: open real estate issues under agreement re: possible asset sale (.3); review comments of S. Wilner on agreement re: possible asset sale (.2); prepare revised agreement re: possible asset sale (3.9); email messages to E. Liu re: various issues relating to agreement re: possible asset sale (.7); tel. conf. w/ E. Liu, and for a portion of same call w/ G. da Passano, re: required revisions to agreement re: possible asset sale (.8); email message to G. da Passano re: related issues (.1). | | | |
| SCHWEITZER, L.M | 07/10/09 | Conf. EM, D. Riley re: real estate issues (0.7). | .70 | 609.00 | 23370036 |
| PANAS, J. | 07/11/09 | Respond to real estate questions re: potential purchaser/bidder. | .50 | 302.50 | 23089126 |
| SOLOMON, J. | 07/11/09 | Revise Agreement re: possible asset sale. | 2.00 | 1,090.00 | 23103315 |
| LIU, E. | 07/11/09 | Review potential purchaser/bidder's counsel markup and correspond with G DaPassano regarding agreement re: possible asset sale (.2); revise potential purchaser/bidder's counsel markup and review changes with P Marette (3.2); review language proposed by potential purchaser/bidder's counsel for agreement re: possible asset sale (.8), discuss issues with P Marette (1.3). | 5.50 | 2,365.00 | 23166421 |
| MARETTE, P. | 07/11/09 | Tel. confs. w/ E. Liu re: issues relating to agreement re: possible asset sale and to proposal of potential purchaser/bidder's real estate counsel relating to agreement re: possible asset sale (1.3); review of same proposal and inquiries of E. Liu relating to agreement re: possible asset sale in advance of same tel. conf. (.9); review agreement re: possible asset sale distributed to potential purchaser/bidder (.2); email messages to E. Liu and G. da Passano re: various related issues (.3). | 2.70 | 1,633.50 | 23356961 |
| RILEY, D.P. | 07/12/09 | Revised court filing (1.0). | 1.00 | 430.00 | 23093000 |
| SCHWEITZER, L.M | 07/12/09 | Riley, EM e/m re: real estate issues (0.1). | .10 | 87.00 | 23097511 |
| NAGALSKI, B. | 07/12/09 | Reviewed potential purchaser/bidder comments to form of sublease, drafted issues list. | 1.20 | 516.00 | 23110095 |
| WILNER, S. | 07/12/09 | Open issues list from drafting of agreement re: possible asset sale. | 2.00 | 1,920.00 | 23166263 |
| LIU, E. | 07/12/09 | Revise agreement re: possible asset sale, walk through changes with potential purchaser/bidder's counsel (3.2); correspond with L Egan real estate | 12.80 | 5,504.00 | 23166456 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.4); correspond with J Naccorato regarding agreement re: possible asset sale (.4); review and prepare issues list from agreement re: possible asset sale (3.1); review and prepare comments for potential purchaser/bidder's counsel exhibit and ancillary agreement markup (1.4); prepare annotation of markup for Call with potential purchaser/bidder's counsel to walk through potential purchaser/bidder's counsel's marked up documents (.6); call with potential purchaser/bidder's counsel and P. Marette to walk through all markups and remaining open issues (3.5); prepare summary of open issues for real estate team (.2). | | | |
| MARETTE, P. | 07/12/09 | Review mark-ups of agreement re: possible asset sale, related issues list prepared by E. Liu and comments thereon by S. Wilner in advance of tel. conf. w/ potential purchaser/bidder's real estate counsel (.9); tel. conf. w/ potential purchaser/bidder's real estate counsel and E. Liu re: related issues (3.3); tel. confs. w/ E. Liu re: same (.7); email messages to E. Liu and S. Wilner re: same and re: issues relating to agreement re: possible asset sale (.6); email messages to G. da Passano re: issues relating to proposal of potential purchaser/bidder's counsel re: agreement re: possible asset sale (.2); review related correspondence from U.K. counsel (.1); review mark-up of agreement re: possible asset sale (.3). | 6.10 | 3,690.50 | 23361501 |
| BLACKLOW, K.B. | 07/13/09 | Possible asset sale: review issues lists for agreement re: possible asset sale; cc with Nortel re: open issues. | 2.20 | 2,002.00 | 23098703 |
| BLACKLOW, K.B. | 07/13/09 | Possible asset sale:  tc with raben re: potential purchaser/bidder. | .20 | 182.00 | 23098704 |
| PANAS, J. | 07/13/09 | Agreement re: possible asset sale conference call; agreement re: possible asset sale coordination. | 5.30 | 3,206.50 | 23098705 |
| RILEY, D.P. | 07/13/09 | Discussion with E Mandell (1.0). Discussion with J Panas (0.3). Revised court filing (2.0). Called landlords (0.5). Revised letter to landlord (0.1). Creditors Committee Call (0.6). Discussion with E Newton (0.5). Reviewed and responded to emails (1.0). | 6.00 | 2,580.00 | 23105074 |
| KAUFMAN, E.L. | 07/13/09 | Reviewed open issues in preparation for call. | .50 | 145.00 | 23121828 |
| WILNER, S. | 07/13/09 | Open issues list and responses sent to E. Liu and P. Marette (0.70).  Telephone call with Nortel team regarding open issues (1.00). | 1.70 | 1,632.00 | 23166268 |
| LIU, E. | 07/13/09 | Set up call with potential purchaser/bidder/Nortel and prepare list of business questions for Nortel in advance of call (.8); correspond with S Wilner and P Marette regarding remaining open issues (.5); correspond with Nortel and potential purchaser/bidder regarding real estate issues A | 5.50 | 2,365.00 | 23170377 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); Call with potential purchaser/bidder, Cleary RE team and Nortel to discuss remaining open issues, and follow up call with Nortel (1.5); discussion of remaining RE issues with Nortel M&A team (.6); preparation of RE issues list w/ P. Marette as requested by potential purchaser/bidder's counsel (.7); correspond regarding estimates of costs of lease (.3); review and discuss internally potential purchaser/bidder's package deal on remaining RE issues (.8). | | | |
| SOLOMON, J. | 07/13/09 | Review potential purchaser/bidder's counsel comments to agreement re: possible asset sale; review draft issues list and revise; review open issues list for agreement re: possible asset sale; call with Nortel re: agreement re: possible asset sale; continue revision of agreement re: possible asset sale; call with K. Blacklow, J. Panas re: same. | 6.60 | 3,597.00 | 23188577 |
| JONES, K.C. | 07/13/09 | Reviewing the search results and separate title report highlighting dry mortgages (2.5). Tracking down the appropriate contact person at the bank to resolve the above noted dry mortgages (1.0). Locating an appropriate form of satisfaction of mortgages (.2). Preparing for and participating on a conference call with bidder's counsel and business contacts, Nortel's real estate group and business contacts and the Cleary real estate team regarding open issues.  Reviewing package of final comments from counsel for bidder (.7). Preparing for and participating on a call with the Nortel RE and the Cleary real estate teams on outstanding items (.5). | 4.90 | 2,670.50 | 23227724 |
| MANDELL, E. | 07/13/09 | Call w/ UCC (1.00); prep re: same w/ D. Riley (1.00); work on court filing (.70); calls w/ JP re: possible asset sale RE matters (.60); ems re: real estate issues (.60). | 3.90 | 2,359.50 | 23257830 |
| MARETTE, P. | 07/13/09 | Tel. confs. w/ E. Liu re: issues relating to proposal of potential purchaser/bidder's counsel relating to agreement re: possible asset sale (.5); email messages to E. Liu re: related issues (.3); email message to G. da Passano re: same (.2); tel. conf. w/ S. Wilner, E. Liu, K. Jones and reps of client, potential purchaser/bidder and potential purchaser/bidder's real estate counsel re: open real estate issues (1.0); tel. conf. immediately thereafter w/ reps of client, S. Wilner, E. Liu and K. Jones re: same (.3); conf. w/ K. Dadyburjor, R. Fishman, S. Wilner, N. Whoriskey, S. Cousquer, E. Liu et. al. re: potential purchaser/bidder's proposal re: agreement re: possible asset sale (.5); review related provisions of ASSA in advance of same conf. (.6); conf. w/ E. Liu to prepare real estate issues list for potential purchaser/bidder's counsel (.6); email messages to S. Wilner and E. Liu re: various issues under agreement re: possible asset sale (.9); review comments of S. Wilner on real | 7.20 | 4,356.00 | 23370103 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | estate open issues list and agreement re: possible asset sale (.3); review potential purchaser/bidder's proposal re: real estate issues (.1); review revised chart prepared by D. Riley re: real estate issues (.1); email correspondence re: dry mortgages (.1); tel. conf. w/ E. Liu re: proposed lease (.1); review related correspondence w/ reps of company (.1); conf. w/ D. Riley re: issues relating to proposed Creditors' Committee tel. conf. (.1); review proposal rec'd from potential purchaser/bidder's counsel regarding open real estate issues under agreement re: possible asset sale (.6); email message to bidder counsel re: same (.1); related email messages to S. Wilner, N. Whoriskey and E. Liu (.3); tel. confs. w/ E. Liu re: related issues (.2); email messages to G. da Passano re: open real estate issues (.2). | | | |
| BLACKLOW, K.B. | 07/14/09 | Possible asset sale: cc with Helm and Lane re: agreement re: possible asset sale; review and comments on agreement re: possible asset sale; cf solomon on sublease; emails and tcs with solomon and panas re: same. | 2.70 | 2,457.00 | 23105102 |
| PANAS, J. | 07/14/09 | Possible asset sale: cover letter revisions, coordination of conference call re: agreement re: possible asset sale, revisions to license. | 5.90 | 3,569.50 | 23105274 |
| SCHWEITZER, L.M | 07/14/09 | Revise motion to assume leases (0.3). | .30 | 261.00 | 23109918 |
| RILEY, D.P. | 07/14/09 | Reviewing and responding to emails (0.5). Discussion with E Mandell (0.5). Revised court filing (2.0). Discussion with E Newton re: court filing (0.3). Revised real estate chart (1.0). Called landlords and reported results to J Panas (1.5). | 5.80 | 2,494.00 | 23110182 |
| KAUFMAN, E.L. | 07/14/09 | Reviewing open issues prior to conf. call. | .50 | 145.00 | 23121788 |
| KAUFMAN, E.L. | 07/14/09 | Spoke with M. McCollom at Nortel.  Checked data room, answered questions from M. McCollom to ensure needed materials are accessible. | .60 | 174.00 | 23121818 |
| NEWTON, E.B. | 07/14/09 | Draft court filing. | 1.30 | 377.00 | 23122238 |
| SOLOMON, J. | 07/14/09 | Call with team and Nortel re: agreement re: possible asset sale; calls with J. Panas re: agreement re: possible asset sale; correspondence re: real estate issues; call with K. Blacklow re: agreement re: possible asset sale; review spreadsheet re: real estate issues; correspondence re: same; call with A. Lane re: agreement re: possible asset sale; call with Nortel, P. Patel re: TSA; review comments to agreement re: possible asset sale and revise and circulate same; call with D. Riley re: real estate issues. | 5.80 | 3,161.00 | 23149426 |
| WILNER, S. | 07/14/09 | Call with real estate team regarding revisions and conference with potential purchaser/bidder's counsel (2.20). Review revised drafts of documents (0.70). Telephone call with team in preparation for | 3.20 | 3,072.00 | 23166388 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | negotiation call with potential purchaser/bidder's counsel (0.30). | | | |
| LIU, E. | 07/14/09 | coordinate with Nortel for call with creditors committee regarding general nortel real estate presentation (.8); review potential purchaser/bidder proposed package and correspond with Nortel and corporate team on the same (.5); call with Nortel on potential purchaser/bidder package (.6); follow up discussion on Nortel's response to package and next steps with potential purchaser/bidder (.4); review of agreements (1.3); revise schedules and exhibits per agreements reached based on potential purchaser/bidder's package (1.5);  review potential purchaser/bidder counsel's mark up and revise agreement re: A (7.4); call with potential purchaser/bidder walking through agreement re: possible asset sale (1.4); correspond with Nortel regarding real estate issues (.3); correspond regarding real estate issues (.3 | 14.50 | 6,235.00 | 23170418 |
| JONES, K.C. | 07/14/09 | Reviewing bidder's package comments (1.0). Meeting with Cleary's real estate team to discuss approach and responses to bidder's package comments (2.0). Reviewing and commenting on the revised pursuant to comments from the landlords (1.3).  Preparing a markup to the agreement re: possible asset sale pursuant to bidder's comments (3.20).  Preparing for and participating on conference calls with internal team and bidder regarding our markup to the real estate portions of the agreement re: possible asset sale (2.80). | 10.30 | 5,613.50 | 23228988 |
| MANDELL, E. | 07/14/09 | Follow-up work from UCC call (1.00). ems w/ DR re: general open RE matters (.50). | 1.50 | 907.50 | 23257835 |
| MARETTE, P. | 07/14/09 | Tel. conf. w/ E. Liu re: issues relating to review of documents re: possible asset sale (.3); review of same form (.3); email message to K. Jones re: related issues (.1); tel. conf. w/ S. Wilner, E. Liu, K. Jones, V. Minichilli, A. Lane and C. Helm re: issues relating to proposals made by potential purchaser/bidder's counsel re: open real estate issues (.6); tel. conf. w/ potential purchaser/bidder's real estate counsel, E. Liu and K. Jones re: same (.4); conf. w/ E. Liu and K. Jones re: same and re: review documents re: possible asset sale (1.3); review correspondence from CO- counsel re: proposed changes to agreements re: possible asset sale (.2); related email message to CO-counsel (.2); tel. conf. w/ P. Patel re: issues relating to agreements re: possible asset sale (.1); email message to P. Patel re: related issues (.2); review slides from presentation to Creditors' Committee re: real estate matters (.2); review revised versions of agreements re: possible asset sale and prepare mark-ups of same (2.5). conf. w/ E. Liu and K. Jones re: same (1.0); tel. confs. w/ E. Liu re: related issues (.3); tel. conf. w/ S. Wilner and E. Liu | 13.10 | 7,925.50 | 23371707 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: related issues (.1); tel. conf. w/ G. da Passano re: related issues (.1); email message to S. Wilner re: related issues (.2); tel. conf. w/ E. Liu, K. Jones and potential purchaser/bidder's real estate counsel re: open real estate issues under agreement re: possible asset sale (1.6); preparation in advance of same tel. conf., incl. review of comments of S. Wilner on mark-up of agreement re: possible asset sale (.7); tel. confs. w/ E. Liu and K. Jones in advance of same tel. conf. (.2); tel. conf. w/ E. Liu and K. Jones immediately following same tel. conf. (.1); review revised proposal of potential purchaser/bidder's real estate counsel re: agreement re: possible asset sale (.3); email message to potential purchaser/bidder's counsel re: related issues (.2); email messages to E. Liu re: same (.2); review inquiries of client's Canadian counsel re: same provisions (.1); email messages to S. Wilner, E. Liu, K. Jones, S. Cousquer and G. da Passano re: various issues relating to agreement re: possible asset sale (.9); email messages to Aviator's real estate counsel re: proposals relating to agreement re: possible asset sale and other open real estate issues (.4); review issues list rec'd from potential purchaser/bidder (.3). | | | |
| BLACKLOW, K.B. | 07/15/09 | Possible asset sale:  emails re: real estate issues; cf panas re: same; cf panas and solomon re: real estate issues. | .80 | 728.00 | 23115634 |
| PANAS, J. | 07/15/09 | Possible asset sale: real estate issues; comments to; review of potential purchaser/bidder materials; misc. landlord consent issues; misc. open items on real estate documents; emails to potential purchaser/bidder's counsel re: same. | 7.40 | 4,477.00 | 23115896 |
| PHILLIP, J. | 07/15/09 | Emails regarding possible asset sale call and call to corporate team regarding status. | .50 | 302.50 | 23118247 |
| RILEY, D.P. | 07/15/09 | Revised and circulated court filing (3.0).  Called A Remming (MNAT) (0.4). Updated status report (0.2).  Discussed court filing with E Newton (0.3). Discussion with E Mandell (0.4).  Revised real estate chart (1.0).  Reviewed and responded to emails (1.0). | 6.30 | 2,709.00 | 23119636 |
| KAUFMAN, E.L. | 07/15/09 | Reviewed leases, data from M. McCollom, internally prepared data to draft letters re: real estate issues.. | 5.60 | 1,624.00 | 23121871 |
| HAFETZ, D. | 07/15/09 | Draft agreement re: possible asset sale. | 3.60 | 1,044.00 | 23122510 |
| NEWTON, E.B. | 07/15/09 | Draft court filing (5.0); discussion w/ D. Riley (.3). | 5.30 | 1,537.00 | 23125006 |
| SOLOMON, J. | 07/15/09 | Call with potential/bidder's counsel re: agreement re: possible asset sale; call with A. Lane re: RE issues; call with C. Davison re: datasite issues; revise agreement re: possible asset sale; review | 6.40 | 3,488.00 | 23149738 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement re: possible asset sale. | | | |
| WILNER, S. | 07/15/09 | Emails and telephone calls regarding remaining open issues in the agreement re: possible asset sale (1.00). Telephone calls with Nortel regarding real estate issues (2.00).  Review revised proposals on Billerica (0.50). | 3.50 | 3,360.00 | 23151547 |
| LIU, E. | 07/15/09 | Revise schedules and correspond with potential purchaser/bidder's counsel on the same (2.5); update chart of real estate issues (.3); correspond with Nortel and potential purchaser/bidder's counsel regarding real estate issues (1.8); review and markup agreement re: possible asset sale (3.2); call with potential purchaser/bidder's counsel on agreement re: possible asset sale (1.5); prepare revised agreement re: possible asset sale (.5); prepare revised agreement re: possible asset sale (2.7); correspond and review/revise language regarding real estate issues (1.2); review issue and correspond with potential purchaser/bidder's counsel on real estate issues (.4). | 14.10 | 6,063.00 | 23171433 |
| JONES, K.C. | 07/15/09 | Reviewing revised RE comments to the agreement re: possible asset sale from potential purchaser/bidder's counsel (.30).  Preparing for and participating on call with potential purchaser/bidder's counsel real estate team and Cleary real estate team to discuss the comments from potential purchaser/bidder's counsel (1.6). Participating on follow-up call with Nortel real estate team to discuss responses to the comments from potential purchaser/bidder's counsel (.10). Assisting E. Liu in preparing responses to the comments from potential purchaser/bidder's counsel (2.0). | 4.00 | 2,180.00 | 23257565 |
| MANDELL, E. | 07/15/09 | Work on court filing (1.50); work on letter (1.10); discussion w/ D. Riley (.4). | 3.00 | 1,815.00 | 23257837 |
| MARETTE, P. | 07/15/09 | Email message to S. Wilner re: certain of his comments and questions on open real estate issues list prepared by E. Liu (.3); email messages to potential purchaser/bidder's real estate counsel re: their proposal re: agreement re: possible asset sale (.7); email messages to S. Wilner, E. Liu and K. Jones re: related issues, (.9); tel. conf. w/ E. Liu re: related issues (.1); review mark-up of agreement re: possible asset sale (.9); tel. conf. w/ E. Liu, K. Jones and potential purchaser/bidder's counsel and real estate counsel re: open real estate issues (1.3); tel. conf. immediately thereafter w/ E. Liu and K. Jones, and for a portion of tel. conf. also V. Minichilli, re: same (.3); tel. confs. w/ E. Liu re: same (.3); review of agreement re: possible asset sale and send message to J. Panas re: related issues (.2); review of agreement re: possible asset sale and prepare message to E. Liu and D. Riley re: related issues (.2); tel. conf. w/ potential/purchaser/bidder's real estate counsel re: | 9.80 | 5,929.00 | 23371998 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement re: possible asset sale (.4); tel. conf. w/ S. Wilner re: same (.1); review proposal of potential purchaser/bidder's real estate counsel re: real estate issues (.3); email messages to S. Wilner, E. Liu and K. Jones re: related issues (.8); tel. confs. w/ E. Liu re: open real estate issues, (.9); tel. conf. w/ counsel to Creditors' Committee re: various real estate issues, (.7); email message to S. Wilner, N. Whoriskey and E. Liu re: same (.1); email message to potential purchaser/bidder's real estate counsel re: issues relating to agreement re: possible asset sale (.5); review agreement re: possible asset sale rec'd from potential purchaser/bidder (.6); email message to Co-counsel re: issues relating to agreement re: possible asset sale (.2) | | | |
| SCHWEITZER, L.M | 07/15/09 | Review court filing.  Emails Riley re: same (0.3). | .30 | 261.00 | 23380302 |
| HAFETZ, D. | 07/16/09 | Draft letters. | 2.70 | 783.00 | 23122477 |
| BLACKLOW, K.B. | 07/16/09 | Possible asset sale:  review potential purchaser/bidder's counsel comments on agreement re: possible asset sale; cf solomon re: same; cc with nortel re: same; review and comments on agreement re: possible asset sale. | 4.20 | 3,822.00 | 23122641 |
| BLACKLOW, K.B. | 07/16/09 | Possible asset sale: Cf panas re: RE issues on potential purchaser/bidder markup of agreement re: possible asset sale. | .50 | 455.00 | 23122642 |
| BLACKLOW, K.B. | 07/16/09 | Possible asset sale:  review and comments on agreement re: possible asset sale. | 1.20 | 1,092.00 | 23122646 |
| BLACKLOW, K.B. | 07/16/09 | Possible asset sale: emails re: real estate issues; cf Naccarato re: same. | .40 | 364.00 | 23122649 |
| PANAS, J. | 07/16/09 | Possible asset sale: Revisions to agreement re: possible asset sale and conf. call re: same; status update for real estate closing; real estate issues; review agreement re: possible asset sale. | 8.10 | 4,900.50 | 23122753 |
| RILEY, D.P. | 07/16/09 | Prepared for real estate call (0.5).  Real estate call with D Dunn, J McKenna, C Meachum (Nortel), E Mandell (1.0). Followup on call (0.5).  Emails with E Liu, P Marette (0.5). Prepraed for call (0.4).  Call with C Meachum, C Helm and C Lane (Nortel) (0.3). Call with C Meachum, C Helm, A Lane, E Mandell, M Fleming, E Newton (0.6).  Revised rejection notice (1.0).  Drafted second rejection notice (1.0).  Reviewed and responded to emails (1.0). Discussion with Landlord (0.2). Discussion with M Fleming-Delacruz (0.3). Call with landlord's lawyer (0.4). Followup with respect to call with landlord's lawyer (0.6). | 8.30 | 3,569.00 | 23124886 |
| NEWTON, E.B. | 07/16/09 | Review lease. | 2.10 | 609.00 | 23125237 |
| NEWTON, E.B. | 07/16/09 | Draft court filing. | 1.80 | 522.00 | 23125241 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NEWTON, E.B. | 07/16/09 | Conference call regarding real estate issues. | 1.10 | 319.00 | 23125334 |
| WILNER, S. | 07/16/09 | Review of revised draft language for agreement re: possible asset sale (0.70).  Telephone calls regarding potential purchaser/bidder's counsel's changes to agreement (1.00). | 1.70 | 1,632.00 | 23129818 |
| KAUFMAN, E.L. | 07/16/09 | Conference call with J. Panas, K. Blacklow, J. Solomon, Nortel real estate, compiling lease information.  Revising letters as per J. Panas' request. | 3.00 | 870.00 | 23148253 |
| SOLOMON, J. | 07/16/09 | Review comments to agreement re: possible asset sale; meeting with K. Blacklow re: same; correspondence re: same; calls with J. Panas re: license ageement; review agreement re: possible asset sale; call with Nortel re: agreement re: possible asset sale and follow up meeting with K. Blacklow and J. Panas; revise agreement re: possible asset sale; calls with A. Lane, J. Panas and K. Blacklow re: same; prepare agreement re: possible asset sale; call with J. Panas, P. Patel re: agreement re: possible asset sale. | 13.10 | 7,139.50 | 23149881 |
| LIU, E. | 07/16/09 | Call on possible asset sale RE summary with Nortel M&A (.8); prepare final form of docs for signing checklist (.3); review and revise agreement re: possible asset sale (.5); call with V Minichilli, including follow up call with P Marette regarding agreement re: possible asset sale between V Minichili and potential/purchaser/bidder (.8); call with potential purchaser/bidder and Nortel on agreement re: possible asset sale (.6); drafting of revised agreement re: possible asset sale (.4); correspondence and calls with Nortel re: real estate issues (1.3); finalize real estate schedules (.8); prepare RE markup for incorporation into agreement re: possible asset sale (1.2); prepare language changes for proposal to potential purchaser/bidder's counsel (.4); review motion language, respond to inquiries from S Takin (1.3); review lease draft, including correspond with Nortel and P Marette on strategy (1.2); review of potential purchaser/bidder's counsel's latest mark-up of agreement (.8). | 10.40 | 4,472.00 | 23171600 |
| NAGALSKI, B. | 07/16/09 | Possible asset sale weekly update call. | .70 | 301.00 | 23235564 |
| JONES, K.C. | 07/16/09 | Participating on rolling all-hands-on conference calls with the potential purchaser/bidder's counsel's real estate team, the Cleary real estate team and the real estate specialists for the bidder and Nortel, with post-call debriefings with Nortel (2.6). Reviewing updated language as proposed by the Cleary real estate team (.4). | 3.00 | 1,635.00 | 23257636 |
| MANDELL, E. | 07/16/09 | War call (1.00); prep re: same (.50); call w/ DC landlord (.70); prep re: same (.40); call w/ CM and DR re: real estate issues (.80); calls w/ DR re: same (.70); ems to PM and EL re: real estate | 5.40 | 3,267.00 | 23257841 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.60); review court filing (.70). | | | |
| MARETTE, P. | 07/16/09 | Tel. conf. w/ client, S. Wilner, E. Liu and K. Jones re: open real estate issues (.5); preparation in advance of same tel. conf. (.6); email messages to E. Liu re: related issues (.7); tel. conf. w/ E. Liu re: issues relating to agreement re: possible asset sale (.3); review revised agreement re: possible asset sale (.5); email correspondence relating to dry mortgages (.1); tel. conf. w/ V. Minichilli, potential/purchaser/bidder's real estate counsel, S. Wilner, E. Liu and K. Jones re: terms of agreement re: possible asset sale (.3); tel. conf. immediately thereafter w/ S. Wilner and E. Liu re: same (.1); tel. conf. w/ E. Liu to draft revised agreement re: possible asset sale relating to same (.3); tel. confs. w/ S. Wilner and E. Liu re: real estate issues (.2); tel. conf. w/ V. Minichilli, D. Dunn, S. Wilner, E. Liu and K. Jones re: same (.3); email messages to S. Wilner, E. Liu and K. Jones re: same (.9); tel. confs. w/ E. Liu re: same (.3); review summary of proposed revisions re: same prepared by E. Liu and provide comments on same (.5); email messages to D. Riley re: inquiries of counsel to Creditors' Committee (.2); review revised versions of agreement re: possible asset sale (.4); email message to E. Liu re: agreement re: possible asset sale (.3); email messages to potential purchaser/bidder's real estate counsel, S. Wilner and E. Liu re: issues relating to agreement re: possible asset sale (.9); review agreement re: possible asset sale and send related email message to A. Cambouris (.5); email message to E. Liu re: issues relating to agreement re: possible asset sale (.3); email messages to G. da Passano re: issues relating to agreement re: possible asset sale (.3); review suggested revisions to agreement re: possible asset sale rec'd from potential purchaser/bidder's real estate counsel and respond to same (.6); brief review of draft of new lease (.3); email messages to E. Liu and D. Riley re: related issues (.5); review and provide comments on same (.9); email messages to E. Liu re: related issues (.3); review revised draft of agreement re: possible asset sale circulated by potential purchaser/bidder's counsel (.4). | 11.50 | 6,957.50 | 23376097 |
| HAFETZ, D. | 07/17/09 | Reading for (0.5) and meeting discussing agreement re: possible asset sale w/ EK, JS, MA (0.3). | .80 | 232.00 | 23130341 |
| PANAS, J. | 07/17/09 | Misc. real estate closing prep, including agreement re: possible asset sale and real estate issues; meet w/ KB, JS; call w/ EM. | 4.80 | 2,904.00 | 23130829 |
| RILEY, D.P. | 07/17/09 | Discussion with E Mandell (0.5). Reviewed and responded to emails (0.5). Reviewed lease documentation (0.5). Reviewed court filing (0.5). Reviewed real estate agreement (0.5). Reviewed | 3.00 | 1,290.00 | 23148016 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | lease documentation (0.5). | | | |
| KAUFMAN, E.L. | 07/17/09 | Conf. call with Nortel real estate, J. Panas, J. Solomon, Ogilvy. Internal mtg. with J. Solomon, M. Anderson, D. Hafetz. Revising agreement re: possible asset sale per J. Panas' request. Reviewed most recent agreement re: possible asset sale. | 4.00 | 1,160.00 | 23148322 |
| ANDERSON, M. | 07/17/09 | Attended strategy session regarding agreement re: possible asset sale w/ EK, JS, DH (0.3). Reviewed agreement re: possible asset sale (.09). | 1.20 | 594.00 | 23148829 |
| WILNER, S. | 07/17/09 | Review lease (0.80). Final document changes to agreement re: possible asset sales and calls from Nortel regarding same (0.70). | 1.50 | 1,440.00 | 23151424 |
| NEWTON, E.B. | 07/17/09 | Revise court filing. | 4.10 | 1,189.00 | 23157584 |
| BLACKLOW, K.B. | 07/17/09 | C/f Panas and Solomon re: conf call on real estate issues and emails re: real estate issues and review of agreement re: possible asset sale. | 1.50 | 1,365.00 | 23163302 |
| LIU, E. | 07/17/09 | Correspond with potential purchaser/bidder's counsel and V Minichilli regarding possible asset sale (.5); check agreement re: possible asset sale prepared by potential purchaser/bidder's counsel for inconsistencies (.9); review draft agreement re: possible asset sale and provide comments (4.4); correspond with D Riley on real estate issues and forward documentation prepared by Nortel (.2); correspond with V Minichili, potential purchaser/bidder's counsel, and potential purchaser/bidder to settle on revised agreement re: possible asset sale and prepare final version of agreement re: possible asset sale (.8); discussion of real estate issues and call with T Feuerstein of Akin Gump (.6); review revised agreement re: possible asset sale (.3). | 7.70 | 3,311.00 | 23171617 |
| SOLOMON, J. | 07/17/09 | Call with Nortel re: agreement re: possible asset sale; review comments to agreement re: possible asset sale; correspondence re: same; revise and circulate same; prepare action items list and circulate; attention to matters re: agreement re: possible asset sale; correspondence w/ KB, JP re: same; meeting with M. anderson, E. Kaufman, D. Hafetz re: agreement re: possible asset sale. | 5.50 | 2,997.50 | 23242957 |
| JONES, K.C. | 07/17/09 | Reviewing correspondence regarding final language. Corresponding with bank contacts capable of addressing the issue of dry mortgages. | .70 | 381.50 | 23257701 |
| MANDELL, E. | 07/17/09 | Call w/ PM, DR re: matters re: possible asset sale (.30); call w/ JP re: matters re: possible asset sale (.30); work on court filing (.70); work on real estate issues (.60); work on real estate issues (.60). | 2.50 | 1,512.50 | 23257853 |
| MARETTE, P. | 07/17/09 | Conf. w/ E. Liu re: issues relating to draft of lease (.6); tel. conf. w/ E. Liu, E. Mandell re: related | 2.60 | 1,573.00 | 23372005 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.2); review of related provisions of same draft (.2); email messages to E. Liu re: related issues (.2); review revised drafts of agreement re: possible asset sale rec'd from and sent to potential purchaser/bidder's counsel (.4); email message to S. Wilner and E. Liu re: related issues (.3); review revised agreement re: possible asset sale (.2); review revised agreement re: possible asset sale (.1); tel. conf. w/ E. Liu in advance of her tel. conf. w/ counsel to Creditors' Committee (.1); email message to E. Liu re: related issues (.1); review related correspondence w/ same counsel (.2). | | | |
| WILNER, S. | 07/18/09 | Emails regarding comments to agreement re: possible asset sale. | .50 | 480.00 | 23151466 |
| LIU, E. | 07/18/09 | Review revised agreement re: possible asset sale and correspond with potential purchaser/bidder's counsel (.7); review outstanding real estate issues and discuss countries implicated real estate provisions of agreement re: possible asset sale (.8). | 1.50 | 645.00 | 23171628 |
| MARETTE, P. | 07/18/09 | Tel. conf. w/ E. Liu re: issues relating to agreement re: possible asset sale (.1); tel. conf. w/ E. Liu and G. da Passano re: same (.2); review, mark-up of same provision (.4); email messages to E. Liu and G. da Passano re: same (.2); email message to E. Liu re: other revision proposed to agreement re: possible asset sale by potential/purchaser/bidder's counsel (.1); review revised draft of agreement re: possible asset sale (.2). | 1.20 | 726.00 | 23376371 |
| RILEY, D.P. | 07/19/09 | Reviewed and responded to emails (0.8). | .80 | 344.00 | 23148061 |
| SOLOMON, J. | 07/19/09 | Review potential purchaser/bidder's counsel comments to agreement re: possible asset sale and prepare issues list. | 1.50 | 817.50 | 23150036 |
| WILNER, S. | 07/19/09 | Telephone call with J. Bromley and Sanjeet Malik regarding real estate issues. | .50 | 480.00 | 23151478 |
| MARETTE, P. | 07/19/09 | Tel. conf. w/ E. Liu re: issues relating to negotiation of lease (.1); email messages re: related issues to E. Liu and S. Malik (.3); email correspondence w/ potential purchaser/bidder's real estate counsel re: issue relating to draft court filing (.1); review revised drafts of agreement re: possible asset sale (.2) | .70 | 423.50 | 23376592 |
| PANAS, J. | 07/20/09 | Misc. conference calls re: real estate open issues; review of agreement re: possible asset sale; revise of potential purchaser/bidder's counsel comments to agreement re: possible asset sale. | 9.80 | 5,929.00 | 23153043 |
| PANAS, J. | 07/20/09 | Review of main open issues re: possible asset sale real estate for purposes of auction process w/ KB, JS. | .90 | 544.50 | 23153098 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RILEY, D.P. | 07/20/09 | Discussion with E Mandell (0.2). Call with A Lane, C Helm, C Meacham (0.2). Revised court filing (0.5). Revised real estate chart (0.3). Call with landlord's attorney, E Mandell and E Newton (0.5). Reviewed press release re: possible asset sale (0.1). Reviewed and responded to emails (0.2). Discussions with landlords' attorneys (0.5). Review court filing (0.5). Review lease documentation (0.5). | 3.50 | 1,505.00 | 23155845 |
| NEWTON, E.B. | 07/20/09 | Draft memo re: personal property issue. | 10.20 | 2,958.00 | 23157673 |
| BLACKLOW, K.B. | 07/20/09 | C/f Raben re: auction dynamics and comments. C/f Schweitzer re: same and c/f Solomon re: potential purchaser/bidder's counsel comments on agreement re: possible asset sale. | 2.00 | 1,820.00 | 23163374 |
| BLACKLOW, K.B. | 07/20/09 | Cc with Naccarato re: real estate issues and comments on real estate agreements and review potential/purchaser/bidder's counsel issues list. | 1.50 | 1,365.00 | 23163386 |
| BLACKLOW, K.B. | 07/20/09 | Cc with potential purchaser/bidder's counsel and follow up call with Nortel. | 2.00 | 1,820.00 | 23163394 |
| BLACKLOW, K.B. | 07/20/09 | Review and comments on Rich1/Rich 2 form and c/f Panas and Solomon re: auction issues. | .80 | 728.00 | 23163408 |
| WILNER, S. | 07/20/09 | Telephone call regarding real estate issues. | .50 | 480.00 | 23166429 |
| LIU, E. | 07/20/09 | Schedule meeting re: real estate issues (.2); review agreement re: possible asset sale, correspond to with J Kim, E Mandell, D Riley, P Marette, S Wilner, and K Jones, respond to C Helm with comments (1.3); call with C Meacham, C Helm, A Lane on real estate issues and follow up discussion (.5). | 2.00 | 860.00 | 23171669 |
| KAUFMAN, E.L. | 07/20/09 | Briefing M. Anderson and D. Hafetz, real estate issues.  Working with D. Hafetz and M. Anderson on real estate issues. Calls with D. Hafetz and M. Anderson. Reviewed updating agreement re: possible asset sale and Cleary and potential purchaser/bidder's counsel comments on license issues. | 6.00 | 1,740.00 | 23179460 |
| HAFETZ, D. | 07/20/09 | Read through agreement re: possible asset sale in prep for duping. | .80 | 232.00 | 23180813 |
| HAFETZ, D. | 07/20/09 | Conference call re: agreement re: possible asset sale w/ E. Kauffman, M. Anderson. | .50 | 145.00 | 23180828 |
| ANDERSON, M. | 07/20/09 | Began to review leases; call w/ E. Kauffman, D. Hafetz. | 1.20 | 594.00 | 23186650 |
| SOLOMON, J. | 07/20/09 | Correspondence re: real estate issues; review schedule of services; meeting with K. Blacklow re: agreement re: possible asset sale; call with A. Lane re: schedules to agreement re: possible asset sale; call with J. Naccarato, K. Blacklow, J. Panas re: real estate issues; call with potential | 15.60 | 8,502.00 | 23188615 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser/bidder's counsel re: license; call with Nortel, potential purchaser/bidder's counsel et al. re: issues re: agreement re: possible asset sale; follow up meeting with K. Blacklow, J. Panas; revise agreement re: possible asset sale; review comments to agreement re: possible asset sale; revise same. | | | |
| JONES, K.C. | 07/20/09 | Preparing for and participating on a conference call with the Nortel real estate team and the Cleary real estate team regarding real estate issues (.5). | .50 | 272.50 | 23221562 |
| GIRARD, J. | 07/20/09 | Reviewed documents for satisfaction of mortgages. | .30 | 82.50 | 23244896 |
| MARETTE, P. | 07/20/09 | Email correspondence w/ G. da Passano and E. Liu re: questions relating to agreement re: possible asset sale (.3); review of agreement re: possible asset sale (.5); tel. conf. w/ E. Liu re: inquiries of client relating to draft lease (.3); related review of agreement re: possible asset sale and related correspondence (.3). tel. conf. w/ client re: lease negotiations (.2); conf. w/ K. Jones and E. Liu re: real estate issues (.4); email to E. Mandell re: inquiry relating to terms of agreement re: possible asset sale (.1). | 2.10 | 1,270.50 | 23247229 |
| MANDELL, E. | 07/20/09 | SC call w/ client (1.00); call w/ landlord (.50); prep of court filing (.60); personal property issues (.50). | 2.60 | 1,573.00 | 23257892 |
| NEWTON, E.B. | 07/21/09 | Edit court filing.  Conference Call. | 2.80 | 812.00 | 23159260 |
| BLACKLOW, K.B. | 07/21/09 | Cc with Nortel re: license issues.  Cc with potential purchaser/bidder's counsel and potential purchaser/bidder re: agreement re: possible asset sale.  Team meeting regarding agreement re: possible asset sale.  Review potential purchaser/bidder comments. | 6.10 | 5,551.00 | 23161171 |
| BLACKLOW, K.B. | 07/21/09 | Review RE terms in competing bids re: Auction.  Cf Panas re: same. | 1.00 | 910.00 | 23161201 |
| NAGALSKI, B. | 07/21/09 | RE Team meeting, call re agreement re: possible asset sale. | 7.00 | 3,010.00 | 23163604 |
| PANAS, J. | 07/21/09 | Possible asset sale real estate coordination, including coordination of local counsel issues on agreement re: possible asset sale; review of competing bids. | 10.20 | 6,171.00 | 23166922 |
| HAFETZ, D. | 07/21/09 | Real estate team conference call with potential purchaser/bidder, potential purchaser/bidder's counsel, and Nortel. | 1.80 | 522.00 | 23166945 |
| HAFETZ, D. | 07/21/09 | Comparison of agreement re: possible asset sale. | 1.00 | 290.00 | 23166947 |
| LIU, E. | 07/21/09 | Prepare correspondence and respond to request and questions on agreement re: possible asset sale (.2); call with P Patel on real estate issues (.2); discussions on landlord request with P Marette and | .80 | 344.00 | 23171715 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E Mandell, S Wilner (.4). | | | |
| RILEY, D.P. | 07/21/09 | Call with Nortel real estate (1.0). Followup discussions (0.2). Revised letter agreement (0.5). Call with C Meachum (0.3). Revised court filing (1.0). Meeting with L Schweitzer (0.5). Discussion with E Mandell (0.5). Correspondence with landlords (0.3). | 4.30 | 1,849.00 | 23171743 |
| WILNER, S. | 07/21/09 | Counsel call re: real estate issues with D. Dunn (0.90). Telephone call with E. Liu and P. Marette regarding landlord request (0.20). | 1.10 | 1,056.00 | 23179466 |
| KAUFMAN, E.L. | 07/21/09 | Conf. calls with B. Nagalski, J. Panas, J. Solomon, K. Blacklow, M. Anderson, D. Hafetz, Nortel real estate, potential purchaser/bidder's counsel and Ogilvy. Created chart re: real estate issues. Internal Cleary team meeting. | 3.00 | 870.00 | 23179487 |
| ANDERSON, M. | 07/21/09 | Reviewed Issues list, and reviewed agreement re: possible asset sale. Attended conference call. | 3.50 | 1,732.50 | 23186685 |
| SOLOMON, J. | 07/21/09 | Call with A. Lane re: agreement re: possible asset sale issues; correspondence re: same; call with J. Panas re: same; call with K. Blacklow re: agreement re: possible asset sale; review potential purchaser/bidder documents; call with Nortel, potential purchaser/bidder re: real estate issues; follow up meeting; call with B. Nagalski, P. Patel re: TSA; correspondence re: agreement re: possible asset sale; revise agreement re: possible asset sale. | 7.40 | 4,033.00 | 23188674 |
| MARETTE, P. | 07/21/09 | Email messages to E. Liu re: inquiries relating to agreement re: possible asset sale (.2); review of files in connection with inquiry of P. Patel re: agreement re: possible asset sale (.3); review of execution copies of transaction docs (.3); tel. conf. w/ E. Liu re: issues relating to landlord request (.2); email messages to S. Wilner and E. Liu re: related issues (.2); tel. conf. w/ S. Wilner and E. Liu re: same (.2). | 1.40 | 847.00 | 23248204 |
| MANDELL, E. | 07/21/09 | Status call (1.20); prep re: same (.50); mtg w/ LS and DR re: real estate issues (.80); personal property issues (.30); real estate issues (.50). | 3.30 | 1,996.50 | 23257895 |
| SCHWEITZER, L.M | 07/21/09 | Conf. EM, D. Riley re: real estate issues (0.4). | .40 | 348.00 | 23359025 |
| PANAS, J. | 07/22/09 | Misc. conf. calls re: agreement re: possible asset sale and real estate issues; revisions to agreement re: possible asset sale; misc. emails and calls to client. | 11.40 | 6,897.00 | 23166925 |
| HAFETZ, D. | 07/22/09 | Draft agreement re: possible asset sale. | 2.80 | 812.00 | 23166936 |
| HAFETZ, D. | 07/22/09 | Comparison of documents re: possible asset sale. | .30 | 87.00 | 23166940 |
| HAFETZ, D. | 07/22/09 | Populating matrix to be used re: court filing. | 3.00 | 870.00 | 23166941 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RILEY, D.P. | 07/22/09 | Revised court filing, circulated to Nortel and gave authorization to file (1.2). Discussion with E Mandell, M Fleming-Delacruz, A Cordo (MNAT), K Blacklow (1.1).  Updated status report (0.1).  Call with Charles Meachum (Nortel) (0.4).  Revised letter re: real estate issues (0.6). | 3.40 | 1,462.00 | 23171821 |
| NAGALSKI, B. | 07/22/09 | Work on agreement re: possible asset sale (2.5); call w/K. Blacklow (.5). | 3.00 | 1,290.00 | 23171888 |
| KAUFMAN, E.L. | 07/22/09 | Conf. call with J. Panas, J. Solomon, D. Hafetz, Nortel real estate, potential purchaser/bidder's counsel and Ogilvy to discuss license issues.  Mtg. with J. Solomon and D. Hafetz to discuss agreement re: possible asset sale. | 3.00 | 870.00 | 23179526 |
| WILNER, S. | 07/22/09 | Discussion regarding confidentiality of agreement re: possible asset sale. | .50 | 480.00 | 23179573 |
| BLACKLOW, K.B. | 07/22/09 | Possible asset sale - CC with potential purchaser/bidder (1.0); review license schedules (7.2); cf nagalski re: agreement re: possible asset sale (.5); prepare email summary to Dunn on open RE issues (.5). | 9.20 | 8,372.00 | 23180874 |
| ANDERSON, M. | 07/22/09 | Continued to review agreement re: possible asset sale.  Continued to review agreement re: possible asset sale. | 3.60 | 1,782.00 | 23186698 |
| SOLOMON, J. | 07/22/09 | Calls with A. Lane re: agreement re: possible asset sale; call with J. Panas re: RE issues; correspondence re: schedules to agreement re: possible asset sale and review updated versions of same; calls with K. Blacklow re: issues re: agreement re: possible asset sale; call with L. Schweitzer re: same; call with J. Kim re: same; call with Nortel, potential purchaser/bidder; follow up team meeting; revise chart; call with E. Kaufman, D. Hafetz re: license; call with J. Panas re: same; review comments to agreement re: possible asset sale. | 11.40 | 6,213.00 | 23188802 |
| NEWTON, E.B. | 07/22/09 | Draft court filing. | 3.80 | 1,102.00 | 23189071 |
| LIU, E. | 07/22/09 | Correspond with L Lipner regarding LL request (.6); review and redirect agreement re: possible asset sale (9.2). | 9.80 | 4,214.00 | 23201704 |
| JONES, K.C. | 07/22/09 | Participating in discussions on the scope of the disclosure schedules with P. Marette and E. Liu (.2); correspondence re: same (.1). | .30 | 163.50 | 23222786 |
| MARETTE, P. | 07/22/09 | Tel. conf. w/ S. Cousquer re: required redaction of agreement re: possible asset sale (.3); email to E. Liu re: related issues (.2); conf. w/ E. Liu, S. Wilner and K. Jones re: same (.2); tel. confs. w/ E. Liu (.2) re: same and re: correspondence from landlord (.5); related review of agreement re: possible asset sale (.3); email to E. Liu and L. Lipner re: issues | 1.90 | 1,149.50 | 23248909 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | relating to correspondence from landlord (.2). | | | |
| MANDELL, E. | 07/22/09 | Email w/ SW re: status call (.30); call w/ DR MFD & KB re: outstanding RE items (.60 partial attendance). | .90 | 544.50 | 23257902 |
| PANAS, J. | 07/23/09 | Real estate conference calls re: agreement re: possible asset sale and other real estate issues; revisions agreement re: possible asset sale; to cover letters; misc. calls and emails to client re: same. | 16.30 | 9,861.50 | 23176265 |
| BLACKLOW, K.B. | 07/23/09 | Possible asset sale: ccs with Nortel and potential purchaser/bidder regarding transitional license issues; cc with Nortel regarding potential purchaser/bidder comments to agreement re: possible asset sale; cf Solomon re: revisions to agreement re: possible asset sale. | 7.60 | 6,916.00 | 23179179 |
| KAUFMAN, E.L. | 07/23/09 | Finalizing license chart. Combining E. Kaufman chart with D. Hafetz chart.  Submitted chart for J. Solomon review.  Reviewed agreement re: possible asset sale. | 4.00 | 1,160.00 | 23179576 |
| WILNER, S. | 07/23/09 | Status call on real estate issues (0.90). Conferences on landlord requests (0.30).  Review issues with team and craft strategy (0.20).  Review schedules (0.60). | 2.00 | 1,920.00 | 23179592 |
| RILEY, D.P. | 07/23/09 | Revised letter (0.6).  Reviewed and responded to emails (1.0). Drafted court filing (0.2). Reviewed letter and email correspondence with L Schweitzer (1.0). | 2.80 | 1,204.00 | 23180660 |
| HAFETZ, D. | 07/23/09 | Updated matrix. | .30 | 87.00 | 23180779 |
| ANDERSON, M. | 07/23/09 | Attended conference call with client (2.8). Reviewed and commented on agreement re: possible asset sale.  Drafted cover letters. Reviewed spreadsheets (3.8). | 6.60 | 3,267.00 | 23186723 |
| SOLOMON, J. | 07/23/09 | Call with A. Lane re: real estate issues; review updated licensed space floor plans; meeting with L. Schweitzer and other members of deal team re: auction process; calls with potential purchaser/bidder's counsel re: real estate issues; calls with J. Panas, K. Blacklow re: real estate issues; call with Nortel, potential purchaser/bidder counsel re: real estate issues; call with Nortel re: lease issues; revise agreement re: possible asset sale and circulate; review and comment on draft agreement re: possible asset sale; call with J. Panas re: agreement re: possible asset sale; review agreement re: possible asset sale; circulate updated floor plans. | 13.40 | 7,303.00 | 23188847 |
| LIU, E. | 07/23/09 | Cross check agreement re: possible asset sale (1.2); correspond/ calls- with L Mandell, S Cousquer, S Wilner, G DaPassano regarding service contract; correspond with G Nielsen of | 9.20 | 3,956.00 | 23201777 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel on the same (.6). | | | |
| JONES, K.C. | 07/23/09 | Providing additional background on the dry mortgages (.7). | .70 | 381.50 | 23222846 |
| NAGALSKI, B. | 07/23/09 | Cover letters. | 2.00 | 860.00 | 23235587 |
| MARETTE, P. | 07/23/09 | Conf. w/ E. Liu re: various issues, incl. agreement re: possible asset sale and response to correspondence from landlord (3.5); email messages to E. Liu re: related issues (.3); tel conf. w/ S. Wilner and L. Lipner re: response to correspondence from landlord (.2); review correspondence relating to dry mortgages (.1); email to J. Bromley re: status of negotiations (.1). | 4.20 | 2,541.00 | 23249801 |
| MANDELL, E. | 07/23/09 | RE status call (1.50); prep re: same (.50); work on leases (.80); work on real estate document (.80): work on real estate document (1.00). | 4.60 | 2,783.00 | 23257904 |
| LIU, E. | 07/23/09 | Cross check exhibit against executed versions (1.2); correspond/ calls with L Mandell, S Cousquer, S Wilner, G DaPassano regarding service contract; correspond with G Nielsen of Nortel on the same (.6); discuss landlord's request with L Lipner, S Wilner, P Marette, and draft email response to the request (1.2), review schedules and exhibits with P. Marette (3.5), revise same and prepare emails to S Wilner and S Cousquer on the same (2.7). | 9.20 | 3,956.00 | 23300089 |
| SCHWEITZER, L.M | 07/23/09 | Email D. Riley re: DC lease. | .10 | 87.00 | 23336195 |
| LIPNER, L. | 07/23/09 | T/c and emails with E. Liu, S. Wilner, P. Marette re: landlord request. | .50 | 215.00 | 23370087 |
| BLACKLOW, K.B. | 07/24/09 | Possible asset sale - participate in auction; cf solomon re: revisions to agreement re: possible asset sale; emails re: same; cf panas re: agreement re: possible asset sale. | 5.30 | 4,823.00 | 23180893 |
| PANAS, J. | 07/24/09 | Possible asset sale - auction process, revisions to real estate documents, field misc. real estate questions; direct lease issues; distribute revised agreement re: possible asset sale; conf. w/ K. Blackow; call w/ J. Solomon. | 12.90 | 7,804.50 | 23181090 |
| SOLOMON, J. | 07/24/09 | Review comments to agreement re: possible asset sale and revise same; calls with K. Blacklow re: same; calls with J. Wilson (Skadden) re: same; auction meetings; conversations and correspondence re: same; calls with J. Panas re: same; revise agreement re: possible asset sale; prepare agreement re: possible asset sale; review and comment on agreement re: possible asset sale. | 11.60 | 6,322.00 | 23188859 |
| RILEY, D.P. | 07/24/09 | Discussion with landlord attorney (0.2). Discussion with E Mandell (0.3).  Revised real estate letter | .90 | 387.00 | 23194282 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (0.4). | | | |
| LIU, E. | 07/24/09 | Correspond with G Nielsen, S Howard and A Lane of Nortel and D Riley, P marette regarding service agreement (.6). | .60 | 258.00 | 23201835 |
| KAUFMAN, E.L. | 07/24/09 | Nortel Auction attendance.  Worked on agreement re: possible asset sale. | 10.00 | 2,900.00 | 23218196 |
| JONES, K.C. | 07/24/09 | Reviewing and revising real estate agreements re: dry mortgage (2.6).  Sending comments on both forms to the bank for revision and recirculation (.4). | 3.00 | 1,635.00 | 23222916 |
| MARETTE, P. | 07/24/09 | Draft email to S. Wilner and E. Liu re: real estate issues (.4); review of agreement re: possible asset sale (.4); related tel. conf. w/ E. Liu (.1); email messages to K. Jones re: issues relating to dry mortgages (.2); review of correspondence relating to service contract and related email correspondence (.3); email to E. Liu re: agreement re: possible asset sale (.1). | 1.50 | 907.50 | 23250504 |
| MANDELL, E. | 07/24/09 | Work on DC lease rejection (1.00); discussion w/ DR re: same (.3); ems w/ DR re: Rochester and unknown sites (.70). | 2.00 | 1,210.00 | 23257911 |
| RILEY, D.P. | 07/27/09 | Discussion with E Mandell (0.5). Email to landlord's attorney (0.2).  Coordinate signing of real estate agreement (0.7).  Revised court filing (0.4).  Email C Meachum (Nortel) (0.4).  Read and respond to emails (0.6). | 2.80 | 1,204.00 | 23194301 |
| PANAS, J. | 07/27/09 | Possible asset sale: coordination of real estate process for possible asset sale; revisions to form of direct lease; conf. calls and emails re: same. | 4.60 | 2,783.00 | 23197537 |
| LIU, E. | 07/27/09 | Correspond with A Lane regarding status of lease (.1); call with P Marette on (.2), and draft email, asking Gerolamo Sandrine and Sanjeet; email to Chelm on real estate issues (1.0). | 1.20 | 516.00 | 23202025 |
| SOLOMON, J. | 07/27/09 | Call with P. Patel re: agreement re: possible asset sale, call with J. Panas and K. Blacklow re: RE documents; prepare draft agreements re: possible asset sale; call with E. Mandell re: Nortel lease. | 1.10 | 599.50 | 23216644 |
| JONES, K.C. | 07/27/09 | Providing additional comments to draft real estate agreements in connection with dry mortgages (.6). | .60 | 327.00 | 23220078 |
| NAGALSKI, B. | 07/27/09 | Call with Nortel/potential purchaser/bidder, WGL. | 1.00 | 430.00 | 23235627 |
| MARETTE, P. | 07/27/09 | Tel. conf. w/ potential purchaser/bidder's real estate counsel re: real estate issues (.2); review of agreements re: possible asset sale (.3); tel. conf. w/ E. Liu re: related issues (.2); email messages to E. Liu re: same and re: service contract (.3); review draft closing checklist and email comments thereon to G. da Passano and E. Liu (.9). | 1.90 | 1,149.50 | 23251559 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BLACKLOW, K.B. | 07/27/09 | Cf Panas and Solomon re: potential purchaser/bidder and RE. | .50 | 455.00 | 23253073 |
| SCHWEITZER, L.M | 07/27/09 | Email E. Mandell, D. Riley re: lease (0.1). | .10 | 87.00 | 23258878 |
| MANDELL, E. | 07/27/09 | Ems w/ subtentant (.40); work on lease (.70); work on real estate agreement (.70); calls w/ landlord re: real estate issues (.80); work on court filing (.50). | 3.10 | 1,875.50 | 23260913 |
| PANAS, J. | 07/28/09 | Coordination of real estate process for possible asset sale (1.0); revisions to agreements re: possible asset sale (2.3); conf. calls w/ J. Kim and J. Panas and emails re: same (1.5). | 4.80 | 2,904.00 | 23197541 |
| RILEY, D.P. | 07/28/09 | Discussion with E Mandell (0.4). Discussion with E Liu (0.2). Call with Nortel (1.0). Revised real estate chart (0.2). | 1.80 | 774.00 | 23207224 |
| PHILLIP, J. | 07/28/09 | Reviewing emails. | .50 | 302.50 | 23210134 |
| SOLOMON, J. | 07/28/09 | Call with team, Nortel re: agreements re: possible asset sale; follow up meeting with team; prepare agreements re: possible asset sale. | 3.70 | 2,016.50 | 23216666 |
| JONES, K.C. | 07/28/09 | Providing additional comments to the draft real estate agreements in connection with dry mortgages (.3). | .30 | 163.50 | 23220083 |
| THONG, L. | 07/28/09 | Review properties list from Vince Minichilli and draft agreements re: possible asset sale. | 1.00 | 430.00 | 23225187 |
| WILNER, S. | 07/28/09 | Real Estate  status call. | 1.00 | 960.00 | 23243369 |
| LIU, E. | 07/28/09 | Prepare real estate mark up of the pre-closing checklist based on review of agreements re: possible asset sale (6.3); call with P Marette to go over checklist revisions (.7); prepare correspondence with C Meachum, V Minichilli, C helm, and A Lane to highlight upcoming checklist deadlines (.2). | 7.20 | 3,096.00 | 23251450 |
| BLACKLOW, K.B. | 07/28/09 | Possible asset sale: cc w/ Kim and Panas re: real estate issues. | 1.50 | 1,365.00 | 23252833 |
| BLACKLOW, K.B. | 07/28/09 | Possible asset sale: review agreements re: possible asset sale to prep for call w/ Nortel. | 1.00 | 910.00 | 23252896 |
| MARETTE, P. | 07/28/09 | Conf. w/ E. Liu re: mark-up of draft closing checklist (.7); related review of same, including E. Liu inquiries relating thereto, in advance of same conf. (.5); related email correspondence (.3); email correspondence w/ client, S. Wilner and J. Bromley re: issues relating to lease negotiations (.4). | 1.90 | 1,149.50 | 23253111 |
| MANDELL, E. | 07/28/09 | Call (1.00); prep re: same (.50); ems w/ EL, DR re: lease (.30); Discussions w/ D. Riley (.40); ems w/ DR and DD re: leases (.70); call w/ landlord (.40). | 3.30 | 1,996.50 | 23260918 |
| RILEY, D.P. | 07/29/09 | Discussion with E Mandell (0.6). Discussion with creditors' committee counsel (0.3). Discussion with | 4.80 | 2,064.00 | 23207457 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M Fleming (0.5). Discussion with E Liu (0.5). Discussion with E Newton (0.2). Discussion with P Marette (0.5). Discussion with A Lane (Nortel) (0.2). Revised court filing (0.5). Discussion with landlord attorneys (0.5). Drafted email to Nortel team (1.0). | | | |
| PHILLIP, J. | 07/29/09 | Conference call. | 2.00 | 1,210.00 | 23210168 |
| PANAS, J. | 07/29/09 | Possible asset sale: conference calls with potential purchaser/bidder's counsel  and TSA teams; revisions to form real estate agreements. | 4.00 | 2,420.00 | 23211307 |
| NEWTON, E.B. | 07/29/09 | Review leases. | .10 | 29.00 | 23211747 |
| JONES, K.C. | 07/29/09 | Providing final updates to real estate agreements in connection with dry mortgages and recirculating to prior lender party for execution (.4). Drafting and circulating an internal update on the status of these mortgage releases (.4). Coordinating how to proceed with internal team (.3). | 1.10 | 599.50 | 23220076 |
| THONG, L. | 07/29/09 | Conference call with E. Schwartz and Vince Minichilli to discuss real estate issues. Conference call with K. Blacklow, J. Phillip and client. Revise agreements re: possible asset sale incorporating comments from call. | 4.80 | 2,064.00 | 23225271 |
| SOLOMON, J. | 07/29/09 | Call with P. Patel re: agreements re: possible asset sale; call with Nortel and team re: agreements re: possible asset sale, RE issues approach; follow up meeting with team re: real estate issues; call with potential purchaser/bidder's, Nortel, Ogilvy re: real estate issues; follow up meeting. | 1.50 | 817.50 | 23228057 |
| NAGALSKI, B. | 07/29/09 | Call with client and potential purchaser/bidder's counsel. | 1.00 | 430.00 | 23235669 |
| WILNER, S. | 07/29/09 | Lease issues. | .50 | 480.00 | 23244303 |
| LIU, E. | 07/29/09 | Spoke with L Thong regarding agreements re: possible asset sale (.1); prepare correspondence to Nortel RE (.2); prepare lease data information and questions (.3). | .60 | 258.00 | 23251582 |
| BLACKLOW, K.B. | 07/29/09 | Possible asset sale: Cc w/ Nortel re: agreements re possible asset sale comments.  C/f Thong and Phillip re: same and review site list. | 2.00 | 1,820.00 | 23253128 |
| MARETTE, P. | 07/29/09 | Conf. w/ D. Riley re: issues relating to Court motions lease (.5); review, mark-up real estate sections of draft report of Canadian monitor (1.4); tel. conf. w/ E. Liu re: related issues (.1); related email to G. da Passano and E. Liu (.3); email messages to K. Jones re: issues relating to dry mortgages (.2); email to potential purchaser/bidder's real estate counsel re: inquiries relating to leases (.2); review materials relating to client's occupancy of space pursuant to service contract (.2); email to E. Liu re: related issues (.2); | 3.20 | 1,936.00 | 23254299 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review lease negotiation update prepared in connection with real estate status tel. conf. (.1). | | | |
| MANDELL, E. | 07/29/09 | Reviewed real estate issues chart (.70); call w/ DR re: real estate issues (.60); work on real estate agreements (1.80). | 3.10 | 1,875.50 | 23260922 |
| PANAS, J. | 07/30/09 | Possible asset sale: coordinate real estate matters with potential purchaser/bidder's counsel; agreement re: possible asset sale issues regarding real estate costs. | 2.00 | 1,210.00 | 23211320 |
| NEWTON, E.B. | 07/30/09 | Legal research. | 6.20 | 1,798.00 | 23211767 |
| RILEY, D.P. | 07/30/09 | Attended real estate call (1.0). Correspondence with E Liu (0.4). Correspondence with E Mandell (0.9). Scheduled call with J Bromley and Nortel (0.3). Discussion with Allan Lane and Charles Helm (Nortel) (0.4). Discussion with J Bromley (0.1). Drafted court filing (2.5). Reviewed lease documentation (0.4). Revised court filing (0.5). | 6.50 | 2,795.00 | 23213706 |
| HAFETZ, D. | 07/30/09 | Discussion with Emily Liu re: service agreement (0.3) and read agreement amendments for comparison (1.1). | 1.40 | 406.00 | 23219476 |
| JONES, K.C. | 07/30/09 | Drafting and delivering a status update to the Nortel Real Estate group on the receipt of executed real estate agreements in connection with one of Nortel's owned real properties (.5). | .50 | 272.50 | 23220069 |
| THONG, L. | 07/30/09 | Revise draft agreements re: possible asset sale incorporating comments of K. Blacklow and client. Draft agreements re: possible asset sale. | 1.80 | 774.00 | 23226080 |
| SOLOMON, J. | 07/30/09 | Attention to real estate agreement issues re: costs. | .20 | 109.00 | 23228098 |
| WILNER, S. | 07/30/09 | Review Lease Assignment language (0.30). Real estate status telephone call with real estate team and business units (1.00). | 1.30 | 1,248.00 | 23244416 |
| LIU, E. | 07/30/09 | Review of service contract and consider against description of arrangement provided by S Howard and W Parker of Nortel; correspond with P Marette and D Riley on the same (.9); call with W parker and counterparty re: prime to discuss current status of occupancy (.5); followup discussion with P marette and D Riley and correspondence with A Parker of potential purchaser/bidder's counsel on the same (1.1); discussion w/ P Marette and correspondence with A Parker regarding Landlord consent (.5); call with V Minichilli to discuss real estate issues (.1); review court filing (.2); addressing potential purchaser/bidder's counsel request to see a copy of the draft lease (.2); call with A Cambouris to discuss redactions for bidders data room and service contract (.2); review language in service agreement, prepare email on the same; review amendment language pulled by D Hafetz all regarding rent (.4); review real estate | 4.50 | 1,935.00 | 23251869 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues chart prepared by Nortel and prepare list of questions to discuss with D Hafetz and P Marette (.4). | | | |
| BLACKLOW, K.B. | 07/30/09 | Possible asset sale – agreement re: possible asset sale issues. | .50 | 455.00 | 23253560 |
| MARETTE, P. | 07/30/09 | Tel. conf. w/ W. Parker, D. Wallenhorst and A. Lane of client, C. Cazeneuve of counterparty and E. Liu, E. Mandell and D. Riley re: issues relating to client's occupancy of space (.5); tel. conf. w/ W. Parker, E. Liu, E. Mandell and D. Riley in advance of same call (.2); conf. w/E. Liu re: same and re: lease negotiations (.9); tel. conf. w/ potential purchaser/bidder's real estate counsel and E. Liu re: requests of client relating to lease negotiations and re: client's occupancy of space pursuant to service contract (.2); tel. confs. w/ E. Liu re: issues relating to requests of client and potential purchaser/bidder's counsel re: lease (.4); email correspondence w/ S. Wilner, E. Liu, potential/purchaser/bidder's counsel and client re: related issues (.6); review real estate issues chart prepared by client (.1); email messages to E. Liu re: related issues (.2); email to K. Jones re: issues relating to outstanding assignment of leases (.2); email to E. Liu re: agreements re possible asset sale (.2); email to E. Liu re: issues relating to documentation of client's occupancy of space pursuant to service contract (.1); tel. confs. w/ E. Liu re: related issues (.2). | 3.80 | 2,299.00 | 23256276 |
| SCHWEITZER, L.M | 07/30/09 | Revise draft rejection notice (0.1). | .10 | 87.00 | 23259503 |
| MANDELL, E. | 07/30/09 | Real estate status call (1.00); prep re: same (.50); call w/ EL, DR and PM re: real estate issues (.70); ems w/ CH re: real estate issues (.60); ems w/ JB and DR re: SC (.60). | 3.40 | 2,057.00 | 23260930 |
| HAFETZ, D. | 07/31/09 | Reading agreement re: possible asset sale. | .50 | 145.00 | 23219488 |
| PANAS, J. | 07/31/09 | Possible asset sale: review agreement re: possible asset sale. | 1.90 | 1,149.50 | 23219805 |
| JONES, K.C. | 07/31/09 | Providing additional recording information to J. Girard for the recordation of satisfactions on the dry mortgages (.20). | .20 | 109.00 | 23220031 |
| RILEY, D.P. | 07/31/09 | Drafted court filing (1.0).  Drafted court filing (1.0). Reading and responding to emails (0.6). Discussion with E Mandell (0.6). | 3.20 | 1,376.00 | 23226940 |
| NEWTON, E.B. | 07/31/09 | Draft legal research memo. | 6.20 | 1,798.00 | 23228184 |
| SOLOMON, J. | 07/31/09 | Correspondence re: agreement re: possible asset sale; review comments to form of agreement re: possible asset sale and revise and circulate same. | 1.10 | 599.50 | 23228231 |
| LIU, E. | 07/31/09 | Correspond with C Murphy regarding status of (.3); review real estate issues chart with P Marette, | 7.80 | 3,354.00 | 23252773 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepare email to A Lane on the same, revise estimate chart, correspond with M McCollum on the same (1.1); extract RE provisions from schedules, and exhibits (5.2); Call with M Fleming, D Riley, P Marette, L Mandell regarding court filing (.6); correspond with A Lane and C Helm and  M Fleming, D Riley, P Marette, L Mandell regarding copy of lease and substance of side letter (.6). | | | |
| MANDELL, E. | 07/31/09 | Call w/ DR, JB, AL, CH re: real estate issues (1.00); call w/ DR post-call (.50); call w/ MFD and DR re: same (.70). | 2.20 | 1,331.00 | 23260937 |
| MARETTE, P. | 07/31/09 | Tel. conf. w/ E. Liu re: request by potential purchaser/bidder with respect to real estate agreement (.1); tel. conf. w/ potential purchaser/bidder's real estate counsel and E. Liu re: same (.1); review of form of same proposed by potential purchaser/bidder's counsel (.3); tel. confs. w/ E. Liu re: real estate issues (.5); email messages to E. Liu re: various issues, (.4); tel. conf. w/ E. Mandell, E. Liu, D. Riley and M. Fleming-de la Cruz re: court filing (.3) (partial attendance); tel. conf. w/ E. Liu re: related issues (.1); review summary prepared by D. Riley (.1). | 1.90 | 1,149.50 | 23356958 |
| RILEY, D.P. | 07/31/09 | Call w/ E. Mandell, JB, AL, CH re: lease extension. | 1.00 | 430.00 | 23399175 |
| | | **MATTER TOTALS:** | **1139.10** | **624,706.00** | |

**MATTER:  17650-025   REAL ESTATE**