<u>**Exhibit B**</u>

**EXPENSE SUMMARY**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

July 1, 2009 through July 31, 2009

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $      5,162.72 |
| Travel – Transportation | | 14,215.69 |
| Travel – Lodging | | 1,897.57 |
| Travel – Meals | | 392.44 |
| Mailing and Shipping Charges | | 276.63 |
| Scanning Charges (at $0.10/page) | | 84.80 |
| Duplicating Charges (at $0.10/page) | | 16,454.30 |
| Color Duplicating Charges (at $0.65/page) | | 9,232.60 |
| Facsimile Charges (at $1.00/page) | | 29.00 |
| Legal Research | Lexis | 12,499.25 |
| | Westlaw | 17,173.94 |
| | Pacer | 1,329.44 |
| Late Work – Meals | | 2,454.11 |
| Late Work – Transportation | | 3,595.69 |
| Conference Meals | | 17,768.50 |
| Other | | 3,293.91 |
| **Grand Total Expenses** | | **$      105,860.59** |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| 7/1/2009 | 0.16 | NY TEL CLIENT REPORTS x2415 2028874184    WASHINGTONDC |
| 7/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6106929500    W CHESTER PA |
| 7/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 9548518930    FTLAUDERDLFL |
| 7/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518366    FTLAUDERDLFL |
| 7/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199053500    RSCHTRGLPKNC |
| 7/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199055187    RSCHTRGLPKNC |
| 7/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519456    WILMINGTONDE |
| 7/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 7/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2838 4165186300    TORONTO  ON |
| 7/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 7815655041    BURLINGTONMA |
| 7/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 7/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 7/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2593 6137635412    OTTAWAHULLON |
| 7/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 7043778142    CHARLOTTE NC |
| 7/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2630 3128622440    CHICAGO ZOIL |
| 7/1/2009 | 0.70 | NY TEL CLIENT REPORTS x2021 9782888428    BILLERICA MA |
| 7/1/2009 | 0.94 | NY TEL CLIENT REPORTS x2677 9199050373    RSCHTRGLPKNC |
| 7/1/2009 | 0.94 | NY TEL CLIENT REPORTS x2682 9548518930    FTLAUDERDLFL |
| 7/1/2009 | 0.94 | NY TEL CLIENT REPORTS x3907 2019307415    PARK RIDGENJ |
| 7/1/2009 | 1.18 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON  TX |
| 7/1/2009 | 1.25 | NY TEL CLIENT REPORTS x2134 2028874184    WASHINGTONDC |
| 7/1/2009 | 1.71 | NY TEL CLIENT REPORTS x2682 011442074662389 UNITED KNGDM |
| 7/1/2009 | 2.34 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 7/1/2009 | 2.80 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 7/1/2009 | 3.26 | NY TEL CLIENT REPORTS x3907 4168460142    TORONTO  ON |
| 7/1/2009 | 4.90 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 7/1/2009 | 6.76 | NY TEL CLIENT REPORTS x2569 9199058152    RSCHTRGLPKNC |
| 7/1/2009 | 7.23 | NY TEL CLIENT REPORTS x2838 6179517490    BOSTON   MA |
| 7/1/2009 | 8.16 | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 7/1/2009 | 9.33 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 7/1/2009 | 10.49 | NY TEL CLIENT REPORTS x3907 7818624062    LEXINGTON MA |
| 7/1/2009 | 2.10 | TELEPHONE (PA) Telephone:0012122252017 Destination:NEW YORK Duration:454 |
| 7/1/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 10:53 Phone: 9548518930 |
| 7/1/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 14:24 Phone: 9726858027 |
| 7/1/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 13:50 Phone: 2123733610 |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 7/1/2009 | 0.67 | WASH. T & T Ext: 1588 Time: 09:40 Phone: 6104369128 |
| 7/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 6137633511        OTTAWAHULLON |
| 7/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987        RSCHTRGLPKNC |
| 7/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3931 3023519357        WILMINGTONDE |
| 7/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137655079        OTTAWAHULLON |
| 7/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058636636        BRAMPTON  ON |
| 7/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6137630170        OTTAWAHULLON |
| 7/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9194826086        OXFORD    NC |
| 7/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 9058632564        BRAMPTON  ON |
| 7/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726857839        ADDISON  TX |
| 7/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2838 6179517372        BOSTON    MA |
| 7/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137635021        OTTAWAHULLON |
| 7/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 3128622440        CHICAGO ZOIL |
| 7/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2838 6179517372        BOSTON    MA |
| 7/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 6082584203        MADISON   WI |
| 7/2/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 9058632564        BRAMPTON  ON |
| 7/2/2009 | 0.58 | NY TEL CLIENT REPORTS x2422 011447809200437 UNITED KNGDM |
| 7/2/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662389 UNITED KNGDM |
| 7/2/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 9726857839        ADDISON  TX |
| 7/2/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 9726857839        ADDISON  TX |
| 7/2/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 3023519405        WILMINGTONDE |
| 7/2/2009 | 1.18 | NY TEL CLIENT REPORTS x2318 9199059987        RSCHTRGLPKNC |
| 7/2/2009 | 1.18 | NY TEL CLIENT REPORTS x2677 9199058152        RSCHTRGLPKNC |
| 7/2/2009 | 1.64 | NY TEL CLIENT REPORTS x2812 6154324422        NASHVILLE TN |
| 7/2/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 6137638513        OTTAWAHULLON |
| 7/2/2009 | 2.10 | NY TEL CLIENT REPORTS x2282 9726847190        ADDISON  TX |
| 7/2/2009 | 2.10 | NY TEL CLIENT REPORTS x2684 9199059987        RSCHTRGLPKNC |
| 7/2/2009 | 2.10 | NY TEL CLIENT REPORTS x2355 9199059987        RSCHTRGLPKNC |
| 7/2/2009 | 2.56 | NY TEL CLIENT REPORTS x2764 3023519459        WILMINGTONDE |
| 7/2/2009 | 2.56 | NY TEL CLIENT REPORTS x2282 3023519459        WILMINGTONDE |
| 7/2/2009 | 2.80 | NY TEL CLIENT REPORTS x2677 9199050373        RSCHTRGLPKNC |
| 7/2/2009 | 2.80 | NY TEL CLIENT REPORTS x2415 6179517532        BOSTON    MA |
| 7/2/2009 | 4.66 | NY TEL CLIENT REPORTS x3906 9199058152        RSCHTRGLPKNC |
| 7/2/2009 | 5.60 | NY TEL CLIENT REPORTS x2044 9726845262        ADDISON  TX |
| 7/2/2009 | 6.30 | NY TEL CLIENT REPORTS x2677 9199058152        RSCHTRGLPKNC |
| 7/2/2009 | 6.53 | NY TEL CLIENT REPORTS x2766 9726845262        ADDISON  TX |
| 7/2/2009 | 7.23 | NY TEL CLIENT REPORTS x2844 9726845262        ADDISON  TX |
| 7/2/2009 | 7.46 | NY TEL CLIENT REPORTS x2896 9726845262        ADDISON  TX |
| 7/2/2009 | 7.93 | NY TEL CLIENT REPORTS x2764 6137630170        OTTAWAHULLON |
| 7/2/2009 | 10.25 | NY TEL CLIENT REPORTS x2844 9199058152        RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/2/2009 | 10.95 | NY TEL CLIENT REPORTS x2838 9058632021     BRAMPTON  ON |
| 7/2/2009 | 10.95 | NY TEL CLIENT REPORTS x2415 9058632021     BRAMPTON  ON |
| 7/2/2009 | 17.24 | NY TEL CLIENT REPORTS x2682 6137630170     OTTAWAHULLON |
| 7/2/2009 | 20.96 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 7/2/2009 | 0.14 | TELEPHONE (PA) Telephone:00441279403720 Destination:UNITED K Duration:2 |
| 7/2/2009 | 0.14 | TELEPHONE (PA) Telephone:00441279403720 Destination:UNITED K Duration:2 |
| 7/2/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:13 Phone: 82766 |
| 7/2/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 12:57 Phone: 2126514283 |
| 7/2/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 12:58 Phone: 9726858027 |
| 7/2/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 13:07 Phone: 9726858027 |
| 7/2/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 12:00 Phone: 2126514283 |
| 7/2/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 18:35 Phone: 6516324592 |
| 7/2/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 11:45 Phone: 6173428013 |
| 7/2/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 12:53 Phone: 2126514286 |
| 7/2/2009 | 0.64 | WASH. T & T Ext: 1760 Time: 10:13 Phone: 9058631242 |
| 7/2/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 12:53 Phone: 6137637973 |
| 7/2/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 17:51 Phone: 6137631258 |
| 7/2/2009 | 1.28 | WASH. T & T Ext: 1588 Time: 17:52 Phone: 6137631258 |
| 7/2/2009 | 1.28 | WASH. T & T Ext: 1591 Time: 14:12 Phone: 6132933013 |
| 7/2/2009 | 1.89 | WASH. T & T Ext: 1588 Time: 11:41 Phone: 3103124392 |
| 7/2/2009 | 2.89 | WASH. T & T Ext: 1625 Time: 14:04 Phone: 9726845262 |
| 7/2/2009 | 3.19 | WASH. T & T Ext: 1588 Time: 12:11 Phone: 6137637973 |
| 7/2/2009 | 4.66 | WASH. T & T Ext: 1625 Time: 15:32 Phone: 9199058152 |
| 7/2/2009 | 6.37 | WASH. T & T Ext: 1648 Time: 10:43 Phone: 9058631242 |
| 7/2/2009 | 4.15 | TEL & TEL -  SOUNDPATH CONFERENCING |
| 7/3/2009 | 1.56 | HK T & T Telephone:017199550541 Destination:COLORADO Duration:2586 Extension:424 |
| 7/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 9058632564     BRAMPTON  ON |
| 7/3/2009 | 0.94 | NY TEL CLIENT REPORTS x2630 9054606469     BRAMPTON  ON |
| 7/3/2009 | 2.56 | NY TEL CLIENT REPORTS x2415 4162046285     TORONTO  ON |
| 7/3/2009 | 6.06 | NY TEL CLIENT REPORTS x2630 9054606469     BRAMPTON  ON |
| 7/6/2009 | 1.06 | HK T & T Telephone:017199550541 Destination:COLORADO Duration:1752 Extension:761 |
| 7/6/2009 | 2.55 | HK T & T Telephone:0061882361396 Destination:AUSTRALI Duration:3828 Extension:761 |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162327     TORONTO  ON |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6106929500     W CHESTER PA |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6106929500     W CHESTER PA |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4084952353     SNJS WEST CA |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9192424360     FREMONT  NC |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726851580     ADDISON  TX |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6106929500     W CHESTER PA |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058636636     BRAMPTON  ON |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9197388401    GOLDSBORO NC |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726856791    ADDISON  TX |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9782885026    BILLERICA MA |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058631162    BRAMPTON ON |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 4165948085    TORONTO  ON |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 2486193500    TROY    MI |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 2483968945    PONTIAC  MI |
| 7/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517532    BOSTON   MA |
| 7/6/2009 | 0.31 | NY TEL CLIENT REPORTS x2766 2029741588    WASHINGTONDC |
| 7/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 9058632564    BRAMPTON ON |
| 7/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 4105804122    PIKESVILLEMD |
| 7/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 6106929500    W CHESTER PA |
| 7/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 6154325758    NASHVILLE TN |
| 7/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 7/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON  TX |
| 7/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 7/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 5615417520    WPALMBEACHFL |
| 7/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3132347117    DETROITZN MI |
| 7/6/2009 | 0.48 | NY TEL CLIENT REPORTS x3914 6178173649    BRIGHTON MA |
| 7/6/2009 | 0.48 | NY TEL CLIENT REPORTS x6127 3053477200    MIAMI    FL |
| 7/6/2009 | 0.48 | NY TEL CLIENT REPORTS x3904 6174781899    BOSTON   MA |
| 7/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 7/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2630 0114420775197074UNITED KNGDM |
| 7/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2630 0114420775197074UNITED KNGDM |
| 7/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2630 0114420775197074UNITED KNGDM |
| 7/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2630 0114420775197074UNITED KNGDM |
| 7/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2630 0114420775197074UNITED KNGDM |
| 7/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2630 0114420775197074UNITED KNGDM |
| 7/6/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 9726857839    ADDISON  TX |
| 7/6/2009 | 0.70 | NY TEL CLIENT REPORTS x2764 8643862126    GREENVILLESC |
| 7/6/2009 | 0.70 | NY TEL CLIENT REPORTS x2766 9548518366    FTLAUDERDLFL |
| 7/6/2009 | 0.70 | NY TEL CLIENT REPORTS x3914 6172176362    BOSTON   MA |
| 7/6/2009 | 0.70 | NY TEL CLIENT REPORTS x6127 9724625888    LEWISVILLETX |
| 7/6/2009 | 0.94 | NY TEL CLIENT REPORTS x2136 9145845590    WESTCHESTENY |
| 7/6/2009 | 0.94 | NY TEL CLIENT REPORTS x3914 9787417810    SALEM    MA |
| 7/6/2009 | 0.94 | NY TEL CLIENT REPORTS x3903 4163594695    TORONTO  ON |
| 7/6/2009 | 1.15 | NY TEL CLIENT REPORTS x2630 011442075197000 UNITED KNGDM |
| 7/6/2009 | 1.40 | NY TEL CLIENT REPORTS x2019 9192424360    FREMONT  NC |
| 7/6/2009 | 1.40 | NY TEL CLIENT REPORTS x2764 3023519405    WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2009 | 1.64 | NY TEL CLIENT REPORTS x2677 9199050373    RSCHTRGLPKNC |
| 7/6/2009 | 1.64 | NY TEL CLIENT REPORTS x6127 2486193500    TROY    MI |
| 7/6/2009 | 1.88 | NY TEL CLIENT REPORTS x3904 4162164870    TORONTO  ON |
| 7/6/2009 | 2.10 | NY TEL CLIENT REPORTS x2994 5025611794    LOUISVILLEKY |
| 7/6/2009 | 2.10 | NY TEL CLIENT REPORTS x3904 9058631144    BRAMPTON  ON |
| 7/6/2009 | 2.56 | NY TEL CLIENT REPORTS x3904 4152497231    SNFC CNTRLCA |
| 7/6/2009 | 2.56 | NY TEL CLIENT REPORTS x6124 3038075825    DENVER   CO |
| 7/6/2009 | 3.26 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 7/6/2009 | 3.43 | NY TEL CLIENT REPORTS x2766 011442075197238 UNITED KNGDM |
| 7/6/2009 | 3.50 | NY TEL CLIENT REPORTS x3904 6173428033    BOSTON   MA |
| 7/6/2009 | 3.99 | NY TEL CLIENT REPORTS x2630 011447786514077 UNITED KNGDM |
| 7/6/2009 | 5.13 | NY TEL CLIENT REPORTS x2630 4162164840    TORONTO  ON |
| 7/6/2009 | 5.36 | NY TEL CLIENT REPORTS x2764 6137630170    OTTAWAHULLON |
| 7/6/2009 | 5.36 | NY TEL CLIENT REPORTS x2629 6137630170    OTTAWAHULLON |
| 7/6/2009 | 5.83 | NY TEL CLIENT REPORTS x2536 9199058387    RSCHTRGLPKNC |
| 7/6/2009 | 6.30 | NY TEL CLIENT REPORTS x2415 4162046285    TORONTO  ON |
| 7/6/2009 | 6.76 | NY TEL CLIENT REPORTS x2569 6137630170    OTTAWAHULLON |
| 7/6/2009 | 6.99 | NY TEL CLIENT REPORTS x2593 6137630170    OTTAWAHULLON |
| 7/6/2009 | 7.11 | NY TEL CLIENT REPORTS x2136 01133140746800 FRANCE |
| 7/6/2009 | 7.93 | NY TEL CLIENT REPORTS x2629 4162046285    TORONTO  ON |
| 7/6/2009 | 7.98 | NY TEL CLIENT REPORTS x2001 011442074662618 UNITED KNGDM |
| 7/6/2009 | 8.39 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 7/6/2009 | 13.05 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 7/6/2009 | 13.51 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 7/6/2009 | 13.98 | NY TEL CLIENT REPORTS x2134 9199058152    RSCHTRGLPKNC |
| 7/6/2009 | 0.29 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:38 |
| 7/6/2009 | 0.45 | TELEPHONE (PA) Telephone:00442073748000 Destination:UNITED K Duration:74 |
| 7/6/2009 | 2.15 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:470 |
| 7/6/2009 | 3.31 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:742 |
| 7/6/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 18:00 Phone: 82766 |
| 7/6/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 18:20 Phone: 82766 |
| 7/6/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 15:38 Phone: 4162163993 |
| 7/6/2009 | 1.28 | WASH. T & T Ext: 1760 Time: 15:37 Phone: 9058631242 |
| 7/6/2009 | 3.01 | WASH. T & T Ext: 1614 Time: 10:42 Phone: 0113222872124 |
| 7/6/2009 | 5.00 | WASH. T & T Ext: 1614 Time: 09:52 Phone: 9199058152 |
| 7/7/2009 | 0.01 | HK T & T Telephone:006562320400 Destination:SINGAPOR Duration:6 Extension:761 |
| 7/7/2009 | 0.01 | HK T & T Telephone:006562320400 Destination:SINGAPOR Duration:6 Extension:761 |
| 7/7/2009 | 0.02 | HK T & T Telephone:006562320400 Destination:SINGAPOR Duration:30 Extension:761 |
| 7/7/2009 | 0.05 | HK T & T Telephone:006562872877 Destination:SINGAPOR Duration:72 Extension:716 |
| 7/7/2009 | 0.81 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:1344 Extension:761 |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2009 | 1.49 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:2472 Extension:761 |
| 7/7/2009 | 0.16 | NY TEL CLIENT REPORTS x2629 2023264000     WASHINGTONDC |
| 7/7/2009 | 0.16 | NY TEL CLIENT REPORTS x2629 2023264020     WASHINGTONDC |
| 7/7/2009 | 0.16 | NY TEL CLIENT REPORTS x2766 2029741625     WASHINGTONDC |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5027593316     LOUISVILLEKY |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8582138235     POWAY    CA |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887     ADDISON  TX |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642     RSCHTRGLPKNC |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2494 4162162327     TORONTO  ON |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726848880     ADDISON  TX |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2494 4162162327     TORONTO  ON |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137655079     OTTAWAHULLON |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522     ITHACA   NY |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9196831549     DURHAM   NC |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519405     WILMINGTONDE |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8582138235     POWAY    CA |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9058636255     BRAMPTON ON |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2990 6179517372     BOSTON   MA |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 4166020687     TORONTO  ON |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9058632567     BRAMPTON ON |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 7/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9199059987     RSCHTRGLPKNC |
| 7/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 9199657201     SELMA    NC |
| 7/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 6145791079     COLUMBUS OH |
| 7/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 6137635412     OTTAWAHULLON |
| 7/7/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 4168460142     TORONTO  ON |
| 7/7/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074     UNITED KNGDM |
| 7/7/2009 | 0.58 | NY TEL CLIENT REPORTS x3905 01144207951200 UNITED KNGDM |
| 7/7/2009 | 0.58 | NY TEL CLIENT REPORTS x3903 011447809200437 UNITED KNGDM |
| 7/7/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 7/7/2009 | 0.70 | NY TEL CLIENT REPORTS x2019 9196831549     DURHAM   NC |
| 7/7/2009 | 0.70 | NY TEL CLIENT REPORTS x2019 5616446768     WPALMBEACHFL |
| 7/7/2009 | 0.70 | NY TEL CLIENT REPORTS x2677 9058637875     BRAMPTON ON |
| 7/7/2009 | 0.70 | NY TEL CLIENT REPORTS x6124 8024966288     WAITSFIELDVT |
| 7/7/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 7/7/2009 | 0.94 | NY TEL CLIENT REPORTS x3905 7813733779     WALTHAM  MA |
| 7/7/2009 | 1.15 | NY TEL CLIENT REPORTS x3905 011447801290465 UNITED KNGDM |
| 7/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 4105804122    PIKESVILLEMD |
| 7/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2019 9162482099    SCRM MAIN CA |
| 7/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2730 9058637341    BRAMPTON  ON |
| 7/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2502 9199054109    RSCHTRGLPKNC |
| 7/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2355 9726857839    ADDISON  TX |
| 7/7/2009 | 1.40 | NY TEL CLIENT REPORTS x2677 9199050373    RSCHTRGLPKNC |
| 7/7/2009 | 1.56 | NY TEL CLIENT REPORTS x2682 2029741588    WASHINGTONDC |
| 7/7/2009 | 1.64 | NY TEL CLIENT REPORTS x3079 3023519459    WILMINGTONDE |
| 7/7/2009 | 1.64 | NY TEL CLIENT REPORTS x2136 9058631182    BRAMPTON  ON |
| 7/7/2009 | 1.88 | NY TEL CLIENT REPORTS x2677 9199050373    RSCHTRGLPKNC |
| 7/7/2009 | 1.88 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 7/7/2009 | 1.88 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 7/7/2009 | 2.10 | NY TEL CLIENT REPORTS x2619 9726858625    ADDISON  TX |
| 7/7/2009 | 2.80 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 7/7/2009 | 2.85 | NY TEL CLIENT REPORTS x2136 01133140746800 FRANCE |
| 7/7/2009 | 3.04 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 7/7/2009 | 3.04 | NY TEL CLIENT REPORTS x2730 2159791503    PHILA   PA |
| 7/7/2009 | 3.26 | NY TEL CLIENT REPORTS x2619 9726858625    ADDISON  TX |
| 7/7/2009 | 3.43 | NY TEL CLIENT REPORTS x3903 011447809200437 UNITED KNGDM |
| 7/7/2009 | 3.50 | NY TEL CLIENT REPORTS x3905 9058631102    BRAMPTON  ON |
| 7/7/2009 | 4.20 | NY TEL CLIENT REPORTS x2684 6137808661    OTTAWAHULLON |
| 7/7/2009 | 4.20 | NY TEL CLIENT REPORTS x2422 4162164858    TORONTO  ON |
| 7/7/2009 | 5.60 | NY TEL CLIENT REPORTS x3908 4165741372    TORONTO  ON |
| 7/7/2009 | 7.46 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 7/7/2009 | 9.09 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 7/7/2009 | 9.33 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 7/7/2009 | 9.79 | NY TEL CLIENT REPORTS x3913 9058632021    BRAMPTON  ON |
| 7/7/2009 | 14.68 | NY TEL CLIENT REPORTS x3931 9199058152    RSCHTRGLPKNC |
| 7/7/2009 | 15.36 | NY TEL CLIENT REPORTS x2458 011442074662463 UNITED KNGDM |
| 7/7/2009 | 16.31 | NY TEL CLIENT REPORTS x3941 9058632021    BRAMPTON  ON |
| 7/7/2009 | 16.31 | NY TEL CLIENT REPORTS x2415 6179517066    BOSTON   MA |
| 7/7/2009 | 0.63 | TELEPHONE (PA) Telephone:0019058631144 Destination:ONTARIO Duration:114 |
| 7/7/2009 | 0.11 | WASH. T & T Ext: 1648 Time: 19:19 Phone: 82629 |
| 7/7/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 17:25 Phone: 3103124392 |
| 7/7/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 15:13 Phone: 2122252000 |
| 7/7/2009 | 1.89 | WASH. T & T Ext: 1622 Time: 11:47 Phone: 2128165585 |
| 7/7/2009 | 2.11 | WASH. T & T Ext: 1614 Time: 16:16 Phone: 9726845262 |
| 7/7/2009 | 2.55 | WASH. T & T Ext: 1591 Time: 11:32 Phone: 2123733343 |
| 7/7/2009 | 7.33 | WASH. T & T Ext: 1625 Time: 17:29 Phone: 9199058152 |
| 7/7/2009 | 14.64 | WASH. T & T Ext: 1760 Time: 09:29 Phone: 9058632021 |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2009 | 12.03 | TEL & TEL - -VENDOR: SOUNDPATH  CONFERENCING |
| 7/8/2009 | 0.01 | HK T & T Telephone:006562320400 Destination:SINGAPOR Duration:12 Extension:761 |
| 7/8/2009 | 0.01 | HK T & T Telephone:006562320400 Destination:SINGAPOR Duration:12 Extension:761 |
| 7/8/2009 | 0.16 | NY TEL CLIENT REPORTS x3527 2029741588     WASHINGTONDC |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 4162164858     TORONTO  ON |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041     BRAMPTON  ON |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2183 4153055817     SAN FRANCICA |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137635021     OTTAWAHULLON |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182     BRAMPTON  ON |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726840529     ADDISON  TX |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199054870     RSCHTRGLPKNC |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058637462     BRAMPTON  ON |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548618366     POMPANOBCHFL |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518366     FTLAUDERDLFL |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 3129622440     CHICAGO  IL |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 3129622440     CHICAGO  IL |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 7813733779     WALTHAM  MA |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 7813733779     WALTHAM  MA |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 4168460142     TORONTO  ON |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x6032 4153103596     SAN FRANCICA |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 5405542001     BLUEMONT  VA |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 7037249190     ASHBURN  VA |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 6174164125     BOSTON   MA |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9726845226     ADDISON  TX |
| 7/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9199059987     RSCHTRGLPKNC |
| 7/8/2009 | 0.31 | NY TEL CLIENT REPORTS x2264 2023736033     WASHINGTONDC |
| 7/8/2009 | 0.31 | NY TEL CLIENT REPORTS x2764 2026382171     WASHINGTONDC |
| 7/8/2009 | 0.31 | NY TEL CLIENT REPORTS x2764 2026382171     WASHINGTONDC |
| 7/8/2009 | 0.40 | NY TEL CLIENT REPORTS x2684 011525554802301 MEXICO |
| 7/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 6137635412     OTTAWAHULLON |
| 7/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3023519405     WILMINGTONDE |
| 7/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 7/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9164450352     SACRAMENTOCA |
| 7/8/2009 | 0.48 | NY TEL CLIENT REPORTS x3931 6172176338     BOSTON   MA |
| 7/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 3025736493     WILMINGTONDE |
| 7/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2766 4162164858     TORONTO  ON |
| 7/8/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011447818077216 UNITED KNGDM |
| 7/8/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442079517385 UNITED KNGDM |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442071540601 UNITED KNGDM |
| 7/8/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 011447876546468 UNITED KNGDM |
| 7/8/2009 | 0.70 | NY TEL CLIENT REPORTS x3933 6172176383    BOSTON   MA |
| 7/8/2009 | 0.70 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 7/8/2009 | 0.70 | NY TEL CLIENT REPORTS x2629 5086031118    UPTON    MA |
| 7/8/2009 | 0.70 | NY TEL CLIENT REPORTS x2134 9548518366    FTLAUDERDLFL |
| 7/8/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 7/8/2009 | 1.40 | NY TEL CLIENT REPORTS x2629 3025736493    WILMINGTONDE |
| 7/8/2009 | 1.40 | NY TEL CLIENT REPORTS x6032 4156235016    SNFC CNTRLCA |
| 7/8/2009 | 1.64 | NY TEL CLIENT REPORTS x3910 9543340340    FTLAUDERDLFL |
| 7/8/2009 | 1.64 | NY TEL CLIENT REPORTS x3910 7033079516    WASHINGTONVA |
| 7/8/2009 | 1.88 | NY TEL CLIENT REPORTS x2619 9726858625    ADDISON  TX |
| 7/8/2009 | 2.10 | NY TEL CLIENT REPORTS x2619 9058636255    BRAMPTON ON |
| 7/8/2009 | 2.10 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 7/8/2009 | 2.10 | NY TEL CLIENT REPORTS x2458 9199054750    RSCHTRGLPKNC |
| 7/8/2009 | 2.34 | NY TEL CLIENT REPORTS x3910 9058637425    BRAMPTON ON |
| 7/8/2009 | 2.56 | NY TEL CLIENT REPORTS x3904 4168017779    TORONTO  ON |
| 7/8/2009 | 2.56 | NY TEL CLIENT REPORTS x3910 5142296111    MONTREAL PQ |
| 7/8/2009 | 3.04 | NY TEL CLIENT REPORTS x6124 9058631020    BRAMPTON ON |
| 7/8/2009 | 3.26 | NY TEL CLIENT REPORTS x3910 9726845262    ADDISON  TX |
| 7/8/2009 | 3.50 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 7/8/2009 | 3.50 | NY TEL CLIENT REPORTS x2458 6502146575    MOUNTAIN VCA |
| 7/8/2009 | 3.50 | NY TEL CLIENT REPORTS x2347 6154324480    NASHVILLE TN |
| 7/8/2009 | 3.96 | NY TEL CLIENT REPORTS x2684 6137635412    OTTAWAHULLON |
| 7/8/2009 | 3.96 | NY TEL CLIENT REPORTS x2082 6137630170    OTTAWAHULLON |
| 7/8/2009 | 4.90 | NY TEL CLIENT REPORTS x2629 9058631041    BRAMPTON ON |
| 7/8/2009 | 5.36 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 7/8/2009 | 6.06 | NY TEL CLIENT REPORTS x3931 4109817495    GLENBURNIEMD |
| 7/8/2009 | 6.53 | NY TEL CLIENT REPORTS x3934 2142700352    DALLAS   TX |
| 7/8/2009 | 6.76 | NY TEL CLIENT REPORTS x2074 9726845262    ADDISON  TX |
| 7/8/2009 | 6.76 | NY TEL CLIENT REPORTS x3909 4165974216    TORONTO  ON |
| 7/8/2009 | 6.76 | NY TEL CLIENT REPORTS x2082 6137630170    OTTAWAHULLON |
| 7/8/2009 | 8.39 | NY TEL CLIENT REPORTS x2415 6179517066    BOSTON   MA |
| 7/8/2009 | 8.63 | NY TEL CLIENT REPORTS x2764 9058637462    BRAMPTON ON |
| 7/8/2009 | 15.84 | NY TEL CLIENT REPORTS x3910 9543340340    FTLAUDERDLFL |
| 7/8/2009 | 17.94 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |
| 7/8/2009 | 18.18 | NY TEL CLIENT REPORTS x3934 9058632021    BRAMPTON ON |
| 7/8/2009 | 21.43 | NY TEL CLIENT REPORTS x2494 9199058152    RSCHTRGLPKNC |
| 7/8/2009 | 29.81 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON ON |
| 7/8/2009 | 0.36 | TELEPHONE (PA) Telephone:0019058631189 Destination:ONTARIO Duration:54 |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2009 | 0.45 | TELEPHONE (PA) Telephone:00447740533007 Destination:UNITED K Duration:130 |
| 7/8/2009 | 0.47 | TELEPHONE (PA) Telephone:00442074662670 Destination:UNITED K Duration:78 |
| 7/8/2009 | 1.69 | TELEPHONE (PA) Telephone:00441279403720 Destination:UNITED K Duration:362 |
| 7/8/2009 | 2.57 | TELEPHONE (PA) Telephone:0170993534 Destination:PARIS Duration:4546 |
| 7/8/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 09:58 Phone: 9199058152 |
| 7/8/2009 | 0.67 | WASH. T & T Ext: 1625 Time: 12:55 Phone: 82282 |
| 7/8/2009 | 0.89 | WASH. T & T Ext: 1588 Time: 09:49 Phone: 6178352992 |
| 7/8/2009 | 2.11 | WASH. T & T Ext: 1588 Time: 10:01 Phone: 9199058152 |
| 7/8/2009 | 2.22 | WASH. T & T Ext: 1622 Time: 10:00 Phone: 9199058152 |
| 7/8/2009 | 3.33 | WASH. T & T Ext: 1648 Time: 08:01 Phone: 9199058152 |
| 7/8/2009 | 4.22 | WASH. T & T Ext: 1760 Time: 07:59 Phone: 9199058152 |
| 7/8/2009 | 10.18 | WASH. T & T Ext: 1588 Time: 16:38 Phone: 6137630170 |
| 7/8/2009 | 10.43 | WASH. T & T Ext: 1625 Time: 11:01 Phone: 9199058152 |
| 7/8/2009 | 16.55 | WASH. T & T Ext: 1588 Time: 16:57 Phone: 6137630170 |
| 7/9/2009 | 0.01 | HK T & T Telephone:006562320400 Destination:SINGAPOR Duration:6 Extension:761 |
| 7/9/2009 | 0.47 | HK T & T Telephone:0012122252136 Destination:NEW YORK Duration:786 Extension:761 |
| 7/9/2009 | 0.74 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:1236 Extension:761 |
| 7/9/2009 | 0.84 | HK T & T Telephone:0061882361396 Destination:AUSTRALI Duration:1254 Extension:761 |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519405      WILMINGTONDE |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887      ADDISON   TX |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987      RSCHTRGLPKNC |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412      OTTAWAHULLON |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3026589200      WILMINGTONDE |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9199051655      RSCHTRGLPKNC |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 4162164000      TORONTO   ON |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9548518366      FTLAUDERDLFL |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9729535922      IRVING    TX |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9199051655      RSCHTRGLPKNC |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519357      WILMINGTONDE |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519357      WILMINGTONDE |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459      WILMINGTONDE |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 2138924463      LOS ANGELECA |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 6137630170      OTTAWAHULLON |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 6137630170      OTTAWAHULLON |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2672 6137630170      OTTAWAHULLON |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9548518441      FTLAUDERDLFL |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3934 9782888302      BILLERICA MA |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726848887      ADDISON   TX |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518366      FTLAUDERDLFL |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9145578522      WH PLAINS NY |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 6174164125    BOSTON    MA |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9058632548    BRAMPTON  ON |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9058632458    BRAMPTON  ON |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 9058631020    BRAMPTON  ON |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 8024966288    WAITSFIELDVT |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 7813733779    WALTHAM  MA |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 6174164125    BOSTON    MA |
| 7/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 7813733779    WALTHAM  MA |
| 7/9/2009 | 0.31 | NY TEL CLIENT REPORTS x2629 2025145415    WASHINGTONDC |
| 7/9/2009 | 0.31 | NY TEL CLIENT REPORTS x2994 2023264000    WASHINGTONDC |
| 7/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON   TX |
| 7/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 3023519405    WILMINGTONDE |
| 7/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2994 9058636636    BRAMPTON  ON |
| 7/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3128768919    CHICGOZN IL |
| 7/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 9733789460    SO ORANGE NJ |
| 7/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 2035356090    NEW HAVEN CT |
| 7/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2672 6137630170    OTTAWAHULLON |
| 7/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2032 4162164000    TORONTO   ON |
| 7/9/2009 | 0.48 | NY TEL CLIENT REPORTS x3931 2153231258    HATBORO   PA |
| 7/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2340 3128622440    CHICAGO ZOIL |
| 7/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 9058637875    BRAMPTON  ON |
| 7/9/2009 | 0.70 | NY TEL CLIENT REPORTS x3913 6179517273    BOSTON    MA |
| 7/9/2009 | 0.70 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON   TX |
| 7/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2136 2035356090    NEW HAVEN CT |
| 7/9/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 3023519405    WILMINGTONDE |
| 7/9/2009 | 1.40 | NY TEL CLIENT REPORTS x2994 4163055817    TORONTO  ON |
| 7/9/2009 | 1.40 | NY TEL CLIENT REPORTS x2136 4167355442    TORONTO   ON |
| 7/9/2009 | 1.64 | NY TEL CLIENT REPORTS x3907 9199054750    RSCHTRGLPKNC |
| 7/9/2009 | 1.64 | NY TEL CLIENT REPORTS x2629 9542243917    FORT LAUDEFL |
| 7/9/2009 | 1.71 | NY TEL CLIENT REPORTS x6124 011442079512000 UNITED KNGDM |
| 7/9/2009 | 1.71 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 7/9/2009 | 1.88 | NY TEL CLIENT REPORTS x3914 9058632458    BRAMPTON  ON |
| 7/9/2009 | 2.34 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 7/9/2009 | 2.34 | NY TEL CLIENT REPORTS x3907 4165741372    TORONTO   ON |
| 7/9/2009 | 2.56 | NY TEL CLIENT REPORTS x3934 9782883029    BILLERICA MA |
| 7/9/2009 | 2.56 | NY TEL CLIENT REPORTS x2672 6137630170    OTTAWAHULLON |
| 7/9/2009 | 2.80 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 7/9/2009 | 3.04 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 7/9/2009 | 3.26 | NY TEL CLIENT REPORTS x2629 9548518366    FTLAUDERDLFL |
| 7/9/2009 | 3.26 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2009 | 3.29 | NY TEL CLIENT REPORTS x2082 2029741588      WASHINGTONDC |
| 7/9/2009 | 3.50 | NY TEL CLIENT REPORTS x3912 9199058152      RSCHTRGLPKNC |
| 7/9/2009 | 3.50 | NY TEL CLIENT REPORTS x3943 4106945709      GLENBURNIEMD |
| 7/9/2009 | 3.96 | NY TEL CLIENT REPORTS x2677 9058632021      BRAMPTON  ON |
| 7/9/2009 | 4.66 | NY TEL CLIENT REPORTS x2677 9548518366      FTLAUDERDLFL |
| 7/9/2009 | 4.66 | NY TEL CLIENT REPORTS x3907 9199058152      RSCHTRGLPKNC |
| 7/9/2009 | 4.90 | NY TEL CLIENT REPORTS x2415 9199058152      RSCHTRGLPKNC |
| 7/9/2009 | 5.13 | NY TEL CLIENT REPORTS x3907 011441628434593 UNITED KNGDM |
| 7/9/2009 | 5.13 | NY TEL CLIENT REPORTS x3933 4162162327      TORONTO  ON |
| 7/9/2009 | 5.13 | NY TEL CLIENT REPORTS x2415 6179517066      BOSTON   MA |
| 7/9/2009 | 5.60 | NY TEL CLIENT REPORTS x3912 9199058152      RSCHTRGLPKNC |
| 7/9/2009 | 5.83 | NY TEL CLIENT REPORTS x3907 9058632021      BRAMPTON  ON |
| 7/9/2009 | 6.76 | NY TEL CLIENT REPORTS x2684 6137808608      OTTAWAHULLON |
| 7/9/2009 | 6.76 | NY TEL CLIENT REPORTS x3912 9058632021      BRAMPTON  ON |
| 7/9/2009 | 6.84 | NY TEL CLIENT REPORTS x3907 011441628434593 UNITED KNGDM |
| 7/9/2009 | 6.99 | NY TEL CLIENT REPORTS x2072 6179517583      BOSTON   MA |
| 7/9/2009 | 7.46 | NY TEL CLIENT REPORTS x2682 2039619000      STAMFORD  CT |
| 7/9/2009 | 9.33 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |
| 7/9/2009 | 9.33 | NY TEL CLIENT REPORTS x6124 9058632021      BRAMPTON  ON |
| 7/9/2009 | 9.55 | NY TEL CLIENT REPORTS x2415 9782883029      BILLERICA MA |
| 7/9/2009 | 9.55 | NY TEL CLIENT REPORTS x2355 9726845262      ADDISON  TX |
| 7/9/2009 | 10.03 | NY TEL CLIENT REPORTS x2682 6137630170      OTTAWAHULLON |
| 7/9/2009 | 10.71 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 7/9/2009 | 11.95 | NY TEL CLIENT REPORTS x2766 011442074662045 UNITED KNGDM |
| 7/9/2009 | 13.51 | NY TEL CLIENT REPORTS x2340 2033409829      GREENWICH CT |
| 7/9/2009 | 13.66 | NY TEL CLIENT REPORTS x6124 011442071540601 UNITED KNGDM |
| 7/9/2009 | 15.61 | NY TEL CLIENT REPORTS x2672 6137630170      OTTAWAHULLON |
| 7/9/2009 | 20.04 | NY TEL CLIENT REPORTS x3934 6137630170      OTTAWAHULLON |
| 7/9/2009 | 21.63 | NY TEL CLIENT REPORTS x6124 011442071540601 UNITED KNGDM |
| 7/9/2009 | 23.33 | NY TEL CLIENT REPORTS x6024 011442071540601 UNITED KNGDM |
| 7/9/2009 | 90.93 | NY TEL CLIENT REPORTS x3906 01185221002300 HONG KONG |
| 7/9/2009 | 0.14 | TELEPHONE (PA) Telephone:0044207466267 Destination:UNITED K Duration:2 |
| 7/9/2009 | 0.14 | TELEPHONE (PA) Telephone:0044207809200571 Destination:UNITED K Duration:2 |
| 7/9/2009 | 0.14 | TELEPHONE (PA) Telephone:004420 Destination:UNITED K Duration:2 |
| 7/9/2009 | 0.15 | TELEPHONE (PA) Telephone:0044207462678 Destination:UNITED K Duration:6 |
| 7/9/2009 | 0.15 | TELEPHONE (PA) Telephone:0044207462678 Destination:UNITED K Duration:8 |
| 7/9/2009 | 0.21 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:16 |
| 7/9/2009 | 0.39 | TELEPHONE (PA) Telephone:00447809200571 Destination:UNITED K Duration:106 |
| 7/9/2009 | 0.50 | TELEPHONE (PA) Telephone:00447809200571 Destination:UNITED K Duration:86 |
| 7/9/2009 | 0.57 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:188 |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2009 | 0.71 | TELEPHONE (PA) Telephone:00442073748000 Destination:UNITED K Duration:134 |
| 7/9/2009 | 1.22 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:470 |
| 7/9/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 15:21 Phone: 82677 |
| 7/9/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 17:35 Phone: 9723622447 |
| 7/9/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 18:29 Phone: 9786148100 |
| 7/9/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 16:19 Phone: 82502 |
| 7/9/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 16:52 Phone: 82282 |
| 7/9/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 12:45 Phone: 2128457477 |
| 7/9/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 18:30 Phone: 9786148600 |
| 7/9/2009 | 0.44 | WASH. T & T Ext: 1625 Time: 18:55 Phone: 82282 |
| 7/9/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 12:03 Phone: 6516324592 |
| 7/9/2009 | 0.56 | WASH. T & T Ext: 1760 Time: 14:02 Phone: 9726847190 |
| 7/9/2009 | 0.64 | WASH. T & T Ext: 1760 Time: 14:10 Phone: 9058631242 |
| 7/9/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 14:17 Phone: 4162164840 |
| 7/9/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 19:21 Phone: 6137631258 |
| 7/9/2009 | 1.00 | WASH. T & T Ext: 1625 Time: 18:46 Phone: 82766 |
| 7/9/2009 | 2.00 | WASH. T & T Ext: 1588 Time: 17:21 Phone: 6173428013 |
| 7/9/2009 | 5.89 | WASH. T & T Ext: 1760 Time: 14:31 Phone: 011441279404393 |
| 7/9/2009 | 11.46 | WASH. T & T Ext: 1588 Time: 16:13 Phone: 6137631258 |
| 7/10/2009 | 0.98 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:1632 Extension:761 |
| 7/10/2009 | 2.49 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:4140 Extension:761 |
| 7/10/2009 | 2.57 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:4266 Extension:724 |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182     BRAMPTON  ON |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 4162164000     TORONTO  ON |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 3362557892     GREENSBORONC |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642     RSCHTRGLPKNC |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412     OTTAWAHULLON |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9548518366     FTLAUDERDLFL |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6154324480     NASHVILLE TN |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3027787550     WILMINGTONDE |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON  ON |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 4162164825     TORONTO  ON |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 3126564884     CHICGOZN IL |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 4048883961     ATLANTA  GA |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 4162164825     TORONTO  ON |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 4162164825     TORONTO  ON |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 2035356090     NEW HAVEN CT |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2422 9726840109    ADDISON  TX |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9782885022    BILLERICA MA |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9782288502    MA |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2347 9726845262    ADDISON  TX |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 5084554961    ATTLEBORO MA |
| 7/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6137656388    OTTAWAHULLON |
| 7/10/2009 | 0.48 | NY TEL CLIENT REPORTS x3079 6173426885    BOSTON   MA |
| 7/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 3362557892    GREENSBORONC |
| 7/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 5614784971    WPALMBEACHFL |
| 7/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2032 4162164825    TORONTO  ON |
| 7/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 9164428888    SACRAMENTOCA |
| 7/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2074 011442074662895 UNITED KNGDM |
| 7/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 0114420        UNITED KNGDM |
| 7/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 7/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441279401   UNITED KNGDM |
| 7/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 9726858625    ADDISON  TX |
| 7/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 3023519405    WILMINGTONDE |
| 7/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2347 6154324480    NASHVILLE TN |
| 7/10/2009 | 0.94 | NY TEL CLIENT REPORTS x3443 2029741588    WASHINGTONDC |
| 7/10/2009 | 0.94 | NY TEL CLIENT REPORTS x2032 4162164000    TORONTO  ON |
| 7/10/2009 | 1.18 | NY TEL CLIENT REPORTS x2134 3058038366    MIAMI    FL |
| 7/10/2009 | 1.18 | NY TEL CLIENT REPORTS x2458 6175734874    BOSTON   MA |
| 7/10/2009 | 1.40 | NY TEL CLIENT REPORTS x2282 3023519405    WILMINGTONDE |
| 7/10/2009 | 1.40 | NY TEL CLIENT REPORTS x2136 7032793710    FAIRFAX  VA |
| 7/10/2009 | 1.40 | NY TEL CLIENT REPORTS x2677 4152291479    SNFC CNTRLCA |
| 7/10/2009 | 1.64 | NY TEL CLIENT REPORTS x3443 6516324437    ST PAUL  MN |
| 7/10/2009 | 1.64 | NY TEL CLIENT REPORTS x2019 2103553891    SAN ANTONITX |
| 7/10/2009 | 1.64 | NY TEL CLIENT REPORTS x2818 3126564844    CHICGOZN IL |
| 7/10/2009 | 1.88 | NY TEL CLIENT REPORTS x2264 9196676337    DURHAM   NC |
| 7/10/2009 | 1.88 | NY TEL CLIENT REPORTS x2766 9782888428    BILLERICA MA |
| 7/10/2009 | 2.29 | NY TEL CLIENT REPORTS x2536 011441279402118 UNITED KNGDM |
| 7/10/2009 | 2.34 | NY TEL CLIENT REPORTS x2536 9548587389    FTLAUDERDLFL |
| 7/10/2009 | 5.13 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 7/10/2009 | 5.60 | NY TEL CLIENT REPORTS x2422 9199058152    RSCHTRGLPKNC |
| 7/10/2009 | 7.46 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 7/10/2009 | 7.69 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 7/10/2009 | 8.16 | NY TEL CLIENT REPORTS x2148 9199058152    RSCHTRGLPKNC |
| 7/10/2009 | 10.03 | NY TEL CLIENT REPORTS x2034 9199058152    RSCHTRGLPKNC |
| 7/10/2009 | 10.25 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2009 | 10.25 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 7/10/2009 | 12.59 | NY TEL CLIENT REPORTS x3910 9058632021     BRAMPTON  ON |
| 7/10/2009 | 13.51 | NY TEL CLIENT REPORTS x2415 5194710393     LONDON   ON |
| 7/10/2009 | 14.45 | NY TEL CLIENT REPORTS x3906 9199058152     RSCHTRGLPKNC |
| 7/10/2009 | 2.48 | TELEPHONE (PA) Telephone:0012029741760 Destination:WASHINGT Duration:548 |
| 7/10/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:48 Phone: 6176428013 |
| 7/10/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:48 Phone: 6173428001 |
| 7/10/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:49 Phone: 6173428013 |
| 7/10/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 12:28 Phone: 9786191323 |
| 7/10/2009 | 0.41 | WASH. T & T Ext: 1760 Time: 10:59 Phone: 01133140746800 |
| 7/10/2009 | 0.64 | WASH. T & T Ext: 1760 Time: 15:05 Phone: 9058631242 |
| 7/10/2009 | 0.64 | WASH. T & T Ext: 1591 Time: 20:04 Phone: 6132933013 |
| 7/10/2009 | 1.00 | WASH. T & T Ext: 1625 Time: 14:10 Phone: 9726845262 |
| 7/10/2009 | 7.10 | WASH. T & T Ext: 1625 Time: 13:00 Phone: 9199058152 |
| 7/11/2009 | 0.70 | NY TEL CLIENT REPORTS x2422 2143947079     GRAND PRAITX |
| 7/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 2018030186     HACKENSACKNJ |
| 7/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517502     BOSTON   MA |
| 7/12/2009 | 0.94 | NY TEL CLIENT REPORTS x2422 9058632021     BRAMPTON  ON |
| 7/12/2009 | 2.34 | NY TEL CLIENT REPORTS x2136 2018030186     HACKENSACKNJ |
| 7/12/2009 | 2.56 | NY TEL CLIENT REPORTS x2422 2143947079     GRAND PRAITX |
| 7/12/2009 | 6.53 | NY TEL CLIENT REPORTS x2422 9058632021     BRAMPTON  ON |
| 7/12/2009 | 7.69 | NY TEL CLIENT REPORTS x2034 9058632021     BRAMPTON  ON |
| 7/13/2009 | 0.01 | HK T & T Telephone:006562320400 Destination:SINGAPOR Duration:12 Extension:761 |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 9058631242     BRAMPTON  ON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 4168658179     TORONTO  ON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 6473933356     TORONTO  ON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9782883640     BILLERICA MA |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529     ADDISON  TX |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519405     WILMINGTONDE |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 6177977372     SAUGUS   MA |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 6177977372     SAUGUS   MA |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182     BRAMPTON  ON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 4168658179     TORONTO  ON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 6473933356     TORONTO  ON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412    OTTAWAHULLON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 9058631242    BRAMPTON  ON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 9058631242    BRAMPTON  ON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 5408696949    STEPHENS CVA |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529    ADDISON  TX |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 6179517583    BOSTON   MA |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9782883640    BILLERICA MA |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 6177977372    SAUGUS   MA |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 6177977372    SAUGUS   MA |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412    OTTAWAHULLON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182    BRAMPTON  ON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 5408696949    STEPHENS CVA |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 9058631242    BRAMPTON  ON |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 6179517583    BOSTON   MA |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2838 6177977372    SAUGUS   MA |
| 7/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2838 6177977372    SAUGUS   MA |
| 7/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2566 6154324480    NASHVILLE TN |
| 7/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2566 6154324480    NASHVILLE TN |
| 7/13/2009 | 0.48 | NY TEL CLIENT REPORTS x3443 6516324437    ST PAUL   MN |
| 7/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2347 6173428033    BOSTON   MA |
| 7/13/2009 | 0.48 | NY TEL CLIENT REPORTS x3443 6516324437    ST PAUL   MN |
| 7/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2347 6173428033    BOSTON   MA |
| 7/13/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 7/13/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 7/13/2009 | 0.70 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA   NY |
| 7/13/2009 | 0.70 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 7/13/2009 | 0.70 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 7/13/2009 | 0.70 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA   NY |
| 7/13/2009 | 0.70 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 7/13/2009 | 0.70 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 7/13/2009 | 0.79 | NY TEL CLIENT REPORTS x2619 2023024020    WASHINGTONDC |
| 7/13/2009 | 0.79 | NY TEL CLIENT REPORTS x2619 2023024020    WASHINGTONDC |
| 7/13/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 6154324220    NASHVILLE TN |
| 7/13/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 6154324220    NASHVILLE TN |
| 7/13/2009 | 1.15 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2009 | 1.15 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 7/13/2009 | 1.18 | NY TEL CLIENT REPORTS x2082 6137634568     OTTAWAHULLON |
| 7/13/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 3026589200     WILMINGTONDE |
| 7/13/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 3026589200     WILMINGTONDE |
| 7/13/2009 | 1.18 | NY TEL CLIENT REPORTS x2082 6137634568     OTTAWAHULLON |
| 7/13/2009 | 1.40 | NY TEL CLIENT REPORTS x2619 9726858625     ADDISON   TX |
| 7/13/2009 | 1.40 | NY TEL CLIENT REPORTS x2619 9726858625     ADDISON   TX |
| 7/13/2009 | 1.88 | NY TEL CLIENT REPORTS x3906 6179517372     BOSTON    MA |
| 7/13/2009 | 1.88 | NY TEL CLIENT REPORTS x2650 9058631182     BRAMPTON  ON |
| 7/13/2009 | 1.88 | NY TEL CLIENT REPORTS x3906 6179517372     BOSTON    MA |
| 7/13/2009 | 1.88 | NY TEL CLIENT REPORTS x2650 9058631182     BRAMPTON  ON |
| 7/13/2009 | 2.34 | NY TEL CLIENT REPORTS x2619 8645252668     GREENVILLESC |
| 7/13/2009 | 2.34 | NY TEL CLIENT REPORTS x2619 8645252668     GREENVILLESC |
| 7/13/2009 | 2.56 | NY TEL CLIENT REPORTS x2838 6177977372     SAUGUS    MA |
| 7/13/2009 | 2.56 | NY TEL CLIENT REPORTS x2838 6177977372     SAUGUS    MA |
| 7/13/2009 | 3.26 | NY TEL CLIENT REPORTS x2838 6177977372     SAUGUS    MA |
| 7/13/2009 | 3.26 | NY TEL CLIENT REPORTS x2838 6177977372     SAUGUS    MA |
| 7/13/2009 | 3.26 | NY TEL CLIENT REPORTS x2838 6179517490     BOSTON    MA |
| 7/13/2009 | 3.26 | NY TEL CLIENT REPORTS x2838 6179517490     BOSTON    MA |
| 7/13/2009 | 3.50 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 7/13/2009 | 3.50 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 7/13/2009 | 3.74 | NY TEL CLIENT REPORTS x2422 9726845262     ADDISON   TX |
| 7/13/2009 | 3.74 | NY TEL CLIENT REPORTS x2422 9726845262     ADDISON   TX |
| 7/13/2009 | 4.20 | NY TEL CLIENT REPORTS x2838 9726845262     ADDISON   TX |
| 7/13/2009 | 4.20 | NY TEL CLIENT REPORTS x2838 9726845262     ADDISON   TX |
| 7/13/2009 | 4.20 | NY TEL CLIENT REPORTS x3915 9726845262     ADDISON   TX |
| 7/13/2009 | 4.20 | NY TEL CLIENT REPORTS x3915 9726845262     ADDISON   TX |
| 7/13/2009 | 4.43 | NY TEL CLIENT REPORTS x2134 9199058152     RSCHTRGLPKNC |
| 7/13/2009 | 4.43 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |
| 7/13/2009 | 4.43 | NY TEL CLIENT REPORTS x2134 9199058152     RSCHTRGLPKNC |
| 7/13/2009 | 4.43 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |
| 7/13/2009 | 4.56 | NY TEL CLIENT REPORTS x2818 011442074662895 UNITED KNGDM |
| 7/13/2009 | 4.56 | NY TEL CLIENT REPORTS x2818 011442074662895 UNITED KNGDM |
| 7/13/2009 | 4.90 | NY TEL CLIENT REPORTS x3906 9199058152     RSCHTRGLPKNC |
| 7/13/2009 | 4.90 | NY TEL CLIENT REPORTS x3906 9199058152     RSCHTRGLPKNC |
| 7/13/2009 | 5.13 | NY TEL CLIENT REPORTS x2629 9199058152     RSCHTRGLPKNC |
| 7/13/2009 | 5.13 | NY TEL CLIENT REPORTS x2282 3023519459     WILMINGTONDE |
| 7/13/2009 | 5.13 | NY TEL CLIENT REPORTS x2629 9199058152     RSCHTRGLPKNC |
| 7/13/2009 | 5.13 | NY TEL CLIENT REPORTS x2282 3023519459     WILMINGTONDE |
| 7/13/2009 | 5.36 | NY TEL CLIENT REPORTS x2619 9199058152     RSCHTRGLPKNC |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2009 | 5.36 | NY TEL CLIENT REPORTS x2619 9199058152      RSCHTRGLPKNC |
| 7/13/2009 | 6.99 | NY TEL CLIENT REPORTS x3941 7032278825      FAIRFAX  VA |
| 7/13/2009 | 6.99 | NY TEL CLIENT REPORTS x3941 7032278825      FAIRFAX  VA |
| 7/13/2009 | 10.25 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 7/13/2009 | 10.25 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 7/13/2009 | 11.41 | NY TEL CLIENT REPORTS x2415 9058631174      BRAMPTON  ON |
| 7/13/2009 | 11.41 | NY TEL CLIENT REPORTS x2415 9058631174      BRAMPTON  ON |
| 7/13/2009 | 14.45 | NY TEL CLIENT REPORTS x2838 6179517490      BOSTON    MA |
| 7/13/2009 | 14.45 | NY TEL CLIENT REPORTS x2838 6179517490      BOSTON    MA |
| 7/13/2009 | 15.84 | NY TEL CLIENT REPORTS x3904 9058632021      BRAMPTON  ON |
| 7/13/2009 | 15.84 | NY TEL CLIENT REPORTS x3904 9058632021      BRAMPTON  ON |
| 7/13/2009 | 23.76 | NY TEL CLIENT REPORTS x3915 9199058152      RSCHTRGLPKNC |
| 7/13/2009 | 23.76 | NY TEL CLIENT REPORTS x3915 9199058152      RSCHTRGLPKNC |
| 7/13/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 17:30 Phone: 82340 |
| 7/13/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:08 Phone: 6516324592 |
| 7/13/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 15:45 Phone: 9548518930 |
| 7/13/2009 | 1.55 | WASH. T & T Ext: 1625 Time: 17:35 Phone: 82766 |
| 7/13/2009 | 6.28 | WASH. T & T Ext: 1648 Time: 14:01 Phone: 011441279404393 |
| 7/14/2009 | 0.96 | TELEPHONE (BR) Telephone:0019199058152 Destination:N. CAROL Duration:930 Extension:2577 |
| 7/14/2009 | 0.16 | NY TEL CLIENT REPORTS x2619 2023024020      WASHINGTONDC |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4167355442      TORONTO  ON |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517502      BOSTON    MA |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 5023261128      LOUISVILLEKY |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 8477068359      ROSELLE  IL |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 2016657210      HACKENSACKNJ |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 5023261128      LOUISVILLEKY |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6137658638      OTTAWAHULLON |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 6179517583      BOSTON    MA |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9258660100      BSHP RNCH CA |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2020 9726841278      ADDISON  TX |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 4168658179      TORONTO  ON |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887      ADDISON  TX |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 2138924463      LOS ANGELECA |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199058152      RSCHTRGLPKNC |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4105804122      PIKESVILLEMD |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390      OTTAWAHULLON |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9723622168      DALLAS   TX |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9723622168      DALLAS   TX |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987      RSCHTRGLPKNC |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632390 | BRAMPTON  ON |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4105804122 | PIKESVILLEMD |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148 | RSCHTRGLPKNC |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9497202799 | NEWPORTBCHCA |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9497291472 | NEWPORTBCHCA |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 3023519459 | WILMINGTONDE |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9497202799 | NEWPORTBCHCA |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON  ON |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 3023519405 | WILMINGTONDE |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 2138924463 | LOS ANGELECA |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459 | WILMINGTONDE |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4169432153 | TORONTO  ON |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 6137628383 | OTTAWA HULON |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2347 9058632564 | BRAMPTON  ON |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9058632021 | BRAMPTON  ON |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517066 | BOSTON   MA |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517532 | BOSTON   MA |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9726843868 | ADDISON   TX |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9199059987 | RSCHTRGLPKNC |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9726858887 | ADDISON  TX |
| 7/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9199059987 | RSCHTRGLPKNC |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 6137635412 | OTTAWAHULLON |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2730 2159791503 | PHILA   PA |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x3961 3058038366 | MIAMI    FL |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x3961 3058038366 | MIAMI    FL |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726858625 | ADDISON  TX |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 6137808661 | OTTAWAHULLON |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 2029741625 | WASHINGTONDC |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 4168650040 | TORONTO  ON |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2959 2016657210 | HACKENSACKNJ |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2624 9788151800 | LOWELL   MA |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 9199058152 | RSCHTRGLPKNC |
| 7/14/2009 | 0.48 | NY TEL CLIENT REPORTS x3961 4142871238 | MILWAUKEE WI |
| 7/14/2009 | 0.58 | NY TEL CLIENT REPORTS x3905 011442073748000 UNITED KNGDM | |
| 7/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM | |
| 7/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2990 011442074662618 UNITED KNGDM | |
| 7/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM | |
| 7/14/2009 | 0.70 | NY TEL CLIENT REPORTS x3805 9058632390 | BRAMPTON  ON |

EXPENSE SUMMARY
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2629 9548518930    FTLAUDERDLFL |
| 7/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2318 9134514466    OVERLANDPKKS |
| 7/14/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 8475855878    ROSELLE   IL |
| 7/14/2009 | 0.94 | NY TEL CLIENT REPORTS x2924 6179517502    BOSTON   MA |
| 7/14/2009 | 0.94 | NY TEL CLIENT REPORTS x3961 9058636941    BRAMPTON  ON |
| 7/14/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 9134514466    OVERLANDPKKS |
| 7/14/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 7/14/2009 | 1.40 | NY TEL CLIENT REPORTS x2318 6173459000    BOSTON   MA |
| 7/14/2009 | 1.40 | NY TEL CLIENT REPORTS x3443 6516324437    ST PAUL   MN |
| 7/14/2009 | 1.40 | NY TEL CLIENT REPORTS x3046 9726858887    ADDISON  TX |
| 7/14/2009 | 1.64 | NY TEL CLIENT REPORTS x3961 3025934729    WILMINGTONDE |
| 7/14/2009 | 1.64 | NY TEL CLIENT REPORTS x3961 3022341219    HOCKESSIN DE |
| 7/14/2009 | 1.88 | NY TEL CLIENT REPORTS x2684 6137635412    OTTAWAHULLON |
| 7/14/2009 | 1.88 | NY TEL CLIENT REPORTS x2684 4168658179    TORONTO  ON |
| 7/14/2009 | 2.56 | NY TEL CLIENT REPORTS x2020 9726841278    ADDISON  TX |
| 7/14/2009 | 3.50 | NY TEL CLIENT REPORTS x2677 9058636941    BRAMPTON  ON |
| 7/14/2009 | 3.74 | NY TEL CLIENT REPORTS x2764 9726845262    ADDISON  TX |
| 7/14/2009 | 3.74 | NY TEL CLIENT REPORTS x2136 4163230418    TORONTO  ON |
| 7/14/2009 | 4.06 | NY TEL CLIENT REPORTS x3867 2025084714    WASHINGTONDC |
| 7/14/2009 | 4.43 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 7/14/2009 | 4.66 | NY TEL CLIENT REPORTS x2458 6137635412    OTTAWAHULLON |
| 7/14/2009 | 6.06 | NY TEL CLIENT REPORTS x3961 9058631144    BRAMPTON  ON |
| 7/14/2009 | 6.06 | NY TEL CLIENT REPORTS x3905 9726845262    ADDISON  TX |
| 7/14/2009 | 6.76 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 7/14/2009 | 7.93 | NY TEL CLIENT REPORTS x2415 6179517532    BOSTON   MA |
| 7/14/2009 | 9.11 | NY TEL CLIENT REPORTS x2458 011447783935568 UNITED KNGDM |
| 7/14/2009 | 10.03 | NY TEL CLIENT REPORTS x2282 9199058152    RSCHTRGLPKNC |
| 7/14/2009 | 10.25 | NY TEL CLIENT REPORTS x2415 6137659905    OTTAWAHULLON |
| 7/14/2009 | 11.19 | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 7/14/2009 | 13.51 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 7/14/2009 | 14.91 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 7/14/2009 | 16.31 | NY TEL CLIENT REPORTS x3805 9058632021    BRAMPTON  ON |
| 7/14/2009 | 16.78 | NY TEL CLIENT REPORTS x3962 9058632021    BRAMPTON  ON |
| 7/14/2009 | 21.05 | NY TEL CLIENT REPORTS x3905 011442074662618 UNITED KNGDM |
| 7/14/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:38 Phone: 9788151800 |
| 7/14/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 16:19 Phone: 2122252422 |
| 7/14/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 16:09 Phone: 9548518930 |
| 7/14/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 14:58 Phone: 82764 |
| 7/14/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 09:58 Phone: 9199058152 |
| 7/14/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 18:44 Phone: 6516324592 |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2009 | 0.78 | WASH. T & T Ext: 1588 Time: 19:10 Phone: 6516324592 |
| 7/14/2009 | 1.78 | WASH. T & T Ext: 1588 Time: 10:00 Phone: 9199058152 |
| 7/14/2009 | 2.33 | WASH. T & T Ext: 1614 Time: 09:56 Phone: 9199058152 |
| 7/15/2009 | 0.16 | NY TEL CLIENT REPORTS x2764 2026242974     WASHINGTONDC |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519359     WILMINGTONDE |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519405     WILMINGTONDE |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4165676154     TORONTO   ON |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9788151800     LOWELL   MA |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519405     WILMINGTONDE |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 6179517533     BOSTON   MA |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3123606205     CHICGOZN IL |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 3128451312     CHICGOZN IL |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 4162162327     TORONTO   ON |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 3014341189     SILVER SPGMD |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 4162162327     TORONTO   ON |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517502     BOSTON   MA |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519495     WILMINGTONDE |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642     RSCHTRGLPKNC |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3019 9058631211     BRAMPTON ON |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058631182     BRAMPTON ON |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 3023519357     WILMINGTONDE |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058636983     BRAMPTON ON |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9199054453     RSCHTRGLPKNC |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON ON |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529     ADDISON  TX |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137631258     OTTAWAHULLON |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2217 6179517802     BOSTON   MA |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2217 6179517802     BOSTON   MA |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2340 9058632564     BRAMPTON ON |
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6179517372     BOSTON   MA |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 7/15/2009 | 0.31 | NY TEL CLIENT REPORTS x2818 2023264020    WASHINGTONDC |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 3033189100    DENVER   CO |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 2072445915    SOUTHWEHBRME |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 2072445915    SOUTHWEHBRME |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 3023519459    WILMINGTONDE |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON  TX |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517502    BOSTON   MA |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x3910 4168460142    TORONTO  ON |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2217 9726840109    ADDISON  TX |
| 7/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2355 9199059987    RSCHTRGLPKNC |
| 7/15/2009 | 0.58 | NY TEL CLIENT REPORTS x3905 011442074662618 UNITED KNGDM |
| 7/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2629 0114420734    UNITED KNGDM |
| 7/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011442074662125 UNITED KNGDM |
| 7/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 7/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2990 011442076772413 UNITED KNGDM |
| 7/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2990 011442076772413 UNITED KNGDM |
| 7/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 7/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2318 3023519405    WILMINGTONDE |
| 7/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2032 9726845262    ADDISON  TX |
| 7/15/2009 | 0.94 | NY TEL CLIENT REPORTS x2422 3128451312    CHICGOZN IL |
| 7/15/2009 | 1.15 | NY TEL CLIENT REPORTS x2629 011442073748000 UNITED KNGDM |
| 7/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 7/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2019 7703438232    ATLANTA NEGA |
| 7/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2019 4078348324    WINTERPARKFL |
| 7/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2415 6178519747    BOSTON   MA |
| 7/15/2009 | 1.40 | NY TEL CLIENT REPORTS x2019 3033189100    DENVER   CO |
| 7/15/2009 | 1.64 | NY TEL CLIENT REPORTS x2019 4504555827    VAUDREUIL PQ |
| 7/15/2009 | 1.64 | NY TEL CLIENT REPORTS x2629 9726845262    ADDISON  TX |
| 7/15/2009 | 1.64 | NY TEL CLIENT REPORTS x2034 9726858625    ADDISON  TX |
| 7/15/2009 | 1.88 | NY TEL CLIENT REPORTS x3905 9726858625    ADDISON  TX |
| 7/15/2009 | 1.88 | NY TEL CLIENT REPORTS x3910 4168460142    TORONTO  ON |
| 7/15/2009 | 1.88 | NY TEL CLIENT REPORTS x6127 9724625888    LEWISVILLETX |
| 7/15/2009 | 2.10 | NY TEL CLIENT REPORTS x2924 6179517502    BOSTON   MA |
| 7/15/2009 | 2.56 | NY TEL CLIENT REPORTS x2422 9726840109    ADDISON  TX |
| 7/15/2009 | 2.56 | NY TEL CLIENT REPORTS x2347 9726852374    ADDISON  TX |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2009 | 2.56 | NY TEL CLIENT REPORTS x2415 6137630170    OTTAWAHULLON |
| 7/15/2009 | 2.80 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 7/15/2009 | 2.80 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 7/15/2009 | 2.85 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 7/15/2009 | 3.26 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 7/15/2009 | 3.26 | NY TEL CLIENT REPORTS x2658 6137635412    OTTAWAHULLON |
| 7/15/2009 | 3.26 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 7/15/2009 | 3.50 | NY TEL CLIENT REPORTS x2629 9058632390    BRAMPTON  ON |
| 7/15/2009 | 3.74 | NY TEL CLIENT REPORTS x2677 4048738120    ATLANTA   GA |
| 7/15/2009 | 3.96 | NY TEL CLIENT REPORTS x2458 9058632021    BRAMPTON  ON |
| 7/15/2009 | 3.96 | NY TEL CLIENT REPORTS x2415 6177189498    SOMERVILLEMA |
| 7/15/2009 | 4.20 | NY TEL CLIENT REPORTS x2458 2072445915    SOUTHWEHBRME |
| 7/15/2009 | 4.20 | NY TEL CLIENT REPORTS x2217 4153073440    SNFC CNTRLCA |
| 7/15/2009 | 4.43 | NY TEL CLIENT REPORTS x2415 6178519747    BOSTON    MA |
| 7/15/2009 | 4.66 | NY TEL CLIENT REPORTS x2340 9726852374    ADDISON   TX |
| 7/15/2009 | 4.90 | NY TEL CLIENT REPORTS x2415 6179517532    BOSTON    MA |
| 7/15/2009 | 5.36 | NY TEL CLIENT REPORTS x3912 9058632021    BRAMPTON  ON |
| 7/15/2009 | 5.60 | NY TEL CLIENT REPORTS x2108 9058632021    BRAMPTON  ON |
| 7/15/2009 | 6.06 | NY TEL CLIENT REPORTS x2134 9058632021    BRAMPTON  ON |
| 7/15/2009 | 7.23 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 7/15/2009 | 7.69 | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 7/15/2009 | 8.39 | NY TEL CLIENT REPORTS x2624 9199058152    RSCHTRGLPKNC |
| 7/15/2009 | 10.03 | NY TEL CLIENT REPORTS x2347 9199058152    RSCHTRGLPKNC |
| 7/15/2009 | 11.19 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON  TX |
| 7/15/2009 | 11.19 | NY TEL CLIENT REPORTS x2766 9143680650    WESTCHESTENY |
| 7/15/2009 | 11.19 | NY TEL CLIENT REPORTS x3905 9726845262    ADDISON  TX |
| 7/15/2009 | 11.41 | NY TEL CLIENT REPORTS x2838 9726845262    ADDISON  TX |
| 7/15/2009 | 11.65 | NY TEL CLIENT REPORTS x2072 9058632021    BRAMPTON  ON |
| 7/15/2009 | 12.81 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 7/15/2009 | 17.24 | NY TEL CLIENT REPORTS x2017 9058632021    BRAMPTON  ON |
| 7/15/2009 | 0.18 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:12 |
| 7/15/2009 | 1.22 | TELEPHONE (PA) Telephone:0170993191 Destination:PARIS Duration:4130 |
| 7/15/2009 | 1.43 | TELEPHONE (PA) Telephone:0170993191 Destination:PARIS Duration:4872 |
| 7/15/2009 | 1.59 | TELEPHONE (PA) Telephone:0019543344792 Destination:FLORIDA Duration:622 |
| 7/15/2009 | 4.01 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:906 |
| 7/15/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 10:33 Phone: 82082 |
| 7/15/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 12:01 Phone: 82766 |
| 7/15/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 20:47 Phone: 82677 |
| 7/15/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 16:08 Phone: 82766 |
| 7/15/2009 | 0.40 | WASH. T & T Ext: 1625 Time: 10:05 Phone: 011442075197074 |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 18:34 Phone: 4162164803 |
| 7/15/2009 | 1.44 | WASH. T & T Ext: 1625 Time: 12:03 Phone: 82624 |
| 7/15/2009 | 1.57 | WASH. T & T Ext: 1614 Time: 17:20 Phone: 011447912394451 |
| 7/15/2009 | 4.88 | WASH. T & T Ext: 1625 Time: 16:59 Phone: 9199058152 |
| 7/15/2009 | 8.91 | WASH. T & T Ext: 1625 Time: 15:27 Phone: 4162164803 |
| 7/15/2009 | 14.64 | WASH. T & T Ext: 1591 Time: 10:01 Phone: 6137630170 |
| 7/16/2009 | 0.62 | COLOGNE TELEPHONE Telephone:0033140746800 Destination:FRANKREI Duration:402 Extension:C140 |
| 7/16/2009 | 0.04 | FKFT. TELEPHONE Telephone:022180040109 Destination:OFFCOLOG Duration:42 Extension:F339 |
| 7/16/2009 | 0.07 | FKFT. TELEPHONE Telephone:0033140746800 Destination:FRANKREI Duration:66 Extension:F339 |
| 7/16/2009 | 2.49 | FKFT. TELEPHONE Telephone:022180040109 Destination:OFFCOLOG Duration:3156 Extension:F339 |
| 7/16/2009 | 0.16 | NY TEL CLIENT REPORTS x2924 2025084714    WASHINGTONDC |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058636636    BRAMPTON ON |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058636636    BRAMPTON ON |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 3023519459    WILMINGTONDE |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON  TX |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058636098    BRAMPTON ON |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 6179517533    BOSTON   MA |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2443 3023519357    WILMINGTONDE |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518366    FTLAUDERDLFL |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 7703438232    ATLANTA NEGA |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 6502146575    MOUNTAIN VCA |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9199059987    RSCHTRGLPKNC |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529    ADDISON  TX |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4105804122    PIKESVILLEMD |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058631182    BRAMPTON ON |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529    ADDISON  TX |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2074 9058631041    BRAMPTON ON |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9058631204    BRAMPTON ON |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 3128455519    CHICGOZN IL |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 6174164125    BOSTON   MA |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6137635412    OTTAWAHULLON |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 7813733779    WALTHAM  MA |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON ON |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6179517920    BOSTON   MA |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6179517920   BOSTON   MA |
| 7/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9058631174   BRAMPTON  ON |
| 7/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3058102514   MIAMI    FL |
| 7/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9782888428   BILLERICA MA |
| 7/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6137635412   OTTAWAHULLON |
| 7/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9548518366   FTLAUDERDLFL |
| 7/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 6137808608   OTTAWAHULLON |
| 7/16/2009 | 0.48 | NY TEL CLIENT REPORTS x3019 5149048102   MONTREAL  PQ |
| 7/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2502 4168658198   TORONTO  ON |
| 7/16/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 9196676337   DURHAM   NC |
| 7/16/2009 | 0.48 | NY TEL CLIENT REPORTS x3914 9058632021   BRAMPTON  ON |
| 7/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2818 011442074662412 UNITED KNGDM |
| 7/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 7/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 7/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2134 01144207466   UNITED KNGDM |
| 7/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2134 011442074662194 UNITED KNGDM |
| 7/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 7/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2134 011442074662463 UNITED KNGDM |
| 7/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 7/16/2009 | 0.70 | NY TEL CLIENT REPORTS x2677 3023519357   WILMINGTONDE |
| 7/16/2009 | 0.70 | NY TEL CLIENT REPORTS x2148 3128451260   CHICGOZN  IL |
| 7/16/2009 | 0.70 | NY TEL CLIENT REPORTS x2282 9548518930   FTLAUDERDLFL |
| 7/16/2009 | 0.70 | NY TEL CLIENT REPORTS x2082 6173428033   BOSTON   MA |
| 7/16/2009 | 0.70 | NY TEL CLIENT REPORTS x2566 9548587131   FTLAUDERDLFL |
| 7/16/2009 | 0.70 | NY TEL CLIENT REPORTS x3905 9196676337   DURHAM   NC |
| 7/16/2009 | 0.70 | NY TEL CLIENT REPORTS x3905 9726842560   ADDISON  TX |
| 7/16/2009 | 0.70 | NY TEL CLIENT REPORTS x2082 9548518232   FTLAUDERDLFL |
| 7/16/2009 | 0.70 | NY TEL CLIENT REPORTS x2812 6154324422   NASHVILLE TN |
| 7/16/2009 | 0.94 | NY TEL CLIENT REPORTS x3904 4167309188   TORONTO  ON |
| 7/16/2009 | 0.94 | NY TEL CLIENT REPORTS x2677 3023519357   WILMINGTONDE |
| 7/16/2009 | 0.94 | NY TEL CLIENT REPORTS x2677 6133554229   OTTAWA HULON |
| 7/16/2009 | 0.94 | NY TEL CLIENT REPORTS x3905 7813733779   WALTHAM  MA |
| 7/16/2009 | 0.94 | NY TEL CLIENT REPORTS x3905 9724685888   LEWISVILLETX |
| 7/16/2009 | 1.18 | NY TEL CLIENT REPORTS x2924 6137635412   OTTAWAHULLON |
| 7/16/2009 | 1.18 | NY TEL CLIENT REPORTS x2502 9199058387   RSCHTRGLPKNC |
| 7/16/2009 | 1.18 | NY TEL CLIENT REPORTS x2838 6179517372   BOSTON   MA |
| 7/16/2009 | 1.18 | NY TEL CLIENT REPORTS x2629 9058631182   BRAMPTON  ON |
| 7/16/2009 | 1.18 | NY TEL CLIENT REPORTS x3905 9058631144   BRAMPTON  ON |
| 7/16/2009 | 1.18 | NY TEL CLIENT REPORTS x3904 9196676337   DURHAM   NC |
| 7/16/2009 | 1.18 | NY TEL CLIENT REPORTS x2604 3128451312   CHICGOZN  IL |

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 7/16/2009 | 1.18 | NY TEL CLIENT REPORTS x3905 6178510584 | BOSTON   MA |
| 7/16/2009 | 1.18 | NY TEL CLIENT REPORTS x3905 6137914159 | OTTAWA HULON |
| 7/16/2009 | 1.18 | NY TEL CLIENT REPORTS x2072 6137636160 | OTTAWAHULLON |
| 7/16/2009 | 1.40 | NY TEL CLIENT REPORTS x2502 4162161910 | TORONTO  ON |
| 7/16/2009 | 1.40 | NY TEL CLIENT REPORTS x2766 6137658638 | OTTAWAHULLON |
| 7/16/2009 | 1.40 | NY TEL CLIENT REPORTS x2072 6179517533 | BOSTON   MA |
| 7/16/2009 | 1.40 | NY TEL CLIENT REPORTS x2370 9058632021 | BRAMPTON ON |
| 7/16/2009 | 1.40 | NY TEL CLIENT REPORTS x3905 9194916907 | DURHAM   NC |
| 7/16/2009 | 1.41 | NY TEL CLIENT REPORTS x2569 2028283472 | WASHINGTONDC |
| 7/16/2009 | 1.64 | NY TEL CLIENT REPORTS x2082 9058632021 | BRAMPTON ON |
| 7/16/2009 | 1.88 | NY TEL CLIENT REPORTS x2355 9199059987 | RSCHTRGLPKNC |
| 7/16/2009 | 2.10 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 7/16/2009 | 2.34 | NY TEL CLIENT REPORTS x2148 3128451260 | CHICGOZN IL |
| 7/16/2009 | 2.34 | NY TEL CLIENT REPORTS x2458 6502146575 | MOUNTAIN VCA |
| 7/16/2009 | 2.34 | NY TEL CLIENT REPORTS x3905 9196676337 | DURHAM   NC |
| 7/16/2009 | 2.34 | NY TEL CLIENT REPORTS x3905 9058631020 | BRAMPTON ON |
| 7/16/2009 | 2.34 | NY TEL CLIENT REPORTS x2415 6178519747 | BOSTON   MA |
| 7/16/2009 | 2.80 | NY TEL CLIENT REPORTS x2072 6179517533 | BOSTON   MA |
| 7/16/2009 | 2.80 | NY TEL CLIENT REPORTS x2340 9726852374 | ADDISON  TX |
| 7/16/2009 | 2.80 | NY TEL CLIENT REPORTS x3905 9058632021 | BRAMPTON ON |
| 7/16/2009 | 3.04 | NY TEL CLIENT REPORTS x2818 7703438232 | ATLANTA NEGA |
| 7/16/2009 | 3.04 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 7/16/2009 | 3.26 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 7/16/2009 | 3.50 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 7/16/2009 | 4.56 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM | |
| 7/16/2009 | 4.66 | NY TEL CLIENT REPORTS x2148 3128451260 | CHICGOZN IL |
| 7/16/2009 | 4.90 | NY TEL CLIENT REPORTS x3905 9199058152 | RSCHTRGLPKNC |
| 7/16/2009 | 4.90 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON ON |
| 7/16/2009 | 5.70 | NY TEL CLIENT REPORTS x2838 011442074662618 UNITED KNGDM | |
| 7/16/2009 | 6.76 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 7/16/2009 | 6.99 | NY TEL CLIENT REPORTS x3907 6137635412 | OTTAWAHULLON |
| 7/16/2009 | 7.23 | NY TEL CLIENT REPORTS x2282 9199058387 | RSCHTRGLPKNC |
| 7/16/2009 | 7.46 | NY TEL CLIENT REPORTS x2423 9058632021 | BRAMPTON ON |
| 7/16/2009 | 7.46 | NY TEL CLIENT REPORTS x3904 9058632021 | BRAMPTON ON |
| 7/16/2009 | 7.93 | NY TEL CLIENT REPORTS x3905 4163181109 | TORONTO  ON |
| 7/16/2009 | 8.16 | NY TEL CLIENT REPORTS x2536 9199058152 | RSCHTRGLPKNC |
| 7/16/2009 | 8.16 | NY TEL CLIENT REPORTS x3914 9058632021 | BRAMPTON ON |
| 7/16/2009 | 8.63 | NY TEL CLIENT REPORTS x2672 9058632021 | BRAMPTON ON |
| 7/16/2009 | 8.85 | NY TEL CLIENT REPORTS x2536 9199058152 | RSCHTRGLPKNC |
| 7/16/2009 | 8.85 | NY TEL CLIENT REPORTS x2082 6137630170 | OTTAWAHULLON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2009 | 8.85 | NY TEL CLIENT REPORTS x3502 9726845262    ADDISON   TX |
| 7/16/2009 | 9.09 | NY TEL CLIENT REPORTS x2370 9058632021    BRAMPTON  ON |
| 7/16/2009 | 9.68 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 7/16/2009 | 9.79 | NY TEL CLIENT REPORTS x2282 9199058152    RSCHTRGLPKNC |
| 7/16/2009 | 9.79 | NY TEL CLIENT REPORTS x2044 9726845262    ADDISON   TX |
| 7/16/2009 | 10.25 | NY TEL CLIENT REPORTS x2134 011442074662194 UNITED KNGDM |
| 7/16/2009 | 10.95 | NY TEL CLIENT REPORTS x2074 9058632021    BRAMPTON  ON |
| 7/16/2009 | 11.19 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 7/16/2009 | 13.05 | NY TEL CLIENT REPORTS x2569 6137630170    OTTAWAHULLON |
| 7/16/2009 | 1.64 | TELEPHONE (PA) Telephone:004969971030 Destination:GERMANY Duration:640 |
| 7/16/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 17:44 Phone: 82566 |
| 7/16/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 20:38 Phone: 82566 |
| 7/16/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 10:25 Phone: 4102275186 |
| 7/16/2009 | 0.33 | WASH. T & T Ext: 1614 Time: 15:13 Phone: 2122252072 |
| 7/16/2009 | 0.40 | WASH. T & T Ext: 1614 Time: 15:19 Phone: 011442074662254 |
| 7/16/2009 | 0.67 | WASH. T & T Ext: 1588 Time: 09:54 Phone: 6516324592 |
| 7/16/2009 | 2.36 | WASH. T & T Ext: 1614 Time: 12:06 Phone: 011442074662254 |
| 7/17/2009 | 0.85 | TELEPHONE (BR) Telephone:0019199058152 Destination:N. CAROL Duration:804 Extension:2577 |
| 7/17/2009 | 1.00 | FKFT. TELEPHONE Telephone:0221800400 Destination:OFFCOLOG Duration:1272 Extension:F339 |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3079 2165151639    CLEVELAND OH |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3079 3026581100    WILMINGTONDE |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519405    WILMINGTONDE |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4048738120    ATLANTA   GA |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137638513    OTTAWAHULLON |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137655079    OTTAWAHULLON |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058637341    BRAMPTON  ON |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4142871238    MILWAUKEE WI |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058637341    BRAMPTON  ON |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518366    FTLAUDERDLFL |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 4162161926    TORONTO   ON |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9782882567    BILLERICA MA |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9193081734    DURHAM   NC |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199054109    RSCHTRGLPKNC |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327    TORONTO   ON |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9199056679    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9199056679    RSCHTRGLPKNC |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9199056679    RSCHTRGLPKNC |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9782885026    BILLERICA MA |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 5084549618    WALPOLE  MA |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 7028764419    LAS VEGAS NV |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9193081734    DURHAM   NC |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 4162161926    TORONTO  ON |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517532    BOSTON   MA |
| 7/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517066    BOSTON   MA |
| 7/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 4142871238    MILWAUKEE WI |
| 7/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2072 2146362821    IRVING   TX |
| 7/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 7/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 7/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 4142871238    MILWAUKEE WI |
| 7/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 7/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 7703438232    ATLANTA NEGA |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x3905 011442073748000 UNITED KNGDM |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2072 0114407809200913UNITED KNGDM |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2072 0114407717802054UNITED KNGDM |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011442074662093 UNITED KNGDM |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2072 01144 7717802054 UNITED KNGDM |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2072 011442074662228 UNITED KNGDM |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2072 0114407809200913UNITED KNGDM |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2072 011442074662194 UNITED KNGDM |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442078327481 UNITED KNGDM |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 01144 7740529407 UNITED KNGDM |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 01144 7740529407 UNITED KNGDM |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2422 011442076     UNITED KNGDM |
| 7/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2422 011442074662389 UNITED KNGDM |
| 7/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2264 4168460142    TORONTO  ON |
| 7/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2211 3023849555    WILMINGTONDE |
| 7/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2134 9548518366    FTLAUDERDLFL |
| 7/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 9548518366    FTLAUDERDLFL |
| 7/17/2009 | 1.15 | NY TEL CLIENT REPORTS x2148 011442074662093 UNITED KNGDM |
| 7/17/2009 | 1.18 | NY TEL CLIENT REPORTS x3079 2165151639    CLEVELAND OH |
| 7/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 3122585792    CHICGOZN IL |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 7/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 7/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2812 9058636414    BRAMPTON  ON |
| 7/17/2009 | 1.40 | NY TEL CLIENT REPORTS x2148 3128451260    CHICGOZN IL |
| 7/17/2009 | 1.64 | NY TEL CLIENT REPORTS x2264 3023519357    WILMINGTONDE |
| 7/17/2009 | 1.64 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 7/17/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/17/2009 | 1.88 | NY TEL CLIENT REPORTS x2355 9199059987    RSCHTRGLPKNC |
| 7/17/2009 | 2.10 | NY TEL CLIENT REPORTS x2074 7707084884    ATLANTA NEGA |
| 7/17/2009 | 2.29 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 7/17/2009 | 2.34 | NY TEL CLIENT REPORTS x2415 6179517066    BOSTON   MA |
| 7/17/2009 | 2.36 | NY TEL CLIENT REPORTS x2072 0117809200913  RUSSIA |
| 7/17/2009 | 2.56 | NY TEL CLIENT REPORTS x2072 6179517533    BOSTON   MA |
| 7/17/2009 | 2.56 | NY TEL CLIENT REPORTS x3915 9199058152    RSCHTRGLPKNC |
| 7/17/2009 | 2.80 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 7/17/2009 | 3.04 | NY TEL CLIENT REPORTS x2415 6179517066    BOSTON   MA |
| 7/17/2009 | 3.26 | NY TEL CLIENT REPORTS x2677 9548518930    FTLAUDERDLFL |
| 7/17/2009 | 3.43 | NY TEL CLIENT REPORTS x2818 011442074662845 UNITED KNGDM |
| 7/17/2009 | 3.50 | NY TEL CLIENT REPORTS x2340 9726845262    ADDISON  TX |
| 7/17/2009 | 3.99 | NY TEL CLIENT REPORTS x2072 011447809200913 UNITED KNGDM |
| 7/17/2009 | 4.90 | NY TEL CLIENT REPORTS x2604 9726858625    ADDISON  TX |
| 7/17/2009 | 5.36 | NY TEL CLIENT REPORTS x2264 9058631144    BRAMPTON  ON |
| 7/17/2009 | 5.83 | NY TEL CLIENT REPORTS x2134 6179517066    BOSTON   MA |
| 7/17/2009 | 6.06 | NY TEL CLIENT REPORTS x2536 9199058152    RSCHTRGLPKNC |
| 7/17/2009 | 6.06 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 7/17/2009 | 7.93 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 7/17/2009 | 8.16 | NY TEL CLIENT REPORTS x2502 9199058152    RSCHTRGLPKNC |
| 7/17/2009 | 8.63 | NY TEL CLIENT REPORTS x3905 9199058152    RSCHTRGLPKNC |
| 7/17/2009 | 10.25 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 7/17/2009 | 10.81 | NY TEL CLIENT REPORTS x2134 011442074662463 UNITED KNGDM |
| 7/17/2009 | 14.21 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 7/17/2009 | 15.61 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 7/17/2009 | 15.94 | NY TEL CLIENT REPORTS x3915 011441452562712#UNITED KNGDM |
| 7/17/2009 | 18.78 | NY TEL CLIENT REPORTS x3915 011441452562712 UNITED KNGDM |
| 7/17/2009 | 0.25 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:26 |
| 7/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 12:44 Phone: 82566 |
| 7/17/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:45 Phone: 9199058152 |
| 7/17/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:44 Phone: 9199058152 |
| 7/17/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:50 Phone: 6154324289 |
| 7/17/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:51 Phone: 9199058152 |
| 7/17/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 16:11 Phone: 82896 |

EXPENSE SUMMARY
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/17/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 11:04 Phone: 83590 |
| 7/17/2009 | 1.91 | WASH. T & T Ext: 1588 Time: 11:29 Phone: 6137631258 |
| 7/17/2009 | 3.55 | WASH. T & T Ext: 1625 Time: 08:01 Phone: 9199058152 |
| 7/17/2009 | 6.05 | TEL & TEL - SOUNDPATH  CONFERENCING 6/23 |
| 7/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2422 8026721201     BRIDGEWTR VT |
| 7/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2422 9058632021     BRAMPTON ON |
| 7/18/2009 | 0.58 | NY TEL CLIENT REPORTS x2422 011442074662905 UNITED KNGDM |
| 7/18/2009 | 5.36 | NY TEL CLIENT REPORTS x2422 9058632021     BRAMPTON ON |
| 7/18/2009 | 16.31 | NY TEL CLIENT REPORTS x2415 9058632021     BRAMPTON ON |
| 7/18/2009 | 21.66 | NY TEL CLIENT REPORTS x2422 9058632021     BRAMPTON ON |
| 7/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9147208661     WESTCHESTRNY |
| 7/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2415 9147208661     WESTCHESTRNY |
| 7/19/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 011441452562712 UNITED KNGDM |
| 7/19/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 01144001452562712 UNITED KNGDM |
| 7/19/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 011442074662045 UNITED KNGDM |
| 7/19/2009 | 0.70 | NY TEL CLIENT REPORTS x2415 6178519747     BOSTON   MA |
| 7/19/2009 | 0.94 | NY TEL CLIENT REPORTS x2415 6178519747     BOSTON   MA |
| 7/19/2009 | 1.18 | NY TEL CLIENT REPORTS x2415 9147208661     WESTCHESTRNY |
| 7/19/2009 | 1.71 | NY TEL CLIENT REPORTS x2415 011447809200163 UNITED KNGDM |
| 7/19/2009 | 2.10 | NY TEL CLIENT REPORTS x2415 4165186300     TORONTO  ON |
| 7/19/2009 | 5.70 | NY TEL CLIENT REPORTS x2415 011447809200163 UNITED KNGDM |
| 7/19/2009 | 7.93 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON ON |
| 7/19/2009 | 21.05 | NY TEL CLIENT REPORTS x2415 011441452562712 UNITED KNGDM |
| 7/19/2009 | 23.90 | NY TEL CLIENT REPORTS x2422 011441452562712 UNITED KNGDM |
| 7/20/2009 | 0.16 | NY TEL CLIENT REPORTS x2074 2023264020     WASHINGTONDC |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 4168017779     TORONTO  ON |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2521 6137635332     OTTAWAHULLON |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023513519     WILMINGTONDE |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 4162162327     TORONTO  ON |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3023519357     WILMINGTONDE |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3025934729     WILMINGTONDE |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 9058632390     BRAMPTON ON |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 9058632390     BRAMPTON ON |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2347 3128622440     CHICAGO ZOIL |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 3128451312     CHICGOZN IL |
| 7/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9199059987     RSCHTRGLPKNC |
| 7/20/2009 | 0.40 | NY TEL CLIENT REPORTS x2566 011525552017487 MEXICO |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2009 | 0.40 | NY TEL CLIENT REPORTS x2347 011525552017419 MEXICO |
| 7/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 4162162327      TORONTO  ON |
| 7/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2994 2023264020      WASHINGTONDC |
| 7/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3023519459      WILMINGTONDE |
| 7/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3023519459      WILMINGTONDE |
| 7/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2347 3128622440      CHICAGO ZOIL |
| 7/20/2009 | 0.58 | NY TEL CLIENT REPORTS x2001 011442074662618 UNITED KNGDM |
| 7/20/2009 | 0.63 | NY TEL CLIENT REPORTS x2074 2023264000      WASHINGTONDC |
| 7/20/2009 | 0.70 | NY TEL CLIENT REPORTS x2458 9199053642      RSCHTRGLPKNC |
| 7/20/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 3023519459      WILMINGTONDE |
| 7/20/2009 | 0.94 | NY TEL CLIENT REPORTS x2032 9058636636      BRAMPTON  ON |
| 7/20/2009 | 0.94 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 7/20/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519459      WILMINGTONDE |
| 7/20/2009 | 0.94 | NY TEL CLIENT REPORTS x2436 4162162327      TORONTO  ON |
| 7/20/2009 | 1.18 | NY TEL CLIENT REPORTS x2566 011525552017464 MEXICO |
| 7/20/2009 | 1.40 | NY TEL CLIENT REPORTS x2032 3026589200      WILMINGTONDE |
| 7/20/2009 | 1.64 | NY TEL CLIENT REPORTS x2282 9199058387      RSCHTRGLPKNC |
| 7/20/2009 | 2.10 | NY TEL CLIENT REPORTS x2422 4169432153      TORONTO  ON |
| 7/20/2009 | 2.50 | NY TEL CLIENT REPORTS x2569 2028283472      WASHINGTONDC |
| 7/20/2009 | 2.80 | NY TEL CLIENT REPORTS x2677 9548518930      FTLAUDERDLFL |
| 7/20/2009 | 2.85 | NY TEL CLIENT REPORTS x2017 01133140746800 FRANCE |
| 7/20/2009 | 3.04 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 7/20/2009 | 3.26 | NY TEL CLIENT REPORTS x2282 3023519459      WILMINGTONDE |
| 7/20/2009 | 3.74 | NY TEL CLIENT REPORTS x2502 9058637926      BRAMPTON  ON |
| 7/20/2009 | 3.74 | NY TEL CLIENT REPORTS x2677 9726845262      ADDISON  TX |
| 7/20/2009 | 3.74 | NY TEL CLIENT REPORTS x2355 9199059987      RSCHTRGLPKNC |
| 7/20/2009 | 4.66 | NY TEL CLIENT REPORTS x2502 9058632021      BRAMPTON  ON |
| 7/20/2009 | 4.90 | NY TEL CLIENT REPORTS x2682 6137630170      OTTAWAHULLON |
| 7/20/2009 | 5.13 | NY TEL CLIENT REPORTS x2677 4048738120      ATLANTA  GA |
| 7/20/2009 | 5.70 | NY TEL CLIENT REPORTS x2001 011447809200437 UNITED KNGDM |
| 7/20/2009 | 5.83 | NY TEL CLIENT REPORTS x3910 6473502410      TORONTO  ON |
| 7/20/2009 | 6.06 | NY TEL CLIENT REPORTS x2072 9728946500      IRVING  TX |
| 7/20/2009 | 6.99 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |
| 7/20/2009 | 6.99 | NY TEL CLIENT REPORTS x2629 9199058152      RSCHTRGLPKNC |
| 7/20/2009 | 6.99 | NY TEL CLIENT REPORTS x2629 9199058152      RSCHTRGLPKNC |
| 7/20/2009 | 8.85 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |
| 7/20/2009 | 9.55 | NY TEL CLIENT REPORTS x2264 9058632021      BRAMPTON  ON |
| 7/20/2009 | 10.03 | NY TEL CLIENT REPORTS x2629 4163434295      TORONTO  ON |
| 7/20/2009 | 10.25 | NY TEL CLIENT REPORTS x2074 9058632021      BRAMPTON  ON |
| 7/20/2009 | 11.41 | NY TEL CLIENT REPORTS x2994 9199058152      RSCHTRGLPKNC |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2009 | 12.11 | NY TEL CLIENT REPORTS x2766 9058632564    BRAMPTON  ON |
| 7/20/2009 | 12.81 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 7/20/2009 | 17.24 | NY TEL CLIENT REPORTS x2766 9143680650    WESTCHESTENY |
| 7/20/2009 | 0.37 | TELEPHONE (PA) Telephone:0049221800400 Destination:GERMANY Duration:54 |
| 7/20/2009 | 0.83 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:296 |
| 7/20/2009 | 1.78 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:378 |
| 7/20/2009 | 15.48 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:3552 |
| 7/20/2009 | 15.90 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:3648 |
| 7/20/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 09:34 Phone: 9199058152 |
| 7/20/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:42 Phone: 3023519459 |
| 7/20/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 18:24 Phone: 3103124392 |
| 7/20/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 18:12 Phone: 9726858027 |
| 7/20/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 18:16 Phone: 3023519459 |
| 7/20/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 14:29 Phone: 2127288627 |
| 7/20/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 18:11 Phone: 6137631258 |
| 7/20/2009 | 4.00 | WASH. T & T Ext: 1625 Time: 10:30 Phone: 9199058152 |
| 7/20/2009 | 7.77 | WASH. T & T Ext: 1625 Time: 09:00 Phone: 9143680650 |
| 7/21/2009 | 0.16 | NY TEL CLIENT REPORTS x2536 2025147164    WASHINGTONDC |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9199905881    RSCHTRGLPKNC |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6154324480    NASHVILLE TN |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137655079    OTTAWAHULLON |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3025934729    WILMINGTONDE |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137655079    OTTAWAHULLON |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3025934729    WILMINGTONDE |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 8477070418    NORTHBROOKIL |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137638513    OTTAWAHULLON |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4169432153    TORONTO  ON |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4163034571    TORONTO  ON |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 6173428033    BOSTON   MA |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 2039619000    STAMFORD  CT |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4105804122    PIKESVILLEMD |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 3025736493    WILMINGTONDE |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2347 9058637875    BRAMPTON  ON |
| 7/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 9058636969    BRAMPTON  ON |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x3065 9726840529    ADDISON  TX |

| Date | Amount | Narrative |
|---|---|---|
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 4162162327    TORONTO   ON |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x3065 3023519405    WILMINGTONDE |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9058637000    BRAMPTON  ON |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2933 2022809173    WASHINGTONDC |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 8602497127    HARTFORD  CT |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9547787222    DEERFIELD FL |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2994 9058636636    BRAMPTON  ON |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519357    WILMINGTONDE |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x3065 3023519405    WILMINGTONDE |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2933 2026294557    WASHINGTONDC |
| 7/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2340 2138924463    LOS ANGELECA |
| 7/21/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 0114402074662206UNITED KNGDM |
| 7/21/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 7/21/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 7/21/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 7/21/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 7/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2347 4162164803    TORONTO   ON |
| 7/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 7/21/2009 | 0.79 | NY TEL CLIENT REPORTS x2677 01152555385800 MEXICO |
| 7/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 7/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 7/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2766 9058632390    BRAMPTON  ON |
| 7/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 7/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 7/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 7/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 7/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2838 2144157299    GRAND PRAITX |
| 7/21/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 9199050373    RSCHTRGLPKNC |
| 7/21/2009 | 1.64 | NY TEL CLIENT REPORTS x2340 2138924463    LOS ANGELECA |
| 7/21/2009 | 1.88 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 7/21/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/21/2009 | 1.88 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 7/21/2009 | 2.10 | NY TEL CLIENT REPORTS x2108 9199050373    RSCHTRGLPKNC |
| 7/21/2009 | 2.34 | NY TEL CLIENT REPORTS x2282 3122012392    CHICAGO   IL |
| 7/21/2009 | 2.80 | NY TEL CLIENT REPORTS x2536 4162164000    TORONTO   ON |
| 7/21/2009 | 3.04 | NY TEL CLIENT REPORTS x2536 9199050373    RSCHTRGLPKNC |
| 7/21/2009 | 3.04 | NY TEL CLIENT REPORTS x2355 9199059987    RSCHTRGLPKNC |
| 7/21/2009 | 3.96 | NY TEL CLIENT REPORTS x2766 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**                                                    In re Nortel Netowrks Inc., et al.
**July 1, 2009 through July 31, 2009**                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2009 | 4.20 | NY TEL CLIENT REPORTS x2354 9196676337    DURHAM   NC |
| 7/21/2009 | 6.06 | NY TEL CLIENT REPORTS x2347 9199058152    RSCHTRGLPKNC |
| 7/21/2009 | 11.65 | NY TEL CLIENT REPORTS x2672 6137630170    OTTAWAHULLON |
| 7/21/2009 | 13.51 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 7/21/2009 | 16.54 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 7/21/2009 | 19.56 | NY TEL CLIENT REPORTS x3910 9199058152    RSCHTRGLPKNC |
| 7/21/2009 | 20.96 | NY TEL CLIENT REPORTS x2766 9199058152    RSCHTRGLPKNC |
| 7/21/2009 | 21.43 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 7/21/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:59 Phone: 9199058152 |
| 7/21/2009 | 0.22 | WASH. T & T Ext: 1648 Time: 14:23 Phone: 3058038366 |
| 7/21/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 09:57 Phone: 9199058152 |
| 7/21/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 09:33 Phone: 9199058152 |
| 7/21/2009 | 0.44 | WASH. T & T Ext: 1625 Time: 10:22 Phone: 9782888428 |
| 7/21/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 09:29 Phone: 9199058152 |
| 7/21/2009 | 4.11 | WASH. T & T Ext: 1622 Time: 10:04 Phone: 9199058152 |
| 7/21/2009 | 4.33 | WASH. T & T Ext: 1614 Time: 10:02 Phone: 9199058152 |
| 7/21/2009 | 4.33 | WASH. T & T Ext: 1588 Time: 14:58 Phone: 9726845262 |
| 7/21/2009 | 4.44 | WASH. T & T Ext: 1588 Time: 10:00 Phone: 9199058152 |
| 7/21/2009 | 4.55 | WASH. T & T Ext: 1614 Time: 14:57 Phone: 9726845262 |
| 7/21/2009 | 4.88 | WASH. T & T Ext: 1625 Time: 11:11 Phone: 9199058152 |
| 7/22/2009 | 79.16 | HK IDD PHONE |
| 7/22/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2023264020    WASHINGTONDC |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182    BRAMPTON  ON |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726857839    ADDISON  TX |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2584 3019384886    SILVER SPGMD |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9058636983    BRAMPTON  ON |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 4162164858    TORONTO  ON |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058631041    BRAMPTON  ON |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144    BRAMPTON  ON |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529    ADDISON  TX |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182    BRAMPTON  ON |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2443 4162164858    TORONTO  ON |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9199058152    RSCHTRGLPKNC |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 6154324480    NASHVILLE TN |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4162162327    TORONTO  ON |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137631258    OTTAWAHULLON |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 4162161854 | TORONTO   ON |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791 | ADDISON   TX |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 2146362821 | IRVING   TX |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6137630170 | OTTAWAHULLON |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791 | ADDISON   TX |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9199059987 | RSCHTRGLPKNC |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9199059987 | RSCHTRGLPKNC |
| 7/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9199059987 | RSCHTRGLPKNC |
| 7/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 6154324289 | NASHVILLE TN |
| 7/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9058637059 | BRAMPTON ON |
| 7/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 4162162327 | TORONTO   ON |
| 7/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2684 9726840529 | ADDISON   TX |
| 7/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2282 3026581100 | WILMINGTONDE |
| 7/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2677 6173679500 | BOSTON   MA |
| 7/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2354 9196676337 | DURHAM   NC |
| 7/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2349 9058631427 | BRAMPTON ON |
| 7/22/2009 | 0.70 | NY TEL CLIENT REPORTS x6734 9199059987 | RSCHTRGLPKNC |
| 7/22/2009 | 0.94 | NY TEL CLIENT REPORTS x2282 8607287828 | HARTFORD CT |
| 7/22/2009 | 1.40 | NY TEL CLIENT REPORTS x2619 9726848880 | ADDISON   TX |
| 7/22/2009 | 1.40 | NY TEL CLIENT REPORTS x3914 6178510584 | BOSTON   MA |
| 7/22/2009 | 1.40 | NY TEL CLIENT REPORTS x2886 4162161854 | TORONTO   ON |
| 7/22/2009 | 1.40 | NY TEL CLIENT REPORTS x2886 4165807836 | TORONTO   ON |
| 7/22/2009 | 1.40 | NY TEL CLIENT REPORTS x2355 6137808608 | OTTAWAHULLON |
| 7/22/2009 | 1.64 | NY TEL CLIENT REPORTS x2355 9199059987 | RSCHTRGLPKNC |
| 7/22/2009 | 1.88 | NY TEL CLIENT REPORTS x2764 9058637462 | BRAMPTON ON |
| 7/22/2009 | 1.88 | NY TEL CLIENT REPORTS x2584 9788151800 | LOWELL   MA |
| 7/22/2009 | 1.88 | NY TEL CLIENT REPORTS x3913 2029741648 | WASHINGTONDC |
| 7/22/2009 | 2.10 | NY TEL CLIENT REPORTS x2536 9199050373 | RSCHTRGLPKNC |
| 7/22/2009 | 2.10 | NY TEL CLIENT REPORTS x2818 9058637462 | BRAMPTON ON |
| 7/22/2009 | 2.10 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 7/22/2009 | 2.34 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 7/22/2009 | 2.34 | NY TEL CLIENT REPORTS x2282 7037125000 | MCLEAN   VA |
| 7/22/2009 | 2.80 | NY TEL CLIENT REPORTS x2536 9028633782 | ANTIGONISHNS |
| 7/22/2009 | 3.04 | NY TEL CLIENT REPORTS x2764 6137635332 | OTTAWAHULLON |
| 7/22/2009 | 3.50 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 7/22/2009 | 3.74 | NY TEL CLIENT REPORTS x2629 3025736493 | WILMINGTONDE |
| 7/22/2009 | 3.96 | NY TEL CLIENT REPORTS x3953 9199050373 | RSCHTRGLPKNC |
| 7/22/2009 | 4.20 | NY TEL CLIENT REPORTS x3914 9058631165 | BRAMPTON ON |
| 7/22/2009 | 4.43 | NY TEL CLIENT REPORTS x2415 9726856791 | ADDISON   TX |
| 7/22/2009 | 5.83 | NY TEL CLIENT REPORTS x3907 9199058152 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2009 | 6.06 | NY TEL CLIENT REPORTS x2677 9199058152   RSCHTRGLPKNC |
| 7/22/2009 | 6.30 | NY TEL CLIENT REPORTS x2650 4162163939   TORONTO  ON |
| 7/22/2009 | 7.93 | NY TEL CLIENT REPORTS x2318 3023519459   WILMINGTONDE |
| 7/22/2009 | 10.03 | NY TEL CLIENT REPORTS x2415 6137630170   OTTAWAHULLON |
| 7/22/2009 | 10.95 | NY TEL CLIENT REPORTS x2458 9058631148   BRAMPTON  ON |
| 7/22/2009 | 12.11 | NY TEL CLIENT REPORTS x3914 9726845262   ADDISON   TX |
| 7/22/2009 | 15.61 | NY TEL CLIENT REPORTS x2108 9199058152   RSCHTRGLPKNC |
| 7/22/2009 | 17.24 | NY TEL CLIENT REPORTS x2415 4162046285   TORONTO  ON |
| 7/22/2009 | 0.24 | TELEPHONE (PA) Telephone:00442071872000 Destination:UNITED K Duration:44 |
| 7/22/2009 | 1.24 | TELEPHONE (PA) Telephone:0012122252148 Destination:NEW YORK Duration:460 |
| 7/22/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 12:26 Phone: 3128451260 |
| 7/22/2009 | 0.22 | WASH. T & T Ext: 1648 Time: 12:07 Phone: 82347 |
| 7/22/2009 | 0.33 | WASH. T & T Ext: 1614 Time: 12:06 Phone: 9726848880 |
| 7/22/2009 | 1.44 | WASH. T & T Ext: 1622 Time: 15:59 Phone: 9499265900 |
| 7/23/2009 | 0.16 | NY TEL CLIENT REPORTS x2584 2022491224   WASHINGTONDC |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2838 6179517490   BOSTON   MA |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 4169578092   TORONTO  ON |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 7037125365   MCLEAN   VA |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459   WILMINGTONDE |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987   RSCHTRGLPKNC |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199053148   RSCHTRGLPKNC |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459   WILMINGTONDE |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023513259   WILMINGTONDE |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642   RSCHTRGLPKNC |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519405   WILMINGTONDE |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9058637926   BRAMPTON  ON |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518366   FTLAUDERDLFL |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9726845262   ADDISON   TX |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3692 3023519459   WILMINGTONDE |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199054331   RSCHTRGLPKNC |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137631258   OTTAWAHULLON |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 4162164004   TORONTO  ON |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3025736493   WILMINGTONDE |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9195987777   DURHAM   NC |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6178216537   CAMBRIDGE MA |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199054109   RSCHTRGLPKNC |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 8138826442   TAMPA CENTFL |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x6124 6172176362   BOSTON   MA |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973   OTTAWAHULLON |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 4164524428   TORONTO  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 4168673525    TORONTO   ON |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 6137658630    OTTAWAHULLON |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 6137658638    OTTAWAHULLON |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 4162319774    TORONTO   ON |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 4168460142    TORONTO   ON |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 4168460142    TORONTO   ON |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9782885026    BILLERICA MA |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 5084549618    WALPOLE   MA |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9782885026    BILLERICA MA |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9199059987    RSCHTRGLPKNC |
| 7/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9199059987    RSCHTRGLPKNC |
| 7/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 6154324298    NASHVILLE TN |
| 7/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3025736493    WILMINGTONDE |
| 7/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 9058637875    BRAMPTON  ON |
| 7/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2032 4162164000    TORONTO   ON |
| 7/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 9058632021    BRAMPTON  ON |
| 7/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 6154324480    NASHVILLE TN |
| 7/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 9782888428    BILLERICA MA |
| 7/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2844 6137658638    OTTAWAHULLON |
| 7/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2415 9782883029    BILLERICA MA |
| 7/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2355 6137635509    OTTAWAHULLON |
| 7/23/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 01144207374    UNITED KNGDM |
| 7/23/2009 | 0.58 | NY TEL CLIENT REPORTS x2108 011441628435085 UNITED KNGDM |
| 7/23/2009 | 0.70 | NY TEL CLIENT REPORTS x2318 3023519405    WILMINGTONDE |
| 7/23/2009 | 0.70 | NY TEL CLIENT REPORTS x2844 6137658638    OTTAWAHULLON |
| 7/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 4168496013    TORONTO   ON |
| 7/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 7/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 9726840529    ADDISON   TX |
| 7/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2282 7037125000    MCLEAN   VA |
| 7/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 7/23/2009 | 1.18 | NY TEL CLIENT REPORTS x2584 3019384886    SILVER SPGMD |
| 7/23/2009 | 1.18 | NY TEL CLIENT REPORTS x2018 6137635517    OTTAWAHULLON |
| 7/23/2009 | 1.40 | NY TEL CLIENT REPORTS x2650 9058631144    BRAMPTON  ON |
| 7/23/2009 | 1.40 | NY TEL CLIENT REPORTS x2838 6179517490    BOSTON   MA |
| 7/23/2009 | 1.40 | NY TEL CLIENT REPORTS x2032 4162164825    TORONTO   ON |
| 7/23/2009 | 1.64 | NY TEL CLIENT REPORTS x2305 4162161910    TORONTO   ON |
| 7/23/2009 | 1.71 | NY TEL CLIENT REPORTS x2148 011442074662389 UNITED KNGDM |
| 7/23/2009 | 1.71 | NY TEL CLIENT REPORTS x2148 011442074662905 UNITED KNGDM |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2009 | 1.88 | NY TEL CLIENT REPORTS x3914 4168496013     TORONTO  ON |
| 7/23/2009 | 2.10 | NY TEL CLIENT REPORTS x2108 9199050373     RSCHTRGLPKNC |
| 7/23/2009 | 2.10 | NY TEL CLIENT REPORTS x2355 9199059987     RSCHTRGLPKNC |
| 7/23/2009 | 2.34 | NY TEL CLIENT REPORTS x2677 8568588139     COLLINGSWDNJ |
| 7/23/2009 | 2.34 | NY TEL CLIENT REPORTS x2108 9199053148     RSCHTRGLPKNC |
| 7/23/2009 | 2.56 | NY TEL CLIENT REPORTS x3002 4168017779     TORONTO  ON |
| 7/23/2009 | 2.56 | NY TEL CLIENT REPORTS x2354 9196676337     DURHAM    NC |
| 7/23/2009 | 2.56 | NY TEL CLIENT REPORTS x2282 7037125365     MCLEAN   VA |
| 7/23/2009 | 2.85 | NY TEL CLIENT REPORTS x3906 011447771917944 UNITED KNGDM |
| 7/23/2009 | 3.74 | NY TEL CLIENT REPORTS x2082 6137630170     OTTAWAHULLON |
| 7/23/2009 | 5.36 | NY TEL CLIENT REPORTS x3912 9726845262     ADDISON   TX |
| 7/23/2009 | 5.36 | NY TEL CLIENT REPORTS x2355 9726857839     ADDISON   TX |
| 7/23/2009 | 5.36 | NY TEL CLIENT REPORTS x2148 9058632021     BRAMPTON  ON |
| 7/23/2009 | 5.83 | NY TEL CLIENT REPORTS x2082 6137630170     OTTAWAHULLON |
| 7/23/2009 | 6.84 | NY TEL CLIENT REPORTS x2415 011442074662045 UNITED KNGDM |
| 7/23/2009 | 7.46 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 7/23/2009 | 7.69 | NY TEL CLIENT REPORTS x2074 9199058152     RSCHTRGLPKNC |
| 7/23/2009 | 7.93 | NY TEL CLIENT REPORTS x2458 9058632021     BRAMPTON  ON |
| 7/23/2009 | 8.16 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON  ON |
| 7/23/2009 | 9.09 | NY TEL CLIENT REPORTS x3914 9143680650     WESTCHESTENY |
| 7/23/2009 | 9.55 | NY TEL CLIENT REPORTS x2569 6137630170     OTTAWAHULLON |
| 7/23/2009 | 17.70 | NY TEL CLIENT REPORTS x2415 9058632021     BRAMPTON  ON |
| 7/23/2009 | 25.60 | NY TEL CLIENT REPORTS x2264 011442074662170 UNITED KNGDM |
| 7/23/2009 | 0.14 | TELEPHONE (PA) Telephone:00441279403720 Destination:UNITED K Duration:2 |
| 7/23/2009 | 0.14 | TELEPHONE (PA) Telephone:00441279403720 Destination:UNITED K Duration:2 |
| 7/23/2009 | 0.14 | TELEPHONE (PA) Telephone:004412 Destination:UNITED K Duration:2 |
| 7/23/2009 | 0.27 | TELEPHONE (PA) Telephone:00447740670707 Destination:UNITED K Duration:30 |
| 7/23/2009 | 0.27 | TELEPHONE (PA) Telephone:00441279403720 Destination:UNITED K Duration:30 |
| 7/23/2009 | 0.34 | TELEPHONE (PA) Telephone:00442071872000 Destination:UNITED K Duration:46 |
| 7/23/2009 | 0.75 | TELEPHONE (PA) Telephone:00441279403720 Destination:UNITED K Duration:140 |
| 7/23/2009 | 0.91 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:178 |
| 7/23/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 17:47 Phone: 9726848880 |
| 7/24/2009 | 0.06 | HK T & T Telephone:006562320400 Destination:SINGAPOR Duration:84 Extension:761 |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3901 7033074187     WASHINGTONVA |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3917 4048738682     ATLANTA   GA |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 3023519405     WILMINGTONDE |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3901 7033074187     WASHINGTONVA |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3901 7037866616     FLS CHURCHVA |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3901 7038866616     ASHBURN   VA |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x6839 3026523131     WILMINGTONDE |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x6839 3025401125   WILMINGTONDE |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5612361763   WEST PALM FL |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199053148   RSCHTRGLPKNC |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9055362604   HAMILTON  ON |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9055362604   HAMILTON  ON |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9055362604   HAMILTON  ON |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9055362604   HAMILTON  ON |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3901 9085593020   BERNARDSVLNJ |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3901 7033513059   ALEXANDRIAVA |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5618331133   WPALMBEACHFL |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5612361763   WEST PALM FL |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9548518366   FTLAUDERDLFL |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3901 9085593413   BERNARDSVLNJ |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3901 9085593015   BERNARDSVLNJ |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3902 9055362604   HAMILTON  ON |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 3023519405   WILMINGTONDE |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987   RSCHTRGLPKNC |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9058637875   BRAMPTON  ON |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3958 8138826442   TAMPA CENTFL |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9058637878   BRAMPTON  ON |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 8138826442   TAMPA CENTFL |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3958 7813733779   WALTHAM  MA |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 9058632021   BRAMPTON  ON |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 6137658638   OTTAWAHULLON |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 9058632021   BRAMPTON  ON |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3902 9782885026   BILLERICA MA |
| 7/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3981 9058631148   BRAMPTON  ON |
| 7/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3904 3023519405   WILMINGTONDE |
| 7/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 5857971971   ROCHESTER NY |
| 7/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 4165072017   TORONTO  ON |
| 7/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 9725718028   GRAND PRAITX |
| 7/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 4165072017   TORONTO  ON |
| 7/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3901 7033513059   ALEXANDRIAVA |
| 7/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 2145520128   GRAND PRAITX |
| 7/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3715 4142871529   MILWAUKEE WI |
| 7/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2354 9192741848   RALEIGH  NC |
| 7/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3902 4102300660   BALTIMORE MD |
| 7/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726840529   ADDISON  TX |
| 7/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2082 6154324289   NASHVILLE TN |
| 7/24/2009 | 0.58 | NY TEL CLIENT REPORTS x2604 011442074662460 UNITED KNGDM |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2487 3026589200    WILMINGTONDE |
| 7/24/2009 | 0.70 | NY TEL CLIENT REPORTS x3981 4108954359    BALTIMORE MD |
| 7/24/2009 | 0.70 | NY TEL CLIENT REPORTS x3904 3023519405    WILMINGTONDE |
| 7/24/2009 | 0.70 | NY TEL CLIENT REPORTS x3901 7704370942    ATLANTA NWGA |
| 7/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2318 9199054331    RSCHTRGLPKNC |
| 7/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2818 5165788754    NASSAU ZONNY |
| 7/24/2009 | 0.94 | NY TEL CLIENT REPORTS x3904 3023519405    WILMINGTONDE |
| 7/24/2009 | 0.94 | NY TEL CLIENT REPORTS x3915 3023519356    WILMINGTONDE |
| 7/24/2009 | 0.94 | NY TEL CLIENT REPORTS x3902 9055362604    HAMILTON ON |
| 7/24/2009 | 0.94 | NY TEL CLIENT REPORTS x6124 4013220217    WEEKAPAUG RI |
| 7/24/2009 | 1.15 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 7/24/2009 | 1.18 | NY TEL CLIENT REPORTS x6839 4256797809    BELLEVUE  WA |
| 7/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3901 7705941389    ATLANTA NEGA |
| 7/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3902 9055362604    HAMILTON ON |
| 7/24/2009 | 1.18 | NY TEL CLIENT REPORTS x2019 9729535922    IRVING    TX |
| 7/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3902 9058631182    BRAMPTON ON |
| 7/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3934 4165974107    TORONTO  ON |
| 7/24/2009 | 1.18 | NY TEL CLIENT REPORTS x2355 9199051450    RSCHTRGLPKNC |
| 7/24/2009 | 1.40 | NY TEL CLIENT REPORTS x3904 3023519405    WILMINGTONDE |
| 7/24/2009 | 1.40 | NY TEL CLIENT REPORTS x3915 3023519356    WILMINGTONDE |
| 7/24/2009 | 1.64 | NY TEL CLIENT REPORTS x3907 7705941389    ATLANTA NEGA |
| 7/24/2009 | 1.64 | NY TEL CLIENT REPORTS x2650 9055272467    HAMILTON ON |
| 7/24/2009 | 1.64 | NY TEL CLIENT REPORTS x3902 9058631204    BRAMPTON ON |
| 7/24/2009 | 1.73 | NY TEL CLIENT REPORTS x2818 2023264020    WASHINGTONDC |
| 7/24/2009 | 1.88 | NY TEL CLIENT REPORTS x6839 4102300660    BALTIMORE MD |
| 7/24/2009 | 1.88 | NY TEL CLIENT REPORTS x3901 4045507942    ATLANTA  GA |
| 7/24/2009 | 1.88 | NY TEL CLIENT REPORTS x3902 6473502410    TORONTO  ON |
| 7/24/2009 | 1.88 | NY TEL CLIENT REPORTS x2019 5612361763    WEST PALM FL |
| 7/24/2009 | 1.88 | NY TEL CLIENT REPORTS x3901 7032175132    WASHINGTONVA |
| 7/24/2009 | 2.10 | NY TEL CLIENT REPORTS x3915 3058038366    MIAMI    FL |
| 7/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 7/24/2009 | 2.10 | NY TEL CLIENT REPORTS x3915 3104074000    BEVERLYHLSCA |
| 7/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2354 6137658638    OTTAWAHULLON |
| 7/24/2009 | 2.29 | NY TEL CLIENT REPORTS x2148 011442074662389 UNITED KNGDM |
| 7/24/2009 | 2.34 | NY TEL CLIENT REPORTS x2764 4162164815    TORONTO  ON |
| 7/24/2009 | 2.34 | NY TEL CLIENT REPORTS x3901 9085072297    SOMERVILLENJ |
| 7/24/2009 | 2.80 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 7/24/2009 | 2.80 | NY TEL CLIENT REPORTS x2354 4162164815    TORONTO  ON |
| 7/24/2009 | 2.80 | NY TEL CLIENT REPORTS x3901 7033074187    WASHINGTONVA |
| 7/24/2009 | 2.80 | NY TEL CLIENT REPORTS x2650 9055362604    HAMILTON ON |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/24/2009 | 3.04 | NY TEL CLIENT REPORTS x2082 6137630170    OTTAWAHULLON |
| 7/24/2009 | 3.04 | NY TEL CLIENT REPORTS x3901 6133244104    OTTAWA HULON |
| 7/24/2009 | 3.04 | NY TEL CLIENT REPORTS x2355 9199059987    RSCHTRGLPKNC |
| 7/24/2009 | 3.04 | NY TEL CLIENT REPORTS x3915 9055362604    HAMILTON  ON |
| 7/24/2009 | 3.26 | NY TEL CLIENT REPORTS x3901 9085593413    BERNARDSVLNJ |
| 7/24/2009 | 3.26 | NY TEL CLIENT REPORTS x3761 2143921010    GRAND PRAITX |
| 7/24/2009 | 3.74 | NY TEL CLIENT REPORTS x3915 9199051700    RSCHTRGLPKNC |
| 7/24/2009 | 3.74 | NY TEL CLIENT REPORTS x3909 9055362604    HAMILTON  ON |
| 7/24/2009 | 4.90 | NY TEL CLIENT REPORTS x6124 9085593020    BERNARDSVLNJ |
| 7/24/2009 | 5.13 | NY TEL CLIENT REPORTS x2682 011442074662798 UNITED KNGDM |
| 7/24/2009 | 5.13 | NY TEL CLIENT REPORTS x3904 4165974107    TORONTO  ON |
| 7/24/2009 | 6.53 | NY TEL CLIENT REPORTS x3915 6173208949    BOSTON   MA |
| 7/24/2009 | 7.69 | NY TEL CLIENT REPORTS x3901 7033513021    ALEXANDRIAVA |
| 7/24/2009 | 9.33 | NY TEL CLIENT REPORTS x2354 9199052335    RSCHTRGLPKNC |
| 7/24/2009 | 13.75 | NY TEL CLIENT REPORTS x2422 9726845262    ADDISON  TX |
| 7/24/2009 | 0.17 | TELEPHONE (PA) Telephone:00442079512679 Destination:UNITED K Duration:6 |
| 7/24/2009 | 0.21 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:16 |
| 7/24/2009 | 0.51 | TELEPHONE (PA) Telephone:0170993191 Destination:PARIS Duration:746 |
| 7/24/2009 | 1.46 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:304 |
| 7/24/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 10:17 Phone: 9726848880 |
| 7/24/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 16:33 Phone: 9726856259 |
| 7/24/2009 | 0.78 | WASH. T & T Ext: 1588 Time: 15:17 Phone: 6516324592 |
| 7/24/2009 | 1.55 | WASH. T & T Ext: 1588 Time: 16:36 Phone: 9726856259 |
| 7/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA   NY |
| 7/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA   NY |
| 7/27/2009 | 0.16 | NY TEL CLIENT REPORTS x2658 2025084714    WASHINGTONDC |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 4162164819    TORONTO  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 3026581100    WILMINGTONDE |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137656388    OTTAWAHULLON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 4162164819    TORONTO  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058631182    BRAMPTON  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144    BRAMPTON  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144    BRAMPTON  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058631182    BRAMPTON  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137656388    OTTAWAHULLON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058631182    BRAMPTON  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 4162164815    TORONTO  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 7037125000    MCLEAN   VA |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 4162164815    TORONTO  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 4162162312    TORONTO  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3026589200   WILMINGTONDE |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 4162162312   TORONTO  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459   WILMINGTONDE |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3026589200   WILMINGTONDE |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199050331   RSCHTRGLPKNC |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 4162164819   TORONTO  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4169411763   TORONTO  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4162164840   TORONTO  ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9058637875   BRAMPTON ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9058637875   BRAMPTON ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2340 9058632564   BRAMPTON ON |
| 7/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9199058387   RSCHTRGLPKNC |
| 7/27/2009 | 0.31 | NY TEL CLIENT REPORTS x2818 2023264020   WASHINGTONDC |
| 7/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2264 4162164832   TORONTO  ON |
| 7/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3023519459   WILMINGTONDE |
| 7/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 7032793710   FAIRFAX  VA |
| 7/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3023519459   WILMINGTONDE |
| 7/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 5083493351   WELLFLEET MA |
| 7/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 9199053642   RSCHTRGLPKNC |
| 7/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2604 9058637875   BRAMPTON ON |
| 7/27/2009 | 0.70 | NY TEL CLIENT REPORTS x2677 7033242421   FAIRFAX  VA |
| 7/27/2009 | 0.70 | NY TEL CLIENT REPORTS x2818 5083493351   WELLFLEET MA |
| 7/27/2009 | 0.70 | NY TEL CLIENT REPORTS x3019 3023519459   WILMINGTONDE |
| 7/27/2009 | 0.70 | NY TEL CLIENT REPORTS x2347 9058632021   BRAMPTON ON |
| 7/27/2009 | 0.94 | NY TEL CLIENT REPORTS x2987 4168691600   TORONTO  ON |
| 7/27/2009 | 1.18 | NY TEL CLIENT REPORTS x2422 2144157299   GRAND PRAITX |
| 7/27/2009 | 1.40 | NY TEL CLIENT REPORTS x2684 9199059987   RSCHTRGLPKNC |
| 7/27/2009 | 1.40 | NY TEL CLIENT REPORTS x2436 4162164819   TORONTO  ON |
| 7/27/2009 | 1.40 | NY TEL CLIENT REPORTS x2650 9058631144   BRAMPTON ON |
| 7/27/2009 | 1.40 | NY TEL CLIENT REPORTS x2032 3023519459   WILMINGTONDE |
| 7/27/2009 | 1.43 | NY TEL CLIENT REPORTS x2264 01133176708378 FRANCE |
| 7/27/2009 | 1.71 | NY TEL CLIENT REPORTS x2422 011441452562712 UNITED KNGDM |
| 7/27/2009 | 1.88 | NY TEL CLIENT REPORTS x2677 7037125000   MCLEAN   VA |
| 7/27/2009 | 1.88 | NY TEL CLIENT REPORTS x3019 9726842560   ADDISON  TX |
| 7/27/2009 | 2.56 | NY TEL CLIENT REPORTS x2108 9726844071   ADDISON  TX |
| 7/27/2009 | 2.56 | NY TEL CLIENT REPORTS x2604 6154324289   NASHVILLE TN |
| 7/27/2009 | 2.80 | NY TEL CLIENT REPORTS x2764 9058631182   BRAMPTON ON |
| 7/27/2009 | 3.26 | NY TEL CLIENT REPORTS x2604 6154324289   NASHVILLE TN |
| 7/27/2009 | 3.50 | NY TEL CLIENT REPORTS x2108 9199050373   RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2009 | 4.43 | NY TEL CLIENT REPORTS x2422 9726858625     ADDISON  TX |
| 7/27/2009 | 4.90 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 7/27/2009 | 6.26 | NY TEL CLIENT REPORTS x2422 011441452562712 UNITED KNGDM |
| 7/27/2009 | 7.46 | NY TEL CLIENT REPORTS x2766 9058632021     BRAMPTON  ON |
| 7/27/2009 | 7.93 | NY TEL CLIENT REPORTS x2340 9058632021     BRAMPTON  ON |
| 7/27/2009 | 7.98 | NY TEL CLIENT REPORTS x2604 011441452562712 UNITED KNGDM |
| 7/27/2009 | 8.16 | NY TEL CLIENT REPORTS x2764 9199058152     RSCHTRGLPKNC |
| 7/27/2009 | 8.16 | NY TEL CLIENT REPORTS x2340 9058632021     BRAMPTON  ON |
| 7/27/2009 | 10.95 | NY TEL CLIENT REPORTS x2677 6137630170     OTTAWAHULLON |
| 7/27/2009 | 11.36 | NY TEL CLIENT REPORTS x2264 01133176708378 FRANCE |
| 7/27/2009 | 11.36 | NY TEL CLIENT REPORTS x2264 01133176708378 FRANCE |
| 7/27/2009 | 12.11 | NY TEL CLIENT REPORTS x2838 9199058152     RSCHTRGLPKNC |
| 7/27/2009 | 15.84 | NY TEL CLIENT REPORTS x2032 9058632021     BRAMPTON  ON |
| 7/27/2009 | 1.11 | TELEPHONE (PA) Telephone:0170993191 Destination:PARIS Duration:1836 |
| 7/27/2009 | 65.82 | TEL - OUTSIDE (PA) - -VENDOR: GENESYS CONFERENCING |
| 7/27/2009 | 0.11 | WASH. T & T Ext: 1648 Time: 11:38 Phone: 9782888428 |
| 7/27/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 10:11 Phone: 82340 |
| 7/27/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 13:58 Phone: 2122252000 |
| 7/27/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 11:58 Phone: 9199058152 |
| 7/27/2009 | 1.00 | WASH. T & T Ext: 1648 Time: 13:48 Phone: 9788151800 |
| 7/27/2009 | 1.28 | WASH. T & T Ext: 1591 Time: 19:58 Phone: 6137631258 |
| 7/27/2009 | 3.89 | WASH. T & T Ext: 1588 Time: 12:00 Phone: 9199058152 |
| 7/27/2009 | 5.99 | WASH. T & T Ext: 1622 Time: 10:31 Phone: 9199058152 |
| 7/27/2009 | 6.66 | WASH. T & T Ext: 1588 Time: 08:28 Phone: 9199058152 |
| 7/27/2009 | 6.88 | WASH. T & T Ext: 1614 Time: 08:27 Phone: 9199058152 |
| 7/27/2009 | 19.73 | WASH. T & T Ext: 1625 Time: 17:01 Phone: 9058632021 |
| 7/27/2009 | 21.64 | WASH. T & T Ext: 1625 Time: 14:00 Phone: 9058632021 |
| 7/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519405     WILMINGTONDE |
| 7/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9726842188     ADDISON  TX |
| 7/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9726852373     ADDISON  TX |
| 7/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199053148     RSCHTRGLPKNC |
| 7/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 4162164861     TORONTO  ON |
| 7/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 4162161854     TORONTO  ON |
| 7/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |
| 7/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3023519405     WILMINGTONDE |
| 7/28/2009 | 0.58 | NY TEL CLIENT REPORTS x2032 011441279404393 UNITED KNGDM |
| 7/28/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 3023519405     WILMINGTONDE |
| 7/28/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519405     WILMINGTONDE |
| 7/28/2009 | 0.94 | NY TEL CLIENT REPORTS x2886 4162161854     TORONTO  ON |
| 7/28/2009 | 0.94 | NY TEL CLIENT REPORTS x2415 4162161905     TORONTO  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/28/2009 | 1.18 | NY TEL CLIENT REPORTS x2566 011525552017419 MEXICO |
| 7/28/2009 | 1.18 | NY TEL CLIENT REPORTS x2886 9058636969    BRAMPTON  ON |
| 7/28/2009 | 1.21 | NY TEL CLIENT REPORTS x2032 441279404393    BERMUDA |
| 7/28/2009 | 1.21 | NY TEL CLIENT REPORTS x2032 441279404393    BERMUDA |
| 7/28/2009 | 1.64 | NY TEL CLIENT REPORTS x2536 9548587389    FTLAUDERDLFL |
| 7/28/2009 | 1.71 | NY TEL CLIENT REPORTS x2604 011442074662460 UNITED KNGDM |
| 7/28/2009 | 2.29 | NY TEL CLIENT REPORTS x2604 011442073748000 UNITED KNGDM |
| 7/28/2009 | 2.34 | NY TEL CLIENT REPORTS x2082 6137630170    OTTAWAHULLON |
| 7/28/2009 | 3.04 | NY TEL CLIENT REPORTS x2994 9058637462    BRAMPTON  ON |
| 7/28/2009 | 3.26 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 7/28/2009 | 3.26 | NY TEL CLIENT REPORTS x2415 4162161905    TORONTO  ON |
| 7/28/2009 | 3.49 | NY TEL CLIENT REPORTS x2422 0113222872177  BELGIUM |
| 7/28/2009 | 3.96 | NY TEL CLIENT REPORTS x2818 5083493351    WELLFLEET MA |
| 7/28/2009 | 6.10 | NY TEL CLIENT REPORTS x2536 2025147164    WASHINGTONDC |
| 7/28/2009 | 7.23 | NY TEL CLIENT REPORTS x2032 9199058152    RSCHTRGLPKNC |
| 7/28/2009 | 8.85 | NY TEL CLIENT REPORTS x2536 9199050373    RSCHTRGLPKNC |
| 7/28/2009 | 9.55 | NY TEL CLIENT REPORTS x3904 9058632021    BRAMPTON  ON |
| 7/28/2009 | 12.59 | NY TEL CLIENT REPORTS x2672 6137630170    OTTAWAHULLON |
| 7/28/2009 | 13.75 | NY TEL CLIENT REPORTS x2569 6137630170    OTTAWAHULLON |
| 7/28/2009 | 40.39 | NY TEL CLIENT REPORTS x2032 011441279404393 UNITED KNGDM |
| 7/28/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 11:30 Phone: 9726856259 |
| 7/28/2009 | 4.00 | WASH. T & T Ext: 1614 Time: 10:26 Phone: 9199058152 |
| 7/28/2009 | 28.64 | WASH. T & T Ext: 1591 Time: 10:05 Phone: 6137630170 |
| 7/29/2009 | 70.71 | TEL & TEL N366001058312090032 Lipner Meals and T-Mobile |
| 7/29/2009 | 0.16 | NY TEL CLIENT REPORTS x2136 2025147164    WASHINGTONDC |
| 7/29/2009 | 0.16 | NY TEL CLIENT REPORTS x2136 2025147164    WASHINGTONDC |
| 7/29/2009 | 0.16 | NY TEL CLIENT REPORTS x2994 2023264020    WASHINGTONDC |
| 7/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9726845262    ADDISON  TX |
| 7/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632138    BRAMPTON  ON |
| 7/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 7035052563    WASHINGTONVA |
| 7/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632564    BRAMPTON  ON |
| 7/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 7/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 6179517533    BOSTON   MA |
| 7/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058631041    BRAMPTON  ON |
| 7/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058637462    BRAMPTON  ON |
| 7/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 6154324298    NASHVILLE TN |
| 7/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 7032793710    FAIRFAX  VA |
| 7/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4169432652    TORONTO  ON |
| 7/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199054436    RSCHTRGLPKNC |
| 7/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2072 9725629625    MCKINNEY  TX |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9058631182    BRAMPTON  ON |
| 7/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3128537438    CHICGOZN IL |
| 7/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 6473933356    TORONTO  ON |
| 7/29/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/29/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 9548587389    FTLAUDERDLFL |
| 7/29/2009 | 0.85 | NY TEL CLIENT REPORTS x2415 01161407101849 AUSTRALIA |
| 7/29/2009 | 0.94 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 7/29/2009 | 0.94 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 7/29/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/29/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 4162162327    TORONTO  ON |
| 7/29/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 9548518366    FTLAUDERDLFL |
| 7/29/2009 | 1.18 | NY TEL CLIENT REPORTS x2487 7032278825    FAIRFAX  VA |
| 7/29/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 9199050373    RSCHTRGLPKNC |
| 7/29/2009 | 1.40 | NY TEL CLIENT REPORTS x3934 9726845262    ADDISON  TX |
| 7/29/2009 | 1.43 | NY TEL CLIENT REPORTS x2422 01133140746853 FRANCE |
| 7/29/2009 | 2.10 | NY TEL CLIENT REPORTS x2318 3023519405    WILMINGTONDE |
| 7/29/2009 | 2.10 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/29/2009 | 2.34 | NY TEL CLIENT REPORTS x2318 3023519405    WILMINGTONDE |
| 7/29/2009 | 2.34 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/29/2009 | 3.04 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 7/29/2009 | 3.04 | NY TEL CLIENT REPORTS x2536 7032278825    FAIRFAX  VA |
| 7/29/2009 | 3.50 | NY TEL CLIENT REPORTS x2536 4162162327    TORONTO  ON |
| 7/29/2009 | 3.50 | NY TEL CLIENT REPORTS x2136 7032278825    FAIRFAX  VA |
| 7/29/2009 | 4.20 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 7/29/2009 | 4.90 | NY TEL CLIENT REPORTS x2994 6137630170    OTTAWAHULLON |
| 7/29/2009 | 4.90 | NY TEL CLIENT REPORTS x2677 4162046285    TORONTO  ON |
| 7/29/2009 | 5.36 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 7/29/2009 | 5.60 | NY TEL CLIENT REPORTS x2072 9726856791    ADDISON  TX |
| 7/29/2009 | 6.30 | NY TEL CLIENT REPORTS x2136 7035052563    WASHINGTONVA |
| 7/29/2009 | 6.76 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON ON |
| 7/29/2009 | 7.23 | NY TEL CLIENT REPORTS x2234 6137630170    OTTAWAHULLON |
| 7/29/2009 | 7.46 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 7/29/2009 | 8.85 | NY TEL CLIENT REPORTS x2990 9199058152    RSCHTRGLPKNC |
| 7/29/2009 | 9.79 | NY TEL CLIENT REPORTS x2629 9726845262    ADDISON  TX |
| 7/29/2009 | 11.41 | NY TEL CLIENT REPORTS x2032 9199054436    RSCHTRGLPKNC |
| 7/29/2009 | 12.59 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 7/29/2009 | 18.40 | NY TEL CLIENT REPORTS x2415 4162046285    TORONTO  ON |
| 7/29/2009 | 1.39 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:288 |
| 7/29/2009 | 66.96 | TEL - OUTSIDE (PA) - -VENDOR: GENESYS CONFERENCING |
| 7/29/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 11:33 Phone: 9054606469 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2009 | 0.78 | WASH. T & T Ext: 1614 Time: 11:26 Phone: 6154324289 |
| 7/29/2009 | 3.82 | WASH. T & T Ext: 1625 Time: 11:33 Phone: 9054606469 |
| 7/29/2009 | 4.11 | WASH. T & T Ext: 1622 Time: 16:59 Phone: 9199058152 |
| 7/29/2009 | 4.11 | WASH. T & T Ext: 1614 Time: 16:59 Phone: 9199058152 |
| 7/29/2009 | 35.51 | TEL & TEL - -VENDOR: SOUNDPATH  CONFERENCING 07-09 |
| 7/30/2009 | 0.16 | NY TEL CLIENT REPORTS x2536 2025147164      WASHINGTONDC |
| 7/30/2009 | 0.16 | NY TEL CLIENT REPORTS x2136 2025147164      WASHINGTONDC |
| 7/30/2009 | 0.16 | NY TEL CLIENT REPORTS x2136 2025147164      WASHINGTONDC |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 7035052563      WASHINGTONVA |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726857839      ADDISON  TX |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4042627373      ATLANTA  GA |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199058152      RSCHTRGLPKNC |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182      BRAMPTON  ON |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522      ITHACA   NY |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548587191      FTLAUDERDLFL |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 6179517533      BOSTON   MA |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199058387      RSCHTRGLPKNC |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987      RSCHTRGLPKNC |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726848810      ADDISON  TX |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 6137656388      OTTAWAHULLON |
| 7/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987      RSCHTRGLPKNC |
| 7/30/2009 | 0.31 | NY TEL CLIENT REPORTS x2354 2025147164      WASHINGTONDC |
| 7/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2658 2025084714      WASHINGTONDC |
| 7/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3023519405      WILMINGTONDE |
| 7/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 9726848810      ADDISON  TX |
| 7/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2650 9058631204      BRAMPTON  ON |
| 7/30/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 7/30/2009 | 0.58 | NY TEL CLIENT REPORTS x2108 011442074662936 UNITED KNGDM |
| 7/30/2009 | 0.58 | NY TEL CLIENT REPORTS x2108 011442074662936 UNITED KNGDM |
| 7/30/2009 | 0.63 | NY TEL CLIENT REPORTS x2619 2029741625      WASHINGTONDC |
| 7/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 3023519459      WILMINGTONDE |
| 7/30/2009 | 0.94 | NY TEL CLIENT REPORTS x2340 9058632564      BRAMPTON  ON |
| 7/30/2009 | 1.15 | NY TEL CLIENT REPORTS x2108 011442074662936 UNITED KNGDM |
| 7/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2924 6137635412      OTTAWAHULLON |
| 7/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2318 9199059987      RSCHTRGLPKNC |
| 7/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2629 3023519357      WILMINGTONDE |
| 7/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2658 9199054331      RSCHTRGLPKNC |
| 7/30/2009 | 1.88 | NY TEL CLIENT REPORTS x2136 4048738120      ATLANTA  GA |
| 7/30/2009 | 1.88 | NY TEL CLIENT REPORTS x2651 4162322222      TORONTO  ON |
| 7/30/2009 | 2.10 | NY TEL CLIENT REPORTS x2650 4162163939      TORONTO  ON |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2009 | 2.34 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 7/30/2009 | 2.56 | NY TEL CLIENT REPORTS x2619 3023519308    WILMINGTONDE |
| 7/30/2009 | 2.56 | NY TEL CLIENT REPORTS x2818 6304441445    ST CHARLESIL |
| 7/30/2009 | 2.56 | NY TEL CLIENT REPORTS x2604 6154324289    NASHVILLE TN |
| 7/30/2009 | 2.66 | NY TEL CLIENT REPORTS x2658 2025084714    WASHINGTONDC |
| 7/30/2009 | 2.66 | NY TEL CLIENT REPORTS x2764 2026382171    WASHINGTONDC |
| 7/30/2009 | 3.26 | NY TEL CLIENT REPORTS x2032 9058636983    BRAMPTON  ON |
| 7/30/2009 | 4.66 | NY TEL CLIENT REPORTS x2136 4048738120    ATLANTA  GA |
| 7/30/2009 | 5.36 | NY TEL CLIENT REPORTS x2082 6137630170    OTTAWAHULLON |
| 7/30/2009 | 5.60 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 7/30/2009 | 6.06 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 7/30/2009 | 6.76 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 7/30/2009 | 6.76 | NY TEL CLIENT REPORTS x2354 7035052563    WASHINGTONVA |
| 7/30/2009 | 6.76 | NY TEL CLIENT REPORTS x2082 6137630170    OTTAWAHULLON |
| 7/30/2009 | 6.99 | NY TEL CLIENT REPORTS x2658 9199058152    RSCHTRGLPKNC |
| 7/30/2009 | 7.46 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 7/30/2009 | 10.95 | NY TEL CLIENT REPORTS x2415 4162046285    TORONTO  ON |
| 7/30/2009 | 11.65 | NY TEL CLIENT REPORTS x2569 6137630170    OTTAWAHULLON |
| 7/30/2009 | 11.89 | NY TEL CLIENT REPORTS x2318 6137630170    OTTAWAHULLON |
| 7/30/2009 | 12.11 | NY TEL CLIENT REPORTS x2672 6137630170    OTTAWAHULLON |
| 7/30/2009 | 13.51 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 7/30/2009 | 14.68 | NY TEL CLIENT REPORTS x2415 4162046285    TORONTO  ON |
| 7/30/2009 | 18.88 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 7/30/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 14:07 Phone: 82566 |
| 7/30/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 14:12 Phone: 5124968870 |
| 7/30/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 11:18 Phone: 6154324289 |
| 7/30/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 19:14 Phone: 5124968870 |
| 7/30/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 16:51 Phone: 5124968870 |
| 7/30/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 15:30 Phone: 5124968870 |
| 7/30/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 13:02 Phone: 9726848883 |
| 7/30/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 11:28 Phone: 6516324592 |
| 7/30/2009 | 0.44 | WASH. T & T Ext: 1625 Time: 09:14 Phone: 82340 |
| 7/30/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 15:45 Phone: 9058632564 |
| 7/30/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 16:37 Phone: 9058632564 |
| 7/30/2009 | 0.64 | WASH. T & T Ext: 1591 Time: 16:23 Phone: 6137631258 |
| 7/31/2009 | 0.51 | TELEPHONE (BR) Telephone:0012026827064 Destination:WASHINGT Duration:474 Extension:2577 |
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 3105906190    INGLEWOOD CA |
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058631041    BRAMPTON  ON |
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058636640    BRAMPTON  ON |
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726857839    ADDISON  TX |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3025943100    WILMINGTONDE |
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 4162161919    TORONTO  ON |
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 6173428010    BOSTON    MA |
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 2145520128    GRAND PRAITX |
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162327    TORONTO  ON |
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4169432652    TORONTO  ON |
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 3023519405    WILMINGTONDE |
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517769    BOSTON    MA |
| 7/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 3128451312    CHICGOZN IL |
| 7/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2072 6179517533    BOSTON    MA |
| 7/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2766 5037121560    HILLSBORO OR |
| 7/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3023519445    WILMINGTONDE |
| 7/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3025943176    WILMINGTONDE |
| 7/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9058636640    BRAMPTON  ON |
| 7/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 6154324480    NASHVILLE TN |
| 7/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2494 9058631204    BRAMPTON  ON |
| 7/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 7/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 3028846592    WILMINGTONDE |
| 7/31/2009 | 0.58 | NY TEL CLIENT REPORTS x2422 011442074662125 UNITED KNGDM |
| 7/31/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 9058636640    BRAMPTON  ON |
| 7/31/2009 | 0.70 | NY TEL CLIENT REPORTS x2677 6508579500    PALO ALTO CA |
| 7/31/2009 | 0.70 | NY TEL CLIENT REPORTS x2924 6179517769    BOSTON    MA |
| 7/31/2009 | 0.70 | NY TEL CLIENT REPORTS x2019 2145520128    GRAND PRAITX |
| 7/31/2009 | 0.70 | NY TEL CLIENT REPORTS x2154 9058637875    BRAMPTON  ON |
| 7/31/2009 | 1.40 | NY TEL CLIENT REPORTS x2604 3128451312    CHICGOZN IL |
| 7/31/2009 | 1.88 | NY TEL CLIENT REPORTS x2994 2023264020    WASHINGTONDC |
| 7/31/2009 | 1.88 | NY TEL CLIENT REPORTS x2422 4162164858    TORONTO  ON |
| 7/31/2009 | 2.10 | NY TEL CLIENT REPORTS x2354 3023519459    WILMINGTONDE |
| 7/31/2009 | 2.34 | NY TEL CLIENT REPORTS x2536 3025943100    WILMINGTONDE |
| 7/31/2009 | 2.34 | NY TEL CLIENT REPORTS x2082 6138828633    OTTAWA HULON |
| 7/31/2009 | 3.04 | NY TEL CLIENT REPORTS x2264 2144157299    GRAND PRAITX |
| 7/31/2009 | 3.74 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 7/31/2009 | 4.43 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 7/31/2009 | 6.30 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON  TX |
| 7/31/2009 | 7.23 | NY TEL CLIENT REPORTS x2536 3028846592    WILMINGTONDE |
| 7/31/2009 | 9.09 | NY TEL CLIENT REPORTS x2134 9726856791    ADDISON  TX |
| 7/31/2009 | 10.03 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 7/31/2009 | 12.81 | NY TEL CLIENT REPORTS x2264 9199058152    RSCHTRGLPKNC |
| 7/31/2009 | 0.11 | WASH. T & T Ext: 1622 Time: 15:45 Phone: 2143947079 |
| 7/31/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 18:23 Phone: 5124968870 |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/31/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 18:08 Phone: 3103124392 |
| 7/31/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 10:44 Phone: 2122252436 |
| 7/31/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 16:53 Phone: 5124968870 |
| 7/31/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 16:41 Phone: 3103124392 |
| 7/31/2009 | 0.33 | WASH. T & T Ext: 1614 Time: 10:22 Phone: 5124968870 |
| 7/31/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 13:51 Phone: 82766 |
| 7/31/2009 | 0.64 | WASH. T & T Ext: 1622 Time: 15:17 Phone: 9058636644 |
| 7/31/2009 | 0.89 | WASH. T & T Ext: 1614 Time: 10:51 Phone: 5124968870 |
| 7/31/2009 | 24.30 | TEL & TEL - SOUNDPATH  CONFERENCING 07-09 |
| **TOTAL:** | **5,162.72** | |
| | | |
| **Travel - Transportation** | | |
| 7/6/2009 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/6/2009 | 1,105.10 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/6/2009 | -1,261.68 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 7/6/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/6/2009 | 1,105.10 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/6/2009 | 1,261.68 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/7/2009 | 48.85 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/7/2009 | -180.90 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 7/7/2009 | 711.15 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/7/2009 | 7.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/7/2009 | 12.92 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/8/2009 | 72.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/8/2009 | 103.60 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/8/2009 | -47.25 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 7/8/2009 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/8/2009 | 1,815.86 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/9/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/9/2009 | 924.18 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/9/2009 | 21.51 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/9/2009 | 30.12 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/10/2009 | 45.00 | TRAVEL - TRANSPORTATION - LaPorte Trip to Washington D.C. |
| 7/10/2009 | 248.00 | TRAVEL - TRANSPORTATION - LaPorte Trip to Washington D.C. |
| 7/13/2009 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/13/2009 | 2,373.80 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/13/2009 | 152.25 | TRAVEL - TRANSPORTATION - Han Trip to Toronto |
| 7/13/2009 | 6.25 | TRAVEL - TRANSPORTATION - LaPorte Trip to Washington D.C. |
| 7/13/2009 | 9.00 | TRAVEL - TRANSPORTATION - LaPorte Trip to Washington D.C. |
| 7/13/2009 | 142.00 | TRAVEL - TRANSPORTATION - LaPorte Trip to Washington D.C. |

| Date | Amount | Narrative |
|---|---|---|
| 7/14/2009 | 32.44 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/15/2009 | 24.29 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/15/2009 | 72.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/16/2009 | 86.36 | TRAVEL - TRANSPORTATION - Han Trip to Toronto |
| 7/16/2009 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/16/2009 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/17/2009 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/17/2009 | 2,162.12 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/17/2009 | 72.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/17/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/17/2009 | 2,162.12 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/17/2009 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/17/2009 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/17/2009 | 15.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/17/2009 | 15.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/17/2009 | 57.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/18/2009 | 46.07 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/19/2009 | -261.00 | TRAVEL - TRANSPORTATION - Malik Travel Credit |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Alpert Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Alpert Trip to Delaware |
| 7/28/2009 | 10.00 | TRAVEL - TRANSPORTATION - Salvatore Trip to Delaware |
| 7/28/2009 | 10.00 | TRAVEL - TRANSPORTATION - Salvatore Trip to Delaware |
| **TOTAL:** | **14,215.69** | |
| | | |
| **Travel - Lodging** | | |
| 7/6/2009 | 293.93 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 7/6/2009 | 293.94 | TRAVEL - LODGING - Brod Trip to Toronto |
| 7/13/2009 | 309.74 | TRAVEL - LODGING - Brod Trip to Toronto |
| 7/14/2009 | 309.74 | TRAVEL - LODGING - Brod Trip to Toronto |
| 7/14/2009 | 345.11 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 7/16/2009 | 345.11 | TRAVEL - LODGING - Bromley Trip to Toronto |
| **TOTAL:** | **1,897.57** | |
| | | |
| **Travel - Meals** | | |
| 7/6/2009 | 86.14 | TRAVEL - MEALS - Brod Trip to Toronto |
| 7/6/2009 | 12.04 | TRAVEL - MEALS - Brod Trip to Toronto |
| 7/7/2009 | 7.50 | TRAVEL - MEALS - Brod Trip to Toronto |
| 7/14/2009 | 29.59 | TRAVEL - MEALS - Brod Trip to Toronto |
| 7/14/2009 | 50.96 | TRAVEL - MEALS - Brod Trip to Toronto |
| 7/15/2009 | 94.00 | TRAVEL - MEALS - Bromley Trip to Toronto |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2009 | 35.53 | TRAVEL - MEALS - Han Trip to Toronto |
| 7/15/2009 | 7.65 | TRAVEL - MEALS - Han Trip to Toronto |
| 7/16/2009 | 5.93 | TRAVEL - MEALS - Brod Trip to Toronto |
| 7/18/2009 | 12.00 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 7/19/2009 | 38.00 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 7/21/2009 | 13.10 | TRAVEL - MEALS - Brod Trip to Toronto |
| **TOTAL:** | **392.44** | |
| | | |
| **Mailing & Shipping Charges** | | |
| 7/1/2009 | 34.33 | SHIPPING CHARGES Inv: 925141370  Track#: 942196673377 |
| 7/1/2009 | 36.60 | SHIPPING CHARGES Inv: 562428899  Track#: 942196673388 |
| 7/1/2009 | 0.44 | N.Y. POSTAGE |
| 7/7/2009 | 25.00 | NY MESSENGER UPTOWN |
| 7/9/2009 | 10.21 | SHIPPING CHARGES Inv: 925918192  Track#: 942196675553 |
| 7/22/2009 | 5.50 | N.Y. POSTAGE |
| 7/24/2009 | 14.75 | MES SERVICE N366001066022090295 Stephenson Mess. Serv. 7/27 |
| 7/24/2009 | 17.00 | MES SERVICE N366000503872090630 Gering Mess. Serv. 7/27/09 |
| 7/24/2009 | 4.50 | WASHINGTON MESSENGER - 1300 EYE ST NW, SUITE 900 |
| 7/24/2009 | 9.00 | WASHINGTON MESSENGER - 450 5TH ST NW |
| 7/24/2009 | 9.00 | WASHINGTON MESSENGER - DOJ - 450 5TH ST NW |
| 7/29/2009 | 1.05 | N.Y. POSTAGE |
| 7/30/2009 | 17.50 | MES SERVICE N366001066812090273 Webb Mess. Serv. 7/31/09 |
| 7/30/2009 | 9.00 | WASHINGTON MESSENGER - 450 5TH ST NW |
| 7/31/2009 | 14.75 | MES SERVICE N366001066022090299 Stephenson Mess. Serv. 8/3/ |
| 7/31/2009 | 25.00 | NY MESSENGER UPTOWN |
| 7/31/2009 | 25.00 | NY MESSENGER UPTOWN |
| 7/31/2009 | 9.00 | WASHINGTON MESSENGER - FTC - 600 PENN AVE NW |
| 7/31/2009 | 9.00 | WASHINGTON MESSENGER - 950 PENN AVE, NW, ROOM 3335 |
| **TOTAL:** | **276.63** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| 7/1/2009 | 0.10 | NY SCAN TO PDF |
| 7/1/2009 | 0.20 | NY SCAN TO PDF |
| 7/1/2009 | 4.90 | NY SCAN TO PDF |
| 7/2/2009 | 0.40 | NY SCAN TO PDF |
| 7/2/2009 | 1.20 | NY SCAN TO PDF |
| 7/7/2009 | 0.70 | WASH. SCAN TO PDF |
| 7/7/2009 | 0.70 | WASH. SCAN TO PDF |
| 7/8/2009 | 0.10 | NY SCAN TO PDF |
| 7/8/2009 | 0.20 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2009 | 0.20 | NY SCAN TO PDF |
| 7/8/2009 | 0.70 | NY SCAN TO PDF |
| 7/8/2009 | 1.90 | NY SCAN TO PDF |
| 7/8/2009 | 3.80 | NY SCAN TO PDF |
| 7/8/2009 | 4.20 | NY SCAN TO PDF |
| 7/8/2009 | 0.10 | WASH. SCAN TO PDF |
| 7/9/2009 | 0.50 | WASH. SCAN TO PDF |
| 7/9/2009 | 0.70 | WASH. SCAN TO PDF |
| 7/10/2009 | 0.10 | NY SCAN TO PDF |
| 7/10/2009 | 0.30 | NY SCAN TO PDF |
| 7/10/2009 | 0.30 | NY SCAN TO PDF |
| 7/10/2009 | 0.30 | NY SCAN TO PDF |
| 7/10/2009 | 1.10 | NY SCAN TO PDF |
| 7/10/2009 | 3.80 | NY SCAN TO PDF |
| 7/10/2009 | 0.70 | WASH. SCAN TO PDF |
| 7/13/2009 | 0.20 | NY SCAN TO PDF |
| 7/13/2009 | 0.40 | NY SCAN TO PDF |
| 7/13/2009 | 1.10 | WASH. SCAN TO PDF |
| 7/14/2009 | 0.10 | NY SCAN TO PDF |
| 7/14/2009 | 0.10 | NY SCAN TO PDF |
| 7/14/2009 | 0.60 | NY SCAN TO PDF |
| 7/14/2009 | 1.60 | NY SCAN TO PDF |
| 7/14/2009 | 1.90 | NY SCAN TO PDF |
| 7/15/2009 | 0.30 | NY SCAN TO PDF |
| 7/15/2009 | 0.40 | NY SCAN TO PDF |
| 7/15/2009 | 0.50 | NY SCAN TO PDF |
| 7/15/2009 | 1.00 | NY SCAN TO PDF |
| 7/15/2009 | 0.30 | WASH. SCAN TO PDF |
| 7/16/2009 | 0.20 | NY SCAN TO PDF |
| 7/16/2009 | 0.30 | NY SCAN TO PDF |
| 7/16/2009 | 0.60 | NY SCAN TO PDF |
| 7/16/2009 | 0.70 | NY SCAN TO PDF |
| 7/16/2009 | 2.10 | NY SCAN TO PDF |
| 7/16/2009 | 4.40 | NY SCAN TO PDF |
| 7/16/2009 | 0.60 | WASH. SCAN TO PDF |
| 7/16/2009 | 0.70 | WASH. SCAN TO PDF |
| 7/16/2009 | 0.70 | WASH. SCAN TO PDF |
| 7/17/2009 | 1.20 | NY SCAN TO PDF |
| 7/20/2009 | 0.20 | NY SCAN TO PDF |
| 7/20/2009 | 0.10 | WASH. SCAN TO PDF |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2009 | 0.20 | NY SCAN TO PDF |
| 7/21/2009 | 0.20 | NY SCAN TO PDF |
| 7/21/2009 | 0.50 | NY SCAN TO PDF |
| 7/21/2009 | 0.50 | NY SCAN TO PDF |
| 7/22/2009 | 0.10 | NY SCAN TO PDF |
| 7/22/2009 | 0.10 | NY SCAN TO PDF |
| 7/22/2009 | 0.10 | NY SCAN TO PDF |
| 7/22/2009 | 0.10 | NY SCAN TO PDF |
| 7/22/2009 | 0.20 | NY SCAN TO PDF |
| 7/22/2009 | 0.30 | NY SCAN TO PDF |
| 7/22/2009 | 0.60 | NY SCAN TO PDF |
| 7/22/2009 | 0.60 | NY SCAN TO PDF |
| 7/22/2009 | 1.10 | NY SCAN TO PDF |
| 7/22/2009 | 3.00 | NY SCAN TO PDF |
| 7/22/2009 | 3.10 | NY SCAN TO PDF |
| 7/22/2009 | 3.80 | NY SCAN TO PDF |
| 7/23/2009 | 0.10 | NY SCAN TO PDF |
| 7/23/2009 | 0.20 | NY SCAN TO PDF |
| 7/23/2009 | 0.30 | NY SCAN TO PDF |
| 7/23/2009 | 0.60 | NY SCAN TO PDF |
| 7/23/2009 | 0.70 | NY SCAN TO PDF |
| 7/23/2009 | 1.70 | NY SCAN TO PDF |
| 7/24/2009 | 0.10 | NY SCAN TO PDF |
| 7/24/2009 | 0.10 | NY SCAN TO PDF |
| 7/24/2009 | 0.20 | NY SCAN TO PDF |
| 7/24/2009 | 0.30 | NY SCAN TO PDF |
| 7/24/2009 | 0.30 | NY SCAN TO PDF |
| 7/24/2009 | 0.10 | WASH. SCAN TO PDF |
| 7/25/2009 | 0.10 | NY SCAN TO PDF |
| 7/27/2009 | 1.00 | NY SCAN TO PDF |
| 7/27/2009 | 3.40 | NY SCAN TO PDF |
| 7/27/2009 | 0.80 | WASH. SCAN TO PDF |
| 7/27/2009 | 1.00 | WASH. SCAN TO PDF |
| 7/28/2009 | 0.10 | NY SCAN TO PDF |
| 7/28/2009 | 0.40 | NY SCAN TO PDF |
| 7/29/2009 | 0.20 | NY SCAN TO PDF |
| 7/29/2009 | 0.20 | NY SCAN TO PDF |
| 7/29/2009 | 0.40 | NY SCAN TO PDF |
| 7/29/2009 | 0.80 | NY SCAN TO PDF |
| 7/29/2009 | 1.30 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2009 | 3.10 | NY SCAN TO PDF |
| 7/29/2009 | 0.10 | WASH. SCAN TO PDF |
| 7/29/2009 | 0.70 | WASH. SCAN TO PDF |
| 7/29/2009 | 0.80 | WASH. SCAN TO PDF |
| 7/30/2009 | 0.70 | NY SCAN TO PDF |
| 7/30/2009 | 0.10 | WASH. SCAN TO PDF |
| 7/30/2009 | 0.10 | WASH. SCAN TO PDF |
| 7/30/2009 | 0.20 | WASH. SCAN TO PDF |
| 7/31/2009 | 0.20 | NY SCAN TO PDF |
| 7/31/2009 | 0.50 | NY SCAN TO PDF |
| 7/31/2009 | 0.60 | NY SCAN TO PDF |
| 7/31/2009 | 1.30 | WASH. SCAN TO PDF |
| **TOTAL:** | **84.80** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| 7/1/2009 | 0.10 | NY DUPLICATING |
| 7/1/2009 | 0.10 | NY DUPLICATING |
| 7/1/2009 | 0.10 | NY DUPLICATING |
| 7/1/2009 | 0.10 | NY DUPLICATING |
| 7/1/2009 | 0.10 | NY DUPLICATING |
| 7/1/2009 | 0.10 | NY DUPLICATING |
| 7/1/2009 | 0.20 | NY DUPLICATING |
| 7/1/2009 | 0.30 | NY DUPLICATING |
| 7/1/2009 | 1.60 | NY DUPLICATING |
| 7/1/2009 | 2.40 | NY DUPLICATING |
| 7/1/2009 | 5.40 | NY DUPLICATING |
| 7/1/2009 | 11.00 | NY DUPLICATING |
| 7/1/2009 | 985.80 | NY DUPLICATING |
| 7/1/2009 | 20.00 | NY DUPLICATING XEROX |
| 7/1/2009 | 20.00 | NY DUPLICATING XEROX |
| 7/1/2009 | 20.00 | NY DUPLICATING XEROX |
| 7/1/2009 | 20.10 | NY DUPLICATING XEROX |
| 7/1/2009 | 20.10 | NY DUPLICATING XEROX |
| 7/1/2009 | 20.10 | NY DUPLICATING XEROX |
| 7/2/2009 | 2.40 | BRUSSELS DUPLICATING |
| 7/2/2009 | 2.40 | BRUSSELS DUPLICATING |
| 7/2/2009 | 5.50 | BRUSSELS DUPLICATING |
| 7/2/2009 | 5.70 | BRUSSELS DUPLICATING |
| 7/2/2009 | 0.20 | NY DUPLICATING |
| 7/2/2009 | 0.30 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/2/2009 | 0.60 | NY DUPLICATING |
| 7/2/2009 | 2.40 | NY DUPLICATING |
| 7/2/2009 | 66.50 | NY DUPLICATING |
| 7/2/2009 | 93.80 | NY DUPLICATING |
| 7/2/2009 | 1,181.00 | NY DUPLICATING |
| 7/2/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.90 | NY DUPLICATING XEROX |
| 7/2/2009 | 1.00 | NY DUPLICATING XEROX |
| 7/2/2009 | 1.10 | NY DUPLICATING XEROX |
| 7/2/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/2/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/2/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/2/2009 | 2.10 | NY DUPLICATING XEROX |
| 7/2/2009 | 2.20 | NY DUPLICATING XEROX |
| 7/2/2009 | 3.10 | NY DUPLICATING XEROX |
| 7/2/2009 | 3.60 | NY DUPLICATING XEROX |
| 7/2/2009 | 3.70 | NY DUPLICATING XEROX |
| 7/2/2009 | 5.30 | NY DUPLICATING XEROX |
| 7/2/2009 | 6.50 | NY DUPLICATING XEROX |
| 7/2/2009 | 10.70 | NY DUPLICATING XEROX |
| 7/2/2009 | 14.20 | NY DUPLICATING XEROX |
| 7/2/2009 | 17.60 | NY DUPLICATING XEROX |
| 7/2/2009 | 17.60 | NY DUPLICATING XEROX |
| 7/2/2009 | 19.40 | NY DUPLICATING XEROX |
| 7/2/2009 | 19.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/2/2009 | 21.00 | NY DUPLICATING XEROX |
| 7/2/2009 | 0.30 | PARIS DUPLICATING Page:3 Time:1326 |
| 7/3/2009 | 2.50 | NY DUPLICATING XEROX |
| 7/3/2009 | 2.60 | NY DUPLICATING XEROX |
| 7/3/2009 | 25.70 | NY DUPLICATING XEROX |
| 7/3/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1201 |
| 7/6/2009 | 0.20 | NY DUPLICATING |
| 7/6/2009 | 1.20 | NY DUPLICATING |
| 7/6/2009 | 4.10 | NY DUPLICATING |
| 7/6/2009 | 15.00 | NY DUPLICATING |
| 7/6/2009 | 17.30 | NY DUPLICATING |
| 7/6/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/6/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/6/2009 | 1.30 | NY DUPLICATING XEROX |
| 7/6/2009 | 1.50 | NY DUPLICATING XEROX |
| 7/6/2009 | 1.50 | NY DUPLICATING XEROX |
| 7/6/2009 | 1.60 | NY DUPLICATING XEROX |
| 7/6/2009 | 2.40 | NY DUPLICATING XEROX |
| 7/6/2009 | 10.60 | NY DUPLICATING XEROX |
| 7/6/2009 | 11.20 | NY DUPLICATING XEROX |
| 7/6/2009 | 11.20 | NY DUPLICATING XEROX |
| 7/6/2009 | 13.80 | NY DUPLICATING XEROX |
| 7/6/2009 | 14.40 | NY DUPLICATING XEROX |
| 7/6/2009 | 17.00 | NY DUPLICATING XEROX |
| 7/6/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1118 |
| 7/6/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1154 |
| 7/6/2009 | 0.40 | PARIS DUPLICATING Page:4 Time:1145 |
| 7/7/2009 | 3.00 | NY DUPLICATING |
| 7/7/2009 | 6.00 | NY DUPLICATING |
| 7/7/2009 | 22.50 | NY DUPLICATING |
| 7/7/2009 | 151.60 | NY DUPLICATING |
| 7/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/7/2009 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/7/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/7/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/7/2009 | 3.20 | NY DUPLICATING XEROX |
| 7/8/2009 | 3.80 | NY DUPLICATING |
| 7/8/2009 | 42.80 | NY DUPLICATING |
| 7/8/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/8/2009 | 2.10 | NY DUPLICATING XEROX |
| 7/8/2009 | 2.50 | NY DUPLICATING XEROX |
| 7/8/2009 | 12.50 | NY DUPLICATING XEROX |
| 7/8/2009 | 15.00 | NY DUPLICATING XEROX |
| 7/8/2009 | 20.30 | NY DUPLICATING XEROX |
| 7/8/2009 | 20.40 | NY DUPLICATING XEROX |
| 7/8/2009 | 21.30 | NY DUPLICATING XEROX |
| 7/8/2009 | 27.00 | NY DUPLICATING XEROX |
| 7/8/2009 | 0.20 | WASHINGTON DUPLICATING |
| 7/8/2009 | 100.80 | WASHINGTON DUPLICATING |
| 7/9/2009 | 0.10 | NY DUPLICATING |
| 7/9/2009 | 0.10 | NY DUPLICATING |
| 7/9/2009 | 0.10 | NY DUPLICATING |
| 7/9/2009 | 0.10 | NY DUPLICATING |
| 7/9/2009 | 0.10 | NY DUPLICATING |
| 7/9/2009 | 0.10 | NY DUPLICATING |
| 7/9/2009 | 0.10 | NY DUPLICATING |
| 7/9/2009 | 0.10 | NY DUPLICATING |
| 7/9/2009 | 0.10 | NY DUPLICATING |
| 7/9/2009 | 0.20 | NY DUPLICATING |
| 7/9/2009 | 0.40 | NY DUPLICATING |
| 7/9/2009 | 0.60 | NY DUPLICATING |
| 7/9/2009 | 13.00 | NY DUPLICATING |
| 7/9/2009 | 15.00 | NY DUPLICATING |
| 7/9/2009 | 22.00 | NY DUPLICATING |
| 7/9/2009 | 22.90 | NY DUPLICATING |
| 7/9/2009 | 83.60 | NY DUPLICATING |
| 7/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/9/2009 | 1.80 | NY DUPLICATING XEROX |
| 7/9/2009 | 2.50 | NY DUPLICATING XEROX |
| 7/9/2009 | 3.60 | NY DUPLICATING XEROX |
| 7/9/2009 | 4.30 | NY DUPLICATING XEROX |
| 7/9/2009 | 5.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2009 | 5.60 | NY DUPLICATING XEROX |
| 7/9/2009 | 14.10 | NY DUPLICATING XEROX |
| 7/9/2009 | 20.80 | NY DUPLICATING XEROX |
| 7/9/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1506 |
| 7/9/2009 | 15.60 | PARIS DUPLICATING Page:156 Time:1053 |
| 7/9/2009 | 0.50 | WASHINGTON DUPLICATING |
| 7/10/2009 | 1.40 | BRUSSELS DUPLICATING |
| 7/10/2009 | 34.80 | HK DUPLICATING Page:348 Time:1044 |
| 7/10/2009 | 4.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.35 - -vs03\LOCP034303P6 MARIE-HELENE FARRELLY - 00 |
| 7/10/2009 | 4.50 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.35 - -vs03\LOCP034303P6 MARIE-HELENE FARRELLY - 00 |
| 7/10/2009 | 20.00 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.35 - -vs03\LOCP034303P6 MARIE-HELENE FARRELLY - 00 |
| 7/10/2009 | 0.40 | NY DUPLICATING |
| 7/10/2009 | 0.40 | NY DUPLICATING |
| 7/10/2009 | 1.20 | NY DUPLICATING |
| 7/10/2009 | 6.40 | NY DUPLICATING |
| 7/10/2009 | 98.90 | NY DUPLICATING |
| 7/10/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/10/2009 | 6.00 | NY DUPLICATING XEROX |
| 7/10/2009 | 11.50 | NY DUPLICATING XEROX |
| 7/10/2009 | 20.30 | NY DUPLICATING XEROX |
| 7/10/2009 | 63.00 | NY DUPLICATING XEROX |
| 7/12/2009 | 7.90 | NY DUPLICATING XEROX |
| 7/12/2009 | 9.00 | NY DUPLICATING XEROX |
| 7/12/2009 | 20.10 | NY DUPLICATING XEROX |
| 7/12/2009 | 21.40 | NY DUPLICATING XEROX |
| 7/12/2009 | 200.10 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.10 | BRUSSELS DUPLICATING |
| 7/13/2009 | 1.10 | BRUSSELS DUPLICATING |
| 7/13/2009 | 2.40 | HK DUPLICATING Page:24 Time:1752 |
| 7/13/2009 | 0.20 | NY DUPLICATING |
| 7/13/2009 | 0.80 | NY DUPLICATING |
| 7/13/2009 | 7.60 | NY DUPLICATING |
| 7/13/2009 | 7.80 | NY DUPLICATING |
| 7/13/2009 | 42.40 | NY DUPLICATING |
| 7/13/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.70 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.90 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.90 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.90 | NY DUPLICATING XEROX |
| 7/13/2009 | 0.90 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.00 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.00 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.10 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.10 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.40 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.40 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.50 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.70 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2009 | 1.70 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.80 | NY DUPLICATING XEROX |
| 7/13/2009 | 1.90 | NY DUPLICATING XEROX |
| 7/13/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/13/2009 | 2.10 | NY DUPLICATING XEROX |
| 7/13/2009 | 2.20 | NY DUPLICATING XEROX |
| 7/13/2009 | 2.40 | NY DUPLICATING XEROX |
| 7/13/2009 | 2.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 2.70 | NY DUPLICATING XEROX |
| 7/13/2009 | 2.80 | NY DUPLICATING XEROX |
| 7/13/2009 | 2.80 | NY DUPLICATING XEROX |
| 7/13/2009 | 2.90 | NY DUPLICATING XEROX |
| 7/13/2009 | 3.40 | NY DUPLICATING XEROX |
| 7/13/2009 | 3.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 3.70 | NY DUPLICATING XEROX |
| 7/13/2009 | 3.80 | NY DUPLICATING XEROX |
| 7/13/2009 | 3.80 | NY DUPLICATING XEROX |
| 7/13/2009 | 4.40 | NY DUPLICATING XEROX |
| 7/13/2009 | 4.40 | NY DUPLICATING XEROX |
| 7/13/2009 | 4.50 | NY DUPLICATING XEROX |
| 7/13/2009 | 4.50 | NY DUPLICATING XEROX |
| 7/13/2009 | 4.50 | NY DUPLICATING XEROX |
| 7/13/2009 | 4.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 4.90 | NY DUPLICATING XEROX |
| 7/13/2009 | 5.30 | NY DUPLICATING XEROX |
| 7/13/2009 | 5.80 | NY DUPLICATING XEROX |
| 7/13/2009 | 6.00 | NY DUPLICATING XEROX |
| 7/13/2009 | 6.30 | NY DUPLICATING XEROX |
| 7/13/2009 | 6.50 | NY DUPLICATING XEROX |
| 7/13/2009 | 7.80 | NY DUPLICATING XEROX |
| 7/13/2009 | 8.70 | NY DUPLICATING XEROX |
| 7/13/2009 | 8.70 | NY DUPLICATING XEROX |
| 7/13/2009 | 11.30 | NY DUPLICATING XEROX |
| 7/13/2009 | 14.40 | NY DUPLICATING XEROX |
| 7/13/2009 | 15.30 | NY DUPLICATING XEROX |
| 7/13/2009 | 21.60 | NY DUPLICATING XEROX |
| 7/13/2009 | 235.40 | NY DUPLICATING XEROX |
| 7/14/2009 | 1.60 | BRUSSELS DUPLICATING |
| 7/14/2009 | 0.10 | NY DUPLICATING |
| 7/14/2009 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2009 | 0.20 | NY DUPLICATING |
| 7/14/2009 | 0.40 | NY DUPLICATING |
| 7/14/2009 | 3.30 | NY DUPLICATING |
| 7/14/2009 | 4.20 | NY DUPLICATING |
| 7/14/2009 | 18.20 | NY DUPLICATING |
| 7/14/2009 | 25.40 | NY DUPLICATING |
| 7/14/2009 | 36.40 | NY DUPLICATING |
| 7/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/14/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/14/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/14/2009 | 0.70 | NY DUPLICATING XEROX |
| 7/14/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/14/2009 | 1.50 | NY DUPLICATING XEROX |
| 7/14/2009 | 2.10 | NY DUPLICATING XEROX |
| 7/14/2009 | 2.20 | NY DUPLICATING XEROX |
| 7/14/2009 | 2.30 | NY DUPLICATING XEROX |
| 7/14/2009 | 2.30 | NY DUPLICATING XEROX |
| 7/14/2009 | 2.40 | NY DUPLICATING XEROX |
| 7/14/2009 | 2.40 | NY DUPLICATING XEROX |
| 7/14/2009 | 2.50 | NY DUPLICATING XEROX |
| 7/14/2009 | 2.50 | NY DUPLICATING XEROX |
| 7/14/2009 | 2.50 | NY DUPLICATING XEROX |
| 7/14/2009 | 2.50 | NY DUPLICATING XEROX |
| 7/14/2009 | 2.60 | NY DUPLICATING XEROX |
| 7/14/2009 | 2.60 | NY DUPLICATING XEROX |
| 7/14/2009 | 3.00 | NY DUPLICATING XEROX |
| 7/14/2009 | 3.10 | NY DUPLICATING XEROX |
| 7/14/2009 | 3.60 | NY DUPLICATING XEROX |
| 7/14/2009 | 3.70 | NY DUPLICATING XEROX |
| 7/14/2009 | 3.90 | NY DUPLICATING XEROX |
| 7/14/2009 | 4.00 | NY DUPLICATING XEROX |
| 7/14/2009 | 4.30 | NY DUPLICATING XEROX |
| 7/14/2009 | 4.40 | NY DUPLICATING XEROX |
| 7/14/2009 | 4.40 | NY DUPLICATING XEROX |
| 7/14/2009 | 5.80 | NY DUPLICATING XEROX |
| 7/14/2009 | 5.90 | NY DUPLICATING XEROX |
| 7/14/2009 | 7.30 | NY DUPLICATING XEROX |
| 7/14/2009 | 7.70 | NY DUPLICATING XEROX |
| 7/14/2009 | 7.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2009 | 11.40 | NY DUPLICATING XEROX |
| 7/14/2009 | 17.70 | NY DUPLICATING XEROX |
| 7/14/2009 | 20.30 | NY DUPLICATING XEROX |
| 7/14/2009 | 20.50 | NY DUPLICATING XEROX |
| 7/14/2009 | 24.20 | NY DUPLICATING XEROX |
| 7/14/2009 | 26.30 | NY DUPLICATING XEROX |
| 7/14/2009 | 26.60 | NY DUPLICATING XEROX |
| 7/14/2009 | 32.90 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.10 | NY DUPLICATING |
| 7/15/2009 | 0.40 | NY DUPLICATING |
| 7/15/2009 | 0.50 | NY DUPLICATING |
| 7/15/2009 | 1.10 | NY DUPLICATING |
| 7/15/2009 | 27.90 | NY DUPLICATING |
| 7/15/2009 | 43.50 | NY DUPLICATING |
| 7/15/2009 | 64.00 | NY DUPLICATING |
| 7/15/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.90 | NY DUPLICATING XEROX |
| 7/15/2009 | 1.10 | NY DUPLICATING XEROX |
| 7/15/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 1.30 | NY DUPLICATING XEROX |
| 7/15/2009 | 1.40 | NY DUPLICATING XEROX |
| 7/15/2009 | 1.50 | NY DUPLICATING XEROX |
| 7/15/2009 | 1.50 | NY DUPLICATING XEROX |
| 7/15/2009 | 1.60 | NY DUPLICATING XEROX |
| 7/15/2009 | 2.10 | NY DUPLICATING XEROX |
| 7/15/2009 | 2.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 2.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 2.30 | NY DUPLICATING XEROX |
| 7/15/2009 | 2.40 | NY DUPLICATING XEROX |
| 7/15/2009 | 2.50 | NY DUPLICATING XEROX |
| 7/15/2009 | 2.90 | NY DUPLICATING XEROX |
| 7/15/2009 | 3.00 | NY DUPLICATING XEROX |
| 7/15/2009 | 3.00 | NY DUPLICATING XEROX |
| 7/15/2009 | 3.50 | NY DUPLICATING XEROX |
| 7/15/2009 | 3.50 | NY DUPLICATING XEROX |
| 7/15/2009 | 3.60 | NY DUPLICATING XEROX |
| 7/15/2009 | 4.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 4.50 | NY DUPLICATING XEROX |
| 7/15/2009 | 4.90 | NY DUPLICATING XEROX |
| 7/15/2009 | 5.10 | NY DUPLICATING XEROX |
| 7/15/2009 | 5.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2009 | 5.90 | NY DUPLICATING XEROX |
| 7/15/2009 | 6.10 | NY DUPLICATING XEROX |
| 7/15/2009 | 7.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 7.90 | NY DUPLICATING XEROX |
| 7/15/2009 | 10.60 | NY DUPLICATING XEROX |
| 7/15/2009 | 11.10 | NY DUPLICATING XEROX |
| 7/15/2009 | 12.90 | NY DUPLICATING XEROX |
| 7/15/2009 | 16.40 | NY DUPLICATING XEROX |
| 7/15/2009 | 16.50 | NY DUPLICATING XEROX |
| 7/15/2009 | 19.90 | NY DUPLICATING XEROX |
| 7/15/2009 | 21.60 | NY DUPLICATING XEROX |
| 7/15/2009 | 21.60 | NY DUPLICATING XEROX |
| 7/15/2009 | 21.60 | NY DUPLICATING XEROX |
| 7/15/2009 | 21.60 | NY DUPLICATING XEROX |
| 7/15/2009 | 21.60 | NY DUPLICATING XEROX |
| 7/15/2009 | 26.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 39.00 | NY DUPLICATING XEROX |
| 7/15/2009 | 43.20 | NY DUPLICATING XEROX |
| 7/15/2009 | 45.00 | NY DUPLICATING XEROX |
| 7/15/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1103 |
| 7/16/2009 | 0.40 | NY DUPLICATING |
| 7/16/2009 | 0.60 | NY DUPLICATING |
| 7/16/2009 | 20.80 | NY DUPLICATING |
| 7/16/2009 | 81.50 | NY DUPLICATING |
| 7/16/2009 | 245.40 | NY DUPLICATING |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2009 | 1.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 1.10 | NY DUPLICATING XEROX |
| 7/16/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/16/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/16/2009 | 3.70 | NY DUPLICATING XEROX |
| 7/16/2009 | 3.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2009 | 5.80 | NY DUPLICATING XEROX |
| 7/16/2009 | 5.80 | NY DUPLICATING XEROX |
| 7/16/2009 | 6.00 | NY DUPLICATING XEROX |
| 7/16/2009 | 6.00 | NY DUPLICATING XEROX |
| 7/16/2009 | 20.80 | NY DUPLICATING XEROX |
| 7/16/2009 | 21.00 | NY DUPLICATING XEROX |
| 7/16/2009 | 21.00 | NY DUPLICATING XEROX |
| 7/16/2009 | 24.20 | NY DUPLICATING XEROX |
| 7/16/2009 | 26.50 | NY DUPLICATING XEROX |
| 7/16/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1201 |
| 7/16/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1145 |
| 7/16/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1132 |
| 7/16/2009 | 0.30 | PARIS DUPLICATING Page:3 Time:1202 |
| 7/16/2009 | 0.30 | PARIS DUPLICATING Page:3 Time:1852 |
| 7/16/2009 | 1.60 | PARIS DUPLICATING Page:16 Time:0000 |
| 7/16/2009 | 0.10 | WASHINGTON DUPLICATING |
| 7/16/2009 | 0.60 | WASHINGTON DUPLICATING |
| 7/16/2009 | 0.80 | WASHINGTON DUPLICATING |
| 7/17/2009 | 0.60 | NY DUPLICATING |
| 7/17/2009 | 0.60 | NY DUPLICATING |
| 7/17/2009 | 0.90 | NY DUPLICATING |
| 7/17/2009 | 11.20 | NY DUPLICATING |
| 7/17/2009 | 6.30 | NY DUPLICATING XEROX |
| 7/17/2009 | 20.30 | NY DUPLICATING XEROX |
| 7/17/2009 | 21.40 | NY DUPLICATING XEROX |
| 7/17/2009 | 21.70 | NY DUPLICATING XEROX |
| 7/17/2009 | 21.70 | NY DUPLICATING XEROX |
| 7/17/2009 | 24.50 | NY DUPLICATING XEROX |
| 7/17/2009 | 73.50 | NY DUPLICATING XEROX |
| 7/17/2009 | 73.50 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/18/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/18/2009 | 18.10 | NY DUPLICATING XEROX |
| 7/18/2009 | 21.40 | NY DUPLICATING XEROX |
| 7/18/2009 | 23.90 | NY DUPLICATING XEROX |
| 7/19/2009 | 0.10 | NY DUPLICATING |
| 7/19/2009 | 3.90 | NY DUPLICATING |
| 7/19/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2009 | 1.00 | NY DUPLICATING XEROX |
| 7/19/2009 | 1.10 | NY DUPLICATING XEROX |
| 7/19/2009 | 3.50 | NY DUPLICATING XEROX |
| 7/20/2009 | 0.10 | NY DUPLICATING |
| 7/20/2009 | 0.10 | NY DUPLICATING |
| 7/20/2009 | 0.20 | NY DUPLICATING |
| 7/20/2009 | 0.40 | NY DUPLICATING |
| 7/20/2009 | 0.50 | NY DUPLICATING |
| 7/20/2009 | 405.60 | NY DUPLICATING |
| 7/20/2009 | 7.50 | NY DUPLICATING XEROX |
| 7/20/2009 | 21.40 | NY DUPLICATING XEROX |
| 7/20/2009 | 27.10 | NY DUPLICATING XEROX |
| 7/20/2009 | 27.10 | NY DUPLICATING XEROX |
| 7/20/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1333 |
| 7/20/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1523 |
| 7/21/2009 | 0.20 | HK DUPLICATING Page:2 Time:1119 |
| 7/21/2009 | 0.20 | HK DUPLICATING Page:2 Time:1059 |
| 7/21/2009 | 0.10 | NY DUPLICATING |
| 7/21/2009 | 1.80 | NY DUPLICATING |
| 7/21/2009 | 4.10 | NY DUPLICATING |
| 7/21/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.70 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.90 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.90 | NY DUPLICATING XEROX |
| 7/21/2009 | 0.90 | NY DUPLICATING XEROX |
| 7/21/2009 | 1.00 | NY DUPLICATING XEROX |
| 7/21/2009 | 1.00 | NY DUPLICATING XEROX |
| 7/21/2009 | 1.00 | NY DUPLICATING XEROX |
| 7/21/2009 | 1.00 | NY DUPLICATING XEROX |
| 7/21/2009 | 1.10 | NY DUPLICATING XEROX |
| 7/21/2009 | 1.10 | NY DUPLICATING XEROX |
| 7/21/2009 | 1.10 | NY DUPLICATING XEROX |
| 7/21/2009 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 1.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 1.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 1.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 1.90 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.10 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.10 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.10 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.40 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.40 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.40 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 2.90 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.00 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.40 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.40 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.40 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.40 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.40 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2009 | 3.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.70 | NY DUPLICATING XEROX |
| 7/21/2009 | 3.70 | NY DUPLICATING XEROX |
| 7/21/2009 | 4.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 4.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 4.70 | NY DUPLICATING XEROX |
| 7/21/2009 | 4.90 | NY DUPLICATING XEROX |
| 7/21/2009 | 5.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 5.40 | NY DUPLICATING XEROX |
| 7/21/2009 | 5.40 | NY DUPLICATING XEROX |
| 7/21/2009 | 5.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 5.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 5.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 5.90 | NY DUPLICATING XEROX |
| 7/21/2009 | 5.90 | NY DUPLICATING XEROX |
| 7/21/2009 | 5.90 | NY DUPLICATING XEROX |
| 7/21/2009 | 7.00 | NY DUPLICATING XEROX |
| 7/21/2009 | 7.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 14.00 | NY DUPLICATING XEROX |
| 7/21/2009 | 14.20 | NY DUPLICATING XEROX |
| 7/21/2009 | 14.50 | NY DUPLICATING XEROX |
| 7/21/2009 | 14.90 | NY DUPLICATING XEROX |
| 7/21/2009 | 15.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 15.90 | NY DUPLICATING XEROX |
| 7/21/2009 | 17.60 | NY DUPLICATING XEROX |
| 7/21/2009 | 21.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 21.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 21.80 | NY DUPLICATING XEROX |
| 7/21/2009 | 23.70 | NY DUPLICATING XEROX |
| 7/21/2009 | 27.10 | NY DUPLICATING XEROX |
| 7/21/2009 | 27.10 | NY DUPLICATING XEROX |
| 7/21/2009 | 27.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 27.30 | NY DUPLICATING XEROX |
| 7/21/2009 | 43.60 | NY DUPLICATING XEROX |
| 7/22/2009 | 2.70 | BRUSSELS DUPLICATING |
| 7/22/2009 | 2.80 | BRUSSELS DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2009 | 4.80 | BRUSSELS DUPLICATING |
| 7/22/2009 | 0.10 | NY DUPLICATING |
| 7/22/2009 | 0.20 | NY DUPLICATING |
| 7/22/2009 | 0.20 | NY DUPLICATING |
| 7/22/2009 | 0.30 | NY DUPLICATING |
| 7/22/2009 | 0.30 | NY DUPLICATING |
| 7/22/2009 | 0.80 | NY DUPLICATING |
| 7/22/2009 | 1.20 | NY DUPLICATING |
| 7/22/2009 | 2.00 | NY DUPLICATING |
| 7/22/2009 | 2.50 | NY DUPLICATING |
| 7/22/2009 | 3.10 | NY DUPLICATING |
| 7/22/2009 | 4.10 | NY DUPLICATING |
| 7/22/2009 | 0.60 | PARIS DUPLICATING Page:6 Time:1757 |
| 7/22/2009 | 0.70 | PARIS DUPLICATING Page:7 Time:1110 |
| 7/23/2009 | 1.00 | BRUSSELS DUPLICATING |
| 7/23/2009 | 1.00 | BRUSSELS DUPLICATING |
| 7/23/2009 | 1.00 | BRUSSELS DUPLICATING |
| 7/23/2009 | 1.10 | BRUSSELS DUPLICATING |
| 7/23/2009 | 4.00 | BRUSSELS DUPLICATING |
| 7/23/2009 | 0.10 | NY DUPLICATING |
| 7/23/2009 | 0.20 | NY DUPLICATING |
| 7/23/2009 | 1.00 | NY DUPLICATING |
| 7/23/2009 | 2.00 | NY DUPLICATING |
| 7/23/2009 | 2.00 | NY DUPLICATING |
| 7/23/2009 | 6.00 | NY DUPLICATING |
| 7/23/2009 | 6.20 | NY DUPLICATING |
| 7/23/2009 | 57.60 | NY DUPLICATING |
| 7/23/2009 | 602.50 | NY DUPLICATING |
| 7/23/2009 | 638.20 | NY DUPLICATING |
| 7/23/2009 | 930.10 | NY DUPLICATING |
| 7/23/2009 | 15.80 | WASHINGTON DUPLICATING |
| 7/24/2009 | 0.10 | NY DUPLICATING |
| 7/24/2009 | 0.10 | NY DUPLICATING |
| 7/24/2009 | 0.20 | NY DUPLICATING |
| 7/24/2009 | 0.20 | NY DUPLICATING |
| 7/24/2009 | 0.40 | NY DUPLICATING |
| 7/24/2009 | 0.40 | NY DUPLICATING |
| 7/24/2009 | 0.60 | NY DUPLICATING |
| 7/24/2009 | 0.70 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/24/2009 | 0.80 | NY DUPLICATING |
| 7/24/2009 | 1.50 | NY DUPLICATING |
| 7/24/2009 | 2.20 | NY DUPLICATING |
| 7/24/2009 | 4.50 | NY DUPLICATING |
| 7/24/2009 | 4.80 | NY DUPLICATING |
| 7/24/2009 | 6.00 | NY DUPLICATING |
| 7/24/2009 | 6.00 | NY DUPLICATING |
| 7/24/2009 | 6.00 | NY DUPLICATING |
| 7/24/2009 | 6.00 | NY DUPLICATING |
| 7/24/2009 | 6.00 | NY DUPLICATING |
| 7/24/2009 | 6.00 | NY DUPLICATING |
| 7/24/2009 | 6.00 | NY DUPLICATING |
| 7/24/2009 | 6.10 | NY DUPLICATING |
| 7/24/2009 | 6.60 | NY DUPLICATING |
| 7/24/2009 | 7.30 | NY DUPLICATING |
| 7/24/2009 | 9.00 | NY DUPLICATING |
| 7/24/2009 | 12.60 | NY DUPLICATING |
| 7/24/2009 | 13.80 | NY DUPLICATING |
| 7/24/2009 | 14.00 | NY DUPLICATING |
| 7/24/2009 | 17.00 | NY DUPLICATING |
| 7/24/2009 | 22.00 | NY DUPLICATING |
| 7/24/2009 | 25.20 | NY DUPLICATING |
| 7/24/2009 | 25.70 | NY DUPLICATING |
| 7/24/2009 | 28.20 | NY DUPLICATING |
| 7/24/2009 | 28.40 | NY DUPLICATING |
| 7/24/2009 | 29.40 | NY DUPLICATING |
| 7/24/2009 | 37.60 | NY DUPLICATING |
| 7/24/2009 | 52.10 | NY DUPLICATING |
| 7/24/2009 | 73.30 | NY DUPLICATING |
| 7/24/2009 | 113.40 | NY DUPLICATING |
| 7/24/2009 | 140.00 | NY DUPLICATING |
| 7/24/2009 | 142.00 | NY DUPLICATING |
| 7/24/2009 | 143.00 | NY DUPLICATING |
| 7/24/2009 | 143.00 | NY DUPLICATING |
| 7/24/2009 | 145.00 | NY DUPLICATING |
| 7/24/2009 | 621.50 | NY DUPLICATING |
| 7/24/2009 | 876.20 | NY DUPLICATING |
| 7/24/2009 | 0.10 | WASHINGTON DUPLICATING |
| 7/24/2009 | 0.50 | WASHINGTON DUPLICATING |
| 7/25/2009 | 217.10 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/25/2009 | 447.70 | NY DUPLICATING |
| 7/25/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/25/2009 | 0.90 | NY DUPLICATING XEROX |
| 7/25/2009 | 1.00 | NY DUPLICATING XEROX |
| 7/25/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2009 | 1.30 | NY DUPLICATING XEROX |
| 7/25/2009 | 1.80 | NY DUPLICATING XEROX |
| 7/25/2009 | 1.80 | NY DUPLICATING XEROX |
| 7/25/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/25/2009 | 4.60 | NY DUPLICATING XEROX |
| 7/25/2009 | 4.70 | NY DUPLICATING XEROX |
| 7/25/2009 | 4.70 | NY DUPLICATING XEROX |
| 7/25/2009 | 5.80 | NY DUPLICATING XEROX |
| 7/25/2009 | 6.40 | NY DUPLICATING XEROX |
| 7/25/2009 | 13.30 | NY DUPLICATING XEROX |
| 7/25/2009 | 22.00 | NY DUPLICATING XEROX |
| 7/26/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/26/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/26/2009 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/26/2009 | 1.10 | NY DUPLICATING XEROX |
| 7/26/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/26/2009 | 1.40 | NY DUPLICATING XEROX |
| 7/26/2009 | 1.40 | NY DUPLICATING XEROX |
| 7/26/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/26/2009 | 5.00 | NY DUPLICATING XEROX |
| 7/26/2009 | 10.70 | NY DUPLICATING XEROX |
| 7/26/2009 | 11.10 | NY DUPLICATING XEROX |
| 7/26/2009 | 11.20 | NY DUPLICATING XEROX |
| 7/26/2009 | 14.20 | NY DUPLICATING XEROX |
| 7/26/2009 | 14.20 | NY DUPLICATING XEROX |
| 7/26/2009 | 14.20 | NY DUPLICATING XEROX |
| 7/26/2009 | 14.20 | NY DUPLICATING XEROX |
| 7/26/2009 | 14.20 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING |
| 7/27/2009 | 0.30 | NY DUPLICATING |
| 7/27/2009 | 2.50 | NY DUPLICATING |
| 7/27/2009 | 7.20 | NY DUPLICATING |
| 7/27/2009 | 8.40 | NY DUPLICATING |
| 7/27/2009 | 11.60 | NY DUPLICATING |
| 7/27/2009 | 13.80 | NY DUPLICATING |
| 7/27/2009 | 58.20 | NY DUPLICATING |
| 7/27/2009 | 123.60 | NY DUPLICATING |
| 7/27/2009 | 164.60 | NY DUPLICATING |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/27/2009 | 1.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 1.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/27/2009 | 1.20 | NY DUPLICATING XEROX |
| 7/27/2009 | 1.90 | NY DUPLICATING XEROX |
| 7/27/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 2.90 | NY DUPLICATING XEROX |
| 7/27/2009 | 2.90 | NY DUPLICATING XEROX |
| 7/27/2009 | 2.90 | NY DUPLICATING XEROX |
| 7/27/2009 | 3.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 3.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 3.30 | NY DUPLICATING XEROX |
| 7/27/2009 | 3.30 | NY DUPLICATING XEROX |
| 7/27/2009 | 3.30 | NY DUPLICATING XEROX |
| 7/27/2009 | 3.30 | NY DUPLICATING XEROX |
| 7/27/2009 | 3.60 | NY DUPLICATING XEROX |
| 7/27/2009 | 4.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 4.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 4.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2009 | 4.80 | NY DUPLICATING XEROX |
| 7/27/2009 | 4.90 | NY DUPLICATING XEROX |
| 7/27/2009 | 5.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 5.20 | NY DUPLICATING XEROX |
| 7/27/2009 | 5.70 | NY DUPLICATING XEROX |
| 7/27/2009 | 5.80 | NY DUPLICATING XEROX |
| 7/27/2009 | 5.80 | NY DUPLICATING XEROX |
| 7/27/2009 | 5.90 | NY DUPLICATING XEROX |
| 7/27/2009 | 6.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 6.80 | NY DUPLICATING XEROX |
| 7/27/2009 | 6.90 | NY DUPLICATING XEROX |
| 7/27/2009 | 7.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 7.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 7.20 | NY DUPLICATING XEROX |
| 7/27/2009 | 8.50 | NY DUPLICATING XEROX |
| 7/27/2009 | 9.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 10.40 | NY DUPLICATING XEROX |
| 7/27/2009 | 11.20 | NY DUPLICATING XEROX |
| 7/27/2009 | 11.60 | NY DUPLICATING XEROX |
| 7/27/2009 | 13.70 | NY DUPLICATING XEROX |
| 7/27/2009 | 14.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 14.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 14.10 | NY DUPLICATING XEROX |
| 7/27/2009 | 23.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 23.90 | NY DUPLICATING XEROX |
| 7/27/2009 | 23.90 | NY DUPLICATING XEROX |
| 7/27/2009 | 23.90 | NY DUPLICATING XEROX |
| 7/27/2009 | 26.80 | NY DUPLICATING XEROX |
| 7/27/2009 | 26.80 | NY DUPLICATING XEROX |
| 7/27/2009 | 36.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 46.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 91.00 | NY DUPLICATING XEROX |
| 7/27/2009 | 91.00 | NY DUPLICATING XEROX |
| 7/28/2009 | 2.60 | BRUSSELS DUPLICATING |
| 7/28/2009 | 2.60 | BRUSSELS DUPLICATING |
| 7/28/2009 | 3.00 | BRUSSELS DUPLICATING |
| 7/28/2009 | 3.00 | BRUSSELS DUPLICATING |
| 7/28/2009 | 2.90 | HK DUPLICATING Page:29 Time:1324 |
| 7/28/2009 | 5.60 | HK DUPLICATING Page:56 Time:1826 |
| 7/28/2009 | 44.80 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/28/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1128 |
| 7/29/2009 | 1.50 | BRUSSELS DUPLICATING |
| 7/29/2009 | 1.90 | BRUSSELS DUPLICATING |
| 7/29/2009 | 2.30 | BRUSSELS DUPLICATING |
| 7/29/2009 | 2.90 | BRUSSELS DUPLICATING |
| 7/29/2009 | 3.10 | BRUSSELS DUPLICATING |
| 7/29/2009 | 0.10 | HK DUPLICATING Page:1 Time:1723 |
| 7/29/2009 | 0.10 | NY DUPLICATING |
| 7/29/2009 | 0.20 | NY DUPLICATING |
| 7/29/2009 | 0.30 | NY DUPLICATING |
| 7/29/2009 | 1.00 | NY DUPLICATING |
| 7/29/2009 | 3.50 | NY DUPLICATING |
| 7/29/2009 | 8.00 | NY DUPLICATING |
| 7/29/2009 | 15.80 | NY DUPLICATING |
| 7/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2009 | 0.70 | NY DUPLICATING XEROX |
| 7/29/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/29/2009 | 1.10 | NY DUPLICATING XEROX |
| 7/29/2009 | 1.90 | NY DUPLICATING XEROX |
| 7/29/2009 | 2.00 | NY DUPLICATING XEROX |
| 7/29/2009 | 2.70 | NY DUPLICATING XEROX |
| 7/29/2009 | 2.80 | NY DUPLICATING XEROX |
| 7/29/2009 | 3.30 | NY DUPLICATING XEROX |
| 7/29/2009 | 3.60 | NY DUPLICATING XEROX |
| 7/29/2009 | 4.70 | NY DUPLICATING XEROX |
| 7/29/2009 | 5.60 | NY DUPLICATING XEROX |
| 7/29/2009 | 13.90 | NY DUPLICATING XEROX |
| 7/29/2009 | 21.30 | NY DUPLICATING XEROX |
| 7/29/2009 | 5.90 | WASHINGTON DUPLICATING |
| 7/30/2009 | 0.10 | NY DUPLICATING |
| 7/30/2009 | 0.30 | NY DUPLICATING |
| 7/30/2009 | 0.40 | NY DUPLICATING |
| 7/30/2009 | 0.40 | NY DUPLICATING |
| 7/30/2009 | 120.90 | NY DUPLICATING |
| 7/30/2009 | 234.20 | NY DUPLICATING |
| 7/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2009 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 7/30/2009 | 0.50 | WASHINGTON DUPLICATING |
| 7/31/2009 | 4.30 | BRUSSELS DUPLICATING |
| 7/31/2009 | 1.10 | BRUSSELS DUPLICATING |
| 7/31/2009 | 1.30 | BRUSSELS DUPLICATING |
| 7/31/2009 | 1.30 | BRUSSELS DUPLICATING |
| 7/31/2009 | 2.80 | BRUSSELS DUPLICATING |
| 7/31/2009 | 2.80 | BRUSSELS DUPLICATING |
| 7/31/2009 | 2.80 | BRUSSELS DUPLICATING |
| 7/31/2009 | 1.40 | NY DUPLICATING |
| 7/31/2009 | 2.40 | NY DUPLICATING |
| 7/31/2009 | 133.20 | NY DUPLICATING |
| 7/31/2009 | 186.00 | NY DUPLICATING |
| 7/31/2009 | 229.70 | NY DUPLICATING |
| 7/31/2009 | 247.70 | NY DUPLICATING |
| 7/31/2009 | 564.80 | NY DUPLICATING |
| 7/31/2009 | 0.30 | NY DUPLICATING XEROX |
| 7/31/2009 | 0.40 | NY DUPLICATING XEROX |
| 7/31/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/31/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/31/2009 | 0.50 | NY DUPLICATING XEROX |
| 7/31/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/31/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/31/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/31/2009 | 0.60 | NY DUPLICATING XEROX |
| 7/31/2009 | 0.70 | NY DUPLICATING XEROX |
| 7/31/2009 | 0.80 | NY DUPLICATING XEROX |
| 7/31/2009 | 0.90 | NY DUPLICATING XEROX |
| 7/31/2009 | 1.00 | NY DUPLICATING XEROX |
| 7/31/2009 | 2.60 | NY DUPLICATING XEROX |
| 7/31/2009 | 6.60 | NY DUPLICATING XEROX |
| 7/31/2009 | 21.90 | NY DUPLICATING XEROX |
| 7/31/2009 | 0.20 | WASHINGTON DUPLICATING |
| 7/31/2009 | 0.40 | WASHINGTON DUPLICATING |
| **TOTAL:** | **16,454.30** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| 7/1/2009 | 130.00 | NY COLOR PRINTING |
| 7/1/2009 | 130.00 | NY COLOR PRINTING |
| 7/1/2009 | 130.65 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/2/2009 | 0.65 | NY COLOR PRINTING |
| 7/2/2009 | 0.65 | NY COLOR PRINTING |
| 7/2/2009 | 0.65 | NY COLOR PRINTING |
| 7/2/2009 | 1.30 | NY COLOR PRINTING |
| 7/2/2009 | 1.30 | NY COLOR PRINTING |
| 7/2/2009 | 1.30 | NY COLOR PRINTING |
| 7/2/2009 | 1.95 | NY COLOR PRINTING |
| 7/2/2009 | 1.95 | NY COLOR PRINTING |
| 7/2/2009 | 1.95 | NY COLOR PRINTING |
| 7/2/2009 | 1.95 | NY COLOR PRINTING |
| 7/2/2009 | 1.95 | NY COLOR PRINTING |
| 7/2/2009 | 1.95 | NY COLOR PRINTING |
| 7/2/2009 | 1.95 | NY COLOR PRINTING |
| 7/2/2009 | 1.95 | NY COLOR PRINTING |
| 7/2/2009 | 1.95 | NY COLOR PRINTING |
| 7/2/2009 | 1.95 | NY COLOR PRINTING |
| 7/2/2009 | 1.95 | NY COLOR PRINTING |
| 7/2/2009 | 2.60 | NY COLOR PRINTING |
| 7/2/2009 | 5.85 | NY COLOR PRINTING |
| 7/2/2009 | 5.85 | NY COLOR PRINTING |
| 7/2/2009 | 31.20 | NY COLOR PRINTING |
| 7/2/2009 | 31.20 | NY COLOR PRINTING |
| 7/2/2009 | 114.40 | NY COLOR PRINTING |
| 7/2/2009 | 114.40 | NY COLOR PRINTING |
| 7/2/2009 | 128.05 | NY COLOR PRINTING |
| 7/2/2009 | 129.35 | NY COLOR PRINTING |
| 7/2/2009 | 130.65 | NY COLOR PRINTING |
| 7/2/2009 | 130.65 | NY COLOR PRINTING |
| 7/2/2009 | 130.65 | NY COLOR PRINTING |
| 7/2/2009 | 154.05 | NY COLOR PRINTING |
| 7/2/2009 | 154.70 | NY COLOR PRINTING |
| 7/2/2009 | 164.45 | NY COLOR PRINTING |
| 7/2/2009 | 165.10 | NY COLOR PRINTING |
| 7/3/2009 | 0.65 | NY COLOR PRINTING |
| 7/3/2009 | 1.30 | NY COLOR PRINTING |
| 7/3/2009 | 1.95 | NY COLOR PRINTING |
| 7/3/2009 | 9.75 | NY COLOR PRINTING |
| 7/3/2009 | 9.75 | NY COLOR PRINTING |
| 7/3/2009 | 9.75 | NY COLOR PRINTING |
| 7/3/2009 | 16.25 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/3/2009 | 16.90 | NY COLOR PRINTING |
| 7/3/2009 | 128.70 | NY COLOR PRINTING |
| 7/4/2009 | 0.65 | NY COLOR PRINTING |
| 7/4/2009 | 1.30 | NY COLOR PRINTING |
| 7/4/2009 | 1.95 | NY COLOR PRINTING |
| 7/4/2009 | 9.75 | NY COLOR PRINTING |
| 7/4/2009 | 9.75 | NY COLOR PRINTING |
| 7/4/2009 | 9.75 | NY COLOR PRINTING |
| 7/4/2009 | 17.55 | NY COLOR PRINTING |
| 7/4/2009 | 18.85 | NY COLOR PRINTING |
| 7/4/2009 | 126.10 | NY COLOR PRINTING |
| 7/4/2009 | 128.70 | NY COLOR PRINTING |
| 7/4/2009 | 130.65 | NY COLOR PRINTING |
| 7/4/2009 | 152.75 | NY COLOR PRINTING |
| 7/4/2009 | 205.40 | NY COLOR PRINTING |
| 7/4/2009 | 221.65 | NY COLOR PRINTING |
| 7/6/2009 | 70.20 | NY COLOR PRINTING |
| 7/6/2009 | 135.20 | NY COLOR PRINTING |
| 7/8/2009 | 1.30 | NY COLOR PRINTING |
| 7/8/2009 | 1.95 | NY COLOR PRINTING |
| 7/8/2009 | 5.20 | NY COLOR PRINTING |
| 7/8/2009 | 11.05 | NY COLOR PRINTING |
| 7/8/2009 | 27.30 | NY COLOR PRINTING |
| 7/8/2009 | 139.10 | NY COLOR PRINTING |
| 7/8/2009 | 258.70 | NY COLOR PRINTING |
| 7/9/2009 | 131.95 | NY COLOR PRINTING |
| 7/9/2009 | 135.20 | NY COLOR PRINTING |
| 7/9/2009 | 135.20 | NY COLOR PRINTING |
| 7/11/2009 | 130.65 | NY COLOR PRINTING |
| 7/12/2009 | 130.65 | NY COLOR PRINTING |
| 7/12/2009 | 169.65 | NY COLOR PRINTING |
| 7/13/2009 | 3.90 | NY COLOR PRINTING |
| 7/13/2009 | 50.70 | NY COLOR PRINTING |
| 7/13/2009 | 139.10 | NY COLOR PRINTING |
| 7/13/2009 | 139.10 | NY COLOR PRINTING |
| 7/13/2009 | 202.15 | NY COLOR PRINTING |
| 7/14/2009 | 2.60 | NY COLOR PRINTING |
| 7/14/2009 | 132.60 | NY COLOR PRINTING |
| 7/14/2009 | 132.60 | NY COLOR PRINTING |
| 7/14/2009 | 133.25 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2009 | 133.25 | NY COLOR PRINTING |
| 7/15/2009 | 140.40 | NY COLOR PRINTING |
| 7/15/2009 | 140.40 | NY COLOR PRINTING |
| 7/15/2009 | 170.30 | NY COLOR PRINTING |
| 7/16/2009 | 135.20 | NY COLOR PRINTING |
| 7/16/2009 | 157.30 | NY COLOR PRINTING |
| 7/16/2009 | 172.25 | NY COLOR PRINTING |
| 7/17/2009 | 131.95 | NY COLOR PRINTING |
| 7/17/2009 | 132.60 | NY COLOR PRINTING |
| 7/17/2009 | 141.05 | NY COLOR PRINTING |
| 7/19/2009 | 133.25 | NY COLOR PRINTING |
| 7/19/2009 | 156.00 | NY COLOR PRINTING |
| 7/20/2009 | 1.95 | NY COLOR PRINTING |
| 7/20/2009 | 120.90 | NY COLOR PRINTING |
| 7/21/2009 | 1.95 | NY COLOR PRINTING |
| 7/21/2009 | 22.10 | NY COLOR PRINTING |
| 7/21/2009 | 41.60 | NY COLOR PRINTING |
| 7/21/2009 | 141.70 | NY COLOR PRINTING |
| 7/21/2009 | 177.45 | NY COLOR PRINTING |
| 7/23/2009 | 1,029.60 | WASH. COLOR COPIES |
| 7/28/2009 | 280.80 | WASH. COLOR COPIES |
| 7/29/2009 | 10.40 | WASH. COLOR COPIES |
| **TOTAL:** | **9,232.60** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| 7/9/2009 | 2.00 | NY FAX PAGE CHARGE |
| 7/16/2009 | 3.00 | NY FAX PAGE CHARGE |
| 7/16/2009 | 3.00 | NY FAX PAGE CHARGE |
| 7/16/2009 | 3.00 | NY FAX PAGE CHARGE |
| 7/20/2009 | 3.00 | NY FAX PAGE CHARGE |
| 7/23/2009 | 13.00 | NY FAX PAGE CHARGE |
| 7/31/2009 | 2.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **29.00** | |
| | | |
| **Legal Research - Lexis** | | |
| 7/2/2009 | 62.50 | NY LEXIS CHARGES |
| 7/2/2009 | 65.00 | NY LEXIS CHARGES |
| 7/2/2009 | 205.00 | NY LEXIS CHARGES |
| 7/5/2009 | 5.00 | BJ LEXIS CHARGES |
| 7/5/2009 | 182.00 | BJ LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/5/2009 | 375.00 | BJ LEXIS CHARGES |
| 7/6/2009 | 64.00 | NY LEXIS CHARGES |
| 7/6/2009 | 143.00 | NY LEXIS CHARGES |
| 7/6/2009 | 161.00 | NY LEXIS CHARGES |
| 7/7/2009 | 12.50 | NY LEXIS CHARGES |
| 7/7/2009 | 12.50 | NY LEXIS CHARGES |
| 7/7/2009 | 72.00 | NY LEXIS CHARGES |
| 7/8/2009 | 1,120.00 | NY LEXIS CHARGES |
| 7/10/2009 | 7.25 | NY LEXIS CHARGES |
| 7/10/2009 | 7.25 | NY LEXIS CHARGES |
| 7/10/2009 | 12.50 | NY LEXIS CHARGES |
| 7/10/2009 | 25.00 | NY LEXIS CHARGES |
| 7/10/2009 | 37.50 | NY LEXIS CHARGES |
| 7/10/2009 | 50.00 | NY LEXIS CHARGES |
| 7/10/2009 | 50.00 | NY LEXIS CHARGES |
| 7/10/2009 | 62.50 | NY LEXIS CHARGES |
| 7/10/2009 | 75.00 | NY LEXIS CHARGES |
| 7/10/2009 | 128.00 | NY LEXIS CHARGES |
| 7/10/2009 | 263.00 | NY LEXIS CHARGES |
| 7/10/2009 | 463.00 | NY LEXIS CHARGES |
| 7/10/2009 | 477.00 | NY LEXIS CHARGES |
| 7/13/2009 | 7.25 | NY LEXIS CHARGES |
| 7/13/2009 | 7.25 | NY LEXIS CHARGES |
| 7/13/2009 | 12.50 | NY LEXIS CHARGES |
| 7/13/2009 | 12.50 | NY LEXIS CHARGES |
| 7/13/2009 | 37.50 | NY LEXIS CHARGES |
| 7/13/2009 | 75.00 | NY LEXIS CHARGES |
| 7/13/2009 | 81.00 | NY LEXIS CHARGES |
| 7/13/2009 | 100.00 | NY LEXIS CHARGES |
| 7/13/2009 | 112.50 | NY LEXIS CHARGES |
| 7/13/2009 | 162.00 | NY LEXIS CHARGES |
| 7/13/2009 | 215.00 | NY LEXIS CHARGES |
| 7/13/2009 | 262.50 | NY LEXIS CHARGES |
| 7/13/2009 | 550.00 | NY LEXIS CHARGES |
| 7/14/2009 | 7.25 | NY LEXIS CHARGES |
| 7/14/2009 | 12.50 | NY LEXIS CHARGES |
| 7/14/2009 | 12.50 | NY LEXIS CHARGES |
| 7/14/2009 | 12.50 | NY LEXIS CHARGES |
| 7/14/2009 | 21.75 | NY LEXIS CHARGES |
| 7/14/2009 | 25.00 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2009 | 36.25 | NY LEXIS CHARGES |
| 7/14/2009 | 37.50 | NY LEXIS CHARGES |
| 7/14/2009 | 37.50 | NY LEXIS CHARGES |
| 7/14/2009 | 50.00 | NY LEXIS CHARGES |
| 7/14/2009 | 50.00 | NY LEXIS CHARGES |
| 7/14/2009 | 75.00 | NY LEXIS CHARGES |
| 7/14/2009 | 75.00 | NY LEXIS CHARGES |
| 7/14/2009 | 125.00 | NY LEXIS CHARGES |
| 7/14/2009 | 137.50 | NY LEXIS CHARGES |
| 7/14/2009 | 282.00 | NY LEXIS CHARGES |
| 7/14/2009 | 412.50 | NY LEXIS CHARGES |
| 7/14/2009 | 770.00 | NY LEXIS CHARGES |
| 7/14/2009 | 1,224.00 | NY LEXIS CHARGES |
| 7/15/2009 | 14.50 | NY LEXIS CHARGES |
| 7/15/2009 | 14.50 | NY LEXIS CHARGES |
| 7/15/2009 | 36.00 | NY LEXIS CHARGES |
| 7/15/2009 | 37.50 | NY LEXIS CHARGES |
| 7/15/2009 | 50.00 | NY LEXIS CHARGES |
| 7/15/2009 | 72.00 | NY LEXIS CHARGES |
| 7/15/2009 | 100.00 | NY LEXIS CHARGES |
| 7/15/2009 | 128.00 | NY LEXIS CHARGES |
| 7/15/2009 | 141.00 | NY LEXIS CHARGES |
| 7/16/2009 | 7.25 | NY LEXIS CHARGES |
| 7/16/2009 | 12.50 | NY LEXIS CHARGES |
| 7/16/2009 | 25.00 | NY LEXIS CHARGES |
| 7/16/2009 | 37.50 | NY LEXIS CHARGES |
| 7/16/2009 | 64.00 | NY LEXIS CHARGES |
| 7/16/2009 | 130.00 | NY LEXIS CHARGES |
| 7/20/2009 | 7.25 | NY LEXIS CHARGES |
| 7/20/2009 | 12.50 | NY LEXIS CHARGES |
| 7/20/2009 | 12.50 | NY LEXIS CHARGES |
| 7/20/2009 | 12.50 | NY LEXIS CHARGES |
| 7/20/2009 | 12.50 | NY LEXIS CHARGES |
| 7/20/2009 | 12.50 | NY LEXIS CHARGES |
| 7/20/2009 | 50.00 | NY LEXIS CHARGES |
| 7/20/2009 | 60.00 | NY LEXIS CHARGES |
| 7/20/2009 | 64.00 | NY LEXIS CHARGES |
| 7/20/2009 | 187.00 | NY LEXIS CHARGES |
| 7/21/2009 | 7.25 | NY LEXIS CHARGES |
| 7/21/2009 | 12.50 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2009 | 12.50 | NY LEXIS CHARGES |
| 7/21/2009 | 21.75 | NY LEXIS CHARGES |
| 7/21/2009 | 35.00 | NY LEXIS CHARGES |
| 7/21/2009 | 75.00 | NY LEXIS CHARGES |
| 7/21/2009 | 137.50 | NY LEXIS CHARGES |
| 7/21/2009 | 209.00 | NY LEXIS CHARGES |
| 7/21/2009 | 483.00 | NY LEXIS CHARGES |
| 7/24/2009 | 62.50 | NY LEXIS CHARGES |
| 7/24/2009 | 300.00 | NY LEXIS CHARGES |
| 7/25/2009 | 37.50 | NY LEXIS CHARGES |
| 7/27/2009 | 12.50 | NY LEXIS CHARGES |
| 7/27/2009 | 12.50 | NY LEXIS CHARGES |
| 7/29/2009 | 290.00 | NY LEXIS CHARGES |
| 7/30/2009 | 314.00 | NY LEXIS CHARGES |
| **TOTAL:** | **12,499.25** | |
| | | |
| **Legal Research - Westlaw** | | |
| 7/1/2009 | 156.33 | N. Y WESTLAW |
| 7/8/2009 | 197.67 | N. Y WESTLAW |
| 7/9/2009 | 40.27 | N. Y WESTLAW |
| 7/9/2009 | 286.83 | N. Y WESTLAW |
| 7/10/2009 | 18.71 | N. Y WESTLAW |
| 7/10/2009 | 58.81 | N. Y WESTLAW |
| 7/10/2009 | 425.46 | N. Y WESTLAW |
| 7/13/2009 | 154.23 | N. Y WESTLAW |
| 7/13/2009 | 189.05 | N. Y WESTLAW |
| 7/13/2009 | 505.84 | N. Y WESTLAW |
| 7/13/2009 | 1,577.58 | N. Y WESTLAW |
| 7/14/2009 | 8.92 | N. Y WESTLAW |
| 7/14/2009 | 63.20 | N. Y WESTLAW |
| 7/14/2009 | 347.13 | N. Y WESTLAW |
| 7/14/2009 | 709.04 | N. Y WESTLAW |
| 7/14/2009 | 1,555.69 | N. Y WESTLAW |
| 7/15/2009 | 103.04 | N. Y WESTLAW |
| 7/15/2009 | 110.21 | N. Y WESTLAW |
| 7/15/2009 | 254.59 | N. Y WESTLAW |
| 7/16/2009 | 18.36 | N. Y WESTLAW |
| 7/16/2009 | 34.51 | N. Y WESTLAW |
| 7/16/2009 | 40.56 | N. Y WESTLAW |
| 7/16/2009 | 56.44 | N. Y WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2009 | 190.01 | N. Y WESTLAW |
| 7/17/2009 | 582.39 | N. Y WESTLAW |
| 7/20/2009 | 13.05 | N. Y WESTLAW |
| 7/20/2009 | 26.18 | N. Y WESTLAW |
| 7/20/2009 | 73.01 | N. Y WESTLAW |
| 7/20/2009 | 177.32 | N. Y WESTLAW |
| 7/20/2009 | 354.19 | N. Y WESTLAW |
| 7/21/2009 | 25.84 | N. Y WESTLAW |
| 7/21/2009 | 38.14 | N. Y WESTLAW |
| 7/21/2009 | 336.43 | N. Y WESTLAW |
| 7/21/2009 | 1,311.89 | N. Y WESTLAW |
| 7/21/2009 | 1,548.81 | N. Y WESTLAW |
| 7/22/2009 | 85.55 | N. Y WESTLAW |
| 7/22/2009 | 255.38 | N. Y WESTLAW |
| 7/22/2009 | 274.05 | N. Y WESTLAW |
| 7/22/2009 | 847.96 | N. Y WESTLAW |
| 7/23/2009 | 299.80 | N. Y WESTLAW |
| 7/24/2009 | 384.32 | N. Y WESTLAW |
| 7/24/2009 | 480.53 | N. Y WESTLAW |
| 7/26/2009 | 234.65 | N. Y WESTLAW |
| 7/27/2009 | 74.80 | N. Y WESTLAW |
| 7/27/2009 | 93.05 | N. Y WESTLAW |
| 7/27/2009 | 100.91 | N. Y WESTLAW |
| 7/27/2009 | 228.35 | N. Y WESTLAW |
| 7/28/2009 | 341.71 | N. Y WESTLAW |
| 7/29/2009 | 268.50 | N. Y WESTLAW |
| 7/30/2009 | 34.42 | N. Y WESTLAW |
| 7/30/2009 | 58.99 | N. Y WESTLAW |
| 7/30/2009 | 61.59 | N. Y WESTLAW |
| 7/31/2009 | 151.78 | N. Y WESTLAW |
| 7/31/2009 | 212.95 | N. Y WESTLAW |
| 7/31/2009 | 372.66 | N. Y WESTLAW |
| 7/31/2009 | 722.26 | N. Y WESTLAW |
| **TOTAL:** | **17,173.94** | |
| | | |
| **Legal Research - PACER** | | |
| 7/6/2009 | 6.88 | COMPUTER RESEARCH - PACER |
| 7/6/2009 | 288.16 | COMPUTER RESEARCH - PACER |
| 7/6/2009 | 1,034.40 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **1,329.44** | |

| Date | Amount | Narrative |
|------|--------|-----------|
| **Late Work - Meals** | | |
| 7/1/2009 | 17.37 | Late Work Meal - da Passano |
| 7/1/2009 | 36.51 | Late Work Meal - Goodman |
| 7/1/2009 | 7.58 | Late Work Meal - Lacks |
| 7/2/2009 | 13.87 | Late Work Meal - Blacklow |
| 7/2/2009 | 31.18 | Late Work Meal - Larson |
| 7/2/2009 | 33.26 | Late Work Meal - Malik |
| 7/3/2009 | 18.65 | Late Work Meal - Ilan |
| 7/3/2009 | 17.00 | Late Work Meal - Meyers |
| 7/6/2009 | 40.22 | Late Work Meal - Flow |
| 7/6/2009 | 32.18 | Late Work Meal - Kalish |
| 7/6/2009 | 33.26 | Late Work Meal - Malik |
| 7/6/2009 | 28.10 | Late Work Meal - McGill, Jr. |
| 7/6/2009 | 33.18 | Late Work Meal - Schweitzer |
| 7/7/2009 | 44.60 | Late Work Meal - Bromley |
| 7/7/2009 | 31.72 | Late Work Meal - da Passano |
| 7/7/2009 | 29.60 | Late Work Meal - Liu |
| 7/7/2009 | 19.34 | Late Work Meal - Weaver |
| 7/8/2009 | 5.25 | Late Work Meal - Alden |
| 7/8/2009 | 11.75 | Late Work Meal - Faby |
| 7/8/2009 | 33.26 | Late Work Meal - Malik |
| 7/8/2009 | 29.23 | Late Work Meal - Malik |
| 7/8/2009 | 17.20 | Late Work Meal - Weaver |
| 7/9/2009 | 92.57 | Late Work Meal - Benard |
| 7/9/2009 | 31.95 | Late Work Meal - Goodman |
| 7/9/2009 | 26.49 | Late Work Meal - Kalish |
| 7/9/2009 | 34.45 | Late Work Meal - Phillip |
| 7/10/2009 | 27.00 | Late Work Meal - Alden |
| 7/10/2009 | 22.74 | Late Work Meal - Belyavsky |
| 7/10/2009 | 23.54 | Late Work Meal - Benard |
| 7/10/2009 | 18.54 | Late Work Meal - Lipner |
| 7/10/2009 | 27.93 | Late Work Meal - Liu |
| 7/12/2009 | 13.00 | Late Work Meal - Benard |
| 7/12/2009 | 15.55 | Late Work Meal - Benard |
| 7/12/2009 | 25.22 | Late Work Meal - da Passano |
| 7/12/2009 | 28.46 | Late Work Meal - Liu |
| 7/12/2009 | 7.71 | Late Work Meal - Takin |
| 7/13/2009 | 28.41 | Late Work Meal - Baik |
| 7/13/2009 | 31.18 | Late Work Meal - da Passano |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2009 | 7.00 | Late Work Meal - Lacks |
| 7/13/2009 | 21.94 | Late Work Meal - Lipner |
| 7/13/2009 | 33.26 | Late Work Meal - Malik |
| 7/13/2009 | 20.56 | Late Work Meal - Weaver |
| 7/14/2009 | 122.67 | Late Work Meal - Baik |
| 7/14/2009 | 12.14 | Late Work Meal - Cannuli |
| 7/14/2009 | 16.81 | Late Work Meal - Lacks |
| 7/14/2009 | 33.26 | Late Work Meal - Malik |
| 7/15/2009 | 32.00 | Late Work Meal - Alden |
| 7/15/2009 | 25.85 | Late Work Meal - Baik |
| 7/15/2009 | 30.80 | Late Work Meal - Cambouris |
| 7/15/2009 | 198.20 | Late Work Meal - Cambouris |
| 7/15/2009 | 29.43 | Late Work Meal - Fleming-Delacruz |
| 7/15/2009 | 31.81 | Late Work Meal - Kolkin |
| 7/15/2009 | 23.37 | Late Work Meal - Meyers |
| 7/16/2009 | 27.32 | Late Work Meal - Baik |
| 7/16/2009 | 28.01 | Late Work Meal - Lipner |
| 7/17/2009 | 33.31 | Late Work Meal - Cambouris |
| 7/17/2009 | 27.43 | Late Work Meal - da Passano |
| 7/17/2009 | 37.60 | Late Work Meal - Malik |
| 7/18/2009 | 34.15 | Late Work Meal - Malik |
| 7/18/2009 | 23.80 | Late Work Meal - McGill, Jr. |
| 7/19/2009 | 23.14 | Late Work Meal - da Passano |
| 7/19/2009 | 18.21 | Late Work Meal - Ilan |
| 7/20/2009 | 26.26 | Late Work Meal - Flow |
| 7/20/2009 | 26.84 | Late Work Meal - Lacks |
| 7/21/2009 | 36.35 | Late Work Meal - Konstant |
| 7/21/2009 | 20.86 | Late Work Meal - Lipner |
| 7/21/2009 | 23.13 | Late Work Meal - Meyers |
| 7/21/2009 | 27.55 | Late Work Meal - Nagalski |
| 7/21/2009 | 18.44 | Late Work Meal - Zhou |
| 7/22/2009 | 35.00 | Late Work Meal - Konstant |
| 7/22/2009 | 28.74 | Late Work Meal - Lacks |
| 7/22/2009 | 26.34 | Late Work Meal - Larson |
| 7/22/2009 | 35.25 | Late Work Meal - Lim |
| 7/22/2009 | 11.38 | Late Work Meal - Lipner |
| 7/22/2009 | 8.00 | Late Work Meal - Schwartz |
| 7/23/2009 | 12.82 | Late Work Meal - DeRita |
| 7/23/2009 | 26.84 | Late Work Meal - Lacks |
| 7/23/2009 | 38.95 | Late Work Meal - Lim |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2009 | 54.75 | Late Work Meal - Marquardt |
| 7/23/2009 | 27.30 | Late Work Meal - Nagalski |
| 7/23/2009 | 8.20 | Late Work Meal - Weaver |
| 7/26/2009 | 13.48 | Late Work Meal - Lacks |
| 7/28/2009 | 36.51 | Late Work Meal - Goodman |
| **TOTAL:** | **2,454.11** | |
| | | |
| **Late Work - Transportation** | | |
| 7/1/2009 | 10.25 | Late Work Transportation - Benard |
| 7/1/2009 | 20.02 | Late Work Transportation - Salvatore |
| 7/1/2009 | 28.76 | Late Work Transportation - Blacklow |
| 7/1/2009 | 35.43 | Late Work Transportation - Cousquer |
| 7/1/2009 | 47.52 | Late Work Transportation - Davison |
| 7/1/2009 | 36.55 | Late Work Transportation - Jacoby |
| 7/1/2009 | 79.43 | Late Work Transportation - Nicholson |
| 7/1/2009 | 19.73 | Late Work Transportation - Panas |
| 7/1/2009 | 60.01 | Late Work Transportation - Taiwo |
| 7/2/2009 | 8.25 | Late Work Transportation - Goodman |
| 7/2/2009 | 29.53 | Late Work Transportation - Cousquer |
| 7/2/2009 | 21.10 | Late Work Transportation - da Passano |
| 7/2/2009 | 29.53 | Late Work Transportation - Flow |
| 7/2/2009 | 21.10 | Late Work Transportation - Larson |
| 7/2/2009 | 45.33 | Late Work Transportation - Malik |
| 7/2/2009 | 74.75 | Late Work Transportation - Schweitzer |
| 7/2/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 7/3/2009 | 14.40 | Late Work Transportation - Alden |
| 7/3/2009 | 21.10 | Late Work Transportation - da Passano |
| 7/3/2009 | 32.69 | Late Work Transportation - Ilan |
| 7/4/2009 | 86.94 | Late Work Transportation - Bromley |
| 7/5/2009 | 46.86 | Late Work Transportation - Malik |
| 7/5/2009 | 33.49 | Late Work Transportation - Whoriskey |
| 7/6/2009 | 62.97 | Late Work Transportation - Brod |
| 7/6/2009 | 63.13 | Late Work Transportation - Brod |
| 7/6/2009 | 37.26 | Late Work Transportation - Cousquer |
| 7/6/2009 | 58.33 | Late Work Transportation - da Passano |
| 7/6/2009 | 29.53 | Late Work Transportation - Flow |
| 7/6/2009 | 21.03 | Late Work Transportation - Goodman |
| 7/6/2009 | 30.86 | Late Work Transportation - Kim |
| 7/6/2009 | 33.74 | Late Work Transportation - Malik |
| 7/6/2009 | 21.10 | Late Work Transportation - Schwartz |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/6/2009 | 27.42 | Late Work Transportation - Sternberg |
| 7/7/2009 | 16.38 | Late Work Transportation - Bromley |
| 7/7/2009 | 36.82 | Late Work Transportation - Benard |
| 7/7/2009 | 60.72 | Late Work Transportation - Bianca |
| 7/7/2009 | 37.15 | Late Work Transportation - Cousquer |
| 7/7/2009 | 21.03 | Late Work Transportation - Liu |
| 7/7/2009 | 41.34 | Late Work Transportation - Malik |
| 7/7/2009 | 38.14 | Late Work Transportation - Polizzi |
| 7/7/2009 | 85.76 | Late Work Transportation - Riley |
| 7/7/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 7/7/2009 | 31.29 | Late Work Transportation - Sternberg |
| 7/7/2009 | 28.76 | Late Work Transportation - Weaver |
| 7/8/2009 | 9.12 | Late Work Transportation - Benard |
| 7/8/2009 | 13.20 | Late Work Transportation - LaPorte |
| 7/8/2009 | 8.90 | Late Work Transportation - Larson |
| 7/8/2009 | 40.68 | Late Work Transportation - Alpert |
| 7/8/2009 | 36.82 | Late Work Transportation - Benard |
| 7/8/2009 | 44.71 | Late Work Transportation - Benard |
| 7/8/2009 | 68.37 | Late Work Transportation - Bromley |
| 7/8/2009 | 119.58 | Late Work Transportation - Bromley |
| 7/8/2009 | 28.76 | Late Work Transportation - da Passano |
| 7/8/2009 | 41.12 | Late Work Transportation - Flow |
| 7/8/2009 | 29.09 | Late Work Transportation - Lacks |
| 7/8/2009 | 60.66 | Late Work Transportation - Malik |
| 7/8/2009 | 21.03 | Late Work Transportation - Olson |
| 7/8/2009 | 21.03 | Late Work Transportation - Schwartz |
| 7/8/2009 | 38.92 | Late Work Transportation - Sternberg |
| 7/9/2009 | 14.80 | Late Work Transportation - LaPorte |
| 7/9/2009 | 10.00 | Late Work Transportation - Alden |
| 7/9/2009 | 10.00 | Late Work Transportation - Goodman |
| 7/9/2009 | 25.23 | Late Work Transportation - Benard |
| 7/9/2009 | 47.68 | Late Work Transportation - Benard |
| 7/9/2009 | 127.19 | Late Work Transportation - Bromley |
| 7/9/2009 | 29.43 | Late Work Transportation - Cousquer |
| 7/9/2009 | 21.03 | Late Work Transportation - Davison |
| 7/9/2009 | 63.25 | Late Work Transportation - Davison |
| 7/9/2009 | 21.03 | Late Work Transportation - Kalish |
| 7/9/2009 | 38.58 | Late Work Transportation - Kim |
| 7/9/2009 | 25.03 | Late Work Transportation - Larson |
| 7/10/2009 | 13.20 | Late Work Transportation - Alden |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2009 | 8.60 | Late Work Transportation - Weaver |
| 7/10/2009 | 29.33 | Late Work Transportation - Benard |
| 7/10/2009 | 24.89 | Late Work Transportation - da Passano |
| 7/10/2009 | 36.48 | Late Work Transportation - da Passano |
| 7/10/2009 | 21.03 | Late Work Transportation - Liu |
| 7/11/2009 | 16.80 | Late Work Transportation - LaPorte |
| 7/11/2009 | 15.90 | Late Work Transportation - Benard |
| 7/11/2009 | 18.50 | Late Work Transportation - Benard |
| 7/11/2009 | 7.20 | Late Work Transportation - da Passano |
| 7/11/2009 | 7.75 | Late Work Transportation - Goodman |
| 7/11/2009 | 21.03 | Late Work Transportation - da Passano |
| 7/12/2009 | 9.72 | Late Work Transportation - Liu |
| 7/12/2009 | 25.62 | Late Work Transportation - Belyavksy |
| 7/12/2009 | 26.79 | Late Work Transportation - Belyavksy |
| 7/12/2009 | 19.13 | Late Work Transportation - Benard |
| 7/12/2009 | 7.62 | Late Work Transportation - da Passano |
| 7/12/2009 | 9.00 | Late Work Transportation - da Passano |
| 7/12/2009 | 9.70 | Late Work Transportation - da Passano |
| 7/13/2009 | 34.31 | Late Work Transportation - Eccard |
| 7/13/2009 | 13.10 | Late Work Transportation - LaPorte |
| 7/13/2009 | 16.10 | Late Work Transportation - LaPorte |
| 7/13/2009 | 8.90 | Late Work Transportation - Alden |
| 7/14/2009 | 9.20 | Late Work Transportation - Goodman |
| 7/14/2009 | 10.80 | Late Work Transportation - Kalish |
| 7/15/2009 | 8.00 | Late Work Transportation - Larson |
| 7/16/2009 | 9.25 | Late Work Transportation - Goodman |
| 7/17/2009 | 6.20 | Late Work Transportation - Ilan |
| 7/17/2009 | 22.50 | Late Work Transportation - LaPorte |
| 7/18/2009 | 16.96 | Late Work Transportation - Bromley |
| 7/18/2009 | 14.75 | Late Work Transportation - Alden |
| 7/18/2009 | 7.00 | Late Work Transportation - Bromley |
| 7/18/2009 | 8.40 | Late Work Transportation - da Passano |
| 7/18/2009 | 13.00 | Late Work Transportation - McGill |
| 7/19/2009 | 16.96 | Late Work Transportation - Bromley |
| 7/19/2009 | 30.00 | Late Work Transportation - Panas |
| 7/19/2009 | 7.00 | Late Work Transportation - Bromley |
| 7/19/2009 | 24.50 | Late Work Transportation - Cousquer |
| 7/19/2009 | 9.72 | Late Work Transportation - da Passano |
| 7/19/2009 | 17.00 | Late Work Transportation - Takin |
| 7/20/2009 | 12.40 | Late Work Transportation - Weaver |

**EXPENSE SUMMARY**
July 1, 2009 through July 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2009 | 23.00 | Late Work Transportation - Takin |
| 7/21/2009 | 6.36 | Late Work Transportation - Alden |
| 7/21/2009 | 10.20 | Late Work Transportation - Weaver |
| 7/22/2009 | 23.00 | Late Work Transportation - Cousquer |
| 7/22/2009 | 5.80 | Late Work Transportation - Ilan |
| 7/22/2009 | 8.60 | Late Work Transportation - Larson |
| 7/22/2009 | 17.20 | Late Work Transportation - Meyers |
| 7/23/2009 | 7.00 | Late Work Transportation - DeRita |
| 7/23/2009 | 8.00 | Late Work Transportation - Kalish |
| 7/24/2009 | 9.70 | Late Work Transportation - Larson |
| 7/25/2009 | 11.60 | Late Work Transportation - Alden |
| 7/28/2009 | 8.00 | Late Work Transportation - Sternberg |
| 7/28/2009 | 9.20 | Late Work Transportation - Goodman |
| 7/28/2009 | 22.39 | Late Work Transportation - Whoriskey |
| 7/30/2009 | 4 | Late Work Transportation - Angrand |
| **TOTAL:** | **3,595.69** | |
| | | |
| **Conference Meals** | | |
| 7/1/2009 | 225.42 | Conference Meal |
| 7/1/2009 | 390.15 | Conference Meal |
| 7/1/2009 | 442.17 | Conference Meal |
| 7/2/2009 | 225.42 | Conference Meal |
| 7/2/2009 | 390.15 | Conference Meal |
| 7/2/2009 | 476.85 | Conference Meal |
| 7/6/2009 | 76.40 | Conference Meal |
| 7/6/2009 | 107.29 | Conference Meal |
| 7/6/2009 | 225.42 | Conference Meal |
| 7/6/2009 | 366.31 | Conference Meal |
| 7/6/2009 | 718.53 | Conference Meal |
| 7/7/2009 | 138.72 | Conference Meal |
| 7/7/2009 | 159.31 | Conference Meal |
| 7/7/2009 | 173.40 | Conference Meal |
| 7/7/2009 | 225.42 | Conference Meal |
| 7/7/2009 | 225.42 | Conference Meal |
| 7/7/2009 | 292.61 | Conference Meal |
| 7/7/2009 | 331.63 | Conference Meal |
| 7/7/2009 | 401.53 | Conference Meal |
| 7/7/2009 | 758.63 | Conference Meal |
| 7/7/2009 | 829.07 | Conference Meal |
| 7/8/2009 | 110.54 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2009 | 215.40 | Conference Meal |
| 7/8/2009 | 365.77 | Conference Meal |
| 7/8/2009 | 386.09 | Conference Meal |
| 7/8/2009 | 414.53 | Conference Meal |
| 7/8/2009 | 663.80 | Conference Meal |
| 7/8/2009 | 826.36 | Conference Meal |
| 7/9/2009 | 69.36 | Conference Meal |
| 7/9/2009 | 101.87 | Conference Meal |
| 7/9/2009 | 195.08 | Conference Meal |
| 7/9/2009 | 203.75 | Conference Meal |
| 7/9/2009 | 308.87 | Conference Meal |
| 7/9/2009 | 390.15 | Conference Meal |
| 7/9/2009 | 442.17 | Conference Meal |
| 7/9/2009 | 487.69 | Conference Meal |
| 7/9/2009 | 677.34 | Conference Meal |
| 7/10/2009 | 52.02 | Conference Meal |
| 7/10/2009 | 138.72 | Conference Meal |
| 7/10/2009 | 243.84 | Conference Meal |
| 7/10/2009 | 276.36 | Conference Meal |
| 7/13/2009 | 86.70 | Conference Meal |
| 7/13/2009 | 140.89 | Conference Meal |
| 7/13/2009 | 317.00 | Conference Meal |
| 7/14/2009 | 65.03 | Conference Meal |
| 7/14/2009 | 86.70 | Conference Meal |
| 7/14/2009 | 99.16 | Conference Meal |
| 7/14/2009 | 140.89 | Conference Meal |
| 7/14/2009 | 185.32 | Conference Meal |
| 7/14/2009 | 292.61 | Conference Meal |
| 7/14/2009 | 331.63 | Conference Meal |
| 7/15/2009 | 65.03 | Conference Meal |
| 7/15/2009 | 86.70 | Conference Meal |
| 7/15/2009 | 140.89 | Conference Meal |
| 7/15/2009 | 185.32 | Conference Meal |
| 7/15/2009 | 292.61 | Conference Meal |
| 7/15/2009 | 331.63 | Conference Meal |
| 7/16/2009 | 86.70 | Conference Meal |
| 7/16/2009 | 140.89 | Conference Meal |
| 7/16/2009 | 292.61 | Conference Meal |
| 7/16/2009 | 317.00 | Conference Meal |
| 7/16/2009 | 331.63 | Conference Meal |

**EXPENSE SUMMARY**
**July 1, 2009 through July 31, 2009**

| Date | Amount | Narrative |
|---|---|---|
| 7/20/2009 | 2.00 | Conference Meal |
| **TOTAL:** | **17,768.50** | |
| | | |
| **Other** | | |
| 7/6/2009 | 3,293.91 | Outside Document Preparation for Diligence Review |
| **TOTAL:** | **3,293.91** | |
| | | |
| | | |
| **GRAND TOTAL:** | **105,860.59** | |