**Nortel Networks Corporation**
**Capstone Advisory Group, LLC**
**Exhibit C: Detailed Time Descriptions**
**For the Period 7/1/2009 through 7/31/2009**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 7/1/2009 | C. Kearns | 0.50 | Reviewed bid data re: financial issues for the sale of a Business Unit. |
| 7/1/2009 | J. Peterson | 0.60 | Analyzed financial impact of a Business Unit sale. |
| 7/1/2009 | S. Song | 0.70 | Reviewed Business Unit divestiture materials and residual impact. |
| 7/1/2009 | J. Hyland | 0.90 | Reviewed financial matters from a potential purchaser. |
| 7/1/2009 | T. Horton | 1.30 | Reviewed material re: financial issues for sale of Business Unit. |
| 7/1/2009 | J. Borow | 1.50 | Reviewed financial issues for various potential asset sales. |
| 7/1/2009 | J. Peterson | 1.90 | Prepared a list of potential questions to be sent to the Debtors on the impact of a Business Unit sale on remaining Business Units. |
| 7/1/2009 | J. Peterson | 2.30 | Analyzed the potential cash flow impact from a Business Unit sale. |
| 7/2/2009 | J. Hyland | 0.40 | Reviewed financial aspects of bid procedures revision for a Business Unit. |
| 7/2/2009 | S. Song | 2.40 | Reviewed Business Unit divestiture financial forecasts as they relate to remaining assets. |
| 7/2/2009 | J. Borow | 2.70 | Reviewed issues for various potential asset sales. |
| 7/5/2009 | C. Kearns | 0.50 | Reviewed financial and business issues with latest bids. |
| 7/6/2009 | C. Kearns | 0.60 | Reviewed status of transition/governance planning. |
| 7/6/2009 | C. Kearns | 0.80 | Monitored ongoing financial and resulting cash flow issues re: the asset sale process. |
| 7/6/2009 | S. Song | 1.60 | Reviewed Business Unit cash flow forecast. |
| 7/6/2009 | J. Peterson | 2.20 | Prepared summary of financial aspects of the M&A call. |
| 7/6/2009 | J. Hyland | 2.50 | Participated on call with Debtors' counsel, counsel, Jefferies and FTI re: financial impact on remaining cash flows after sale of a Business Unit. |
| 7/6/2009 | J. Peterson | 2.50 | Participated in a call with counsel, Jefferies, Cleary and FTI on the financial aspects on other Business Units after dispositions. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/6/2009 | J. Borow | 2.90 | Reviewed financial issues relating to the sale of businesses. |
| 7/6/2009 | J. Hyland | 3.20 | Participated on portion of call with Debtors and professionals re: remaining asset issues after sale of an entity and financial issues required to resolve for closing. |
| 7/7/2009 | J. Borow | 2.90 | Reviewed financial and remaining asset issues relating to the sale of businesses. |
| 7/7/2009 | J. Hyland | 3.00 | Participated in meeting with G. Davies and J. Flanagan re: transition issues. |
| 7/7/2009 | J. Borow | 1.00 | Continued reviewing cash flow issues relating to the sale of businesses. |
| 7/8/2009 | J. Peterson | 0.50 | Participated in a meeting with Debtors to discuss financial impact of the CDMA/LTE transaction. |
| 7/8/2009 | S. Song | 0.50 | Actively participated in meeting with Debtors to discuss Business Unit cash flows and Debtors' cash flows pro forma for CDMA/LTE divestiture. |
| 7/8/2009 | T. Morilla | 0.60 | Revised bid amounts in allocation model based on updated bids. |
| 7/8/2009 | J. Borow | 1.40 | Reviewed patent portfolio and related value for recovery. |
| 7/8/2009 | J. Hyland | 1.40 | Analyzed proceeds allocations for a Business Unit divestiture. |
| 7/8/2009 | T. Horton | 1.70 | Reviewed material and analyzed financial data re: sale of Business Unit. |
| 7/8/2009 | S. Song | 1.80 | Reviewed Business Unit cash flows materials including analyzing assumptions in preparation for meeting with Debtors. |
| 7/8/2009 | J. Hyland | 1.90 | Reviewed information provided by Debtors on Intellectual Property. |
| 7/8/2009 | C. Kearns | 2.00 | Participated by phone in portion of meeting with Debtors, FTI, and Monitor re: IP and transition issues. |
| 7/8/2009 | S. Song | 2.40 | Analyzed follow-up materials from meeting with Debtors to discuss Business Unit cash flows. |
| 7/8/2009 | J. Peterson | 2.80 | Prepared an analysis of the potential impact of the CDMA/LTE sale on cash flows. |
| 7/9/2009 | S. Song | 2.80 | Reviewed Business Unit divestiture materials. |
| 7/10/2009 | T. Horton | 1.40 | Reviewed cash flow material re: potential sale of Business Unit. |
| 7/10/2009 | J. Borow | 2.30 | Reviewed asset dispositions/business to be sold and related claims. |
| 7/13/2009 | C. Kearns | 0.50 | Reviewed status of latest bids for Business Unit sale. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/13/2009 | S. Song | 0.90 | Prepared analysis of pro forma cash flow for the divestiture of a Business Unit. |
| 7/13/2009 | T. Horton | 1.20 | Reviewed cash flow material re: potential sale of Business Unit. |
| 7/13/2009 | J. Borow | 1.80 | Reviewed Nortel Business Services issues and participated in discussions with Debtors. |
| 7/13/2009 | S. Song | 1.90 | Reviewed Debtors' Business Unit proceeds allocation materials. |
| 7/14/2009 | S. Song | 0.90 | Analyzed Debtors' Business Unit cash flow analysis materials. |
| 7/14/2009 | T. Horton | 1.20 | Reviewed financial material re: potential sale of Business Unit. |
| 7/14/2009 | J. Borow | 2.60 | Evaluated and discuss with Jefferies and counsel re: financial aspects of bid proposals. |
| 7/14/2009 | S. Song | 2.80 | Prepared analysis of Debtors' pro forma cash flow for the divestiture of a Business Unit. |
| 7/14/2009 | J. Borow | 6.10 | Prepared for (.4), attended and participated in meeting with Debtors, Debtors' advisors and counsel re: transition services and Nortel Business Services issues (5.7). |
| 7/15/2009 | J. Borow | 0.40 | Participated in discussions with investment banker to debtors re: bid valuation issues and related timing. |
| 7/15/2009 | C. Kearns | 0.50 | Addressed issues regarding transition and governance. |
| 7/15/2009 | T. Horton | 2.40 | Participated on call and reviewed cash flow documents re: potential sale of Business Unit. |
| 7/15/2009 | T. Horton | 2.90 | Reviewed and analyzed documents re: potential sale of Business Unit and resulting headcount reductions. |
| 7/15/2009 | J. Borow | 4.80 | Evaluated and discussed bid proposal impact on remaining assets with Jefferies and counsel. |
| 7/16/2009 | T. Horton | 0.60 | Reviewed financial data re: potential sale of Business Unit. |
| 7/16/2009 | J. Borow | 1.50 | Reviewed and discussed a bid received from potential buyers. |
| 7/16/2009 | T. Morilla | 1.50 | Analyzed cash flows and resulting remaining financial impact for a Business Unit potentially to be sold. |
| 7/17/2009 | C. Kearns | 1.00 | Reviewed latest status of Business Unit sale. |
| 7/17/2009 | J. Hyland | 2.10 | Analyzed IP materials. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/17/2009 | J. Borow | 2.90 | Evaluated and reviewed cash flow aspects of proposals to purchase Business Units. |
| 7/19/2009 | T. Horton | 1.80 | Reviewed and analyzed financial data re: potential sale of Business Unit. |
| 7/20/2009 | J. Hyland | 1.00 | Participated on call with Debtors and Jefferies re: a potential buyer's forecast for a Business Unit. |
| 7/20/2009 | T. Horton | 1.60 | Reviewed and discussed documents re: potential sale of Business Unit. |
| 7/20/2009 | J. Borow | 2.20 | Reviewed bidding issues and other issues as they related to financial matters re: auction and sale process. |
| 7/20/2009 | C. Kearns | 2.30 | Reviewed MP proposal and discuss cash flow issues with counsel and Jefferies. |
| 7/20/2009 | T. Morilla | 2.30 | Created presentation regarding cash flow impact of underlying Business Unit being sold. |
| 7/20/2009 | T. Morilla | 2.40 | Reviewed the Debtors' presentation regarding cash flow impact of underlying Business Unit being sold. |
| 7/20/2009 | J. Hyland | 2.40 | Reviewed information provided by Debtors on intellectual property. |
| 7/20/2009 | S. Song | 2.50 | Reviewed and analyzed Debtors' transition services materials. |
| 7/20/2009 | J. Peterson | 2.80 | Prepared initial draft of the pro forma impact of the CDMA/LTE divestiture from new analyses provided by the Debtors. |
| 7/20/2009 | J. Borow | 1.10 | Continued evaluating business and financial matters re: auction and sale process. |
| 7/21/2009 | J. Hyland | 0.50 | Conducted call with C. Verasco and follow-up vmails to Jefferies re: forecast from a potential buyer of a Business Unit. |
| 7/21/2009 | S. Song | 0.80 | Prepared transition services data request and question list. |
| 7/21/2009 | C. Kearns | 1.00 | Reviewed cash flow matters re: CDMA/LTE. |
| 7/21/2009 | S. Song | 1.40 | Prepared transition services presentation. |
| 7/21/2009 | S. Song | 1.40 | Actively participated in meeting with Debtors to discuss transition services. |
| 7/21/2009 | T. Morilla | 1.70 | Edited presentation of underlying Business Unit regarding impact of cash flows upon a sale. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/21/2009 | J. Borow | 1.90 | Reviewed bidding issues and other issues re: auction and sale process. |
| 7/21/2009 | T. Horton | 2.00 | Analyzed data and cash flow material re: potential sale of Business Unit. |
| 7/21/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' transition services materials. |
| 7/21/2009 | J. Peterson | 2.30 | Completed the initial draft of the pro-forma cash impact of the CDMA/LTE divestiture. |
| 7/21/2009 | S. Song | 2.80 | Reviewed follow-up transition services materials from meeting with Debtors. |
| 7/21/2009 | J. Peterson | 2.90 | Continued to prepare an analysis of the potential cash flow impact of the CDMA/LTE divestiture. |
| 7/21/2009 | J. Peterson | 1.50 | Continued to prepare an analysis of the potential cash flow impact of the CDMA/LTE divestiture. |
| 7/21/2009 | J. Peterson | 2.70 | Continued to prepare an analysis of the cash flow impact of the CDMA/LTE divestiture. |
| 7/22/2009 | J. Borow | 0.40 | Reviewed bidding issues and other issues re: auction and sale process. |
| 7/22/2009 | S. Song | 0.70 | Actively participated in conference call with Debtors to discuss transition services. |
| 7/22/2009 | J. Hyland | 1.00 | Participated on call with Debtors and Financial Advisors re: financial aspects of various transactions. |
| 7/22/2009 | T. Morilla | 1.20 | Reviewed cash flow terms of bid for an underlying Business Unit. |
| 7/22/2009 | J. Peterson | 2.20 | Finalized the pro forma impact of CDMA/LTE divestiture presentation. |
| 7/22/2009 | C. Kearns | 2.40 | Reviewed CDMA bid and forecast status. |
| 7/22/2009 | S. Song | 2.70 | Prepared transition services presentation. |
| 7/22/2009 | S. Song | 2.80 | Reviewed follow-up transition services materials from meeting with Debtors. |
| 7/22/2009 | J. Borow | 2.80 | Continued reviewing business, cash flow, and other issues re: auction and sale process. |
| 7/22/2009 | T. Horton | 2.90 | Reviewed cash flows re: potential sale of Business Units. |
| 7/22/2009 | J. Peterson | 2.90 | Continued preparing an analysis of a Business Unit divestiture transaction and possible allocation issues. |
| 7/23/2009 | J. Peterson | 0.30 | Analyzed potential impact of delayed CDMA/LTE close. |
| 7/23/2009 | C. Kearns | 0.50 | Reviewed pro forma U.S. cash flows excluding CDMA. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/23/2009 | C. Kearns | 0.50 | Prepared for CDMA auction by analyzing impacts on cash flow. |
| 7/23/2009 | J. Hyland | 0.60 | Conducted calls with Jefferies re: auction analysis issues for a Business Unit. |
| 7/23/2009 | J. Hyland | 0.80 | Participated on call with counsel and Jefferies re: auction financial matters. |
| 7/23/2009 | J. Hyland | 1.00 | Prepared financial analyses for Business Unit. |
| 7/23/2009 | S. Song | 1.90 | Reviewed Business Unit divestiture materials. |
| 7/23/2009 | S. Song | 2.50 | Reviewed and analyzed Debtors' transition services materials. |
| 7/23/2009 | T. Horton | 2.50 | Analyzed cash flows under various scenarios. |
| 7/23/2009 | J. Peterson | 2.70 | Reviewed the Debtors' cash flow estimates for CDMA/LTE potential delay in closing. |
| 7/23/2009 | J. Hyland | 2.70 | Reviewed financial related materials for Business Unit auction. |
| 7/23/2009 | J. Borow | 2.90 | Reviewed cash flow matters related to bidding issues and other issues re: auction and sale process. |
| 7/23/2009 | T. Morilla | 2.90 | Prepared profit and loss schedules and cash flow schedules CDMA/LTE to use as a basis for allocation approaches. |
| 7/24/2009 | J. Peterson | 1.40 | Reviewed the financial metrics for CDMA/LTE auction. |
| 7/24/2009 | T. Horton | 1.90 | Reviewed cash flow for potential sale of Business Unit. |
| 7/24/2009 | T. Morilla | 2.60 | Prepared profit and loss schedules and balance sheet for a Business Unit for potential allocation issues. |
| 7/24/2009 | J. Peterson | 2.60 | Continued to prepare an analysis of the impact of a Business Unit divestiture on cash flows. |
| 7/24/2009 | C. Kearns | 9.50 | Prepared for and attended portion of CDMA/LTE auction. |
| 7/24/2009 | J. Hyland | 13.20 | Attended CMDA/LTE auction including UCC, Debtors, and other creditor discussions. |
| 7/24/2009 | J. Borow | 14.20 | Prepared for (1), attended and participated (13.2) in auction of CDMA/LTE. |
| 7/27/2009 | J. Hyland | 0.50 | Reviewed IP matters for a transaction. |
| 7/27/2009 | T. Horton | 1.80 | Reviewed and edited material re: sales proceeds of Business Unit allocation report. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 7/27/2009 | T. Morilla | 2.50 | Analyzed allocation scenarios based on 2008/2009 revenue and R&D metrics. |
| 7/27/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' transition services materials. |
| 7/27/2009 | T. Morilla | 2.90 | Prepared allocation of proceeds presentation based on the winning auction bid for an underlying Business Unit. |
| 7/28/2009 | J. Hyland | 1.20 | Reviewed sales proceeds allocation analysis for UCC. |
| 7/28/2009 | T. Morilla | 1.80 | Performed sensitivity analyses for the allocation of proceeds based on various metrics. |
| 7/28/2009 | J. Borow | 2.10 | Reviewed cash flow issues in bidding issues for potential sales of businesses. |
| 7/28/2009 | T. Horton | 2.20 | Reviewed and edited presentation re: theoretical allocation of sales proceeds. |
| 7/28/2009 | T. Morilla | 2.40 | Prepared presentation regarding the theoretical allocation of sale proceeds. |
| 7/29/2009 | C. Kearns | 0.80 | Reviewed status of sale proceeds allocation post CDMA sale. |
| 7/29/2009 | T. Morilla | 1.20 | Adjusted charts for Theoretical Allocation of Sale Proceeds presentation. |
| 7/29/2009 | J. Hyland | 1.50 | Reviewed allocation analysis presentation for UCC. |
| 7/29/2009 | J. Peterson | 1.60 | Continued preparing matrix for allocation issues within a Business Unit divestiture. |
| 7/29/2009 | T. Horton | 1.70 | Summarized and edited material and presentation re: sales proceeds allocation. |
| 7/29/2009 | J. Hyland | 2.40 | Participated in meeting with J. Veschi and G. McColgan re: Intellectual Property. |
| 7/29/2009 | T. Morilla | 2.50 | Edited the Theoretical Allocation of Sale Proceeds presentation. |
| 7/30/2009 | T. Morilla | 0.60 | Reviewed the allocation of proceeds presentation. |
| 7/30/2009 | T. Horton | 0.70 | Participated in meeting with C. Lambda and J. Peterson re: cash flows for a Business Unit. |
| 7/30/2009 | J. Peterson | 0.70 | Participated in a meeting with S. Lambda and T. Horton to discuss the Nortel Governmental Solutions business segment. |
| 7/30/2009 | T. Horton | 0.80 | Reviewed financial material re: potential sale of Business Unit. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/30/2009 | S. Song | 1.80 | Reviewed and analyzed Business Unit divestiture materials. |
| 7/30/2009 | J. Hyland | 2.60 | Reviewed IP material provided by Debtors. |
| 7/30/2009 | J. Peterson | 2.90 | Continued to prepare analysis of proceeds allocations within a Business Unit divestiture. |
| 7/30/2009 | J. Peterson | 1.70 | Continued to prepare analysis of proceeds allocations within a Business Unit divestiture. |
| 7/31/2009 | T. Horton | 0.70 | Participated on call with J. Flanagan re: Debtors' transition Co. |
| 7/31/2009 | J. Hyland | 0.70 | Conducted calls with J. Flanagan re: transition services. |
| 7/31/2009 | J. Hyland | 1.10 | Reviewed financial terms and cash flow requirements in asset sales documents. |
| 7/31/2009 | S. Song | 1.80 | Actively participated in meeting with Debtors re: a Business Unit. |
| 7/31/2009 | J. Peterson | 2.10 | Continued to draft a theoretical proceed analysis for a Business Unit divestiture. |
| 7/31/2009 | J. Borow | 2.40 | Reviewed remaining cash flow issues pertaining to sale of a Business Unit. |
| 7/31/2009 | S. Song | 2.60 | Reviewed follow-up materials from Business Unit divestiture plan presentation. |
| Subtotal | | 294.60 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/1/2009 | J. Hyland | 1.40 | Completed final review of May fee application. |
| 7/15/2009 | J. Hyland | 2.00 | Reviewed June Fee Application detail. |
| 7/17/2009 | J. Borow | 0.60 | Attended fee hearing telephonically. |
| 7/25/2009 | J. Hyland | 2.20 | Reviewed June Fee Application. |
| 7/30/2009 | J. Hyland | 1.30 | Reviewed June Fee Application. |
| Subtotal | | 7.50 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/1/2009 | C. Kearns | 0.40 | Participated in call with Lazard regarding governance professionals pre call and UCC agenda. |
| 7/1/2009 | J. Hyland | 0.50 | Coordinated visit with J. Flanagan re: residual services. |

Capstone Advisory Group, LLC
Invoice for the 7/1/2009 - 7/31/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/5/2009 | C. Kearns | 0.90 | Participated in emails and calls with counsel, Cleary, and Lazard regarding governance and transition. |
| 7/6/2009 | J. Hyland | 0.30 | Participated on call with Debtors and financial advisors re: planning for week. |
| 7/6/2009 | J. Hyland | 0.60 | Conducted meeting with P. Binning re: case status and transition issues. |
| 7/6/2009 | J. Hyland | 0.60 | Conducted meeting with G. Boone re: planning for week and APAC. |
| 7/7/2009 | C. Kearns | 1.00 | Participated in emails and calls with Lazard and counsel on governance and transition issues. |
| 7/7/2009 | J. Borow | 4.60 | Prepared for (1.6), attended and participated (3) in meeting with Debtors and Debtors' professionals re: transition services and residual asset management. |
| 7/8/2009 | J. Hyland | 0.20 | Conducted meeting with P. Binning re: transition issues. |
| 7/8/2009 | C. Kearns | 2.00 | Prepared for and meet with counsel, J. Bromley and T. Savage on asset sales, governance and transition. |
| 7/8/2009 | J. Hyland | 5.00 | Participated in meeting with Debtors, FTI, and Monitor re: transition issues. |
| 7/9/2009 | J. Hyland | 1.00 | Participated in meeting with Debtors, FTI, and Monitor re: transition issues for tax group. |
| 7/9/2009 | C. Kearns | 7.50 | Prepared for and meet with Monitor, J. Bromley, Debtors, BOD chair, and CEO re: transition and governance. |
| 7/10/2009 | C. Kearns | 1.00 | Participated in call with monitor, FTI and P. Binning regarding transition matters for tax department. |
| 7/11/2009 | J. Hyland | 0.40 | Conducted call with G. Boone re: rescheduling and revised approach for APAC restructuring. |
| 7/13/2009 | J. Hyland | 0.40 | Prepared and participated on call with Debtors and financial advisors re: planning for week. |
| 7/20/2009 | J. Hyland | 0.40 | Participated on call with Debtors and Financial Advisors re: case planning for week. |
| 7/20/2009 | J. Hyland | 0.40 | Conducted meeting with G. Boone re: case matters. |
| 7/20/2009 | C. Kearns | 2.00 | Participated in calls with Monitor, Lazard, counsel and Mike Z. re: transition. |
| 7/21/2009 | C. Kearns | 1.00 | Participated in calls with Lazard, counsel and ad hocs regarding transition issues. |
| 7/22/2009 | C. Kearns | 0.70 | Participated on calls with Debtor and counsel regarding transition. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 7/23/2009 | C. Kearns | 0.80 | Conducted calls with counsel, Lazard, and Cleary re: management transition issues. |
| 7/23/2009 | J. Hyland | 1.00 | Participated on calls with Debtors re: management issues. |
| 7/23/2009 | T. Horton | 1.00 | Participated in meeting with Debtors re: key employees issues. |
| 7/23/2009 | J. Hyland | 1.50 | Participated on call with Cleary, Lazard and counsel and discussed follow-up issues re: management issues. |
| 7/27/2009 | J. Hyland | 0.50 | Prepared for call with Debtors. |
| 7/28/2009 | J. Hyland | 0.40 | Coordinated scheduling for IP and transition company issues between Debtors, FTI and Capstone. |
| 7/29/2009 | M. Lasinski | 1.90 | Participated on portion of conference call with Debtors regarding intellectual property portfolio. |
| 7/30/2009 | J. Hyland | 0.50 | Coordinated planning with Debtors on IP due diligence. |
| 7/30/2009 | J. Hyland | 0.70 | Conducted meeting with P. Binning re: personnel and update issues. |
| 7/31/2009 | T. Horton | 1.80 | Participated in meeting with P. Morin , C. Nadeau and M. Hart re : Debtors' analysis of MEN standalone plan. |
| Subtotal | | 41.00 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 7/1/2009 | J. Hyland | 1.00 | Prepared and participated on call with professionals re: UCC meeting. |
| 7/2/2009 | J. Borow | 1.90 | Prepared for, attended and participated in full meeting of UCC. |
| 7/2/2009 | J. Hyland | 1.90 | Participated on UCC call. |
| 7/2/2009 | J. Hyland | 2.00 | Prepared for UCC call. |
| 7/2/2009 | C. Kearns | 2.50 | Prepared (.6) for and participated (1.9) on weekly UCC call. |
| 7/6/2009 | C. Kearns | 0.40 | Participated in calls with UCC members regarding transition and asset sales. |
| 7/8/2009 | J. Hyland | 0.30 | Conducted meeting with FTI re: transition issues. |
| 7/8/2009 | T. Horton | 1.50 | Participated in call with UCC professionals re: pre-UCC call. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/8/2009 | J. Hyland | 1.50 | Participated in call with counsel and Jefferies re: pre-UCC call. |
| 7/9/2009 | J. Hyland | 1.40 | Prepared for UCC call. |
| 7/9/2009 | J. Hyland | 1.50 | Participated on UCC call. |
| 7/9/2009 | C. Kearns | 2.00 | Prepared for (.5) and participated on weekly UCC call (1.5). |
| 7/9/2009 | J. Borow | 2.30 | Prepared for, attended and participated in meeting with full UCC (1.5) and follow-on discussion with counsel (.8). |
| 7/9/2009 | T. Morilla | 2.60 | Reviewed job description for possible U.S. CRO to the bankruptcy proceedings. |
| 7/13/2009 | C. Kearns | 0.50 | Participated in emails and calls with counsel regarding transition. |
| 7/15/2009 | J. Hyland | 1.00 | Participated on call with counsel and Jefferies re: pre-UCC preparation call. |
| 7/15/2009 | J. Borow | 1.10 | Prepared for (.1) meeting with UCC and related discussion with counsel and Jefferies (1). |
| 7/16/2009 | J. Hyland | 1.30 | Prepared for UCC meeting. |
| 7/16/2009 | J. Borow | 2.70 | Prepared for, attended and participated in meeting of full creditor committee. |
| 7/16/2009 | J. Hyland | 2.70 | Participated on UCC meeting. |
| 7/16/2009 | C. Kearns | 3.00 | Prepared for (.3) and participated on call (2.7) with UCC regarding Equinox, MP level of interest, transition and other matters. |
| 7/17/2009 | J. Hyland | 0.80 | Coordinated activities with Debtors and other financial advisors. |
| 7/17/2009 | J. Hyland | 1.00 | Prepared responsibilities description for new CRO role for Debtors. |
| 7/21/2009 | J. Hyland | 0.60 | Conducted call with M. Sandberg re: transition co. |
| 7/21/2009 | J. Hyland | 1.30 | Prepared updated description of responsibilities for a new U.S. CRO. |
| 7/22/2009 | J. Hyland | 0.40 | Participated on portion of call re: advisor pre-call for UCC meeting. |
| 7/22/2009 | J. Hyland | 0.40 | Participated on call with UCC member. |
| 7/22/2009 | C. Kearns | 0.70 | Participated on UCC professionals pre-call and follow up. |
| 7/22/2009 | T. Horton | 0.70 | Participated on discussion with UCC member re: cash and potential sale of Business Unit. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/23/2009 | J. Hyland | 1.30 | Prepared for the UCC call. |
| 7/23/2009 | T. Horton | 1.50 | Continued analyzing cash flows under various scenarios. |
| 7/23/2009 | J. Hyland | 2.70 | Participated on weekly UCC call. |
| 7/23/2009 | J. Borow | 2.80 | Prepared for, attended and participated in meeting with UCC. |
| 7/23/2009 | C. Kearns | 2.80 | Prepared for and participated on weekly call with UCC. |
| 7/27/2009 | J. Hyland | 0.50 | Conducted call with FTI re: IP and transition services. |
| 7/28/2009 | J. Hyland | 0.50 | Prepared agenda items for UCC meeting. |
| 7/28/2009 | J. Hyland | 2.20 | Prepared detailed responsibilities list for potential CRO. |
| 7/29/2009 | J. Hyland | 0.30 | Conducted call with M. Spragg re: IP and transition services. |
| 7/29/2009 | C. Kearns | 0.40 | Reviewed draft job description for U.S. CRO role. |
| 7/29/2009 | J. Hyland | 1.00 | Prepared status summaries for UCC. |
| 7/29/2009 | T. Horton | 1.00 | Participated on call re: preparation for UCC meeting. |
| 7/29/2009 | C. Kearns | 1.00 | Participated in call with UCC professionals regarding asset sale status and other matters. |
| 7/30/2009 | C. Kearns | 0.80 | Discussed with counsel issues regarding CRO and executive severance. |
| 7/30/2009 | J. Hyland | 1.10 | Revised CRO responsibilities presentation for UCC. |
| 7/30/2009 | J. Hyland | 1.10 | Participated on UCC call. |
| 7/30/2009 | J. Borow | 1.10 | Participated in meeting with full UCC, counsel and Jefferies. |
| 7/30/2009 | C. Kearns | 1.50 | Prepared for (.4) and participated on UCC call (1.1). |
| 7/30/2009 | J. Hyland | 2.00 | Prepared for UCC call. |
| Subtotal | | 66.60 | |

**09. Employee Issues/KEIP**

| | | | |
|------|-------------|-------|---------------------------|
| 7/1/2009 | J. Hyland | 0.40 | Reviewed compensation issues for an executive. |
| 7/1/2009 | J. Hyland | 0.70 | Reviewed press releases re: employee's potential priority status. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/1/2009 | S. Song | 0.80 | Prepared analysis of Debtors' executive incentive compensation. |
| 7/1/2009 | J. Hyland | 1.20 | Reviewed issues related to pensions and related management. |
| 7/1/2009 | J. Hyland | 2.00 | Reviewed performance incentive update provided by Debtors. |
| 7/6/2009 | J. Borow | 0.40 | Reviewed and discussed PBGC claims with Debtors. |
| 7/6/2009 | J. Hyland | 0.70 | Participated on portion of call with Debtors and financial advisors re: pensions. |
| 7/6/2009 | J. Peterson | 1.00 | Participated in a call with Milbank, counsel, and Cleary on the status of the pensions (U.S., Canada and UK). |
| 7/6/2009 | T. Horton | 1.10 | Reviewed and summarized pension issues. |
| 7/7/2009 | J. Hyland | 1.00 | Conducted meetings with L. Palins and M. Sandberg re: pension issues. |
| 7/9/2009 | T. Horton | 1.70 | Analyzed issues for U.S. restructuring officer. |
| 7/10/2009 | C. Kearns | 0.50 | Participated in emails and calls re: PBGC matters. |
| 7/10/2009 | T. Morilla | 1.50 | Prepared charts for restructuring update presentation. |
| 7/10/2009 | T. Morilla | 1.90 | Reviewed underlying Business Unit restructuring update presentation. |
| 7/10/2009 | T. Morilla | 3.00 | Prepared restructuring update presentation. |
| 7/13/2009 | T. Morilla | 2.90 | Revised restructuring presentation based on meeting with the Debtors. |
| 7/14/2009 | T. Horton | 1.20 | Reviewed and summarized material re: pension meeting. |
| 7/14/2009 | J. Borow | 1.50 | Participated in meetings with personnel from Debtors to discuss compensation issues. |
| 7/14/2009 | T. Horton | 2.00 | Participated in meeting with P. Look, counsel, and other parties to review pensions and PBGC claim issues. |
| 7/14/2009 | T. Morilla | 2.50 | Revised Business Unit personnel update. |
| 7/14/2009 | T. Horton | 2.80 | Reviewed and summarized AIP data. |
| 7/15/2009 | T. Morilla | 0.50 | Entered final edits to Business Unit employee restructuring update. |
| 7/15/2009 | J. Hyland | 2.50 | Reviewed report for UCC on headcount reductions in a Business Unit. |
| 7/16/2009 | J. Hyland | 0.50 | Participated on call with A. Bifield, Debtors and UCC re: AIP. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 7/16/2009 | T. Horton | 0.50 | Participated in call with A. Bifield, debtors, and FTI re: AIP. |
| 7/16/2009 | T. Horton | 1.10 | Reviewed data re: AIP. |
| 7/16/2009 | J. Hyland | 1.60 | Analyzed AIP materials and potential matrices. |
| 7/17/2009 | S. Song | 0.80 | Prepared incentive plan presentation. |
| 7/17/2009 | T. Horton | 1.60 | Reviewed material for report on potential management changes. |
| 7/17/2009 | S. Song | 1.60 | Reviewed Debtors' incentive plan materials. |
| 7/17/2009 | T. Horton | 2.20 | Reviewed material and prepared data for Incentive Plan report. |
| 7/20/2009 | J. Hyland | 1.60 | Reviewed summary of Q2 and Q3 AIP program. |
| 7/20/2009 | S. Song | 2.70 | Prepared incentive plan presentation. |
| 7/20/2009 | S. Song | 2.80 | Reviewed Debtors' incentive plan materials. |
| 7/20/2009 | T. Horton | 2.80 | Analyzed, reviewed and edited material re: Debtors' Incentive Plan. |
| 7/21/2009 | J. Hyland | 0.60 | Reviewed summary of Q2 and Q3 AIP program for UCC. |
| 7/21/2009 | T. Morilla | 1.30 | Reviewed court document seeking approval for key employee retention plan. |
| 7/21/2009 | T. Morilla | 1.90 | Edited employee compensation presentation. |
| 7/21/2009 | T. Horton | 2.30 | Reviewed data and edited report re: Debtors' incentive plan. |
| 7/21/2009 | S. Song | 2.30 | Prepared incentive plan presentation. |
| 7/21/2009 | S. Song | 2.50 | Reviewed Debtors' incentive plan materials. |
| 7/21/2009 | T. Horton | 2.60 | Participated in discussions and reviewed material re: Debtors' Incentive Plan. |
| 7/22/2009 | J. Borow | 0.80 | Reviewed and discussed concepts on AIP for employees. |
| 7/22/2009 | T. Morilla | 1.10 | Analyzed Q1 and Q2 AIP bonuses. |
| 7/22/2009 | T. Morilla | 2.20 | Edited presentation for employee compensation bonuses. |
| 7/22/2009 | S. Song | 2.30 | Prepared incentive plan presentation. |
| 7/22/2009 | S. Song | 0.80 | Continued to prepare incentive plan presentation. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/22/2009 | T. Horton | 2.60 | Reviewed, edited and finalized report to UCC re: Incentive Plan. |
| 7/23/2009 | S. Song | 1.40 | Prepared incentive plan presentation materials. |
| 7/23/2009 | J. Borow | 1.50 | Reviewed and discussed concepts on AIP for employees. |
| 7/23/2009 | T. Horton | 1.60 | Reviewed employee compensation issues. |
| 7/23/2009 | T. Horton | 1.70 | Reviewed and prepared material re: Annual Incentive Plan. |
| 7/23/2009 | S. Song | 2.20 | Analyzed Debtors' incentive plan materials and metrics. |
| 7/24/2009 | S. Song | 0.90 | Prepared incentive plan presentation materials. |
| 7/24/2009 | T. Horton | 1.70 | Summarized data from Debtors re: incentive plan. |
| 7/24/2009 | S. Song | 1.80 | Prepared incentive plan metrics analysis and summary. |
| 7/24/2009 | S. Song | 2.40 | Analyzed Debtors' incentive plan materials and metrics. |
| 7/24/2009 | T. Horton | 2.60 | Analyzed and reviewed employee incentive proposals. |
| 7/24/2009 | S. Song | 2.40 | Continued preparing incentive plan presentation materials. |
| 7/27/2009 | J. Hyland | 0.40 | Conducted call with counsel re: AIP due diligence. |
| 7/27/2009 | S. Song | 0.60 | Prepared incentive plan discussion points summary. |
| 7/27/2009 | J. Hyland | 0.70 | Reviewed due diligence requests for the AIP. |
| 7/27/2009 | S. Song | 0.80 | Analyzed Debtors' incentive plan materials. |
| 7/27/2009 | T. Horton | 0.90 | Summarized data re: annual incentive plan. |
| 7/27/2009 | J. Hyland | 1.00 | Reviewed employment agreement for two employees. |
| 7/27/2009 | J. Hyland | 1.00 | Participated in meeting with Debtors, E&Y, and FTI re: AIP. |
| 7/27/2009 | T. Horton | 1.00 | Participated in meeting with Debtors and financial advisors re: AIP. |
| 7/27/2009 | T. Horton | 1.60 | Reviewed Debtors' proposal re: annual incentive plan. |
| 7/27/2009 | T. Horton | 2.50 | Reviewed and edited material re: Debtors' annual incentive plan. |
| 7/28/2009 | J. Hyland | 0.60 | Reviewed headcount analysis prepared by the Debtors. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

Page 15 of 37

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/28/2009 | J. Hyland | 0.60 | Conducted meeting with E. King re: severance matters. |
| 7/28/2009 | S. Song | 0.90 | Prepared Debtors' incentive plan talking points. |
| 7/28/2009 | J. Hyland | 1.00 | Reviewed status of AIP for Q3. |
| 7/28/2009 | S. Song | 1.00 | Reviewed and analyzed Debtors' incentive plan. |
| 7/28/2009 | T. Horton | 1.20 | Reviewed presentation re: Annual Incentive Plan. |
| 7/28/2009 | T. Horton | 1.30 | Prepared and edited changes to presentation re: Annual Incentive Plan. |
| 7/28/2009 | J. Borow | 1.60 | Reviewed issues relating to KEIP and AIP for Q2 and Q3. |
| 7/29/2009 | S. Song | 0.50 | Prepared severance plan data request and question list as follow-up to call with Debtors. |
| 7/29/2009 | S. Song | 0.70 | Prepared Debtors' incentive plan talking points. |
| 7/29/2009 | T. Horton | 0.90 | Reviewed changes to presentation re: Annual Incentive Plan. |
| 7/29/2009 | J. Hyland | 1.00 | Participated in meeting with E. King re: personnel matters. |
| 7/29/2009 | S. Song | 1.00 | Actively participated in call with E. King re: personnel matters and compensation. |
| 7/29/2009 | T. Horton | 1.10 | Edited final corrections re: Annual Incentive presentation. |
| 7/29/2009 | S. Song | 1.30 | Reviewed Debtors' employment agreements and other employment materials. |
| 7/29/2009 | T. Horton | 1.60 | Reviewed additional material re: Incentive Plans. |
| 7/29/2009 | S. Song | 2.20 | Reviewed incentive and severance plan materials. |
| 7/29/2009 | J. Hyland | 2.30 | Reviewed Q3 AIP issues. |
| 7/29/2009 | S. Song | 2.30 | Prepared summary and analysis of Debtors' severance payments. |
| 7/30/2009 | T. Horton | 0.90 | Reviewed AIP issues. |
| 7/30/2009 | J. Hyland | 1.10 | Reviewed compensation matters for certain employees. |
| 7/30/2009 | J. Hyland | 1.10 | Participated on call with A. Bifield, E&Y, and FTI re: Q3 AIP calculations. |
| 7/30/2009 | T. Horton | 1.10 | Participated in meeting with A. Bifield, C. Lambda re: Annual Incentive Plan. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/30/2009 | T. Horton | 1.60 | Prepared for meeting re: Annual Incentive Plan. |
| 7/30/2009 | S. Song | 1.70 | Reviewed Debtors' employment agreements and other employment materials. |
| 7/30/2009 | T. Horton | 1.70 | Reviewed and summarized latest proposal from Debtor re: Annual Incentive Plan. |
| 7/30/2009 | S. Song | 1.80 | Reviewed follow-up incentive plan materials from conference call with Debtors to discuss incentive plan. |
| 7/30/2009 | S. Song | 2.70 | Prepared summary and analysis of Debtors' severance payments. |
| 7/31/2009 | C. Kearns | 0.50 | Reviewed draft employment arrangements and other issues regarding transition and residual co. |
| 7/31/2009 | J. Hyland | 0.60 | Participated on calls with FTI re: Q3 AIP. |
| 7/31/2009 | T. Horton | 0.60 | Participated on call with J. Hyland, M. Spragg, A. Bifield to review Debtors' latest proposal re: Incentive Plan. |
| 7/31/2009 | J. Hyland | 1.00 | Reviewed revised Q3 AIP schedules from Debtors. |
| 7/31/2009 | J. Hyland | 1.00 | Prepared and participated on call with Debtors and FTI re: Q3 AIP. |
| 7/31/2009 | T. Horton | 1.00 | Participated in meeting with M. Spragg, J. Hyland to review Debtors' proposal re: Annual Incentive plan. |
| 7/31/2009 | T. Horton | 1.30 | Summarized and reviewed latest proposal from Debtors re: Incentive Plan. |
| 7/31/2009 | S. Song | 1.50 | Reviewed Debtors' historical compensation documents. |
| 7/31/2009 | J. Borow | 1.60 | Reviewed Q3 AIP issues. |
| 7/31/2009 | S. Song | 2.20 | Reviewed and analyzed incentive plan presentation materials provided by Debtors. |
| 7/31/2009 | T. Horton | 2.60 | Reviewed and edited material re: Debtors' Incentive Plan. |
| Subtotal | | 158.30 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/7/2009 | T. Horton | 1.80 | Reviewed material and edited data re: claims analysis. |
| 7/7/2009 | J. Peterson | 2.50 | Continued preparing summary of Debtors' unsecured bonds. |
| 7/8/2009 | J. Peterson | 2.60 | Continued preparing summary of Debtors' unsecured bonds. |

Capstone Advisory Group, LLC                                         Page 17 of 37
Invoice for the 7/1/2009 - 7/31/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 7/10/2009 | J. Peterson | 0.50 | Participated in a call with counsel to discuss supplier issues. |
| 7/10/2009 | J. Peterson | 2.80 | Prepared a report re: supplier issues. |
| 7/12/2009 | J. Hyland | 1.60 | Reviewed claims documentation from counsel. |
| 7/14/2009 | J. Hyland | 2.00 | Participated in meeting and follow-up discussions with PBGC, P. Look, counsel, and other financial and legal advisors re: PBGC claim issues. |
| 7/17/2009 | J. Hyland | 1.10 | Reviewed filings and documents related to PBGC. |
| 7/27/2009 | J. Hyland | 1.00 | Analyzed a potential claim matter. |
| 7/27/2009 | J. Borow | 1.10 | Reviewed potential outstanding claims and related issues. |
| Subtotal | | 17.00 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 7/1/2009 | S. Song | 1.60 | Analyzed cash balances and financials of Debtors' Asian entities. |
| 7/2/2009 | T. Morilla | 1.10 | Analyzed underlying Business Unit restructuring review. |
| 7/2/2009 | J. Hyland | 1.60 | Analyzed director and officer issues for APAC. |
| 7/2/2009 | J. Hyland | 2.80 | Prepared framework for APAC restructuring counter proposal. |
| 7/3/2009 | S. Song | 0.50 | Reviewed Debtors' Asian entity restructuring materials. |
| 7/6/2009 | S. Song | 0.50 | Prepared for conference call with Debtors to discuss Asian entity restructuring. |
| 7/6/2009 | S. Song | 0.70 | Reviewed follow-up materials from conference call with Debtors to discuss Asian entity restructuring. |
| 7/6/2009 | S. Song | 1.30 | Actively participated in conference call with Debtors to discuss Asian entity restructuring. |
| 7/6/2009 | J. Hyland | 1.80 | Reviewed APAC issues. |
| 7/6/2009 | J. Hyland | 2.70 | Analyzed available information for counsel re: APAC restructuring. |
| 7/7/2009 | S. Song | 0.50 | Actively participated in follow-up conference call with Debtors to discuss intercompany accounts receivable and payables for Asian entity restructuring. |
| 7/7/2009 | J. Hyland | 1.00 | Participated on call with Debtors and financial advisors re: APAC restructuring. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/7/2009 | S. Song | 1.00 | Actively participated in call with Debtors to discuss Asian entity restructuring. |
| 7/7/2009 | J. Hyland | 1.20 | Reviewed timeline for APAC restructure and analyzed based upon other case matters. |
| 7/8/2009 | S. Song | 0.70 | Prepared question and data request list for Asian entity restructuring materials for Debtors. |
| 7/8/2009 | S. Song | 1.40 | Analyzed Asian entity financials and pro forma restructuring financials. |
| 7/8/2009 | J. Hyland | 1.60 | Reviewed APAC restructure summary analysis. |
| 7/8/2009 | S. Song | 1.70 | Reviewed Asian entity restructuring materials. |
| 7/8/2009 | J. Borow | 2.00 | Reviewed issues relating to the intercompany accounts of APAC. |
| 7/8/2009 | S. Song | 2.50 | Prepared presentation regarding Asian entity restructuring. |
| 7/8/2009 | J. Borow | 1.30 | Continued reviewing issues relating to the intercompany accounts of APAC. |
| 7/9/2009 | S. Song | 0.70 | Reviewed and analyzed Asian entity restructuring materials provided by Debtors in response to question and data request list sent previously. |
| 7/9/2009 | S. Song | 2.20 | Prepared presentation regarding Asian entity restructuring. |
| 7/9/2009 | J. Hyland | 2.90 | Reviewed APAC options for restructure. |
| 7/10/2009 | S. Song | 1.90 | Prepared presentation regarding Asian entity restructuring. |
| 7/10/2009 | S. Song | 2.40 | Prepared analysis of Debtors' Asian entity financials pre- and post-restructuring. |
| 7/10/2009 | J. Hyland | 2.60 | Analyzed revised approaches to APAC restructuring. |
| 7/11/2009 | J. Hyland | 0.20 | Conducted call with M. Sandberg re: APAC scheduling. |
| 7/11/2009 | C. Kearns | 0.50 | Participated in emails and related reading regarding APAC restructure. |
| 7/11/2009 | J. Hyland | 2.00 | Reviewed APAC cash balances and forecasts for the potentially revised approach from Debtors. |
| 7/14/2009 | C. Kearns | 0.50 | Participated in emails regarding APAC restructuring and related issues. |
| 7/15/2009 | J. Hyland | 0.40 | Conducted call with J. Doolittle re: APAC restructuring. |
| 7/15/2009 | J. Hyland | 0.40 | Conducted call with counsel re: APAC restructuring. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

**Page 19 of 37**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/16/2009 | J. Hyland | 0.30 | Participated in call with J. Doolittle re: APAC restructuring. |
| 7/16/2009 | J. Hyland | 0.50 | Participated on follow-up call with counsel re: APAC restructuring. |
| 7/16/2009 | S. Song | 0.60 | Reviewed follow-up materials from conference call with Debtors regarding their Asian entity restructuring. |
| 7/16/2009 | S. Song | 0.80 | Prepared analysis of Debtors' Asian entities' financial metrics in preparation for conference call with Debtors. |
| 7/16/2009 | J. Hyland | 1.00 | Participated on call with Debtors, counsel, and Financial Advisors re: APAC restructuring. |
| 7/16/2009 | S. Song | 1.00 | Actively participated in conference call with Debtors regarding their Asian entity restructuring. |
| 7/16/2009 | J. Hyland | 1.30 | Reviewed materials provided by Debtors on APAC restructuring. |
| 7/16/2009 | S. Song | 1.40 | Reviewed Debtors' updated Asian entity restructuring materials in preparation for conference call with Debtors. |
| 7/16/2009 | S. Song | 1.60 | Prepared data request and question list regarding Debtors' Asian entity restructuring. |
| 7/16/2009 | S. Song | 2.30 | Analyzed cash flows from Asian entities. |
| 7/17/2009 | J. Hyland | 1.20 | Reviewed due diligence requests re: new APAC restructuring proposal from Debtors. |
| 7/17/2009 | S. Song | 1.20 | Analyzed Debtors' intercompany balances. |
| 7/17/2009 | S. Song | 1.30 | Prepared question and data request list of Debtor's Asian entity restructuring. |
| 7/17/2009 | S. Song | 2.10 | Prepared analysis of Debtors' intercompany receivables and balances. |
| 7/17/2009 | J. Hyland | 2.50 | Reviewed APAC restructuring documents and financial proposal terms. |
| 7/23/2009 | J. Peterson | 1.80 | Reviewed the intercompany balances for January 14th at April 30th FX rates. |
| 7/25/2009 | J. Hyland | 1.70 | Reviewed setoff analysis on APAC intercompany balances. |
| 7/27/2009 | J. Hyland | 0.80 | Reviewed intercompany issues for loan from NNI to a legal entity. |
| 7/27/2009 | S. Song | 0.90 | Reviewed and analyzed Debtors' Asian entity restructuring materials. |
| 7/27/2009 | J. Borow | 1.10 | Reviewed intercompany claims and transactions. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/27/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' intercompany balances. |
| 7/27/2009 | S. Song | 1.80 | Prepared analysis of Debtors' intercompany receivables and balances. |
| 7/28/2009 | T. Morilla | 0.60 | Reviewed document posted to the data room containing Debtors' responses to the UK Administrator's questions. |
| 7/28/2009 | J. Hyland | 1.00 | Reviewed intercompany funding cash flows from NNI to another Nortel entity. |
| 7/28/2009 | J. Hyland | 1.30 | Reviewed Debtors' responses to APAC intercompany issues. |
| 7/28/2009 | S. Song | 1.80 | Reviewed intercompany receivables and payables. |
| 7/28/2009 | S. Song | 2.20 | Prepared analysis of intercompany receivables and payables. |
| 7/28/2009 | J. Hyland | 2.40 | Reviewed intercompany setoff analysis for APAC entities. |
| 7/29/2009 | S. Song | 1.40 | Reviewed Debtors' transfer pricing materials. |
| Subtotal |  | 85.90 |  |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/2/2009 | S. Song | 0.80 | Analyzed Debtors' executory contracts. |
| 7/6/2009 | S. Song | 0.40 | Reviewed and analyzed Debtors' real estate executory contract rejection materials. |
| 7/6/2009 | T. Horton | 1.60 | Reviewed and discussed material re: Debtors' contracts. |
| 7/6/2009 | S. Song | 2.10 | Reviewed and analyzed Debtors' executory contract rejection materials. |
| 7/7/2009 | T. Horton | 1.60 | Reviewed and analyzed several real estate and bonding motions. |
| 7/7/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' executory contract rejection materials. |
| 7/8/2009 | J. Borow | 1.20 | Reviewed and discussed lease rejection claims with Debtors. |
| 7/9/2009 | S. Song | 0.80 | Reviewed Debtors' real estate executory contract rejection materials. |
| 7/9/2009 | T. Horton | 1.60 | Reviewed material and motion: re : Debtors' surety bonding. |
| 7/10/2009 | J. Hyland | 1.30 | Reviewed business aspects of motions submitted by Debtors. |
| 7/13/2009 | J. Hyland | 0.70 | Participated on call with Debtors and financial advisors re: real estate lease update. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/13/2009 | T. Horton | 0.70 | Participated on call with Debtors and financial advisors re: leases. |
| 7/13/2009 | T. Morilla | 0.70 | Actively participated in real estate lease call with Debtors and financial advisors. |
| 7/13/2009 | T. Horton | 1.00 | Participated in call re: surety bonding. |
| 7/13/2009 | J. Hyland | 1.30 | Analyzed report provided by Debtors and compared to previous Debtors' presentations re: real estate lease rejections. |
| 7/13/2009 | T. Horton | 1.50 | Summarized material re: Bonding and Letters of Credit. |
| 7/13/2009 | T. Horton | 2.10 | Prepared analysis re: Debtors' real estate leases. |
| 7/13/2009 | J. Borow | 2.80 | Reviewed lease issues for rejection or assumption. |
| 7/14/2009 | J. Hyland | 2.00 | Analyzed real estate matters for Debtors. |
| 7/14/2009 | T. Horton | 2.10 | Reviewed and analyzed documents re: bonding facility. |
| 7/15/2009 | T. Morilla | 0.90 | Reviewed lease presentations re: the extension of one lease. |
| 7/16/2009 | T. Horton | 0.80 | Reviewed data and reports re: Debtors' real estate. |
| 7/16/2009 | T. Horton | 1.80 | Reviewed and edited final reports and Motion re: surety bonding facility for Debtors. |
| 7/17/2009 | T. Horton | 2.50 | Reviewed and analyzed data re: real estate leases. |
| 7/20/2009 | T. Morilla | 0.90 | Edited real estate update presentation. |
| 7/20/2009 | T. Horton | 1.10 | Edited report for UCC re: real estate leases. |
| 7/20/2009 | T. Morilla | 1.20 | Reviewed real estate portion of the transition co. presentation. |
| 7/20/2009 | T. Horton | 1.40 | Analyzed and reviewed schedules re: Debtors' real estate. |
| 7/21/2009 | T. Morilla | 0.60 | Edited real estate presentation. |
| 7/21/2009 | T. Horton | 1.20 | Analyzed additional data re: Debtors' real estate. |
| 7/22/2009 | T. Morilla | 1.10 | Reviewed and edited real estate presentation. |
| 7/27/2009 | J. Hyland | 1.40 | Analyzed issues for a lease rejection. |
| 7/29/2009 | S. Song | 0.60 | Reviewed Debtors' real estate contracts. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 7/29/2009 | T. Morilla | 1.10 | Created talking points for lease update. |
| Subtotal | | 44.80 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 7/7/2009 | S. Song | 2.10 | Reviewed and analyzed Asian entity business and financial summary materials. |
| 7/8/2009 | J. Peterson | 1.40 | Prepared an analysis of the historical financial metrics of Nortel Governmental Solutions. |
| 7/9/2009 | J. Peterson | 0.80 | Participated in a meeting with C. Lamba of Nortel to discuss Nortel Governmental Solutions. |
| 7/9/2009 | T. Morilla | 2.20 | Reviewed underlying Business Unit P&L information. |
| 7/9/2009 | J. Peterson | 2.20 | Continued to prepare an analysis of the financial metrics for Nortel Governmental Solutions. |
| 7/15/2009 | T. Morilla | 1.00 | Reviewed Business Unit presentation prepared by the Debtors. |
| 7/17/2009 | S. Song | 2.80 | Reviewed Debtors' Business Unit historical financials and projections. |
| 7/20/2009 | J. Peterson | 1.70 | Prepared analysis of all the U.S. non-debtor entities using their December 31, 2008 trial balances. |
| 7/20/2009 | S. Song | 2.80 | Reviewed Debtors' Business Unit historical financials and projections. |
| 7/21/2009 | J. Peterson | 1.00 | Continued to prepare analysis of all the U.S. non-debtor entities using their December 31, 2008 trial balances. |
| 7/28/2009 | T. Morilla | 0.70 | Reviewed three year revenue trend among customers for Business Units. |
| 7/28/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' financials on a historical basis. |
| 7/30/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' historical financials and incentive plan metrics provided by Debtors. |
| 7/31/2009 | S. Song | 2.90 | Analyzed Debtors' historical financials and projections used by Debtors to prepare incentive plan metrics and proposal. |
| Subtotal | | 25.30 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 7/1/2009 | C. Kearns | 0.40 | Reviewed memos for UCC. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/1/2009 | J. Peterson | 2.50 | Reviewed the Debtors' May 2009 monthly operating report and prepared a list of potential questions. |
| 7/2/2009 | T. Horton | 1.10 | Reviewed and analyzed UCC reports. |
| 7/7/2009 | J. Hyland | 1.90 | Analyzed cash issues for UCC reporting. |
| 7/8/2009 | T. Morilla | 2.90 | Reviewed bond offering memorandums. |
| 7/9/2009 | S. Song | 2.20 | Reviewed and analyzed Debtors' bonding facility materials. |
| 7/11/2009 | J. Hyland | 2.80 | Analyzed matters re: Intellectual Property based upon reports provided by Debtors. |
| 7/11/2009 | J. Hyland | 2.70 | Continued analyzing Intellectual Property reports. |
| 7/12/2009 | J. Hyland | 2.60 | Prepared presentation on the Intellectual Property portfolio for the UCC. |
| 7/12/2009 | J. Hyland | 2.80 | Prepared presentation on the Residual Organization for the UCC. |
| 7/13/2009 | S. Song | 1.00 | Actively participated in conference call with Debtors regarding their performance bond facility. |
| 7/13/2009 | S. Song | 1.30 | Reviewed follow-up materials from conference call with Debtors regarding their performance bond facility. |
| 7/13/2009 | S. Song | 1.80 | Reviewed Debtors' bonding facility materials and legal documents in preparation for conference call with Debtors. |
| 7/14/2009 | S. Song | 1.00 | Actively participated in conference call with Debtors regarding their performance bond facility. |
| 7/14/2009 | S. Song | 1.70 | Reviewed follow-up materials from conference call with Debtors regarding their performance bond facility. |
| 7/14/2009 | S. Song | 1.80 | Reviewed Debtors' bonding facility materials and legal documents in preparation for conference call with Debtors. |
| 7/15/2009 | T. Morilla | 0.40 | Reviewed proposed bonding facility summary prepared by Akin. |
| 7/15/2009 | T. Morilla | 0.40 | Reviewed Chapter 11 petition for legal entity potentially to file for insolvency protection. |
| 7/15/2009 | J. Hyland | 2.10 | Revised report for UCC on intellectual property. |
| 7/15/2009 | J. Hyland | 2.20 | Reviewed final presentations for UCC call. |
| 7/20/2009 | S. Song | 0.90 | Reviewed Debtors' intellectual property materials. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/21/2009 | J. Hyland | 2.80 | Prepared updated summary of the Residual Organization and Nortel Business Services for the UCC. |
| 7/22/2009 | C. Kearns | 0.60 | Reviewed draft reports for UCC. |
| 7/22/2009 | J. Hyland | 2.70 | Reviewed revised presentations for UCC. |
| 7/22/2009 | J. Hyland | 2.70 | Prepared final reports for UCC meeting. |
| 7/23/2009 | T. Horton | 2.40 | Prepared material and support for various presentations to UCC. |
| 7/24/2009 | J. Peterson | 2.30 | Continued to prepare an analysis of cash flows related to an entity included in a Business Unit divestiture. |
| 7/29/2009 | J. Hyland | 2.60 | Reviewed reports for UCC meeting. |
| 7/30/2009 | T. Morilla | 0.30 | Reviewed organizational chart for the U.S. Debtors. |
| 7/30/2009 | C. Kearns | 0.30 | Finalized reports and information to UCC. |
| 7/30/2009 | T. Morilla | 0.40 | Reviewed the CRO responsibilities report for the UCC. |
| 7/30/2009 | T. Morilla | 0.50 | Reviewed intellectual property reports as prepared by Debtors. |
| 7/30/2009 | T. Morilla | 0.70 | Prepared organizational chart for the U.S. Debtors. |
| 7/30/2009 | T. Morilla | 2.20 | Analyzed and summarized motion and settlement agreement between the Debtors and a distributor. |
| 7/30/2009 | J. Peterson | 2.50 | Prepared report on the non-debtor U.S. entities that are subsidiaries of NNI. |
| 7/30/2009 | J. Peterson | 2.00 | Continued to prepare an analysis of the U.S. non-debtor entities that are subsidiaries of NNI. |
| Subtotal | | 61.50 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/1/2009 | S. Song | 0.70 | Prepared question and data request list regarding Business Unit cash flow forecast. |
| 7/1/2009 | T. Morilla | 1.80 | Reviewed the June 21st cash forecast. |
| 7/1/2009 | J. Borow | 2.30 | Reviewed current cash positions and liquidity. |
| 7/1/2009 | T. Morilla | 2.60 | Reviewed the June 14th cash forecast to be presented to the UCC. |

Capstone Advisory Group, LLC
Invoice for the 7/1/2009 - 7/31/2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/1/2009 | J. Peterson | 2.80 | Finalized the cash weekly UCC cash update to be distributed. |
| 7/1/2009 | J. Hyland | 2.90 | Reviewed most recent 26-Week Cash Flow forecast. |
| 7/1/2009 | T. Morilla | 2.90 | Prepared the cash schedules for the weekly cash update based on the June 21st cash forecast. |
| 7/2/2009 | T. Morilla | 0.40 | Analyzed June 30th Daily Cash Flash. |
| 7/2/2009 | T. Morilla | 1.10 | Created list of cash items to follow-up on based on the weekly UCC meeting. |
| 7/2/2009 | T. Morilla | 2.50 | Analyzed amounts relating to the June 21st cash forecast schedules for the weekly cash update. |
| 7/2/2009 | J. Peterson | 2.90 | Prepared the weekly cash update to be provided to the UCC. |
| 7/6/2009 | J. Peterson | 0.70 | Analyzed cash flows for Business Units to be sold. |
| 7/6/2009 | J. Peterson | 1.40 | Prepared and sent a list of questions on the Debtors' June 21st cash forecast to E&Y. |
| 7/6/2009 | T. Horton | 1.50 | Reviewed documents re: cash flow issues. |
| 7/6/2009 | T. Morilla | 2.10 | Edited cash schedules based on new format for the weekly cash update. |
| 7/6/2009 | J. Peterson | 2.80 | Reviewed the supporting cash schedules to be included in the weekly UCC cash update. |
| 7/7/2009 | T. Morilla | 0.30 | Added cash schedule of underlying Business Unit to the weekly cash report. |
| 7/7/2009 | J. Peterson | 0.50 | Participated in a meeting with E&Y and the Debtors to discuss the allocation of Flextronics agreement. |
| 7/7/2009 | T. Morilla | 0.80 | Reviewed draft of weekly cash report. |
| 7/7/2009 | T. Morilla | 1.90 | Reviewed the July 6th Daily Cash Flash, the July 3rd Weekly Cash Flash and the June 28th 27 weekly cash flow forecast. |
| 7/7/2009 | J. Peterson | 2.50 | Revised and completed the weekly UCC cash update to be sent to the committee. |
| 7/7/2009 | J. Peterson | 2.90 | Continued to prepare the weekly cash update to be provided to the UCC. |
| 7/8/2009 | T. Morilla | 0.30 | Reviewed July 7th daily cash flash. |
| 7/8/2009 | J. Peterson | 0.40 | Participated in the weekly cash call with J. Williams and E&Y. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/8/2009 | J. Peterson | 1.00 | Reviewed the June 28th cash forecast in advance of the weekly cash call with the Debtors. |
| 7/8/2009 | J. Hyland | 1.30 | Revised cash presentation for UCC. |
| 7/8/2009 | J. Peterson | 2.10 | Prepared the weekly cash update to be provided to the UCC. |
| 7/8/2009 | T. Morilla | 2.10 | Edited cash schedules for the weekly cash report. |
| 7/8/2009 | T. Horton | 2.80 | Reviewed and edited cash reports for UCC. |
| 7/9/2009 | T. Morilla | 0.70 | Reviewed the July 8-9 daily cash flashes. |
| 7/9/2009 | T. Horton | 1.20 | Reviewed and edited final reports for UCC. |
| 7/9/2009 | J. Borow | 1.60 | Reviewed liquidity report for presentation to UCC. |
| 7/9/2009 | J. Peterson | 2.20 | Continued to review the Debtors' accounts receivable report for May. |
| 7/9/2009 | J. Peterson | 2.30 | Continued to draft the executive summary of the weekly UCC cash update. |
| 7/9/2009 | J. Hyland | 2.70 | Reviewed accounts receivable analysis. |
| 7/9/2009 | T. Morilla | 2.90 | Prepared cash schedules for the weekly cash report. |
| 7/10/2009 | J. Peterson | 0.50 | Participated in a call with M. Jewell to discuss the Debtors' accounts receivables. |
| 7/10/2009 | J. Peterson | 1.60 | Prepared and sent an email to G. Boone on the Debtors' Global AR reporting analyses. |
| 7/10/2009 | T. Morilla | 1.80 | Reviewed and edited cash schedules for weekly report. |
| 7/10/2009 | J. Peterson | 2.20 | Continued to prepare the accounts receivable update. |
| 7/10/2009 | J. Peterson | 2.50 | Continued to prepare an accounts receivable update to be provided to the UCC. |
| 7/10/2009 | J. Hyland | 2.70 | Analyzed liquidity trends based upon potential asset sales. |
| 7/10/2009 | J. Hyland | 2.50 | Continued analyzing liquidity trends. |
| 7/13/2009 | T. Horton | 0.80 | Reviewed data and schedules re: Business Unit cash flow. |
| 7/13/2009 | J. Peterson | 1.10 | Prepared and sent to E&Y follow-up questions concerning the Debtors' June 28th cash forecast. |
| 7/13/2009 | J. Hyland | 1.80 | Reviewed cash report for UCC. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/13/2009 | T. Morilla | 1.90 | Edited weekly cash report. |
| 7/13/2009 | T. Morilla | 1.90 | Edited cash schedules for weekly cash update. |
| 7/13/2009 | J. Hyland | 2.50 | Analyzed cash trends with specific focus on France. |
| 7/13/2009 | J. Peterson | 2.80 | Finalized initial draft of the weekly UCC cash update. |
| 7/13/2009 | J. Peterson | 2.90 | Continued to prepare an accounts receivable update from the May balances. |
| 7/13/2009 | J. Peterson | 2.40 | Continued to prepare the weekly cash update based on the June 28th cash forecast. |
| 7/13/2009 | J. Peterson | 2.50 | Continued to prepare the accounts receivable update based on the May balances. |
| 7/14/2009 | T. Morilla | 0.30 | Reviewed July 10th daily cash flash. |
| 7/14/2009 | J. Peterson | 0.70 | Participated in a discussion with M. Jewell of Debtors to discuss accounts receivables as of May 31. |
| 7/14/2009 | J. Hyland | 1.40 | Reviewed revised cash report for UCC. |
| 7/14/2009 | T. Horton | 1.90 | Reviewed and edited cash and receivables report for UCC. |
| 7/14/2009 | J. Peterson | 2.10 | Finalized draft of the weekly UCC cash update. |
| 7/14/2009 | J. Peterson | 2.40 | Reviewed responses received from M. Jewell on accounts receivable. |
| 7/14/2009 | J. Hyland | 2.90 | Reviewed accounts receivable report for UCC. |
| 7/14/2009 | J. Peterson | 2.90 | Continued to work on the accounts receivable May update to be provided to the UCC. |
| 7/14/2009 | J. Peterson | 2.50 | Continued to draft the accounts receivable update. |
| 7/15/2009 | T. Morilla | 0.30 | Reviewed July 14th daily cash flash. |
| 7/15/2009 | J. Peterson | 0.30 | Prepared and sent an email to M. Jewell on accounts receivables. |
| 7/15/2009 | J. Hyland | 0.30 | Participated on weekly cash call with Debtors. |
| 7/15/2009 | J. Peterson | 0.30 | Participated in the weekly cash update call with the Debtors, E&Y and FTI. |
| 7/15/2009 | J. Peterson | 0.60 | Reviewed responses received from M. Jewell and incorporated them in to the accounts receivable update. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/15/2009 | T. Morilla | 0.70 | Reviewed final version of weekly cash update. |
| 7/15/2009 | T. Morilla | 0.70 | Reviewed accounts receivable reports for Eurasia, North America and CALA. |
| 7/15/2009 | J. Peterson | 0.80 | Participated in a discussion with J. Hussain of E&Y in response to questions re: cash forecast. |
| 7/15/2009 | J. Peterson | 0.80 | Analyzed accounts receivable issues. |
| 7/15/2009 | J. Peterson | 1.10 | Reviewed and prepared a list of potential questions to be discussed on the weekly cash update call with the Debtors. |
| 7/15/2009 | T. Morilla | 1.40 | Reviewed accounts receivable reports for Eurasia, North America and CALA. |
| 7/15/2009 | T. Morilla | 1.90 | Reviewed July 5th 26 week cash flow forecast. |
| 7/15/2009 | J. Hyland | 2.00 | Reviewed current 26-Week Cash Flow forecast prepared by Debtors. |
| 7/15/2009 | T. Horton | 2.10 | Reviewed and edited receivables report for UCC. |
| 7/15/2009 | J. Peterson | 2.40 | Reviewed and finalized the weekly UCC cash update. |
| 7/15/2009 | J. Peterson | 2.80 | Finalized the accounts receivable update to be distributed to the UCC. |
| 7/16/2009 | J. Peterson | 0.30 | Participated in a discussion with E&Y on the Debtors' cash forecast pertaining to the APAC region beginning cash balances. |
| 7/16/2009 | T. Morilla | 0.50 | Reviewed cash questions prepared for Debtors. |
| 7/16/2009 | J. Peterson | 0.60 | Analyzed July 5 cash forecast. |
| 7/16/2009 | T. Morilla | 1.70 | Reviewed APAC cash schedules due to an error in the July 5th cash forecast. |
| 7/16/2009 | J. Peterson | 1.70 | Analyzed potential impact of the Chapter 11 filing of NN Calla on the U.S. Chapter 11 Debtors' cash flows. |
| 7/16/2009 | J. Peterson | 2.20 | Prepared due diligence requests and sent to J. Williams and E&Y on the July 5 cash forecast. |
| 7/16/2009 | T. Morilla | 3.00 | Prepared regional cash schedules for weekly cash update. |
| 7/20/2009 | J. Hyland | 0.50 | Participated in meeting with Debtors re: funding for a legal entity included in sale transaction. |
| 7/20/2009 | J. Peterson | 1.30 | Reviewed the supporting cash schedules included in the weekly UCC cash update. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/20/2009 | J. Peterson | 1.50 | Participated in a meeting with J. Williams and J. Hussein to discuss the list of questions re: July 5 cash forecast. |
| 7/20/2009 | T. Morilla | 1.80 | Revised current cash balances. |
| 7/20/2009 | J. Hyland | 2.40 | Analyzed cash flows for legal entities. |
| 7/20/2009 | J. Peterson | 2.60 | Prepared executive summary of the weekly cash update. |
| 7/21/2009 | T. Morilla | 0.60 | Reviewed the July 12th cash forecast. |
| 7/21/2009 | J. Peterson | 0.70 | Reviewed an updated APAC cash forecast received from E&Y. |
| 7/21/2009 | J. Hyland | 1.00 | Conducted discussion with Debtors re: funding for an entity of the Debtors. |
| 7/21/2009 | J. Hyland | 1.60 | Reviewed next week's cash forecast prepared by Debtors. |
| 7/21/2009 | T. Horton | 1.60 | Reviewed and edited UCC report re: cash management. |
| 7/21/2009 | J. Peterson | 1.80 | Reviewed and incorporated comments in the weekly UCC cash update. |
| 7/21/2009 | J. Hyland | 2.60 | Reviewed cash summary for UCC. |
| 7/22/2009 | J. Peterson | 0.30 | Participated in the weekly cash meeting with Debtors, FTI and E&Y. |
| 7/22/2009 | J. Peterson | 0.40 | Participated in a meeting with J. Hussain of E&Y to discuss the July 5th Debtors' cash forecast. |
| 7/22/2009 | T. Morilla | 0.40 | Actively participated in weekly cash call. |
| 7/22/2009 | J. Peterson | 0.60 | Reviewed the weekly cash update meeting with the Debtors and E&Y. |
| 7/22/2009 | J. Peterson | 0.80 | Reviewed the Debtors' July 12 cash forecast and prepared a list of questions before the weekly cash meeting. |
| 7/22/2009 | J. Hyland | 0.80 | Prepared for weekly cash call. |
| 7/22/2009 | J. Hyland | 1.00 | Participated on call with Debtors re: Nortel entity funding requirements. |
| 7/22/2009 | J. Hyland | 1.00 | Participated in meeting with Debtors re: liquidity issues of an entity. |
| 7/22/2009 | J. Peterson | 1.00 | Participated in a meeting with P. Edholm, K. Weiner, J. Williams, D. Free and J. Hyland to discuss the liquidity issues for a Debtor entity. |
| 7/22/2009 | T. Morilla | 1.40 | Analyzed July 12th cash forecast to prepare for weekly cash call. |
| 7/22/2009 | J. Borow | 1.80 | Reviewed current cash and liquidity analyses. |

Capstone Advisory Group, LLC
Invoice for the 7/1/2009 - 7/31/2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/22/2009 | T. Horton | 1.90 | Edited and reviewed report to UCC re: cash. |
| 7/22/2009 | J. Peterson | 2.40 | Finalized the weekly UCC cash update. |
| 7/23/2009 | T. Morilla | 1.00 | Reviewed July 22nd daily cash flash. |
| 7/23/2009 | J. Peterson | 1.70 | Reviewed cash balances. |
| 7/23/2009 | J. Hyland | 2.10 | Reviewed cash report and analysis. |
| 7/23/2009 | T. Morilla | 2.10 | Prepared cash schedules for weekly cash report. |
| 7/23/2009 | T. Morilla | 2.20 | Reviewed the terms of loan from U.S. Debtors to another legal entity. |
| 7/24/2009 | J. Peterson | 0.50 | Prepared and sent a follow-up email to J. Hussian of E&Y on open cash questions from the Debtors' cash forecast. |
| 7/24/2009 | T. Morilla | 2.70 | Prepared cash burn and consolidated cash schedules and performed quality control on all schedules. |
| 7/24/2009 | T. Morilla | 2.80 | Prepared regional cash schedules based on July 12th forecast. |
| 7/27/2009 | J. Hyland | 0.60 | Prepared APAC restructuring discussion for weekly cash report. |
| 7/27/2009 | T. Morilla | 1.30 | Reviewed underlying entity cash flow forecast and prepared questions for the Debtors. |
| 7/27/2009 | T. Morilla | 2.80 | Reviewed cash schedules and edited report based on comments. |
| 7/27/2009 | J. Hyland | 2.80 | Reviewed 26-Week Cash Flow forecast. |
| 7/27/2009 | J. Peterson | 2.90 | Reviewed weekly UCC cash update. |
| 7/27/2009 | J. Peterson | 2.10 | Continued to review the weekly UCC cash update. |
| 7/28/2009 | T. Morilla | 0.80 | Reviewed cash funding issues of a legal entity. |
| 7/28/2009 | T. Horton | 1.10 | Reviewed and edited presentation re: cash management. |
| 7/28/2009 | J. Borow | 1.30 | Reviewed cash and liquidity issues. |
| 7/28/2009 | T. Morilla | 1.80 | Edited weekly cash report. |
| 7/28/2009 | J. Peterson | 2.10 | Finalized the weekly UCC cash update based off of the Debtors' July 12 cash forecast. |
| 7/29/2009 | J. Peterson | 0.30 | Participated in the weekly cash update meeting with the Debtors, FTI and PwC. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/29/2009 | T. Morilla | 0.30 | Actively participated in the weekly cash call. |
| 7/29/2009 | J. Peterson | 0.70 | Reviewed final changes and finalized the weekly UCC cash update for distribution. |
| 7/29/2009 | T. Morilla | 1.20 | Edited weekly cash report. |
| 7/29/2009 | J. Borow | 1.30 | Reviewed cash and liquidity issues. |
| 7/29/2009 | T. Morilla | 1.40 | Reviewed the July 19th cash forecast. |
| 7/30/2009 | J. Peterson | 0.60 | Reviewed the Debtors' July 19th cash forecast for NN de Mexico and NN (Cala) Inc. |
| 7/30/2009 | T. Horton | 0.80 | Reviewed materials and presentation re: cash liquidity. |
| 7/30/2009 | T. Morilla | 1.30 | Prepared cash questions based on the July 19th cash forecast. |
| 7/30/2009 | T. Morilla | 2.60 | Prepared cash schedules for the weekly cash report. |
| 7/31/2009 | T. Morilla | 0.60 | Reviewed the July 29-30 daily cash flashes. |
| 7/31/2009 | J. Peterson | 1.00 | Drafted due diligence questions on July 19th cash forecast. |
| 7/31/2009 | T. Morilla | 1.30 | Revised cash due diligence questions. |
| 7/31/2009 | J. Peterson | 1.60 | Reviewed the Debtors' July 19th cash forecast. |
| 7/31/2009 | T. Morilla | 1.90 | Prepared weekly cash presentation. |
| 7/31/2009 | T. Morilla | 2.90 | Completed cash schedules for weekly report. |
| Subtotal | | 232.20 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/1/2009 | J. Hyland | 0.50 | Reviewed due diligence list for the Debtors' presentation on the May Outlook adjusted for the sale of a Business Unit. |
| 7/1/2009 | S. Song | 2.40 | Reviewed Business Unit cash flow forecast. |
| 7/2/2009 | T. Morilla | 1.10 | Reviewed underlying Business Unit cash flows presentation prepared by the Debtors. |
| 7/2/2009 | J. Peterson | 2.40 | Reviewed and started to prepare an analysis on the impact of the CDMA/LTE divestiture. |

Capstone Advisory Group, LLC

**Page 32 of 37**

Invoice for the 7/1/2009 - 7/31/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 7/2/2009 | J. Hyland | 2.70 | Reviewed revised May Outlook forecast adjusted for disposition of a Business Unit. |
| 7/5/2009 | T. Horton | 2.40 | Reviewed and analyzed Debtors' revised projections. |
| 7/6/2009 | T. Horton | 0.60 | Reviewed and commented re: Debtors' business plan. |
| 7/7/2009 | J. Hyland | 0.50 | Participated in meeting with Debtors and financial advisors re: Flex inventory assumptions. |
| 7/7/2009 | T. Morilla | 0.60 | Continued to review Business Unit cash flow projections. |
| 7/7/2009 | T. Horton | 1.40 | Reviewed updated and revised Business Unit cash burn. |
| 7/8/2009 | T. Morilla | 2.20 | Reviewed Debtors' responses to questions re: impact on cash flows following asset sale. |
| 7/13/2009 | J. Hyland | 0.50 | Reviewed preliminary estimates of insurance requirements for Residual Co. |
| 7/13/2009 | T. Morilla | 1.10 | Actively participated in call regarding the restructuring of a Business Unit. |
| 7/13/2009 | S. Song | 1.60 | Analyzed Debtors' Business Unit cash flow analysis materials. |
| 7/13/2009 | J. Hyland | 1.80 | Prepared for transition services presentation by Debtors. |
| 7/13/2009 | T. Horton | 2.60 | Reviewed and analyzed Business Unit projections. |
| 7/13/2009 | J. Hyland | 2.80 | Reviewed Residual Co. documentation provided by Debtors. |
| 7/14/2009 | J. Hyland | 0.70 | Participated in meeting with FTI re: transition services plan. |
| 7/14/2009 | T. Morilla | 0.80 | Revised presentation summarizing the cash flow impact of a Business Unit sale. |
| 7/14/2009 | T. Morilla | 2.20 | Compared Business Unit restructuring update to May Outlook financial information. |
| 7/14/2009 | T. Morilla | 2.40 | Reviewed Debtors' responses to outstanding due diligence regarding Business Unit. |
| 7/14/2009 | J. Hyland | 5.70 | Participated in meeting with Debtors, counsel, and financial advisors re: transition services plan. |
| 7/15/2009 | T. Horton | 2.70 | Reviewed and edited report re: Business Unit restructuring. |
| 7/17/2009 | T. Horton | 0.90 | Reviewed data and material for Business Unit sale impact to cash flow. |
| 7/17/2009 | J. Hyland | 1.30 | Reviewed May Outlook adjusted for a Business Unit disposition. |

Capstone Advisory Group, LLC                                    Page 33 of 37
Invoice for the 7/1/2009 - 7/31/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/20/2009 | J. Hyland | 2.00 | Analyzed transition services plan and budget. |
| 7/20/2009 | T. Horton | 2.10 | Reviewed and edited material re: impact of sale of Business Unit on cash flow. |
| 7/20/2009 | T. Horton | 2.90 | Reviewed and edited data re: impact of potential sale of Business Unit on cash flow. |
| 7/21/2009 | T. Horton | 1.20 | Reviewed and edited material re: financial impact of potential sale of Business Unit on cash flow. |
| 7/21/2009 | T. Horton | 1.70 | Edited and reviewed material re: impact of potential sale of Business Unit on cash flow. |
| 7/21/2009 | T. Morilla | 2.40 | Reviewed Business Unit inconsistencies between cash forecast to P&L forecast. |
| 7/21/2009 | J. Hyland | 2.70 | Reviewed UCC presentation on the May Outlook adjusted for the disposition of a Business Unit. |
| 7/22/2009 | J. Hyland | 0.60 | Participated on portion of call with Debtors re: Nortel Business Services financial forecasts. |
| 7/22/2009 | T. Morilla | 1.30 | Edited underlying Business Unit presentation regarding the impact of cash flows upon a sale. |
| 7/22/2009 | T. Horton | 2.10 | Participated in discussions and reviewed report re: impact of Business Unit sale on Debtors' cash flow. |
| 7/28/2009 | S. Song | 0.90 | Reviewed and analyzed supplier relationship with Debtors. |
| 7/28/2009 | T. Morilla | 1.90 | Reviewed response from the Debtors regarding the P&L projections of a Business Unit. |
| 7/29/2009 | T. Morilla | 0.50 | Reviewed May Outlook for Business Unit and prepared summary charts. |
| 7/29/2009 | J. Hyland | 0.80 | Participated in meeting with J. Veschi re: Intellectual Property. |
| 7/30/2009 | J. Borow | 1.60 | Participated in discussions with Debtors re: Business Unit financial information. |
| 7/30/2009 | T. Horton | 1.70 | Reviewed material re: Business Unit presentation next day. |
| 7/31/2009 | T. Morilla | 1.40 | Reviewed Business Unit projections and historical financial results. |
| 7/31/2009 | T. Horton | 1.40 | Prepared for meeting with Debtor re: potential standalone plan. |
| 7/31/2009 | J. Hyland | 1.80 | Participated on call with Debtors and Financial Advisors re: a Business Unit. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/31/2009 | J. Hyland | 2.40 | Analyzed financial information in AIP summary as compared to May Outlook. |
| 7/31/2009 | J. Hyland | 2.80 | Analyzed MEN materials provided by Debtors. |
| 7/31/2009 | J. Hyland | 2.30 | Continued analyzing MEN forecast materials. |
| Subtotal | | 82.40 | |

**24. Liquidation Analysis**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/2/2009 | J. Peterson | 2.20 | Reviewed the draft liquidation analysis for certain assets. |
| 7/6/2009 | T. Morilla | 1.40 | Compared current liquidation analysis summary prepared by Ernst & Young to their previous version. |
| 7/6/2009 | T. Horton | 1.90 | Analyzed data and edited material re: liquidation analysis. |
| 7/6/2009 | J. Peterson | 2.10 | Reviewed the liquidation analysis provided by E&Y in preparation of the meeting on July 7. |
| 7/6/2009 | T. Morilla | 2.90 | Analyzed the liquidation analysis prepared by Ernst & Young. |
| 7/6/2009 | T. Morilla | 2.90 | Continued analyzing the liquidation analysis prepared by Ernst & Young. |
| 7/6/2009 | T. Horton | 2.90 | Continued analyzing data and edited material re: liquidation analysis. |
| 7/7/2009 | J. Borow | 0.80 | Participated in meeting with Debtors and other professionals re: liquidation analyses. |
| 7/7/2009 | J. Hyland | 0.80 | Participated in meeting with Debtors and FTI re: liquidation analyses. |
| 7/7/2009 | S. Song | 0.80 | Participated in liquidation analysis call with Debtors and FTI. |
| 7/7/2009 | J. Peterson | 1.30 | Prepared a summary of Debtors' unsecured bonds. |
| 7/7/2009 | J. Peterson | 1.30 | Participated in a meeting to discuss E&Y's preliminary liquidation model and analysis. |
| 7/7/2009 | T. Morilla | 1.30 | Actively listened during the liquidation meeting with Ernst & Young. |
| 7/7/2009 | T. Horton | 2.40 | Prepared analysis re: Debtors' liquidation analysis. |
| 7/7/2009 | J. Hyland | 2.60 | Reviewed liquidation analyses assumptions. |
| 7/7/2009 | T. Horton | 1.90 | Continued liquidation analysis review. |
| 7/7/2009 | T. Morilla | 2.90 | Continued to review the liquidation model based as prepared by E&Y. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/9/2009 | T. Horton | 2.10 | Analyzed liquidation matters. |
| 7/9/2009 | J. Peterson | 2.50 | Reviewed E&Y's liquidation model by legal entity and prepared a list of follow-up questions. |
| 7/9/2009 | T. Horton | 1.30 | Continued revising liquidation analysis. |
| 7/10/2009 | J. Borow | 1.80 | Reviewed analysis of liquidation of certain businesses. |
| 7/14/2009 | J. Peterson | 1.20 | Reviewed E&Y's liquidation analysis for a standalone operation to analyze the treatment of the long-term debt. |
| 7/16/2009 | T. Horton | 0.50 | Participated on call with E&Y re: liquidation analysis of Business Unit. |
| 7/16/2009 | J. Peterson | 0.50 | Participated in a call with E&Y to discuss a Business Unit liquidation analysis. |
| 7/16/2009 | T. Morilla | 0.50 | Discussed liquidation analysis with Ernst and Young. |
| 7/16/2009 | T. Morilla | 1.60 | Reviewed liquidation analysis prepared by E&Y. |
| 7/16/2009 | J. Hyland | 2.00 | Analyzed updated liquidation issues for a Business Unit. |
| 7/16/2009 | T. Horton | 2.40 | Reviewed and analyzed data re: liquidation analysis of Business Unit. |
| 7/16/2009 | T. Horton | 2.70 | Reviewed liquidation analysis materials. |
| 7/16/2009 | J. Peterson | 2.90 | Continued to review and prepare a list of due diligence issues raised with E&Y's Business Unit liquidation analysis. |
| 7/22/2009 | J. Borow | 2.10 | Reviewed details of updated liquidation analysis. |
| 7/24/2009 | T. Horton | 2.10 | Reviewed data from Debtors re: liquidation of potential Business Unit. |
| 7/27/2009 | T. Horton | 0.70 | Reviewed material from Debtors re: liquidation analysis. |
| 7/27/2009 | J. Peterson | 0.80 | Analyzed liquidity issues for a Business Unit. |
| 7/27/2009 | T. Horton | 1.80 | Reviewed liquidation issues for a Business Unit. |
| 7/27/2009 | T. Horton | 2.60 | Reviewed presentation and material re: liquidation of potential Business Unit. |
| 7/27/2009 | J. Peterson | 2.60 | Reviewed E&Y's preliminary liquidation analysis for a Business Unit. |
| 7/27/2009 | J. Peterson | 2.80 | Continued to review E&Y's liquidation analysis for a Business Unit. |
| 7/28/2009 | T. Horton | 1.20 | Reviewed and edited presentation re: potential liquidation of Business Unit. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2009 - 7/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/28/2009 | J. Peterson | 1.60 | Participated in portion of meeting with E&Y and T. Horton to discuss the preliminary Enterprise Solutions liquidation analysis. |
| 7/28/2009 | T. Horton | 2.10 | Participated in meeting with E&Y re: potential liquidation of Business Unit. |
| 7/28/2009 | T. Horton | 2.90 | Summarized and edited material re: potential liquidation of Business Unit. |
| 7/28/2009 | J. Peterson | 2.90 | Analyzed assumptions for liquidation analysis. |
| 7/28/2009 | J. Peterson | 2.50 | Continued to prepare a liquidation analysis of a Business Unit. |
| 7/28/2009 | J. Peterson | 2.80 | Continued to prepare a draft liquidation analysis of a Business Unit. |
| 7/29/2009 | T. Horton | 1.20 | Edited and reviewed liquidation analysis. |
| 7/29/2009 | J. Peterson | 2.30 | Revised Business Unit liquidation analysis. |
| 7/29/2009 | T. Horton | 2.80 | Prepared changes to presentation re: potential liquidation of Business Unit. |
| 7/29/2009 | J. Peterson | 2.90 | Continued to work on a liquidation analysis. |
| 7/29/2009 | J. Peterson | 1.50 | Continued to prepare a liquidation analysis. |
| Subtotal | | 96.60 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/1/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' tax liabilities. |
| 7/2/2009 | S. Song | 0.80 | Reviewed Debtors' tax liability materials. |
| 7/2/2009 | J. Peterson | 1.20 | Participated in a discussion with the Debtors on the proposed advanced pricing adjustment. |
| 7/6/2009 | J. Borow | 0.60 | Reviewed various tax issues and related claims. |
| 7/7/2009 | S. Song | 2.40 | Reviewed Debtors' tax information for Asian entities. |
| Subtotal | | 7.70 | |

**28. Valuation Analysis**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/30/2009 | M. Lasinski | 2.50 | Reviewed Debtors presentations on intellectual property value and licensing efforts. |
| Subtotal | | 2.50 | |
| **Total Hours** | | **1223.90** | |

NY 71725290v1