**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
-----------------------------------------------------------X
                                           :
                                           :          Chapter 11
                                           :
In re                                      :
                                           :          Case No. 09-10138 (KG)
                                           :
Nortel Networks Inc., et al., 1           :
                                           :          Jointly Administered
                           Debtors.        :
                                           :
                                           :
                                           :
-----------------------------------------------------------X
```

<u>**NORTEL NETWORKS (CALA) INC., CASE NO. 09-12515**</u>
<u>**SCHEDULES OF ASSETS AND LIABILITIES**</u>

**GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES**

Nortel Networks (CALA) Inc. ("<u>NN CALA</u>") filed its chapter 11 petition on July 14, 2009 (the "<u>NN CALA Petition Date</u>") and represents one (1) of the sixteen (16) U.S. entities (collectively the "<u>Debtors</u>") that have filed chapter 11 petitions. The other fifteen (15) U.S. entities filed chapter 11 petitions on January 14, 2009 (the "<u>Original Petition Date</u>") and submitted their Schedules of Assets and Liabilities ("<u>Schedules</u>") on April 20, 2009 and May 29, 2009[2].

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.
[2] The affiliated 15 U.S. Debtors submitted their Schedules on April 20, 2009 with the exception of Nortel Networks Inc., Nortel Networks Capital Corporation, Nortel Altsystems, Inc., and Nortel Networks International Inc. which submitted their Schedules on May 29, 2009.

NN CALA continues to operate its businesses and manage its properties as a debtor in possession pursuant to section 1107(a) and 1108 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under *In re Nortel Networks Inc., et al.* Case No. 09-10138 (KG), pursuant to Rule 1015 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

NN CALA is an indirect subsidiary of Nortel Networks Corporation ("NNC"), which, together with certain other Nortel entities, on the Original Petition Date, filed for creditor protection under the *Companies' Creditors Arrangement Act* ("CCAA") in Canada. In addition, on the Original Petition Date, the High Court of Justice in England placed nineteen of Nortel's European affiliates (collectively, the "EMEA Debtors") into administration under the control of individuals from Ernst & Young LLP. Certain affiliates are subject to other creditor protection proceedings as well. The Debtors' organizational structure is illustrated below.



[1] Foreign includes entities incorporated outside of the United States.

GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

The following Schedules have been prepared by NN CALA's management, with the assistance of its advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007. These General Notes pertaining to the Schedules are incorporated by reference in, and comprise an integral part of, the Schedules, and should be referred to and reviewed in connection with any review of the Schedules. Disclosure of information in one Schedule, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, exhibit or continuation sheet.

**The Schedules and General Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of NN CALA or its affiliates.**

1. **Reservation of Rights**. The Schedules are unaudited and subject to further review and potential adjustment. While management of NN CALA has made every reasonable effort to ensure that the Schedules are accurate and complete based upon information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial data contained in the Schedules and inadvertent errors or omissions may exist. To the extent NN CALA discovers additional information that may differ materially from the information set forth in the Schedules, NN CALA may amend the Schedules to reflect such changes. Accordingly, NN CALA reserves all rights to amend, supplement or otherwise modify the Schedules as it deems necessary or appropriate.

   Nothing contained in the Schedules or these General Notes shall constitute an admission or waiver of any of NN CALA's rights to assert claims or defenses in these chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of Bankruptcy Code and/or causes of action under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by NN CALA of the legal rights of the claimant, or a waiver of NN CALA's right to recharacterize or reclassify such claim, lease or contract. Failure to designate a claim on NN CALA's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by NN CALA that such amount is not "disputed," "contingent" or "unliquidated."

2. **"As of" Information Date**. Unless otherwise indicated, all amounts listed in the Schedules are as of the close of business on July 14, 2009.

   Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), NN CALA was authorized to, and in some instances did, conduct sales of certain of its assets, assume and/or assign or reject certain of its unexpired executory contracts or leases, and honor obligations for certain prepetition claims including, but not limited to: (i) employees' wages, salaries, and benefits and reimbursable expenses,

GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

(ii) taxes and fees, (iii) obligations to its customers, (iv) obligations to vendors pursuant to prepetition purchase or service orders to the extent such goods, supplies, materials and/or services were received and accepted by NN CALA postpetition, (v) obligations to foreign vendors, (vi) insurance policies, (vii) common carrier charges and warehouse fees, and (viii) certain prepetition non-insider employee retention payments. Because the prepetition obligations may be or have been satisfied in the ordinary course of business pursuant to the Court Orders, certain of such prepetition obligations have been excluded from the Schedules or marked as "contingent". If applicable, the amounts listed on Schedules E and F generally have been reduced by payments for prepetition obligations made post-filing pursuant to the Court Orders.

3. **Basis of Presentation**.  Although the Schedules may, at times, incorporate information prepared in accordance with United States Generally Accepted Accounting Principles ("U.S. GAAP"), the Schedules were not prepared in accordance with U.S. GAAP nor are they intended to reconcile to any financial statements otherwise prepared or distributed by NN CALA or any of NN CALA's affiliates in accordance with U.S. GAAP or otherwise.

NN CALA put forth significant efforts to attribute the assets and liabilities to the proper legal entity. However, because NN CALA's accounting systems, policies and practices were developed with a view to producing consolidated reporting, rather than by legal entity for the purposes of generating schedules pursuant to section 521 of the Bankruptcy Code and Bankruptcy Rule 1007, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules. Accordingly, NN CALA reserves all rights to supplement or amend these Schedules.

Furthermore, for purposes of filing reports with the Securities and Exchange Commission, NNC and Nortel Networks Limited ("NNL"), NN CALA's indirect corporate parent, prepared combined and consolidated financial statements that include NN CALA.  Unlike the combined and consolidated financial statements, the NN CALA Schedules, except where otherwise indicated, reflect the assets and liabilities of NN CALA on a non-consolidated basis. Accordingly, the totals listed in the Schedules will likely differ from the combined and consolidated financial reports prepared by NNC and NNL for public reporting purposes or otherwise.

Given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that NN CALA shows more assets than liabilities, this is not an admission that NN CALA was solvent at the NN CALA Petition Date or at any time prior to the NN CALA Petition Date. Likewise, to the extent that NN CALA shows more liabilities than assets, this is not an admission that NN CALA was insolvent at the NN CALA Petition Date or any time prior to the NN CALA Petition Date.

4. **Current Values**.  Unless otherwise indicated, the basis for all current values included in the Schedules was the net book value from NN CALA's books and records as of the close of business on July 14, 2009. All amounts, unless otherwise indicated, are reflected in U.S. dollars.

GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

In many instances, current market valuations are neither maintained by nor readily available to NN CALA. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of NN CALA's assets. The net book values of NN CALA's assets may not reflect the net realizable value of the assets. Amounts ultimately realized will vary, at some times materially, from net book value. NN CALA reserves the right to dispute the true and appropriate value of any and all of its assets.

5.   **Excluded Accruals/U.S. GAAP Entries**.  NN CALA's balance sheet reflects liabilities recognized in accordance with U.S. GAAP; however, not all such liabilities would result in a claim against NN CALA and thus certain liabilities including, but not limited to, certain reserves, deferred revenue, and future contract obligations have not been included in NN CALA's Schedules. (See Note on Schedule F below for additional information on certain excluded liabilities). Other immaterial assets and liabilities also may have been excluded.

6.   **Setoffs**.  NN CALA routinely incurs certain setoffs from customers, suppliers and affiliates in the ordinary course of business in connection with, among other things, intercompany transactions, pricing discrepancies, returns, warranties, refunds or other activity between NN CALA and its customers, suppliers and affiliates. Setoffs incurred in the ordinary course of business may be reflected in the amounts included in the Schedules and are not independently accounted for or listed in NN CALA's Schedules. NN CALA reserves all rights to pursue all rights to setoff it may have, regardless of whether reflected in the schedules, and to challenge any setoff and/or recoupment rights that may be asserted against it.

7.   **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products or services are listed as amounts entered on NN CALA's books and records and may not reflect credits, allowances or other adjustments due from such creditors to NN CALA. NN CALA reserves all of its rights respecting such credits, allowances and other adjustments.

8.   **Schedule Amounts and Descriptions**.  The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount. In many cases, it is either impossible or impractical to calculate exact claim amounts. Except where otherwise noted, NN CALA has listed all such claims as "unknown" in amount and has not included them in any calculations of subtotals or totals on any Schedule or summary.

NN CALA reserves all rights to dispute, or to assert any offsets or defenses to, any claim reflected on its respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Listing a claim does not constitute an admission of liability by NN CALA, and NN CALA reserves the right to amend the Schedules accordingly.

9. **Confidentiality**.  On July 17, 2009, the Bankruptcy Court entered an order (D.I. 1099) that, among other things, made the previously entered order (as supplemented) authorizing the Debtors to file portions of Schedule G under seal (D.I. 770) applicable to NN CALA. Additionally, current Nortel employees are identified on the Schedules by their Employee Identification Number. Addresses of current Nortel employees are generally not included in the Schedules; however, NN CALA intends to mail any required notice or other documents to the address in its books and records for such individuals.

10. **Consolidated Entity Accounts Payable and Disbursement Systems**.  NN CALA's Schedules may incorporate payments made by NN CALA on behalf of another Debtor or non-Debtor affiliate. Payments made by another Debtor or non-Debtor affiliate on behalf of NN CALA, however, are not necessarily included on the NN CALA's Schedules. A description of the Debtors' prepetition centralized cash management system is set forth in the previously filed U.S. Debtors' Motion for authorization to, among other things, continue using its cash management system, dated January 14, 2009 (D.I. 9). On July 17, 2009, the Bankruptcy Court entered an order (D.I. 1099) that, among other things, made the Debtors' previously entered orders (as supplemented) regarding the Debtors' cash management system (D.I. 58, 337) applicable to NN CALA. NN CALA reserves its rights with respect to the proper accounting and treatment of such payments.

11. **Mechanics Liens**.  The inventories, property and equipment listed in the Schedules are presented without consideration of any mechanics' liens.

12. **Schedules**

   a.   **Schedule B – Personal Property**. Intercompany receivables due from other Debtors, U.S. non-Debtor entities and affiliated entities in other geographic regions have been included within Schedule B as of June 30, 2009. Intercompany receivables may or may not result in allowed or enforceable amounts due to NN CALA, and listing these receivables is not an admission on the part of NN CALA that the intercompany receivables are enforceable or collectible. The intercompany receivables also may be subject to set-off, recoupment, netting, or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

   NN CALA has not included certain assets with a net book value of zero within Schedule B.

   Certain of the security deposits listed on Schedule B.3 may also be contained within the book values for the assets listed in Schedule B.35.

   Book values for both intercompany receivables and third party receivables listed on Schedule B.16 are in conformance with NN CALA's financial statements as of June 30, 2009. To the extent such receivables include reserve amounts based on U.S. GAAP accounting requirements, NN CALA in no way

waives its right to pursue collection of the entire accounts receivables owed by third parties.

b.   **Schedule D – Creditors Holding Secured Claims**. NN CALA has not included on Schedule D parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, NN CALA, or judgment or statutory lien rights. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. To the best of NN CALA's knowledge, and with exception to potential instances listed above, there are no creditors with security interests in any property of NN CALA included in this filing as defined by section 506(a) of the Bankruptcy Code.

c.   **Schedule E – Creditors Holding Unsecured Priority Claims**. Claims owing to various taxing authorities to which NN CALA may potentially be liable are included on NN CALA's Schedule E. However, such claims may be subject to on-going audits, or NN CALA is otherwise unable to determine with certainty the amount of the remaining claims owing to taxing authorities listed on Schedule E. Therefore, NN CALA has listed all such claims as "unknown" in amount, pending final resolution of on-going audits or other outstanding issues. These unknown amounts have not been included in any calculations of subtotals or totals on Schedule E or any other Schedule.

Schedule E does not include obligations for any tax, wage or wage-related obligations for which NN CALA has been granted authority to pay pursuant to the Court Orders. NN CALA believes that all such claims have been or will be satisfied in the ordinary course during its chapter 11 case pursuant to the authority granted in the relevant Court Orders. Schedule E includes certain employee-related claims entitled to priority based on the $10,950 administrative priority allowance under sections 507(a)(4)-(5) of the Bankruptcy Code after taking account certain payments made since the NN CALA Petition Date pursuant to those sections and the aforementioned Court Orders.  NN CALA reserves its right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

d.   **Schedule F – Creditors Holding Unsecured Nonpriority Claims**. The unsecured claims of NN CALA include intercompany trade payables and notes due to other Debtors, U.S. non-Debtor entities, and affiliated entities in other geographic regions as of June 30, 2009. The intercompany payables may or may not result in allowed or enforceable claims by or against NN CALA, and listing these payables is not an admission on the part of NN CALA that the intercompany claims are enforceable or collectible. The intercompany payables also may be subject to set-off, recoupment or netting not reflected in the Schedules.

Certain creditors owe amounts to NN CALA and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

Although NN CALA may have taken certain ordinary course credits or setoffs into account when scheduling the amounts owed to creditors, NN CALA, in many cases, has not reduced the scheduled claims to reflect any such right of setoff or recoupment. NN CALA reserves all rights to challenge any setoff and/or recoupment rights asserted and the related remaining pre-petition claim amounts. Additionally, certain creditors may assert liens against NN CALA for amounts listed on Schedule F. NN CALA reserves its right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of NN CALA.

NN CALA has made its best effort to include all outstanding trade liabilities on Schedule F; however, NN CALA believes that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F. While NN CALA maintains general accruals to account for these liabilities in accordance with U.S. GAAP, these amounts have not been included on Schedule F. In addition, NN CALA is still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court, and those have not been reflected in the amounts listed herein.

e.    **Schedule G – Executory Contracts and Unexpired Leases**. NN CALA put forth significant efforts to classify its executory contracts and unexpired leases according to the proper legal entity. However, the list of contracts is voluminous and, in certain instances the specific Nortel entities that are party to a specific executory contract or unexpired lease may not have been easily identified from NN CALA's books and records. As NN CALA continues to analyze its executory contracts and unexpired leases, it is possible that reclassification among legal entities may be appropriate.

Moreover, while every effort has been made to accumulate, analyze and list each contract, it is possible that certain items may be inadvertently omitted due to the extensiveness of NN CALA's operations. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and various formal and informal agreements which may not be set forth in Schedule G. In addition, Schedule G does not include certain agreements that, by their terms, prohibit disclosure of the existence of such agreements. Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease of NN CALA, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract of NN CALA, was in effect on the NN CALA Petition Date, or is valid or enforceable.

GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

The inclusion of a lease in Schedule G is not, and shall not be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and NN CALA reserves all rights with respect to such issues.

Certain of the agreements listed on Schedule G may have been entered into by or on behalf of another Debtor or non-Debtor affiliate or third party in addition to NN CALA.  In addition, certain agreements may have been entered into on behalf of or for the benefit of NN CALA by a Debtor or non-Debtor affiliate that may not have been included on Schedule G.  Omission of any such agreement is not an admission that such an agreement is not an executory agreement of NN CALA. NN CALA reserves the right to amend the Schedules to later include these agreements. There may exist certain agreements that were oral in nature and/or were never formally memorialized that are not included on Schedule G.

# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF DELAWARE

In re  **NORTEL NETWORKS (CALA) INC.**
_____

Debtor

Case No.  ___09-12515_____

Chapter  ___11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | | | |
| B - Personal Property | Yes | 6 | $315,097,365.53 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 9 | | $359,861.49 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 18 | | $415,857,401.79 | |
| G - Executory Contracts and Unexpired Leases | Yes | 131 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 167 | $315,097,365.53 | $416,217,263.28 | |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.  09-12515
_____                                 _____
                  Debtor                                                    (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | | |

(Report also on Summary of Schedules)

Sheet no. 1 of 1 sheet(s) attached to
Schedule of Real Property

In re   **NORTEL NETWORKS (CALA) INC.**                              Case No.   09-12515

Debtor                                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | X | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CITIBANK NY CHECKING ACCOUNT - 5672 | | $36,216,270.76 |
| | | CITIBANK PR SHORT TERM INVESTMENT - 5028 | | $11,914,290.30 |
| | | CITIBANK TRINIDAD & TOBAGO CHECKING ACCOUNT - 6004 | | $7,697,200.59 |
| | | CITIBANK URUGUAY CHECKING ACCOUNT - 7007 | | $279,950.42 |
| | | CITIBANK URUGUAY CHECKING ACCOUNT - 7627 | | $109,408.92 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | FLORIDA POWER & LIGHT UTILITY DEPOSIT P.O. BOX 025576 MIAMI, FL  33102 | | $34,525.51 |
| | | IGD PROPERTIES CORPORATION SECURITY DEPOSIT 1510 ROOSEVELT AVE., SUITE 11 B-2, EAST SIDE GUAYNABO  00968 PUERTO RICO | | $5,393.50 |

Sheet no. 1 of 6 sheets attached to
Schedule of Personal Property

In re   **NORTEL NETWORKS (CALA) INC.**                          Case No.   09-12515

                           Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 4. HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5. BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6. WEARING APPAREL. | X | | | |
| 7. FURS AND JEWELRY. | X | | | |
| 8. FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9. INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES. ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c) RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | NORTEL NETWORKS DE COLOMBIA, S.A. (19.94%) | | $46,189,015.85 |
| | | NORTEL NETWORKS DE GUATEMALA, LTDA. (98.00%) | | $17,533.80 |
| | | NORTEL TRINIDAD AND TOBAGO LIMITED (100%) | | $1,000.00 |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | X | | | |

Sheet no. 2 of 6 sheets attached to
Schedule of Personal Property

In re   **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

                          Debtor                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE - NET - VARIOUS 3RD PARTIES | | $58,146,027.47 |
| | | CONTRACT MANUFACTURERS AND OTHER 3RD PARTY RECEIVABLES - VARIOUS 3RD PARTIES | | $1,281,934.55 |
| | | LONG TERM RECEIVABLES - VARIOUS 3RD PARTIES | | $165,984.68 |
| | | INTERCOMPANY RECEIVABLES - LOANS - NORTEL TRINIDAD AND TOBAGO LIMITED | | $594,401.65 |
| | | INTERCOMPANY RECEIVABLES RESERVE - LOANS - NORTEL TRINIDAD AND TOBAGO LIMITED | | ($593,184.00) |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS TELECOMUNICACO ES DO BRAZIL LTDA. | | $155,301,052.50 |
| | | INTERCOMPANY RECEIVABLES - NNL - CALA SALES | | $77,283,918.35 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS INC. | | $47,011,002.39 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DE COLOMBIA S.A. | | $14,821,463.33 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DE ARGENTINA S.A. | | $11,213,173.03 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DE MEXICO S.A. DE C.V. | | $5,373,445.70 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DE GUATEMALA, LTDA. | | $3,084,297.30 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DEL URUGUAY S.A. | | $2,450,828.76 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS PERU S.A.C. | | $2,111,253.82 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DE PANAMA S.A. | | $1,385,344.53 |
| | | INTERCOMPANY RECEIVABLES - LG-NORTEL CO. LTD. | | $683,692.78 |
| | | INTERCOMPANY RECEIVABLES - NORTEL TRINIDAD AND TOBAGO LIMITED | | $546,007.96 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DEL PARAGUAY S.A. | | $260,808.96 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

_____                    _____
Debtor                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DEL ECUADOR S.A. | | $231,679.06 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DE VENEZUELA C.A. | | $185,895.08 |
| | | INTERCOMPANY RECEIVABLES - NORTEL DE MEXICO, S. DE R.L. DE C.V. | | $126,876.60 |
| | | INTERCOMPANY RECEIVABLES - NORTEL VIETNAM LIMITED | | $57,800.00 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS CHILE S.A. | | $21,256.52 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS LIMITED | | $14,658.27 |
| | | INTERCOMPANY RECEIVABLES - NN ASIA - TAIPEI, TAIWAN BRANCH | | $2,139.13 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS UK LIMITED | | $1,799.79 |
| | | INTERCOMPANY RECEIVABLES RESERVE - VARIOUS INTERCOMPANY ENTITIES | | ($174,521,212.00) |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | INCOME TAXES RECOVERABLE | | $96,991.51 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.  09-12515

Debtor                                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

#### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | X | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | X | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | INCLUDED IN B29 BELOW | | |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | SOFTWARE | | $271,318.82 |
| | | GENERAL PURPOSE MACHINERY & EQUIPMENT | | $112,963.18 |
| | | TEST EQUIPMENT | | $34,481.11 |
| | | TELECOM EQUIPMENT | | $22,313.65 |
| | | COMPUTER EQUIPMENT - INFRASTRUCTURE | | $7,919.97 |
| | | COMPUTER EQUIPMENT - DESKTOP | | $1,540.84 |
| | | FURNITURE & FIXTURES | | $231.55 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                         (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30. INVENTORY. | | INVENTORY - FINISHED GOODS | | $5,092,208.05 |
| | | INVENTORY - PROVISION (INVENTORY RESERVE) | | ($312,593.96) |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID EXPENSES | | $40,428.57 |
| | | OTHER CURRENT ASSETS | | $22,626.38 |
| | | | Total | $315,097,365.53 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Sheet no. 6 of 6 sheets attached to
Schedule of Personal Property

In re    **NORTEL NETWORKS (CALA) INC.**                Case No.    09-12515

                         Debtor                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☑  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| NONE | | | | | | | | |
| | | | VALUE | | | | | |

Sheet no. 1 of 1 sheet(s) attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total(s) of this page) | | |
|---|---|---|---|
|  | Total (Use only on the last page) | | |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re  **NORTEL NETWORKS (CALA) INC.**                                      Case No.   09-12515
_____                          _____
                              Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑   **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.   09-12515
_____                                    _____
                    Debtor                                                                    (if known)

☐  **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    **\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

In re  **NORTEL NETWORKS (CALA) INC.**                     Case No.  09-12515
                        Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALASKA DEPARTMENT OF REVENUE <br> 5050 W. TENNESSEE STREET <br> JUNEAU, AK  99811-0420 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ARIZONA DEPARTMENT OF REVENUE <br> PO BOX 1530 <br> PHOENIX, AZ  85038-9079 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> BERNARDO R ABELLO <br> 15 Morningside Dr <br> Coral Gables, FL  33133 | | | SEVERANCE | | | | $7,158.17 | $3,219.19 | $3,938.98 |
| ACCOUNT NO. <br> BROWARD COUNTY <br> TRINIDAD HOUSE <br> ST VINCENT STREET <br> FORT LAUDERDALE, FL  33301 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> BROWARD COUNTY PROPERTY <br> APPRAISER'S OFFICE <br> P. O. BOX 9022501 <br> FORT LAUDERDALE, FL  33301 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CARLOS M ENCOMENDEROS <br> PO BOX 670156 <br> CORAL SPRINGS, FL  33067 | | | SEVERANCE | | | | $26,456.63 | $10,950.00 | $15,506.63 |
| ACCOUNT NO. <br> CESAR A LAFAURIE <br> 101 Willowcreek Blvd <br> Sweetwater, TN  37874 | | | SEVERANCE | | | | $94,847.28 | $10,950.00 | $83,897.28 |
| ACCOUNT NO. <br> CITY OF SUNRISE <br> SUNRISE, FL  33323 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COLORADO DEPARTMENT OF REVENUE <br> P O BOX 19008 <br> DENVER, CO  80261-0005 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 3 of 9 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $128,462.08   $25,119.19   $103,342.89

In re  **NORTEL NETWORKS (CALA) INC.**                                         Case No.  09-12515
_____                                          _____
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COMPTROLLER OF PUBLIC ACCOUNTS INTERNAL AUDITING DIVISION P.O. BOX 1202 AUSTIN, TX  78774-0100 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DANIEL J SASSIN 136 LAGONI LANE LAKE PLACID, FL  33852 | | | SEVERANCE | | | | $1,180.34 | $1,180.34 | $0.00 |
| ACCOUNT NO.<br>DANIEL N BARRAN 2616 NE 27TH TERRACE FORT LAUDERDALE, FL  33306 | | | SEVERANCE | | | | $4,453.23 | $4,453.23 | $0.00 |
| ACCOUNT NO.<br>DEPARTMENT OF THE TREASURY OCCUPATIONAL LICENSE DEPARTMENT 1607 N.W. 136 AVE., BLDG. B SAN JUAN, PR  00902-4140 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DGI-DIRECCION GENERAL IMPOSITIVA DANIEL FERNANDEZ CRESPO 1534 MONTEVIDEO URUGUAY | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>EDUARDO PERALTA 4768 GRAPEVINE WAY DAVIE, FL  33331 | | | SEVERANCE | | | | $17,445.49 | $10,950.00 | $6,495.49 |
| ACCOUNT NO.<br>FLORIDA DEPARTMENT OF REVENUE REVENUE COLLECTION - GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. TALLAHASSEE, FL  32314-6527 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>FLORIDA DEPARTMENT OF REVENUE INCOME/ ESTATE TAX DIVISION P O BOX 1062 TALLAHASSEE, FL  32399-0135 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 4 of 9 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal      | $23,079.06 | $16,583.57 | $6,495.49 |

In re   **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

_____                           _____
Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRANCHISE TAX BOARD<br>P O BOX 56<br>SACRAMENTO, CA 94257-0501 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>IDAHO STATE TAX COMMISSION<br>P.O. BOX 700<br>BOISE, ID 83756-0056 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ILLINOIS DEPARTMENT OF REVENUE<br>P.O. BOX 5805<br>SPRINGFIELD, IL 62794-9008 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>Internal Revenue Service<br>324 25th St.<br>Ogden, UT 84409 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JORGE A FERNANDEZ<br>5116 SW 4 ST<br>MIAMI, FL 33134 | | | SEVERANCE | | | | $3,382.36 | $3,382.36 | $0.00 |
| ACCOUNT NO.<br>JOSE MIGUEL PORTO<br>19195 MYSTIC POINTE DRIVE<br>#1806<br>AVENTURA, FL 33180 | | | SEVERANCE | | | | $3,735.00 | $3,735.00 | $0.00 |
| ACCOUNT NO.<br>KAYRA KING<br>130-47 230 ST<br>SPRINGFIELD, NY 11413 | | | SEVERANCE | | | | $1,600.00 | $1,600.00 | $0.00 |
| ACCOUNT NO.<br>MAINE REVENUE SERVICES<br>STATE CAPITOL<br>600 EAST BOULEVARD AVE.<br>AUGUSTA, ME 04332-1062 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MARY P DEER<br>3030 LAKEWOOD DR<br>WESTON, FL 33332 | | | SEVERANCE | | | | $2,297.12 | $2,297.12 | $0.00 |

Sheet no. 5 of 9 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: $11,014.48 | $11,014.48 | $0.00

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAEL S WHITING<br>8338 NW 37TH STREET<br>SUNRISE, FL  33351 | | | SEVERANCE | | | | $24,846.16 | $10,950.00 | $13,896.16 |
| ACCOUNT NO.<br>MINNESOTA DEPT. OF REVENUE<br>P.O. BOX 94818<br>ST. PAUL, MN  55145-1250 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSOURI DEPARTMENT OF REVENUE<br>DOCUMENT PROCESSING DIVISION<br>P O BOX 637<br>JEFFERSON CITY, MO  65105-0700 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MONTANA DEPARTMENT OF REVENUE<br>REVENUE PROCESSING CENTER<br>P.O. BOX 666<br>HELENA, MT  59604-5805 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MUNICIPIO AUTONOMO DE GUAYNABO<br>C.P. 11200<br>GUAYNABO, PR  00970-7890 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEBRASKA DEPARTMENT OF REVENUE<br>PROCESSING UNIT<br>PO BOX 22094<br>LINCOLN, NE  68509-4818 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NH DEPT REVENUE ADMINISTRATION<br>P.O. BOX 14790<br>CONCORD, NH  03302-0637 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NYS CORPORATION TAX<br>P.O. BOX 1500<br>ALBANY, NY  12201-2094 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 6 of 9 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $24,846.16 | $10,950.00 | $13,896.16 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> OAHU DISTRICT OFFICE <br> MAIL STATION 1250 <br> HONOLULU, HI  96808-1530 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> OFFICE OF STATE TAX COMMISSIONER <br> TAXATION AND REVENUE DEPARTMENT <br> P.O. BOX 25127 <br> BISMARCK, ND  58505-0599 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> OREGON DEPARTMENT OF REVENUE <br> 109 STATE STREET <br> SALEM, OR  97309-0470 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PRABHAKAR V MAMIDIPUDI <br> 4415 BURGESS HILL LN <br> ALPHARETTA, GA  30022 | | | SEVERANCE | | | | $35,710.44 | $10,950.00 | $24,760.44 |
| ACCOUNT NO. <br> PUERTO RICO DEPARTMENT OF THE TREASURY <br> SAN JUAN, PR  00902-2501 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> RAYMOND BULENGO <br> 748 HERITAGE WAY <br> WESTON, FL  33326 | | | SEVERANCE | | | | $18,242.89 | $10,950.00 | $7,292.89 |
| ACCOUNT NO. <br> RICARDO A LOPEZ <br> 4738 N. W. 89TH AVE. <br> SUNRISE, FL  33351 | | | SEVERANCE | | | | $40,274.97 | $10,950.00 | $29,324.97 |
| ACCOUNT NO. <br> STATE OF NEW JERSEY <br> BROWARD COUNTY GOVERNMENTAL CENTER <br><br> 115 SOUTH ANDREWS AVENUE, ROOM 111 <br> TRENTON, NJ  08646-0302 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 7 of 9 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $94,228.30 | $32,850.00 | $61,378.30

In re  **NORTEL NETWORKS (CALA) INC.**                                  Case No.  09-12515

Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STATE OF NEW JERSEY - DIVISION OF TAXATION<br>111 E. 17TH STREET<br>TRENTON, NJ  08646-0666 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF NEW MEXICO<br>210 NORTH 1950 WEST<br>SANTA FE, NM  87504-5127 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>THOMAS A TODARO<br>3209 VIRGINIA CREEPER LN<br>WILLOW SPRING, NC  27592 | | | SEVERANCE | | | | $45,805.84 | $10,950.00 | $34,855.84 |
| ACCOUNT NO.<br>TOM CHAVEZ<br>6408 CALLE LOMAS<br>EL PASO, TX  79912 | | | SEVERANCE | | | | $4,831.72 | $4,831.72 | $0.00 |
| ACCOUNT NO.<br>TONY STEWART<br>804 BROOKWATER DRIVE<br>MCKINNEY, TX  75071 | | | SEVERANCE | | | | $27,593.85 | $10,950.00 | $16,643.85 |
| ACCOUNT NO.<br>TRINIDAD BOARD OF INLAND REVENUE<br>ATTN: CHAIRMAN OF BOARD<br>PORT OF SPAIN<br>TRINIDAD,TOBAGO | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>UTAH STATE TAX COMMISSION<br>INTERNAL AUDITING DIVISION<br>P.O. BOX 3694<br>SALT LAKE CITY, UT  84134 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>VERMONT DEPARTMENT OF TAXES<br>5050 W. TENNESSEE STREET<br>MONTPELIER, VT  05609-1401 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 8 of 9 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $78,231.41    $26,731.72    $51,499.69

In re  **NORTEL NETWORKS (CALA) INC.**

Debtor

Case No.  09-12515

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> VIRGINIA DEPARTMENT OF TAXATION DEPT. OF TREASURY, DIVISION OF REVENUE PO BOX 302 RICHMOND, VA  23218-1500 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WEST VIRGINIA STATE TAX DEPARTMENT SUT MONTHLY RETURN PO BOX 9024140 CHARLESTON, WV  25324-1202 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WEST VIRGINIA STATE TAX DEPARTMENT APARTADO 7890 CHARLESTON, WV  25336-3694 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 9 of 9 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | $0.00 | $0.00 | $0.00 |
| Total | $359,861.49 | | |
| Totals | | $123,248.96 | $236,612.53 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.    09-12515
_____                                _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   213060 | | | | | | | |
| ACCTON TECHNOLOGY CORP NO.1 CREATION ROAD III, HSINCHU  300 TAIWAN, R.O.C. | | | TRADE PAYABLE | | | | $1,800.00 |
| ACCOUNT NO.   444801 | | | | | | | |
| ACME PACKET INC 71 THIRD AVENUE BURLINGTON, MA  01803-4430 | | | TRADE PAYABLE | | | X | $16,179.53 |
| ACCOUNT NO.   452558 | | | | | | | |
| ACTIX INC 12012 SUNSETHILLS ROAD RESTON, VA  20190 | | | TRADE PAYABLE | | | | $20,400.00 |
| ACCOUNT NO.   299997 | | | | | | | |
| ADC TELECOMMUNICATIONS INC 13625 TECHNOLOGY DRIVE EDEN PRAIRIE, MN  55344-2252 | | | TRADE PAYABLE | | | X | $590.91 |
| ACCOUNT NO.   458261 | | | | | | | |
| AEGIS BUSINESS SOLUTIONS LIMITED PO BOX 1543 PORT OF SPAIN  1543 TRINIDAD & TOBAGO | | | TRADE PAYABLE | | | | $820.10 |

Sheet no. 1 of 18 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $39,790.54

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALTEON WEBSYSTEMS INC. 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE, TN 37228 | | | INTERCOMPANY PAYABLES | | | X | $2,700,909.84 |
| ACCOUNT NO.   448623 | | | | | | | |
| ALTERNATE COMMUNICATIONS 509B CENTRE STREET SW HIGH RIVER, AB  T1V 2C2 CANADA | | | TRADE PAYABLE | | | X | $8,470.00 |
| ACCOUNT NO.   336155 | | | | | | | |
| ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER, AB  T1V 1M5 CANADA | | | TRADE PAYABLE | | | | $2,170.00 |
| ACCOUNT NO.   464860 | | | | | | | |
| ALVARION LTD 21A HABARZEL STREET TEL AVIV  69710 ISRAEL | | | TRADE PAYABLE | | | X | $68,540.00 |
| ACCOUNT NO.   437808 | | | | | | | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459124 | | | | | | | |
| ANDREW TELCO SRL 11 RUE DE FIEUZAL BRUGES  33520 FRENCE | | | TRADE PAYABLE | | | X | $2,407.70 |
| ACCOUNT NO.   452609 | | | | | | | |
| ANDREW TELECOMMUNICATION PRODUCTS SRL VIA ARCHIMEDE MILANO, MI  20041 ITALY | | | TRADE PAYABLE | | | X | $2,218.00 |
| ACCOUNT NO.   316990 | | | | | | | |
| ANIXTER INC 2301 PATRIOT BLVD GLENVIEW, IL  60026-8020 | | | TRADE PAYABLE | | | X | $8,062.50 |

Sheet no. 2 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,792,778.04

In re  **NORTEL NETWORKS (CALA) INC.**                                  Case No.   09-12515

Debtor                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   381041 | | | | | | | |
| ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD, CA  92008 | | | TRADE PAYABLE | | | X | $2,004.52 |
| ACCOUNT NO.   461789 | | | | | | | |
| BAKER & MCKENZIE S C EDIFICIO SCOTIABANK INVERLAT MEXICO D F  11009 MEXICO | | | TRADE PAYABLE | | | | $1,231.57 |
| ACCOUNT NO.   263408 | | | | | | | |
| BAKER & MCKENZIE TORONTO BCE PLACE 181 BAY STREET TORONTO, ON  M5J 2T3 CANADA | | | TRADE PAYABLE | | | | $16,928.98 |
| ACCOUNT NO.   453094 | | | | | | | |
| BDO ORTEGA & ASSOCIDOS AV JOSE ORTEGA Y GASETT 46 ESQ SANTO DOMINGO DOMINICAN REPUBLIC | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   448631 | | | | | | | |
| BEELINE 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH, FL  32250 | | | TRADE PAYABLE | | | X | $20,307.52 |
| ACCOUNT NO.   452937 | | | | | | | |
| BERKEMEYER SKY BOX 1900 NW 97TH AVE MIAMI, FL  33172 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   461495 | | | | | | | |
| BGH SA BRASIL 731 BUENOS AIRES, B  1154 ARGENTINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   463174 | | | | | | | |
| BOREAL SYSTEMS SA 18 DE JULIO 2062 MONTEVIDEO, MO  11500 URUGUAY | | | TRADE PAYABLE | | | | $4,500.00 |
| ACCOUNT NO.   434136 | | | | | | | |
| CALA TELECOM SERVICES SEYMOUR PARK KINGSTON 6 JAMAICA | | | TRADE PAYABLE | | | X | $41,371.50 |

Sheet no. 3 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $86,344.09

In re  **NORTEL NETWORKS (CALA) INC.**                     Case No.  09-12515

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  465297 CAPACITACION Y SERVICIOS ESPECIALIZADOS EU CARRERA 2A# 66-52 APTO 509B BOGOTA, CUN COLOMBIA | | | TRADE PAYABLE | | | X | $23,897.30 |
| ACCOUNT NO.  368562 CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | | | TRADE PAYABLE | | | X | $158.89 |
| ACCOUNT NO.  464059 CELLSITE INDUSTRIES AN ANDREW COMPANY 1940 MILIMONT DRIVE MILIPITAS, CA  95035 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468719 CENTRAL GENERAL ENGINEERING AND MAINTENANCE LIMITED LP#52 GURAHOO TRACE CHAGUANAS TRINIDAD & TOBAGO | | | TRADE PAYABLE | | | X | $105,982.19 |
| ACCOUNT NO.  449529 COAMS INC 175 WEST JACKSON CHICAGO, IL  60604 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468670 COMPUTER MARKET RESEARCH LTD 3545 AERO CT. SUITE C SAN DIEGO, CA  92123-5701 | | | TRADE PAYABLE | | | | $5,950.00 |
| ACCOUNT NO.  462527 COMTEL SA APARTADO 0823-05880 PANAMA 7 PANAMA | | | TRADE PAYABLE | | | X | $2,043.50 |
| ACCOUNT NO.  465371 CONIBER SA PLAZA INDEPENDENCIA 822 MONTEVIDEO  56321 URUGUAY | | | TRADE PAYABLE | | | X | $9,899.00 |
| ACCOUNT NO.  403398 CORNING CABLE SYSTEMS 800 17TH STREET NW HICKORY, NC  28601-3336 | | | TRADE PAYABLE | | | X | $7,222.09 |

Sheet no. 4 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $155,152.97

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   458748 | | | | | | | |
| EMERSON NETWORK POWER EMBEDDED COMPUTING 2208 GALVIN DRIVE ELGIN, IL  60123 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   466614 | | | | | | | |
| ERNST & YOUNG PUERTO RICO LLC 1000 SCOTIABANK PLAZA 273 PONC SAN JUAN PUERTO RICO | | | TRADE PAYABLE | | | X | $9,000.00 |
| ACCOUNT NO.   466755 | | | | | | | |
| ESALES MEDIA INC 1440 CORAL RIDGE DR CORAL SPRINGS, FL  33071-5433 | | | TRADE PAYABLE | | | | $16,529.25 |
| ACCOUNT NO.   463200 | | | | | | | |
| ESQUADRA PUBLICITARIA AV BOLIVAR NO 407-C GAZCUE, 1 DOMINICAN REPUBLIC | | | TRADE PAYABLE | | | | $20,001.11 |
| ACCOUNT NO.   449286 | | | | | | | |
| FLEXTRONICS FLEX GUADALAJARA CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | | | TRADE PAYABLE | | | X | $471.60 |
| ACCOUNT NO.   432370 | | | | | | | |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | | | TRADE PAYABLE | | | X | $803.19 |
| ACCOUNT NO.   461344 | | | | | | | |
| GINTEL 3350 SW 148TH AVE MIRAMAR, FL  33027 | | | TRADE PAYABLE | | | | $16,000.00 |
| ACCOUNT NO.   465694 | | | | | | | |
| GO TO MARKET INC DBA NEXT LEVEL 9350 S DADELAND BLVD MIAMI, FL  33156-2706 | | | TRADE PAYABLE | | | X | $12,485.29 |
| ACCOUNT NO.   468127 | | | | | | | |
| GOMEZ PINZON ZULETA ABOGADOS SA CALLE 67 NO. 7-35 BOGOTA COLOMBIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 5 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $75,290.44

In re  **NORTEL NETWORKS (CALA) INC.**                     Case No.  09-12515

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  355486 <br><br> GROLLEAU <br> RUE DE MOULIN DE LA BUIE <br> MONTILLIERS  49310 <br> FRENCE | | | TRADE PAYABLE | | | | $541.80 |
| ACCOUNT NO.  468679 <br><br> GSMA MOBILE WORLD CONGRESS <br> GEORGE P JOHNSON UK LTD <br> PICTON HOUSE <br> KINGSTON UPON THAMES, SRY  KT1 1HN <br> UNITED KINGDOM | | | TRADE PAYABLE | | | | $8,675.36 |
| ACCOUNT NO. <br><br> GUANGDONG - NORTEL <br> TELECOMMUNICATIONS EQUIPMENT <br> CO. LTD. <br> RONGLI INDUSTRIAL PARK, LIUHENG <br> ROAD, RONGGUI <br> SHUNDE DISTRICT <br> FOSHAN CITY, GUANGDONG  528306 <br> CHINA | | | INTERCOMPANY PAYABLES | | | X | $40,209.75 |
| ACCOUNT NO.  380930 <br><br> HEWLETT PACKARD CANADA LTD <br> 5151 SPECTRUM WAY <br> MISSISSAUGA, ON  L4W 5G1 <br> CANADA | | | TRADE PAYABLE | | | X | $665.30 |
| ACCOUNT NO.  343335 <br><br> HEWLETT PACKARD COLOMBIA SA <br> CRA 7 99 - 53 TORRE 2 <br> BOGOTA <br> COLOMBIA | | | TRADE PAYABLE | | | X | $12,442.33 |
| ACCOUNT NO.  448424 <br><br> HEWLETT PACKARD PUERTO RICO BV <br> TORRE CHARDON, 350 CHARDON AVE <br> SAN JUAN  00918 <br> PUERTO RICO | | | TRADE PAYABLE | | | | $1,866.01 |
| ACCOUNT NO.  449235 <br><br> HEWLETT PACKARD PUERTO RICO BV <br> PO BOX 71595 <br> SAN JUAN  00936-8695 <br> PUERTO RICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  423973 <br><br> I AND C SA <br> 22 CALLE 5 14 ZONA 14 <br> GUATEMALA <br> GUATEMALA | | | TRADE PAYABLE | | | X | $174,185.00 |

Sheet no. 6 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $238,585.55

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.  09-12515

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  418568 | | | | | | | |
| IDT COMMUNICATION TECHNOLOGY LTD BLOCK C 9F KAISER ESTATE HUNGHOM KOWLOON, HONG KONG CHINA | | | TRADE PAYABLE | | | | $5.00 |
| ACCOUNT NO.  397260 | | | | | | | |
| INFOGAIN CORPORATION 485 ALBERTO WAY LOS GATOS, CA  95032 | | | TRADE PAYABLE | | | X | $25,000.00 |
| ACCOUNT NO.  458106 | | | | | | | |
| INTEROPTICS SA LIMA 541 CIUDAD DE BUENOS AIRES  1073 ARGENTINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  383675 | | | | | | | |
| ISBEL S A AV URUGUAY 807 MONTEVIDEO  11100 URUGUAY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  463263 | | | | | | | |
| ISBEL SA PAYSANDU 926 PISO 1 MONTEVIDEO, MO URUGUAY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  391276 | | | | | | | |
| J MOCK & CO SA NO 15A JARDINES DE ALMA ROSA SANTO DOMINGO DOMINICAN REPUBLIC | | | TRADE PAYABLE | | | X | $49,948.80 |
| ACCOUNT NO.  423702 | | | | | | | |
| JIMENEZ DE ARECHAGA VIANA & BRAUSE CERRITO 415 PISO 6 MONTEVIDEO URUGUAY | | | TRADE PAYABLE | | | | $1,135.00 |
| ACCOUNT NO.  464982 | | | | | | | |
| KODIAK TECHNOLOGY PARTNERS LLC 5200 DALLAS HIGHWAY POWDER SPRINGS, GA  30127 | | | TRADE PAYABLE | | | | $42,200.00 |

Subtotal     $118,288.80

In re  **NORTEL NETWORKS (CALA) INC.**

Case No.  09-12515

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  466284<br><br>KONET PR<br>PO BOX 366243<br>SAN JUAN  00936-6243<br>PUERTO RICO | | | TRADE PAYABLE | | | | $46,350.00 |
| ACCOUNT NO.  448602<br><br>KUEHNE & NAGEL<br>12 FORGE PARK DRIVE<br>FRANKLIN, MA  02038 | | | TRADE PAYABLE | | | | $34,614.25 |
| ACCOUNT NO.  446220<br><br>LEADCOM INTEGRATED SOLUTIONS<br>USA<br>2645 EXECUTIVE PARK DRIVE<br>WESTON, FL  33331 | | | TRADE PAYABLE | | | | $4,608.00 |
| ACCOUNT NO.  452462<br><br>LEDEFYL SA<br>BVAR ARTIGAS 417<br>MONTEVIDEO<br>URUGUAY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468996<br><br>LOGIX SOURCE DIRECT CARIBBEAN LTD<br>PLAZA BAL HARBOUR GALERIAS<br>PAITILLA<br>PANAMA | | | TRADE PAYABLE | | | | $278.00 |
| ACCOUNT NO.  463267<br><br>MACHADO MEYER SENDACZ E OPICE<br>RUA DA CONSOLACAO 247<br>SAO PAULO  01301-903<br>BRAZIL | | | TRADE PAYABLE | | | | $3,221.91 |
| ACCOUNT NO.  453675<br><br>MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468150<br><br>MCOMM GROUP INC<br>CALLE 53 ESTE URBANIZACION OB<br>CIUDAD DE PANAMA, 8<br>PANAMA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  453650<br><br>MERCURY AMERICA USA CORP<br>21225 ESCONDIDO WAY N<br>BOCA RATON, FL  33433 | | | TRADE PAYABLE | | | X | $92,901.97 |

Sheet no. 8 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $181,974.13

In re  **NORTEL NETWORKS (CALA) INC.**                           Case No.   09-12515

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   457120 | | | | | | | |
| MITEC TELECOM (SUZHOU) CO LTD 10 BAIHE ST SUZHOU CITY  215021 CHINA | | | TRADE PAYABLE | | | X | $1,625.00 |
| ACCOUNT NO.   427806 | | | | | | | |
| MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE, QC  H9R 5Z8 CANADA | | | TRADE PAYABLE | | | | $3,828.00 |
| ACCOUNT NO.   462892 | | | | | | | |
| MULTITEL COLOMBIA SA CALLE100 NO18 36 BOGOTA COLOMBIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   469186 | | | | | | | |
| N3 LLC 6445 POWERS FERRY ROAD SUITE ATLANTA, GA  30339-2909 | | | TRADE PAYABLE | | | X | $15,000.00 |
| ACCOUNT NO.   460736 | | | | | | | |
| NEWCOMM 2000 PO BOX 1314 SABANA SECA  00952 PUERTO RICO | | | TRADE PAYABLE | | | X | $69,953.50 |
| ACCOUNT NO.   460153 | | | | | | | |
| NEWCOMM 2000 SABANA SECA PUERTO RICO 00952-1314 PUERTO RICO | | | TRADE PAYABLE | | | | $38,188.00 |
| ACCOUNT NO. | | | | | | | |
| NORTEL DE MEXICO, S. DE R.L. DE C.V. INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES, 03900 MEXICO DF MEXICO | | | INTERCOMPANY PAYABLES | | | X | $3,309,534.74 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS (ASIA) LIMITED - TAIPEI, TAIWAN BRANCH 18TH FLOOR, 100 ROOSEVELT ROAD SECTION 2. TAIPEI TAIWAN, R.O.C. | | | INTERCOMPANY PAYABLES | | | X | $7,693.99 |

Sheet no. 9 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $3,445,823.23

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED ORCHID PLAZA, 2ND FLOOR SUN CITY, SECTOR 54 GURGAON, HARYANA  122002 INDIA | | | INTERCOMPANY PAYABLES | | | X | $168,646.03 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS BV SIRIUSDREEF 42-72 HOOFDDORP  2132 WT THE NETHERLANDS | | | INTERCOMPANY PAYABLES | | | X | $1,789,238.26 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS CHILE S.A. WORLD TRADE CENTER AVENIDA ANDRES BELLO 2607, 12TH FLOOR LOS CONDES, SANTIAGO CHILE | | | INTERCOMPANY PAYABLES | | | X | $1,060,041.56 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS DE ARGENTINA S.A. TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES  C1106ARG ARGENTINA | | | INTERCOMPANY PAYABLES | | | X | $3,079,112.06 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS DE COLOMBIA S.A. CALLE 96 NO. 13-11 SANTAFÉ DE BOGOTÁ COLOMBIA | | | INTERCOMPANY PAYABLES | | | X | $31,894,191.49 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS DE GUATEMALA, LTDA. 16 CALLE O-55, ZONA 10 TORRE INTERNACIONAL, 7MO NIVEL GUATEMALA GUATEMALA | | | INTERCOMPANY PAYABLES | | | X | $3,516,114.38 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS DE GUATEMALA, LTDA. 16 CALLE O-55, ZONA 10 TORRE INTERNACIONAL, 7MO NIVEL GUATEMALA GUATEMALA | | | INTERCOMPANY PAYABLES - LOANS | | | X | $14,000,000.00 |

Sheet no. 10 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $55,507,343.78

In re  **NORTEL NETWORKS (CALA) INC.**                           Case No.   09-12515

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS DE MEXICO S.A. DE C.V. AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES MEXICO DF MEXICO | | | INTERCOMPANY PAYABLES | | | X | $225,899.75 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS DE PANAMA S.A. VIA ESPANA CONDOMINIO PLAZA INTERNACIONAL, TORRE C PANAMA CITY PANAMA | | | INTERCOMPANY PAYABLES | | | X | $17,437.75 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS DE VENEZUELA C.A. EDIFICIO PARQUE CRISTAL-TORRE ESTE, 11TH FLOOR AV. FRANCISCO DE MIRANDA, LOS PALOS GRANDES CARACAS VENEZUELA | | | INTERCOMPANY PAYABLES | | | X | $8,235.49 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS DEL ECUADOR S.A. AV. FRANCISCO DE ORELLANA, EDIFICIO CENTRUM, PISO 9, F. 1 GUAYAQUIL ECUADOR | | | INTERCOMPANY PAYABLES | | | X | $16.08 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS DEL PARAGUAY S.A. C/O BERKEMEYER & ASOCIADOS, BENJAMIN CONSTANT 835 EDIFICIO JACARANDA, 4TH FLOOR ASUNCION PARAGUAY | | | INTERCOMPANY PAYABLES | | | X | $1,896.18 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS INC. 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE, TN  37228 | | | INTERCOMPANY PAYABLES | | | X | $208,119,596.01 |

Sheet no. 11 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $208,373,081.26

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS ISRAEL (SALES AND MARKETING) LIMITED HAYARDEN STREET AIRPORT CITY CENTRE, BEN-GURION AIRPORT TEL AVIV  70151 ISRAEL | | | INTERCOMPANY PAYABLES | | | X | $872.87 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS LIMITED 195 THE WEST MALL TORONTO, ON  M9C 5K1 CANADA | | | INTERCOMPANY PAYABLES | | | X | $35,784,910.54 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS LIMITED 2351 BOULEVARD ALFRED-NOBEL TORONTO, QC  H4S 2A9 CANADA | | | INTERCOMPANY PAYABLES | | | X | $92,920,958.32 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS LIMITED - CALA SALES 195 THE WEST MALL TORONTO, ON  M9C 5K1 CANADA | | | INTERCOMPANY PAYABLES | | | X | $2,724,213.33 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS PERU S.A.C. VIA PRINCIPAL 140 EDIFICIO REAL SEIS, PISO 6 SAN ISIDRO, LIMA  27 PERU | | | INTERCOMPANY PAYABLES | | | X | $7,735.00 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS SA (FRENCH ENTITY) PARC D'ACTIVITES DE MAGNY-CHATEAUFORT 78928 YVELINES, CEDEX 9 YVELINES FRENCE | | | INTERCOMPANY PAYABLES | | | X | $6,097,773.87 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS TELECOMUNICACO ES DO BRAZIL LTDA. AVENIDA DAS NACOES UNIDAS 17.891 9 ANDAR PARTE B SÃO PAULO  04795-100 BRAZIL | | | INTERCOMPANY PAYABLES | | | X | $1,697,983.39 |

Sheet no. 12 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $139,234,447.32

In re  **NORTEL NETWORKS (CALA) INC.**                          Case No.  09-12515

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS UK LIMITED MAIDENHEAD OFFICE PARK MAIWESTACOTT WAY MAIDENHEAD, BERKSHIRE  SL6 3QH UNITED KINGDOM | | | INTERCOMPANY PAYABLES | | | X | $3,393,340.80 |
| ACCOUNT NO. | | | | | | | |
| NORTEL TRINIDAD AND TOBAGO LIMITED 34 FITT STREET, WOODBROOK, PORT OF SPAIN, TRINIDAD PORT OF SPAIN TRINIDAD & TOBAGO | | | INTERCOMPANY PAYABLES | | | X | $397,895.46 |
| ACCOUNT NO.  448081 | | | | | | | |
| ONLINE 2000 INC 6825 TIMOTHY DRIVE PLANO, TX  75023 | | | TRADE PAYABLE | | | X | $46,220.20 |
| ACCOUNT NO.  434683 | | | | | | | |
| OPTIME CONSULTING INC 2225 N COMMERCE PARKWAY WESTON, FL  33326 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  450181 | | | | | | | |
| PORTER NOVELLI 800 CORPORATE DRIVE FORT LAUDERDALE, FL  33334 | | | TRADE PAYABLE | | | X | $27,927.65 |
| ACCOUNT NO.  459114 | | | | | | | |
| POWERWAVE TECHNOLOGIES ESTONIA OU PWAV SWEDEN POIKMAE 1, TANASSILMA ASAKU VALD SWEDEN | | | TRADE PAYABLE | | | | $256.03 |
| ACCOUNT NO.  459113 | | | | | | | |
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | | | TRADE PAYABLE | | | X | $18,077.90 |
| ACCOUNT NO.  469355 | | | | | | | |
| PR WIRELESS INC DBA OPEN MOBILE METRO OFFICE PARK GUAYNABO  00968-2626 PUERTO RICO | | | TRADE PAYABLE | | | X | $10,000.00 |

Sheet no. 13 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $3,893,718.04

In re  **NORTEL NETWORKS (CALA) INC.**                     Case No.   09-12515

                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   337000 | | | | | | | |
| PRECISION COMMUNICATION SERVICES DBA TELMAR PO BOX 11926 TAMPA, FL  33680-1926 | | | TRADE PAYABLE | X | X | | UNKNOWN |
| ACCOUNT NO.   469341 | | | | | | | |
| PRIETO & CARRIZOSA SA CRA 9 NO 74-08 OFIC BOGOTA COLOMBIA | | | TRADE PAYABLE | | | | $7,789.39 |
| ACCOUNT NO.   21573 | | | | | | | |
| PROFESSIONAL COMPUTER CONSULTANTS GROUP LTD PROCOM 2323 YONGE STREET TORONTO, ON  M4P 2C9 CANADA | | | TRADE PAYABLE | | | X | $2,109.00 |
| ACCOUNT NO.   469326 | | | | | | | |
| PROTIVITI INC 5720 STONERIDGE DRIVE PLEASANTON, CA  94588-2732 | | | TRADE PAYABLE | | | | $875.00 |
| ACCOUNT NO.   468860 | | | | | | | |
| RERATE LIMITED INC 3340 NE 190 ST #909 MIAMI, FL  33180 | | | TRADE PAYABLE | | | | $50,500.00 |
| ACCOUNT NO.   464995 | | | | | | | |
| RICOH P R AVE PONCE DE LE≤N 431 HATO REY  00917 PUERTO RICO | | | TRADE PAYABLE | | | | $747.00 |
| ACCOUNT NO. | | | | | | | |
| ROYAL BANK OF CANADA 180 WELLINGTON STREET W. 9TH FLOOR TORONTO, ON  M5J 1J1 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   451871 | | | | | | | |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | | | TRADE PAYABLE | | | X | $3,467.62 |
| ACCOUNT NO.   439117 | | | | | | | |
| SCI E MARKETING INC 201 SOUTH BISCAYNE BLVD MIAMI, FL  33131 | | | TRADE PAYABLE | | | X | $7,000.00 |

Sheet no. 14 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal        $72,488.01

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   453867 | | | | | | | |
| SERVICIOS INTEGRALES EN TELECOMUNICACIONES ZEYCO CALZADA VALLEJO 489 301P3 MEXICO CITY  02600 MEXICO | | | TRADE PAYABLE | | | X | $1,780.59 |
| ACCOUNT NO.   468739 | | | | | | | |
| SEVERGNINI ROBIOLA GRINBERG & LARRE RECONQUISTA 336 2 PISO BUENOS AIRES, B  C1003ABH ARGENTINA | | | TRADE PAYABLE | | | | $14,409.28 |
| ACCOUNT NO.   467267 | | | | | | | |
| SIEMENS ENTERPRISE COMM INC FORMERLY SER SOLUTIONS INC 45925 HORSESHOE DRIVE, SUITE 1 DULLES, VA  20166-6609 | | | TRADE PAYABLE | | | X | $94,800.00 |
| ACCOUNT NO.   439112 | | | | | | | |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER CREEDMOOR, NC  27522 | | | TRADE PAYABLE | | | X | $8,022.45 |
| ACCOUNT NO.   449873 | | | | | | | |
| SOLECTRON TECHNOLOGY SDN BHD PLOT 13 PHASE IV PRAI  13600 MALAYSIA | | | TRADE PAYABLE | | | X | $503.52 |
| ACCOUNT NO.   431900 | | | | | | | |
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA  95035 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468920 | | | | | | | |
| SSA SISTEMAS EDIF. BANCO GENERAL MARBELLA PANAMA | | | TRADE PAYABLE | | | | $945.00 |
| ACCOUNT NO.   449748 | | | | | | | |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | | | TRADE PAYABLE | | | X | $434.04 |

Sheet no. 15 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal            $120,894.88

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515
_____              _____
                      Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   429526 STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON PA 2200 MUSEUM TOWER MIAMI, FL  33130 | | | TRADE PAYABLE | | | | $4,687.64 |
| ACCOUNT NO.   450876 STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | | | TRADE PAYABLE | | | X | $6,850.00 |
| ACCOUNT NO.   460457 STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | | | TRADE PAYABLE | | | X | $8,160.00 |
| ACCOUNT NO.   437407 SUN MICROSYSTEMS INC 1 NETWORK DRIVE BURLINGTON, MA  01803-2757 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   460719 TEKNOWLOGIC AVE ABRAHAM LINCOLN ESQ 27 DE SANTO DOMINGO  91204 DOMINICAN REPUBLIC | | | TRADE PAYABLE | | | X | $24,360.00 |
| ACCOUNT NO.   346181 TELE COMMUNICATION CONTRACTOR S A VIA PORRAS NO. 65 PANAMA PANAMA | | | TRADE PAYABLE | | | | $13,097.18 |
| ACCOUNT NO.   210344 TELLABS OPERATIONS INC ONE TELLABS CENTER NAPERVILLE, IL  60563 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459128 TELMAR NETWORK TECHNOLOGY PRECISION COMMUNICATION SERVIC 1406 NORTH MAIN ST TARBORO, NC  27886 | | | TRADE PAYABLE | | | X | $670.32 |
| ACCOUNT NO.   463209 TELMAR NETWORK TECHNOLOGY TNT REPAIR 7710 NORTH 30TH ST TAMPA, FL  33610-1118 | | | TRADE PAYABLE | | | X | $1,100.86 |

Sheet no. 16 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $58,926.00

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.  09-12515

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  462362 | | | | | | | |
| TELMAR NETWORK TECHNOLOGY TNT REVERSE LOGISTICS 7710 NORTH 30TH ST TAMPA, FL  33610-1118 | | | TRADE PAYABLE | | | X | $120,354.38 |
| ACCOUNT NO.  425337 | | | | | | | |
| TELRAD INDUSTRIES C/O PROXIMITY WAREHOUSE 8 BAT-SHEVA LOD  71100 ISRAEL | | | TRADE PAYABLE | | | X | $236.00 |
| ACCOUNT NO.  259007 | | | | | | | |
| TELRAD TELECOMMUNICATION AND ELECTRONIC INDUSTRIES PO BOX 50 LOD  71100 ISRAEL | | | TRADE PAYABLE | | | X | $927.41 |
| ACCOUNT NO.  465106 | | | | | | | |
| TMFECUADOR CIA LTDA AV REPUBLICA DEL SALVADOR 108 QUITO, P ECUADOR | | | TRADE PAYABLE | | | X | $560.00 |
| ACCOUNT NO.  404997 | | | | | | | |
| TRANSLATIONS COM THREE PARK AVENUE NEW YORK, NY  10016 | | | TRADE PAYABLE | | | | $4,229.89 |
| ACCOUNT NO.  459123 | | | | | | | |
| TRIMBLE NAVIGATION 510 DEGUIGNE DRIVE SUNNYVALE, CA  94085 | | | TRADE PAYABLE | | | | $2,275.00 |
| ACCOUNT NO.  464238 | | | | | | | |
| TRS RENTELCO PO BOX 619260 DFW AIRPORT, TX  75261-9260 | | | TRADE PAYABLE | | | X | $5,303.53 |
| ACCOUNT NO.  468712 | | | | | | | |
| UNITED BUSINESS MEDIA LLC DBA EVERYTHING CHANNEL 600 COMMUNITY BLVD MANHASSETT, NY  11030-3825 | | | TRADE PAYABLE | | | X | $120,000.00 |
| ACCOUNT NO.  464022 | | | | | | | |
| VERINT AMERICAS INC EDI VENDOR 300 COLONIAL CENTER PARKWAY ROSWELL, GA  30076 | | | TRADE PAYABLE | | | X | $44,572.50 |

Sheet no. 17 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $298,458.71

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.  09-12515
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   467386 | | | | | | | |
| WIND TELECOM SA AVE 27 DE FEBRERO ESQ ISABEL SANTO DOMINGO DOMINICAN REPUBLIC | | | TRADE PAYABLE | | | X | $1,050,000.00 |
| ACCOUNT NO.   458586 | | | | | | | |
| WIPRO LIMITED (INFOTECH DIVISION) RATTAN JYOTI COMMERCIAL COMPLX RAJENDRA PLACE  110008 INDIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   446818 | | | | | | | |
| WIRELESS INTEGRATED NETWORKS WIN PO BOX 338 NOGALES, AZ  85628 | | | TRADE PAYABLE | | | X | $99,906.00 |
| ACCOUNT NO.   435203 | | | | | | | |
| WITNESS SYSTEMS INC 300 COLONIAL CENTER PARKWAY ROSWELL, GA  30076-4899 | | | TRADE PAYABLE | | | X | $4,760.00 |
| ACCOUNT NO.   457772 | | | | | | | |
| WJF TELECOM LLC 21522 OSBORNE STREET CANOGA PARK, CA  91304 | | | TRADE PAYABLE | | | X | $5,600.00 |
| ACCOUNT NO.   464798 | | | | | | | |
| XSPANDLLC 1601 N PALM AV PEMBROKES PINES, FL  33026 | | | TRADE PAYABLE | | | X | $3,750.00 |
| ACCOUNT NO.   469346 | | | | | | | |
| YOUTH BUSINESS TRUST BELIZE 57 ALBERT STREET BELIZE CITY BELIZE | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 18 of 18 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $1,164,016.00 |
| Total | $415,857,401.79 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.  09-12515
_____                        _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party
to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ABCOMMUNICA SC<br>HAMBURGO 281 INT 203<br>MEXICO  06600<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_501 |
| ABCOMMUNICA SC<br>HAMBURGO 281 INT 203<br>MEXICO  06600<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_139 |
| ABLE BUSINESS MACHINES INC<br>4750 N DIXIE HWY, SUITE 8<br>FT LAUDERDALE, FL  33334 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_276 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1496 |
| ACTAR CONSULTING SERVICOS DE<br>AV FRANCISCO SALES 1614 SL<br>BELO HORIZONTE  30150-221<br>BRAZIL | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_16309 |
| ACTIX INC<br>12012 SUNSETHILLS ROAD<br>RESTON, VA  20190 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1500 |
| ADC TELECOMMUNICATIONS INC<br>13625 TECHNOLOGY DRIVE<br>EDEN PRAIRIE, MN  55344-2252 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_966 |
| ADC TELECOMMUNICATIONS INC<br>13625 TECHNOLOGY DRIVE<br>EDEN PRAIRIE, MN  55344-2252 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1103 |

Sheet no. 1 of 131 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS (CALA) INC.**                          Case No.  09-12515

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADC TELECOMMUNICATIONS INC<br>13625 TECHNOLOGY DRIVE<br>EDEN PRAIRIE, MN  55344-2252 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1105 |
| ADC TELECOMMUNICATIONS INC<br>13625 TECHNOLOGY DRIVE<br>EDEN PRAIRIE, MN  55344-2252 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_991 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA  30005-1789 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_209 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA  30005-1789 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_506 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA  30005-1789 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_622 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA  30005-1789 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_77 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA  30005-1789 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_487 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA  30005-1789 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_194 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA  30005-1789 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_206 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA  30005-1789 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_113 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA  30005-1789 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_212 |

Sheet no. 2 of 131 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_250 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_253 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_196 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_582 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_126 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_129 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_624 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_131 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_611 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_132 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_600 |

In re  **NORTEL NETWORKS (CALA) INC.**                          Case No.   09-12515

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_525 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_589 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_268 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1443 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_573 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_570 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_57 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_565 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_561 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1486 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1493 |

In re  **NORTEL NETWORKS (CALA) INC.**                                 Case No.   09-12515

                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_141 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_362 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_360 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_355 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_401 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_338 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_334 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_306 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_862 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_408 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_865 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.  09-12515

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_901 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_890 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_284 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_312 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_89 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_380 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_508 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_326 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_278 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_907 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_377 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA  30005-1789 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_280 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA  30005-1789 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_388 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA  30005-1789 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_869 |
| AEGIS BUSINESS SOLUTIONS LIMITED<br>PO BOX 1543<br>PORT OF SPAIN  1543<br>TRINIDAD & TOBAGO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_202 |
| AEGIS BUSINESS SOLUTIONS LIMITED<br>PO BOX 1543<br>PORT OF SPAIN  1543<br>TRINIDAD & TOBAGO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_26 |
| AGO COMMUNICATIONS CONSULTANTS S L<br>CALLE SIRIO NO 14<br>MADRID<br>SPAIN | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1495 |
| AGO COMMUNICATIONS CONSULTANTS S L<br>CALLE SIRIO NO 14<br>MADRID<br>SPAIN | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1494 |
| AIRSPAN NETWORKS INC<br>777 YAMATO ROAD-310<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_841 |
| AIRSPAN NETWORKS INC<br>777 YAMATO ROAD-310<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1485 |
| AIRSPAN NETWORKS INC<br>777 YAMATO ROAD-310<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1062 |

In re **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIRSPAN NETWORKS INC<br>777 YAMATO ROAD-310<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1273 |
| AIRSPAN NETWORKS INC<br>777 YAMATO ROAD-310<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_115 |
| AIRSPAN NETWORKS INC<br>777 YAMATO ROAD-310<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_703 |
| AIRSPAN NETWORKS INC<br>777 YAMATO ROAD-310<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1289 |
| AIRSPAN NETWORKS INC<br>777 YAMATO ROAD-310<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1072 |
| AIRSPAN NETWORKS INC<br>777 YAMATO ROAD-310<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1133 |
| AIRSPAN NETWORKS INC<br>777 YAMATO ROAD-310<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1071 |
| AIRSPAN NETWORKS INC<br>777 YAMATO ROAD-310<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1132 |
| ALTERNATE COMMUNICATIONS<br>509B CENTRE STREET SW<br>HIGH RIVER, AB  T1V 2C2<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_446 |
| ALTERNATE COMMUNICATIONS<br>509B CENTRE STREET SW<br>HIGH RIVER, AB  T1V 2C2<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_52 |
| ALTERNATE COMMUNICATIONS<br>509B CENTRE STREET SW<br>HIGH RIVER, AB  T1V 2C2<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_207 |

In re **NORTEL NETWORKS (CALA) INC.**       Case No.  09-12515

Debtor      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALTERNATE COMMUNICATIONS INT LTD<br>309 FIRST STREET SW<br>HIGH RIVER, AB  T1V 1M5<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_72 |
| ALTERNATE COMMUNICATIONS INT LTD<br>309 FIRST STREET SW<br>HIGH RIVER, AB  T1V 1M5<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_602 |
| ALTERNATE COMMUNICATIONS INT LTD<br>309 FIRST STREET SW<br>HIGH RIVER, AB  T1V 1M5<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_133 |
| ALTERNATE COMMUNICATIONS INT LTD<br>309 FIRST STREET SW<br>HIGH RIVER, AB  T1V 1M5<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_91 |
| ALTERNATE COMMUNICATIONS INT LTD<br>309 FIRST STREET SW<br>HIGH RIVER, AB  T1V 1M5<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_924 |
| ALTERNATE COMMUNICATIONS INT LTD<br>309 FIRST STREET SW<br>HIGH RIVER, AB  T1V 1M5<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_395 |
| ALTERNATE COMMUNICATIONS INT LTD<br>309 FIRST STREET SW<br>HIGH RIVER, AB  T1V 1M5<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_390 |
| ALTERNATE COMMUNICATIONS INT LTD<br>309 FIRST STREET SW<br>HIGH RIVER, AB  T1V 1M5<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_138 |
| ALTERNATE COMMUNICATIONS INT LTD<br>309 FIRST STREET SW<br>HIGH RIVER, AB  T1V 1M5<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_555 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER, AB  T1V 1M5 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_641 |
| ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER, AB  T1V 1M5 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_245 |
| ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER, AB  T1V 1M5 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_274 |
| ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER, AB  T1V 1M5 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_464 |
| ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER, AB  T1V 1M5 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_559 |
| ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER, AB  T1V 1M5 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_415 |
| ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER, AB  T1V 1M5 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_881 |
| ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER, AB  T1V 1M5 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_486 |
| ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER, AB  T1V 1M5 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_509 |

In re  **NORTEL NETWORKS (CALA) INC.**                     Case No.  09-12515

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALTERNATE COMMUNICATIONS INT LTD<br>509-B CENTRE STREET SW<br>HIGH RIVER, AB  T1V 2C2<br>CANADA | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_20489 |
| AMDOCS SOFTWARE SYSTEMS LTD<br>FIRST FLOOR, BLOCK S<br>DUBLIN 3<br>IRELAND | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_840 |
| AMERICAN EXPRESS<br>PO BOX 360001<br>FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_255 |
| AMERICAN EXPRESS<br>PO BOX 360001<br>FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_254 |
| ANDREW CORPORATION<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1213 |
| ANDREW CORPORATION<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_988 |
| ANDREW CORPORATION<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1492 |
| ANDREW CORPORATION<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1458 |
| ANDREW CORPORATION<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1178 |
| ANDREW CORPORATION<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1468 |
| ANIXTER CARIBBEAN EXPORT<br>11701 NW 101ST ROAD<br>MEDLEY, FL  33178-1021 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_701 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

          Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER CARIBBEAN EXPORT<br>11701 NW 101ST ROAD<br>MEDLEY, FL  33178-1021 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_120 |
| ANIXTER COLOMBIA SA<br>CRA 106 NO 15-25<br>BOGOTA, DC<br>COLOMBIA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_422 |
| ANIXTER COSTA RICA SA<br>BARRIO MEXICO CALLE 20<br>SAN JOSE<br>COSTA RICA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1110 |
| ANIXTER DE MEXICO SA DE CV<br>VIVEROS DE ATIZAPAN NO 123A<br>MEXICO CITY  54800<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_252 |
| ANIXTER DE MEXICO SA DE CV<br>VIVEROS DE ATIZAPAN NO 123A<br>MEXICO CITY  54800<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_322 |
| ANIXTER DE MEXICO SA DE CV<br>VIVEROS DE ATIZAPAN NO 123A<br>MEXICO CITY  54800<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_727 |
| ANIXTER DE MEXICO SA DE CV<br>VIVEROS DE ATIZAPAN NO 123A<br>MEXICO CITY  54800<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_273 |
| ANIXTER DE MEXICO SA DE CV<br>VIVEROS DE ATIZAPAN NO 123A<br>MEXICO CITY  54800<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_662 |
| ANIXTER DE MEXICO SA DE CV<br>VIVEROS DE ATIZAPAN NO 123A<br>MEXICO CITY  54800<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_751 |

In re  **NORTEL NETWORKS (CALA) INC.**                           Case No.   09-12515

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER DE MEXICO SA DE CV VIVEROS DE ATIZAPAN NO 123A MEXICO CITY  54800 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_738 |
| ANIXTER DE MEXICO SA DE CV VIVEROS DE ATIZAPAN NO 123A MEXICO CITY  54800 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_766 |
| ANIXTER DE MEXICO SA DE CV VIVEROS DE ATIZAPAN NO 123A MEXICO CITY  54800 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_726 |
| ANIXTER DE MEXICO SA DE CV VIVEROS DE ATIZAPAN NO 123A MEXICO CITY  54800 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_764 |
| ANIXTER DE MEXICO SA DE CV VIVEROS DE ATIZAPAN NO 123A MEXICO CITY  54800 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_496 |
| ANIXTER DE MEXICO SA DE CV VIVEROS DE ATIZAPAN NO 123A MEXICO CITY  54800 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_748 |
| ANIXTER DE MEXICO SA DE CV VIVEROS DE ATIZAPAN NO 123A MEXICO CITY  54800 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_489 |
| ANIXTER DE MEXICO SA DE CV VIVEROS DE ATIZAPAN NO 123A MEXICO CITY  54800 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_99 |
| ANIXTER INC 1255 NW 17TH AVENUE STE 4 DELRAY BEACH, FL  33445 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1243 |
| ANIXTER INC 1255 NW 17TH AVENUE STE 4 DELRAY BEACH, FL  33445 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_961 |

Sheet no. 13 of 131 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.   09-12515

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1244 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1245 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1239 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1226 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1238 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1247 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1248 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1236 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1246 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1233 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1232 |

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.  09-12515

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1230 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1229 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1227 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1225 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1224 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1223 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1222 |
| ANIXTER INC<br>2800 PERIMETER PARK DRIVE<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_12 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_983 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1249 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1024 |

In re  **NORTEL NETWORKS (CALA) INC.**                                  Case No.   09-12515

                            Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1228 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1334 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1077 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1296 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1298 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1451 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1308 |
| ANIXTER INC<br>2301 PATRIOT BLVD<br>GLENVIEW, IL  60026-8020 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_346 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1295 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1325 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1299 |

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.   09-12515

_____                                    _____
                  Debtor                                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1484 |
| ANIXTER INC<br>2800 PERIMETER PARK DRIVE<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_70 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1386 |
| ANIXTER INC<br>2301 PATRIOT BLVD<br>GLENVIEW, IL  60026-8020 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_41 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1342 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1361 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1324 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1264 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1254 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1255 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1452 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.   09-12515

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1307 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1250 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1292 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1256 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1276 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1284 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1279 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1291 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1285 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1282 |
| ANIXTER INC<br>1255 NW 17TH AVENUE STE 4<br>DELRAY BEACH, FL  33445 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1278 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.   09-12515

                           Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER MEXICO<br>AV. VIVEROS DE ATIZAPAN # 123-A<br>COL. VIVEROS DE LA LOMA<br>TLALNEPANTLA, EDO. DE MEXICO  54080<br>MEXICO | INDIRECT PROCUREMENT AGREEMENT<br>CONTRACT ID: SU_EM_21318 |
| ANIXTER PERU SAC<br>CALLE ONTARIO 157<br>LIMA<br>PERU | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_411 |
| ANIXTER PUERTO RICO<br>PLAZA HATO TEJAS CORUJO I<br>BAYAMON  00961<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_702 |
| ANIXTER PUERTO RICO<br>PLAZA HATO TEJAS CORUJO I<br>BAYAMON  00961<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1087 |
| APPROVE IT<br>ATTN: JOHN GRINGER<br>1606 DIANA ROAD<br>MENDOTA HEIGHTS, MN  55118-3626 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_403 |
| APPROVE IT<br>ATTN: JOHN GRINGER<br>1606 DIANA ROAD<br>MENDOTA HEIGHTS, MN  55118-3626 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_265 |
| APPROVE IT<br>ATTN: JOHN GRINGER<br>1606 DIANA ROAD<br>MENDOTA HEIGHTS, MN  55118-3626 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_423 |
| APPROVE IT<br>ATTN: JOHN GRINGER<br>1606 DIANA ROAD<br>MENDOTA HEIGHTS, MN  55118-3626 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_316 |
| APPROVE IT<br>ATTN: JOHN GRINGER<br>1606 DIANA ROAD<br>MENDOTA HEIGHTS, MN  55118-3626 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_644 |

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.   09-12515

                                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASIS TP SAC<br>AV JAVIER PRADO ESTE 5370<br>LA MOLINA  LIMA 12<br>PERU | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_989 |
| AVATECH SOLUTIONS<br>10715 RED RUN BOULEVARD<br>OWINGS MILLS, MD  21117 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_620 |
| BDO ORTEGA & ASSOCIDOS<br>AV JOSE ORTEGA Y GASETT 46 ESQ<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_260 |
| BDO ORTEGA & ASSOCIDOS<br>AV JOSE ORTEGA Y GASETT 46 ESQ<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_261 |
| BDO ORTEGA & ASSOCIDOS<br>AV JOSE ORTEGA Y GASETT 46 ESQ<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_217 |
| BDO ORTEGA & ASSOCIDOS<br>AV JOSE ORTEGA Y GASETT 46 ESQ<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_192 |
| BDO ORTEGA & ASSOCIDOS<br>AV JOSE ORTEGA Y GASETT 46 ESQ<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_319 |
| BDO ORTEGA & ASSOCIDOS<br>AV JOSE ORTEGA Y GASETT 46 ESQ<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_654 |
| BDO ORTEGA & ASSOCIDOS<br>AV JOSE ORTEGA Y GASETT 46 ESQ<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_32 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BDO ORTEGA & ASSOCIDOS<br>AV JOSE ORTEGA Y GASETT 46 ESQ<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_263 |
| BEELINE<br>1300 MARSH LANDING PARKWAY<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_189 |
| BEELINE<br>1300 MARSH LANDING PARKWAY<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_160 |
| BEELINE<br>1300 MARSH LANDING PARKWAY<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_169 |
| BEELINE<br>1300 MARSH LANDING PARKWAY<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_174 |
| BEELINE<br>1300 MARSH LANDING PARKWAY<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_616 |
| BEELINE<br>1300 MARSH LANDING PARKWAY<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_333 |
| BEELINE<br>1300 MARSH LANDING PARKWAY<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_177 |
| BEELINE<br>1300 MARSH LANDING PARKWAY<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_405 |
| BEELINE<br>1300 MARSH LANDING PARKWAY<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_71 |
| BERNARDO R ABELLO<br>15 MORNINGSIDE DR<br>CORAL GABLES, FL  33133 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_240 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BGH SA<br>AV. BRASIL 731<br>BUENOS AIRES, BUENOS AIRES  C1154AAK<br>ARGENTINA | INDIRECT PROCUREMENT AGREEMENT<br>CONTRACT ID: SU_EM_21334 |
| BGH SA<br>BRASIL 731<br>BUENOS AIRES, B  1154<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_272 |
| BGH SA<br>BRASIL 731<br>BUENOS AIRES, B  1154<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_731 |
| BGH SA<br>BRASIL 731<br>BUENOS AIRES, B  1154<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_645 |
| BGH SA<br>BRASIL 731<br>BUENOS AIRES, B  1154<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_737 |
| BGH SA<br>BRASIL 731<br>BUENOS AIRES, B  1154<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_755 |
| BGH SA<br>BRASIL 731<br>BUENOS AIRES, B  1154<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_722 |
| BGH SA<br>BRASIL 731<br>BUENOS AIRES, B  1154<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_734 |
| BGH SA<br>BRASIL 731<br>BUENOS AIRES, B  1154<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_740 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515
_____          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BGH SA<br>BRASIL 731<br>BUENOS AIRES, B  1154<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_741 |
| BGH SA<br>BRASIL 731<br>BUENOS AIRES, B  1154<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_754 |
| BUSINESS MONITOR INTERNATIONAL LTD<br>MERMAID HOUSE<br>LONDON  EC4V 3DS<br>UNITED KINGDOM | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_176 |
| BUSINESS OBJECTS AMERICAS<br>3030 ORCHARD PARKWAY<br>SAN JOSE, CA  95134-2028 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1080 |
| BYBSA INGENIERIA SA DE CV<br>HELIOTROPO NO 42<br>DEL XOCHIMILCO  16090<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_549 |
| BYBSA INGENIERIA SA DE CV<br>HELIOTROPO NO 42<br>DEL XOCHIMILCO  16090<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_382 |
| BYBSA INGENIERIA SA DE CV<br>HELIOTROPO NO 42<br>DEL XOCHIMILCO  16090<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_119 |
| BYBSA INGENIERIA SA DE CV<br>HELIOTROPO NO 42<br>DEL XOCHIMILCO  16090<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1168 |
| CALA TELECOM SERVICES<br>SEYMOUR PARK<br>KINGSTON 6<br>JAMAICA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_533 |

In re  **NORTEL NETWORKS (CALA) INC.**                            Case No.   09-12515

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CALA TELECOM SERVICES SEYMOUR PARK KINGSTON 6 JAMAICA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_586 |
| CALA TELECOM SERVICES SEYMOUR PARK KINGSTON 6 JAMAICA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_42 |
| CALA TELECOM SERVICES SEYMOUR PARK KINGSTON 6 JAMAICA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_43 |
| CALA TELECOM SERVICES SEYMOUR PARK KINGSTON 6 JAMAICA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_65 |
| CARLOS M ENCOMENDEROS PO BOX 670156 CORAL SPRINGS, FL  33067 | SEVERANCE AGREEMENT CONTRACT ID: HR_CALA_SV_245 |
| CARLSON MARKETING GROUP LTD MAIPU 1300 CAPITAL FEDERAL  1006 ARGENTINA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_152 |
| CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_698 |
| CENTRAL GENERAL ENGINEERING AND LP#52 GURAHOO TRACE CHAGUANAS TRINIDAD & TOBAGO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_940 |
| CESA DE GUATEMALA SA 3ERA AV 13-78 Z10 GUATEMALA, GU  01010 GUATEMALA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_844 |
| CESAR A LAFAURIE 101 WILLOWCREEK BLVD SWEETWATER, TN  37874 | SEVERANCE AGREEMENT CONTRACT ID: HR_CALA_SV_248 |

Sheet no. 24 of 131 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS (CALA) INC.**                          Case No.   09-12515

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_710 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_709 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_708 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_707 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_706 |
| COAMS INC<br>175 WEST JACKSON<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_673 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_705 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_711 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_712 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_713 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_714 |

In re  **NORTEL NETWORKS (CALA) INC.**                                      Case No.   09-12515

                                   Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_715 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_716 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_717 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_718 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_720 |
| COAMS INC<br>175 WEST JACKSON<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_721 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_201 |
| COLLIERS LATIN AMERICA LLC<br>601 BRICKELL KEY DR<br>MIAMI, FL  33131 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_363 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_101 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_108 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_95 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPUTER MARKET RESEARCH LTD<br>3545 AERO CT. SUITE C<br>SAN DIEGO, CA  92123-5701 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_639 |
| COMTEL SA<br>APARTADO 0823-05880<br>PANAMA 7<br>PANAMA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_944 |
| COMTEL SA<br>CALLE 49 ESTE NO 30<br>PANAMA, 8<br>PANAMA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1040 |
| COMTEL SA<br>CALLE 49 ESTE NO 30<br>PANAMA, 8<br>PANAMA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1091 |
| COMUNICACIONES AMADO SPC<br>PADILLA 360 ATICO 2A<br>BARCELONA  08025<br>SPAIN | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_432 |
| CONIBER SA<br>PLAZA INDEPENDENCIA 822<br>MONTEVIDEO  56321<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_347 |
| CONIBER SA<br>PLAZA INDEPENDENCIA 822<br>MONTEVIDEO  56321<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_248 |
| CONSULTECO<br>12 AVENIDA 43-13, ZONA 12<br>GUATEMALA<br>GUATEMALA | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_21063 |
| COPITECA SA DE CV<br>PUENTE DE TECAMACHALCO NO 12<br>NAUCALPAN  53950<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_100 |

In re **NORTEL NETWORKS (CALA) INC.**

Case No.  09-12515

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COPITECA SA DE CV<br>PUENTE DE TECAMACHALCO NO 12<br>NAUCALPAN  53950<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_190 |
| COSAPI DATA S A<br>DEAN VALDIVIA 205<br>SAN ISIDIRO  LIMA 27<br>PERU | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_970 |
| COSAPI DATA S A<br>DEAN VALDIVIA 205<br>SAN ISIDIRO  LIMA 27<br>PERU | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1038 |
| COTELSA INC<br>AV LIBERTAD 1405, OFICINA 1601<br>VIÑA DEL MAR, VIÑA DEL MAR  2520207<br>CHILE | INDIRECT PROCUREMENT AGREEMENT<br>CONTRACT ID: SU_EM_21335 |
| COTELSA INC<br>1900 NW 97TH AVENUE<br>MIAMI, FL  33172 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_292 |
| DANIEL J SASSIN<br>136 LAGONI LANE<br>LAKE PLACID, FL  33852 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_254 |
| DANIEL N BARRAN<br>2616 NE 27TH TERRACE<br>FORT LAUDERDALE, FL  33306 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_241 |
| DATA GROUP OF COMPANIES<br>80 AMBASSADOR DR<br>MISSISSAUGA, ON  L5T 2Y9<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_186 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_394 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_606 |

In re **NORTEL NETWORKS (CALA) INC.**                                  Case No.  09-12515

Debtor                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_286 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_311 |
| DESCA COLOMBIA SA<br>CARRERA 7 NO 71-52<br>BOGOTA, CUN<br>COLOMBIA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_632 |
| DESCA CORP<br>8200 NW 52 TERRACE SUITE 110<br>MIAMI, FL  33166 | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_16304 |
| ECI TELECOM INC<br>1201 WEST CYPRESS CREEK ROAD<br>FORT LAUDERDALE, FL  33309 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1141 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_956 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_850 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1149 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_163 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_665 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1208 |

In re  **NORTEL NETWORKS (CALA) INC.**                                        Case No.   09-12515

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1206 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_187 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1199 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_954 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_474 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_926 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_886 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1148 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_162 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1145 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_953 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.   09-12515
_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EDDY COJULUN VELA<br>KM 16.5 CARR A EL SALVADOR<br>GUATEMALA CITY<br>GUATEMALA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_880 |
| EDUARDO PERALTA<br>4768 GRAPEVINE WAY<br>DAVIE, FL  33331 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_251 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1182 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1181 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1180 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1179 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1450 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1173 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1171 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1170 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_993 |

In re  **NORTEL NETWORKS (CALA) INC.**                Case No.   09-12515

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1165 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1164 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1169 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1457 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1220 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1196 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1195 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1194 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1490 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1483 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1475 |

In re  **NORTEL NETWORKS (CALA) INC.**                                Case No.   09-12515

                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1474 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1188 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1192 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1183 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1191 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1190 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1456 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1455 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1189 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1163 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1187 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.   09-12515

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1186 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1185 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1463 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1394 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1424 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1414 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1155 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1432 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1413 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1438 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1162 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

                              Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1123 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1431 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_821 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1094 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_827 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1388 |
| EMERSON NETWORK POWER NORTHERN<br>10020 E. KNOX AVE<br>SPOKANE VALLEY, WA  99206 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1437 |
| ERICSSON INC<br>1755 N COLLINS BOULEVARD<br>RICHARDSON, TX  75080 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_164 |
| ERNST & YOUNG<br>4130 PARKLAKE AVENUE, SUITE 50<br>RALEIGH, NC  27612-2299 | PROFESSIONAL SERVICE AGREEMENT<br>CONTRACT ID: CALA_MSC_11 |
| ERNST & YOUNG<br>4130 PARKLAKE AVENUE, SUITE 50<br>RALEIGH, NC  27612-2299 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_3 |
| ERNST & YOUNG PUERTO RICO LLC<br>1000 SCOTIABANK PLAZA 273 PONC<br>SAN JUAN<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_364 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ERNST & YOUNG SERVICES LIMITED<br>8 OLIVIER ROAD<br>KINGSTON 8<br>JAMAICA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_44 |
| ERNST & YOUNG TOWER TD CENTRE<br>PO BOX 251<br>TORONTO, ON  M5K 1J7<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_175 |
| ESALES MEDIA INC<br>1440 CORAL RIDGE DR<br>CORAL SPRINGS, FL  33071-5433 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_955 |
| ESALES MEDIA INC<br>1440 CORAL RIDGE DR<br>CORAL SPRINGS, FL  33071-5433 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1499 |
| ESQUADRA PUBLICITARIA<br>AV BOLIVAR NO 407-C<br>GAZCUE, 01<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_171 |
| ESQUADRA PUBLICITARIA<br>AV BOLIVAR NO 407-C<br>GAZCUE, 01<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_62 |
| ESQUADRA PUBLICITARIA<br>AV BOLIVAR NO 407-C<br>GAZCUE, 01<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_31 |
| ESQUADRA PUBLICITARIA<br>AV BOLIVAR NO 407-C<br>GAZCUE, 01<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_325 |
| ESQUADRA PUBLICITARIA<br>AV BOLIVAR NO 407-C<br>GAZCUE, 01<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_608 |
| ESQUADRA PUBLICITARIA<br>AV BOLIVAR NO 407-C<br>GAZCUE, 01<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_264 |

In re  **NORTEL NETWORKS (CALA) INC.**                                      Case No.  09-12515

Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EVOLUCIONA COMUNICACIONES SA DE CV<br>RIO MIXCOAC NO 97<br>MEXICO CITY<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_205 |
| FG COMPUTE SRL<br>CALLE TRIANA 435<br>PUEBLO LIBRE, LIM  78U9<br>PERU | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1026 |
| FIRSTHAND TECHNOLOGIES INC<br>350 TERRY FOX DRIVE<br>OTTAWA, ON  K2K 2P5<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1073 |
| FITCH ASSOCIATES<br>24565 SW NODAWAY LANE<br>WILSONVILLE, OR  97070 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_185 |
| FLEXTRONICS INTERNATIONAL EUROPE<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_905 |
| FORSK<br>7 RUE DES BRIQUETIERS<br>BLAGNAC  31700<br>FRANCE | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_118 |
| FORSK<br>7 RUE DES BRIQUETIERS<br>BLAGNAC  31700<br>FRANCE | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_560 |
| FUJITSU TRANSACTION SOLUTIONS<br>19 - 20 VICTORIA SQUARE WEST<br>PORT OF SPAIN<br>TRINIDAD & TOBAGO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_867 |
| FUJITSU TRANSACTION SOLUTIONS<br>19 - 20 VICTORIA SQUARE WEST<br>PORT OF SPAIN<br>TRINIDAD & TOBAGO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_903 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

                                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GDS INTERNATIONAL LTD<br>QUEEN SQUARE HOUSE<br>BRISTOL  BS1 4NH<br>UNITED KINGDOM | INDIRECT PROCUREMENT AGREEMENT<br>CONTRACT ID: SU_EM_14183 |
| GID 0117569<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_222 |
| GID 0118556<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_200 |
| GID 0120424<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_153 |
| GID 0120516<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_125 |
| GID 0130685<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_178 |
| GID 0130685<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_13 |
| GID 0131678<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_108 |
| GID 0133287<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_109 |
| GID 0135028<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_65 |
| GID 0136810<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_143 |

In re  **NORTEL NETWORKS (CALA) INC.**                                          Case No.   09-12515

Debtor                                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0138931<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_168 |
| GID 0138931<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_17 |
| GID 0138951<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_137 |
| GID 0139337<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_67 |
| GID 0141532<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_144 |
| GID 0141653<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_56 |
| GID 0142957<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_62 |
| GID 0143436<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_84 |
| GID 0143436<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_15 |
| GID 0145406<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_98 |
| GID 0147523<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_121 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0185363<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_99 |
| GID 0191592<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_26 |
| GID 0191600<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_172 |
| GID 0191660<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_179 |
| GID 0191662<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_207 |
| GID 0191699<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_54 |
| GID 0191740<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_131 |
| GID 0191794<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_90 |
| GID 0191805<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_61 |
| GID 0200155<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_110 |
| GID 0200155<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_12 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0201156<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_113 |
| GID 0204009<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_127 |
| GID 0206460<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_180 |
| GID 0243527<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_72 |
| GID 0243859<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_91 |
| GID 0244078<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_80 |
| GID 0244078<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | INCENTIVE AGREEMENT<br>CONTRACT ID: HR_CALA_RT_1 |
| GID 0244184<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_130 |
| GID 0244226<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_212 |
| GID 0244230<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_79 |
| GID 0244248<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_66 |

In re  **NORTEL NETWORKS (CALA) INC.**                                  Case No.   09-12515
_____                                      _____
                      Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0244538<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_118 |
| GID 0244551<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_181 |
| GID 0244554<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_182 |
| GID 0244556<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_183 |
| GID 0244556<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | INCENTIVE AGREEMENT<br>CONTRACT ID: HR_CALA_RT_4 |
| GID 0244558<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_184 |
| GID 0244561<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_171 |
| GID 0244755<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_73 |
| GID 0245312<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_157 |
| GID 0245325<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_209 |
| GID 0245358<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_132 |

In re  **NORTEL NETWORKS (CALA) INC.**                               Case No.  09-12515

                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0245427<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_138 |
| GID 0245507<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_122 |
| GID 0245640<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_230 |
| GID 0245713<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_154 |
| GID 0246152<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_85 |
| GID 0246153<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_145 |
| GID 0246465<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_100 |
| GID 0246468<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_177 |
| GID 0246471<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_142 |
| GID 0247188<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_123 |
| GID 0247188<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_19 |

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.   09-12515

                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0247699<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_146 |
| GID 0247749<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_101 |
| GID 0247750<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_227 |
| GID 0247833<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_50 |
| GID 0248069<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_81 |
| GID 0248070<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_228 |
| GID 0248364<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_88 |
| GID 0248455<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_35 |
| GID 0248493<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_231 |
| GID 0248493<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_24 |
| GID 0248494<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_213 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0248514<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_201 |
| GID 0248534<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_102 |
| GID 0248546<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_34 |
| GID 0248594<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_185 |
| GID 0248611<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_53 |
| GID 0248616<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_237 |
| GID 0248617<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_238 |
| GID 0248635<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_111 |
| GID 0248686<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_186 |
| GID 0248688<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_158 |
| GID 0248702<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_229 |

In re  **NORTEL NETWORKS (CALA) INC.**                        Case No.   09-12515
_____                        _____
                        Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0248704 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_55 |
| GID 0248707 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_60 |
| GID 0248710 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_97 |
| GID 0248732 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_147 |
| GID 0248741 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_214 |
| GID 0248749 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_133 |
| GID 0248752 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_70 |
| GID 0248766 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_119 |
| GID 0248780 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_233 |
| GID 0248799 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_174 |
| GID 0248828 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_87 |

In re  **NORTEL NETWORKS (CALA) INC.**                     Case No.   09-12515

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0248936 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_75 |
| GID 0248986 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_126 |
| GID 0249001 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_82 |
| GID 0249002 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_114 |
| GID 0249003 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_187 |
| GID 0249036 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_215 |
| GID 0249047 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_117 |
| GID 0249053 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_76 |
| GID 0249061 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_129 |
| GID 0249098 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_134 |
| GID 0249113 1500 CONCORD TERRACE SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER CONTRACT ID: HR_CALA_OLR_148 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0249114<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_135 |
| GID 0249139<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_63 |
| GID 0260263<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_149 |
| GID 0264357<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_78 |
| GID 0269997<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_9 |
| GID 0273234<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_239 |
| GID 0277429<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_103 |
| GID 0286979<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_104 |
| GID 0287106<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_68 |
| GID 0287106<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_16 |
| GID 0287253<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_69 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0287305<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_43 |
| GID 0287305<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_23 |
| GID 0287351<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_44 |
| GID 0287373<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_49 |
| GID 0287373<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_20 |
| GID 0291264<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_89 |
| GID 0307165<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_139 |
| GID 0307165<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_6 |
| GID 0323198<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_210 |
| GID 0323315<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_71 |
| GID 0323347<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_155 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.   09-12515

                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0323349<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_159 |
| GID 0323349<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | INCENTIVE AGREEMENT<br>CONTRACT ID: HR_CALA_RT_3 |
| GID 0323358<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_57 |
| GID 0323359<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_36 |
| GID 0323417<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_112 |
| GID 0323426<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_160 |
| GID 0323426<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_25 |
| GID 0323445<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_161 |
| GID 0323460<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_169 |
| GID 0323509<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_77 |
| GID 0323542<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_176 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0323576<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_162 |
| GID 0323576<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_21 |
| GID 0323594<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_105 |
| GID 0323594<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_11 |
| GID 0323609<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_128 |
| GID 0323609<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_5 |
| GID 0323617<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_188 |
| GID 0324287<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_189 |
| GID 0324287<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_8 |
| GID 0465727<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_120 |
| GID 0476842<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_204 |

In re  **NORTEL NETWORKS (CALA) INC.**                                Case No.   09-12515

                        Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0476842<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_22 |
| GID 0484551<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_216 |
| GID 0485768<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_115 |
| GID 0486268<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_74 |
| GID 0505632<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_94 |
| GID 0505632<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_18 |
| GID 0507240<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_37 |
| GID 0509122<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_96 |
| GID 0509996<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_92 |
| GID 0510533<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_95 |
| GID 0510564<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_156 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0510575<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_140 |
| GID 0515000<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_190 |
| GID 0518289<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_106 |
| GID 0525238<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_170 |
| GID 0525650<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_141 |
| GID 0529315<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_136 |
| GID 0529315<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_10 |
| GID 0530531<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_191 |
| GID 0530531<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_14 |
| GID 0530750<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_192 |
| GID 0534075<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_193 |

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.   09-12515
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0905922<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_194 |
| GID 0906072<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_163 |
| GID 0908494<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_235 |
| GID 0909358<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_58 |
| GID 1645948<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_124 |
| GID 1675942<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_64 |
| GID 3310356<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_33 |
| GID 4722826<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_175 |
| GID 4723112<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_208 |
| GID 4723112<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | INCENTIVE AGREEMENT<br>CONTRACT ID: HR_CALA_RT_2 |
| GID 4724353<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_52 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4724412<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_206 |
| GID 4725906<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_164 |
| GID 4726061<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_41 |
| GID 4727646<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_42 |
| GID 5005844<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_83 |
| GID 5008152<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_116 |
| GID 5013678<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_93 |
| GID 5022993<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_51 |
| GID 5023587<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_32 |
| GID 5024704<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_195 |
| GID 5030583<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_48 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5030962<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_173 |
| GID 5038798<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_165 |
| GID 5040408<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_47 |
| GID 5050871<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_150 |
| GID 5052095<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_151 |
| GID 5053088<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_223 |
| GID 5061736<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_196 |
| GID 5061785<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_31 |
| GID 5066448<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_202 |
| GID 5067160<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_152 |
| GID 5067703<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_197 |

In re  **NORTEL NETWORKS (CALA) INC.**                          Case No.   09-12515
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5068362<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_236 |
| GID 5068362<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | RETENTION AGREEMENT<br>CONTRACT ID: HR_CALA_RT_7 |
| GID 5070493<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_217 |
| GID 5071109<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_218 |
| GID 5072542<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_166 |
| GID 5075192<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_219 |
| GID 5075241<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_220 |
| GID 5077208<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_205 |
| GID 5077262<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_86 |
| GID 5079779<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_225 |
| GID 5081310<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_39 |

In re **NORTEL NETWORKS (CALA) INC.**                                    Case No.   09-12515

                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5084377<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_232 |
| GID 5084503<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_224 |
| GID 5085351<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_221 |
| GID 5085941<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_167 |
| GID 5088316<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_30 |
| GID 5089592<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_46 |
| GID 5090362<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_226 |
| GID 5092161<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_28 |
| GID 5092697<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_107 |
| GID 5093159<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_40 |
| GID 5093454<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_234 |

In re  **NORTEL NETWORKS (CALA) INC.**                                  Case No.   09-12515
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5094048<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_29 |
| GID 5095142<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_198 |
| GID 5095555<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_45 |
| GID 5095929<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_27 |
| GID 5096227<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_211 |
| GID 5096798<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_203 |
| GID 5097821<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_59 |
| GID 5097826<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_199 |
| GID 6402853<br>1500 CONCORD TERRACE<br>SUNRISE, FL  33323 | EMPLOYMENT OFFER LETTER<br>CONTRACT ID: HR_CALA_OLR_38 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KAPALA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_61 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KAPALA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_46 |

In re  **NORTEL NETWORKS (CALA) INC.**                                      Case No.   09-12515
_____                        _____
Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KAPALA, ON  K2K 3B7 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_33 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KAPALA, ON  K2K 3B7 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_34 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KAPALA, ON  K2K 3B7 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_37 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KAPALA, ON  K2K 3B7 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_15 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KAPALA, ON  K2K 3B7 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_39 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KAPALA, ON  K2K 3B7 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_43 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KAPALA, ON  K2K 3B7 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_63 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KAPALA, ON  K2K 3B7 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_45 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KAPALA, ON  K2K 3B7 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_69 |

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.   09-12515

                                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KAPALA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_47 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KAPALA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_59 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KAPALA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_60 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KAPALA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_62 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KAPALA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_64 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KAPALA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_66 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KAPALA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_67 |
| GILMORE GLOBAL LOGISTICS SERVICES<br>101 SOUTHCENTER COURT<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_668 |
| GINTEL<br>3350 SW 148TH AVE<br>MIRAMAR, FL  33027 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_13 |
| GINTEL<br>3350 SW 148TH AVE<br>MIRAMAR, FL  33027 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_354 |

Sheet no. 61 of 131 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS (CALA) INC.**                     Case No.  09-12515

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GINTEL<br>1725 MAIN STREET<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_488 |
| GINTEL<br>AVENIDA LIBERTADOR ENTRE<br>CHACAO, CARACAS  1060<br>VENEZUELA | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_16794 |
| GINTEL CA<br>AV FRANCISCO DE MIRANDA EDIF<br>CHACAO  1060<br>VENEZUELA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_438 |
| GLOBAL K SA DE CV<br>MONTECITO 38 PISO 9 OFICINA 11<br>MEXICO  03810<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_760 |
| GLOBAL KNOWLEDGE INC<br>AV FRANCISCO DE MIRANDA, EDIF PARQUE CRISTAL<br>TORRE OESTE, PISO 13, OF. 13-3<br>LOS PALOS GRANDES, MIRANDA  1060<br>VENEZUELA | INDIRECT PROCUREMENT AGREEMENT<br>CONTRACT ID: SU_EM_21336 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_745 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_762 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_761 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_759 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_758 |

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.   09-12515

                         Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_757 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_753 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_752 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_746 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_765 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_743 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_735 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_729 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_728 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_723 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_719 |

In re  **NORTEL NETWORKS (CALA) INC.**　　　　　　　Case No.　09-12515

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_454 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_151 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_750 |
| GO TO MARKET INC DBA NEXT LEVEL<br>9350 S DADELAND BLVD<br>MIAMI, FL  33156-2706 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_393 |
| GRANIOU CARAIBES<br>14 LOTISSEMENT VINCE<br>PETIT BOURG  97170<br>FRANCE | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1006 |
| GRAYBAR ELECTRIC CO<br>1255 NORTHWEST 21ST ST<br>POMPANO BEACH, FL  33069 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_964 |
| GRAYBAR ELECTRIC CO<br>1255 NORTHWEST 21ST ST<br>POMPANO BEACH, FL  33069 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1434 |
| GRAYBAR ELECTRIC CO<br>1255 NORTHWEST 21ST ST<br>POMPANO BEACH, FL  33069 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1476 |
| GRAYBAR ELECTRIC CO<br>1255 NORTHWEST 21ST ST<br>POMPANO BEACH, FL  33069 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1453 |
| GRAYBAR ELECTRIC CO<br>1255 NORTHWEST 21ST ST<br>POMPANO BEACH, FL  33069 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1435 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI<br>FOSHAN CITY, GUANGDONG  528306<br>CHINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_175 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_174 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_173 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_172 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_103 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_167 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_170 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_169 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_168 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_171 |

In re **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_166 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_165 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_176 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_105 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_180 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_106 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_107 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_108 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_109 |

In re **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_110 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_111 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_104 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_188 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_78 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_77 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_101 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_76 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_75 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.  09-12515

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_74 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_73 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_100 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_192 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_191 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_178 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_189 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_177 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_186 |

In re  **NORTEL NETWORKS (CALA) INC.**                                     Case No.  09-12515

Debtor                                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_102 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_185 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_184 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_183 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_182 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_181 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_114 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_179 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_164 |

In re **NORTEL NETWORKS (CALA) INC.**                          Case No.   09-12515

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_190 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_134 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_145 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_144 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_143 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_121 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_142 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_141 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_140 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_139 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_138 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_137 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_112 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_135 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_148 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_133 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_132 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_131 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_130 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_129 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_128 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_127 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_126 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_125 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_124 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_123 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_136 |

In re  **NORTEL NETWORKS (CALA) INC.**                        Case No.  09-12515

                                  Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_159 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_113 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_122 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_163 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_115 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_162 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_116 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_117 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_118 |

In re  **NORTEL NETWORKS (CALA) INC.**                          Case No.  09-12515

                              Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_119 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_161 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_79 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_146 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_187 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_147 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_158 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_157 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_156 |

In re **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_155 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_154 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_153 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_152 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_151 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_150 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_149 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_160 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_120 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.  09-12515

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_80 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_81 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_82 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_93 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_94 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_95 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_99 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_96 |
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_97 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.   09-12515

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG  528306 CHINA | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_98 |
| GUILLERMO ROMERO E I R L AV HORACIO URTEAGA 1156 LIMA  27 PERU | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_987 |
| HARRIS 3 HOTEL DE VILLE DOLLARD DES ORMEAUX, QC  H9B 3G4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1441 |
| HARRIS 3 HOTEL DE VILLE DOLLARD DES ORMEAUX, QC  H9B 3G4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1433 |
| HARRIS 3 HOTEL DE VILLE DOLLARD DES ORMEAUX, QC  H9B 3G4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1460 |
| HARRIS CORPORATION MICROWAVE COMMUNICATION ATTN: JUAN CALLE MORRISVILLE, NC  27560 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1037 |
| HARRIS CORPORATION MICROWAVE COMMUNICATION ATTN: JUAN CALLE MORRISVILLE, NC  27560 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1018 |
| HARTE-HANKS CRM SERVICES BELGIUM NV EKKELGAARDEN 6 HASSELT  3500 BELGIUM | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_170 |
| HARTE-HANKS CRM SERVICES BELGIUM NV EKKELGAARDEN 6 HASSELT  3500 BELGIUM | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_150 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD CANADA LTD<br>5151 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_519 |
| HEWLETT PACKARD CANADA LTD<br>5151 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1092 |
| HEWLETT PACKARD CANADA LTD<br>5151 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_692 |
| HEWLETT PACKARD CANADA LTD<br>5151 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1436 |
| HEWLETT PACKARD CANADA LTD<br>5151 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_695 |
| HEWLETT PACKARD CANADA LTD<br>5151 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_677 |
| HEWLETT PACKARD CANADA LTD<br>5151 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_688 |
| HEWLETT PACKARD CANADA LTD<br>5151 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_700 |
| HEWLETT PACKARD CANADA LTD<br>5151 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_689 |

In re **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_23 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_2 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_749 |
| HEWLETT PACKARD CO<br>PO BOX 75629<br>CHARLOTTE, NC  28275-5629 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_22 |
| HEWLETT PACKARD COLOMBIA SA<br>CRA 7 99 - 53 TORRE 2<br>BOGOTA<br>COLOMBIA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_412 |
| HEWLETT PACKARD PUERTO RICO BV<br>PO BOX 71595<br>SAN JUAN  00936-8695<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_648 |
| HEWLETT PACKARD PUERTO RICO BV<br>TORRE CHARDON, 350 CHARDON AVE<br>SAN JUAN  00918<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_861 |
| HEWLETT PACKARD PUERTO RICO BV<br>PO BOX 71595<br>SAN JUAN  00936-8695<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_667 |
| HEWLETT PACKARD PUERTO RICO BV<br>TORRE CHARDON, 350 CHARDON AVE<br>SAN JUAN  00918<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_912 |
| HEWLETT PACKARD PUERTO RICO BV<br>TORRE CHARDON, 350 CHARDON AVE<br>SAN JUAN  00918<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_913 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.   09-12515

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD PUERTO RICO BV TORRE CHARDON, 350 CHARDON AVE SAN JUAN  00918 PUERTO RICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_914 |
| I AND C SA 22 CALLE 5 14 ZONA 14 GUATEMALA GUATEMALA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_601 |
| I AND C SA 22 CALLE 5 14 ZONA 14 GUATEMALA GUATEMALA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_329 |
| I AND C SA 22 CALLE 5 14 ZONA 14 GUATEMALA GUATEMALA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_473 |
| I AND C SA 22 CALLE 5 14 ZONA 14 GUATEMALA GUATEMALA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_142 |
| I AND C SA 22 CALLE 5 14 ZONA 14 GUATEMALA GUATEMALA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_484 |
| I AND C SA 22 CALLE 5 14 ZONA 14 GUATEMALA GUATEMALA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_443 |
| I AND C SA 22 CALLE 5 14 ZONA 14 GUATEMALA GUATEMALA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_90 |
| IAN MARTIN LIMITED 465 MORDEN ROAD OAKVILLE, ON  L6K 3W6 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_179 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515
_____                    _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_550 |
| IAN MARTIN LTD<br>465 MORDEN RD 2ND FLOOR<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_210 |
| IBISKA TELECOM INC<br>130 ALBERT STREET<br>OTTAWA, ON  K1P 5G4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_551 |
| IKUSI GS MEXICO SA DE CV<br>MORAS NO 430<br>MEXICO  03100<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_465 |
| INCIDENT MANAGEMENT GROUP<br>PO BOX 011511<br>MIAMI, FL  33101-1511 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_233 |
| INCIDENT MANAGEMENT GROUP<br>8751 WEST BROWARD BOULEVARD<br>PLANTATION, FL  33324 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_234 |
| INCODE TELECOM<br>4225 EXECUTIVE SQUARE<br>LA JOLLA, CA  92037 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_510 |
| INCODE TELECOM<br>4225 EXECUTIVE SQUARE<br>LA JOLLA, CA  92037 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1491 |
| INCODE TELECOM GROUP INC<br>9645 SCRANTON RD<br>SAN DIEGO, CA  92121-1764 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_76 |
| INCODE TELECOM GROUP INC<br>9645 SCRANTON RD<br>SAN DIEGO, CA  92121-1764 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_143 |

In re **NORTEL NETWORKS (CALA) INC.**                     Case No.  09-12515

Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INCODE TELECOM GROUP INC<br>9645 SCRANTON RD<br>SAN DIEGO, CA  92121-1764 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_134 |
| INCODE TELECOM GROUP INC<br>9645 SCRANTON RD<br>SAN DIEGO, CA  92121-1764 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_85 |
| INCODE TELECOM GROUP INC<br>9645 SCRANTON RD<br>SAN DIEGO, CA  92121-1764 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_121 |
| INFOGAIN CORPORATION<br>485 ALBERTO WAY<br>LOS GATOS, CA  95032 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_933 |
| INFOGAIN CORPORATION<br>485 ALBERTO WAY<br>LOS GATOS, CA  95032 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_831 |
| INFORMA TELECOMS & MEDIA<br>MORTIMER HOUSE<br>LONDON  W1T 3JH<br>UNITED KINGDOM | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_188 |
| INFORMA UK LIMITED<br>SHEEPEN PLACE<br>COLCHESTER  CO3 3LP<br>UNITED KINGDOM | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_518 |
| INGENIERIA EN ISTALACIONES EN<br>AV DE LA MANZANA 46 LOCAL 10<br>ANTIZAPAN DE ZARAGOZA  52927<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_80 |
| INGRAM MICRO MEXICO SA DE CV<br>LAGUNA DE TERMINOS NO 249<br>MEXICO CITY, DF  11320<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_367 |
| INTEGRADORA DE COMUNICACIONES<br>PASEO KUKULCAN 14-1<br>CANCUN<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_33 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTEGRATION TECHNOLOGIES CORP<br>GLOBAL PLAZA SUITE 208<br>SAN JUAN  00936-3988<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_609 |
| INTEGRATION TECHNOLOGIES CORP<br>GLOBAL PLAZA SUITE 208<br>SAN JUAN  918<br>PUERTO RICO | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_15965 |
| INTERCONNECT USA LLC<br>1198 VENETIAN WAY<br>MIAMI BEACH, FL  33139 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_900 |
| INTERCONNECT USA LLC<br>1198 VENETIAN WAY<br>MIAMI BEACH, FL  33139 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_191 |
| INTERCONNECT USA LLC<br>1198 VENETIAN WAY<br>MIAMI BEACH, FL  33139 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1221 |
| INTEROPTICS<br>LIMA 541<br>CIUDAD DE BUENOS AIRES  1073<br>ARGENTINA | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_20676 |
| INTEROPTICS SA<br>LIMA 541<br>CIUDAD DE BUENOS AIRES  1073<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_619 |
| IPTN/WIN<br>AVE. NIÑOS HÉROES #134, COL. CENTRO.<br>HERMOSILLO, SONORA  C.P 83000.<br>MEXICO | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_21010 |
| ISBEL S A<br>AV URUGUAY 807<br>MONTEVIDEO  11100<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_107 |
| ISBEL S A<br>AV URUGUAY 807<br>MONTEVIDEO  11100<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_98 |

In re  **NORTEL NETWORKS (CALA) INC.**                                     Case No.  09-12515
_____                                   _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ISBEL S A<br>AV URUGUAY 807<br>MONTEVIDEO  11100<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_302 |
| ISBEL S A<br>AV URUGUAY 807<br>MONTEVIDEO  11100<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1113 |
| ISBEL S A<br>AV URUGUAY 807<br>MONTEVIDEO  11100<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_617 |
| ISBEL S A<br>AV URUGUAY 807<br>MONTEVIDEO  11100<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_340 |
| ISBEL S A<br>AV URUGUAY 807<br>MONTEVIDEO  11100<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_910 |
| ISBEL S A<br>AV URUGUAY 807<br>MONTEVIDEO  11100<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_911 |
| ISBEL S A<br>AV URUGUAY 807<br>MONTEVIDEO  11100<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_266 |
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_946 |
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_661 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_659 |
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_368 |
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_672 |
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_931 |
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_845 |
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_842 |
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_69 |
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_836 |
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_24 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

                           Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_873 |
| ISBEL SA<br>PAYSANDU 926 PISO 1<br>MONTEVIDEO, MO<br>URUGUAY | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_16295 |
| ISBEL SA<br>PAYSANDU 926<br>MONTEVIDEO, MONTEVIDEO  11100<br>URUGUAY | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_20102 |
| ITKNOWLEDGE & CERTIFICATIONS C A<br>AV FCO DE MIRANDA EDIF PARQ<br>LOS PALOS GRANDES  1060<br>VENEZUELA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_739 |
| J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_653 |
| J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_70 |
| J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_283 |
| J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_414 |
| J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_485 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JDSU<br>4397 NW 124TH AVE<br>CORAL SPRINGS, FL  33065 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_932 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_351 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_685 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_402 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_699 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_352 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_373 |
| JORGE A FERNANDEZ<br>5116 SW 4 ST<br>MIAMI, FL  33134 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_246 |
| JOSE MIGUEL PORTO<br>19195 MYSTIC POINTE DRIVE #1806<br>AVENTURA, FL  33180 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_252 |
| KAYRA KING<br>130-47 230 ST<br>SPRINGFIELD, NY  11413 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_247 |
| KEVIN R TAYLOR<br>2456 NE 27TH AVE<br>FT. LAUDERDALE, FL  33305 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_256 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KEYMILE LIMITED<br>SCHWARZENBURGSTRASSE 73<br>BERNE-LIEBEFORD  3097<br>SWITZERLAND | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1144 |
| KEYMILE LIMITED<br>SCHWARZENBURGSTRASSE 73<br>BERNE-LIEBEFORD  3097<br>SWITZERLAND | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1138 |
| KODIAK | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_21088 |
| KONET PR<br>PO BOX 366243<br>SAN JUAN  00936-6243<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_930 |
| KONET PR<br>PO BOX 366243<br>SAN JUAN  00936-6243<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_21 |
| KONET PR<br>PO BOX 366243<br>SAN JUAN  00936-6243<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_649 |
| KONET PR<br>PO BOX 366243<br>SAN JUAN  00936-6243<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_369 |
| KONET PR<br>PO BOX 366243<br>SAN JUAN  00936-6243<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_839 |
| KONET PR<br>PO BOX 366243<br>SAN JUAN  00936-6243<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_663 |
| KONET PR<br>PO BOX 366243<br>SAN JUAN  00936-6243<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_68 |

Sheet no. 88 of 131 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS (CALA) INC.**                              Case No.   09-12515

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KORN FERRY INTERNATIONAL<br>BCE PLACE BAY WELLINGTON TOWER<br>TORONTO, ON  M5J 2T3<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_345 |
| KORN FERRY INTERNATIONAL<br>BCE PLACE BAY WELLINGTON TOWER<br>TORONTO, ON  M5J 2T3<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_418 |
| KPMG LLP<br>PO BOX 120001 DEPT 0566<br>DALLAS, TX  75312-0566 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_453 |
| KPMG LLP<br>PO BOX 120001 DEPT 0566<br>DALLAS, TX  75312-0566 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_409 |
| KUEHNE & NAGEL<br>12 FORGE PARK DRIVE<br>FRANKLIN, MA  02038 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_103 |
| KUEHNE & NAGEL<br>12 FORGE PARK DRIVE<br>FRANKLIN, MA  02038 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_104 |
| KUEHNE & NAGEL<br>12 FORGE PARK DRIVE<br>FRANKLIN, MA  02038 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_309 |
| KUEHNE & NAGEL<br>12 FORGE PARK DRIVE<br>FRANKLIN, MA  02038 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_105 |
| KUEHNE & NAGEL<br>12 FORGE PARK DRIVE<br>FRANKLIN, MA  02038 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_106 |
| KUEHNE & NAGEL<br>12 FORGE PARK DRIVE<br>FRANKLIN, MA  02038 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_102 |
| KUEHNE & NAGEL INC<br>10205 NW 108 AVE<br>MIAMI, FL  33178 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_927 |

In re  **NORTEL NETWORKS (CALA) INC.**                                   Case No.   09-12515

                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LANIER WORLDWIDE INC<br>4667 NORTH ROYAL ATLANTA DRIVE<br>TUCKER, GA  30084 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_111 |
| LEADCOM INTEGRATED SOLUTIONS USA<br>2645 EXECUTIVE PARK DRIVE<br>WESTON, FL  33331 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_137 |
| LEADCOM INTEGRATED SOLUTIONS USA<br>2645 EXECUTIVE PARK DRIVE<br>WESTON, FL  33331 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_493 |
| LEADCOM INTEGRATED SOLUTIONS USA<br>2645 EXECUTIVE PARK DRIVE<br>WESTON, FL  33331 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_457 |
| LEADCOM INTEGRATED SOLUTIONS USA<br>2645 EXECUTIVE PARK DRIVE<br>WESTON, FL  33331 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_257 |
| LEADCOM INTEGRATED SOLUTIONS USA<br>2645 EXECUTIVE PARK DRIVE<br>WESTON, FL  33331 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_144 |
| LEADCOM INTEGRATED SOLUTIONS USA<br>2645 EXECUTIVE PARK DRIVE<br>WESTON, FL  33331 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_466 |
| LEADCOM INTEGRATED SOLUTIONS USA<br>2645 EXECUTIVE PARK DRIVE<br>WESTON, FL  33331 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_475 |
| LEADCOM INTEGRATED SOLUTIONS USA<br>2645 EXECUTIVE PARK DRIVE<br>WESTON, FL  33331 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_92 |
| LEADCOM PARAGUAY SA<br>DR JAIME BESTARD 2518 GUM<br>ASUNCION<br>PARAGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_199 |
| LEADCOM PERU SAC<br>PASEO DE LA REPUBLICA<br>LIMA<br>PERU | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1027 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEADCOM PERU SAC<br>PASEO DE LA REPUBLICA<br>LIMA<br>PERU | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_976 |
| LEADCOM PERU SAC<br>PASEO DE LA REPUBLICA<br>LIMA<br>PERU | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_972 |
| LEADCOM PERU SAC<br>PASEO DE LA REPUBLICA<br>LIMA<br>PERU | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_971 |
| LEDEFYL<br>BVAR ARTIGAS 417<br>MONTEVIDEO<br>URUGUAY | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_20172 |
| LEDEFYL SA<br>BVAR ARTIGAS 417<br>MONTEVIDEO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_336 |
| LEDEFYL SA<br>BVAR ARTIGAS 417<br>MONTEVIDEO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1 |
| LEDEFYL SA<br>BVAR ARTIGAS 417<br>MONTEVIDEO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_55 |
| LEDEFYL SA<br>BVAR ARTIGAS 417<br>MONTEVIDEO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_344 |
| LEDEFYL SA<br>BVAR ARTIGAS 417<br>MONTEVIDEO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_424 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEDEFYL SA BVAR ARTIGAS 417 MONTEVIDEO URUGUAY | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_843 |
| LEDEFYL SA BVAR ARTIGAS 417 MONTEVIDEO URUGUAY | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_307 |
| LEDEFYL SA BVAR ARTIGAS 417 MONTEVIDEO URUGUAY | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_4 |
| LEDEFYL SA BVAR ARTIGAS 417 MONTEVIDEO URUGUAY | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_47 |
| LEDEFYL SA BVAR ARTIGAS 417 MONTEVIDEO URUGUAY | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_929 |
| LEDEFYL SA BVAR ARTIGAS 417 MONTEVIDEO URUGUAY | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_941 |
| LEDEFYL SA BVAR ARTIGAS 417 MONTEVIDEO URUGUAY | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_45 |
| LEDEFYL SA BVAR ARTIGAS 417 MONTEVIDEO URUGUAY | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_396 |
| LEDEFYL SA BVAR ARTIGAS 417 MONTEVIDEO URUGUAY | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_923 |

In re  **NORTEL NETWORKS (CALA) INC.**                        Case No.   09-12515

Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEDEFYL SA<br>BVAR ARTIGAS 417<br>MONTEVIDEO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_916 |
| LEDEFYL SA<br>BVAR ARTIGAS 462<br>MONTEVIDEO  11300<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_612 |
| LEDEFYL SA<br>BVAR ARTIGAS 417<br>MONTEVIDEO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_5 |
| LEDEFYL SA<br>BVAR ARTIGAS 417<br>MONTEVIDEO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_404 |
| LEDEFYL SA<br>BVAR ARTIGAS 417<br>MONTEVIDEO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_6 |
| LEDEFYL SA<br>BVAR ARTIGAS 462<br>MONTEVIDEO  11300<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_123 |
| LEDEFYL SA<br>BVAR ARTIGAS 417<br>MONTEVIDEO<br>URUGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_598 |
| LG NORTEL<br>GS KANGNAM TOWER<br>SEOUL  135-985<br>KOREA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_514 |
| LG NORTEL<br>GS KANGNAM TOWER<br>SEOUL  135-985<br>KOREA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_504 |

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.  09-12515

Debtor                                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LINGUALINX LANGUAGE SOLUTIONS INC<br>650 FRANKLIN STREET, SUITE 502<br>NEW YORK, NY  12305 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_621 |
| LINGUALINX LANGUAGE SOLUTIONS INC<br>650 FRANKLIN STREET, SUITE 502<br>NEW YORK, NY  12305 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_618 |
| LINK CONSULTING SERVICES SC<br>GUILLERNO GONZALEZ CAMARENA<br>MEXICO  1210<br>MEXICO | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_20078 |
| MANNING GLOBAL GMBH<br>HOHENZOLLERNSTRASSE 60<br>MUENCHEN  80801<br>GERMANY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_148 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_386 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_315 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_935 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_985 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_356 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_376 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_413 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY  10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_38 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY  10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_321 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY  10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_7 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY  10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_94 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY  10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_49 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY  10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_470 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY  10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_39 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY  10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_211 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY  10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_499 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY  10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_359 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY  10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_50 |

In re  **NORTEL NETWORKS (CALA) INC.**                          Case No.   09-12515

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_353 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_849 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_341 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_35 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_938 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_445 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_647 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_564 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_655 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_656 |
| MANNING GLOBAL INC 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1513 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_642 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_635 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_455 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_440 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_569 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_277 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_660 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_623 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_535 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_67 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_30 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_29 |

In re **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_243 |
| MANNING GLOBAL INC<br>1230 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1513 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_241 |
| MANPOWER PARAGUAY<br>AV ESPABA NO 888<br>ASUNCION<br>PARAGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_218 |
| MANPOWER PARAGUAY<br>AV ESPABA NO 888<br>ASUNCION<br>PARAGUAY | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_224 |
| MANTENIMIENTO TECNICO MARYANG<br>AV ANDRES BELLO TORRE<br>CARACAS  1010<br>VENEZUELA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_357 |
| MANUEL RODRIGUEZ<br>5725 SW 131 TERRACE<br>PINECREST, FL  33156 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_253 |
| MARTINEZ BAUTISTA MARIO EZEQUIEL<br>HACIENDA HUAYAPAN 1<br>NAUCALPAN  53520<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1147 |
| MARY P DEER<br>3030 LAKEWOOD DR<br>WESTON, FL  33332 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_244 |
| MAYORISTAS DE PARTES Y SERVICIOS SA<br>URBINA 5 PARQUE INDUSTRIAL<br>NAUCALPAN  03100<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1085 |
| MCCANN ERICKSON CORP<br>PO BOX 9023389<br>GUAYNABO  00968<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_330 |

In re  **NORTEL NETWORKS (CALA) INC.**                          Case No.   09-12515

                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCCANN ERICKSON PR<br>PO BOX 9023389<br>SAN JUAN  00902-3389<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_60 |
| MCCANN ERICKSON PR<br>PO BOX 9023389<br>SAN JUAN  00902-3389<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_59 |
| MCOMM GROUP INC<br>CALLE 53 ESTE URBANIZACION OB<br>CIUDAD DE PANAMA, 8<br>PANAMA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_48 |
| MEGATEL INDUSTRIES CORP<br>6 CRIMSON DRIVE<br>NORRISTOWN, PA  19401-1834 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1207 |
| MERCURY AMERICA USA CORP<br>21225 ESCONDIDO WAY N<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_878 |
| MERCURY COMMUNICATIONS SA<br>LEANDRO N ALEM 584<br>BUENOS AIRES  1001<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_494 |
| MICHAEL S WHITING<br>8338 NW 37TH STREET<br>SUNRISE, FL  33351 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_258 |
| MILLER HEIMAN INC<br>10509 PROFESSIONAL CIRCLE<br>RENO, NV  89521 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_167 |
| MOBILENET SERVICES INC<br>18 MORGAN<br>IRVINE, CA  92618-2004 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_381 |
| MULTITEL<br>CRA. 43A NO. 31-159  OFIC 302<br>MEDELLIN, MEDELLIN<br>COLOMBIA | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_16875 |

In re  **NORTEL NETWORKS (CALA) INC.**                     Case No.  09-12515

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NERA NETWORKS INCORPORATED<br>4975 PRESTON PARK BOULEVARD<br>PLANO, TX  75093 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1234 |
| NET2S<br>74 80 RUE ROQUE DE FILLOL<br>PUTEAUX  92800<br>FRANCE | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_548 |
| NETWORK ENGINEERING<br>3010 LBJ FREEWAY SUITE 350<br>DALLAS, TX  75234-2714 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1054 |
| NETWORK ENGINEERING<br>3010 LBJ FREEWAY SUITE 350<br>DALLAS, TX  75234-2714 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1064 |
| NETWORK ENGINEERING<br>3010 LBJ FREEWAY SUITE 350<br>DALLAS, TX  75234-2714 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_995 |
| NETWORK ENGINEERING<br>3010 LBJ FREEWAY SUITE 350<br>DALLAS, TX  75234-2714 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_879 |
| NETWORK ENGINEERING<br>3010 LBJ FREEWAY SUITE 350<br>DALLAS, TX  75234-2714 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1142 |
| NETWORK ENGINEERING<br>3010 LBJ FREEWAY SUITE 350<br>DALLAS, TX  75234-2714 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1028 |
| NETWORK ENGINEERING INC<br>3010 LBJ FREEWAY<br>DALLAS, TX  75234-2714 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_902 |
| NETWORK GENERAL CORPORATION<br>178 EAST TASMAN DRIVE<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_293 |
| NETXAR TECHNOLOGIES INC<br>17 PONCE STREET<br>SAN JUAN  00917-5004<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_285 |

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.   09-12515

Debtor                                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEWCOM LCS SA<br>MIXICO 628<br>CIUDAD AUTONOMA DE BUENOS  C1097<br>ARGENTINA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1003 |
| NEWCOMM 2000<br>SABANA SECA<br>ATTN: OSWALDO GARCIA<br>PUERTO RICO  00952-1314<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1074 |
| NEWCOMM 2000<br>SABANA SECA<br>ATTN: OSWALDO GARCIA<br>PUERTO RICO  00952-1314<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_114 |
| NEWCOMM 2000<br>PO BOX 1314<br>SABANA SECA  00952<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_271 |
| NEWCOMM 2000<br>SABANA SECA<br>ATTN: OSWALDO GARCIA<br>PUERTO RICO  00952-1314<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_83 |
| NEWCOMM 2000<br>PO BOX 1314<br>SABANA SECA  00952<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_371 |
| NEWCOMM 2000<br>SABANA SECA<br>ATTN: OSWALDO GARCIA<br>PUERTO RICO  00952-1314<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_521 |
| NEXTIRAONE LLC<br>21398 NETWORK PLACE<br>CHICAGO, IL  60673-1213 | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_16551 |
| NEXTONE COMMUNICATIONS INC<br>101 ORCARD RIDGE DRIVE<br>GAITHERSBURG, MD  20878 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_868 |

In re **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

                                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL DE MEXICO S. DE R.L DE C.V. AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES MEXICO, D.F. MEXICO | INTERCOMPANY SERVICE AGREEMENT CONTRACT ID: CALA_MSC_13 |
| NORTEL MONKSTOWN NORTEL NETWORKS DOAGH ROAD NEWTOWNABBEY, ANTRIM  BT36 6XA UNITED KINGDOM | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_40 |
| NORTEL NETWORKS DE ARGENTINA S.A. TORRE BOUCHARD PLAZA, BOUCHARD 557/599, PISO 17 BUENOS AIRES  C1106ARG ARGENTINA | INTERCOMPANY SERVICE AGREEMENT CONTRACT ID: CALA_MSC_2 |
| NORTEL NETWORKS DE ARGENTINA S.A. TORRE BOUCHARD PLAZA, BOUCHARD 557/599, PISO 17 BUENOS AIRES  C1106ARG ARGENTINA | INTERCOMPANY SERVICE AGREEMENT CONTRACT ID: CALA_MSC_3 |
| NORTEL NETWORKS DE ARGENTINA S.A. TORRE BOUCHARD PLAZA, BOUCHARD 557/599, PISO 17 BUENOS AIRES  C1106ARG ARGENTINA | INTERCOMPANY SERVICE AGREEMENT CONTRACT ID: CALA_MSC_4 |
| NORTEL NETWORKS DE ARGENTINA S.A. TORRE BOUCHARD PLAZA, BOUCHARD 557/599, PISO 17 BUENOS AIRES  C1106ARG ARGENTINA | INTERCOMPANY SERVICE AGREEMENT CONTRACT ID: CALA_MSC_1 |
| NORTEL NETWORKS DE COLOMBIA S.A. CALLE 96 NO. 13-11 SANTAFE DE BOGOTA COLOMBIA | INTERCOMPANY SERVICE AGREEMENT CONTRACT ID: CALA_MSC_7 |
| NORTEL NETWORKS DE MEXICO S.A. DE C.V. AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES MEXICO, D.F. MEXICO | INTERCOMPANY SERVICE AGREEMENT CONTRACT ID: CALA_MSC_5 |
| NORTEL NETWORKS DE MEXICO SA DE CV AV INSURGENTES SUR 1605 MEXICO, DF  03900 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_471 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS DEL ECUADOR S.A. AV. FRANCISCO DE ORELLANA, EDIFICIO CENTRUM, PISO 9, F. 1 GUAYAQUIL ECUADOR | INTERCOMPANY SERVICE AGREEMENT CONTRACT ID: CALA_MSC_6 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_88 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_1 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_24 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_84 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_22 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_85 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_83 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_18 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_72 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_21 |

In re  **NORTEL NETWORKS (CALA) INC.**                                   Case No.   09-12515

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_86 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_89 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_87 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_23 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_20 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_48 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_38 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_32 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_42 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_35 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_36 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_92 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_68 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_90 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_31 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_28 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_44 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_58 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_57 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_55 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_19 |
| NORTEL NETWORKS INC 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_41 |

In re  **NORTEL NETWORKS (CALA) INC.**                                   Case No.   09-12515

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_54 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_16 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_17 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_65 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_27 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_30 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_26 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_56 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_50 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_91 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_52 |

In re  **NORTEL NETWORKS (CALA) INC.**                                     Case No.   09-12515

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_49 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_53 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_71 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_29 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_25 |
| NORTEL NETWORKS INC<br>4001 E CHAPEL HILL NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_51 |
| NORTEL NETWORKS LIMITED<br>2351 BOULEVARD ALFRED-NOBEL<br>ST. LAURENT, QC  H4S 2A9<br>CANADA | INTERCOMPANY DISTRIBUTION AGREEMENT<br>CONTRACT ID: CALA_MSC_8 |
| NORTEL NETWORKS LTD<br>4001 E CHAPEL HILL<br>DURHAM, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_247 |
| NORTEL NETWORKS LTD<br>2351 ALFRED-NOBEL<br>2351 ALFRED-NOBEL, QC  H4S 2A9<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_53 |
| NORTEL NETWORKS LTD<br>4001 E CHAPEL HILL<br>DURHAM, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_492 |
| NORTEL NETWORKS LTD<br>4001 E CHAPEL HILL<br>DURHAM, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_197 |

In re **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS LTD<br>4001 E CHAPEL HILL<br>DURHAM, NC  27709-3010 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_452 |
| NORTEL NETWORKS TRINIDAD & TOBAGO LIMITED<br>34 FITT STREET<br>WOODBROOK, PORT OF SPAIN<br>TRINIDAD & TOBAGO | INTERCOMPANY BILLING & SERVICE AGREEMENT<br>CONTRACT ID: CALA_MSC_9 |
| NORTEL NETWORKS TRINIDAD & TOBAGO LIMITED<br>34 FITT STREET<br>WOODBROOK, PORT OF SPAIN<br>TRINIDAD & TOBAGO | INTERCOMPANY SERVICE AGREEMENT<br>CONTRACT ID: CALA_MSC_10 |
| NORTHERN TECHNOLOGIES INC<br>10020 E.KNOX AVE SUITE 50<br>SPOKANE VALLEY, WA  99206 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1139 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_614 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_304 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_154 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_829 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_637 |
| OPTIME CONSULTING INC<br>2225 NORTH COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_638 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_64 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_153 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_650 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_651 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_828 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_664 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_643 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_168 |
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_870 |
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_871 |
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_874 |
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_893 |

In re  **NORTEL NETWORKS (CALA) INC.**                                   Case No.   09-12515
_____                                        _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_875 |
| PDCM ASSOCIATES SE<br>PO BOX 190858<br>SAN JUAN PR  00919-0858<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_308 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_165 |
| POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_794 |
| POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_795 |
| POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_796 |
| POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_801 |
| POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_826 |
| POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_799 |
| POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_798 |
| POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_800 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

<table>
<tr>
<th>NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT.</th>
<th>DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT.</th>
</tr>
<tr>
<td>POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000</td>
<td>PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_792</td>
</tr>
<tr>
<td>POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000</td>
<td>PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_816</td>
</tr>
<tr>
<td>POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000</td>
<td>PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_797</td>
</tr>
<tr>
<td>POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000</td>
<td>PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_793</td>
</tr>
<tr>
<td>POLYPHASER CORP<br>2225 PARK PLACE<br>MINDEN, NV  89423-9000</td>
<td>PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_809</td>
</tr>
<tr>
<td>PORTER NOVELLI<br>800 CORPORATE DRIVE<br>FORT LAUDERDALE, FL  33334</td>
<td>PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_36</td>
</tr>
<tr>
<td>PORTER NOVELLI<br>800 CORPORATE DRIVE<br>FORT LAUDERDALE, FL  33334</td>
<td>PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_434</td>
</tr>
<tr>
<td>PRABHAKAR V MAMIDIPUDI<br>4415 BURGESS HILL LN<br>ALPHARETTA, GA  30022</td>
<td>SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_250</td>
</tr>
<tr>
<td>PREMIER STAGING<br>PO BOX 970698<br>COCONUT CREEK, FL  33097-0698</td>
<td>PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_337</td>
</tr>
<tr>
<td>PRICEWATERHOUSE COOPERS<br>PO BOX 550 11-13 VICTORIA AVE<br>PORT OF SPAIN, 1<br>TRINIDAD & TOBAGO</td>
<td>PROFESSIONAL SERVICE AGREEMENT<br>CONTRACT ID: CALA_MSC_12</td>
</tr>
<tr>
<td>PRICEWATERHOUSECOOPERS LTD<br>PO BOX 550 11-13 VICTORIA AVE<br>PORT OF SPAIN, 1<br>TRINIDAD & TOBAGO</td>
<td>PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_410</td>
</tr>
</table>

Sheet no. 111 of 131 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS (CALA) INC.**                          Case No.   09-12515

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRICEWATERHOUSECOOPERS LTD<br>PO BOX 550 11-13 VICTORIA AVE<br>PORT OF SPAIN, 1<br>TRINIDAD & TOBAGO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_290 |
| PRICEWATERHOUSECOOPERS LTD<br>PO BOX 550 11-13 VICTORIA AVE<br>PORT OF SPAIN, 1<br>TRINIDAD & TOBAGO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_34 |
| PROCOM<br>2323 YONGE ST<br>TORONTO, ON  M4P 2C9<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_358 |
| PROCOM<br>801 E CAMPBELL ROAD<br>RICHARDSON, TX  75081-1894 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_490 |
| PROCOM<br>2323 YONGE ST<br>TORONTO, ON  M4P 2C9<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_882 |
| PROCOM<br>2323 YONGE ST<br>TORONTO, ON  M4P 2C9<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_876 |
| PROCOM SERVICES<br>2501 BLUE RIDGE ROAD<br>RALEIGH, NC  27607 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1449 |
| PROTIVITI INC<br>5720 STONERIDGE DRIVE<br>PLEASANTON, CA  94588-2732 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_46 |
| PUBLIALTERNATIVA  JM&M SA DE CV<br>CALLE 13 NUM 83-A<br>MEXICO CITY, DF  04870<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_835 |
| PYRAMID RESEARCH INC<br>10 CANAL PARK<br>CAMBRIDGE, MA  02141-2128 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_173 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RADIO FREQUENCY SYSTEMS DE MEXICO HOMERO 418 6 MEXICO CITY MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_973 |
| RAYMOND BULENGO 748 HERITAGE WAY WESTON, FL  33326 | SEVERANCE AGREEMENT CONTRACT ID: HR_CALA_SV_242 |
| RED FARGO JUAN AUSTRIA 6-5 MADRID  28010 SPAIN | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_704 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT REDMOND, WA  98052-2429 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1078 |
| REGUS VENEZUELA CA AV. FCO. DE MIRANDA EL ROSAL CHACAO  1060 VENEZUELA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_193 |
| RERATE LIMITED INC 3340 NE 190 ST #909 MIAMI, FL  33180 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_25 |
| RICARDO A LOPEZ 4738 N. W. 89TH AVE. SUNRISE, FL  33351 | SEVERANCE AGREEMENT CONTRACT ID: HR_CALA_SV_249 |
| RICOH P R AVE PONCE DE LE├│N 431 HATO REY  00917 PUERTO RICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_666 |
| RICOH P R AVE PONCE DE LE├│N 431 HATO REY  00917 PUERTO RICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_563 |
| RIGHT MANAGEMENT CONSULTANTS INC PO BOX 8538-388 PHILADELPHIA, PA  19171-0388 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_856 |

In re  **NORTEL NETWORKS (CALA) INC.**                         Case No.   09-12515

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RIGHT MANAGEMENT CONSULTANTS INC<br>PO BOX 8538-388<br>PHILADELPHIA, PA  19171-0388 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_225 |
| RIGHT MANAGEMENT CONSULTANTS INC<br>PO BOX 8538-388<br>PHILADELPHIA, PA  19171-0388 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_858 |
| RIGHT MANAGEMENT CONSULTANTS INC<br>PO BOX 8538-388<br>PHILADELPHIA, PA  19171-0388 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_852 |
| SCI E MARKETING INC<br>201 SOUTH BISCAYNE BLVD<br>MIAMI, FL  33131 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_615 |
| SDC PROESA SA DE CV<br>UXMAL NO 564<br>MEXICO CITY  03020<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1177 |
| SDC PROESA SA DE CV<br>UXMAL NO 564<br>MEXICO CITY  03020<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1143 |
| SDC PROESA SA DE CV<br>UXMAL NO 564<br>MEXICO CITY  03020<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1126 |
| SERVICE BUREAU INTETEL S A<br>CARLOS CALVO 3855<br>BUENOS AIRES  C1230ABO<br>ARGENTINA | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_16307 |
| SERVICIOS INTEGRALES EN<br>CALZADA VALLEJO 489<br>MEXICO CITY  02600<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_78 |
| SERVICIOS INTEGRALES EN<br>CALZADA VALLEJO 489<br>MEXICO CITY  02600<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1166 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SERVICIOS INTEGRALES EN CALZADA VALLEJO 489 MEXICO CITY  02600 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_232 |
| SERVICIOS INTEGRALES EN CALZADA VALLEJO 489 MEXICO CITY  02600 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_646 |
| SERVICIOS INTEGRALES EN CALZADA VALLEJO 489 MEXICO CITY  02600 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_447 |
| SERVICIOS INTEGRALES EN CALZADA VALLEJO 489 MEXICO CITY  02600 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_633 |
| SERVICIOS INTEGRALES EN CALZADA VALLEJO 489 MEXICO CITY  02600 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_625 |
| SERVICIOS INTEGRALES EN CALZADA VALLEJO 489 MEXICO CITY  02600 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_536 |
| SERVICIOS INTEGRALES EN CALZADA VALLEJO 489 MEXICO CITY  02600 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1481 |
| SERVICIOS INTEGRALES EN CALZADA VALLEJO 489 MEXICO CITY  02600 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_479 |
| SERVICIOS INTEGRALES EN CALZADA VALLEJO 489 MEXICO CITY  02600 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_439 |

In re  **NORTEL NETWORKS (CALA) INC.**                                      Case No.   09-12515
                        Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SERVICIOS INTEGRALES EN CALZADA VALLEJO 489 MEXICO CITY  02600 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1159 |
| SERVICIOS INTEGRALES EN CALZADA VALLEJO 489 MEXICO CITY  02600 MEXICO | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_1050 |
| SEVERGNINI ROBIOLA GRINBERG & LARRE RECONQUISTA 336 2 PISO BUENOS AIRES, B  C1003ABH ARGENTINA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_658 |
| SIEMENS ENTERPRISE COMM INC 45925 HORSESHOE DRIVE, SUITE 1 DULLES, VA  20166-6609 | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_832 |
| SINFIN SERVICIO DE INFORMACION CARRERA 59B BIS NO 128B 11 BOGOTA COLOMBIA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_184 |
| SISTEMAS INTELIGENTES SRL AV HERNANDO SILES 1 C ATTN: JOHNNY PARDO LA PAZ  000005195 BOLIVIA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_140 |
| SOLECTRON CRE 1187 TELECOM DRIVE CREEDMOOR, NC  27522 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_6 |
| SOLECTRON CRE 1187 TELECOM DRIVE CREEDMOOR, NC  27522 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_2 |
| SOLECTRON CRE 1187 TELECOM DRIVE CREEDMOOR, NC  27522 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_7 |
| SOLECTRON CRE 1187 TELECOM DRIVE CREEDMOOR, NC  27522 | PURCHASE ORDER CONTRACT ID: PO_CALA_SAP_9 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515
_____                          _____
                 Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| SOLECTRON CRE<br>1187 TELECOM DRIVE<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_3 |
| SOLECTRON CRE<br>1187 TELECOM DRIVE<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_11 |
| SOLECTRON CRE<br>1187 TELECOM DRIVE<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_5 |
| SOLECTRON CRE<br>1187 TELECOM DRIVE<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_8 |
| SOLECTRON CRE<br>1187 TELECOM DRIVE<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_13 |
| SOLECTRON CRE<br>1187 TELECOM DRIVE<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_4 |
| SOLECTRON CRE<br>1187 TELECOM DRIVE<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_SAP_14 |
| SOLUCIONES DE MONITOREO SA DE CV<br>SABINO 274 PB COL SANTA MARIA<br>MEXICO  06400<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_904 |
| SOLUCIONES INTEGRADAS EN<br>PLAN DE IGUALA 102 A NTE<br>GUANAJUATO  38050<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1167 |
| SPRINGWELL CAPITAL PARTNERS LLC<br>SIX LANDMARK SQUARE<br>STAMFORD, CT  06901-2701 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_56 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_547 |

In re **NORTEL NETWORKS (CALA) INC.**                     Case No.   09-12515
_____                  _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_603 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_599 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_604 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_596 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_595 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_594 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_593 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_592 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_524 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_579 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_161 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_610 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_669 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_476 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_657 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_546 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_425 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_605 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.  09-12515

Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_198 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_389 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_581 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_495 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_384 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_531 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_607 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_314 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_392 |

In re  **NORTEL NETWORKS (CALA) INC.**                           Case No.   09-12515
                              Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK  S7K 0W4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_526 |
| STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK  S7K 0W4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_398 |
| STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK  S7K 0W4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_399 |
| STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK  S7K 0W4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_400 |
| STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK  S7K 0W4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_324 |
| STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK  S7K 0W4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_416 |
| STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK  S7K 0W4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_303 |
| STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK  S7K 0W4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_246 |
| STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK  S7K 0W4<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_281 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_258 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_267 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_503 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_116 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_613 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_630 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_631 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_597 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_128 |

In re  **NORTEL NETWORKS (CALA) INC.**                  Case No.   09-12515
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_627 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_590 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_383 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_146 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_587 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_578 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_145 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_572 |
| STERLING NETWORKS CORP 701 45TH ST EAST SASKATOON, SK  S7K 0W4 CANADA | PURCHASE ORDER CONTRACT ID: PO_CALA_EBP_571 |

In re  **NORTEL NETWORKS (CALA) INC.**                              Case No.  09-12515
_____                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1211 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1210 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1219 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_884 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1209 |
| SUN MICROSYSTEMS DE COLOMBIA SA<br>CALLE 114 NO 9 01<br>BOGOTA<br>COLOMBIA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_915 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_939 |
| SUN MICROSYSTEMS INC<br>FILE NO72612<br>SAN FRANCISCO, CA  94160-2612 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_909 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_977 |
| TECNIASES SA<br>CALLE LOS PLASTICOS 166<br>LIMA, LIM<br>PERU | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_967 |
| TEKNOWLOGIC<br>AVE ABRAHAM LINCOLN ESQ 27 DE<br>SANTO DOMINGO  91204<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_747 |

Sheet no. 124 of 131 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS (CALA) INC.**                                  Case No.   09-12515
_____                                  _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEKNOWLOGIC<br>AVE ABRAHAM LINCOLN ESQ 27 DE<br>SANTO DOMINGO  91204<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_436 |
| TEKNOWLOGIC<br>AVE ABRAHAM LINCOLN ESQ 27 DE<br>SANTO DOMINGO  91204<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_97 |
| TEKNOWLOGIC<br>AVE ABRAHAM LINCOLN ESQ 27 DE<br>SANTO DOMINGO  91204<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_756 |
| TEKNOWLOGIC CORPORATION<br>METRO OFFICE PARK CALLE 1<br>GUAYNABO  00968-1705<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_763 |
| TEKNOWLOGIC DOMINICANA C POR A<br>AV. ABRAHAM LINCOLN ESQ 27<br>UNICENTRO PLAZA 2DO NIVEL, LOCAL 25B<br>SANTO DOMINGO, SANTO DOMINGO  48858<br>DOMINICAN REPUBLIC | INDIRECT PROCUREMENT AGREEMENT<br>CONTRACT ID: SU_EM_21337 |
| TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65<br>PANAMA<br>PANAMA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_51 |
| TELECT INC<br>2111 NORTH MOLTER ROAD<br>LIBERTY LAKE, WA  99019-9469 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1005 |
| TELECT INC<br>2111 NORTH MOLTER ROAD<br>LIBERTY LAKE, WA  99019-9469 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1017 |
| TELECTRONIC PERU SAC<br>BARTOLOM HERRERA N 466<br>LIMA<br>PERU | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_16299 |

In re **NORTEL NETWORKS (CALA) INC.**                           Case No.   09-12515

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELECTRONIC SA<br>CDA FLAVIO ZAVALA 8 D<br>TLALNEPANTLA EDO DE MEXICO<br>MEXICO | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_16204 |
| TELEFONICA INTERNACIONAL S A<br>RONDA DE LAS COMUNICACIONES<br>MADRID, M  28050<br>SPAIN | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_942 |
| TELLABS OPERATIONS INC<br>ONE TELLABS CENTER<br>NAPERVILLE, IL  60563 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1020 |
| TELLABS OPERATIONS INC<br>ONE TELLABS CENTER<br>NAPERVILLE, IL  60563 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_992 |
| TELLABS OPERATIONS INC<br>ONE TELLABS CENTER<br>NAPERVILLE, IL  60563 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1022 |
| TELMAR NETWORK TECHNOLOGY<br>7710 NORTH 30TH ST<br>TAMPA, FL  33610-1118 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_295 |
| TELMAR NETWORK TECHNOLOGY<br>7710 NORTH 30TH ST<br>TAMPA, FL  33610-1118 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_387 |
| TELMAR NETWORK TECHNOLOGY<br>7710 NORTH 30TH ST<br>TAMPA, FL  33610-1118 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_397 |
| TELMAR NETWORK TECHNOLOGY<br>7710 NORTH 30TH ST<br>TAMPA, FL  33610-1118 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_323 |
| THE OFFICE SHOP<br>PO BOX 195497<br>SAN JUAN  00919-5497<br>PUERTO RICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_294 |
| THOMAS A TODARO<br>3209 VIRGINIA CREEPER LN<br>WILLOW SPRING, NC  27592 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_257 |

In re  **NORTEL NETWORKS (CALA) INC.**                          Case No.  09-12515

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TIGER DIRECT<br>7795 WEST FLAGLER STREET<br>MIAMI, FL  33144-2367 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_431 |
| TMFECUADOR CIA LTDA<br>AV REPUBLICA DEL SALVADOR 108<br>QUITO, P<br>ECUADOR | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_20 |
| TMW WELTFONDS 1500 CONCORD TERRACE, L.P.<br>C/O PRUDENTIAL REAL ESTATE INVESTORS<br>ATTN: ASSET MANAGER<br>TWO RAVINIA DR., SUITE 400<br>ATLANTA, GA  30346 | REAL ESTATE LEASE<br>CONTRACT ID: SU_RE_4526 |
| TOM CHAVEZ<br>6408 CALLE LOMAS<br>EL PASO, TX  79912 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_243 |
| TONY STEWART<br>804 BROOKWATER DRIVE<br>MCKINNEY, TX  75071 | SEVERANCE AGREEMENT<br>CONTRACT ID: HR_CALA_SV_255 |
| TRANSLATIONS COM<br>THREE PARK AVENUE<br>NEW YORK, NY  10016 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_671 |
| TRS REN TELCO<br>90 BRUNSWICK BOULEVARD<br>DOLLARD DES ORMEAUX, QC  H9B 2C5<br>CANADA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1082 |
| TRS RENTELCO<br>PO BOX 619260<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_331 |
| TRS RENTELCO<br>PO BOX 619260<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_943 |
| TRS RENTELCO<br>PO BOX 619260<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_629 |

In re  **NORTEL NETWORKS (CALA) INC.**                    Case No.  09-12515
_____                         _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRYLON TSF INTERNATIONAL LIMITED<br>113 NIKOU PATTIHI STREET<br>LIMASSOL  3070<br>CYPRUS | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_545 |
| TRYLON TSF INTERNATIONAL LIMITED<br>113 NIKOU PATTIHI STREET<br>LIMASSOL  3070<br>CYPRUS | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1487 |
| TRYLON TSF INTERNATIONAL LIMITED<br>113 NIKOU PATTIHI STREET<br>LIMASSOL  3070<br>CYPRUS | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_497 |
| TRYLON TSF INTERNATIONAL LIMITED<br>113 NIKOU PATTIHI STREET<br>LIMASSOL  3070<br>CYPRUS | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1488 |
| TTI TEAM TELECOM INTERNATIONAL LTD<br>7 MARTIN GEHL ST<br>KYRIAT ARIEH  45912<br>ISRAEL | SERVICE AGREEMENT<br>CONTRACT ID: SU_EM_5290 |
| TTI TELECOM INTERNATIONAL LIMITED<br>7 MARTIN GEHL STREET<br>PETECH TIKVA  49512<br>ISRAEL | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1212 |
| UNITED BUSINESS MEDIA LLC<br>600 COMMUNITY BLVD<br>MANHASSETT, NY  11030-3825 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_40 |
| UNITED BUSINESS MEDIA LLC<br>600 COMMUNITY BLVD<br>MANHASSETT, NY  11030-3825 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1497 |
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_834 |
| VERISIGN INC<br>75 REMITTANCE DRIVE<br>CHICAGO, IL  60675-1689 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_477 |

In re  **NORTEL NETWORKS (CALA) INC.**                     Case No.   09-12515

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERISIGN INC<br>75 REMITTANCE DRIVE<br>CHICAGO, IL  60675-1689 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_437 |
| VOLEX GROUP P L C<br>DORNOCH HOUSE KELVIN CLOSE<br>WARRINGTON  WA3 7JX<br>UNITED KINGDOM | INTERCONNECT AND PCB SUPPLIER AGREEEMENT<br>CONTRACT ID: SU_EM_937 |
| WAVETEC LLC<br>1733 NW 79TH AVE<br>MIAMI, FL  33126 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_626 |
| WAVETEC LLC<br>1733 NW 79TH AVE<br>MIAMI, FL  33126 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_350 |
| WESTCON BRASIL LTDA<br>RUA VICTOR CIVITA 66 BL I<br>RIO DE JANEIRO  22775-040<br>BRAZIL | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_433 |
| WIPRO LIMITED (INFOTECH DIVISION)<br>RATTAN JYOTI COMMERCIAL COMPLX<br>RAJENDRA PLACE  110008<br>INDIA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_866 |
| WIPRO LIMITED (INFOTECH DIVISION)<br>RATTAN JYOTI COMMERCIAL COMPLX<br>RAJENDRA PLACE  110008<br>INDIA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_846 |
| WIPRO LIMITED (INFOTECH DIVISION)<br>RATTAN JYOTI COMMERCIAL COMPLX<br>RAJENDRA PLACE  110008<br>INDIA | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_830 |
| WIRELESS INTEGRATED NETWORKS WIN<br>861 INDUSTRIAL PARK DRIVE<br>NOGALES, AZ  85621 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_532 |
| WIRELESS INTEGRATED NETWORKS WIN<br>PO BOX 338<br>NOGALES, AZ  85628 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_305 |

In re **NORTEL NETWORKS (CALA) INC.**                    Case No.   09-12515
_____                    _____
                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WIRELESS INTEGRATED NETWORKS WIN<br>PO BOX 338<br>NOGALES, AZ  85628 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_262 |
| WIRELESS INTEGRATED NETWORKS WIN<br>PO BOX 338<br>NOGALES, AZ  85628 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_339 |
| WIRELESS INTEGRATED NETWORKS WIN<br>PO BOX 338<br>NOGALES, AZ  85628 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_652 |
| WIRELESSLOGIX INC<br>500 N CENTRAL EXPRESSWAY<br>PLANO, TX  75074 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1498 |
| XSPAND MEXICO S A DE C V<br>CUMBRES DE MALTRATA 373-5<br>MEXICO D F  03020<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_251 |
| XSPANDLLC<br>1601 N PALM AV<br>PEMBROKES PINES, FL  33026 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_419 |
| XSPANDLLC<br>1601 N PALM AV<br>PEMBROKES PINES, FL  33026 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1146 |
| YANKEE GROUP<br>31 ST JAMES AVENUE<br>BOSTON, MA  02116 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1031 |
| YANKEE GROUP<br>31 ST JAMES AVENUE<br>BOSTON, MA  02116 | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_859 |
| ZEYCO SA<br>SEGURO SOCIAL 58 ENTRE ISRAEL<br>HERMOSILO<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_136 |
| ZEYCO SA<br>SEGURO SOCIAL 58 ENTRE ISRAEL<br>HERMOSILO<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_996 |

Sheet no. 130 of 131 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.   09-12515

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZEYCO SA<br>SEGURO SOCIAL 58 ENTRE ISRAEL<br>HERMOSILO<br>MEXICO | PURCHASE ORDER<br>CONTRACT ID: PO_CALA_EBP_1440 |

Sheet no. 131 of 131 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS (CALA) INC.**                        Case No.  09-12515
_____                        _____
                          Debtor                                          (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NORTEL NETWORKS LIMITED<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | ROYAL BANK OF CANADA<br>ISSUER OF LETTER OF CREDIT NO. P561495T04092<br>180 WELLINGTON STREET W.<br>9TH FLOOR<br>TORONTO, ON  M5J 1J1<br>CANADA |

Sheet no. 1 of 1 sheet(s) attached to Schedule of
Codebtors

In re  **NORTEL NETWORKS (CALA) INC.**                                    Case No.   **09-12515**
_____                                  _____
                    Debtor                                                           (if known)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION


I, Paul Wesley Karr, the Vice President of Nortel Networks (CALA) Inc., declare under penalty of perjury  that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.


Date  September 11, 2009                         Signature _____


                                                          Paul Wesley Karr
                                                          _____
                                                          [Print or type name of individual signing on behalf of debtor.]

                                                          Vice President
                                                          _____
                                                          [Indicate position or relationship to debtor]


Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.