**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

---------------------------------------------------------X
                    :
                    :      Chapter 11
*In re*              :
                    :      Case No. 09-10138 (KG)
Nortel Networks Inc., *et al.*,[1]  :
                    :      Jointly Administered
         Debtors.      :
                    :
                    :
---------------------------------------------------------X

## NORTEL NETWORKS (CALA) INC., CASE NO. 09-12515 STATEMENT OF FINANCIAL AFFAIRS

### GENERAL NOTES TO STATEMENT OF FINANCIAL AFFAIRS

The following Statement of Financial Affairs ("Statements") has been prepared by the Debtors' management and is unaudited. While management of the Debtors has made every reasonable effort to ensure that the Statements are accurate and complete based upon information that was available at the time of preparation, the subsequent receipt of information may result in material changes in the data contained in the Statements and inadvertent errors or omissions may exist.  To the extent Nortel Networks (CALA) Inc. ("NN CALA") discovers additional information that may differ materially from the information set forth in the Statements, NN CALA may amend, supplement or otherwise modify the Statements to reflect such changes. Accordingly, NN CALA reserves all rights to amend, supplement or otherwise modify the Statements as it deems necessary or appropriate.  These General Notes are incorporated by reference in, and comprise an integral part of, the Statements and should be referred to and reviewed in connection with any review of the Statements.

    1.  **Reservation of Rights**.  Nothing contained in the Statements or these General Notes shall constitute a waiver of any of NN CALA's rights or an admission with respect to its chapter 11 case including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses,

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of title 11 of the United States Code (the "Bankruptcy Code") and/or causes of action under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

2. **Basis of Presentation**. The Statements were not prepared in accordance with United States Generally Accepted Accounting Principles ("U.S. GAAP"), nor are they intended to reconcile to any financial statements otherwise prepared or distributed by NN CALA or any of NN CALA's affiliates.

   NN CALA put forth significant efforts to attribute the assets and liabilities to the proper legal entity.  However, because NN CALA's accounting systems, policies, and practices were developed with a view to producing consolidated reporting, rather than by legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Statements.  Accordingly, NN CALA reserves all rights to supplement or amend these Statements.

3. **Current values**.  Unless otherwise indicated, the basis for all current values included in the Statements was the net book value from NN CALA's books and records as of the close of business on June 30, 2009.  The net book value as of June 30, 2009 may not reflect the current value of the respective asset.

**Question 1**.  NN CALA has included income for the fiscal years (based on calendar year) 2007 and 2008. For fiscal year 2009, NN CALA has included year-to-date income for the 1st and 2nd quarters ending June 30, 2009.  Fiscal year 2009 amounts do not include intercompany income or income from July 1 to July 14, 2009 (the "NN CALA Petition Date").

**Question 3(b)**.  Payments made by NN CALA within 90 days prior to the NN CALA Petition Date have been classified by NN CALA based on the owner of the various accounts from which disbursements were made and without regard to which affiliated legal entity was obligated to make payment. NN CALA has listed all payments or other transfers made within 90 days immediately preceding the NN CALA Petition Date.  The information provided shall not constitute a waiver of any of NN CALA's rights or an admission that the recipients of such payments or other transfers were "creditors" or that amounts paid or otherwise transferred were due and owing.

Nortel employees that were active as of the NN CALA Petition Date are identified by their Nortel global identification numbers (GID) to the extent they have received any payments within 90 days prior to the NN CALA Petition Date.

Payments made in foreign currency were translated to U.S. Dollars based on the closing foreign exchange rate on the date of payment or, if applicable, the first business day following the date of payment.

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities.

**Question 3(c)**.  Payments made by NN CALA within 1 year prior to the NN CALA Petition Date have been classified by NN CALA based on the owner of the various accounts from which disbursements were made and without regard to which affiliated legal entity was obligated to make payment. NN CALA has listed all payments or other transfers made to insiders within 1 year immediately preceding the NN CALA Petition Date.  The information provided shall not constitute a waiver of any of NN CALA's rights or an admission that the recipients of such payments or other transfers were "creditors" or that amounts paid or otherwise transferred were due and owing.

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities.

The information provided shall not constitute a waiver of any of NN CALA's rights or an admission that the recipients of such payments were "creditors" or that amounts paid were due and owing.

**Question 4(a)**.  This response does not include administrative or other proceedings concerning *de minimis* amounts.

**Question 5**.  In the ordinary course of business, in certain situations, equipment is returned to the sellers due to a variety of reasons, including, but not limited to, product defects or incorrect shipments of product.  Other than ordinary course items, NN CALA is not aware of any property that has been returned to the seller.

**Question 13**.  In the ordinary course of business, NN CALA may have been involved in certain transactions that could be considered setoffs pursuant to certain agreements, contracts, intercompany transactions or other ordinary-course transactions.  NN CALA is not aware of any potential setoffs that have occurred outside of the ordinary course of business.

**Question 19(a), (c)**.  In order to provide a practical and consistent response to this question with the Statements of Financial Affairs filed by the affiliates of NN CALA, individual job titles are based on the Debtors' global Organization Structure Manager and not necessarily the titles pursuant to the NN CALA's legal organization structure.

**Question 19(d)**.  Nortel Networks Corporation and its consolidated subsidiaries, including NN CALA, provide financial statements in the ordinary course of business to various parties including regulatory agencies, financial institutions, shareholders, investment banks, customers, vendors and attorneys.  In addition, financial statements have been provided for other parties as requested.

Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, at the end of Nortel Networks Corporation's fiscal quarters and fiscal years and upon occurrence of certain significant events, Nortel Networks Corporation prepares and files with the Securities and Exchange Commission ("<u>SEC</u>") Form 8-K Current Reports, Form

10-Q Quarterly Reports and Form 10-K Annual Reports (collectively, the "<u>SEC Filings</u>"). The SEC Filings contain financial information relating to NN CALA.  Because the SEC Filings are of a public record, Nortel Networks Corporation has not maintained complete records of the parties who requested or obtained copies of any SEC Filings from the SEC or Nortel Networks Corporation, Nortel Networks Limited or any of their affiliates.

**<u>Question 21(b)</u>**.  The current officers and directors of NN CALA are listed. In addition, the following individuals were officers as of the NN CALA Petition Date but have since been terminated or are in the process of being terminated: Juan Jose Chico (Vice President) and Norberto Milan (Vice President). Termination disclosures relate specifically to terminated job titles or positions and are not indicative of current employment status with NN CALA.

**<u>Question 22(b)</u>**.  Disclosures relate specifically to terminated job titles or positions and are not indicative of current employment status with NN CALA.

## UNITED STATES BANKRUPTCY COURT

### DISTRICT OF DELAWARE

In re:  Nortel Networks (CALA) Inc.                                                    Case No. 09-12515

### STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Refer to General Notes to Statements.

| AMOUNT | SOURCE |
|---|---|
| $91,137,267.72 | TOTAL REVENUES - YTD THROUGH JUNE 30, 2009 |
| $356,504,036.81 | TOTAL REVENUES - FY 2008 |
| $372,526,671.20 | TOTAL REVENUES - FY 2007 |

---

**2. Income other than from employment or operation of business**

None ☑   State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

---

**3. Payments to creditors**

None ☑
a.  Individual or joint debtor(s) with primary consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐
b.  Debtor whose debts are not primary consumer debts:  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Refer to General Notes to Statements.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| SEE SOFA 3B EXHIBIT | | | |

None ☐
c.  All debtors:  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Refer to General Notes to Statements.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| SEE SOFA 3C EXHIBIT | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☑
a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Refer to General Notes to Statements.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ☑
b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Refer to General Notes to Statements.

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORCLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ☑

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ☑

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ☐

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| CARGO VALUE - $28,500.00 | CARGO MARINE LOSS - LOSS OF $28,500.00 WILL NOT BE CLAIMED ON NORTEL INSURANCE, AS THE RELEVANT POLICY HAS A $75,000 DEDUCTIBLE. | 11/7/2008 |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| SPRINGWELL CAPITAL PARTNERS LLC SIX LANDMARK SQUARE 4TH FLOOR STAMFORD, CT 06901-2701 | 7/3/2009 | $52,719.24 |
| SPRINGWELL CAPITAL PARTNERS LLC SIX LANDMARK SQUARE 4TH FLOOR STAMFORD, CT 06901-2701 | 7/13/2009 | $54,250.78 |

**10. Other transfers**

None ☑

a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑

b.   List all other property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OR TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Refer to General Notes to Statements.

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ☑ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ☐ If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| 1510 ROOSEVELT AVE., SUITE 11 B-2, EAST SIDE SAN PATRICIO & F.D. GUAYNABO, 00968-2626 PUERTO RICO | NORTEL NETWORKS (CALA) INC. | 1/15/2001 TO 6/30/2009 |

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

Except for the matters disclosed in 17(c), the Debtor is not aware of any notices received relating to violations of an Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENT UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

| None ☑ | b. | List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice. |

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENT UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

| None ☑ | c. | List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number. |

| NAME AND ADDRESS OF GOVERNMENT UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18. Nature, location and name of business**

| None ☐ | a | If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case. If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case. If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case. |

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR INDIVIDUAL TAXPAYER ID NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |
| NORTEL NETWORKS DE COLOMBIA, S.A. | 800196783-1 | CALLE 96 NO. 13-11 SANTA FE DE BOGOTA COLOMBIA | TECHNOLOGY OWNERSHIP (19.94%) | 5/5/1993 - PRESENT |
| NORTEL NETWORKS DE GUATEMALA, LTDA. | 2559676-4 | 16 CALLE O-55, ZONA 10 TORRE INTERNACIONAL, 7MO NIVEL, GUATEMALA GUATEMALA | TECHNOLOGY OWNERSHIP (98.00%) | 5/29/2001 - PRESENT |
| NORTEL TRINIDAD AND TOBAGO LIMITED | N/A | 5-7 SWEET BRIAR ROAD PORT OF SPAIN TRINIDAD AND TOBAGO | TECHNOLOGY WHOLLY OWNED SUBSIDIARY (100%) | 5/5/2006 - PRESENT |

| None ☑ | b | Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101. |

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a.  List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

Refer to General Notes to Statements.

| NAME AND ADDRESS | DATE SERVICES RENDERED |
|---|---|
| ADRIANA VELAZQUEZ<br>URUGUAY BRANCH CONTROLLER<br>TORRE BOUCHARD PLAZA, BOUCHARD 557/599, PISO 17<br>BUENOS AIRES, BUENOS AIRES CP 1106<br>ARGENTINA | 7/2007 - CURRENT |
| CHRIS RICAURTE<br>FINANCE LEADER NBS<br>4001 E. CHAPEL HILL-NELSON HWY.<br>RESEARCH TRIANGLE PARK, NC 27709 | 7/2009 - CURRENT |
| DAVID WILLIAM DRINKWATER<br>ACTING CHIEF FINANCIAL OFFICER<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | 7/2007 - 10/2007 |
| KIMBERLY SUSAN LECHNER<br>AMERICAS FINANCE OPERATIONS LEADER<br>6465 S. GREENWOOD PLAZA BLVD., SUITE 1000<br>CENTENNIAL, CO 80111 | 5/2008 - 12/2008 |
| LORRIE DAVID MATHERS<br>AMERICAS FINANCE OPERATIONS LEADER<br>2221 LAKESIDE BLVD.<br>RICHARDSON, TX 75082-4399 | 1/2009 - 6/2009 |
| PAUL WESLEY KARR<br>CORPORATE CONTROLLER<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | 7/2007 - CURRENT |
| PAVITER SINGH BINNING<br>CHIEF FINANCIAL OFFICER / CHIEF RESTRUCTURING OFFICER<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | 11/2007 - CURRENT |
| WILLIAM ROY ELLIS<br>AMERICAS CONTROLLER<br>1500 CONCORD TERRACE<br>SUNRISE, FL 33323 | 7/2007 - CURRENT |

None
☐
b.  List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATE SERVICES RENDERED |
|------|---------|------------------------|
| GTS URUGUAY<br>LIMITED REVIEW - URUGUAY<br>BRANCH | AV. DR. LUIS A. DE HERRERA 1052<br>OFICINA 1402<br>TORRES DEL PUERTO,<br>MONTEVIDEO<br>URUGUAY | 7/2007 - CURRENT |
| KPMG LLP<br>AUDITOR | SUITE 3300, COMMERCE COURT<br>WEST<br>199 BAY STREET<br>TORONTO, ON M5L 1B2<br>CANADA | 7/2007 - CURRENT |
| PRICEWATERHOUSECOOPERS<br>OUTSOURCED LOCAL ACCOUNTING -<br>URUGUAY BRANCH | CERRITO 461<br>PISO 2<br>MONTEVIDEO<br>URUGUAY | 7/2007 - CURRENT |

None
☐
c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

Refer to General Notes to Statements.

| NAME | ADDRESS |
|------|---------|
| ADRIANA VELAZQUEZ<br>URUGUAY BRANCH CONTROLLER | TORRE BOUCHARD PLAZA, BOUCHARD 557/599, PISO 17<br>BUENOS AIRES, CP 1106<br>ARGENTINA |
| CHRIS RICAURTE<br>FINANCE LEADER, NBS | 4001 E. CHAPEL HILL-NELSON HWY.<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PAUL WESLEY KARR<br>CORPORATE CONTROLLER | 195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA |
| PAVITER SINGH BINNING<br>CHIEF FINANCIAL OFFICER | 195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA |
| PRICEWATERHOUSECOOPERS<br>OUTSOURCED LOCAL ACCOUNTING | CERRITO 461, PISO 2<br>MONTEVIDEO, 11.000<br>URUGUAY |
| WILLIAM ROY ELLIS<br>AMERICAS CONTROLLER | 1500 CONCORD TERRACE<br>SUNRISE, FL 33323 |

None
☑
d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

Refer to General Notes to Statements.

NAME AND ADDRESS                                              DATE ISSUED


**20. Inventories**

None
☐
a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| | | DOLLAR AMOUNT OF INVENTORY |
|------|------|------|
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specific cost, market or other basis) |

| 6/30/2008 | JILL CRAWFORD, JULIE READING, MARK WESTMAN, SIDNEY GRANT, WALT FLANAGAN | $11,537,286.53 LESSER OF COST OR MARKET |
| 6/30/2009 | JILL CRAWFORD, JULIE READING, MARK WESTMAN, SIDNEY GRANT, WALT FLANAGAN | $4,328,774.32 LESSER OF COST OR MARKET |

None ☐   b.   List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

|  | NAME AND ADDRESSES OF |
| DATE OF INVENTORY | CUSTODIAN OF INVENTORY RECORDS |
| 6/30/2008 AND 6/30/2009 | JILL CRAWFORD<br>4001 E. CHAPEL HILL-NELSON HIGHWAY<br>P.O. BOX 13010<br>RESEARCH TRIANGLE PARK, NC 27709-3010 |
| 6/30/2008 AND 6/30/2009 | JULIE READING<br>MAIDENHEAD OFFICE PARK<br>WESTACOTT WAY<br>MAIDENHEAD, BERKSHIRE SL6 3QH<br>UNITED KINGDOM |
| 6/30/2008 AND 6/30/2009 | MARK WESTMAN<br>4001 E. CHAPEL HILL-NELSON HIGHWAY<br>P.O. BOX 13010<br>RESEARCH TRIANGLE PARK, NC 27709-3010 |
| 6/30/2008 AND 6/30/2009 | SIDNEY GRANT<br>2221 LAKESIDE BLVD<br>RICHARDSON, TX 75082-4399 |
| 6/30/2008 AND 6/30/2009 | WALT FLANAGAN<br>4001 E. CHAPEL HILL-NELSON HIGHWAY<br>P.O. BOX 13010<br>RESEARCH TRIANGLE PARK, NC 27709-3010 |

**21. Current Partners, Officers, Directors and Shareholders**

None ☑   a.   If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |

None ☐   b.   If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

Refer to General Notes to Statements.

|  |  | NATURE AND PERCENTAGE |
| NAME AND ADDRESS | TITLE | OF STOCK OWNERSHIP |
| CRISTINA GOMEZ<br>1500 CONCORD TERRACE<br>SUNRISE, FL 33323-2815 | ASSISTANT SECRETARY | N/A |
| FABIOLA LEVA<br>1500 CONCORD TERRACE<br>SUNRISE, FL 33323-2815 | ASSISTANT SECRETARY | N/A |

| | | |
|---|---|---|
| FELIPE GONZALEZ<br>TRIPLE S PLAZA, SUITE 11B-2<br>1510 ROOSEVELT AVENUE<br>GUAYNABO, SAN JUAN 968<br>PUERTO RICO | MANAGER | N/A |
| HECTOR BENJAMIN VIANA<br>CERRITO 507, 5TH FLOOR<br>MONTEVIDEO<br>URUGUAY | REPRESENTATIVE -<br>PARTNER OF LAW FIRM<br>ESTUDIO VIEANA, LOCAL<br>COUNSEL TO NORTEL | N/A |
| JOHN DOOLITTLE<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | DIRECTOR AND<br>TREASURER | N/A |
| JORGE HUMBERTO SUAREZ<br>1500 CONCORD TERRACE<br>SUNRISE, FL 33323-2815 | SECRETARY | N/A |
| JOSEPH F. DEARING<br>2221 LAKESIDE BOULEVARD<br>RICHARDSON, TX 75082-4399 | ASSISTANT SECRETARY | N/A |
| NORTEL NETWORKS INC.<br>THE CORPORATION TRUST COMPANY<br>CORPORATION TRUST CENTER 1209<br>ORANGE STREET<br>WILMINGTON, DE 19801 | SHAREHOLDER | PARENT COMPANY - 100% |
| PAUL KARR<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | VICE PRESIDENT (SINCE<br>JULY 14, 2009) | N/A |
| PETER LOOK<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | PRESIDENT (SINCE JULY 14,<br>2009) AND DIRECTOR | N/A |

---

**22. Former partners, officers, directors and shareholders**

None ☑  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

---

None ☐  b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

Refer to General Notes to Statements.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| ALVIO SILVIO BARRIOS<br>1500 CONCORD TERRACE<br>SUNRISE, FL 33323 | DIRECTOR AND PRESIDENT | 7/14/2009 |
| GORDON ALLAN DAVIES<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | DIRECTOR | 7/14/2009 |

ROBERT MICHAEL KALES               VICE PRESIDENT               4/10/2009
1500 CONCORD TERRACE
SUNRISE, FL 33323

---

**23. Withdrawals from a partnership or distributions by a corporation**

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

SEE SOFA QUESTION 3C

---

**24. Tax Consolidation Group**

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER INDENTIFICATION NUMBER (EIN) |
|---|---|
| NORTEL NETWORKS INC. THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE 19801 | 04-2486332 |

---

**25. Pension Funds**

None ☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER INDENTIFICATION NUMBER (EIN) |
|---|---|

---

[If completed by an individual or individual and spouse]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature _____
of Debtor

Date _____    Signature _____
of Joint Debtor

* * * * * * * * * * * * * * * * *

[If completed on behalf of a partnership or corporation]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date   9 /11/2009    Signature   _Paul W Karr_____

Paul Wesley Karr
[Print or type name of individual signing on behalf of debtor.]

Vice President
[Indicate position or relationship to debtor]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| ACCTON TECHNOLOGY CORP | 6200001095 | 05/01/2009 | $500.00 |
| NO.1 CREATION ROAD III, | | | |
| SCIENCE-BASED INDUSTRIAL PARK | | | **$500.00** |
| HSINCHU  300 | | | |
| TAIWAN | | | |
| ADEX CORPORATION | 6100001043 | 04/23/2009 | $18,836.20 |
| 1035 WINDWARD RIDGE PARKWAY | 6100001050 | 04/28/2009 | $1,013.49 |
| SUITE 500 | 6100001066 | 05/01/2009 | $7,342.00 |
| ALPHARETTA, GA  30005-1789 | 6100001202 | 06/17/2009 | $43,646.00 |
| | | | **$70,837.69** |
| AEGIS BUSINESS SOLUTIONS LIMITED | 6200001089 | 04/30/2009 | $458.35 |
| PO BOX 1543 | 6200001120 | 05/08/2009 | $410.05 |
| 18 SCOTT BUSHE STREET | 6200001188 | 06/05/2009 | $410.05 |
| PORT OF SPAIN  1543 | 6200001273 | 07/09/2009 | $410.05 |
| TRINIDAD & TOBAGO | | | |
| | | | **$1,688.50** |
| AIRSPAN COMMUNICATIONS LTD | 6100001088 | 05/11/2009 | $5,341.60 |
| CAMBRIDGE HOUSE, OXFORD ROAD | 6100001101 | 05/13/2009 | $6,677.00 |
| UXBRIDGE  UB8 1UN | 6100001107 | 05/14/2009 | $5,384.80 |
| UNITED KINGDOM | 6100001163 | 06/03/2009 | $4,355.67 |
| | 6100001268 | 07/14/2009 | $5,897.58 |
| | | | **$27,656.65** |
| AIRVANA INC | 6100001175 | 06/09/2009 | $14,000.00 |
| 19 ALPHA ROAD | | | |
| CHELMSFORD, MA  01824-4124 | | | **$14,000.00** |
| ALTERNATE COMMUNICATIONS | 6200001243 | 06/25/2009 | $1,680.00 |
| 509B CENTRE STREET SW | | | |
| HIGH RIVER, AB  T1V 2C2 | | | **$1,680.00** |
| CANADA | | | |
| ALTERNATE COMMUNICATIONS INT LTD | 6200001184 | 06/04/2009 | $350.00 |
| 309 FIRST STREET SW | 6200001189 | 06/08/2009 | $2,205.00 |
| HIGH RIVER, AB  T1V 1M5 | 6200001211 | 06/15/2009 | $7,000.00 |
| CANADA | 6200001242 | 06/25/2009 | $5,810.00 |
| | | | **$15,365.00** |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | 6000000428 | 04/17/2009 | $740.82 |
| PO BOX 360001 | 6000000432 | 05/04/2009 | $19,788.86 |
| FORT LAUDERDALE, FL  33336-0001 | 6000000440 | 05/29/2009 | $9,990.45 |
| | 6000000444 | 06/16/2009 | $8,837.23 |
| | 6000000446 | 06/19/2009 | $257.20 |
| | 6000000455 | 07/13/2009 | $1,292.50 |
| | | | **$40,907.06** |
| ANDREW LLC | 6100001117 | 05/20/2009 | $52,809.20 |
| 2700 ELLIS ROAD | | | |
| JOLIET, IL  60433-8459 | | | **$52,809.20** |
| ANDREW TELCO SRL | 6200001090 | 04/30/2009 | $713.93 |
| 11 RUE DE FIEUZAL | | | |
| BRUGES  33520 | | | **$713.93** |
| FRANCE | | | |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| ANDREW TELECOMMUNICATION PRODUCTS SRL | 6200001103 | 05/05/2009 | $1,056.00 |
| VIA ARCHIMEDE | 6200001220 | 06/16/2009 | $1,058.00 |
| 22-24 AGRATE BIRANZA | 6200001236 | 06/22/2009 | $754.00 |
| MILANO, MI  20041 | 6200001253 | 06/30/2009 | $226.00 |
| ITALY | | | |
| | | | **$3,094.00** |
| ANIXTER | 6100001137 | 05/27/2009 | $2.24 |
| 2800 PERIMETER PARK DRIVE | | | **$2.24** |
| SUITE E | | | |
| MORRISVILLE, NC  27560 | | | |
| ANIXTER DE MEXICO SA DE CV | 6200001106 | 05/06/2009 | $7,250.00 |
| VIVEROS DE ATIZAPAN NO 123A | 6200001178 | 06/03/2009 | $8,350.00 |
| COLONIA VIVEROS DE LA LOMA | 6200001201 | 06/10/2009 | $31,200.11 |
| MEXICO CITY  54800 | 6200001233 | 06/22/2009 | $4,834.99 |
| MEXICO | | | |
| | | | **$51,635.10** |
| ANIXTER DE MEXICO SE DE CV | 6200001237 | 06/22/2009 | $7,110.01 |
| AV.VIVEROS DE ATIZAPAN 123 A | | | **$7,110.01** |
| TLALNEPANTLA  54080 | | | |
| MEXICO | | | |
| ASTEC AMERICA INC | 6100001033 | 04/20/2009 | $6,008.18 |
| 5810 VAN ALLEN WAY | 6100001036 | 04/21/2009 | $2,331.55 |
| CARLSBAD, CA  92008 | 6100001039 | 04/22/2009 | $174.31 |
| | 6100001094 | 05/12/2009 | $3,732.83 |
| | 6100001151 | 06/02/2009 | $2,921.77 |
| | 6100001174 | 06/09/2009 | $130.20 |
| | 6100001234 | 06/30/2009 | $680.96 |
| | 6100001260 | 07/13/2009 | $14,120.78 |
| | | | **$30,100.58** |
| BAKER & MCKENZIE S C | 6100001193 | 06/12/2009 | $2,674.55 |
| EDIFICIO SCOTIABANK INVERLAT | | | **$2,674.55** |
| PISO 12 BLVD.M.AVILA CAMACHO 1 | | | |
| MEXICO D F  11009 | | | |
| MEXICO | | | |
| BAKER & MCKENZIE TORONTO | 6200001098 | 05/04/2009 | $26,758.86 |
| BCE PLACE 181 BAY STREET | 6200001204 | 06/11/2009 | $25,341.19 |
| SUITE 2100 | | | |
| TORONTO, ON  M5J 2T3 | | | **$52,100.05** |
| CANADA | | | |

### Statement of Financial Affairs - Exhibit 3b

### Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| BDO ORTEGA & ASSOCIDOS | 6200001075 | 04/23/2009 | $11,169.44 |
| AV JOSE ORTEGA Y GASETT 46 ESQ | 6200001086 | 04/29/2009 | $4,883.29 |
| EDIFICIO PROF ORTEGA POST 2289 | 6200001104 | 05/05/2009 | $138.25 |
| SANTO DOMINGO | 6200001132 | 05/11/2009 | $423.56 |
| DO | 6200001137 | 05/12/2009 | $10,254.01 |
| | 6200001140 | 05/13/2009 | $11,166.45 |
| | 6200001143 | 05/14/2009 | $2,196.46 |
| | 6200001161 | 05/26/2009 | $7,557.03 |
| | 6200001197 | 06/09/2009 | $10,283.60 |
| | 6200001210 | 06/12/2009 | $5,420.67 |
| | 6200001225 | 06/17/2009 | $9,085.28 |
| | 6200001241 | 06/24/2009 | $1,282.74 |
| | 6200001247 | 06/26/2009 | $133.69 |
| | 6200001251 | 06/29/2009 | $4,861.82 |
| | 6200001278 | 07/10/2009 | $16,899.17 |
| | | | **$95,755.46** |
| BEELINE | 6200001176 | 06/02/2009 | $27,141.04 |
| 1300 MARSH LANDING PARKWAY | | | |
| SUITE 106 | | | **$27,141.04** |
| JACKSONVILLE BEACH, FL  32250 | | | |
| BERKEMEYER ATTORNEYS & COUNSELORS | 6100001195 | 06/11/2009 | $16,445.00 |
| EDIFICIO JACARANDA 4TO PISO | | | |
| BENJAMIN CONSTANT 835 | | | **$16,445.00** |
| ASUNCION | | | |
| PY | | | |
| BGH SA | 6100001219 | 06/24/2009 | $6,500.00 |
| BRASIL 731 | 6100001243 | 07/03/2009 | $3,750.00 |
| BUENOS AIRES  1154 | | | |
| ARGENTINA | | | **$10,250.00** |
| BUSTAMANTE & BUSTAMANTE | 6100001248 | 07/03/2009 | $5,967.08 |
| AV PATRIA Y AV AMAZONAS | | | |
| EDIFICIO COFIEC 10MO PISO | | | **$5,967.08** |
| QUITO | | | |
| EC | | | |
| BYBSA INGENIERIA SA DE CV | 6200001172 | 06/01/2009 | $7,646.00 |
| HELIOTROPO NO 42 | | | |
| BARRIO XALTOCAN | | | **$7,646.00** |
| DEL XOCHIMILCO  16090 | | | |
| MEXICO | | | |
| CALA MATRIZ | | 05/06/2009 | $995,693.00 |
| 1500 CONCORD TERRACE | | | |
| SUNRISE, FL | | | **$995,693.00** |
| CALA TELECOM SERVICES | 6200001076 | 04/24/2009 | $34,200.00 |
| SEYMOUR PARK | 6200001118 | 05/08/2009 | $1,010.00 |
| 2 SEYMOUR AVENUE UNIT 27 | 6200001175 | 06/02/2009 | $12,250.00 |
| KINGSTON 6 | 6200001218 | 06/16/2009 | $3,400.00 |
| JM | 6200001272 | 07/09/2009 | $11,758.00 |
| | | | **$62,618.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks (CALA) Inc.   09-12515**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| CAPACITACION Y SERVICIOS | 6200001199 | 06/09/2009 | $10,241.70 |
| CARRERA 2A# 66-52 APTO 509B | | | |
| BOGOTA, CUN | | | **$10,241.70** |
| COLOMBIA | | | |
| CELLSITE INDUSTRIES | 6100001035 | 04/20/2009 | $675.00 |
| AN ANDREW COMPANY | 6100001054 | 04/28/2009 | $1,755.00 |
| 1940 MILIMONT DRIVE | 6100001060 | 04/29/2009 | $1,700.00 |
| MILIPITAS, CA  95035 | 6100001065 | 04/30/2009 | $1,620.00 |
| | 6100001092 | 05/11/2009 | $1,446.00 |
| | 6100001103 | 05/13/2009 | $135.00 |
| | 6100001126 | 05/21/2009 | $1,175.00 |
| | 6100001130 | 05/22/2009 | $210.00 |
| | 6100001136 | 05/26/2009 | $8,595.00 |
| | 6100001142 | 05/27/2009 | $1,560.00 |
| | 6100001173 | 06/08/2009 | $1,620.00 |
| | 6100001178 | 06/09/2009 | $540.00 |
| | 6100001188 | 06/11/2009 | $270.00 |
| | 6100001206 | 06/17/2009 | $1,008.00 |
| | 6100001221 | 06/24/2009 | $2,295.00 |
| | 6100001263 | 07/13/2009 | $855.00 |
| | | | **$25,459.00** |
| CENTRAL GENERAL ENGINEERING AND MAINTENANCE | 6200001097 | 05/30/2009 | $8,096.37 |
| LIMITED | | | **$8,096.37** |
| LP#52 GURAHOO TRACE | | | |
| CHASE VILLAGE CARAPICHAIMA | | | |
| CHAGUANAS | | | |
| TRINIDAD & TOBAGO | | | |
| COAMS INC | 6200001063 | 04/20/2009 | $15,228.70 |
| 175 W. JACKSON, SUITE 1750 | 6200001149 | 05/19/2009 | $3,395.25 |
| CHICAGO, IL  60604 | 6200001154 | 05/21/2009 | $12,534.56 |
| | 6200001230 | 06/19/2009 | $4,264.95 |
| | 6200001258 | 07/02/2009 | $4,500.00 |
| | | | **$39,923.46** |
| COAMS INC | 6200001125 | 05/11/2009 | $1,134.26 |
| 175 WEST JACKSON | 6200001202 | 06/10/2009 | $1,126.84 |
| SUITE 1750 | 6200001212 | 06/15/2009 | $1,133.68 |
| CHICAGO, IL  60604 | | | |
| | | | **$3,394.78** |
| COMMONWEALTH OF PUERTO RICO DEPARTMENT OF | Direct debit1 | 04/22/2009 | $35,964.00 |
| TREASURY | Direct debit3 | 05/20/2009 | $37,537.00 |
| MUNICIPIO AUTONOMO DE GUAYNABO | Direct debit2 | 06/22/2009 | $93,690.00 |
| APARTADO 7890 | | | |
| GUAYNABO, PR  00970-7890 | | | **$167,191.00** |
| COMPUTER MARKET RESEARCH LTD | 6100001100 | 05/12/2009 | $2,975.00 |
| 3545 AERO CT. SUITE C | 6100001190 | 06/11/2009 | $2,975.00 |
| SAN DIEGO, CA  92123-5701 | 6100001270 | 07/14/2009 | $2,975.00 |
| | | | **$8,925.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| COMTEL SA | 6200001108 | 05/06/2009 | $703.50 |
| APARTADO 0823-05880 | 6200001112 | 05/07/2009 | $703.50 |
| PANAMA 7 | 6200001139 | 05/13/2009 | $703.50 |
| PANAMA | 6200001229 | 06/18/2009 | $703.50 |
| | | | **$2,814.00** |
| CONIBER SA | 6100001055 | 04/27/2009 | $87,300.00 |
| PLAZA INDEPENDENCIA 822 | 6100001076 | 05/05/2009 | $4,948.00 |
| OFICINA 801 | | | |
| MONTEVIDEO  56321 | | | **$92,248.00** |
| URAGUAY | | | |
| CONVEXUS COMUNICACIONES REDES Y SISTEMAS S A C | 6200001093 | 04/30/2009 | $4,248.30 |
| AV DE LAS ARTES NORTE # 968 | | | |
| OFICINA 968 | | | **$4,248.30** |
| SAN BORJA | | | |
| PERU | | | |
| COTELSA INC | 6100001133 | 05/26/2009 | $21,500.00 |
| 1900 NW 97TH AVENUE | 6100001138 | 05/27/2009 | $9,100.00 |
| SUITE 14-10102 | | | |
| MIAMI, FL  33172 | | | **$30,600.00** |
| CRIM | 6000000434 | 05/27/2009 | $7,000.00 |
| MUNICIPAL REVENUE COLLECTION | | | |
| SAN JUAN, PR  00919-5387 | | | **$7,000.00** |
| CRUZAT ORTUZAR & MACKENNA LTDA | 6200001205 | 06/11/2009 | $256.00 |
| AVENIDA NUEVA TAJAMAR 481 | 6200001234 | 06/22/2009 | $5,568.95 |
| TORRE NORTE PISO 21 LAS CONDES | | | |
| SANTIAGO | | | **$5,824.95** |
| CHILE | | | |
| CT CORPORATION | 6000000442 | 06/10/2009 | $83.75 |
| PO BOX 4349 | 6000000452 | 06/29/2009 | $730.00 |
| CAROL STREAM, IL  60197-4349 | | | |
| | | | **$813.75** |
| DEPARTAMENTO DE FINANZAS | 6000000429 | 04/27/2009 | $5,937.00 |
| MUNICIPIO AUTONOMO DE GUAYNABO | 6000000436 | 05/19/2009 | $6,254.00 |
| GUAYNABO, PR  00907-7890 | 6000000448 | 06/24/2009 | $15,614.00 |
| | | | **$27,805.00** |
| DIAMOND SA | 6200001182 | 06/03/2009 | $49,122.90 |
| INDUSTRIESTRASSE 8 | | | |
| GOSSAU ZH  8625 | | | **$49,122.90** |
| CH | | | |
| DIRECTOR OF FINANCE MUNICIPALITY OF GUAYNABO | 6000000430 | 05/01/2009 | $207,000.00 |
| MUNICIPAL LICENSE TAX DIVISION | | | |
| GUAYNABO, PR  00970-7885 | | | **$207,000.00** |
| DONOHUE GROUP INTERNATIONAL INC | 6100001264 | 07/13/2009 | $975.00 |
| 7580 NW 5TH STREET | | | |
| PO BOX 15188 | | | **$975.00** |
| PLANTATION, FL  33318-2815 | | | |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY<br>BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | 6100001058 | 04/29/2009 | $682.11 |
| | 6100001119 | 05/20/2009 | $16.96 |
| | 6100001123 | 05/21/2009 | $106.00 |
| | 6100001128 | 05/22/2009 | $159.00 |
| | 6100001153 | 06/02/2009 | $2,628.54 |
| | 6100001217 | 06/24/2009 | $6,769.32 |
| | 6100001223 | 06/25/2009 | $56.18 |
| | 6100001242 | 07/03/2009 | $668.86 |
| | 6100001252 | 07/07/2009 | $4,047.57 |
| | 6100001266 | 07/14/2009 | $540.95 |
| | | | **$15,675.49** |
| ELTEK VALERE INC<br>DEPT 0353<br>DALLAS, TX  75312-0353 | 6000000431 | 04/27/2009 | $270.00 |
| | | | **$270.00** |
| EMERSON NETWORK POWER<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008-730 | 6100001259 | 07/13/2009 | $73.85 |
| | | | **$73.85** |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | 6100001237 | 06/30/2009 | $1,050.00 |
| | 6100001273 | 07/14/2009 | $770.00 |
| | | | **$1,820.00** |
| EMERSON NETWORK POWER EMBEDDED<br>COMPUTING INC<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | 6100001161 | 06/03/2009 | $770.00 |
| | | | **$770.00** |
| EMERSON NETWORK POWER ENERGY<br>SYSTEMS NA INC<br>1122 F STREET<br>LORAIN, OH  44052-2255 | 6100001227 | 06/29/2009 | $59,472.00 |
| | 6100001269 | 07/14/2009 | $45,312.00 |
| | | | **$104,784.00** |
| EMPRESA DE TELECOMUNICACIONES DE<br>BOGOTA SA ESP<br>CARRERA 8 NO. 20-37<br>BOGOTA<br>COLOMBIA | 6200001062 | 04/17/2009 | $243,651.82 |
| | | | **$243,651.82** |
| ERNST & YOUNG PUERTO RICO LLC<br>1000 SCOTIABANK PLAZA 273 PONC<br>SAN JUAN, PR | 6200001171 | 05/29/2009 | $11,623.00 |
| | | | **$11,623.00** |
| ESALES MEDIA INC<br>1440 CORAL RIDGE DR<br>SUITE 278<br>CORAL SPRINGS, FL  33071-5433 | 6100001077 | 05/05/2009 | $8,551.23 |
| | 6100001159 | 06/02/2009 | $8,171.90 |
| | 6100001246 | 07/03/2009 | $8,000.00 |
| | | | **$24,723.13** |
| EXFO ELECTRO OPTICAL ENGINEERING<br>400 GODIN AVENUE<br>VANIER, QC  G1M 2K2<br>CANADA | 6200001087 | 04/30/2009 | $10,750.00 |
| | | | **$10,750.00** |
| FLORIDA INTERNATIONAL UNIVERSITY<br>ALVAH CHAPMAN GRAD SCH OF BUS<br>MIAMI, FL  33199-0001 | 6000000447 | 06/26/2009 | $1,000.00 |
| | | | **$1,000.00** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks (CALA) Inc.   09-12515**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK LIUHENG ROAD GUIZHOU SHUNDE 528306 CHINA | 6200001131 | 05/11/2009 | $98,163.00 |
| | | | **$98,163.00** |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | 6200001027 | 05/02/2009 | $67.87 |
| | 6200001040 | 05/02/2009 | $40.59 |
| | 6200001057 | 05/02/2009 | $300.92 |
| | 6200001073 | 05/02/2009 | $183.73 |
| | 6200001085 | 05/02/2009 | $58.81 |
| | 6200001109 | 05/30/2009 | $149.71 |
| | 6200001142 | 05/30/2009 | $10.60 |
| | 6200001151 | 05/30/2009 | $168.06 |
| | 6200001152 | 05/30/2009 | $50.47 |
| | 6200001164 | 05/30/2009 | $72.02 |
| | 6200001183 | 06/30/2009 | $201.72 |
| | 6200001203 | 06/30/2009 | $168.45 |
| | 6200001224 | 06/30/2009 | $229.40 |
| | 6200001240 | 06/30/2009 | $55.25 |
| | | | **$1,757.60** |
| GROLLEAU RUE DE MOULIN DE LA BUIE MONTILLIERS  49310 FRANCE | 6200001223 | 06/30/2009 | $1,353.78 |
| | | | **$1,353.78** |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK LIU HENG LU SHUNDE  528306 CHINA | 6200001064 | 04/20/2009 | $12,191.03 |
| | 6200001080 | 04/27/2009 | $31,369.07 |
| | 6200001115 | 05/08/2009 | $654.51 |
| | 6200001116 | 05/08/2009 | $1,250.05 |
| | 6200001117 | 05/08/2009 | $9,600.34 |
| | 6200001146 | 05/15/2009 | $952.24 |
| | 6200001158 | 05/26/2009 | $15,013.90 |
| | 6200001162 | 05/27/2009 | $1,425.75 |
| | 6200001166 | 05/28/2009 | $12,484.31 |
| | 6200001231 | 06/19/2009 | $58.32 |
| | | | **$84,999.52** |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE, SUITE 150 BETHESDA, MD  20817 | 6100001127 | 05/22/2009 | $1,563.69 |
| | 6100001160 | 06/03/2009 | $1,302.06 |
| | | | **$2,865.75** |
| HEWLETT PACKARD CO PO BOX 75629 CHARLOTTE, NC  28275-5629 | 6100001171 | 06/08/2009 | $1,553.75 |
| | 6100001196 | 06/15/2009 | $1,563.69 |
| | | | **$3,117.44** |
| HEWLETT PACKARD PUERTO RICO BV TORRE CHARDON, 350 CHARDON AVE SUITE 801 SAN JUAN, PR  00918 | 6200001071 | 04/22/2009 | $1,866.01 |
| | | | **$1,866.01** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| HODKIN LAW GROUP PA | 6100001182 | 06/11/2009 | $2,619.30 |
| 101 PUGLIESE'S WAY | 6100001215 | 06/24/2009 | $32.50 |
| SUITE 100 | | | |
| DELRAY BEACH, FL  33444 | | | **$2,651.80** |
| I AND C SA | 6200001169 | 05/29/2009 | $28,630.50 |
| 22 CALLE 5 14 ZONA 14 | 6200001179 | 06/03/2009 | $9,849.00 |
| GUATEMALA | 6200001217 | 06/16/2009 | $22,235.00 |
| GUATEMALA | | | |
| | | | **$60,714.50** |
| IMPRESORA KAPPA | | 04/16/2009 | $31.07 |
| TIBURCIO GOMEZ 1494 | | 07/08/2009 | $53.12 |
| MONTEVIDEO | | | |
| URAGUAY | | | **$84.18** |
| INFOGAIN CORPORATION | 6100001131 | 05/26/2009 | $3,707.05 |
| 485 ALBERTO WAY | | | |
| LOS GATOS, CA  95032 | | | **$3,707.05** |
| INFORMATICS INTERNATIONAL LIMITED | 6200001102 | 05/04/2009 | $24,000.00 |
| NO 104, KITULWATTA ROAD | | | |
| COLOMBO | | | **$24,000.00** |
| LK | | | |
| INTEGRATION TECHNOLOGIES CORP | 6200001249 | 06/29/2009 | $12,980.00 |
| GLOBAL PLAZA SUITE 208 | | | |
| 322 JOHN ALBERT ERNDT STREET | | | **$12,980.00** |
| SAN JUAN, PR  00936-3988 | | | |
| ISBEL S A | 6200001141 | 05/14/2009 | $1,250.00 |
| AV URUGUAY 807 | 6200001186 | 06/04/2009 | $9,110.00 |
| MONTEVIDEO  11100 | | | |
| URAGUAY | | | **$10,360.00** |
| ISBEL SA | 6200001094 | 04/30/2009 | $7,250.00 |
| PAYSANDU 926 PISO 1 | 6200001105 | 05/05/2009 | $900.00 |
| MONTEVIDEO | 6200001121 | 05/08/2009 | $1,200.00 |
| URAGUAY | 6200001144 | 05/14/2009 | $1,291.67 |
| | 6200001145 | 05/14/2009 | $7,200.00 |
| | 6200001165 | 05/27/2009 | $30,821.00 |
| | 6200001192 | 06/08/2009 | $19,600.00 |
| | 6200001198 | 06/09/2009 | $9,940.00 |
| | 6200001215 | 06/15/2009 | $1,291.67 |
| | 6200001216 | 06/15/2009 | $7,200.00 |
| | 6200001226 | 06/17/2009 | $1,550.00 |
| | 6200001256 | 06/30/2009 | $13,640.00 |
| | 6200001257 | 07/01/2009 | $8,023.00 |
| | 6200001262 | 07/02/2009 | $450.00 |
| | 6200001270 | 07/07/2009 | $10,420.00 |
| | 6200001274 | 07/09/2009 | $1,460.00 |
| | | | **$122,237.34** |
| JDSU | 6200001123 | 05/08/2009 | $38,005.00 |
| 4397 NW 124TH AVE | 6200001129 | 05/11/2009 | $2,195.00 |
| CORAL SPRINGS, FL  33065 | | | |
| | | | **$40,200.00** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| JIMENEZ DE ARECHAGA VIANA & BRAUSE | 6200001130 | 05/11/2009 | $7,902.00 |
| CERRITO 415 PISO 6 | 6200001260 | 07/08/2009 | $756.00 |
| MONTEVIDEO | | | |
| URAGUAY | | | **$8,658.00** |
| JOHNSON CONTROLS INC | 6200001101 | 05/04/2009 | $49,627.67 |
| 2215 YORK ROAD | 6200001269 | 07/06/2009 | $7,612.60 |
| DRAKE PLAZA SUITE 110 | | | |
| OAK BROOK, IL  60523 | | | **$57,240.27** |
| KATHREIN SCALA DIVISION | 6000000441 | 06/03/2009 | $4,214.65 |
| PO BOX 4580 | 6000000445 | 06/16/2009 | $1,456.45 |
| MEDFORD, OR  97501 | 6000000449 | 06/22/2009 | $2,362.04 |
| | | | **$8,033.14** |
| KODIAK TECHNOLOGY PARTNERS LLC | 6000000421 | 06/01/2009 | $204,300.00 |
| 5200 DALLAS HIGHWAY | 6000000437 | 07/07/2009 | $13,000.00 |
| POWDER SPRINGS, GA  30127 | 6000000443 | 07/07/2009 | $48,200.00 |
| | | | **$265,500.00** |
| KONET PR | 6100001116 | 05/19/2009 | $28,700.00 |
| PO BOX 366243 | 6100001168 | 06/04/2009 | $10,250.00 |
| SAN JUAN, PR  00936-6243 | 6100001179 | 06/09/2009 | $2,100.00 |
| | 6100001189 | 06/11/2009 | $12,600.00 |
| | 6100001208 | 06/17/2009 | $99,250.00 |
| | 6100001249 | 07/03/2009 | $14,350.00 |
| | | | **$167,250.00** |
| KUEHNE & NAGEL | 6200001065 | 04/20/2009 | $17,290.00 |
| 12 FORGE PARK DRIVE | 6200001077 | 04/24/2009 | $17,160.00 |
| FRANKLIN, MA  2038 | 6200001096 | 05/01/2009 | $11,128.25 |
| | 6200001099 | 05/04/2009 | $17,290.00 |
| | 6200001173 | 06/01/2009 | $17,290.00 |
| | 6200001190 | 06/08/2009 | $17,290.00 |
| | 6200001227 | 06/18/2009 | $17,290.00 |
| | 6200001232 | 06/19/2009 | $17,030.00 |
| | 6200001235 | 06/22/2009 | $57,937.75 |
| | 6200001250 | 06/29/2009 | $17,584.25 |
| | 6200001266 | 07/06/2009 | $17,160.00 |
| | 6200001282 | 07/13/2009 | $17,033.15 |
| | | | **$241,483.40** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| LEDEFYL S.A. | 6200001060 | 04/17/2009 | $93,506.04 |
| BVAR. ARTIGAS 417 OFICINAS 201-102 | | 04/21/2009 | $12,265.00 |
| MONTEVIDEO | 6200001079 | 04/27/2009 | $4,533.00 |
| URAGUAY | 6200001081 | 04/27/2009 | $243,137.19 |
| | 6200001082 | 04/28/2009 | $11,106.00 |
| | 6200001083 | 04/28/2009 | $4,533.31 |
| | | 04/30/2009 | $7,667.70 |
| | | 05/07/2009 | $60,428.40 |
| | | 05/07/2009 | $85,258.48 |
| | 6200001124 | 05/08/2009 | $4,533.00 |
| | 6200001126 | 05/11/2009 | $27,000.00 |
| | 6200001150 | 05/19/2009 | $30,232.44 |
| | 6200001159 | 05/26/2009 | $116,245.27 |
| | 6200001163 | 05/27/2009 | $216,608.00 |
| | 6200001180 | 06/03/2009 | $72,085.62 |
| | 6200001191 | 06/08/2009 | $5,440.00 |
| | 6200001193 | 06/08/2009 | $4,533.00 |
| | 6200001196 | 06/09/2009 | $149,566.00 |
| | | 06/11/2009 | $62,232.02 |
| | | 06/11/2009 | $93,049.20 |
| | 6200001213 | 06/15/2009 | $7,508.68 |
| | 6200001219 | 06/16/2009 | $17,254.34 |
| | 6200001252 | 06/30/2009 | $12,441.00 |
| | | 07/03/2009 | $9,720.17 |
| | 6200001267 | 07/06/2009 | $27,000.00 |
| | | 07/07/2009 | $85,258.48 |
| | | 07/07/2009 | $62,473.45 |
| | 6200001271 | 07/08/2009 | $4,533.00 |
| | 6200001276 | 07/10/2009 | $149,566.00 |
| | | | **$1,679,714.79** |
| LEX CARIBBEAN | 6200001091 | 04/30/2009 | $2,000.00 |
| PO BOX 1165 | 6200001127 | 05/11/2009 | $4,175.00 |
| 57 SWEET BRIAR RD 1ST FLOOR | | | |
| ST CLAIR | | | **$6,175.00** |
| TRINIDAD & TOBAGO | | | |
| LOGIX SOURCE DIRECT CARIBBEAN LTD | 6100001229 | 06/25/2009 | $2,586.40 |
| PLAZA BAL HARBOUR GALERIAS | | | |
| OFICINA M2 | | | **$2,586.40** |
| PAITILLA | | | |
| PANAMA | | | |
| MACHADO MEYER SENDACZ E OPICE | 6200001133 | 05/11/2009 | $1,863.32 |
| RUA DA CONSOLACAO 247 | 6200001153 | 05/20/2009 | $19,517.50 |
| 10 ANDAR | 6200001263 | 07/02/2009 | $15,041.27 |
| SAO PAULO  01301-903 | 6200001279 | 07/10/2009 | $3,180.05 |
| BRAZIL | | | |
| | | | **$39,602.14** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.  09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| MANNING GLOBAL INC | 6200001059 | 04/16/2009 | $5,125.35 |
| 1230 AVENUE OF THE AMERICAS | 6200001061 | 04/17/2009 | $12,161.85 |
| 7TH FLOOR | 6200001067 | 04/20/2009 | $14,716.80 |
| NY, NY  10020-1513 | 6200001069 | 04/21/2009 | $17,222.61 |
|  | 6200001072 | 04/22/2009 | $72,968.21 |
|  | 6200001078 | 04/24/2009 | $6,337.80 |
|  | 6200001100 | 05/04/2009 | $3,715.23 |
|  | 6200001107 | 05/06/2009 | $3,542.00 |
|  | 6200001111 | 05/07/2009 | $101,848.91 |
|  | 6200001119 | 05/08/2009 | $43,824.85 |
|  | 6200001135 | 05/12/2009 | $6,270.00 |
|  | 6200001147 | 05/18/2009 | $52,006.40 |
|  | 6200001155 | 05/21/2009 | $352.80 |
|  | 6200001156 | 05/22/2009 | $2,180.00 |
|  | 6200001160 | 05/26/2009 | $49,928.61 |
|  | 6200001167 | 05/28/2009 | $7,825.50 |
|  | 6200001170 | 05/29/2009 | $14,898.62 |
|  | 6200001181 | 06/03/2009 | $9,120.00 |
|  | 6200001185 | 06/04/2009 | $4,673.00 |
|  | 6200001221 | 06/16/2009 | $103,117.14 |
|  | 6200001228 | 06/18/2009 | $2,624.00 |
|  | 6200001244 | 06/25/2009 | $21,956.96 |
|  | 6200001246 | 06/26/2009 | $20,647.00 |
|  | 6200001254 | 06/30/2009 | $30,145.20 |
|  | 6200001268 | 07/06/2009 | $21,310.80 |
|  |  |  | **$628,519.64** |
| MCCANN ERICKSON CORP | 6200001074 | 04/22/2009 | $3,459.72 |
| PO BOX 9023389 | 6200001128 | 05/11/2009 | $30.00 |
| GUAYNABO, PR  00968 |  |  | **$3,489.72** |
| MCCANN ERICKSON PR | 6200001200 | 06/09/2009 | $1,899.10 |
| PO BOX 9023389 | 6200001208 | 06/11/2009 | $28,393.26 |
| SAN JUAN, PR  00902-3389 | 6200001275 | 07/09/2009 | $5,286.83 |
|  |  |  | **$35,579.19** |
| MCOMM GROUP INC | 6100001150 | 05/29/2009 | $34,875.00 |
| CALLE 53 ESTE URBANIZACION OB | 6100001277 | 07/13/2009 | $6,200.00 |
| CIUDAD DE PANAMA |  |  | **$41,075.00** |
| PANAMA |  |  |  |
| MERA NETWORKS INC | 6200001195 | 06/09/2009 | $3,930.00 |
| 15 WERTHEIM COURT |  |  | **$3,930.00** |
| SUITE 303 |  |  |  |
| RICHMOND HILL, ON  L4B 3H7 |  |  |  |
| CANADA |  |  |  |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks (CALA) Inc.   09-12515**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| MERCURY AMERICA USA CORP<br>21225 ESCONDIDO WAY N<br>BOCA RATON, FL  33433 | 6100001051 | 04/28/2009 | $7,651.08 |
| | 6100001069 | 05/04/2009 | $47,917.00 |
| | 6100001099 | 05/12/2009 | $8,219.00 |
| | 6100001139 | 05/27/2009 | $7,651.08 |
| | 6100001147 | 06/01/2009 | $11,112.50 |
| | 6100001154 | 06/02/2009 | $47,917.00 |
| | 6100001186 | 06/11/2009 | $8,219.00 |
| | 6100001198 | 06/16/2009 | $10,304.93 |
| | 6100001236 | 06/30/2009 | $13,076.40 |
| | 6100001261 | 07/13/2009 | $47,917.00 |
| | 6100001267 | 07/14/2009 | $8,219.00 |
| | | | **$218,203.99** |
| MITEC TELECOM (SUZHOU) CO LTD<br>10 BAIHE ST<br>SUZHOU INDUSTRIAL PARK<br>SUZHOU CITY  215021<br>CHINA | 6200001136 | 05/12/2009 | $4,508.00 |
| | 6200001214 | 06/15/2009 | $319.00 |
| | | | **$4,827.00** |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | 6200001281 | 07/13/2009 | $3,190.00 |
| | | | **$3,190.00** |
| MITRA ENERGY<br>CHEROKEE EUROPE<br>131 BOULEVARD DE L'EUROPE<br>WAVRE  1301<br>BELGIUM | 6200001068 | 04/21/2009 | $1,870.00 |
| | 6200001110 | 05/07/2009 | $1,736.00 |
| | 6200001157 | 05/26/2009 | $822.00 |
| | | | **$4,428.00** |
| NETWORK ENGINEERING<br>3010 LBJ FREEWAY SUITE 350<br>DALLAS, TX  75234-2714 | 6200001070 | 04/22/2009 | $13,687.00 |
| | 6200001238 | 06/23/2009 | $518.00 |
| | | | **$14,205.00** |
| NEWCOMM 2000<br>PO BOX 1314<br>SABANA SECA, PR  00952 | 6100001204 | 06/17/2009 | $800.00 |
| | | | **$800.00** |
| NEXTONE COMMUNICATIONS INC<br>101 ORCARD RIDGE DRIVE<br>SUITE 300<br>GAITHERSBURG, MD  20878 | 6100001075 | 05/05/2009 | $4,000.00 |
| | | | **$4,000.00** |
| NICASTRO MELUSO ABOGADOS NMA<br>PARERA 62 PISO 4 OF B<br>C1014ABB<br>BUENOS AIRES<br>ARGENTINA | 6200001207 | 06/11/2009 | $5,880.00 |
| | | | **$5,880.00** |
| NORTEL DE COLOMBIA<br>CALLE 96 NO. 13-11<br>SANTAFE DE BOGOTA<br>COLOMBIA | 2000007260 | 06/17/2009 | $285,381.25 |
| | 2000000597 | 07/03/2009 | $572,995.00 |
| | | | **$858,376.25** |
| NORTEL DE MEXICO<br>AVENIDA INSURGENTES, SUR NO. 1605-PISO 30<br>TORRE MURAL<br>COL SAN JOSE INSURGENTES  03900<br>MEXICO | 2000007333 | 06/24/2009 | $692,972.55 |
| | 2000007499 | 07/10/2009 | $169,536.46 |
| | 2000007525 | 07/14/2009 | $714,790.00 |
| | | | **$1,577,299.01** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks (CALA) Inc.   09-12515**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| NORTEL DE MEXICO, S. DE R. L. DE C. V. | 1500000343 | 04/28/2009 | $1,128.60 |
| INSURGENTES SUR 1605-FLOOR 30 | 1500000352 | 05/18/2009 | $19,070.76 |
| COL. SAN JOSE INSURGENTES, MEXICO, D. F.  03900 | 1500000372 | 06/22/2009 | $25,093.80 |
| MEXICO | | | |
| | | | **$45,293.16** |
| NORTEL NETWORKS BV | 1500000355 | 05/18/2009 | $24,956.01 |
| SIRIUSDREEF 42-72 | 1500000374 | 06/22/2009 | $56,674.42 |
| HOOFDDORP  2132 WT | | | |
| THE NETHERLANDS | | | **$81,630.43** |
| NORTEL NETWORKS DE MEXICO S.A. DE C.V. | 1500000346 | 04/28/2009 | $5,135.95 |
| AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 | | | |
| TORRE MURAL | | | **$5,135.95** |
| COL. SAN JOSE INSURGENTES, MEXICO, D.F.  03900 | | | |
| MEXICO | | | |
| NORTEL NETWORKS INC. | 1500000339 | 04/28/2009 | $7,571,292.60 |
| 4001 E. CHAPEL HILL-NELSON HWY | 1500000351 | 05/18/2009 | $7,045,576.18 |
| P.O. BOX 13010 | 1500000371 | 06/22/2009 | $4,636,416.36 |
| RESEARCH TRIANGLE PARK , NC  27709-3010 | | | |
| | | | **$19,253,285.14** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks (CALA) Inc.   09-12515**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| NORTEL NETWORKS INC. | 2000006644 | 04/20/2009 | $1,338,353.05 |
| 4001 E. CHAPEL HILL-NELSON HWY | 2000006651 | 04/21/2009 | $63,288.50 |
| P.O. BOX 13010 | 2000006652 | 04/21/2009 | $3,036.88 |
| RESEARCH TRIANGLE PARK , NC  27709-3010 | 2000006669 | 04/22/2009 | $47,066.99 |
| | 2000006718 | 04/28/2009 | $7,062.55 |
| | 2000006728 | 04/29/2009 | $394.56 |
| | 2000006729 | 04/29/2009 | $46,982.76 |
| | 2000006767 | 05/01/2009 | $1,892.37 |
| | 2000006782 | 05/04/2009 | $1,219,884.37 |
| | 2000006811 | 05/06/2009 | $44,245.50 |
| | 2000006832 | 05/07/2009 | $12,631.13 |
| | 2000006855 | 05/08/2009 | $5,774.42 |
| | 2000006872 | 05/11/2009 | $60.28 |
| | 2000006873 | 05/11/2009 | $60,818.83 |
| | 2000006903 | 05/13/2009 | $3,945.71 |
| | 2000006937 | 05/18/2009 | $1,659,321.71 |
| | 2000006954 | 05/19/2009 | $53,900.45 |
| | 2000007003 | 05/26/2009 | $33,041.51 |
| | 2000007051 | 05/29/2009 | $18,752.52 |
| | 2000007075 | 06/01/2009 | $1,966,731.36 |
| | 2000007076 | 06/01/2009 | $77,888.14 |
| | 2000007120 | 06/03/2009 | $41,712.72 |
| | 2000007130 | 06/04/2009 | $31,577.73 |
| | 2000007140 | 06/05/2009 | $1,644.75 |
| | 2000007173 | 06/09/2009 | $35,145.25 |
| | 2000007217 | 06/12/2009 | $3,607.76 |
| | 2000007231 | 06/15/2009 | $1,326,448.96 |
| | 2000007243 | 06/16/2009 | $27,374.99 |
| | 2000007250 | 06/16/2009 | $13,754.11 |
| | 2000007261 | 06/17/2009 | $11,237.72 |
| | 2000007290 | 06/19/2009 | $1,465.69 |
| | 2000007320 | 06/23/2009 | $68,930.65 |
| | 2000007365 | 06/26/2009 | $6,654.38 |
| | 2000007386 | 06/29/2009 | $1,086,279.52 |
| | 2000007424 | 07/02/2009 | $1,229,792.55 |
| | 2000007453 | 07/07/2009 | $4,406.67 |
| | 2000007454 | 07/07/2009 | $56,754.79 |
| | 2000007475 | 07/08/2009 | $6,164.45 |
| | 2000007477 | 07/08/2009 | $115,486.15 |
| | 2000007513 | 07/13/2009 | $1,662,306.07 |
| | 2000007523 | 07/14/2009 | $28,972.51 |
| | 2000007524 | 07/14/2009 | $1,563.38 |
| | | | **$12,426,354.39** |
| NORTEL NETWORKS LIMITED | 1500000338 | 04/28/2009 | $484,137.11 |
| 195 THE WEST MALL | 1500000350 | 05/18/2009 | $1,287,846.96 |
| TORONTO, ON  M9C 5K1 | 1500000370 | 06/22/2009 | $394,545.79 |
| CANADA | | | |
| | | | **$2,166,529.86** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks (CALA) Inc.   09-12515**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| NORTEL NETWORKS S.A. | 1500000341 | 04/28/2009 | $43,221.71 |
| PARC D'ACTIVITES DE MAGNY-CHATEAUFORT | 1500000353 | 05/18/2009 | $1,703,798.73 |
| 78928 YVELINES  CEDEX 9 | 1500000354 | 05/18/2009 | $36,720.00 |
| FRANCE | 1500000373 | 06/22/2009 | $737,022.24 |
| | | | **$2,520,762.68** |
| NORTEL NETWORKS UK LIMITED | 1500000342 | 04/28/2009 | $65,189.68 |
| MAIDENHEAD OFFICE PARK | 1500000356 | 05/18/2009 | $30,086.83 |
| WESTACOTT WAY | 1500000375 | 06/22/2009 | $1,980.04 |
| MAIDENHEAD, BERKSHIRE  SL6 3QH | | | |
| UNITED KINGDOM | | | **$97,256.55** |
| NORTEL NETWORKS, INC. | 2000000526 | 05/20/2009 | $543,855.28 |
| 4001 E. CHAPEL HILL-NELSON HWY | | | **$543,855.28** |
| P.O. BOX 13010 | | | |
| RESEARCH TRIANGLE PARK , NC  27709-3010 | | | |
| NORTEL TRINIDAD & TOBAGO | 2000007455 | 07/07/2009 | $66,546.64 |
| 5-7 SWEET BRIAR ROAD | | | **$66,546.64** |
| PORT OF SPAIN | | | |
| TRINIDAD & TOBAGO | | | |
| OPTIME CONSULTING INC | 6100001037 | 04/21/2009 | $12,250.00 |
| 2225 N COMMERCE PARKWAY | 6100001044 | 04/23/2009 | $7,350.00 |
| SUITE 5 | 6100001056 | 04/29/2009 | $15,635.42 |
| WESTON, FL  33326 | 6100001062 | 04/30/2009 | $9,000.00 |
| | 6100001095 | 05/12/2009 | $44,029.16 |
| | 6100001183 | 06/11/2009 | $28,279.16 |
| | 6100001191 | 06/12/2009 | $750.00 |
| | 6100001222 | 06/25/2009 | $50,000.00 |
| | 6100001271 | 07/14/2009 | $29,029.16 |
| | 6100001272 | 07/14/2009 | $6,050.00 |
| | | | **$202,372.90** |
| OPTIME CONSULTING INC | 6100001086 | 05/08/2009 | $21,175.00 |
| 2225 N COMMERCE PARKWAY | 6100001096 | 05/12/2009 | $6,050.00 |
| SUITE 5 | 6100001184 | 06/11/2009 | $6,050.00 |
| WESTON, FL  33326 | | | |
| | | | **$33,275.00** |
| ORBEN COMUNICACIONES SA DE CV404485 | 6200001148 | 05/18/2009 | $12,000.00 |
| NORTE AMERICA NO 205 | | | **$12,000.00** |
| COL VISTA HERMOSA | | | |
| NUEVO LEON  64620 | | | |
| MEXICO | | | |
| PDCM ASSOCIATES SE | 6100001085 | 05/07/2009 | $260.00 |
| PO BOX 190858 | | | **$260.00** |
| SAN JUAN, PR  00919-0858 | | | |
| POLYCOM INC | 6100001134 | 05/26/2009 | $600.00 |
| 4750 WILLOW ROAD | | | **$600.00** |
| PLESANTON, CA  94588 | | | |
| PORTER NOVELLI | 6000000450 | 06/22/2009 | $94.31 |
| 1838 SOLUTIONS CENTER | 6000000454 | 06/29/2009 | $23,888.00 |
| CHICAGO, IL  60677-1008 | | | |
| | | | **$23,982.31** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| POWERWAVE TECHNOLOGIES INC | 6100001040 | 04/22/2009 | $750.00 |
| 1801 E. ST ANDREW PLACE | 6100001052 | 04/28/2009 | $356.03 |
| SANTA ANA, CA  92705 | 6100001070 | 05/04/2009 | $200.00 |
| | 6100001089 | 05/11/2009 | $750.00 |
| | 6100001114 | 05/19/2009 | $1,914.00 |
| | 6100001140 | 05/27/2009 | $2,314.21 |
| | 6100001156 | 06/02/2009 | $269.00 |
| | 6100001176 | 06/09/2009 | $270.00 |
| | 6100001199 | 06/16/2009 | $540.00 |
| | 6100001218 | 06/24/2009 | $256.03 |
| | 6100001238 | 06/30/2009 | $256.03 |
| | 6100001253 | 07/07/2009 | $1,894.12 |
| | 6100001274 | 07/14/2009 | $1,294.12 |
| | | | **$11,063.54** |
| PRICEWATERHOUSECOOPERS | | 05/04/2009 | $2,070.00 |
| CERRITO 461 PISO 2 | | 05/21/2009 | $1,035.00 |
| MONTEVIDEO | | 06/22/2009 | $1,035.00 |
| URAGUAY | | | |
| | | | **$4,140.00** |
| PRICEWATERHOUSECOOPERS LTD | 6200001168 | 05/29/2009 | $6,108.62 |
| PO BOX 550 11-13 VICTORIA AVE | | | **$6,108.62** |
| PORT OF SPAIN | | | |
| TRINIDAD & TOBAGO | | | |
| PRIETO & CARRIZOSA SA | 6200001259 | 07/02/2009 | $7,591.81 |
| CRA 9 NO 74-08 OFIC | | | **$7,591.81** |
| 305 CONMUTADOR | | | |
| BOGOTA | | | |
| COLOMBIA | | | |
| PRONTO NETWORKS | 6100001083 | 05/07/2009 | $300.00 |
| 4637 CHABOT DRIVE | | | **$300.00** |
| SUITE 350 | | | |
| PLEASANTON, CA  94588 | | | |
| RADWARE INC | 2000007474 | 07/08/2009 | $4,376.00 |
| 575 CORPORATE DRIVE | | | **$4,376.00** |
| MAHWAH, NJ  07430 | | | |
| RED ROCK TECHNOLOGIES INC | 6000000451 | 07/01/2009 | $575.00 |
| 14429 N. 73RD STREET | | | **$575.00** |
| SCOTTSDALE, AZ  85260-3131 | | | |
| REGUS VENEZUELA CA | 6100001073 | 05/04/2009 | $291.20 |
| AV. FCO. DE MIRANDA | 6100001121 | 05/20/2009 | $280.00 |
| CENTRO LIDO. TORRE D PISO 4 OF | 6100001158 | 06/02/2009 | $291.20 |
| EL ROSAL CHACAO  1060 | 6100001245 | 07/03/2009 | $313.60 |
| VENEZUELA | | | |
| | | | **$1,176.00** |
| RERATE LIMITED INC | 6000000438 | 06/05/2009 | $32,849.00 |
| 3340 NE 190 ST #909 | | | **$32,849.00** |
| MIAMI, FL  33180 | | | |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| RICOH P R | 6100001061 | 04/29/2009 | $249.00 |
| AVE PONCE DE LEÓN 431 | 6100001143 | 05/27/2009 | $253.43 |
| EDIF NACIONAL PLAZA PISO 1700 | 6100001225 | 06/25/2009 | $249.00 |
| HATO REY, PR  00917 | | | |
| | | | **$751.43** |
| RIGHT MANAGEMENT CONSULTANTS INC | 6100001028 | 04/16/2009 | $16,791.48 |
| PO BOX 8538-388 | 6100001078 | 05/06/2009 | $81,854.26 |
| PHILADELPHIA, PA  19171-0388 | | | |
| | | | **$98,645.74** |
| ROBERTO DEPAULO MARTINEZ | | 04/21/2009 | $874.31 |
| 25 DE MAYO 635 ESC.204 | | 04/30/2009 | $1,064.66 |
| MONTEVIDEO | | 05/12/2009 | $2,207.10 |
| URAGUAY | | 05/20/2009 | $399.94 |
| | | 05/27/2009 | $196.80 |
| | | 06/04/2009 | $98.64 |
| | | 06/11/2009 | $3,372.69 |
| | | 06/18/2009 | $76.76 |
| | | 06/24/2009 | $7,417.78 |
| | | 07/07/2009 | $1,572.69 |
| | | | **$17,281.37** |
| S&C CONSTRUCTORES DE SISTEMAS SA DE | 6200001122 | 05/08/2009 | $1,000.00 |
| LUIS KUHNE NO10 | | | **$1,000.00** |
| COL LAS AGUILAS | | | |
| DISTRITO FEDERAL  01710 | | | |
| MEXICO | | | |
| SIEMENS ENTERPRISE COMM INC | 6100001232 | 06/30/2009 | $31,032.00 |
| FORMERLY SER SOLUTIONS INC | | | **$31,032.00** |
| 45925 HORSESHOE DRIVE, SUITE 1 | | | |
| DULLES, VA  20166-6609 | | | |
| SOLECTRON CORP | 6100001063 | 04/30/2009 | $296.09 |
| SOLECTRON TECHNICAL CENTER | 6100001079 | 05/06/2009 | $7,472.63 |
| 1187 TELECOM DR | 6100001105 | 05/14/2009 | $338.00 |
| CREEDMOOR, NC  27522 | 6100001132 | 05/26/2009 | $7,720.98 |
| | 6100001216 | 06/24/2009 | $2,631.92 |
| | 6100001235 | 06/30/2009 | $1,190.00 |
| | | | **$19,649.62** |
| SPRINGWELL CAPITAL PARTNERS LLC | 6100001250 | 07/03/2009 | $52,719.24 |
| SIX LANDMARK SQUARE | 6100001265 | 07/13/2009 | $54,250.78 |
| 4TH FLOOR | | | |
| STAMFORD, CT  06901-2701 | | | **$106,970.02** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| STAPLES NATIONAL ADVANTAGE | 6100001030 | 04/16/2009 | $10.28 |
| 70 FIRST LAKE DRIVE | 6100001082 | 05/07/2009 | $8.97 |
| LOWER SACKVILLE, NS  B4C 3E4 | 6100001098 | 05/12/2009 | $102.82 |
| CANADA | 6100001106 | 05/14/2009 | $85.55 |
| | 6100001122 | 05/21/2009 | $190.91 |
| | 6100001152 | 06/02/2009 | $657.07 |
| | 6100001169 | 06/05/2009 | $61.56 |
| | 6100001214 | 06/24/2009 | $33.86 |
| | 6100001251 | 07/07/2009 | $492.31 |
| | | | **$1,643.33** |
| STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON PA | 6000000439 | 05/27/2009 | $13,954.00 |
| 2200 MUSEUM TOWER | | | **$13,954.00** |
| MIAMI, FL  33130 | | | |
| STERLING NETWORKS CORP | 6200001084 | 04/29/2009 | $8,433.00 |
| 701 45TH ST EAST | 6200001092 | 04/30/2009 | $7,168.00 |
| SASKATOON, SK  S7K 0W4 | 6200001222 | 06/16/2009 | $12,492.00 |
| CANADA | | | |
| | | | **$28,093.00** |
| STERLING NETWORKS CORP | 6200001066 | 04/20/2009 | $3,200.00 |
| 701 45TH ST EAST | 6200001088 | 04/30/2009 | $12,460.00 |
| SASKATOON, SK  S7K 0W4 | 6200001245 | 06/26/2009 | $825.00 |
| CANADA | | | |
| | | | **$16,485.00** |
| SUN MICROSYSTEMS INC | 6100001118 | 05/20/2009 | $7,664.00 |
| 1 NETWORK DRIVE | | | **$7,664.00** |
| BURLINGTON, MA  01803-2757 | | | |
| TANDBERG CANADA INC | 6200001113 | 05/07/2009 | $3,475.60 |
| 6505 TRANS CANADA SUITE 610 | | | **$3,475.60** |
| MONTREAL, QC  H4T 1S8 | | | |
| CANADA | | | |
| TEKNOWLOGIC | 6200001177 | 06/02/2009 | $5,336.00 |
| AV27 DEFEBRERO ESQ ABE LINCOLN | | | **$5,336.00** |
| UNICENTRO PL 2DO PISO STE 25-B | | | |
| SANTO DOMINGO | | | |
| DO | | | |
| TEKNOWLOGIC | 6200001255 | 06/30/2009 | $5,336.00 |
| AVE ABRAHAM LINCOLN ESQ 27 DE | | | **$5,336.00** |
| FEBREROUNICENTROPLAZA-2DONIVEL | | | |
| SANTO DOMINGO  91204 | | | |
| DO | | | |
| TEKNOWLOGIC CORPORATION | 6200001248 | 06/26/2009 | $6,904.71 |
| METRO OFFICE PARK CALLE 1 | | | **$6,904.71** |
| LOTE 15 SUITE 220 | | | |
| GUAYNABO, PR  00968-1705 | | | |
| TELE COMMUNICATION CONTRACTOR S A | 6200001138 | 05/13/2009 | $2,237.62 |
| VIA PORRAS NO. 65 | 6200001174 | 06/02/2009 | $11,291.18 |
| SAN FRANSISCO | 6200001194 | 06/09/2009 | $2,476.40 |
| PANAMA | 6200001265 | 07/06/2009 | $2,100.00 |
| PANAMA | | | |
| | | | **$18,105.20** |

**Statement of Financial Affairs - Exhibit 3b**

**Nortel Networks (CALA) Inc.   09-12515**

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| TELECOM SITE SOLUTIONS LLC | 6100001155 | 06/02/2009 | $42,450.00 |
| PO BOX 251171 | | | |
| PLANO, TX  75217 | | | **$42,450.00** |
| TELMAR NETWORK TECHNOLOGY | 6100001200 | 06/16/2009 | $65.60 |
| PRECISION COMMUNICATION SERVIC | 6100001212 | 06/22/2009 | $131.20 |
| 1406 NORTH MAIN ST | | | |
| TARBORO, NC  27886 | | | **$196.80** |
| TELMAR NETWORK TECHNOLOGY | 6100001072 | 05/04/2009 | $12,813.64 |
| TNT REPAIR | 6100001081 | 05/06/2009 | $12,916.29 |
| 7710 NORTH 30TH ST | 6100001091 | 05/11/2009 | $300.00 |
| TAMPA, FL  33610-1118 | 6100001125 | 05/21/2009 | $663.06 |
| | 6100001231 | 06/30/2009 | $5,918.25 |
| | | | **$32,611.24** |

Statement of Financial Affairs - Exhibit 3b

Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| TELMAR NETWORK TECHNOLOGY | 6100001031 | 04/16/2009 | $10,377.81 |
| TNT REVERSE LOGISTICS | 6100001032 | 04/17/2009 | $5,819.92 |
| 7710 NORTH 30TH ST | 6100001034 | 04/20/2009 | $14,126.71 |
| TAMPA, FL  33610-1118 | 6100001038 | 04/21/2009 | $10,654.01 |
|  | 6100001041 | 04/22/2009 | $16,886.31 |
|  | 6100001045 | 04/23/2009 | $105,831.02 |
|  | 6100001047 | 04/24/2009 | $27,096.35 |
|  | 6100001049 | 04/27/2009 | $53,551.60 |
|  | 6100001053 | 04/28/2009 | $53,844.26 |
|  | 6100001059 | 04/29/2009 | $3,295.47 |
|  | 6100001064 | 04/30/2009 | $116,449.79 |
|  | 6100001067 | 05/01/2009 | $3,670.13 |
|  | 6100001071 | 05/04/2009 | $15,349.54 |
|  | 6100001074 | 05/05/2009 | $7,220.80 |
|  | 6100001080 | 05/06/2009 | $1,712.34 |
|  | 6100001084 | 05/07/2009 | $5,563.28 |
|  | 6100001087 | 05/08/2009 | $21,197.11 |
|  | 6100001090 | 05/11/2009 | $52,884.60 |
|  | 6100001102 | 05/13/2009 | $538.56 |
|  | 6100001109 | 05/14/2009 | $1,828.90 |
|  | 6100001110 | 05/15/2009 | $134.64 |
|  | 6100001112 | 05/18/2009 | $430.44 |
|  | 6100001115 | 05/19/2009 | $79.20 |
|  | 6100001120 | 05/20/2009 | $1,691.54 |
|  | 6100001124 | 05/21/2009 | $552.20 |
|  | 6100001129 | 05/22/2009 | $126.72 |
|  | 6100001135 | 05/26/2009 | $906.76 |
|  | 6100001141 | 05/27/2009 | $1,051.16 |
|  | 6100001144 | 05/28/2009 | $63.36 |
|  | 6100001145 | 05/29/2009 | $533.72 |
|  | 6100001148 | 06/01/2009 | $300.96 |
|  | 6100001157 | 06/02/2009 | $229.68 |
|  | 6100001164 | 06/03/2009 | $150.48 |
|  | 6100001166 | 06/04/2009 | $63.36 |
|  | 6100001170 | 06/05/2009 | $207.24 |
|  | 6100001172 | 06/08/2009 | $142.56 |
|  | 6100001177 | 06/09/2009 | $142.56 |
|  | 6100001181 | 06/11/2009 | $2,193.84 |
|  | 6100001194 | 06/12/2009 | $428.12 |
|  | 6100001197 | 06/15/2009 | $285.12 |
|  | 6100001201 | 06/16/2009 | $316.80 |
|  | 6100001205 | 06/17/2009 | $316.80 |
|  | 6100001209 | 06/18/2009 | $364.32 |
|  | 6100001210 | 06/19/2009 | $77.00 |
|  | 6100001213 | 06/22/2009 | $855.36 |
|  | 6100001220 | 06/24/2009 | $87.12 |
|  | 6100001224 | 06/25/2009 | $364.32 |
|  | 6100001228 | 06/29/2009 | $6,070.20 |
|  | 6100001230 | 06/30/2009 | $550.00 |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| | 6100001239 | 06/30/2009 | $544.20 |
| | 6100001240 | 07/01/2009 | $839.52 |
| | 6100001244 | 07/03/2009 | $269.28 |
| | 6100001247 | 07/03/2009 | $235.40 |
| | 6100001254 | 07/07/2009 | $245.52 |
| | 6100001256 | 07/08/2009 | $182.16 |
| | 6100001257 | 07/13/2009 | $499.40 |
| | 6100001262 | 07/13/2009 | $5,631.12 |
| | 6100001276 | 07/14/2009 | $102.96 |
| | 6100001278 | 07/14/2009 | $166.32 |
| | | | **$555,329.97** |
| TELRAD INDUSTRIES | 6200001209 | 06/12/2009 | $382.88 |
| C/O PROXIMITY WAREHOUSE | | | |
| 8 BAT-SHEVA P.O.B. 50 | | | **$382.88** |
| LOD  71100 | | | |
| ISRAEL | | | |
| TRANSLATIONS COM | 6100001046 | 04/23/2009 | $2,094.04 |
| THREE PARK AVENUE | 6100001146 | 05/29/2009 | $5,063.02 |
| 37TH FLOOR | 6100001180 | 06/11/2009 | $1,020.00 |
| NEW YORK, NY  10016 | 6100001226 | 06/25/2009 | $5,074.41 |
| | | | **$13,251.47** |
| TRIMBLE NAVIGATION | 6100001275 | 07/14/2009 | $151.00 |
| 510 DEGUIGNE DRIVE | | | |
| SUNNYVALE, CA  94085 | | | **$151.00** |
| TRS RENTELCO | 6100001068 | 05/01/2009 | $6,625.00 |
| PO BOX 619260 | 6100001104 | 05/13/2009 | $6,577.06 |
| 1830 WEST AIRFIELD DR | 6100001111 | 05/15/2009 | $2,777.20 |
| DFW AIRPORT, TX  75261-9260 | 6100001167 | 06/04/2009 | $6,625.00 |
| | 6100001207 | 06/17/2009 | $2,968.00 |
| | 6100001258 | 07/13/2009 | $583.00 |
| | | | **$26,155.26** |
| UNITED BUSINESS MEDIA LLC | 6200001114 | 05/07/2009 | $30,711.50 |
| 600 COMMUNITY BLVD | | | |
| MANHASSETT, NY  11030-3825 | | | **$30,711.50** |
| UNITED STATES TREASURY | 6000000435 | 06/02/2009 | $35.00 |
| PO BOX 42530 | | | |
| PHILADELPHIA, PA  19101-2530 | | | **$35.00** |
| VERINT AMERICAS INC | 6000000433 | 05/19/2009 | $18,709.00 |
| 300 COLONIAL CENTER PARKWAY | 6200001277 | 07/10/2009 | $13,650.00 |
| ROSWELL, GA  30076 | | | |
| | | | **$32,359.00** |
| WAVETEC LLC | 6100001042 | 04/22/2009 | $2,375.00 |
| 1733 NW 79TH AVE | 6100001093 | 05/11/2009 | $25,505.00 |
| SUITE 7500 | 6100001149 | 06/01/2009 | $49,345.60 |
| MIAMI, FL  33126 | 6100001241 | 07/01/2009 | $1,815.00 |
| | | | **$79,040.60** |

## Statement of Financial Affairs - Exhibit 3b

## Nortel Networks (CALA) Inc.   09-12515

| Claimant | Check Number | Check / Wire Date | Check Amount |
|---|---|---|---|
| WIND TELECOM SA | 6100001233 | 06/30/2009 | $264,183.94 |
| R  AVE 27 DE FEBRERO ESQ ISABEL | | | **$264,183.94** |
| AGUIARZONA INDUSTRIAL DEHERERA | | | |
| SANTO DOMINGO | | | |
| DO | | | |
| WIPRO LIMITED (INFOTECH DIVISION) | 6100001108 | 05/14/2009 | $3,320.75 |
| RATTAN JYOTI COMMERCIAL COMPLX | 6100001187 | 06/11/2009 | $3,876.90 |
| 1ST FL 18 RAJENDRA PLACE | | | |
| RAJENDRA PLACE  110008 | | | **$7,197.65** |
| IN | | | |
| WIRELESS INTEGRATED NETWORKS WIN | 6100001029 | 04/16/2009 | $1,700.00 |
| PO BOX 338 | 6100001057 | 04/29/2009 | $52,192.01 |
| NOGALES, AZ  85628 | 6100001097 | 05/12/2009 | $45,350.00 |
| | 6100001113 | 05/19/2009 | $9,000.00 |
| | 6100001165 | 06/04/2009 | $7,245.00 |
| | 6100001185 | 06/11/2009 | $8,050.00 |
| | | | **$123,537.01** |
| WIRELESSLOGIX INC | 6100001162 | 06/03/2009 | $4,225.00 |
| 500 N CENTRAL EXPRESSWAY | 6100001203 | 06/17/2009 | $348.56 |
| SUITE 210 | | | |
| PLANO, TX  75074 | | | **$4,573.56** |
| WISTRON INFOCOMM TEXAS CORP | 6100001192 | 06/12/2009 | $2,002.78 |
| 4051 FREEPORT PARKWAY | 6100001211 | 06/22/2009 | $296.56 |
| SUITE 200 | | | |
| GRAPEVINE, TX  76051-2316 | | | **$2,299.34** |
| WJF TELECOM LLC | 6100001255 | 07/08/2009 | $295.00 |
| 21522 OSBORNE STREET | | | |
| CANOGA PARK, CA  91304 | | | **$295.00** |
| XCEED INC | 6100001048 | 04/27/2009 | $27,500.00 |
| 8500 LEESBURG PIKE | | | |
| SUITE 400 | | | **$27,500.00** |
| VIENNA, VA  22182-2409 | | | |
| XSPANDLLC | 6200001206 | 06/11/2009 | $26,850.00 |
| 1601 N PALM AV | | | |
| SUITE 110C | | | **$26,850.00** |
| PEMBROKES PINES, FL  33026 | | | |

**Grand Total:  157**                                                       **$48,251,077.06**

**Statement of Financial Affairs - Exhibit 3c**

**Nortel Networks (CALA) Inc.   09-12515**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| NORTEL NETWORKS INC. | | 7/25/2008 | $17,582,625.22 | CitiNetting Interface |
| | | 8/22/2008 | $16,676,364.17 | CitiNetting Interface |
| | | 9/18/2008 | $891,251.55 | CitiNetting Interface |
| | | 9/25/2008 | $15,000,000.00 | *MM1110- Borrowing / De |
| | | 9/25/2008 | $176,885.28 | *MM1200- Borrowing / No |
| | | 9/30/2008 | $12,000,000.00 | *MM1110- Borrowing / De |
| | | 10/23/2008 | $24,288,168.44 | CitiNetting Interface |
| | | 10/31/2008 | $16,000,000.00 | *MM1120- Borrowing / Final Repaymen 2000000000110 |
| | | 10/31/2008 | $29,897.78 | *MM1200- Borrowing / Nominal Intere 2000000000110 |
| | | 11/20/2008 | $4,752,002.64 | CitiNetting Interface |
| | | 12/18/2008 | $10,125,019.15 | CitiNetting Interface |
| | | 12/22/2008 | $18,000,000.00 | |
| | | 12/31/2008 | $9,000,000.00 | |
| | | 1/15/2009 | $1,263,707.48 | D01592607584 LCT9015140 |
| | | 1/26/2009 | $1,263,707.40 | D02395662632 LCT9026012 |
| | | 2/4/2009 | $7,614.01 | D03599915002 LCT9035248 |
| | | 2/4/2009 | $171.71 | D03599915003 LCT9035248 |
| | | 2/5/2009 | $26,542.97 | D03690363237 LCT9036156 |
| | | 2/5/2009 | $25,972.02 | D03690363238 LCT9036156 |
| | | 2/5/2009 | $572.78 | D03690363240 LCT9036156 |
| | | 2/6/2009 | $9,295.59 | D03790930795 LCT9037146 |
| | | 2/9/2009 | $8,841.26 | D04091513521 LCT9040130 |
| | | 2/9/2009 | $310.81 | D04091513525 LCT9040129 |
| | | 2/10/2009 | $1,585,509.71 | D04192032541 LCT9041133 |
| | | 2/10/2009 | $17,899.37 | D04192016974 LCT9041148 |
| | | 2/11/2009 | $4,323.02 | D04292527356 LCT9042158 |
| | | 2/12/2009 | $2,168.03 | D04393069198 LCT9043150 |
| | | 2/13/2009 | $79,867.69 | D04493560810 LCT9044191 |
| | | 2/13/2009 | $25,308.59 | D04393063031 LCT9044186 |
| | | 2/13/2009 | $166.17 | D04493560813 LCT9044191 |
| | | 2/17/2009 | $30,425.34 | D04894364147 LCT9048183 |
| | | 2/20/2009 | $6,443.22 | D05195811209 LCT9051188 |
| | | 2/20/2009 | $2,495.27 | D05095325235 LCT9051175 |
| | | 2/23/2009 | $1,289,508.02 | D05496426199 LCT9054124 |
| | | 2/23/2009 | $2,992.73 | D05496451254 LCT9054183 |
| | | 2/24/2009 | $27,972.74 | D05596922613 LCT9055149 |
| | | 2/25/2009 | $20,415.81 | D05967619722 LCT9056196 |
| | | 2/26/2009 | $5,937,184.35 | CitiNetting Interface |
| | | 2/27/2009 | $663,479.62 | D05798378874 LCT9058053 |
| | | 2/27/2009 | $23,009.42 | D05898962297 LCT9058226 |
| | | 2/27/2009 | $19,386.97 | D05898962282 LCT9058226 |
| | | 3/4/2009 | $32,107.17 | D06299826710 LCT9063237 |
| | | 3/4/2009 | $10,881.57 | D06299896456 LCT9063237 |
| | | 3/5/2009 | $5,615.98 | D06490730111 LCT9064030 |
| | | 3/9/2009 | $1,506,638.16 | D06891935405 LCT9068109 |
| | | 3/9/2009 | $10,412.54 | D06891941204 LCT9068128 |
| | | 3/9/2009 | $9,402.72 | D06891941203 LCT9068128 |
| | | 3/9/2009 | $4,051.58 | D06591343011 LCT9068043 |
| | | 3/11/2009 | $22,840.59 | D07092980042 LCT9070174 |
| | | 3/11/2009 | $13,988.45 | D07092980041 LCT9070174 |

**Statement of Financial Affairs - Exhibit 3c**

**Nortel Networks (CALA) Inc.   09-12515**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 3/16/2009 | $23,051.38 | D07594514517 LCT9075173 |
| | | 3/19/2009 | $10,729.83 | D07895946126 LCT9078147 |
| | | 3/19/2009 | $9,570.36 | D07895946131 LCT9078147 |
| | | 3/19/2009 | $6,225.34 | D07895946124 LCT9078147 |
| | | 3/19/2009 | $384.90 | D07895957763 LCT9078147 |
| | | 3/23/2009 | $1,271,256.24 | D08296896202 LCT9082145 |
| | | 3/23/2009 | $29,418.70 | D07996525101 LCT9082083 |
| | | 3/24/2009 | $3,977,840.52 | CitiNetting Interface |
| | | 3/24/2009 | $16,403.95 | D08397455397 LCT9083104 |
| | | 3/27/2009 | $1,977,596.61 | D08699108608 LCT9086157 |
| | | 3/27/2009 | $1,288.05 | D07193430190 LCT9086156 |
| | | 3/30/2009 | $25,919.97 | D08699250641 LCT9089186 |
| | | 3/30/2009 | $9,952.10 | D08397480187 LCT9089044 |
| | | 3/30/2009 | $5,150.66 | D08699250639 LCT9089044 |
| | | 3/31/2009 | $31,776.94 | D08699250637 LCT9090070 |
| | | 3/31/2009 | $20,038.69 | D08397480173 LCT9090070 |
| | | 4/1/2009 | $11,383.90 | D09190779887 LCT9091251 |
| | | 4/3/2009 | $67,964.99 | D09291355183 LCT9093049 |
| | | 4/3/2009 | $19,127.61 | D09391759822 LCT9093174 |
| | | 4/3/2009 | $17,481.04 | D09291355184 LCT9093047 |
| | | 4/3/2009 | $1,838.98 | D09391749175 LCT9093115 |
| | | 4/3/2009 | $1,757.13 | D09391749173 LCT9093115 |
| | | 4/6/2009 | $1,166,448.68 | D09692250658 LCT9096114 |
| | | 4/7/2009 | $27,805.48 | D09792769453 LCT9097109 |
| | | 4/7/2009 | $19,934.19 | D09692313570 LCT9097146 |
| | | 4/9/2009 | $34,258.97 | D09994011463 LCT9099116 |
| | | 4/9/2009 | $23,502.13 | D09893426597 LCT9099028 |
| | | 4/9/2009 | $10,404.03 | D09893426595 LCT9099027 |
| | | 4/13/2009 | $6,423.88 | D10394545141 LCT9103125 |
| | | 4/20/2009 | $1,338,353.05 | D11096917543 LCT9110112 |
| | | 4/21/2009 | $63,288.50 | D11097039128 LCT9111095 |
| | | 4/21/2009 | $3,036.88 | D11097039129 LCT9111095 |
| | | 4/22/2009 | $47,066.99 | D11197552391 LCT9112073 |
| | | 4/28/2009 | $7,571,292.60 | CitiNetting Interface |
| | | 4/28/2009 | $7,062.55 | D11890437442 LCT9118185 |
| | | 4/29/2009 | $46,982.76 | D11890459842 LCT9119156 |
| | | 4/29/2009 | $394.56 | D11890459843 LCT9119156 |
| | | 5/1/2009 | $1,892.37 | D12191815880 LCT9121122 |
| | | 5/4/2009 | $1,219,884.37 | D12492131028 LCT9124102 |
| | | 5/6/2009 | $44,245.50 | D12592734644 LCT9126026 |
| | | 5/7/2009 | $12,631.13 | D12793675588 LCT9127117 |
| | | 5/8/2009 | $5,774.42 | D12894281319 LCT9128133 |
| | | 5/11/2009 | $60,818.83 | D12894333595 LCT9131033 |
| | | 5/11/2009 | $60.28 | D12894333599 LCT9131033 |
| | | 5/13/2009 | $3,945.71 | D13395630686 LCT9133112 |
| | | 5/18/2009 | $7,045,576.18 | CitiNetting Interface |
| | | 5/18/2009 | $1,659,321.71 | D13897097137 LCT9138114 |
| | | 5/19/2009 | $53,900.45 | D13997554979 LCT9139158 |
| | | 5/20/2009 | $543,855.28 | disbursement from 3270 to 2001 (Nortel Networks In |
| | | 5/26/2009 | $33,041.51 | D14299233459 LCT9146107 |
| | | 5/29/2009 | $18,752.52 | D14991903029 LCT9149160 |

**Statement of Financial Affairs - Exhibit 3c**

**Nortel Networks (CALA) Inc.   09-12515**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| | | 6/1/2009 | $1,966,731.36 | D15292402782 LCT9152120 |
| | | 6/1/2009 | $77,888.14 | D15292411507 LCT9152187 |
| | | 6/3/2009 | $41,712.72 | D15493274308 LCT9154200 |
| | | 6/4/2009 | $31,577.73 | D15493353031 LCT9155118 |
| | | 6/5/2009 | $1,644.75 | D15694326820 LCT9156122 |
| | | 6/9/2009 | $35,145.25 | D16095388885 LCT9160148 |
| | | 6/12/2009 | $3,607.76 | D16396770802 LCT9163125 |
| | | 6/15/2009 | $1,326,448.96 | D16697228309 LCT9166127 |
| | | 6/16/2009 | $27,374.99 | D16396739812 LCT9167031 |
| | | 6/16/2009 | $13,754.11 | D16797567136 LCT9167161 |
| | | 6/17/2009 | $11,237.72 | D16898085126 LCT9168105 |
| | | 6/19/2009 | $1,465.69 | D17098993433 LCT9170136 |
| | | 6/22/2009 | $4,636,416.36 | CitiNetting Interface |
| | | 6/23/2009 | $68,930.65 | D17490117027 LCT9174154 |
| | | 6/26/2009 | $6,654.38 | D17791828674 LCT9177136 |
| | | 6/29/2009 | $1,086,279.52 | D18092456492 LCT9180145 |
| | | 7/2/2009 | $1,229,792.55 | D18394031272 LCT9183177560 FR:SAME DAY DR T |
| | | 7/7/2009 | $56,754.79 | D18293690769 LCT9188064480 FR:SAME DAY DR T |
| | | 7/7/2009 | $4,406.67 | D18293690770 LCT9188064470 FR:SAME DAY DR T |
| | | 7/8/2009 | $115,486.15 | D18995924607 LCT9189155400 FR:SAME DAY DR T |
| | | 7/8/2009 | $6,164.45 | D18995861130 LCT9189101280 FR:SAME DAY DR T |
| | | 7/13/2009 | $1,662,306.07 | D19497403211 LCT9194125510 FR:SAME DAY DR T |
| | | 7/14/2009 | $28,972.51 | D19497520170 LCT9195089600 FR:SAME DAY DR T |
| | | 7/14/2009 | $1,563.38 | D19497520186 LCT9195089610 FR:SAME DAY DR T |
| | | | **$199,531,875.15** | |
| NORTEL NETWORKS LIMITED | | 7/25/2008 | $16,929,069.81 | CitiNetting Interface |
| | | 7/25/2008 | $15,137,528.02 | CitiNetting Interface |
| | | 8/22/2008 | $14,429.40 | CitiNetting Interface |
| | | 8/22/2008 | $904.77 | CitiNetting Interface |
| | | 9/18/2008 | $7,822,514.53 | CitiNetting Interface |
| | | 10/23/2008 | $8,430.49 | CitiNetting Interface |
| | | 12/18/2008 | $25,624,886.11 | CitiNetting Interface |
| | | 2/26/2009 | $620,782.44 | CitiNetting Interface |
| | | 3/24/2009 | $923,895.19 | CitiNetting Interface |
| | | 4/28/2009 | $484,137.11 | CitiNetting Interface |
| | | 5/18/2009 | $1,287,846.96 | CitiNetting Interface |
| | | 6/22/2009 | $394,545.79 | CitiNetting Interface |
| | | | **$69,248,970.62** | |

**Statement of Financial Affairs - Exhibit 3c**

**Nortel Networks (CALA) Inc.   09-12515**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| NORTEL TRINIDAD & TOBAGO LIMITED | | 9/9/2008 | $60,000.00 | |
| | | 12/5/2008 | $65,000.00 | |
| | | 4/3/2009 | $65,000.00 | D09391732184 LCT9093174 |
| | | 4/3/2009 | $65,000.00 | |
| | | 7/7/2009 | $66,546.64 | D18895374736 LCT9188106730 FR:SAME DAY DR TRANSFER |
| | | | **$321,546.64** | |

**Grand Total:  3**                                    **$269,102,392.41**