# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| AKIN GUMP | ATTN: FRED S. HODARA ESQ.,RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL 358 HALL AVENUE WALLINGFORD CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARCHER & GREINER PC | ATTN: JOHN V. FIORELLA ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARCHER & GREINER PC | ATTN: CHARLES J. BROWN III ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ,AMANDA M WINFREE ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: GREGORY A TAYLOR ESQ,BENJAMIN W KEENAN ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BARRY SATLOW,DAVID G. WALDER | 1951 VISTA DR BOULDER CO 80304 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS ESQ,DANIEL A O'BRIEN ESQ 222 DELAWARE AVE, STE 900 WILMINGTON DE 19801 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 2400 CHASE SQUARE ROCHESTER NY 14604 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036-2714 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRIER IRISH HUBBARD & ERHARD PLC | ATTN: ROBERT N. BRIER 2400 E. ARIZONA BILTMORE CIRCLE SUITE 1300 PHOENIX AZ 85016-2115 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 333 MARKET ST, 25TH FL SAN FRANCISCO CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1000 WEST STREET, SUITE 1410 WILMINGTON DE 19801 |
| BUUS KIM KUO & TRAN LLP | ATTN: HUBERT H. KUO ESQ. 4675 MACARTHUR CT, STE 590 NEWPORT BEACH CA 92660 |
| CAMPBELL & LEVINE LLC | ATTN: MARLA R. ESKIN ESQ.,AYESHA S. CHACKO ESQ. 800 N KING ST, STE 300 WILMINGTON DE 19801 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COSNER COSNER & YOUNGELSON | ATTN: MARC D. YOUNGELSON 197 HIGHWAY 18, SUITE 308 EAST BRUNSWICK NJ 08816 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| DAVIS WRIGHT TREMAINE LLP | ATTN: JAMES C. WAGGONER ESQ. 1300 SW 5TH AVE, STE 2300 PORTLAND OR 97201-5630 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DYKEMA GOSSETT PLLC | ATTN: STEPHEN C. STAPLETON 1717 MAIN ST, STE 2400 DALLAS TX 75201 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATTN: TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH ESQ.,LARS A. PETERSON ESQ. 321 NORTH CLARK ST, STE 2800 CHICAGO IL 60654-5313 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX | ATTN: SECRETARY OF STATE DIVISION OF CORPORATIONS P.O. BOX 7040 DOVER DE 19903 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ ALEX L. MACFARLANE 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST TORONOTO ON M5X 1B2 CANADA |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS UNITED KINGDOM |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HOLLAND & KNIGHT LLP | ATTN: ROD ANDERSON ESQ.,NOEL R. BOEKE ESQ. P.O. BOX 1288 TAMPA FL 33601-1288 |
| HP  COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION | ATTN: BEVERLY H. SHIDELER BS8399 TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 21126 PHILADELPHIA PA 19114-0326 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: THOMAS J. LEANSE ESQ.,DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KHANG & KHANG LLP | ATTN: JOON M. KHANG ESQ. 1901 AVENUE OF THE STARS, 2ND FL LOS ANGELES CA 90067 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. 370 17TH ST, STE 4650 DENVER CO 80202 |
| LAW OFFICES OF ROBERT T. VANCE JR. | ATTN: ROBERT T. VANCE JR. 100 SOUTH BROAD STREET, SUITE 1530 PHILADELPHIA PA 19110 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT ESQ. 750 SHIPYARD DR, STE 102 WILMINGTON DE 19801 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| MUNSCH HARDT KOPF & HARR P.C. | ATTN: JOSEPH J. WIELEBINSKI ESQ. 3800 LINCOLN PLAZA, 500 N AKARD ST DALLAS TX 75201-6659 |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: PATRICK TINKER ESQ. 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OGILVY RENAULT LLP | ATTN: JENNIFER STAM 200 BAY STREET SUITE 3800 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |

| Claim Name | Address Information |
|---|---|
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PATTERSON HARKAVY | ATTN: ANN GRONINGER ESQ. 521 EAST BOULEVARD CHARLOTTE NC 28203 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCHIFF HARDIN LLP | ATTN: JOHN C. VIGANO ESQ.,PATRICIA J. FOKUO ESQ. 6600 SEARS TOWER CHICAGO IL 60606-6473 |
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS 233 BROADWAY NEW YORK NY 10279 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF TREASURY | P.O. BOX 7040 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET NE WASHINGTON DC 20549 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER | ATTN: DANA S. PLON ESQ. 1529 WALNUT STREET, STE 600 PHILADELPHIA PA 19102 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GREGG M. GALARDI,SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVENS & LEE P.C. | ATTN: JOSEPH H HUSTON JR,MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 4 E 8TH ST, STE 400 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ.,JOHN A. WETZEL ESQ. ONE S. CHURCH ST, STE 400 WEST |

| Claim Name | Address Information |
| --- | --- |
| SWARTZ CAMPBELL LLC | CHESTER PA 19382 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TROUTMAN SANDERS LLP | ATTN: LEE W. STREMBA THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VAL MANDEL P.C. | ATTN: VAL MANDEL ESQ. 80 WALL ST, STE 1115 NEW YORK NY 10005 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

**Total Creditor Count 157**

| Claim Name | Address Information |
| --- | --- |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY LA 70527-0309 |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE, AND BUSINESS TAX DIVISION P. O. BOX 327790 MONTGOMERY AL 36132-7790 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT POST OFFICE BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL 4171 COMMANDERS DRIVE ALABAMA AL 36615-1412 |
| ALABAMA STATE TREASURER | ATTN: RALPH AINSWORTH, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 100 NORTH UNION STREET, SUITE 636 MONTGOMEREY AL 36104 |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. P.O. BOX 111800 JUNEAU AK 99811-1800 |
| ALASKA DEPT OF LABOR & WORKFORCE DEVELOPMENT | OFFICE OF THE COMMISSIONER PO BOX 111149 JUNEAU AK 99811-1149 |
| ALASKA DEPT. OF REVENUE - TREASURY DIV. | ATTN: RACHEL LEWIS, ADMINISTRATOR UNCLAIMED PROPERTY PROGRAM 333 WILLOUGHBY AVENUE, 11TH FLOOR JUNEAU AK 99801-1770 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032-3027 |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT P.O. DRAWER 190 OBERLIN LA 70655 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0571 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS CORPORATIONS DIVISION 1300 WEST WASHINGTON PHOENIX AZ 85007-2929 |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | 1717 W. JEFFERSON STREET PHOENIX AZ 85007-3202 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: DAN CORCORAN, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1600 WEST MONROE - SITE CODE 604 PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARKANSAS AUDITOR OF STATE | ATTN: ROB SCOTT, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITOL AVENUE, SUITE 325 LITTLE ROCK AR 72201 |
| ARKANSAS DEPARTMENT OF LABOR | ATTN: JAMES L. SALKELD, DIRECTOR OF LABOR 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS SECRETARY OF STATE | BUSINESS AND COMMERCIAL SERVICES DIVISION PO BOX 8014 LITTLE ROCK AR 72203-8014 |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707-1718 |
| ASSUMPTION PARISH | SALES AND USE TAX DEPARTMENT P.O. DRAWER 920 NAPOLEONVILLE LA 70390 |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT 221 TUNICA DRIVE WEST MARKSVILLE LA 71351 |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT P.O. BOX 1329 BAY MINETTE AL 36507 |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER LA 70634-0639 |
| BENTON COUNTY TAX COLLECTOR | PO BOX 1490 LOWELL AR 72745-1490 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| BIENVILLE PARISH SCHOOL BOARD | P.O. BOX 746 ARCADIA LA 71001 |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279-0001 |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY LA 71171-1313 |
| BROWARD COUNTY | REVENUE COLLECTION GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 FORT LAUDERDALE FL 33301-9009 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR 455 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION P.O. BOX 104 SHREVEPORT LA 71161 |
| CAILORNIA DEPT OF FINANCIAL INSTITUTIONS | 300 S SPRING STREET SUITE 15513 LOS ANGELES CA 90013-1204 |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602-2050 |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610 SACRAMENTO CA 95814-5006 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF FINANCE | 915 L STREET SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 7575 METROPOLITAN DRIVE SUITE 108 SAN DIEGO CA 92108 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 111 PINE STREET SUITE 1100 SAN FRANCISCO CA 94111-5613 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 1810 13TH STREET SACRAMENTO CA 95811 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 200 BERKELEY CA 94710 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 MIC 40 SACRAMENTO CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET P.O. BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD 1001 I STREET P.O. BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA LABOR & WORKFORCE DEVELOPMENT AGENCY | 801 K STREET, SUITE 2101 SACRAMENTO CA 95814 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST SACRAMENTO CA 95814 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE P.O. BOX 531 BOWLING GREEN VA 22427 |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE GRAND RAPIDS MI 49546-7140 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX 1701 LAKESIDE AVE. CLEVELAND OH 44114-1179 |
| CENTRO EUROPA BLDG, STE 417 | 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR 700 NORTH TRYON STREET P.O. BOX 31577 CHARLOTTE NC 28231 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTT SD 57625 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION P.O. BOX 407 BROOMFIELD CO 80038-0407 |
| CITY AND   COUNTY OF DENVER | TREASURY DIVISON ANNEX III 144 W. COLFAX AVE. DENVER CO 80202 |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE P.O. BOX 309 ADAMSVILLE AL 35005-0309 |
| CITY OF ALABASTER | 127 1ST STREET SW ALABASTER AL 35007 |
| CITY OF ALABASTER | REVENUE DEPARTMENT 10052 HWY 119 ALABASTER, AL 35007 |
| CITY OF ALAMOSA | P.O. BOX 419 425 FOURTH STREET ALAMOSA CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE P.O. BOX 552 ALEXANDER CITY AL 35011 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE P.O. BOX 349 ALPHARETTA GA 30009 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349 ALPHARETTA GA 30009-0349 |
| CITY OF ARVADA | 8101 RALSTON ROAD ARVADA CO 80002 |
| CITY OF ASPEN | 130 SOUTH GALENS ASPEN CO 81611 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF AUBURN | FINANCE DEPARTMENT 144 TICHENOR AV, STE 6 AUBURN AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE 144 TICHENOR AVENUE SUITE 6 AUBURN AL 36830 |
| CITY OF AURORA | TAX & LICENSING OFFICE 15151 E. ALAMEDA PKWY AURORA CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION P.O. BOX 33001 AURORA CO 80041-3001 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DRIVE, #270 AVONDALE AZ 85323-6808 |
| CITY OF BELLEVUE | TAX DIVISION P.O. BOX 90012 BELLEVUE, WA 98009 |
| CITY OF BELLINGHAM | FINANCE DIRECTOR P.O. BOX V BELLINGHAM WA 98227 |
| CITY OF BERKELEY | FINANCE DEPARTMENT 1947 CENTER ST., 1ST FLOOR BERKELEY CA 94704 |
| CITY OF BIRMINGHAM | P.O. BOX 830638 BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BOULDER | SALES TAX DEPARTMENT DEPARTMENT 1128 DENVER CO 80263-1128 |
| CITY OF BRECKENRIDGE | P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION 345 SIXTH STREET, STE. 600 BREMERTON, WA 98337 |
| CITY OF BRIGHTON | 22 SOUTH 4TH AV BRIGHTON CO 80601 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION 22 SO. 4TH AVENUE BRIGHTON CO 80601 |
| CITY OF BROOKFIELD TREASURER | PO BOX 1018 MILWAUKEE WI 53201-1018 |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217-0946 |
| CITY OF CHANDLER | TAX & LICENSE DIVISION MAIL STOP 701, P.O. BOX 4008 CHANDLER, AZ 85244 |
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 CHANDLER AZ 85244-5001 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600 CINCINNATI OH 45202-5756 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256-0001 |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE COMMERCE CITY CO 80022-3203 |
| CITY OF CORTEZ | 210 EAST MAIN CORTEZ CO 81321 |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD CREVE COEUR MO 63141 |
| CITY OF DAPHNE | P.O. DRAWER 1047 DAPHNE AL 36526-1047 |
| CITY OF DECATUR | REVENUE DEPARTMENT P.O. BOX 488 DECATUR AL 35602-0488 |
| CITY OF DEMOPOLIS | P.O. BOX 580 211 NORTH WALNUT AVE DEMOPOLIS, AL 36732 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE P.O. BOX 17430 DENVER CO 80217-0430 |
| CITY OF DURANGO | 949 SECOND AVENUE DURANGO CO 81301 |
| CITY OF DURHAM | DEPARTMENT OF FINANCE BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF EL SEGUNDO | LICENSE DIVISION 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF ENGLEWOOD | P. O. BOX 2900 SALES TAX ENGLEWOOD CO 80150-2900 |
| CITY OF EVERETT | CITY CLERK'S OFFICE BUSINESS TAX DIVISION 2930 WETMORE AVE EVERETT WA 98201 |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET FIARBANKS AK 99701 |
| CITY OF FLAGSTAFF | P.O. BOX 22518 FLAGSTAFF AZ 86002-2518 |
| CITY OF FOLEY | P.O. BOX 1750 FOLEY, AL 36536 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522-0439 |
| CITY OF GADSDEN | REVENUE DEPARTMENT P.O. BOX 267 GADSDEN AL 35902 |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET GLENDALE CO 80246 |
| CITY OF GLENDALE | TAX & LICENSE DIVISION 5850 W. GLENDALE AVENUE GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION P.O. BOX 800 GLENDALE AZ 85311-0800 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET P.O. BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GOLDEN | SALES TAX DEPARTMENT P.O. BOX 5885 DENVER CO 80217-5885 |
| CITY OF GOLDEN | SALES TAX DIVISION 911 10TH STREET GOLDEN CO 80401 |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT SALES TAX DIVISION 250 NORTH 5TH STREET GRAND JUNCTION CO 81501-2668 |

| Claim Name | Address Information |
|---|---|
| CITY OF GREELEY | FINANCE DEPT. P.O. BOX 1648 GREELEY CO 80632 |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| CITY OF GULF SHORES | REVENUE DIVISION P.O. BOX 4089 GULF SHORES AL 36547 |
| CITY OF HEFLIN | P.O. BOX 128 850 ROSS STREET HEFLIN, AL 36264 |
| CITY OF HELENA | P.O. BOX 613 HELENA AL 35080-0613 |
| CITY OF HOOVER | P.O. BOX 1750 HOOVER, AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407 HOOVER AL 35246-0144 |
| CITY OF HUEYTOWN | P.O. BOX 3650 HUEYTOWN AL 35023 |
| CITY OF HUNTINGTON | B&O TAX TRUST - L2935 P.O. BOX 1733 HUNTINGTON WV 25326 |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER P.O. BOX 040003 HUNTSVILLE AL 35804 |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET P.O. BOX 100188 IRONDALE, AL 35210 |
| CITY OF IRONDALE | REVENUE DEPARTMENT P.O. BOX 100188 IRONDALE AL 35210-0188 |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE P.O. BOX 19575 IRVINE CA 92623 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288 IRVING TX 75015 |
| CITY OF JASPER | ATTN: REVENUE DEPT. P.O. BOX 2131 JASPER AL 35502-1589 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY MO 64106-2786 |
| CITY OF KELSO | TAX DEPARTMENT P.O. BOX 819 KELSO WA 98626 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION P.O. BOX 250 1290 SOUTH PUBLIC ROAD LAFAYETTE CO 80026-0250 |
| CITY OF LAJUNTA | P.O. BOX 489 601 COLORADO LAJUNTA CO 81050 |
| CITY OF LAKE OSWEGO | P.O. BOX 369 LAKE OSWEGO OR 97034 |
| CITY OF LAKEWOOD | P. O. BOX 261450 LAKEWOOD CO 80226-9450 |
| CITY OF LAMAR | 102 E. PARAMENTER ST. LAMAR CO 81052 |
| CITY OF LITTLETON | DEPT 959 DENVER CO 80291-0959 |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE SALES/USE TAX DIVISION CIVIC CENTER COMPLEX LONGMONT CO 80501 |
| CITY OF LONGVIEW | FINANCE DEPARTMENT - B&O TAXES P.O. BOX 128 LONGVIEW WA 98632 |
| CITY OF LOS ANGELES | TAXES AND PERMITS 200 NORTH SPRING ST, RM 101 LOS ANGELES CA 90012 |
| CITY OF LOUISVILLE | SALES TAX DIVISION 749 MAIN STREET LOUISVILLE CO 80027 |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION P.O. BOX 845 LOVELAND CO 80539-0845 |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST MERCER ISLAND WA 98040 |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211-6350 |
| CITY OF MILLBROOK | TAX DEPARTMENT P.O. BOX C MILLBROOK AL 36054 |
| CITY OF MOBILE | DEPT #1530 P.O. BOX 11407 BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246-1519 |
| CITY OF MONTEVALLO | P.O. BOX 63 MONTEVALLO, AL 35115 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283 |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET P.O. BOX 790 MONTROSE CO 81402-0790 |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT P.O. BOX 130009 MOUNTAIN BROOK AL 35213 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE BUREAU OF REVENUE P.O. BOX 61840 NEW ORLEANS LA 70161-1840 |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE NOGALES AZ 85621 |
| CITY OF NORTHPORT | REVENUE DIVISION P.O. DRAWER 569 NORTHPORT AL 35476 |
| CITY OF OAKLAND | BUSINESS TAX SECTION, FILE 72918 P.O. BOX 61000 SAN FRANCISCO CA 94161 |
| CITY OF OLYMPIA | P.O. BOX 1967 OLYMPIA WA 98507 |
| CITY OF ORANGE BEACH | P.O. BOX 1159 ORANGE BEACH AL 36561-1159 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION 100 N. GARFILED AVENUE #N106 PASADENA CA 91109 |
| CITY OF PELHAM | P.O. BOX 1238 PELHAM, AL 35124 |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH PELL CITY AL 35125 |
| CITY OF PEORIA | SALES TAX P.O. BOX 4038 PEORIA AZ 85380-4038 |

| Claim Name | Address Information |
|---|---|
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE P.O. BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PHOENIX | ATTN:  PRIVILEGE LICENSE TAX DESK PO BOX 29690 PHOENIX AZ 85038 |
| CITY OF PIEDMONT | P.O. BOX 112 PIEDMONT AL 36272 |
| CITY OF PORT TOWNSEND | 250 MADISON ST., STE. 1 PORT TOWNSEND WA 98368 |
| CITY OF POULSBO | CITY CLERK'S OFFICE P.O. BOX 98 POULSBO WA 98370 |
| CITY OF PRATTVILLE | P.O. BOX 680190 PRATTVILLE AL 36068 |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT P.O. BOX 2077 PRESCOTT AZ 86302-2077 |
| CITY OF PRICHARD | P.O. BOX 10427 PRICHARD, AL 36610 |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT 3700 RAINBOW DRIVE RAINBOW CITY AL 35906 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHMOND | 900 EAST BROAD STREET, RM 103 RICHMOND VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION P.O. BOX 26505 RICHMOND VA 23261 |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT P.O. BOX 429 ROBERTSDALE AL 36567-0429 |
| CITY OF RUSSELLVILLE | P.O. BOX 1000 400 JACKSON AVENUE NORTH RUSSELLVILLE, AL 35653 |
| CITY OF SACRAMENTO | CITY HALL 915 I STREET, ROOM 1214 SACRAMENTO CA 95814 |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE P.O. BOX 30881 SALT LAKE CITY UT 84130 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION P.O. BOX 7425 SAN FRANCISCO CA 94120 |
| CITY OF SAN JOSE | BUSINESS TAX P.O. BOX 45710 SAN FRANCISCO CA 94145 |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION 1500 WARBURTON AVENUE SANTA CLARA CA 95050 |
| CITY OF SCOTTSDALE | TAX AND LICENSE P.O. BOX 1929 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 SCOTTSDALE AZ 85252-1949 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS P.O. BOX 34907 SEATTLE WA 98124 |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY P.O. BOX 380 SHEFFIELD, AL 35660 |
| CITY OF SHERIDAN | 4101 S. FEDERAL BLVD SHERIDAN CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION 4101 SOUTH FEDERAL BLVD. SHERIDAN CO 80110-5399 |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT P.O. BOX 987 SNOQUALMIE WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369 SOUTHFIELD MI 48037-0369 |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER 808 W. SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF STERLING | P.O. BOX 4000 STERLING CO 80751 |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION P.O. BOX 11640 TACOMA WA 98411 |
| CITY OF TALLADEGA | P.O. BOX 498 203 WEST SOUTH STREET TALLADEGA, AL 35161 |
| CITY OF TEMPE | P.O. BOX 29618 PHOENIX AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE P.O. BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF THORNTON | DEPT. 222 DENVER CO 80291-0222 |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT 2100 E. THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF TUCSON | LICENSE SECTION 255 W. ALAMEDA TUCSON, AZ 85701 |
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726-7320 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE P.O. BOX 2089 TUSCALOOSA AL 35403-2089 |
| CITY OF VANCOUVER | FINANCIAL SERVICES P.O. BOX 8995 VANCOUVER WA 98668 |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER CO 80217-7107 |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION P.O. BOX 248 WHEAT RIDGE CO 80034-0248 |
| CITY OF WILMINGTON | DIVISION OF REVENUE P.O. BOX 15577 WILMINGTON, DE 19850 |
| CITY OF WILSON | P.O. BOX 10 WILSON NC 27894 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD OREGON CITY OR 97045 |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE P.O. BOX 98627 LAS VEGAS NV 89193 |
| CLARK COUNTY ASSESSOR | PO BOX 551401 LAS VEGAS NV 89155-1401 |
| COLLECTOR SALES TAX DEPARTMENT | CLAIBORNE PARISH SCHOOL BOARD P.O. BOX 600 HOMER LA 71040 |

| Claim Name | Address Information |
|---|---|
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF TREASURY | ATTN: PATTY WHITE, DIRECTOR UNCLAIMED PROPERTY DIVISION 1580 LOGAN STREET, SUITE 500 DENVER CO 80203 |
| COLORADO DEPAT OF LABOR & EMPLOYMENT | 633 17TH ST SUITE 1200 DENVER CO 80202 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000 LAKEWOOD CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 700 DENVER CO 80202 |
| COLORADO DIVISION OF BANKING | 1560 BROADWAY SUITE 975 DENVER CO 80202 |
| COLORADO STATE | DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION 50 W. GAY STREET, 45TH FLOOR COLUMBUS OH 43215 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 06102-5030 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE 1 ASHBURTON PL BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD HARRISBURG PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION 909 ELMERTON AVE HARRISBURG PA 17110 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109-1114 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT OFFICE OF THE TREASURER | ATTN: MARIA GREENSLADE,ASST DEP TREA UNCLAIMED PROPERTY DIVISION 55 ELM STREET, 7TH FLOOR HARTFORD CT 06106-1773 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW 30 TRINITY STREET, PO BOX 150470 HARTFORD CT 06115-0470 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES PO BOX 5030 HARTFORD CT 06102-0530 |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631 MARTINEZ CA 94553 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700 FORT WORTH TX 76180-7781 |
| CORPORATION INCOME TAX | P.O. BOX 919 LITTLE ROCK AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE PO BOX 10468 DES MOINES IA 50306-0468 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION P.O. BOX 10203 FAIRFAX VA 22035 |
| COUNTY OF MOBILE | DEPT #1524 P.O. BOX 11407 BIRMINGHAM AL 35246-1524 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CULLMAN COUNTY | 402 ARNOLD STREET NE SUITE 103/P.O. BOX 1206 CULLMAN AL 35056-1206 |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066 DALLAS TX 75313-9066 |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION 51 N STREET, NE WASHINGTON DC 20002 |
| DC OFFICE OF FINANCE AND TREASURY | ATTN: ELLIOTT KINDRED, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1275 K STREET, NW, SUITE 500-B WASHINGTON DC 20005 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR 941 NORTH CAPITOL ST., NE WASHINGTON DC 20002 |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVENUE SW SUITE 112 FORT PAYNE AL 35967 |
| DELAWARE BUREAU OF UNCLAIMED PROPERTY | ATTN: DIANE BREIGHNER, ADMINISTRATOR C/O DIVISION OF REVENUE 820 NORTH FRENCH ST, 8TH FLOOR WILMINGTON DE 19801-3509 |
| DELAWARE DEPARTMENT OF LABOR | ATTN: JOHN MCMAHON, SECRETARY OF LABOR 4425 N. MARKET STREET, 4TH FLOOR WILMINGTON DE 19801 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 WILMINGTON DE 19899-2044 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 WILMINGTON DE 19899-2340 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. - STE. 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072 BALTIMORE MD 21274-4072 |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION STATE OF MARLYAND - PER PROP 301 WEST PRESTON ST - RM 801 BALTIMORE |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF ASSESSMENTS AND | MD 21201-2395 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY NY 12233-1011 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE HARRISBURG PA 17110 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0100 |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138 BATON ROUGE LA 70821-3138 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974 HARTFORD CT 06104-2974 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS 2401 E STREET N.W. WASHINGTON DC 20037 |
| DEPARTMENT OF THE STATE TREASURER | ATTN: MARK CAVANAGH, DEPUTY TREAS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| DESOTO PARISH | SALES/USE TAX COMMISSION P.O. BOX 927 MANSFIELD LA 71052 |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090-6384 |
| DIVISION OF COLLECTIONS | ATTN: ROB HUARTE, ADMINISTRATOR BUREAU OF UNCLAIMED PROPERTY 3301 C STREET, SUITE 700 SACRAMENTO CA 95816 |
| DIVISION OF SECURITIES | JAMES B. ROPP, SECURITIES COMMISSIONER DEPARTMENT OF JUSTICE 820 NORTH FRENCH ST, 5TH FLOOR, CARVEL STATE OFFICE BLDG WILMINGTON DE 19801 |
| DIVISION OF TAXATION | CITY OF TOLEDO ONE GOVT. CENTER, #2070 TOLEDO OH 43604-2280 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3397 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130 JACKSONVILLE FL 32202-3370 |
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285 BATON ROUGE LA 70821-9285 |
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P. O. BOX 397 CLINTON LA 70722 |
| ENVIRONMENT & NATURAL RESOURCES | PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| ENVIRONMENTAL QUALITY | LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| ENVIRONMENTAL QUALITY | LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| ENVIRONMENTAL SERVICES | PO BOX 47331 OLYMPIA WA 98504 |
| EPA - REGION 1 | 1 CONGRESS ST, STE 1100 BOSTON MA 02114-2023 |
| EPA - REGION 10 | 1200 SIXTH AVE SEATTLE WA 98101 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA - REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| EPA - REGION 7 | 901 N 5TH ST KANSAS CITY KS 66101 |
| EPA - REGION 8 | 999 18TH ST, STE 500 DENVER CO 80202-2466 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE LA 70586-0367 |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202 FAIRFAX VA 22035-0202 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56 BONHAM TX 75418 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | 107 EAST MADISON STREET MSC 110 - CALDWELL BUILDING TALLAHASSEE FL 32399-4128 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BOULEVARD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | ATTN: RICK SWEET, ASST BUREAU CHIEF BUREAU OF UNCLAIMED PROPERTY LARSON BUILDING, 200 E. GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314-6527 |

| Claim Name | Address Information |
|---|---|
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 1500 TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698 TALLAHASSEE FL 32314 |
| FRANCHISE TAX BOARD | P. O. BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. DRAWER 337 WINNSBORO LA 71295 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| GEORGIA DEPARTMENT OF LABOR | ATTN:  MICHAEL L. THURMOND, COMMISSIONER 148 ANDREW YOUNG INTERN'L BLVD NE ATLANTA GA 30303 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: KELLI WOMACK, MANAGER UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA DEPT OF NATURAL RESOURCES | 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE P.O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS PO BOX 23038 COLUMBUS GA 31902-3038 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION P.O. BOX 23607 G.M.. BARRIGADA GU 96921 |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR 5049 KONGENS GADE, CHARLOTTE AMALIE ST THOMAS VI 00802 |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOR PO BOX 302608, CHARLOTTE AMALIE ST THOMAS VI 00803-2608 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P.O. BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRANT PARISH SHERIFF'S SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 187 COLFAX LA 71417 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | P. O. BOX 547 GRAPEVINE TX 76099-0547 |
| GUAM DEPARTMENT OF LABOR | 238 ARCHBISHOP FELIXBERTO C. FLORES STREET SUITE 602, 6TH FLOOR PACIFIC NEWS BUILDING HAGATNA GU 96910 |
| HAMILTON COUNTY TREASURER | 33 N. 9TH STREET, STE. 112 NOBLESVILLE IN 46060 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622 HOUSTON TX 77210-4622 |
| HAWAII DEPARTMENT OF BUDGET & FINANCE | ATTN: SANDRA KAM, SUPERVISOR UNCLAIMED PROPERTY SECTION 250 SOUTH HOTEL STREET - ROOM 304 HONOLULU HI 96813 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII DEPT. OF COMMERCE | & CONSUMER AFFAIRS ANNUAL FILING-BREG PO BOX 113600 HONOLULU HI 96811 |
| HAWAII DEPT. OF LABOR | 830 PUNCHBOWL STREET #329 HONOLULU HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 HONOLULU HI 96806-1425 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 JACKSON MS 39215-1727 |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 9770 NEW IBERIA LA 70562-9770 |
| IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355 PLAQUEMINE LA 70765-0355 |
| IDAHO DEPARTMENT OF LABOR | 317 W. MAIN STREET BOISE ID 83735 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET PO BOX 83720 BOISE ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | P. O. BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | ATTN: RON CROUCH, ADMINISTRATOR 800 PARK BLVD.- PLAZA IV P.O. BOX 70012 BOISE ID 83707-0112 |
| IDAHO STATE TAX COMMISSION | P O BOX 56 BOISE ID 83756-0056 |
| ILLINOIS DEPARTMENT OF LABOR | 850 EAST MADISON STREET SPRINGFIELD IL 62702-5603 |
| ILLINOIS DEPARTMENT OF REVENUE | P O BOX 19008 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX SPRINGFIELD IL 62796 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS STATE TREASURER'S OFFICE | ATTN: JOSH JOYCE, DIRECTOR UNCLAIMED PROPERTY DIVISION 1  W OLD STATE CAPITOL PLAZA, STE 400 SPRINGFIELD IL 62701-1390 |
| INDIANA ATTORNEY GENERAL'S OFFICE | ATTN: JUDY HUDSON, DIRECTOR UNCLAIMED PROPERTY DIVISION 35 SOUTH PARK BOULEVARD GREENWOOD IN 46143 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON STREET, ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218 INDIANAPOLIS IN 46207-7218 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018 INDIANAPOLIS IN 46204 |
| INTERNAL REVENUE SERVICE | PO BOX 21126 PHILADELPHIA PA 19114-0326 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION & TREASURY 50 BARRACK STREET, 1ST FLOOR LOBBY TRENTON NJ 08695 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND FINANCE ALBANY NY 12227 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE STRAWBERRY SQ FOURTH AND WALNUT STS LOBBY HARRISBURG PA 17128-0101 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 300 S NEW ST DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | WILLIAM DONALD SCHAEFER, COMPTROLLER OF THE TREASURY 80 CALVERT STREET ANNAPOLIS MD 21404 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE RI 02908 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE ADMINISTRATION 45 CHENELL DR CONCORD NH 03301 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | BUREAU OF TAXATION 24 STATE HOUSE STATION AUGUSTA ME 04333 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXES 109 STATE ST MONTPELIER VT 05609-1401 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND REVENUE OFFICE OF THE CHIEF FINANCIAL OFFICER 1350 PENNSYLVANIA AVENUE, NW, SUITE 203 WASHINGTON DC 20004 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 963 CHARLESTON WV 25324-0963 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 301 GERVAIS STREET PO BOX 125 COLUMBIA SC 29214 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPARTMENT OF REVENUE 200 FAIR OAKS LANE FRANKFORT KY 40620 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION 30 E BROAD STREET, 22ND FL COLUMBUS OH 43215 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TREASURY LANSING MI 48922 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1379 BLOUNTSTOWN HWY TALLAHASSEE FL 32304 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 50 N RIPLEY MONTGOMERY AL 36132 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE ATTENTION: TAXPAYER SERVICES 500 DEADERICK ST NASHVILLE TN 37242 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE AND FINANCE HOOVER BUILDING TAXPAYER SVC/4TH FL 1305 E. WALNUT DES MOINES IA 50319 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 2135 RIMROCK ROAD, PO BOX 8949 MAIL STOP 5-77 MADISON WI 53708-8949 |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 600 NORTH ROBERT ST ST PAUL MN 55146 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SPRINGFIELD IL 62708 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH ST JEFFERSON CITY MO 65105 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION PO BOX 23338 JACKSON MS 39225-3338 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE & REGULATION 445 EAST CAPITOL AVE PIERRE SD 57501-3185 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSIONER 600 E BOULEVARD AVE, DEPT 127 BISMARCK ND 58505-0599 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE DOCKING STATE OFFICE BUILDING ROOM 150 TOPEKA KS 66612 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 301 CENTENNIAL MALL SOUTH PO BOX 94818 LINCOLN NE 68509-4818 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 201 BATON ROUGE LA 70821 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND ADMIN. OFFICE OF STATE REVENUE ADMINISTRATION RAGLAND BUILDING, ROOM 2062 PO BOX 1272 LITTLE ROCK AR 72203 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE HERSCHLER BLDG, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND REVENUE 1100 S. ST. FRANCIS DR PO BOX 630 SANTE FE NM 87509-0630 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 5805 HELENA MT 59604 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION PO BOX 36 BOISE ID 83722-0410 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1600 W. MONROE PHOENIX AZ 85007 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION 1550 E. COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | FRANCHISE TAX BOARD 3321 POWER INN ROAD, SUITE 250 SACRAMENTO CA 95826-3893 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION PO BOX 259 HONOLULU HI 96809-0259 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 955 CENTER ST NE SALEM OR 97301 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE TAXPAYER SERVICES PO BOX 47478 OLYMPIA WA 98504-7478 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 6TH FLOOR STATE OFFICE BUILDING PO BOX 110203 JUNEAU AK 99811 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET DES MOINES IA 50319-0130 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVE. DES MOINES IA 50319-0209 |
| IRVING ISD TAX COLLECTOR | 2621 W. AIRPORT FREEWAY IRVING TX 75062-6020 |
| JACK A. STEPHENS | SHERIFF AND TAX COLLECTOR P.O. BOX 168 CHALMETTE LA 70044 |
| JACKSON PARISH STCA | COURTHOUSE BUILDING P.O. BOX 666 JONESBORO LA 71251 |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1161 JENNINGS LA 70546 |
| JEFFERSON COUNTY SHERIFF | PO BOX 70300 LOUISVILLE KY 40270-0300 |
| JOHNSON COUNTY TREASURER | PO BOX 2902 SHAWNEE MISSION KS 66201-1302 |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120 CHARLESTON WV 25301-2595 |
| KANSAS CITY | REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY MO 64106 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66699-4000 |
| KANSAS DEPARTMENT OF LABOR | 401 SW TOPEKA BOULEVARD TOPEKA KS 66603-3182 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. TOPEKA KS 66625-5000 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS OFFICE OF THE STATE TREASURER | ATTN: PEGGY HANNA, DIRECTOR UNCLAIMED PROPERTY DIVISION 900 SW JACKSON ST., SUITE 201 TOPEKA KS 66612-1235 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION 1ST FLOOR, MEMORIAL HALL 120 SW 10TH AVENUE TOPEKA KS 66612-1594 |
| KENTUCKY DEPARTMENT OF LABOR | 209 ST. CLAIR STREET 4TH FLOOR PO BOX 1150 FRANKFORT KY 40601 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN FRANKFORT KY 40601 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY STATE TREASURER | ATTN: BRENDA SWEATT, DIRECTOR UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE FRANKFORT KY 40619 |
| KING COUNTY TREASURY | 500 FOURTH AVE. RM 600 SEATTLE WA 98104-2387 |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70821 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. BOX 52706 LAFAYETTE LA 70505-2706 |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 997 THIBODAUX LA 70302 |
| LAKE COUNTY | CLERK & RECORDER PO BOX 917 LEADVILLE CO 80461 |
| LASALLE PARISH SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 190 VIDALIA LA 71373 |
| LEON COUNTY | TAX COLLECTOR P.O. BOX 1835 TALLAHASSEE FL 32302 |
| LINCOLN PARISH | SALES & USE TAX DIVISION P.O. BOX 863 RUSTON LA 71273-0863 |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1030 LIVINGSTON LA 70754-1030 |
| LOS ANGELS COUNTY TAX COLLECTOR | P. O. BOX 54027 LOS ANGELES CA 90054-0027 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA DEPARTMENT OF TREASURY | ATTN: BENJAMIN C. SPANN, DIRECTOR UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70801 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE P. O. BOX 4312 BATON ROUGE LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL PO BOX 94125 BATON ROUGE LA 70804-9125 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY 7733 PERKINS ROAD BATON ROUGE LA 70810 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N. 23RD STREET PO BOX 94094 BATON ROUGE LA 70804-9094 |
| LOUISVILLE/JEFFERSON COUNTY | REVENUE COMMISSION P.O. BOX 35410 LOUISVILLE KY 40232-5410 |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801-4820 |
| MAINE DEPARTMENT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION AUGUSTA ME 04333-0017 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION P O BOX 1062 AUGUSTA ME 04332-1062 |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION P.O. BOX 1065 AUGUSTA ME 04332-1065 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF CORP. ELECTIONS & COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE STATE TREASURER'S OFFICE | ATTN: DENISE DUCHARME, ADMINISTRATOR ABANDONED PROPERTY DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| MARSHALL COUNTY REVENUE COMMISSIONER | 424 BLOUNT AVE., STE. 124 GUNTERSVILLE AL 35976 |
| MARYLAND COMPTROLLER OF THE TREASURY | ATTN: LYNN E. HALL, MANAGER UNCLAIMED PROPERTY SECTION 301 WEST PRESTON STREET BALTIMORE MD 21201-2385 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET BOSTON MA 02108 |
| MASSACHUSETTS DEPARTMENT OF LABOR | 1 ASHBURTON PLACE ROOM 2112 BOSTON MA 02108 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 P.O. BOX 78000 DETROIT MI 48278-0172 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: GONZALO LLANO, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION P.O. BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30059 LANSING MI 48909 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT. OF LABOR & ECONOMIC GROWTH | 611 WEST OTTAWA PO BOX 30004 LANSING MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY LANSING MI 48922 |
| MINNESOTA DEPARTMENT OF COMMERCE | ATTN: SANDY MACKENTHUN, DIRECTOR UNCLAIMED PROPERTY DIVISION 85 7TH PLACE |

| Claim Name | Address Information |
| --- | --- |
| MINNESOTA DEPARTMENT OF COMMERCE | EAST, SUITE 500 ST. PAUL MN 55101-2198 |
| MINNESOTA DEPARTMENT OF LABOR & INDUSTRY | 443 LAFAYETTE ROAD N. ST. PAUL MN 55155 |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX P.O BOX 64622 ST. PAUL MN 55164-0622 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |
| MINNESOTA SECRETARY OF STATE – RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING 60 EMPIRE DRIVE, SUITE 100 ST. PAUL MN 55103 |
| MISS OFFICE OF REVENUE | PO BOX 23050 JACKSON MS 39225-3050 |
| MISSISSIPPI DEPARTMENT OF LABOR | MCCOY FEDERAL BUILDING 100 WEST CAPITOL STREET, STE. 608 JACKSON MS 39269 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 23083 JACKSON MS 39225-3083 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI STATE TREASURER | ATTN: JOHN YOUNGER, DIR UNCLAIM PROP UNCLAIMED PROPERTY DIVISION 501 NORTH WEST STREET, SUITE 1101A JACKSON MS 39201 |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 960 JACKSON MS 39205 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 JEFFERSON CITY MO 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY P.O. BOX 176 JEFFERSON CITY MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE PO BOX 1366 JEFFERSON CITY MO 65102 |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | 421 EAST DUNKLIN STREET PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MONTANA DEPARTMENT OF LABOR & INDUSTRY | 1805 PROSPECT AVENUE PO BOX 6518 HELENA MT 59604-6518 |
| MONTANA DEPARTMENT OF REVENUE | ATTN: LEE BAERLOCHER, ADMINISTRATOR UNCLAIMED PROPERTY 125 N. ROBERTS HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 5805 HELENA MT 59604-5805 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| MONTANA SECRETARY OF STATE | PO BOX 202802 HELENA MT 59620-2802 |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT P.O. BOX 4779 MONTGOMERY AL 36103-4779 |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672 BASTROP LA 71221-0672 |
| MORGAN COUNTY | P.O. BOX 1848 DECATUR AL 35602 |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 CAGUAS PR 00726 |
| MUNICIPIO DE CATANO | P.O. BOX 428 CATANO PR 00963-0428 |
| MUNICIPIO DE SAN JUAN | PO BOX 71332 SAN JUAN PR 00936-8432 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NASHVILLE/DAVIDSON COUNTY | METROPOLITAN TRUSTEE PO BOX 305012 NASHVILLE TN 37230-5012 |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET P.O. BOX 639 NATCHITOCHES LA 71458-0639 |
| NATURAL RESOURCES | KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER RALEIGH NC 27699-1639 |
| NEBRASKA DEPARTMENT OF LABOR | 301 CENTENNIAL MALL SOUTH PO BOX 95024 LINCOLN NE 68509-5024 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 LINCOLN NE 68509-8923 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 "N" STREET, SUITE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL PO BOX 94608 LINCOLN NE 68509-4608 |
| NEBRASKA STATE TREASURER | ATTN: JIM BURKE, SUPERVISOR UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN NE 68508-1390 |

| Claim Name | Address Information |
|---|---|
| NEVADA DEPARTMENT OF EMPLOYMENT | TRAINING AND REHABILITATION 2800 E. ST. LOUIS AVE LAS VEGAS NV 89104 |
| NEVADA DEPARTMENT OF EMPLOYMENT | TRAINING AND REHABILITATION 500 EAST THIRD STREET CARSON CITY NV 89713 |
| NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52674 PHOENIX, AZ 85072 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 SO. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE. PAHRUMP NV 89048-6489 |
| NEVADA OFFICE OF THE STATE TREASURER | ATTN: MARY MCELHONE, DEPUTY TREASURER UNCLAIMED PROPERTY DIVISION 555 E. WASHINGTON AVE., SUITE 4200 LAS VEGAS NV 89101-1070 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST. CARSON CITY NV 89701-4201 |
| NEW HAMPSHIRE DEPAT OF EMPLOYMENT SECURITY | 32 SOUTH MAIN STREET CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES 29 HAZEN DRIVE P.O. BOX 95 CONCORD NH 03302-0095 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS PO BOX 9529 MANCHESTER NH 03108-9529 |
| NEW HAMPSHIRE TREASURY DEPARTMENT | ATTN: BRIAN REGAN, DIRECTOR ABANDONED PROPERTY DIVISION 25 CAPITOL STREET, ROOM 205 CONCORD NH 03301 |
| NEW JERSEY CORPORATION TAX | CN 257 TRENTON NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 281 PO BOX 281 TRENTON NJ 08695-0281 |
| NEW JERSEY DEPARTMENT OF LABOR | JOHN FITCH PLAZA PO BOX 055 TRENTON NJ 08625 |
| NEW JERSEY DEPARTMENT OF TREASURY | ATTN: STEPHEN SYLVESTER, ADMIN UNCLAIMED PROPERTY DIVISION P.O. BOX 214 TRENTON NJ 08695-0214 |
| NEW JERSEY DEPAT OF LABOR & WORKFORCE DEV. | 1 JOHN FITCH PLAZA PO BOX 110 TRENTON NJ 08625-0110 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION 401 E. STATE ST, 7TH FL, E,. WING P.O. BOX 402 TRENTON NJ 08625-0402 |
| NEW JERSEY SALES TAX | P.O. BOX 999 TRENTON NJ 08646-0999 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08695-0281 |
| NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050 PO BOX 26110 SANTA FE NM 87505 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127 SANTE FE NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG 1100 SOUTH ST. FRANCES DR SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW MEXICO TAXATION & REVENUE DEPT. | ATTN: STEPHANIE DENNIS, ADMINISTRATOR MANUEL LUJAN BUILDING 1200 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87501 |
| NEW YORK CITY | DEPARTMENT OF FINANCE P.O. BOX 5150 KINGSTON NY 12402 |
| NEW YORK DEPT OF TAXATION & FINANCE | ATTN:  OFFICE OF COUNSEL BUILDING 9 W.A. HARRIMAN CAMPUS ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | BOX 3900 NEW YORK NY 10008 |
| NEW YORK STATE | SALES TAX PROCESSING JAF BUILDING PO BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE BANKING DEPARTMENT | SUPERINTENDANT OF BANKS ONE STATE STREET BOWLING GREEN NY 10004-1511 |
| NEW YORK STATE COMPTROLLER | ATTN: JOHN HANSON, REPORTING SUPR OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 2ND FLOOR ALBANY NY 12236 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE DEPT OF LABOR | STATE OFICE BUILDING 12, ROOM 450 ALBANY NY 12240 |
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION P.O. BOX 248 GRETNA LA 70054-0248 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION P O BOX 637 CONCORD NH 03302-0637 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0520 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0700 |

| Claim Name | Address Information |
|---|---|
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1646 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CAROLINA EMPLOYMENT SECURITY COMMISS. | PO BOX 25903 RALEIGH NC 27611-5903 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK 2 S. SALISBURY STREET RALEIGH NC 27601 |
| NORTH CAROLINA STATE TREASURER | ATTN: SHIRLEY FOWLER, ADMINISTRATOR UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH DAKOTA DEPARTMENT OF LABOR | 600 EAST BOULEVARD AVENUE DEPT. 406 BISMARK ND 58505-0340 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 |
| NORTH DAKOTA STATE LAND DEPARTMENT | ATTN: LINDA FISHER, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1707 NORTH 9TH STREET BISMARCK ND 58506 |
| NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY ROAD BIRMINGHAM AL 35242 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NYS CORPORATION TAX | PROCESSING UNIT PO BOX 22094 ALBANY NY 12201-2094 |
| NYS DEPARTMENT OF LABOR | W.A. HARRIMAN CAMPUS UNEMPLOYMENT INSURANCE BUILDING 12, ROOM 256 CENTRAL ASSIGNMENT & COLLECTION SECTION ALBANY NY 12240-0001 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET NEW YORK NY 10038-3804 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| NYS DEPARTMENT OF STATE | AND FINANCE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208 NEW YORK NY 10116-1208 |
| OAHU DISTRICT OFFICE | PO BOX 1530 HONOLULU HI 96808-1530 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| OFFICE OF MISSOURI STATE TREASURER | ATTN: SCOTT HARPER, DIR UNCLAIM PROP DIVISION OF UNCLAIMED PROPERTY 301 WEST HIGH STREET, ROOM 157 JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | REGENA L THOMAS, SECRETARY OF STATE PO BOX 300 TRENTON NJ 08625-0300 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE 30 TRINITY ST, STE 200 HARTFORD CT 06106 |
| OFFICE OF SECRETARY OF STATE | RANDY A DANIELS, SECRETARY OF STATE DEPT OF STATE 41 STATE ST ALBANY NY 12231-0001 |
| OFFICE OF SECRETARY OF STATE | PEDRO A CORTES, SECRETARY OF THE COMMONWEALTH 302 NORTH OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE | HARRIET SMITH WINDSOR, SECRETARY OF STATE 401 FEDERAL ST, STE 3 DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE | MARY D KANE, SECRETARY OF STATE STATE HOUSE ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF THE COMMONWEALTH,CITIZEN INFO SVC ONE ASHBURTON PLACE, ROOM 1611 BOSTON MA 02108-1512 |
| OFFICE OF SECRETARY OF STATE | MATTHEW A BROWN, SECRETARY OF STATE 82 SMITH ST, ROOM 217 PROVIDENCE RI 02903 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE STATE CAPITOL BLDG, ROOM 204 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE 26 TERRACE ST-DRAWER 09 MONTPELIER VT 05609 |
| OFFICE OF SECRETARY OF STATE | MARYANN MILLER, EXECUTIVE DIRECTOR 441 FOURTH ST NW, STE 250 N WASHINGTON DC 20001 |
| OFFICE OF SECRETARY OF STATE | ANITA A RIMLER, SCRTRY OF THE CMMNWLTH PATRICK HENRY BLDG, 4TH FL,1111 E. BRD ST RICHMOND VA 23219 |
| OFFICE OF SECRETARY OF STATE | BETTY IRELAND, SECRETARY OF STATE BLDG 1, STE 157-K 1900 KANAWHA BLVD EAST CHARLESTON WV 25305-0770 |
| OFFICE OF SECRETARY OF STATE | ELAINE F MARSHALL, SECRETARY OF STATE PO BOX 29622 RALEIGH NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | MARK HAMMOND, SECRETARY OF STATE PO BOX 11350 COLUMBIA SC 29211 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE 700 CAPITOL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SECRETARY OF STATE | J KENNETH BLACKWELL, SECRETARY OF STATE 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE MICHIGAN DEPT OF STATE LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE | CATHY COX, SECRETARY OF STATE 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE | GLENDA E HOOD, SECRETARY OF STATE R A GRAY BLDG 500 S BRONOUGH TALLAHASSEE FL 32399-0250 |
| OFFICE OF SECRETARY OF STATE | NANCY WORLEY, SECRETARY OF STATE PO BOX 5616 MONTGOMERY AL 36103-5616 |
| OFFICE OF SECRETARY OF STATE | RILEY DARNELL, SECRETARY OF STATE 8TH FLOOR, SNODGRASS TOWER 312 8TH AVE. NORTH NASHVILLE TN 37243 |
| OFFICE OF SECRETARY OF STATE | TODD ROKITA, SECRETARY OF STATE 201 STATE HOUSE INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE | CHET J CULVER, SECRETARY OF STATE STATE CAPITOL RM 105 DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE PO BOX 7848 MADISON WI 53707-7848 |
| OFFICE OF SECRETARY OF STATE | MARY KIFFMEYER, SECRETARY OF STATE 180 STATE OFFICE BLDG 100 REV. DR. MARTIN LUTHER KING JR BLVD ST PAUL MN 55155 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE 213 STATE CAPITOL SPRINGFIELD IL 62706 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE STATE CAPITOL, ROOM 208 600 W MAIN JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | ERIC CLARK, SECRETARY OF STATE PO BOX 136 JACKSON MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE CAPITOL BLDG 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE | ALVIN A JAEGER, SECRETARY OF STATE 600 E BOULEVARD AVE, DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE MEMORIAL HALL, 1ST FL 120 SW 10TH AVE TOPEKA KS 66612-1594 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE STATE CAPITOL, STE 2300 PO BOX 94608 LINCOLN NE 68509 |
| OFFICE OF SECRETARY OF STATE | AL ATER, SECRETARY OF STATE PO BOX 94125 BATON ROUGE LA 70804-9125 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE STATE CAPITOL, ROOM 256 LITTLE ROCK AR 72201 |
| OFFICE OF SECRETARY OF STATE | M SUSAN SAVAGE, SECRETARY OF STATE PO BOX 53390 OKLAHOMA CITY OK 73152-3390 |
| OFFICE OF SECRETARY OF STATE | HON. VARGRAVE A RICHARDS, LT GOVERNOR 1131 KINGS ST, STE 101 CHRISTIANSTED ST CROIX VI 00820 |
| OFFICE OF SECRETARY OF STATE | HON. MARISARA PONT MARCHESE, SECRETARY OF STATE DEPT DE ESTADO ,PO BOX 9023271 SAN JUAN PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | ROGER WILLIAMS, SECRETARY OF STATE PO BOX 12887 AUSTIN TX 78711-2887 |
| OFFICE OF SECRETARY OF STATE | DONETTA DAVIDSON, SECRETARY OF STATE 1700 BROADWAY DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE | JOSEPH B MEYER, SECRETARY OF STATE STATE CAPITOL BLDG CHEYENNE WY 82002 |
| OFFICE OF SECRETARY OF STATE | REBECCA VIGIL-GIRON, SECRETARY OF STATE STATE CAPITOL NORTH ANNEX, STE 300 SANTA FE NM 87503 |
| OFFICE OF SECRETARY OF STATE | BRAD JOHNSON, SECRETARY OF STATE STATE CAPITOL, ROOM 260 PO BOX 202801 HELENA MT 59620-2801 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE 700 W JEFFERSON, ROOM 203 BOISE ID 83720-0080 |
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR UTAH STATE CAPITOL COMPLEX EAST BUILDING, SUITE 200 SALT LAKE CITY UT 84114 |
| OFFICE OF SECRETARY OF STATE | JAN BREWER, SECRETARY OF STATE 1700 W WASHINGTON ST CAPITOL EXECUTIVE TOWER 7TH FLOOR PHOENIX AZ 85007-2888 |
| OFFICE OF SECRETARY OF STATE | DEAN HELLER, SECRETARY OF STATE 101 N CARSON ST, STE 3 CARSON CITY NV 89701-3714 |
| OFFICE OF SECRETARY OF STATE | BRUCE MCPHERSON, SECRETARY OF STATE 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR HAWAII STATE CAPITOL EXECUTIVE CHAMBERS HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE | BILL BRADBURY, SECRETARY OF STATE 136 STATE CAPITOL SALEM OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | LOREN LEMAN, LT GOVERNOR STATE CAPITOL, 3RD FL P.O. BOX 110015 JUNEAU AK 99811 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505-0553 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL 600 EAST BOULEVARD AVE. BISMARCK ND 58505-0599 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE. SUITE 183 FRANKFORT KY 40601 |
| OFFICE OF THE STATE BANK COMMISSIONER | 555 E LOOCKERMAN ST SUITE 210 DOVER DE 19901 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER ATLANTA GA 30334 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |
| OHIO DEPARTMENT OF COMMERCE | ATTN: YAW OBENG, SUPERINTENDENT DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH STREET, 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF FINANCIAL INSTITUTIONS 77 SOUTH HIGH STREET 21ST FLOOR COLUMBUS OH 43215-6120 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 P.O. BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO TREASURER OF STATE | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561 COLUMBUS OH 43266-0061 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY 707 N ROBINSON P.O. BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA STATE TREASURER | ATTN: KATHY JANES, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 4545 N. LINCOLN BLVD., SUITE 106 OKLAHOMA CITY OK 73105-3413 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800 OKLAHOMA CITY OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION P.O. BOX 26850 OKLAHOMA CITY OK 73126-0850 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX P.O. BOX 26930 OKLAHOMA CITY OK 73126-0930 |
| ORANGE COUNTY TAX COLLECTOR | P. O. BOX 1438 SANTA ANA CA 92702 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | PORTLAND STATE OFFICE BLDG 800 NE OREGON ST, #1045 PORTLAND OR 97232 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790 SALEM OR 97309-0470 |
| OREGON DEPARTMENT OF STATE LANDS | ATTN: PAMELA KLECKER, COORDINATOR UNCLAIMED PROPERTY P.O. BOX 4395 PORTLAND OR 97208-4395 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY 811 SW 6TH AVENUE PORTLAND OR 97204-1390 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION PO BOX 4353 PORTLAND OR 97208-4353 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT. 280427 HARRISBURG PA 17128-0427 |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE DEPARTMENT OF FINANCE P.O. BOX 2590 BATON ROUGE LA 70821-2590 |
| PARISH OF CATAHOULA | SALES AND USE TAX DEPARTMENT P. O. BOX 250 VIDALIA LA 71373 |
| PARISH OF CONCORDIA | SALES AND USE TAX DEPARTMENT P. O. BOX 160 VIDALIA LA 71373 |
| PARISH OF EAST CARROLL | SALES AND USE TAX DEPT. P.O. BOX 130 VIDALIA LA 71373 |
| PARISH OF ST. MARY | SALES AND USE TAX DEPARTMENT P.O. DRAWER 1279 MORGAN CITY LA 70381 |
| PARISH OF TENSAS | SALES AND USE TAX DEPARTMENT P. O. BOX 430 VIDALIA LA 71373 |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P.O. BOX 670 HOUMA LA 70361-0670 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| PENNSYLVANIA UNCLAIMED PROPERTY | ATTN: MARY BETH STRINGENT, DIRECTOR 101 N. INDEPENDENCE MALL EAST REFERENCE: LOCKBOX #053473 PHILADELPHIA PA 19106 |
| PENSION BENEFIT GUARANTY CORP | DIRECTOR CORPORATE FINANCE & NEGOTIATION DEPARTMENT 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | THE LIMITED HILLSIDE GROUP/ THE SHERBORNE GROUP GENERAL COUNSEL 1200 K STREET NW SUITE 340 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP. | FRANK ANDERSON, JAMES EGGEMAN, SCOT MCCULLOCH, KIMBERLEY NEUREITER, 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| PHOENIX CITY TREASURER | P.O. BOX 29690 PHOENIX AZ 85038-9690 |
| PLAQUEMINES PARISH | SALES TAX DIVISION 8056 HIGHWAY 23 SUITE 201C BELLE CHASSE LA 70037 |
| POINTE COUPEE PARISH SALES AND USE TAX | P.O. BOX 290 NEW ROADS LA 70760 |
| PR COMMISSIONER OF FINANCIAL INST. | ATTN: ALFREDO PADILLA, COMMISSIONER UNCLAIMED PROPERTY DIVISION P.O. BOX 11855 SAN JUAN PR 00910-3855 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203-8101 |
| R.I.T.A. | P.O. BOX 89475 CLEVELAND OH 44101-6475 |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH SALES & USE TAX DEPARTMENT P.O. BOX 60090 NEW ORLEANS LA 70160-0090 |
| RED RIVER TAX AGENCY | P.O. BOX 570 COUSHATTA LA 71019 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DEPT OF LABOR & TRAINING | 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 4 PROVIDENCE RI 02908 |
| RHODE ISLAND OFFICE OF GENERAL TREASURER | ATTN: RICHARD COFFEY, SUPERVISOR UNCLAIMED PROPERTY DIVISION 40 FOUNTAIN STREET - 7TH FLOOR PROVIDENCE RI 02903 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION 148 W. RIVER STREET PROVIDENCE RI 02904-2615 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 970 SECURITY ROW RICHARDSON TX 75081 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY SERV. EST DEDUCTIONS OF D. RICHARDSON. ATT: MICHELE GAYLOR,P.O. BOX  23990 SAN ANTONIO TX 78218 |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688 RAYVILLE LA 71269-0688 |
| ROCKY HILL TAX COLLECTOR | PO BOX 629 ROCKY HILL CT 06067 |
| SABINE PARISH | SALES AND USE TAX COMMISSION P.O. BOX 249 MANY LA 71449 |
| SACRAMENTO COUNTY TAX COLLECTOR | P. O. BOX 508 SACRAMENTO CA 95812-0508 |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH P.O. BOX 2066 LAPLACE LA 70069-2066 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE P.O. BOX 10412 DES MOINES IA 50306-0412 |
| SANTA CLARA TAX COLLECTOR | 70 W. HEDDING STREET., EAST WING SAN JOSE CA 95110-1767 |
| SC DEPT OF REVENUE | 301 GERVAIS ST PO BOX 125 COLUMBIA SC 29214 |
| SC DEPT OF REVENUE | CORPORATION COLUMBIA SC 29214-0006 |
| SEC - CALIFORNIA | DEPARTMENT OF CORPORATIONS ATTN: DEMETRIOS A BOUTRIS, COMMISIONER 1515 K ST, STE 200 SACRAMENTO CA 95814 |
| SEC - COLORADO | DIVISION OF SECURITIES ATTN: FRED J JOSEPH, COMMISIONER 1580 LINCOLN, STE 420 DENVER CO 80203 |
| SEC - NEW YORK - OFFICE OF ATTNY GENERAL | INVESTOR PROTECTION & SECURITIES BUREAU ATTN: ERIC R DINALLO, BUREAU CHIEF 120 BROADWAY, 23RD FLOOR NEW YORK NY 10271 |
| SEC - OHIO | DIVISION OF SECURITIES ATTN: DEBORAH DYE JOYCE, COMMISIONER 77 SOUTH HIGH ST, 22ND FLOOR COLUMBUS OH 43215 |
| SEC HEADQUARTERS | 100 F STREET, NE WASHINGTON DC 20549 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON PO BOX 1150 FRANKFORT KY 40602-1150 |
| SECRETARY OF STATE   CT | DOCUMENT REVIEW 30 TRINITY ST PO BOX 150470 HARTFORD CT 06115-0470 |
| SECRETARY OF STATE   ILL | 501 S 2ND STREET SPRINGFIELD IL 62706 |
| SECRETARY OF STATE   ILLINOIS | 501 S 2ND STREET SPRINGFIELD IL 62706 |
| SECRETARY OF STATE - CALIF | BRUCE MCPHERSON, SECRETARY OF STATE 1500 11TH ST SACREMENTO CA 95814 |
| SECRETARY OF STATE - GEORGIA | 214 STATE CAPITOL ATLANTA GA 30334 |
| SECRETARY OF STATE - MICHIGAN | 180 STATE OFFICE BUILDING 100 CONSTITUTION AVE. ST. PAUL MN 55155-1299 |
| SECRETARY OF STATE - NEVADA | 202 NORTH CARSON STREET CARSON CITY NV 89707-4201 |
| SECRETARY OF STATE - TX | JAMES EARL RUDDER BUILDING 1019 BRAZOS AUSTIN TX 78701 |
| SECRETARY OF STATE- IA | IOWA SECRETARY OF STATE LUCAS BUILDING 1ST FLOOR DES MOINES IA 50319 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT - AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108-1512 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE ATTN: MARK SCHONFELD, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |

| Claim Name | Address Information |
|---|---|
| SHELBY COUNTY | BUSINESS REVENUE OFFICE P.O. BOX 800 COLUMBIANA AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | PO BOX 1298 COLUMBIANA AL 35051 |
| SOCIETY OF CORP SECRETARIES & | GOVERNMENT PROFESSIONALS 521 FIFTH AVENUE NEW YORK NY 10175 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL OFFICE OF ENVIRONMENTAL QUALITY CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET COLUMBIA SC 29214-0100 |
| SOUTH CAROLINA STATE TREASURER'S OFFICE | ATTN: BARBARA RICE, ASST STATE TREAS UNCLAIMED PROPERTY PROGRAM 1200 SENATE STREET, ROOM 216 COLUMBIA SC 29201 |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE SALES TAX RETURN COLUMBIA SC 29214-0101 |
| SOUTH DAKOTA DEPARTMENT OF LABOR | 700 GOVERNORS DRIVE PIERRE SD 57501-2291 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL PIERRE SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION REMITTANCE CENTER P.O. BOX 5055 SIOUX FALLS SD 57117-5055 |
| SOUTH DAKOTA STATE TREASURER'S OFFICE | ATTN: LLOYD JOHNSON, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 500 E. CAPITOL AVE. PIERRE SD 57501-5070 |
| ST. CHARLES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT 13855 RIVER ROAD LULING LA 70070 |
| ST. CLAIR COUNTY TAX DEPT | 165 5TH AVENUE SUITE 102 ASHVILLE AL 35953 |
| ST. HELENA PARISH SHERIFFS OFFICE | ST. HELENA PARISH SHERIFF'S OFFICE P. O. DRAWER 1205 GREENSBURG LA 70441 |
| ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P. O. BOX 368 LUTCHER LA 70071 |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 1210 OPELOUSAS LA 70571-1210 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT. 410 CITY HALL, 1200 MARKET STREET ST. LOUIS MO 63103-2841 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | PO BOX 11491 ST. LOUIS MO 63105-0291 |
| ST. MARTIN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT P.O. BOX 1000 BREAUX BRIDGE LA 70517 |
| STACS | P.O. BOX 3989 MUSCLE SHOALS AL 35662 |
| STATE ATTORNEYS GENERAL OFFICE | PETER C HARVEY PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ) PO BOX 120 HARTFORD CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | TOM CORBETT 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | M JANE BRADY ( R ) CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | J JOSEPH CURRAN JR ( D ) 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | TOM REILLY ( D ) 1 ASHBURTON PLACE MCCORMACK BUILDING BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK LYNCH ( D ) 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ) 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | G STEVE ROWE ( D ) 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | WILLIAM H SORRELL ( D ) 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERT J SPAGNOLETTI ( D ) JOHN A WILSON BUILDING 1350 PENNSYLVANIA AVE NW, STE 407 WASHINGTON DC 20004 |
| STATE ATTORNEYS GENERAL OFFICE | JUDY JAGDMANN 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V MCGRAW JR ( D ) STATE CAPITOL 1900 KANAWHA BLVD E, ROOM 26E CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ) 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ) PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY D STUMBO ( D ) STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | JIM PETRO ( R ) STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE COX ( R ) 525 W. OTTAWA ST PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | THURBERT E BAKER ( D ) 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |

| Claim Name | Address Information |
| --- | --- |
| STATE ATTORNEYS GENERAL OFFICE | CHARLIE CRIST ( R ) THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ) STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | PAUL G SUMMERS ( D ) PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE CARTER ( R ) INDIANA GOVT. CTR SOUTH – 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | TOM MILLER ( D ) HOOVER STATE OFFICE BLDG 1305 E. WALNUT DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | PEGGY LAUTENSCHLAGER ( D ) PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE HATCH ( D ) 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | LISA MADIGAN ( D ) JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | JEREMIAH W NIXON ( D ) SUPREME CT. BLDG 207 W. HIGH ST JEFFERSON CITY MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ) PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ) 500 E. CAPITOL AVE PIERRE SD 57501-5070 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ) STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | PHILL KLINE ( R ) 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ) 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLES C FOTI, JR ( D ) 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE BEEBE ( D ) 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | WA DREW EDMONDSON ( D ) STATE CAPITOL, RM. 112 2300 N. LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | JULIO A. BRADY DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERTO J SANCHEZ RAMOS PO BOX 9020192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ) PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN W SUTHERS 1525 SHERMAN ST 5TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK J CRANK ( D ) 123 STATE CAPITOL BLDG 200 W 24TH ST CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICIA A MADRID ( D ) 407 GALISTEO STREET BATAAN MEMORIAL BUILDING, ROOM 260 SANTE FE NM 87501 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE MCGRATH ( D ) DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ) 700 W JEFFERSON ST PO BOX 83720 BOISE ID 83720 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ) UTAH STATE CAPITOL COMPLEX EAST OFFICE BUILDING, STE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | TERRY GODDARD ( D ) DEPARTMENT OF LAW 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | BRIAN SANDOVAL ( R ) CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | BILL LOCKYER ( D , CLFRNIA DEPT OF JUSTICE) ATTN:PUBLIC INQUIRY UNIT,POBOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | SIALEGA MALAETASI MAUGA TOGAFAU AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG , UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | MARK J BENNETT ( R ) 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS MOYLAN JUDICIAL CENTER BLDG, STE 2-200E 120 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | PAMELA BROWN S DIST COURT FOR NRTHRN MARIANA ISL 2ND FLR HORIGUCHI BLDG, GARAPAN SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | HARDY MYERS ( D ) JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | ROB MCKENNA 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | DAVID W MARQUEZ DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET SAN FRANCISCO CA 94105 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD SUITE 210 SACRAMENTO CA 95826-3889 |
| STATE CAPITOL BUILDING, ROOM 091 | 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149355 AUSTIN TX 78714-9355 |
| STATE COMPTROLLER (TX) | SUSAN COMBS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |

| Claim Name | Address Information |
|---|---|
| STATE OF ALASKA | BUSINESS LICENSING PO BOX 110806 JUNEAU AK 99811 |
| STATE OF ALASKA | DIVISION OF CORPORATIONS, BUSINESS AND PROFESSIONAL LICENSING CORP. SECTION PO BOX 110808 JUNEAU AK 99811-0808 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK AR 72203-3861 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING SACRAMENTO CA 95814 |
| STATE OF COLORADO | DEPARTMENT OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |
| STATE OF CONNECTICUT | DEPT OF REVENUE PO BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| STATE OF DELAWARE | DIVISION OF REVENUE P.O. BOX 2340 WILMINGTON DE 19899 |
| STATE OF MD- COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION REMITTANCE PROCESSING CENTER 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY DEPT 77003 DETROIT MI 48277-0003 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH BUREAU OF COMMERCIAL SVCS CORP DIVISION PO BOX 30702 LANSING MI 48909 |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE P.O. BOX 94818 LINCOLN NE 68509 |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL P.O. BOX 52614 PHOENIX AZ 85072 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR PO BOX 303 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE PO BOX 302 TRENTON NJ 08646-0302 |
| STATE OF NEW JERSEY-CBT | 94-3112575 DIV OF TAXATION REV PROCESS CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25127 SANTA FE NM 87504-5127 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25128 SANTE FE NM 87504-5128 |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE ANNUAL REPORT PROCESSING CENTER 600 E BLVD. AVE, DEPT 108, PO BOX 5513 BISMARK ND 58506-5513 |
| STATE OF NV SALES/USE | P.O. BOX 52609 PHOENIX AZ 85072-2609 |
| STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 182101 COLUMBUS OH 43218 |
| STATE OF OKLAHOMA | OKLAHOMA TAX COMMISSION P.O. BOX 26920 OKLAHOMA CITY OK 73126 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITOL HILL, SUITE 9 PROVIDENCE RI 02908-5811 |
| STATE OF UTAH | DIVISION OF CORPORATIONS & COMMERCIAL CODE PO BOX 146705 SALT LAKE CITY UT 84114-6705 |
| STATE OF WISCONSIN | DEPARTMENT OF REVENUE P.O. BOX 93208 MILWAUKEE WI 53293 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| STATE TAX COMMISSION | P.O. BOX 23075 JACKSON MS 39205 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE SPRINGFIELD IL 62706 |
| STATE TREASURER | PO BOX 9048 OLYMPIA WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY SUITE 4 DOVER DE 19901 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION P.O. BOX 159 AMITE LA 70422-0159 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION ONE CAPITAL HILL, STE 4 PROVIDENCE RI 02908-5802 |
| TAX COLLECTOR | CITY OF MADISON P.O. BOX 99 MADISON AL 35758 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | P.O. BOX 808 SLIDELL LA 70459-0808 |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION P.O. BOX 830725 BIRMINGHAM AL 35283-0725 |
| TAXATION AND REVENUE DEPARTMENT | P.O. BOX 123 MONROE LA 71210 |
| TENNESSEE DEPAT OF LABOR & WORKFORCE DEVLPMNT | 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 401 CHURCH STREET L & C ANNEX, 1ST FLOOR NASHVILLE TN 37243-0435 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 ATTN:  LUCILLE STANLEY NASHVILLE TN 37219-0665 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT 3120 EIGHTH AVE. N., 6TH FLOOR WILLIAM R. SNODGR NASHVILLE |

| Claim Name | Address Information |
|---|---|
| TENNESSEE SECRETARY OF STATE | TN 37243 |
| TENNESSEE TREASURY DEPARTMENT | ATTN: JOHN GABRIEL, DIRECTOR ANDREW JACKSON BUILDING 500 DEADERICK STREET, 9TH FLOOR NASHVILLE TN 37243 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE PO BOX 13087 AUSTIN TX 78711 |
| TOWN OF AVON | FINANCE DEPARTMENT P.O. BOX 151590 LAKEWOOD CO 80215-8501 |
| TOWN OF BRECKENRIDGE | 150 SKI HILL ROAD P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| TOWN OF CARBONDALE | TAX ADMINISTRATION DEPARTMENT 511 COLORADO AVENUE CARBONDALE CO 81623 |
| TOWN OF CARY | COLLECTIONS DIVISION PO BOX 8049 CARY NC 27512 |
| TOWN OF CASTLE ROCK | PO BOX 5332 DENVER, CO 80217 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION P.O. BOX 5332 DENVER CO 80217-5332 |
| TOWN OF DOLORES | PO BOX 630 DOLORES CO 81323 |
| TOWN OF IDER | SALES TAX DIVISION P.O. BOX 157 IDER AL 35981 |
| TOWN OF JOHNSTOWN | PO BOX 609 101 CHARLOTTE ST JOHNSTOWN CO 80534 |
| TOWN OF PARKER | P.O. BOX 5602 DENVER CO 80217 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION P.O. BOX 5602 DENVER CO 80217-5602 |
| TOWN OF RIDGWAY | P. O. BOX 10 201 NORTH RAILROAD RIDGWAY CO 81432 |
| TOWN OF TELLURIDE | SALES TAX DIVISION P.O. BOX 397 TELLURIDE CO 81435 |
| TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD VAIL CO 81657 |
| TOWN OF WINDSOR | SALES TAX DIVISION 301 WALNUT STREET WINDSOR CO 80550 |
| TOWN OF WINDSOR | SALES TAX OFFICE 301 WALNUT ST WINDSOR CO 80550 |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE P.O. BOX 830710 BIRMINGHAM AL 35283-0710 |
| TRAVIS COUNTY TAX COLLECTOR | P. O. BOX 149328 AUSTIN TX 78714-9328 |
| TREASURER OF GUAM | ATTN: MR. CETO BASTO, GENL ACCTG SUPR UNCLAIMED PROPERTY DEPARTMENT P.O. BOX 884 AGANA GU 96910 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION PO BOX 23607 GMF GU 96921 |
| TREASURER OF GUAM | GOVERNMENT OF GUAM P.O. BOX 23607 VARRIGADA GU 96921 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| TREASURER OF STATE OF OHIO | P.O. BOX 27 COLUMBUS OH 43216-0027 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 16560 COLUMBUS OH 43216-6560 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION CLERKS OFFICE PO BOX 7607 MERRIFIELD VA 22116-7607 |
| TREASURER STATE OF IOWA | ATTN: KAREN AUSTIN, DEPUTY TREASURER UNCLAIMED PROPERTY DIVISION 666 WALNUT ST. SUITE 700 DES MOINES IA 50309-3950 |
| TULSA COUNTY TREASURER | PO BOX 21017 TULSA OK 74121-1017 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 TUSCALOOSA AL 35402-0738 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION VIII 999 18TH STREET, SUITE 500 DENVER CO 80202 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION IX 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNION PARISH SCHOOL BOARD | SALES TAX DEPT. P. O. BOX 545 FARMERVILLE LA 71241 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| US ATTORNEY'S OFFICE | CHRISTOPHER J CHRISTIE, US ATTORNEY PETER RODINO FEDERAL BLDG 970 BROAD ST, STE 700 NEWARK NJ 07102 |
| US ATTORNEY'S OFFICE | KEVIN J O'CONNOR, US ATTORNEY CONNECTICUT FINANCIAL CENTER PO BOX 1824 NEW HAVEN CT 06508 |
| US ATTORNEY'S OFFICE | COLM F CONNOLLY, US ATTORNEY NEMOURS BUILDING PO BOX 2046 WILMINGTON DE 19899-2046 |
| US ATTORNEY'S OFFICE | ROD J. ROSENSTEIN, US ATTORNEY 36 S CHARLES STREET, 4TH FLOOR BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE | MICHAEL J SULLIVAN, US ATTORNEY JOHN JOSEPH MOAKLEY COURTHOUSE 1 COURTHOUSE WAY BOSTON MA 02210 |
| US ATTORNEY'S OFFICE | ROBERT CLARK CORRENTE, US ATTORNEY FLEET CENTER 50 KENNEDY PLAZA, 8TH FL PROVIDENCE RI 02903 |
| US ATTORNEY'S OFFICE | THOMAS P COLANTUONO, US ATTORNEY 55 PLEASANT ST, ROOM 352 CONCORD NH 03301-3904 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY PO BOX 9718 PORTLAND ME 04104-5018 |
| US ATTORNEY'S OFFICE | THOMAS D ANDERSON, US ATTORNEY PO BOX 570 BURLINGTON VT 05402 |
| US ATTORNEY'S OFFICE | JEFFREY A TAYLOR, US ATTORNEY JUDICIARY CENTER BLDG 555 4TH ST NW WASHINGTON DC 20530 |
| US ATTORNEY'S OFFICE | KEVIN F MCDONALD, JR, US ATTORNEY FIRST UNION BLDG 1441 MAIN ST, STE 500 COLUMBIA SC 29201 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, US ATTORNEY 600 US COURTHOUSE 300 SOUTH 4TH ST MINNEAPOLIS MN 55415 |
| US ATTORNEY'S OFFICE | MARTIN J JACKLEY, US ATTORNEY PO BOX 3303 SIOUX FALLS SD 57101-3303 |
| US ATTORNEY'S OFFICE | DREW H WRIGLEY, US ATTORNEY 655 FIRST AVE NORTH, STE 250 FARGO ND 58102-4932 |
| US ATTORNEY'S OFFICE | ERIC F MELGREN, US ATTORNEY 1200 EPIC CENTER 301 N MAIN WICHITA KS 67202 |
| US ATTORNEY'S OFFICE | JOE V STECHER, US ATTORNEY 1620 DODGE ST, STE 1400 OMAHA NE 68102-1506 |
| US ATTORNEY'S OFFICE | ANTHONY J JENKINS, US ATTORNEY FEDERAL BLDG & US COURTHOUSE 5500 VETERANS DR, ROOM 260 ST THOMAS VI 00802-6424 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ, US ATTORNEY TORRE CHARDON STE 1201 350 CARLOS CHARDON AVE SAN JUAN PR 00918 |
| US ATTORNEY'S OFFICE | WILLIAM W MERCER, US ATTORNEY PO BOX 1478 BILLINGS MT 59103 |
| US ATTORNEY'S OFFICE | TROY A EID, US ATTORNEY SEVENTEENTH STREET PLAZA 1225 17TH ST, STE 700 DENVER CO 80202 |
| US ATTORNEY'S OFFICE | JOHN R GREEN, US ATTORNEY PO BOX 668 CHEYENNE WY 82003-0668 |
| US ATTORNEY'S OFFICE | GREGORY J FOURATT, US ATTORNEY PO BOX 607 ALBUQUERQUE NM 87103 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY 800 PARK BLVD STE 600 BOISE ID 83712-9903 |
| US ATTORNEY'S OFFICE | BRETT L TOLMAN, US ATTORNEY 185 S STATE ST, STE 400 SALT LAKE CITY UT 84111 |
| US ATTORNEY'S OFFICE | DIANE J HUMETEWA, US ATTORNEY TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 1200 PHOENIX AZ 85004-4408 |
| US ATTORNEY'S OFFICE | GREGORY A BROWER, US ATTORNEY 333 S LAS VEGAS BLVD LLOYD GEORGE FEDERAL BUILDING LAS VEGAS NV 89101 |
| US ATTORNEY'S OFFICE | EDWARD H KUBO JR, US ATTORNEY PJKK FEDERAL BLDG, ROOM 6-100 300 ALA MOANA BLVD HONOLULU HI 96850 |
| US ATTORNEY'S OFFICE | LEONARDO M RAPADAS, US ATTORNEY SIRENA PLAZA 108 HERNAN CORTEZ, STE 500 HAGATNA GU 96910 |
| US ATTORNEY'S OFFICE | KARIN J IMMERGUT, US ATTORNEY MARK O HATFIELD US COURTHOUSE 1000 SW 3RD AVE, STE 600 PORTLAND OR 97204-2902 |
| US ATTORNEY'S OFFICE | NELSON P COHEN, US ATTORNEY FEDERAL BLDG & US COURTHOUSE, ROOM 253 222 W 7TH AVE # 9 ANCHORAGE AK 99513-7567 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | RODGER A HEATON, US ATTORNEY 318 S SIXTH ST SPRINGFIELD IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | THOMAS P O'BRIEN, US ATTORNEY 1200 US COURTHOUSE 312 N SPRING ST LOS ANGELES CA 90012 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | BENTON J CAMPBELL, US ATTORNEY 147 PIERREPONT ST BROOKLYN NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PATRICK L MEEHAN, US ATTORNEY 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CHUCK ROSENBERG, US ATTORNEY 2100 JAMIESON AVE ALEXANDRIA VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY TERRY SANFORD FEDERAL BLDG & US COUTHOUSE 310 NEW BERN AVE, STE 800 RALEIGH NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES R DEDRICK, US ATTORNEY 800 MARKET ST, STE 211 KNOXVILLE TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY 110 W VINE ST, STE 400 LEXINGTON KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | STEPHEN J. MURPHY, III, US ATTORNEY 211 W FORT ST, STE 2001 DETROIT MI 48226 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | STEVEN M BISKUPIC, US ATTORNEY FEDERAL BLDG, ROOM 530 517 E WISCONSIN AVE MILWAUKEE WI 53202 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | CATHERINE L. HANAWAY, US ATTORNEY THOMAS F EAGLETON US COURTHOUSE 111 SOUTH 10TH ST, RM 20.333 ST LOUIS MO 63102 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | JAMES LETTEN, US ATTORNEY 500 POYDRAS ST RM B210 NEW ORLEANS LA 70130 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | JANE DUKE, US ATTORNEY PO BOX 1229 LITTLE ROCK AR 72203 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | SHELDON J SPERLING, US ATTORNEY 1200 W OKMULGEE ST MUSKOGEE OK 74401 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | JOHN L RATCLIFFE, US ATTORNEY 350 MAGNOLIA ST, STE 150 BEAUMONT TX 77701-2237 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | MCGREGOR W SCOTT, US ATTORNEY 501 "I" ST, STE 10-100 SACRAMENTO CA 95814 |
| US ATTORNEY'S OFFICE – EASTERN DISTRICT | JAMES A MCDEVITT, US ATTORNEY PO BOX 1494 SPOKANE WA 99210-1494 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | MARTIN C CARLSON, US ATTORNEY PO BOX 309 SCRANTON PA 18501-0309 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | ANNA MILLS S WAGONER, US ATTORNEY PO BOX 1858 GREENSBORO NC 27402 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | FRANK MAXWELL WOOD, US ATTORNEY PO BOX 1702 MACON GA 31202-1702 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | ROBERT E O'NEILL, US ATTORNEY 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY ONE COURT SQUARE, SUITE 201 MONTGOMERY AL 36104 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY 110 NINTH AVE SOUTH, STE A961 NASHVILLE TN 37203-3870 |
| US ATTORNEY'S OFFICE – MIDDLE DISTRICT | DAVID R DUGAS, US ATTORNEY RUSSELL B LONG FEDERAL BLDG 777 FLORIDA ST, STE 208 BATON ROUGE LA 70801 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | GLENN T SUDDABY, US ATTORNEY 100 S CLINTON ST PO BOX 7198 SYRACUSE NY 13261-7198 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | SHARON L POTTER, US ATTORNEY PO BOX 591 WHEELING WV 26003-0011 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | WILLIAM J EDWARDS, US ATTORNEY 801 WEST SUPERIOR AVE STE 400 CLEVELAND OH 44113-1852 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID E. NAHMIAS, US ATTORNEY 600 US COURTHOUSE 75 SPRING ST SW ATLANTA GA 30303-3309 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | GREGORY ROBERT MILLER, US ATTORNEY 111 N ADAMS ST 4TH FL TALLAHASSEE FL 32301 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | ALICE H MARTIN, US ATTORNEY 1801 4TH AVE NORTH BIRMINGHAM AL 35203-2101 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | JIM M GREENLEE, US ATTORNEY 900 JEFFERSON AVE OXFORD MS 38655-3608 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID A , US ATTORNEY 5400 FEDERAL PLAXZA HAMMOND IN 46320 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY PO BOX 74950 CEDAR RAPIDS IA 52407-4950 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | PATRICK FITZGERALD, US ATTORNEY 219 S DEARBORN ST, 5TH FL CHICAGO IL 60604 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID E O'MEILIA, US ATTORNEY 110 WEST 7TH STREET, SUITE 300 TULSA OK 74119 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | RICHARD B ROPER III, US ATTORNEY 1100 COMMERCE ST, 3RD FL DALLAS TX 75242-1699 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | JOSEPH P RUSSONIELLO, US ATTORNEY 450 GOLDEN GATE AVE PO BOX 36055 SAN FRANCISCO CA 94102 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | MICHAEL GARCIA, US ATTORNEY ONE ST ANDREWS PLAZA NEW YORK NY 10007 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | CHARLES T. MILLER, US ATTORNEY PO BOX 1713 CHARLESTON WV 25326 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | GREGORY G LOCKHART, US ATTORNEY FEDERAL BLDG 200 W SECOND ST STE 602 DAYTON OH 45402 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | EDMUND A BOOTH, JR, US ATTORNEY PO BOX 8970 SAVANNAH GA 31412 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | SUSAN W BROOKS, US ATTORNEY 10 WEST MARKET ST, STE 2100 INDIANAPOLIS IN 46204 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY US COURTHOUSE ANNEX 110 E COURT AVE, STE 286 DES MOINES IA 50309-2044 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | A COURTNEY, US ATTORNEY NINE EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | R. ALEXANDER ACOSTA, US ATTORNEY 99 NE 4TH ST MIAMI FL 33132 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DEBORAH J RHODES, US ATTORNEY RIVERVIEW PLAZA 63 S ROYAL ST SUITE 600 MOBILE AL 36602 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DUNN O LAMPTON, US ATTORNEY 188 E CAPITOL ST, STE 500 JACKSON MS 39201 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DONALD J DEGABRIELLE, US ATTORNEY 910 TRAVIS ST PO BOX 61129 HOUSTON TX 77208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | KAREN P HEWITT, US ATTORNEY 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | TERRANCE FLYNN, US ATTORNEY 138 DELAWARE AVE BUFFALO NY 14202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | MARY BETH BUCHANAN, US ATTORNEY 633 US POST OFFICE & COURTHOUSE PITTSBURGH PA 15219 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN L BROWNLEE, US ATTORNEY PO BOX 1709 ROANOKE VA 24008 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | GRETCHEN C F SHAPPERT, US ATTORNEY 227 W TRADE STREET, SUITE 1650 CHARLOTTE NC 28202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | CHARLES A GROSS, US ATTORNEY PO BOX 208 GRAND RAPIDS MI 49501-0208 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DAVID F KUSTOFF, US ATTORNEY 800 CLIFFORD DAVIS FEDERAL OFFICE BLDG 167 N MAIN ST MEMPHIS TN 38103-1898 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DAVID L HUBER, US ATTORNEY BANK OF LOUISVILLE BLDG 510 W BROADWAY LOUISVILLE KY 40202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | ERIK C PETERSON, US ATTORNEY PO BOX 1585 MADISON WI 53701-1585 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN F WOOD, US ATTORNEY CHARLES E WHITTAKER COURTHOUSE 400 E 9TH ST KANSAS CITY MO 64106 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DONALD W WASHINGTON, US ATTORNEY 300 FANNIN ST, STE 3201 SHREVEPORT LA 71101-3068 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | ROBERT C. BALFE, US ATTORNEY 414 PARKER STREET FORT SMITH AR 72901 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN C RICHTER, US ATTORNEY 210 W PARK AVE, STE 400 OKLAHOMA CITY OK 73102 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHNNY K SUTTON, US ATTORNEY 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY 700 STEWART STREET SUITE 5220 SEATTLE WA 98101 |
| US CUSTOMS SERVICE | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US DEPARTMENT OF STATE | OFF OF DEF TRADE CTRL COMP SA-1 SUITE H1300 WASHINGTON DC 20522-0112 |
| US DEPT HHS/CENTER FOR | DISEASE CONTROL FINANCIAL MANAGEMENT ATLANTA GA 30333 |
| US DEPT HHS/CENTER FOR | FINANCIAL MANAGEMENT ATLANTA GA 30333 |
| UTAH DEPARTMENT OF WORKFORCE SERVICES | PO BOX 45249 SALT LAKE CITY UT 84145-0249 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST P.O. BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH STATE TREASURER | ATTN: KIM OLIVER, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE VENTURA CA 93009-1290 |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. DRAWER 1508 ABBEVILLE LA 70511-1508 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING WATERBURY VT 05671-0301 |
| VERMONT DEPARTMENT OF LABOR | POST OFFICE BOX 488, 5 GREEN MOUNTAIN DRIVE MONTPELIER VT 05601-0488 |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES P.O. BOX 547 MONTPELIER VT 05601-0547 |

| Claim Name | Address Information |
|---|---|
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET MONTPELIER VT 05609-1401 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET MONTPELIER VT 05609-1104 |
| VERMONT STATE TREASURER | ATTN: ALBERT LAPERLE, DIRECTOR UNCLAIMED PROPERTY DIVISION 109 STATE STREET, 4TH FLOOR MONTPELIER VT 05609-6200 |
| VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD LEESVILLE LA 71446 |
| VI OFFICE OF COMMISSIONER-BANK. & INSUR. | ATTN: SIMON MOHAMMED, EXAMINER 18 KONGENS GADE CHARLOTTE AMALIE ST. THOMAS VI 00802 |
| VILLAGE OF SCHAUMBURG | ATTN:  COLLECTIONS/BUSINESS LICENSE 101 SCHAUMBURG CT SCHAUMBURG IL 60193 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION PO BOX 1103 RICHMOND VA 23218-1103 |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET RICHMOND VA 23230-4915 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPARTMENT OF THE TREASURY | ATTN: VICKI BRIDGEMAN, DIRECTOR DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY 629 EAST MAIN STREET P.O. BOX 1105 RICHMOND VA 23218 |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 1358 RICHMOND VA 23218-1358 |
| WALKER COUNTY | P.O. BOX 1447 JASPER AL 35501 |
| WASHINGTON DEPARTMENT OF REVENUE | ATTN: STUART THRONSON, SPEC PGMS MGR UNCLAIMED PROPERTY SECTION P.O. BOX 34053 OLYMPIA WA 98124-1053 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES PO BOX 47331 OLYMPIA WA 98504 |
| WASHINGTON PARISH SHERIFF'S OFFICE | SALES AND USE TAX DEPARTMENT P. O. DRAWER 508 FRANKLINTON LA 70438 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124-1051 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES P.O. BOX 47600 OLYMPIA WA 98504-7600 |
| WASHINGTON STATE EMPLOYMENT SECURITY DEPT. | PO BOX 9046 OLYMPIA WA 98507 |
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING, MASTER LICENSE SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION P.O. BOX 357 MINDEN LA 71058-0357 |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT P. O. BOX 86 PORT ALLEN LA 70767-0086 |
| WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT 314 EAST MAIN STREET OAK GROVE LA 71263 |
| WEST FELICIANA PARISH | SALES TAX COLLECTOR P. O. BOX 1910 ST. FRANCISVILLE LA 70775 |
| WEST VIRGINIA | STATE TAX DEPARTMENT INTERNAL AUDITING DIVISION P.O. BOX 2666 CHARLESTON WV 25330 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 - 57TH STREET CHARLESTON WV 25304 |
| WEST VIRGINIA SECRETARY OF STATE'S OFF. | STATE CAPITOL BUILDING 1900 KANAWHA BLVD. E., STE. 157-K CHARLESTON WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION P.O. BOX 1202 CHARLESTON WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION PO BOX 3694 CHARLESTON WV 25336-3694 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | ATTN: CINDY BIRCHFIELD, DIRECTOR UNCLAIMED PROPERTY DIVISION ONE PLAYERS CLUB DRIVE CHARLESTON WV 25311 |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION PO BOX 1826 CHARLESTON WV 25327-1826 |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT P. O. BOX 430 WINNFIELD LA 71483-0430 |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT DRAWER 978 MILWAUKEE WI 53293-0978 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908 MADISON WI 53708-8908 |
| WISCONSIN DEPT. OF WORKFORCE DEVELOPMENT | PO BOX 7946 MADISON WI 53707-7946 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN OFFICE OF STATE TREASURER | ATTN: MARY CELENTANI, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1 S. PICKNEY STREET - SUITE 550 MADISON WI 53703 |

| Claim Name | Address Information |
|---|---|
| WORKFORCE WEST VIRGINIA | 500 QUARRIER STREET SUITE 120 CHARLESTON WV 25301-2130 |
| WYOMING DEPARTMENT OF EMPLOYMENT | CHEYENNE BUSINESS CENTER 1510 EAST PERSHING BOULEVARD CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING 122 W 25TH STREET CHEYENNE WY 82002-0110 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110 CHEYENNE WY 82002 |
| WYOMING STATE TREASURER'S OFFICE | ATTN: NANCY RUSSELL, DIRECTOR UNCLAIMED PROPERTY DIVISION 2515 WARREN AVENUE, SUITE 502 CHEYENNE WY 82002 |

**Total Creditor Count 1029**

| Claim Name | Address Information |
|---|---|
| ASHBY & GEDDES, P.A. | WILLIAM BOWDEN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| BROWN MCCARROLL, L.L.P. | KELL C. MERCER 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BUCHALTER NEMER, PC | SHAWN CHRISTIANSON 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO CA 94105 |
| CIARDI CIARDI & ASTIN | DANIEL ASTIN; ANTHONY SACCULLO MARY AUGUSTINE 919 N. MARKET STREET, SUITE 700 WILMINGTON DE 19801 |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | STEVEN REISMAN; TURNER SMITH JAMES DREW 101 PARK AVENUE NEW YORK NY 10178 |
| DAY PITNEY LLP | AMISH DOSHI 7 TIMES SQUARE NEW YORK NY 10036 |
| FULBRIGHT & JAWORSKI L.L.P | DAVID ROSENZWEIG; MARK HAUT 666 FIFTH AVENUE NEW YORK NY 10103 |
| NIXON PEABODY LLP | LEE HARRINGTON; ROBERT CHRISTMAS 437 MADISON AVENUE NEW YORK NY 10022 |
| ORACLE USA, INC. | DEBORAH MILLER; LESLEY KOTHE 500 ORACLE PARKWAY REDWOOD CITY CA 94065 |
| SULLIVAN HAZELTINE ALLINSON LLC | WILLIAM D. SULLIVAN; WILLIAM A. HAZELTINE ELIHU E. ALLINSON, III 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| TISHLER & WALD, LTD. | 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| UNICOM SYSTEMS, INC. (CORPORATE PARENT OF MACRO 4) | GERARD R. KILROY; JOSEPH T. GAUTHIER UNICOM PLAZA, SUITE 310 15535 SAN FERNANDO MISSION BLVD MISSION HILLS CA 91345 |
| WILDMAN, HARROLD, ALLEN & DIXON LLP | JONATHAN W. YOUNG; MARY OLSON 225 WEST WACKER DRIVE CHICAGO IL 60606 |

**Total Creditor Count 13**

| Claim Name | Address Information |
| --- | --- |
| ASSISTANT ATTORNEY GENERAL | LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BARRY   SATLOW | 1951 VISTA DR BOULDER CO 80304 |
| BRIER IRISH ET AL | ROBERT N.  BRIER 2400 E. ARIZONA BILTMORE CR SUITE 1300 PHOENIX AZ 85016 |
| BROWN & CONNERY LLP | DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST STE 1000 WOODBURY NJ 08096 |
| BRYAN CAVE LLP | MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ERIC S. PREZANT ESQ. 161 N CLARK ST STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | CULLEN K. KUHN ESQ. 211 N BROADWAY STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | SHAWN M. CHRISTIANSON ESQ. 333 MARKET ST 25TH FL SAN FRANCISCO CA 94105 |
| BUUS KIM KUO & TRAN LLP | HUBERT H. KUO ESQ. 4675 MACARTHUR CT STE 590 NEWPORT BEACH CA 92660 |
| CHADBOURNE & PARKE LLP | N. THODORE  ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| FOLEY & LARDNER LLP | JILL L. MURCH ESQ. 321 NORTH CLARK ST STE 2800 CHICAGO IL 60654 |
| FPL LAW DEPARTMENT | RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FREEBORN & PETERS LLP | AARON L. HAMMER ESQ. 311 SOUTH WACKER DR STE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103 |
| GIBBONS P.C. | DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102 |
| GOULD & RATNER LLP | CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST STE 800 CHICAGO IL 60601 |
| IBM CORP. LEGAL DEPT | R. S. STAHEL 1503 LBJ FREEWAY 3RD FL DALLAS TX 75234 |
| IBM CORPORATION | BEVERLY H. SHIDELER BS8399 TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN STE 1800 HOUSTON TX 77010 |
| KATTEN MUCHIN ROSENMAN LLP | THOMAS J. LEANSE ESQ. 2029 CENTURY PARK EAST STE 2600 LOS ANGELES CA 90067 |
| KHANG & KHANG LLP | JOON M. KHANG ESQ. 1901 AVENUE OF THE STARS 2ND FL LOS ANGELES CA 90067 |
| LATHROP & GAGE LLP | STEPHEN K. DEXTER ESQ. 370 17TH ST STE 4650 DENVER CO 80202 |
| LINEBARGER GOGGAN ET AL | ELIZABETH  WELLER ESQ. 2323 BRYAN STREET STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN ET AL | DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300 711 NAVARRO SAN ANTONIO TX 78205 |
| LOWENSTEIN SANDLER PC | VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| MAYER BROWN LLP | MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604 |
| MCGUIREWOODS LLP | DAVID I. SWAN ESQ. 1750 TYSONS BLVD STE 1800 MCLEAN VA 22102 |
| MEYERS LAW GROUP P.C. | MERLE C. MEYERS ESQ. 44 MONTGOMERY STREET STE 1010 SAN FRANCISCO CA 94104 |
| MILBANK TWEED ET AL | DENNIS DUNNE ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MONARCH ALTERNATIVE CAPITAL LP | ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MOSES & SINGER LLP | ALAN  KOLOD THE CRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NOSSAMAN LLP | ROBERT S. MCWHORTER ESQ. 915 L ST STE 1000 SACRAMENTO CA 95814 |
| ORRICK HERRINGTON & SUTCLIFFE | RANIERO  D'AVERSA JR. ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| PATTERSON HARKAVY | ANN GRONINGER ESQ. 521 EAST BOULEVARD CHARLOTTE NC 28203 |
| PERDUE BRANDON ET AL | ELIZABETH  BANDA ESQ. 4025 WOODLAND PARK BLVD STE 300 ARLINGTON TX 76013 |
| POST & SCHELL P.C. | BRIAN W. BISIGNANI ESQ. 17 N 2ND ST 12TH FL HARRISBURG PA 17101 |
| POYNER SPRUILL LLP | SHANNON E. HOFF 301 S. COLLEGE STREET SUITE 2300 CHARLOTTE NC 28202 |
| ROBINSON BRADSHAW ET AL | DAVID M.  SCHILLI ESQ. 101 NORTH TRYON ST STE 1900 CHARLOTTE NC 28246 |
| SCHIFF HARDIN LLP | JOHN C. VIGANO ESQ. 6600 SEARS TOWER CHICAGO IL 60606 |
| SEC & EX COMMISSION | SED 100 F STREET NE WASHINGTON DC 20549 |
| SEC NY REGIONAL OFFICE | ATTN:  NATHAN  FUCHS 233 BROADWAY NEW YORK NY 10279 |
| SEC NY REGIONAL OFFICE | ALISTAR  BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SHEPPARD MULLIN ET AL | CARREN B. SHULMAN ESQ. 30 ROCKEFELLER PLAZA 24TH FL NEW YORK NY 10112 |
| SKADDEN ARPS ET AL | N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| SUMITOMO ELECTRIC | CHRIS  FINCH, CREDIT MANAGER 78 ALEXANDER DRIVE PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | NICHOLAS  SKILES ESQ. ONE S. CHURCH ST STE 400 WEST CHESTER PA 19382 |
| THE INTECH GROUP INC. | ERNIE  HOLLING, PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |

| Claim Name | Address Information |
| --- | --- |
| TRAVELERS | ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE 5MN HARTFORD CT 06183 |
| VEDDER PRICE P.C. | MICHAEL L. SCHEIN ESQ. 1633 BROADWAY 47TH FL NEW YORK NY 10019 |
| WILSON ELSER ET AL | MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |

**Total Creditor Count 50**