**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ASHBY & GEDDES, P.A. | WILLIAM BOWDEN,500 DELAWARE AVENUE, 8TH FLOOR,P.O. BOX 1150,  WILMINGTON, DE 19899 |
| BROWN MCCARROLL, L.L.P. | KELL C. MERCER,111 CONGRESS AVENUE, SUITE 1400,  AUSTIN, TX 78701 |
| BUCHALTER NEMER, PC | SHAWN CHRISTIANSON,333 MARKET STREET, 25TH FLOOR,  SAN FRANCISCO, CA 94105 |
| CIARDI CIARDI & ASTIN | DANIEL ASTIN; ANTHONY SACCULLO,MARY AUGUSTINE,919 N. MARKET STREET, SUITE 700, WILMINGTON, DE 19801 |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | STEVEN REISMAN; TURNER SMITH,JAMES DREW,101 PARK AVENUE,  NEW YORK, NY 10178 |
| DAY PITNEY LLP | AMISH DOSHI,7 TIMES SQUARE,  NEW YORK, NY 10036 |
| FULBRIGHT & JAWORSKI L.L.P | DAVID ROSENZWEIG; MARK HAUT,666 FIFTH AVENUE,  NEW YORK, NY 10103 |
| NIXON PEABODY LLP | LEE HARRINGTON; ROBERT CHRISTMAS,437 MADISON AVENUE,  NEW YORK, NY 10022 |
| ORACLE USA, INC. | DEBORAH MILLER; LESLEY KOTHE,500 ORACLE PARKWAY,  REDWOOD CITY, CA 94065 |
| SULLIVAN HAZELTINE ALLINSON LLC | WILLIAM D. SULLIVAN; WILLIAM A. HAZELTINE,ELIHU E. ALLINSON, III,4 EAST 8TH STREET, SUITE 400,  WILMINGTON, DE 19801 |
| TISHLER & WALD, LTD. | 200 SOUTH WACKER DRIVE, SUITE 3000,  CHICAGO, IL 60606 |
| UNICOM SYSTEMS, INC. (CORPORATE PARENT OF MACRO 4) | GERARD R. KILROY; JOSEPH T. GAUTHIER,UNICOM PLAZA, SUITE 310,15535 SAN FERNANDO MISSION BLVD,  MISSION HILLS, CA 91345 |
| WILDMAN, HARROLD, ALLEN & DIXON LLP | JONATHAN W. YOUNG; MARY OLSON,225 WEST WACKER DRIVE,  CHICAGO, IL 60606 |

**Total Creditor Count 13**

| Claim Name | Address Information |
|---|---|
| ASSISTANT ATTORNEY GENERAL | LAURA L. MCCLOUD ESQ.,P.O. BOX 20207,  NASHVILLE, TN 37202 |
| BARRY  SATLOW | 1951 VISTA DR,  BOULDER, CO 80304 |
| BRIER IRISH ET AL | ROBERT N.  BRIER,2400 E. ARIZONA BILTMORE CR,SUITE 1300,  PHOENIX, AZ 85016 |
| BROWN & CONNERY LLP | DONALD K. LUDMAN ESQ.,6 NORTH BROAD ST,STE 1000,  WOODBURY, NJ 08096 |
| BRYAN CAVE LLP | MICHELLE MCMAHON ESQ.,1290 AVENUE OF THE AMERICAS,  NEW YORK, NY 10104 |
| BRYAN CAVE LLP | ERIC S. PREZANT ESQ.,161 N CLARK ST,STE 4300,  CHICAGO, IL 60601 |
| BRYAN CAVE LLP | CULLEN K. KUHN ESQ.,211 N BROADWAY,STE 3600,  ST. LOUIS, MO 63102 |
| BUCHALTER NEMER | SHAWN M. CHRISTIANSON ESQ.,333 MARKET ST,25TH FL,  SAN FRANCISCO, CA 94105 |
| BUUS KIM KUO & TRAN LLP | HUBERT H. KUO ESQ.,4675 MACARTHUR CT,STE 590,  NEWPORT BEACH, CA 92660 |
| CHADBOURNE & PARKE LLP | N. THODORE  ZINK JR. ESQ.,30 ROCKEFELLER PLAZA,  NEW YORK, NY 10112 |
| FOLEY & LARDNER LLP | JILL L. MURCH ESQ.,321 NORTH CLARK ST,STE 2800,  CHICAGO, IL 60654 |
| FPL LAW DEPARTMENT | RACHEL S. BUDKE ESQ.,700 UNIVERSE BLVD,  JUNO BEACH, FL 33408 |
| FREEBORN & PETERS LLP | AARON L. HAMMER ESQ.,311 SOUTH WACKER DR,STE 3000,  CHICAGO, IL 60606 |
| FULBRIGHT & JAWORSKI LLP | DAVID A. ROSENZWEIG ESQ.,666 5TH AVE,  NEW YORK, NY 10103 |
| GIBBONS P.C. | DAVID N. CRAPO ESQ.,ONE GATEWAY CENTER,  NEWARK, NJ 07102 |
| GOULD & RATNER LLP | CHRISTOPHER J. HORVAY ESQ.,222 N LASALLE ST,STE 800,  CHICAGO, IL 60601 |
| IBM CORP. LEGAL DEPT | R. S. STAHEL,1503 LBJ FREEWAY,3RD FL,  DALLAS, TX 75234 |
| IBM CORPORATION | BEVERLY H. SHIDELER BS8399,TWO LINCOLN CENTRE,  OAKBROOK TERRACE, IL 60181 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN,STE 1800,  HOUSTON, TX 77010 |
| KATTEN MUCHIN ROSENMAN LLP | THOMAS J. LEANSE ESQ.,2029 CENTURY PARK EAST,STE 2600,  LOS ANGELES, CA 90067 |
| KHANG & KHANG LLP | JOON M. KHANG ESQ.,1901 AVENUE OF THE STARS,2ND FL,  LOS ANGELES, CA 90067 |
| LATHROP & GAGE LLP | STEPHEN K. DEXTER ESQ.,370 17TH ST,STE 4650,  DENVER, CO 80202 |
| LINEBARGER GOGGAN ET AL | ELIZABETH  WELLER ESQ.,2323 BRYAN STREET,STE 1600,  DALLAS, TX 75201 |
| LINEBARGER GOGGAN ET AL | DAVID G. AELVOET ESQ.,TRAVIS BLDG SUITE 300,711 NAVARRO,  SAN ANTONIO, TX 78205 |
| LOWENSTEIN SANDLER PC | VINCENT A. D'AGOSTINO ESQ.,65 LIVINGSTON AVE,  ROSELAND, NJ 07068 |
| MAYER BROWN LLP | MELISSA A. MICKEY,71 S. WACKER DRIVE,  CHICAGO, IL 60604 |
| MCGUIREWOODS LLP | DAVID I. SWAN ESQ.,1750 TYSONS BLVD,STE 1800,  MCLEAN, VA 22102 |
| MEYERS LAW GROUP P.C. | MERLE C. MEYERS ESQ.,44 MONTGOMERY STREET,STE 1010,  SAN FRANCISCO, CA 94104 |
| MILBANK TWEED ET AL | DENNIS DUNNE ESQ.,ONE CHASE MANHATTAN PLAZA,  NEW YORK, NY 10005 |
| MONARCH ALTERNATIVE CAPITAL LP | ANDREW HERENSTEIN,535 MADISON AVE.,  NEW YORK, NY 10022 |
| MOSES & SINGER LLP | ALAN  KOLOD,THE CRYSLER BUILDING,405 LEXINGTON AVENUE,  NEW YORK, NY 10174 |
| NOSSAMAN LLP | ROBERT S. MCWHORTER ESQ.,915 L ST,STE 1000,  SACRAMENTO, CA 95814 |
| ORRICK HERRINGTON & SUTCLIFFE | RANIERO  D'AVERSA JR. ESQ.,666 FIFTH AVENUE,  NEW YORK, NY 10103 |
| PATTERSON HARKAVY | ANN GRONINGER ESQ.,521 EAST BOULEVARD,  CHARLOTTE, NC 28203 |
| PERDUE BRANDON ET AL | ELIZABETH  BANDA ESQ.,4025 WOODLAND PARK BLVD,STE 300,  ARLINGTON, TX 76013 |
| POST & SCHELL P.C. | BRIAN W. BISIGNANI ESQ.,17 N 2ND ST,12TH FL,  HARRISBURG, PA 17101 |
| POYNER SPRUILL LLP | SHANNON E. HOFF,301 S. COLLEGE STREET,SUITE 2300,  CHARLOTTE, NC 28202 |
| ROBINSON BRADSHAW ET AL | DAVID M.  SCHILLI ESQ.,101 NORTH TRYON ST,STE 1900,  CHARLOTTE, NC 28246 |
| SCHIFF HARDIN LLP | JOHN C. VIGANO ESQ.,6600 SEARS TOWER,  CHICAGO, IL 60606 |
| SEC & EX COMMISSION | SED,100 F STREET NE,  WASHINGTON, DC 20549 |
| SEC NY REGIONAL OFFICE | ATTN:  NATHAN  FUCHS,233 BROADWAY,  NEW YORK, NY 10279 |
| SEC NY REGIONAL OFFICE | ALISTAR  BAMBACH,BANKRUPTCY DIV_STE 400,3 WORLD FINANCIAL CENTER,  NEW YORK, NY 10281 |
| SHEPPARD MULLIN ET AL | CARREN B. SHULMAN ESQ.,30 ROCKEFELLER PLAZA,24TH FL,  NEW YORK, NY 10112 |
| SKADDEN ARPS ET AL | N. LYNN HIESTAND,FOUR TIMES SQUARE,  NEW YORK, NY 10036 |
| SUMITOMO ELECTRIC | CHRIS  FINCH, CREDIT MANAGER,78 ALEXANDER DRIVE,PO BOX 13445,  TRIANGLE PARK, NC 27709 |
| SWARTZ CAMPBELL LLC | NICHOLAS  SKILES ESQ.,ONE S. CHURCH ST,STE 400,  WEST CHESTER, PA 19382 |
| THE INTECH GROUP INC. | ERNIE  HOLLING, PRESIDENT,305 EXTON COMMONS,  EXTON, PA 19341 |

| Claim Name | Address Information |
|---|---|
| TRAVELERS | ATTN:  CHANTEL PINNOCK,1 TOWER SQUARE,5MN,  HARTFORD, CT 06183 |
| VEDDER PRICE P.C. | MICHAEL L. SCHEIN ESQ.,1633 BROADWAY,47TH FL,  NEW YORK, NY 10019 |
| WILSON ELSER ET AL | MARK G. LEDWIN ESQ.,3 GANNETT DR,  WHITE PLAINS, NY 10604 |

**Total Creditor Count 50**

| Claim Name | Address Information |
|---|---|
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 309,  CROWLEY, LA 70527-0309 |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE, AND BUSINESS TAX DIVISION,P. O. BOX 327790,  MONTGOMERY, AL 36132-7790 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES,64 N. UNION STREET,  MONTGOMERY, AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT,POST OFFICE BOX 301463,  MONTGOMERY, AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463,  MONTGOMERY, AL 36130 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH,110 VULCAN ROAD,  BIRMINGHAM, AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH,2715 SANDIN ROAD SW,  DECATUR, AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH,2204 PERIMETER ROAD,  MOBILE, AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL,4171 COMMANDERS DRIVE,  ALABAMA, AL 36615-1412 |
| ALABAMA STATE TREASURER | ATTN: RALPH AINSWORTH, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,100 NORTH UNION STREET, SUITE 636,  MONTGOMEREY, AL 36104 |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY,  ALAMEDA, CA 94502-6577 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420,  JUNEAU, AK 99811-0420 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION,410 WILLOUGHBY AVE.,P.O. BOX 111800,  JUNEAU, AK 99811-1800 |
| ALASKA DEPT OF LABOR & WORKFORCE DEVELOPMENT | OFFICE OF THE COMMISSIONER,PO BOX 111149,  JUNEAU, AK 99811-1149 |
| ALASKA DEPT. OF REVENUE - TREASURY DIV. | ATTN: RACHEL LEWIS, ADMINISTRATOR,UNCLAIMED PROPERTY PROGRAM,333 WILLOUGHBY AVENUE, 11TH FLOOR,  JUNEAU, AK 99801-1770 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD,  HOUSTON, TX 77032-3027 |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT,P.O. DRAWER 190,  OBERLIN, LA 70655 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571,  LITTLETON, CO 80160-0571 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS,CORPORATIONS DIVISION,1300 WEST WASHINGTON,  PHOENIX, AZ 85007-2929 |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | 1717 W. JEFFERSON STREET,  PHOENIX, AZ 85007-3202 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: DAN CORCORAN, ADMINISTRATOR,UNCLAIMED PROPERTY UNIT,1600 WEST MONROE - SITE CODE 604,  PHOENIX, AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010,  PHOENIX, AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079,  PHOENIX, AZ 85038-9079 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY,1110 W. WASHINGTON ST.,  PHOENIX, AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE,  PHOENIX, AZ 85007-2650 |
| ARKANSAS AUDITOR OF STATE | ATTN: ROB SCOTT, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,1401 WEST CAPITOL AVENUE, SUITE 325,  LITTLE ROCK, AR 72201 |
| ARKANSAS DEPARTMENT OF LABOR | ATTN: JAMES L. SALKELD, DIRECTOR OF LABOR,10421 WEST MARKHAM,  LITTLE ROCK, AR 72205 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY,5301 NORTHSHORE DRIVE,  NORTH LITTLE ROCK, AR 72118-5317 |
| ARKANSAS SECRETARY OF STATE | BUSINESS AND COMMERCIAL,SERVICES DIVISION,PO BOX 8014,  LITTLE ROCK, AR 72203-8014 |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY,P.O. BOX 1718,  GONZALES, LA 70707-1718 |
| ASSUMPTION PARISH | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 920,  NAPOLEONVILLE, LA 70390 |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT,221 TUNICA DRIVE WEST,  MARKSVILLE, LA 71351 |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT,P.O. BOX 1329,  BAY MINETTE, AL 36507 |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT,P.O. BOX 639,  DERIDDER, LA 70634-0639 |
| BENTON COUNTY TAX COLLECTOR | PO BOX 1490,  LOWELL, AR 72745-1490 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950,  SAN ANTONIO, TX 78283-3950 |
| BIENVILLE PARISH SCHOOL BOARD | P.O. BOX 746,  ARCADIA, LA 71001 |
| BOARD OF EQUALIZATION | P.O. BOX 942879,  SACRAMENTO, CA 94279-0001 |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION,P.O. BOX 71313,  BOSSIER CITY, LA 71171-1313 |
| BROWARD COUNTY | REVENUE COLLECTION,GOVERNMENTAL CENTER ANNEX,115 S. ANDREWS AVE.,  FORT LAUDERDALE, FL 33301 |

| Claim Name | Address Information |
| --- | --- |
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009,  FORT LAUDERDALE, FL 33301-9009 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR,455 GOLDEN GATE AVE,  SAN FRANCISCO, CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603,  SAN FRANCISCO, CA 94142-0603 |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION,P.O. BOX 104,  SHREVEPORT, LA 71161 |
| CAILORNIA DEPT OF FINANCIAL INSTITUTIONS | 300 S SPRING STREET SUITE 15513,  LOS ANGELES, CA 90013-1204 |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION,P.O. BOX 2050,  LAKE CHARLES, LA 70602-2050 |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH,1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610,  SACRAMENTO, CA 95814-5006 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET,P.O. BOX 2815,  SACRAMENTO, CA 95812 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01,  SACRAMENTO, CA 95814 |
| CALIFORNIA DEPARTMENT OF FINANCE | 915 L STREET,  SACRAMENTO, CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL,P.O. BOX 806,  SACRAMENTO, CA 95812-0806 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 7575 METROPOLITAN DRIVE SUITE 108,  SAN DIEGO, CA 92108 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 111 PINE STREET SUITE 1100,  SAN FRANCISCO, CA 94111-5613 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 1810 13TH STREET,  SACRAMENTO, CA 95811 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL,700 HEINZ AVE SUITE 200,  BERKELEY, CA 94710 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880,MIC 40,  SACRAMENTO, CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY,1001 I STREET,P.O. BOX 2815,  SACRAMENTO, CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY,1001 I STREET,P.O. BOX 942836,  SACRAMENTO, CA 95812-2815 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD,1001 I STREET,P.O. BOX 4025,  SACRAMENTO, CA 95812-4025 |
| CALIFORNIA LABOR & WORKFORCE DEVELOPMENT AGENCY, | 801 K STREET, SUITE 2101,  SACRAMENTO, CA 95814 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT,1500 11TH STREET,PO BOX 944230,  SACRAMENTO, CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT,PO BOX 944230,  SACRAMENTO, CA 94244-2300 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION,PO BOX 942879,  SACRAMENTO, CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST,  SACRAMENTO, CA 95814 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417,1492 PONCE DE LEON AVENUE,  SAN JUAN, PR 00907-4127 |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE,P.O. BOX 531,  BOWLING GREEN, VA 22427 |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE,  GRAND RAPIDS, MI 49546-7140 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX,1701 LAKESIDE AVE.,  CLEVELAND, OH 44114-1179 |
| CENTRO EUROPA BLDG, STE 417 | 1492 PONCE DE LEON AVENUE,  SAN JUAN, PR 00907-4127 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR,700 NORTH TRYON STREET,P.O. BOX 31577,  CHARLOTTE, NC 28231 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT,P.O. BOX 590,  EAGLE BUTT, SD 57625 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION,P.O. BOX 407,  BROOMFIELD, CO 80038-0407 |
| CITY AND  COUNTY OF DENVER | TREASURY DIVISON ANNEX III,144 W. COLFAX AVE.,  DENVER, CO 80202 |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE,P.O. BOX 309,  ADAMSVILLE, AL 35005-0309 |
| CITY OF ALABASTER | 127 1ST STREET SW,  ALABASTER, AL 35007 |
| CITY OF ALABASTER | REVENUE DEPARTMENT,10052 HWY 119,  ALABASTER, AL 35007 |
| CITY OF ALAMOSA | P.O. BOX 419,425 FOURTH STREET,  ALAMOSA, CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE,P.O. BOX 552,  ALEXANDER CITY, AL 35011 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE,P.O. BOX 349,  ALPHARETTA, GA 30009 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349,  ALPHARETTA, GA 30009-0349 |
| CITY OF ARVADA | 8101 RALSTON ROAD,  ARVADA, CO 80002 |
| CITY OF ASPEN | 130 SOUTH GALENS,  ASPEN, CO 81611 |

| Claim Name | Address Information |
|---|---|
| CITY OF AUBURN | FINANCE DEPARTMENT,144 TICHENOR AV, STE 6,  AUBURN, AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE,144 TICHENOR AVENUE,SUITE 6,  AUBURN, AL 36830 |
| CITY OF AURORA | TAX & LICENSING OFFICE,15151 E. ALAMEDA PKWY,  AURORA, CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION,P.O. BOX 33001,  AURORA, CO 80041-3001 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT,11465 W. CIVIC CENTER DRIVE, #270,  AVONDALE, AZ 85323-6808 |
| CITY OF BELLEVUE | TAX DIVISION,P.O. BOX 90012,  BELLEVUE, WA 98009 |
| CITY OF BELLINGHAM | FINANCE DIRECTOR,P.O. BOX V,  BELLINGHAM, WA 98227 |
| CITY OF BERKELEY | FINANCE DEPARTMENT,1947 CENTER ST., 1ST FLOOR,  BERKELEY, CA 94704 |
| CITY OF BIRMINGHAM | P.O. BOX 830638,  BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION,P.O. BOX 830638,  BIRMINGHAM, AL 35283-0638 |
| CITY OF BOULDER | SALES TAX DEPARTMENT,DEPARTMENT 1128,  DENVER, CO 80263-1128 |
| CITY OF BRECKENRIDGE | P.O. BOX 1237,  BRECKENRIDGE, CO 80424 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION,345 SIXTH STREET, STE. 600,  BREMERTON, WA 98337 |
| CITY OF BRIGHTON | 22 SOUTH 4TH AV,  BRIGHTON, CO 80601 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION,22 SO. 4TH AVENUE,  BRIGHTON, CO 80601 |
| CITY OF BROOKFIELD TREASURER | PO BOX 1018,  MILWAUKEE, WI 53201-1018 |
| CITY OF CANON CITY | P.O. BOX 17946,  DENVER, CO 80217-0946 |
| CITY OF CHANDLER | TAX & LICENSE DIVISION,MAIL STOP 701, P.O. BOX 4008,  CHANDLER, AZ 85244 |
| CITY OF CHANDLER | MAIL STOP 701,PO BOX 15001,  CHANDLER, AZ 85244-5001 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600,  CINCINNATI, OH 45202-5756 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408,  DENVER, CO 80256-0001 |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE,  COMMERCE CITY, CO 80022-3203 |
| CITY OF CORTEZ | 210 EAST MAIN,  CORTEZ, CO 81321 |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD,  CREVE COEUR, MO 63141 |
| CITY OF DAPHNE | P.O. DRAWER 1047,  DAPHNE, AL 36526-1047 |
| CITY OF DECATUR | REVENUE DEPARTMENT,P.O. BOX 488,  DECATUR, AL 35602-0488 |
| CITY OF DEMOPOLIS | P.O. BOX 580,211 NORTH WALNUT AVE,  DEMOPOLIS, AL 36732 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER,144 WEST COLFAX AVENUE,P.O. BOX 17430,  DENVER, CO 80217-0430 |
| CITY OF DURANGO | 949 SECOND AVENUE,  DURANGO, CO 81301 |
| CITY OF DURHAM | DEPARTMENT OF FINANCE,BUSINESS LICENSE UNIT,101 CITY HALL PLAZA,  DURHAM, NC 27701 |
| CITY OF EL SEGUNDO | LICENSE DIVISION,350 MAIN STREET,  EL SEGUNDO, CA 90245 |
| CITY OF ENGLEWOOD | P. O. BOX 2900,SALES TAX,  ENGLEWOOD, CO 80150-2900 |
| CITY OF EVERETT | CITY CLERK'S OFFICE BUSINESS,TAX DIVISION,2930 WETMORE AVE,  EVERETT, WA 98201 |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET,  FIARBANKS, AK 99701 |
| CITY OF FLAGSTAFF | P.O. BOX 22518,  FLAGSTAFF, AZ 86002-2518 |
| CITY OF FOLEY | P.O. BOX 1750,  FOLEY, AL 36536 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION,P.O. BOX 440,  FORT COLLINS, CO 80522-0439 |
| CITY OF GADSDEN | REVENUE DEPARTMENT,P.O. BOX 267,  GADSDEN, AL 35902 |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET,  GLENDALE, CO 80246 |
| CITY OF GLENDALE | TAX & LICENSE DIVISION,5850 W. GLENDALE AVENUE,  GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION,P.O. BOX 800,  GLENDALE, AZ 85311-0800 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET,P.O. BOX 458,  GLENWOOD SPRINGS, CO 81602 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458,  GLENWOOD SPRINGS, CO 81602 |
| CITY OF GOLDEN | SALES TAX DEPARTMENT,P.O. BOX 5885,  DENVER, CO 80217-5885 |
| CITY OF GOLDEN | SALES TAX DIVISION,911 10TH STREET,  GOLDEN, CO 80401 |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT,SALES TAX DIVISION,250 NORTH 5TH STREET,  GRAND JUNCTION, |

| Claim Name | Address Information |
|---|---|
| CITY OF GRAND JUNCTION | CO 81501-2668 |
| CITY OF GREELEY | FINANCE DEPT.,P.O. BOX 1648,  GREELEY, CO 80632 |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET,  GREENWOOD VILLAGE, CO 80111 |
| CITY OF GULF SHORES | REVENUE DIVISION,P.O. BOX 4089,  GULF SHORES, AL 36547 |
| CITY OF HEFLIN | P.O. BOX 128,850 ROSS STREET,  HEFLIN, AL 36264 |
| CITY OF HELENA | P.O. BOX 613,  HELENA, AL 35080-0613 |
| CITY OF HOOVER | P.O. BOX 1750,  HOOVER, AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407,  HOOVER, AL 35246-0144 |
| CITY OF HUEYTOWN | P.O. BOX 3650,  HUEYTOWN, AL 35023 |
| CITY OF HUNTINGTON | B&O TAX TRUST - L2935,P.O. BOX 1733,  HUNTINGTON, WV 25326 |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER,P.O. BOX 040003,  HUNTSVILLE, AL 35804 |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET,P.O. BOX 100188,  IRONDALE, AL 35210 |
| CITY OF IRONDALE | REVENUE DEPARTMENT,P.O. BOX 100188,  IRONDALE, AL 35210-0188 |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE,P.O. BOX 19575,  IRVINE, CA 92623 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288,  IRVING, TX 75015 |
| CITY OF JASPER | ATTN: REVENUE DEPT.,P.O. BOX 2131,  JASPER, AL 35502-1589 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION,414 EAST 12TH STREET,  KANSAS CITY, MO 64106-2786 |
| CITY OF KELSO | TAX DEPARTMENT,P.O. BOX 819,  KELSO, WA 98626 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION,P.O. BOX 250,1290 SOUTH PUBLIC ROAD,  LAFAYETTE, CO 80026-0250 |
| CITY OF LAJUNTA | P.O. BOX 489,601 COLORADO,  LAJUNTA, CO 81050 |
| CITY OF LAKE OSWEGO | P.O. BOX 369,  LAKE OSWEGO, OR 97034 |
| CITY OF LAKEWOOD | P. O. BOX 261450,  LAKEWOOD, CO 80226-9450 |
| CITY OF LAMAR | 102 E. PARAMENTER ST.,  LAMAR, CO 81052 |
| CITY OF LITTLETON | DEPT 959,  DENVER, CO 80291-0959 |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE,SALES/USE TAX DIVISION,CIVIC CENTER COMPLEX,  LONGMONT,  CO 80501 |
| CITY OF LONGVIEW | FINANCE DEPARTMENT - B&O TAXES,P.O. BOX 128,  LONGVIEW, WA 98632 |
| CITY OF LOS ANGELES | TAXES AND PERMITS,200 NORTH SPRING ST, RM 101,  LOS ANGELES, CA 90012 |
| CITY OF LOUISVILLE | SALES TAX DIVISION,749 MAIN STREET,  LOUISVILLE, CO 80027 |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION,P.O. BOX 845,  LOVELAND, CO 80539-0845 |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST,  MERCER ISLAND, WA 98040 |
| CITY OF MESA | P.O. BOX 16350,  MESA, AZ 85211-6350 |
| CITY OF MILLBROOK | TAX DEPARTMENT,P.O. BOX C,  MILLBROOK, AL 36054 |
| CITY OF MOBILE | DEPT #1530,P.O. BOX 11407,  BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1519,P.O. BOX 11407,  BIRMINGHAM, AL 35246-1519 |
| CITY OF MONTEVALLO | P.O. BOX 63,  MONTEVALLO, AL 35115 |
| CITY OF MONTGOMERY | C/O COMPASS BANK,P.O. BOX 830469,  BIRMINGHAM, AL 35283 |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET,P.O. BOX 790,  MONTROSE, CO 81402-0790 |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT,P.O. BOX 130009,  MOUNTAIN BROOK, AL 35213 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE,BUREAU OF REVENUE,P.O. BOX 61840,  NEW ORLEANS, LA  70161-1840 |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE,  NOGALES, AZ 85621 |
| CITY OF NORTHPORT | REVENUE DIVISION,P.O. DRAWER 569,  NORTHPORT, AL 35476 |
| CITY OF OAKLAND | BUSINESS TAX SECTION, FILE 72918,P.O. BOX 61000,  SAN FRANCISCO, CA 94161 |
| CITY OF OLYMPIA | P.O. BOX 1967,  OLYMPIA, WA 98507 |
| CITY OF ORANGE BEACH | P.O. BOX 1159,  ORANGE BEACH, AL 36561-1159 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION,100 N. GARFILED AVENUE #N106,  PASADENA, CA 91109 |
| CITY OF PELHAM | P.O. BOX 1238,  PELHAM, AL 35124 |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH,  PELL CITY, AL 35125 |

| Claim Name | Address Information |
|---|---|
| CITY OF PEORIA | SALES TAX,P.O. BOX 4038,  PEORIA, AZ 85380-4038 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,P.O. BOX 1660,  PHILADELPHIA, PA 19105-1660 |
| CITY OF PHOENIX | ATTN:  PRIVILEGE LICENSE TAX DESK,PO BOX 29690,  PHOENIX, AZ 85038 |
| CITY OF PIEDMONT | P.O. BOX 112,  PIEDMONT, AL 36272 |
| CITY OF PORT TOWNSEND | 250 MADISON ST., STE. 1,  PORT TOWNSEND, WA 98368 |
| CITY OF POULSBO | CITY CLERK'S OFFICE,PO BOX 98,  POULSBO, WA 98370 |
| CITY OF PRATTVILLE | P.O. BOX 680190,  PRATTVILLE, AL 36068 |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT,P.O. BOX 2077,  PRESCOTT, AZ 86302-2077 |
| CITY OF PRICHARD | P.O. BOX 10427,  PRICHARD, AL 36610 |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION,P.O. BOX 1427,  PUEBLO, CO 81002 |
| CITY OF PUEBLO | P.O. BOX 1427,  PUEBLO, CO 81002 |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT,3700 RAINBOW DRIVE,  RAINBOW CITY, AL 35906 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129,  RICHARDSON, TX 75083-0129 |
| CITY OF RICHMOND | 900 EAST BROAD STREET, RM 103,  RICHMOND, VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION,P.O. BOX 26505,  RICHMOND, VA 23261 |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT,P.O. BOX 429,  ROBERTSDALE, AL 36567-0429 |
| CITY OF RUSSELLVILLE | P.O. BOX 1000,400 JACKSON AVENUE NORTH,  RUSSELLVILLE, AL 35653 |
| CITY OF SACRAMENTO | CITY HALL,915 I STREET, ROOM 1214,  SACRAMENTO, CA 95814 |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE,P.O. BOX 30881,  SALT LAKE CITY, UT 84130 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION,P.O. BOX 7425,  SAN FRANCISCO, CA 94120 |
| CITY OF SAN JOSE | BUSINESS TAX,P.O. BOX 45710,  SAN FRANCISCO, CA 94145 |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION,1500 WARBURTON AVENUE,  SANTA CLARA, CA 95050 |
| CITY OF SCOTTSDALE | TAX AND LICENSE,P.O. BOX 1929,  SCOTTSDALE, AZ 85252 |
| CITY OF SCOTTSDALE | P.O. BOX 1949,  SCOTTSDALE, AZ 85252-1949 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS,P.O. BOX 34907,  SEATTLE, WA 98124 |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY,P.O. BOX 380,  SHEFFIELD, AL 35660 |
| CITY OF SHERIDAN | 4101 S. FEDERAL BLVD,  SHERIDAN, CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION,4101 SOUTH FEDERAL BLVD.,  SHERIDAN, CO 80110-5399 |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT,P.O. BOX 987,  SNOQUALMIE, WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369,  SOUTHFIELD, MI 48037-0369 |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER,808 W. SPOKANE FALLS BLVD,  SPOKANE, WA 99201 |
| CITY OF STERLING | P.O. BOX 4000,  STERLING, CO 80751 |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION,P.O. BOX 11640,  TACOMA, WA 98411 |
| CITY OF TALLADEGA | P.O. BOX 498,203 WEST SOUTH STREET,  TALLADEGA, AL 35161 |
| CITY OF TEMPE | P.O. BOX 29618,  PHOENIX, AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE,P.O. BOX 29618,  PHOENIX, AZ 85038-9618 |
| CITY OF THORNTON | DEPT. 222,  DENVER, CO 80291-0222 |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT,2100 E. THOUSAND OAKS BLVD,  THOUSAND OAKS, CA 91362 |
| CITY OF TUCSON | LICENSE SECTION,255 W. ALAMEDA,  TUCSON, AZ 85701 |
| CITY OF TUCSON | COLLECTIONS,P.O. BOX 27320,  TUCSON, AZ 85726-7320 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE,P.O. BOX 2089,  TUSCALOOSA, AL 35403-2089 |
| CITY OF VANCOUVER | FINANCIAL SERVICES,P.O. BOX 8995,  VANCOUVER, WA 98668 |
| CITY OF WESTMINSTER | P.O. BOX 17107,  DENVER, CO 80217-7107 |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION,P.O. BOX 248,  WHEAT RIDGE, CO 80034-0248 |
| CITY OF WILMINGTON | DIVISION OF REVENUE,P.O. BOX 15577,  WILMINGTON, DE 19850 |
| CITY OF WILSON | P.O. BOX 10,  WILSON, NC 27894 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD,  OREGON CITY, OR 97045 |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE,P.O. BOX 98627,  LAS VEGAS, NV 89193 |
| CLARK COUNTY ASSESSOR | PO BOX 551401,  LAS VEGAS, NV 89155-1401 |

| Claim Name | Address Information |
|---|---|
| COLLECTOR SALES TAX DEPARTMENT | CLAIBORNE PARISH SCHOOL BOARD,P.O. BOX 600,   HOMER, LA 71040 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT,4300 CHERRY CREEK DRIVE SOUTH,   DENVER, CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION,1375 SHERMAN STREET,   DENVER, CO 80261 |
| COLORADO DEPARTMENT OF TREASURY | ATTN: PATTY WHITE, DIRECTOR,UNCLAIMED PROPERTY DIVISION,1580 LOGAN STREET, SUITE 500,   DENVER, CO 80203 |
| COLORADO DEPAT OF LABOR & EMPLOYMENT | 633 17TH ST,SUITE 1200,   DENVER, CO 80202 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST.,  ROOM 4000,   LAKEWOOD, CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 700,   DENVER, CO 80202 |
| COLORADO DIVISION OF BANKING | 1560 BROADWAY SUITE 975,   DENVER, CO 80202 |
| COLORADO STATE | DEPARTMENT OF REVENUE,1375 SHERMAN STREET,   DENVER, CO 80261-0013 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION,50 W. GAY STREET,  45TH FLOOR,   COLUMBUS, OH 43215 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 5030,   HARTFORD, CT 06102-5030 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85,ONE ASHBURTON PLACE, ROOM 1717,   BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE,1 ASHBURTON PL,   BOSTON, MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7010,   BOSTON, MA 02204 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD,   HARRISBURG, PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION,909 ELMERTON AVE,   HARRISBURG, PA 17110 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET,   AUSTIN, TX 78774-0100 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD,   WETHERSFIELD, CT 06109-1114 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION,79 ELM STREET,   HARTFORD, CT 06106-5127 |
| CONNECTICUT OFFICE OF THE TREASURER | ATTN: MARIA GREENSLADE,ASST DEP TREA,UNCLAIMED PROPERTY DIVISION,55 ELM STREET, 7TH FLOOR,   HARTFORD, CT 06106-1773 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW,30 TRINITY STREET, PO BOX 150470,   HARTFORD, CT 06115-0470 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES,PO BOX 5030,   HARTFORD, CT 06102-0530 |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631,   MARTINEZ, CA 94553 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700,   FORT WORTH, TX 76180-7781 |
| CORPORATION INCOME TAX | P.O. BOX 919,   LITTLE ROCK, AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE,PO BOX 10468,   DES MOINES, IA 50306-0468 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION,P.O. BOX 10203,   FAIRFAX, VA 22035 |
| COUNTY OF MOBILE | DEPT #1524,P.O. BOX 11407,   BIRMINGHAM, AL 35246-1524 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST,   HARTFORD, CT 06106-5032 |
| CULLMAN COUNTY | 402 ARNOLD STREET NE,SUITE 103/P.O. BOX 1206,   CULLMAN, AL 35056-1206 |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066,   DALLAS, TX 75313-9066 |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION,51 N STREET, NE,   WASHINGTON, DC 20002 |
| DC OFFICE OF FINANCE AND TREASURY | ATTN: ELLIOTT KINDRED, ADMINISTRATOR,UNCLAIMED PROPERTY UNIT,1275 K STREET, NW, SUITE 500-B,   WASHINGTON, DC 20005 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR,941 NORTH CAPITOL ST., NE,   WASHINGTON, DC 20002 |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVENUE SW SUITE 112,   FORT PAYNE, AL 35967 |
| DELAWARE BUREAU OF UNCLAIMED PROPERTY | ATTN: DIANE BREIGHNER, ADMINISTRATOR,C/O DIVISION OF REVENUE,820 NORTH FRENCH ST, 8TH FLOOR,   WILMINGTON, DE 19801-3509 |
| DELAWARE DEPARTMENT OF LABOR | ATTN: JOHN MCMAHON, SECRETARY OF LABOR,4425 N. MARKET STREET, 4TH FLOOR, WILMINGTON, DE 19801 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL,89 KINGS HIGHWAY,   DOVER, DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728,   NEWARK, NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044,   WILMINGTON, DE 19899-2044 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340,   WILMINGTON, DE 19899-2340 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG.,401 FEDERAL ST. - STE. 4,   DOVER, DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072,   BALTIMORE, MD 21274-4072 |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU,PO BOX 9024140,   SAN JUAN, PR 00902-4140 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF ASSESSMENTS AND | TAXATION, STATE OF MARLYAND – PER PROP, 301 WEST PRESTON ST – RM 801, BALTIMORE, MD 21201-2395 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY,  ALBANY, NY 12233-1011 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE,  HARRISBURG, PA 17110 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET,  TALLAHASSEE, FL 32399-0300 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN,  COLUMBIA, SC 29214-0100 |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138,  BATON ROUGE, LA 70821-3138 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974,  HARTFORD, CT 06104-2974 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS, 41 STATE STREET,  ALBANY, NY 12231-0002 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS, 2401 E STREET N.W.,  WASHINGTON, DC 20037 |
| DEPARTMENT OF THE STATE TREASURER | ATTN: MARK CAVANAGH, DEPUTY TREAS, ABANDONED PROPERTY DIVISION, ONE ASHBURTON PLACE, 12TH FLOOR,  BOSTON, MA 02108-1608 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN, PO BOX 9024140,  SAN JUAN, PR 00902-4140 |
| DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE NW,  WASHINGTON, DC 20220 |
| DESOTO PARISH | SALES/USE TAX COMMISSION, P.O. BOX 927,  MANSFIELD, LA 71052 |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET,  BALTIMORE, MD 21202 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE, P.O. BOX 96384,  WASHINGTON, DC 20090-6384 |
| DIVISION OF COLLECTIONS | ATTN: ROB HUARTE, ADMINISTRATOR, BUREAU OF UNCLAIMED PROPERTY, 3301 C STREET, SUITE 700,  SACRAMENTO, CA 95816 |
| DIVISION OF SECURITIES | JAMES B. ROPP, SECURITIES COMMISSIONER, DEPARTMENT OF JUSTICE, 820 NORTH FRENCH ST, 5TH FLOOR, CARVEL STATE OFFICE BLDG,  WILMINGTON, DE 19801 |
| DIVISION OF TAXATION | CITY OF TOLEDO, ONE GOVT. CENTER, #2070,  TOLEDO, OH 43604-2280 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855,  OMAHA, NE 68103 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090,  DURHAM, NC 27702-3397 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130,  JACKSONVILLE, FL 32202-3370 |
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285,  BATON ROUGE, LA 70821-9285 |
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT, P. O. BOX 397,  CLINTON, LA 70722 |
| ENVIRONMENT & NATURAL RESOURCES | PMB 2020, JOE FOSS BLDG, 523 E CAPITOL,  PIERRE, SD 57501 |
| ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING, 400 MARKET STREET,  HARRISBURG, PA 17101 |
| ENVIRONMENTAL QUALITY | LEGAL DIVISION, P. O. BOX 20305,  JACKSON, MS 39289-1305 |
| ENVIRONMENTAL QUALITY | LEE METCALF BLDG 1520 E. SIXTH AVE, P.O. BOX 200901,  HELENA, MT 59620-0901 |
| ENVIRONMENTAL SERVICES | PO BOX 47331,  OLYMPIA, WA 98504 |
| EPA – REGION 1 | 1 CONGRESS ST, STE 1100,  BOSTON, MA 02114-2023 |
| EPA – REGION 10 | 1200 SIXTH AVE,  SEATTLE, WA 98101 |
| EPA – REGION 2 | 290 BROADWAY,  NEW YORK, NY 10007-1866 |
| EPA – REGION 3 | 1650 ARCH ST,  PHILADELPHIA, PA 19103-2029 |
| EPA – REGION 4 | ATLANTA FEDERAL CENTER, 61 FORSYTH ST SW,  ATLANTA, GA 30303-3104 |
| EPA – REGION 5 | 77 W JACKSON BLVD,  CHICAGO, IL 60604-3507 |
| EPA – REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200, 1445 ROSS AVE,  DALLAS, TX 75202-2733 |
| EPA – REGION 7 | 901 N 5TH ST,  KANSAS CITY, KS 66101 |
| EPA – REGION 8 | 999 18TH ST, STE 500,  DENVER, CO 80202-2466 |
| EPA – REGION 9 | 75 HAWTHORNE ST,  SAN FRANCISCO, CA 94105 |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION, P. O. BOX 367,  VILLE PLATTE, LA 70586-0367 |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202,  FAIRFAX, VA 22035-0202 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56,  BONHAM, TX 75418 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | 107 EAST MADISON STREET, MSC 110 – CALDWELL BUILDING,  TALLAHASSEE, FL 32399-4128 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION, 3900 COMMONWEALTH BOULEVARD M.S. 49,  TALLAHASSEE, FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL | ATTN: RICK SWEET, ASST BUREAU CHIEF, BUREAU OF UNCLAIMED PROPERTY, LARSON |

| Claim Name | Address Information |
|---|---|
| SERVICES | BUILDING, 200 E. GAINES STREET,  TALLAHASSEE, FL 32399-0358 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET,  TALLAHASSEE, FL 32314-6527 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1500,  TALLAHASSEE, FL 32302-1500 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET,  TALLAHASSEE, FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1698,  TALLAHASSEE, FL 32314 |
| FRANCHISE TAX BOARD | P. O. BOX 942857,  SACRAMENTO, CA 94257-0501 |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. DRAWER 337,  WINNSBORO, LA 71295 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052,  ATLANTA, GA 30348-5052 |
| GEORGIA DEPARTMENT OF LABOR | ATTN:  MICHAEL L. THURMOND, COMMISSIONER,148 ANDREW YOUNG INTERN'L BLVD NE,  ATLANTA, GA 30303 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: KELLI WOMACK, MANAGER,UNCLAIMED PROPERTY PROGRAM,4245 INTERNATIONAL PARKWAY SUITE A,  HAPEVILLE, GA 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER,P.O. BOX 740397,  ATLANTA, GA 30374-0397 |
| GEORGIA DEPT OF NATURAL RESOURCES | 2 MARTIN LUTHER KING JR. DRIVE,SUITE 1152 EAST TOWER,  ATLANTA, GA 30334 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES,2 MARTIN LUTHER KING JR. DRIVE,SUITE 1152 EAST TOWER,  ATLANTA, GA 30334 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE,1800 CENTURY CENTER BLVD NE,  ATLANTA, GA 30345-3205 |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE,P.O. BOX 105296,  ATLANTA, GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS,PO BOX 23038,  COLUMBUS, GA 31902-3038 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E.,  ATLANTA, GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499,  ATLANTA, GA 30348-5499 |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE,AND TAXATION,P.O. BOX 23607,  G.M.. BARRIGADA, GU 96921 |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR,5049 KONGENS GADE, CHARLOTTE AMALIE,  ST THOMAS, VI 00802 |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOR,PO BOX 302608, CHARLOTTE AMALIE,  ST THOMAS, VI 00803-2608 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P.O. BOX 347,  GRAND RAPIDS, MI 49501-0347 |
| GRANT PARISH SHERIFF'S SALES TAX FUND | SALES & USE TAX DEPARTMENT,P.O. BOX 187,  COLFAX, LA 71417 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | P. O. BOX 547,  GRAPEVINE, TX 76099-0547 |
| GUAM DEPARTMENT OF LABOR | 238 ARCHBISHOP FELIXBERTO C. FLORES STREET,SUITE 602, 6TH FLOOR PACIFIC NEWS BUILDING,  HAGATNA, GU 96910 |
| HAMILTON COUNTY TREASURER | 33 N. 9TH STREET, STE. 112,  NOBLESVILLE, IN 46060 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622,  HOUSTON, TX 77210-4622 |
| HAWAII DEPARTMENT OF BUDGET & FINANCE | ATTN: SANDRA KAM, SUPERVISOR,UNCLAIMED PROPERTY SECTION,250 SOUTH HOTEL STREET - ROOM 304,  HONOLULU, HI 96813 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES,KALANIMOKU BUILDING,1151 PUNCHBOWL ST.,  HONOLULU, HI 96813 |
| HAWAII DEPT. OF COMMERCE | & CONSUMER AFFAIRS,ANNUAL FILING-BREG,PO BOX 113600,  HONOLULU, HI 96811 |
| HAWAII DEPT. OF LABOR | 830 PUNCHBOWL STREET #329,  HONOLULU, HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION,1250 PUNCHBOWL STREET,  HONOLULU, HI 96813 |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425,  HONOLULU, HI 96806-1425 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727,  JACKSON, MS 39215-1727 |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. BOX 9770,  NEW IBERIA, LA 70562-9770 |
| IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355,  PLAQUEMINE, LA 70765-0355 |
| IDAHO DEPARTMENT OF LABOR | 317 W. MAIN STREET,  BOISE, ID 83735 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY,1410 N. HILTON,  BOISE, ID 83706 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET,PO BOX 83720,  BOISE, ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | P. O. BOX 76,  BOISE, ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | ATTN: RON CROUCH, ADMINISTRATOR,800 PARK BLVD.- PLAZA IV,P.O. BOX 70012,  BOISE, ID 83707-0112 |
| IDAHO STATE TAX COMMISSION | P O BOX 56,  BOISE, ID 83756-0056 |
| ILLINOIS DEPARTMENT OF LABOR | 850 EAST MADISON STREET,  SPRINGFIELD, IL 62702-5603 |

| Claim Name | Address Information |
| --- | --- |
| ILLINOIS DEPARTMENT OF REVENUE | P O BOX 19008,  SPRINGFIELD, IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX,  SPRINGFIELD, IL 62796 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST,P.O. BOX 19276,  SPRINGFIELD, IL 62794-9276 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE,RETAILERS OCCUPATION TAX,  SPRINGFIELD, IL 62796-0001 |
| ILLINOIS STATE TREASURER'S OFFICE | ATTN: JOSH JOYCE, DIRECTOR,UNCLAIMED PROPERTY DIVISION,1  W OLD STATE CAPITOL PLAZA, STE 400,  SPRINGFIELD, IL 62701-1390 |
| INDIANA ATTORNEY GENERAL'S OFFICE | ATTN: JUDY HUDSON, DIRECTOR,UNCLAIMED PROPERTY DIVISION,35 SOUTH PARK BOULEVARD,  GREENWOOD, IN 46143 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON STREET, ROOM W195,  INDIANAPOLIS, IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE,  INDIANAPOLIS, IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218,  INDIANAPOLIS, IN 46207-7218 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT,100 N. SENATE AVE.,MAIL CODE 60-01,  INDIANAPOLIS, IN 46204-2251 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018,  INDIANAPOLIS, IN 46204 |
| INTERNAL REVENUE SERVICE | PO BOX 21126,  PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION & TREASURY,50 BARRACK STREET, 1ST FLOOR LOBBY,  TRENTON, NJ 08695 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SERVICES,25 SIGOURNEY ST,  HARTFORD, CT 06106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND FINANCE,  ALBANY, NY 12227 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,STRAWBERRY SQ,FOURTH AND WALNUT STS LOBBY,  HARRISBURG, PA 17128-0101 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST,  WILMINGTON, DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE,CARVEL STATE OFFICE BUILDING,820 NORTH FRENCH STREET,  WILMINGTON, DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 300 S NEW ST,  DOVER, DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13,  GEORGETOWN, DE 19947 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | WILLIAM DONALD SCHAEFER,COMPTROLLER OF THE TREASURY,80 CALVERT STREET,  ANNAPOLIS, MD 21404 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,PO BOX 7010,  BOSTON, MA 02204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION,ONE CAPITOL HILL,  PROVIDENCE, RI 02908 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE ADMINISTRATION,45 CHENELL DR,  CONCORD, NH 03301 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | BUREAU OF TAXATION,24 STATE HOUSE STATION,  AUGUSTA, ME 04333 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXES,109 STATE ST,  MONTPELIER, VT 05609-1401 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND REVENUE,OFFICE OF THE CHIEF FINANCIAL OFFICER,1350 PENNSYLVANIA AVENUE, NW, SUITE 203,  WASHINGTON, DC 20004 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION,OFFICE OF CUSTOMER SERVICES,PO BOX 1115,  RICHMOND, VA 23218-1115 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,PO BOX 963,  CHARLESTON, WV 25324-0963 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,POST OFFICE BOX 25000,  RALEIGH, NC 27640-0640 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,301 GERVAIS STREET,PO BOX 125,  COLUMBIA, SC 29214 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPARTMENT OF REVENUE,200 FAIR OAKS LANE,  FRANKFORT, KY 40620 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION,30 E BROAD STREET, 22ND FL,  COLUMBUS, OH 43215 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TREASURY,  LANSING, MI 48922 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,1800 CENTURY CENTER BLVD NE,  ATLANTA, GA 30345-3205 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,1379 BLOUNTSTOWN HWY,  TALLAHASSEE, FL 32304 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,50 N RIPLEY,  MONTGOMERY, AL 36132 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,ATTENTION: TAXPAYER SERVICES,500 DEADERICK ST,  NASHVILLE, TN 37242 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,100 N SENATE AVE,  INDIANAPOLIS, IN 46204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE AND FINANCE,HOOVER BUILDING TAXPAYER SVC/4TH FL,1305 E. WALNUT,  DES MOINES, IA 50319 |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,2135 RIMROCK ROAD, PO BOX 8949,MAIL STOP 5-77,  MADISON, WI 53708-8949 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,600 NORTH ROBERT ST,  ST PAUL, MN 55146 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,  SPRINGFIELD, IL 62708 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,HARRY S TRUMAN STATE OFFICE BUILDING,301 WEST HIGH ST, JEFFERSON CITY, MO 65105 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION,PO BOX 23338,  JACKSON, MS 39225-3338 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE & REGULATION,445 EAST CAPITOL AVE,  PIERRE, SD 57501-3185 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSIONER,600 E BOULEVARD AVE, DEPT 127,  BISMARCK, ND 58505-0599 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,DOCKING STATE OFFICE BUILDING ROOM 150,  TOPEKA, KS 66612 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,301 CENTENNIAL MALL SOUTH,PO BOX 94818,  LINCOLN, NE 68509-4818 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,PO BOX 201,  BATON ROUGE, LA 70821 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND ADMIN.,OFFICE OF STATE REVENUE ADMINISTRATION,RAGLAND BUILDING, ROOM 2062 PO BOX 1272,  LITTLE ROCK, AR 72203 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION,2501 NORTH LINCOLN BOULEVARD,  OKLAHOMA CITY, OK 73194 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | COMPTROLLER OF PUBLIC ACCOUNTS,PO BOX 13528, CAPITOL STATION,  AUSTIN, TX 78711-3528 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,1375 SHERMAN ST,  DENVER, CO 80261 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,HERSCHLER BLDG, 2ND FLOOR WEST,  CHEYENNE, WY 82002-0110 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND REVENUE,1100 S. ST. FRANCIS DR,PO BOX 630,  SANTE FE, NM 87509-0630 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,PO BOX 5805,  HELENA, MT 59604 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION,PO BOX 36,  BOISE, ID 83722-0410 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION,210 NORTH 1950 WEST,  SALT LAKE CITY, UT 84134 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,1600 W. MONROE,  PHOENIX, AZ 85007 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION,1550 E. COLLEGE PARKWAY, SUITE 115,  CARSON CITY, NV 89706 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | FRANCHISE TAX BOARD,3321 POWER INN ROAD, SUITE 250,  SACRAMENTO, CA 95826-3893 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION,PO BOX 259,  HONOLULU, HI 96809-0259 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,955 CENTER ST NE,  SALEM, OR 97301 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,TAXPAYER SERVICES,PO BOX 47478,  OLYMPIA, WA 98504-7478 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE,6TH FLOOR STATE OFFICE BUILDING,PO BOX 110203,  JUNEAU, AK 99811 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET,  DES MOINES, IA 50319-0034 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET,  DES MOINES, IA 50319-0130 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVE.,  DES MOINES, IA 50319-0209 |
| IRVING ISD TAX COLLECTOR | 2621 W. AIRPORT FREEWAY,  IRVING, TX 75062-6020 |
| JACK A. STEPHENS | SHERIFF AND TAX COLLECTOR,P.O. BOX 168,  CHALMETTE, LA 70044 |
| JACKSON PARISH STCA | COURTHOUSE BUILDING,P.O. BOX 666,  JONESBORO, LA 71251 |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 1161,  JENNINGS, LA 70546 |
| JEFFERSON COUNTY TREASURER | PO BOX 70300,  LOUISVILLE, KY 40270-0300 |
| JOHNSON COUNTY TREASURER | PO BOX 2902,  SHAWNEE MISSION, KS 66201-1302 |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120,  CHARLESTON, WV 25301-2595 |
| KANSAS CITY | REVENUE DIVISION,414 EAST 12TH STREET,  KANSAS CITY, MO 64106 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET,  TOPEKA, KS 66699-4000 |
| KANSAS DEPARTMENT OF LABOR | 401 SW TOPEKA BOULEVARD,  TOPEKA, KS 66603-3182 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST.,  TOPEKA, KS 66625-5000 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT,CURTIS STATE OFFICE BUILDING,1000 SW JACKSON,  TOPEKA, KS 66612 |
| KANSAS OFFICE OF THE STATE TREASURER | ATTN: PEGGY HANNA, DIRECTOR,UNCLAIMED PROPERTY DIVISION,900 SW JACKSON ST., SUITE 201,  TOPEKA, KS 66612-1235 |

| Claim Name | Address Information |
|---|---|
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION,1ST FLOOR, MEMORIAL HALL,120 SW 10TH AVENUE,   TOPEKA, KS 66612-1594 |
| KENTUCKY DEPARTMENT OF LABOR | 209 ST. CLAIR STREET 4TH FLOOR,PO BOX 1150,   FRANKFORT, KY 40601 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION,300 FAIR OAKS LN,   FRANKFORT, KY 40601 |
| KENTUCKY STATE TREASURER | ATTN: BRENDA SWEATT, DIRECTOR,UNCLAIMED PROPERTY DIVISION,1050 US HWY. 127 S., SUITE 100,   FRANKFORT, KY 40601 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE,   FRANKFORT, KY 40619 |
| KING COUNTY TREASURY | 500 FOURTH AVE. RM 600,   SEATTLE, WA 98104-2387 |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET,   BATON ROUGE, LA 70821 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION,P.O. BOX 52706,   LAFAYETTE, LA 70505-2706 |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 997,   THIBODAUX, LA 70302 |
| LAKE COUNTY | CLERK & RECORDER,PO BOX 917,   LEADVILLE, CO 80461 |
| LASALLE PARISH SALES TAX FUND | SALES & USE TAX DEPARTMENT,P.O. BOX 190,   VIDALIA, LA 71373 |
| LEON COUNTY | TAX COLLECTOR,P.O. BOX 1835,   TALLAHASSEE, FL 32302 |
| LINCOLN PARISH | SALES & USE TAX DIVISION,P.O. BOX 863,   RUSTON, LA 71273-0863 |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 1030,   LIVINGSTON, LA 70754-1030 |
| LOS ANGELS COUNTY TAX COLLECTOR | P. O. BOX 54027,   LOS ANGELES, CA 90054-0027 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011,   BATON ROUGE, LA 70821-9011 |
| LOUISIANA DEPARTMENT OF TREASURY | ATTN: BENJAMIN C. SPANN, DIRECTOR,UNCLAIMED PROPERTY DIVISION,626 MAIN STREET, BATON ROUGE, LA 70801 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY,OFFICE OF ENVIRONMENTAL COMPLIANCE,P. O. BOX 4312, BATON ROUGE, LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201,   BATON ROUGE, LA 70821-0201 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL,PO BOX 94125,   BATON ROUGE, LA 70804-9125 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY,7733 PERKINS ROAD,   BATON ROUGE, LA 70810 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N. 23RD STREET,PO BOX 94094,   BATON ROUGE, LA 70804-9094 |
| LOUISVILLE/JEFFERSON COUNTY | REVENUE COMMISSION,P.O. BOX 35410,   LOUISVILLE, KY 40232-5410 |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE,100 NORTHSIDE SQUARE,   HUNTSVILLE, AL 35801-4820 |
| MAINE DEPARTMENT OF LABOR | 54 STATE HOUSE STATION,   AUGUSTA, ME 04333 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION,17 STATE HOUSE STATION,   AUGUSTA, ME 04333-0017 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION,P O BOX 1062,   AUGUSTA, ME 04332-1062 |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION,P.O. BOX 1065,   AUGUSTA, ME 04332-1065 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF CORP.,ELECTIONS & COMMISSIONS,101 STATE HOUSE STATION,   AUGUSTA, ME 04333-0101 |
| MAINE STATE TREASURER'S OFFICE | ATTN: DENISE DUCHARME, ADMINISTRATOR,ABANDONED PROPERTY DIVISION,39 STATE HOUSE STATION,   AUGUSTA, ME 04333-0039 |
| MARSHALL COUNTY REVENUE COMMISSIONER | 424 BLOUNT AVE., STE. 124,   GUNTERSVILLE, AL 35976 |
| MARYLAND COMPTROLLER OF THE TREASURY | ATTN: LYNN E. HALL, MANAGER,UNCLAIMED PROPERTY SECTION,301 WEST PRESTON STREET,   BALTIMORE, MD 21201-2385 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD,   BALTIMORE, MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION,301 W PRESTON ST ROOM 801,   BALTIMORE, MD 21201-2395 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION,ONE WINTER STREET,   BOSTON, MA 02108 |
| MASSACHUSETTS DEPARTMENT OF LABOR | 1 ASHBURTON PLACE,ROOM 2112,   BOSTON, MA 02108 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063,   CHARLOTTE, NC 28272-1063 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172,P.O. BOX 78000,   DETROIT, MI 48278-0172 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: GONZALO LLANO, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,P.O. BOX 30756, LANSING, MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30059,   LANSING, MI 48909 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY,525 WEST ALLEGAN STREET,P.O. BOX 30473,   LANSING, MI 48909-7973 |

| Claim Name | Address Information |
|---|---|
| MICHIGAN DEPT. OF LABOR & ECONOMIC GROWTH | 611 WEST OTTAWA, PO BOX 30004,  LANSING, MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY,  LANSING, MI 48922 |
| MINNESOTA DEPARTMENT OF COMMERCE | ATTN: SANDY MACKENTHUN, DIRECTOR, UNCLAIMED PROPERTY DIVISION, 85 7TH PLACE EAST, SUITE 500,  ST. PAUL, MN 55101-2198 |
| MINNESOTA DEPARTMENT OF LABOR & INDUSTRY | 443 LAFAYETTE ROAD N.,  ST. PAUL, MN 55155 |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX, P.O BOX 64622,  ST. PAUL, MN 55164-0622 |
| MINNESOTA DEPT OF | NATURAL RESOURCES, 500 LAFAYETTE ROAD,  ST. PAUL, MN 55155-4040 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD,  ST. PAUL, MN 55155-4194 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING, 60 EMPIRE DRIVE, SUITE 100,  ST. PAUL, MN 55103 |
| MISS OFFICE OF REVENUE | PO BOX 23050,  JACKSON, MS 39225-3050 |
| MISSISSIPPI DEPARTMENT OF LABOR | MCCOY FEDERAL BUILDING, 100 WEST CAPITOL STREET, STE. 608,  JACKSON, MS 39269 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY, LEGAL DIVISION, P. O. BOX 20305,  JACKSON, MS 39289-1305 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 23083,  JACKSON, MS 39225-3083 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION, PO BOX 1033,  JACKSON, MS 39215-1033 |
| MISSISSIPPI STATE TREASURER | ATTN: JOHN YOUNGER, DIR UNCLAIM PROP, UNCLAIMED PROPERTY DIVISION, 501 NORTH WEST STREET, SUITE 1101A,  JACKSON, MS 39201 |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 960,  JACKSON, MS 39205 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700,  JEFFERSON CITY, MO 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840,  JEFFERSON CITY, MO 65105-0840 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY, P.O. BOX 176,  JEFFERSON CITY, MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE, PO BOX 1366,  JEFFERSON CITY, MO 65102 |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | 421 EAST DUNKLIN STREET, PO BOX 59,  JEFFERSON CITY, MO 65104-0059 |
| MISSOURI STATE | DEPARTMENT OF REVENUE, PO BOX 840,  JEFFERSON CITY, MO 65105-0840 |
| MONTANA DEPARTMENT OF LABOR & INDUSTRY | 1805 PROSPECT AVENUE, PO BOX 6518,  HELENA, MT 59604-6518 |
| MONTANA DEPARTMENT OF REVENUE | ATTN: LEE BAERLOCHER, ADMINISTRATOR, UNCLAIMED PROPERTY, 125 N. ROBERTS, HELENA, MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 5805,  HELENA, MT 59604-5805 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY, LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901, HELENA, MT 59620-0901 |
| MONTANA SECRETARY OF STATE | PO BOX 202802,  HELENA, MT 59620-2802 |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT, P.O. BOX 4779,  MONTGOMERY, AL 36103-4779 |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672,  BASTROP, LA 71221-0672 |
| MORGAN COUNTY | P.O. BOX 1848,  DECATUR, AL 35602 |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907,  CAGUAS, PR 00726 |
| MUNICIPIO DE CATANO | P.O. BOX 428,  CATANO, PR 00963-0428 |
| MUNICIPIO DE SAN JUAN | PO BOX 71332,  SAN JUAN, PR 00936-8432 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR, W. AVERELL HARRIMAN STATE OFFICE CAMPUS, BUILDING 12, ALBANY, NY 12240 |
| NASHVILLE/DAVIDSON COUNTY | METROPOLITAN TRUSTEE, PO BOX 305012,  NASHVILLE, TN 37230-5012 |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET, P.O. BOX 639,  NATCHITOCHES, LA 71458-0639 |
| NATURAL RESOURCES | KALANIMOKU BUILDING, 1151 PUNCHBOWL ST.,  HONOLULU, HI 96813 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES, 1601 MAIL SERVICE CENTER,  RALEIGH, NC 27699-1601 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE, 1639 MAIL SERVICE CENTER,  RALEIGH, NC 27699-1639 |
| NEBRASKA DEPARTMENT OF LABOR | 301 CENTENNIAL MALL SOUTH, PO BOX 95024,  LINCOLN, NE 68509-5024 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818,  LINCOLN, NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923,  LINCOLN, NE 68509-8923 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY, 1200 "N" STREET, SUITE 400, PO BOX 98922,  LINCOLN, NE |

| Claim Name | Address Information |
| --- | --- |
| NEBRASKA DEPT OF | 68509 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL,PO BOX 94608,  LINCOLN, NE 68509-4608 |
| NEBRASKA STATE TREASURER | ATTN: JIM BURKE, SUPERVISOR,UNCLAIMED PROPERTY DIVISION,809 P STREET, LINCOLN, NE 68508-1390 |
| NEVADA DEPARTMENT OF EMPLOYMENT | TRAINING AND REHABILITATION,2800 E. ST. LOUIS AVE,  LAS VEGAS, NV 89104 |
| NEVADA DEPARTMENT OF EMPLOYMENT | TRAINING AND REHABILITATION,500 EAST THIRD STREET,  CARSON CITY, NV 89713 |
| NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52674,  PHOENIX, AZ 85072 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION,901 SO. STEWART STREET,SUITE 4001,  CARSON CITY, NV 89701-5249 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE.,  PAHRUMP, NV 89048-6489 |
| NEVADA OFFICE OF THE STATE TREASURER | ATTN: MARY MCELHONE, DEPUTY TREASURER,UNCLAIMED PROPERTY DIVISION,555 E. WASHINGTON AVE., SUITE 4200,  LAS VEGAS, NV 89101-1070 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST.,  CARSON CITY, NV 89701-4201 |
| NEW HAMPSHIRE DEPAT OF EMPLOYMENT SECURITY | 32 SOUTH MAIN STREET,  CONCORD, NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES,29 HAZEN DRIVE,P.O. BOX 95,  CONCORD, NH 03302-0095 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS,PO BOX 9529,  MANCHESTER, NH 03108-9529 |
| NEW HAMPSHIRE TREASURY DEPARTMENT | ATTN: BRIAN REGAN, DIRECTOR,ABANDONED PROPERTY DIVISION,25 CAPITOL STREET, ROOM 205,  CONCORD, NH 03301 |
| NEW JERSEY CORPORATION TAX | CN 257,  TRENTON, NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 281,PO BOX 281,  TRENTON, NJ 08695-0281 |
| NEW JERSEY DEPARTMENT OF LABOR | JOHN FITCH PLAZA,PO BOX 055,  TRENTON, NJ 08625 |
| NEW JERSEY DEPARTMENT OF TREASURY | ATTN: STEPHEN SYLVESTER, ADMIN,UNCLAIMED PROPERTY DIVISION,P.O. BOX 214, TRENTON, NJ 08695-0214 |
| NEW JERSEY DEPAT OF LABOR & WORKFORCE DEV. | 1 JOHN FITCH PLAZA,PO BOX 110,  TRENTON, NJ 08625-0110 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION,401 E. STATE ST, 7TH FL, E,. WING,P.O. BOX 402, TRENTON, NJ 08625-0402 |
| NEW JERSEY SALES TAX | P.O. BOX 999,  TRENTON, NJ 08646-0999 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION,PO BOX 281,  TRENTON, NJ 08695-0281 |
| NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | PO BOX 1928,  ALBUQUERQUE, NM 87103 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050,PO BOX 26110,  SANTA FE, NM 87505 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE,PO BOX 630,  SANTA FE, NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127,  SANTE FE, NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG,1100 SOUTH ST. FRANCES DR,  SANTA FE, NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527,  SANTA FE, NM 87504-2527 |
| NEW MEXICO TAXATION & REVENUE DEPT. | ATTN: STEPHANIE DENNIS, ADMINISTRATOR,MANUEL LUJAN BUILDING,1200 SOUTH ST. FRANCIS DRIVE,  SANTA FE, NM 87501 |
| NEW YORK CITY | DEPARTMENT OF FINANCE,P.O. BOX 5150,  KINGSTON, NY 12402 |
| NEW YORK DEPT OF TAXATION & FINANCE | ATTN:  OFFICE OF COUNSEL,BUILDING 9 W.A. HARRIMAN CAMPUS,  ALBANY, NY 12227 |
| NEW YORK DEPT. OF FINANCE | BOX 3900,  NEW YORK, NY 10008 |
| NEW YORK STATE | SALES TAX PROCESSING,JAF BUILDING PO BOX 1205,  NEW YORK, NY 10116-1205 |
| NEW YORK STATE | DEPT OF TAXATION,PO BOX 5300,  ALBANY, NY 12205 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION,625 BRAODWAY,  ALBANY, NY 12233-1011 |
| NEW YORK STATE BANKING DEPARTMENT | SUPERINTENDANT OF BANKS,ONE STATE STREET,  BOWLING GREEN, NY 10004-1511 |
| NEW YORK STATE COMPTROLLER | ATTN: JOHN HANSON, REPORTING SUPR,OFFICE OF UNCLAIMED FUNDS,110 STATE STREET, 2ND FLOOR,  ALBANY, NY 12236 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT,PO BOX 1909,  ALBANY, NY 12201-1909 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION,625 BROADWAY,  ALBANY, NY 12233-0001 |
| NEW YORK STATE DEPT OF LABOR | STATE OFICE BUILDING 12, ROOM 450,  ALBANY, NY 12240 |

| Claim Name | Address Information |
|---|---|
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION,P.O. BOX 248,  GRETNA, LA 70054-0248 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION,P O BOX 637,  CONCORD, NH 03302-0637 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE,PO BOX 25000,  RALEIGH, NC 27640-0520 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000,  RALEIGH, NC 27640-0700 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES,1646 MAIL SERVICE CENTER,  RALEIGH, NC 27699 |
| NORTH CAROLINA EMPLOYMENT SECURITY COMMISS. | PO BOX 25903,  RALEIGH, NC 27611-5903 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK,2 S. SALISBURY STREET,  RALEIGH, NC 27601 |
| NORTH CAROLINA STATE TREASURER | ATTN: SHIRLEY FOWLER, ADMINISTRATOR,UNCLAIMED PROPERTY PROGRAM,325 NORTH SALISBURY STREET,  RALEIGH, NC 27603-1385 |
| NORTH DAKOTA DEPARTMENT OF LABOR | 600 EAST BOULEVARD AVENUE,DEPT. 406,  BISMARK, ND 58505-0340 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION,918 EAST DIVIDE AVENUE,  BISMARCK, ND 58501-1947 |
| NORTH DAKOTA STATE LAND DEPARTMENT | ATTN: LINDA FISHER, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,1707 NORTH 9TH STREET,  BISMARCK, ND 58506 |
| NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY ROAD,  BIRMINGHAM, AL 35242 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300,  ALBANY, NY 12205 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12,  ALBANY, NY 12240 |
| NYS CORPORATION TAX | PROCESSING UNIT,PO BOX 22094,  ALBANY, NY 12201-2094 |
| NYS DEPARTMENT OF LABOR | W.A. HARRIMAN CAMPUS UNEMPLOYMENT INSURANCE,BUILDING 12, ROOM 256 CENTRAL ASSIGNMENT,& COLLECTION SECTION,  ALBANY, NY 12240-0001 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET,  NEW YORK, NY 10038-3804 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA,99 WASHINGTON AVENUE,  ALBANY, NY 12231 |
| NYS DEPARTMENT OF STATE | AND FINANCE,PO BOX 4127,  BINGHAMTON, NY 13902-4127 |
| NYS SALES TAX PROCESSING | JAF BUILDING,PO BOX 1208,  NEW YORK, NY 10116-1208 |
| OAHU DISTRICT OFFICE | PO BOX 1530,  HONOLULU, HI 96808-1530 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091,200 EAST COLFAX AVENUE,  DENVER, CO 80203-1782 |
| OFFICE OF MISSOURI STATE TREASURER | ATTN: SCOTT HARPER, DIR UNCLAIM PROP,DIVISION OF UNCLAIMED PROPERTY,301 WEST HIGH STREET, ROOM 157,  JEFFERSON CITY, MO 65101 |
| OFFICE OF SECRETARY OF STATE | REGENA L THOMAS, SECRETARY OF STATE,PO BOX 300,  TRENTON, NJ 08625-0300 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE,30 TRINITY ST, STE 200,  HARTFORD, CT 06106 |
| OFFICE OF SECRETARY OF STATE | RANDY A DANIELS, SECRETARY OF STATE,DEPT OF STATE,41 STATE ST,  ALBANY, NY 12231-0001 |
| OFFICE OF SECRETARY OF STATE | PEDRO A CORTES, SECRETARY,OF THE COMMONWEALTH, 302 NORTH OFFICE BLDG, HARRISBURG, PA 17120 |
| OFFICE OF SECRETARY OF STATE | HARRIET SMITH WINDSOR,SECRETARY OF STATE,401 FEDERAL ST, STE 3,  DOVER, DE 19901 |
| OFFICE OF SECRETARY OF STATE | MARY D KANE, SECRETARY OF STATE,STATE HOUSE,  ANNAPOLIS, MD 21401 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF,THE COMMONWEALTH,CITIZEN INFO SVC,ONE ASHBURTON PLACE, ROOM 1611,  BOSTON, MA 02108-1512 |
| OFFICE OF SECRETARY OF STATE | MATTHEW A BROWN, SECRETARY OF STATE,82 SMITH ST, ROOM 217,  PROVIDENCE, RI 02903 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE,STATE CAPITOL BLDG, ROOM 204,107 N MAIN ST,  CONCORD, NH 03301 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE,148 STATE HOUSE STATION,  AUGUSTA, ME 04333 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE,26 TERRACE ST-DRAWER 09,  MONTPELIER, VT 05609 |
| OFFICE OF SECRETARY OF STATE | MARYANN MILLER, EXECUTIVE DIRECTOR,441 FOURTH ST NW, STE 250 N,  WASHINGTON, DC 20001 |
| OFFICE OF SECRETARY OF STATE | ANITA A RIMLER, SCRTRY OF THE CMMNWLTH,PATRICK HENRY BLDG,4TH FL,1111 E. BRD |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | ST,  RICHMOND, VA 23219 |
| OFFICE OF SECRETARY OF STATE | BETTY IRELAND, SECRETARY OF STATE,BLDG 1, STE 157-K,1900 KANAWHA BLVD EAST, CHARLESTON, WV 25305-0770 |
| OFFICE OF SECRETARY OF STATE | ELAINE F MARSHALL, SECRETARY OF STATE,PO BOX 29622,  RALEIGH, NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | MARK HAMMOND, SECRETARY OF STATE,PO BOX 11350,  COLUMBIA, SC 29211 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE,700 CAPITOL AVE, STE 152,  FRANKFORT, KY 40601 |
| OFFICE OF SECRETARY OF STATE | J KENNETH BLACKWELL, SECRETARY OF STATE,180 E BROAD ST, 16TH FL,  COLUMBUS, OH 43215 |
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE,MICHIGAN DEPT OF STATE,  LANSING, MI 48918 |
| OFFICE OF SECRETARY OF STATE | CATHY COX, SECRETARY OF STATE,214 STATE CAPITOL,  ATLANTA, GA 30334 |
| OFFICE OF SECRETARY OF STATE | GLENDA E HOOD,SECRETARY OF STATE,R A GRAY BLDG,500 S BRONOUGH,  TALLAHASSEE, FL 32399-0250 |
| OFFICE OF SECRETARY OF STATE | NANCY WORLEY, SECRETARY OF STATE,PO BOX 5616,  MONTGOMERY, AL 36103-5616 |
| OFFICE OF SECRETARY OF STATE | RILEY DARNELL, SECRETARY OF STATE,8TH FLOOR, SNODGRASS TOWER,312 8TH AVE. NORTH,  NASHVILLE, TN 37243 |
| OFFICE OF SECRETARY OF STATE | TODD ROKITA, SECRETARY OF STATE,201 STATE HOUSE,  INDIANAPOLIS, IN 46204 |
| OFFICE OF SECRETARY OF STATE | CHET J CULVER, SECRETARY OF STATE,STATE CAPITOL RM 105,  DES MOINES, IA 50319 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE,PO BOX 7848,  MADISON, WI 53707-7848 |
| OFFICE OF SECRETARY OF STATE | MARY KIFFMEYER, SECRETARY OF STATE,180 STATE OFFICE BLDG,100 REV. DR. MARTIN LUTHER KING JR BLVD,  ST PAUL, MN 55155 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE,213 STATE CAPITOL,  SPRINGFIELD, IL 62706 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE,STATE CAPITOL, ROOM 208,600 W MAIN, JEFFERSON CITY, MO 65101 |
| OFFICE OF SECRETARY OF STATE | ERIC CLARK, SECRETARY OF STATE,PO BOX 136,  JACKSON, MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE,CAPITOL BLDG,500 E CAPITOL AVE, STE 204, PIERRE, SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE | ALVIN A JAEGER, SECRETARY OF STATE,600 E BOULEVARD AVE, DEPT 108,  BISMARCK, ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE,MEMORIAL HALL, 1ST FL,120 SW 10TH AVE, TOPEKA, KS 66612-1594 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE,STATE CAPITOL, STE 2300,PO BOX 94608, LINCOLN, NE 68509 |
| OFFICE OF SECRETARY OF STATE | AL ATER, SECRETARY OF STATE,PO BOX 94125,  BATON ROUGE, LA 70804-9125 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE,STATE CAPITOL, ROOM 256,  LITTLE ROCK, AR 72201 |
| OFFICE OF SECRETARY OF STATE | M SUSAN SAVAGE, SECRETARY OF STATE,PO BOX 53390,  OKLAHOMA CITY, OK 73152-3390 |
| OFFICE OF SECRETARY OF STATE | HON. VARGRAVE A RICHARDS, LT GOVERNOR,1131 KINGS ST, STE 101,CHRISTIANSTED, ST CROIX, VI 00820 |
| OFFICE OF SECRETARY OF STATE | HON. MARISARA PONT MARCHESE,SECRETARY OF STATE,DEPT DE ESTADO ,PO BOX 9023271, SAN JUAN, PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | ROGER WILLIAMS, SECRETARY OF STATE,PO BOX 12887,  AUSTIN, TX 78711-2887 |
| OFFICE OF SECRETARY OF STATE | DONETTA DAVIDSON, SECRETARY OF STATE,1700 BROADWAY,  DENVER, CO 80290 |
| OFFICE OF SECRETARY OF STATE | JOSEPH B MEYER, SECRETARY OF STATE,STATE CAPITOL BLDG,  CHEYENNE, WY 82002 |
| OFFICE OF SECRETARY OF STATE | REBECCA VIGIL-GIRON, SECRETARY OF STATE,STATE CAPITOL NORTH ANNEX, STE 300, SANTA FE, NM 87503 |
| OFFICE OF SECRETARY OF STATE | BRAD JOHNSON, SECRETARY OF STATE,STATE CAPITOL, ROOM 260,PO BOX 202801, HELENA, MT 59620-2801 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE,700 W JEFFERSON, ROOM 203,  BOISE, ID 83720-0080 |
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR,UTAH STATE CAPITOL COMPLEX,EAST BUILDING, SUITE 200, SALT LAKE CITY, UT 84114 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | JAN BREWER, SECRETARY OF STATE,1700 W WASHINGTON ST,CAPITOL EXECUTIVE TOWER 7TH FLOOR,  PHOENIX, AZ 85007-2888 |
| OFFICE OF SECRETARY OF STATE | DEAN HELLER, SECRETARY OF STATE,101 N CARSON ST, STE 3,  CARSON CITY, NV 89701-3714 |
| OFFICE OF SECRETARY OF STATE | BRUCE MCPHERSON, SECRETARY OF STATE,1500 11TH ST,  SACREMENTO, CA 95814 |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR,HAWAII STATE CAPITOL,EXECUTIVE CHAMBERS, HONOLULU, HI 96813 |
| OFFICE OF SECRETARY OF STATE | BILL BRADBURY, SECRETARY OF STATE,136 STATE CAPITOL,  SALEM, OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE,PO BOX 40220,  OLYMPIA, WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | LOREN LEMAN, LT GOVERNOR,STATE CAPITOL, 3RD FL,P.O. BOX 110015,  JUNEAU, AK 99811 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127,  BISMARCK, ND 58505-0553 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL,600 EAST BOULEVARD AVE.,  BISMARCK, ND 58505-0599 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE.,SUITE 183,  FRANKFORT, KY 40601 |
| OFFICE OF THE STATE BANK COMMISSIONER | 555 E LOOCKERMAN ST,SUITE 210,  DOVER, DE 19901 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE,SUITE 1202 WEST TOWER,  ATLANTA, GA 30334 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE,  COLUMBUS, OH 43219 |
| OHIO DEPARTMENT OF COMMERCE | ATTN: YAW OBENG, SUPERINTENDENT,DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH STREET, 20TH FLOOR,  COLUMBUS, OH 43215-6108 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF FINANCIAL INSTITUTIONS,77 SOUTH HIGH STREET 21ST FLOOR,  COLUMBUS, OH 43215-6120 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR,  COLUMBUS, OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700,P.O. BOX 1049,  COLUMBUS, OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049,  COLUMBUS, OH 43216-1049 |
| OHIO TREASURER OF STATE | PO BOX 804,  COLUMBUS, OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561,  COLUMBUS, OH 43266-0061 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY,707 N ROBINSON,P.O. BOX 1677,  OKLAHOMA CITY, OK 73101-1677 |
| OKLAHOMA STATE TREASURER | ATTN: KATHY JANES, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,4545 N. LINCOLN BLVD., SUITE 106,  OKLAHOMA CITY, OK 73105-3413 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800,  OKLAHOMA CITY, OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION,P.O. BOX 26850,  OKLAHOMA CITY, OK 73126-0850 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX,P.O. BOX 26930,  OKLAHOMA CITY, OK 73126-0930 |
| ORANGE COUNTY TAX COLLECTOR | P. O. BOX 1438,  SANTA ANA, CA 92702 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | PORTLAND STATE OFFICE BLDG,800 NE OREGON ST, #1045,  PORTLAND, OR 97232 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790,  SALEM, OR 97309-0470 |
| OREGON DEPARTMENT OF STATE LANDS | ATTN: PAMELA KLECKER, COORDINATOR,UNCLAIMED PROPERTY,P.O. BOX 4395,  PORTLAND, OR 97208-4395 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY,811 SW 6TH AVENUE,  PORTLAND, OR 97204-1390 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION,PO BOX 4353,  PORTLAND, OR 97208-4353 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL,DEPARTMENT 280406,  HARRISBURG, PA 17128-0406 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES,DEPT. 280427,  HARRISBURG, PA 17128-0427 |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE,DEPARTMENT OF FINANCE,P.O. BOX 2590,  BATON ROUGE, LA 70821-2590 |
| PARISH OF CATAHOULA | SALES AND USE TAX DEPARTMENT,P. O. BOX 250,  VIDALIA, LA 71373 |
| PARISH OF CONCORDIA | SALES AND USE TAX DEPARTMENT,P. O. BOX 160,  VIDALIA, LA 71373 |
| PARISH OF EAST CARROLL | SALES AND USE TAX DEPT.,P.O. BOX 130,  VIDALIA, LA 71373 |
| PARISH OF ST. MARY | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 1279,  MORGAN CITY, LA 70381 |
| PARISH OF TENSAS | SALES AND USE TAX DEPARTMENT,P.O. BOX 430,  VIDALIA, LA 71373 |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT,P.O. BOX 670,  HOUMA, LA 70361-0670 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE,DEPARTMENT 280406,  HARRISBURG, PA 17128-0406 |

| Claim Name | Address Information |
|---|---|
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION,RACHEL CARSON STATE OFFICE BUILDING,400 MARKET STREET,  HARRISBURG, PA 17101 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722,  HARRISBURG, PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING,  HARRISBURG, PA 17120 |
| PENNSYLVANIA UNCLAIMED PROPERTY | ATTN: MARY BETH STRINGENT, DIRECTOR,101 N. INDEPENDENCE MALL EAST,REFERENCE: LOCKBOX #053473,  PHILADELPHIA, PA 19106 |
| PENSION BENEFIT GUARANTY CORP | DIRECTOR CORPORATE FINANCE &,NEGOTIATION DEPARTMENT,1200 K STREET NW, SUITE 270,  WASHINGTON, DC 20005 |
| PENSION BENEFIT GUARANTY CORP | THE LIMITED HILLSIDE GROUP/,THE SHERBORNE GROUP GENERAL COUNSEL,1200 K STREET NW SUITE 340,  WASHINGTON, DC 20005 |
| PENSION BENEFIT GUARANTY CORP. | FRANK ANDERSON, JAMES EGGEMAN,SCOT MCCULLOCH, KIMBERLEY NEUREITER,1200 K STREET NW, SUITE 270,  WASHINGTON, DC 20005 |
| PHOENIX CITY TREASURER | P.O. BOX 29690,  PHOENIX, AZ 85038-9690 |
| PLAQUEMINES PARISH | SALES TAX DIVISION,8056 HIGHWAY 23,SUITE 201C,  BELLE CHASSE, LA 70037 |
| POINTE COUPEE PARISH SALES AND USE TAX | P.O. BOX 290,  NEW ROADS, LA 70760 |
| PR COMMISSIONER OF FINANCIAL INST. | ATTN: ALFREDO PADILLA, COMMISSIONER,UNCLAIMED PROPERTY DIVISION,P.O. BOX 11855,  SAN JUAN, PR 00910-3855 |
| PULASKI COUNTY TREASURER | PO BOX 8101,  LITTLE ROCK, AR 72203-8101 |
| R.I.T.A. | P.O. BOX 89475,  CLEVELAND, OH 44101-6475 |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH,SALES & USE TAX DEPARTMENT,P.O. BOX 60090,  NEW ORLEANS, LA 70160-0090 |
| RED RIVER TAX AGENCY | P.O. BOX 570,  COUSHATTA, LA 71019 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT,235 PROMENADE STREET,  PROVIDENCE, RI 02908-5767 |
| RHODE ISLAND DEPT OF LABOR & TRAINING | 1511 PONTIAC AVENUE,  CRANSTON, RI 02920 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 4,  PROVIDENCE, RI 02908 |
| RHODE ISLAND OFFICE OF GENERAL TREASURER | ATTN: RICHARD COFFEY, SUPERVISOR,UNCLAIMED PROPERTY DIVISION,40 FOUNTAIN STREET - 7TH FLOOR,  PROVIDENCE, RI 02903 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION,148 W. RIVER STREET,  PROVIDENCE, RI 02904-2615 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 970 SECURITY ROW,  RICHARDSON, TX 75081 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY,SERV. EST DEDUCTIONS OF D. RICHARDSON.,ATT: MICHELE GAYLOR,P.O. BOX  23990,  SAN ANTONIO, TX 78218 |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688,  RAYVILLE, LA 71269-0688 |
| ROCKY HILL TAX COLLECTOR | PO BOX 629,  ROCKY HILL, CT 06067 |
| SABINE PARISH | SALES AND USE TAX COMMISSION,P.O. BOX 249,  MANY, LA 71449 |
| SACRAMENTO COUNTY TAX COLLECTOR | P. O. BOX 508,  SACRAMENTO, CA 95812-0508 |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH,P.O. BOX 2066,  LAPLACE, LA 70069-2066 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE,P.O. BOX 10412,  DES MOINES, IA 50306-0412 |
| SANTA CLARA TAX COLLECTOR | 70 W. HEDDING STREET., EAST WING,  SAN JOSE, CA 95110-1767 |
| SC DEPT OF REVENUE | 301 GERVAIS ST,PO BOX 125,  COLUMBIA, SC 29214 |
| SC DEPT OF REVENUE | CORPORATION,  COLUMBIA, SC 29214-0006 |
| SEC - CALIFORNIA | DEPARTMENT OF CORPORATIONS,ATTN: DEMETRIOS A BOUTRIS, COMMISIONER,1515 K ST, STE 200,  SACRAMENTO, CA 95814 |
| SEC - COLORADO | DIVISION OF SECURITIES,ATTN: FRED J JOSEPH, COMMISIONER,1580 LINCOLN, STE 420, DENVER, CO 80203 |
| SEC - NEW YORK - OFFICE OF ATTNY GENERAL | INVESTOR PROTECTION & SECURITIES BUREAU,ATTN: ERIC R DINALLO, BUREAU CHIEF,120 BROADWAY, 23RD FLOOR,  NEW YORK, NY 10271 |
| SEC - OHIO | DIVISION OF SECURITIES,ATTN: DEBORAH DYE JOYCE, COMMISIONER,77 SOUTH HIGH ST, 22ND FLOOR,  COLUMBUS, OH 43215 |
| SEC HEADQUARTERS | 100 F STREET, NE,  WASHINGTON, DC 20549 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON,PO BOX 1150,  FRANKFORT, KY 40602-1150 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE  CT | DOCUMENT REVIEW,30 TRINITY ST PO BOX 150470,  HARTFORD, CT 06115-0470 |
| SECRETARY OF STATE  ILL | 501 S 2ND STREET,  SPRINGFIELD, IL 62706 |
| SECRETARY OF STATE  ILLINOIS | 501 S 2ND STREET,  SPRINGFIELD, IL 62706 |
| SECRETARY OF STATE - CALIF | BRUCE MCPHERSON, SECRETARY OF STATE,1500 11TH ST,  SACREMENTO, CA 95814 |
| SECRETARY OF STATE - GEORGIA | 214 STATE CAPITOL,  ATLANTA, GA 30334 |
| SECRETARY OF STATE - MICHIGAN | 180 STATE OFFICE BUILDING,100 CONSTITUTION AVE.,  ST. PAUL, MN 55155-1299 |
| SECRETARY OF STATE - NEVADA | 202 NORTH CARSON STREET,  CARSON CITY, NV 89707-4201 |
| SECRETARY OF STATE - TX | JAMES EARL RUDDER BUILDING,1019 BRAZOS,  AUSTIN, TX 78701 |
| SECRETARY OF STATE- IA | IOWA SECRETARY OF STATE,LUCAS BUILDING 1ST FLOOR,  DES MOINES, IA 50319 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT - AR85,ONE ASHBURTON PLACE, ROOM 1717,  BOSTON, MA 02108-1512 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE,ATTN: MARK SCHONFELD, REGIONAL DIRECTOR,3 WORLD FINANCIAL CENTER, STE 400,  NEW YORK, NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS,100 F STREET, NE,  WASHINGTON, DC 20549 |
| SHELBY COUNTY | BUSINESS REVENUE OFFICE,P.O. BOX 800,  COLUMBIANA, AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | PO BOX 1298,  COLUMBIANA, AL 35051 |
| SOCIETY OF CORP SECRETARIES & | GOVERNMENT PROFESSIONALS,521 FIFTH AVENUE,  NEW YORK, NY 10175 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL,OFFICE OF ENVIRONMENTAL QUALITY CONTROL,2600 BULL STREET,  COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL,2600 BULL STREET,  COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET,  COLUMBIA, SC 29214-0100 |
| SOUTH CAROLINA STATE TREASURER'S OFFICE | ATTN: BARBARA RICE, ASST STATE TREAS,UNCLAIMED PROPERTY PROGRAM,1200 SENATE STREET, ROOM 216,  COLUMBIA, SC 29201 |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE,SALES TAX RETURN,  COLUMBIA, SC 29214-0101 |
| SOUTH DAKOTA DEPARTMENT OF LABOR | 700 GOVERNORS DRIVE,  PIERRE, SD 57501-2291 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES,PMB 2020,JOE FOSS BLDG,523 E CAPITOL,  PIERRE, SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL,  PIERRE, SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION,REMITTANCE CENTER,P.O. BOX 5055,  SIOUX FALLS, SD 57117-5055 |
| SOUTH DAKOTA STATE TREASURER'S OFFICE | ATTN: LLOYD JOHNSON, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,500 E. CAPITOL AVE.,  PIERRE, SD 57501-5070 |
| ST. CHARLES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,13855 RIVER ROAD,  LULING, LA 70070 |
| ST. CLAIR COUNTY TAX DEPT | 165 5TH AVENUE SUITE 102,  ASHVILLE, AL 35953 |
| ST. HELENA PARISH SHERIFFS OFFICE | ST. HELENA PARISH,SHERIFF'S OFFICE,P. O. DRAWER 1205,  GREENSBURG, LA 70441 |
| ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P. O. BOX 368,  LUTCHER, LA 70071 |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. BOX 1210,  OPELOUSAS, LA 70571-1210 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT.,410 CITY HALL, 1200 MARKET STREET,  ST. LOUIS, MO 63103-2841 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | PO BOX 11491,  ST. LOUIS, MO 63105-0291 |
| ST. MARTIN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT,P.O. BOX 1000,  BREAUX BRIDGE, LA 70517 |
| STACS | P.O. BOX 3989,  MUSCLE SHOALS, AL 35662 |
| STATE ATTORNEYS GENERAL OFFICE | PETER C HARVEY,PO BOX 080,  TRENTON, NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ),PO BOX 120,  HARTFORD, CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO,DEPT. OF LAW,THE CAPITOL, 2ND FL,  ALBANY, NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | TOM CORBETT,1600 STRAWBERRY SQUARE,  HARRISBURG, PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | M JANE BRADY ( R ),CARVEL STATE OFFICE BLDG,820 N. FRENCH ST,  WILMINGTON, DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | J JOSEPH CURRAN JR ( D ),200 ST PAUL PLACE,  BALTIMORE, MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | TOM REILLY ( D ),1 ASHBURTON PLACE,MCCORMACK BUILDING,  BOSTON, MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK LYNCH ( D ),150 S. MAIN ST,  PROVIDENCE, RI 02903 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ),33 CAPITOL ST,  CONCORD, NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | G STEVE ROWE ( D ),6 STATE HOUSE STATION,  AUGUSTA, ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | WILLAIM H SORRELL ( D ),109 STATE ST,  MONTPELIER, VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERT J SPAGNOLETTI ( D ),JOHN A WILSON BUILDING,1350 PENNSYLVANIA AVE NW, STE 407,  WASHINGTON, DC 20004 |
| STATE ATTORNEYS GENERAL OFFICE | JUDY JAGDMANN,900 E. MAIN ST,  RICHMOND, VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V  MCGRAW JR ( D ),STATE CAPITOL,1900 KANAWHA BLVD E, ROOM 26E, CHARLESTON, WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ),9001 MAIL SERVICE CENTER,  RALEIGH, NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ),PO BOX 11549,  COLUMBIA, SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY D STUMBO ( D ),STATE CAPITOL, SUITE 118,700 CAPITOL AVE,  FRANKFORT, KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | JIM PETRO ( R ),STATE OFFICE TOWER,30 E. BROAD ST,  COLUMBUS, OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE COX ( D ),525 W. OTTAWA ST,PO BOX 30212,  LANSING, MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | THURBERT E BAKER ( D ),40 CAPITOL SQUARE, SW,  ATLANTA, GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLIE CRIST ( R ),THE CAPITOL, PL 01,  TALLAHASSEE, FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ),STATE HOUSE, 11 S. UNION ST,3RD FLOOR,  MONTGOMERY, AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | PAUL G SUMMERS ( D ),PO BOX 20207,  NASHVILLE, TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE CARTER ( D ),INDIANA GOVT. CTR SOUTH - 5TH FL,302 W WASHINGTON ST, INDIANAPOLIS, IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | TOM MILLER ( D ),HOOVER STATE OFFICE BLDG,1305 E. WALNUT,  DES MOINES, IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | PEGGY LAUTENSCHLAGER ( D ),PO BOX 7857,  MADISON, WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE HATCH ( D ),1400 BREMER TOWER,445 MINNESOTA ST,  ST. PAUL, MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | LISA MADIGAN ( D ),JAMES R. THOMPSON CTR,100 W. RANDOLPH ST,  CHICAGO, IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | JEREMIAH W NIXON ( D ),SUPREME CT. BLDG,207 W. HIGH ST,  JEFFERSON CITY, MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ),PO BOX 220,  JACKSON, MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ),500 E. CAPITOL AVE,  PIERRE, SD 57501-5070 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ),STATE CAPITOL,600 E. BOULEVARD AVE, DEPT 125,  BISMARCK, ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | PHILL KLINE ( R ),120 SW 10TH AVE, 2ND FL,  TOPEKA, KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ),2115 STATE CAPITOL,  LINCOLN, NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLES C FOTI, JR ( D ),1885 NORTH 3RD ST,  BATON ROUGE, LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE BEEBE ( D ),323 CENTER ST,SUITE 200,  LITTLE ROCK, AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | WA DREW EDMONDSON ( D ),STATE CAPITOL, RM. 112,2300 N. LINCOLN BLVD,  OKLAHOMA CITY, OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | JULIO A. BRADY,DEPARTMENT OF JUSTICE,GERS COMPLEX 48B-50C KRONPRINSDENS GADE, ST THOMAS, VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERTO J SANCHEZ RAMOS,PO BOX 9020192,  SAN JUAN, PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ),PO BOX 12548,  AUSTIN, TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN W SUTHERS,1525 SHERMAN ST,5TH FLOOR,  DENVER, CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK J CRANK ( D ),123 STATE CAPITOL BLDG,200 W 24TH ST,  CHEYENNE, WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICIA A MADRID ( D ),407 GALISTEO STREET,BATAAN MEMORIAL BUILDING, ROOM 260,  SANTE FE, NM 87501 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE MCGRATH ( D ),DEPT OF JUSTICE,PO BOX 201401,  HELENA, MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ),700 W JEFFERSON ST,PO BOX 83720,  BOISE, ID 83720 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ),UTAH STATE CAPITOL COMPLEX, EAST OFFICE BUILDING, STE 320, SALT LAKE CITY, UT 84114-2320 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | TERRY GODDARD ( D ),DEPARTMENT OF LAW,1275 W. WASHINGTON ST,   PHOENIX, AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | BRIAN SANDOVAL ( R ),CARSON CITY OFFICE,100 N CARSON ST,   CARSON CITY, NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | BILL LOCKYER ( D ,CLFRNIA DEPT OF JUSTICE),ATTN:PUBLIC INQUIRY UNIT,POBOX 944255,   SACRAMENTO, CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | SIALEGA MALAETASI MAUGA TOGAFAU,AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG, UTULEI, TERRITORY OF AMERICAN SAMOA,   PAGO PAGO, AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | MARK J BENNETT ( R ),425 QUEEN ST,   HONOLULU, HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS MOYLAN,JUDICIAL CENTER BLDG, STE 2-200E,120 W. O'BRIEN DR,   HAGATNA, GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | PAMELA BROWN,S DIST COURT FOR NRTHRN MARIANA ISL,2ND FLR HORIGUCHI BLDG, GARAPAN,   SAIPAN, MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | HARDY MYERS ( D ),JUSTICE BLDG,1162 COURT ST, NE,   SALEM, OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | ROB MCKENNA,1125 WASHINGTON ST SE,PO BOX 40100,   OLYMPIA, WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | DAVID W MARQUEZ,DIAMOND COURTHOUSE,PO BOX 110300,   JUNEAU, AK 99811-0300 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET,   SAN FRANCISCO, CA 94105 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD,SUITE 210,   SACRAMENTO, CA 95826-3889 |
| STATE CAPITOL BUILDING, ROOM 091 | 200 EAST COLFAX AVENUE,   DENVER, CO 80203-1782 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS,P.O. BOX 149355,   AUSTIN, TX 78714-9355 |
| STATE COMPTROLLER (TX) | SUSAN COMBS,PO BOX 13528 CAPITOL STATION,   AUSTIN, TX 78711-3528 |
| STATE OF ALASKA | BUSINESS LICENSING,PO BOX 110806,   JUNEAU, AK 99811 |
| STATE OF ALASKA | DIVISION OF CORPORATIONS, BUSINESS AND,PROFESSIONAL LICENSING CORP. SECTION,PO BOX 110808,   JUNEAU, AK 99811-0808 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION,P.O. BOX 3861,   LITTLE ROCK, AR 72203-3861 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING,   SACRAMENTO, CA 95814 |
| STATE OF COLORADO | DEPARTMENT OF REVENUE,1375 SHERMAN ST,   DENVER, CO 80261 |
| STATE OF CONNECTICUT | DEPT OF REVENUE,PO BOX 2974,   HARTFORD, CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES,25 SIGOURNEY ST,   HARTFORD, CT 06106 |
| STATE OF DELAWARE | DIVISION OF REVENUE,P.O. BOX 2340,   WILMINGTON, DE 19899 |
| STATE OF MD- COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION,REMITTANCE PROCESSING CENTER,110 CARROLL STREET,   ANNAPOLIS, MD 21411-0001 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY,DEPT 77003,   DETROIT, MI 48277-0003 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES,PO BOX 30054,   LANSING, MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH,BUREAU OF COMMERCIAL SVCS CORP DIVISION,PO BOX 30702,   LANSING, MI 48909 |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE,P.O. BOX 94818,   LINCOLN, NE 68509 |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL,P.O. BOX 52614,   PHOENIX, AZ 85072 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR,PO BOX 303,   TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION,PO BOX 245,   TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE,PO BOX 302,   TRENTON, NJ 08646-0302 |
| STATE OF NEW JERSEY-CBT | 94-3112575,DIV OF TAXATION REV PROCESS CR,PO BOX 666,   TRENTON, NJ 08646-0666 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25127,   SANTA FE, NM 87504-5127 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25128,   SANTE FE, NM 87504-5128 |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE,ANNUAL REPORT PROCESSING CENTER,600 E BLVD. AVE, DEPT 108, PO BOX 5513,   BISMARK, ND 58506-5513 |
| STATE OF NV SALES/USE | P.O. BOX 52609,   PHOENIX, AZ 85072-2609 |
| STATE OF OHIO | OHIO DEPARTMENT OF TAXATION,P.O. BOX 182101,   COLUMBUS, OH 43218 |
| STATE OF OKLAHOMA | OKLAHOMA TAX COMMISSION,P.O. BOX 26920,   OKLAHOMA CITY, OK 73126 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION,ONE CAPITOL HILL, SUITE 9,   PROVIDENCE, RI 02908-5811 |

| Claim Name | Address Information |
|---|---|
| STATE OF UTAH | DIVISION OF CORPORATIONS &,COMMERCIAL CODE,PO BOX 146705,  SALT LAKE CITY, UT 84114-6705 |
| STATE OF WISCONSIN | DEPARTMENT OF REVENUE,P.O. BOX 93208,  MILWAUKEE, WI 53293 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP,1120 PASEO DE PERALTA,  SANTA FE, NM 87501 |
| STATE TAX COMMISSION | P.O. BOX 23075,  JACKSON, MS 39205 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE,SPRINGFIELD EXECUTIVE OFFICE,  SPRINGFIELD, IL 62706 |
| STATE TREASURER | PO BOX 9048,  OLYMPIA, WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY,SUITE 4,  DOVER, DE 19901 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION,P.O. BOX 159,  AMITE, LA 70422-0159 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION,ONE CAPITAL HILL, STE 4,  PROVIDENCE, RI 02908-5802 |
| TAX COLLECTOR | CITY OF MADISON,P.O. BOX 99,  MADISON, AL 35758 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | P.O. BOX 808,  SLIDELL, LA 70459-0808 |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION,P.O. BOX 830725,  BIRMINGHAM, AL 35283-0725 |
| TAXATION AND REVENUE DEPARTMENT | P.O. BOX 123,  MONROE, LA 71210 |
| TENNESSEE DEPAT OF LABOR & WORKFORCE DEVLPMNT | 220 FRENCH LANDING DRIVE,  NASHVILLE, TN 37243 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION,401 CHURCH STREET,L & C ANNEX, 1ST FLOOR, NASHVILLE, TN 37243-0435 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION,PO BOX 190665,ATTN:  LUCILLE STANLEY,  NASHVILLE, TN 37219-0665 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT,3120 EIGHTH AVE. N.,  6TH FLOOR,WILLIAM R. SNODGR, NASHVILLE, TN 37243 |
| TENNESSEE TREASURY DEPARTMENT | ATTN: JOHN GABRIEL, DIRECTOR,ANDREW JACKSON BUILDING,500 DEADERICK STREET, 9TH FLOOR,  NASHVILLE, TN 37243 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY,12100 PARK 35 CIRCLE,PO BOX 13087,  AUSTIN, TX 78711 |
| TOWN OF AVON | FINANCE DEPARTMENT,P.O. BOX 151590,  LAKEWOOD, CO 80215-8501 |
| TOWN OF BRECKENRIDGE | 150 SKI HILL ROAD,P.O. BOX 1237,  BRECKENRIDGE, CO 80424 |
| TOWN OF CARBONDALE | TAX ADMINISTRATION DEPARTMENT,511 COLORADO AVENUE,  CARBONDALE, CO 81623 |
| TOWN OF CARY | COLLECTIONS DIVISION,PO BOX 8049,  CARY, NC 27512 |
| TOWN OF CASTLE ROCK | PO BOX 5332,  DENVER, CO 80217 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION,P.O. BOX 5332,  DENVER, CO 80217-5332 |
| TOWN OF DOLORES | PO BOX 630,  DOLORES, CO 81323 |
| TOWN OF IDER | SALES TAX DIVISION,P.O. BOX 157,  IDER, AL 35981 |
| TOWN OF JOHNSTOWN | PO BOX 609,101 CHARLOTTE ST,  JOHNSTOWN, CO 80534 |
| TOWN OF PARKER | P.O. BOX 5602,  DENVER, CO 80217 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION,P.O. BOX 5602,  DENVER, CO 80217-5602 |
| TOWN OF RIDGWAY | P. O. BOX 10,201 NORTH RAILROAD,  RIDGWAY, CO 81432 |
| TOWN OF TELLURIDE | SALES TAX DIVISION,P.O. BOX 397,  TELLURIDE, CO 81435 |
| TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD,  VAIL, CO 81657 |
| TOWN OF WINDSOR | SALES TAX DIVISION,301 WALNUT STREET,  WINDSOR, CO 80550 |
| TOWN OF WINDSOR | SALES TAX OFFICE,301 WALNUT ST,  WINDSOR, CO 80550 |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE,P.O. BOX 830710,  BIRMINGHAM, AL 35283-0710 |
| TRAVIS COUNTY TAX COLLECTOR | P. O. BOX 149328,  AUSTIN, TX 78714-9328 |
| TREASURER OF GUAM | ATTN: MR. CETO BASTO, GENL ACCTG SUPR,UNCLAIMED PROPERTY DEPARTMENT,P.O. BOX 884,  AGANA, GU 96910 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION,PO BOX 23607,  GMF, GU 96921 |
| TREASURER OF GUAM | GOVERNMENT OF GUAM,P.O. BOX 23607,  VARRIGADA, GU 96921 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948,5101 INTERCHANGE WAY,  LOUISVILLE, KY 40229-2161 |
| TREASURER OF STATE OF OHIO | P.O. BOX 27,  COLUMBUS, OH 43216-0027 |

| Claim Name | Address Information |
|---|---|
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION,P.O. BOX 16560,  COLUMBUS, OH 43216-6560 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION,CLERKS OFFICE,PO BOX 7607,  MERRIFIELD, VA 22116-7607 |
| TREASURER STATE OF IOWA | ATTN: KAREN AUSTIN, DEPUTY TREASURER,UNCLAIMED PROPERTY DIVISION,666 WALNUT ST. SUITE 700,  DES MOINES, IA 50309-3950 |
| TULSA COUNTY TREASURER | PO BOX 21017,  TULSA, OK 74121-1017 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738,  TUSCALOOSA, AL 35402-0738 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW,  WASHINGTON, DC 20530-0001 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING,1200 PENNSYLVANIA AVENUE, N.W.,  WASHINGTON, DC 20460 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION VIII,999 18TH STREET, SUITE 500,  DENVER, CO 80202 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION IX,75 HAWTHORNE STREET,  SAN FRANCISCO, CA 94105 |
| UNION PARISH SCHOOL BOARD | SALES TAX DEPT.,P. O. BOX 545,  FARMERVILLE, LA 71241 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER,1500 PENNSYLVANIA AVENUE, NW,ROOM 2134,  WASHINGTON, DC 20220 |
| US ATTORNEY'S OFFICE | CHRISTOPHER J CHRISTIE, US ATTORNEY,PETER RODINO FEDERAL BLDG,970 BROAD ST, STE 700,  NEWARK, NJ 07102 |
| US ATTORNEY'S OFFICE | KEVIN J O'CONNOR, US ATTORNEY,CONNECTICUT FINANCIAL CENTER,PO BOX 1824,  NEW HAVEN, CT 06508 |
| US ATTORNEY'S OFFICE | COLM F CONNOLLY, US ATTORNEY,NEMOURS BUILDING,PO BOX 2046,  WILMINGTON, DE 19899-2046 |
| US ATTORNEY'S OFFICE | ROD J. ROSENSTEIN, US ATTORNEY,36 S CHARLES STREET, 4TH FLOOR,  BALTIMORE, MD 21201 |
| US ATTORNEY'S OFFICE | MICHAEL J SULLIVAN, US ATTORNEY,JOHN JOSEPH MOAKLEY COURTHOUSE,1 COURTHOUSE WAY,  BOSTON, MA 02210 |
| US ATTORNEY'S OFFICE | ROBERT CLARK CORRENTE, US ATTORNEY,FLEET CENTER,50 KENNEDY PLAZA, 8TH FL, PROVIDENCE, RI 02903 |
| US ATTORNEY'S OFFICE | THOMAS P COLANTUONO, US ATTORNEY,55 PLEASANT ST, ROOM 352,  CONCORD, NH 03301-3904 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY,PO BOX 9718,  PORTLAND, ME 04104-5018 |
| US ATTORNEY'S OFFICE | THOMAS D ANDERSON, US ATTORNEY,PO BOX 570,  BURLINGTON, VT 05402 |
| US ATTORNEY'S OFFICE | JEFFREY A TAYLOR, US ATTORNEY,JUDICIARY CENTER BLDG,555 4TH ST NW, WASHINGTON, DC 20530 |
| US ATTORNEY'S OFFICE | KEVIN F MCDONALD, JR, US ATTORNEY,FIRST UNION BLDG,1441 MAIN ST, STE 500, COLUMBIA, SC 29201 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, US ATTORNEY,600 US COURTHOUSE,300 SOUTH 4TH ST,  MINNEAPOLIS, MN 55415 |
| US ATTORNEY'S OFFICE | MARTIN J JACKLEY, US ATTORNEY,PO BOX 3303,  SIOUX FALLS, SD 57101-3303 |
| US ATTORNEY'S OFFICE | DREW H WRIGLEY, US ATTORNEY,655 FIRST AVE NORTH, STE 250,  FARGO, ND 58102-4932 |
| US ATTORNEY'S OFFICE | ERIC F MELGREN, US ATTORNEY,1200 EPIC CENTER,301 N MAIN,  WICHITA, KS 67202 |
| US ATTORNEY'S OFFICE | JOE V STECHER, US ATTORNEY,1620 DODGE ST, STE 1400,  OMAHA, NE 68102-1506 |
| US ATTORNEY'S OFFICE | ANTHONY J JENKINS, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE,5500 VETERANS DR, ROOM 260,  ST THOMAS, VI 00802-6424 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ, US ATTORNEY,TORRE CHARDON STE 1201,350 CARLOS CHARDON AVE, SAN JUAN, PR 00918 |
| US ATTORNEY'S OFFICE | WILLIAM W MERCER, US ATTORNEY,PO BOX 1478,  BILLINGS, MT 59103 |
| US ATTORNEY'S OFFICE | TROY A EID, US ATTORNEY,SEVENTEENTH STREET PLAZA,1225 17TH ST, STE 700, DENVER, CO 80202 |
| US ATTORNEY'S OFFICE | JOHN R GREEN, US ATTORNEY,PO BOX 668,  CHEYENNE, WY 82003-0668 |
| US ATTORNEY'S OFFICE | GREGORY J FOURATT, US ATTORNEY,PO BOX 607,  ALBUQUERQUE, NM 87103 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY,800 PARK BLVD STE 600,  BOISE, ID 83712-9903 |
| US ATTORNEY'S OFFICE | BRETT L TOLMAN, US ATTORNEY,185 S STATE ST, STE 400,  SALT LAKE CITY, UT 84111 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE | DIANE J HUMETEWA, US ATTORNEY,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 1200,  PHOENIX, AZ 85004-4408 |
| US ATTORNEY'S OFFICE | GREGORY A BROWER, US ATTORNEY,333 S LAS VEGAS BLVD,LLOYD GEORGE FEDERAL BUILDING,  LAS VEGAS, NV 89101 |
| US ATTORNEY'S OFFICE | EDWARD H KUBO JR, US ATTORNEY,PJKK FEDERAL BLDG, ROOM 6-100,300 ALA MOANA BLVD,  HONOLULU, HI 96850 |
| US ATTORNEY'S OFFICE | LEONARDO M RAPADAS, US ATTORNEY,SIRENA PLAZA,108 HERNAN CORTEZ, STE 500, HAGATNA, GU 96910 |
| US ATTORNEY'S OFFICE | KARIN J IMMERGUT, US ATTORNEY,MARK O HATFIELD US COURTHOUSE,1000 SW 3RD AVE, STE 600,  PORTLAND, OR 97204-2902 |
| US ATTORNEY'S OFFICE | NELSON P COHEN, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE, ROOM 253,222 W 7TH AVE # 9,  ANCHORAGE, AK 99513-7567 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | RODGER A HEATON, US ATTORNEY,318 S SIXTH ST,  SPRINGFIELD, IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | THOMAS P O'BRIEN, US ATTORNEY,1200 US COURTHOUSE,312 N SPRING ST,  LOS ANGELES, CA 90012 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | BENTON J CAMPBELL, US ATTORNEY,147 PIERREPONT ST,  BROOKLYN, NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PATRICK L MEEHAN, US ATTORNEY,615 CHESTNUT ST, STE 1250,  PHILADELPHIA, PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CHUCK ROSENBERG, US ATTORNEY,2100 JAMIESON AVE,  ALEXANDRIA, VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY,TERRY SANFORD FEDERAL BLDG & US COUTHOUSE,310 NEW BERN AVE, STE 800,  RALEIGH, NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES R DEDRICK, US ATTORNEY,800 MARKET ST, STE 211,  KNOXVILLE, TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY,110 W VINE ST, STE 400,  LEXINGTON, KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | STEPHEN J. MURPHY, III, US ATTORNEY,211 W FORT ST, STE 2001,  DETROIT, MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | STEVEN M BISKUPIC, US ATTORNEY,FEDERAL BLDG, ROOM 530,517 E WISCONSIN AVE, MILWAUKEE, WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CATHERINE L. HANAWAY, US ATTORNEY,THOMAS F EAGLETON US COURTHOUSE,111 SOUTH 10TH ST, RM 20.333,  ST LOUIS, MO 63102 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES LETTEN, US ATTORNEY,500 POYDRAS ST RM B210,  NEW ORLEANS, LA 70130 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JANE DUKE, US ATTORNEY,PO BOX 1229,  LITTLE ROCK, AR 72203 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | SHELDON J SPERLING, US ATTORNEY,1200 W OKMULGEE ST,  MUSKOGEE, OK 74401 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JOHN L RATCLIFFE, US ATTORNEY,350 MAGNOLIA ST, STE 150,  BEAUMONT, TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | MCGREGOR W SCOTT, US ATTORNEY,501 "I" ST, STE 10-100,  SACRAMENTO, CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A MCDEVITT, US ATTORNEY,PO BOX 1494,  SPOKANE, WA 99210-1494 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | MARTIN C CARLSON, US ATTORNEY,PO BOX 309,  SCRANTON, PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ANNA MILLS S WAGONER, US ATTORNEY,PO BOX 1858,  GREENSBORO, NC 27402 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | FRANK MAXWELL WOOD, US ATTORNEY,PO BOX 1702,  MACON, GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ROBERT E O'NEILL, US ATTORNEY,400 N TAMPA ST, STE 3200,  TAMPA, FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY,ONE COURT SQUARE, SUITE 201,  MONTGOMERY, AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY,110 NINTH AVE SOUTH, STE A961, NASHVILLE, TN 37203-3870 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | DAVID R DUGAS, US ATTORNEY,RUSSELL B LONG FEDERAL BLDG,777 FLORIDA ST, STE 208,  BATON ROUGE, LA 70801 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | GLENN T SUDDABY, US ATTORNEY,100 S CLINTON ST,PO BOX 7198,  SYRACUSE, NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | SHARON L POTTER, US ATTORNEY,PO BOX 591,  WHEELING, WV 26003-0011 |
| US ATTORNEY'S OFFICE - NORTHERN | WILLIAM J EDWARDS, US ATTORNEY,801 WEST SUPERIOR AVE STE 400,  CLEVELAND, OH |

| Claim Name | Address Information |
|---|---|
| DISTRICT | 44113-1852 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID E. NAHMIAS, US ATTORNEY, 600 US COURTHOUSE, 75 SPRING ST SW,   ATLANTA, GA 30303-3309 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | GREGORY ROBERT MILLER, US ATTORNEY, 111 N ADAMS ST 4TH FL,   TALLAHASSEE, FL 32301 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | ALICE H MARTIN, US ATTORNEY, 1801 4TH AVE NORTH,   BIRMINGHAM, AL 35203-2101 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | JIM M GREENLEE, US ATTORNEY, 900 JEFFERSON AVE,   OXFORD, MS 38655-3608 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID A , US ATTORNEY, 5400 FEDERAL PLAXZA,   HAMMOND, IN 46320 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY, PO BOX 74950,   CEDAR RAPIDS, IA 52407-4950 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | PATRICK FITZGERALD, US ATTORNEY, 219 S DEARBORN ST, 5TH FL,   CHICAGO, IL 60604 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID E O'MEILIA, US ATTORNEY, 110 WEST 7TH STREET, SUITE 300,   TULSA, OK 74119 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | RICHARD B ROPER III, US ATTORNEY, 1100 COMMERCE ST, 3RD FL,   DALLAS, TX 75242-1699 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | JOSEPH P RUSSONIELLO, US ATTORNEY, 450 GOLDEN GATE AVE, PO BOX 36055,   SAN FRANCISCO, CA 94102 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | MICHAEL GARCIA, US ATTORNEY, ONE ST ANDREWS PLAZA,   NEW YORK, NY 10007 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | CHARLES T. MILLER, US ATTORNEY, PO BOX 1713,   CHARLESTON, WV 25326 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | GREGORY G LOCKHART, US ATTORNEY, FEDERAL BLDG, 200 W SECOND ST STE 602,   DAYTON, OH 45402 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | EDMUND A BOOTH, JR, US ATTORNEY, PO BOX 8970,   SAVANNAH, GA 31412 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | SUSAN W BROOKS, US ATTORNEY, 10 WEST MARKET ST, STE 2100,   INDIANAPOLIS, IN 46204 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY, US COURTHOUSE ANNEX, 110 E COURT AVE, STE 286, DES MOINES, IA 50309-2044 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | A COURTNEY, US ATTORNEY, NINE EXECUTIVE DR,   FAIRVIEW HEIGHTS, IL 62208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | R. ALEXANDER ACOSTA, US ATTORNEY, 99 NE 4TH ST,   MIAMI, FL 33132 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DEBORAH J RHODES, US ATTORNEY, RIVERVIEW PLAZA, 63 S ROYAL ST SUITE 600, MOBILE, AL 36602 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DUNN O LAMPTON, US ATTORNEY, 188 E CAPITOL ST, STE 500,   JACKSON, MS 39201 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DONALD J DEGABRIELLE, US ATTORNEY, 910 TRAVIS ST, PO BOX 61129,   HOUSTON, TX 77208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | KAREN P HEWITT, US ATTORNEY, 880 FRONT ST, ROOM 6293,   SAN DIEGO, CA 92101 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | TERRANCE FLYNN, US ATTORNEY, 138 DELAWARE AVE,   BUFFALO, NY 14202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | MARY BETH BUCHANAN, US ATTORNEY, 633 US POST OFFICE & COURTHOUSE,   PITTSBURGH, PA 15219 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN L BROWNLEE, US ATTORNEY, PO BOX 1709,   ROANOKE, VA 24008 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | GRETCHEN C F SHAPPERT, US ATTORNEY, 227 W TRADE STREET, SUITE 1650,   CHARLOTTE, NC 28202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | CHARLES A GROSS, US ATTORNEY, PO BOX 208,   GRAND RAPIDS, MI 49501-0208 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DAVID F KUSTOFF, US ATTORNEY, 800 CLIFFORD DAVIS FEDERAL OFFICE BLDG, 167 N MAIN |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | ST,  MEMPHIS, TN 38103-1898 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DAVID L HUBER, US ATTORNEY,BANK OF LOUISVILLE BLDG,510 W BROADWAY, LOUISVILLE, KY 40202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | ERIK C PETERSON, US ATTORNEY,PO BOX 1585,  MADISON, WI 53701-1585 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN F WOOD, US ATTORNEY,CHARLES E WHITTAKER COURTHOUSE,400 E 9TH ST,  KANSAS CITY, MO 64106 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DONALD W WASHINGTON, US ATTORNEY,300 FANNIN ST, STE 3201,  SHREVEPORT, LA 71101-3068 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | ROBERT C. BALFE, US ATTORNEY,414 PARKER STREET,  FORT SMITH, AR 72901 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN C RICHTER, US ATTORNEY,210 W PARK AVE, STE 400,  OKLAHOMA CITY, OK 73102 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHNNY K SUTTON, US ATTORNEY,601 NW LOOP 410, STE 600,  SAN ANTONIO, TX 78216 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY,700 STEWART STREET SUITE 5220,  SEATTLE, WA 98101 |
| US CUSTOMS SERVICE | 1300 PENNSYLVANIA AVENUE, NW,  WASHINGTON, DC 20229 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING,200 CONSITUTION AVE, NW,  WASHINGTON, DC 20210 |
| US DEPARTMENT OF STATE | OFF OF DEF TRADE CTRL COMP,SA-1 SUITE H1300,  WASHINGTON, DC 20522-0112 |
| US DEPT HHS/CENTER FOR | DISEASE CONTROL,FINANCIAL MANAGEMENT,  ATLANTA, GA 30333 |
| US DEPT HHS/CENTER FOR | FINANCIAL MANAGEMENT,  ATLANTA, GA 30333 |
| UTAH DEPARTMENT OF WORKFORCE SERVICES | PO BOX 45249,  SALT LAKE CITY, UT 84145-0249 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST,P.O. BOX 144810,  SALT LAKE CITY, UT 84114-4810 |
| UTAH STATE TREASURER | ATTN: KIM OLIVER, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,341 SOUTH MAIN STREET, 5TH FLOOR,  SALT LAKE CITY, UT 84111 |
| VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE,  VENTURA, CA 93009-1290 |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION,P.O. DRAWER 1508,  ABBEVILLE, LA 70511-1508 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING,  WATERBURY, VT 05671-0301 |
| VERMONT DEPARTMENT OF LABOR | POST OFFICE BOX 488,5 GREEN MOUNTAIN DRIVE,  MONTPELIER, VT 05601-0488 |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES,P.O. BOX 547,  MONTPELIER, VT 05601-0547 |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET,  MONTPELIER, VT 05609-1401 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET,  MONTPELIER, VT 05609-1104 |
| VERMONT STATE TREASURER | ATTN: ALBERT LAPERLE, DIRECTOR,UNCLAIMED PROPERTY DIVISION,109 STATE STREET, 4TH FLOOR,  MONTPELIER, VT 05609-6200 |
| VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD,  LEESVILLE, LA 71446 |
| VI OFFICE OF COMMISSIONER-BANK. & INSUR. | ATTN: SIMON MOHAMMED, EXAMINER,18 KONGENS GADE,CHARLOTTE AMALIE,  ST. THOMAS, VI 00802 |
| VILLAGE OF SCHAUMBURG | ATTN:  COLLECTIONS/BUSINESS LICENSE,101 SCHAUMBURG CT,  SCHAUMBURG, IL 60193 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION,PO BOX 1103,  RICHMOND, VA 23218-1103 |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET,  RICHMOND, VA 23230-4915 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500,  RICHMOND, VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626,  RICHMOND, VA 23261-6626 |
| VIRGINIA DEPARTMENT OF THE TREASURY | ATTN: VICKI BRIDGEMAN, DIRECTOR,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 2478, RICHMOND, VA 23218-2478 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY,629 EAST MAIN STREET,P.O. BOX 1105,  RICHMOND, VA 23218 |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 1358,  RICHMOND, VA 23218-1358 |
| WALKER COUNTY | P.O. BOX 1447,  JASPER, AL 35501 |
| WASHINGTON DEPARTMENT OF REVENUE | ATTN: STUART THRONSON, SPEC PGMS MGR,UNCLAIMED PROPERTY SECTION,P.O. BOX 34053,  OLYMPIA, WA 98124-1053 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES,PO BOX 47331,  OLYMPIA, WA 98504 |
| WASHINGTON PARISH SHERIFF'S OFFICE | SALES AND USE TAX DEPARTMENT,P. O. DRAWER 508,  FRANKLINTON, LA 70438 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE,PO BOX 34054,  SEATTLE, WA 98124-1054 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051,  SEATTLE, WA 98124-1051 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES,P.O. BOX 47600,  OLYMPIA, WA 98504-7600 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON STATE EMPLOYMENT SECURITY DEPT. | PO BOX 9046,  OLYMPIA, WA 98507 |
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING,MASTER LICENSE SERVICE,PO BOX 9034,  OLYMPIA, WA 98507-9034 |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION,P.O. BOX 357,  MINDEN, LA 71058-0357 |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT,P. O. BOX 86,  PORT ALLEN, LA 70767-0086 |
| WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT,314 EAST MAIN STREET,  OAK GROVE, LA 71263 |
| WEST FELICIANA PARISH | SALES TAX COLLECTOR,P. O. BOX 1910,  ST. FRANCISVILLE, LA 70775 |
| WEST VIRGINIA | STATE TAX DEPARTMENT,INTERNAL AUDITING DIVISION,P.O. BOX 2666,  CHARLESTON, WV 25330 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION,601 - 57TH STREET,  CHARLESTON, WV 25304 |
| WEST VIRGINIA SECRETARY OF STATE'S OFF. | STATE CAPITOL BUILDING,1900 KANAWHA BLVD. E., STE. 157-K,  CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 1202,  CHARLESTON, WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 3694,  CHARLESTON, WV 25336-3694 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | ATTN: CINDY BIRCHFIELD, DIRECTOR,UNCLAIMED PROPERTY DIVISION,ONE PLAYERS CLUB DRIVE,  CHARLESTON, WV 25311 |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION,PO BOX 1826,  CHARLESTON, WV 25327-1826 |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT,P. O. BOX 430,  WINNFIELD, LA 71483-0430 |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389,  MILWAUKEE, WI 53293-0389 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978,  MILWAUKEE, WI 53293-0978 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908,  MADISON, WI 53708-8908 |
| WISCONSIN DEPT. OF WORKFORCE DEVELOPMENT | PO BOX 7946,  MADISON, WI 53707-7946 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET,PO BOX 7921,  MADISON, WI 53707-7921 |
| WISCONSIN OFFICE OF STATE TREASURER | ATTN: MARY CELENTANI, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,1 S. PICKNEY STREET - SUITE 550,  MADISON, WI 53703 |
| WORKFORCE WEST VIRGINIA | 500 QUARRIER STREET,SUITE 120,  CHARLESTON, WV 25301-2130 |
| WYOMING DEPARTMENT OF EMPLOYMENT | CHEYENNE BUSINESS CENTER,1510 EAST PERSHING BOULEVARD,  CHEYENNE, WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING,122 W 25TH STREET,  CHEYENNE, WY 82002-0110 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY,122 WEST 25TH ST, HERSCHLER BUILDING,  CHEYENNE, WY 82002 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110,  CHEYENNE, WY 82002 |
| WYOMING STATE TREASURER'S OFFICE | ATTN: NANCY RUSSELL, DIRECTOR,UNCLAIMED PROPERTY DIVISION,2515 WARREN AVENUE, SUITE 502,  CHEYENNE, WY 82002 |

**Total Creditor Count 1029**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT,TITLEIST & FOOTJOY, PO BOX 965, FAIRHAVEN, MA 02719 |
| AKIN GUMP | ATTN: FRED S. HODARA ESQ.,RYAN C. JACOBS ESQ.,ONE BRYANT PARK, NEW YORK, NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ.,14910 ALDINE-WESTFIELD ROAD, HOUSTON, TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ.,1221 AVENUE OF THE AMERICAS, 20TH FLOOR, NEW YORK, NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL,358 HALL AVENUE, WALLINGFORD, CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO,420 SOUTH ORANGE AVENUE, 6TH FL, ORLANDO, FL 32801 |
| ARCHER & GREINER PC | ATTN: JOHN V. FIORELLA ESQ.,300 DELAWARE AVE, STE 1370, WILMINGTON, DE 19801 |
| ARCHER & GREINER PC | ATTN: CHARLES J. BROWN III ESQ.,300 DELAWARE AVE, STE 1370, WILMINGTON, DE 19801 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ.,171 17TH ST NW, STE 2100, ATLANTA, GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ,AMANDA M WINFREE ESQ,500 DELAWARE AVE, 8TH FL, WILMINGTON, DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ.,500 DELAWARE AVE, WILMINGTON, DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: GREGORY A TAYLOR ESQ,BENJAMIN W KEENAN ESQ,500 DELAWARE AVE, 8TH FL, WILMINGTON, DE 19801 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ.,P.O. BOX 20207, NASHVILLE, TN 37202 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ.,919 MARKET ST, 12TH FL, WILMINGTON, DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ.,51ST FL MELLON BANK CTR, 1735 MARKET ST, PHILADELPHIA, PA 19103 |
| BARRY SATLOW,DAVID G. WALDER | 1951 VISTA DR, BOULDER, CO 80304 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ.,155 FEDERAL ST, 9TH FL, BOSTON, MA 02110 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS ESQ,DANIEL A O'BRIEN ESQ,222 DELAWARE AVE, STE 900, WILMINGTON, DE 19801 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA,201 MONROE STREET, SUITE 300, MONTGOMERY, AL 36104 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ.,PATRICK M. COSTELLO ESQ.,2600 EL CAMINO REAL, STE 300, PALO ALTO, CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS,800 N. KING STREET, FIRST FLOOR, WILMINGTON, DE 19801 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER,2400 CHASE SQUARE, ROCHESTER, NY 14604 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER,1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-2714 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY,225 ASYLUM STREET, SUITE 2600, HARTFORD, CT 06103 |
| BRIER IRISH HUBBARD & ERHARD PLC | ATTN: ROBERT N. BRIER,2400 E. ARIZONA BILTMORE CIRCLE,SUITE 1300, PHOENIX, AZ 85016-2115 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ.,6 NORTH BROAD ST, STE 1000, WOODBURY, NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR,111 CONGRESS AVENUE, SUITE 1400, AUSTIN, TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR,111 CONGRESS AVENUE, SUITE 1400, AUSTIN, TX 78701 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ.,1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ.,161 N CLARK ST, STE 4300, CHICAGO, IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ.,211 N BROADWAY, STE 3600, ST. LOUIS, MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ.,333 MARKET ST, 25TH FL, SAN FRANCISCO, CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ.,1000 WEST STREET, SUITE 1410, WILMINGTON, DE 19801 |
| BUUS KIM KUO & TRAN LLP | ATTN: HUBERT H. KUO ESQ.,4675 MACARTHUR CT, STE 590, NEWPORT BEACH, CA 92660 |
| CAMPBELL & LEVINE LLC | ATTN: MARLA R. ESKIN ESQ.,AYESHA S. CHACKO ESQ.,800 N KING ST, STE 300, |

| Claim Name | Address Information |
|---|---|
| CAMPBELL & LEVINE LLC | WILMINGTON, DE 19801 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ.,30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR,500 DELAWARE AVE, SUITE 1410, WILMINGTON, DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN,OFFICE OF THE ATTORNEY GENERAL,21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ.,THE NEMOURS BUILDING, 1007 N ORANGE ST, WILMINGTON, DE 19801 |
| COSNER COSNER & YOUNGELSON | ATTN: MARC D. YOUNGELSON,197 HIGHWAY 18, SUITE 308, EAST BRUNSWICK, NJ 08816 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ.,101 PARK AVENUE, NEW YORK, NY 10178-0061 |
| DAVIS WRIGHT TREMAINE LLP | ATTN: JAMES C. WAGGONER ESQ.,1300 SW 5TH AVE, STE 2300, PORTLAND, OR 97201-5630 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ.,6225 SMITH AVENUE, BALTIMORE, MD 21209 |
| DYKEMA GOSSETT PLLC | ATTN: STEPHEN C. STAPLETON,1717 MAIN ST, STE 2400, DALLAS, TX 75201 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN,151 O'CONNOR STREET, OTTOWA, ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATTN: TERRY ZALE,305 INTERLOCKEN PKWY, BROOMFIELD, CO 80021 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH ESQ.,LARS A. PETERSON ESQ.,321 NORTH CLARK ST, STE 2800, CHICAGO, IL 60654-5313 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ.,1111 3RD AVE, STE 3400, SEATTLE, WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ.,700 UNIVERSE BLVD, JUNO BEACH, FL 33408 |
| FRANCHISE TAX | ATTN: SECRETARY OF STATE DIVISION OF CORPORATIONS,P.O. BOX 7040, DOVER, DE 19903 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ,ALEX L. MACFARLANE,1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST, TORONOTO, ON M5X 1B2 CANADA |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ.,311 SOUTH WACKER DR, STE 3000, CHICAGO, IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ.,666 5TH AVE, NEW YORK, NY 10103-3198 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ.,ONE GATEWAY CENTER, NEWARK, NJ 07102-5310 |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ.,222 N LASALLE ST, STE 800, CHICAGO, IL 60601 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ.,200 PUBLIC SQUARE, STE 2800, CLEVELAND, OH 44114 |
| HERBERT SMITH | ATTN: STEPHEN GALE,EXCHANGE HOUSE, PRIMROSE STREEET, LONDON,  EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON,820 O'KEEFE AVENUE, NEW ORELANS, LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ.,28 STATE ST, BOSTON, MA 02109 |
| HOLLAND & KNIGHT LLP | ATTN: ROD ANDRERSON ESQ.,NOEL R. BOEKE ESQ.,P.O. BOX 1288, TAMPA, FL 33601-1288 |
| HP  COMPANY | ATTN: RAMONA NEAL ESQ.,11307 CHINDEN BLVD, MS 314, BOISE, ID 83714 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN,1445 ROSS AVE, ROUNTAIN PLACE STE 3700, DALLAS, TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL,1503 LBJ FREEWAY, 3RD FL, DALLAS, TX 75234 |
| IBM CORPORATION | ATTN: BEVERLY H. SHIDELER BS8399,TWO LINCOLN CENTRE, OAKBROOK TERRACE, IL 60181 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION,PO BOX 21126, PHILADELPHIA, PA 19114-0126 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800, HOUSTON, TX 77010 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ.,1420 PEACHTREE ST NE, STE 800, ATLANTA, GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ.,575 MADISON AVE, NEW YORK, NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: THOMAS J. LEANSE ESQ.,DUSTIN P. BRANCH ESQ.,2029 CENTURY PARK EAST, STE |

| Claim Name | Address Information |
| --- | --- |
| KATTEN MUCHIN ROSENMAN LLP | 2600, LOS ANGELES, CA 90067-3012 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ.,101 PARK AVENUE, NEW YORK, NY 10178 |
| KHANG & KHANG LLP | ATTN: JOON M. KHANG ESQ.,1901 AVENUE OF THE STARS, 2ND FL, LOS ANGELES, CA 90067 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ.,1999 AVENUE OF THE STARS, 39TH FL, LOS ANGELES, CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ.,919 MARKET ST, STE 1000, WILMINGTON, DE 19801 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110, LOS ANGELES, CA 90054-0110 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ.,885 THIRD AVENUE, STE 1000, NEW YORK, NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ.,885 THIRD AVENUE, STE 1000, NEW YORK, NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ.,885 THIRD AVENUE, STE 1000, NEW YORK, NY 10022-4068 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ.,370 17TH ST, STE 4650, DENVER, CO 80202 |
| LAW OFFICES OF ROBERT T. VANCE JR. | ATTN: ROBERT T. VANCE JR.,100 SOUTH BROAD STREET, SUITE 1530, PHILADELPHIA, PA 19110 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ.,40 NORTH CENTRAL AVE, STE 1900, PHOENIX, AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ.,2323 BRYAN STREET, STE 1600, DALLAS, TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ.,P.O. BOX 3064, HOUSTON, TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ.,TRAVIS BLDG SUITE 300, 711 NAVARRO, SAN ANTONIO, TX 78205 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ.,65 LIVINGSTON AVE, ROSELAND, NJ 07068 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT ESQ.,750 SHIPYARD DR, STE 102, WILMINGTON, DE 19801 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY,71 S. WACKER DRIVE, CHICAGO, IL 60604-1404 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN,7 SAINT PAUL STREET,SUITE 1000, BALTIMORE, MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ.,1750 TYSONS BLVD, STE 1800, MCLEAN, VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT,INSURANCE CONTRIBUTIONS DIVISION,1100 N. EUTAW STREET, ROOM 401,SUITE 3000, BALTIMORE, MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ.,44 MONTGOMERY STREET, STE 1010, SAN FRANCISCO, CA 94104 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ.,ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ.,ONE CHASE MANHATTAN PLAZA, NEW YORK, NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE ESQ.,ONE CHASE MANHATTAN PLAZA, NEW YORK, NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ.,P.O. BOX 475, BANKRUPTCY DIVISION, JEFFERSON CITY, MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN,535 MADISON AVE., NEW YORK, NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ.,1201 N ORANGE ST, STE 400, WILMINGTON, DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ.,500 DELAWARE AVE, STE 1500, WILMINGTON, DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ.,500 DELAWARE AVE, STE 1500, WILMINGTON, DE 19801 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG,THE CHRYSLER BUILDING,405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY.,201 W. COLFAX AVENUE, DEPT. 1207, DENVER, CO 80202-5332 |
| MUNSCH HARDT KOPF & HARR P.C. | ATTN: JOSEPH J. WIELEBINSKI ESQ.,3800 LINCOLN PLAZA, 500 N AKARD ST, DALLAS, TX 75201-6659 |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ.,915 L ST, STE 1000, SACRAMENTO, CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: PATRICK TINKER ESQ.,844 KING STREET, SUITE 2207 LOCKBOX 35, WILMINGTON, DE 19801-3519 |

| Claim Name | Address Information |
|---|---|
| OGILVY RENAULT LLP | ATTN: JENNIFER STAM,200 BAY STREET SUITE 3800,ROYAL BANK PLAZA SOUTH TOWER, TORONTO, ON M5J 2Z4 CANADA |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ,WESTON T. EGUCHI ESQ.,666 FIFTH AVENUE, NEW YORK, NY 10103-0001 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT,READING BANKRUPTCY & COMPLIANCE UNIT,625 CHERRY STREET, ROOM 203, READING, PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ,READING BANKRUPTCY & COMPLIANCE UNIT,625 CHERRY STREET, ROOM 203, READING, PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ.,21 S 12TH ST, 3RD FL, PHILADELPHIA, PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS,919 N. MARKET ST. 17TH FL., WILMINGTON, DE 19899-8705 |
| PATTERSON HARKAVY | ATTN: ANN GRONINGER ESQ.,521 EAST BOULEVARD, CHARLOTTE, NC 28203 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ.,STEPHEN D. SCHREIBER ESQ.,1200 K STREET NW, WASHINGTON, DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ,1313 MARKET ST, STE 5100, WILMINGTON, DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ.,1313 MARKET ST, STE 5100, WILMINGTON, DE 19801 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ.,4025 WOODLAND PARK BLVD, STE 300, ARLINGTON, TX 76013 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ,222 DELAWARE AVENUE, STE 1101, WILMINGTON, DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ.,17 N 2ND ST, 12TH FL, HARRISBURG, PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF,301 S. COLLEGE STREET, SUITE 2300, CHARLOTTE, NC 28202 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ.,36 SOUTH STATE STREET, SUITE 1400, SALT LAKE CITY, UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ.,1201 N MARKET ST, STE 1500, WILMINGTON, DE 19801 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ,ONE RODNEY SQUARE, 920 N KING ST, WILMINGTON, DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ.,1001 4TH AVE, STE 4500, SEATTLE, WA 98154-1192 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ.,101 NORTH TRYON ST, STE 1900, CHARLOTTE, NC 28246 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK,1211 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-8704 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS,500 E. PRATT STREET, 8TH FLOOR, BALTIMORE, MD 21202 |
| SCHIFF HARDIN LLP | ATTN: JOHN C. VIGANO ESQ.,PATRICIA J. FOKUO ESQ.,6600 SEARS TOWER, CHICAGO, IL 60606-6473 |
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS,233 BROADWAY, NEW YORK, NY 10279 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH,BANKRUPTCY DIV_STE 400,3 WORLD FINANCIAL CENTER, NEW YORK, NY 10281-1022 |
| SECRETARY OF TREASURY | P.O. BOX 7040, DOVER, DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET NE, WASHINGTON, DC 20549 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ,30 ROCKEFELLER PLAZA, 24TH FL, NEW YORK, NY 10112 |
| SIRLIN GALLOGLY & LESSER | ATTN: DANA S. PLON ESQ.,1529 WALNUT STREET, STE 600, PHILADELPHIA, PA 19102 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: N. LYNN HIESTAND,FOUR TIMES SQUARE, NEW YORK, NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GREGG M. GALARDI,SARAH E. PIERCE,ONE RODNEY SQUARE, PO BOX 636, WILMINGTON, DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN, | LLP, ATTN: AMOS U. PRIESTER IV ESQ.,ANNA B. OSTERHOUT ESQ.,P.O. BOX 2611, RALEIGH, NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ.,800 DELAWARE AVE., 7TH FL, WILMINGTON, DE 19801 |

| Claim Name | Address Information |
|---|---|
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ.,3030 W GRAND BLVD. STE. 10-200,CADILLAC PLACE, DETROIT, MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ.,675 THIRD AVE, 31ST FL, NEW YORK, NY 10017 |
| STEVENS & LEE P.C. | ATTN: JOSEPH H HUSTON JR,MARIA APRILE SAWCZUK,1105 N MARKET ST, 7TH FL, WILMINGTON, DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ.,4 E 8TH ST, STE 400, WILMINGTON, DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER,78 ALEXANDER DRIVE, PO BOX 13445, TRIANGLE PARK, NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ.,JOHN A. WETZEL ESQ.,ONE S. CHURCH ST, STE 400, WEST CHESTER, PA 19382 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT,305 EXTON COMMONS, EXTON, PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA,1114 AVENUE OF THE AMERICAS, 19TH FLOOR, NEW YORK, NY 10036 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK,1 TOWER SQUARE, 5MN, HARTFORD, CT 06183-4044 |
| TROUTMAN SANDERS LLP | ATTN: LEE W. STREMBA,THE CHRYSLER BUILDING,405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| TW TELECOM INC. | ATTN: LINDA BOYLE,10475 PARK MEADOWS DR, STE 400, LITTLETON, CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ.,P.O. BOX 875, BEN FRANKLIN STATION, WASHINGTON, DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK,P.O. BOX 500, M/S E8-108, BLUE BELL, PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL,2000 L STREET NW, SUITE 200, WASHINGTON, DC 20036 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE,1007 N. ORANGE STREET, WILMINGTON, DE 19801 |
| VAL MANDEL P.C. | ATTN: VAL MANDEL ESQ.,80 WALL ST, STE 1115, NEW YORK, NY 10005 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ.,1633 BROADWAY, 47TH FL, NEW YORK, NY 10019 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ.,411 E WISCONSIN AVE, STE 700, MILWAUKEE, WI 53202 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ.,300 DELAWARE AVE, 13TH FL, WILMINGTON, DE 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ.,787 7TH AVE, NEW YORK, NY 10019 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ.,3 GANNETT DR, WHITE PLAINS, NY 10604 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ.,THE OFFICES AT CRYSTAL LAKE,ONE BOLAND DRIVE, WEST ORANGE, NJ 07052 |
| XETA TECHNOLOGIES, INC. | C/O JOE M. FEARS, ESQ.,BARBER & BARTZ,800 PARK CENTRE,525 SOUTH MAIN STREET, TULSA, OK 74103-4511 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON,THE BRANDYWINE BLDG 17TH FL.,1000 WEST STREET, WILMINGTON, DE 19801 |

**Total Creditor Count 158**