# EXHIBIT A

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/7/2009 | Call with C. Chavez (Nortel) regarding discussion of the liabilities on the CALA general ledger. | 0.80 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/10/2009 | Call with N. Dalrymple (Nortel) regarding discussion of the liabilities on the CALA general ledger. | 0.70 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/11/2009 | Call with J. Suarez (Nortel) to review various SoFA and Schedule information requests. | 1.00 | 335 | 335.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/11/2009 | Call with C. Cianciolo (Nortel) regarding Schedule B22, B23 data requirements for NN CALA. | 0.80 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/14/2009 | Call with D. Giraldo (Nortel) regarding Schedule G methodology and contract areas. | 0.90 | 335 | 301.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/27/2009 | Call with S. Bianca (Cleary) regarding severance and rejected contracts. | 1.30 | 335 | 435.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 8/27/2009 | Call with D. Ray (Nortel) regarding U.S. Deferred Compensation plan and impact on NN CALA's Schedules. | 0.80 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 8/5/2009 | Conference call with Huron Directors and Cleary to discuss intercompany matters, CALA filings, and other related workstream status questions. | 0.80 | 710 | 568.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 8/5/2009 | Meeting with P. Karr, Nortel regarding status of matters, Huron, CALA. | 0.40 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 8/5/2009 | Mexico funding matters and other issues, conference call with counsel et al. | 1.30 | 710 | 923.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 8/12/2009 | Conference call with P. Karr, Nortel to update on work streams, consideration of forward work, staffing, and other matters. | 1.10 | 710 | 781.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 8/12/2009 | Call with Huron Director to discuss CALA collections and lockbox status, payments received by NNI, etc. | 0.40 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 8/13/2009 | Call with Huron Director regarding questions on CALA payments follow-up. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 8/13/2009 | Call with Huron Director, discuss results of Cleary discussion, information to P. Karr, Nortel. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 8/31/2009 | Call with C. Brod, Nortel to discuss CALA timing and review. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/6/2009 | Meeting with Huron associates to discuss procedures and questions for completion of SoFA 3b. | 0.70 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/11/2009 | Meeting with Huron associate to discuss progress toward completion of NN CALA SoFA and Schedule templates. | 0.30 | 245 | 73.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/12/2009 | Meeting with Huron associates to discuss progress toward completion of NN CALA SoFAs and Schedules. | 0.50 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/12/2009 | Meeting with Huron associates to go over analysis of several AR balances in the CALA trial balances. | 0.80 | 245 | 196.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/17/2009 | Meeting with Huron associates to discuss status, progress, and issues related to completion of SoFAs and Schedules. | 0.50 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/17/2009 | Meeting with Huron associates and conference call with Nortel employee regarding presentation of disbursements related to certain transactions. | 0.50 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/25/2009 | Meeting with Huron Directors and associates to discuss status and next steps. | 0.50 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 8/31/2009 | Meeting with Huron directors and associate to discuss status of NN CALA SoFAs and Schedules and revisions to be made. | 0.90 | 245 | 220.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/4/2009 | Met with Huron team to discuss open issues and action items. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/4/2009 | Telephone conversation with R. Boris, Nortel to discuss claims management matters. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/5/2009 | Conference call with L. Schweitzer, Cleary, to discuss status of current deliverables and action items. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/5/2009 | Prepared for call with L. Schweitzer, Cleary, regarding status update. | 0.70 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/5/2009 | Telephone conversation with R. Boris, Nortel to discuss claims management matters. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/7/2009 | Discussion with Huron managing director regarding claims management performance metrics. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/7/2009 | Call with R. Boris (Nortel), L. Schweitzer (Cleary), and Huron managing director to discuss claims management performance metrics. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/7/2009 | Call with Nortel to discuss intercompany AR/AP issues. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/10/2009 | Meeting with P. Karr and R. Boris, Nortel to discuss status and open issues. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/10/2009 | Prepared for and documented meeting notes from meeting with P. Karr and R. Boris, Nortel. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/11/2009 | Provided Cleary with detailed status update for NN CALA statements and Schedules. | 1.50 | 540 | 810.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/11/2009 | Conference call with J. Suarez, Nortel, regarding NN CALA statements and schedules. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/11/2009 | Correspondence with A. Ventresca and L. Fail, Nortel regarding coordinating the process to compile contracts for Schedule G for NN CALA. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/12/2009 | Meeting with P. Karr, Nortel, to discuss Huron budget and other matters. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/12/2009 | Call with L. Schweitzer, Cleary, to discuss status of Nortel case and required workstreams for Huron. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/12/2009 | Correspondence with J. Kim, Cleary, regarding potential schedule amendments for US debtors. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/17/2009 | Call with S. Bianca, Cleary, to discuss treatment and calculation of severance claims to be included in NN CALA's schedules. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/18/2009 | Corresponded with D. Giraldo, Nortel, regarding status of NN CALA Schedule G and outstanding issues. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/19/2009 | Call with Cleary and R. Boris and D. Giraldo, Nortel, to discuss opens issues and status of NN CALA Schedule G. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/19/2009 | Corresponded with Epiq regarding timeline for NN CALA statements and schedules compilation and review. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/19/2009 | Worked with L. Bissessar, Nortel, to schedule Sept 3 meeting with Paul Karr, Nortel, and Cleary to discuss review of draft NN CALA statements and schedules. | 0.70 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/20/2009 | Call with L. Close, E&Y, to discuss outstanding cross-border intercompany issues and claims process. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/24/2009 | Corresponded with Cleary regarding Creditors 341 meeting. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/24/2009 | Corresponded with S. Bianca, Cleary, regarding treatment of customers and active employees for NN CALA statements and schedules. | 0.60 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/24/2009 | Corresponded with E. Polizzi, Cleary, regarding the 341 meeting and outstanding issues. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/24/2009 | Corresponded with P. Karr, Nortel, regarding action plan to review and complete NN CALA statements and schedules. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/25/2009 | Corresponded with Nortel legal to finalize attendees for 9/3 meeting to review NN CALA statements and schedules. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 8/27/2009 | Call with S. Bianca, Nortel to discuss initial comments on draft NN CALA statements and schedules. | 1.20 | 540 | 648.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/3/2009 | Discussed monthly operating reporting logic and format with S. Lennon and C. Jamison (Nortel) to incorporate NN CALA results. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/4/2009 | Met with team and L. Schweitzer (outside counsel) to discuss intercompany funding and highlighted issues within CALA region. | 1.20 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/4/2009 | Met with D. Culkin (Nortel) to discuss NN CALA filing and impact on stayed intercompany claims among CALA and other Debtors. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/5/2009 | Prepared for and met with J. Williams (Nortel), the monitor, and outside counsel to discuss cash flows of Mexican Centre of Excellence, billing practices, and solutions for projected severance costs. | 1.50 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/5/2009 | Met with associates to discuss issues and questions on Statements and Schedules preparation and assumptions. | 1.60 | 540 | 864.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/6/2009 | Met with associates to discuss issues and questions on Statements and Schedules preparation and assumptions. | 1.50 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/6/2009 | Discussed monthly operating reporting logic and format with H. Williams, C. Glaspell, and B. Brooks (Nortel) to incorporate NN CALA results. | 0.30 | 540 | 162.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/7/2009 | Prepared for and met with P. Karr, K. Poe, D. Culkin (Nortel) and the monitor to discuss status of intercompany claims resolution and required resources for continuing analysis. | 1.20 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/7/2009 | Met with associates to discuss issues and questions on NN CALA Statements and Schedules preparation and assumptions. | 0.30 | 540 | 162.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/10/2009 | Prepared for and met with P. Karr and R. Boris (Nortel) to discuss timeline and status of NN CALA reporting requirements, claims process in N. America and France, and other matters. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/10/2009 | Met with M. Arencibia (Nortel) to discuss cash receipts during stay periods at NNI and NN CALA and appropriate settlements. | 1.10 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/11/2009 | Met with H. Garwatowski (Nortel) to discuss cash receipts during stay periods at NNI and NN CALA and settlement activity recorded at NNI. | 0.60 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/11/2009 | Met with associates to discuss issues and questions on Statements and Schedules preparation and assumptions. | 1.40 | 540 | 756.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/12/2009 | Prepared for and met with P. Karr and R. Boris (Nortel) to discuss timeline and status of NN CALA reporting requirements, Residual Co. budgeting, and other matters. | 0.60 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/12/2009 | Met with associates to discuss issues and questions on analysis of payments made during the preference period. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/12/2009 | Met with M. Arencibia (Nortel) to discuss cash receipts during stay periods at NNI and NN CALA and appropriate settlements. | 0.70 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/13/2009 | Met with associates to discuss issues and questions on analysis of payments made during the preference period. | 0.60 | 540 | 324.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/13/2009 | Met with associates to discuss issues and questions on Statements and Schedules preparation and assumptions. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/14/2009 | Prepared for and met with P. Karr, K. Poe, D. Culkin (Nortel) and the monitor to discuss status of intercompany claims resolution and required resources for continuing analysis. | 1.10 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/17/2009 | Met with associates to discuss issues and questions on NN CALA Statements and Schedules preparation and assumptions. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/18/2009 | Met with H. Garwatowski (Nortel) to discuss cash receipts during stay periods at NNI and NN CALA and settlement activity recorded at NNI. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/18/2009 | Met with associates to discuss issues and questions on NN CALA Statements and Schedules preparation and assumptions. | 1.20 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/19/2009 | Met with associates to discuss issues and questions on NN CALA Statements and Schedules preparation and assumptions. | 2.00 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/19/2009 | Met with H. Garwatowski (Nortel) to discuss cash receipts during stay periods at NNI and NN CALA and settlement activity recorded at NNI. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/20/2009 | Met with L. Close (monitor) to discuss claims process in U.S. as well as those defined in other regions to date. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/20/2009 | Met with J. Williams (Nortel) to discuss intercompany claims and set-offs between US Debtors. | 0.40 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/21/2009 | Analyzed schedule of potential disbursement scenarios for NNIII and met with J. Williams (Nortel) and others to discuss items for discussion with UCC and others. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/21/2009 | Prepared for and met with P. Karr, K. Poe, D. Culkin (Nortel) and the monitor to discuss status of intercompany claims resolution and required resources for continuing analysis. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/24/2009 | Met with P. Karr, C. Glaspell, R. Oakley and others in technical accounting (Nortel) and Debtors' auditor to discuss third quarter reporting issues. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/25/2009 | Met with associates to discuss issues and questions on NN CALA Statements and Schedules preparation and assumptions. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/26/2009 | Met with associates to discuss issues and questions on NN CALA Statements and Schedules preparation and assumptions. | 2.70 | 540 | 1,458.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/28/2009 | Prepared for and met with P. Karr, K. Poe, D. Culkin (Nortel) and the monitor to discuss status of intercompany claims resolution and required resources for continuing analysis. | 1.10 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 8/31/2009 | Met with associates to discuss issues and questions on NN CALA Statements and Schedules preparation and assumptions. | 1.80 | 540 | 972.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 8/17/2009 | Conference call with Huron Directors to discuss progress report and upcoming work to be accomplished/performed. | 0.50 | 245 | 122.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/10/2009 | Corresponded with J. Figueroa (Nortel) regarding contractual liabilities on CALA general ledger. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/10/2009 | Corresponded with A. Buehler (Nortel) regarding contractual liabilities on CALA general ledger. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/10/2009 | Corresponded with M. Cardo (Nortel) regarding contractual liabilities on CALA general ledger. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/10/2009 | Corresponded with J. Figueroa (Nortel) regarding other accrued liabilities on CALA general ledger. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/10/2009 | Corresponded with C. Teran (Nortel) regarding other accrued liabilities on CALA general ledger. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/10/2009 | Corresponded with E. Konstans (Nortel) regarding other accrued liabilities on CALA general ledger. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/11/2009 | Reviewed and sent L. Wong (Nortel) list of insiders to obtain relative information for purposes of NN CALA SoFA 3c. | 1.80 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/11/2009 | Corresponded with J. Figueroa (Nortel) regarding long term deferred revenue on CALA general ledger. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/11/2009 | Requested list of stayed invoices from M. Cook (Nortel) in order to reconcile with the AP trade liabilities. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/11/2009 | Corresponded with T. Paylor (Nortel) regarding long term debt on CALA general ledger. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/11/2009 | Compiled SoFA and Schedule information requests and sent them to J. Suarez (Nortel). | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/11/2009 | Corresponded with J. Wood and M. Haney (Nortel) regarding taxing authorities for purposes of Schedule E. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/11/2009 | Corresponded with D. Green (Nortel) regarding the 1500 Sunrise LOC. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/11/2009 | Requested CALA severance detail from L. Lee (Nortel) for purposes of including on Schedules E and F. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/11/2009 | Corresponded with D. Ray (Nortel) regarding annuitant requirements for NN CALA Schedule B10. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/12/2009 | Followed up with B. Gustafson (Nortel) regarding NN CALA Schedule B24 responses. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/12/2009 | Corresponded with D. Culkin (Nortel) regarding intercompany AR/AP for purposes of NN CALA Schedule B16 and F. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/12/2009 | Corresponded with L. Fail and K. Ng (Nortel) regarding Schedule G team and future deliverables. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/12/2009 | Reviewed the 6/30/09 NN CALA and Puerto Rico branch balance sheet provided by A. Teverovsky (Nortel) and provided comments. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/12/2009 | Corresponded with B. Hunt (Epiq) regarding noticing information for Nortel customers. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/13/2009 | Corresponded with M. Cardo (Nortel) regarding a breakdown of the long term investments GL account for purposes of NN CALA Schedule B13. | 1.70 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/13/2009 | Reviewed the NN CALA trial balance as of 7/14 and updated the Schedule B18 template. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/13/2009 | Corresponded with A. Teverovsky (Nortel) regarding NN CALA SoFA 3c, 9 requirements. | 0.80 | 335 | 268.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/13/2009 | Reviewed the NN CALA SoFA 20 inventory information provided by P. Maynor (Nortel). | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/13/2009 | Provided follow up to J. Suarez (Nortel) regarding NN CALA being a licensee for purposes of Schedule B22, B23. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/13/2009 | Reviewed the Royal Bank of Canada LOC for the Sunrise location and updated NN CALA Schedule H. | 0.40 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/14/2009 | Updated the general notes to the NN CALA SoFAs given the various responses from the Nortel primes. | 2.50 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/14/2009 | Updated the general notes to the NN CALA Schedules given the various responses from the Nortel primes. | 2.50 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/14/2009 | Reviewed the Springwell engagement letter for purposes of NN CALA SoFA 9. | 1.80 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/14/2009 | Reviewed the intercompany detail provided by D. Culkin (Nortel) and prepared an analysis summarizing the balances as of 6/30. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/14/2009 | Corresponded with A. Teverovsky (Nortel) regarding SoFA 3c data requirements. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/14/2009 | Reviewed the NN CALA SoFA 3b detail provided by A. Teverovsky (Nortel) and worked with Huron analyst to put detail into template. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/14/2009 | Reviewed the NN CALA SoFA 4a detail and followed up with J. Suarez and C. Beene (Nortel) regarding missing information. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/14/2009 | Provided follow up questions to A. Teverovsky (Nortel) regarding NN CALA SoFA 3b detail. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/17/2009 | Provided follow-up requests to L. Alejo (Nortel) regarding NN CALA SoFA 15 and Schedule A data requirements. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/17/2009 | Reviewed the security deposit information provided by L. Alejo (Nortel) for purposes of Schedule B3. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/17/2009 | Provided follow up questions to D. Culkin (Nortel) regarding intercompany AP/AR discrepancies between detail and balance sheet. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/17/2009 | Corresponded with J. Figueroa regarding possible long-term inventory in deferred revenue. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/18/2009 | Analyzed the source detail or response for NN CALA SoFA 25 - Pension Funds and provided completed template to Epiq. | 1.70 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/20/2009 | Analyzed the source detail or response for NN CALA SoFA 05 - Repossessions, Foreclosures, and Returns and provided completed template to Epiq. | 1.90 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/20/2009 | Analyzed the source detail or response for NN CALA SoFA 11 - Closed Financial Accounts and provided completed template to Epiq. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/20/2009 | Analyzed the source detail or response for NN CALA SoFA 04b - Seized Property and provided completed template to Epiq | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/20/2009 | Analyzed the source detail or response for NN CALA SoFA 14 - Property Held for Another Person and provided completed template to Epiq. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/20/2009 | Reviewed the NN CALA severance detail provided by L. Lee (Nortel) and prepared an analysis for Schedules E, F. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/20/2009 | Analyzed the source detail or response for NN CALA SoFA 03c - Payments to Insiders (1 Year) and provided completed template to Epiq. | 0.70 | 335 | 234.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/20/2009 | Analyzed the source detail or response for NN CALA SoFA 09 - Payments Related to Debt Counseling or Bankruptcy and provided completed template to Epiq. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/20/2009 | Analyzed the source detail or response for NN CALA SoFA 12 - Safe Deposit Boxes and provided completed template to Epiq. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/20/2009 | Analyzed the source detail or response for NN CALA SoFA 19b - Individuals or Firms who Audited Books and provided completed template to Epiq. | 1.70 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/20/2009 | Analyzed the source detail or response for NN CALA SoFA 17a - Government Notice regarding Environmental Law and provided completed template to Epiq. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/20/2009 | Analyzed the source detail or response for SoFA 01 - Ordinary Income and provided completed template to Epiq. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/20/2009 | Analyzed the source detail or response for NN CALA SoFA 08 - Losses and provided completed template to Epiq. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/21/2009 | Analyzed the source detail or response for NN CALA SoFA 20a - Names, Dates and Amount of Last 2 Inventories and provided completed template to Epiq. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/21/2009 | Analyzed the source detail or response for NN CALA SoFA 07 - Gifts and provided completed template to Epiq. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/21/2009 | Analyzed the source detail or response for NN CALA SoFA 06 - Assignments and Receiverships and provided completed template to Epiq. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/21/2009 | Analyzed the source detail or response for NN CALA SoFA 10 - Other Transfers and provided completed template to Epiq. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/21/2009 | Analyzed the source detail or response for NN CALA SoFA 18 - Nature, Location, and Name of Business and provided completed template to Epiq. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/21/2009 | Analyzed the source detail or response for NN CALA Schedule A - Real Property and provided completed template to Epiq. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/21/2009 | Analyzed the source detail or response for NN CALA SoFA 21b - Current Partners, Officers, Directors, and Shareholders and provided completed template to Epiq. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/21/2009 | Analyzed the source detail or response for NN CALA Schedule E - Creditors Holding Unsecured Priority Claims and provided completed template to Epiq. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/21/2009 | Updated the NN CALA intercompany detail on Schedules B16, F to include full legal entity names. | 2.30 | 335 | 770.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/24/2009 | Reviewed various Nortel creditor inquiries from NNI SoFA and Schedule filings. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/24/2009 | Analyzed the source detail or response for NN CALA SoFA 04a - Legal Proceedings and provided completed template to Epiq. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/24/2009 | Analyzed the source detail or response for NN CALA SoFA 03b - Payments to Creditors (90 Days) and provided completed template to Epiq. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/24/2009 | Analyzed the source detail or response for NN CALA SoFA 20b - Individuals or Firms who Audited Inventory and provided completed template to Epiq. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/24/2009 | Analyzed the source detail or response for NN CALA SoFA 13 - Setoffs and provided completed template to Epiq. | 0.80 | 335 | 268.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/24/2009 | Analyzed the source detail or response for NN CALA SoFA 02 - Other Income and provided completed template to Epiq. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/24/2009 | Analyzed the source detail or response for NN CALA SoFA 17b - Debtor Notice regarding Hazardous Material and provided completed template to Epiq. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/24/2009 | Analyzed the source detail or response for NN CALA SoFA 19c - Individuals or Firms in Possession of Books and provided completed template to Epiq. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/25/2009 | Analyzed the source detail or response for NN CALA SoFA 23 - Withdrawals or Distributions by a Corporation and provided completed template to Epiq. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/25/2009 | Analyzed the source detail or response for NN CALA SoFA 17c - Environmental Legal Proceedings and provided completed template to Epiq. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/25/2009 | Analyzed the source detail or response for NN CALA SoFA 19d - Issuance of Financial Statements and provided completed template to Epiq. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/25/2009 | Analyzed the source detail or response for NN CALA SoFA 22b - Former Partners, Officers, Directors, and Shareholders and provided completed template to Epiq. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/25/2009 | Analyzed the source detail or response for NN CALA SoFA 24 - Tax Consolidation Group and provided completed template to Epiq. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/25/2009 | Analyzed the source detail or response for SoFA 15 - Prior Address of Debtor and provided completed template to Epiq. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/25/2009 | Analyzed the source detail or response for SoFA 19a - Bookkeepers or Accountants and provided completed template to Epiq. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/26/2009 | Analyzed the source detail or response for NN CALA Schedule B01: Cash on hand and provided completed template to Epiq. | 1.90 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/26/2009 | Analyzed the source detail or response for NN CALA Schedule B15: Interests in Government and Corporate Bonds and provided completed template to Epiq. | 1.90 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/26/2009 | Corresponded with A. Teverovsky regarding SoFA 19 variances between NN CALA and NNI. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/26/2009 | Reviewed initial PDF exhibits provided by Epiq and prepared comments and updates. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/26/2009 | Provided D. Giraldo (Nortel) with the NN CALA severance and active employee information as of 7/14 for Schedule G. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/26/2009 | Analyzed the source detail or response for NN CALA Schedule B30: Inventory and provided completed template to Epiq. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/26/2009 | Analyzed the source detail or response for NN CALA Schedule B10: Interests in Annuities and provided completed template to Epiq. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/26/2009 | Analyzed the source detail or response for NN CALA Schedule B35: Other Personal Property (Not Already Listed) and provided completed template to Epiq. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Prepared NN CALA signoff sheet and sent initial SoFA and Schedule PDF exhibits to the various Nortel primes for signoff. | 2.50 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Analyzed the source detail or response for NN CALA Schedule B24: Customer Lists or Other Compilations and provided completed template to Epiq. | 1.70 | 335 | 569.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Analyzed the source detail or response for NN CALA Schedule B13: Interests in stocks and businesses and provided completed template to Epiq. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Analyzed the source detail or response for NN CALA Schedule B23: Licenses, Franchises, and Other General Intangibles and provided completed template to Epiq. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Analyzed the source detail or response for NN CALA Schedule H - Co-debtors and provided completed template to Epiq. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Analyzed the source detail or response for NN CALA Schedule B09: Interests in Insurance Policies and provided completed template to Epiq. | 1.70 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Analyzed the source detail or response for NN CALA Schedule B16: Accounts Receivable and provided completed template to Epiq. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Analyzed the source detail or response for NN CALA Schedule F - Creditors Holding Unsecured Nonpriority Claims and provided completed template to Epiq. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Analyzed the source detail or response for NN CALA Schedule B14: Interests in partnerships or joint ventures and provided completed template to Epiq. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Analyzed the source detail or response for NN CALA Schedule B03: Security Deposits and provided completed template to Epiq. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Analyzed the source detail or response for NN CALA Schedule B12: Interests in IRA or Pensions and provided completed template to Epiq. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Analyzed the source detail or response for NN CALA Schedule B02: Financial Accounts and provided completed template to Epiq. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/27/2009 | Analyzed the source detail or response for NN CALA Schedule B21: Other Contingent and Unliquidated Claims and provided completed template to Epiq. | 0.40 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/28/2009 | Prepared NN CALA balance sheet reconciliation for purposes of reconciling the scheduled amounts. | 2.50 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/28/2009 | Prepared NN CALA SoFA and Schedule summaries detailing amounts scheduled in each exhibit. | 2.50 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/28/2009 | Prepared list of updates and sent to Epiq for another turn of the draft NN CALA SoFA and Schedule exhibits. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/28/2009 | Analyzed the source detail or response for NN CALA Schedule B18: Other Liquidated Debts Owing to Debtor and provided completed template to Epiq. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/28/2009 | Documented NN CALA SoFA 3c methodology and provided to Huron director for review. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/28/2009 | Analyzed the source detail or response for NN CALA Schedule B29: Machinery, Fixtures, and Equipment and provided completed template to Epiq. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 8/28/2009 | Analyzed the source detail or response for NN CALA Schedule B22: Patents, Copyrights and Other Intellectual Property and provided completed template to Epiq. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 8/4/2009 | At West Mall with team, update on NN CALA and related matter, documents, claims, etc. | 3.40 | 710 | 2,414.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 8/4/2009 | Review publications and filings regarding asset sales, consider implications on reporting and related matters. | 1.10 | 710 | 781.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 8/5/2009 | CALA reporting, SoFA and other matters, discuss open questions from P. Karr, Nortel with Huron Director, update on claims process and documentation. | 2.20 | 710 | 1,562.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 8/14/2009 | Discuss comments on MOR with Huron Director, discuss intercompany. and other open items. | 0.30 | 710 | 213.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 8/14/2009 | Reviewed Nortel MOR draft. | 0.80 | 710 | 568.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 8/19/2009 | Planning and update on CALA reporting status, call with Huron Director, and arrangements for West Mall. | 0.50 | 710 | 355.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 8/24/2009 | Update and reading on developments, status of reporting and intercompany; 341 status update from Huron Director. | 1.00 | 710 | 710.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 8/25/2009 | Update on schedules process for CALA, review related correspondence, and follow-up on reporting request. | 0.40 | 710 | 284.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 8/28/2009 | MOR matters and CALA reporting matters, update correspondence. | 1.20 | 710 | 852.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 8/31/2009 | NN CALA case reporting, review. | 1.20 | 710 | 852.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/3/2009 | Compiling, formatting, and editing a Nortel-provided list of total revenues the debtor has received as of 6/30/08 for CALA (2002) and Puerto Rico (3270) as well as the total revenues for the same company codes for 12/31/08 and 12/31/07. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/3/2009 | Compiling, formatting, and editing Nortel-provided information regarding any gifts or charitable contributions made by CALA and/or its branches during the last year. | 1.4 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/3/2009 | Reviewed, formatted, and edited information required for the completion of templates for SoFA 11 (closed financial accounts) and SoFA 12 (safe deposit boxes). | 1.5 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/3/2009 | Compiling, formatting, and editing a list of individuals and firms involved in CALA's accounting. These individuals and firms include bookkeepers and accountants, auditors, those in possession of books and records, and parties receiving financial statements. Some research was needed to complete Schedule fields. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/4/2009 | Reviewed and organized email correspondence related to NN CALA SoFAs and Schedules. | 1.00 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/6/2009 | Analysis of NNI disbursement detail provided by Nortel to be used in preference analysis. | 2.40 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/6/2009 | Categorizing payees in NNI disbursement detail by entity-type. | 2.30 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/6/2009 | Creating a summary schedule of all NNI 90-day disbursements based on payee category. | 2.10 | 245 | 490.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/7/2009 | Analysis of parties receiving NN CALA disbursements within 90 days of filing. | 2.70 | 245 | 661.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/7/2009 | Reviewed and edited information required for the completion of templates for NN CALA SoFA 4 (suits and administrative proceedings within the last year). | 2.30 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/10/2009 | Consolidated and formatted CALA Accounts Payable balance information for use in analysis of Schedule F items. | 1.50 | 245 | 367.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/11/2009 | Analysis of CALA investments for preparation of SoFA 18. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/11/2009 | Thorough analysis of client-provided detail of value of investments in subsidiaries. | 1.00 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/11/2009 | Analysis of CALA trial balances and general ledger accounts to determine liquidated debts owed to the debtor. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/11/2009 | Analysis of changes in Accounts Payables balances as of 7/15/09 per detail provided by Nortel. | 2.00 | 245 | 490.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/11/2009 | Analysis of accounts payable balances to determine quantity and concentration of disputed claims among master list of vendors. | 1.00 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/11/2009 | Incorporation of new trial balance detail for the period ended 6/30/09 into balance sheet reconciliation schedule. | 2.00 | 245 | 490.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/12/2009 | Analysis of Letter of Credit and extracting relevant information for completion of Schedule H. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/12/2009 | Researched name and address information of employees involved in the reporting of inventory balances for SoFA 20B purposes. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/12/2009 | Analysis of CALA inventory files for completion of SoFA 20 template. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/13/2009 | Analysis of 90-day disbursements and list of executory contracts. | 1.80 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/13/2009 | Analysis of trial balances for preparation of Schedules related to real and personal property. | 1.50 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/14/2009 | Updating database of foreign currency exchange rates for use in SoFA preparation related to certain CALA financial information. | 0.40 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/14/2009 | Compiling, formatting, and editing Nortel-provided detailed schedules of disbursements made from CALA bank accounts 90 days prior to filing. | 3.50 | 245 | 857.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/14/2009 | Preparation of Schedules B25-29 templates related to CALA's fixed asset values. | 2.50 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/14/2009 | Analyzing disbursements made 90 days prior to NNI filing as part of preference analysis. | 1.00 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/14/2009 | Analysis of detailed schedules of disbursements made within 90 days prior to filing in order to prepare the data for incorporation in the related SoFA. | 0.60 | 245 | 147.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/16/2009 | Preparing SoFA 3b template and including updated information provided by Nortel. | 2.50 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/17/2009 | Compiling, formatting, and analyzing new and updated information related to disbursements from CALA entities in Puerto Rico and Uruguay. | 2.00 | 245 | 490.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/17/2009 | Addressing certain formatting and compilation issues related to 90-day disbursements data received from Nortel. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/17/2009 | Compiling, formatting, and analyzing new and updated information related to disbursements from CALA to other Nortel units. | 1.50 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/17/2009 | Monitoring the Nortel docket in order update to the eRoom with recently filed documents. | 0.20 | 245 | 49.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/18/2009 | Updating Nortel organization chart to reflect CALA's status as a US debtor who has filed for inclusion in the General Notes to Shareholders. | 0.70 | 245 | 171.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/18/2009 | Revising SoFA 4a for new information received from the debtor regarding the status of lawsuits involving CALA. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/18/2009 | Formatting and incorporating disbursement detail related to debt counseling and bankruptcy payments into SoFA 9. | 0.50 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/18/2009 | Completion and review of SoFA 3b template for all disbursements from CALA bank accounts within the 90 days prior to filing. | 2.50 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/18/2009 | Requesting new information and updating Schedule B02 (Financial Accounts) to reflect the additional information received regarding a CALA bank account not previously listed. | 1.10 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/18/2009 | Preparing initial template for incorporation of detail related to real property of the debtor. | 0.50 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/18/2009 | Analysis of inventory amounts in the trial balance as of 7/14/09 for preparation of Schedule B30. | 1.90 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/19/2009 | Preparing information requests regarding information on prior addresses of the debtor as needed for preparation of SoFA 15 and Schedule A. | 0.40 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/19/2009 | Reviewed and compiled data received from Nortel for inclusion in Schedule F. Data received included information on intercompany transactions and other nonpriority claims. | 1.70 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/19/2009 | Analysis of the trial balance to determine appropriate additions to the list of other personal property not already listed (Schedule B35). | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/19/2009 | Analysis and incorporation of data on severance payments owed to former CALA employees into Schedule E. | 0.90 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/19/2009 | Analyzing information provided related to security deposits the debtor has with landlords. | 0.50 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/19/2009 | Following up with Nortel contacts regarding information provided related to CALA financial accounts for the preparation of Schedule B2. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/19/2009 | Analyzing inventory line items in the trial balance sheets for preparation of NN CALA Schedule B30. | 1.80 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/19/2009 | Analysis of list of taxing authorities provided by Nortel to determine which should be added to our current list for inclusion in NN CALA Schedule E. | 1.10 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/20/2009 | Updating SoFA 4a for new information provided regarding suits in which CALA is currently involved (N/A). | 0.40 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/20/2009 | Analyzing intercompany transaction detail provided by Nortel and editing the information for inclusion in NN CALA Schedule F. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/20/2009 | Incorporating additional severance detail and finalizing template for NN CALA Schedule E. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/20/2009 | Reviewing and editing additional taxing authority data for inclusion in NN CALA Schedule E. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/20/2009 | Updating NN CALA Schedule F to reflect additional information received regarding severance payments owed to former employees of CALA. | 1.00 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/24/2009 | Incorporating disbursement detail into SoFA 3c and making necessary revisions to template to be sent to Epiq. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/24/2009 | Editing and compiling data received from Nortel regarding payments made to creditors and intercompany transactions completed within the year prior to filing. | 2.10 | 245 | 514.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/24/2009 | Reviewing and uploading revised versions of workproducts and source documents to the Nortel eRoom. | 0.50 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/25/2009 | Making revisions to several NN CALA SoFAs and Schedules based on discussions with Huron associates and review of additional data received from Nortel. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/25/2009 | Creating a summary schedule of all unsecured nonpriority claims and their status as Contingent, Unliquidated, or Disputed. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/25/2009 | Creating a summary schedule of all unsecured priority claims and their status as Contingent, Unliquidated, or Disputed. | 0.90 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/25/2009 | Creating a summary of all assets and liabilities presented in the Nortel Schedules provided to Epiq. | 2.00 | 245 | 490.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/25/2009 | Setting up a workplan for completion of several summary schedules. | 0.30 | 245 | 73.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/25/2009 | Uploading new source documents and revised SoFAs and Schedules to the eRoom. | 0.50 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/26/2009 | Creating summary schedules of balances due to creditors based on priority and creditor type. | 2.40 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/26/2009 | Performing an analysis on the list of 20 largest creditors to determine which showed payment blocks or variances between amounts on schedule and our list of stayed invoices. | 0.50 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/26/2009 | Revising and updating summary analyses of creditor types and balances outstanding. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/26/2009 | Editing and revising portions of the Notes to SoFAs and Schedules to be filed. | 0.50 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/26/2009 | Searching through NNI schedules and other filings for several creditors requesting information regarding notices they had received. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/26/2009 | Searching the Docket for reclamation claims and updating a master list of vendors and NN CALA Schedule F. | 1.10 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/26/2009 | Analyzing AP Trade detail and creating summary schedules of invoices and vendors with payment blocks. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/26/2009 | Reviewing updates to schedules with Huron director and associates. | 0.50 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/27/2009 | Researching and corresponding with Epiq contacts regarding information requests from vendors receiving notices of Nortel's bankruptcy. | 2.50 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/27/2009 | Thorough analysis of changes in AP trade invoice balances between July 14th and August 7th. | 1.50 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/27/2009 | Compiled a summary of creditor information for those creditors requesting guidance on Nortel bankruptcy notices. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/27/2009 | Analyzing changes to source documents and comparing with Huron director's notes to ensure our summary schedules reflect any required updates. | 0.90 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/28/2009 | Edited and updated NNI Schedule F database for new detail received from Nortel prime. | 1.90 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/28/2009 | Retrieving data related to the five largest variances in AP Trade invoice amounts and preparing the data for transfer to Nortel contact as part of information request. | 0.80 | 245 | 196.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/28/2009 | Analyzing variances in CALA invoice and AP Trade balances between July 14th and August 7th. Corresponded with Nortel contact to request further information. | 1.70 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/28/2009 | Performing a thorough reconciliation of Huron's SoFA 3b templates and the Statement created by Epiq to ensure proper consolidation/aggregation of vendor balances and removal of disbursements below the defined threshold. | 1.80 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/28/2009 | Reconciled numbers and information included in SoFAs drafted by Epiq to the templates created by Huron and sent to Epiq for exhibits. | 1.80 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/31/2009 | Revising SoFA 20b to reflect necessary changes discussed with Huron directors regarding treatment of deferred costs related to inventory. | 0.40 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/31/2009 | Revising Schedule E to reflect a more targeted list of taxing authorities related to CALA entities. | 0.90 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/31/2009 | Revised NNI Schedule F to reflect additional data received on the number and value of stayed invoices as of the end of July 2009. | 1.40 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 8/31/2009 | Updating Huron SoFA and Schedule templates to reflect revisions and updates discussed with Huron directors and Epiq. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/3/2009 | Reviewed current responses provided by Nortel primes regarding NN CALA statements and schedules. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/3/2009 | Prepared workplan and updated status chart regarding NN CALA statements and schedules. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/4/2009 | Reviewed bar date notice in detail to ensure we have a workplan to be in compliance with requirements. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/6/2009 | Follow-up with Huron associate and Nortel primes on outstanding questions regarding NN CALA statements and schedules. | 1.70 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/7/2009 | Reviewed responses and source data provided by Nortel primes regarding CALA statements and schedules. | 1.90 | 540 | 1,026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/10/2009 | Investigated material discrepancies between A/P LSTC balances and current list of stayed invoices for NN CALA. | 1.80 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/10/2009 | Prepared reconciliation of NNI schedules of liability with May MOR. | 1.40 | 540 | 756.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/11/2009 | Reviewed NN CALA first day motions to determine potential impact on NN CALA statements and schedules. | 1.20 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/12/2009 | Reviewed NN CALA fixed asset schedule and compared to NNI fixed asset information included in filed statements and schedules. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/12/2009 | Reviewed intercompany contracts provided by J. Wood and J. Suarez, Nortel, to determine appropriate information to include in NN CALA's statements and Schedules. | 1.90 | 540 | 1,026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/13/2009 | Compiled support to calculate the amount of pre-petition debt that NN CALA owes NNI. | 1.30 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/13/2009 | Investigated various employee questions and comments regarding NNI Statements and Schedules provided by Cleary. | 1.90 | 540 | 1,026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/13/2009 | Revised NN CALA status documents based on information provided to date from Nortel primes. | 0.80 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/18/2009 | Investigated various employee questions and comments regarding NNI Statements and Schedules provided by E&Y. | 1.90 | 540 | 1,026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/18/2009 | Reviewed and revised NN CALA status chart and information request tracker and distributed to R. Boris, Nortel. | 2.10 | 540 | 1,134.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/18/2009 | Reviewed and drafted global notes to accompany NN CALA statements and schedules. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/19/2009 | Performed detailed review of NN CALA creditor matrix to ensure we are comprehensively addressing contingent claims in NN CALA schedules. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/19/2009 | Updated Huron workplan in preparation for preparing draft NN CALA statements and schedules. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/20/2009 | Reviewed severance information provided by L. Lee, Nortel, and calculated severance amounts to be included in NN CALA Schedules E and F. | 2.10 | 540 | 1,134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/20/2009 | Investigated creditor questions provided by E. Taiwo, Cleary, regarding NNI claims bar date and creditor matrix. | 1.80 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/24/2009 | Reviewed various NN CALA statements and schedules templates to be provided to Epiq to create drafts. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/24/2009 | Reviewed NN CALA SoFA 3b detail provided by A. Teverovsky, Nortel, and provided relevant information to Epiq. | 1.10 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/25/2009 | Reviewed and revised summary attachments to be reviewed internally in conjunction with NN CALA statements and schedules. | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/26/2009 | Provided response to E. Taiwo, Cleary, regarding questions from NNI creditors. | 1.20 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/26/2009 | Reviewed and revised global notes to accompany NN CALA statements and schedules. | 1.80 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/26/2009 | Performed detailed review of draft NN CALA statements provided by Epiq and circulated to Cleary. | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/26/2009 | Performed detailed review of draft NN CALA Schedules of Liabilities provided by Epiq and circulated to Cleary. | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/26/2009 | Performed detailed review of draft NN CALA Schedules of Assets provided by Epiq and circulated to Cleary. | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/27/2009 | Addressed questions from K. Ng, Nortel, regarding potential amendments to NNI Schedule G. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/27/2009 | Reviewed the nature of payments by NN CALA post-filing related to pre-petition obligations to determine impact on NN CALA statements and schedules. | 1.60 | 540 | 864.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/28/2009 | Reviewed information provided by D. Giraldo, Nortel, regarding NN CALA schedule G. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/28/2009 | Incorporated comments provided by R. Boris, Nortel, regarding NN CALA statements and schedules. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/31/2009 | Investigated questions from G. Rebollar, Nortel regarding intercompany A/R, A/P balances included draft NN CALA schedules. | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 8/31/2009 | Reviewed comments provided by E. Polizzi, Nortel, and created workplan to address. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 8/12/2009 | Prepared correspondence to S. Bianca (Cleary) regarding approved limits to first day orders for U.S. Debtors and spending to date under the various categories. | 0.40 | 540 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 8/14/2009 | Prepared responses to inquiries from C. Glaspell and C. Jamison (Nortel) regarding joint administration order and reporting of NN CALA results within the monthly operating report of the other fifteen Debtors. | 0.90 | 540 | 486.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 8/17/2009 | Reviewed monthly operating report of Debtors and provided comments to Nortel accounting group. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 8/26/2009 | Reviewed notes to Schedules, Statements, and draft of Statements and Schedules and prepared comments. | 1.30 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 8/27/2009 | Reviewed notes to Schedules, Statements, and draft of Statements and Schedules and prepared comments. | 3.60 | 540 | 1,944.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 8/28/2009 | Reviewed notes to Schedules, Statements, and draft of Statements and Schedules and prepared comments. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 8/28/2009 | Reviewed draft of July monthly operating report; prepared comments; and discussed with C. Glaspell, J. Williams, and C. Jamison (Nortel). | 2.30 | 540 | 1,242.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 8/31/2009 | Reviewed draft of July monthly operating report; prepared comments; and discussed with C. Jamison (Nortel). | 0.70 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 8/31/2009 | Prepared response to inquiry from B. Brooks (Nortel) regarding reporting issues for discontinued operations and impact on future MORs. | 0.40 | 540 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/10/2009 | Researched, reviewed, and documented past MOR's filed by the debtor. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/11/2009 | Conducted review and analysis of CALA's first day motions filing and confirmed that post motions from NNI's filing were utilized. | 1.20 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/12/2009 | Reviewed the docket for possible settlement motion related to top 20 vendors in Preference Analysis. Top 20 will be used to test possible preferences. | 2.10 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/12/2009 | SOFA 3b Preference Analysis, summarized by which vendor was paid. Involved rolling up certain entities into each other and calculating percentage of total vendor payments. | 2.30 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/12/2009 | SOFA 3b Preference Analysis, summarized by category/type of expense. Involved categorizing Nortel's descriptions into more consolidated categories for analysis. | 2.30 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/13/2009 | Reviewed docket to investigate which of the largest top 20 vendors to receive payments were involved with settlement motions. | 2.10 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/13/2009 | Compared Real Estate entities on Schedule G to those identified on Schedule B to determine ordinary course of business payments. E-mailed Nortel employee to confirm all real estate payments are accounted for. | 2.10 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/14/2009 | Compared Schedule B payments to list of real estate payments in an effort to line up payment amounts as confirmation for analysis. | 1.00 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/17/2009 | Performed variance analysis between Real Estate payments and those of Johnson Controls reported in SoFA 3b. | 1.90 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/19/2009 | Compiled list of rejected leases/contracts from the ninth through twelfth notices. | 1.40 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/19/2009 | Compiled list of rejected leases/contracts from the fifth through eighth notices. | 2.40 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/19/2009 | Compiled list of rejected leases/contracts from the first through fourth notices. | 1.40 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/20/2009 | Reviewed CALA Intercompany transactions and updated entity names to reflect legal entity names as displayed on company org chart. | 1.10 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 8/21/2009 | Investigated claim issues related to Cellular One, the state of Kentucky, and Empire District Electric Company to determine the basis and source of the claim. | 2.40 | 245 | 588.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Coley P. Brown | 8/12/2009 | Provided M. Reis (Nortel) with Huron fee and expense estimate for July for accrual purposes. | 0.90 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 8/13/2009 | Notified A. Cordo (MNAT) regarding Huron's 5th monthly fee application and filing of the CNO. | 0.60 | 335 | 201.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 8/13/2009 | Assisted with preparing an engagement fee estimate at the request of R. Boris (Nortel). | 0.40 | 335 | 134.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 8/19/2009 | Analyzed and reviewed Huron's July interim fee application documents to ensure accuracy and completeness. | 1.70 | 335 | 569.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 8/25/2009 | Prepared 2nd quarterly fee application for the period of May-July 2009 and filed with the court. | 2.00 | 335 | 670.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 8/31/2009 | Prepared August detailed time report for purposes of submitting with the interim fee application. | 3.00 | 335 | 1,005.00 |
| 6 | Retention and Fee Applications | James Lukenda | 8/19/2009 | Review monthly fees and expense detail, monthly statement and sign-off. | 1.10 | 710 | 781.00 |
| 6 | Retention and Fee Applications | James Lukenda | 8/25/2009 | Review second quarterly fee application, sign-off. | 0.80 | 710 | 568.00 |
| 6 | Retention and Fee Applications | Joseph McKenna | 8/10/2009 | Reviewed time and expense details for purposes of the July interim fee application. | 1.00 | 245 | 245.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 8/11/2009 | Prepared draft Huron budget through 2010 per request from P. Karr, Nortel. | 1.30 | 540 | 702.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 8/12/2009 | Prepared updated Huron budget for discussion with P. Karr, Nortel. | 0.80 | 540 | 432.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 8/12/2009 | Prepared presentation summarizing Huron fees for 2010 and related assumptions. | 0.80 | 540 | 432.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 8/17/2009 | Prepared detailed time report for July-09 for work on Nortel engagement. | 3.00 | 540 | 1,620.00 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 8/4/2009 | Reviewed monthly fee statement and prepared comments. | 1.00 | 540 | 540.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/10/2009 | Began initial review of July expenses for purposes of filing a fee application with courts. | 1.60 | 245 | 392.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/10/2009 | Additional review of July time for purposes of filing a fee application with the courts. | 1.90 | 245 | 465.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/11/2009 | Compiled data related to July fee application (fees and expenses). | 1.50 | 245 | 367.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/11/2009 | Began preparing 2nd quarterly fee application, compiling data from the past three monthly fee applications. | 3.30 | 245 | 808.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/12/2009 | Prepared July Fee Application time report. | 1.40 | 245 | 343.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/17/2009 | Reviewed and updated Nortel July fee application cover sheet and Exhibit C. | 1.70 | 245 | 416.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/17/2009 | Reviewed and updated information and detail related to July Fee Application for purposes of submission to the court. Also updated 2nd quarterly fee application. | 1.50 | 245 | 367.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/18/2009 | Finalized draft of July Fee Application Cover Sheet for Managing Director review. | 1.40 | 245 | 343.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/18/2009 | Finalized draft of July Fee Application fees and expenses for Managing Director review. | 1.00 | 245 | 245.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/18/2009 | Finalized draft of Invoice from July Fee Application for Managing Director review. | 1.30 | 245 | 318.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/18/2009 | Finalized compiled draft of July Fee Application materials for Managing Director review. | 1.90 | 245 | 465.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/18/2009 | Updated 2nd Quarterly Fee Application with new data from July Fee Application. | 1.40 | 245 | 343.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/19/2009 | Finalized July Fee Application and arranged for submission to the court. | 2.10 | 245 | 514.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 8/20/2009 | Finalized Quarterly Fee Application draft for managing director review, to be submitted to the courts. | 1.90 | 245 | 465.50 |
| 8 | Business Plan & Analysis of Operations | Matthew J. Fisher | 8/5/2009 | Drafted meeting notes regarding CALA region issues for distribution to outside counsel. | 1.40 | 540 | 756.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Matthew J. Fisher | 8/6/2009 | Drafted meeting notes regarding CALA region issues for distribution to outside counsel; prepared follow-up questions for monitor regarding Uruguay. | 0.80 | 540 | 432.00 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 8/4/2009 | Analyzed projected cash flows in Mexican entities and billing practices from parent companies. | 0.90 | 540 | 486.00 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 8/10/2009 | Analyzed cash receipt information in NNI lockboxes and receipts for NN CALA business customers. | 1.00 | 540 | 540.00 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 8/10/2009 | Prepared notes documenting history of cash receipt information at NNI related to NN CALA customers for consideration by outside counsel and monitor. | 0.70 | 540 | 378.00 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 8/11/2009 | Analyzed cash receipt information in NNI lockboxes and receipts for NN CALA business customers. | 1.50 | 540 | 810.00 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 8/11/2009 | Prepared notes documenting history of cash receipt information at NNI related to NN CALA customers for consideration by outside counsel and monitor. | 0.50 | 540 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 8/12/2009 | Analyzed cash receipt information in NNI lockboxes and receipts for NN CALA business customers. | 0.50 | 540 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 8/13/2009 | Analyzed cash receipt information in NNI lockboxes and receipts for NN CALA business customers. | 1.90 | 540 | 1,026.00 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 8/18/2009 | Analyzed cash receipts during stay periods at NNI and NN CALA and settlement activity recorded at NNI and prepared summary for outside counsel. | 1.50 | 540 | 810.00 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 8/19/2009 | Analyzed cash receipts during stay periods at NNI and NN CALA and settlement activity recorded at NNI and prepared summary for outside counsel. | 1.00 | 540 | 540.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 8/14/2009 | Review notice on sale, review related discussion and news materials. | 0.20 | 710 | 142.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 8/5/2009 | Preference considerations, planning for evaluation of pre-filing payments. | 0.70 | 710 | 497.00 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 8/14/2009 | Prepared detailed workplan to assess potential NNI preference payments and required analysis. | 2.00 | 540 | 1,080.00 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 8/14/2009 | Reviewed and revised categorical summary of NNI SoFA 3b payments and appropriate categories to perform preference analysis. | 1.00 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 8/12/2009 | Review and comments on summary prepared for P. Karr, Nortel regarding claims and future work estimates, comments to Huron Director. | 0.30 | 710 | 213.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 8/12/2009 | Review outline and estimates for claims organization work, comments to Huron Director. | 0.40 | 710 | 284.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 8/4/2009 | Prepared analysis / support to estimate the number of claims to be filed in US cases and provided to L. Schweitzer, Cleary. | 1.50 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 8/5/2009 | Revised claims management process flow charts and provided to L. Schweitzer, Cleary and Huron managing director. | 1.50 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 8/5/2009 | Reviewed initial list of claims filed against Nortel to determine initial comments and action items. | 2.00 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 8/6/2009 | Reviewed draft claims reconciliation workbook provided by R. Boris, Nortel, and provided comments. | 1.90 | 540 | 1,026.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 8/6/2009 | Prepared summary, stratification analysis, and resolution recommendations for proofs of claim filed to date. | 2.00 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 8/6/2009 | Researched and provided response to questions from Huron managing director regarding claims management report. | 0.40 | 540 | 216.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 8/7/2009 | Prepared draft response to R. Boris', Nortel, request to establish claims management performance metrics for Nortel employees involved in process. | 2.00 | 540 | 1,080.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Lee Sweigart | 8/7/2009 | Revised response to R. Boris', Nortel, request to establish claims management performance metrics for Nortel employees involved in process and provided to R. Boris. | 1.50 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 8/25/2009 | Reviewed latest claims filed against NNI to identify newly filed, high-dollar claims and related action items. | 1.00 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 8/27/2009 | Prepared updated claims management reporting package based on updated population of claims filed to date. | 1.70 | 540 | 918.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 8/4/2009 | Prepared responses to inquiries from W. Flanagan (Nortel) regarding North American claims process. | 0.40 | 540 | 216.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 8/5/2009 | Prepared responses to inquiries from M. Doty (Nortel) regarding potential claims of certain customers against U.S. Debtors. | 0.50 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 8/12/2009 | Prepared budget for claims resolution per request of P. Karr (Nortel). | 0.80 | 540 | 432.00 |
| 17 | Intercompany Claims | James Lukenda | 8/3/2009 | Update on intercompany claims, Mexico cashflow, related matters; review media and correspondence. | 1.90 | 710 | 1,349.00 |
| 17 | Intercompany Claims | James Lukenda | 8/4/2009 | Review intercompany correspondence, preparation for meeting with Huron Director, update at West Mall. | 0.80 | 710 | 568.00 |
| 17 | Intercompany Claims | James Lukenda | 8/7/2009 | Follow-up on Nortel intercompany matters. | 0.80 | 710 | 568.00 |
| 17 | Intercompany Claims | James Lukenda | 8/11/2009 | Correspondence regarding French claims, other intercompany, review and update. | 0.60 | 710 | 426.00 |
| 17 | Intercompany Claims | Lee Sweigart | 8/19/2009 | Addressed questions and comments from E&Y and Nortel regarding intercompany claims process and procedures. | 1.80 | 540 | 972.00 |
| 17 | Intercompany Claims | Lee Sweigart | 8/20/2009 | Documented meeting notes and action items from intercompany discussion with L. Close, E&Y, and distributed to L. Close for confirmation. | 0.60 | 540 | 324.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 8/6/2009 | Prepared responses to C. Moore (Nortel) and others regarding N. American claims against EMEA and documents required for claim support. | 0.40 | 540 | 216.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 8/11/2009 | Prepared correspondence to NNI outside counsel regarding the French claims bar date and NNI claims against France. | 0.30 | 540 | 162.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 8/13/2009 | Prepared cash flow analysis and historical notes and met with L. Schweitzer (Cleary) regarding set-off issues between NNI and NN CALA Debtors. | 1.00 | 540 | 540.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 8/25/2009 | Prepared analysis of intercompany cash receipts and settlements for consideration by Debtors counsel in set-off discussions. | 3.00 | 540 | 1,620.00 |
| 25 | Case Administration | James Lukenda | 8/5/2009 | Case administration, update on scope of tasks, staffing, and related matters. | 0.80 | 710 | 568.00 |
| 25 | Case Administration | James Lukenda | 8/6/2009 | Update file, press and other case related reading. | 0.60 | 710 | 426.00 |
| 25 | Case Administration | James Lukenda | 8/17/2009 | File review and clean-up, review prior filings information, preliminaries, update on work streams. | 1.60 | 710 | 1,136.00 |
| 25 | Case Administration | Lee Sweigart | 8/7/2009 | Determined appropriate Huron staffing and workplan for week of 8/10. | 0.30 | 540 | 162.00 |
| 26 | Travel Time | Coley P. Brown | 8/10/2009 | Travel time above initial hour of travel to/from ORD. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Coley P. Brown | 8/13/2009 | Travel time above initial hour of travel to/from YYZ. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Coley P. Brown | 8/17/2009 | Travel time above initial hour of travel to/from ORD. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Coley P. Brown | 8/20/2009 | Travel time above initial hour of travel to/from ORD. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Coley P. Brown | 8/31/2009 | Travel time above initial hour of travel to/from YYZ. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 8/4/2009 | Travel time in excess of initial hour from home in NYC to Nortel site in Toronto, ON. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 8/6/2009 | Travel time in excess of initial hour from client site in Toronto, ON to NYC. | 2.00 | 245 | 490.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Joseph McKenna | 8/10/2009 | Travel time in excess of initial hour from home in NYC to Nortel site in Toronto, ON. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 8/13/2009 | Travel time in excess of initial hour from client site in Toronto, ON to NYC. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 8/17/2009 | Travel time in excess of initial hour from client site in Toronto, ON to NYC. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 8/20/2009 | Travel time in excess of initial hour from client site in Toronto, ON to NYC. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 8/24/2009 | Travel time in excess of initial hour from NYC (LGA) to Chicago (ORD). | 1.50 | 245 | 367.50 |
| 26 | Travel Time | Joseph McKenna | 8/27/2009 | Travel time in excess of initial hour from Chicago (ORD) to New York (LGA). | 1.50 | 245 | 367.50 |
| 26 | Travel Time | Joseph McKenna | 8/31/2009 | Travel time in excess of initial hour from home in NYC to Nortel site in Toronto, ON. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Lee Sweigart | 8/4/2009 | Travel time beyond initial hour of travel to/from Toronto and Indianapolis, IN | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 8/6/2009 | Travel time beyond initial hour of travel to/from Toronto and Indianapolis, IN | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 8/10/2009 | Travel time beyond initial hour of travel to/from Toronto and Indianapolis, IN | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 8/13/2009 | Travel time beyond initial hour of travel to/from Toronto and Indianapolis, IN | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 8/17/2009 | Travel time beyond initial hour of travel to/from Toronto and Indianapolis, IN | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 8/31/2009 | Travel time beyond initial hour of travel to/from Toronto and Indianapolis, IN | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 8/4/2009 | Travel time in excess of initial hour of travel to/from client site. | 2.00 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 8/6/2009 | Travel time in excess of initial hour of travel to/from client site. | 2.00 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 8/10/2009 | Travel time in excess of initial hour of travel to/from client site. | 2.00 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 8/12/2009 | Travel time in excess of initial hour of travel to/from client site. | 2.00 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 8/17/2009 | Travel time in excess of initial hour of travel to/from client site. | 2.00 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 8/20/2009 | Travel time in excess of initial hour of travel to/from client site. | 2.00 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 8/31/2009 | Travel time in excess of initial hour of travel to/from client site. | 2.00 | 540 | 1,080.00 |
| 26 | Travel Time | Michael Scannella | 8/10/2009 | Travel time in excess of 1 hour from EWR to YYZ. | 1.50 | 245 | 367.50 |
| 26 | Travel Time | Michael Scannella | 8/13/2009 | Travel in excess of initial hour from YYZ to EWR. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 8/17/2009 | Travel time in excess of 1 hour from EWR to YYZ. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 8/20/2009 | Travel in excess of initial hour from YYZ to EWR. | 2.00 | 245 | 490.00 |
| **Total** | | | | | **532.00** | | **210,359.00** |