# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA  234322                    AS OF 08/31/09                    INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2119152 | 221 | Schwartz | 08/03/09 | B | B110 | 0.10 | 55.00 | Rev. August 4 agenda |
| 2128452 | 221 | Schwartz | 08/17/09 | B | B110 | 0.10 | 55.00 | Rev. agenda letter for 8/18 hearing |
| 2128447 | 221 | Schwartz | 08/18/09 | B | B110 | 0.10 | 55.00 | Rev. CT Corp. letters |
| 2131708 | 221 | Schwartz | 08/21/09 | B | B110 | 0.10 | 55.00 | Rev. CT letters |
| 2133345 | 221 | Schwartz | 08/24/09 | B | B110 | 0.10 | 55.00 | Rev. CT letter documents |
| 2128281 | 322 | Abbott | 08/18/09 | B | B110 | 0.10 | 55.00 | Review agenda re: 8/18 hearing |
| 2128629 | 322 | Abbott | 08/18/09 | B | B110 | 0.50 | 275.00 | Prep and attend omni hearing |
| 2131043 | 322 | Abbott | 08/24/09 | B | B110 | 0.90 | 495.00 | Mtg w/ Bromley re: status; upcoming matters |
| 2127417 | 546 | Fusco | 08/17/09 | B | B110 | 0.10 | 41.00 | Tel call to Sherry @ KG chambers re new omni hrg dates |
| 2127418 | 546 | Fusco | 08/17/09 | B | B110 | 0.20 | 41.00 | Draft cert & proposed order re omni hrg dates |
| 2127419 | 546 | Fusco | 08/17/09 | B | B110 | 0.10 | 20.50 | Rt tel call to C Heany @ Skadden re service list |
| 2127960 | 546 | Fusco | 08/17/09 | B | B110 | 0.10 | 20.50 | Email to B Springart re 2002 service list |
| 2127961 | 546 | Fusco | 08/17/09 | B | B110 | 0.20 | 41.00 | Efile cert re omni hrg dates |
| 2127962 | 546 | Fusco | 08/17/09 | B | B110 | 0.20 | 41.00 | Send omni hrg cert to KG chambers |
| 2130173 | 546 | Fusco | 08/20/09 | B | B110 | 0.10 | 20.50 | Draft under seal cover sheets |
| 2130174 | 546 | Fusco | 08/20/09 | B | B110 | 0.40 | 82.00 | Efile Epiq affidavits of service |
| 2135155 | 546 | Fusco | 08/31/09 | B | B110 | 0.70 | 143.50 | Update agenda; update agenda binder |
| 2135156 | 546 | Fusco | 08/31/09 | B | B110 | 0.30 | 61.50 | Efile Epiq aff of service |
| 2135158 | 546 | Fusco | 08/31/09 | B | B110 | 0.10 | 20.50 | Efile agenda |
| 2135159 | 546 | Fusco | 08/31/09 | B | B110 | 0.20 | 41.00 | Prep service of agenda |
| 2118668 | 597 | Campbell | 08/03/09 | B | B110 | 0.30 | 57.00 | Edit nos re agenda file on 7/31 (.1);prep nos re amended agenda (.2) |
| 2118802 | 597 | Campbell | 08/03/09 | B | B110 | 1.60 | 304.00 | Chk docket re agenda matters (.2);prep amended agenda (.5);attn to pleadings re same (.3);efile same (.2);prep svc same for ct (.2);prep svc same (.2) |
| 2118837 | 597 | Campbell | 08/03/09 | B | B110 | 0.70 | 133.00 | Attn to hearing prep |
| 2120569 | 597 | Campbell | 08/04/09 | B | B110 | 0.40 | 76.00 | Prep nos re d.i. nos 1278, 1279 and 1280 |
| 2121368 | 597 | Campbell | 08/05/09 | B | B110 | 0.20 | 38.00 | Attn to email from J. Kittinger re exhibit to d.i. 1282 (.1);email ct re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322                           AS OF 08/31/09                           INVOICE# ******

| Invoice | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2121486 | 597 | Campbell | 08/05/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2121645 | 597 | Campbell | 08/05/09 | B | B110 | 0.30 | 57.00 | Attn to clk request re S. Malik's pro hac c (1);prep same for dist ct (2) |
| 2121655 | 597 | Campbell | 08/05/09 | B | B110 | 0.20 | 38.00 | Disc transcripts w/A. Cordo (.1); p/c to ct re same (.1) |
| 2121995 | 597 | Campbell | 08/06/09 | B | B110 | 0.60 | 114.00 | Case admin re previously filed pleadings and misc tasks |
| 2121999 | 597 | Campbell | 08/06/09 | B | B110 | 1.10 | 209.00 | Prep agenda (.7); disc same w/A. Remming (.1);edit same (.3) |
| 2123918 | 597 | Campbell | 08/11/09 | B | B110 | 0.40 | 76.00 | Attn to emails and p/c re certified copies re CALA matter (.2);prep clk request re same (.2) |
| 2123957 | 597 | Campbell | 08/11/09 | B | B110 | 0.20 | 38.00 | Attn to notice of appearance (.1);email B. Springart re same (.1) |
| 2123837 | 597 | Campbell | 08/11/09 | B | B110 | 0.70 | 133.00 | Case admin re previously filed pleadings (.2);clk docket re agenda matters (.2);update agenda (.2);email same to A. Remming (.1) |
| 2124943 | 597 | Campbell | 08/12/09 | B | B110 | 1.00 | 190.00 | Clk docket re agenda matters (.2); prep binders re same (.8) |
| 2125825 | 597 | Campbell | 08/13/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2125831 | 597 | Campbell | 08/13/09 | B | B110 | 0.20 | 38.00 | Attn to notices of appearance |
| 2126071 | 597 | Campbell | 08/14/09 | B | B110 | 1.70 | 323.00 | Attn to agenda binders (.7); edit agenda (.2);efile same (.2);prep same for ct (.2);prep svc same (.2);prep nos re same (.2) |
| 2128504 | 597 | Campbell | 08/18/09 | B | B110 | 0.20 | 38.00 | Attn to notice of appearance (.1);email same to B. Springart (.1) |
| 2128687 | 597 | Campbell | 08/18/09 | B | B110 | 0.40 | 76.00 | Attn to serv omnibus hearing order (.2);prep nos re same (.2) |
| 2128306 | 597 | Campbell | 08/18/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2129504 | 597 | Campbell | 08/19/09 | B | B110 | 1.40 | 266.00 | Prep agenda (.8); attn to pleadings re same (.6) |
| 2130181 | 597 | Campbell | 08/20/09 | B | B110 | 0.90 | 171.00 | Prep un redacted affid serv re bar date for ct (.4); attn to serv parties re same (.2); prep nos re same (.2); disc filing of redacted version w/R. Fusco (.1) |
| 2129882 | 597 | Campbell | 08/20/09 | B | B110 | 0.10 | 19.00 | Attn to p/c re serv |
| 2130692 | 597 | Campbell | 08/21/09 | B | B110 | 0.30 | 57.00 | Attn to updating serv list re general seal service parties |
| 2131206 | 597 | Campbell | 08/24/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2131947 | 597 | Campbell | 08/25/09 | B | B110 | 0.20 | 38.00 | Clk docket re agenda matters |
| 2133025 | 597 | Campbell | 08/26/09 | B | B110 | 0.30 | 57.00 | Case admin re previously filed pleadings |
| 2133562 | 597 | Campbell | 08/27/09 | B | B110 | 0.70 | 133.00 | Edit agenda (.3); prep agenda binder (.4) |
| 2133611 | 597 | Campbell | 08/27/09 | B | B110 | 0.60 | 114.00 | Case admin re previously filed pleadings (.2); prep agenda binders (.4) |
| 2119558 | 662 | Kittinger | 08/03/09 | B | B110 | 0.50 | 95.00 | Update binders for hearing on August 4, 2009 |
| 2119557 | 662 | Kittinger | 08/03/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of amended agenda of matters scheduled for hearing on August 4, 2009 at 9:00 A.M. |
| 2119548 | 662 | Kittinger | 08/03/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on August 4, 2009 at 9:00 A.M. |
| 2123698 | 662 | Kittinger | 08/05/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file motion for admission pro hac vice of Sanjeet Malik |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322          AS OF 08/31/09          INVOICE# ******

| ID | Num | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2124736 | 662 | Kittinger | 08/11/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: notice of transfer of claim |
| 2126516 | 662 | Kittinger | 08/14/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on August 18, 2009 |
| 2129330 | 662 | Kittinger | 08/18/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: omnibus hearing order |
| 2135315 | 662 | Kittinger | 08/31/09 | B | B110 | 0.40 | 76.00 | Finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on September 2, 2009 at 10:00 a.m. |
| 2135375 | 662 | Kittinger | 08/31/09 | B | B110 | 0.40 | 76.00 | Finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on September 2, 2009 at 10:00 a.m. |
| 2136960 | 662 | Kittinger | 08/31/09 | B | B110 | 0.60 | 114.00 | Finalize for filing and e-file monthly operating report of July 2009 |
| 2122760 | 900 | Fights | 08/06/09 | B | B110 | 0.10 | 29.50 | Reviewed emails from A. Remming and E. Taiwo regarding 8/18 agenda |
| 2124782 | 900 | Fights | 08/11/09 | B | B110 | 0.10 | 29.50 | Conferred with A. Remming regarding upcoming filings |
| 2124783 | 900 | Fights | 08/11/09 | B | B110 | 0.10 | 29.50 | Exchanged emails with K. Weaver regarding upcoming filings |
| 2125357 | 900 | Fights | 08/12/09 | B | B110 | 0.10 | 29.50 | Conferred with A. Remming regarding upcoming agenda and filings |
| 2125358 | 900 | Fights | 08/12/09 | B | B110 | 0.10 | 29.50 | Reviewed emails from E. Taiwo and A. Remming regarding agenda |
| 2126052 | 900 | Fights | 08/13/09 | B | B110 | 0.20 | 59.00 | Conferred with E. Schwarz regarding filings |
| 2126053 | 900 | Fights | 08/13/09 | B | B110 | 0.10 | 29.50 | Additional call with K. Weaver regarding 8/13 motions |
| 2126055 | 900 | Fights | 08/13/09 | B | B110 | 0.10 | 29.50 | Emailed co-counsel regarding agenda |
| 2126045 | 900 | Fights | 08/13/09 | B | B110 | 0.10 | 29.50 | Emailed co-counsel regarding agenda |
| 2126046 | 900 | Fights | 08/13/09 | B | B110 | 0.10 | 29.50 | Reviewed additional email from E. Taiwo and A. Remming regarding agenda |
| 2126047 | 900 | Fights | 08/13/09 | B | B110 | 0.10 | 29.50 | Call with K. Weaver regarding 8/13 filings |
| 2126048 | 900 | Fights | 08/13/09 | B | B110 | 0.10 | 29.50 | Conferred with E. Campbell regarding CNOs filed on 8/13 |
| 2126049 | 900 | Fights | 08/13/09 | B | B110 | 0.20 | 59.00 | Email to co-counsel regarding agenda (.1); research regarding same (.1) |
| 2126050 | 900 | Fights | 08/13/09 | B | B110 | 0.20 | 59.00 | Exchanged emails with A. Cordo regarding CNOs |
| 2126583 | 900 | Fights | 08/14/09 | B | B110 | 0.10 | 29.50 | Attention to COS re agenda |
| 2126580 | 900 | Fights | 08/14/09 | B | B110 | 0.20 | 59.00 | Reviewed communications from N. Salvatore regarding agenda |
| 2126581 | 900 | Fights | 08/14/09 | B | B110 | 0.20 | 59.00 | Attention to filing agenda |
| 2126587 | 900 | Fights | 08/14/09 | B | B110 | 0.30 | 88.50 | Calls with co-counsel regarding 8/18 hearing (.2); conferred with E. Campbell re same (.1) |
| 2126588 | 900 | Fights | 08/14/09 | B | B110 | 0.10 | 29.50 | Emailed M. Fleming regarding 8/18 hearing |
| 2126590 | 900 | Fights | 08/14/09 | B | B110 | 0.10 | 29.50 | Reviewed email from A. Cordo regarding 8/18 hearing |
| 2128203 | 900 | Fights | 08/17/09 | B | B110 | 0.10 | 29.50 | Communications with Judge Gross' chambers regarding 8/18 hearing |
| 2128204 | 900 | Fights | 08/17/09 | B | B110 | 0.10 | 29.50 | Emailed A. Cordo regarding 8/18 hearing |
| 2128205 | 900 | Fights | 08/17/09 | B | B110 | 0.10 | 29.50 | Call with A. Cordo regarding case status |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322

AS OF 08/31/09

INVOICE# ******

| Index | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2128207 | 900 | Fights | 08/17/09 | B | B110 | 0.10 | 29.50 | Call with A. Cordo regarding creditor issues |
| 2129341 | 900 | Fights | 08/18/09 | | B110 | 0.10 | 29.50 | Conferred with D. Abbott regarding 8/18 hearing |
| 2119402 | 904 | Cordo | 08/03/09 | | B110 | 0.60 | 210.00 | Telephone call with court transcription service re: name spelling (.2); research re: same (.1); e-mail K. Weaver re: same (.1); e-mail C. Armstrong re: same (.1); two calls with E. Ryan re: same (.1) |
| 2119992 | 904 | Cordo | 08/03/09 | B | B110 | 1.00 | 350.00 | Review and revise amended agenda (.5); various emails and discussions with S. Malik re: same (.5) |
| 2127234 | 904 | Cordo | 08/14/09 | | B110 | 0.40 | 140.00 | Review e-mail from C. Fights re: video appearance at tuesday hearing (.1); respond re: same (.1); review e-mail M. Fleming re: same and respond re: same (.1); various emails with C. Fights and M. Fleming re: same (.1) |
| 2127235 | 904 | Cordo | 08/14/09 | | B110 | 0.10 | 35.00 | Review e-mail from S. Bianca re: omnibus hearing dates and respond re: same |
| 2128165 | 904 | Cordo | 08/17/09 | | B110 | 0.30 | 105.00 | Attn: to setting up video conference for 8/18 hearing |
| 2128164 | 904 | Cordo | 08/17/09 | | B110 | 0.30 | 105.00 | Discussion with R. Fusco re: hearing dates (.1); attn: to omnibus order (.1); e-mail Cleary re: same (.1) |
| 2128161 | 904 | Cordo | 08/17/09 | | B110 | 0.20 | 70.00 | Review e-mail from A. Dornan re: transcript (.1); e-mail C. Hare and I. Alendia re: same (.1) |
| 2128162 | 904 | Cordo | 08/17/09 | | B110 | 0.20 | 70.00 | Telephone call with C. Fights re: update on status of cases |
| 2129116 | 904 | Cordo | 08/18/09 | | B110 | 1.00 | 350.00 | Prep for and attend hearing |
| 2129117 | 904 | Cordo | 08/18/09 | | B110 | 0.10 | 35.00 | Review e-mail from B. Hunt re: service questions |
| 2129121 | 904 | Cordo | 08/18/09 | | B110 | 0.10 | 35.00 | Attn: to review and signing of various certificates of service for orders |
| 2129673 | 904 | Cordo | 08/19/09 | | B110 | 0.20 | 70.00 | Review e-mail from J. Lacks re: undeliverable mail (.1); call with J. Lacks re: same (.1) |
| 2129676 | 904 | Cordo | 08/19/09 | | B110 | 0.10 | 35.00 | Review e-mail from L. Polizzi re: addresses of subs; respond re: same |
| 2130417 | 904 | Cordo | 08/20/09 | | B110 | 0.30 | 105.00 | Discussion with B. Springart re: returned mail (.1); review e-mail re: same (.1); e-mail E. Polizzi re: same (.1) |
| 2132912 | 904 | Cordo | 08/25/09 | | B110 | 0.20 | 70.00 | Discussion with A. Remming re: status of Nortel cases |
| 2132914 | 904 | Cordo | 08/25/09 | | B110 | 0.10 | 35.00 | Review e-mail from N. Salvatore re: coverage of cases |
| 2133404 | 904 | Cordo | 08/26/09 | | B110 | 0.10 | 35.00 | Call with S. Bianca re: timing of future motions |
| 2133407 | 904 | Cordo | 08/26/09 | | B110 | 0.30 | 105.00 | Call with S. Bianca re: timing of motions |
| 2133810 | 904 | Cordo | 08/27/09 | | B110 | 0.10 | 35.00 | Review weekly Nortel report |
| 2133811 | 904 | Cordo | 08/27/09 | | B110 | 0.20 | 70.00 | Discussion with E. Campbell re: agenda/COS (.1); e-mail E. campbell re: same (.1) |
| 2105412 | 961 | Remming | 06/25/09 | | B110 | 0.10 | 29.50 | Email to D. Riley re: 6/26 hearing |
| 2121152 | 961 | Remming | 08/04/09 | | B110 | 0.20 | 59.00 | Teles w/ M.F. Delacruz (x2) re: edits to draft document |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA  234322                    AS OF 08/31/09                    INVOICE# *******

| | | | | | | |
|---|---|---|---|---|---|---|
| 2121902 | 961 | Remming | 08/05/09 | | 0.10 | 29.50 | Email to M.F. Delacruz re: motions to shorten |
| 2122274 | 961 | Remming | 08/06/09 | | 0.20 | 59.00 | Emails to E. Taiwo re: agenda for 8/18 hearing |
| 2122285 | 961 | Remming | 08/06/09 | | 0.20 | 59.00 | Attention to agenda for 8/18 hearing |
| 2122286 | 961 | Remming | 08/06/09 | | 0.30 | 88.50 | Review/revise agenda for 8/18 |
| 2122090 | 961 | Remming | 08/06/09 | | 0.20 | 59.00 | Meetings (x2) w/ E. Campbell re: agenda issue |
| 2121140 | 961 | Remming | 08/06/09 | | 0.20 | 59.00 | Numerous emails re: arrangements for hearing |
| 2122087 | 961 | Remming | 08/06/09 | | 0.10 | 29.50 | Email to A. Cordo re: agenda for 8/18 hearing |
| 2122278 | 961 | Remming | 08/06/09 | | 0.10 | 29.50 | Emails w/ A. Cordo re: agenda issue |
| 2122633 | 961 | Remming | 08/07/09 | | 0.20 | 59.00 | Review emails from M.F. Delacruz re: certified order; email to M.F. Delacruz re: same |
| 2123684 | 961 | Remming | 08/10/09 | | 0.10 | 29.50 | Tele. w/ M.F. Delacruz re: certified copies of pleadings |
| 2124828 | 961 | Remming | 08/11/09 | | 0.10 | 29.50 | Meeting w/ B. Springart re: service list |
| 2124813 | 961 | Remming | 08/11/09 | | 0.10 | 29.50 | Email to M.F. Delacruz re: certified copies |
| 2124818 | 961 | Remming | 08/11/09 | | 0.20 | 59.00 | Email to K. Weaver re: upcoming motions; tele w/ C. Fights re: same |
| 2123881 | 961 | Remming | 08/11/09 | | 0.10 | 29.50 | Meeting w/ E. Campbell re: certified copies of pleadings |
| 2124438 | 961 | Remming | 08/11/09 | | 0.10 | 29.50 | Meeting w/ B. Springart re: service issue |
| 2124567 | 961 | Remming | 08/11/09 | | 0.10 | 29.50 | Meeting w/ B. Springart re: service issue |
| 2125185 | 961 | Remming | 08/11/09 | | 0.20 | 59.00 | Attention to agenda for 8/18 hearing; email to E. Taiwo re: same |
| 2125189 | 961 | Remming | 08/12/09 | | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 8/18 hearing |
| 2125082 | 961 | Remming | 08/12/09 | | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 8/18 hearing |
| 2125083 | 961 | Remming | 08/13/09 | | 0.10 | 29.50 | Review and respond to email from E. Campbell re: transcript of hearing |
| 2125084 | 961 | Remming | 08/13/09 | | 0.10 | 29.50 | Email to C. Fights re: agenda for 8/18 hearing |
| 2125059 | 961 | Remming | 08/17/09 | | 0.20 | 59.00 | Email to A. Cordo re: email from contract counterparty, CNOs for various fee applications, and publication notice for Enterprise sale |
| 2125066 | 961 | Remming | 08/17/09 | | 0.10 | 29.50 | Email to E. Taiwo re: various correspondence |
| 2133523 | 961 | Remming | 08/27/09 | | 0.10 | 29.50 | Email to E. Campbell re: agenda for 9/2 |
| 2133869 | 961 | Remming | 08/27/09 | | 0.20 | 59.00 | Review agenda for 9/2 hearing (.1); email to E. Taiwo re: same (.1) |
| 2133872 | 961 | Remming | 08/27/09 | | 0.10 | 29.50 | Meeting w/ E. Campbell re: 9/2 agenda |
| 2134308 | 961 | Remming | 08/28/09 | | 0.10 | 29.50 | Tele. w/ E. Taiwo re: agenda for 9/2 hearing |
| 2134431 | 961 | Remming | 08/28/09 | | 0.10 | 29.50 | Research re: Nortel 2002 list and recently filed notices of appearance |
| 2135242 | 961 | Remming | 08/31/09 | B | 0.10 | 29.50 | Review and respond to email from A. Cordo re: 9/2 agenda |
| 2135278 | 961 | Remming | 08/31/09 | B | 0.10 | 29.50 | Email to E. Taiwo re: 9/2 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA  234322          AS OF 08/31/09          INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2135300 | 961 | Renming | 08/31/09 | B | B110 | 0.10 | 29.50 | Review agenda for 9/2 hearing; meeting w/ A. Cordo re: same |
| 2135302 | 961 | Renming | 08/31/09 | B | B110 | 0.10 | 29.50 | Review agenda for 9/2 hearing; email to E. Taiwo re: same |
| 2135304 | 961 | Renming | 08/31/09 | B | B110 | 0.10 | 29.50 | Review docket; arrange for 9/2 agenda to be amended to reflect cancellation of hearing |
| 2135305 | 961 | Renming | 08/31/09 | B | B110 | 0.10 | 29.50 | Tele. w. J. Gross's chambers re: 9/2 hearing |
| 2134836 | 961 | Renming | 08/31/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 9/2 hearing |
| 2135407 | 961 | Renming | 08/31/09 | B | B110 | 0.10 | 29.50 | Review emails from A. Conway and A. Cordo re: service of order |
| | | | | | Total Task: B110 | 37.70 | 9,762.00 | |
| | | Asset Disposition | | | | | | |
| 2119104 | 221 | Schwartz | 08/03/09 | B | B110 | 0.10 | 55.00 | Rev. Ad Hoc Bond Holders objection re Enterprise sale |
| 2119110 | 221 | Schwartz | 08/03/09 | B | B110 | 0.10 | 55.00 | Rev. Anxiter joinder to objection to Enterprise sale |
| 2119113 | 221 | Schwartz | 08/03/09 | B | B130 | 0.10 | 55.00 | Rev. Anixter objection to Enterprise sale |
| 2128454 | 221 | Schwartz | 08/17/09 | B | B130 | 0.10 | 55.00 | Rev. Motorola objection |
| 2120964 | 322 | Abbott | 08/04/09 | B | B130 | 4.80 | 2,640.00 | Prep and attend sale procedures hearing and client meeting re: same |
| 2132270 | 322 | Abbott | 08/25/09 | B | B130 | 0.70 | 385.00 | Review draft sale order |
| 2132791 | 322 | Abbott | 08/25/09 | B | B130 | 0.40 | 220.00 | Telephone call w/ Polizzi re: form of sale order |
| 2120554 | 597 | Campbell | 08/04/09 | B | B130 | 0.20 | 38.00 | Attn to serv order re d.i. 1278 - bidding procedures |
| 2120560 | 597 | Campbell | 08/04/09 | B | B130 | 0.20 | 38.00 | Prep serv order approving sale agreement re Nortel's Enterprise Solutions Business |
| 2129846 | 597 | Campbell | 08/20/09 | B | B130 | 0.80 | 152.00 | Prep (unredacted) affid serv filed under seal for court re Notice Sale Hearing (D.I. 1282) (.4); attn to serv parties re same (.2); prep nos re same (.2); disc filing of redacted version w/R. Fusco (.1) |
| 2131096 | 597 | Campbell | 08/24/09 | B | B130 | 0.30 | 57.00 | Attn to editing nos re affid of mailing re sale notice (.1); edit nos re same (.2) |
| 2121169 | 662 | Kittinger | 08/04/09 | B | B130 | 0.40 | 76.00 | Finalize for filing and e-file notice of sale hearing |
| 2121187 | 662 | Kittinger | 08/04/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order approving bidding procedures |
| 2121188 | 662 | Kittinger | 08/04/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order approving sale agreement with sellers of Nortel's Enterprise Solutions Business |
| 2131889 | 662 | Kittinger | 08/17/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of publication re: Sale Notice - the Financial Times |
| 2131890 | 662 | Kittinger | 08/17/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of publication re: Sale Notice - The Wall Street Journal |
| 2131891 | 662 | Kittinger | 08/17/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of publication re: Sale Notice - The Globe and Mail |
| 2134469 | 662 | Kittinger | 08/24/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file certification of publication re: The Globe and Mail |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322                AS OF 08/31/09                INVOICE# *******

| ID | No. | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2134470 | 662 | Kittinger | 08/24/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file certification of publication re: The Wall Street Journal |
| 2134476 | 662 | Kittinger | 08/25/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: affidavit of service re: notice of solicitation of initial bids |
| 2135591 | 662 | Kittinger | 08/28/09 | B | B130 | 0.40 | 76.00 | Finalize for filing and e-file notice of filing of letter amended agreement regarding the asset and share sale agreement for the sale of certain assets |
| 2118839 | 904 | Cordo | 08/01/09 | B | B130 | 0.20 | 70.00 | Review e-mail from L. Lipner re: planning for hearing; respond re: same (.1); review response re: same and respond re: same (.1) |
| 2118836 | 904 | Cordo | 08/01/09 | B | B130 | 0.20 | 70.00 | Review e-mail from L. Lipner re: late filed objection to motion (.1); respond re: same and review response re: same (.1) |
| 2119421 | 904 | Cordo | 08/03/09 | B | B130 | 0.30 | 105.00 | Review equinox sale order and blackline |
| 2119397 | 904 | Cordo | 08/03/09 | B | B130 | 0.30 | 105.00 | Review most recent redline of equinox bidding order |
| 2119399 | 904 | Cordo | 08/03/09 | B | B130 | 2.70 | 945.00 | Prep for equinox bid procedures hearing |
| 2119400 | 904 | Cordo | 08/03/09 | B | B130 | 0.20 | 70.00 | Review e-mail from A. Thiel re: binders for hearing (.1); discussion with A. Thiel re: same (.1) |
| 2121055 | 904 | Cordo | 08/04/09 | B | B130 | 0.30 | 105.00 | Discussion with L. Lipner re: changes to notice (.1); e-mail L. Lipner re: same (.1); review notice re: same (.1) |
| 2121144 | 904 | Cordo | 08/04/09 | B | B130 | 0.50 | 175.00 | Discussion with L. Lipner re: notice of sale (.1); discussion with D. Abbott re: same (.1); follow up discussion with L. Lipner re: same (.1); review revised notices (.1); discussion with J. Kittinger re: same (.1) |
| 2121012 | 904 | Cordo | 08/04/09 | B | B130 | 0.40 | 140.00 | Discussion with L. Lipner re: sale notice (.3); review e-mail from B. Hunt re: same (.1) |
| 2121047 | 904 | Cordo | 08/04/09 | B | B130 | 0.20 | 70.00 | Attn: to final review of sale notice for filing purposes |
| 2121016 | 904 | Cordo | 08/04/09 | B | B130 | 0.90 | 315.00 | Attn: to equinox publication notice (review (.2); various emails with publication agent re: quotes, finalizing, pricing (.4); various emails with L. Lipner re: final version (.3) |
| 2121017 | 904 | Cordo | 08/04/09 | B | B130 | 0.30 | 105.00 | Discussion with L. Polizzi re: fee application (.1) and equinox (.2) |
| 2121018 | 904 | Cordo | 08/04/09 | B | B130 | 5.60 | 1,960.00 | Prep for and attend equinox bid procedures hearing |
| 2121852 | 904 | Cordo | 08/05/09 | B | B130 | 0.40 | 140.00 | Call with L. Lipner and B. Hunt re: service of equinox sale notices |
| 2122788 | 904 | Cordo | 08/07/09 | B | B130 | 0.20 | 70.00 | Review e-mail from P. Egloff re: successful ad publishing (.1); e-mail L. Lipner re: same and review response re: same (.1) |
| 2122791 | 904 | Cordo | 08/07/09 | B | B130 | 0.20 | 70.00 | Review emails from L. Close re: ad publication (.1); respond re: same (.1) |
| 2123705 | 904 | Cordo | 08/10/09 | B | B130 | 0.20 | 70.00 | Review e-mail from A. Remming re: sale publication notice (.1); respond re: same and review response re: same (.1) |
| 2171162 | 904 | Cordo | 08/12/09 | B | B130 | 0.20 | 70.00 | Review e-mail from S. Malik re: sale notice (.1); review response from A. Remming and respond re: same (.1) |
| 2127203 | 904 | Cordo | 08/13/09 | B | B130 | 0.40 | 140.00 | Review e-mail from C. Hare re: expedited transcript questions (.1); respond re: same (.2); e-mail L. Lipner re: same and review response re: same (.1) |
| 2129680 | 904 | Cordo | 08/19/09 | B | B130 | 0.20 | 70.00 | Review e-mail from L. Lipner re: sample notice of amendment (.1); research and e-mail L. Lipner re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322    INVOICE# ******    AS OF 08/31/09

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2129677 | 904 | Cordo | 08/19/09 | B | B130 | 0.20 | 70.00 | Review voice message from Kramer Levin re: questions about lease (.1); e-mail L. Lipner and S. Malik re: same (.1) |
| 2129665 | 904 | Cordo | 08/19/09 | B | B130 | 0.50 | 175.00 | Call with L. Lipner re: services lists and other sale issues |
| 2130414 | 904 | Cordo | 08/20/09 | B | B130 | 0.10 | 35.00 | Call with L. Lipner re: question about notice of amendment |
| 2131782 | 904 | Cordo | 08/24/09 | B | B130 | 0.20 | 70.00 | Review e-mail from A. Remming re: sale related questions (.1); respond re: same (.1) |
| 2131785 | 904 | Cordo | 08/24/09 | B | B130 | 0.20 | 70.00 | Attn: to service issue related to documents filed under seal |
| 2131787 | 904 | Cordo | 08/24/09 | B | B130 | 0.10 | 35.00 | Call with L. Lipner re: sale service list |
| 2132802 | 904 | Cordo | 08/25/09 | B | B130 | 0.20 | 70.00 | Discussion with L. Lipner re: transcript (.1); e-mail L. Lipner re: same (.1) |
| 2132782 | 904 | Cordo | 08/25/09 | B | B130 | 0.30 | 105.00 | Attn: to service under seal issues for Equinox sale |
| 2132915 | 904 | Cordo | 08/25/09 | B | B130 | 0.20 | 70.00 | Review various emails between E. Polizzi and D. Abbott re: draft order for potential transactions |
| 2133405 | 904 | Cordo | 08/26/09 | B | B130 | 0.10 | 35.00 | Review e-mail from C. Armstrong re: J. Morawetz schedule; e-mail D. Abbott re: same |
| 2133406 | 904 | Cordo | 08/26/09 | B | B130 | 0.30 | 105.00 | Review voice message from J. Lacks re: timing of motion (.1); review e-mail from J. Lacks; respond re: same (.1); call with J. Lacks re: same (.1) |
| 2134371 | 904 | Cordo | 08/28/09 | B | B130 | 0.50 | 175.00 | Two calls with L. Lipner re: assa amendment notice (.2); review notice and amendment for filing (.2); various e-mail with B. Hunt re: same (.1) |
| 2134374 | 904 | Cordo | 08/28/09 | B | B130 | 0.30 | 105.00 | Call with L. Lipner re: Notice of Amendment of ASSA (.1); discussion with A. Remming re: same (.1); e-mail epiq re: same (.1) |
| 2119693 | 961 | Remming | 08/04/09 | B | B130 | 0.10 | 29.50 | Email to L. Polizzi re: exhibits to CDMA sale order |
| 2119843 | 961 | Remming | 08/04/09 | B | B130 | 0.10 | 29.50 | Email to L. Polizzi re: document request |
| 2119848 | 961 | Remming | 08/04/09 | B | B130 | 0.10 | 29.50 | Email to L. Polizzi re: exhibits to CDMA sale order |
| 2122287 | 961 | Remming | 08/06/09 | B | B130 | 0.10 | 29.50 | Tele. w/ counsel to counterparty re: availability of exhibits |
| 2123093 | 961 | Remming | 08/10/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner re: publication notice |
| 2123681 | 961 | Remming | 08/10/09 | B | B130 | 0.10 | 29.50 | Review email re: publication notice |
| 2124814 | 961 | Remming | 08/11/09 | B | B130 | 0.20 | 59.00 | Tele. w/ L. Lipner re: Epiq affidavits of service |
| 2132817 | 961 | Remming | 08/25/09 | B | B130 | 0.20 | 59.00 | Research re: bidders for enterprise assets (.1); email to contract counterparty re: same (.1) |
| 2134113 | 961 | Remming | 08/28/09 | B | B130 | 0.10 | 29.50 | Meeting w/ A. Cordo re: notice of amended ASA, review email from A. Cordo re: same |

Total Task: B130    28.60    10,553.50

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2132784 | 904 | Cordo | 08/25/09 | B | B140 | 0.20 | 70.00 | E-mail B. Burnet re: AMEX objection (.1); review response we same and response from Edwin re: same (.1) |

Total Task: B140    0.20    70.00

Relief from Stay/Adequate Protection Proceeding

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322    AS OF 08/31/09    INVOICE# ******

## Meetings of and Communications with Creditors

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2131671 | 221 | Schwartz | 08/21/09 | B | B150 | 0.10 | 55.00 | Email to A. Cordo re: creditor inquiry |
| 2131672 | 221 | Schwartz | 08/21/09 | B | B150 | 0.10 | 55.00 | Email from A. Cordo re: creditor inquiry |
| 2131673 | 221 | Schwartz | 08/21/09 | B | B150 | 0.10 | 55.00 | Email from A. Cordo to E. Tawio re: creditor inquiry |
| 2131674 | 221 | Schwartz | 08/21/09 | B | B150 | 0.10 | 55.00 | Rev. E. Twaio email re: creditor inquiry |
| 2131677 | 221 | Schwartz | 08/24/09 | B | B150 | 0.10 | 55.00 | Rev. further email from A. Cordo re: creditor inquiry |
| 2131309 | 322 | Abbott | 08/10/09 | B | B150 | 1.80 | 990.00 | Prep and attend 341 mtg (CALA) |
| 2123122 | 594 | Conway | 08/10/09 | B | B150 | 0.20 | 41.00 | Attn re creditor call |
| 2132427 | 594 | Conway | 08/25/09 | B | B150 | 0.20 | 41.00 | Attn re creditor call |
| 2128206 | 900 | Fights | 08/17/09 | B | B150 | 0.20 | 59.00 | Call with creditor regarding pension issues |
| 2121045 | 904 | Cordo | 08/04/09 | B | B150 | 0.10 | 35.00 | Review e-mail from D. Abbott re: creditor inquiry; forward same to E. Taiwo |
| 2123702 | 904 | Cordo | 08/10/09 | B | B150 | 0.20 | 70.00 | Review voicemail from employee creditor (.1); e-mail A. Remming re: same and review response re: same (.1) |
| 2123708 | 904 | Cordo | 08/10/09 | B | B150 | 0.20 | 70.00 | Review voice message from IRS person (.1); e-mail A. Remming re: same and review response re: same (.1) |
| 2128155 | 904 | Cordo | 08/17/09 | B | B150 | 0.20 | 70.00 | Review letter from Creditor re: removal from service list (.1)E-mail B. Hunt re: creditor request to be removed from service lists (.1) |
| 2129120 | 904 | Cordo | 08/18/09 | B | B150 | 0.20 | 70.00 | Review various letters from CT Corporation re: undeliverable mail (.1); telephone conversation with E. Polizzi re: same (.1) |
| 2129139 | 904 | Cordo | 08/18/09 | B | B150 | 0.10 | 35.00 | Discussion with D. Abbott re: 341 Meeting |
| 2129118 | 904 | Cordo | 08/18/09 | B | B150 | 0.50 | 175.00 | Review message from N. Propseri re: Nortel mail he received (.); review message from D. Pionz re: question about sale (.1); return call re: same (.1); research and e-mail L. Lipner and S. Malik re: same (.2) |
| 2129112 | 904 | Cordo | 08/18/09 | B | B150 | 0.20 | 70.00 | Review e-mail from E. Polizzi re: 341 meeting (.1); e-mail C. Hare re: same; e-mail E. Polizzi re: same; review response re: same (.1) |
| 2129671 | 904 | Cordo | 08/19/09 | B | B150 | 0.10 | 35.00 | Leave message for D. Pionz re: contract assumption question |
| 2129672 | 904 | Cordo | 08/19/09 | B | B150 | 0.10 | 35.00 | Call with W. Harrison re: questions about pension |
| 2130420 | 904 | Cordo | 08/20/09 | B | B150 | 0.10 | 35.00 | Call with creditor re: why did she receive this notice |
| 2130413 | 904 | Cordo | 08/20/09 | B | B150 | 0.10 | 35.00 | Call with Nortel Creditor re: notice received in mail |
| 2130714 | 904 | Cordo | 08/21/09 | B | B150 | 0.50 | 175.00 | Review e-mail from E. Schwartz with voice message from A. Barnes (.1); e-mail E. Schwartz re: same (.1); email E. Taiwo re: same (.1); review response re: same and respond re: same (.1); review e-mail from D. Abbott re: same |
| 2131779 | 904 | Cordo | 08/24/09 | B | B150 | 0.50 | 175.00 | Attn to: prep for 341 meeting |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322     AS OF 08/31/09     INVOICE# ******

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2133418 | 904 | Cordo | 08/26/09 | B | B150 | 0.20 | 70.00 | Review voice message from Evelyn re: questions about nortel bankruptcy; return call and leave message re: same (.1); follow up call with Evelyn re: same (.1) |
| 2133419 | 904 | Cordo | 08/26/09 | B | B150 | 0.10 | 35.00 | Review voice message from P. Davidson re: question about bankruptcy; return call re: same |
| 2133813 | 904 | Cordo | 08/27/09 | B | B150 | 0.10 | 35.00 | Review voice message from Phillip Young re: things he received in the mail |
| 2123307 | 961 | Remming | 08/10/09 | B | B150 | 0.10 | 29.50 | Email to A. Cordo re: various vmails received re: case |
| 2132814 | 961 | Remming | 08/25/09 | B | B150 | 0.10 | 29.50 | Review vmail from potential creditor |
| | | | Total Task: | | B150 | 6.60 | 2,690.00 | |

Fee/Employment Applications

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2119149 | 221 | Schwartz | 08/03/09 | B | B160 | 0.10 | 55.00 | Rev. RLF fee application |
| 2119151 | 221 | Schwartz | 08/03/09 | B | B160 | 0.10 | 55.00 | Rev. Arshurst fee application |
| 2128441 | 221 | Schwartz | 08/14/09 | B | B160 | 0.10 | 55.00 | Rev. Palisades fee application |
| 2128444 | 221 | Schwartz | 08/14/09 | B | B160 | 0.20 | 110.00 | Rev. Morris, Nichols fee application |
| 2128427 | 221 | Schwartz | 08/14/09 | B | B160 | 0.10 | 55.00 | Rev. Nakumara Affidavit |
| 2128432 | 221 | Schwartz | 08/17/09 | B | B160 | 0.10 | 55.00 | Rev. Jackson Lewis fee application |
| 2128438 | 221 | Schwartz | 08/17/09 | B | B160 | 0.20 | 110.00 | Rev. Cleary fee application |
| 2131685 | 221 | Schwartz | 08/17/09 | B | B160 | 0.10 | 55.00 | Rev. Lazard fee application |
| 2131690 | 221 | Schwartz | 08/21/09 | B | B160 | 0.10 | 55.00 | Rev. Shearman & Sterling fee application |
| 2131706 | 221 | Schwartz | 08/21/09 | B | B160 | 0.10 | 55.00 | Rev. Huron fee application |
| 2131707 | 221 | Schwartz | 08/21/09 | B | B160 | 0.10 | 55.00 | Rev. Capstone fee application |
| 2133341 | 221 | Schwartz | 08/24/09 | B | B160 | 0.10 | 55.00 | Rev. Jefferies fourth fee application |
| 2133342 | 221 | Schwartz | 08/24/09 | B | B160 | 0.10 | 55.00 | Rev. Jefferies fifth fee application |
| 2133343 | 221 | Schwartz | 08/24/09 | B | B160 | 0.10 | 55.00 | Rev. Cleary Declaration |
| 2133344 | 221 | Schwartz | 08/24/09 | B | B160 | 0.10 | 55.00 | Rev. Palisades Declaration |
| 2133366 | 221 | Schwartz | 08/26/09 | B | B160 | 0.10 | 55.00 | Rev. Fraser fee application |
| 2133367 | 221 | Schwartz | 08/26/09 | B | B160 | 0.10 | 55.00 | Rev. Akin fee application |
| 2133368 | 221 | Schwartz | 08/26/09 | B | B160 | 0.10 | 55.00 | Rev. Huron fee application |
| 2133748 | 221 | Schwartz | 08/27/09 | B | B160 | 0.10 | 55.00 | Rev. Ashurt fee application |
| 2129479 | 322 | Abbott | 08/19/09 | B | B160 | 0.20 | 110.00 | Review spencer affidavit re: Pallisades retention |
| 2122487 | 546 | Fusco | 08/07/09 | B | B160 | 0.40 | 82.00 | Draft notice, cos & service list re: Palisades 2nd fee app |
| 2135166 | 546 | Fusco | 08/31/09 | B | B160 | 1.00 | 205.00 | Edit MNAT fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322                    AS OF 08/31/09                    INVOICE# ******

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2135169 | 546 | Fusco | 08/31/09 | B | B160 | 0.30 | 61.50 | Draft notices, cos' & service lists re Crowell May, June, July & 2nd quarterly fee apps |
| 2135170 | 546 | Fusco | 08/31/09 | B | B160 | 0.20 | 41.00 | Edit Palisades 1st quarterly; draft cos & service list re same |
| 2135172 | 546 | Fusco | 08/31/09 | B | B160 | 0.20 | 41.00 | Edit Jackson Lewis 2nd quarterly; draft cos & service list re same |
| 2135157 | 546 | Fusco | 08/31/09 | B | B160 | 0.20 | 41.00 | Efile Chanin 10th fee app |
| 2119101 | 597 | Campbell | 08/03/09 | B | B160 | 2.10 | 399.00 | Attn to entering proforma edits (8);prep fee app (1.3) |
| 2119753 | 597 | Campbell | 08/04/09 | B | B160 | 1.60 | 304.00 | Attn to add proforma edits (4);edit fee app (8); prep notice re same (.3);prep cos (.1) |
| 2121394 | 597 | Campbell | 08/05/09 | B | B160 | 0.80 | 152.00 | Edit fee app (6); edit notice re same (.1); edit cos re same (.1) |
| 2124170 | 597 | Campbell | 08/11/09 | B | B160 | 0.40 | 76.00 | Chk docket re Palisades fee app (2);prep cno re same (2) |
| 2124212 | 597 | Campbell | 08/11/09 | B | B160 | 0.40 | 76.00 | Chk docket re Jackson's fee app (2);prep cno re same (2) |
| 2125501 | 597 | Campbell | 08/13/09 | B | B160 | 0.50 | 95.00 | Attn to email re Huron's fee app (.1), chk docket re same (.2), prep cno re same (2) |
| 2128718 | 597 | Campbell | 08/18/09 | B | B160 | 1.50 | 285.00 | Attn to proforma edits |
| 2129526 | 597 | Campbell | 08/19/09 | B | B160 | 0.50 | 95.00 | Attn to email re Huron's fee app (.1); prep notice re same (.3); prep cos re same (.1) |
| 2129542 | 597 | Campbell | 08/19/09 | B | B160 | 0.40 | 76.00 | Prep notice re Shearmans fee app (.3); prep cos re same (.1) |
| 2130183 | 597 | Campbell | 08/20/09 | B | B160 | 1.20 | 228.00 | Attn to Lazard's fee app (.3);prep notice re same (.3); prep same for filing (.2); efile same (.2); prep svc same (.2) |
| 2130685 | 597 | Campbell | 08/21/09 | B | B160 | 0.40 | 76.00 | Chk docket re Punter's fee app (.2);prep cno re same (2) |
| 2131285 | 597 | Campbell | 08/24/09 | B | B160 | 2.00 | 380.00 | Attn to entering proforma edits |
| 2131408 | 597 | Campbell | 08/24/09 | B | B160 | 0.20 | 38.00 | Attn to email re Spencer's declaration re Palisades retention (.1)prep cos re same (.1) |
| 2132449 | 597 | Campbell | 08/25/09 | B | B160 | 2.10 | 399.00 | Prep mmat's fee app |
| 2132413 | 597 | Campbell | 08/25/09 | B | B160 | 0.70 | 133.00 | Attn to Huron's quarterly fee app (2); prep cos re same (1), efile same (2); prep svc same (2) |
| 2132100 | 597 | Campbell | 08/25/09 | B | B160 | 1.10 | 209.00 | Attn to entering proforma edits |
| 2133334 | 597 | Campbell | 08/26/09 | B | B160 | 0.40 | 76.00 | Chk docket re mmat's fee app (2); prep cno re same (2) |
| 2133679 | 597 | Campbell | 08/27/09 | B | B160 | 1.50 | 285.00 | Prep mmat's fee app |
| 2123707 | 662 | Kittinger | 08/05/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file sixth interim fee application of Morris Nichols Arsht & Tunnell LLP |
| 2123729 | 662 | Kittinger | 08/07/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file second fee application of Palisades Capital Advisors LLC |
| 2125240 | 662 | Kittinger | 08/12/09 | B | B160 | 0.60 | 114.00 | Finalize for filing and e-file fifth fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2125983 | 662 | Kittinger | 08/13/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: fifth interim fee application of Huron Consulting Group |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322    AS OF 08/31/09    INVOICE# ******

| No. | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2126498 | 662 | Kittinger | 08/14/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file sixth fee application of Jackson Lewis LLP |
| 2126517 | 662 | Kittinger | 08/14/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file 2014 statement of Keith T. Nakamura |
| 2126518 | 662 | Kittinger | 08/14/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file notice of sixth supplement to list of ordinary course professionals |
| 2131895 | 662 | Kittinger | 08/17/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: first monthly fee application of Palisades Capital Advisors LLC |
| 2131896 | 662 | Kittinger | 08/17/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: fifth fee application of Jackson Lewis LLP |
| 2134459 | 662 | Kittinger | 08/24/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file declaration of John L. Spencer in support of the retention of Palisades Capital Advisors LLC |
| 2134460 | 662 | Kittinger | 08/24/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file fifth supplemental declaration of James L. Bromley in support of the retention of Cleary Gottlieb Steen & Hamilton LLP |
| 2135593 | 662 | Kittinger | 08/28/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file notice of seven supplement to list of ordinary course professionals |
| 2135587 | 662 | Kittinger | 08/28/09 | B | B160 | 0.70 | 133.00 | Finalize for filing and e-file sixth interim fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2135588 | 662 | Kittinger | 08/28/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file seventh fee application of Jackson Lewis LLP |
| 2136975 | 662 | Kittinger | 08/31/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file seventh fee application of Morris Nichols Arsht & Tunnell LLP |
| 2136980 | 662 | Kittinger | 08/31/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file fifth fee application of Crowell & Moring LLP |
| 2136983 | 662 | Kittinger | 08/31/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file sixth fee application of Crowell & Moring LLP |
| 2136984 | 662 | Kittinger | 08/31/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file seventh fee application of Crowell & Moring LLP |
| 2136988 | 662 | Kittinger | 08/31/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file first quarterly fee application of Palisades Capital Advisors LLC |
| 2136989 | 662 | Kittinger | 08/31/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file second quarterly fee application of Jackson Lewis LLP |
| 2126044 | 900 | Fights | 08/13/09 | B | B160 | 0.10 | 29.50 | Attention to CNO regarding Huron application |
| 2126578 | 900 | Fights | 08/14/09 | B | B160 | 0.10 | 29.50 | Attention to email from A. Cordo regarding Jackson Lewis fee application |
| 2126579 | 900 | Fights | 08/14/09 | B | B160 | 0.10 | 29.50 | Emailed E. Campbell regarding Jackson Lewis fee application |
| 2126589 | 900 | Fights | 08/14/09 | B | B160 | 0.20 | 59.00 | Attention to OCP filings |
| 2126582 | 900 | Fights | 08/14/09 | B | B160 | 0.10 | 29.50 | Reviewed email from N. Salvatore regarding payment issue |
| 2126584 | 900 | Fights | 08/14/09 | B | B160 | 0.40 | 118.00 | Attention to Jackson Lewis fee application (.3); exchanged emails with D. Hebert regarding same (.1) |
| 2126585 | 900 | Fights | 08/14/09 | B | B160 | 0.10 | 29.50 | Exchanged emails with A. Cordo regarding filing fee application |
| 2126586 | 900 | Fights | 08/14/09 | B | B160 | 0.10 | 29.50 | Conferred with E. Campbell regarding OCP issue |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322     AS OF 08/31/09     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2119395 | 904 | Cordo | 08/03/09 | B | B160 | 0.40 | 140.00 | Call with J. Lee from E&Y re: professional fees (2); research re: same (.1); e-mail N. Salvatore re: same (.1) |
| 2119439 | 904 | Cordo | 08/03/09 | B | B160 | 0.40 | 140.00 | Review and revise June fee application |
| 2119393 | 904 | Cordo | 08/03/09 | B | B160 | 1.20 | 420.00 | Conversation with N. Salvatore re: 2nd quarterly hearing (.2); e-mail new professionals instructions for quarterly applications (.2); e-mail committee re: chart for same (.1); research re: fee applications (.4) |
| 2121046 | 904 | Cordo | 08/04/09 | B | B160 | 0.20 | 70.00 | Review e-mail from D. Bissell re: fee application questions (.1); respond re: same (.1) |
| 2121054 | 904 | Cordo | 08/04/09 | B | B160 | 0.30 | 105.00 | Review and revise MNAT's sixth monthly fee app |
| 2121853 | 904 | Cordo | 08/05/09 | B | B160 | 0.30 | 105.00 | Review e-mail from A. Hammer re: Nortel fees (.1); respond re: same; discussion with D. Abbot re: same (.1); e-mail P. Tinker re: same (.1) |
| 2121842 | 904 | Cordo | 08/05/09 | B | B160 | 0.20 | 70.00 | Call with N. Salvatore re: outstanding fee application issues |
| 2121844 | 904 | Cordo | 08/05/09 | B | B160 | 0.40 | 140.00 | Review e-mail from D. Bissell re: fee application (.1); respond re: same (.1); review Palisades fee application (.2) |
| 2122304 | 904 | Cordo | 08/06/09 | B | B160 | 0.10 | 35.00 | E-mail M. Reis MNAT's fee estimate |
| 2122307 | 904 | Cordo | 08/06/09 | B | B160 | 0.30 | 105.00 | Discussion with N. Salvatore re: fee applications and outstanding fee issues |
| 2122312 | 904 | Cordo | 08/06/09 | B | B160 | 0.10 | 35.00 | Call with L. Polizzi re: fee apps |
| 2122789 | 904 | Cordo | 08/07/09 | B | B160 | 0.30 | 105.00 | Review e-mail from D. Bizzell re: questions about applications (.1); e-mail D. Bizzell answers to questions and review response re: same (.2) |
| 2127197 | 904 | Cordo | 08/13/09 | B | B160 | 0.20 | 70.00 | Review e-mail from C. Brown re: Huron CNO (.1); e-mail C. Fights and E. Campbell re: same and review response re: same (.1) |
| 2127227 | 904 | Cordo | 08/14/09 | B | B160 | 0.30 | 105.00 | Review e-mail from D. Herbert re: jackson fee app (.1); e-mail N. Salvatore and C. Fights re: same (.1); review responses re: same and respond re same (.1) |
| 2128160 | 904 | Cordo | 08/17/09 | B | B160 | 0.20 | 70.00 | Review e-mail from C. Fights re: CNOs and e-mail C. Fights re: same (.1); discussion with R. Fusco re: same (.1) |
| 2128158 | 904 | Cordo | 08/17/09 | B | B160 | 0.60 | 210.00 | Draft e-mail to R. Clarke re: OCP fee application process including all deadlines, relevant samples (.4); follow up telephone conversation with N. Salvatore re: same (2) |
| 2128152 | 904 | Cordo | 08/17/09 | B | B160 | 0.30 | 105.00 | Telephone call with N. Salvatore re: fee application and OCP issues |
| 2128154 | 904 | Cordo | 08/17/09 | B | B160 | 0.30 | 105.00 | Review e-mail from T. Gilroy re: fee question (.1); respond re: same (2) |
| 2129122 | 904 | Cordo | 08/18/09 | B | B160 | 1.30 | 455.00 | Review and revise MNAT July fee application |
| 2129119 | 904 | Cordo | 08/18/09 | B | B160 | 0.20 | 70.00 | Call with N. Salvatore re: fee issues and CNOs (.1); e-mail D. Bissel re: same (.1) |
| 2129666 | 904 | Cordo | 08/19/09 | B | B160 | 0.40 | 140.00 | Review huron fee application (.1); e-mail C. Brown re: changes to same and review response re: same (.1); review revised application (.1); e-mail C. Brown re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322                AS OF 08/31/09                INVOICE# ******

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2129668 | 904 | Cordo | 08/19/09 | B | B160 | 0.60 | 210.00 | Review e-mail from T. Gilroy re: sherman second interim fee application (.1); review second fee and application (.2); e-mail T. Gilroy comments re: same and review response re: same (.1); review revised fee application and discuss filing of same with E. Campbell (.2) |
| 2129669 | 904 | Cordo | 08/19/09 | B | B160 | 0.20 | 70.00 | Review e-mail re: pending professional fee application issues |
| 2129682 | 904 | Cordo | 08/19/09 | B | B160 | 0.30 | 105.00 | Call with N. Salvatore re: fee applications (.1); review e-mail from N. Salvatore re: Lazard fee application (.1); review e-mail from B. Dunn re: same (.1) |
| 2130570 | 904 | Cordo | 08/20/09 | B | B160 | 0.20 | 70.00 | Review e-mail from Lazard re: fee application (.1); e-mail B. Belt re: same (.1); e-mail E. Campbell re: same (.1) |
| 2130416 | 904 | Cordo | 08/20/09 | B | B160 | 0.20 | 70.00 | Review e-mail from N. Salvatore re: crowel (.1) call with N. Salvatore re: same (.1) |
| 2130418 | 904 | Cordo | 08/20/09 | B | B160 | 0.10 | 35.00 | E-mail B. Belt re: additional changes to fee application |
| 2130713 | 904 | Cordo | 08/21/09 | B | B160 | 0.40 | 140.00 | Call with E. Polizzi re: monday's 341 meeting (.2); discussion with C. Hare re: same (.1); discussion with E. Campbell re: fee applications (.1) |
| 2131780 | 904 | Cordo | 08/24/09 | B | B160 | 0.20 | 70.00 | Call with N. Salvatore re: fee questions (.1); review e-mail re: same (.1) |
| 2131781 | 904 | Cordo | 08/24/09 | B | B160 | 0.30 | 105.00 | Review e-mail from N. Salvatore re: 2014 (.1); e-mail N. Salvatore re: same (.1); e-mail E. Campbell re: same (.1) |
| 2131786 | 904 | Cordo | 08/24/09 | B | B160 | 0.30 | 105.00 | Review e-mail from N. Salvatore re: supplemental bromley declaration; e-mail J. Kittinger re: same (.1); review follow up e-mail from N. Salvatore and respond re: same (.1); review declaration and COS for filing (.1) |
| 2132780 | 904 | Cordo | 08/25/09 | B | B160 | 0.10 | 35.00 | Review e-mail from N. Salvatore re: JL fee issues |
| 2132783 | 904 | Cordo | 08/25/09 | B | B160 | 0.40 | 140.00 | Review e-mail from C. Brown re: Huron fee app (.1); review Huron fee app (.1); e-mail comments to C. Brown re: same (.1); attn: to review and filing of same (.1) |
| 2133415 | 904 | Cordo | 08/26/09 | B | B160 | 0.20 | 70.00 | Review CNO for MNAT 6th application and sign same |
| 2133812 | 904 | Cordo | 08/27/09 | B | B160 | 0.10 | 35.00 | Discussion with E. Campbell re: fee applications |
| 2134377 | 904 | Cordo | 08/28/09 | B | B160 | 0.20 | 70.00 | Review e-mail from Donna re: jackson lewis application; respond re: same (.1); review application and sign notice and COS re: same (.1) |
| 2134378 | 904 | Cordo | 08/28/09 | B | B160 | 0.30 | 105.00 | Review e-mail from E. Polizzi re: fee application (.1); review fee application (.1); respond re: same (.1) |
| 2134379 | 904 | Cordo | 08/28/09 | B | B160 | 0.30 | 105.00 | Review e-mail from R. Clarke re: fee applications (.1); leave message for R. Clarke re: same (.1) e-mail L. Polizzi and N. Salvatore re: same and review response re: same (.1) |
| 2135473 | 904 | Cordo | 08/31/09 | B | B160 | 0.40 | 140.00 | Review e-mail from D. Herbert re: Jackson Lewis quarterly (.1); e-mail R. Fusco re: same; review response re: same (.1); review quarterly and e-mail D. Herbert re: follow up and respond re: same (.1); review quarterly and e-mail D. Herbert re: revisions (.1) |
| 2135474 | 904 | Cordo | 08/31/09 | B | B160 | 0.30 | 105.00 | Discussion with E. Polizzi re: retention of lawyers (.1), discussion with C. Miller re: same (.1); follow up call with E. Polizzi re: same (.1) |
| 2135475 | 904 | Cordo | 08/31/09 | B | B160 | 0.20 | 70.00 | Attn: to review and revision of July 2009 fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA  234322                                                    AS OF 08/31/09                                                    INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2135468 | 904 | Cordo | 08/31/09 | B | B160 | 0.20 | 70.00 | Attn: to palisades second quarterly fee application |
| 2135469 | 904 | Cordo | 08/31/09 | B | B160 | 0.50 | 175.00 | Review Crowell fifth, sixth, and seventh fee application (.3); various emails with M. Cheney re: same (.1); two discussions with M. Cheney re: same (.1) |
| 2135470 | 904 | Cordo | 08/31/09 | B | B160 | 0.40 | 140.00 | Review voice message from E. Polizzi re: returned mail (.1); call with E. Polizzi re: same (.2); review emails re: same (.1) |
| 2122719 | 961 | Remming | 08/07/09 | B | B160 | 0.10 | 29.50 | Email to Palisades re: 2nd fee application |
| 2122623 | 961 | Remming | 08/07/09 | B | B160 | 0.20 | 59.00 | Review Palisades fee application |
| 2122475 | 961 | Remming | 08/07/09 | B | B160 | 0.10 | 29.50 | Review vmail from atty at Freebom |
| 2122480 | 961 | Remming | 08/07/09 | B | B160 | 0.10 | 29.50 | Email to N. Salvatore re: Freebom matter |
| 2122504 | 961 | Remming | 08/07/09 | B | B160 | 0.10 | 29.50 | Review email from N. Salvatore re: 2nd fee application |
| 2125119 | 961 | Remming | 08/12/09 | B | B160 | 0.10 | 29.50 | Meeting and email to J. Kittinger re: CGSH fee application |
| 2133504 | 961 | Remming | 08/26/09 | B | B160 | 0.10 | 29.50 | Email to S. Bianca and E. Taiwo re: OCP invoice |
| 2133506 | 961 | Remming | 08/26/09 | B | B160 | 0.10 | 29.50 | Review letter from OCP re: invoice |
| 2133506 | 961 | Remming | 08/26/09 | B | B160 | 0.10 | 29.50 | Email to OCP re: invoice |
| 2134518 | 961 | Remming | 08/28/09 | B | B160 | 0.10 | 29.50 | Review email from E. Taiwo re: OCP issue |
| 2134300 | 961 | Remming | 08/28/09 | B | B160 | 0.10 | 29.50 | Email to E. Taiwo re: OCP notice |
| 2134347 | 961 | Remming | 08/28/09 | B | B160 | 0.30 | 88.50 | Review 7th notice of OCPs, arrange for same to be filed and served |
| 2134247 | 961 | Remming | 08/28/09 | B | B160 | 0.10 | 29.50 | Review email from J. Kittinger re: OCP notice; emails to E. Taiwo re: same |
| | | | | | Total Task: B160 | 47.50 | 12,485.50 | |

**Fee/Employment Objections**

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2121685 | 322 | Abbott | 08/05/09 | B | B170 | 0.20 | 110.00 | Mtg w/ Cordo re: Mercer expense issue |
| 2123107 | 322 | Abbott | 08/10/09 | B | B170 | 0.40 | 220.00 | Telephone call w/ Hammer, Eggert, Tinker re: atty fee issues |
| 2122790 | 904 | Cordo | 08/07/09 | B | B170 | 0.50 | 175.00 | Review e-mail from D. Eggert re: fee application/UST (.1); e-mail A. Remming and N. Salvatore re: same (.1); review response re: same (.1); review e-mail from A. Remming re: same and respond res: same (.2) |
| 2123700 | 904 | Cordo | 08/10/09 | B | B170 | 0.20 | 70.00 | E-mail A. Remming re: call with tinker (.1); review response from A. Remming and response from D. Abbott re: same (.1) |
| 2127144 | 904 | Cordo | 08/11/09 | B | B170 | 0.40 | 140.00 | Review e-mail from N. Salvatore re: call with Tinker (.1); respond re: same (.1); review response from A. Hammer re: same and respond re: same (.1); review response from N. Salvatore and A. Hammer re: same (.1) |
| 2123123 | 904 | Cordo | 08/18/09 | B | B170 | 0.30 | 105.00 | Call with N. Salvatore re: mercer fees (.2); hearing update (.1) |
| 2129115 | 904 | Cordo | 08/18/09 | B | B170 | 0.10 | 35.00 | E-mail A. Hammer and D. Eggert re: Mercer fees and discussion with P. Tinker |
| 2129678 | 904 | Cordo | 08/19/09 | B | B170 | 0.20 | 70.00 | Review e-mail from A. Hammer re: Mercer fee application issues |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322     AS OF 08/31/09     INVOICE# ******

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2129679 | 904 | Cordo | 08/19/09 | B | B170 | 0.20 | 70.00 | Call with N. Salvatore re: Mercer fees (.1); review e-mail from N. Salvatore re: same (.1) |
| 2122644 | 961 | Renming | 08/07/09 | B | B170 | 0.10 | 29.50 | Tele. w/ D. Eggert re: Freebom fee issue |
| 2122577 | 961 | Renming | 08/07/09 | B | B170 | 0.30 | 88.50 | Tele. w/ D. Eggert (Freebom) re: fee application (.1); tele w/ N. Salvatore re: same (.1); vmail to N. Salvatore re: same (.1) |
| 2122590 | 961 | Renming | 08/07/09 | B | B170 | 0.10 | 29.50 | Email to D. Abbott and A. Cordo re: Freebom fee objection |
| 2122605 | 961 | Renming | 08/07/09 | B | B170 | 0.10 | 29.50 | Emails to D. Abbott re: Freebom fee issue |
| 2122610 | 961 | Renming | 08/07/09 | B | B170 | 0.10 | 29.50 | Email to D. Abbott re: Freebom fee issue |
| 2122616 | 961 | Renming | 08/07/09 | B | B170 | 0.20 | 59.00 | Conf. call w/ N. Salvatore and Freebom rep. re: Freebom fee issue |
| 2122822 | 961 | Renming | 08/10/09 | B | B170 | 0.10 | 29.50 | Review email from A. Cordo re: conf. call w/ UST |
| 2122823 | 961 | Renming | 08/10/09 | B | B170 | 0.20 | 59.00 | Vmail to D. Eggert re: UST conf. call (.1), email to A. Cordo re: same (.1) |
| 2122899 | 961 | Renming | 08/10/09 | B | B170 | 0.10 | 29.50 | Review vmail from D. Eggert re: conf. call w/ UST |
| | | | Total Task: | | B170 | 3.70 | 1,343.50 | |

Assumption/Rejection of Leases and Contracts

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2119108 | 221 | Schwartz | 08/03/09 | B | B185 | 0.10 | 55.00 | Rev. Notice of Rejection |
| 2128449 | 221 | Schwartz | 08/14/09 | B | B185 | 0.20 | 110.00 | Rev. Prudential Motion |
| 2128450 | 221 | Schwartz | 08/14/09 | B | B185 | 0.10 | 55.00 | Rev. Motion to Shorten re: Prudential |
| 2128467 | 221 | Schwartz | 08/18/09 | B | B185 | 0.10 | 55.00 | Rev. Mark 4 Objection |
| 2133365 | 221 | Schwartz | 08/26/09 | B | B185 | 0.10 | 55.00 | Rev. rejection notice |
| 2120346 | 322 | Abbott | 08/04/09 | B | B185 | 0.30 | 165.00 | Mtg w/ Renming re: IBM contract issues |
| 2121484 | 322 | Abbott | 08/05/09 | B | B185 | 0.30 | 165.00 | Telephone call w/ Placenis, Wahl, Naboshek, Renming re: IBM contract issue |
| 2123150 | 322 | Abbott | 08/10/09 | B | B185 | 0.10 | 55.00 | Telephone call w/ Linda Grey re: Phoenix lease situation |
| 2122535 | 546 | Fusco | 08/07/09 | B | B185 | 0.30 | 165.00 | Send Prudential docs to KG chambers |
| 2122501 | 546 | Fusco | 08/07/09 | B | B185 | 0.30 | 61.50 | Efile Prudential motion & motion to shorten |
| 2119942 | 597 | Campbell | 08/04/09 | B | B185 | 0.70 | 133.00 | Prep serv order re assumption leases (.2);attn to add'l serv parties re same (.3);prep nos re same (.2) |
| 2124561 | 597 | Campbell | 08/11/09 | B | B185 | 0.30 | 57.00 | Asst A. Renming w/serv list re lease rejection parties |
| 2123883 | 597 | Campbell | 08/11/09 | B | B185 | 0.20 | 38.00 | Attn to preparing order shortening notice re prudential lease motion for serv by epiq |
| 2128622 | 597 | Campbell | 08/18/09 | B | B185 | 0.20 | 38.00 | Attn to emailing order re Prudential to epiq for serv |
| 2121186 | 662 | Kittinger | 08/04/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order authorizing the assumption of unexpired leases |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322

AS OF 08/31/09

INVOICE# ******

| ID | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2134472 | 662 | Kittinger | 08/25/09 | B | B185 | 0.30 | 57.00 | Finalize for filing and e-file thirteenth notice of rejection of executory contracts and/or nonresidential real property lease |
| 2134480 | 662 | Kittinger | 08/26/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file notice of rejection of executory contracts and/or nonresidential real property lease |
| 2119398 | 904 | Cordo | 08/03/09 | B | B185 | 0.40 | 140.00 | Telephone call with M. Fleming re: lease exemption (.1); leave message for J. Gross chambers re: same (.1); return call to M. Fleming re: same (.1); e-mail A. Remming re: same and review response re: same (.1) |
| 2127146 | 904 | Cordo | 08/11/09 | B | B185 | 0.30 | 105.00 | Review e-mail from D. Riley re: service of the landlord extension list (.1); review various emails from M. Fleming re: same (.1) |
| 2127167 | 904 | Cordo | 08/12/09 | B | B185 | 0.30 | 105.00 | Review voicemail from landlord counsel re: assumption/rejection (.1); forward voice message to D. Riley and A. Remming re: same (.1); review various emails from M. Fleming re: same (.1) |
| 2132785 | 904 | Cordo | 08/25/09 | B | B185 | 0.80 | 280.00 | Call with Nora Salvatore re: 13th rejection notice and fee applications (.2); review 13th rejection notice (.1); discussion with B. Springart re: addresses (.1); two follow up calls with N. Salvatore re: addresses (.2); revise notice and respond re: same (.1) |
| 2133409 | 904 | Cordo | 08/26/09 | B | B185 | 0.20 | 70.00 | Review voice message from M. Fleming re: contract rejection (.1); call with M. Fleming re: same (.1) |
| 2119511 | 961 | Remming | 08/03/09 | B | B185 | 0.20 | 59.00 | Review email from R. Wahl re: IBM contract |
| 2118821 | 961 | Remming | 08/03/09 | B | B185 | 0.20 | 59.00 | Tele. w/ R. Wahl re: IBM contract issue |
| 2120081 | 961 | Remming | 08/04/09 | B | B185 | 0.10 | 29.50 | Email to D. Abbott re: IBM contract issue |
| 2120308 | 961 | Remming | 08/04/09 | B | B185 | 0.10 | 29.50 | Meeting w/ D. Abbott re: IBM contract issue |
| 2121136 | 961 | Remming | 08/04/09 | B | B185 | 0.10 | 29.50 | Prepare for tele. conf w/ D. Abbott and R. Wahl re: IBM contract issue |
| 2121134 | 961 | Remming | 08/04/09 | B | B185 | 1.30 | 383.50 | Research re: amendments to contracts and assumption/rejection |
| 2120859 | 961 | Remming | 08/04/09 | B | B185 | 0.30 | 88.50 | Conf. call w/ D. Abbott and R. Wahl re: IBM contract issue |
| 2121495 | 961 | Remming | 08/05/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley re: landlord consent motion |
| 2121895 | 961 | Remming | 08/05/09 | B | B185 | 0.40 | 118.00 | Tele. conf. w/ client, R. Wahl and D. Abbott re: IBM contract issue |
| 2121674 | 961 | Remming | 08/10/09 | B | B185 | 0.10 | 29.50 | Review notice of landlord consent and research related question |
| 2123675 | 961 | Remming | 08/10/09 | B | B185 | 0.30 | 88.50 | Draft email to D. Riley re: service issue (.2); review fax from landlord counsel re: 8/18 hearing (.1) |
| 2123676 | 961 | Remming | 08/10/09 | B | B185 | 0.20 | 59.00 | Research re: landlord consent motion |
| 2123685 | 961 | Remming | 08/10/09 | B | B185 | 0.10 | 29.50 | Email to L. Mandell, M.F. Delacruz and D. Riley re: lease inquiry |
| 2124463 | 961 | Remming | 08/11/09 | B | B185 | 0.20 | 59.00 | Attention to service of landlord consent list |
| 2124558 | 961 | Remming | 08/11/09 | B | B185 | 0.10 | 29.50 | Email re: service of landlord consent list |
| 2124695 | 961 | Remming | 08/11/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley re: landlord list notice |
| 2124696 | 961 | Remming | 08/11/09 | B | B185 | 0.10 | 29.50 | Meeting w/ J. Kittinger re: service of landlord consent list |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322          AS OF 08/31/09          INVOICE# ******

| Index | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2124701 | 961 | Renning | 08/11/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from D. Riley re: landlord consent notice |
| 2124742 | 961 | Renning | 08/11/09 | B | B185 | 0.10 | 29.50 | Email re: service of landlord consent notice |
| 2132039 | 961 | Renning | 08/23/09 | B | B185 | 0.10 | 29.50 | Review email from contract counterparty re: assumption/assignment questions |
| 2131978 | 961 | Renning | 08/24/09 | B | B185 | 0.10 | 29.50 | Email to A. Cordo re: assumption/assignment question |
| 2131983 | 961 | Renning | 08/24/09 | B | B185 | 0.10 | 29.50 | Email to counsel for contract counterparty re: assumption/assignment issues |
| 2132816 | 961 | Renning | 08/25/09 | B | B185 | 0.10 | 29.50 | Email to contract counterparty re: status of inquiry |
| | | | | | **Total Task: B185** | **10.70** | **3,311.50** | |

**Other Contested Matters (excluding assumption/reject)**

| Index | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2131709 | 221 | Schwartz | 08/21/09 | B | B190 | 0.10 | 55.00 | Rev. Graybar motion |
| 2133301 | 221 | Schwartz | 08/26/09 | B | B190 | 0.10 | 55.00 | Conf w/ A. Cordo re: setoff stipulation issues |
| 2133740 | 221 | Schwartz | 08/26/09 | B | B190 | 0.10 | 55.00 | Rev. Laubach Declaration |
| 2133741 | 221 | Schwartz | 08/27/09 | B | B190 | 0.20 | 110.00 | Rev. Computer Science Motion |
| 2125803 | 597 | Campbell | 08/13/09 | B | B190 | 0.50 | 95.00 | Clik docket re Synnex Compromise nttn (.2);prep cno re same (.2); email A. Renning re same (.1) |
| 2128596 | 597 | Campbell | 08/18/09 | B | B190 | 0.60 | 114.00 | Attn to serv parties re order re Synnex nttn (.2);prep same for serv (.2);prep nos re same (.2) |
| 2125982 | 662 | Kittinger | 08/13/09 | B | B190 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: motion for an order approving compromise with Synnex Corporation |
| 2129332 | 662 | Kittinger | 08/18/09 | B | B190 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order approving compromise with Synnex Corporation |
| 2134487 | 662 | Kittinger | 08/26/09 | B | B190 | 0.40 | 76.00 | Finalize for filing and e-file motion for authorization and approval of a stipulation by and between Computer Science Corporation and Nortel Networks Inc. |
| 2135584 | 662 | Kittinger | 08/27/09 | B | B190 | 0.30 | 57.00 | Finalize for filing and e-file notice of filing of signed stipulation regarding the setoff of prepetition amounts owed |
| 2121850 | 904 | Cordo | 08/05/09 | B | B190 | 0.20 | 70.00 | Attn: to pro have vice motion for S. Malik |
| 2133416 | 904 | Cordo | 08/26/09 | B | B190 | 0.30 | 105.00 | Review e-mail from E. Taiwo re: set off motion and stipulation; respond re: same (.1); review stip re: same (.2) |
| 2133420 | 904 | Cordo | 08/26/09 | B | B190 | 0.40 | 140.00 | Telephone conversation with E. Taiwo re: stipulation (.1); conversation with E. Schwartz re: same (.2); follow up call with E. Taiwo re: same (.1) |
| 2133612 | 904 | Cordo | 08/26/09 | B | B190 | 0.80 | 280.00 | Review e-mail from E. Taiwo re: CSC setoff motion (.1); respond re: same (.1); review e-mail from E. Taiwo re: updated questions about same; respond re: same (.1); review final CSC set off motion for filing (.2); call with J. Kittinger re: same (.1); e-mail E. Taiwo re: same (.1) |
| 2133808 | 904 | Cordo | 08/27/09 | B | B190 | 0.10 | 35.00 | Review and revise notice of filing |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322    AS OF 08/31/09    INVOICE# ******

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2133815 | 904 | Cordo | 08/27/09 | B | B190 | 0.30 | 105.00 | Review e-mail from E. Taiwo re: signed stipulation (.1); review signed stipulation (.1); discussion with E. Campbell re: same (.1) |
| 2121135 | 961 | Renming | 08/04/09 | B | B190 | 0.40 | 118.00 | Research re: motions to approve setoff |
| 2121133 | 961 | Renming | 08/04/09 | B | B190 | 0.20 | 59.00 | Teles w/ K. Weaver re: setoff claims (x2) |
| 2121137 | 961 | Renming | 08/04/09 | B | B190 | 0.60 | 177.00 | Research re: motions to approve setoff |
| 2127238 | 904 | Cordo | 08/14/09 | B | B190 | 0.20 | 70.00 | Review e-mail from S. Bianca re: CALA Schedules extensions and respond re: same |
| 2121139 | 961 | Renming | 08/04/09 | B | B190 | 0.10 | 29.50 | Email to K. Weaver re: setoff issue |
| 2121148 | 961 | Renming | 08/04/09 | B | B190 | 0.10 | 29.50 | Email to K. Weaver re: setoff research |
| Operations | | | | Total Task: | B190 | 6.30 | 1,860.00 | |
| 2131712 | 221 | Schwartz | 08/21/09 | B | B200 | 0.10 | 55.00 | Rev. Alteon SOFA |
| 2131887 | 662 | Kittinger | 08/17/09 | B | B200 | 0.30 | 57.00 | Finalize for filing and e-file monthly operating report for June 2009 |
| 2128166 | 904 | Cordo | 08/17/09 | B | B200 | 0.40 | 140.00 | Call with L. Polizzi re: sofas (.3); attn: to research re: same (.1) |
| 2128168 | 904 | Cordo | 08/17/09 | B | B200 | 0.10 | 35.00 | E-mail D. Abbot re: Nortel schedules and sofas |
| 2125181 | 961 | Renming | 08/12/09 | B | B200 | 0.10 | 29.50 | Research re: SOFAs |
| 2132080 | 961 | Renming | 08/13/09 | B | B200 | 0.20 | 59.00 | Email to D. Abbott re: SOFA issue |
| 2132081 | 961 | Renming | 08/13/09 | B | B200 | 0.10 | 29.50 | Email to A. Cordo re: SOFA issue |
| 2132086 | 961 | Renming | 08/13/09 | B | B200 | 0.10 | 29.50 | Email to A. Cordo re: SOFA issue |
| 2135411 | 961 | Renming | 08/13/09 | B | B200 | 0.20 | 59.00 | Research re: notice parties for MOR; arrange for MOR to be filed and served |
| 2135414 | 961 | Renming | 08/31/09 | B | B200 | 0.10 | 29.50 | Email to L. Polizzi re: filing of July MOR |
| 2135340 | 961 | Renming | 08/31/09 | B | B200 | 0.10 | 29.50 | Review email from L. Polizzi re: MOR |
| 2135341 | 961 | Renming | 08/31/09 | B | B200 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: filing of MOR |
| 2135342 | 961 | Renming | 08/31/09 | B | B200 | 0.10 | 29.50 | Review and sign COS for 7 - 8/2009 MOR |
| | | | | Total Task: | B200 | 2.20 | 681.50 | |
| Business Operations | | | | | | | | |
| 2128470 | 221 | Schwartz | 08/18/09 | B | B210 | 0.20 | 110.00 | Rev. Operating Report |
| 2122089 | 597 | Campbell | 08/06/09 | B | B210 | 0.60 | 114.00 | Prep cos re notice supplement to list utility companies (.1);prep same for filing (.1);efile same (.2);prep svc same (.2) |
| 2128547 | 597 | Campbell | 08/18/09 | B | B210 | 0.30 | 57.00 | Prep sofa for filing (.1);efile same (.2) |
| 2136968 | 662 | Kittinger | 08/31/09 | B | B210 | 0.40 | 76.00 | Finalize for filing and e-file monthly operating report for the period July 1, 2009 through August 1, 2009 |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322    AS OF 08/31/09    INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2122309 | 904 | Cordo | 08/06/09 | B | B210 | 0.30 | 105.00 | Attn: to supplemental CALA Utilities List |
| 2127166 | 904 | Cordo | 08/12/09 | B | B210 | 0.40 | 140.00 | Review e-mail from A. Renning re: sofas (.1); respond re: same (.1), review e-mail from D. Abbott re: same; e-mail A. Renning re: same (.1) various emails with A. Renning re: same (.1) |
| 2128156 | 904 | Cordo | 08/17/09 | B | B210 | 0.30 | 105.00 | Review e-mail from K. Weaver re: customer issue (.1), research and e-mail Jerry re: same (.2) |
| 2129113 | 904 | Cordo | 08/18/09 | B | B210 | 0.50 | 175.00 | Call with E. Polizzi re: sofas (.2) and fee applications (.3) |
| | | | Total Task: | | B210 | 3.00 | 882.00 | |

Employee Benefits/Pensions

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2119290 | 221 | Schwartz | 08/03/09 | B | B220 | 0.50 | 275.00 | Rev. pension documents |
| 2126307 | 221 | Schwartz | 08/13/09 | B | B220 | 0.10 | 55.00 | Conf. w/ C. Fights re: PBGC filing |
| 2126308 | 221 | Schwartz | 08/13/09 | B | B220 | 0.30 | 165.00 | Rev. PBGC filing |
| 2126310 | 221 | Schwartz | 08/13/09 | B | B220 | 0.10 | 55.00 | Conf. w/ C. Fights re: PBGC filing |
| 2133743 | 221 | Schwartz | 08/27/09 | B | B220 | 0.30 | 165.00 | Rev. Termination Benefits Motion |
| 2131494 | 322 | Abbott | 08/24/09 | B | B220 | 0.10 | 55.00 | Correspondence re: foreign employee severance issues |
| 2135398 | 594 | Conway | 08/31/09 | B | B220 | 0.40 | 82.00 | Review docket re: Order Authorizing Debtors to Take Actions in Furtherance of an Agreement with the Pension Benefit Guaranty Corporation (.1); email to A. Renning and A. Cordo re svc of same (.1); email from A. Cordo re svc of order (.1); email to and from J. Kittinger re serving pleading upon effected parties (.1) |
| 2133608 | 597 | Campbell | 08/27/09 | B | B220 | 0.60 | 114.00 | Disc declaration in support of foreign severance mtn w/A. Cordo(.1); prep cos re same (.1); efile same (.2);prep svc same (.2) |
| 2126051 | 900 | Fights | 08/13/09 | B | B220 | 0.20 | 59.00 | Attention to PBGC motion |
| 2119401 | 904 | Cordo | 08/03/09 | B | B220 | 0.10 | 35.00 | E-mail K. Weaver re: PBGC motion |
| 2121846 | 904 | Cordo | 08/05/09 | B | B220 | 0.30 | 105.00 | Review and revise PBGC motion to shorten (.2); e-mail K. Weaver re: same (.1) |
| 2127169 | 904 | Cordo | 08/12/09 | B | B220 | 0.20 | 70.00 | Review voice message from department of labor (.1); forward same to K. weaver and review response re: same (.1) |
| 2129114 | 904 | Cordo | 08/18/09 | B | B220 | 0.30 | 105.00 | Review order denying Cabral Motion (.2); e-mail S. Bianca and E. Taiwo re: same (.1) |
| 2131784 | 904 | Cordo | 08/24/09 | B | B220 | 0.50 | 175.00 | Review e-mail from J. Lacks re: severance motion (.1); review e-mail from D. Abbott re: same (.1); research re: same; e-mail J. Lacks re: same (.1), review motion (.2) |
| 2133614 | 904 | Cordo | 08/26/09 | B | B220 | 0.80 | 280.00 | Review e-mail from J. Lacks re: question about filing a doc (.1); e-mail D. Abbott re: same and review response re: same; e-mail J. Lacks re: same (.1); review e-mail from J. Lacks re: follow up (.1); review finalized motion (.2); review NOS and COS and e-mail signed copies to J. Kittinger re: same; e-mail from J. Kittinger re: same; e-mail J. Lacks re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322     AS OF 08/31/09     INVOICE# ******

| ID | | Attorney | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2133809 | 904 | Cordo | 08/27/09 | B | B220 | 0.30 | 105.00 | Review e-mail from J. Lacks re: foreign severance motion (.1); review declaration re: same (.1); e-mail E. Campbell re: same and review response re: same (.1) |
| 2138814 | 904 | Cordo | 08/27/09 | B | B220 | 0.10 | 35.00 | Review e-mail from S. Bianca re: PBGC CNO (.1); respond re: same and e-mail A. Remming re: same (.1) |
| 2122621 | 961 | Remming | 08/07/09 | B | B220 | 0.10 | 29.50 | Tele re: Nortel pension issue w/ relative of employee |
| 2123683 | 961 | Remming | 08/10/09 | B | B220 | 0.10 | 29.50 | Tele. w/ Nortel employee re: pension disability issue |
| 2123144 | 961 | Remming | 08/10/09 | B | B220 | 0.10 | 29.50 | Review vmail from Nortel employee re: pension/disability issue |
| 2123146 | 961 | Remming | 08/10/09 | B | B220 | 0.10 | 29.50 | Review vmail from former employee |
| 2131980 | 961 | Remming | 08/24/09 | B | B220 | 0.10 | 29.50 | Email to K. Weaver re: PBGC questions |
| 2132813 | 961 | Remming | 08/25/09 | B | B220 | 0.10 | 29.50 | Email to CGSH re: PBGC issues |
| 2132815 | 961 | Remming | 08/25/09 | B | B220 | 0.10 | 29.50 | Tele. w/ former Nortel employee re: pension issue |
| | | | | Total Task: | B220 | 5.90 | 2,141.50 | |

Financing/Cash Collections

| ID | | Attorney | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2119941 | 597 | Campbell | 08/04/09 | B | B230 | 0.80 | 152.00 | Attn to serv order re clarifying relief granted in final order re letter of credit (.2); attn to addl serv parties re same (.3); prep nos re same (.2); edit same (.1) |
| 2121185 | 662 | Kittinger | 08/04/09 | B | B230 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order clarifying relief granted in final order authorizing the Debtors to enter into one or more letter of credit and bonding facilities |
| | | | | Total Task: | B230 | 1.00 | 190.00 | |

Tax Issues

| ID | | Attorney | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2123290 | 961 | Remming | 08/10/09 | B | B240 | 0.10 | 29.50 | Email to M.F. Delacruz re: IRS inquiry |
| 2123320 | 961 | Remming | 08/10/09 | B | B240 | 0.10 | 29.50 | Email to M.F. Delacruz re: tax and lease issues |
| 2123686 | 961 | Remming | 08/10/09 | B | B240 | 0.10 | 29.50 | Tele. w/ CGSH re: IRS question |
| 2123691 | 961 | Remming | 08/10/09 | B | B240 | 0.10 | 29.50 | Tele w/ IRS re: tax return issue |
| 2123692 | 961 | Remming | 08/10/09 | B | B240 | 0.10 | 29.50 | Tele. w/ M.F. Delacruz re: lease and tax issue |
| 2123693 | 961 | Remming | 08/10/09 | B | B240 | 0.10 | 29.50 | Review vmail from IRS re: case |
| | | | | Total Task: | B240 | 0.60 | 177.00 | |

Real Estate

| ID | | Attorney | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2124733 | 662 | Kittinger | 08/11/09 | B | B250 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: motion for order authorizing the Debtors to enter into and deliver a new lease and motion to shorten notice |
| 2125984 | 662 | Kittinger | 08/13/09 | B | B250 | 0.40 | 76.00 | Finalize for filing and e-file motion for authorization to take actions in furtherance of an agreement with the Pension Benefit Guaranty Corporation |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322                     AS OF 08/31/09                     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2129331 | 662 | Kittinger | 08/18/09 | B | B250 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order denying motion for deferred compensation, severance and default judgement |
| 2134482 | 662 | Kittinger | 08/26/09 | B | B250 | 0.50 | 95.00 | Finalize for filing and e-file motion for entry of an order authorizing payment of prepetition termination benefits to certain foreign employees |
| 2135595 | 662 | Kittinger | 08/28/09 | B | B250 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: debtors motion for authorization to take actions in furtherance of an agreement with the Pension Benefit Guaranty Corporation |
| 2126054 | 900 | Fights | 08/13/09 | B | B250 | 0.10 | 29.50 | Conferred with E. Schwartz regarding PBGC motion |
| 2121845 | 904 | Condo | 08/05/09 | B | B250 | 0.30 | 105.00 | Review e-mail from M. Fleming re: order shortening notice (.1); review response from A. Remning (.1); respond re: same (.1) |
| 2122308 | 904 | Condo | 08/06/09 | B | B250 | 0.30 | 105.00 | Call with M. Fleming re: motion to enter into new lease (.2); discussion with A. Remning re: same (.1) |
| 2123699 | 904 | Condo | 08/10/09 | B | B250 | 0.20 | 70.00 | Review various emails from D. Riley, A. Remning, and M. Fleming re: filing of landlord list |
| 2128159 | 904 | Condo | 08/17/09 | B | B250 | 0.40 | 140.00 | Call with M. Fleming re: hearing and Santa Clara motion (.1); prep for hearing re: same (.3) |
| 2122283 | 961 | Remning | 08/06/09 | B | B250 | 0.50 | 147.50 | Arrange for filing of new lease motion and related motion to shorten |
| 2122284 | 961 | Remning | 08/06/09 | B | B250 | 0.60 | 177.00 | Review motion to enter into new lease |
| 2122275 | 961 | Remning | 08/06/09 | B | B250 | 0.10 | 29.50 | Review new lease motion and motion to shorten |
| 2122291 | 961 | Remning | 08/06/09 | B | B250 | 0.20 | 59.00 | Tele. w/ M.F. Delacruz re: service; email to Epiq re: same |
| 2121270 | 961 | Remning | 08/06/09 | B | B250 | 0.10 | 29.50 | Tele. w/ M.F. Delacruz re: motion to enter into new lease |
| 2122269 | 961 | Remning | 08/06/09 | B | B250 | 0.20 | 59.00 | Attention to service of new lease motion; draft email to Epiq re: same |
| 2122270 | 961 | Remning | 08/06/09 | B | B250 | 0.10 | 29.50 | Email to M.F. Delacruz re: notice address for new lease motion |
| 2122271 | 961 | Remning | 08/06/09 | B | B250 | 0.10 | 29.50 | Review revised new lease motion |
| 2122272 | 961 | Remning | 08/06/09 | B | B250 | 0.10 | 29.50 | Tele. w/ M.F. Delacruz re: new lease motion |
| 2122273 | 961 | Remning | 08/06/09 | B | B250 | 0.40 | 118.00 | Review motion to shorten on motion to enter into a new lease |
| 2122418 | 961 | Remning | 08/06/09 | B | B250 | 0.10 | 29.50 | Review vmail from M.F. Delacruz re: new lease motion |
| 2122505 | 961 | Remning | 08/07/09 | B | B250 | 0.10 | 29.50 | Email to M.F. Delacruz re: new lease motion and certified copies of orders/petitions |
| 2122506 | 961 | Remning | 08/07/09 | B | B250 | 0.20 | 59.00 | Emails (x3) to Epiq re: service of new lease motion |
| 2122617 | 961 | Remning | 08/07/09 | B | B250 | 0.10 | 29.50 | Attention to new lease motion |
| 2122618 | 961 | Remning | 08/07/09 | B | B250 | 0.10 | 29.50 | Attention to new lease motion |
| 2122619 | 961 | Remning | 08/07/09 | B | B250 | 0.10 | 29.50 | Arrange for new lease motion to filed |
| 2122620 | 961 | Remning | 08/07/09 | B | B250 | 0.30 | 88.50 | Attention to new lease motion |
| 2122615 | 961 | Remning | 08/07/09 | B | B250 | 0.10 | 29.50 | Vmail to J. Gross's chambers re: new lease motion to shorten |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322          AS OF 08/31/09          INVOICE# ******

| | | | | | PRO FORMA | | | |
|---|---|---|---|---|---|---|---|---|
| 2123687 | 961 | Remning | 08/10/09 | B | B250 | 0.10 | 29.50 | Tele. w/ Nortel employee re: pension issue |
| 2123299 | 961 | Remning | 08/10/09 | B | B250 | 0.10 | 29.50 | Email to D. Abbott re: lease issue |
| 2124407 | 961 | Remning | 08/11/09 | B | B250 | 0.10 | 29.50 | Email to D. Riley re: service of landlord consent list |
| 2124423 | 961 | Remning | 08/11/09 | B | B250 | 0.20 | 59.00 | Review and respond to email from M.F. Delacruz re: Prudential Lease motion; research re: same |
| 2124424 | 961 | Remning | 08/11/09 | B | B250 | 0.10 | 29.50 | Email to B. Springart re: service of Prudential lease motion |
| 2124820 | 961 | Remning | 08/11/09 | B | B250 | 0.20 | 59.00 | Research re: landlord consent motion |
| 2124817 | 961 | Remning | 08/11/09 | B | B250 | 0.10 | 29.50 | Tele. w/M.F. Delacruz re: service of new lease motion/order |
| 2134414 | 961 | Remning | 08/28/09 | B | B250 | 0.10 | 29.50 | Review emails for CNO re: PBGC motion |
| 2134436 | 961 | Remning | 08/28/09 | B | B250 | 0.10 | 29.50 | Reviewedit CNO for PBGC motion; arrange for same to be filed |

Total Task: B250     7.50     2,110.50

Claims Administration and Objections

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2135695 | 221 | Schwartz | 08/28/09 | B | B310 | 0.10 | 55.00 | Conf. w/ A. Cordo re: tax claim |
| 2135696 | 221 | Schwartz | 08/28/09 | B | B310 | 0.10 | 55.00 | Rev. A. Cordo email re: tax claim |
| 2134102 | 221 | Schwartz | 08/28/09 | B | B310 | 0.10 | 55.00 | Conf. w/A. Cordo re: treasury claim |
| 2128874 | 322 | Abbott | 08/18/09 | B | B310 | 0.80 | 440.00 | Research re: HP deal(.5); telephone call w/ Neal, Higman re: same |
| 2129056 | 322 | Abbott | 08/18/09 | B | B310 | 0.20 | 110.00 | Telephone call w/ Ferguson re: HP payments |
| 2133106 | 322 | Abbott | 08/26/09 | B | B310 | 0.10 | 55.00 | Correspondence re: RMS email about account identity |
| 2120564 | 597 | Campbell | 08/04/09 | B | B310 | 0.20 | 38.00 | Attn to serv order re deadline to file proof of claims |
| 2125144 | 597 | Campbell | 08/12/09 | B | B310 | 0.10 | 19.00 | Attn to msg re bar date |
| 2128684 | 597 | Campbell | 08/18/09 | B | B310 | 0.40 | 76.00 | Attn o serv Order re Cabral (2);prep nos re same (.2) |
| 2131097 | 597 | Campbell | 08/24/09 | B | B310 | 0.10 | 19.00 | Attn to editing nos re affid of mailing re bar date notice |
| 2121170 | 662 | Kittinger | 08/04/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file bar date notice |
| 2121191 | 662 | Kittinger | 08/04/09 | B | B310 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order establishing deadline for filing of proofs of claim |
| 2134477 | 662 | Kittinger | 08/25/09 | B | B310 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: affidavit of service re: notice of deadline for filing of proofs of claim |
| 2135464 | 826 | Miller | 08/31/09 | B | B310 | 0.40 | 158.00 | Research re claims objections |
| 2119394 | 904 | Cordo | 08/03/09 | B | B310 | 0.30 | 105.00 | Review e-mail from E. Taiwo re: Cabral order (.1); review order and respond re: same (.1); review emails from S. Bianca re: same and revised order from E. Taiwo re: same (.1) |
| 2121013 | 904 | Cordo | 08/04/09 | B | B310 | 0.20 | 70.00 | E-mail C. Armstrong from goodmans re: bar date notice (.1); e-mail S. Bianca re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322    AS OF 08/31/09    INVOICE# ******

| ID | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2121014 | 904 | Cordo | 08/04/09 | B | B310 | 1.80 | 630.00 | Call with S. Biana and B. Hunt re: bar date (3); additional call with S. Biana re: bar date (1); attn: to research of service of bar date notice (4); additional call with S. Biana re: bar date (1); discussion with D. Abbott re: same (1); emails with publication agent re: bar date notice (2); e-mail B. Hunt and S. Biana re: service parties (2); various additional emails with publication agent re: bar date notice (2); review e-mail from L. Close re: notice publication (2) |
| 2121015 | 904 | Cordo | 08/04/09 | B | B310 | 0.30 | 105.00 | Attn: to bar date publication notice (review and comment on) |
| 2121847 | 904 | Cordo | 08/05/09 | B | B310 | 0.30 | 105.00 | Review e-mail re: revised notices (.1); review revised bar date notices (.1); review e-mail from E&Y re: agent; e-mail S. Biana re: notices (.1) |
| 2121848 | 904 | Cordo | 08/05/09 | B | B310 | 0.20 | 70.00 | Review voicemail from L. Close (.1); return call re: same (.1) |
| 2121849 | 904 | Cordo | 08/05/09 | B | B310 | 0.30 | 105.00 | Review e-mail from E&Y re: publication notice (.1); telephone call with P. Egloff re: same (.1); e-mail E&Y re: same; review response re: same (.1) |
| 2122305 | 904 | Cordo | 08/06/09 | B | B310 | 0.60 | 210.00 | Attn: to review of publication notice (discussion with S. Bianca (2), discussion with A. Levin (.2), call to monitors counsel (.2)) |
| 2123697 | 904 | Cordo | 08/10/09 | B | B310 | 0.20 | 70.00 | Review e-mail from B. Hunt re: bar date notices (.1); review e-mail from S. Bianca re: same (.1) |
| 2127141 | 904 | Cordo | 08/11/09 | B | B310 | 0.20 | 70.00 | Review e-mail from P. Egloff re: nortel publication of bar date notices (.1); e-mail S. Bianca re: same and review response re: same (.1) |
| 2128151 | 904 | Cordo | 08/17/09 | B | B310 | 0.30 | 105.00 | Call with S. Bianca re: claims objections |
| 2128157 | 904 | Cordo | 08/17/09 | B | B310 | 0.30 | 105.00 | Research and e-mail S. Bianca re: samples of claims objections |
| 2128167 | 904 | Cordo | 08/17/09 | B | B310 | 0.30 | 105.00 | Review e-mail from E. Polizzi re: nortel invoices (.1); e-mail A. Levin and P. Egloff re: same (.1); review response re: same (.1) |
| 2128163 | 904 | Cordo | 08/17/09 | B | B310 | 0.60 | 210.00 | Attn: to review of publication notices for bar date and equinox sale (.3); e-mail A. Levin re: issues re: same (.1); review response re: same and respond re: same (.2) |
| 2129670 | 904 | Cordo | 08/19/09 | B | B310 | 0.40 | 140.00 | Call with B. Hunt re: claims questions (.2); call S. Bianca and leave message re: same (.1); discussion with E. Campbell re: service affidavits for bar date (.1) |
| 2129675 | 904 | Cordo | 08/19/09 | B | B310 | 0.40 | 140.00 | Review admin claim (.1); e-mail L. Lipner re: same (.1); call with L. Lipner re: same (.1); follow up call with L. Lipner re: same (.1) |
| 2130834 | 904 | Cordo | 08/21/09 | B | B310 | 0.10 | 35.00 | Call with S. Bianca re: exclusivity motion; claims |
| 2131783 | 904 | Cordo | 08/24/09 | B | B310 | 0.10 | 35.00 | E-mail B. Hunt re: conversation with S. Bianca on Friday |
| 2134380 | 904 | Cordo | 08/28/09 | B | B310 | 0.20 | 70.00 | Review IRS Claim (.1); e-mail E. Schwartz; D. Abbott re: same (.1) |
| 2134375 | 904 | Cordo | 08/28/09 | B | B310 | 0.50 | 175.00 | Calls with claims trader (1) and (2) re; IRS claim (2); call with M. FLeming re: same (.1); research re: same (.1); discussion with E. Schwartz re: same (.1) |
| 2135472 | 904 | Cordo | 08/31/09 | B | B310 | 0.40 | 140.00 | Call with L. Lipner re: objection to claim (.1); discussion with C. Miller re: same (.1); research re: same (.2) |
| 2119142 | 961 | Remming | 08/03/09 | B | B310 | 0.10 | 29.50 | Meeting w/ A. Cordo re: form of order for employee's motion |
| 2122640 | 961 | Remming | 08/07/09 | B | B310 | 0.10 | 29.50 | Email to E. Taiwo re: reclamation claim |

Nortel Networks, Inc.
63989-DIP
DATE: 09/22/09 16:06:15

PRO FORMA 234322                                                      AS OF 08/31/09                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2123600 | 961 | Remning | 08/10/09 | B | B310 | 0.10 | 29.50 | Research re: administrative expense claims |
| 2123669 | 961 | Remning | 08/10/09 | B | B310 | 1.90 | 560.50 | Research re: right to administrative expenses |
| 2123743 | 961 | Remning | 08/10/09 | B | B310 | 0.90 | 265.50 | Research re: administrative expense status of claims |
| 2132077 | 961 | Remning | 08/14/09 | B | B310 | 0.40 | 118.00 | Review research re: administrative expense status (.2); email to M.F. Delacruz and D. Riley re: same (.2); |
| 2134261 | 961 | Remning | 08/28/09 | B | B310 | 0.10 | 29.50 | Review emails re: recently filed proof of claim |
| 2135408 | 961 | Remning | 08/31/09 | B | B310 | 0.10 | 29.50 | Email proof of claim to E. Taiwo |

Total Task: B310        15.10        5,123.50

Plan and Disclosure Statement (Including Business Pl

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133798 | 322 | Abbott | 08/27/09 | B | B320 | 0.10 | 55.00 | Review draft excl. motion |
| 2134279 | 546 | Fusco | 08/28/09 | B | B320 | 0.20 | 41.00 | Draft notice, cos & service list re exclusivity motion |
| 2134282 | 546 | Fusco | 08/28/09 | B | B320 | 0.20 | 41.00 | Efile exclusivity motion |
| 2134283 | 546 | Fusco | 08/28/09 | B | B320 | 0.30 | 61.50 | Prep service of exclusivity motion |
| 2134250 | 961 | Remning | 08/28/09 | B | B320 | 0.10 | 29.50 | Review and sign notice/cos for plan exclusivity motion |
| 2134255 | 961 | Remning | 08/28/09 | B | B320 | 0.10 | 29.50 | Draft email to S. Bianca (CGSH) re: filing of exclusivity motion |
| 2134258 | 961 | Remning | 08/28/09 | B | B320 | 0.10 | 29.50 | Emails w/ A. Cordo re: plan exclusivity motion |
| 2134114 | 961 | Remning | 08/28/09 | B | B320 | 0.10 | 29.50 | Review and respond to email from S. Bianca re: plan exclusivity motion |
| 2134238 | 961 | Remning | 08/28/09 | B | B320 | 0.80 | 236.00 | Review exclusivity motion (.7); email to S. Bianca re: same (.1) |
| 2134243 | 961 | Remning | 08/28/09 | B | B320 | 0.40 | 118.00 | Review plan exclusivity motion |

Total Task: B320        2.40        670.50

FEE SUBTOTAL                        179.00                        54,052.50