# EXHIBIT C

# Nortel Networks Corporation
## Capstone Advisory Group, LLC
### Exhibit C: Detailed Time Descriptions
### For the Period 8/1/2009 through 8/31/2009

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 8/3/2009 | C. Kearns | 0.50 | Reviewed transition related issues. |
| 8/3/2009 | T. Horton | 0.50 | Reviewed presentation re: potential sale of Business Unit. |
| 8/3/2009 | J. Hyland | 1.60 | Participated on call with Debtors and FA re: transition services. |
| 8/3/2009 | S. Song | 1.60 | Actively participated in transition services conference call with Debtors. |
| 8/3/2009 | T. Horton | 1.80 | Analyzed TSA's re: potential sale of Business Unit. |
| 8/3/2009 | S. Song | 3.00 | Reviewed follow-up transition services materials from conference call with Debtors. |
| 8/4/2009 | C. Kearns | 0.80 | Reviewed issues regarding allocation protocol. |
| 8/4/2009 | S. Song | 0.80 | Prepared question and data request list regarding transition services. |
| 8/4/2009 | T. Horton | 2.20 | Reviewed material and edited presentation re: transition services. |
| 8/4/2009 | T. Horton | 2.20 | Reviewed and edited business material re: potential sale of Business Unit. |
| 8/5/2009 | C. Kearns | 0.40 | Read mark up of draft allocation protocol. |
| 8/5/2009 | T. Horton | 0.50 | Participated on call re: sale of potential Business Units. |
| 8/5/2009 | C. Kearns | 0.60 | Participated on call with counsel regarding allocation protocol. |
| 8/5/2009 | J. Hyland | 0.60 | Participated on call with counsel re: allocation protocol. |
| 8/5/2009 | T. Horton | 0.90 | Reviewed and analyzed Debtors' material re: sale of potential Business Unit. |
| 8/5/2009 | J. Hyland | 2.20 | Reviewed allocation protocol. |
| 8/5/2009 | S. Song | 2.80 | Prepared Debtors' transition plan presentation. |
| 8/6/2009 | T. Horton | 0.50 | Participated on call with multiple parties re: allocation protocol. |
| 8/6/2009 | J. Peterson | 0.70 | Reviewed TSA requirements. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 8/6/2009 | C. Kearns | 0.80 | Reviewed status of asset sale process and transition services issues. |
| 8/6/2009 | T. Horton | 0.90 | Reviewed transition issues. |
| 8/6/2009 | S. Song | 0.90 | Analyzed Debtors' transition services materials. |
| 8/6/2009 | J. Borow | 1.80 | Reviewed issues relating to asset sales and related timing. |
| 8/6/2009 | T. Horton | 1.90 | Participated on call with multiple parties re: allocation of sales proceeds protocol. |
| 8/6/2009 | J. Hyland | 1.90 | Participated on call with counsel and multiple parties representing each estate re: protocol for distribute resolution. |
| 8/7/2009 | T. Horton | 0.20 | Reviewed issues re: potential sale of Business Unit. |
| 8/7/2009 | T. Horton | 0.20 | Participated on call with G. Kittur re: potential sale of Business Unit. |
| 8/7/2009 | J. Hyland | 0.20 | Conducted call with J. Flanagan re: transition planning. |
| 8/7/2009 | C. Kearns | 0.50 | Drafted emails of analysis regarding transition related issues. |
| 8/7/2009 | T. Horton | 0.90 | Reviewed issues re: potential sale of Business Unit. |
| 8/7/2009 | T. Horton | 1.60 | Reviewed material and documents re: potential sale of Business Unit. |
| 8/7/2009 | J. Borow | 2.10 | Reviewed issues relating to asset sales and related timing. |
| 8/7/2009 | S. Song | 2.10 | Reviewed and analyzed Debtors' IP materials. |
| 8/7/2009 | T. Horton | 2.80 | Reviewed and edited report re: potential sale of Business Unit. |
| 8/7/2009 | T. Horton | 0.50 | Continued reviewing issues re: potential sale of Business Unit. |
| 8/8/2009 | J. Hyland | 1.40 | Reviewed protocol for distributions. |
| 8/10/2009 | T. Horton | 0.40 | Reviewed issues re: potential sale of Business Unit. |
| 8/10/2009 | T. Horton | 0.70 | Edited presentation re: potential sale of Business Unit. |
| 8/10/2009 | T. Horton | 0.90 | Reviewed and edited presentation re: potential sale of Business Unit. |
| 8/10/2009 | J. Hyland | 1.00 | Participated on call with a potential Business Unit buyer, Lazard, Jefferies and other financial advisors re: Financial aspects of a Business Unit acquisition. |
| 8/10/2009 | S. Song | 1.30 | Reviewed IP materials. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 2 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/10/2009 | J. Hyland | 1.50 | Prepared for call by analyzing cash flows re: proposal from a buyer on one of the Business Units. |
| 8/10/2009 | S. Song | 1.70 | Reviewed transition services materials. |
| 8/10/2009 | T. Horton | 2.10 | Reviewed material from Debtors re: potential sale of Business Unit. |
| 8/10/2009 | J. Hyland | 2.40 | Reviewed transition services documentation from Debtors. |
| 8/11/2009 | T. Horton | 0.40 | Reviewed issues re: potential sale of Business Unit. |
| 8/11/2009 | T. Horton | 0.50 | Reviewed presentation re: Debtors' potential sale of Business Unit. |
| 8/11/2009 | T. Morilla | 1.40 | Reviewed executed sale order as it related to the break-up fee for the stalking horse agreement for an underlying Business Unit. |
| 8/11/2009 | T. Horton | 1.70 | Reviewed and edited material for presentation re: potential sale of Business Unit. |
| 8/12/2009 | T. Horton | 1.40 | Reviewed issues re: potential sale of Business Unit. |
| 8/12/2009 | T. Horton | 1.60 | Reviewed and edited presentation re: potential sale of Business Unit. |
| 8/12/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' IP materials. |
| 8/12/2009 | S. Song | 2.60 | Prepared presentation on Debtors' transition services plan. |
| 8/13/2009 | T. Horton | 0.50 | Reviewed issues re: potential sale of Business Unit. |
| 8/13/2009 | T. Horton | 0.80 | Reviewed presentation re: potential sale of Business Unit. |
| 8/13/2009 | J. Borow | 1.40 | Reviewed financial issues relating to sale of a Business Unit. |
| 8/13/2009 | S. Song | 2.40 | Prepared presentation on Debtors' transition services plan. |
| 8/14/2009 | J. Borow | 2.10 | Reviewed issues relating to sale of businesses. |
| 8/17/2009 | C. Kearns | 0.50 | Reviewed status of Enterprise Solutions bids. |
| 8/17/2009 | T. Horton | 0.90 | Analyzed data for inclusion to presentation re: potential sale of Business Unit. |
| 8/17/2009 | T. Horton | 1.30 | Analyzed additional material and edited presentation re: potential sale of Business Unit. |
| 8/17/2009 | S. Song | 1.40 | Reviewed and analyzed Debtors' transition services materials. |
| 8/17/2009 | T. Horton | 2.30 | Reviewed and edited presentation re: potential sale of Business Unit. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 3 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/17/2009 | J. Borow | 2.70 | Reviewed issues relating to sale of businesses. |
| 8/18/2009 | J. Peterson | 0.70 | Prepared and sent an email to T. Ayres and B. Beekenkamp on Enterprise Solutions IP value estimations. |
| 8/18/2009 | T. Horton | 0.70 | Participated on call with K. Sledge, S. Bracci and J. Peterson re: potential sale of Business Unit. |
| 8/18/2009 | T. Horton | 1.10 | Participated on call with C. Nadeau, G. Boone, S. Song and M. Spragg re: potential sale of Business Unit. |
| 8/18/2009 | T. Horton | 1.60 | Analyzed data and edited presentation re: potential sale of Business Unit. |
| 8/18/2009 | J. Borow | 1.80 | Analyzed issues relating to sale of Business Units. |
| 8/18/2009 | J. Borow | 2.00 | Reviewed issues relating to sale of businesses. |
| 8/18/2009 | J. Borow | 1.70 | Continued reviewing issues relating to sale of businesses. |
| 8/19/2009 | J. Borow | 1.00 | Continued reviewing issues relating to sale of Business Units. |
| 8/19/2009 | T. Horton | 1.10 | Reviewed and edited presentation re: potential sale of Business Unit. |
| 8/19/2009 | J. Borow | 2.20 | Reviewed issues relating to sale of Business Units. |
| 8/20/2009 | T. Horton | 0.80 | Reviewed data re: potential sale of Business Unit. |
| 8/20/2009 | J. Peterson | 1.00 | Analyzed TSA issues. |
| 8/20/2009 | J. Peterson | 1.30 | Updated financial analysis on Diamondware. |
| 8/20/2009 | J. Borow | 3.10 | Reviewed proposals for sale of various businesses. |
| 8/21/2009 | J. Borow | 2.80 | Reviewed issues relating to sale of businesses. |
| 8/23/2009 | C. Kearns | 0.50 | Reviewed Enterprise Solutions transition issues. |
| 8/24/2009 | T. Horton | 0.70 | Reviewed data re: Transition Services Agreements. |
| 8/24/2009 | T. Horton | 0.80 | Reviewed TSA requirements for one Business Unit. |
| 8/24/2009 | T. Horton | 0.80 | Participated in meeting with J. Patchett and J. Peterson re: Transition Services. |
| 8/24/2009 | J. Peterson | 0.80 | Participated in a meeting with J. Patchett and O. Luker to discuss the TSA's for CDMA/LTE and Enterprise Solutions. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/24/2009 | J. Peterson | 2.20 | Reviewed the proposed transition service agreements for the CDMA/LTE transaction. |
| 8/24/2009 | J. Borow | 3.10 | Reviewed issues relating to sale of businesses. |
| 8/25/2009 | J. Peterson | 1.20 | Continued to review the TSA funding agreements for the CDMA/LTE transaction. |
| 8/25/2009 | T. Horton | 1.40 | Reviewed and analyzed material and data re: transition services. |
| 8/25/2009 | J. Borow | 2.10 | Reviewed issues relating to sale of Business Units. |
| 8/25/2009 | J. Borow | 2.20 | Reviewed proposals and issues relating to the sale of various Business Units. |
| 8/26/2009 | T. Horton | 0.70 | Participated in meeting with P. Look re: Debtors' potential sale of Business Unit. |
| 8/26/2009 | J. Peterson | 0.70 | Participated in a meeting with P. Look to discuss the Enterprise/NGS transaction. |
| 8/26/2009 | J. Peterson | 2.00 | Reviewed the TSA agreements for both CDMA/LTE and Enterprise/NGS transactions. |
| 8/26/2009 | J. Borow | 2.20 | Reviewed proposals and issues relating to the sale of various Business Units. |
| 8/27/2009 | T. Horton | 0.40 | Participated in meeting with F. Hodara, B. Kahn and other counsel re: Debtors' potential sale of Business Unit. |
| 8/27/2009 | T. Horton | 0.50 | Participated on call with P. Look and S. Bracci re: potential sale of Business Unit. |
| 8/27/2009 | T. Horton | 0.70 | Participated on call re: potential sale of Business Unit. |
| 8/27/2009 | T. Horton | 0.80 | Reviewed and analyzed data re: TSA agreements. |
| 8/27/2009 | J. Peterson | 1.00 | Reviewed the TSA information received from O. Luker. |
| 8/27/2009 | T. Horton | 1.10 | Participated in meeting with J. Patchett and O. Luker re: TSA agreements. |
| 8/27/2009 | J. Peterson | 1.10 | Participated in a meeting with O. Luker, J. Patchett, FTI and T. Horton on the TSAs. |
| 8/27/2009 | S. Song | 1.40 | Prepared question and data request list regarding Debtors' legal entities and related business and financial issues. |
| 8/28/2009 | T. Horton | 1.40 | Reviewed and edited presentation re: potential sale of Business Unit and its valuation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/28/2009 | T. Horton | 1.50 | Analyzed presentation from Debtors re: transition services. |
| 8/28/2009 | J. Peterson | 2.80 | Continued to review the TSA's for CDMA/LTE and Enterprise/NGS. |
| 8/30/2009 | J. Hyland | 2.00 | Analyzed TSA for a potential upcoming Business Unit sale and resulting cash flow implications. |
| 8/31/2009 | T. Horton | 0.80 | Participated in meeting with J. Peterson and reviewed Transition Services agreements. |
| 8/31/2009 | T. Horton | 0.80 | Participated in call with J. Patchett and J. Peterson re: CDMA transition services. |
| 8/31/2009 | J. Peterson | 0.80 | Analyzed CDMA TSA plan with Ericsson. |
| 8/31/2009 | T. Horton | 1.70 | Analyzed TSA documents and Debtors' presentation re: CDMA Business Unit. |
| Subtotal | | 148.30 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/7/2009 | H. Becker | 2.00 | Began preparing July fee statement. |
| 8/10/2009 | J. Hyland | 1.40 | Reviewed June Fee Application. |
| 8/10/2009 | N. Backer | 2.00 | Prepared June fee statement. |
| 8/10/2009 | H. Becker | 2.00 | Finalized June fee statement. |
| 8/17/2009 | L. Hirschman | 1.10 | Prepared June fee application. |
| 8/31/2009 | J. Hyland | 2.30 | Reviewed July Fee Application. |
| 8/31/2009 | J. Hyland | 2.50 | Continued reviewing July Fee Application. |
| Subtotal | | 13.30 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/4/2009 | J. Hyland | 0.20 | Participated on call with E&Y, Lazard and Farber re: planning for the week. |
| 8/5/2009 | T. Horton | 1.10 | Participated on call with D. McKenna, J. Conley, S. Wilner and B. Kahn re: Debtors' real estate. |
| 8/6/2009 | J. Hyland | 0.50 | Participated on portion of call with J. Flanagan, Debtors, and FTI re: real estate. |

Capstone Advisory Group, LLC

Invoice for the 8/1/2009 - 8/31/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/6/2009 | J. Hyland | 0.80 | Conducted meeting with J. Doolittle re: residual company. |
| 8/6/2009 | J. Hyland | 1.20 | Conducted meeting with P. Binning re: case matters. |
| 8/10/2009 | J. Hyland | 0.10 | Participated on call with Debtors, Lazard, FTI and Farber re: plans for week. |
| 8/10/2009 | J. Hyland | 0.50 | Prepared for call with Debtors on open issues. |
| 8/10/2009 | T. Horton | 3.00 | Participated in meeting with M. Murray, H Kennedy, G. Kittur and OEP re: potential sale. |
| 8/11/2009 | J. Hyland | 2.00 | Participated in meeting with J. Flanagan and R. Ricardi re: transition services. |
| 8/11/2009 | J. Hyland | 6.00 | Participated in meeting with Debtors, Lazard, E&Y, FTI, and Farber re: transition services. |
| 8/11/2009 | J. Borow | 9.20 | Participated in meeting with Debtors to discuss and review issues relating to wind down and transition services. |
| 8/12/2009 | M. Lasinski | 0.60 | Participated in continuation of meeting with Debtors, counsel and Financial Advisors on IP strategic alternatives. |
| 8/12/2009 | J. Hyland | 1.50 | Conducted meetings with Debtors re: IP. |
| 8/12/2009 | J. Hyland | 4.60 | Participated in meeting with Debtors, Lazard, E&Y, FTI, and Farber re: IP. |
| 8/12/2009 | J. Borow | 10.30 | Participated in meeting with Debtors and follow-up discussions re: issues relating to IP management and values. |
| 8/14/2009 | J. Hyland | 0.20 | Conducted call and email with J. Doolittle re: transition co. |
| 8/14/2009 | C. Kearns | 0.30 | Participated in emails with Debtors and counsel regarding CRO process. |
| 8/18/2009 | T. Horton | 1.50 | Participated in meeting with S. Kovacs. |
| 8/19/2009 | M. Lasinski | 0.50 | Participated in call with counsel regarding IP issues. |
| 8/19/2009 | M. Lasinski | 0.60 | Participated in call with Counsel regarding IP. |
| 8/19/2009 | J. Hyland | 0.90 | Prepared for IP call with Debtors. |
| 8/19/2009 | M. Lasinski | 1.00 | Participated in call with Debtors, Counsel and Financial Advisors on IP issues. |
| 8/19/2009 | J. Hyland | 1.70 | Participated on IP call with Debtors and financial advisors. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/20/2009 | J. Hyland | 0.60 | Conducted call with P. Binning re: case status. |
| 8/24/2009 | M. Lasinski | 0.30 | Participated in call with Debtors on IP Statement of Work. |
| 8/24/2009 | J. Hyland | 0.30 | Conducted meeting with J. Doolittle re: Residual Co. |
| 8/24/2009 | J. Hyland | 0.40 | Participated on call with Debtors and financial advisors re: planning for week. |
| 8/24/2009 | J. Hyland | 0.50 | Conducted meeting with G. Boone re: planning for week and due diligence requests. |
| 8/25/2009 | M. Lasinski | 0.10 | Discussed IP statement of work with Debtors. |
| 8/25/2009 | T. Horton | 0.60 | Participated in meeting with E. Reed re: entity rationalization. |
| 8/25/2009 | M. Lasinski | 1.00 | Participated in conference call on IP matters with Debtors, Counsel and other Financial Advisors. |
| 8/25/2009 | J. Hyland | 1.20 | Participated in meeting with Debtors and FTI re: Residual Co. planning. |
| 8/31/2009 | J. Hyland | 0.20 | Conducted meeting with G. Boone re: case update. |
| Subtotal | | 53.50 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/4/2009 | J. Hyland | 0.70 | Conducted meeting with L. Carel re: transition services and IP. |
| 8/4/2009 | J. Hyland | 0.80 | Conducted meeting with M. Sandberg re: transition issues and case status. |
| 8/4/2009 | C. Kearns | 1.00 | Responded to calls from creditors. |
| 8/4/2009 | T. Horton | 2.40 | Participated in meeting with S. Kovacs. |
| 8/6/2009 | T. Horton | 0.40 | Participated in meeting with F. Hodara re: UCC meeting issues. |
| 8/6/2009 | J. Hyland | 0.50 | Conducted meeting with M. Sandberg re: transition issues. |
| 8/6/2009 | T. Horton | 0.80 | Prepared for meeting with UCC by reviewing presentations. |
| 8/6/2009 | C. Kearns | 0.80 | Participated in calls/emails with counsel regarding U.S. CRO candidates. |
| 8/6/2009 | J. Hyland | 1.00 | Prepared for UCC call. |
| 8/6/2009 | C. Kearns | 2.00 | Prepared for and participated on weekly UCC call. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 8 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 8/6/2009 | J. Hyland | 2.00 | Participated on UCC call. |
| 8/6/2009 | T. Horton | 2.00 | Participated in the weekly UCC meeting. |
| 8/11/2009 | C. Kearns | 1.00 | Participated in call with UCC professionals on U.S. CRO and related follow up. |
| 8/12/2009 | C. Kearns | 0.20 | Reviewed agenda for next UCC meeting. |
| 8/12/2009 | J. Hyland | 0.70 | Participated in portion of meeting with counsel, Fraser and Jefferies re: UCC planning meeting. |
| 8/12/2009 | T. Horton | 1.30 | Participated in meeting re: UCC preparation. |
| 8/13/2009 | T. Horton | 0.40 | Participated in discussion with counsel re: CRO candidates. |
| 8/13/2009 | M. Lasinski | 0.40 | Participated in conference call with counsel, UCC, Jeffries & financial advisors re: IP. |
| 8/13/2009 | T. Horton | 1.30 | Prepared and reviewed presentations re: UCC meeting. |
| 8/13/2009 | J. Hyland | 1.40 | Prepared for UCC meeting. |
| 8/13/2009 | J. Hyland | 2.20 | Participated in portion of UCC meeting. |
| 8/13/2009 | C. Kearns | 2.50 | Prepared for and participated on weekly UCC meeting. |
| 8/13/2009 | J. Borow | 2.60 | Prepared for and attended the weekly UCC meeting. |
| 8/19/2009 | T. Horton | 1.10 | Participated in call with advisors to UCC re: UCC meeting presentations. |
| 8/20/2009 | T. Horton | 0.00 | Participated in a portion of the meeting with UCC. |
| 8/20/2009 | M. Lasinski | 0.40 | Participated in conference call with counsel, UCC and Jeffries re: IP. |
| 8/20/2009 | T. Horton | 1.10 | Participated in meeting with counsel, T. Feurestein and B. Kahn after UCC meeting. |
| 8/20/2009 | J. Hyland | 1.20 | Participated in a portion of the UCC call. |
| 8/20/2009 | T. Horton | 1.40 | Prepared material and oral presentations re: UCC meeting. |
| 8/20/2009 | J. Hyland | 1.80 | Prepared for UCC meeting. |
| 8/20/2009 | C. Kearns | 1.80 | Participated in the UCC call. |
| 8/20/2009 | J. Borow | 1.80 | Participated in meeting with UCC. |

**Capstone Advisory Group, LLC**                                      **Page 9 of 42**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|--------------------------|
| 8/24/2009 | C. Kearns | 0.50 | Responded to calls and emails regarding U.S. CRO role and selection process. |
| 8/24/2009 | J. Hyland | 1.00 | Participated on call with counsel re: U.S. CRO responsibilities and TPA issues. |
| 8/26/2009 | T. Horton | 0.90 | Participated in meeting with M. Spragg and M Sandberg of FTI re: Debtors' financial results. |
| 8/26/2009 | T. Horton | 1.30 | Participated on call re: planning for next day's UCC meeting. |
| 8/27/2009 | M. Lasinski | 0.30 | Participated in conference call with UCC, Counsel and Jeffries. |
| 8/27/2009 | T. Horton | 0.80 | Prepared for meeting with the UCC. |
| 8/27/2009 | C. Kearns | 2.00 | Prepared for and participated on weekly UCC call. |
| 8/27/2009 | J. Borow | 2.00 | Participated in meeting with UCC. |
| 8/27/2009 | T. Horton | 2.00 | Participated in meeting with F. Hodara, D. Botter and UCC members. |
| 8/28/2009 | J. Borow | 0.90 | Held discussions regarding Chief Restructuring Officer and responsible officer issues. |
| 8/31/2009 | T. Horton | 0.70 | Participated in meeting with J. Hyland, M. Sandberg and M. Spragg re: creditor issues. |
| 8/31/2009 | J. Hyland | 1.20 | Prepared and participated on call with FTI re: case matters. |
| 8/31/2009 | J. Borow | 2.10 | Conducted discussions with various creditors re: case. |
| Subtotal | | 54.70 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|--------------------------|
| 8/2/2009 | S. Song | 2.00 | Prepared incentive plan presentation. |
| 8/3/2009 | T. Horton | 0.60 | Reviewed employee compensation matters. |
| 8/3/2009 | S. Song | 0.90 | Prepared incentive plan question and due diligence request list. |
| 8/3/2009 | T. Horton | 1.10 | Reviewed and edited presentation re: employee incentive plan. |
| 8/3/2009 | S. Song | 1.40 | Reviewed transition services entity compensation data. |
| 8/3/2009 | J. Borow | 1.70 | Evaluated management compensation proposals. |
| 8/3/2009 | S. Song | 2.10 | Analyzed incentive plan metrics provided by Debtors. |

**Capstone Advisory Group, LLC**                                    **Page 10 of 42**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 8/3/2009 | T. Horton | 2.70 | Reviewed and analyzed Q3 AIP metrics re: Debtors' plan. |
| 8/4/2009 | S. Song | 0.40 | Prepared question and data request list regarding incentive plan materials. |
| 8/4/2009 | T. Horton | 1.10 | Reviewed and edited presentation re: Debtors' incentive plan. |
| 8/4/2009 | T. Morilla | 1.20 | Reviewed cost reduction and headcount reduction presentations prepared by Capstone. |
| 8/4/2009 | S. Song | 1.40 | Reviewed and analyzed incentive plan materials provided by Debtors. |
| 8/4/2009 | J. Borow | 1.80 | Reviewed proposed compensation structures and bonuses. |
| 8/4/2009 | S. Song | 1.90 | Prepared summary and analysis of incentive plan materials provided by Debtors. |
| 8/5/2009 | T. Horton | 0.60 | Analyzed Debtors' proposal re: incentive plan. |
| 8/5/2009 | T. Horton | 0.80 | Participated on call with J. Hyland and J. Borow re : Debtors' AIP. |
| 8/5/2009 | T. Horton | 0.80 | Participated on call with E. King and J. Hyland re: Debtors' KEIP. |
| 8/5/2009 | J. Hyland | 0.80 | Participated in meeting with Debtors and FTI re: Q3 AIP. |
| 8/5/2009 | C. Kearns | 0.80 | Participated in calls with counsel and Debtors re: severance issues. |
| 8/5/2009 | J. Hyland | 0.80 | Conducted meeting with Debtors re: Q3 AIP revisions. |
| 8/5/2009 | T. Horton | 1.00 | Participated on call with A. Biffield, C. Lambda and J. Hyland re: Debtors' AIP. |
| 8/5/2009 | J. Hyland | 1.00 | Participated in meeting with Debtors and FTI re: Q3 AIP. |
| 8/5/2009 | T. Horton | 1.20 | Participated on call with J. Hyland, J. Peterson and M. Sandberg re: AIP. |
| 8/5/2009 | J. Hyland | 1.20 | Conducted meeting with Debtors re: Q3 AIP. |
| 8/5/2009 | S. Song | 1.30 | Reviewed retention plan materials provided by Debtors. |
| 8/5/2009 | S. Song | 1.40 | Reviewed revised incentive plan materials provided by Debtors. |
| 8/5/2009 | T. Horton | 1.40 | Reviewed and edited presentation re: Debtors' Incentive Plan. |
| 8/5/2009 | T. Morilla | 1.70 | Edited Q3 AIP Proposal Update presentation based on comments. |
| 8/5/2009 | J. Peterson | 2.40 | Drafted and sent a summary of talking points for both the KEIP and KERP to J. Hyland. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 11 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 8/5/2009 | S. Song | 2.60 | Prepared Debtors' incentive plan presentation. |
| 8/6/2009 | T. Morilla | 0.40 | Reviewed Q3 AIP Update presentation. |
| 8/6/2009 | J. Hyland | 0.40 | Reviewed press release. |
| 8/6/2009 | T. Morilla | 0.40 | Reviewed management transition press release. |
| 8/6/2009 | C. Kearns | 0.50 | Analyzed issues regarding M. Zafirowski transition. |
| 8/6/2009 | T. Horton | 0.70 | Analyzed compensation trends. |
| 8/6/2009 | T. Horton | 1.10 | Edited and finalized presentation re: Debtors' AIP. |
| 8/6/2009 | S. Song | 1.80 | Reviewed and analyzed follow-up incentive plan information from UCC conference call. |
| 8/7/2009 | T. Horton | 1.00 | Participated in meeting with E. King , J. Hyland re: Debtors' retention program. |
| 8/7/2009 | J. Hyland | 1.00 | Conducted call with E. King re: transition compensation matters. |
| 8/7/2009 | S. Song | 1.70 | Prepared incentive plan metrics calculations. |
| 8/7/2009 | J. Borow | 1.80 | Reviewed proposed compensation structures and bonuses. |
| 8/8/2009 | J. Hyland | 2.00 | Analyzed retention plan options for NBS and Residual co. |
| 8/10/2009 | J. Borow | 0.60 | Analyzed compensation issues. |
| 8/10/2009 | S. Song | 1.80 | Reviewed revised incentive plan metrics provided by Debtors. |
| 8/11/2009 | J. Peterson | 0.30 | Prepared and sent an email to A. Bifield re: total employees by region and business segment as of June 30th and July 31st. |
| 8/12/2009 | J. Hyland | 0.50 | Participated in meeting with Debtors, Lazard, E&Y, FTI, and Farber re: compensation matters. |
| 8/12/2009 | S. Song | 0.80 | Reviewed Debtors' incentive plan materials. |
| 8/12/2009 | T. Horton | 0.80 | Reviewed and analyzed Debtors' latest Incentive Plan metrics. |
| 8/14/2009 | J. Borow | 1.10 | Analyzed employee compensation and retention issues. |
| 8/17/2009 | J. Borow | 1.40 | Analyzed employee compensation and retention issues. |
| 8/18/2009 | J. Borow | 1.40 | Analyzed employee compensation and retention issues. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 12 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/19/2009 | J. Borow | 0.90 | Analyzed employee compensation and retention issues. |
| 8/20/2009 | T. Horton | 2.20 | Analyzed and reviewed Debtors' presentation re: compensation and retention plan. |
| 8/21/2009 | T. Horton | 1.70 | Reviewed and analyzed Debtors' presentation re: employee retention program. |
| 8/21/2009 | J. Borow | 2.10 | Analyzed employee compensation and retention issues. |
| 8/24/2009 | T. Horton | 1.20 | Reviewed Debtors' information re: employee retention. |
| 8/24/2009 | T. Horton | 1.30 | Reviewed and analyzed employee retention plans. |
| 8/24/2009 | T. Morilla | 2.40 | Created charts and presentation for the compensation update presentation. |
| 8/24/2009 | S. Song | 2.60 | Reviewed and analyzed transition services employment compensation materials. |
| 8/25/2009 | J. Hyland | 0.70 | Participated in meeting with counsel and Fraser re: compensation matters. |
| 8/25/2009 | S. Song | 0.70 | Actively participated in transition services employment compensation meeting with Debtors. |
| 8/25/2009 | T. Morilla | 1.20 | Edited compensation update presentation. |
| 8/25/2009 | J. Hyland | 1.40 | Participated in meeting with Debtors, counsel, financial advisors, Cleary, and Milbank re: Residual co. and NBS compensation issues. |
| 8/25/2009 | T. Horton | 1.40 | Participated in meeting P. Binnig, E. King, J. Doolittle and J. Hyland re: Debtors' employee retention plan. |
| 8/26/2009 | T. Horton | 0.60 | Participated in meeting with E. King re: Debtors' employee retention  plan. |
| 8/26/2009 | T. Morilla | 0.60 | Edited compensation update based on comments. |
| 8/26/2009 | T. Horton | 0.80 | Participated in meetings with P. Binning and M. McDonald re: Debtors' employee retention plan. |
| 8/26/2009 | J. Borow | 1.00 | Analyzed employee compensation and retention issues. |
| 8/26/2009 | T. Horton | 1.80 | Analyzed and reviewed different presentations re: Debtors' proposal on employee retention. |
| 8/27/2009 | T. Horton | 0.90 | Edited presentation re: Debtors' employee retention program. |
| 8/27/2009 | S. Song | 1.70 | Reviewed follow-up transition services employment compensation materials from UCC conference call. |

**Capstone Advisory Group, LLC**                                    **Page 13 of 42**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/28/2009 | T. Horton | 1.10 | Reviewed and analyzed Debtors' material re: employee retention. |
| 8/28/2009 | J. Hyland | 2.50 | Analyzed compensation proposal from Debtors. |
| 8/31/2009 | T. Horton | 0.00 | Analyzed compensation proposal from Debtors with focus on bonus calculations. |
| 8/31/2009 | S. Song | 0.90 | Reviewed and analyzed transition services employment compensation materials. |
| 8/31/2009 | J. Borow | 2.10 | Reviewed compensation structure for the Debtors' employees in residual co and transition co |
| 8/31/2009 | T. Horton | 2.60 | Reviewed and edited presentation re: Debtors' employee retention plan. |
| 8/31/2009 | S. Song | 2.90 | Prepared transition services employment compensation presentation. |
| Subtotal | | 100.90 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/21/2009 | J. Hyland | 0.20 | Exchanged emails and follow-up with Debtors re: cure costs. |
| 8/21/2009 | J. Hyland | 0.30 | Conducted call with counsel re: cure costs. |
| Subtotal | | 0.50 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/3/2009 | J. Borow | 1.10 | Reviewed planning on intercompany balances and reconciliations. |
| 8/3/2009 | J. Hyland | 1.80 | Reviewed available APAC restructuring information. |
| 8/4/2009 | J. Borow | 0.80 | Reviewed planning on intercompany balances and reconciliations. |
| 8/6/2009 | J. Peterson | 0.10 | Prepared and sent an email to T. Ayeres and B. Beekenkamp re: status of the intercompany balances as of January 14th. |
| 8/6/2009 | T. Morilla | 2.30 | Reviewed intercompany documents related to a loan to an underlying entity from a U.S. Debtor. |
| 8/7/2009 | S. Song | 1.90 | Prepared analysis of Debtors' Asian entity intercompany balances. |
| 8/7/2009 | J. Hyland | 2.70 | Reviewed APAC setoff analysis. |
| 8/7/2009 | S. Song | 2.70 | Reviewed and analyzed Asian entity restructuring materials provided by Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/10/2009 | S. Song | 1.70 | Prepared question and data request list regarding Debtors' Asian entity restructuring proposal. |
| 8/10/2009 | J. Hyland | 2.90 | Reviewed information on APAC restructuring. |
| 8/11/2009 | S. Song | 0.50 | Prepared follow-up data request and question list from Asian entity restructuring conference call with Debtors. |
| 8/11/2009 | J. Hyland | 0.80 | Prepared for APAC restructuring call. |
| 8/11/2009 | J. Hyland | 1.10 | Participated in call with Debtors, FTI and E&Y re: APAC restructuring. |
| 8/11/2009 | S. Song | 1.10 | Actively participated in Asian entity restructuring conference call with Debtors. |
| 8/11/2009 | S. Song | 1.70 | Reviewed follow-up materials from Asian entity restructuring conference call with Debtors. |
| 8/12/2009 | S. Song | 1.80 | Reviewed Debtors' revised Asian entity intercompany balances. |
| 8/13/2009 | J. Hyland | 1.50 | Participated in call with Debtors re: APAC restructuring due diligence. |
| 8/13/2009 | S. Song | 1.50 | Actively participated in Asian entity restructuring conference call with Debtors. |
| 8/13/2009 | S. Song | 1.60 | Reviewed follow-up materials from Asian entity restructuring conference call with Debtors. |
| 8/13/2009 | J. Hyland | 2.40 | Reviewed APAC restructuring documentation. |
| 8/14/2009 | S. Song | 1.60 | Analyzed Debtors' Asian entity intercompany receivables, payables, and loans. |
| 8/14/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' intercompany joint venture materials. |
| 8/17/2009 | J. Hyland | 1.00 | Reviewed APAC restructuring material. |
| 8/18/2009 | S. Song | 0.70 | Prepared analysis of Debtors' Asian entity restructuring. |
| 8/18/2009 | S. Song | 0.80 | Reviewed Asian entity restructuring legal documentation. |
| 8/18/2009 | S. Song | 2.00 | Actively participated in Asian entity restructuring conference call with Debtors. |
| 8/19/2009 | J. Hyland | 0.50 | Prepared APAC talking points for UCC. |
| 8/19/2009 | S. Song | 1.70 | Prepared analysis of Debtors' Asian entity intercompany balances and payout based on Asian entity restructuring. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 15 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/19/2009 | S. Song | 2.60 | Prepared analysis of Debtors' Asian entity restructuring. |
| 8/19/2009 | J. Hyland | 2.80 | Analyzed APAC issues. |
| 8/19/2009 | J. Hyland | 2.90 | Revised APAC presentation for UCC. |
| 8/20/2009 | S. Song | 1.90 | Prepared analysis of Debtors' prior and current Asian entity restructuring plans. |
| 8/20/2009 | S. Song | 2.60 | Reviewed Asian entity restructuring legal documentation. |
| 8/21/2009 | J. Hyland | 0.70 | Participated on call with J. Doolittle, Debtors, and financial advisors re: APAC restructuring status. |
| 8/21/2009 | S. Song | 0.70 | Actively participated Asian entity restructuring conference call with Debtors. |
| 8/21/2009 | J. Hyland | 1.50 | Reviewed APAC restructuring contract. |
| 8/23/2009 | J. Hyland | 1.30 | Reviewed GDNT potential restructuring plan options. |
| 8/23/2009 | J. Hyland | 2.70 | Continued reviewing contract and other matters for APAC restructuring. |
| 8/24/2009 | J. Hyland | 0.50 | Conducted call with M. Sandberg re: Asia Restructuring Agreement. |
| 8/24/2009 | J. Hyland | 0.70 | Conducted call with J. Doolittle re: Q1 TPA payments for APAC. |
| 8/24/2009 | S. Song | 0.90 | Reviewed Asian entity restructuring legal documentation. |
| 8/24/2009 | S. Song | 1.90 | Analyzed intercompany balances of Debtors' Asian entities. |
| 8/24/2009 | J. Hyland | 2.30 | Reviewed revised presentation and summary of Asia Restructuring Agreement. |
| 8/24/2009 | J. Hyland | 2.50 | Prepared summary of issues with Asia Restructuring Agreement. |
| 8/24/2009 | J. Hyland | 2.60 | Reviewed presentation and summary of Asia Restructuring Agreement. |
| 8/24/2009 | J. Hyland | 2.70 | Reviewed Asia Restructuring Agreement. |
| 8/24/2009 | S. Song | 2.80 | Prepared summary of revised Asian entity metrics. |
| 8/24/2009 | J. Hyland | 2.80 | Continued reviewing Asia Restructuring Agreement. |
| 8/24/2009 | S. Song | 3.00 | Prepared analysis of revised Asian entity restructuring presentation. |
| 8/25/2009 | J. Hyland | 0.40 | Corresponded with J. Williams and reviewed materials re: Q1 APAC TPA. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 8/25/2009 | J. Hyland | 0.80 | Reviewed term sheet prepared by Debtors on Asia Restructuring Agreement. |
| 8/25/2009 | J. Hyland | 1.20 | Participated in meeting with Debtors and financial advisors re: APAC restructuring. |
| 8/25/2009 | S. Song | 1.20 | Actively participated in Debtors' Asian entity restructuring conference call with Debtors. |
| 8/25/2009 | J. Borow | 1.70 | Reviewed issues relating to APAC, intercompany balances and repatriation of cash. |
| 8/25/2009 | S. Song | 1.80 | Prepared analysis of revised Asian entity restructuring presentation. |
| 8/25/2009 | J. Hyland | 2.30 | Participated on call with counsel and Fraser re: APAC restructuring. |
| 8/25/2009 | T. Horton | 2.30 | Participated in meeting with counsel and J. Hyland re: APAC balances. |
| 8/25/2009 | S. Song | 2.40 | Analyzed follow-up materials from Asian entity restructuring conference call with Debtors. |
| 8/25/2009 | S. Song | 2.70 | Reviewed materials in preparation for Asian entity restructuring conference call with Debtors. |
| 8/25/2009 | C. Kearns | 3.80 | Prepared for and met with counsel regarding APAC restructure. |
| 8/26/2009 | T. Horton | 0.00 | Participated on call re: APAC. |
| 8/26/2009 | J. Hyland | 1.10 | Reviewed APAC matters. |
| 8/26/2009 | S. Song | 1.90 | Prepared Asian entity restructuring presentation. |
| 8/26/2009 | T. Horton | 2.00 | Participated on call re: APAC. |
| 8/26/2009 | S. Song | 2.40 | Reviewed Asian entity restructuring legal documents. |
| 8/26/2009 | C. Kearns | 2.50 | Participated on two calls with counsel regarding the proposed APAC restructuring. |
| 8/26/2009 | S. Song | 2.60 | Analyzed Debtors' Asian entity debt subordination materials. |
| 8/27/2009 | S. Song | 0.60 | Reviewed follow-up Asian entity restructuring materials from UCC conference call. |
| 8/27/2009 | J. Borow | 1.10 | Reviewed intercompany issues relating to APAC entities. |
| 8/27/2009 | C. Kearns | 1.20 | Participated on calls regarding APAC restructure and related follow up. |
| 8/27/2009 | T. Horton | 1.20 | Participated on call re: APAC. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 17 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/27/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' Asian entity intercompany balances. |
| 8/27/2009 | J. Borow | 2.10 | Reviewed intercompany accounts and related analyses. |
| 8/27/2009 | J. Hyland | 2.70 | Followed-up on APAC matters and issues and positions for the UCC. |
| 8/27/2009 | S. Song | 3.00 | Prepared analysis of Debtors' Asian entity capital structure optimization. |
| 8/28/2009 | J. Hyland | 0.80 | Reviewed summary for Akin re: APAC debt amounts. |
| 8/28/2009 | S. Song | 0.80 | Reviewed Asian entity restructuring legal documentation. |
| 8/28/2009 | J. Hyland | 1.20 | Prepared for conference call on APAC restructuring. |
| 8/28/2009 | J. Hyland | 1.50 | Prepared summary of APAC negotiation points. |
| 8/28/2009 | J. Peterson | 1.70 | Reviewed intercompany analyses uploaded in the data room. |
| 8/28/2009 | S. Song | 1.90 | Prepared summary of Asian entity historical financials and pro forma financials for the Asian entity restructuring. |
| 8/28/2009 | J. Peterson | 2.20 | Participated in calls with E&Y (B. Beekenkamp and D. Salitha) and team to discuss the January 14th intercompany balance provided. |
| 8/28/2009 | S. Song | 2.40 | Analyzed Debtors' global intercompany balances. |
| 8/28/2009 | J. Borow | 3.10 | Analyzed APAC intercompany issues. |
| 8/28/2009 | C. Kearns | 3.50 | Reviewed comments and emails regarding ongoing APAC restructure proposal, including participation on group call. |
| 8/28/2009 | J. Hyland | 3.50 | Participated on call with Debtors, advisors and counsel re: APAC restructuring. |
| 8/28/2009 | J. Borow | 3.50 | Participated in meeting and discussion with all constituencies re: agreement on APAC restructuring issues. |
| 8/29/2009 | J. Hyland | 0.70 | Analyzed APAC issues. |
| 8/29/2009 | S. Song | 1.00 | Reviewed and analyzed Debtors' Asian entity restructuring materials. |
| 8/29/2009 | C. Kearns | 1.30 | Participated in group call regarding ongoing APAC restructuring proposal. |
| 8/29/2009 | J. Borow | 1.80 | Reviewed intercompany analyses re: APAC. |
| 8/29/2009 | S. Song | 2.50 | Reviewed and analyzed Debtors' Asian entity intercompany balances. |
| 8/30/2009 | J. Hyland | 1.00 | Prepared response for counsel re: issues related to APAC negotiations. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/30/2009 | J. Borow | 1.10 | Reviewed intercompany analyses re: APAC. |
| 8/30/2009 | S. Song | 2.50 | Prepared variance analysis of intercompany balances from global intercompany schedule and Asian entity intercompany schedule. |
| 8/30/2009 | J. Hyland | 2.90 | Prepared for conference call on APAC restructuring and analyzed related repatriation result from excluding one entity. |
| 8/31/2009 | J. Hyland | 0.70 | Participated in meeting with J. Doolittle, E&Y and FTI re: APAC Q1 TPA. |
| 8/31/2009 | S. Song | 0.80 | Reviewed Debtors' Asian entity restructuring materials. |
| 8/31/2009 | J. Hyland | 1.00 | Prepared for APAC call with Debtors. |
| 8/31/2009 | C. Kearns | 1.50 | Reviewed APAC related issues. |
| 8/31/2009 | S. Song | 1.90 | Prepared variance analysis of intercompany balances from global intercompany schedule and Asian entity intercompany schedule. |
| 8/31/2009 | J. Hyland | 2.00 | Participated on APAC restructuring call with Debtors, counsel and other professionals. |
| 8/31/2009 | J. Hyland | 2.70 | Analyzed APAC Q1 TPA issues. |
| 8/31/2009 | J. Borow | 3.20 | Prepared for and attended meetings and discussions re: APAC intercompany analyses |
| Subtotal | | 186.20 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/3/2009 | T. Horton | 1.60 | Reviewed and edited presentation re: Debtors' real estate contracts. |
| 8/4/2009 | T. Horton | 0.90 | Reviewed motion re: Debtors' agreement with Synnex. |
| 8/5/2009 | T. Horton | 1.90 | Reviewed material re: Debtors' real estate. |
| 8/5/2009 | S. Song | 2.10 | Reviewed Debtors' real estate repudiation materials. |
| 8/5/2009 | T. Horton | 2.40 | Reviewed and edited presentation re: real estate rejections. |
| 8/6/2009 | T. Morilla | 0.80 | Reviewed Transition Co presentation re: real estate. |
| 8/6/2009 | T. Horton | 0.80 | Reviewed material and presentation re: Debtors' real estate. |
| 8/6/2009 | T. Horton | 1.40 | Reviewed material and participated with Debtors' management re: RTP leases. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 19 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/6/2009 | S. Song | 2.80 | Reviewed Debtors' real estate repudiation materials. |
| 8/11/2009 | S. Song | 3.00 | Actively participated in presentation meeting with Debtors regarding the real estate strategy of Debtors' transition services and reviewed follow-up materials. |
| 8/12/2009 | S. Song | 0.90 | Prepared question and data request list regarding Debtors' real estate strategy. |
| 8/12/2009 | T. Morilla | 1.20 | Reviewed the real estate portion of the Transition Co. presentation distributed by the Debtors. |
| 8/13/2009 | S. Song | 2.30 | Reviewed Debtors' real estate repudiation materials. |
| 8/13/2009 | T. Horton | 2.80 | Reviewed and analyzed material re: Debtors' real estate holdings. |
| 8/14/2009 | T. Horton | 2.20 | Reviewed and analyzed Debtors' presentation re: real estate holdings. |
| 8/14/2009 | S. Song | 2.40 | Reviewed Debtors' real estate repudiation materials. |
| 8/14/2009 | T. Morilla | 2.50 | Reviewed the Transition Co. presentation and prepared questions for the Debtors as it related to real estate. |
| 8/17/2009 | T. Horton | 1.10 | Participated on call with D. Mckenna, J. Connolly and T. Morilla re: real estate. |
| 8/17/2009 | T. Morilla | 1.10 | Actively participated in the real estate update call with the U.S. Debtors. |
| 8/17/2009 | T. Morilla | 1.60 | Analyzed real estate spreadsheet prepared by the U.S. Debtors in preparation for the real estate call. |
| 8/17/2009 | T. Horton | 2.10 | Reviewed and analyzed Debtors' real estate holdings. |
| 8/17/2009 | T. Horton | 2.20 | Reviewed additional material re: Debtors' real estate transactions. |
| 8/17/2009 | T. Morilla | 2.50 | Analyzed real estate presentation documents and confirmed information based on real estate call. |
| 8/18/2009 | T. Horton | 0.70 | Reviewed additional material re: Debtors' real estate cost reductions. |
| 8/18/2009 | T. Horton | 0.80 | Edited presentation re: Debtors' real estate repudiations. |
| 8/18/2009 | T. Morilla | 1.90 | Prepared real estate strategies portion of the real estate update presentation. |
| 8/18/2009 | T. Morilla | 2.80 | Analyzed real estate portion of transition company presentation as prepared by the Debtors. |
| 8/19/2009 | T. Horton | 1.70 | Reviewed, analyzed and edited presentation re: Debtors' real estate. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/19/2009 | T. Horton | 1.90 | Reviewed and edited final presentation to UCC re: Debtors' real estate. |
| 8/19/2009 | T. Morilla | 2.30 | Edited real estate presentation based on comments. |
| 8/20/2009 | T. Morilla | 0.90 | Reviewed lease terms for a U.S. Debtor office property. |
| 8/20/2009 | T. Horton | 1.60 | Reviewed and edited UCC presentation re: Debtors' real estate. |
| 8/24/2009 | T. Horton | 0.90 | Reviewed and edited presentation re: Debtors' real estate. |
| 8/24/2009 | T. Morilla | 1.90 | Prepared template for Debtors related to projected real estate costs. |
| 8/27/2009 | T. Horton | 0.50 | Participated in meeting re: lease of Debtors' headquarters and potential move. |
| 8/27/2009 | T. Morilla | 0.50 | Actively participated in a real estate discussion with the Debtors. |
| 8/27/2009 | T. Morilla | 1.10 | Analyzed the real estate materials distributed by the Debtors in preparation for the real estate call. |
| Subtotal | | 62.10 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/5/2009 | T. Morilla | 1.20 | Prepared balance sheet charts for underlying Business Unit for 2008. |
| 8/5/2009 | S. Song | 1.90 | Analyzed Debtors' historical operational metrics. |
| 8/5/2009 | J. Peterson | 2.50 | Continued to work on an analysis of NGS. Prepared a comparison of the December 31, 2008 and March 31, 2009 balance sheets. |
| 8/5/2009 | T. Morilla | 2.60 | Prepared profit and loss charts of an underlying Business Unit for 2007 and 2008. |
| 8/5/2009 | J. Peterson | 2.80 | Continued to draft an analysis of NGS. |
| 8/6/2009 | J. Peterson | 0.60 | Drafted and sent an email with follow-up questions on the balance sheet of NGS to D. Saldanha of E&Y. |
| 8/6/2009 | T. Morilla | 0.90 | Reviewed Business Unit update presentation. |
| 8/6/2009 | S. Song | 1.60 | Reviewed and analyzed follow-up Business Unit financial information from UCC conference call. |
| 8/7/2009 | S. Song | 1.70 | Prepared analysis of Debtors' Asian entity balance sheets. |
| 8/10/2009 | S. Song | 1.20 | Reviewed and analyzed Debtors' historical financials. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 8/10/2009 | S. Song | 1.60 | Analyzed Debtors' historical operational metrics. |
| 8/10/2009 | J. Peterson | 2.20 | Reviewed the June 30, 2009 2nd Qtr 10Q filed by the Debtors. |
| 8/10/2009 | T. Horton | 2.30 | Analyzed Debtors' financial results. |
| 8/11/2009 | T. Morilla | 2.60 | Prepared Q2 financial results analysis based on the release of the Q2 results from the Debtor. |
| 8/12/2009 | T. Morilla | 0.70 | Reviewed financial metrics presentation related to one of the underlying entities. |
| 8/12/2009 | T. Morilla | 0.80 | Edited the charts related to the Q2 financial results summary presentation. |
| 8/12/2009 | T. Horton | 1.60 | Reviewed and edited presentation re: Debtors' Q2 results. |
| 8/12/2009 | T. Horton | 2.10 | Analyzed additional data and edited presentation re: Debtors' Q2 results. |
| 8/12/2009 | T. Horton | 2.20 | Reviewed and edited presentation re: Debtors' Q2 results. |
| 8/12/2009 | S. Song | 2.50 | Reviewed Debtors' historical financial results. |
| 8/12/2009 | T. Morilla | 2.80 | Edited the Q2 financial results summary presentation based on comments. |
| 8/13/2009 | J. Peterson | 1.60 | Reviewed NGS subsidiaries (AC Technologies, Inc. and Integrated Information Technology Corp.). |
| 8/13/2009 | S. Song | 1.80 | Reviewed Debtors' historical financials and incentive plan metrics. |
| 8/13/2009 | T. Horton | 2.30 | Prepared and edited presentation re: Debtors' Q2 results. |
| 8/14/2009 | T. Horton | 1.10 | Participated on call to discuss Q2 results of Business Unit. |
| 8/17/2009 | S. Song | 2.70 | Analyzed Debtors' Business Unit's historical results and compared them to budget. |
| 8/18/2009 | T. Horton | 2.10 | Reviewed and analyzed financial results of Business Unit. |
| 8/19/2009 | S. Song | 0.90 | Reviewed and analyzed historical financial statements of Debtors' Asian entities. |
| 8/19/2009 | S. Song | 2.80 | Reviewed and analyzed Debtors' historical Business Unit results and budgets. |
| 8/20/2009 | J. Hyland | 0.80 | Participated on call with Debtors and FTI re: carve-out financial statements for the M&A process. |
| 8/20/2009 | J. Peterson | 0.80 | Participated in a discussion with J. Doolittle, M. Hamilton and P. Carr on the status of the carve-out financial statements. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/20/2009 | T. Morilla | 0.80 | Actively participated in the M&A Carve-Out Update hosted by the Debtors. |
| 8/20/2009 | J. Hyland | 1.00 | Reviewed material on carve-out financial statements. |
| 8/20/2009 | T. Morilla | 2.20 | Analyzed carve-out balance sheets of the Business Units. |
| 8/20/2009 | T. Morilla | 2.40 | Analyzed carve-out profit and loss statements for Business Units. |
| 8/24/2009 | T. Horton | 0.80 | Reviewed and analyzed Debtors' Q2 results. |
| 8/24/2009 | T. Morilla | 2.70 | Created carve-out financials talking points based on materials distributed by the Debtors. |
| 8/24/2009 | S. Song | 2.90 | Reviewed and analyzed historical financial details of Debtors' Asian entities. |
| 8/25/2009 | T. Horton | 1.10 | Reviewed material from Debtors' re: presentation on Q3/Q4. |
| 8/25/2009 | T. Morilla | 1.10 | Edited financial carve-out talking points based on comments. |
| 8/25/2009 | T. Horton | 2.50 | Participated in meeting with A. Biffield, S. Lambda, M. Spragg, J. Hyland and Business Unit leaders re: financial results. |
| 8/31/2009 | S. Song | 1.40 | Prepared question and data request list regarding Debtors' Asian entity balance sheets. |
| 8/31/2009 | S. Song | 2.60 | Analyzed Debtors' Asian entities' historical balance sheets. |
| Subtotal | | 76.80 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/3/2009 | T. Morilla | 2.60 | Reviewed underlying contract and resulting settlement motion. |
| 8/3/2009 | T. Morilla | 2.80 | Created charts relating to the Debtors' organizational chart. |
| 8/4/2009 | T. Morilla | 1.20 | Reviewed non-Debtor analysis presentation prepared by Capstone. |
| 8/4/2009 | S. Song | 1.40 | Reviewed performance bond materials. |
| 8/4/2009 | T. Morilla | 1.50 | Reviewed contract settlement motion documents. |
| 8/4/2009 | J. Peterson | 1.80 | Prepared analysis of U.S. non-Debtor entities. |
| 8/4/2009 | J. Peterson | 2.60 | Drafted the March 31, 2009 balance sheet of NGS from data provided by G. Boone. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 8/4/2009 | J. Hyland | 2.70 | Reviewed materials for UCC meeting. |
| 8/5/2009 | T. Horton | 0.60 | Reviewed UCC presentations. |
| 8/5/2009 | T. Morilla | 2.30 | Compiled a list of potential Chief Restructuring Officers based on candidates' resumes. |
| 8/5/2009 | J. Hyland | 2.70 | Reviewed presentations for UCC call. |
| 8/5/2009 | J. Hyland | 2.90 | Reviewed UCC presentations on cash forecast. |
| 8/6/2009 | J. Peterson | 0.70 | Prepared and sent an email to J. Doolittle and J. Williams on the status of an underlying entity. |
| 8/6/2009 | C. Kearns | 1.00 | Reviewed weekly reports. |
| 8/6/2009 | J. Peterson | 1.60 | Updated the draft report on NGS with historical financials just received. |
| 8/6/2009 | J. Hyland | 2.70 | Revised MEN presentation for UCC. |
| 8/7/2009 | J. Peterson | 1.20 | Participated in a call with K. Sledge, T. Horton and J. Hyland to discuss differences in NGS IT Services and Products divisions. |
| 8/7/2009 | J. Peterson | 2.80 | Started to draft an analysis on a non-filed U.S. entity. |
| 8/7/2009 | J. Peterson | 1.20 | Continued to draft an analysis of NGS based on updated information received. |
| 8/8/2009 | J. Hyland | 1.00 | Reviewed Diamondware presentation for UCC. |
| 8/8/2009 | J. Hyland | 2.00 | Reviewed resumes for U.S. CRO candidates. |
| 8/10/2009 | C. Kearns | 0.60 | Reviewed CRO job description and potential candidate resumes. |
| 8/10/2009 | J. Peterson | 2.90 | Continued to prepare an analysis of NGS based on the Debtors' revised August outlook. |
| 8/11/2009 | J. Hyland | 0.70 | Prepared for transition company meeting through review of previous reports from Debtors. |
| 8/11/2009 | S. Song | 2.70 | Prepared presentation on Debtors' transition services plan. |
| 8/12/2009 | J. Hyland | 1.60 | Reviewed UCC report on NGS. |
| 8/13/2009 | C. Kearns | 0.50 | Analyzed information needs for U.S. CRO candidates. |
| 8/13/2009 | T. Horton | 1.80 | Reviewed presentations for UCC. |

**Capstone Advisory Group, LLC**
Invoice for the 8/1/2009 - 8/31/2009 Fee Statement

**Page 24 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 8/13/2009 | J. Peterson | 1.80 | Reviewed an analysis of the non-Debtor U.S. entities. |
| 8/13/2009 | J. Hyland | 1.90 | Reviewed most recent Monitor's report. |
| 8/13/2009 | T. Morilla | 2.30 | Reviewed the Sixteenth Monitor's report. |
| 8/13/2009 | J. Hyland | 2.30 | Reviewed IP presentation by Debtors. |
| 8/14/2009 | J. Hyland | 1.40 | Reviewed information packet for potential U.S. CRO candidates. |
| 8/14/2009 | T. Morilla | 2.80 | Compiled the Chief Restructuring Officer packet. |
| 8/14/2009 | T. Morilla | 2.90 | Reviewed asset sale and management transition press releases, petition affidavits and other significant documents in order to compile an information packet for Chief Restructuring Officer candidates. |
| 8/14/2009 | M. Lasinski | 2.90 | Prepared IP report for the UCC call. |
| 8/14/2009 | M. Lasinski | 2.90 | Continued to prepare IP report for the UCC call. |
| 8/15/2009 | J. Hyland | 2.00 | Reviewed presentation for UCC. |
| 8/17/2009 | J. Peterson | 0.30 | Drafted and sent a follow-up email to J. Williams on Diamondware, Ltd. |
| 8/17/2009 | J. Peterson | 2.20 | Continued to work on a detailed analysis of NGS. |
| 8/17/2009 | M. Lasinski | 2.90 | Prepared of IP report for UCC call. |
| 8/17/2009 | M. Lasinski | 2.90 | Prepared IP report for UCC call. |
| 8/18/2009 | C. Kearns | 0.30 | Analyzed issues regarding U.S. CRO. |
| 8/18/2009 | J. Peterson | 0.70 | Participated in a meeting with K. Sledge, S. Bracci, M. Marriswala and T. Horton to discuss NGS. |
| 8/18/2009 | T. Morilla | 1.40 | Edited information packet for the potential Chief Restructuring Officer. |
| 8/18/2009 | J. Peterson | 1.60 | Updated analysis of NGS for the August Outlook provided by K. Sledge. |
| 8/18/2009 | J. Hyland | 2.00 | Reviewed presentations for UCC. |
| 8/18/2009 | J. Peterson | 2.40 | Updated a draft analysis of all the U.S. non-Debtor entities that are subsidiaries of NNI. |
| 8/18/2009 | M. Lasinski | 2.90 | Prepared IP report for UCC call. |
| 8/19/2009 | C. Kearns | 0.50 | Reviewed issues regarding U.S. CRO. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 25 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 8/19/2009 | J. Peterson | 0.50 | Drafted and sent an email to M. Jewell on the status of the Debtors' accounts receivable. |
| 8/19/2009 | T. Morilla | 0.70 | Edited charts in the IP presentation. |
| 8/19/2009 | J. Hyland | 1.00 | Reviewed IP Update for UCC. |
| 8/19/2009 | J. Peterson | 1.20 | Updated analysis on NGS for a draft June 30th balances provided by K. Sledge. |
| 8/19/2009 | J. Hyland | 1.20 | Reviewed MEN presentation for UCC. |
| 8/19/2009 | J. Hyland | 1.50 | Reviewed cash summary for UCC. |
| 8/19/2009 | J. Peterson | 2.60 | Updated our analysis of NGS for the 2008 and 2009 EBITDA calculations provided by S. Bracci. |
| 8/19/2009 | M. Lasinski | 2.90 | Prepared IP report for UCC call. |
| 8/20/2009 | M. Lasinski | 0.60 | Prepared for conference call with UCC, counsel and Jeffries re: IP. |
| 8/21/2009 | C. Kearns | 0.50 | Reviewed CRO candidate information package. |
| 8/21/2009 | J. Hyland | 0.80 | Completed final review for documentation to provide to potential U.S. CRO candidates. |
| 8/21/2009 | T. Morilla | 1.50 | Edited US CRO information packet based on comments. |
| 8/21/2009 | T. Morilla | 2.50 | Edited Chief Restructuring Officer information packet based on comments. |
| 8/23/2009 | J. Hyland | 2.00 | Reviewed revised NGS presentation for UCC. |
| 8/24/2009 | J. Hyland | 1.40 | Reviewed weekly cash report for UCC. |
| 8/24/2009 | J. Peterson | 1.50 | Reviewed a brief memo on the status of the carve-out financial statements required by transaction. |
| 8/24/2009 | M. Lasinski | 2.50 | Reviewed and commented on Debtors IP statement of work. |
| 8/25/2009 | M. Lasinski | 1.00 | Provided comments on IP statement of work to Debtors. |
| 8/25/2009 | J. Peterson | 1.50 | Reviewed the update on the Debtors' financial statement carve-out process. |
| 8/25/2009 | M. Lasinski | 2.50 | Reviewed reports and IP provided in advance of conference call. |
| 8/26/2009 | M. Lasinski | 0.50 | Prepared for conference call with UCC, Jeffries and counsel re: IP. |

**Capstone Advisory Group, LLC**                                        **Page 26 of 42**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/27/2009 | J. Peterson | 2.00 | Updated and edited the NGS report with information received from the Debtors. |
| 8/28/2009 | J. Peterson | 2.50 | Finished a draft report on NGS. |
| 8/31/2009 | T. Horton | 0.40 | Reviewed UCC reports. |
| 8/31/2009 | T. Horton | 0.40 | Reviewed reports for UCC meeting. |
| 8/31/2009 | J. Hyland | 1.80 | Reviewed status of reports for UCC. |
| Subtotal |  | 130.90 |  |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/2/2009 | J. Hyland | 2.40 | Analyzed forecasted cash flows based upon anticipated transactions. |
| 8/3/2009 | J. Peterson | 0.60 | Analyzed cash trends. |
| 8/3/2009 | T. Morilla | 1.40 | Analyzed weekly cash report prepared by the Debtors. |
| 8/3/2009 | T. Morilla | 2.30 | Prepared weekly cash report. |
| 8/3/2009 | J. Peterson | 2.00 | Reviewed the weekly UCC cash update based off of the Debtors July 16th cash forecast. |
| 8/3/2009 | J. Hyland | 2.80 | Reviewed 26-Week Cash Flow prepared by Debtors. |
| 8/4/2009 | T. Morilla | 0.90 | Attended cash meeting with the Debtors. |
| 8/4/2009 | T. Morilla | 1.80 | Edited cash schedules based on comments. |
| 8/4/2009 | J. Peterson | 2.10 | Continued to review and provide comments on the weekly UCC cash update from the Debtors' July 16th cash forecast. |
| 8/4/2009 | T. Morilla | 2.70 | Edited weekly cash presentation based on comments. |
| 8/5/2009 | J. Peterson | 0.50 | Reviewed the cash flow forecast provided by the Debtors before the weekly meeting. |
| 8/5/2009 | T. Morilla | 0.60 | Reviewed July 26 cash report in preparation of the weekly cash call. |
| 8/5/2009 | J. Peterson | 0.60 | Participated in the weekly cash meeting with J. Williams, J. Hussain and FTI. |
| 8/5/2009 | T. Morilla | 0.60 | Attended and participated in weekly cash call. |

**Capstone Advisory Group, LLC**                                                    **Page 27 of 42**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 8/5/2009 | T. Morilla | 0.70 | Analyzed and confirmed loan terms from U.S. Debtors to another underlying entity. |
| 8/5/2009 | J. Peterson | 1.20 | Completed the final review of the weekly UCC cash update and prepared document for distribution. |
| 8/5/2009 | T. Morilla | 1.40 | Edited cash report based on comments. |
| 8/5/2009 | J. Borow | 1.70 | Reviewed cash and liquidity report. |
| 8/5/2009 | J. Hyland | 2.00 | Reviewed weekly cash flow narrative prepared by Debtors. |
| 8/6/2009 | T. Morilla | 0.70 | Analyzed August 4th and 5th daily cash flashes. |
| 8/6/2009 | T. Morilla | 0.80 | Analyzed restructuring adjustments prepared by E&Y. |
| 8/6/2009 | J. Borow | 1.60 | Reviewed cash and liquidity report. |
| 8/6/2009 | T. Morilla | 1.80 | Analyzed the July 26 weekly cash report as prepared by the Debtors. |
| 8/6/2009 | J. Hyland | 2.80 | Reviewed cash flow forecast from Debtors. |
| 8/7/2009 | T. Morilla | 0.50 | Analyzed the August 6 daily cash flash. |
| 8/7/2009 | T. Morilla | 1.80 | Edited weekly cash charts and report. |
| 8/7/2009 | T. Morilla | 2.90 | Prepared the weekly cash update presentation for the UCC. |
| 8/7/2009 | T. Morilla | 3.00 | Edited charts from the weekly cash update. |
| 8/10/2009 | J. Peterson | 2.60 | Reviewed and edited a draft of the weekly UCC cash update. |
| 8/11/2009 | T. Morilla | 0.50 | Analyzed August 2nd cash flow forecast. |
| 8/11/2009 | T. Morilla | 0.70 | Prepared questions for the Debtors based on the weekly cash report. |
| 8/11/2009 | T. Morilla | 1.00 | Edited weekly cash report based on comments. |
| 8/11/2009 | J. Hyland | 1.20 | Reviewed cash report for the UCC and analyzed cash trends. |
| 8/11/2009 | T. Horton | 2.50 | Reviewed, analyzed and edited Debtors' cash forecast. |
| 8/11/2009 | T. Morilla | 2.80 | Edited weekly cash report based on comments. |
| 8/12/2009 | J. Peterson | 0.40 | Participated in the weekly cash update call with the Debtors, FTI and E&Y. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 28 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 8/12/2009 | T. Morilla | 0.40 | Actively participated in weekly cash call. |
| 8/12/2009 | T. Morilla | 0.60 | Reviewed underlying entities' cash flows from the July 26th cash flow forecast. |
| 8/12/2009 | T. Morilla | 0.70 | Reviewed the daily cash flashes for August 10th and 11th. |
| 8/12/2009 | J. Peterson | 0.80 | Reviewed the weekly UCC cash update before distribution. |
| 8/12/2009 | T. Morilla | 0.90 | Updated the weekly cash report based on comments made during the weekly cash meeting. |
| 8/12/2009 | J. Peterson | 1.10 | Reviewed the Debtors August 2nd cash forecast and prepared a list of questions in advance to the weekly cash call. |
| 8/12/2009 | T. Morilla | 1.20 | Reviewed the August 2nd cash flow forecast in preparation of the weekly cash call. |
| 8/13/2009 | T. Morilla | 1.40 | Prepared regional cash flow forecast schedules. |
| 8/13/2009 | J. Peterson | 2.10 | Prepared an analysis of the CCAA applicants cash flows along with discussion points for the fluctuations. |
| 8/13/2009 | T. Morilla | 2.40 | Reviewed Business Unit's cash flows to determine the reason for its declining cash balance. |
| 8/13/2009 | T. Morilla | 2.70 | Prepared weekly cash schedules based on the August 2nd cash flow forecast. |
| 8/14/2009 | J. Peterson | 1.60 | Reviewed the cash flows of Diamondware, LTD and potential impact on Enterprise/NGS liquidation. |
| 8/15/2009 | J. Hyland | 2.20 | Reviewed cash flow from Debtors. |
| 8/17/2009 | T. Morilla | 3.00 | Prepared weekly cash presentation. |
| 8/18/2009 | T. Morilla | 1.30 | Analyzed legal entity liquidity issues discussion in the transition company presentation prepared by the Debtors. |
| 8/18/2009 | T. Morilla | 1.80 | Edited weekly cash presentation. |
| 8/18/2009 | J. Peterson | 2.80 | Reviewed the weekly UCC cash update prepared by T. Morilla. |
| 8/18/2009 | T. Morilla | 1.20 | Continued revising weekly cash presentation. |
| 8/19/2009 | J. Peterson | 0.70 | Participated in the weekly cash call with J. Williams and J. Hussein. |
| 8/19/2009 | T. Morilla | 0.70 | Actively participated in the weekly cash call. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 8/19/2009 | J. Peterson | 1.00 | Reviewed the August 9th cash flow forecast in preparation for the weekly cash call with the Debtors. |
| 8/19/2009 | T. Morilla | 1.00 | Analyzed the August 9th cash flow forecast as prepared by the Debtors. |
| 8/19/2009 | J. Borow | 1.40 | Reviewed cash and liquidity issues. |
| 8/19/2009 | T. Morilla | 1.70 | Reviewed irregular cash receipts for the Canadian Debtors. |
| 8/19/2009 | J. Peterson | 2.30 | Finalized the weekly UCC cash update. |
| 8/19/2009 | T. Morilla | 2.70 | Edited weekly cash presentation. |
| 8/20/2009 | J. Peterson | 0.30 | Drafted and sent an email to J. Williams and J. Hussain on the status of NN France SA. |
| 8/20/2009 | T. Morilla | 0.70 | Edited weekly cash update presentation. |
| 8/20/2009 | T. Morilla | 1.60 | Prepared regional cash schedules for weekly cash report. |
| 8/20/2009 | S. Song | 2.00 | Reviewed Asian entity cash flow requirements. |
| 8/21/2009 | J. Peterson | 0.50 | Drafted and sent an additional follow-up email on NN France SA to J. Williams and J. Hussain. |
| 8/21/2009 | S. Song | 1.80 | Reviewed Asian entity cash flow requirements. |
| 8/21/2009 | T. Morilla | 2.00 | Prepared cash schedules for the weekly cash update. |
| 8/21/2009 | J. Hyland | 2.90 | Reviewed most recent cash forecast from Debtors. |
| 8/21/2009 | T. Morilla | 2.90 | Prepared weekly cash update presentation. |
| 8/24/2009 | T. Morilla | 0.80 | Edited the weekly cash report based on comments. |
| 8/24/2009 | J. Peterson | 1.00 | Reviewed a revised weekly UCC cash update. |
| 8/24/2009 | T. Horton | 1.10 | Reviewed presentation re: cash report. |
| 8/24/2009 | J. Peterson | 1.20 | Participated in meetings with J. Williams and B. Beekenkamp of E&Y discussing NN SA, Canada, and CALA. |
| 8/24/2009 | J. Peterson | 2.90 | Reviewed and analyzed the weekly UCC cash update from the August 9th cash forecast. |
| 8/25/2009 | J. Peterson | 1.00 | Finalized the weekly UCC cash update and prepared for distribution. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 30 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|--------------------------|
| 8/25/2009 | J. Peterson | 1.90 | Reviewed the Interim Funding Agreement re: required TPA payments/receipts for Canada and the U.S. |
| 8/26/2009 | J. Peterson | 0.30 | Prepared for weekly cash forecast call. |
| 8/26/2009 | T. Morilla | 0.50 | Reviewed changes made to the weekly cash update. |
| 8/26/2009 | J. Peterson | 0.70 | Participated in the weekly cash update with the Debtors, E&Y and FTI. |
| 8/26/2009 | T. Morilla | 0.70 | Actively participated in the weekly cash forecast call. |
| 8/26/2009 | T. Horton | 0.80 | Edited final comments on the cash presentation to the UCC. |
| 8/26/2009 | T. Horton | 1.10 | Participated in meetings with J. Doolittle and J. Williams re: Debtors' liquidity. |
| 8/26/2009 | J. Peterson | 1.50 | Reviewed the Debtors August 16th cash forecast. |
| 8/26/2009 | J. Peterson | 1.90 | Reviewed the Interim Funding Agreement to determine requirements for the U.S. Ch 11 Debtors and CCAA applicants. |
| 8/26/2009 | J. Peterson | 2.00 | Participated in meetings with the Debtors and FTI to discuss potential TPA funding for Australia and the APAC region based on the Interim Funding Agreement. |
| 8/26/2009 | T. Morilla | 2.20 | Analyzed the weekly cash flow forecast report and prepared questions for the Debtors. |
| 8/27/2009 | J. Peterson | 0.50 | Participated in a meeting with the Debtors and E&Y to discuss NN de Mexico and potential liquidity issues it may face. |
| 8/27/2009 | J. Peterson | 0.80 | Reviewed the cash flows of NN de Mexico in preparation of discussion with the Debtors. |
| 8/27/2009 | J. Borow | 2.20 | Reviewed cash balances and related liquidity issues. |
| 8/28/2009 | J. Hyland | 2.00 | Reviewed cash position for week. |
| 8/28/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' Asian entity cash balances and cash flow summary. |
| 8/28/2009 | T. Morilla | 3.00 | Prepared cash flow charts based on August 16 cash flow forecast. |
| 8/30/2009 | S. Song | 1.00 | Reviewed and analyzed Debtors' Asian entity cash balances and cash flow summary. |
| 8/30/2009 | T. Morilla | 2.10 | Constructed cash schedules for weekly cash report. |
| 8/31/2009 | J. Hyland | 0.70 | Reviewed cash position for various entities. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/31/2009 | T. Horton | 0.90 | Reviewed and edited presentation re: weekly cash report. |
| 8/31/2009 | J. Peterson | 2.20 | Reviewed the weekly UCC cash update and provided comments to T. Morilla. |
| 8/31/2009 | T. Morilla | 2.70 | Prepared weekly cash report presentation. |
| Subtotal | | 152.60 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/2/2009 | S. Song | 2.00 | Prepared Business Unit update presentation. |
| 8/2/2009 | S. Song | 1.00 | Continued preparing Business Unit update presentation. |
| 8/3/2009 | S. Song | 1.30 | Reviewed cost reduction materials. |
| 8/4/2009 | J. Hyland | 0.10 | Conducted call with J. Veschi and L. Carel re: IP issues. |
| 8/4/2009 | J. Hyland | 0.40 | Conducted call with Jefferies re: MEN business update to UCC. |
| 8/4/2009 | J. Hyland | 2.70 | Reviewed transition services issues. |
| 8/4/2009 | J. Hyland | 2.70 | Analyzed transition company presentation issues. |
| 8/4/2009 | S. Song | 3.00 | Prepared presentation on Debtors' Business Unit financials and projections. |
| 8/5/2009 | T. Horton | 0.50 | Reviewed and edited presentation re: Transition Co. |
| 8/5/2009 | T. Horton | 0.70 | Reviewed and edited presentation re: Business Unit plan. |
| 8/5/2009 | T. Horton | 1.60 | Reviewed and edited Debtors' presentation re: Business Unit. |
| 8/5/2009 | S. Song | 2.20 | Prepared presentation on Debtors' Business Unit financials and projections. |
| 8/7/2009 | J. Hyland | 0.20 | Participated on call with J. Veschi and FTI re: IP. |
| 8/7/2009 | J. Hyland | 0.50 | Conducted call with G. Kittur re: NGS financial results. |
| 8/7/2009 | T. Horton | 0.70 | Reviewed material re: Business Unit performance. |
| 8/7/2009 | T. Horton | 1.20 | Participated on call with J. Peterson, J. Hyland and K. Sledge re: Business Unit performance. |
| 8/7/2009 | J. Hyland | 1.20 | Participated on call with Debtors re: NGS forecasts. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 32 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/7/2009 | J. Hyland | 1.30 | Reviewed additional information in NGS financial presentation. |
| 8/7/2009 | J. Hyland | 2.60 | Reviewed NGS financial presentation. |
| 8/7/2009 | J. Hyland | 2.90 | Analyzed financial results of NGS. |
| 8/7/2009 | J. Peterson | 2.90 | Analyzed financial issues with Enterprise/NGS. |
| 8/8/2009 | J. Hyland | 2.60 | Analyzed Diamondware financial statements. |
| 8/10/2009 | J. Hyland | 2.60 | Reviewed Diamondware and NGS financial information. |
| 8/11/2009 | S. Song | 1.80 | Reviewed Debtors' cost reduction strategy. |
| 8/11/2009 | J. Peterson | 2.20 | Started to prepare an analysis of NGS IT Services. |
| 8/11/2009 | S. Song | 2.30 | Prepared analysis of Debtors' transition services' financial projections. |
| 8/11/2009 | S. Song | 3.00 | Actively participated in presentation meeting with Debtors regarding the financial projections, organizational structure, and joint venture strategy of Debtors' transition services and reviewed follow-up materials. |
| 8/12/2009 | J. Peterson | 1.50 | Reviewed the financial metrics for NGS. |
| 8/12/2009 | J. Peterson | 2.90 | Continued analyzing the forecast of NGS based on updated cash flows received from the Debtors. |
| 8/13/2009 | S. Song | 1.40 | Reviewed Business Unit financial analysis materials as a follow-up from UCC conference call. |
| 8/13/2009 | J. Peterson | 1.40 | Continued preparation of NGS forecast analysis. |
| 8/14/2009 | T. Morilla | 0.40 | Reviewed follow-up materials prepared by the Debtors relating to the August Outlook projections. |
| 8/14/2009 | C. Kearns | 0.60 | Reviewed Debtors' latest IP summary. |
| 8/14/2009 | J. Peterson | 1.00 | Participated in the Enterprise Solutions financial update with the Debtors, E&Y, FTI and Lazard. |
| 8/14/2009 | T. Morilla | 1.30 | Reviewed underlying Business Unit materials as prepared by the Debtors. |
| 8/14/2009 | S. Song | 1.90 | Prepared presentation of Debtors' Business Unit projections. |
| 8/14/2009 | J. Hyland | 2.40 | Reviewed financial information for MEN. |
| 8/14/2009 | J. Hyland | 2.60 | Prepared analysis of NGS financial issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/14/2009 | J. Hyland | 2.70 | Continued preparing NGS financial analysis. |
| 8/15/2009 | S. Song | 1.60 | Prepared presentation of Debtors' Business Unit projections. |
| 8/15/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' Business Unit's customer materials. |
| 8/16/2009 | S. Song | 0.50 | Prepared question and data request list regarding Debtors' Business Unit projections. |
| 8/16/2009 | S. Song | 2.20 | Analyzed Debtors' Business Unit projections. |
| 8/16/2009 | S. Song | 2.80 | Prepared presentation of Debtors' Business Unit projections. |
| 8/17/2009 | S. Song | 2.30 | Prepared presentation of Debtors' Business Unit projections. |
| 8/18/2009 | C. Kearns | 0.70 | Reviewed Business Unit financial status. |
| 8/18/2009 | S. Song | 0.70 | Prepared Business Unit projection question and data request list. |
| 8/18/2009 | S. Song | 1.10 | Actively participated in conference call with Debtors to discuss Business Unit projections. |
| 8/18/2009 | S. Song | 1.80 | Reviewed follow-up materials from conference call with Debtors to discuss Business Unit projections. |
| 8/18/2009 | S. Song | 2.10 | Reviewed Debtors' Business Unit operating expense projections. |
| 8/18/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' projection of Business Unit revenues by product. |
| 8/18/2009 | S. Song | 2.80 | Prepared presentation of Debtors' Business Unit projections. |
| 8/19/2009 | S. Song | 0.40 | Prepared Business Unit projection question and data request list. |
| 8/19/2009 | C. Kearns | 0.50 | Reviewed a draft of the IP report. |
| 8/19/2009 | M. Lasinski | 0.50 | Prepared IP report for UCC. |
| 8/19/2009 | T. Horton | 1.40 | Reviewed and edited presentation re: Business Unit forecast summary. |
| 8/19/2009 | T. Horton | 1.60 | Edited final comments to presentation re: Business Unit plan. |
| 8/19/2009 | S. Song | 1.60 | Analyzed Debtors' Business Unit cash flow summary. |
| 8/19/2009 | T. Horton | 2.20 | Reviewed and edited presentation re: Business Unit plan. |
| 8/19/2009 | S. Song | 2.40 | Prepared presentation of Debtors' Business Unit projections. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 34 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/20/2009 | J. Peterson | 2.20 | Continued to draft an analysis of the financial metrics of NGS. |
| 8/20/2009 | S. Song | 2.50 | Reviewed follow-up Business Unit divestiture materials for financial impacts on remaining Business Units. |
| 8/20/2009 | J. Hyland | 2.80 | Reviewed summary of NGS. |
| 8/20/2009 | J. Hyland | 2.90 | Reviewed Debtors plans re: joint ventures. |
| 8/20/2009 | M. Lasinski | 3.00 | Reviewed and provided comments on IP Statement of Work to counsel and Debtors. |
| 8/21/2009 | M. Lasinski | 0.50 | Provided comments on IP statement of work to Debtors. |
| 8/21/2009 | J. Hyland | 2.00 | Reviewed financial forecasts in preparation for Q2 and August Outlook meetings with Debtors |
| 8/24/2009 | J. Peterson | 0.50 | Participated in a meeting to discuss the Debtors' status of revised financials. |
| 8/24/2009 | T. Morilla | 0.60 | Reviewed the Business Unit projections materials distributed by the Debtors. |
| 8/24/2009 | J. Peterson | 1.90 | Reviewed August 2009 Outlook for Enterprise/NGS and CDMA/LTE. |
| 8/25/2009 | T. Morilla | 0.00 | Actively participated in the August Outlook financial projections meeting. |
| 8/25/2009 | J. Peterson | 0.60 | Participated in a meeting with K. Sledge to discuss the Enterprise Solutions August Outlook. |
| 8/25/2009 | T. Morilla | 0.60 | Actively listened during an underlying Business Unit follow-up call regarding August Outlook financials. |
| 8/25/2009 | J. Peterson | 2.50 | Participated in meeting with the Debtors, FTI, E&Y and PwC on the Debtors' August Outlook. |
| 8/25/2009 | J. Hyland | 2.50 | Participated in meeting with Debtors and financial advisors re: Q2 actual results on August Outlook. |
| 8/25/2009 | T. Morilla | 2.60 | Analyzed the August Outlook Business Unit projections in preparation for the August Outlook conference call. |
| 8/25/2009 | T. Morilla | 3.00 | Prepared underlying Business Unit charts based on August Outlook presentation. |
| 8/26/2009 | T. Morilla | 1.80 | Prepared charts for the Business Unit projections based on documents provided by the Debtors. |
| 8/26/2009 | J. Peterson | 2.20 | Reviewed the Debtors August Outlook, by Business Unit and in total, to their August 16th cash forecast. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/26/2009 | T. Morilla | 2.90 | Analyzed the Business Unit projections and compared the actual results to the 10-Q results. |
| 8/27/2009 | J. Peterson | 0.50 | Participated in a call with S. Bracci, P. Look and T. Horton to discuss NGS. |
| 8/27/2009 | T. Horton | 0.50 | Analyzed Debtors' financial plan in Aug OL. |
| 8/27/2009 | T. Morilla | 1.90 | Prepared cash flow forecasts based on the August Outlook and compared the results to the August 16th cash forecast report. |
| 8/27/2009 | T. Morilla | 2.80 | Prepared the August Outlook presentation based on materials distributed by the Debtors. |
| 8/27/2009 | T. Morilla | 3.00 | Analyzed the underlying Business Unit August Outlook projections. |
| 8/28/2009 | T. Morilla | 0.50 | Analyzed underlying business segment as it related to restructuring charges. |
| 8/28/2009 | T. Morilla | 0.60 | Edited August Outlook presentation based on comments from the Debtors. |
| 8/28/2009 | T. Morilla | 2.10 | Finalized the August Outlook presentation. |
| 8/29/2009 | T. Horton | 1.70 | Reviewed and edited presentation re: Aug OL. |
| 8/30/2009 | J. Hyland | 2.60 | Reviewed August Outlook. |
| 8/30/2009 | J. Hyland | 2.80 | Continued reviewing August Outlook. |
| 8/31/2009 | J. Peterson | 0.40 | Conducted discussion with Joe Grubic on the Ericsson TSA re: volume forecasts. |
| 8/31/2009 | J. Peterson | 0.80 | Participated in a discussion with J. Patchett and T. Horton on the CDMA TSA plan. |
| 8/31/2009 | T. Horton | 0.80 | Edited and made changes to Aug OL presentation. |
| 8/31/2009 | T. Horton | 1.40 | Reviewed and analyzed the Aug OL presentation. |
| 8/31/2009 | T. Horton | 1.60 | Reviewed and edited Debtors' Aug OL. |
| 8/31/2009 | T. Morilla | 1.80 | Edited August Outlook charts based on comments. |
| 8/31/2009 | T. Morilla | 1.90 | Reviewed underlying Business Unit breakdown of profit and loss statement line items. |
| 8/31/2009 | J. Peterson | 2.50 | Reviewed materials received from S. Bracci on NGS IT Services forecast. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 36 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/31/2009 | J. Peterson | 2.80 | Reviewed the CDMA transition services agreement and started to draft a summary analysis. |
| 8/31/2009 | J. Peterson | 2.70 | Continued preparation of the CDMA transition services agreement analysis. |
| 8/31/2009 | T. Morilla | 3.00 | Edited August Outlook presentation projections based on comments. |
| Subtotal | | 176.60 | |

**24. Liquidation Analysis**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/3/2009 | J. Peterson | 0.00 | Participated in a meeting with E&Y, Cleary, Akin and other team members on E&Y's liquidation analysis of Enterprise Solutions. |
| 8/3/2009 | J. Hyland | 0.10 | Conducted call with Debtors re: liquidation analysis. |
| 8/3/2009 | T. Horton | 1.40 | Analyzed and reviewed additional material re: potential liquidation of Business Unit. |
| 8/3/2009 | J. Hyland | 2.00 | Participated on call with Debtors, E&Y, Cleary, and Financial Advisors re: liquidation analysis for a Business Unit. |
| 8/3/2009 | T. Horton | 2.00 | Participated in meeting with E&Y and Cleary re: potential liquidation of Business Unit. |
| 8/3/2009 | C. Kearns | 2.00 | Participated in call with Debtors, counsel and ad hoc advisors regarding Enterprise/NGS liquidation analysis. |
| 8/3/2009 | J. Borow | 2.80 | Reviewed issues relating to the liquidation of a Business Unit. |
| 8/3/2009 | J. Hyland | 2.80 | Analyzed information resulting from liquidation analysis call with E&Y. |
| 8/3/2009 | J. Peterson | 3.00 | Continued to draft a liquidation analysis of Enterprise Solutions based on the meeting with E&Y. |
| 8/4/2009 | J. Hyland | 0.40 | Participated on call with counsel re: liquidation analyses. |
| 8/4/2009 | J. Peterson | 0.50 | Reviewed the Enterprise Solutions liquidation analysis. |
| 8/4/2009 | T. Horton | 1.30 | Reviewed material re: potential liquidation of Business Unit. |
| 8/4/2009 | J. Borow | 2.10 | Reviewed issues relating to Enterprise/NGS liquidation. |
| 8/4/2009 | J. Borow | 1.00 | Continued reviewing issues relating to Enterprise/NGS liquidation. |
| 8/4/2009 | J. Peterson | 2.90 | Continued analyzing and emailing Debtors re: the March 31, 2009 balance sheet of Enterprise Solutions by major region. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 8/5/2009 | J. Peterson | 0.60 | Participated in discussions with E&Y and internal team members on Enterprise Solutions liquidation analysis. |
| 8/5/2009 | J. Borow | 1.70 | Reviewed issues relating to Enterprise/NGS liquidation. |
| 8/5/2009 | J. Peterson | 2.90 | Continued to prepare a liquidation analysis of Enterprise Solutions including a list of talking points for the 8/6 UCC call. |
| 8/6/2009 | C. Kearns | 0.50 | Reviewed status of Enterprise/NGS liquidation analysis. |
| 8/6/2009 | J. Peterson | 0.50 | Participated in a discussion with D. Saldanha of E&Y on Enterprise Solution's liquidation analysis. |
| 8/6/2009 | T. Horton | 0.60 | Reviewed material re: liquidation analysis. |
| 8/6/2009 | J. Peterson | 2.10 | Reviewed and prepared a list of potential questions on the accounts receivable regional analysis of Enterprise Solutions. |
| 8/6/2009 | J. Peterson | 2.90 | Reviewed and prepared a list of questions on the inventory and contract manufacturer liabilities by region for Enterprise Solutions liquidation analysis provided by E&Y. |
| 8/10/2009 | C. Kearns | 0.30 | Reviewed Enterprise/NGS liquidation analysis. |
| 8/10/2009 | T. Horton | 1.40 | Reviewed liquidation analysis data in preparation of meeting. |
| 8/10/2009 | J. Borow | 2.40 | Evaluated issues pertaining to liquidation of certain businesses. |
| 8/10/2009 | J. Peterson | 2.70 | Continued to prepare a liquidation analysis of Enterprise Solutions. |
| 8/11/2009 | J. Hyland | 1.40 | Reviewed previously received information in preparation of meeting on liquidation analysis of a Business Unit. |
| 8/11/2009 | J. Peterson | 1.40 | Reviewed and prepared a regional analysis of the estimated PP&E for Enterprise Solutions. |
| 8/11/2009 | J. Peterson | 1.40 | Prepared a list of potential questions to be discussed during the meeting with Lazard and E&Y on the valuation of NGS and Enterprise liquidation. |
| 8/11/2009 | T. Horton | 1.60 | Reviewed and edited presentation re: potential liquidation of Business Unit. |
| 8/11/2009 | J. Hyland | 1.80 | Participated in a portion of the meeting with Debtors, Lazard, E&Y, FTI, Cleary and others re: liquidation analysis of a Business Unit. |
| 8/11/2009 | J. Peterson | 2.00 | Continued to update the Enterprise Solutions liquidation analysis based on earlier meeting with E&Y. |
| 8/11/2009 | T. Horton | 2.10 | Prepared material and analyzed information re: liquidation presentation. |

**Capstone Advisory Group, LLC**                                           **Page 38 of 42**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/11/2009 | T. Horton | 3.00 | Participated in meeting with D. Decoteaux, A. Polak, S. Freemantle and E&Y representatives re: Business Unit liquidation. |
| 8/11/2009 | J. Peterson | 3.00 | Participated in a meeting with Cleary, Lazard, FTI and E&Y re: liquidation of Enterprise Solutions/NGS. |
| 8/12/2009 | J. Hyland | 2.40 | Reviewed summary of liquidation analysis of a Business Unit originally prepared by E&Y. |
| 8/13/2009 | J. Peterson | 0.90 | Participated in discussions with E&Y on their assumptions used in the liquidation analysis of Enterprise Solutions. |
| 8/12/2009 | J. Peterson | 2.50 | Continued preparation of the Enterprise Solutions liquidation analysis and regional accounts receivable estimated realizations |
| 8/13/2009 | J. Peterson | 2.90 | Continued working on the Enterprise Solutions' liquidation and assumed regional of inventory including CM liabilities. |
| 8/14/2009 | J. Peterson | 1.30 | Reviewed the Debtors IP assumptions. |
| 8/14/2009 | J. Peterson | 2.40 | Finalized the Enterprise Solutions liquidation analysis. |
| 8/14/2009 | J. Hyland | 2.50 | Reviewed liquidation analysis summary for a Business Unit. |
| 8/17/2009 | T. Horton | 1.40 | Reviewed presentation re: Debtors' plan for liquidation of Business Unit. |
| 8/18/2009 | T. Horton | 1.40 | Edited and reviewed presentation re: potential liquidation of Business Unit. |
| 8/18/2009 | T. Horton | 1.70 | Edited and reviewed additional data re: potential liquidation of Business Unit. |
| 8/20/2009 | J. Peterson | 0.70 | Drafted and sent an email on Enterprise Solutions liquidation questions to T. Ayres and B. Beekenkamp. |
| 8/20/2009 | T. Horton | 1.00 | Reviewed presentation re: potential Business Unit liquidation. |
| 8/20/2009 | T. Horton | 2.00 | Reviewed issues re: potential liquidation of Business Unit. |
| 8/20/2009 | J. Peterson | 2.00 | Continued to draft a liquidation analysis of Enterprise Solutions. |
| 8/21/2009 | J. Peterson | 1.00 | Updated our Enterprise Solutions liquidation analysis for an email received from T. Ayres of E&Y. |
| 8/21/2009 | T. Horton | 1.40 | Analyzed and edited additional material for presentation re: potential liquidation of Business Unit. |
| 8/21/2009 | J. Peterson | 1.50 | Reviewed E&Y/Debtors valuation of the IP for Enterprise Solutions. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 39 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/21/2009 | J. Peterson | 2.30 | Started to draft an analysis of the U.S. only Enterprise Solutions liquidation. |
| 8/21/2009 | J. Peterson | 1.60 | Continued to draft the U.S. only Enterprise Solutions liquidation analysis. |
| 8/21/2009 | J. Peterson | 2.90 | Continued to draft a global liquidation analysis of Enterprise Solutions. |
| 8/24/2009 | J. Borow | 1.10 | Reviewed liquidation scenarios for various entities. |
| 8/24/2009 | T. Horton | 2.10 | Reviewed and edited presentation re: potential liquidation of Business Unit. |
| 8/24/2009 | T. Horton | 2.40 | Reviewed and edited presentation re: potential liquidation of Business Unit. |
| 8/25/2009 | T. Horton | 1.90 | Edited and reviewed presentation re: potential liquidation of Business Unit. |
| 8/25/2009 | J. Borow | 2.30 | Reviewed liquidation scenarios for various entities. |
| 8/25/2009 | J. Peterson | 2.70 | Updated the Enterprise Solutions liquidation analysis. |
| 8/26/2009 | J. Borow | 1.30 | Reviewed liquidation scenarios for various entities. |
| 8/27/2009 | T. Horton | 0.60 | Participated in meeting with J. Peterson re: potential liquidation of Business Unit. |
| 8/27/2009 | J. Peterson | 0.60 | Participated in a meeting with T. Horton to discuss NGS and Enterprise Solutions liquidation analysis. |
| 8/27/2009 | T. Horton | 0.70 | Participated in meeting with B. Beekencamp and M. Sandberg re: potential liquidation of Business Unit. |
| 8/27/2009 | J. Peterson | 0.70 | Participated in a meeting to discuss the Enterprise Solutions liquidation regional analysis with E&Y, Debtors, and FTI. |
| 8/27/2009 | J. Borow | 1.10 | Reviewed liquidation scenarios for various entities. |
| 8/27/2009 | J. Peterson | 1.90 | Continued to prepare a U.S. only liquidation analysis of Enterprise Solutions. |
| 8/28/2009 | T. Horton | 1.60 | Edited and reviewed presentation re: potential liquidation of Business Unit. |
| Subtotal | | 117.40 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/7/2009 | J. Hyland | 0.70 | Conducted call with counsel re: tax matters. |
| 8/17/2009 | S. Song | 1.60 | Reviewed and analyzed Debtors' Asian entity tax materials. |

**Capstone Advisory Group, LLC**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

**Page 40 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/19/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' Asian entity tax issues. |
| 8/20/2009 | S. Song | 2.70 | Reviewed tax issues at Debtors' Asian entities. |
| 8/21/2009 | J. Hyland | 0.40 | Conducted call with counsel re: taxes. |
| 8/21/2009 | J. Hyland | 0.50 | Analyzed tax issues. |
| 8/21/2009 | J. Hyland | 1.00 | Participated on call with Debtors, counsel, Milbank, and FTI re: tax matters. |
| 8/21/2009 | S. Song | 1.00 | Actively participated in tax update conference call with Debtors. |
| 8/21/2009 | J. Hyland | 1.10 | Conducted call with P. Look re: tax matters and follow-up to previous call. |
| 8/21/2009 | S. Song | 1.60 | Reviewed follow-up materials from tax update conference call. |
| 8/21/2009 | S. Song | 1.70 | Prepared summary and analysis of Debtors' key tax issues. |
| 8/21/2009 | S. Song | 1.90 | Reviewed tax issues at Debtors' Asian entities. |
| 8/25/2009 | S. Song | 2.20 | Prepared summary and analysis of Debtors' key tax issues. |
| 8/26/2009 | S. Song | 0.50 | Actively participated in tax update meeting with Debtors. |
| 8/26/2009 | S. Song | 1.60 | Reviewed materials in preparation for tax update meeting with Debtors. |
| 8/26/2009 | S. Song | 1.70 | Analyzed follow-up materials from tax update meeting with Debtors. |
| 8/27/2009 | S. Song | 1.60 | Reviewed tax update materials provided by IRS. |
| 8/27/2009 | S. Song | 1.90 | Reviewed follow-up tax update materials from UCC conference call. |
| 8/27/2009 | S. Song | 2.70 | Reviewed tax update materials provided by Debtors. |
| 8/28/2009 | S. Song | 0.70 | Reviewed tax update materials provided by Debtors. |
| 8/28/2009 | S. Song | 0.80 | Reviewed tax update materials provided by IRS. |
| 8/28/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' Asian entity tax payment requirements. |
| Subtotal | | 32.10 | |

**29. Intellectual Property**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/11/2009 | M. Lasinski | 2.60 | Reviewed the IP portfolio of the Debtors. |
| 8/11/2009 | M. Lasinski | 1.40 | Continued to review the IP portfolio of the Debtors. |

**Capstone Advisory Group, LLC**                                      **Page 41 of 42**
**Invoice for the 8/1/2009 - 8/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 8/11/2009 | J. Schad | 1.90 | Reviewed auction sales data in re: Debtors' IP technology. |
| 8/12/2009 | J. Schad | 1.50 | Reviewed auction sales data re: IP technology. |
| 8/12/2009 | M. Lasinski | 2.50 | Reviewed presentations distributed by the Debtors during the IP discussions. |
| 8/12/2009 | M. Lasinski | 2.50 | Prepared for meeting with Debtors, counsel and financial advisors on IP issues. |
| 8/12/2009 | M. Lasinski | 2.90 | Participated in meeting with Debtors, counsel, and financial advisors on IP processes and strategic alternatives. |
| 8/12/2009 | M. Lasinski | 1.70 | Continued to review IP presentation materials distributed by the Debtors. |
| 8/13/2009 | M. Lasinski | 2.50 | Reviewed presentations from IP meetings on August 12, 2009 |
| 8/13/2009 | M. Lasinski | 2.50 | Prepared Enterprise Solutions/NGS IP valuation analysis. |
| 8/13/2009 | M. Lasinski | 2.90 | Analyzed Debtors' report on valuation of Enterprise Solutions/NGS IP portfolio. |
| 8/14/2009 | M. Lasinski | 2.90 | Prepared Enterprise/NGS IP valuation analyses. |
| 8/17/2009 | M. Lasinski | 2.90 | Prepared of Enterprise/NGS IP valuation review and analysis. |
| 8/18/2009 | J. Schad | 0.50 | Updated analysis of the auction results with regard to the Debtors' IP technology. |
| 8/18/2009 | M. Lasinski | 2.50 | Prepared Enterprise/NGS IP valuation. |
| Subtotal | | 33.70 | |
| **Total Hours** | | **1339.60** | |

NY 71725290v1