# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

▬▬▬▬▬▬▬▬▬▬ Attorneys at Law

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | |
| ATTN: JOHN DOLITTLE | |
| 2221 LAKESIDE BOULEVARD | |
| RICHARDSON, TX 75082 | |

| | |
|---|---|
| Invoice Number | 1276051 |
| Invoice Date | 09/25/09 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/09 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 11.10 | $6,527.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 36.90 | $14,748.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 11.70 | $5,343.50 |
| 0005 | Review/Preparation of Schedules, Statements | 2.40 | $1,096.00 |
| 0006 | Retention of Professionals | 2.60 | $1,378.00 |
| 0007 | Creditors Committee Meetings | 139.20 | $85,129.50 |
| 0008 | Court Hearings | 12.70 | $8,372.00 |
| 0009 | Financial Reports and Analysis | 1.30 | $1,066.50 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 3.50 | $1,698.00 |
| 0011 | Executory Contracts/License Agreements | 0.80 | $300.00 |
| 0012 | General Claims Analysis/Claims Objections | 12.80 | $6,925.50 |
| 0014 | Canadian Proceedings/Matters | 17.00 | $9,738.00 |
| 0017 | General Adversary Proceedings | 4.00 | $1,776.00 |
| 0018 | Tax Issues | 57.60 | $36,352.00 |
| 0019 | Labor Issues/Employee Benefits | 133.50 | $90,792.50 |
| 0020 | Real Estate Issues/Leases | 9.30 | $4,386.00 |
| 0021 | Exclusivity | 4.80 | $2,248.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 315.40 | $195,799.50 |
| 0025 | Travel | 8.65 | $3,884.50 |
| 0028 | Non-Debtor Affiliates | 124.10 | $76,796.50 |
| 0029 | Intercompany Analysis | 108.50 | $66,048.50 |
| 0032 | Intellectual Property | 61.80 | $33,593.00 |
| | TOTAL | 1079.65 | $653,999.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/06/09 | FSH | 0002 | Confer with Committee Chair re: committee matters (0.2). | 0.20 |
| 08/07/09 | RCJ | 0002 | T/c with creditors re case status. | 0.30 |
| 08/10/09 | RCJ | 0002 | T/c with bondholder re case issues (0.2). | 0.20 |
| 08/12/09 | FSH | 0002 | Communicate with Chair re: Committee matters (0.2). Follow-up re: same (0.1). | 0.30 |
| 08/12/09 | FSH | 0002 | Review recently filed pleadings. | 0.30 |
| 08/13/09 | FSH | 0002 | Confer with Chair re: Committee issues (0.1). | 0.10 |
| 08/13/09 | RCJ | 0002 | T/cs with creditors re case status (0.7). | 0.70 |
| 08/13/09 | BMK | 0002 | Attention to committee membership issues | 0.30 |
| 08/13/09 | JYS | 0002 | Committee communication materials. | 0.20 |
| 08/14/09 | FSH | 0002 | Call w/Chair re: Committee administrative matters. | 0.10 |
| 08/17/09 | FSH | 0002 | Update committee info and communicate w/B. Kahn and chair re: same. | 0.20 |
| 08/17/09 | BMK | 0002 | Attention to committee organizational matters | 0.30 |
| 08/17/09 | JYS | 0002 | Office conference with B. Kahn re pending matters. | 0.10 |
| 08/18/09 | FSH | 0002 | Update omnibus calendar info (.1). | 0.10 |
| 08/18/09 | FSH | 0002 | Respond to call of creditor re pending case issues. | 0.20 |
| 08/18/09 | RCJ | 0002 | T/cs with bondholders re case status and processes (0.8). | 0.80 |
| 08/18/09 | BMK | 0002 | Attention to committee chair issues (0.5); tc with creditor (0.1) | 0.60 |
| 08/19/09 | FSH | 0002 | TC Chair counsel re next steps (.2). | 0.20 |
| 08/19/09 | RCJ | 0002 | Prep work for professionals' pre-call (0.4); Participate in same (0.8). | 1.20 |
| 08/19/09 | BMK | 0002 | Responded to inquiries from creditors (0.5); tc with R. Jacobs re: case issues (0.2). | 0.70 |
| 08/19/09 | GDB | 0002 | Emails w/Akin team re: case issues. | 0.30 |
| 08/20/09 | FSH | 0002 | Respond to call of creditor re case issues (.2). | 0.20 |
| 08/21/09 | JYS | 0002 | Prep for CALA 341 meeting (.3); correspondence with C. Samis re same (.2); office conference with F. Hodara re same (.1). | 0.60 |
| 08/24/09 | FSH | 0002 | Confer w/R. Jacobs re numerous case issues (.3).  Review report of 341 meeting and communicate re same (.2). | 0.50 |
| 08/24/09 | FSH | 0002 | Review recently filed pleadings. | 0.30 |
| 08/24/09 | JYS | 0002 | Attend Nortel (CALA) 341 meeting (0.5); prep for same (0.2); correspondence with F. Hodara re: same (0.4). | 1.10 |
| 08/26/09 | JYS | 0002 | Responding to creditor inquiry. | 0.10 |
| 08/30/09 | RCJ | 0002 | Corr with akin team re pending matters. | 0.40 |
| 08/31/09 | FSH | 0002 | Call from creditor re pending case issues (.2). | 0.20 |
| 08/31/09 | BMK | 0002 | Respond to creditor inquiries | 0.30 |
| 08/07/09 | BMK | 0003 | Reviewed July invoice. | 1.80 |
| 08/10/09 | BMK | 0003 | Review of July fee and expense invoice. | 2.40 |
| 08/11/09 | BMK | 0003 | Review of July invoice. | 0.40 |
| 08/12/09 | JYS | 0003 | Revise fee application (.2); coordinate filing of same (.3). | 0.50 |
| 08/14/09 | RCJ | 0003 | Review July invoice (0.9) Confer with B. Kahn re fee app (0.1). | 1.00 |
| 08/14/09 | BMK | 0003 | Review of July invoice (0.6); emails with R. Jacobs and K. Woodbine re: same (0.4) | 1.00 |
| 08/17/09 | PJS | 0003 | Review and prepare documents re fee application. | 1.10 |
| 08/17/09 | RCJ | 0003 | Review July invoice for confidentiality (2.6). | 2.60 |
| 08/18/09 | RCJ | 0003 | Review July invoice for confidentiality (2.9). | 2.90 |
| 08/18/09 | BMK | 0003 | Drafted July fee application. | 1.70 |
| 08/19/09 | PJS | 0003 | Review and prepare documents re fee statement. | 2.80 |
| 08/19/09 | BMK | 0003 | Review of July invoice (0.4); emails re: same (0.2); drafted July fee application (2.2). | 2.80 |
| 08/20/09 | PJS | 0003 | Review and prepare documents re fee application. | 3.20 |
| 08/20/09 | RCJ | 0003 | Review and make substantial revisions to sixth monthly fee application (2.3) Corr with B. Kahn re same (0.4). | 2.70 |
| 08/20/09 | BMK | 0003 | Drafted and revised fee app and exhibits (2.0); reviewed july invoice re: confidentiality (1.1). | 3.10 |
| 08/21/09 | BMK | 0003 | Revised/edited July fee application and exhibits (1.8); tc's and emails | 2.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

Page 3
September 25, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with R. Jacobs re: same (0.6). | |
| 08/22/09 | RCJ | 0003 | Review Akin monthly fee app. | 0.40 |
| 08/24/09 | FSH | 0003 | Work on monthly fee app. | 0.40 |
| 08/24/09 | RCJ | 0003 | Review and comment on sixth interim fee application (0.4)  Corr with B. Kahn and F. Hodara re same (0.2). | 0.60 |
| 08/24/09 | BMK | 0003 | Drafted letter and email re: Akin Gump fee issues. | 0.60 |
| 08/25/09 | BMK | 0003 | Finalize July fee application (1.2); emails with R. Jacobs re: same (0.2); emails and tc's with R. Barloon re: same (0.2) | 1.60 |
| 08/28/09 | BMK | 0003 | Drafted second interim fee application (0.7); emails re: payment of previous fees (0.2). | 0.90 |
| 08/06/09 | BMK | 0004 | Emails with professionals re: July fees. | 0.20 |
| 08/10/09 | BMK | 0004 | Review of UCC professional fees (0.2); email to N. Salvatore re: same (0.2). | 0.40 |
| 08/12/09 | BMK | 0004 | Review of Capstone fee application. | 0.30 |
| 08/14/09 | BMK | 0004 | Review of capstone fee application for filing | 0.40 |
| 08/18/09 | BMK | 0004 | Analysis of professional fees in insolvency proceedings. | 2.20 |
| 08/19/09 | FSH | 0004 | Review fee info of parties, estimates. | 0.20 |
| 08/19/09 | RCJ | 0004 | Review professional fee summary (0.3). | 0.30 |
| 08/19/09 | BMK | 0004 | Emails with F. Hodara and R. Jacobs re: professional fees (0.2); email to Committee re: same (0.2). | 0.40 |
| 08/20/09 | FSH | 0004 | TC R. Jacobs re revised fee structure of ad hoc bondholder representative. | 0.30 |
| 08/20/09 | DHB | 0004 | Email correspondence and o/c with R. Jacobs re: FTI fees (.2). | 0.20 |
| 08/20/09 | BMK | 0004 | Emails with C. Verasco re: FTI fees (0.2); tc with N. Salvatore re: same (0.2); tc's and emails with R. Jacobs re: same (0.5); drafted letter re: same (1.3) analysis of issues re: same (0.4). | 2.60 |
| 08/21/09 | DHB | 0004 | Review and revise letter to Monitor re: FTI (.3); o/c with R. Jacobs re: same (.1); review revised letter (.2); t/c with Milbank re: same (.1). | 0.70 |
| 08/21/09 | RCJ | 0004 | Review and markup monthly fee application (0.7); Corr with B. Kahn re same (0.3). | 1.00 |
| 08/21/09 | RCJ | 0004 | Revise letter to Monitor (0.3); Corr with D. Botter re same (0.1). | 0.40 |
| 08/21/09 | BMK | 0004 | Attention to issues concerning letter to monitor and company re: FTI fees (0.3); conf with D. Botter re: same (0.1); tc's and emails with R. Jacobs re: same (0.3). | 0.70 |
| 08/24/09 | BMK | 0004 | TC with N. Salvatore re: interim fee app scheduling (0.2); emails to UCC professionals re: same (0.2). | 0.40 |
| 08/26/09 | BMK | 0004 | Review of ashurst fee applicaiton (0.4); emails with P. Bagon re: same (0.2); email to B. Witter re: same (0.1). | 0.70 |
| 08/31/09 | BMK | 0004 | Emails with C. Verasco and R. Jacobs re: bondholder professional fees | 0.30 |
| 08/11/09 | JYS | 0005 | Correspondence with L. Polizzi re Alteon SOFAs. | 0.20 |
| 08/12/09 | JYS | 0005 | Correspondence with L. Polizzi re Alteon SOFA. | 0.30 |
| 08/14/09 | RCJ | 0005 | Review summary memorandum re Schedules and SOFAS (0.8). | 0.80 |
| 08/17/09 | JYS | 0005 | Correspondence with L. Polizz re filing of Alteon SOFA. | 0.20 |
| 08/18/09 | JYS | 0005 | Review Alteon SOFA (.2); revise summary of schedules and SOFAs (.5); correspondence with R. Jacobs re same (.2). | 0.90 |
| 08/10/09 | RCJ | 0006 | Review disclosure materials (0.6) | 0.60 |
| 08/20/09 | RCJ | 0006 | Corr with Akin, FMC and Jefco teams re FTI fee issues and response (0.5); Examine amended engagement (0.3); and draft letter to Monitor (1.2). | 2.00 |
| 08/04/09 | FSH | 0007 | Communications w/working group re committee meetings. | 0.30 |
| 08/04/09 | RCJ | 0007 | Drafted detailed agenda for Committee call (0.9) and corr with Capstone and Jefco teams re same (0.3) | 1.20 |
| 08/04/09 | BMK | 0007 | Prepared for professionals call in advance of upcoming committee call. | 0.40 |
| 08/04/09 | JYS | 0007 | Prep for 8/5 Professionals call. | 0.20 |
| 08/05/09 | FSH | 0007 | Preparation for Committee meeting (.4).  Participate in all-hands prep call (1.0). | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/05/09 | DHB | 0007 | Review agenda for committee meeting (.3); attend professionals' pre-call (1.0). | 1.30 |
| 08/05/09 | SBK | 0007 | Attend professionals pre-call re discuss pending issues (1.0) and prep for committee call (.2). | 1.20 |
| 08/05/09 | RCJ | 0007 | Finalize agenda for weekly committee call (0.3) Participate in professionals pre-call (1.0) | 1.30 |
| 08/05/09 | DJD | 0007 | Pre-call with professionals. | 1.00 |
| 08/05/09 | BMK | 0007 | Prepared for professionals pre-call (0.4); participated in professionals pre-call (1.0); prepared for 8/6 committee call (0.5). | 1.90 |
| 08/05/09 | TDF | 0007 | Preparing for and attending UCC professionals call in advance of weekly committee call (1.1) | 1.10 |
| 08/06/09 | FSH | 0007 | Final preparation for Committee meetings (0.2). Attend to same (1.9). | 2.10 |
| 08/06/09 | DHB | 0007 | Prepare for (.1) and attend Committee call (1.9). | 2.00 |
| 08/06/09 | ILR | 0007 | Weekly call with creditors committee and professionals (2.0). | 2.00 |
| 08/06/09 | SBK | 0007 | Prep for (.4) and attend committee call (1.9). | 2.30 |
| 08/06/09 | KAD | 0007 | Attend portion Committee call (.9); follow up re: same (.3). | 1.20 |
| 08/06/09 | RCJ | 0007 | Prep work for Committee call (0.4) Participate in committee call (1.9) Follow-up meeting with Akin team re same (0.2) | 2.50 |
| 08/06/09 | DJD | 0007 | Review committee presentation materials (0.4); telephone call with committee (1.9). | 2.30 |
| 08/06/09 | BMK | 0007 | Prepared for committee call (0.4); participated in committee call (1.9); follow-up to same (0.3). | 2.60 |
| 08/06/09 | JYS | 0007 | Committee call (1.9); prep for same (1.3); follow-up to call with AG team (0.2). | 3.40 |
| 08/06/09 | TDF | 0007 | Attend weekly UCC call. | 1.90 |
| 08/10/09 | FSH | 0007 | Review draft minutes and communicate with B. Kahn re: same. | 0.20 |
| 08/10/09 | RCJ | 0007 | Review Committee meeting minutes (0.5). | 0.50 |
| 08/10/09 | BMK | 0007 | Drafted and revised minutes (0.4); emails with F. Hodara re: same (0.2); email to Committee re: same (0.2). | 0.80 |
| 08/11/09 | RCJ | 0007 | Work on detailed agenda for Committee call (0.7); Corr with Capstone, Jefco and Akin teams re same (0.5). | 1.20 |
| 08/12/09 | FSH | 0007 | Prep for professionals' call re: pending items (0.2). Provide notice to Committee (0.1). Attend professionals call for Committee meeting prep (1.3). | 1.60 |
| 08/12/09 | SBK | 0007 | Attend professionals pre-call (1.3); follow-up (.2). | 1.50 |
| 08/12/09 | KAD | 0007 | Attend Committee professional pre-call (1.3); follow up re same (.2). | 1.50 |
| 08/12/09 | RCJ | 0007 | Prep work for Committee call (0.7) Review and comment on professional presentation materials for same (0.8) Email corr with Committee (0.2) | 1.70 |
| 08/12/09 | RCJ | 0007 | Prep work for professionals' pre-call (0.7) Participate in pre-call (1.3). | 2.00 |
| 08/12/09 | DJD | 0007 | Attend committee pre-call. | 1.30 |
| 08/12/09 | BMK | 0007 | Prepared for professionals call (0.2); attend portion of professionals call (0.5); prepared for committee call (0.4). | 1.10 |
| 08/12/09 | AFA | 0007 | Attend professionals pre-conference (1.3). | 1.30 |
| 08/12/09 | KMR | 0007 | Attended professionals meeting (1.2). | 1.20 |
| 08/12/09 | JYS | 0007 | Professionals precall (partial attendance) (.8); prep for same (.2); prep for 8/13 Committee call (.1). | 1.10 |
| 08/12/09 | TDF | 0007 | Pre-call for weekly UCC call (1.3). | 1.30 |
| 08/13/09 | FSH | 0007 | Final preparation for committee meeting (0.3). Attend same (2.3). | 2.60 |
| 08/13/09 | DHB | 0007 | Attend portion of Committee call and follow-up. | 2.20 |
| 08/13/09 | SBK | 0007 | Attend committee call (2.3); follow-up to same (0.5). | 2.80 |
| 08/13/09 | KAD | 0007 | Attend portion of Committee call today. | 1.50 |
| 08/13/09 | RCJ | 0007 | Prep work for (0.4); and participate in Committee call (2.3). | 2.70 |
| 08/13/09 | DJD | 0007 | Telephone call with committee. | 2.30 |
| 08/13/09 | BMK | 0007 | prepared for committee call (0.5); participated in committee call (2.3); follow-up to same (0.3) | 3.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 5
Invoice Number: 1276051                                              September 25, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/13/09 | ASL | 0007 | Attend portion of call with committee. | 0.60 |
| 08/13/09 | JYS | 0007 | Committee call (2.3); prep for same (0.4); follow up meeting with AG team and Capstone (0.3). | 3.00 |
| 08/13/09 | TDF | 0007 | Weekly UCC call. | 2.30 |
| 08/17/09 | RCJ | 0007 | Corr with F. Hodara and D. Botter re Committee meeting items (0.2). | 0.20 |
| 08/18/09 | RCJ | 0007 | Work on detailed agenda for Committee call (0.8); Corr with Akin, Jefco and Capstone teams re same (0.3). | 1.00 |
| 08/18/09 | BMK | 0007 | Drafted minutes (0.4); emails with F. Hodara and R. Jacobs re: same (0.2). | 0.60 |
| 08/18/09 | JYS | 0007 | Prep for 8/19 professionals precall (.1). | 0.10 |
| 08/19/09 | FSH | 0007 | Communications w/working group re committee meeting, agenda (.2). Review minutes of meeting (.1). Attend prep session w/Capstone, Jefferies and other professionals (1.0). Work on finalization of agenda and matters for Committee call (.6). | 1.90 |
| 08/19/09 | DHB | 0007 | Review agenda (.2); professionals pre-call (1.0); follow-up re: same (.2). | 1.40 |
| 08/19/09 | KAD | 0007 | Attend Committee professional pre-call (1.0); follow up re: same (.9). | 1.90 |
| 08/19/09 | RCJ | 0007 | Prep work for Committee call (0.6); Review and comment on presentation materials for same (0.9). | 1.50 |
| 08/19/09 | DJD | 0007 | Committee pre-call with professionals. | 1.00 |
| 08/19/09 | BMK | 0007 | Prepared for professionals call (0.2); participated in professionals call (1.0); follow-up to same (0.2); email with F. Hodara re: minutes (0.1); email to committee re: minutes (0.2). | 1.70 |
| 08/19/09 | AFA | 0007 | Attend committee professionals call (1.1). | 1.10 |
| 08/19/09 | JYS | 0007 | Professionals' pre call (1.0); prep for 8/20 call (.2). | 1.20 |
| 08/19/09 | TDF | 0007 | Weekly update call in advance of UCC call (1 hour). | 1.00 |
| 08/20/09 | FSH | 0007 | Final preparation for Committee meeting (.3). Participation in same (1.2). | 1.50 |
| 08/20/09 | DHB | 0007 | Prep for UCC call (.4); attend same (1.2) and follow-up (.2). | 1.80 |
| 08/20/09 | KAD | 0007 | Attend Committee call (1.2); follow up mtg re same (.2). | 1.40 |
| 08/20/09 | RCJ | 0007 | Prep work for Committee call (0.8); Participate in Committee call (1.2). | 2.00 |
| 08/20/09 | DJD | 0007 | Telephone call with committee (1.2); review committee materials (.6). | 1.80 |
| 08/20/09 | BMK | 0007 | Prepared for committee call (0.5); attended committee call (1.2); follow-up to same (0.6). | 2.30 |
| 08/20/09 | JYS | 0007 | Committee call (1.2); prep for same (0.7); follow up team meeting with Capstone (0.5). | 2.40 |
| 08/20/09 | TDF | 0007 | Weekly UCC call (1.2) and follow up on issues raised on UCC call (1.1) | 2.30 |
| 08/25/09 | FSH | 0007 | Arrangements for Committee call, agenda. | 0.20 |
| 08/25/09 | RCJ | 0007 | Prepare detailed agenda for Committee call (0.8) Corr with Capstone and Akin teams re same (0.4). | 1.20 |
| 08/25/09 | JYS | 0007 | Prep for 8/26 professionals call. | 0.30 |
| 08/26/09 | FSH | 0007 | Attend call w/advisors re issues for Committee review (1.2); follow-up (.2). | 1.40 |
| 08/26/09 | DHB | 0007 | Prep for and attend professionals pre-call. | 1.20 |
| 08/26/09 | SBK | 0007 | Attend Commitee professionals pre-call (1.2). | 1.20 |
| 08/26/09 | KAD | 0007 | Attend Nortel professionals' pre-call re: Committee meeting tomorrow (1.2); follow up meeting re: same (.2). | 1.40 |
| 08/26/09 | RCJ | 0007 | Prep work for precall (0.9) ; Participate in precall (1.2). | 2.10 |
| 08/26/09 | DJD | 0007 | Committee pre-call with professionals. | 1.20 |
| 08/26/09 | BMK | 0007 | Participated in professionals pre-call (1.2); follow-up to same (0.2); prepared for committee call (0.4). | 1.80 |
| 08/26/09 | KMR | 0007 | Attended weekly professionals meeting (1.2). | 1.20 |
| 08/26/09 | JYS | 0007 | Professionals' precall (1.2); prep for same (.3); follow up AG team meeting (.2); prep for Committee call 8/27 (.2). | 1.90 |
| 08/27/09 | FSH | 0007 | Final preparation for Committee meeting (.2). Attend same (1.9). | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

Page 6
September 25, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 08/27/09 | KAK | 0007 | Attend portion of Nortel UCC call (.5). | 0.50 |
| 08/27/09 | DHB | 0007 | Prepare for (.5) and attend Committee call (1.9). | 2.50 |
| 08/27/09 | KAD | 0007 | Attend Committee call today (1.9); call and follow up meeting w/Akin/Capstone working groups re: same (.4). | 2.30 |
| 08/27/09 | RCJ | 0007 | Prep work for committee call. (0.3) follow up with B. Kahn re same (0.1); attend committee call (1.9). | 2.30 |
| 08/27/09 | DJD | 0007 | Portion of telephone call with committee . | 0.70 |
| 08/27/09 | BMK | 0007 | Prepared for committee call (0.6); participated in committee call (1.9); follow-up to same (0.5). | 3.00 |
| 08/27/09 | JYS | 0007 | Committee call (1.9); prep for same (.2); follow up meeting with Akin Gump team and Capstone (.4). | 2.50 |
| 08/27/09 | TDF | 0007 | Participating in weekly UCC committee call re: M&A transaction and other matters (1.8 hours); preparing for foregoing (0.5 hours). | 2.30 |
| 08/28/09 | BMK | 0007 | Drafted committee meeting minutes. | 0.60 |
| 08/31/09 | BMK | 0007 | Email to committee re: minutes | 0.20 |
| 08/03/09 | RCJ | 0008 | Prep work for hearing (0.2) and confer with J. Sturm re same (0.2) | 0.40 |
| 08/03/09 | JYS | 0008 | Prep for 8/4 hearing. | 0.20 |
| 08/04/09 | FSH | 0008 | Final preparation for court hearing (.5).  Attend hearing re: Equinox bid procedures (3.2). | 3.70 |
| 08/04/09 | RCJ | 0008 | Attend joint hearing re Equinox bid procedures (3.2) Follow up with Akin and FMC teams re same (0.2) | 3.40 |
| 08/04/09 | TDF | 0008 | Attend equinox Bidding Procedures Hearing (3.2 hours); prepare for hearing (0.4 hours). | 3.60 |
| 08/14/09 | BMK | 0008 | Correspondence with C. Samis re: 8/18 hearing. | 0.40 |
| 08/17/09 | FSH | 0008 | Review agenda and communicate re omnibus hearing. | 0.10 |
| 08/17/09 | RCJ | 0008 | Corr with F. Hodara and B. Kahn re 8/18 hearing (0.2). | 0.20 |
| 08/17/09 | BMK | 0008 | TC and emails with C. Samis re: 8/18 hearing | 0.30 |
| 08/31/09 | FSH | 0008 | Examine court agenda and communicate w/B. Kahn and R. Jacobs re: same. | 0.10 |
| 08/31/09 | BMK | 0008 | review of agendas and notices re: 9/2 hearing (0.2); email to F. Hodara re: same (0.1) | 0.30 |
| 08/10/09 | FSH | 0009 | Attention to quarterly report. | 0.20 |
| 08/10/09 | JYS | 0009 | Review Debtor 10-Q. | 0.20 |
| 08/14/09 | DHB | 0009 | Review latest Capstone cash reports. | 0.50 |
| 08/26/09 | FSH | 0009 | Review 21-week cash update. | 0.20 |
| 08/31/09 | FSH | 0009 | Review financial data of division (.2). | 0.20 |
| 08/03/09 | JYS | 0010 | Correspondence with R. Troitsky re review of Diamondware loan documentation (.3); review of same (.8); correspondence with R. Jacobs re same (.2). | 1.30 |
| 08/04/09 | JYS | 0010 | Correspondence with R. Jacobs re Diamondware loan facility (.2); correspondence with L. Lipner re same (.2). | 0.40 |
| 08/05/09 | RVT | 0010 | Reviewed Diamondware loan and subordination documentation (.9); email memo re: same (.3). | 1.20 |
| 08/05/09 | JYS | 0010 | Correspondence with R. Troitsky re Diamondware loan documentation. | 0.10 |
| 08/06/09 | JYS | 0010 | Review R. Troitsky comments on Diamondware loan (0.3); correspondence with R. Jacobs re: same (0.2). | 0.50 |
| 08/31/09 | BMK | 0011 | review of executory contract rejection notices (0.4); tc with Cleary re: same (0.2); email with Capstone and R. Jacobs re: same (0.2) | 0.80 |
| 08/01/09 | RCJ | 0012 | Review drafts of bar date motion and order (0.9) Email corr with S. Bianca of CGSH re same (0.2). | 1.10 |
| 08/01/09 | BMK | 0012 | Review of bar date motion (0.9); emails with R. Jacobs and Cleary re: same (0.3) | 1.20 |
| 08/04/09 | RCJ | 0012 | Work on draft cross border claims protocol. | 1.40 |
| 08/06/09 | FSH | 0012 | Respond to call of creditor re: claim questions (0.3). Attention to bond claims (0.1). | 0.40 |
| 08/06/09 | RCJ | 0012 | Continue work on cross border claims protocol. | 1.30 |
| 08/07/09 | RCJ | 0012 | Finalize cross border claims protocol (0.8) Corr with Akin team re same | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.2) | |
| 08/13/09 | RCJ | 0012 | Revise draft claims protocol (0.9). | 0.90 |
| 08/17/09 | FSH | 0012 | Work on claims protocol and communicate w/RJ re same. | 0.50 |
| 08/17/09 | RCJ | 0012 | Corr with F. Hodara re cross border claims protocol (0.2); Research re related issues (0.8); and revise protocol (0.7). | 1.70 |
| 08/18/09 | FSH | 0012 | Confer w/DB and RJ re claims protocol. | 0.30 |
| 08/18/09 | RCJ | 0012 | Conf calls with F. Hodara and D. Botter re claims protocol (0.4); Make revisions to draft protocol (0.8); and corr with Cleary team re same (0.1). | 1.30 |
| 08/18/09 | BMK | 0012 | Review and analysis of claims protocol issues. | 0.90 |
| 08/19/09 | JYS | 0012 | Review Graybar admin expense motion (.2); correspondence with Akin Gump team re same (.1). | 0.30 |
| 08/20/09 | BMK | 0012 | Attention to issues re claims protocol. | 0.20 |
| 08/28/09 | KAD | 0012 | M/w members of working group re: claims (.3). | 0.30 |
| 08/01/09 | FSH | 0014 | Examine Canadian bar date, pleadings, analysis. | 0.20 |
| 08/09/09 | DHB | 0014 | Emails communications re: Canadian issues. | 0.20 |
| 08/09/09 | RCJ | 0014 | Corr with FMC team re motion to expand monitor powers. | 0.20 |
| 08/10/09 | RCJ | 0014 | Review and substantial markup of order to expand monitor powers (1.6); Corr with Akin and FMC teams re same (0.4). | 2.00 |
| 08/10/09 | BMK | 0014 | Review of draft motion re: powers of monitor (0.6); review of initial order re: same (0.2); emails and confs with R. Jacobs re: same (0.2). | 1.00 |
| 08/11/09 | FSH | 0014 | Review and analyze monitor expansion motion and issues and communicate with Frasers re: same (0.2). Further communications with Ogilvey re: same (0.1). Confer with working group re: same (0.1). | 0.40 |
| 08/11/09 | DHB | 0014 | Review Canadian Monitor new order (.5); office conferences with R. Jacobs re: same (.2); conference call re: same (.3) and follow-up (.4). | 1.40 |
| 08/11/09 | RCJ | 0014 | Analysis of expanded monitor powers and corr with Cdn counsel re proposed order and implications (0.9); Conf call with counsel to NNL and Monitor re same (0.4); Multiple t/cs with R. Orzy re same (0.2). | 1.50 |
| 08/11/09 | BMK | 0014 | Review of expanded monitor's duties (0.3); tc with Company and Monitor re: same (0.3). | 0.60 |
| 08/12/09 | FSH | 0014 | Work on Monitor order and confer with R. Jacobs re: same (0.4). | 0.40 |
| 08/13/09 | RCJ | 0014 | Review proposed order expanding Monitor's powers, bondholder markup and multiple discussions with Fraser team (2.9); Provide comments to same (1.2). | 3.80 |
| 08/14/09 | RCJ | 0014 | Email corr with Frasers re Monitor order (0.2); Follow-up with M. Wunder and A. MacFarlane re hearing (0.2); and review orders (0.4); Review Cdn pleadings re leave to appeal (0.8); Corr with Fraser team re same (0.2). | 1.80 |
| 08/18/09 | RCJ | 0014 | Draft US-related section for joint factum re employee appeal (0.9); Corr with Fraser team re same (0.2). | 1.10 |
| 08/21/09 | RCJ | 0014 | Review employee appeal pleadings (1.7); Review Committee factum (0.3); and confer with Cdn counsel re same (0.2). | 2.20 |
| 08/27/09 | FSH | 0014 | Confer w/M. Wunder re employee and sale issues in Canada. | 0.20 |
| 08/03/09 | AQ | 0017 | Review and edit draft JDA. | 0.30 |
| 08/03/09 | RCJ | 0017 | Claims analysis (0.8) Review Synnex settlement motion and memorandum (0.4). | 1.20 |
| 08/03/09 | BMK | 0017 | Review and analysis of Synnex settlement motion (1.1); emails with R. Jacobs re: same (0.2) | 1.30 |
| 08/04/09 | BMK | 0017 | Analysis of issues re: Synnex settlement motion (0.4); tc with K. Weaver re: same (0.1); emails and tc's with Capstone re: same (0.3); emails with R. Jacobs re: same (0.1). | 0.90 |
| 08/05/09 | BMK | 0017 | Emails with F. Hodara re: Synnex motion (0.2); email to committee re: same (0.1). | 0.30 |
| 08/03/09 | AFA | 0018 | Discuss case with K. Rowe (.5); review files and documents (.4). | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 8
Invoice Number: 1276051                                              September 25, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 08/03/09 | KMR | 0018 | Reviewed due diligence materials (0.4); review tax issues in case and discussion with A. Anderson (0.5). | 0.90 |
| 08/04/09 | AFA | 0018 | Call to W. McRae @ Cleary (.4); review status of tax matters with K. Rowe (.3); call T. Feuerstein for update on M&A transactions (.3). | 1.00 |
| 08/04/09 | KMR | 0018 | Reviewed tax issues with A.Anderson and B. McRae (0.3); reviewed transfer pricing due diligence materials (0.7); reviewed draft purchase price allocation protocol and related materials (1.5). | 2.50 |
| 08/06/09 | AFA | 0018 | Discuss case tax matters with K. Rowe (.4). | 0.40 |
| 08/06/09 | KMR | 0018 | Discussion with McRae re: tax issues (0.3). | 0.30 |
| 08/10/09 | WTW | 0018 | Conference call with Kevin Rowe and Alex Anderson on tax issues. | 0.30 |
| 08/10/09 | AFA | 0018 | Discuss status of case with K. Rowe (.4); review materials re: transfer pricing (.5); call T. Weir regarding status of case (.3). | 1.20 |
| 08/10/09 | KMR | 0018 | Discussion with T. Weir and A. Anderson re: general status of the case (0.3); began reviewing License termination Agreement (0.5). | 0.40 |
| 08/11/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding transfer pricing tax issues. | 0.20 |
| 08/11/09 | WTW | 0018 | Email to Fred Hordara regarding transfer pricing expert. | 0.20 |
| 08/11/09 | AFA | 0018 | Correspondence re: potential bidder (.4); discuss status with T. Feuerstein (.3); review tax issues (.4); discuss case with K. Rowe (.5). | 1.60 |
| 08/11/09 | KMR | 0018 | Reviewed IP license agreement re: tax issues (0.6). | 0.60 |
| 08/12/09 | AFA | 0018 | Review Snow bid documents (1.2); correspondence to D. D'Urso regarding Snow bid documents (.4). | 2.50 |
| 08/12/09 | KMR | 0018 | Continue work re: transfer pricing issues including discussions with T. Weir and F. Hodara and email exchanges (0.8). | 0.80 |
| 08/13/09 | AFA | 0018 | Review correspondence form T. Feuerstein & D. D'Urso (.6). | 0.60 |
| 08/13/09 | KMR | 0018 | Work on issues and questions for potential transfer pricing expert relating to purchase price allocation litigation. | 1.50 |
| 08/15/09 | AFA | 0018 | Review revised Carbon bids received from D. D'Urso (1.4). | 1.40 |
| 08/18/09 | AFA | 0018 | Review tax issues on asset sales (.4). | 0.40 |
| 08/19/09 | BMK | 0018 | Analysis of Nortel tax issues. | 0.40 |
| 08/21/09 | WTW | 0018 | Telephone conference with Alex Anderson regarding U.S. taxes. | 0.30 |
| 08/21/09 | AFA | 0018 | Call with Nortel tax regarding status of tax matters (.5); correspondence with K. Rowe & T. Weir regarding status of tax matters (.9); call with T. Weir regarding tax matters (.2). | 1.60 |
| 08/21/09 | KMR | 0018 | Conference call with Peter Look and others re: projections of impact of APA settlement (0.5); call with J. Hyland re: issues raised in tax conference call. (0.5). | 1.00 |
| 08/23/09 | AFA | 0018 | Drafting correspondence to Akin team regarding status of tax matters (.6);  consider potential consequences of APA settlement scenarios (.7). | 1.30 |
| 08/24/09 | FSH | 0018 | Analyze tax information. | 0.20 |
| 08/24/09 | WTW | 0018 | Review and revise email concerning tax issues. | 0.50 |
| 08/24/09 | AFA | 0018 | Discuss status of tax matters with K. Rowe (.3); draft correspondence to Akin team regarding tax matters (.9); discuss revisions with K. Rowe (.2); review correspondence to Akin team regarding status of tax matters (.3). | 1.70 |
| 08/24/09 | KMR | 0018 | Work on email to the group summarizing the Friday call with P. Look re: internal studies on ramifications of proposed settlement of 2001-2005 APA proceeding (2.2); Began reviewing [REDACTED] restructuring plan (1.7). | 3.90 |
| 08/25/09 | AFA | 0018 | Discuss M&A with T. Feuerstein (.4); review Equinox documents (.2): review [REDACTED] documents (1.4); attend [REDACTED] meeting | 4.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.). | |
| 08/26/09 | WTW | 0018 | Review proposed APA adjustment from IRS. | 0.30 |
| 08/26/09 | WTW | 0018 | Conference call with Kevin Rowe and Alex Anderson regarding tax issues and APA. | 0.40 |
| 08/26/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.20 |
| 08/26/09 | AFA | 0018 | Review IRS letter (.4); discuss APA proceeding with T. Weir & K. Rowe (.5); review IRS letter (.6); attend professionals call & speak, speak with F. Hodara re: APA proceeding (1.2). | 2.70 |
| 08/26/09 | KMR | 0018 | Reviewed draft APA agreement for NNI for 2001-2005 years; conference call with client, Cleary tax and others re: same; internal discussions; research re: Rev. Proc. 99-32 (2.5). | 2.50 |
| 08/27/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS claim filed in bankruptcy court. | 0.30 |
| 08/27/09 | AFA | 0018 | Discuss status of case with K. Rowe (.4); review Equinox agreement (.6); conf. re: Equinox agreement with C. Goodman at Cleary (.5); discuss issues with T. Feuerstein (.4);  review revised Equinox agreement (.7); review IRS claim and related correspondence (.3); discuss tax matters with K. Rowe (.3). | 3.20 |
| 08/27/09 | KMR | 0018 | Participation in Equinox conference call (0.5); participation in weekly creditors committee call (2.0). | 2.50 |
| 08/28/09 | FSH | 0018 | Examine IRS proof of claim (.1).  Numerous communications w/working group re: same (.4). | 0.50 |
| 08/28/09 | WTW | 0018 | Review email from David Botter regarding IRS claim. | 0.10 |
| 08/28/09 | WTW | 0018 | Respond to email from David Botter on IRS claim. | 0.10 |
| 08/28/09 | WTW | 0018 | Review email from Kevin Rowe regarding IRS claim. | 0.20 |
| 08/28/09 | WTW | 0018 | Respond to emails regarding IRS claim. | 0.20 |
| 08/28/09 | DHB | 0018 | Extensive email communications re: IRS claim. | 0.50 |
| 08/28/09 | SBK | 0018 | Emails to/from Botter re IRS proof of claim (.10). | 0.10 |
| 08/28/09 | RCJ | 0018 | Review IRS claim (0.6) and corr with akin team re same (0.3). | 0.90 |
| 08/28/09 | BMK | 0018 | Review of IRS proof of claim (0.2); emails with team re: same (0.2) | 0.40 |
| 08/28/09 | AFA | 0018 | Discuss tax matters with K. Rowe (.5); review revised IRS claim and related correspondence (.3); discuss revised Equinox agreement (.4). | 1.20 |
| 08/28/09 | KMR | 0018 | Reviewed IRS claim (1.1); discussions re: same with B. McRae and P. Look (.5); related email exchanges (.8). | 2.20 |
| 08/30/09 | FSH | 0018 | Examine schedule to IRS proof of claim. | 0.10 |
| 08/31/09 | FSH | 0018 | Confer w/K. Rowe re IRS claim (.1). Work on issues re same (.2). | 0.30 |
| 08/31/09 | WTW | 0018 | Analysis of income adjustment necessary to support IRS claim. | 0.30 |
| 08/31/09 | WTW | 0018 | Conference call with Bill McRae of Cleary regarding IRS claim. | 0.50 |
| 08/31/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.20 |
| 08/31/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS claim for taxes. | 0.30 |
| 08/31/09 | WTW | 0018 | Review IRS claim in detail. | 0.40 |
| 08/31/09 | WTW | 0018 | Review burden of proof issues in connection with IRS claim. | 0.70 |
| 08/31/09 | WTW | 0018 | Review and revise email regarding call on IRS claim. | 0.20 |
| 08/31/09 | DHB | 0018 | Email communications re: IRS claim (.4); telephone calls with creditors re: same (.4). | 0.80 |
| 08/31/09 | KMR | 0018 | Continue review of IRS claim; discussions with T. Weir and B. McRae re: same; draft emails re: same (2.7). | 2.70 |
| 08/03/09 | LGB | 0019 | Review email from Hodara re call to discuss negotiations with PBGC (.1); respond to same (.1); review email from Raymond re same (.1); email Hodara re same (.1). | 0.40 |
| 08/03/09 | FSH | 0019 | Review transition notes from Capstone (.1).  Communicate w/M. Henkin re: CRO (.1). | 0.20 |
| 08/03/09 | RCJ | 0019 | Review proposed pbgc settlement (0.4) and corr with Akin team re same (0.3) | 0.70 |
| 08/03/09 | BMK | 0019 | Review of issues re: proposed principal officer (0.6); emails with F. Hodara and Capstone re: same (0.2) | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/04/09 | LGB | 0019 | T/C Judi of Segal & Co. and Ed Pillman re release form/data needed for form (.7); t/c Pillman re same (.1); T/C Simonetti re same (.2). | 1.00 |
| 08/04/09 | FSH | 0019 | Outline CRO duties and numerous communications w/parties and candidates re: same (1.4). Confer w/J. Bromley re related issues (.2). | 1.60 |
| 08/04/09 | FSH | 0019 | Communications re employment agreements. | 0.20 |
| 08/04/09 | BES | 0019 | (Pension) Review of release regarding data privacy (.8); comment regarding same (.2). | 1.00 |
| 08/04/09 | DHB | 0019 | Extensive email communications re: CRO issues (.5); begin review of qualifications (.4). | 0.90 |
| 08/04/09 | RCJ | 0019 | Attend to CRO candidate selection (0.4) and prepare materials for candidates (0.7) | 1.10 |
| 08/05/09 | LGB | 0019 | Draft and revise retiree release form (1.3); email Simonetti re same (.1). | 1.40 |
| 08/05/09 | FSH | 0019 | Review CRO responses and coordinate materials w/B. Kahn for Committee (1.0). TC candidate (.1). Further communications with and about candidates (.6). Call w/Cleary, Ad Hocs re transition issues (.7). Examine severance info (.1). | 2.50 |
| 08/05/09 | DHB | 0019 | Conference calls re: CEO issues (.6); attention to CRO resumes and qualifications (.4). | 1.00 |
| 08/05/09 | RCJ | 0019 | Review CRO candidate resumes and corr with Akin team re same. | 0.90 |
| 08/05/09 | BMK | 0019 | Analysis of potential CRO candidates (1.4); emails with F. Hodara and R. Jacobs re: same (0.3) | 1.70 |
| 08/06/09 | LGB | 0019 | T/c Cleary/Milbank re PBGC settlement (1.0); review Simonetti comments to release (.2; revise same (.2; email Alcock re same (.1); email Pillman re same (.1); review Cleary summary re PBGC options (.3). | 2.00 |
| 08/06/09 | FSH | 0019 | Analyze proposal re: officer payments and communications with J. Bromley, DB, C. Kearns re: same (0.2). Examine analysis re: pension issues (0.1). Participate in call with Cleary re: pension issues (1.0). | 1.30 |
| 08/06/09 | BES | 0019 | (Pension) Review of issues regarding pension plan and possible PBGC settlement. | 2.70 |
| 08/06/09 | DHB | 0019 | Prepare for and attend PBGC settlement call (1.0). | 1.00 |
| 08/07/09 | LGB | 0019 | Review email from Hodara re valuation (.1); respond to same (.1). | 0.20 |
| 08/07/09 | FSH | 0019 | Communications re: press release, transition developments. | 0.50 |
| 08/07/09 | DHB | 0019 | Email communications re: press release re: CEO and Board (.3); review same (.3); follow-up emails re: same (.2). | 0.80 |
| 08/09/09 | DHB | 0019 | Continue review of CRO materials. | 0.50 |
| 08/10/09 | LGB | 0019 | Email Alcock re release (.1); review draft term sheet re PBGC (.3). | 0.40 |
| 08/10/09 | FSH | 0019 | Review CRO feed-back and follow-up re:same (0.4). Review materials and confer with candidate (0.8). Communicate with Cleary re: documents (0.2). | 1.40 |
| 08/10/09 | BES | 0019 | (Pension) Review of PBGC issues. | 0.50 |
| 08/10/09 | RCJ | 0019 | Review corr from PBGC re CRO candidates (0.1); Corr with UCC team re same (0.2); Review PBGC term sheet (0.6). | 0.90 |
| 08/10/09 | BMK | 0019 | Reviewed emails re: CRO issues. | 0.30 |
| 08/11/09 | LGB | 0019 | Review email from Simonetti re settlement with PBGC (.2); respond to same (.2). | 0.40 |
| 08/11/09 | FSH | 0019 | Communications with parties re: reports (0.1). Review revised proposal (0.1). Participate in call with Jefferies and Capstone re: CRO (0.8). Follow-up with candidates (0.2). | 1.20 |
| 08/11/09 | BES | 0019 | (Pension) Review of issues regarding pension plan and possible PBGC settlement. | 1.50 |
| 08/11/09 | DHB | 0019 | Conference call with UCC professionals re: CRO selection process and follow-up. | 0.90 |
| 08/11/09 | BMK | 0019 | Prepared for call re: CRO candidates (0.3); participated in call re: same (0.8); follow-up call with Akin team (0.2). | 1.30 |
| 08/11/09 | ASL | 0019 | (Pension) Attention to settlement query. | 1.50 |
| 08/12/09 | LGB | 0019 | Review email from Pillman re release (.1); respond to same (.1); review | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | motion re trusteeship agreement (.2); email LaPorte re same (.1); review data to send to PBGC (.4); email Botter, Hodara, Jacobs, Simonetti re same (.1); review email from Alcock re release (.1); email Pillman re same (.1). | |
| 08/12/09 | FSH | 0019 | Further communications and analysis re: CRO (0.5). Confer with K. Davis re: NGS info (0.1). | 0.60 |
| 08/12/09 | BES | 0019 | (Pension) Review of PBGC issues. | 2.50 |
| 08/12/09 | DZV | 0019 | Review employee benefits and related provisions in revised draft of asset purchase agreement (1.6); conference with A. Lilling regarding same (0.3). | 1.90 |
| 08/12/09 | BMK | 0019 | Attention to issues re: CRO selection process. | 0.30 |
| 08/12/09 | ASL | 0019 | Review purchase agreement re: employee issues. | 1.00 |
| 08/12/09 | ASL | 0019 | (Pension) Review trusteeship agreement. | 0.60 |
| 08/12/09 | ASL | 0019 | (Pension) Attention to pension settlement query. | 0.80 |
| 08/13/09 | LGB | 0019 | Review email from Hodara re PBGC (.1); email Hyland/Horton re same (.1); email Botter,. Jacobs, Hodara re motion re PBGC trusteeship (.1); email Alcock re release (.1); review response to same (.1); review markup of release (.2); email Simonetti re same (.1); email Pillman re same .1); review email from Allman re release (.1); respond to same (.1); email Alcock re same (.1); review email from Simonetti re release (.1). | 1.30 |
| 08/13/09 | FSH | 0019 | Continued efforts and calls re: CRO candidates, process. | 1.80 |
| 08/13/09 | BES | 0019 | (Pension) Review of PBGC issues. | 0.50 |
| 08/13/09 | DHB | 0019 | Email communications re: CRO issues (.3); telephone call with J. Bromley re: same (.1); office conference with FH re: same (.1); email communications re: same (.2). | 0.70 |
| 08/13/09 | ASL | 0019 | (Pension) Confer with B. Simonetti regarding settlement. | 0.30 |
| 08/14/09 | LGB | 0019 | Review Segal release markup (.2); review email from Pillner re same (.1); respond to same (.1); email Alcock re release (.1); review email from Hyland re PBGC data request (.10; email LaPorte re same (.1). | 0.70 |
| 08/14/09 | FSH | 0019 | Communications w/DB, Cleary, Lazard re: CRO, outline, process (.4). Communications w/Committee re: same (.1). | 0.50 |
| 08/14/09 | DHB | 0019 | Email communications re: CRO issues (.4). | 0.40 |
| 08/14/09 | RCJ | 0019 | Email corr re CRO candidates (0.3). | 0.30 |
| 08/14/09 | BMK | 0019 | Review of emails from F. Hodara and related documents re: CRO process | 0.80 |
| 08/14/09 | JYS | 0019 | Review Motion for Authorization to Take Actions in Furtherance of Agreement with the PBGC. | 0.50 |
| 08/16/09 | MAB | 0019 | Review and analyze draft Snow agreements re employment issues. | 1.00 |
| 08/17/09 | LGB | 0019 | Review email from Pillman to retiree committee (.2); respond to same (.2); review email from Pillman re release/plan documents (.1); email Alcock (.1); review response (.1); email Pillman re same (.1); review response to same (.1); email Alcock re same (.1). | 1.00 |
| 08/17/09 | FSH | 0019 | Communications w/Cleary, Lazard, D. Botter re CRO process. | 0.20 |
| 08/17/09 | BES | 0019 | (Pension) Review of PBGC issues. | 0.50 |
| 08/17/09 | RCJ | 0019 | Corr with Akin team re action on debtors' motion re pbgc termination (0.2) | 0.20 |
| 08/17/09 | BMK | 0019 | review of PBGC comfort order motion (0.8); email to F. Hodara re: same (0.1); emails with Akin team re: same (0.2) | 1.10 |
| 08/17/09 | JYS | 0019 | Office conference with L. Beckerman re PBGC Trustee Agreement Motion (.3); review same (.5); correspondence with R. Jacobs re same (.4); office conference with F. Hodara re same (.2). | 1.40 |
| 08/18/09 | LGB | 0019 | Review email from LaPorte re contract information to send releases to (.1); respond to same (.1). | 0.20 |
| 08/18/09 | FSH | 0019 | Confer w/J. Strum re PBGC motion (.1). Conf. call w/J. Bromley and T. Savage re CRO (1.0). Address KEIP issue (.2). Further conf. call w/JB and TS re CRO and related issues (.6). | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/18/09 | DHB | 0019 | Conference calls with Bromley, Savage and Hodara re: CRO issues (1.0) (.5) and emails re: KEIP issues (.4). | 1.90 |
| 08/18/09 | RCJ | 0019 | Review draft information package for distribution to CRO candidates (0.5); Corr with F. Hodara re same (0.1); Conf call with Cleary and Akin teams re CRO (0.8). | 1.40 |
| 08/18/09 | JYS | 0019 | Correspondence with R. Jacobs re Debtors Motion re PBGC Agreement; (.1); office conference with F. Hodara re same (.2); summarize same (1.2). | 1.50 |
| 08/19/09 | LGB | 0019 | Email LaPorte/Alcock re Mr. Roy's information (.1); review email from Pillman re same (.1); respond to same (.1); review email from LaPorte re same (.1); respond to same (.1). | 0.50 |
| 08/19/09 | FSH | 0019 | Communications w/parties re transition issues. | 0.10 |
| 08/19/09 | MAB | 0019 | Review and analysis of Snow draft agreements re employment issues. | 0.20 |
| 08/19/09 | RCJ | 0019 | Review and make substantial revisions to memorandum re Debtors' motion to effect PBGC termination (1.1); Corr with J. Sturm re same (0.3). | 1.40 |
| 08/19/09 | JYS | 0019 | Revise summary of Debtors' motion re PBGC settlement (.5); correspondence with R. Jacobs re same (.3). | 0.80 |
| 08/20/09 | LGB | 0019 | Review email from LaPorte re Ray's information (.1); respond to same (.1); review response to same (.1); respond to same (.1); email from Pillmer re health/life/disability benefits (.1); respond to same (.1). | 0.60 |
| 08/20/09 | FSH | 0019 | Communications w/CRO candidates and w/working group. | 0.30 |
| 08/20/09 | DHB | 0019 | Email correspondence re: resid co payments (.2). | 0.20 |
| 08/20/09 | BMK | 0019 | Analysis of issues re: transition compensation (0.3); emails re: same (0.3). | 0.60 |
| 08/20/09 | JYS | 0019 | Respond to retiree inquiry (0.2). | 0.20 |
| 08/21/09 | LGB | 0019 | Review email from Pillman re interest on claims (.1); respond to same (.1); review response to same (.1); respond to same (.1). | 0.40 |
| 08/21/09 | FSH | 0019 | Committee communications re management (.4). Communicate w/J. Bromley re: same (.1). | 0.50 |
| 08/21/09 | BES | 0019 | Review of APA re: employee issues. | 1.00 |
| 08/21/09 | DHB | 0019 | Email correspondence re: comp issues (.3) and extensive emails re: CRO issues (.5); review motion to take action with respect to PBGC termination (.3). | 1.10 |
| 08/21/09 | RCJ | 0019 | Review cleary proposal re US principal officer (0.5); Analysis of Monitor powers re same (0.6); Corr with Akin and Capstone teams re same (0.3); Review and make substantial revisions to proposed information package for US principal officer candidates (1.7); Corr with B. Kahn and Capstone team re same (0.3). | 3.40 |
| 08/21/09 | BMK | 0019 | Analysis of transitionco issues (1.4); tc with B. Simonetti re: same (0.1); emails re: same (0.1); review of CRO information issues (1.1); emails re: same (0.1). | 2.80 |
| 08/21/09 | ASL | 0019 | Review agreement and prepare comments re: employee issues. | 1.50 |
| 08/22/09 | LGB | 0019 | Email Kelly re trusteeship of DB plan (.1). | 0.10 |
| 08/23/09 | LGB | 0019 | Review email from Kelly re trusteeship (.1); respond to same (.1); email Gloster re same (.1). | 0.30 |
| 08/24/09 | LGB | 0019 | Review email from Pillman re 1114 (.1); respond to same (.1); email LaPorte re pension plan documents (,.1); review response to same (.1); review email from Pillman re health plan language (.1); respond to same (.1). | 0.60 |
| 08/24/09 | FSH | 0019 | Review emails from working group re CRO issues (.1). Communications re meeting (.1). Confer w/R. Jacobs re outcome of meeting (.3). Follow-up re same (.2). | 0.60 |
| 08/24/09 | BES | 0019 | Review of APA re: employee issues. | 0.70 |
| 08/24/09 | BES | 0019 | Review of potential retention plan. | 1.00 |
| 08/24/09 | DHB | 0019 | Review Nortel US CRO proposal and comment (.2)(.2); email | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1276051

Page 13

September 25, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | correspondence re: same (.4); conf. call with Capstone re: response and tax issues (.7); review changes to CRO proposal and emails re: same (.4). | |
| 08/24/09 | RCJ | 0019 | Review cleary proposal re US principal officer and prepare detailed markup of same (0.8) Participate in conf call with Committee profs re same (0.6) T/c with F. Hodara re same (0.2) | 1.60 |
| 08/24/09 | BMK | 0019 | Review of CRO email from Cleary and comments to same (0.5); tc with Akin and Capstone: same (0.5); review of residualco. comp presentations (0.6) | 1.60 |
| 08/24/09 | ASL | 0019 | (Pension) Review retention proposals and prepare comments. | 1.80 |
| 08/25/09 | FSH | 0019 | TC candidate re status (.1).  Communicate w/DB re next steps (.1). | 0.20 |
| 08/25/09 | BES | 0019 | Call with Nortel regarding proposed retention plan. | 1.50 |
| 08/25/09 | DHB | 0019 | Conf. call re: comp plans (1.4). | 1.40 |
| 08/25/09 | RCJ | 0019 | Review presentation matertials re residualco comp proposal (0.8) Participate in portion all-hands call (1.0). | 1.80 |
| 08/25/09 | BMK | 0019 | Prepared for residualco comp meeting (0.5); attended all-hands residualco comp meeting (1.4). | 1.90 |
| 08/25/09 | ASL | 0019 | (Pension) Call regarding retention plans (1.7) and prepare for same (0.6). | 2.30 |
| 08/26/09 | BMK | 0019 | Review of residualco comp issues (0.3); tc with T. Horton re: same (0.2). | 0.50 |
| 08/27/09 | LGB | 0019 | Email LaPorte re pension plan documents (.1); review response to same (.1); review letter from UK pension regulation (.5); email Ashursts/Frost about call (.1); review Sea Container's opinion (.8). | 1.60 |
| 08/27/09 | FSH | 0019 | Review info re UK pension and administrator's letter and communicate w/parties re same (.3).  Review Capstone retention program summary (.1).  Follow-up re UK letter (.2). | 0.60 |
| 08/27/09 | BES | 0019 | (Equinox) Review of materials re: employee issues. | 0.50 |
| 08/27/09 | BES | 0019 | (Pension) Review of UK pension regulator letter (.5); review of Sea Containers and related research (2.0). | 2.50 |
| 08/27/09 | BES | 0019 | Review of APA re: employee issues. | 0.50 |
| 08/27/09 | DZV | 0019 | [Equinox] Review draft of bid analysis received from Jefferies (0.7); conference with A. Lilling regarding same (0.1). | 0.80 |
| 08/27/09 | DZV | 0019 | Review employee benefits and related provisions in revised drafts of asset purchase agreements (2.8); conferences with A. Lilling and T. Feuerstein regarding same (0.6). | 3.40 |
| 08/27/09 | MAB | 0019 | Review and analyze Snow draft agreement re employment issues. | 0.30 |
| 08/27/09 | NJP | 0019 | (Pension) Reviewing UK Pension Regulator's Notice (1.0); researching U.S. Bankruptcy Court approval of UK pension settlement (2.0). | 3.00 |
| 08/27/09 | BMK | 0019 | Review and analysis of issues re: UK pension letter (0.7); conf with J. Sturm re: same (0.2). | 0.90 |
| 08/27/09 | ASL | 0019 | Attention to Sea Containers matter and UK pension regulator issue (2.5); review regulator's letter (0.5). | 3.00 |
| 08/27/09 | ASL | 0019 | Review agreement and confer with D. Vira. | 1.20 |
| 08/28/09 | LGB | 0019 | T/C Dunsmuir, Picard, Hull, Fink and Simonetti re UK Pension Regulator's letter (1.2); email Botter re memo (.2); review response (.1); email Malik re UK Pension Regulator's letter to NNC (.1); review email from Sloan re 1114 benefits (.1); respond to same (.1); t/c Simonetti re additional pension plan documents (.1); review email from Bromley re letter to NNC (.1); respond to same (.1). | 2.10 |
| 08/28/09 | FSH | 0019 | Conf. call w/NNI re principal officer (.4). | 0.40 |
| 08/28/09 | BES | 0019 | Review of APA re: employee issues. | 0.50 |
| 08/28/09 | BES | 0019 | (Pension) Call regarding UK pension regulator (1.0); review of memo regarding same (0.5). | 1.50 |
| 08/28/09 | DHB | 0019 | Prepare for and attend CRO call (.5). | 0.50 |
| 08/28/09 | NJP | 0019 | (Pension) Reviewing UK Pension Regulator letter and related case law | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.0); conferring with Ashurst and Akin team (1.0). | 1.10 |
| 08/28/09 | ASL | 0019 | (Pension) Call regarding regulator letter. | 1.00 |
| 08/30/09 | LGB | 0019 | Review Sea containers/FSD information from Ashursts (1.0). | 2.00 |
| 08/31/09 | LGB | 0019 | Draft and revise memo re UK Regulator request (2.0). | 0.30 |
| 08/31/09 | FSH | 0019 | Attention to comp issue (.1). Analyze UK pension issues (.2). | 1.50 |
| 08/31/09 | BES | 0019 | (Pension) Review of memo regarding UK pension issues (0.5); ERISA diligence (1.0). | |
| 08/31/09 | NJP | 0019 | (Pension) Reviewing additional pension diligence. | 3.00 |
| 08/31/09 | BMK | 0019 | Review of foreign employee termination motion | 0.40 |
| 08/04/09 | BMK | 0020 | Attention to issues re: Richardson properties (0.6); emails and tc's with R.Jacobs re: same (0.4); tc's with D. Riley re: same (0.4); drafted emails re: same (0.2). | 1.60 |
| 08/05/09 | FSH | 0020 | Confer w/B. Kahn re lease situation. | 0.30 |
| 08/05/09 | BMK | 0020 | Participated in call with Debtors and Capstone re: Santa Clara lease (1.0); follow-up tc's with Capstone re: same (0.5); conf with R. Jacobs re: same (0.4); conf with F. Hodara re: same (0.2). | 2.10 |
| 08/06/09 | BMK | 0020 | Emails with M. Fleming re: Santa Clara lease motion (0.2); reviewed draft motion and commented on same (0.4). | 0.60 |
| 08/13/09 | KAD | 0020 | Review Santa Clara lease motion (.2); emails w/working group re: same (.2). | 0.40 |
| 08/13/09 | RCJ | 0020 | Analysis re Santa Clara lease (1.1); and corr with Akin team (0.3). | 1.40 |
| 08/13/09 | BMK | 0020 | Review of Cleary letter re: Santa Clara lease issues (0.6); emails with Akin team re: same (0.5) | 1.10 |
| 08/13/09 | JYS | 0020 | Correspondence with AG team re Santa Clara Motion. | 0.20 |
| 08/13/09 | TDF | 0020 | Corresponding with Capstone and Akin re: Santa Clara motion and reviewing motion (0.6 hours). | 0.60 |
| 08/14/09 | FSH | 0020 | Communications re Santa Clara lease. | 0.20 |
| 08/14/09 | TDF | 0020 | Reviewing Santa Clara motion and corresponding with S. Kuhn (0.4 hours). | 0.40 |
| 08/21/09 | TDF | 0020 | Reviewing proposed Santa Clara lease and correpsonding with Akin team (0.4 hours). | 0.40 |
| 08/26/09 | BMK | 0021 | TC's and emails with Cleary re: exclusivity motion (0.4); emails with Akin team re: same (0.4). | 0.70 |
| 08/27/09 | BMK | 0021 | Review and comment on exclusivity motion (0.9); tc's and emails with S. Bianca re: same (0.3). | 1.20 |
| 08/28/09 | DHB | 0021 | Email communications with FH re: exclusivity (.2). | 0.20 |
| 08/30/09 | FSH | 0021 | Analyze exclusivity request and communications re same. | 0.30 |
| 08/30/09 | DHB | 0021 | Email communications re: exclusivity (.2). | 0.20 |
| 08/31/09 | KAD | 0021 | Review email correspondence re: exclusivity. | 0.20 |
| 08/31/09 | RCJ | 0021 | Review memorandum re exclusivity (0.2). Confer with B. Kahn re same (0.1). | 0.30 |
| 08/31/09 | BMK | 0021 | Review and analyze exclusivity extension motion (1.4); emails with R. Jacobs re: same (0.3). | 1.70 |
| 08/01/09 | FSH | 0024 | Examine bondholder objection and communications re same (.3). Communications re Equinox analysis w/Cleary, group (.3). Examine other objections (.2). | 0.80 |
| 08/01/09 | RCJ | 0024 | Email corr with Committee profs re Equinox transaction and next steps (0.5) Review bid procedures objections (0.7) Corr with Akin team re same (0.2). | 1.40 |
| 08/01/09 | BMK | 0024 | Review of emails re: objections to bidding procedures | 0.40 |
| 08/01/09 | TDF | 0024 | Reviewing equinox bid procedures objections and corresponding with FR group re: foregoing (1.0). | 1.00 |
| 08/03/09 | FSH | 0024 | Examine Equinox emails from J. Bromley, TF (.1). Review bid procedures materials and other hearing related matters (.4). Confer w/AQ and SK re Equinox analysis (.2). Analyze Snow issues (.1). | 0.80 |
| 08/03/09 | AQ | 0024 | Confer with S. Kuhn and F. Hodara regarding liquidation analyses. | 0.20 |
| 08/03/09 | DHB | 0024 | Emails re: allocation issues (.1); office conference with FH re: same (.1); | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | office conference with R. Jacobs re: same (.2). | |
| 08/03/09 | DHB | 0024 | Email communications re: sales issues and bidding issues (.3); conference calls re: Equinox liquidation analysis (1.3); follow-up re: same (.3). | 1.90 |
| 08/03/09 | ILR | 0024 | Meeting with S. Kuhn to discuss status update and Synergy transaction. | 0.30 |
| 08/03/09 | SBK | 0024 | Emails to/from Hodara and Feuerstein re call w/CG re Equinox analysis (.20); Discussion w/Hodara, Botter and Qureshi re Equinox analysis confidentiality issue (.30); Discussion w/Feuerstein re Equinox BP objections (.20); Discussion w/Rosenblatt re Paragon transaction (.60); Emails and follow-up w/Akin team re Equinox bid procedures objections and resolutions (.50); Attend call re Equinox liquidation analysis and follow- up (1.80); Emails to/from Feuerstein and Cleary re Equinox financial statements (.30); TC w/Hodara re Equinox hearing (.10); Discussion w/Feuerstein re same and update on Snow discussions (.30). | 4.30 |
| 08/03/09 | KAD | 0024 | Emails w/J. Sturm re: bid procedure objections re: Equinox (.3); m/w J. Sturm re: same (.1); 2nd meeting w/J. Sturm re: issues (.2); email to Cleary re: same (.1); tcw/S. Malik re: same (.2); email to working group re: same (.2); attend portion liquidation analysis call (1.0); review revised Equinox bid procedures (.4); email to group re: same (.1). | 2.60 |
| 08/03/09 | RCJ | 0024 | Corr with Akin team re allocation protocol (0.2) Analysis of draft protocol and consider strategic options (0.7) Continue review of transaction docs (0.9). | 1.80 |
| 08/03/09 | DJD | 0024 | Telephone call with Milbank regarding OEP proposal (0.3); telephone call with Latham regarding OEP proposal (0.5); review Carbon counter-proposal (0.5); conference with Akin attorneys regarding M&A process (0.6). | 1.90 |
| 08/03/09 | DCV | 0024 | Analyze Project Snow materials. | 1.20 |
| 08/03/09 | DCV | 0024 | Analyze Project Paragon materials relating to CVAS. | 1.10 |
| 08/03/09 | JYS | 0024 | Correpsondence with T. Fuerstein re Equinox BP objection (.4); office conference with K. Davis re same (.4); telephone conference with S. Malik re same (.1); review revised Equinox sale order (.4); correspondence with K. Davis re same (.3). | 1.60 |
| 08/03/09 | TDF | 0024 | Conference call re Equinox liquidation analysis and follow-up (1.9 hours); reviewing Equinox bid procedures, motion and objections and Cleary proposed solutions (2.1 hours); discussing/correspond re: foregoing with K. Davis and J.Sturm (0.8 hours); plan travel to Delaware for bid procedures hearing (0.4 hours); correspond with S. Kuhn re: Bid Procedures language provided by Cleary (0.4 hours); corresponding with Cleary re: Equinox closing steps including compliance with financial statement delivery requirements (0.3 hours); Pre-call with Milbank regarding Oxygen proposal (0.3); Conference call with Latham regarding Oxygen proposal (0.5); reviewing Carbon Snow proposal (0.4); Akin internal meeting regarding M&A process (0.6); discussing paragon with I. Rosenblatt (0.5 hours). | 7.80 |
| 08/03/09 | AMM | 0024 | Summarize issues that arose in depositions for Flextronics objection to Nortel's sale of CDMA assets to Nokia for potential future disputes. | 3.10 |
| 08/04/09 | FSH | 0024 | Confer w/TF re liquidation analysis, MEN progress, other pending sale issues (.2). Review Court agenda (.1). Communications w/Cleary re aspects of bid procedures and hearing (.2). Review revised order and bid procedures (.2). Provide report of bid procedures to Committee (.2). Review S. Kuhn summary re liquidation analysis (.1). | 1.00 |
| 08/04/09 | DHB | 0024 | Email communications re: sales and allocation issues (.5); begin work on protocol analysis (.5). | 1.00 |
| 08/04/09 | SBK | 0024 | Emails to/from Botter and Davis re Equinox liquidation analysis call (.30); Conf call w/Akin team and Capstone re same (.70); Email Akin team re same and follow-up issues/next steps (.60); Emails to/from | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | D'Urso re Snow/Carbon discussions (.30). | |
| 08/04/09 | TDF | 0024 | Reviewing objections (1.5) and preparing for Equinox Bid Procedures Hearing (.6). | 2.10 |
| 08/04/09 | TDF | 0024 | Discussing various equinox matters with F. Hodara including liquidation analysis, auction process, objections to bid procedures (1.0 hour) | 1.00 |
| 08/04/09 | TDF | 0024 | Corresponding with Jefferies Re; Equinox auction, (0.4 hours); call with S. Kuhn re: bid procedures hearing and next steps on Equinox (0.6 hours). | 1.00 |
| 08/05/09 | FSH | 0024 | Communications re Sigma project (.1). Respond to creditor inquiry (.1). Attention to RIM press reports and communications re same (.2). Confer w/DB re assession agreement (.1). | 0.50 |
| 08/05/09 | ILR | 0024 | Review summaries of bid documents for Paragon deal (1.4); meeting with T. Feuerstein to discuss same (0.7); weekly professionals call (1.0); meeting with S. Kuhn, D. D'Urso and T. Feuerstein to discuss next steps on M&A transactions (0.5); telephone call with E. Schwartz regarding status of Paragon (0.3); emails with E. Schwartz, S. Kuhn, D. D'Urso and F. Feuerstein regarding same (0.3). | 4.20 |
| 08/05/09 | SBK | 0024 | Emails/TCs/discussions w/Akin team, Cleary, Milbank and Jefferies re data room access for Equinox bidders and related Equinox issues (.70); TC w/Feuerstein and Cleary re CDMA closing follow-up (.40); Emails to/from Akin and FMC re same (.20). | 1.30 |
| 08/05/09 | DJD | 0024 | Review Carbon proposal and discuss with C. Verasco and Ogilvy (1.6); conference with Akin team regarding M&A process (0.5) | 2.10 |
| 08/05/09 | TDF | 0024 | Review Carbon ASA (0.4); Call with C. Verasco and Ogilvy re:foregoing (1.2); Meeting with Akin team regarding M&A process (0.5); reviewing draft Sales Protocol and IFSA (1.0); corresponding with Cleary re: equinox bidder data room access (0.4); reviewing correspondence re: Project Sigma (0.3); reviewing Santa Clara presentation (0.4); discussing Sales process matters with S. Kuhn (0.3); corresponding with Capstone re MEN presentation to UCC; discussing Paragon and ISIS w/I. Rosenblatt (0.5). | 5.30 |
| 08/06/09 | FSH | 0024 | Consider message from bidder and confer with DD re: same (0.2). Respond to call of creditor re: Canadian sale issues (0.1). Numerous communications re: Ottawa hearings (0.6). | 0.90 |
| 08/06/09 | DHB | 0024 | Prepare for allocation protocol call (.5); attend same and follow-up (2.8); prepare for and attend second conference call (1.4); consider IFA accession issues and work with RJ re: same (.3). | 5.00 |
| 08/06/09 | ILR | 0024 | Telephone call with L. Schweitzer regarding status of GSM deal (0.2). | 0.20 |
| 08/06/09 | SBK | 0024 | Discussion w/Kearns, Horton and Feuerstein re transition agmts in m&a deals (.30); Emails to/from Feuerstein re proceeds allocation discussion (.10); Discussions w/Feuerstein re Santa Clara lease renewal and related Equinox items (.20); Prep for and attend conf call w/all hands re Project Sigma transaction update (.70); Discuss same and follow-up w/Feuerstein (.30); Emails to/from FMC and Jacobs re Friday hearing before Canadian Parliament committee (.20); Emails to/from Feuerstein re same (.10). | 1.90 |
| 08/06/09 | KAD | 0024 | Review email correspondence re: asset sales (.4); follow up re: working group re: same (.2). | 0.60 |
| 08/06/09 | RCJ | 0024 | Corr with FMC team re industy Canada government hearings on CDMA transaction (0.3) and revise draft memorandum re same (0.5). Email corr with S. Malik re accession agreement (0.2). T/c with A. Pisa re same (0.2) Continue review of sale transaction documents (0.8) and review email corr re open issues (0.4) | 2.40 |
| 08/06/09 | DJD | 0024 | Conference with Akin team regarding M&A process (1.6); telephone call with Jeffries regarding OEP (0.3). | 1.90 |
| 08/06/09 | BMK | 0024 | TC with G. Davies and J. Bromley re: Canadian legislative hearing on CDMA/LTE sale. | 0.30 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 08/06/09 | TDF | 0024 | Project Sigma call (1.0 hour); Reviewing equinox ASSA Re; Santa Clara Lease (0.4 hours); corresponding with M. Kaplan re: Canadian LGN proceedings and reviewing Frasers memo (0.3 hours); corresponding with S. Kuhn Re: equinox and CDMA matters (0.4 hours); corresponding with D'urso and Jefferies re: Oxygen meetings (0.3 hours). | 2.50 |
| 08/07/09 | FSH | 0024 | Review updates re: RIM hearings (0.2). Communications with Cleary re: Snow transaction (0.1). | 0.30 |
| 08/07/09 | DHB | 0024 | Extensive email communications re: government hearings on Ericson/RIM (.5). | 0.50 |
| 08/07/09 | SBK | 0024 | Several emails to/from Jefferies and Akin team re consideration/valuation of alternative Equinox bid and structure issues. | 0.80 |
| 08/07/09 | KAD | 0024 | Meeting with R. Jacobs re: RIM/ CDMA/ LTE issues (0.4); monitor Canadian hearing re: same (2.2). | 2.60 |
| 08/07/09 | RCJ | 0024 | Monitor canadian government hearings on CDMA transaction (4.2) Prepare detailed memoranda regarding same (0.9) Email corr with S. Malik re accession to IFSA (0.2) Revise markup of allocation protocol (0.7) | 6.00 |
| 08/07/09 | BMK | 0024 | Observed Canadian government hearings re: CDMA sale. | 1.50 |
| 08/07/09 | DCV | 0024 | Analyze materials relating to Project Snow. | 2.40 |
| 08/07/09 | TDF | 0024 | Monitoring Canadian Parliament hearing on CDMA/LTE (4.1 hours) | 4.10 |
| 08/08/09 | TDF | 0024 | reviewing and distributing revised Oxygen proposal re: Snow (1.8 hours) | 1.80 |
| 08/09/09 | FSH | 0024 | Review emails re: MEN, proceeds, other sale matters. | 0.30 |
| 08/10/09 | SBK | 0024 | Continued review of Spartan follow up questions and answers, discussions w/Feuerstein and emails re same. | 2.20 |
| 08/10/09 | KAD | 0024 | Review summary of Canadian cabinet meetings CDMA/LTE sale (0.3); review email correspondence re: asset sale status (0.3). | 0.60 |
| 08/10/09 | RCJ | 0024 | Review transaction documents (1.4); review license termination agreement (0.9); and corr with Akin team (0.2). | 2.50 |
| 08/10/09 | DJD | 0024 | Review counterproposal from Carbon. | 1.20 |
| 08/10/09 | DJD | 0024 | Telephone call with Jeffries regarding OEP meeting. | 0.50 |
| 08/10/09 | TDF | 0024 | Reviewing Equinox ASSA in anticipation of auction bids (1.8 hours); reviewing Spartan list of questions and corresponding with Cleary Gottlieb (0.9 hours); reviewing Nortel 10-Q (1.2 hours); reviewing license termination agreement (0.5 hours). | 4.40 |
| 08/11/09 | DHB | 0024 | Continue work re: allocation protocol (.4); prepare for and attend call re: same (1.3). | 1.70 |
| 08/11/09 | SBK | 0024 | TC w/Cleary re Spartan issues/questions (.70); Emails/tc w/Feuerstein re follow-up (.30); TCs w/Feuerstein re various m&a issues and follow-up (.80). | 1.80 |
| 08/11/09 | RCJ | 0024 | Continue analysis of investment canada issues and timelines (0.5); Review and analysis of transaction documents (2.6); Final review of license termiation agreement (0.8); and corr with Akin team re same (0.1). | 4.00 |
| 08/11/09 | DJD | 0024 | Conference with Akin team regarding M&A process. | 0.40 |
| 08/11/09 | TDF | 0024 | Reviewing equinox issues list from Cleary and discussing with S.Kuhn (1.1); discussing Snow with D'urso (0.4); call with Cleary re: Equinox (0.7); follow up with Kuhn (0.5);corresponding with Capstone re: Equinox break-up fee (0.4); call with Bondholder at Paulson (1.1); corresponding with R. Jacobs re: license termination (0.2). | 4.40 |
| 08/12/09 | SBK | 0024 | Discussions/emails w/Feuerstein re various m&a transaction issues. | 1.20 |
| 08/12/09 | RCJ | 0024 | Review transaction documents and summary memoranda re same (2.4); Confer with Cdn counsel re analysis of Investment Canada issues (0.9). | 3.30 |
| 08/12/09 | DJD | 0024 | Review Carbon APA (2.2); conference with Akin team regarding M&A process (2.1). | 4.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

Page 18
September 25, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/12/09 | TDF | 0024 | Reviewing revised Carbon ASA (1.5); meeting with D'urso/Kuhn re: M&A process (2.1). | 3.60 |
| 08/13/09 | PBH | 0024 | Emails and calls with T. Feuerstein re implications of Hart-Scott second request re Avaya acquisition (.3). | 0.30 |
| 08/13/09 | FSH | 0024 | Examine Monitor reports (0.2). Examine Equinox update info (0.1). Examine further sale updates (0.2). | 0.50 |
| 08/13/09 | SBK | 0024 | Numerous emails to/from Akin team, Capstone and Jefferies re m&a deal follow-up matters, CRO issues, etc. | 2.00 |
| 08/13/09 | DJD | 0024 | Review Jeffries MEN materials (1.6); review Carbon APA (2.9); telephone call with Latham regarding OEP (0.6). | 5.10 |
| 08/13/09 | DTB | 0024 | Review email from T. Feuerstein re Second Request (.1); review response from P. Hewitt re same (.1). | 0.20 |
| 08/13/09 | TDF | 0024 | Conference call with Latham re: Oxygen (0.6 hours); Review Jefferies presentation reL MEN materials (0.9 hours); review Carbon Snow ASA (1.9 hours); discussing M&A transaction with S. Kuhn (0.5 hours); call with J.Mcgill re CDMA closing process (1.1 hours); corresponding with S. Kuhn and D. D'urso re: equinox antitrust issues (0.4 hours); call with Liz. Polizi re: Snow ancillary documents and corresponding with K. Davis re: foregoing (0.5 hours). | 6.10 |
| 08/14/09 | FSH | 0024 | Call from party interested in division (.1). Review updates of pending sale efforts (.2). | 0.30 |
| 08/14/09 | SBK | 0024 | TC/emails w/Feuerstein and D'Urso re Snow deal issues. | 0.50 |
| 08/14/09 | KAD | 0024 | Review correspondence from working group re: bid procedures objections re: Equinox. | 0.20 |
| 08/14/09 | DJD | 0024 | Review issues list and conference with Akin team regarding issues. | 3.60 |
| 08/14/09 | JYS | 0024 | Review Motorola Enterprise Sale Objection. | 0.40 |
| 08/14/09 | TDF | 0024 | Reviewing Carbon ASA and preparing email issues list (3.1 hours); call with D'urso re: email issues list (0.4 hours); preparing issues list to send to Ogilvy (0.9); corresponding with S. Kuhn re: M&A processes (0.5 hours). | 4.90 |
| 08/15/09 | DCV | 0024 | Analyze revised materials relating to Carbon purchase. | 2.30 |
| 08/16/09 | TDF | 0024 | Reviewing Revised Carbon Snow Agreement. | 2.50 |
| 08/17/09 | FSH | 0024 | Follow-up re liquidation analysis, docs. | 0.20 |
| 08/17/09 | SBK | 0024 | TC w/Feuerstein re m&a updates (.80); Emails to /from Feuerstein re further discussions re same (.80); Emails to/from Hodara and Botter re Equinox liquidation analysis (.20). | 1.80 |
| 08/17/09 | KAD | 0024 | Tcw/T. Feuerstein re: Snow bid procedures/project status (.2); m/w J. Sturm re: Snow bid procedures (.2); review Snow bid procedures and relevant precedent (.4); emails w/working group re: same (.2). | 1.00 |
| 08/17/09 | DCV | 0024 | Analyze materials relating to Carbon deal. | 1.30 |
| 08/17/09 | JYS | 0024 | Review snow bid procs (1.6); office conference with B. Kahn re same (.4). | 2.00 |
| 08/17/09 | TDF | 0024 | Reviewing Snow bid prcoedures and discussing Sturm/Davis (1.1 hours); call with S. Kuhn and follow up emails on M&A processes (1.2 hours); corresponding with capstone re: Liquidation analysis (0.3 hours); | 2.60 |
| 08/18/09 | FSH | 0024 | Call W/JB re Isis (.2). | 0.20 |
| 08/18/09 | SBK | 0024 | Various emails/TCs w/Feuerstein re m&a updates and allocation negotiation status. | 0.50 |
| 08/18/09 | KAD | 0024 | Review Snow bid procedures and related precedent (1.8); m/w J. Sturm re: same (.4); email memorandum to working group re: same (4.); emails w/T. Feuerstein re: same (.3); follow up w/T. Feuerstein re: same (.3). | 3.20 |
| 08/18/09 | DJD | 0024 | Conference with Akin team regarding M&A process (0.6); review Snow bid procedures (1.4). | 2.00 |
| 08/18/09 | JYS | 0024 | Office conference with K. Davis re snow bid procs (.4); telephone conferences with K. Davis re same (.1); telephone conferences with T. Feuerstein re same (.2); correspondence with T. Feuerstein re same (.1); review K. Davis correspondence re same (.2); review ASA markup (.2). | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/18/09 | JYS | 0024 | Review objection (.2); correspondence with R. Jacobs re same (.1); telephone conference with L. Lipner re same (.2). | 0.50 |
| 08/18/09 | TDF | 0024 | Conference with D'urso regarding M&A process (0.6); reviewing Snow bid procedures and ASA (1.7); Call with S.Kuhn re: M&A process (.5); emails & calls with J. Sturm re: Snow bid process (.3) reviewing Project Sigma materials (.4); confer with R. Jacobs re: M& A update (.2); review CDMA closing checklist (.3); corr with Capstone re: M&A (.3); call with clery & Milbank re: proceeds allocation (.5); correspondence re: same (.3); correspondence re: IP issues (.2). | 5.30 |
| 08/19/09 | FSH | 0024 | Examine communications re sale status. | 0.10 |
| 08/19/09 | KAD | 0024 | Emails w/working group re: MEN bidding procedures (.3); m/w D. D'Urso, D. Feuerstein, J. Sturm re: same (.4); follow up email to Cleary re: same (.2). | 0.90 |
| 08/19/09 | DJD | 0024 | Conference with Akin team regarding M&A process. | 0.90 |
| 08/19/09 | JYS | 0024 | Office conference with K. Davis, T. Feuerstein and D. D'urso re snow bid procs. | 0.50 |
| 08/19/09 | JYS | 0024 | Correspondence with L. Polizzi re Carbon sale order and BP order. | 0.20 |
| 08/19/09 | TDF | 0024 | Meeting with Akin M&A team re: Snow (0.9 hours); call with Cleary re: CDMA closing (1.0 hours); reviewing master R&D Agreement (0.5 hours); calls and corresponde with S. Kuhn (0.6 hours). | 3.00 |
| 08/20/09 | FSH | 0024 | Communications re MEN, Equinox and other sale processes. | 0.30 |
| 08/20/09 | DHB | 0024 | Email correspondence re: Equinox sales issues (.5) and other issues (.2). | 0.70 |
| 08/20/09 | SBK | 0024 | Update call w/Feuerstein re Equinox and Snow transaction developments and issues. | 0.70 |
| 08/20/09 | KAD | 0024 | Attend tcw/Cleary/Akin working groups re: open items on Snow transaction documents (.1); follow up re: same (.2). | 1.70 |
| 08/20/09 | RCJ | 0024 | Continue review of transaction docs (1.8). | 1.80 |
| 08/20/09 | DJD | 0024 | Telephone call with Cleary regarding bid procedures and issues list (1.6); conference with Akin attorneys regarding M&A process (0.4). | 2.00 |
| 08/20/09 | BMK | 0024 | Review of Equinox bid proposal. | 0.30 |
| 08/20/09 | DTB | 0024 | Review emails from T. Feuerstein and P. Hewitt re Second Request. | 0.20 |
| 08/20/09 | TDF | 0024 | Reviewing SNOW bid procedures and ASA in advance of call with Cleary (1 hour); Telephone call with Cleary regarding bid procedures and issues list (1.6 hours); Meeting with Akin M&A lawyers regarding M&A process (0.4); Organizing Spartan call (0.3 hours); correspoinding with Akin anitrust team (0.3 hours); emailing Kuhn re: MEN Cure Costs (0.4 hours); reviewing Bid proposal and corresponding re: foregoin with working group (0.8); reiviewng CDMA closing status and Project Sigma in advance of weekly UCC call (1.0 hours). | 5.80 |
| 08/21/09 | PBH | 0024 | Review DOJ 2nd Request and CID to Nortel re Avaya transaction (.6); prepare memo to T. Feuerstein re same (.6). | 1.20 |
| 08/21/09 | FSH | 0024 | Review analysis of Equinox issue and communications re next steps. | 0.20 |
| 08/21/09 | DHB | 0024 | Review Gores Siemans presentation (.4); conf. call with Company re: same (.7); conf. call with Gores re: same (1.4); emails re: follow-up and other transaction issues (.3). | 2.80 |
| 08/21/09 | SBK | 0024 | Email/TC w/Feuerstein re updates on Equinox discussions w/potential bidders and call w/Spartan. | 0.60 |
| 08/21/09 | KAD | 0024 | Attend professionals' pre-call in advance of Gores call (.7); follow up re: same (.2); attend Gores presentation call (.3); emails w/working group re: same (.3). | 2.40 |
| 08/21/09 | RCJ | 0024 | Review bid comparisons and transaction documents (0.8); Corr with Akin team re same (0.3). | 1.10 |
| 08/21/09 | DCV | 0024 | Review revised Carbon asset sale agreement | 2.60 |
| 08/21/09 | DTB | 0024 | Review emails from P. Hewitt and T. Feuerstein re Second Request. (.2) Review Second request and CID schedule (.2) and provide comment to same to P. Hewitt (.1) | 0.50 |
| 08/21/09 | TDF | 0024 | Call with cleary re: Spartan bid (0.6 hours); reviewing Spartan materials | 4.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (0.5 hours); call with Spartan (1.4 hours); follow up with working group and calls with Jefferies re:foregoing (0.6 hours); call with Akin CFIUS counsel and corresponding with Kuhn/Hodara re foregoing (0.5 hours); Call with S. Kuhn re: equinox and other M&A matters (0.6 hours); reviewing equionx anittrust matters (0.5 hours). | |
| 08/23/09 | FSH | 0024 | Communications re Equinox w/working group. | 0.10 |
| 08/23/09 | TDF | 0024 | Reviewing MEN Agreement (2.1 hours); reviewing Spartan/Bird proposals re: Equinox (0.5 hours); corresponding with Akin specialists re: MEN (0.5 hours); reviewing Frasers correspondence re: Bird Equinox proposal (0.2 hours). | 3.30 |
| 08/24/09 | PBH | 0024 | Conferences with D. Blonder re antitrust issues (.3); telephone calls with I. Rosenblatt (.4); online research re Enterprise market share data and commentary, and prepare e-mail re same (1.8); telephone conference with M. Nelson of Cleary and D. Blonder re second request (.5). | 3.00 |
| 08/24/09 | FSH | 0024 | Examine latest sale info. | 0.30 |
| 08/24/09 | DHB | 0024 | Review shared Tech bid correspondence (.5); email correspondence re: Snow and other transactions (.3). | 0.80 |
| 08/24/09 | SBK | 0024 | TC w/Feuerstein re update on Equinox antitrust issues/timing and other m&a deal updates. | 0.60 |
| 08/24/09 | KAD | 0024 | Email correspondence w/J. Sturm re: Snow issues. | 0.40 |
| 08/24/09 | RCJ | 0024 | Continue review of M&A transaction documents. | 0.90 |
| 08/24/09 | DTB | 0024 | Teleconferences with T. Feuerstein re Equinox second request (.5); participate in teleconference with M. Nelson re second request (.4); fact research re second request (.9); email to P. Hewitt re same (.1). | 1.90 |
| 08/24/09 | TDF | 0024 | Corresponding with Cleary re: equinox closing items and auction process (0.6); call with S. Kuhn re: various sale processes (0.7); call with D. Blonder re:Equinox auction (0.6); corresponding with D'urso re: MEN Agreement (.2); reviewing MEN Sale Agreement (3.9). | 6.00 |
| 08/25/09 | SBK | 0024 | Emails to/from Feuerstein re Sigma update (.30); Attend all-hands call re same (.50); Emails to/from Akin team re Snow/Carbon shares issue (.20); TCs w/Feuerstein re updates on m&a transactions (.60). | 1.60 |
| 08/25/09 | KAD | 0024 | Review emails from Cleary re: Snow bid procedures. | 0.30 |
| 08/25/09 | DJD | 0024 | Review Carbon agreement (1.3); telephone call with T. Feuerstein regarding Carbon APA (1.4); review numerous emails regarding M&A process (1.1). | 3.80 |
| 08/25/09 | TDF | 0024 | Call with working group re: Project Sigma (0.5 hours); follow up call with J. Stam at Ogilvy (0.3 hours); reviewing materials for call (0.3 hours); call with D. D'urso re: MEN ASA (1.4 hours); preparing issues list (1.5 hours); corresponding with Akin M&A team foregoing (0.8 hours); corresponding with Cleary re: foregoing (0.5 hours). calls and correspondence with Cleary re: Project Snow (0.5 hours). | 5.80 |
| 08/26/09 | FSH | 0024 | Examine Equinox bidder status. | 0.10 |
| 08/26/09 | SBK | 0024 | TC (2x) w/Feuerstein re updates on various Equinox and Snow issues (.50); TC w/same re Carbon shares issue (.30); Email Akin team re various pending issues for follow-up call (.20); Emails to/from Akin team and Debtors' professionals re Shared/Equinox situation and organizing call re same (.30). | 1.30 |
| 08/26/09 | KAD | 0024 | M/w J. Sturm re: Snow asset sale order (.2); tcw T. Feuerstein re: same (.2); review and comment on draft Snow sale/order (.7); m/w J. Sturm re same (.3); draft correspondence to working group/Cleary re: same (.3); further revisions to markup of sale order (.2). | 1.90 |
| 08/26/09 | RCJ | 0024 | Continue review of transaction docs (0.9). | 0.90 |
| 08/26/09 | DJD | 0024 | Telephone call with Cleary regarding securities consideration from Carbon. | 0.70 |
| 08/26/09 | JYS | 0024 | Review draft Snow Sale Order (1.1); correspondence with T. Feuerstein re same (.3). | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/26/09 | JYS | 0024 | Office conference with K. Davis re revisions to sale order markup (.3); correspondence with K. Davis and L. Pollizi re same (.3); revising same (.4); review side letter motion (.1). | 1.10 |
| 08/26/09 | TDF | 0024 | Corresponding with Cleary re: CDMA transaction (0.2 hours); call with Cleary re: Snow Securities Law Issues (0.8 hours); call with L. Polizzzi re: Snow (0.5 hours); reviewing UK pension letter and corresponding with Ashurst (0.3 hours); corresponding with working group re: calls on Equinox auction process (0.3 hours); reviewing Equinox ASSA to understand impact on [REDACTED] process (0.5 hours); calls with D'urso and Kuhn re: M&A processes (0.5 hours); corresponding with Cleary re:status of certain Equinox closing items (0.3 hours); corresponding with Frasers re: CDMA regulatory approvals (0.2 hours); reviewing Equinox ASA in advance of reviewing auction bids (0.7 hours); | 4.30 |
| 08/27/09 | PBH | 0024 | Review Nortel DOJ Power point and online materials in preparation for call with Gores (1.3). | 1.30 |
| 08/27/09 | FSH | 0024 | Meet w/working group re Equinox process (.5).  Analyze Snow issue and communicate w/working group re: same (.2). | 0.70 |
| 08/27/09 | DHB | 0024 | Conference call re: shared bid (.7); email communications re: various transactions and discussions re: same (.4). | 1.10 |
| 08/27/09 | SBK | 0024 | Conf call w/Debtors' and Committee professionals re Equinox/Shared situation (.60); Emails to/from Feuerstein re same and various Equinox issues (.50); TC w/Feuerstein re Snow/Carbon stock issue (.30); TC w/Feuerstein and Cleary re same (.80); Emails to/from Akin team re Equinox ASSA amendment (.20); TC wFeuerstein (.10) and TCw/Bromley, Whoriskey and Feuerstein (.30) re sharing Spartan "proposal" w/Aviator; TC w/Feuerstein re latest update and next steps on m&a deals, etc (.50); Several emails to/from Hodara and Botter re [REDACTED], Equinox and Snow issues/timing (.90). | 4.20 |
| 08/27/09 | KAD | 0024 | Attend Snow M&A status call (1.5); follow up tcw/T. Feuerstein re: same (.3). | 1.80 |
| 08/27/09 | RCJ | 0024 | Review sale transaction docs. | 0.90 |
| 08/27/09 | DJD | 0024 | Telephone call with Ogilvy regarding Snow purchase agreement (1.0); conference with Akin attorneys regarding M&A process (0.3). | 1.30 |
| 08/27/09 | DCV | 0024 | Analyze Carbon materials relating to Project Snow. | 2.40 |
| 08/27/09 | DTB | 0024 | Review Nortel DOJ presentation and comment to P. Hewitt (.5); review email and article from T. Feuerstein re Gores/Siemens complainants and research re same(.5); email correspondence re same and creditors committee antitrust call (.3). | 1.30 |
| 08/27/09 | TDF | 0024 | Call with Cleary re: Equinox Auction Process (1.1 hours); Reviewing MEN closing checklist and Conference call with Cleary re: MEN Closing (0.9 hours); conference call with Cleary and Ogilvy Regarding MEN transaction (1.3 hour); reviewing revised MEN Agreement (0.9 hours); calls with L. Polizi at Cleary re: MEN process (0.4 hours); discussing M&A sales processes with S. Kuhn (0.7 hours); call with Cleary re: Equinox Auction proposals and delivery requirements (0.8 hours); reviewing amendment to Equinox ASSA and discussing with Cleary and K. Davis (1.0 hours); corresponding with T. Horton re: TSA's (0.3 hours); reviewing Capstone presentation on valuation issues and Nortel materials on liquidation analysis (0.6 hours). | 8.00 |
| 08/28/09 | PBH | 0024 | Telephone call with counsel for Gores re antitrust considerations and issues (1.5); review, analyze power point prepared by Gore's counsel and online materials re competitive issues (1.2); conferences re same with D. Blonder (.3). | 3.00 |
| 08/28/09 | FSH | 0024 | Communications w/SK and DB re Equinox and related issues (.5).  TC SK and TF re MEN issue (.3).  Review emails re other sales and pleadings (.3). | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 08/28/09 | DHB | 0024 | Continue email communications re: pending transaction (.4). | 0.40 |
| 08/28/09 | SBK | 0024 | Emails to/from Feuerstein re Equinox and Snow issues (.40); TC w/Feuerstein re same (.60); TC w/Hodara and Feuerstein re Snow issue re cost allocation (.40); TC w/Botter and Feuerstein re same (.10). | 1.50 |
| 08/28/09 | KAD | 0024 | Emails w/T. Feuerstein re: contract amendment notice re: Equinox sale (.3); tcw/L. Lipner re: same (.2); review notice/letter amendment re: Equinox (.2); tcw T. Feuerstein re: same (.2); emails to Cleary re: same (.2); email to Cleary re: issues (.3); review Snow bid procedures order (.5); emails to Cleary re: same (.2). | 2.10 |
| 08/28/09 | DCV | 0024 | Analyze materials relating to Carbon bids. | 1.40 |
| 08/28/09 | DTB | 0024 | Review email from T. Feuerstein re Gores/Siemens call (.1). Prepare for and attend teleconference with Gores/Siemens re Nortel (1.8). Review EU opinions re market definition (.2). Review background slides provided by Gores/Siemens (.5). Confer with P. Hewitt re follow-up materials (.1). Teleconferences with T. Feuerstein re call and follow-up issues (.2). Review email correspondence from T. Feuerstein and Canadian antitrust counsel and reply to same (.3). Review email and article and background materials per email with P. Hewitt re unified communications (1.2). | 4.60 |
| 08/28/09 | TDF | 0024 | Conference call with Spartan counsel re: Equinox (1.5 hours); calls with P. Hewitt and D. Blonder (0.4 hours); reviewing revised MEN Agreement and corresponding with Ogilvy and Cleary regarding issues (4.2 hours); reviewing Spartan proposal (1.2 hours); reviewing Nortel cure cost presentation (0.3 hours); corresponding with Akin M&A team re: MEN issues (0.4 hours); call with S. Kuhn re: Equinox and allocation issues (0.6 hours); follow-up calls with F. Hodara and D. Botter re:foregoing (0.5 hours) | 9.10 |
| 08/30/09 | FSH | 0024 | Review MEN info. | 0.10 |
| 08/30/09 | TDF | 0024 | Reviewing revised MEN ASA, TSA, Sale Order (3.9 hours); corresponding with Jefferies re: next steps in equinox sales processes (0.2 hours) | 4.10 |
| 08/31/09 | FSH | 0024 | Examine report re RIM (.1). Follow-up re Equinox (.3). Examine cure cost info (.1). | 0.50 |
| 08/31/09 | DHB | 0024 | Email communications re: Equinox issues (.3). | 0.30 |
| 08/31/09 | SBK | 0024 | Several emails to/from Feuerstein and Akin team re Equinox auction issues, bids, liquidation analysis, Snow update and [REDACTED] restructuring. | 0.60 |
| 08/31/09 | KAD | 0024 | Review emails from parties in interest re: Snow sale process. | 0.20 |
| 08/31/09 | RCJ | 0024 | Review sales transaction docs. | 0.70 |
| 08/31/09 | DJD | 0024 | Conference with Akin attorneys regarding M&A process. | 0.80 |
| 08/31/09 | DCV | 0024 | Analyze recent Carbon bid materials. | 1.70 |
| 08/31/09 | DTB | 0024 | Email correspondence with S. Paul re antitrust matters (.2); confer with P. Hewitt re antitrust matters (.7). Analysis of DOJ treatment of bankruptcy transactions (.2); email to T. Feuerstein re update; review and respond to email from same re same (.2); analysis of market shares and preliminary drafting of memorandum re same. (.9) | 2.20 |
| 08/31/09 | TDF | 0024 | Calls with Cleary re: equinox auction and other developments in transaction (0.8 hours); reviewing Snow TSA and corresponding with Ogilvy/Cleary (1.0 hour); corresponding with Akin team re: Impact of [REDACTED] on Equinox (0.6 hours); discussing Snow with D'Urso (0.5 hours); discussing ISIS/Paragon with I. Rosenblatt (0.2 hours); corresponding with S. Kuhn on various M&A processes (0.5 hours); corresponding with Ashurst re: Equinox (0.2 hours); reviewing Spartan term sheet and discussing with C. Verasco (0.7 hours); call with bondholder (0.2 hours); coordinating antitrust review on equinox (0.9 hours). | 5.50 |
| 08/04/09 | FSH | 0025 | Non-productive travel time to court in Delaware (.5). (Actual time - .5) | 0.25 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/04/09 | RCJ | 0025 | Travel to/from joint hearing. (Actual time - .8) | 0.40 |
| 08/04/09 | TDF | 0025 | Unproductive travel time to Delaware and back for Equinox Sale Hearing (3.3 hours) (Actual time - 3.3) | 1.65 |
| 08/24/09 | BMK | 0025 | Non-working travel to Toronto. (Actual time - 4.3) | 2.15 |
| 08/24/09 | JYS | 0025 | Travel to and from Wilmington, DE for Nortel CALA 341 hearing (4.3). (Actual time - 4.3) | 2.15 |
| 08/25/09 | BMK | 0025 | Non-working travel from Toronto to NY. (Actual time - 4.1) | 2.05 |
| 08/07/09 | FSH | 0028 | Emails with parties re: [REDACTED] restructuring (0.2). | 0.20 |
| 08/07/09 | KMR | 0028 | Reviewed [REDACTED] materials and discussion with J. Hyland re: status of restructuring (0.7). | 0.70 |
| 08/12/09 | KAD | 0028 | Emails with F. Hodara and D. Botter re: [REDACTED] issues (0.1); review related E&Y confidentiality letter (0.3); meeting with F. Hodara re: same (0.1); emails with Jefferies re: same (0.2); emails with Capstone re: same (0.2). | 0.90 |
| 08/14/09 | RCJ | 0028 | Review [REDACTED] restructuring plan (0.7). | 0.70 |
| 08/19/09 | FSH | 0028 | Review [REDACTED] draft agreement (.3). Communications w/working group re same (.2). | 0.50 |
| 08/19/09 | AQ | 0028 | Emails regarding allocation protocol. | 0.30 |
| 08/19/09 | RCJ | 0028 | Analysis of [REDACTED] restructuring proposal (1.4). | 1.40 |
| 08/19/09 | AFA | 0028 | Review [REDACTED] restructuring documents (1.6). | 1.60 |
| 08/20/09 | FSH | 0028 | Analyze comments of Capstone re [REDACTED] and communications re same. | 0.50 |
| 08/20/09 | DHB | 0028 | Email correspondence re: [REDACTED] (.3); begin work re: same (.2)(.1). | 0.60 |
| 08/20/09 | RCJ | 0028 | T/c with G. Bell re [REDACTED] proposal (0.2). | 0.20 |
| 08/20/09 | AFA | 0028 | Review [REDACTED] restructuring documents (.3). | 0.30 |
| 08/20/09 | TDF | 0028 | Call with S. Malik re: [REDACTED] (0.3 hours). | 0.30 |
| 08/20/09 | GDB | 0028 | Reviewing [REDACTED] restructuring agreement (.8), call with R. Jacobs (.2). | 1.00 |
| 08/21/09 | FSH | 0028 | Follow-up re [REDACTED] issues. | 0.10 |
| 08/21/09 | RCJ | 0028 | Corr with Committee prof re [REDACTED] proposal (0.4) Review and comment on same (1.2). | 1.20 |
| 08/23/09 | RCJ | 0028 | Review [REDACTED] proposal. | 1.10 |
| 08/24/09 | FSH | 0028 | Analyze [REDACTED] issues and communications w/Cleary and working group re all-hands efforts. | 0.30 |
| 08/24/09 | DHB | 0028 | Work on [REDACTED] restructuring issues (.6). | 0.60 |
| 08/24/09 | RCJ | 0028 | Review and analysis of [REDACTED] proposal. | 1.50 |
| 08/25/09 | FSH | 0028 | Attend meeting w/Capstone re [REDACTED] (2.3). TC S. Malek re same (.1). Communications w/parties re meeting (2.0). | 2.60 |
| 08/25/09 | DHB | 0028 | Continue review of [REDACTED] restructuring materials (1.0) (.6); meet with AG and Capstone team re: same and follow up (2.4); email re: same (.2) (.2). | 3.40 |
| 08/25/09 | RCJ | 0028 | Review and markup [REDACTED] restructuring proposal (1.5) Participate in Committee professionals' call re same (1.6). | 2.10 |
| 08/25/09 | BMK | 0028 | Participated in internal meeting re: [REDACTED] restructuring issues. | 1.90 |
| 08/25/09 | KMR | 0028 | Reviewed [REDACTED] restructuring agreement and plan (3.5); internal meeting re: [REDACTED] restructuring plan (2.5). | 6.00 |
| 08/25/09 | TDF | 0028 | Reviewing [REDACTED] Restructuring Agreement (1.1 hours); internal akin meeting re: [REDACTED] (1.9 hours); correspondence re: [REDACTED] (0.2 hours). | 3.20 |
| 08/26/09 | FSH | 0028 | Review inter-company balances (.1). Communications w/working group re comments to Agreement (.2). Work on [REDACTED] agreement (.5). TC B. Kahn re mark-up (.1). Participate in portion of call w/Cleary and ad hocs re: [REDACTED] (5). | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| 08/26/09 | DHB | 0028 | Participation in [REDACTED] restructuring call (1.6). | 1.60 |
| 08/26/09 | RCJ | 0028 | Review and analysis of [REDACTED] proposals (2.3) Multiple t/cs and emails with Capstone and Akin teams re same (0.5). | 2.80 |
| 08/26/09 | BMK | 0028 | Participated in all-hands call re: [REDACTED] restructuring (0.8); follow-up to same (0.2); edited and commented on [REDACTED] agreement (1.8); prepared for follow-up call with Debtors and Bonds re: same (0.3); participated in call with Debtors and Bonds re: same (1.1); review of bonds issues list re: same (0.5). | 4.70 |
| 08/26/09 | AFA | 0028 | [REDACTED] call (.9); discuss [REDACTED] issues with K. Rowe (.4); attend meeting re: [REDACTED] (.9). | 2.20 |
| 08/26/09 | KMR | 0028 | All hands conference call re: [REDACTED] restructuring (0.8). reviewed Milbank issue list on [REDACTED] restructuring and conference call with Cleary, Milbank and FAs re [REDACTED] restructuring (2.0) | 2.80 |
| 08/26/09 | TDF | 0028 | Call with working group re: [REDACTED] Restructuring (0.8 hours); call with Cleary and Milbank regarding foregoing (1.2 hours); preparing [REDACTED] issues list (1.4 hours); reviewing correspondence re: foregoing (0.5 hours). | 3.90 |
| 08/27/09 | FSH | 0028 | Examine Ad Hoc comments to [REDACTED] agreement (.1).  Attend portion of conf. call re [REDACTED] w/Cleary (.4). | 0.50 |
| 08/27/09 | DHB | 0028 | Conference calls re: [REDACTED] restructuring (.4) (1.1); work re: same and emails re: same (.6). | 2.10 |
| 08/27/09 | BMK | 0028 | Reviewed and commented on [REDACTED] agreement (1.2); tc with S. Song re: same (0.3); confs and emails with team re: same (0.6); participated in pre-call re: [REDACTED] (0.3); follow-up to same (0.2); participated in call with US and Canadian parties re: same (1.1); tc with Capstone re: same (0.3); confs with D. Botter re: same (0.2). | 4.20 |
| 08/27/09 | KMR | 0028 | Review [REDACTED] restructuring proposal (1.2) and participate in conference call with Cleary and Milbank (1.0). | 2.20 |
| 08/27/09 | TDF | 0028 | Calls with Cleary,Milbank and Ogilvy re: [REDACTED] Restructuring (1.1 hours); reviewing correspondence re: foregoing (0.4 hours). | 1.50 |
| 08/28/09 | DHB | 0028 | Prepare for and attend [REDACTED] call (4.5); follow-up re: same (.4). | 4.90 |
| 08/28/09 | SBK | 0028 | Further emails to/from Feuerstein and Botter re [REDACTED] restructuring (.30). | 0.30 |
| 08/28/09 | RCJ | 0028 | Continue analysis of [REDACTED] issues and proposals (1.3). Email corr with Akin team re same (0.3). | 1.60 |
| 08/28/09 | BMK | 0028 | Prepared for all-hands [REDACTED] call (0.7); participated in all-hands [REDACTED] call (3.6); annotated issues list re: same (1.2); emails with Akin and Capstone teams re: same (0.4); tc with J. Hyland re: same (0.2). | 6.10 |
| 08/28/09 | KMR | 0028 | Participate in conference call re: [REDACTED] restructuring (2.8); reviewed follow up written summaries of open issues in the [REDACTED] restructuring (1.0). | 3.80 |
| 08/28/09 | TDF | 0028 | [REDACTED] Restructuring Conference Call with entire working group (3.6 hours); call with S. Malik at Cleary re: [REDACTED] (0.2 hours). | 3.80 |
| 08/29/09 | FSH | 0028 | Communicate w/parties re [REDACTED] next steps (.2).  Participate in North America call re same, issues (2.1). Follow up w/T. Feuerstein (.2).  Review term sheets and emails re same (.4). | 2.90 |
| 08/29/09 | DHB | 0028 | Email communications re: [REDACTED] discussions (.5); conference calls re: same (1.8). | 2.30 |
| 08/29/09 | RCJ | 0028 | Analysis of [REDACTED] proposals and compromises (1.7) and multiple emails with akin team re same (0.7). | 2.40 |
| 08/29/09 | BMK | 0028 | Conf Call with US and Canadian parties re: [REDACTED] (2.8); follow-up emails with team re: same (0.4) | 3.20 |
| 08/29/09 | KMR | 0028 | Reviewed [REDACTED] restructuring agreement and related emails (1.0); participate in conference call with Cleary, Milbank and FAs (1.5). | 2.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/29/09 | TDF | 0028 | Reviewing [REDACTED] issues list (0.5 hours); Call with [REDACTED] Restructuring Agreement Working Group portion (2.0 hours); follow up calls and emails re: foregoing with Akin Gump working group (0.5 hours). | 3.00 |
| 08/30/09 | FSH | 0028 | Review proposed email to [REDACTED] and comments of parties to same (.3). Communicate w/working group re allocation concept. Review summary of issues (.1). | 0.60 |
| 08/30/09 | DHB | 0028 | Email communications re: further comments to [REDACTED] (.5); draft response (.8); email communications re: same (.4) (.3). | 2.00 |
| 08/30/09 | RCJ | 0028 | Review [REDACTED] proposals (1.0) and corr and analysis of same (.4). | 1.40 |
| 08/30/09 | BMK | 0028 | TC with S. Malik and T. Feuerstein re: [REDACTED] agreement (0.5); follow-up call with TF re: same (0.2); follow-up emails with Akin and Capstone teams re: same (0.6) | 1.30 |
| 08/30/09 | KMR | 0028 | Reviewed emails re: Saturday conference calls on [REDACTED] restructuring. | 1.00 |
| 08/30/09 | TDF | 0028 | Call with Cleary re: [REDACTED] Restructuring (0.5 hours); corresponding with Akin team regarding [REDACTED] restructuring (0.4 hours); | 0.90 |
| 08/31/09 | FSH | 0028 | Participate in portion of [REDACTED] all-hands call. | 2.10 |
| 08/31/09 | DHB | 0028 | Prepare for [REDACTED] call (.5); attend same (2.2); follow-up (.4); telephone call with Brod re: same (.3); emails re: call and next steps (.4). | 3.80 |
| 08/31/09 | BMK | 0028 | Prepared for [REDACTED] all-hands call (0.9); participated in all-hands call (2.1); analyzed issues with proposals (1.2); tc's and emails with T. Feuerstein re: same (0.4); emails with Akin and Capstone teams re: same (0.3); review of Capstone [REDACTED] analysis (0.5) | 5.40 |
| 08/31/09 | KMR | 0028 | Reviewed comments to [REDACTED] restructuring agreement and participation in conference call re: same (2.8). | 2.80 |
| 08/31/09 | TDF | 0028 | Conference call re: [REDACTED] Restructuring (2.1 hours). reviewing emails re foregoing (0.8 hours). | 2.90 |
| 08/03/09 | FSH | 0029 | Communications w/working group re allocation issues. | 0.10 |
| 08/03/09 | BMK | 0029 | Research re: substantive consolidation standards in 3d cir. (2.4); analysis of allocation protocol issues (1.3); emails re: same (0.2) | 3.90 |
| 08/04/09 | FSH | 0029 | Review issues in proposed proceeds protocol and provide comments to working group (.5). Communications w/DB and AQ re same (.2). | 0.70 |
| 08/04/09 | AQ | 0029 | Confer with R. Jacobs regarding allocation protocol. | 0.20 |
| 08/05/09 | FSH | 0029 | Analyze S. Gale email re process and respond (.3). Communications w/DB re: same (.2). TC G. Boothman re: same (.1). Call w/Committee professionals re allocation (1.0). | 1.60 |
| 08/05/09 | RHP | 0029 | Participated in conference call re: strategy relating to allocation protocol. | 1.00 |
| 08/05/09 | AQ | 0029 | Review and analyze allocation protocol and related emails. | 0.60 |
| 08/05/09 | AQ | 0029 | Team meeting regarding preparation for call with Debtors, Monitor, and Administrator re allocation protocol. | 1.10 |
| 08/05/09 | DHB | 0029 | Extensive email communications re: allocation protocol and response to UKA (.5); review and revise protocol (1.5); meet with team re: same (1.0); meet with R. Jacobs and B. Kahn re: specific issues (.3); telephone call with Bromley re: same (.2); prepare for call on allocation (.6). | 4.10 |
| 08/05/09 | RCJ | 0029 | Review corr from S. Gale re allocation protocol (0.2) and follow-up corr with Akin team (0.3) and consider strategic responses (0.2) Revise markup of allocation protocol (1.8) and confer with B. Kahn re same (0.4) Review and analysis of proposed accession agreement for NNSA and NNAG (0.8) and corr with Akin team re same (0.3) | 4.00 |
| 08/05/09 | BMK | 0029 | Review and analysis of allocation protocol (0.9); emails and confs with R. Jacobs re: same (0.3); conf with D. Botter and R. Jacobs re: same (0.4). | 1.60 |
| 08/05/09 | AFA | 0029 | Review allocation protocol (1.2); attend professionals call (1.1). | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/05/09 | KMR | 0029 | Reviewed draft of allocation protocol and transfer pricing materials (2.0); attended internal meeting re: transfer pricing protocol (0.9); attended professionals meeting (1.0). | 3.90 |
| 08/05/09 | TDF | 0029 | Internal akin meeting re: Sales Protocol/Allocation Issues (1.0) | 1.00 |
| 08/06/09 | FSH | 0029 | Participate in portion of call with Administrator, Company re: proceeds protocol (1.4). Participate in second portion of all-hands call and follow up calls with C. Brod and J. Carfagnini (1.4). | 2.80 |
| 08/06/09 | AQ | 0029 | Conference call (portion) with Debtors, Monitor, and Administrator regarding allocation protocol. | 1.30 |
| 08/06/09 | AQ | 0029 | Further conference calls with all parties regarding allocation protocol. | 1.50 |
| 08/06/09 | AQ | 0029 | Review and analyze emails regarding allocation protocol. | 0.30 |
| 08/06/09 | RCJ | 0029 | Continue analysis of proposals and consider counterproposals related to allocation protocol (1.6) Participate in all-hands calls re same (1.7) Follow-up with akin team re same (0.7) | 4.00 |
| 08/06/09 | BMK | 0029 | Prepared for all-hands proceed allocation protocol call (0.2); participated in all-hands call re: same (2.5); follow-up to same (0.3); prepared for follow-up all-hands call re: protocol (0.2); participated in same (0.6); follow-up to same (0.2); tc with Akin team and counsel to Monitor (0.3); follow-up calls with Akin team and Cleary re: same (0.4); review of comments to draft allocation protocol (0.4). | 5.10 |
| 08/06/09 | KMR | 0029 | Continue review of proceeds allocation protocol and participation in first conference call (3.3); reviewed emails and drafts relating to protocol (0.4); participation in second conference call and related discussions re: allocation protocol (1.4). | 5.10 |
| 08/06/09 | JYS | 0029 | Revise allocation protocol mark-up (0.2); correspondence with BK and R. Jacobs re: same (0.1). | 0.30 |
| 08/06/09 | TDF | 0029 | All hands Proceeds Allocation Call (2.0 hours); Follow-up Proceeds Allocation Call (1.4 hours) | 3.40 |
| 08/07/09 | AQ | 0029 | Emails regarding allocation protocol. | 0.30 |
| 08/07/09 | DHB | 0029 | Email communications re: allocation protocol issues (.4); review and consider potential resolution (.4). | 0.80 |
| 08/07/09 | BMK | 0029 | Review of Cleary revisions to draft allocation protocol (0.4); review of emails re: same (0.2). | 0.60 |
| 08/07/09 | KMR | 0029 | Reviewed drafts of purchase price allocation protocol and related emails (1.0). | 1.00 |
| 08/08/09 | AQ | 0029 | Emails regarding allocation protocol. | 0.20 |
| 08/08/09 | DHB | 0029 | Extensive email communications re: allocation protocol (.6); draft changes to same (.6). | 1.20 |
| 08/08/09 | RCJ | 0029 | Email corr with Akin team re counterproposal to UKA on allocation protocol. | 0.30 |
| 08/09/09 | FSH | 0029 | Review and comment on NNI and Ad Hoc proposals re: aspects of proceeds protocol and numerous communications re: same. | 0.60 |
| 08/10/09 | RHP | 0029 | Reviewed communications relating to Allocation Protocol (.4); Follow up re: allocation protocol (.8) | 1.20 |
| 08/10/09 | AQ | 0029 | Review and analyze emails regarding allocation protocol. | 0.20 |
| 08/10/09 | DHB | 0029 | Emails with team re: allocation issues (.2) (.3); review and revise responsive proposal and emails with Milbank and Cleary re: same (.8) (.2); extensive emails re: allocation process issues (.5) (.1) (.1). | 2.20 |
| 08/10/09 | RCJ | 0029 | Review and analysis of IFSA accession issues (0.6); Corr with Akin team and Cleary re same (0.4); T/cs with S. Malik and A. Psa re same (0.2). | 1.20 |
| 08/10/09 | BMK | 0029 | Review of emails re: allocation protocol. | 0.30 |
| 08/10/09 | KMR | 0029 | Review emails and drafts relating to purchase price allocation protocol (1.3). | 1.70 |
| 08/11/09 | FSH | 0029 | Examine IFSA issues and Cleary comments. | 0.10 |
| 08/11/09 | FSH | 0029 | Communications with working group re: allocation next steps. | 0.20 |
| 08/11/09 | RHP | 0029 | Reviewed Allocation Protocol draft and comments in preparation for | 3.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1276051

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | conference call (.9); Meeting re: protocol (.4); Conference call re: protocol (.9); Reviewed First Affidavits and related documents for protocol analysis (1.2). | |
| 08/11/09 | AQ | 0029 | Emails regarding allocation protocol and confer with R. Jacobs regarding same. | 0.30 |
| 08/11/09 | RCJ | 0029 | Continue work on allocation protocol (1.3). Corr with Akin team re same (0.3). | 1.60 |
| 08/11/09 | BMK | 0029 | Prepared for allocation protocol call (0.6); participated in pre-call meeting (0.4); participated in call with Company, Monitor and Bonds re: allocation (0.9); follow-up to same (0.4); review of revised proposal to UK Administrator (0.3). | 2.60 |
| 08/11/09 | DCV | 0029 | Analyze Interim Funding and Settlement Agreement and draft License Termination Agreement. | 2.90 |
| 08/11/09 | KMR | 0029 | Reviewed issue of transfer pricing in connection with allocation and discussion with T. Weir re: same (1.0). | 1.00 |
| 08/12/09 | FSH | 0029 | Attention to protocol issues (0.3). confer with R. Jacobs re: same (0.1). Analyze info from S. Malek (0.1). T/c with T. Weir and K. Rowe re: TP expert (0.1). | 0.60 |
| 08/12/09 | RHP | 0029 | Follow up re: NY Convention and Allocation Protocol (1.3); Conference with Donohue re: NY convention research (.6); Reviewed FAA provisions (.4). | 2.30 |
| 08/12/09 | AQ | 0029 | Emails re allocation issues. | 0.20 |
| 08/12/09 | DHB | 0029 | Emails re: allocation issues (.4). | 0.40 |
| 08/12/09 | RCJ | 0029 | Continue review and analysis of allocation protocol and compromise framework (1.3). Corr with Akin team re same (0.4). | 1.70 |
| 08/12/09 | RJD | 0029 | Conference with R. Pees regarding international arbitration research issues (.6); Research issues concerning potential opt-out of NY Convention (and FAA) via contractual provision in arbitration agreement (3.2). | 3.80 |
| 08/13/09 | FSH | 0029 | Attend to allocation data (0.1). | 0.10 |
| 08/13/09 | RJD | 0029 | Research issues concerning potential opt-out of NY Convention (and FAA) via contractual provision in arbitration agreement. | 5.80 |
| 08/14/09 | RHP | 0029 | Follow up re: allocation protocol. | 0.40 |
| 08/14/09 | RJD | 0029 | Research issues concerning potential opt-out of NY Convention (and FAA) via contractual provision in arbitration agreement (4.4); Draft summary of research results (1.8); Conference and correspondence with R. Pees (.3). | 6.50 |
| 08/17/09 | RHP | 0029 | Follow up re: allocation protocol (.4); Reviewed emails re: same; (.7). | 1.10 |
| 08/17/09 | DHB | 0029 | Email communications re: allocation protocol issues (.4) (.1) (.2) and sales issues (.3). | 1.00 |
| 08/17/09 | RCJ | 0029 | Review email memo from Herbert Smith re Allocation Protocol (0.4); Corr with Akin team re same (0.2). | 0.60 |
| 08/17/09 | RJD | 0029 | Correspondence with R. Pees regarding research issues. | 0.30 |
| 08/18/09 | FSH | 0029 | Communications re protocol w/A. Pisa; J. Bromley, working group. | 0.30 |
| 08/18/09 | DHB | 0029 | Emails about scheduling and continuing allocation issues (.2); emails about next scheduled meeting and office conference with R. Jacobs re: same (.2) (.2); office conference with R. Pees re: allocation discussions (.1); work re: same (.1); emails re: same (.2); conference call with Bromley and Pisa re: same (.5). | 1.50 |
| 08/18/09 | RCJ | 0029 | Conf call with Akin, Cleary and Milbank teams re allocation protocol (0.5). | 0.50 |
| 08/19/09 | FSH | 0029 | Review EMEA proposal, analyze issues w/same and communicate w/D. Botter and R. Jacobs re same (.4). Examine comments of other parties re same (.2). | 0.60 |
| 08/19/09 | RHP | 0029 | Reviewed emails re: allocation protocol (.7); Drafted email re: allocation protocol (.8); Reviewed Donohue research relating to NY convention (1.0); Reviewed interim funding agreement (.5). | 3.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/19/09 | DHB | 0029 | Extensive email correspondence re: allocation issues (.5) (.2). | 0.70 |
| 08/19/09 | RCJ | 0029 | Review email memo from Herbert Smith re Allocation Protocol (0.3); Corr with Akin team re same (0.5). | 0.80 |
| 08/20/09 | DHB | 0029 | Emails with M. Lans re: allocation issues (.2). | 0.20 |
| 08/20/09 | RCJ | 0029 | Review and markup allocation protocol (1.6) | 1.60 |
| 08/24/09 | DHB | 0029 | Email correspondence re: allocation issues (.2). | 0.20 |
| 08/28/09 | DHB | 0029 | Conference call with Feurstein and Kuhn re: certain allocation issues (.5). | 0.50 |
| 08/06/09 | DCV | 0032 | Analyze IP materials relating to Project Snow. | 2.40 |
| 08/10/09 | KAK | 0032 | Email from R. Jacobs re: IP termination agreement. | 0.20 |
| 08/11/09 | FSH | 0032 | Confer with party interested in patents and follow-up re: same. | 0.30 |
| 08/11/09 | KAK | 0032 | Telephone call from T. Feuerstein and S. Kuhn re: IP structure. | 0.20 |
| 08/11/09 | DHB | 0032 | Emails re: patent sales (.1). | 0.10 |
| 08/11/09 | SBK | 0032 | Emails to/from Akin team re IP issues (.10). | 0.10 |
| 08/11/09 | TDF | 0032 | Corresponding with Akin team and capstone on IP issues (0.9). | 0.90 |
| 08/12/09 | KAK | 0032 | Participate in telephone conference with Capstone re: IP (1.0: telephone conference with T. Feuerstein re: same (.2). | 1.20 |
| 08/12/09 | DCV | 0032 | Attend telephone conference regarding Nortel IP. | 5.10 |
| 08/12/09 | DCV | 0032 | Telephone conference with K. Kepchar regarding Nortel IP. | 0.30 |
| 08/12/09 | DCV | 0032 | Telephone conference with T. Feuerstein regarding Nortel IP. | 0.20 |
| 08/12/09 | TDF | 0032 | Portion IP call with Nortel (4.0). | 4.00 |
| 08/13/09 | KAK | 0032 | Telephone conference with T. Feuerstein re: residual IP strategy (.3); email from C. Alden (Cleary) re: wind down licenses (.3); analyze impact of wind down licenses of residual estate (2.8). | 3.40 |
| 08/18/09 | DCV | 0032 | Analyze materials in advance of telephone conference with Capstone regarding IP valuation. | 1.80 |
| 08/19/09 | KAK | 0032 | Telephone conference with Capstone group re: IP (.8); review Master R&D, prior R&D Agreement, exclusivity terms and email (.8); telephone conference with T. Feuerstein re: IP (.3); telephone conference with Nortel team and Capstone re: Equinox IP and residue IP analysis and disposition (.8); telephone conference with Capstone (M. Lasinski) re: statement of work for IP valuation, and diligence issues (.5): email to AG team re: recommendation on same, and next steps (1.0): review Nortel IP presentation and strategy (2.0). | 6.20 |
| 08/19/09 | DCV | 0032 | Attend telephone conference with Capstone regarding IP valuation. | 0.90 |
| 08/19/09 | DCV | 0032 | Attend telephone conference regarding Nortel IP valuation. | 1.20 |
| 08/19/09 | DCV | 0032 | Analyze Master R&D Agreement relating to license issues. | 1.20 |
| 08/19/09 | DCV | 0032 | Analyze Nortel IP materials found in the data room. | 2.60 |
| 08/19/09 | DCV | 0032 | Telephone conference with K. Kepchar regarding IP issues. | 0.40 |
| 08/19/09 | TDF | 0032 | IP call (1.1 hours). | 1.10 |
| 08/20/09 | DCV | 0032 | Attend teleconference with UCC regarding IP issues. | 2.20 |
| 08/20/09 | DCV | 0032 | Analyze draft statement of work relating to possible Nortel consultant. | 1.30 |
| 08/20/09 | DCV | 0032 | Analyze Master Research and Development Agreement. | 2.90 |
| 08/21/09 | KAK | 0032 | Review revised SOW for IP valuation project (.5); revise valuation strategies (1.0); email to Capstone (Lasinski) re: same (.5). | 2.00 |
| 08/21/09 | DCV | 0032 | Analyze draft statements of work. | 1.40 |
| 08/24/09 | KAK | 0032 | Review revised statement of work for patent valuation and advise on same (1.0); read updated IP proposal (1.4). | 2.40 |
| 08/24/09 | DCV | 0032 | Analyze materials relating to Nortel IP issues, including draft statement of work for valuation consultant. | 2.30 |
| 08/24/09 | DCV | 0032 | Analyze draft Nortel Statement of Work. | 1.20 |
| 08/25/09 | KAK | 0032 | IP teleconference with Nortel, Capstone and FAs (.8); emails with Capstone with comments on IP valuation statement of work (1.4); telephone conference with D. Vondle (.2); review and revise executive summary of Master R&D Agreement (.8). | 3.20 |
| 08/25/09 | DCV | 0032 | Analyze materials relating to Nortel IP call, including statement of work | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | for valuation consultant. | |
| 08/25/09 | DCV | 0032 | Attend Nortel IP call. | 1.30 |
| 08/27/09 | KAK | 0032 | Review license franchise data for IP analysis (1.0). | 1.00 |
| 08/27/09 | DCV | 0032 | Analyze materials relating to Nortel IP. | 1.90 |
| 08/31/09 | DCV | 0032 | Analyze recent materials regarding Nortel IP. | 2.10 |

Total Hours                                         1079.65

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| L G BECKERMAN | 19.40 | at | $925.00 | = | $17,945.00 |
| P B HEWITT | 8.80 | at | $755.00 | = | $6,644.00 |
| F S HODARA | 74.05 | at | $950.00 | = | $70,347.50 |
| K A KEPCHAR | 20.30 | at | $620.00 | = | $12,586.00 |
| R H PEES | 12.40 | at | $765.00 | = | $9,486.00 |
| W T WEIR | 5.90 | at | $730.00 | = | $4,307.00 |
| B E SIMONETTI | 20.40 | at | $755.00 | = | $15,402.00 |
| D H BOTTER | 80.90 | at | $825.00 | = | $66,742.50 |
| S B KUHN | 40.80 | at | $745.00 | = | $30,396.00 |
| D J D'URSO | 44.10 | at | $700.00 | = | $30,870.00 |
| A QURESHI | 7.00 | at | $675.00 | = | $4,725.00 |
| I L ROSENBLATT | 6.70 | at | $610.00 | = | $4,087.00 |
| K A DAVIS | 35.50 | at | $620.00 | = | $22,010.00 |
| K M ROWE | 58.70 | at | $650.00 | = | $38,155.00 |
| R V TROITSKY | 1.20 | at | $610.00 | = | $732.00 |
| M A BURG | 1.50 | at | $625.00 | = | $937.50 |
| R C JACOBS | 145.90 | at | $530.00 | = | $77,327.00 |
| A F ANDERSON | 34.50 | at | $580.00 | = | $20,010.00 |
| D C VONDLE | 54.80 | at | $490.00 | = | $26,852.00 |
| A S LILLING | 15.70 | at | $560.00 | = | $8,792.00 |
| D T BLONDER | 10.90 | at | $500.00 | = | $5,450.00 |
| T D FEUERSTEIN | 168.75 | at | $580.00 | = | $97,875.00 |
| G D BELL | 1.30 | at | $525.00 | = | $682.50 |
| D Z VIRA | 6.10 | at | $580.00 | = | $3,538.00 |
| N J PERSAUD | 8.00 | at | $375.00 | = | $3,000.00 |
| B M KAHN | 130.20 | at | $375.00 | = | $48,825.00 |
| J Y STURM | 39.25 | at | $420.00 | = | $16,485.00 |
| R J DONOHUE | 16.40 | at | $420.00 | = | $6,888.00 |
| A M MEEHAN | 3.10 | at | $375.00 | = | $1,162.50 |
| P J SPROFERA | 7.10 | at | $245.00 | = | $1,739.50 |

Current Fees                                         $653,999.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|--|--|
| Computerized Legal Research - Westlaw | $1,073.74 |
| Courier Service/Messenger Service- Off Site | $55.99 |
| Duplication - In House | $217.60 |
| Meals - Business | $1,799.34 |
| Meals (100%) | $6,943.84 |
| Audio and Web Conference Services | $18,154.17 |
| Deposition | $876.18 |

| | |
|---|---|
| Transcripts | $1,285.54 |
| Travel - Airfare | $8,621.72 |
| Travel - Ground Transportation | $3,175.26 |
| Travel - Incidentals - Out-of-Town Travel | $424.95 |
| Travel - Lodging (Hotel, Apt, Other) | $213.30 |
| Travel - Train Fare | $1,769.00 |

Current Expenses                                    $44,610.63


**Total Amount of This Invoice**                   **$698,609.63**