# EXHIBIT B



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2705013 on your Remittance**                    GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | September 23, 2009 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Aug-09 | MJW | 0024 | Review sale objections filed in Canadian proceeding. | .40 |
| 2-Aug-09 | RM | 0002 | Notification received of new postings to electronic data rooms including review of same. | .40 |
| 2-Aug-09 | RSK | 0031 | Review of e-mail from R. Jacobs regarding objection notices and summary from Akin Gump. | .40 |
| 2-Aug-09 | RSK | 0009 | Review of Capstone analysis with respect to management employee issues. | .20 |
| 2-Aug-09 | RSK | 0008 | Review of "continuing employees" representation order and related e-mails. | .40 |
| 2-Aug-09 | MJW | 0008 | Review representation order issued by Ontario court in connection with continuing employees and call to A. MacFarlane to discuss. | .40 |
| 2-Aug-09 | MJW | 0019 | E-mail to Akin Gump to provide summary regarding Canadian employee representation order. | .30 |
| 2-Aug-09 | MJW | 0019 | Call to Akin Gump to discuss Canadian representation order. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Aug-09 | NAL | 0008 | Review pleadings, submissions and case law in retired and former employee Motions and leave to appeal. | 1.50 |
| 3-Aug-09 | RSK | 0024 | E-mail to K. Davis regarding joint hearing on Avaya sale process. | .10 |
| 3-Aug-09 | RSK | 0008 | Review of pleadings and preparation for Avaya sale approval joint hearing. | 1.10 |
| 3-Aug-09 | RSK | 0024 | Participated in conference call on valuation analysis involving representatives from Nortel, E&Y, Committee of Unsecured Creditors and Bondholders. | 1.80 |
| 4-Aug-09 | MNK | 0024 | Review of transaction documents. | .50 |
| 4-Aug-09 | MNK | 0024 | E-mails regarding transaction documents. | .20 |
| 4-Aug-09 | RSK | 0008 | Attend joint hearing regarding approval of Avaya bid process and reviewed e-mails from F. Hodara regarding same. | 3.20 |
| 4-Aug-09 | RSK | 0008 | Attend Chambers appointment regarding appointment of Representative Counsel for continuing employees and reported on same to Akin Gump. | .70 |
| 4-Aug-09 | RSK | 0029 | Review of current draft of allocation protocol with Akin Gump comments and related e-mails. | .50 |
| 4-Aug-09 | TO | 0008 | Receipt and review of Orders from July 30, 2009 Canadian court hearings regarding Claims Procedure Order, Hardship Order and Representative Counsel for Disabled, including preparing brief of documents. | .80 |
| 4-Aug-09 | TO | 0008 | Receipt and review of motion materials for court appearance at joint hearing of Canadian and U.S. courts regarding Bidding Procedures Order for Sale of Enterprise Business Solutions asset including preparing updates to briefs for M. Wunder, S. Kukulowicz and A. MacFarlane. | 3.10 |
| 4-Aug-09 | TO | 0024 | Review reporting memorandum on Joint hearing of Canadian and U.S. Courts regarding authorization of bid procedures and recognizing Avaya stalking horse bidder. | .20 |
| 4-Aug-09 | TO | 0003 | Continued to draft account for July 2009 Fees. | .90 |
| 4-Aug-09 | MJW | 0008 | Attend to Ontario court hearing to approve stalking horse purchaser and bid procedures regarding "Enterprise" division. | 3.00 |
| 4-Aug-09 | MJW | 0008 | Receive and review Ontario issued court orders and endorsements from hearing including stalking horse purchaser. | .60 |
| 4-Aug-09 | MJW | 0029 | E-mails with various parties with respect to allocation protocol agreement and arranging call to discuss. | .40 |
| 4-Aug-09 | MJW | 0007 | E-mail with Akin Gump and other Committee professionals with respect to professionals call. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 3 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Aug-09 | MJW | 0019 | Review hardship employee order with S. Kukulowicz. | .20 |
| 4-Aug-09 | MJW | 0031 | Review and assess draft vesting order for Enterprise sale transaction. | .60 |
| 4-Aug-09 | MJW | 0008 | Conference with S. Kukulowicz to prepare for court hearing for Enterprise stalking horse purchaser. | .30 |
| 4-Aug-09 | JOD | 0008 | Review of Material for Leave to Appeal Motion regarding Canadian employees. | .90 |
| 4-Aug-09 | MJD | 0019 | Review proposed transaction documents. | 1.00 |
| 4-Aug-09 | MJD | 0019 | Engaged considering claims procedure in relation to potential pension and benefits claims. | .20 |
| 5-Aug-09 | MNK | 0024 | Review of summaries of proposed transaction deal terms. | .30 |
| 5-Aug-09 | MNK | 0024 | E-mails regarding Canadian Industry Committee meeting to review proposed transaction. | .50 |
| 5-Aug-09 | RM | 0002 | Receive electronic notifications of posting of new documents to data rooms and review of postings. | .30 |
| 5-Aug-09 | RSK | 0007 | Review of draft agenda for Committee call. | .10 |
| 5-Aug-09 | RSK | 0029 | Review of e-mail from counsel for U.K. administrator regarding allocation protocol and response from F. Hodara. | .30 |
| 5-Aug-09 | RSK | 0029 | Meeting with Akin Gump regarding proceeds allocation protocol in preparation for all party discussion. | 1.00 |
| 5-Aug-09 | RSK | 0019 | Review of e-mails regarding employee management issues. | .50 |
| 5-Aug-09 | RSK | 0024 | Review of e-mails regarding Canadian government hearing on Ericsson transaction and discussed same with R. Jacobs and M. Wunder. | .90 |
| 5-Aug-09 | TO | 0003 | Completed initial draft of account for July, 2009 Fees. | 1.10 |
| 5-Aug-09 | TO | 0002 | E-mails from and to M. Wunder regarding general issues. | .20 |
| 5-Aug-09 | MJW | 0029 | E-mails with respect to allocation protocol agreement and proposed call including Committee advisor pre-call. | .20 |
| 5-Aug-09 | MJW | 0007 | Attend on Committee professionals call in connection with proceeds allocation agreement. | 1.00 |
| 5-Aug-09 | MJW | 0007 | Conference with A. MacFarlane to provide instructions with respect to professionals call and Canadian issues for discussion purposes. | .30 |
| 5-Aug-09 | MJW | 0031 | Conference with Akin Gump lawyers regarding employee appeal matters in Canadian proceeding. | .20 |
| 5-Aug-09 | MJW | 0024 | E-mails with FMC and Akin Gump lawyers regarding Canadian government hearing on August 7, 2009 in Ottawa with respect to Nortel sale to Ericsson. | .80 |
| 5-Aug-09 | MJW | 0024 | E-mails with FMC lawyers to obtain Canadian news articles | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 4 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | relating to government hearing including review articles and forward to Akin Gump. | |
| 5-Aug-09 | MJW | 0024 | Call to FMC government relations lawyers in Ottawa office to discuss government hearing. | .40 |
| 6-Aug-09 | MNK | 0007 | Attend on Committee call. | .80 |
| 6-Aug-09 | MNK | 0024 | Review of proposed transaction materials. | .30 |
| 6-Aug-09 | MNK | 0007 | Conference call regarding proposed transaction. | .80 |
| 6-Aug-09 | RM | 0002 | Review of electronic notifications of posting of new documents to data rooms and review of postings. | .20 |
| 6-Aug-09 | MMP | 0019 | Reviewed reports regarding proposed sales with respect to Canadian pension administration. | .20 |
| 6-Aug-09 | SEP | 0007 | Participate on Committee call. | .80 |
| 6-Aug-09 | RSK | 0029 | Participated in conference calls with all parties regarding allocation of proceeds. | 3.30 |
| 6-Aug-09 | RSK | 0009 | Review of Capstone reports and analysis for Committee. | .50 |
| 6-Aug-09 | RSK | 0029 | Review of e-mails regarding allocation issues. | .30 |
| 6-Aug-09 | RSK | 0008 | Review of endorsement regarding approval of Ericsson transaction. | .40 |
| 6-Aug-09 | RSK | 0024 | Review of press reports regarding Parliamentary hearing on Ericsson transaction and related FMC e-mails. | .60 |
| 6-Aug-09 | TO | 0007 | Receipt, review and preparation of materials for Committee call. | .40 |
| 6-Aug-09 | TO | 0031 | Receipt and review Orders of August 4, 2009 and prepared amendments to Summary of Canadian Proceeding, forwarding same to M. Wunder, S. Kukulowicz and A. MacFarlane for review and comment. | .40 |
| 6-Aug-09 | TO | 0031 | Prepared Canadian proceeding briefs related to August 4, 2009 Orders and Motions. | .90 |
| 6-Aug-09 | TO | 0002 | Reviewing press reports received regarding hearing to be held with Government over sale of CDMA/LTE to Ericsson. | .30 |
| 6-Aug-09 | TO | 0003 | Began preparation of application materials for July, 2009 fees. | .60 |
| 6-Aug-09 | MJW | 0029 | Review comments from Akin Gump on draft allocation protocol agreement. | .80 |
| 6-Aug-09 | MJW | 0029 | Attend on lengthy all parties call including Nortel, counsel for bondholders, Committee advisors and UK administrator relating to allocation protocol agreement. | 2.70 |
| 6-Aug-09 | MJW | 0007 | Review material received for Committee call including cash flow updates, proposed sale transaction status reports and other matters. | .80 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 6-Aug-09 | MJW | 0007 | Calls to FMC Ottawa office to arrange for lawyer to attend to government hearing in Ottawa and to obtain update relating to government hearing. | .80 |
| 6-Aug-09 | MJW | 0007 | Attend on Committee call. | 2.30 |
| 6-Aug-09 | MJW | 0024 | Provide updates to Akin Gump with respect to Canadian emergency government hearing in Ottawa. | .30 |
| 6-Aug-09 | MJW | 0024 | Receive e-mail from FMC Ottawa with respect to government hearing and forward same to Akin Gump to update the Committee with additional commentary. | .60 |
| 6-Aug-09 | MJW | 0024 | Call with Nortel and its counsel with respect to government hearing the next day in Ottawa. | .40 |
| 6-Aug-09 | MJW | 0024 | Provide update to FMC lawyers with respect to government hearing and potential government review of sale transaction to Ericsson. | .30 |
| 6-Aug-09 | CR | 0024 | Teleconference with M. Wunder regarding Canadian government issues. | .10 |
| 6-Aug-09 | CR | 0024 | Teleconference with Policy Advisor to the Official Leader of the Opposition regarding Committee Hearings being held with respect to the sale of CDMA/LTE business. | .40 |
| 6-Aug-09 | CR | 0024 | Review and Revision of "Analysis Note" regarding INDU Committee Hearings on sale of CDMA/LTE business to Ericsson. | .20 |
| 6-Aug-09 | CR | 0024 | Conference call with M. Wunder regarding Committee Hearings and dissemination of briefing note. | .20 |
| 6-Aug-09 | CR | 0024 | Teleconference with P. Brown (Schoenfeld Asset Management LLC) regarding Investment Canada Act and Committee Hearing process. | .30 |
| 6-Aug-09 | CR | 0007 | Teleconference with M. Wunder and "Advisory Group" members regarding Nortel presentation at INDU Committee Hearings. | .10 |
| 6-Aug-09 | GWF | 0024 | Contact with Industry Canada contact on status of file regarding Industry Canada review of sale to Ericsson. | .30 |
| 6-Aug-09 | GWF | 0024 | Draft e-mail report to M. Wunder regarding upcoming Committee Hearings on sale of CDMA/LTE business to Ericsson. | .30 |
| 7-Aug-09 | RSK | 0024 | Review of written submissions and reports regarding Ericsson sale for Government Hearing. | .50 |
| 7-Aug-09 | MJW | 0024 | View Webcast of Canadian emergency government hearing during the morning and into the afternoon regarding Nortel-Ericsson sale | 3.80 |
| 7-Aug-09 | MJW | 0024 | Calls with Akin Gump throughout the day in connection with Canadian government hearing. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|------|--------------------|-------|
| 7-Aug-09 | MJW | 0024 | Calls with C. Reporter at FMC Ottawa office with respect to status of hearings. | .20 |
| 7-Aug-09 | MJW | 0024 | Receive e-mail summary regarding government hearing from C. Reporter including review same and provide comments to him. | .30 |
| 7-Aug-09 | MJW | 0024 | Forward completed FMC Ottawa report regarding government hearing to Akin Gump. | .20 |
| 7-Aug-09 | MJW | 0024 | Receive and review submissions to Government hearing from Research in Motion. | .40 |
| 7-Aug-09 | CR | 0024 | Monitoring of INDU Standing Committee Hearings held with respect to sale of CDMA/LTE business assets to Ericsson. | 4.00 |
| 7-Aug-09 | CR | 0024 | Preparation of analysis from INDU Committee proceedings. | .70 |
| 7-Aug-09 | CR | 0024 | Discussions with Clerk's Office and the Official Leader of the Opposition Office regarding the status of the "next" Committee Hearings. | .30 |
| 7-Aug-09 | GWF | 0024 | Intelligence gathering with Industry Canada contacts on government reaction to hearings regarding sale to Ericsson. | .30 |
| 7-Aug-09 | GWF | 0024 | Review of online media commentary pre- and post- hearing. | .30 |
| 7-Aug-09 | GWF | 0024 | Review of draft note reporting on Committee Hearings. | .10 |
| 9-Aug-09 | MNK | 0024 | Review of e-mails regarding proposed sale transaction. | .30 |
| 9-Aug-09 | RSK | 0031 | Review of e-mails from counsel for Nortel et al regarding motion to expand Monitor's powers. | .50 |
| 9-Aug-09 | MJW | 0031 | Receive e-mail from Nortel's Canadian counsel with respect to proposed amendments to initial CCAA order regarding Monitor powers and forward explanatory e-mail to Akin Gump. | .30 |
| 10-Aug-09 | MMP | 0019 | Reviewing Nortel pensioners' counsel and lobby group communications regarding pension and health and welfare trust funds. | .40 |
| 10-Aug-09 | RSK | 0031 | Review of draft order to expand Monitor's powers and exchange of e-mails regarding same. | .50 |
| 10-Aug-09 | RSK | 0031 | Review of precedents regarding expansion of Monitor powers. | .30 |
| 10-Aug-09 | RSK | 0024 | Review of draft license termination agreement. | .20 |
| 10-Aug-09 | TO | 0003 | E-mails from and to M. Wunder, A. MacFarlane, B. Kahn regarding July 2009 account including preparation of estimate for Committee. | .50 |
| 10-Aug-09 | MJW | 0003 | Initial preparation of Fraser Milner Casgrain account for July fees. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 7 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Aug-09 | MJW | 0031 | E-mails with various parties relating to proposed Canadian court order for expanded powers of Monitor. | .50 |
| 10-Aug-09 | MJW | 0031 | Call with Akin Gump to discuss Monitor expansion issues. | .20 |
| 10-Aug-09 | MJW | 0031 | E-mails with Akin Gump regarding Monitor power expansion issues. | .40 |
| 10-Aug-09 | MJW | 0031 | Conference with A. MacFarlane regarding Monitor expansion issues. | .30 |
| 10-Aug-09 | MJW | 0031 | Receive draft order from Nortel's Canadian counsel for Monitor expansion power. | .30 |
| 10-Aug-09 | MJW | 0031 | E-mail exchanges with A. MacFarlane and Akin Gump regarding Monitor expansion power matters. | .50 |
| 10-Aug-09 | MJW | 0024 | Receive from Akin Gump draft intellectual property license agreement termination and assess. | .80 |
| 10-Aug-09 | MJW | 0024 | Forward license agreement termination to FMC lawyers and provide instructions. | .20 |
| 10-Aug-09 | MJW | 0031 | Conference with A. MacFarlane with respect to factum to be submitted on behalf of the Committee relating to leave to appeal being sought by terminated employees in Canadian proceeding. | .30 |
| 10-Aug-09 | MJW | 0029 | Review e-mails and draft agreement in connection with proceeds allocation matters. | .50 |
| 10-Aug-09 | ALM | 0031 | Review of precedent materials in relation to expansion of monitor powers. | .20 |
| 10-Aug-09 | ALM | 0031 | Review of draft Order regarding expansion of Monitor powers. | .20 |
| 10-Aug-09 | ALM | 0031 | Telephone attendance with R. Jacobs regarding memo for Committee on Order to expand powers of the Monitor. | .10 |
| 10-Aug-09 | ALM | 0031 | E-mails to and from J. Dietrich and M. Wunder regarding Factum on leave to appeal on behalf of Committee relating to leave to appeal. | .20 |
| 10-Aug-09 | ALM | 0031 | Discussion with M. Wunder regarding meeting to discuss Order to expand Monitor powers. | .10 |
| 10-Aug-09 | ALM | 0031 | E-mail to M. Wunder and S. Kukulowicz regarding suggested revisions to draft Order to expand power of the Monitor. | .10 |
| 10-Aug-09 | ALM | 0031 | Follow-up discussion with J. Hetu regarding precedent cases relating to orders expanding Monitor powers. | .30 |
| 10-Aug-09 | ALM | 0031 | E-mails to and from Akin Gump regarding order expanding Monitor powers. | .30 |
| 10-Aug-09 | ALM | 0031 | Review of draft Order from Akin Gump with respect to suggested changes. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 8 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 10-Aug-09 | ALM | 0031 | Discussions with J. Hetu to discuss Order expanding power of Monitor. | .30 |
| 10-Aug-09 | JHH | 0031 | Searching for case law and previous judicial orders expanding Monitor powers. | 3.30 |
| 11-Aug-09 | MNK | 0024 | E-mails regarding proposed sale transaction documents. | .30 |
| 11-Aug-09 | MNK | 0024 | Review of draft proposed transaction documents. | 1.00 |
| 11-Aug-09 | MNK | 0024 | Review of due diligence materials relating to proposed sale transaction. | 1.00 |
| 11-Aug-09 | SEP | 0024 | E-mail to M. Wunder and M. Kaplan with media report on Investment Canada issues. | .20 |
| 11-Aug-09 | RSK | 0031 | Review of revised draft order for expansion of Monitor's powers and related e-mails. | .80 |
| 11-Aug-09 | RSK | 0031 | Review of Nortel motion materials regarding expansion of Monitor powers, 18.6 recognition of various U.S. orders and adding Nortel CALA to proceedings. | .50 |
| 11-Aug-09 | RSK | 0019 | Review of e-mail and press report regarding resignation of M. Zafirovsky. | .20 |
| 11-Aug-09 | RSK | 0031 | Review of Monitor's 19th Report in support of expanded powers. | .40 |
| 11-Aug-09 | RSK | 0029 | Review of proposal from Cleary regarding allocation protocol. | .30 |
| 11-Aug-09 | TO | 0003 | Prepared final draft of account for July 2009 fees, e-mails to and from M. Wunder regarding same. | 1.70 |
| 11-Aug-09 | TO | 0003 | Preparation of draft application materials for July, 2009 Fees. | 2.40 |
| 11-Aug-09 | TO | 0031 | E-mail from and discussion with A. MacFarlane requesting information relating to filing of leave to appeal materials by Former Employees pursuant to Order. | .40 |
| 11-Aug-09 | TO | 0031 | Reviewed pleadings brief and E&Y website for leave to appeal materials and follow-up conversation with A. MacFarlane. | .30 |
| 11-Aug-09 | TO | 0031 | Receipt of complete Interim Funding Order of July 29, 2009 and updated briefs. | .20 |
| 11-Aug-09 | TO | 0031 | Discussed upcoming motions in Canadian Court scheduled for Friday. | .20 |
| 11-Aug-09 | TO | 0002 | E-mails to and from Ottawa office regarding Canadian proceeding matters. | .30 |
| 11-Aug-09 | MGB | 0023 | Review and comments on License Termination Agreement, Master Research and Development Agreement, Interim Funding and Settlement Agreement and the IP License Agreement. | 1.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 9 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Aug-09 | MJW | 0031 | Attend to review of draft order for expansion of Monitor powers. | .80 |
| 11-Aug-09 | MJW | 0031 | Review Canadian orders previously issued in connection with expansion of Monitor powers. | 1.00 |
| 11-Aug-09 | MJW | 0031 | Conferences with Akin Gump and A. MacFarlane to discuss issues relating to Monitor expansion powers. | 1.20 |
| 11-Aug-09 | MJW | 0031 | Receive and review a revised draft of order prepared by A. MacFarlane and discuss with him. | 1.30 |
| 11-Aug-09 | MJW | 0031 | Call with lawyers for Nortel Canadian directors, Monitor and Akin Gump to discuss issues relating to proposed order to expand Monitor powers. | .40 |
| 11-Aug-09 | MJW | 0031 | Receive and review comments on draft Monitor order from lawyers for bondholders. | .40 |
| 11-Aug-09 | MJW | 0031 | Provide instructions to A. MacFarlane with respect to memo to Committee regarding Canadian issues. | .30 |
| 11-Aug-09 | MJW | 0008 | Receive motion of record in Canadian proceeding relating to recognition of various U.S. orders in Canada. | .90 |
| 11-Aug-09 | MJW | 0008 | Receive and review Factum for terminated employees relating to leave to appeal. | .80 |
| 11-Aug-09 | MJW | 0008 | Meet A. MacFarlane and J. Dietrich relating to factum for Committee in connection with terminated employee issue. | .30 |
| 11-Aug-09 | MJW | 0029 | E-mails received including from Akin Gump and lawyers for U.K. Administrator relating to proceeds allocation protocol. Attend on all party call relating to allocation proceeds protocol. | 1.00 |
| 11-Aug-09 | ALM | 0031 | Review of precedent orders with respect to Order expanding Monitor power. | .30 |
| 11-Aug-09 | ALM | 0031 | Review of Factums for leave to appeal of CAW and former employees. | 1.50 |
| 11-Aug-09 | ALM | 0031 | Telephone attendance with J. Stam regarding Order expanding Monitor power. | .10 |
| 11-Aug-09 | ALM | 0031 | Telephone attendance with R. Jacobs regarding Order expanding Monitor power. | .30 |
| 11-Aug-09 | ALM | 0031 | Voicemail to J. Carfagnini regarding Order expanding Monitor power. | .10 |
| 11-Aug-09 | ALM | 0031 | E-mail to and e-mail from G. Finlayson regarding Factum for leave to appeal. | .10 |
| 11-Aug-09 | ALM | 0031 | E-mails from D. Tay, F. Hodara and R. Jacobs regarding Order expanding Monitor power. | .30 |
| 11-Aug-09 | ALM | 0031 | Preparation of draft memo to Committee regarding Order expanding Monitor power. | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 10 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Aug-09 | ALM | 0031 | Review of Affidavit regarding motion to expand powers of Monitor. | .30 |
| 11-Aug-09 | ALM | 0031 | Telephone attendance with R. Orzy regarding Order expanding Monitor powers. | .10 |
| 11-Aug-09 | ALM | 0031 | Telephone conference call with Akin Gump and Ogilvy regarding Order expanding Monitor power. | .40 |
| 11-Aug-09 | ALM | 0031 | E-mails to and e-mail from B. Wadsworth regarding draft Order for leave to appeal. | .20 |
| 11-Aug-09 | ALM | 0031 | Review of revised draft e-mail regarding expansion of power of the Monitor. | .20 |
| 11-Aug-09 | ALM | 0008 | Review of Factum of CAW. | .50 |
| 11-Aug-09 | ALM | 0029 | Telephone conference call regarding allocation of proceeds. | 1.00 |
| 11-Aug-09 | ALM | 0008 | Review of Factum of representative counsel for former employees and CAW. | 1.10 |
| 11-Aug-09 | ALM | 0031 | Review and revise draft Order expanding powers of the Monitor. | .60 |
| 11-Aug-09 | ALM | 0031 | Telephone conference call with M. Wunder and R. Jacobs regarding changes to draft Order. | .40 |
| 11-Aug-09 | ALM | 0031 | Meeting with M. Wunder and J. Dietrich with respect to Factum for leave to appeal. | .30 |
| 11-Aug-09 | ALM | 0031 | Telephone attendance with G. Finlayson and J. Dietrich regarding factum for leave to appeal. | .20 |
| 11-Aug-09 | ALM | 0031 | Discussions with M. Wunder regarding Order expanding Monitor powers including review and revisions to initial and further drafts of Order as well as preparation draft e-mail with respect to Order revisions. | 1.30 |
| 11-Aug-09 | ALM | 0031 | Review and revise draft memo to Committee on Order to expand powers of the Monitor. | .90 |
| 11-Aug-09 | JOD | 0008 | Review of additional Leave to Appeal Factum from Koskie Minsky including conference with M. Wunder and A. MacFarlane. | .50 |
| 12-Aug-09 | MNK | 0024 | E-mail regarding draft proposed sale transaction documents. | .10 |
| 12-Aug-09 | MNK | 0024 | Review of draft proposed sale transaction documents. | 1.00 |
| 12-Aug-09 | MNK | 0024 | Follow-up with C. Steeves regarding draft transaction documents. | .10 |
| 12-Aug-09 | NAL | 0031 | Review authorities and pleadings and issues concerning leave to appeal. | 1.00 |
| 12-Aug-09 | NAL | 0031 | Call with Ogilvy Renault concerning leave to appeal. | .40 |
| 12-Aug-09 | RM | 0020 | Review agreement relating to potential asset transaction with respect to Canadian real property matters. | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 11 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Aug-09 | RSK | 0024 | Review of revised draft asset sale agreement and related e-mails. | .50 |
| 12-Aug-09 | RSK | 0031 | Review of revised Order regarding expansion of Monitor's powers. | .30 |
| 12-Aug-09 | RSK | 0029 | Review of e-mails regarding allocation protocol. | .20 |
| 12-Aug-09 | RSK | 0007 | Review of draft agenda for Committee Call and FMC memorandum on expansion of Monitor's powers. | .30 |
| 12-Aug-09 | RSK | 0019 | Review of e-mails regarding management issue. | .20 |
| 12-Aug-09 | TO | 0002 | E-mails to and from FMC lawyers regarding Canadian proceeding matters. | .20 |
| 12-Aug-09 | TO | 0031 | Receipt of Notice of Change of Solicitors including amendment service lists. | .30 |
| 12-Aug-09 | TO | 0031 | Review of E&Y website for motion materials, orders and leave to appeal materials including preparing briefs of documents. | 2.70 |
| 12-Aug-09 | TO | 0031 | Receipt, review and preparation of brief with respect to Motion for Order Expanding Role of the Monitor in CCAA proceedings. | .70 |
| 12-Aug-09 | TO | 0002 | Discussion with A. MacFarlane regarding sequence of events for motion for leave to appeal. | .30 |
| 12-Aug-09 | TO | 0031 | Receipt and review of Nineteenth Report of the Monitor including preparing brief and amendments to motion materials. | .40 |
| 12-Aug-09 | MJW | 0031 | Prepare memo to Committee relating to expansion of Monitor powers. | 1.40 |
| 12-Aug-09 | MJW | 0031 | Calls with Akin Gump to discuss Canadian court hearing and provide updates regarding negotiations relating to expansion of Monitor powers. | 1.30 |
| 12-Aug-09 | MJW | 0031 | E-mail with lawyers for Nortel Canada, Monitor and bondholders relating to court hearing and form of order for expansion of Monitor powers. | 1.00 |
| 12-Aug-09 | MJW | 0031 | Prepare revised draft forms of Monitor order throughout the day for circulation to Canadian parties with A. MacFarlane. | 3.20 |
| 12-Aug-09 | MJW | 0031 | Receive additional revised draft form of Monitor expansion power from lawyer for bondholders and review. | .60 |
| 12-Aug-09 | MJW | 0024 | Receive and review press releases relating to Canadian government potential intervention in connection with sale to Ericsson. | .30 |
| 12-Aug-09 | MJW | 0007 | Attend on Committee professional's calls in preparation for Committee meeting. | 1.00 |
| 12-Aug-09 | MJW | 0002 | Meeting with T. O'Rahilly for administrative matters and | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #:  2705013
Page 12 of 42

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|----|
| | | | providing instructions for document preparation. | |
| 12-Aug-09 | MJW | 0031 | Receive and review Canadian hearing summary for delivery to Committee advisors and provide comments. | .70 |
| 12-Aug-09 | MJW | 0024 | Receive draft documents relating to proposed sale transaction and provide instructions to M. Kaplan regarding FMC lawyer review. | .40 |
| 12-Aug-09 | CJS | 0018 | E-mails with M. Kaplan regarding proposed sale documents. | .20 |
| 12-Aug-09 | CJS | 0018 | Reviewing revised purchase documentation and considering Canadian tax issues. | 1.00 |
| 12-Aug-09 | CJS | 0018 | Discussion with M. Kaplan regarding tax matters. | .20 |
| 12-Aug-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.00 |
| 12-Aug-09 | ALM | 0031 | E-mail to and from A. Legault regarding leave to appeal factum. | .10 |
| 12-Aug-09 | ALM | 0008 | Review of Factums from previous Motions. | .40 |
| 12-Aug-09 | ALM | 0031 | Review and revise draft Order from Bennett Jones with respect to expanding Monitor powers. | .20 |
| 12-Aug-09 | ALM | 0031 | E-mail to and e-mail from F. Hodara and D. Botter regarding Order expanding Monitor powers. | .20 |
| 12-Aug-09 | ALM | 0008 | Review of Reasons of Decision of Morawetz, J. regarding employee benefits plan. | .10 |
| 12-Aug-09 | ALM | 0031 | Further revisions to Order expanding powers of the Monitor. | .20 |
| 12-Aug-09 | ALM | 0031 | Review of 18.6 motion regarding CALA Inc. | .20 |
| 12-Aug-09 | ALM | 0031 | Telephone conference call regarding Factum with respect to leave to appeal (with Ogilvy). | .70 |
| 12-Aug-09 | ALM | 0031 | Voicemail to G. Finlayson regarding factum for leave to appeal. | .10 |
| 12-Aug-09 | ALM | 0031 | E-mail to M. Wunder regarding revisions to draft Order. | .20 |
| 12-Aug-09 | ALM | 0019 | Review of packages regarding management issues for NNI and NNL. | .30 |
| 12-Aug-09 | ALM | 0008 | Review of Decision of Morawetz, J. regarding severance and termination pay. | .50 |
| 12-Aug-09 | ALM | 0031 | Review of revised Order from Ogilvy and comparison to FMC Order with respect to expanding Monitor powers. | .50 |
| 12-Aug-09 | ALM | 0007 | Telephone conference call with Professionals for Committee. | 1.30 |
| 12-Aug-09 | ALM | 0024 | E-mail to M. Kaplan regarding high level comments for proposed transaction documents. | .20 |
| 12-Aug-09 | ALM | 0024 | Review of proposed transaction documents. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 13 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Aug-09 | ALM | 0031 | Further review of draft Order with respect to expansion of Monitor powers. | .30 |
| 12-Aug-09 | ALM | 0031 | Telephone attendance with R. Jacobs and M. Wunder regarding revisions to draft Order expanding Monitor powers. | .40 |
| 12-Aug-09 | ALM | 0031 | E-mail to and from R. Orzy regarding Order expanding powers of the Monitor | .20 |
| 12-Aug-09 | JOD | 0031 | Preparation for and meeting with A. Legault, A. Pushalik, and A. MacFarlane to discuss leave to appeal issues. | .50 |
| 12-Aug-09 | AGP | 0031 | Review of decision of Morawetz, J. and Responding Party materials from April 2009 motion in preparation for upcoming motion. | 1.90 |
| 12-Aug-09 | AGP | 0031 | Conference call with S. Wood and M. Kotrly (Ogilvy) regarding leave to appeal. | .50 |
| 12-Aug-09 | AGP | 0031 | Review of Factum of responding party from April 2009 motion. Review of precedent material. | .80 |
| 12-Aug-09 | AGP | 0019 | Research of law regarding Canadian employment issues. | .30 |
| 12-Aug-09 | MJD | 0019 | Reviewing potential asset purchase agreement, considering pension and benefits issues. | 2.50 |
| 13-Aug-09 | MNK | 0024 | Attend Committee conference call. | 1.40 |
| 13-Aug-09 | MNK | 0024 | E-mails regarding draft transaction documents. | .30 |
| 13-Aug-09 | MNK | 0024 | Review of background material regarding proposed transactions. | .30 |
| 13-Aug-09 | MNK | 0024 | Follow-up with R. Matheson, A. MacFarlane, M. Dunsmuir and A. LeGault regarding revised draft transaction documents. | 1.00 |
| 13-Aug-09 | NAL | 0019 | Review and comment on revised transaction documents. | 1.60 |
| 13-Aug-09 | NAL | 0031 | Preparation for leave to appeal application in Canadian proceeding. | .30 |
| 13-Aug-09 | RM | 0020 | Completing review of agreement relating to potential asset transaction including e-mail and discussion with M. Kaplan with comments regarding Canadian real property matters and follow up. | .70 |
| 13-Aug-09 | SEP | 0024 | E-mails from M. Kaplan on proposed agreement. | .10 |
| 13-Aug-09 | SEP | 0024 | Review of proposed agreement and comments to M. Kaplan on regulatory issues. | .50 |
| 13-Aug-09 | SEP | 0024 | E-mail to K. Ackhurst on Investment Canada issues. | .10 |
| 13-Aug-09 | SEP | 0024 | E-mails from M. Wunder on Investment Canada issues. | .20 |
| 13-Aug-09 | SEP | 0024 | E-mail summary to M. Wunder on Investment Canada issues. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 14 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Aug-09 | SEP | 0024 | Meeting with M. Kaplan and M. Wunder on timing issues with respect to possible Investment Canada review. | .30 |
| 13-Aug-09 | SEP | 0024 | E-mail from K. Ackhurst on status of regulatory filings. | .30 |
| 13-Aug-09 | RSK | 0009 | Review of Capstone analysis regarding financials and transition services. | .30 |
| 13-Aug-09 | RSK | 0009 | Review of Jefferies analysis regarding sales processes. | .20 |
| 13-Aug-09 | RSK | 0031 | Review of e-mail from counsel for CAW regarding expansion of Monitor's powers and terms of Order. | .10 |
| 13-Aug-09 | RSK | 0031 | Review of further revisions to draft Order regarding expansion of Monitor's powers and related e-mails. | .30 |
| 13-Aug-09 | TO | 0003 | Revisions to account to incorporate amendments of M. Wunder. | 1.00 |
| 13-Aug-09 | TO | 0007 | Receipt, review and preparation for brief for Committee call. | .60 |
| 13-Aug-09 | TO | 0002 | Receipt and review of e-mail from Ottawa office regarding general Canadian issues. | .50 |
| 13-Aug-09 | TO | 0002 | Discussion with A. Pushalik regarding general Canadian matters. | .40 |
| 13-Aug-09 | MGB | 0023 | Review and comments on proposed sale transaction agreement. | 1.20 |
| 13-Aug-09 | MJW | 0031 | Call with lawyers for bondholders to discuss negotiations relating to order for expansion of Monitor powers. | .50 |
| 13-Aug-09 | MJW | 0007 | Attend on Committee call. | 2.60 |
| 13-Aug-09 | MJW | 0007 | Prepare for Committee call by reviewing material distributed by Akin Gump including Jefferies presentation and updated cash flow summary by Capstone. | 1.00 |
| 13-Aug-09 | MJW | 0024 | Meet with S. Paul regarding issues relating to potential for Canadian government intervention in sales of Enterprise Solutions and CDMA businesses. | .40 |
| 13-Aug-09 | MJW | 0007 | Prepare for Committee call by preparing the Canadian update report. | .30 |
| 13-Aug-09 | MJW | 0031 | Calls with lawyers for Nortel and Monitor in connection with negotiations relating to expansion of Monitor powers. | 1.40 |
| 13-Aug-09 | MJW | 0031 | E-mails to and from lawyers for Monitor, Nortel, Akin Gump and other parties in connection with expansion of Monitor power order. | 1.80 |
| 13-Aug-09 | MJW | 0031 | Receive and review revised draft form of Monitor expansion power order and review same. | .80 |
| 13-Aug-09 | MJW | 0031 | Prepare submissions to Canadian Court in connection with Committee's position regarding expansion of Monitor powers. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 15 of 42

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 13-Aug-09 | MJW | 0031 | E-mails late at night with Akin Gump with respect to negotiations for Monitor expansion of powers order. | .40 |
| 13-Aug-09 | MJW | 0008 | Receive and review revised draft form of endorsement language to be provided to Canadian Court at Canadian hearing for order to expand Monitor powers and calls and e-mails throughout the night regarding form of endorsement. | 1.80 |
| 13-Aug-09 | ALM | 0031 | Review of case law for Factum regarding leave to appeal. | .50 |
| 13-Aug-09 | ALM | 0031 | Telephone conference call regarding revisions to draft expansion of power Order with Ogilvy and Bennett Jones. | 1.00 |
| 13-Aug-09 | ALM | 0031 | E-mails to and e-mails from M. Wunder and R. Jacobs regarding revisions to Order. | .20 |
| 13-Aug-09 | ALM | 0031 | E-mails to and e-mails from K. Zych and R. Orzy with respect to Order. | .20 |
| 13-Aug-09 | ALM | 0031 | Review of further revised draft Order. | .30 |
| 13-Aug-09 | ALM | 0031 | Telephone attendance with R. Jacobs regarding additional wording for Order to expand Monitor powers. | .20 |
| 13-Aug-09 | ALM | 0007 | Telephone conference call with Committee regarding various matters. | 2.50 |
| 13-Aug-09 | ALM | 0031 | Discussion with J. Dietrich regarding Factum. | .30 |
| 13-Aug-09 | ALM | 0029 | E-mail to and e-mail from Goodmans with respect to Side Letter. | .20 |
| 13-Aug-09 | ALM | 0029 | E-mails from R. Jacobs and M. Wunder regarding Side Letter. | .20 |
| 13-Aug-09 | ALM | 0029 | Review of Interim Funding Settlement Agreement. | .30 |
| 13-Aug-09 | ALM | 0014 | Review of Cross-Border Protocol. | .30 |
| 13-Aug-09 | ALM | 0031 | Review of draft Factum from Ogilvy on leave to appeal. | .50 |
| 13-Aug-09 | ALM | 0031 | Telephone conference call regarding revisions to Order to expand Monitor powers. | .70 |
| 13-Aug-09 | ALM | 0031 | Discussion with J. Dietrich with respect to wording for Factum including review of further case law. | .40 |
| 13-Aug-09 | ALM | 0031 | Discussion with M. Wunder with respect to additional wording for Order and Endorsement. | .20 |
| 13-Aug-09 | ALM | 0031 | E-mails to and e-mails from J. Stam, J. Pasquariello and R. Orzy with respect to Endorsement and Order. | .30 |
| 13-Aug-09 | ALM | 0031 | Telephone attendance with R. Jacobs and M. Wunder regarding proposed Endorsement and draft Order to expand Monitor powers. | .20 |
| 13-Aug-09 | ALM | 0031 | Review of further revisions to draft Order and proposed Endorsement. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 16 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Aug-09 | ALM | 0031 | Telephone attendance with R. Orzy with respect to proposed Endorsement and Order to expand powers of the Monitor. | .10 |
| 13-Aug-09 | ALM | 0029 | Telephone attendance with R. Jacobs regarding Side Letter. | .20 |
| 13-Aug-09 | ALM | 0031 | Voicemail to J. Stam regarding draft Order to expand Monitor powers. | .10 |
| 13-Aug-09 | ALM | 0031 | Review of wording of draft Order and Endorsement with follow-up e-mail to J. Stam with comments. | .70 |
| 13-Aug-09 | ALM | 0029 | Telephone attendance with M. Wunder regarding Side Letter. | .20 |
| 13-Aug-09 | JOD | 0031 | Discussion with A. Legault and A. Pushalik regarding combined factum of Committee and Bondholder Committee including drafting portion of factum and e-mail to A. Pushalik. | 1.60 |
| 13-Aug-09 | AGP | 0008 | Review of motion materials for leave to appeal motion | 1.70 |
| 13-Aug-09 | MJD | 0019 | Reviewing potential asset purchase agreement with respect to pension and benefits issues. | 1.40 |
| 14-Aug-09 | NAL | 0008 | Review factums on leave to appeal motion. | 1.50 |
| 14-Aug-09 | RM | 0020 | Review e-mail from M. Kaplan with comments regarding review of proposed asset purchase agreement. | .10 |
| 14-Aug-09 | RM | 0002 | E-mail notifications regarding new documents posted to data rooms and checking same. | .20 |
| 14-Aug-09 | RSK | 0031 | Review of endorsement and Court Order regarding expansion of Monitor powers and related relief. | .30 |
| 14-Aug-09 | RSK | 0031 | Review of CAW motion materials regarding leave to appeal. | .40 |
| 14-Aug-09 | RSK | 0024 | Review of revised draft asset sale agreement. | .40 |
| 14-Aug-09 | MJW | 0031 | E-mails with lawyers for Nortel and Goodmans with respect to form of Court order and issues relating to cross-border protocol. | .60 |
| 14-Aug-09 | MJW | 0008 | Calls to and from Akin Gump with respect to Ontario Court hearing. | .40 |
| 14-Aug-09 | MJW | 0008 | Meet with A. MacFarlane to prepare for Court hearing. | .40 |
| 14-Aug-09 | MJW | 0008 | Attend to Canadian Court hearing relating to expansion of Monitor powers. | 1.80 |
| 14-Aug-09 | MJW | 0008 | Receive and review Court order and endorsements and provide update to Akin Gump. | .70 |
| 14-Aug-09 | MJW | 0029 | Review draft allocation protocol agreement and e-mails between various parties regarding same. | 1.10 |
| 14-Aug-09 | MJW | 0003 | Prepare Fraser Milner Casgrain account for July fees. | 2.40 |
| 14-Aug-09 | MJW | 0024 | Instructions to FMC lawyers regarding review of documents | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #:  2705013
Page 17 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | relating to proposed sale transactions including request for discussions with lawyers for Nortel in connection with government approval matters. | |
| 14-Aug-09 | MJW | 0024 | Conferences with FMC Ottawa lawyers relating to issues in connection with proposed Canadian government review or intervention in sale transaction to Ericsson. | .60 |
| 14-Aug-09 | ALM | 0008 | Review materials for Court. | .40 |
| 14-Aug-09 | ALM | 0029 | Preparation of draft submissions. | .40 |
| 14-Aug-09 | ALM | 0008 | Attendance at Court for Motion for expansion of Monitor powers. | 2.00 |
| 14-Aug-09 | ALM | 0008 | Telephone attendance with R. Jacobs regarding Court hearing. | .10 |
| 14-Aug-09 | ALM | 0029 | E-mails from and to J. Pasquariello regarding Side Letter. | .50 |
| 14-Aug-09 | AGP | 0019 | Drafting of factum for leave to appeal motion. | 1.40 |
| 14-Aug-09 | AGP | 0031 | Drafting of factum for leave to appeal motion. | 6.20 |
| 15-Aug-09 | MNK | 0024 | E-mails regarding revised draft transaction documents. | .20 |
| 15-Aug-09 | MNK | 0024 | Review of revised draft transaction documents. | .70 |
| 16-Aug-09 | MMP | 0019 | Reviewed employee benefit plan provisions of draft sale agreement including meeting with M. Dunsmuir to discuss same. | .50 |
| 16-Aug-09 | RSK | 0024 | Review of e-mail from A. MacFarlane regarding comments on draft asset sale agreement. | .10 |
| 16-Aug-09 | JOD | 0031 | Review of draft leave to appeal factum and begin revisions. | .40 |
| 17-Aug-09 | MNK | 0024 | Review of revised draft transaction document. | .70 |
| 17-Aug-09 | MNK | 0024 | E-mails regarding proposed transaction. | .30 |
| 17-Aug-09 | MNK | 0024 | Follow-up with A. MacFarlane regarding revised draft transaction document. | .10 |
| 17-Aug-09 | NAL | 0019 | Review and comment on transaction documents. | 1.20 |
| 17-Aug-09 | NAL | 0019 | Review jurisprudence and draft factum and comment on factum draft. | 1.10 |
| 17-Aug-09 | RM | 0020 | Review of agreement relating to potential asset transaction with respect to Canadian real property matters and mail to M. Kaplan regarding same. | .90 |
| 17-Aug-09 | SEP | 0024 | Review of draft agreement and provided comments on regulatory issues to M. Kaplan. | .60 |
| 17-Aug-09 | RSK | 0029 | Review of e-mail from counsel for U.K. Administrator regarding proposal for Allocation Protocol. | .30 |
| 17-Aug-09 | RSK | 0024 | Review of e-mails regarding proposed asset sale transaction and related documents (including draft orders). | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 18 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Aug-09 | RSK | 0029 | Review of draft agreement with respect to settlement of sale proceeds and allocation. | .80 |
| 17-Aug-09 | TO | 0003 | Prepared further draft of account for July, 2009 fees, | 1.60 |
| 17-Aug-09 | TO | 0003 | Prepared Quarterly Fee Application for 2nd Quarter including May, June and July, 2009 Fees. | .50 |
| 17-Aug-09 | TO | 0008 | Receipt and review of revised Motion for Leave to Appeal materials on behalf of CAW-Canada including amendments to brief. | .50 |
| 17-Aug-09 | TO | 0008 | Receipt of Order of June 18, 2009 dismissing CAW-Canada motion for recommencement of payments including amending Order brief regarding same. | .30 |
| 17-Aug-09 | TO | 0002 | Review of press release information relating to Nortel. | .20 |
| 17-Aug-09 | TO | 0008 | Receipt and review of multiple Orders from August 14, 2009 motions in Canadian proceeding including preparing amendments to briefs for same. | .80 |
| 17-Aug-09 | TO | 0031 | Prepared Canadian Proceeding communication document and forwarding same to M. Wunder, A. MacFarlane and S. Kukulowicz. | .40 |
| 17-Aug-09 | TO | 0032 | Receipt and review of Recognition Orders relating to Chapter 11 proceedings including preparing brief of Orders. | .40 |
| 17-Aug-09 | MGB | 0023 | Review of proposed transaction documents with respect to Canadian Intellectual Property issues and comments on same. | .90 |
| 17-Aug-09 | MJW | 0008 | Receive and review factum for CAW employees regarding leave to appeal. | .50 |
| 17-Aug-09 | MJW | 0008 | Receive and review factum for terminated employees regarding leave to appeal. | .70 |
| 17-Aug-09 | MJW | 0008 | Receive and review draft factum prepared by Fraser Milner Casgrain for Committee and provide comments to A. MacFarlane. | .90 |
| 17-Aug-09 | MJW | 0029 | Receive and review e-mails from various parties in connection with proceeds allocation protocol negotiations. | .60 |
| 17-Aug-09 | MJW | 0024 | Receive and review draft sale agreement for proposed asset transaction and related material. | .70 |
| 17-Aug-09 | MJW | 0024 | Provide instructions to M. Kaplan with respect to circulation of draft sale agreement to FMC lawyers for review and commentary to Akin Gump. | .20 |
| 17-Aug-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax matters. | .10 |
| 17-Aug-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.50 |
| 17-Aug-09 | ALM | 0031 | E-mails to and from J. Dietrich and A. Pushalik regarding | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 19 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | preparation of Factum for leave to appeal. | |
| 17-Aug-09 | ALM | 0031 | E-mails to and from J. Dietrich comments for draft factum opposing leave to appeal. | .50 |
| 17-Aug-09 | ALM | 0029 | Review of e-mails regarding calls for allocation protocol. | .30 |
| 17-Aug-09 | ALM | 0031 | Review of draft and revise draft Factum on leave to appeal. | 2.10 |
| 17-Aug-09 | JOD | 0031 | Review of e-mail from A. Pushalik regarding draft factum for leave to appeal. | .10 |
| 17-Aug-09 | JOD | 0031 | Review and revise factum opposing leave to appeal. | .40 |
| 17-Aug-09 | AGP | 0019 | Research of law regarding labour and employment issues. | 1.30 |
| 17-Aug-09 | AGP | 0031 | Drafting of factum for leave to appeal motion including e-mail exchange with J. Dietrich with comments. | 3.40 |
| 17-Aug-09 | MJD | 0019 | Reviewing potential asset sale documents in relation to Nortel pension and benefit issues. | 1.00 |
| 18-Aug-09 | MNK | 0024 | Follow-up with A. MacFarlane on proposed asset transaction documents. | .30 |
| 18-Aug-09 | MNK | 0024 | E-mail regarding revised draft transaction documents. | .30 |
| 18-Aug-09 | MNK | 0024 | Review of background material regarding proposed transaction. | .30 |
| 18-Aug-09 | NAL | 0031 | Review and revise draft factum. | .50 |
| 18-Aug-09 | RM | 0020 | E-mail from M. Kaplan regarding comments on recent draft agreement relating to potential asset transaction. | .10 |
| 18-Aug-09 | SEP | 0024 | E-mail from M. Kaplan with comments on draft proposed agreement. | .20 |
| 18-Aug-09 | RSK | 0024 | Review of e-mail from M. Kaplan regarding proposed asset sale transaction and comments on draft transaction agreement. | .20 |
| 18-Aug-09 | RSK | 0024 | Review of comments from A. MacFarlane regarding draft approval and vesting order for proposed transaction. | .20 |
| 18-Aug-09 | RSK | 0029 | Review of e-mail from J. Carfagnini regarding allocation protocol. | .20 |
| 18-Aug-09 | RSK | 0031 | Review of endorsement of Justice Morawetz regarding ERISA litigation. | .40 |
| 18-Aug-09 | TO | 0032 | Receipt of motion materials/orders relating to Chapter 11 proceeding including preparing briefs of documents. | 1.10 |
| 18-Aug-09 | MJW | 0029 | Receive and review draft restructuring agreement for Nortel with respect to settlement and allocation issues. | 1.30 |
| 18-Aug-09 | MJW | 0029 | E-mails with respect to proceeds allocation protocol from U.K. counsel with various requirements including review of and call to Akin Gump to discuss. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 20 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Aug-09 | MJW | 0008 | Conferences with FMC lawyers and call to Akin Gump to discuss draft factum to be submitted by Committee to Ontario Court of Appeal regarding terminated employees leave for appeal. | .70 |
| 18-Aug-09 | MJW | 0024 | Receive and review draft bid procedures order and sale and vesting order for proposed sale transaction, received from Canadian counsel for Nortel. | .80 |
| 18-Aug-09 | CJS | 0018 | E-mail from M. Kaplan regarding proposed sale transaction. | .10 |
| 18-Aug-09 | JOD | 0031 | Further review of factum and e-mail to R. Jacobs for comment. | .40 |
| 18-Aug-09 | AGP | 0031 | Revision of factum for leave to appeal motion. Phone attendance with M. Hotly, Ogilvy Renault, regarding coordination of brief of authorities. E-mail correspondence with G. Finlayson, Bennett Jones, regarding comments for draft factum. | 1.20 |
| 18-Aug-09 | MJD | 0019 | Reviewing potential asset sale documents in relation to Nortel pension and benefit issues. | .10 |
| 19-Aug-09 | RSK | 0029 | Review of e-mail for UK Administrator regarding allocation protocol. | .20 |
| 19-Aug-09 | RSK | 0007 | Participated on Committee advisors status call. | .90 |
| 19-Aug-09 | RSK | 0007 | Review of proposed agenda and advisor materials. | .70 |
| 19-Aug-09 | RSK | 0024 | Review of updates regarding Canadian Government involvement with Ericsson transaction. | .30 |
| 19-Aug-09 | RSK | 0029 | Review of documents regarding draft restructuring agreement. | .40 |
| 19-Aug-09 | RSK | 0024 | Review of e-mails regarding proposed asset sale transaction and related orders. | .30 |
| 19-Aug-09 | MJW | 0029 | Receive e-mail from U.K. lawyers for U.K. Administrator regarding the allocation protocol. | .20 |
| 19-Aug-09 | MJW | 0003 | Preparation of Fraser Milner fee application for July, 2009 fees. | 1.60 |
| 19-Aug-09 | MJW | 0024 | Exchange e-mails with A. MacFarlane and attend to review of proposed comments and changes to bid procedures order and sale approval and vesting order for proposed sale transaction. | .80 |
| 19-Aug-09 | MJW | 0007 | Attend on Committee professionals call in advance of Committee meeting. | 1.20 |
| 19-Aug-09 | MJW | 0024 | Received Ottawa government update from FMC Ottawa office and exchange e-mails with Ottawa lawyers and provide updates to Akin Gump regarding same. | .60 |
| 19-Aug-09 | MJW | 0008 | E-mails with FMC lawyers and Akin Gump with respect to factum to be submitted on behalf of Committee in Ontario | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 21 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | proceedings regarding leave to appeal by terminated employees. | |
| 19-Aug-09 | MJW | 0008 | Receive and review revised draft of factum to be submitted on behalf of Committee in Canadian proceeding (re: employees). | .20 |
| 19-Aug-09 | ALM | 0031 | E-mails to and from A. Pushalik, J. Dietrich and A. Legault with respect to issues on Factum and revisions thereto. | .60 |
| 19-Aug-09 | JOD | 0031 | Telephone discussion with G. Finlayson regarding joint leave to appeal factum. | .10 |
| 19-Aug-09 | GWF | 0024 | E-mail to M. Wunder on status of file at Industry Canada. | .30 |
| 19-Aug-09 | AGP | 0031 | Telephone discussion with M. Kotrly regarding creation of joint book of authorities on leave to appeal motion. | .50 |
| 19-Aug-09 | AGP | 0031 | Revision of factum for leave to appeal motion. | .60 |
| 20-Aug-09 | MNK | 0007 | Review of materials for Committee update call. | .30 |
| 20-Aug-09 | RSK | 0024 | Review of further e-mails regarding Canadian Government review of Ericsson transaction. | .30 |
| 20-Aug-09 | RSK | 0009 | Review of Capstone cash flow forecast and IP update. | .40 |
| 20-Aug-09 | RSK | 0008 | Review of factum of Continuing Employees regarding leave to appeal motion. | .30 |
| 20-Aug-09 | RSK | 0006 | Office conference with R. Jacobs regarding advisor work fee increase and discussed same with M. McDonald (Monitor). | .50 |
| 20-Aug-09 | TO | 0031 | Telephone discussion regarding service lists for service of Factum and related document. | .20 |
| 20-Aug-09 | MJW | 0029 | Receive draft schedules for settlement agreement. | .60 |
| 20-Aug-09 | MJW | 0007 | Receive various material to prepare for Committee meeting including cash flow updates from Capstone, intellectual property and real estate updates and proposed sale transaction issues. | .70 |
| 20-Aug-09 | MJW | 0007 | Provide instructions to FMC lawyers with respect to Committee call and reporting on Canadian matters. | .30 |
| 20-Aug-09 | MJW | 0024 | E-mails with Akin Gump with respect to Canadian government issues relating to proposed sale to Ericsson. | .30 |
| 20-Aug-09 | MJW | 0008 | Receive court order issued by Ontario Court of Appeal regarding terminated employees and CAW appeals. | .20 |
| 20-Aug-09 | MJW | 0029 | Receive information relating to bid summary for Nortel's Enterprise division. | .50 |
| 20-Aug-09 | MJW | 0024 | Provide instructions to FMC lawyers regarding matters relating to LG Electronics joint venture sale process and updating status call. | .20 |
| 20-Aug-09 | MJW | 0008 | Receive and review factum submitted to Ontario Court of | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 22 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Appeal by Nortel Canadian continuing employees regarding leave to appeal by Nortel Canadian former employees. | |
| 20-Aug-09 | ALM | 0031 | E-mails to and from J. Dietrich and A. Pushalik regarding revisions to Factum. | .50 |
| 20-Aug-09 | ALM | 0031 | Review of revised joint Factum and issues raised by Bennett Jones. | .80 |
| 20-Aug-09 | ALM | 0007 | Telephone conference call with Committee. | 1.50 |
| 20-Aug-09 | AGP | 0031 | E-mail correspondence with G. Finlayson regarding comments on factum for leave to appeal motion. | .40 |
| 20-Aug-09 | AGP | 0031 | Review of further comments on leave to appeal factum. | .60 |
| 21-Aug-09 | MNK | 0024 | Review of proposed transaction documents. | .50 |
| 21-Aug-09 | MNK | 0024 | E-mails regarding transaction proposal. | .30 |
| 21-Aug-09 | MNK | 0024 | Conference call regarding proposed transaction. | 1.30 |
| 21-Aug-09 | NAL | 0019 | Review joint factum on behalf of Bondholders and Unsecured Creditors. | .30 |
| 21-Aug-09 | NAL | 0019 | Review and comment on employee related issues for draft documents. | .40 |
| 21-Aug-09 | SEP | 0024 | E-mail from M. Kaplan on proposed transaction documents including reveiw of same. | .30 |
| 21-Aug-09 | SEP | 0024 | E-mail from M. Kaplan on status of Competition Act and Investment Canada Act review considerations. | .20 |
| 21-Aug-09 | SEP | 0024 | E-mail from M. Kaplan with transaction overview. | .40 |
| 21-Aug-09 | SEP | 0024 | Telephone call and e-mail to K. Ackhurst on Competition Act and Investment Canada Act issues. | .10 |
| 21-Aug-09 | SEP | 0024 | E-mail from A. Legault on proposal received. | .10 |
| 21-Aug-09 | SEP | 0024 | E-mail from K. Ackhurst and to M. Kaplan and others on status of government regulatory. | .30 |
| 21-Aug-09 | RSK | 0019 | Review of e-mails regarding management issues. | .40 |
| 21-Aug-09 | RSK | 0024 | Review of e-mails regarding proposed joint venture transaction. | .30 |
| 21-Aug-09 | RSK | 0004 | Review of letter from Akin Gump to Nortel and Monitor fees. | .20 |
| 21-Aug-09 | RSK | 0031 | Office conference with J. Dietrich and A. Pushalik regarding Court of Appeal Factum jointly submitted with Bondholders. | .50 |
| 21-Aug-09 | RSK | 0031 | Review of Court of Appeal materials filed by Nortel, Board of Directors of Nortel and Monitor. | 1.10 |
| 21-Aug-09 | MJW | 0024 | Review press releases regarding sale to Ericsson. | .20 |
| 21-Aug-09 | MJW | 0031 | E-mails with various parties including Akin Gump and | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 23 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Capstone regarding Nortel management issues. | |
| 21-Aug-09 | MJW | 0024 | Receive overview summary for transaction proposal for business unit of Nortel. | .70 |
| 21-Aug-09 | MJW | 0019 | E-mails with FMC employment lawyers regarding bid of business unit and related employee matters. | .20 |
| 21-Aug-09 | MJW | 0024 | E-mails with S. Paul regarding regulatory approvals and issues in connection with proposed sale of Enterprise Solutions business to Avaya Inc. | .30 |
| 21-Aug-09 | MJW | 0008 | Receive and review factums in Canadian proceeding regarding leave to appeal motions by CAW employees and terminated employees. | .60 |
| 21-Aug-09 | MJW | 0008 | Receive and review two separate factums circulated on behalf of Board of Directors in connection with CAW and terminated employees leave to appeal applications. | .70 |
| 21-Aug-09 | MJW | 0008 | Receive and review factum circulated on behalf of the CCAA Monitor regarding leave to appeal application. | .60 |
| 21-Aug-09 | ALM | 0031 | E-mails to and from A. Pushalik, J. Dietrich and Bennett Jones regarding revisions to joint Factum. | .70 |
| 21-Aug-09 | JOD | 0031 | Review of factum and provide comments. | .50 |
| 21-Aug-09 | JOD | 0031 | Prepare amendments to leave to appeal factum and service questions. | .30 |
| 21-Aug-09 | AGP | 0031 | Office conference with J. Dietrich regarding filing of factum for leave to appeal. | .30 |
| 21-Aug-09 | AGP | 0031 | Revise factum with respect to leave to appeal motion. | 1.20 |
| 21-Aug-09 | AGP | 0031 | E-mail correspondence with G. Finlayson regarding final comments from Bennett Jones on factum for leave to appeal. | .60 |
| 21-Aug-09 | AGP | 0031 | Prepared materials for factum on leave to appeal motion. | .60 |
| 21-Aug-09 | MJD | 0019 | Reviewing prospective asset sale documents. | 1.10 |
| 22-Aug-09 | RSK | 0031 | Review of e-mails regarding Court of Appeal factums for employee leave motions. | .20 |
| 23-Aug-09 | ALM | 0031 | Review of e-mails regarding revisions to Factum. | .30 |
| 24-Aug-09 | MNK | 0024 | E-mail regarding proposed transaction documentation. | .20 |
| 24-Aug-09 | RSK | 0024 | Review of e-mails regarding comments on draft orders for proposed asset sale transaction. | .20 |
| 24-Aug-09 | RSK | 0008 | Review of reply factum from employee representative counsel regarding leave motion. | .30 |
| 24-Aug-09 | RSK | 0029 | Review of e-mail from Cleary regarding debt restructuring. | .10 |
| 24-Aug-09 | MJW | 0003 | Continue preparation of Fraser Milner fee application for July 2009 fees. | 1.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 24 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Aug-09 | MJW | 0019 | E-mail and calls with A. MacFarlane with respect to attendance at Nortel meeting for management discussion. | .20 |
| 24-Aug-09 | MJW | 0024 | Calls and e-mails with A. MacFarlane with respect to attendance on updating call for proposed sale transaction involving joint venture. | .20 |
| 24-Aug-09 | MJW | 0008 | Receive and review reply factum for terminated Canadian employees in connection with leave to appeal application. | .60 |
| 24-Aug-09 | ALM | 0019 | E-mails to and from M. Wunder regarding management issues. | .20 |
| 24-Aug-09 | ALM | 0019 | Telephone attendance with J. Stam regarding Nortel management issues. | .10 |
| 24-Aug-09 | MJD | 0019 | Corresponding with counsel to Nortel regarding total number of retirees affected by potential asset sale transaction. | .20 |
| 25-Aug-09 | MNK | 0024 | Conference call regarding proposed transaction. | .50 |
| 25-Aug-09 | MNK | 0024 | Review of materials regarding proposed transaction. | .20 |
| 25-Aug-09 | RSK | 0024 | Review of e-mails regarding joint venture sale process. | .20 |
| 25-Aug-09 | RSK | 0024 | Review of e-mail from A. MacFarlane and comments on draft orders regarding proposed asset sale transaction. | .30 |
| 25-Aug-09 | MJW | 0024 | Receive update regarding proposed sale of joint venture based on status call. | .20 |
| 25-Aug-09 | MJW | 0024 | Receive disclosure information regarding documentation for proposed sale of business unit. | .50 |
| 25-Aug-09 | MJW | 0024 | E-mail to A. MacFarlane with respect to comments regarding proposed documents for proposed sale transaction including sale order and bid procedures. | .30 |
| 25-Aug-09 | MJW | 0029 | Receive documents in connection with negotiations regarding settlement. | .50 |
| 25-Aug-09 | MJW | 0029 | Conference with A. MacFarlane with respect to attendance on calls for settlement negotiations. | .20 |
| 25-Aug-09 | MJW | 0003 | Complete amendments to Fraser Milner fee application for July 2009 fees and forward to Akin Gump for filing. | .30 |
| 25-Aug-09 | ALM | 0019 | E-mails to and from M. Wunder and T. Feuerstein regarding management issues. | .30 |
| 25-Aug-09 | ALM | 0024 | Review of materials regarding proposed asset sale transaction. | .30 |
| 25-Aug-09 | ALM | 0031 | Review of correspondence from D. Botter. | .10 |
| 25-Aug-09 | ALM | 0024 | Telephone conference call regarding proposed transaction issues. | .50 |
| 25-Aug-09 | ALM | 0019 | Attendance at meeting at Nortel office regarding | 1.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 25 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | management issues. | |
| 25-Aug-09 | ALM | 0029 | E-mails to and from M. Wunder regarding allocation issues. | .20 |
| 25-Aug-09 | ALM | 0019 | E-mails to and from M. Wunder regarding management issues. | .30 |
| 25-Aug-09 | ALM | 0009 | Review of materials regarding allocation issues from Capstone. | .30 |
| 25-Aug-09 | ALM | 0009 | Review of materials from Capstone regarding management issues. | .30 |
| 25-Aug-09 | ALM | 0029 | Telephone conference call regarding allocation issues. | 2.50 |
| 25-Aug-09 | ALM | 0025 | Travel to Nortel and return for meeting with respect to management issues. | 1.40 |
| 25-Aug-09 | ALM | 0009 | Receipt and review of materials from Capstone regarding allocation issues. | 1.10 |
| 25-Aug-09 | MJD | 0019 | Engaged determining total number of retirees affected by potential asset sale transaction. | .10 |
| 26-Aug-09 | SEP | 0024 | E-mails from A. MacFarlane on Investment Canada issues. | .20 |
| 26-Aug-09 | SEP | 0024 | Reply to A. MacFarlane on Investment Canada issues. | .30 |
| 26-Aug-09 | SEP | 0024 | E-mails from G. Fox on Investment Canada issues. | .20 |
| 26-Aug-09 | RSK | 0007 | Review of agenda for committee call and various Capstone reports. | .30 |
| 26-Aug-09 | RSK | 0024 | Review of endorsements granting leave to appeal regarding employee issues and related e-mails. | .20 |
| 26-Aug-09 | RSK | 0019 | Review of U.K. Pension regulator's letter regarding pension deficit. | .30 |
| 26-Aug-09 | RSK | 0024 | Review of e-mails regarding status of Industry Canada review of Ericsson transaction. | .20 |
| 26-Aug-09 | MJW | 0007 | Receive update from A. MacFarlane with respect to attendance on professionals call for Committee. | .40 |
| 26-Aug-09 | MJW | 0029 | Receive update from A. MacFarlane with respect to attendance on call regarding settlement negotiations. | .20 |
| 26-Aug-09 | MJW | 0024 | Receive update from Fraser Milner Ottawa office regarding government related matters in connection with proposed sale to Ericsson, and reporting to Akin Gump regarding same. | .30 |
| 26-Aug-09 | MJW | 0019 | E-mail to FMC pension lawyers with respect to letter received from UK pension regulator and provide instructions with respect to calls and e-mails with Akin Gump pension lawyers. | .30 |
| 26-Aug-09 | ALM | 0029 | Review of materials for settlement negotiations on allocation issues. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #:  2705013
Page 26 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Aug-09 | ALM | 0029 | Telephone conference call regarding allocation issues. | 1.00 |
| 26-Aug-09 | GWF | 0024 | Due diligence with Industry Canada officials regarding proposed review of sale to Ericsson. | .20 |
| 26-Aug-09 | GWF | 0024 | E-mail report to M. Wunder and group regarding government review status with respect to sale to Ericsson. | .20 |
| 26-Aug-09 | AGP | 0031 | Phone attendance with A. MacFarlane and A. Legault regarding Court of Appeal's endorsement of union and former employees' leave application. | .20 |
| 26-Aug-09 | MJD | 0019 | Engaged determining total number of retirees affected by potential asset sale transaction. | .20 |
| 27-Aug-09 | MNK | 0024 | Attended Committee conference call. | .80 |
| 27-Aug-09 | MNK | 0024 | E-mails regarding revised draft transaction agreement. | .50 |
| 27-Aug-09 | MNK | 0024 | Review of revised drafts of transaction agreement. | 1.30 |
| 27-Aug-09 | NAL | 0019 | Review and comment on proposed transaction documents. | 2.00 |
| 27-Aug-09 | MMP | 0019 | Reviewed employee benefit plan provisions of draft sale agreement and assisted with comments to M. Kaplan. | 1.30 |
| 27-Aug-09 | MMP | 0019 | Reviewed materials related to proposal of U.K. pension regulator and exchanged e-mails with A. MacFarlane in preparation for conference call with Akin and Ashurst. | 3.20 |
| 27-Aug-09 | SEP | 0024 | E-mail to A. MacFarlane on Investment Canada review to timeline. | .30 |
| 27-Aug-09 | SEP | 0024 | E-mail from M. Kaplan on proposed agreement. | .20 |
| 27-Aug-09 | SEP | 0024 | Review of proposed agreement and e-mail to M. Kaplan. | .30 |
| 27-Aug-09 | RSK | 0009 | Review of Jefferies transaction analysis. | .20 |
| 27-Aug-09 | RSK | 0031 | Review of draft order regarding employee leave to appeal. | .10 |
| 27-Aug-09 | RSK | 0029 | Review of settlement issues list from Cleary. | .20 |
| 27-Aug-09 | RSK | 0024 | Review of revised asset sale transaction documents. | .40 |
| 27-Aug-09 | MGB | 0023 | Review of revised proposed sale transaction documents with respect to Canadian Intellectual Property issues. | .50 |
| 27-Aug-09 | MJW | 0019 | Review letter received from UK pension administrator. | .20 |
| 27-Aug-09 | MJW | 0019 | E-mail to FMC insolvency and pension lawyers with respect to UK pension administrator letter. | .30 |
| 27-Aug-09 | MJW | 0019 | E-mails and calls with Akin Gump lawyers and FMC lawyers with respect to pension matters and request for review and assessment and preparation of memo. | .60 |
| 27-Aug-09 | MJW | 0007 | Review material for Committee call including Capstone cash flow reports and presentation material from Committee's advisors. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 27 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Aug-09 | MJW | 0007 | Attend on Committee call at Akin Gump office. | 1.00 |
| 27-Aug-09 | MJW | 0029 | E-mails and provide instructions to FMC lawyers with respect to attendance on calls for settlement negotiations. | .30 |
| 27-Aug-09 | MJW | 0024 | Provide instructions to FMC lawyers with respect to draft sale agreement for proposed sale transaction. | .20 |
| 27-Aug-09 | CJS | 0018 | Reviewing revised documents relating to proposed asset sales and considering Canadian tax issues. | 1.00 |
| 27-Aug-09 | CJS | 0018 | E-mails with M. Kaplan regarding Canadian tax related issues. | .20 |
| 27-Aug-09 | WDR | 0023 | Reviewing additional revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.00 |
| 27-Aug-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.50 |
| 27-Aug-09 | ALM | 0007 | E-mails to and from M. Wunder regarding Committee call. | .20 |
| 27-Aug-09 | ALM | 0019 | E-mails to and from M. Picard regarding pension issues. | .20 |
| 27-Aug-09 | ALM | 0029 | E-mails to and from B. Kahn regarding settlement call with respect to allocation issues.. | .20 |
| 27-Aug-09 | ALM | 0029 | Telephone conference call regarding settlement discussions regarding allocation issues. | 1.00 |
| 27-Aug-09 | ALM | 0019 | Review of correspondence regarding pension regulator. | .60 |
| 27-Aug-09 | ALM | 0007 | Telephone conference call with Committee weekly call. | 1.10 |
| 27-Aug-09 | MJD | 0019 | Engaged reviewing proposed asset transaction agreement. | 3.20 |
| 27-Aug-09 | MJD | 0019 | Preparing for conference call regarding UK pension regulator's actions. | 3.00 |
| 28-Aug-09 | MNK | 0024 | Review of draft transaction agreements. | 1.00 |
| 28-Aug-09 | MNK | 0024 | Follow up with A. Legault and S. Paul regarding draft transaction agreement. | .30 |
| 28-Aug-09 | MNK | 0024 | E-mails regarding draft transaction agreement. | 1.00 |
| 28-Aug-09 | MNK | 0024 | E-mails regarding revised draft transaction documents. | .30 |
| 28-Aug-09 | NAL | 0024 | Review comments on proposed transaction documents with M. Kaplan. | .20 |
| 28-Aug-09 | NAL | 0019 | Review e-mails from A. Gump on transaction documents. | .10 |
| 28-Aug-09 | NAL | 0024 | Review and comment on revised transaction documents. | 1.00 |
| 28-Aug-09 | RM | 0020 | Review of two agreements relating to potential asset transaction with respect to Canadian real property matters and e-mail to M. Kaplan and e-mail to M. Wunder regarding insurance. | 1.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 28 of 42

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|-------|
| 28-Aug-09 | MMP | 0019 | Discussions with Akin Gump and Ashurst, regarding implications of proposal of U.K. pension regulator including subsequent discussions with each of A. MacFarlane and M. Dunsmuir. | 2.80 |
| 28-Aug-09 | MMP | 0019 | Drafting memorandum to Akin Gump in connection with pension related issues including review of information received from Ashurst. | 3.70 |
| 28-Aug-09 | SEP | 0024 | E-mail from M. Kaplan on revised proposed agreement. | .20 |
| 28-Aug-09 | SEP | 0024 | E-mail to M. Kaplan on regulatory issues. | .30 |
| 28-Aug-09 | SEP | 0024 | E-mail from M. Kaplan on competition issues. | .50 |
| 28-Aug-09 | RSK | 0024 | Review of e-mails regarding comments on proposed asset transaction documents and issues. | .60 |
| 28-Aug-09 | MGB | 0023 | Review of further revised proposed asset sale transaction documents with respect to Canadian Intellectual Property issues. | .70 |
| 28-Aug-09 | MJW | 0029 | Receive update from A. MacFarlane with respect to morning call relating to settlement. | .20 |
| 28-Aug-09 | MJW | 0019 | E-mails with FMC lawyers and lawyers for Akin Gump regarding pension issues in connection with letter received from UK pension regulator. | .30 |
| 28-Aug-09 | MJW | 0024 | Review summary prepared and circulated to Akin Gump regarding Canadian comments on proposed sale transaction documents. | .30 |
| 28-Aug-09 | MJW | 0024 | Receive and review bid proposal regarding proposed sale transaction. | .50 |
| 28-Aug-09 | MJW | 0024 | Receive and review draft agreement regarding proposed sale transaction. | .50 |
| 28-Aug-09 | MJW | 0024 | Receive and review competition regulatory presentation received from proposed bidder for sale transaction. | .40 |
| 28-Aug-09 | MJW | 0019 | Receive and review e-mails from UK counsel for Committee regarding pension related issues. | .30 |
| 28-Aug-09 | ALM | 0008 | Review of Factum of Continuing Employees regarding appeal. | .30 |
| 28-Aug-09 | ALM | 0032 | Review of Decision of Delaware Bankruptcy Court regarding Sea Containers. | .90 |
| 28-Aug-09 | ALM | 0024 | Review proposed sale agreement. | .50 |
| 28-Aug-09 | ALM | 0029 | Telephone conference call regarding allocation issues. | 3.50 |
| 28-Aug-09 | ALM | 0019 | Discussion with J. Hetu regarding pension research. | .30 |
| 28-Aug-09 | ALM | 0019 | Telephone attendance with M. Picard and M. Dunsmuir regarding pension issues. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 29 of 42

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 28-Aug-09 | ALM | 0019 | Review of prior memos regarding pension, corporate chart and issues list regarding pensions. | .50 |
| 28-Aug-09 | JHH | 0019 | Meeting with A. MacFarlane to discuss pension related research. | .30 |
| 28-Aug-09 | JHH | 0019 | Conducting search on pension related issues. | 3.20 |
| 28-Aug-09 | MJD | 0019 | Reviewing proposed asset transaction agreement. | .80 |
| 28-Aug-09 | MJD | 0019 | Preparing for and attending conference call regarding UK pension regulator's FSD. | 1.60 |
| 28-Aug-09 | MJD | 0019 | Engaged considering application of UK pension regulator's FSD. | 3.40 |
| 29-Aug-09 | MNK | 0024 | Review of revised transaction agreement. | .50 |
| 29-Aug-09 | MNK | 0024 | Review of proposed transaction documents. | .50 |
| 29-Aug-09 | MMP | 0019 | Reviewed employee benefit plan provisions of draft sale agreement and assisted with comments to M. Kaplan. | .80 |
| 29-Aug-09 | MMP | 0019 | Reported to M. Wunder discussion with Akin of August 28th and next steps in advising on the U.K. pension regulator's letter. | .40 |
| 29-Aug-09 | RSK | 0029 | Review of e-mails regarding restructuring agreement and settlement proposals. | .50 |
| 29-Aug-09 | MGB | 0023 | Review of revised transaction documents and comments on same with respect to Canadian Intellectual Property issues. | 1.30 |
| 29-Aug-09 | MJW | 0029 | E-mail from Cleary with respect to call to discuss proposed settlement negotiations and receive proposed provisions for circulation in connection with such negotiations. | .50 |
| 29-Aug-09 | MJW | 0029 | Receive and review revised proposal language from Cleary for negotiations relating to allocation of sale proceeds issues Saturday afternoon. | .20 |
| 29-Aug-09 | MJW | 0029 | E-mail with respect to Committee group calls regarding draft agreement in connection with proceeds and allocation matters. | .30 |
| 29-Aug-09 | JHH | 0024 | Reviewing materials regarding allocation protocol in preparation for conference call. | 1.20 |
| 29-Aug-09 | JHH | 0024 | Drafting summary and e-mails in respect of conference call. | .90 |
| 29-Aug-09 | JHH | 0007 | Participating on allocation issue conference call. | 2.50 |
| 29-Aug-09 | MJD | 0019 | Reviewing proposed asset transaction agreement. | 1.50 |
| 29-Aug-09 | MJD | 0019 | Engaged considering application of UK pension regulator's FSD. | .20 |
| 30-Aug-09 | MNK | 0024 | Follow up with M. Dunsmuir regarding draft transaction agreement. | .20 |

Matter #: 538462-000001                          Invoice Date: September 23, 2009
Matter Name: Nortel Networks Inc., et al.                   Invoice #:  2705013
                                                              Page 30 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Aug-09 | MNK | 0024 | Review of e-mails regarding draft transaction agreement. | .40 |
| 30-Aug-09 | MNK | 0024 | E-mail regarding draft transaction agreement. | .80 |
| 30-Aug-09 | NAL | 0019 | E-mails from and to M. Dunsmuir concerning revised transaction agreement. | .30 |
| 30-Aug-09 | RM | 0020 | E-mail from M. Kaplan and review of agreement relating to potential asset transaction with respect to Canadian real property matters and e-mail to M. Kaplan. | .60 |
| 30-Aug-09 | SEP | 0024 | E-mail from M. Kaplan regarding draft proposed agreement. | .20 |
| 30-Aug-09 | SEP | 0024 | Review of draft proposed agreement and e-mail to M. Kaplan. | .50 |
| 30-Aug-09 | SEP | 0024 | E-mails from M. Kaplan and T. Feuerstein on draft agreements. | .20 |
| 30-Aug-09 | RSK | 0029 | Review of further e-mails regarding settlement agreement and revised proposals. | .30 |
| 30-Aug-09 | RSK | 0024 | Review of comments on revised asset sale agreement for proposed transaction. | .40 |
| 30-Aug-09 | RSK | 0024 | Review of update e-mail from M. Wunder regarding status of potential government review of Ericsson transaction. | .20 |
| 30-Aug-09 | TO | 0003 | Finalized Second Quarterly Fee Application materials including forwarding same to M. Wunder. | .20 |
| 30-Aug-09 | MJW | 0024 | Review Canadian comments on draft proposed sale agreement. | .40 |
| 30-Aug-09 | MJW | 0029 | E-mails with respect to negotiations relating to proposed settlement and comments with A. MacFarlane regarding results of call. | .40 |
| 30-Aug-09 | MJW | 0029 | Receive summary from J. Hetu with respect to Saturday afternoon call regarding draft agreement in connection with proceeds and allocation issues. | .20 |
| 30-Aug-09 | CJS | 0018 | Reviewing revised documents for proposed asset sales and considering Canadian tax issues. | .70 |
| 30-Aug-09 | CJS | 0018 | E-mail to M. Kaplan regarding Canadian tax issues. | .10 |
| 30-Aug-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 2.00 |
| 30-Aug-09 | ALM | 0029 | Review of memo from J. Hetu regarding allocation issues in preparation for telephone call. | .20 |
| 30-Aug-09 | ALM | 0024 | E-mail from M. Kaplan regarding proposed transaction documents. | .40 |
| 30-Aug-09 | ALM | 0019 | E-mail from M. Wunder regarding pension issues. | .10 |
| 30-Aug-09 | ALM | 0019 | E-mails from M. Picard regarding pension issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 31 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Aug-09 | ALM | 0031 | Review of memo regarding enforcement judgment insolvencies. | .50 |
| 30-Aug-09 | ALM | 0019 | Review of memo regarding UK pension procedures. | .30 |
| 30-Aug-09 | ALM | 0024 | Review of bank's provisions proposed transaction documents. | .60 |
| 30-Aug-09 | ALM | 0019 | E-mails from M. Dunsmuir, M. Fink, J. Hetu including review of prior memoranda on pension regulatory issues. | 1.20 |
| 30-Aug-09 | ALM | 0029 | E-mail from J. Hetu, M. Lang, S. Malik and D. Botter regarding allocation issues including e-mail to M. Wunder regarding same. | 1.10 |
| 30-Aug-09 | GWF | 0024 | Check with Industry Canada sources regarding the status of sale to Ericsson. | .30 |
| 30-Aug-09 | GWF | 0024 | E-mail report to colleagues regarding Industry Canada intelligence. | .10 |
| 30-Aug-09 | JHH | 0019 | Conducting research and drafting memorandum. | 5.90 |
| 30-Aug-09 | MJD | 0019 | Reviewing proposed asset transaction agreement. | .30 |
| 30-Aug-09 | MJD | 0019 | Review of number of union retirees related to proposed asset transaction. | .20 |
| 31-Aug-09 | RM | 0020 | E-mail from M. Kaplan. E-mail from T. Feuerstein regarding comments on proposed asset purchase agreement. | .10 |
| 31-Aug-09 | RM | 0002 | Notification regarding additional documents posted to e-data room and review e-data room items. | .20 |
| 31-Aug-09 | MMP | 0019 | Prepared memorandum for Akin Gump regarding advice regarding the U.K. pension regulator's proposed notice and order. | 2.80 |
| 31-Aug-09 | SEP | 0024 | Review of competition materials for proposed sale transaction. | 1.10 |
| 31-Aug-09 | SEP | 0024 | E-mails from and to Akin Gump regarding Canadian Competition issues. | .20 |
| 31-Aug-09 | RSK | 0029 | Review of e-mail from F. Hodara regarding Nortel tax claim. | .20 |
| 31-Aug-09 | RSK | 0029 | Review of e-mails regarding debt restructuring. | .20 |
| 31-Aug-09 | RSK | 0024 | Review of e-mails regarding proposed asset sale transaction documents. | .30 |
| 31-Aug-09 | MJW | 0002 | Meet with F. Hodara to discuss file status and Canadian issues. | .40 |
| 31-Aug-09 | MJW | 0018 | Receive and review Nortel tax claim and forward to FMC tax lawyers with request for review. | .40 |
| 31-Aug-09 | MJW | 0029 | E-mails with respect to funding settlement matters including review of draft agreement. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 32 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 31-Aug-09 | MJW | 0019 | E-mails and calls with FMC lawyers with respect to UK and potential claim in Canadian proceeding. | .80 |
| 31-Aug-09 | MJW | 0019 | Review draft form of FMC memo in connection with UK pension regulator matters. | 1.20 |
| 31-Aug-09 | MJW | 0024 | E-mail updates received from various parties with respect to bid procedure for Enterprise business. | .30 |
| 31-Aug-09 | MJW | 0031 | Receive court of appeal schedule with respect to employee leave application and e-mail exchange with A. MacFarlane regarding same. | .30 |
| 31-Aug-09 | MJW | 0007 | Review Committee minutes. | .20 |
| 31-Aug-09 | ALM | 0019 | E-mails to M. Picard regarding pension memo. | .40 |
| 31-Aug-09 | ALM | 0019 | Review and revise draft insert for pension memo including review of pension memo and discussions with J. Hetu. Further revisions to draft pension memo. Further revisions to memo. | 3.90 |
| 31-Aug-09 | JHH | 0019 | Conducting research and drafting memorandum regarding pension matters. | 11.30 |
| 31-Aug-09 | JHH | 0019 | Meeting with A. MacFarlane, M. Dunsmuir including follow-up e-mails to various parties regarding research on pension issues. | 1.00 |
| 31-Aug-09 | MJD | 0019 | Engaged considering number of union retirees related to proposed asset transaction. Discussing same with counsel for Nortel. | .50 |
| 31-Aug-09 | MJD | 0019 | Engaged considering affect of UK regulatory action and its enforceability in CCAA proceeding. | 1.40 |
| 31-Aug-09 | MJD | 0019 | Engaged considering Nortel's obligations under 2006 NNUK Pension Plan Funding Agreement. | 2.00 |

Total 423.5

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|---|---|---|---|---|---|---|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 39.6 | $775.00 | $30,690.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 16.1 | $775.00 | $12,477.50 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 13.4 | $750.00 | $10,050.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 70.9 | $750.00 | $53,175.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 6.7 | $725.00 | $4,857.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 104.3 | $725.00 | $75,617.50 |
| Steeves, C.J. | Partner | Taxation | Ontario - 1994 | 3.6 | $700.00 | $2,520.00 |
| Kaplan, M N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 24 | $675.00 | $16,200.00 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 9.8 | $675.00 | $6,615.00 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 6.3 | $600.00 | $3,780.00 |
| Dietrich, J. | Associate | Financial Restructuring | Ontario - 2004 | 5.7 | $480.00 | $2,736.00 |
| Fox, G.W. | Strategic Policy Advisory | Government Relations | | 2.4 | $450.00 | $1,080.00 |
| Reporter, C. | Consultant | Government Relations | Ontario - 1992 | 6.3 | $450.00 | $2,835.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 7 | $400.00 | $2,800.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 25.9 | $350.00 | $9,065.00 |
| Hetu, J. | Associate | Financial Restructuring | Ontario - 2009 | 29.6 | $295.00 | $8,732.00 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 23.7 | $295.00 | $6,991.50 |
| O'Rahilly, Tracey | Paralegal | Business Law | | 28.2 | $175.00 | $4,935.00 |
| | | | | | CDN. | $255,157.00 |
| | Less Non-Working Travel Time Discount (50% of $1,050.00) | | | | | ($525.00) |
| TOTAL | | | | 423.5 | CDN. | $254,632.00 |

Total Fees                                                                   $255,157.00
Less Non-working Travel Time Discount (50% of $1,050.00)     -525.00

Net Fees                                                                     $254,632.00

Total GST                                                                    12,731.60
**Our Fees**                                              **$267,363.60  CDN.**

Taxable Disbursements
Accommodations                      $541.43
Airfare/Travel                       1,405.09
Courier & Delivery                      12.61
Library Computer Research            2,070.42
Long Distance Telephone Calls          771.68
Meals & Beverages                      397.25

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 34 of 42

| | | |
|---|---|---|
| Photocopy Charges | 2,291.50 | |
| Taxi Charges (Courier) | 508.52 | |
| Total Taxable Disbursements | $7,998.50 | |
| Total GST | 399.93 | |
| Total Taxable Disbursements including Taxes | | $8,398.43 CDN. |

**TOTAL ACCOUNT**                                    $275,762.03 CDN.

**SUMMARY**

| | | |
|---|---|---|
| Total Fees | $254,632.00 | |
| Total Disbursements | 7,998.50 | |
| Total Taxes on Fees and Disbursements | 13,131.53 | |

**TOTAL ACCOUNT**                                    $275,762.03 CDN.

Payment may be made by wire in CANADIAN FUNDS to:

Transit  #00022     Bank of Montreal
Bank      #001      1 First Canadian Place
Account #0004-324   Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per: _____
                M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT. INTEREST WILL BE
CHARGED AT THE RATE OF .5% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 35 of 42

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 4.60 | $2,015.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 17.10 | $6,622.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Rep | 0.20 | $155.00 |
| 0006 | Retention of Professionals | 0.50 | $387.50 |
| 0007 | Creditors Committee Meetings | 29.90 | $20,170.00 |
| 0008 | Court Hearings | 41.20 | $26,301.00 |
| 0009 | Financial Reports and Analysis | 3.50 | $2,670.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 0.30 | $225.00 |
| 0018 | Tax Issues | 4.00 | $2,810.00 |
| 0019 | Labor Issues/Employee Benefits | 91.10 | $47,041.50 |
| 0020 | Real Estate Issues/Leases | 5.40 | $3,915.00 |
| 0023 | Telecommunications/Regulatory | 13.30 | $6,580.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 78.10 | $52,319.50 |
| 0025 | Travel | 1.40 | $1,050.00 |
| 0029 | Intercompany Analysis | 36.60 | $27,340.00 |
| 0031 | Canadian Proceedings/Matters | 93.90 | $54,617.50 |
| 0032 | U.S. Proceedings/Matters | 2.40 | $937.50 |
| | **Total** | 423.50 | CDN $255,157.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 19/06/09 | Quick Law | 1 | 39.50 |
| 19/06/09 | Lexis Online Search | 1 | 10.41 |
| 19/06/09 | Quick Law | 1 | 18.17 |
| 19/06/09 | ECarswell Online Search | 1 | 33.75 |
| 19/06/09 | ECarswell Online Search | 1 | 135.75 |
| 22/06/09 | Lexis Online Search | 1 | 200.48 |
| 23/06/09 | Lexis Online Search | 1 | 61.63 |
| 25/06/09 | "eCarswell/HETU,JARVIS" | 1 | 134.75 |
| 24/07/09 | "eCarswell/LAU,ANNIE" | 1 | 15.75 |
| 24/07/09 | "Quick Law/LAU, ANNIE" | 1 | 25.28 |
| 24/07/09 | "eCarswell/BANKS,TIMOTHY" | 1 | 12.50 |
| 24/07/09 | "Quick Law/BANKS, TIMOTHY" | 1 | 572.75 |
| 25/07/09 | "eCarswell/LAU,ANNIE" | 1 | 158.04 |
| 25/07/09 | "Quick Law/BANKS, TIMOTHY" | 1 | 36.35 |
| 27/07/09 | "Quick Law/BANKS, TIMOTHY" | 1 | 31.60 |
| 29/07/09 | FedEx delivery Sender: FRASER MILNER CASGRAIN Invoice/Airbill: 563530397/923956587970 Recipient: MARY REIS Company: NORTEL | 1 | 12.61 |
| 31/07/09 | Beck Taxi/Inv 1721-007/M Wunder June 30/09 | 1 | 31.48 |
| 31/07/09 | Beck Taxi/Inv 1721-007/M Wunder July 15/09 x2 | 1 | 36.91 |
| 31/07/09 | Beck Taxi/Inv 1721-007/M Wunder June 30/09 | 1 | 7.98 |
| 31/07/09 | Beck Taxi/Inv 1721-007/M Wunder July 27/09 | 1 | 23.94 |
| 31/07/09 | Beck Taxi/Inv 1721-007/M Wunder July 23/09 | 1 | 33.17 |
| 31/07/09 | Beck Taxi/Inv 1721-007/M Wunder July 30/09 | 1 | 27.44 |
| 31/07/09 | Beck Taxi/Inv 1721-007/M Wunder July 22/09 x2 | 1 | 61.86 |
| 01/08/09 | Laser Copy:COSENTIN | 77 | 7.70 |
| 04/08/09 | Photocopy:ORAHILL T | 20 | 2.00 |
| 04/08/09 | Laser Copy:YING C | 1 | 0.10 |
| 04/08/09 | Laser Copy:KAPLAN M | 27 | 2.70 |
| 04/08/09 | Laser Copy:KUKULOWI | 88 | 8.80 |
| 04/08/09 | Laser Copy:LEGAULT | 4 | 0.40 |
| 04/08/09 | Laser Copy:MattesL | 135 | 13.50 |
| 04/08/09 | Laser Copy:NELSON M | 337 | 33.70 |
| 04/08/09 | Laser Copy:ORAHILL T | 607 | 60.70 |
| 04/08/09 | Photocopy:MILLER K | 910 | 91.00 |
| 04/08/09 | Photocopy:MILLER K | 596 | 59.60 |
| 04/08/09 | Photocopy:ORAHILL T | 188 | 18.80 |
| 05/08/09 | Laser Copy:BOWLES-D | 2 | 0.20 |
| 05/08/09 | Laser Copy:MattesL | 84 | 8.40 |
| 05/08/09 | Laser Copy:NELSON M | 111 | 11.10 |
| 05/08/09 | Laser Copy:ORAHILL T | 3 | 0.30 |
| 06/08/09 | Rogers Telephone Expense; 2009-8-5 | 1 | 1.33 |
| 06/08/09 | Laser Copy:MattesL | 206 | 20.60 |
| 06/08/09 | Laser Copy:NELSON M | 61 | 6.10 |
| 06/08/09 | Laser Copy:ORAHILL T | 399 | 39.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 06/08/09 | Laser Copy;KAPLAN M | 20 | 2.00 |
| 06/08/09 | Photocopy;ORAHILL T | 35 | 3.50 |
| 06/08/09 | Rogers Telephone Expenses; 2009-8-5 | 1 | 124.35 |
| 06/08/09 | Telephone;12126499596;New YorkNY;4715 | 1 | 5.10 |
| 06/08/09 | Telephone;16137839630;Ottawa ON;4715 | 1 | 0.41 |
| 06/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 0.51 |
| 06/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 0.51 |
| 07/08/09 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 07/08/09 | Laser Copy;NELSON M | 149 | 14.90 |
| 07/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 1.53 |
| 07/08/09 | Telephone;16137839630;Ottawa ON;4715 | 1 | 0.82 |
| 07/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 3.57 |
| 07/08/09 | Telephone;16137839630;Ottawa ON;4715 | 1 | 0.82 |
| 07/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 1.02 |
| 07/08/09 | Telephone;12125996622;New YorkNY;4715 | 1 | 1.02 |
| 07/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 5.10 |
| 07/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 1.02 |
| 07/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 1.02 |
| 07/08/09 | Airfare Change in Flight Fees for M. Kaplan while in New York attending auction. | 1 | 87.99 |
| 07/08/09 | Dinner for M. Kaplan at Bistro Citron in New York on July 23, 2009 | 1 | 35.00 |
| 07/08/09 | Millenium Hotel - July 23 - July 25 2009 in New York for M. Kaplan | 1 | 541.43 |
| 07/08/09 | Taxi from Toronto Airport to home for M. Wunder 2009-7-25 | 1 | 49.52 |
| 07/08/09 | Taxi to Airport from FCP - Attending Nortel Auction in New York; 2009-7-23 | 1 | 61.90 |
| 07/08/09 | Taxi from La Guardia Airport; 2009-7-23 | 1 | 36.87 |
| 07/08/09 | Taxi to La Guardia Airport; 2009-7-25 | 1 | 49.68 |
| 07/08/09 | Taxi from court to office on August 4/09; 2009-8-4 | 1 | 7.14 |
| 07/08/09 | Laser Copy;MattesL | 260 | 26.00 |
| 10/08/09 | Rogers Wireless long distance charges for Michael Wunder on May 21 to June 3/09; 2009-5-21 | 1 | 287.28 |
| 10/08/09 | "Quick Law/HETU, JARVIS" | 1 | 43.45 |
| 10/08/09 | Working dinner for S. Cooke July 25, 2009. | 1 | 1.92 |
| 10/08/09 | Working dinner for S. Cooke July 26, 2009. | 1 | 1.24 |
| 10/08/09 | Working dinner S. Cooke on July 23, 2009 | 1 | 1.68 |
| 10/08/09 | Working dinner for S. Cooke July 21, 2009 | 1 | 1.74 |
| 10/08/09 | "eCarswell/HETU, JARVIS" | 1 | 119.25 |
| 10/08/09 | Laser Copy;MacFarlaneA | 70 | 7.00 |
| 10/08/09 | Laser Copy;MattesL | 56 | 5.60 |
| 10/08/09 | Laser Copy;WUNDER M | 25 | 2.50 |
| 10/08/09 | Laser Copy;NELSON M | 42 | 4.20 |
| 10/08/09 | Telephone;16137230994;Ottawa ON;4715 | 1 | 0.41 |
| 10/08/09 | Telephone;16137230994;Ottawa ON;4715 | 1 | 1.23 |
| 10/08/09 | Laser Copy;HETU, Jarvis | 185 | 18.50 |
| 11/08/09 | Rogers Wireless long distance charges for M. Wunder for June19-July 17/09; 2009-6-19 | 1 | 2.87 |
| 11/08/09 | Telephone;12128727434;New YorkNY;4582 | 1 | 1.02 |
| 11/08/09 | Laser Copy;MacFarlaneA | 308 | 30.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 38 of 42

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 11/08/09 | Laser Copy;MattesL | 1179 | 117.90 |
| 11/08/09 | Laser Copy;NELSON M | 419 | 41.90 |
| 11/08/09 | Laser Copy;WONGLEES | 42 | 4.20 |
| 11/08/09 | Laser Copy;ORAHILL T | 4 | 0.40 |
| 11/08/09 | Laser Copy;WUNDER M | 229 | 22.90 |
| 11/08/09 | Laser Copy;KAPLAN M | 41 | 4.10 |
| 11/08/09 | Laser Copy;BEAIRSTO | 105 | 10.50 |
| 11/08/09 | Photocopy;MattesL | 60 | 6.00 |
| 11/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 13.77 |
| 11/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 7.14 |
| 11/08/09 | Telephone;16137839608;Ottawa ON;4615 | 1 | 0.41 |
| 11/08/09 | Telephone;12128727234;New YorkNY;4582 | 1 | 0.51 |
| 12/08/09 | Laser Copy;KAPLAN M | 125 | 12.50 |
| 12/08/09 | Laser Copy;ROHOMAN | 249 | 24.90 |
| 12/08/09 | Laser Copy;MacFarlaneA | 38 | 3.80 |
| 12/08/09 | Laser Copy;MattesL | 467 | 46.70 |
| 12/08/09 | Photocopy;Flancia A | 964 | 96.40 |
| 12/08/09 | Photocopy;MattesL | 14 | 1.40 |
| 12/08/09 | Photocopy;ORAHILL T | 184 | 18.40 |
| 12/08/09 | Photocopy;SANTOS I | 52 | 5.20 |
| 12/08/09 | Photocopy;MattesL | 123 | 12.30 |
| 12/08/09 | Photocopy;AmaralJ | 1151 | 115.10 |
| 12/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 2.04 |
| 12/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 0.51 |
| 12/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 1.02 |
| 12/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 2.04 |
| 12/08/09 | Laser Copy;NELSON M | 27 | 2.70 |
| 12/08/09 | Laser Copy;NELSON M | 9 | 0.90 |
| 12/08/09 | Laser Copy;NELSON M | 36 | 3.60 |
| 12/08/09 | Laser Copy;DUNSMUIM | 1 | 0.10 |
| 12/08/09 | Laser Copy;MattesL | 12 | 1.20 |
| 12/08/09 | Laser Copy;MattesL | 20 | 2.00 |
| 12/08/09 | Laser Copy;MattesL | 2 | 0.20 |
| 12/08/09 | Laser Copy;MacFarlaneA | 39 | 3.90 |
| 12/08/09 | Laser Copy;MacFarlaneA | 4 | 0.40 |
| 12/08/09 | Laser Copy;MacFarlaneA | 19 | 1.90 |
| 12/08/09 | Laser Copy;NELSON M | 280 | 28.00 |
| 12/08/09 | Laser Copy;ORAHILL T | 92 | 9.20 |
| 12/08/09 | Laser Copy;DUNSMUIM | 125 | 12.50 |
| 12/08/09 | Laser Copy;GOUGEON | 130 | 13.00 |
| 12/08/09 | Laser Copy;MattesL | 83 | 8.30 |
| 13/08/09 | Taxi for M. Wunder to Akin Gump Office for Committee Call on August 5/09; 2009-8-5 | 1 | 8.72 |
| 13/08/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 17.37 |
| 13/08/09 | Laser Copy;PUSHALIK A | 33 | 3.30 |
| 13/08/09 | Laser Copy;GonsalvesM | 22 | 2.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 13/08/09 | Laser Copy;MacFarlaneA | 8 | 0.80 |
| 13/08/09 | Laser Copy;MacFarlaneA | 20 | 2.00 |
| 13/08/09 | Laser Copy;MacFarlaneA | 62 | 6.20 |
| 13/08/09 | Photocopy;MattesL | 46 | 4.60 |
| 13/08/09 | Laser Copy;KAPLAN M | 23 | 2.30 |
| 13/08/09 | Laser Copy;NELSON M | 8 | 0.80 |
| 13/08/09 | Laser Copy;NELSON M | 7 | 0.70 |
| 13/08/09 | Photocopy;ORAHILL T | 6 | 0.60 |
| 13/08/09 | Photocopy;GonsalvesM | 29 | 2.90 |
| 13/08/09 | Laser Copy;NELSON M | 23 | 2.30 |
| 13/08/09 | Laser Copy;ORAHILL T | 238 | 23.80 |
| 13/08/09 | Laser Copy;BEAIRSTO | 6 | 0.60 |
| 13/08/09 | Laser Copy;MattesL | 96 | 9.60 |
| 13/08/09 | Laser Copy;MattesL | 50 | 5.00 |
| 13/08/09 | Laser Copy;PUSHALIK A | 51 | 5.10 |
| 13/08/09 | Laser Copy;PUSHALIK A | 11 | 1.10 |
| 13/08/09 | Photocopy;PUSHALIK A | 29 | 2.90 |
| 13/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 3.06 |
| 13/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 4.08 |
| 13/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 0.51 |
| 13/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 0.51 |
| 13/08/09 | Telephone;19178592835;New YorkNY;4715 | 1 | 3.57 |
| 13/08/09 | Telephone;12128727434;New YorkNY;4582 | 1 | 1.53 |
| 13/08/09 | Telephone;12123323611;New YorkNY;4582 | 1 | 4.08 |
| 13/08/09 | Taxi for M. Wunder from FCP to Avenue/Bloor on Aug. 6/09; 2009-8-6 | 1 | 10.48 |
| 13/08/09 | Taxi for M. Wunder from FCP to Eglinton on Aug. 10/09; 2009-8-10 | 1 | 24.76 |
| 13/08/09 | Taxi for M. Wunder from FCP to Eglinton on June 16/09; 2009-6-16 | 1 | 23.81 |
| 14/08/09 | Taxi for M. Wunder from court to office on August 14/09; 2009-8-14 | 1 | 6.19 |
| 14/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 0.51 |
| 14/08/09 | Laser Copy;NELSON M | 98 | 9.80 |
| 14/08/09 | Laser Copy;PUSHALIK A | 68 | 6.80 |
| 14/08/09 | Laser Copy;MacFarlaneA | 3 | 0.30 |
| 14/08/09 | Laser Copy;MattesL | 222 | 22.20 |
| 14/08/09 | Laser Copy;WUNDER M | 39 | 3.90 |
| 14/08/09 | Photocopy;MattesL | 80 | 8.00 |
| 14/08/09 | Working Lunch for M. Wunder at Pumpernickel's on August 13/09; 2009-8-13 | 1 | 7.66 |
| 14/08/09 | Taxi for M. Wunder from office to court on August 14/09; 2009-8-14 | 1 | 6.67 |
| 14/08/09 | "eCarswell/PUSHALIK.ANDY" | 1 | 55.25 |
| 14/08/09 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 14/08/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 178.54 |
| 14/08/09 | Telephone;12128727434;New YorkNY;4715 | 1 | 2.55 |
| 16/08/09 | Laser Copy;MATHESON | 217 | 21.70 |
| 17/08/09 | Laser Copy;BEAIRSTO | 2 | 0.20 |
| 17/08/09 | Photocopy;ORAHILL T | 527 | 52.70 |
| 17/08/09 | Photocopy;ORAHILL T | 88 | 8.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 17/08/09 | Photocopy;ORAHILL T | 18 | 1.80 |
| 17/08/09 | Photocopy;ORAHILL T | 68 | 6.80 |
| 17/08/09 | Laser Copy;NELSON M | 6 | 0.60 |
| 17/08/09 | Laser Copy;MattesL | 389 | 38.90 |
| 17/08/09 | Laser Copy;ORAHILL T | 619 | 61.90 |
| 17/08/09 | Laser Copy;PAUL S | 2 | 0.20 |
| 17/08/09 | Laser Copy;PUSHALIK A | 14 | 1.40 |
| 17/08/09 | Laser Copy;PUSHALIK A | 23 | 2.30 |
| 17/08/09 | Photocopy;Flancia A | 116 | 11.60 |
| 17/08/09 | Photocopy;Flancia A | 62 | 6.20 |
| 17/08/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 106.65 |
| 17/08/09 | Photocopy;Flancia A | 40 | 4.00 |
| 17/08/09 | Photocopy;ORAHILL T | 164 | 16.40 |
| 17/08/09 | Laser Copy;KAPLAN M | 146 | 14.60 |
| 17/08/09 | Laser Copy;LEGAULT | 181 | 18.10 |
| 18/08/09 | Laser Copy;NELSON M | 122 | 12.20 |
| 18/08/09 | Working Lunch Maxim invoice 115196 on July 16;09 for M.Wunder, S.Kukulowicz, A.MacFarlane | 1 | 62.42 |
| 18/08/09 | Working Lunch for M. Wunder, S. Kukulowicz and A. MacFarlane, Duke of Westminister on July 30/09 | 1 | 41.02 |
| 18/08/09 | Laser Copy;LEGAULT | 17 | 1.70 |
| 18/08/09 | Laser Copy;MattesL | 169 | 16.90 |
| 18/08/09 | Laser Copy;BEAIRSTO | 1 | 0.10 |
| 18/08/09 | Laser Copy;KAPLAN M | 10 | 1.00 |
| 19/08/09 | Laser Copy;PUSHALIK A | 13 | 1.30 |
| 19/08/09 | "Quick Law;PUSHALIK, ANDY" | 1 | 63.20 |
| 19/08/09 | Laser Copy;MattesL | 107 | 10.70 |
| 20/08/09 | Working Lunch - Piazza Manna Piazza Manma invoice 412966 for M.Wunder, S.Kukulowicz, A.McFarlane July 30, 09 | 1 | 41.95 |
| 20/08/09 | Laser Copy;PUSHALIK A | 33 | 3.30 |
| 20/08/09 | Laser Copy;KAPLAN M | 13 | 1.30 |
| 20/08/09 | Laser Copy;KARTASHM | 2 | 0.20 |
| 20/08/09 | Laser Copy;NELSON M | 538 | 53.80 |
| 20/08/09 | Laser Copy;MattesL | 189 | 18.90 |
| 20/08/09 | Working Lunch meeting with S.Kukulowicz, A.McFalrane, M.Wunder July 30, 09 | 1 | 53.14 |
| 21/08/09 | Lunch for A. MacFarlane during Committee Meeting on August 19, 2009 | 1 | 9.48 |
| 21/08/09 | Lunch for S. Kukulowicz during Committee Meeting on August 19, 2009 | 1 | 8.08 |
| 21/08/09 | Laser Copy;NELSON M | 225 | 22.50 |
| 21/08/09 | Laser Copy;PUSHALIK A | 15 | 1.50 |
| 21/08/09 | Laser Copy;KAPLAN M | 24 | 2.40 |
| 21/08/09 | Laser Copy;LEGAULT | 20 | 2.00 |
| 21/08/09 | Laser Copy;MattesL | 219 | 21.90 |
| 21/08/09 | Photocopy;MattesL | 26 | 2.60 |
| 21/08/09 | Photocopy;MattesL | 112 | 11.20 |
| 21/08/09 | Telephone;12123367330;New York NY;4421 | 1 | 38.25 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #: 2705013
Page 41 of 42

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 21/08/09 | Airfare – Amex Bank of Canada /Aug 9/09/M Kaplan-Toronto-NYC/July 23/09/Inv. 626551 | 1 | 1,317.10 |
| 24/08/09 | Laser Copy;MattesL | 899 | 89.90 |
| 24/08/09 | Laser Copy;KAPLAN M | 10 | 1.00 |
| 25/08/09 | Laser Copy;MacFarlaneA | 50 | 5.00 |
| 25/08/09 | Telephone;12128728020;New YorkNY;4715 | 1 | 2.55 |
| 25/08/09 | Telephone;15089042155;FraminghMA; 4715 | 1 | 1.62 |
| 25/08/09 | Laser Copy;MattesL | 266 | 26.60 |
| 25/08/09 | Telephone;15089042155;FraminghMA; 4715 | 1 | 0.54 |
| 25/08/09 | Laser Copy;MCDONALA | 673 | 67.30 |
| 25/08/09 | Photocopy;MattesL | 1 | 0.10 |
| 25/08/09 | Photocopy;MattesL | 4 | 0.40 |
| 25/08/09 | Telephone;12128721000;New YorkNY;4715 | 1 | 1.02 |
| 25/08/09 | Telephone;12123662487;New YorkNY;4715 | 1 | 2.04 |
| 26/08/09 | Laser Copy;KARTASHM | 12 | 1.20 |
| 26/08/09 | Laser Copy;MCDONALA | 56 | 5.60 |
| 26/08/09 | Laser Copy;MattesL | 44 | 4.40 |
| 26/08/09 | Laser Copy;MacFarlaneA | 3 | 0.30 |
| 27/08/09 | Laser Copy;DUNSMUIM | 294 | 29.40 |
| 27/08/09 | Telephone;17199550541;ColoradoCO; 4582 | 1 | 9.52 |
| 27/08/09 | Laser Copy;LEGAULT | 34 | 3.40 |
| 27/08/09 | Telephone;17199550541;ColoradoCO; 4582 | 1 | 37.52 |
| 27/08/09 | Laser Copy;MacFarlaneA | 158 | 15.80 |
| 27/08/09 | Laser Copy;MATHESON | 294 | 29.40 |
| 27/08/09 | Laser Copy;MattesL | 491 | 49.10 |
| 27/08/09 | Laser Copy;MCDONALA | 25 | 2.50 |
| 27/08/09 | Laser Copy;MCDONALA | 18 | 1.80 |
| 28/08/09 | Photocopy;MattesL | 6 | 0.60 |
| 28/08/09 | Laser Copy;DUNSMUIM | 20 | 2.00 |
| 28/08/09 | Telephone;17199550541;ColoradoCO; 4582 | 1 | 120.40 |
| 28/08/09 | Working Lunch - Maxim Inv #115270] on July 23/09 for S Kukulowicz, A MacFarlane and M J Wunder | 1 | 131.92 |
| 28/08/09 | Laser Copy;MCDONALA | 7 | 0.70 |
| 28/08/09 | Laser Copy;MCDONALA | 19 | 1.90 |
| 28/08/09 | Laser Copy;LEGAULT | 178 | 17.80 |
| 28/08/09 | Laser Copy;MacFarlaneA | 79 | 7.90 |
| 28/08/09 | Laser Copy;MattesL | 100 | 10.00 |
| 28/08/09 | Laser Copy;MCDONALA | 67 | 6.70 |
| 28/08/09 | Laser Copy;MCDONALA | 76 | 7.60 |
| 28/08/09 | Laser Copy;MCDONALA | 321 | 32.10 |
| 29/08/09 | Laser Copy;DUNSMUIM | 163 | 16.30 |
| 29/08/09 | Laser Copy;MCDONALA | 19 | 1.90 |
| 29/08/09 | Laser Copy;MCDONALA | 60 | 6.00 |
| 29/08/09 | Laser Copy;MCDONALA | 2 | 0.20 |
| 29/08/09 | Laser Copy;MCDONALA | 41 | 4.10 |
| 30/08/09 | Laser Copy;MATHESON | 166 | 16.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: September 23, 2009
Invoice #:  2705013
Page 42 of 42

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 30/08/09 | Laser Copy;MacFarlaneA | 201 | 20.10 |
| 31/08/09 | Laser Copy;WUNDER M | 9 | 0.90 |
| 31/08/09 | Laser Copy;MacFarlaneA | 9 | 0.90 |
| 31/08/09 | Laser Copy;MattesL | 31 | 3.10 |
| 31/08/09 | Laser Copy;MILLER K | 448 | 44.80 |
| 31/08/09 | Telephone;17199550541;ColoradoCO; 4582 | 1 | 69.44 |
| 31/08/09 | Laser Copy;DUNSMUIM | 7 | 0.70 |
| 31/08/09 | Laser Copy;HETU, Jarvis | 6 | 0.60 |
| 31/08/09 | Laser Copy;NELSON M | 310 | 31.00 |
| 31/08/09 | Laser Copy;HETU, Jarvis | 86 | 8.60 |
| | | Total | CDN | $7,998.50 |