**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 1, 2009 through August 31, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 620.10 | $ 368,487.00 |
| Case Administration | 928.40 | 509,823.00 |
| Claims Administration and Objections | 119.90 | 67,949.50 |
| Debtor in Possession Financing | 7.30 | 6,726.00 |
| Creditors Committee Matters | 10.90 | 5,689.00 |
| M&A Advice | 2,448.70 | 1,484,265.00 |
| Employee Matters | 251.00 | 144,175.50 |
| Customer Issues | 196.80 | 68,964.00 |
| Supplier Issues | 119.70 | 64,821.50 |
| Tax | 89.70 | 51,444.50 |
| Intellectual Property | 371.70 | 205,891.00 |
| Regulatory | 186.30 | 129,244.00 |
| Chapter 15 | 0.70 | 301.00 |
| Canadian Coordination | 12.00 | 5,424.00 |
| Fee and Employment Applications | 429.60 | 161,470.50 |
| Litigation | 38.30 | 20,724.00 |
| Real Estate | 383.60 | 204,856.00 |
| **TOTAL** | **6,214.70** | $ **3,500,255.50** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIDSTRUP, W. R. | 07/29/09 | Review disclosure: schedule. | .30 | 240.00 | 23451321 |
| BIDSTRUP, W. R. | 07/29/09 | Review withdrawal notice; corr C Lloyd, P Marquardt. | .20 | 160.00 | 23474371 |
| BROD, C. B. | 08/01/09 | E-mails Riedel, Binning, L. Alpert, L. Schweitzer (.3). | .30 | 294.00 | 23244551 |
| LACKS, J. | 08/01/09 | Emailed w/M. Fleming, L. Lipner, J. Bromley re: sending proffers to client (0.3); emailed w/client re: witness proffers (0.2); revised legal outline/witness proffers for bid procedures hearing and emailed to J. Bromley, S. Malik, M. Nelson, L. Lipner, N. Whoriskey (2.0). | 2.50 | 1,075.00 | 23251631 |
| BROMLEY, J. L. | 08/01/09 | Various ems on bidding procedures objections with Riedel, Malik, Lipner, Lacks and Schweitzer (.60); review of materials re: same (.50); ems on meetings with committees on Monday and with bidders after entry of BPO (.40). | 1.50 | 1,410.00 | 23301118 |
| MALIK, S. | 08/01/09 | E-mails re: asset sale financial analysis w/ JB (0.3); E-mails w/ counsels to BP objecting party and Purchaser (0.8);  E-mails w/ counsels to BP objecting party (MP) and Purchaser (1.2);  Several emails w/ JB, LL and BP objecting party to establish contact with NY counsel of objecting party (0.4); Several emails w/ LL re: BP hearing logistics (0.6); reviewed BP witness declaration (1.2); reviewed case law pertaining to bidding procedures, including materials relating to enforceability of certain provisions favorable to the sellers (2.3); revised objection chart (0.5); several emails w/ RR re: objection chart (0.4); reviewed Basis for Relief outline and provided comments (0.7); emails w/ JB, MN, PH re: review of witness declarations (0.2). | 8.60 | 5,203.00 | 23462675 |
| LIPNER, L. | 08/01/09 | E-mail exchange with S. Malik and J. Bromley re. logistics and sale hearing. | .40 | 172.00 | 23533826 |
| LIPNER, L. | 08/01/09 | T/c with S. Malik re. objection resolutions (.20); T/c with counsel to objector (.30); E-mail exchange with J. Lacks re. sending proffers (.20); E-mail exchange S. Malik re. objections (.40); E-mail exchange with A. Cordo re. DE logistics (.20); E-mail exchange with A. Cordo re. objections (.20); prepared for bid procedures hearing (.30); reviewed proffers and witness outlines (.30); Emailed objections to constituents (.30); E-mail exchange with S. Malik re. same (.10); E-mail to J. Bromley re. objection (.20); E-mail with L. Schweitzer re. same (.10). | 2.80 | 1,204.00 | 23533830 |
| SCHWEITZER, L.M | 08/02/09 | E/ms JB, SB, LL re: bidding procedures hearing prep. | .30 | 261.00 | 23227640 |

1

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 08/02/09 | Drafted witness Q&As for bid procedures hearing (1.5). | 1.50 | 645.00 | 23251709 |
| BROMLEY, J. L. | 08/02/09 | Various ems and calls on bidding procedures issues with Malik, Lipner, Akin, Milbank, others. | 2.70 | 2,538.00 | 23338137 |
| MALIK, S. | 08/02/09 | E-mails w/ counsel to Purchaser re: DOJ's informal objection and proposed solution (0.7); Reviewed and revised BPO and BP for (3.2). E-mails w/ PH and MN re: witness testimony (0.2). Continued reviewing case law pertaining to bidding procedures (1.8). Several emails w/ LL re: BP hearing logistics (0.3). | 6.20 | 3,751.00 | 23462704 |
| LIPNER, L. | 08/02/09 | E-mail exchange with J. Bromley re. hearing materials (.60); Emailed objections to witnesses (.20); E-mail exchange with S. Malik re. objection (.20); E-mail exchange with J. Lacks re. hearing prep (.20); Updated Objection Chart (.20): T/c with S. Malik re. objections (.10); Revised bid procedures order (1.20); E-mail exchange with I. Almeida re. service (.20); Revised Bid Procedures order (.60). | 3.50 | 1,505.00 | 23533890 |
| THIEL, A.J. | 08/03/09 | Download cases from case outline, organize, and send to MNAT to create case binder for bid procedures hearing. | 1.10 | 319.00 | 23232444 |
| FLEMING-DELACRU | 08/03/09 | Reviewed closing checklist. | .20 | 99.00 | 23244727 |
| FLEMING-DELACRU | 08/03/09 | E-mail traffic re: confidentiality agreement. | .10 | 49.50 | 23245532 |
| POLIZZI, E.M. | 08/03/09 | OC with L. Lipner re: issues re: possible asset sale. | .20 | 86.00 | 23247236 |
| POLIZZI, E.M. | 08/03/09 | TC with D. Riley re: issues re: possible asset sale. | .10 | 43.00 | 23247535 |
| POLIZZI, E.M. | 08/03/09 | E-mail to J. Kim re: possible asset sale. | .10 | 43.00 | 23252405 |
| POLIZZI, E.M. | 08/03/09 | TC L. Lipner re: possible asset sale. | .40 | 172.00 | 23252428 |
| KALITA, A. | 08/03/09 | Compared "new" and "removed" lists of contracts to original list provided by Nortel, in order to flag missing contracts at the request of C. Davison. | 3.00 | 630.00 | 23253329 |
| FABY, F. | 08/03/09 | Communicate in Cleary, re: real estate contracts to be assigned. Revised US forms of customer consents and emails to Nortel, Ogilvy and Paul Weiss, re: US forms of customer consents. | .60 | 348.00 | 23257472 |
| RYAN, R.J. | 08/03/09 | Reviewed and analyzed objections to bidding procedures (.50); reviewed objection tracking chart (.30). | .80 | 232.00 | 23259534 |
| LACKS, J. | 08/03/09 | Phone call w/L. Lipner re: hearing prep (0.3); hearing prep (0.8); emailed/calls w/I. Almeida re: hearing binders (0.2); conf. call w/J. Bromley, S. Malik, L. Lipner, N. Whoriskey re: supplier issues (0.4); emailed A. Thiel/M. Fleming re: case binder for hearing (0.1); drafted introductory outline for hearing (0.5); prepared to travel to Del. for hearing (2.0); met w/J. Bromley, L. Lipner, S. Malik, client re: witness/hearing prep (2.3); revised witness | 9.00 | 3,870.00 | 23275827 |

2

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | proffer outlines in preparation for hearing (2.4). | | | |
| BROMLEY, J. L. | 08/03/09 | Work en route to Del in preparation for sale hearing (1.80); conf call with S. Hamilton, Beekenkamp, Akin, Milbank, FTI, Capstone, Lazard on sale issues (1.00); ems, tcs, mtgs with Malik, Lipner, Akin, objectors on objections (2.20); ems and call with Ropes & Gray, Malik re: objections (.80); partial working dinner with team re: bidding procedures hearing (.50) ; ems and tcs Riedel, others on Nortel team on bidding procedures hearing (.50); mtgs re: hearing with Fishman, KD, GR, MM, LL, SM, JL (1.80). | 8.60 | 8,084.00 | 23338166 |
| BROD, C. B. | 08/03/09 | Telephone call M. Nelson (.2). | .20 | 196.00 | 23434444 |
| MALIK, S. | 08/03/09 | Several t/cs and emails w/ the objecting partys' counsels (3.6); Follow-up emails and t/cs w/ Purchaser's counsel, JB and LL (2.4); Witness prep for hearing (1.2); Finalized BPO and BP incorporating the resolution of various resolutions (4.2); t/c w JB and Monitor re: finanical information and related follow-up (1.7); several o/cs/w Del counsel to prepare: for BP hearing (0.9); several team mtgs w/ NW, GDP, LL, JB, JL, and witnesses re: BP hearing preparation (0.8). | 14.80 | 8,954.00 | 23462747 |
| LIPNER, L. | 08/03/09 | Bid Procedures hearing preparation (3.00); E-mail exchange with S. Malik re. objection resolutions (.50). | 3.50 | 1,505.00 | 23534178 |
| LIPNER, L. | 08/03/09 | E-mail exchange with J. Bromley re. BP hearing (.30); Discussion with J. Lacks re. same (.30); E-mails to counsel for objection parties (.40); Discussion with NS re. Supplier (.20); Discussion with D. Riley re. leases (.20); Discussion with S. Malik re. same (.10); O/c with E. Polizzi re. issuse re. possible asset sale (.20); t/c with E. Polizzi re. same (.10); conf call with J. Bromley, S. Malik, N. Whoriskey re: supplier issues in deal (.40); Met with J. Bromley, S. Malik, J. Lacks re. witness/hearing prep (2.30). | 4.50 | 1,935.00 | 23535916 |
| LIPNER, L. | 08/03/09 | non working-travel time to DE (50% of .8 or .40); hearing preparation during travel (.80); E-mail to counsel for objecting party (.30); E-mails to client re. logisitics (.40); E-mail exchange with J. Lacks re. hearing prep (.30); E-mail exchange with A. Weaver re. DOJ (.20). | 2.40 | 1,032.00 | 23536127 |
| KIM, J. | 08/03/09 | E-mail to L. Alpert re: alternate bid (.1);T/C w/ J. McGill re: closing consents (.2);E-mail to S. Taylor re: auction (.1);E-mails to D. Riley re: NDA (.1);Review ASA terms (.3); Various e-mails re: sale issues (.5). | 1.30 | 786.50 | 23550763 |
| FABY, F. | 08/04/09 | Call with and email to Paul Weiss (A. Hennigar), re: US forms of customer consents (0.3). Revised US forms of customer consents (0.2). Communicate with Cleary contract team, re: forms of customer consents and Q&A script for returning calls re: contract assignment (0.3). Revised Q&A script for returning calls re: contract assignment (1.5). | 2.50 | 1,450.00 | 23262466 |

3

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Review list of contracts to be assigned entered into with a non-US entity (0.2). | | | |
| LACKS, J. | 08/04/09 | Hearing prep in Delaware: (1.3); bid procedures hearing in Delaware: (3.7). | 5.00 | 2,150.00 | 23276046 |
| BROMLEY, J. L. | 08/04/09 | Prepare: for hearing to approve bidding procedures, including review of orders, and mtgs with Abbott, team and clients re: hearing (2.20); handle hearing re: same (2.30); various calls and ems on bidding procedures after hearing before: leaving Delaware (1.50); various ems and calls on asset sale issues w/ MA, LL, ZK, LS (1.20); ems on contract issues vis asset sale with Wilner, KD, Malik, others (1.20). | 8.40 | 7,896.00 | 23463948 |
| MALIK, S. | 08/04/09 | Preparation for court hearing (mtgs with JB, NW, GDP, LL, JL) (1.7); court hearing and related follow-up mtgs w/ counsel to bidders (4.5); Non-working travel from DE to NY (50% of 1.4 or 0.7); E-mails w/ UCC re: side agmt (0.1); Several emails re: release of certain information to DOJ in connection with transaction (0.3). | 7.30 | 4,416.50 | 23467019 |
| BIDSTRUP, W. R. | 08/04/09 | Corr P Marquardt, C Lloyd re: buyer's status. | .20 | 160.00 | 23474520 |
| LIPNER, L. | 08/04/09 | Hearing prep in DE (1.30); attending BID procedures hearing (3.70); finalized sale/ publication notices (1.00); E-mail exchange with M. Kotrly re. Canadian order (.30); E-mail Sale Notice to A. Cordo (.20); Revised sale ntoice(.50); E-mail exchange with J. Factor re: same (.10). | 7.10 | 3,053.00 | 23536153 |
| POLIZZI, E.M. | 08/04/09 | E-mails w/ purchasers' counsel re: outstanding sale issue (.1); e-mail A. Remming (MNAT) and S. Larson re: question re: asset sale (.2); o/c L. Schweitzer re: various issues w/r/t asset sale (.5); t/c J. Kim re: asset sale issues (.3); e-mail and o/c L. Lipner re: publication notices (.2); coordinated w/ A. Cordo (MNAT) to get insertion order finalized (.4). | 1.70 | 731.00 | 23537784 |
| KIM, J. | 08/04/09 | E-mail to G. McDonald re: de minimis asset sales (.2); E-mail to L. Schweitzer re: potential sale (.1); E-mail to D. Riley re: potential sale (.1); E-mail to R. Casanave re: ASSA (.1); E-mail to M. Lee re: ASSA (.1); E-mail to F. Faby re: alternate bid (.1); E-mail to A. Quek re: assumed and assigned contracts (.1); Review script re: sale (.4); E-mail to F. Faby re: script (.1); E-mail to J. McGill re: sale integration (.1); E-mail to J. McGill re: script (.1). | 1.50 | 907.50 | 23551020 |
| POLIZZI, E.M. | 08/05/09 | Various e-mails and telephone calls re: asset sales. | .50 | 215.00 | 23260911 |
| FABY, F. | 08/05/09 | Meeting and call with Cleary contract team, re: customizing US customer forms and assignment process (1.2). Revised customer forms (0.3). E-mails to Nortel (C. Morfe and J. Hea) and OR (S. Choudhury) and communicate with Cleary contract team, re: contract assignment process and Process for handling the consent letter review and distribution (1). | 2.50 | 1,450.00 | 23271697 |

4

**MATTER: 17650-002 ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALITA, A. | 08/05/09 | Customizing Bundled Contracts For bidder and putting together Exhibit A's. | 7.00 | 1,470.00 | 23273754 |
| LACKS, J. | 08/05/09 | Phone call w/S. Malik re: asset allocation conf. call (0.1); reviewed asset allocation emails (0.2); reviewed draft asset allocation protocol (0.6); emailed/phone calls w/S. Malik re: asset allocation protocol conf. call (0.3) | 1.20 | 516.00 | 23276206 |
| SALVATORE, N. | 08/05/09 | Review of rejected contracts form and list. | .40 | 218.00 | 23386705 |
| BROMLEY, J. L. | 08/05/09 | Multiple calls on sale issues with internal, client and creditor teams and review materials during and re: same (1.4); meeting with JK and LS re: staffing and related follow-up with LS (2.7); various ems on same with Davies, S. Hamilton, team members, creditors (1.40); mtg with Fleming on sale materials (.20); ems re: sale issues with Flow, LS, DS, others (1.20). | 6.90 | 6,486.00 | 23464002 |
| MALIK, S. | 08/05/09 | Reviewed emails re: AP (0.6); t/c/w JB and NW re: financial analysis and related follow-up (0.9); reviewed confi agmt (0.6); reviewed emails re: ASA (0.4); emails w/ bidder re: disclosures to DOJ (0.7); emails w/ SC re: contract designation process (0.5); t/cs/w counsel to Supplier re: confi (0.3); E-mails re: certain Supplier Contracts (0.4); reviewed AP (0.9); t/cs and emails w/ JL re: AP (0.3); emails re: IFSA accession (0.4); emails and t/cs w/ MF re: potential purchaser/bidder (0.3); several t/cs and emails w/ bidder re: disclosures to DOJ and follow-up internal emails (0.9). | 7.20 | 4,356.00 | 23470869 |
| KIM, J. | 08/05/09 | T/c w/L. Lipner re: sale (.2); t/c w/J. McGill re: transaction (.1); various e-mails re: sale issues (.7). | 1.00 | 605.00 | 23551101 |
| KALITA, A. | 08/06/09 | Customizing Bundled Contracts and compiling Exhibit A's. Saving on Y drive for attorney (M. Steinebach) review. | 7.00 | 1,470.00 | 23273779 |
| FLEMING-DELACRU | 08/06/09 | E-mail with J. Ambrosi re: potential purchaser/bidder. | .20 | 99.00 | 23274198 |
| LACKS, J. | 08/06/09 | Participated in conf. call re: asset allocation issues (1.3); asset allocation conf. call 2 (1.0); emailed w/S. Malik re: asset allocation issues calls (0.1); reviewed asset allocation issues email from UK Admin. (0.2); asset allocation conf. call 3 (0.7); read emails from S. Malik re: revisions to allocation issues (0.2). | 3.50 | 1,505.00 | 23276218 |
| POLIZZI, E.M. | 08/06/09 | Circulated bids re: possible asset sale to creditor constituencies (.5); various t/cs and e-mails re: same (.1); t/c with E. Schwartz re: issues w/r/t possible asset sales and e-mail to J. Bromley re: same (.3); t/c with M. Fleming-Delacruz re: asset sale issues (.1); reviewed Chapter 15 motion and order re: asset sale (.3); discussed with J. Kim (.1); e-mail to L. Schweitzer re: same (.1); t/c J. Kim re: asset sale issues (.1); o/c with L. Lipner re: asset sale issues (.2); organized sale motion documents for use as precedent (.3). | 2.10 | 903.00 | 23286038 |

5

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FABY, F. | 08/06/09 | Meeting with Cleary contract team (S. Flow), re: contract assignment process (0.4). Call with Paul Weiss (A. Hennigar) and J. Kalish, re: US forms of customer consents and determination of the assignee (0.3). E-mails to and call with Nortel ( C. Morfe, J. Hea, C. Radewych) and Ogilvy (S. Choudury), re: contract assignment process and Livelink (0.9). Calls with Ogilvy (S. Choudury), re: (i) revised customer forms and (ii) questions re: contracts that are: not being taken in asset sale and conterparties that refuse to give their consent/assignment (0.6). Revised US forms of customer consents (0.3). Communicate with Cleary contract team and meeting with A. Randazzo, re: contract assignment process and Livelink (1). | 3.50 | 2,030.00 | 23289584 |
| FABY, F. | 08/06/09 | Meeting with Cleary contract team (S. Flow), re: contract assignment process. E-mails to Contract team, re: contract assignment. | .50 | 290.00 | 23289674 |
| BROMLEY, J. L. | 08/06/09 | Conf call on Industry Committee issues with client, OR, Lazard (.80); review materials re: same (.70); conf call re: sale issues with client, lazard and creditor representatives (1.10); review materials re: same (.30); call on real estate issues and various ems re: same (.50); ems on various M&A issues with LS, CG Paris, Sternberg, Khush D, Flanagan, others (.60). | 4.00 | 3,760.00 | 23464131 |
| MALIK, S. | 08/06/09 | E-mails w/ JB re: BP (0.3); several t/cs/w "all-hands" and emails re: Allocation (4.5); several emails with bidder re: disclosure: to DOJ (0.9); emails re: DOJ confi (0.3); several emails w/ AW re: disclosure: to DOJ (0.5); correspondence with JB and E&Y re: financial information and related follow-up (0.8); reviewed DS's slides re: financial information (0.4); emails re: IP releases (0.3); several emails and t/cs re: execution of DOJ confi (0.5); drafted AP proposals and related emails and t/cs/w CB and ML re: same (1.6); t/c/w UCC re: IFSA accession and follow-up emails (0.6). | 10.70 | 6,473.50 | 23470892 |
| LIPNER, L. | 08/06/09 | E-mail exchange with S. Malik re. bid procedures (.10); E-mail exchange with S. Malik re. client memo (.10); E-mail exchange with B. Hunt re. sale notice (.10); Discussion with M. Rerkins (HS) re. bid procedures (.10); Reviewed Bid Procedures (1.20); Discussion with J. Kim re. sale process (.10); Message to S. Malik re. same (.10); E-mail exchange with S. Malik re. canadian sale process (.20); O/c with E. Polizzi re. asset sale issues (.20). | 2.30 | 989.00 | 23536492 |
| LIPNER, L. | 08/06/09 | E-mail exchange with S. Malik re. Schedule. | .20 | 86.00 | 23536529 |
| KIM, J. | 08/06/09 | T/C w/ E. Polizzi re: sale (.1); T/C w/ E. Polizzi re: asset sale issues (.1); Various e-mails re: sale issues (1.4). | 1.60 | 968.00 | 23551235 |
| POLIZZI, E.M. | 08/07/09 | C/c with J. Kim, P. Patel, A. Stout (Nortel) and M. Cook (Nortel) re: transition issues w/r/t asset sale (.5); follow-up discussion with J. Kim and P. Patel re: same (.3). | .80 | 344.00 | 23286029 |

6

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/07/09 | E-mail re: potential asset sale. | .30 | 148.50 | 23287737 |
| FLEMING-DELACRU | 08/07/09 | E-mail re: bidding procedures to L. Alpert. | .10 | 49.50 | 23288026 |
| FABY, F. | 08/07/09 | Call with Ogilvy (S. Choudhury), re: Q&A script for returning calls regarding consent letters. | .20 | 116.00 | 23289962 |
| KALITA, A. | 08/07/09 | Customizing customer contracts for Nortel, creating Exhibit A's and submitting them to M. Steinebach for review. | 6.00 | 1,260.00 | 23294592 |
| BROMLEY, J. L. | 08/07/09 | Ems on M&A process issues with M&A teams (.70); ems on M&A issues with Paris office (.40). | 1.10 | 1,034.00 | 23464168 |
| MALIK, S. | 08/07/09 | Reviewed agreement and provided comments to AB (0.8); reviewed comments to restructuring agmt (0.7); emails re: disclosures to DOJ (0.4); several emails w/ GR, KD and JB re: customer emails (0.3); t/c/w SC re: proposed amendments to ASSA (0.4); reviewed ML's comments to AP proposal and circulated revised AP proposal (0.8); correspond w/ ER re: asset sale issues (0.5); several emails and t/cs/w supplier re: confidentiality agmt (0.4); reviewed Ogilvy's draft of sale motion (0.3); reviewed NT's press release re: change in personnel (0.3). | 4.90 | 2,964.50 | 23470926 |
| LIPNER, L. | 08/07/09 | E-mail exchange with S. Malik and J. Stam (Ogilvy) re. canadian materials (.30) | .30 | 129.00 | 23536576 |
| KIM, J. | 08/07/09 | T/C w/ A. Stout & M. Cook, E. Polizzi & J. Kim re: TSA (.5); T/C w/ D. Riley re: rejections (.1); T/C w/ J. McGill, P. Patel, E. Polizzi re: TSA (.3); Watch parliamentary session (2.3); Various e-mails re: sale issues (.6). | 3.80 | 2,299.00 | 23551308 |
| MALIK, S. | 08/08/09 | T/c/w BP objector re: transactions, and follow-up email to NT. | .70 | 423.50 | 23470970 |
| BROD, C. B. | 08/09/09 | Conference call L. Alpert (.4). | .40 | 392.00 | 23435778 |
| KALITA, A. | 08/10/09 | Finished customizing customer contracts for Nortel and posted them on Y Drive for M. Steinebach's review. | 4.00 | 840.00 | 23301010 |
| POLIZZI, E.M. | 08/10/09 | Made arrangements for meeting w/r/t possible asset sale (.1); t/c with J. Olson re: possible asset sale (.1); prepared bankruptcy comments to bid w/r/t possible asset sale and sent to D. Sternberg and J. Olson (.4); corresponded with J. Kim and L. Schweitzer re: same (.1); sent revised bid materials to specialists for review (.3); e-mail to J. Olson re: same (.2); e-mails w/ J. Kim and L. Schweitzer re: same (.4). | 1.60 | 688.00 | 23301532 |
| FABY, F. | 08/10/09 | Review of Q&A for returning calls re: consent letters and Ogilvy's markup. | .50 | 290.00 | 23322878 |
| MALIK, S. | 08/10/09 | T/c/w Lazard and NT re: financial information, and related follow-up emails re: Tues mtgs (1.7); emails and t/cs/w UCC re: accession to IFSA (0.3); reviewed queries from potential bidder (0.4); t/c/w KD re: customer issues and related follow-up (0.3); | 7.80 | 4,719.00 | 23478018 |

7

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | t/cs/w DI re: IP issues (0.2); correspondence w/ Akin, Milbank, Ogilvy and Goodman re: AP, and related follow-up (1.3); reviewed Lazard's summary of bid (0.3); reviewed financial information presentation and follow-up emails to TA (0.9); emails w/ Supplier re: objection deadline (0.2); reviewed settlement proposal w/unit and provided comments to LL and BR, and related emails (0.7); reviewed ltr to customer (0.2); t/c/w Av re: certain contract review provisions and follow-up emails (0.3); emails w FH and LS (0.2); t/c/w potential bidder re: bid improvements (0.8). | | | |
| KIM, J. | 08/10/09 | Review documents re: potential asset disposition (1.8); Various e-mails re: sale issues (.8). | 2.60 | 1,573.00 | 23599733 |
| POLIZZI, E.M. | 08/11/09 | E-mails to J. Olson re: reviewing draft ASA (.1); t/c J. Olson re: same (.2); prepared drafts for review by L. Schweitzer (.3); e-mail to M. Nelson re: revised ASA (.1); met with contract team and team for possible asset sale re: contract assignment (1.0); various short e-mails and t/cs re: asset sale issues (.5). | 1.30 | 559.00 | 23309823 |
| FABY, F. | 08/11/09 | Revised Q&A for returning calls from US customers (.8). Meeting with Cleary contract team (J. Kalish and A. Randazzo) re: status of the supplier forms (.8). Revised US customer consent letters (.5). E-mails to Nortel and Paul Weiss, re: customer and supplier consent letters (.5). | 2.60 | 1,508.00 | 23322947 |
| FABY, F. | 08/11/09 | Meeting with Cleary BK, M&A and Contract teams, re: contract assignment and unbundling process (1.0). E-mail to Cleary team, re: contract assignment and unbundling process (.1). | 1.10 | 638.00 | 23322956 |
| FLEMING-DELACRU | 08/11/09 | Reviewed letter re: lease assumption. | .20 | 99.00 | 23325627 |
| LACKS, J. | 08/11/09 | Reviewed allocation emails (0.3); conf. call w/S. Malik, D. Rush, various parties re: allocation issues (1.0). | 1.30 | 559.00 | 23325940 |
| FLEMING-DELACRU | 08/11/09 | E-mail re: post-petition ctt issues to A. Mikolajczyk and E. Schwartz. | .60 | 297.00 | 23326070 |
| BROMLEY, J. L. | 08/11/09 | Various ems on M&A issues (.50) | .50 | 470.00 | 23330983 |
| BIDSTRUP, W. R. | 08/11/09 | Corr B Gustafson re: description of business for draft notice. | .30 | 240.00 | 23450991 |
| MALIK, S. | 08/11/09 | T/c/w NA parties and J.L. re: AP (1.0), and follow-up emails (.4); All-hands t/c re: financial information (1.0), and related follow-up (1.4); t/c/w JB re: status of AP matters (.2), and related follow-up (0.5); t/c/w RE: re: IFSA accession (0.4); Contract mtg w/ SF's team and preliminary review of related papers (1.4); reviewed emails from customer and follow-up emails to NT (0.5); emails w/ AM, ES, MF re: potential purchaser/bidder K question (0.3). | 7.10 | 4,295.50 | 23478026 |
| KIM, J. | 08/11/09 | Mtg w/ team re: contract assignment (1.0); Various e-mails re: sale issues (.6). | 1.60 | 968.00 | 23599760 |

8

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 08/12/09 | E-mails w/ J. Olson re: possible asset sale (.3); e-mails w/ J. Kim and L. Schweitzer re: contract notices (.3) | .60 | 258.00 | 23323750 |
| BROMLEY, J. L. | 08/12/09 | Ems on M&A issues (.30). | .30 | 282.00 | 23330999 |
| FABY, F. | 08/12/09 | Communicate with Cleary contract team, re: customizing customer forms of consent letters (0.5). Communicate with Nortel (C. Morfe and J. Hea) and Paul Weiss (A. Quek), re: customer forms, assignment process, name of assignees (1). | 1.50 | 870.00 | 23331124 |
| BIDSTRUP, W. R. | 08/12/09 | Corr B Coups re: Nortel cybersecurity policy; review policy. | .40 | 320.00 | 23447619 |
| MALIK, S. | 08/12/09 | Preparation for (.2), and t/cs w NT re: potential purchaser/bidder K question (.5), and related follow-up (.7); reviewed suggestions for improving bid (0.7); emails w/FB and MF re: FSA accession (0.2); t/c w PH re: antitrust status (.2) and follow-up t/c/w Milbank re: same (0.6); emails w/ RJ re: AP proposal (0.2). | 3.30 | 1,996.50 | 23478072 |
| KIM, J. | 08/12/09 | Various e-mails re: sale issues. | .30 | 181.50 | 23599853 |
| POLIZZI, E.M. | 08/13/09 | Drafted Sale Order w/r/t possible asset sale (2.3); t/c/ w/ J. Kim re: same (.1); e-mails w/ C. Morfe (Nortel) and L. Schweitzer re: request from contract counterparty (.3); e-mail to A. Graham (Nortel) re: possible asset sale (.1); various short t/cs and e-mails re: asset sale issues (.5) | 3.30 | 1,419.00 | 23329865 |
| FLEMING-DELACRU | 08/13/09 | E-mails re: rejection language. | .10 | 49.50 | 23335510 |
| MALIK, S. | 08/13/09 | Reviewed and emails w/ MFC and NT re: potential customer K, and related follow-up (1.1); E-mails w/ BB and TA re: financial information and related follow-up (0.4); E-mails w/ Av re: certain customer Ks (0.3); prep for and t/cs/w potential bidders and related follow-up (1.9); emails w/ NW re: disclosure: of certain info to UCC and Bondholder groups and follow-up t/c/w Milbank and Akin (0.4); t/cs/w LL (.2) and SC re: Av purchase agmt and related emails (0.3); emails w/ RC re: certain Ks (0.2). | 4.80 | 2,904.00 | 23577358 |
| KIM, J. | 08/13/09 | T/C w/ potential bidder re: auction (1.6); Review bidding procedures and docs (1.5); Draft side letter (1.3); Various e-mails re: sale issues (.7). | 5.10 | 3,085.50 | 23599985 |
| FABY, F. | 08/14/09 | Revised non-365 consent letter. Communicate with Cleary contract team, Nortel (C. Morfe and J. Hea) and Paul Weiss (K. R. Wahl), re: revised consent letters and review process. | .80 | 464.00 | 23344116 |
| BIDSTRUP, W. R. | 08/14/09 | LTE:  review revisions to draft notice from buyer's counsel; corr C. Lloyd, B. Coups. | .40 | 320.00 | 23448085 |
| MALIK, S. | 08/14/09 | E-mails re: K cure: amounts (0.2); Reviewed MFC suggested language re: potential customer K (0.4); All-hands t/c/re: financial information and related follow-up emails (1.6); emails w/ RE: re: IFSA accession agmt (0.2); Circulated revised confi agmt | 3.30 | 1,996.50 | 23577376 |

9

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and follow-up emails (0.9). | | | |
| KIM, J. | 08/14/09 | Revise bid procedures (2.2); Various e-mails re: sale issues (.6). | 2.80 | 1,694.00 | 23607491 |
| MALIK, S. | 08/15/09 | Reviewed status memo and provided comments to EL. | 1.20 | 726.00 | 23577420 |
| KIM, J. | 08/15/09 | Various emails re: sale issues. | .20 | 121.00 | 23615734 |
| KIM, J. | 08/16/09 | Revise bidding procedures (.8), E-mails to L. Schweitzer & J. Stam re: bidding procedures (.2). | 1.00 | 605.00 | 23615784 |
| FABY, F. | 08/17/09 | Revised customer consent forms. E-mails to Nortel (C. Morfe and J. Hea) and Paul Weiss (K. R. Whal), re: consent forms and Q&A for returning calls re: consent letters. Meeting with Cleary contract team, re: assignment process and call procedures. | 1.00 | 580.00 | 23344192 |
| FLEMING-DELACRU | 08/17/09 | Met with E. Taiwo re: rejection. | .30 | 148.50 | 23386929 |
| BIDSTRUP, W. R. | 08/17/09 | Corr A. Lee re: affiliate issues. | .40 | 320.00 | 23447556 |
| BROMLEY, J. L. | 08/17/09 | Various ems and tcs on sale issues with Cleary, Nortel, Lazard and creditor representatives (2.40); calls and ems on ICA issues with D. Tay, Alpert, LS, Sternberg others (.40). | 2.80 | 2,632.00 | 23464963 |
| BIDSTRUP, W. R. | 08/17/09 | Review and revise sale issue responses.  Review regs and corr P Marquardt, C Lloyd re: purchase price issue. | .30 | 240.00 | 23504666 |
| POLIZZI, E.M. | 08/17/09 | E-mails to L. Schweitzer, C. Verga, and A. Cordo (MNAT) re: publication notices (.4); E-mails to J. Kim and L. Schweitzer re: various asset sale issues (.3); circulated revised bidding procedures to Creditors' Committee (.3); e-mail to P. Hayes re: possible asset sale question (.2); e-mail to Creditors' Committee counsel re: bidding procedures (.1); e-mail to N. Gauchier re: NDAs (.1) | 1.40 | 602.00 | 23537819 |
| KIM, J. | 08/17/09 | Mtg w/ D. Stern & P. Patel re: TSA (.5); Revise side letter & escrow (3.7); E-mail to F. Baumgartner re: Radware: sale (.3); T/C w/ C. Alden re: sale-related IP issues (.3); T/C w/ S. Larson re: closing costs (.3); Various e-mails re: sale issues (1.3). | 6.40 | 3,872.00 | 23551760 |
| MALIK, S. | 08/17/09 | E-mails w/ RC re: K procedures (0.1); E-mail w/ AW re: DOJ deadline and follow-up emails to deal team (0.3);  emails w/ AB re: Eq K procedures (0.2); reviewed and revised IFSA Amendment No. 1 and related t/cs/w Milbank and Akin (0.8); reviewed KL's email re: AP and follow-up emails (0.7); reviewed revised affiliate status memo (0.3). | 2.40 | 1,452.00 | 23577444 |
| SALVATORE, N. | 08/18/09 | TCs w/M. Fleming and J. Kim re: contract rejection. | .30 | 163.50 | 23358054 |
| SALVATORE, N. | 08/18/09 | Review of contract. | .20 | 109.00 | 23358057 |
| SALVATORE, N. | 08/18/09 | Review of contract for rejection. | .30 | 163.50 | 23358186 |

10

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 08/18/09 | Meeting w/E. Taiwo re: rejection. | .60 | 327.00 | 23358193 |
| SALVATORE, N. | 08/18/09 | TC w/M. Fleming re: same. | .10 | 54.50 | 23358202 |
| SALVATORE, N. | 08/18/09 | E-mail to E. Taiwo and J. Kim re: contract rejection. | .20 | 109.00 | 23358219 |
| FABY, F. | 08/18/09 | E-mails to Nortel (C. Morfe and J. Hea) and Paul Weiss (K. R. Wahl), re: customer contract assignment. | .20 | 116.00 | 23371808 |
| BIDSTRUP, W. R. | 08/18/09 | Corr A Lee, A Cioffi re: affiliate issues; review/revise responses. | 1.40 | 1,120.00 | 23447550 |
| BIDSTRUP, W. R. | 08/18/09 | Revisions to notice re: purchase price allocation; corr B Coups. | .50 | 400.00 | 23449985 |
| BROMLEY, J. L. | 08/18/09 | Call on M&A issues with M. Murray, Flanagan, Khush and others on supply issues (.50); follow up after call on documents and with CG team members (1.00); M&A update call with Riedel, Murray, Binning, others (1.00); ems and calls LS, DS, others on bidder follow up and closing issues (.90); ems and mtgs with Malik, J. Kim and CG teams on sale issues (.70); ems and calls w/Cleary team on rest of world M&A issues (.50). | 4.60 | 4,324.00 | 23467830 |
| BIDSTRUP, W. R. | 08/18/09 | Review Paul Weiss revisions to notice.  Corr. C. Lloyd. | .50 | 400.00 | 23504654 |
| LIPNER, L. | 08/18/09 | O/c with S. Malik re. sale process (.50); T/c with B. Hunt (Epiq) re. sale notice (.50); Reviewed sale notice (.50); T/c with J. Starm (AKIN) re. objection (.10); E-mail exchange with A. Gigrande re. ASSA (.20) | 1.80 | 774.00 | 23537333 |
| POLIZZI, E.M. | 08/18/09 | O/c w/ L. Schweitzer re: sale order and other asset sale issues (1.0); t/c M. Olson (counsel to contract counterparty) re: contract issues (.5). | 1.50 | 645.00 | 23537824 |
| KIM, J. | 08/18/09 | T/C w/ P. Patel & Nortel re: TSA (1.1); T/C w/ N. Salvatore: re: rejection (.2); Various e-mails re: sale issues w/ C. Goodman, S. Larson. (1.6) | 2.90 | 1,754.50 | 23551917 |
| MALIK, S. | 08/18/09 | Reviewed objection summary and follow-up emails to LL (0.4);  emails w/ MN AT re: assignment procedures and related follow-up (0.3); o/c/w LL re: sale-related matters and related follow-up (0.9); emails w/ LE re: final confi and relevant signature pages (0.4);  E-mails w/ potential bidder re: DOJ deadline (0.2); emails w/ potential bidder and HS re: secondary proceedings (0.4); o/c/w potential bidder re: antitrust issues and related follow-up emails (0.5). Reviewed hearing minutes and impact on various asset sales. (0.4); reviewed K assignment chart (0.3); reviewed side letter and provided comments to JK (0.9); several emails re: RE: issues (0.3); reviewed ltr from potential bidder for certain assets of NT (0.3). | 5.30 | 3,206.50 | 23577513 |
| SCHWEITZER, L.M | 08/18/09 | Revise form of sale order (0.9). Conf. EP re: sale issues, draft sale order (1.0). | 1.90 | 1,653.00 | 23631622 |

11

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FABY, F. | 08/19/09 | Call with Nortel (B. Coups and A. Stevenson-Lee), re: customer contract assignment. Call with Ogilvy (M. Bailey), re: customer consent letters. E-mail to Paul Weiss (K. R. Wahl), assignee of customer contracts. Communicate with Cleary contract team, re: review and distribution of customer consent letters. | 1.00 | 580.00 | 23371819 |
| LACKS, J. | 08/19/09 | Call/met w/S. Malik re: possible asset sale (0.4) & conf. call w/client re: same (0.6) | 1.00 | 430.00 | 23389424 |
| BROMLEY, J. L. | 08/19/09 | Tc re: sale issues with deal teams from Lazard, Cleary and Nortel (.40); ems and calls with Malik, Whoriskey, Leinwand, others re: various sale issues (.60); mtg with J.Kim, Malik (.50); call on M&A issues with Ambrosi (.50). | 2.00 | 1,880.00 | 23468239 |
| BIDSTRUP, W. R. | 08/19/09 | Review revised notice received from Paul Weiss. Conf C. Lloyd. | .40 | 320.00 | 23504483 |
| BIDSTRUP, W. R. | 08/19/09 | Corr C Morfe, conf P Marquardt re: affiliate issues for responding to staff questions. | .30 | 240.00 | 23504558 |
| BIDSTRUP, W. R. | 08/19/09 | Revisions to draft notice for filing. | .20 | 160.00 | 23504647 |
| LIPNER, L. | 08/19/09 | t/c with G. Nielsen (Nortel) re. contracts (.20); Created objection summary chart (.50); T/c with A. Cordo re. sale notice service list (.50); T/c with S. Malik re. amendment (.20); reviewed sale notice service list (.30); E-mail exchange with S. Malik re. contracts (.20); E-mail to G. Nielsen re. same (.20); T/c with B. Hunt (Epiq)  re. sale notice (.40) | 2.50 | 1,075.00 | 23537390 |
| POLIZZI, E.M. | 08/19/09 | Revised sale order for possible asset sale ( 5.0); e-mail to L. Schweitzer and J. Kim re: same (.1). | 5.20 | 2,236.00 | 23537835 |
| MALIK, S. | 08/19/09 | T/c/w JK and NT re: Supplier and related follow-up mtg w/ JB and JK (0.9); t/c/w JN and LL re: certain customer Ks and related follow-up (0.5); reviewed proposed purchase agmt amendment and provided comments to SC (0.5); t/c/w potential bidder re: DOJ (0.2); emails w/ KE re: purchase agmt wrt employment agmts (0.2); emails and t/cs/w LL re: purchase agmt amendment (0.4); emails w/ SC and DL re: information request and follow-up emails (0.5); emails w/ PM and EL re: RTP lease (0.3); emails w/ SC and NS re: two additional bidders (0.3); emails w/ JK and LL re: notices (0.2); t/c/w JB, GR, FB, ER, JL and Ogilvy re: potential purchaser/bidder status and related follow-up emails (0.9); t/c/w JB and BB re: financial information and follow-up (0.4); reviewed KL's email re: AP and follow-up email to JB (0.6); reviewed IFSA accession (0.4); emails re: sellers (0.3). | 6.60 | 3,993.00 | 23577614 |
| KIM, J. | 08/19/09 | T/C w/ Nortel re: side letter issues (1.0), Various e-mails re: sale issues (.3). | 1.30 | 786.50 | 23615167 |
| SALVATORE, N. | 08/20/09 | TC w/L. Lipner re: ASA. | .10 | 54.50 | 23374177 |
| SALVATORE, N. | 08/20/09 | TC w/J. Kalish re: same. | .10 | 54.50 | 23374178 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 08/20/09 | E-mail to A. Gigrande re: ASA. | .10 | 54.50 | 23374187 |
| FLEMING-DELACRU | 08/20/09 | T/c with L. Lipner and N. Salvatore: re: auction. | .20 | 99.00 | 23375623 |
| FLEMING-DELACRU | 08/20/09 | T/c with L. Lipner re: auction. | .10 | 49.50 | 23375637 |
| FABY, F. | 08/20/09 | E-mails to Nortel (C. Morfe, J. Hea, B. Coops, A. Stevenson, D. Blandino), re: customer consent letters and Livelink. Update spreasheet (contract disposition chart). Review a customer consent letter. Callw with Cleary Contract Team (A. Randazzo, J. Kalish, L. Krieger), re: contact assignment process and status. | 2.30 | 1,334.00 | 23389755 |
| BROD, C. B. | 08/20/09 | Telephone calls J. Bromley, D. Sternberg (.5). | .50 | 490.00 | 23436703 |
| BIDSTRUP, W. R. | 08/20/09 | Review Nortel responses to questions from B. Tiegerman et al. | .30 | 240.00 | 23447614 |
| BIDSTRUP, W. R. | 08/20/09 | Corr with B Coups, draft responses to staff questions on draft notice. | .50 | 400.00 | 23450011 |
| BROMLEY, J. L. | 08/20/09 | Mtgs on sale issues with Malik, Leinwand, Cousquer, Lipner (1.50); ems Leinwand, Malik, Riedel others re: issues (1.60); ems and calls to D. Tay on various M&A issues (.30); ems team, Khush, Descoteaux re: bidding issues (.80); call on auction issues with Cousquer, others (1.70); ems Ilan on IP issues re: M&A transactions (.40); tc M. McDonald on same (.20); ems and calls with Tay, Sternberg, Alpert, Schweitzer on ICA issues (.60); ems Brod, Sternberg re: NDAs (.20); call on supplier issues in context of M&A deals with Lazard and Nortel (.50); ems and calls with Baumgartner, Beltran, Malik, Brod, Lang on rest of world M&A issues (.40). | 8.20 | 7,708.00 | 23468610 |
| BIDSTRUP, W. R. | 08/20/09 | Corr C Lloyd re: certification and timing issues. | .20 | 160.00 | 23504642 |
| BIDSTRUP, W. R. | 08/20/09 | T/conf with staff.  Review and forward written questions. | .30 | 240.00 | 23504755 |
| BIDSTRUP, W. R. | 08/20/09 | Corr P Tse re: sale issues. | .20 | 160.00 | 23504768 |
| LIPNER, L. | 08/20/09 | T/c with K. Jones re. disclosure: schedules (.10); E-mail traffic re. same (.20); Meeting with J. Bromley, S. Malik, D. Leinwand, S. Cousquer, A. Bernard re. various issues related to sale process (1.90); t/c with S. Malik re. auction preparation (.10); T/c with N. Salvatore: ASA (.10); T/c with M. Fleming Delacruz re. auction (.10); E-mail exchange with J. Kim re. sale notice (.10). | 2.60 | 1,118.00 | 23537437 |
| LIPNER, L. | 08/20/09 | Drafted notice of filing of amended ASSA (1.20); E-mail exchange to S. Malik re. same (.20). | 1.40 | 602.00 | 23537443 |
| POLIZZI, E.M. | 08/20/09 | E-mail to F. Faby, A. Randazzo and J. Kalish (.5) re: contract issue (.4); c/c Creditors' Committee, L. Schweitzer, and J. Kim re: asset sale (1.5); follow-up meeting w/ L. Schweitzer and J. Kim re: same (.3); t/c w/ M. Olson (counsel to contract counterparty) re: asset sale issues (.4); revised | 4.20 | 1,806.00 | 23537842 |

13

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents w/r/t possible asset sale (1.1). | | | |
| KIM, J. | 08/20/09 | T/C w/ Akin re: potential asset disposition (1.6); Mtg w/ L. Schweitzer & E. Polizzi re: potential asset disposition (.8); Mtg w/ L. Schweitzer, J. Bromley, E. Taiwo re: rejection (.3); Various e-mails re: sale issues (.2). | 2.90 | 1,754.50 | 23552630 |
| MALIK, S. | 08/20/09 | O/C/w DL, SC, LL and JB re; asset sale and related follow-up (0.9);  reviewed draft bids from potential bidders; emails and t/cs/w PH re; customer calls and related antitrust issues (0.3); circulated info re; sellers (0.4); reviewed Notice of purchase agmt amendment and follow-up emails to LL; t/c/w JN re; Ks and follow-up emails (0.4); emails w/ MN and PH re; three-way conversations among Purchaser, NT and customers (0.8); emails w /PM and CH re; lease issues (0.1); t/c/w JD re; purchase agmt and follow-up email to JB (0.7). | 3.60 | 2,178.00 | 23577638 |
| MALIK, S. | 08/20/09 | E-mails w/ BB re: affiliate assumptions (0.4); t/c/w SJ to provide status update, directors of entities and follow-up emails (0.7). | 1.10 | 665.50 | 23577644 |
| FLEMING-DELACRU | 08/21/09 | Meeting with S. Malik, L. Lipner and E. Polizzi re: auction (partial). | .70 | 346.50 | 23379600 |
| LACKS, J. | 08/21/09 | Call w/L. Lipner re: asset sale (0.1); met w/S. Malik, L. Lipner re: asset sale issues (0.5); f/up meeting w/L. Lipner re: same (0.3); printed docs for review (0.2) | 1.10 | 473.00 | 23389458 |
| FABY, F. | 08/21/09 | Communicate with Cleary Contract Team, re: assignment and unbundling of customer contracts (distribution of consent letters). Update the spreadsheet (contract disposition chart). | 1.00 | 580.00 | 23389816 |
| BIDSTRUP, W. R. | 08/21/09 | Review Nortel responses to questions from B. Tiegerman et al. | .40 | 320.00 | 23447616 |
| BROMLEY, J. L. | 08/21/09 | Tc Sternberg on M&A issues and mtg with team re: same (1.00); call with team on deal issues (1.0); ems re: same and review materials re: same (.50). | 2.50 | 2,350.00 | 23468638 |
| BIANCA, S.F. | 08/21/09 | Review materials re: sale and issues re: Supplier (1.6); correspondence re: same (.3). | 1.90 | 1,149.50 | 23469087 |
| BIDSTRUP, W. R. | 08/21/09 | Review final revisions to draft notice received from Paul Weiss.  Conf C Lloyd re: arrangements for certification and filing. | .80 | 640.00 | 23504502 |
| BIDSTRUP, W. R. | 08/21/09 | Corr C. Morfe re: questions and revisions. Draft responses. T/Conf and corr P Tse re: IPR issues. Corr. R Centis re: issues.  Conf C Lloyd and incorporate comments. Confs/corr C Lloyd re: timing and status of responses. | 2.70 | 2,160.00 | 23504539 |
| BIDSTRUP, W. R. | 08/21/09 | Conf staff re: status of draft notice.  Corr P Marquardt. | .20 | 160.00 | 23504650 |
| LIPNER, L. | 08/21/09 | O/c w/M. Fleming-Delacruz (PA), E. Polizzi and S. Malik re: auction prep (.7); E-mail exchange w/S. Malik re: contracts (.1); T/c w/J. Lacks re: | 3.00 | 1,290.00 | 23536166 |

14

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | upcoming sale (.1); O/c w/J. Lacks & S. Malik re: asset sale issues (.5); Follow-up eeting w/J. Lacks re: same (.3); E-mail to J. Lacks re: same (.1); Auction Preparation (1.2) | | | |
| POLIZZI, E.M. | 08/21/09 | Researched standing issue re: asset sales for L. Schweitzer and e-mailed summary re: same (2.3); e-mail to J. Olson re: reviewing ASA (.1); e-mails to J. Kim and L. Schweitzer re: ASA review (.2). | 2.60 | 1,118.00 | 23548473 |
| MALIK, S. | 08/21/09 | Prep for, and o/c/w JL and LL re: Ks and related follow-up; t/c/w SC, DL, JB and bidder re: bidding procedures and related follow-up (1.1);  emails w/ NT and purchaser re: three-way conversations among purchaser, NT and customer (0.4); t/c/w JS re: sellers and related follow-up (0.4); reviewed SC's email re: certain supplier and related emails (0.3); several t/cs, mtg and emails w/ LL, EP, MF re: Ks, auction and related follow-up (0.9). | 3.10 | 1,875.50 | 23577664 |
| LACKS, J. | 08/22/09 | Reviewed agreement & draft letters to counterparties (1.7) | 1.70 | 731.00 | 23389446 |
| BROMLEY, J. L. | 08/22/09 | Ems on various M&A issues. | .50 | 470.00 | 23468642 |
| POLIZZI, E.M. | 08/22/09 | Revised sale order and sent to L. Schweitzer and J. Kim for review (2.8); e-mails w/ L. Schweitzer and J. Kim re: asset sale issues (.3); drafted response e-mails regarding asset sale questions from Nortel (1.1). | 4.20 | 1,806.00 | 23548478 |
| KIM, J. | 08/22/09 | E-mail to L. Schweitzer & E. Polizzi re: cure. | .10 | 60.50 | 23615817 |
| BIDSTRUP, W. R. | 08/23/09 | Corr P Tse re: issues for response to staff. | .60 | 480.00 | 23504765 |
| POLIZZI, E.M. | 08/23/09 | Reviewed ASA and compiled comments to send to OR (4.7); e-mails w/ J. Bromley re: asset sale issues (.2). | 4.90 | 2,107.00 | 23548479 |
| MALIK, S. | 08/23/09 | Reviewed Bidding Procedures in preparation for bid deadline queries. | .80 | 484.00 | 23577706 |
| FLEMING-DELACRU | 08/24/09 | T/c with L. Lipner re: auction. | .10 | 49.50 | 23387045 |
| FLEMING-DELACRU | 08/24/09 | T/c with L. Lipner re: auction. | .30 | 148.50 | 23387125 |
| LIPNER, L. | 08/24/09 | Auction preparation-general management (2.60); T/c with I. Almeida re. same (.20); T/c with M. Fleming-Delacruz re. same(.10); E-mail exchange with S. Malik and G. Nielsen (Nortel) re. contracts (.30); T/c with M. Fleming Delacruz re. sale process (.30); T/c with J. Lacks re. same (.10); T/c with Bernard re. auction process (.10); T/c with G. Nielsen and B. LaSalle (Nortel) re. contracts (1.10); E-mail exchange with S. Malik re. same (.20); Reviewed contract lists (.40); E-mail exchange with E. Polizzi re. auction (.10); E-mail exchange with S. Cousquer ("SC") re. ASSA amendment (.30); Reviewed changes by S. Cousquer to Amendment notice and email re. same (.70); office call with J. Lacks and S. Malik re. sale process (.60) | 7.10 | 3,053.00 | 23388373 |

15

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 08/24/09 | O/c with J. Bromley (PA), S. Malik and J. Lacks re: sale processs (1.10); E-mail to G. Nielsen re: contracts (.20); E-mail to counsel to purchaser re: same (.30) | 1.60 | 688.00 | 23388381 |
| LACKS, J. | 08/24/09 | Revised contract assignment chart for asset sale and emailed to S. Malik & L. Lipner (1.3); calls/emails w/S. Malik, L. Lipner re: asset sale issues (0.2); met w/S. Malik, L. Lipner re: list of issues for asset sale (0.7); met w/Lipner, Bromley, Malik re: objections, issues (1.0); follow-up meeting re: same w/Lipner, Malik (0.1) | 3.30 | 1,419.00 | 23389471 |
| FABY, F. | 08/24/09 | Call with Paul Weiss (K.R. Wahl), re: contracts. Communicate with Cleary contract team, re: finalized consent letters, customer forms for contracts. | .40 | 232.00 | 23418868 |
| BROD, C. B. | 08/24/09 | Telephone call M. Nelson regarding CDMA (.2). | .20 | 196.00 | 23438116 |
| BROD, C. B. | 08/24/09 | Telephone call D. Sternberg regarding possible asset sales (.2). | .20 | 196.00 | 23438207 |
| KIM, J. | 08/24/09 | T/C w/ Nortel re: potential asset disposition and follow-up meeting w/ D. Sternberg, D. Gottlieb, J. Olson (1.3); T/C w/ E. Polizzi re: asset dispositions (.6); E-mail to S. Larson & M. Sheer re: closing (.1); Revise side letter (.3); Review ASA (1.3). | 3.60 | 2,178.00 | 23462582 |
| BROMLEY, J. L. | 08/24/09 | Calls with Boone on asset sale; review materials re: same (1.00); mtgs, ems and calls on M&A issues with Kim, Sternberg, others (2.90); sale mtgs and ems (with CG, Nortel, creditors and Lazard teams) (2.00). | 5.90 | 5,546.00 | 23468687 |
| BIANCA, S.F. | 08/24/09 | Confernece call re: objection to sale (.7); review materials re: sale (2.4); review prior sale objection (.4). | 3.50 | 2,117.50 | 23469060 |
| BIDSTRUP, W. R. | 08/24/09 | Review as-filed notice. Corr. C. Morfe. | .60 | 480.00 | 23504520 |
| BIDSTRUP, W. R. | 08/24/09 | Revise, finalize and file responses to staff questions.  Corr. P. Marquardt. | 1.30 | 1,040.00 | 23504526 |
| POLIZZI, E.M. | 08/24/09 | C/C w/ Ogilvy and CGSH teams re: possible asset sale (1.0); follow-up discussion w/ J. Kim re: same (.6); e-mail to C. Morfe (Nortel) re: contract issue (.5); e-mails w/ L. Lipner re: auction prep (.5). | 2.60 | 1,118.00 | 23537857 |
| MALIK, S. | 08/24/09 | T/cs and emails w/ JL and LL re: Eq next steps and follow-up (0.9); drafted next steps list as requested by JB, and follow-up o/c/w JL, LL and JB (1.2); emails w/ MN re: financial information and related follow-up (0.3); prep for (reviewed emails from SC and JK) and t/c/w NS, SB, SC, JK re: Supplier and related follow-up (1.5);  reviewed LL's auction prep to-do list (0.5); all-hands deal team t/c re: queries from potential bidders and related follow-up (1.7); t/c/w BB and TA re: financial information and related follow-up (0.8); reviewed JL's chart of Eq K obligations (0.6); emails w/ certain Cdn creditors re: AP and follow-up emails w/ Ogilvy (0.3); several emails w/ deal team re: transaction risks and | 11.90 | 7,199.50 | 23581128 |

16

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | opportunities (0.8); reviewed revised bids and related emails (1.2); several t/cs and emails w/ LL re: Ks (0.4); several emails and t/cs/w JK and SC re: ASSA and certain supplier issues (0.4); several emails and t/cs/w counsel re: objections and related issues, and related follow-up (1.3). | | | |
| SALVATORE, N. | 08/25/09 | Revised rejection notice. | .50 | 272.50 | 23392242 |
| SALVATORE, N. | 08/25/09 | E-mail to D. Parker re: same. | .20 | 109.00 | 23392248 |
| SALVATORE, N. | 08/25/09 | Meeting w/J. Kim re: same. | .10 | 54.50 | 23392251 |
| SALVATORE, N. | 08/25/09 | Revised rejection notices. | .40 | 218.00 | 23392256 |
| SALVATORE, N. | 08/25/09 | E-mail to M. Fleming re: rejection notice. | .10 | 54.50 | 23392291 |
| SALVATORE, N. | 08/25/09 | Meeting w/J. Bromley re: contract rejection. | .20 | 109.00 | 23392394 |
| SALVATORE, N. | 08/25/09 | TC w/M. Fleming re: rejection notice. | .10 | 54.50 | 23392405 |
| FABY, F. | 08/25/09 | Correspond with Cleary contract team (L. Krieger, A. Randazzo, or J. Kalish),re: contract assignment (1.5). E-mails to Nortel (C. Morfe), re: contract assignment and supplier prime. (0.1) | 1.60 | 928.00 | 23418907 |
| LACKS, J. | 08/25/09 | Call w/S. Malik re: asset sale research issue (0.1); met w/S. Malik, K. Slack re: same (0.3); follow-up corr. w/K. Slack re: same (0.2). | .60 | 258.00 | 23436635 |
| BROD, C. B. | 08/25/09 | Conference call with Binning, Riedel, Lazard, other company representatives on M&A (.8). | .80 | 784.00 | 23438338 |
| BROD, C. B. | 08/25/09 | Telephone calls and conferences D. Sternberg, Parker regarding possible asset sale (1.). | 1.00 | 980.00 | 23438373 |
| SCHULTE, K.F. | 08/25/09 | Nortel research on Section 363 for Jane Kim. | 2.30 | 1,138.50 | 23452032 |
| KIM, J. | 08/25/09 | T/C w/ Nortel re: potential asset disposition (1.5); T/C w/ J. Stam re: ASA (.6); Mtg w/ N. Salvatore: re: rejection (.2); Mtg w/ J. Olson & D. Sternberg re: potential sale (.3); T/C w/ potential purchaser (2.3); Mtg w/ J. Bromley re: potential disposition (.2); T/C w/ E. Polizzi re: potential sale (.4); Mtg w/ J. Bromley & E. Polizzi re: possible asset sale (3.0); T/cs w/ E. Polizzi re: possible asset sale (.2); Various e-mails re: scheduling call on ASA (.3). | 9.00 | 5,445.00 | 23462668 |
| BROMLEY, J. L. | 08/25/09 | Calls with Boone, Beekenkamp, Hamilton on sale issues (1.30); various ems and tcs on M&A issues with Sternberg, Ilan, Kim, others (2.00); mtgs and ems on sale with Malik, Lipner, Whoriskey & team (2.2); calls with creditors and Lazard on M&A issues (1.00); calls with Binning, others on M&A issues (1.30), conferernce call w/ P. Look, R. Raymond and A. Bernard (.8). | 8.60 | 8,084.00 | 23468735 |
| LIPNER, L. | 08/25/09 | E-mail to Nortel team re: sale hearing (.2); E-mail to counsel re: Purchaser and counterparties (1.2) E-mail exchange w/B. Murash (Nortel) re: supplier contracts (.3) | 1.70 | 731.00 | 23536270 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 08/25/09 | T/c w/S. Malik re: contracts (.1);T/c w/counsel to counterparty (.2);E-mail exchange w/SC re: amendment notice (.1); E-mail exchange w/M. Murray (Lazard) re: hearing (.2); Travel coordination to D.E. (.3); O/c w/E. Polizzi re: contracts (.1); email to S. Malik re: contract counterparty (.2); E-mail exchange w/S. Malik reL hearing attendance (.2); T/c w/cousnel for coutnerparty (.2); E-mail exchange w/M. Nelson re: DE hearing (.2); Reviewed memorandum for qualified bidder (.4); E-mail to S. Malik re: counterparty (.2); E-mail exchange w/G. Riedel (Nortel) re: hearing (.1); T/c w/G. Nielsen (Nortel) re: contracts (.4); E-mail to S. Malik re: contracts (.2); E-mail to counsel for Purchase, re: contracts (.2); E-mail exchange w/I. Almeida re: auction (.2); Reviewed list of selected suppliers (.1); Edited Notice of amended ASSA (1.2); T/c w/counsel to Pruchase re: contract Assignment (.4); Preparation for contract assignment (1.3) | 6.50 | 2,795.00 | 23536493 |
| POLIZZI, E.M. | 08/25/09 | Revised sale order and sent to D. Abbott (MNAT) for review (1.1); follow-up e-mails re: same (.2); e-mails w/ J. Bromley re: same (.3); t/c w/ T. Feuerstein re: possible asset sale (.2); e-mail to J. Sheff (Nortel) re: same (.1); t/c w/ J. Kim re: asset sale issues (.3); t/c w/ R. Baik re: question from possible contract counterparty (.2); conference w/ J. Kim and J. Bromley re: ASA, bidding procedures and sale order (3.0); e-mails w/ J. Bromley and D. Riley re: RE: issues w/r/t asset sale (.2); e-mails w/ A. Graham (Nortel) re: cure: issues (.3); circulated draft sale order to OR and Committee for review (.4); research re: asset sale issue for J. Bromley and J. Kim and e-mail re: same (.4); revised bidding procedures and sent markup to J. Stam (Ogilvy) (.4); t/c with counsel to counterparty re: asset sale issues (.3); drafted bidding procedures order (1.0). | 8.40 | 3,612.00 | 23548501 |
| MALIK, S. | 08/25/09 | T/c/w JB, NW, SC, AB and deal team at NT re: financial information and requests for detailed information by other stakeholders, and related follow-up (1.8); reviewed draft LTA (0.7); several emails and t/cs/w LL and Purchaser's counsel re: certain customer's contracts and related follow-up (1.2); t/c/w PP, HS and NT re: Transition Co issues and related follow-up (0.6); reviewed HS's email to one bidder (0.8); reviewed AB's draft email for auction (0.8); t/c and emails w/ SB re: PBGC-related issues (0.4); several emails and t/cs re: certain supplier's contracts and related follow-up (0.7); reviewed LL's email to certain customer and related t/cs/w such customer (0.9); t/c/w RF re: three-way discussions between certain customer, Purchaser and NT and follow-up emails (0.5); o/c/w CS and JL re: auction-related legal research (.4) and reviewed related cases (1.5). | 10.30 | 6,231.50 | 23581181 |
| FLEMING-DELACRU | 08/26/09 | E-mail re: noticing contract rejection. | .10 | 49.50 | 23398731 |

18

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/26/09 | T/c with J. Kim re: rejection. | .10 | 49.50 | 23398733 |
| FLEMING-DELACRU | 08/26/09 | Edited rejection notices. | .60 | 297.00 | 23398735 |
| FLEMING-DELACRU | 08/26/09 | T/c with L. Lipner re: auction. | .10 | 49.50 | 23398784 |
| FABY, F. | 08/26/09 | Communicate with Cleary contract team, re: contract assignment process. Revised spreadsheet. E-mails to Nortel (R. Fishman), re: contract assignment. | 1.10 | 638.00 | 23418944 |
| KIM, J. | 08/26/09 | T/C w/ D. Ilan re: potential disposition (.1); T/C w/E. Polizzi, J. Stam & J. Pasquariello re: possible asset sale (.9); Mtg w/ E. Polizzi re: follow-up (.2); T/C w/ D. Gottlieb re: call (.1); T/C re: suppliers w/ potential purchaser and follow-up meeting (2.0); T/C w/ E. Polizzi re: bidding procedures (.1); T/C w/ M. Fleming re: rejection (.1); Various e-mails re: sale issues (1.2). | 4.70 | 2,843.50 | 23422995 |
| LACKS, J. | 08/26/09 | Call w/K. Slack re: asset sale research issue (0.1) | .10 | 43.00 | 23436723 |
| BROD, C. B. | 08/26/09 | Telephone call W. Larson (.1). | .10 | 98.00 | 23443133 |
| SCHULTE, K.F. | 08/26/09 | Nortel research on Section 363 for Jane Kim. | 5.40 | 2,673.00 | 23452056 |
| BROMLEY, J. L. | 08/26/09 | Ems, calls and meetings with Sternberg, Kim on M&A issues (2.00); ems, calls and meetings with Sternberg on other M&A issues (1.20); meetings w/ E. Taiwo (.5), ems, tcs on sale issues (1.20); ems on ICA issues; work on memo re: same (1.00). | 5.90 | 5,546.00 | 23468757 |
| LIPNER, L. | 08/26/09 | E-mail exchange w/counsel to coutnerparties (.2);Reviewed auction invitation & e-mails re: same (.5); E-mail exchange w/B. Murash (Nortel) re: contracts (.4);E-mail to J. Chan re: auction preparation (.2); T/c w/B. Murash (Nortel) re: contracts (.3);E-mail to S. Malik re: same (.1); E-mail exchange w/J. Lacks re: sale agreement (.1); T/c w/M. Fleming-Delacruz re: auction (.1);T/c w/G. Nielsen (Nortel) re: contracts (.5); T/c w/S. Malik re: amendment notice (.2); Revised Notice of Amendment (.8); Auction Planning; Meeting w/ A. Bernard and A. Cambouris (1.1);Searched EDR for contracts (.7); coordinated DE travel planning(.2); O/c w/J. Chan & S. Malik re: auction (.7); E-mail to S. Cousquer re: amendment (.2); email exchange w /S. Malik re: contracts (.3) | 6.70 | 2,881.00 | 23536536 |
| POLIZZI, E.M. | 08/26/09 | E-mail to J. Cade (Ogilvy) re: ancillary agreements (.1); c/c with Ogilvy M&A team, potential bidder, and D. Sternberg re: ASA (2.2); e-mailed summary to J. Kim (.2); e-mails w/ J. Kim re: asset sale issues (.2); e-mail w/ R. Casanave (Nortel) re: contract issues w/r/t asset sale (.1); e-mails w/ Creditors Committee re: ancillary agreements (.2); e-mail to J. Flanagan re: cure: cost issues (.2); e-mail to J. Cade re: schedules and exhibits (.2); c/c w/ J. Stam (Ogilvy) and J. Kim re: supplier contract issues (1.1); c/c M. Murray (Lazard), J. Bromley, Ogilvy, and J. Kim re: supplier issues (1.6); t/c and e-mails w/ J. Kim re: bidding procedures issues | 12.60 | 5,418.00 | 23548527 |

19

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.6); finished drafting bidding procedures order and circulated to J. Bromley and J. Kim for review (3.6); revised sale order and circulated to potential bidder (2.1); organized call with potential bidder to discuss bankruptcy issues (.2). | | | |
| MALIK, S. | 08/26/09 | Several emails and t/cs/w LL re: Ks (.7) and related emails and t/cs/w certain counterparties (.8); several t/cs and emails w/ deal team re: bids' comparison and next steps, including calls w/ potential bidders (3.4); several emails and t/cs re: auction preparations (0.9); several emails w/ CS re: auction-related legal research (0.3). | 6.10 | 3,690.50 | 23601899 |
| FABY, F. | 08/27/09 | Communicate with Cleary contract team (R. Manzanares, A. Randazzo, C. Davison), re: contract assignment process and lists of contracts to be assigned. Communicate with Nortel (J. Hea, A. Stevensin-Lee) and Ogilvy (S. Choudhury), re: Q&A for returning calls, list of contracts to be assigned. | 1.00 | 580.00 | 23418971 |
| KIM, J. | 08/27/09 | T/Cs w/ E. Polizzi re: ASA (.2); Review Bill Ellis declaration re: rejection (.2); T/C w/ J. Jacobson re: sale (.1); Mtg w/ E. Polizzi re: ASA (.8); T/C w/ E. Polizzi re: ASA (.1); T/C w/ E. Polizzi re: ASA (.9); Various e-mails re: sale issues (.7); Review ASA (.5). | 3.50 | 2,117.50 | 23423077 |
| LACKS, J. | 08/27/09 | E-mails w/L. Lipner, S. Malik re: asset sale contracts call (0.2). | .20 | 86.00 | 23436814 |
| BROD, C. B. | 08/27/09 | Matters relating to asset sale including telephone call to S. Malik; conference call Parker, S. Malik, W. Larson (1.). | 1.00 | 980.00 | 23443254 |
| BROD, C. B. | 08/27/09 | Telephone call Aaron, review list of outstanding principal issues (.2). | .20 | 196.00 | 23443267 |
| BROD, C. B. | 08/27/09 | E-mails Helms, R. Bidstrup (.2). | .20 | 196.00 | 23443284 |
| BROD, C. B. | 08/27/09 | Participate in conference call with representatives of company, Monitor, Lazard regarding possible asset sales (.8). | .80 | 784.00 | 23443304 |
| BIDSTRUP, W. R. | 08/27/09 | Review bidding procedures and corr A Benard re: same. | .20 | 160.00 | 23447405 |
| SCHULTE, K.F. | 08/27/09 | Nortel research. | 2.00 | 990.00 | 23467496 |
| BROMLEY, J. L. | 08/27/09 | Multiple calls, ems and mtgs on asset sale and other M&A matters with J. Kim, Malik, Lipner, Sternberg, Murray, Riedel, Binning, Savage and others (6.50); calls on same with creditor representatives (1.50). | 8.00 | 7,520.00 | 23468780 |
| SALVATORE, N. | 08/27/09 | E-mails to S. Graff re: rejection (.2). | .20 | 109.00 | 23477739 |
| SALVATORE, N. | 08/27/09 | TC w/M. Fleming re: same (.2). | .20 | 109.00 | 23477754 |
| LIPNER, L. | 08/27/09 | Reviewed contracts for EDR (.2); O/c w/S. Malik, A. ernard & A. Cambouris re: Auction Prep (1); E-mails to B. Murash (Nortel) re: contracts (.3); E- | 5.50 | 2,365.00 | 23537302 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mail to counsel to counterparty & S. Malik re: contracts (.4); E-mail exchange w/D. Bourbonnais (Nortel) re: contracts (.3); E-mail to S. Malik re: revised amendment (.2); E-mail exchange w/S. Malik & J. Lacks re: contracts call (.2); E-mail to G. Nielsen (Nortel ) re: contracts (.3); REvised auction prep chart & e-mail to A. Bernard & A. Caurbouris re: same (1.1); E-mails to Committee, B. Group, & S. Malik re: amendment notice (.5); Revised bid submission form (.2); T/c w/G. Nielsen (Nortel) re: contracts & email to S. Malik re: same (.8) | | | |
| MALIK, S. | 08/27/09 | T/c/w SC, JB, NW, and others w/ a potential bidder and related follow-up (0.8); correspondence w JB and deal team re: regulatory approvals re: Eq (0.7); several emails and t/cs/w LL re: Ks and related BP objections, and related follow-up (0.9); t/c/w JB, GB and NT re: financial information and related follow-up (0.7); t/c/w LL, AC re: auction prep (0.8); several emails re: pension regulators' ltr (0.7);  reviewed emails to the potential bidders (0.4); several emails re: ASA and related follow-up (0.7); emails re: disclosures to DOJ (0.4); several emails re: ASSA info sharing provisions (0.7); reviewed 363 case law in prep for auction (1.9). | 8.70 | 5,263.50 | 23581344 |
| POLIZZI, E.M. | 08/27/09 | T/c J. Kim re: comments to ASA (.8); compared termination sections of ASA drafts and sent summary to J. Kim (2.1); c/c w/ Ogilvy, Akin, and CG team re: asset sale issues (1.0); e-mails and t/cs re: asset sale issues (.4); reviewed ASA and e-mailed J. Kim re: same (1.0); compiled comments to ASA and sent to Ogilvy (1.1). | 6.40 | 2,752.00 | 23600532 |
| BROD, C. B. | 08/28/09 | Telephone call M. Nelson (.1). | .10 | 98.00 | 23443375 |
| KIM, J. | 08/28/09 | T/C w/ E. Polizzi re: ASA (.2); E-mail to J. Bromley re: escrow (.1); Revise side letter & escrow agreement (.2); Mtg w/ E. Polizzi & J. Bromley re: bidding procedures (.6); Review bidding procedures markup (.3); E-mail re: bidding procedures markup (.2). | 1.60 | 968.00 | 23462718 |
| BROMLEY, J. L. | 08/28/09 | Calls and mtgs on M&A issues with Sternberg, others and review docs re: same (2.00); asset sale ems, calls and mtgs with Cleary, Nortel, and Lazard teams (2.00); tcs with creditors on M&A issues (.50). | 4.50 | 4,230.00 | 23468924 |
| BIDSTRUP, W. R. | 08/28/09 | Review new questions from staff (1.0). Conf call with P Marquardt counterparty counsel to discuss and allocate responses (.4). Corr. C. Lloyd (.5). Prepare: initial draft responses (.7). Follow up confs P. Marquardt (.2).  Review P. Marquardt's revisions as forwarded to Nortel (1.0). | 3.80 | 3,040.00 | 23504624 |
| LIPNER, L. | 08/28/09 | E-mail exchange w/SC re: notice to bidders (.2); E-mail exchange e/. Nelson re: DE logistics (.2); T/c w/ counsel to committee re: notice (.3); E-mail to S. Malik re: amendment notice (.2); E-mail to S. Malik re: various issues related to asset sale (.3); E-mail to I. Almeida re: auction Invite (.2); O/c w/E. Polizzi re: Auction prep (.4); T/c w/SC re: amendment (.3); | 5.00 | 2,150.00 | 23537405 |

21

**MATTER:  17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | O/c w/J. Bromley re: amendment (.2); Revised amendment notice per Purchaser's changes (.1); O/c w/Nortel, Lazard, J. Bromley, N. Whoriskey, D. Leinwand, S.Malik. SC, A. Benard, re: bid term sheet (1.2); O/c w/J. Bromley, S. Malik, A. Benard re: auction prep (1.4, partial attendance) | | | |
| POLIZZI, E.M. | 08/28/09 | E-mail w/ J. Stam (Ogilvy) re: ASA comments (.8); finished drafting bidding procedures order (.8); o/c w/L. Lipner (.4); e-mail w/ J. Bromley re: bidding procedures order (.1); o/c w/ J. Bromley and J. Kim re: same (.7); t/c w/ T. Feuerstein (Akin) re: cure: issues and e-mail re: same (.5); e-mails w/ J. Kim and J. Bromley re: same (.4); e-mail to K. Davis (Akin) re: motion documents for asset sale (.5). | 4.20 | 1,806.00 | 23600825 |
| MALIK, S. | 08/28/09 | Several emails re: TSAs w/ JB and PP (0.6); several emails re: certain supplementary ASA and related follow-up (0.7); several emails and t/cs/w LL re: auction preparation, ASSA amendments and memo to Qualified Bidders, and related follow-up (23); meeting w/ AB, AC, LL & JB (2.0); reviewed potential bid and related emails (1.6); emails and t/cs/w SC re: letter from certain non-US regulator and related follow-up (0.9). | 8.10 | 4,900.50 | 23603034 |
| BROD, C. B. | 08/30/09 | Telephone call M. Nelson (.4). | .40 | 392.00 | 23444069 |
| LACKS, J. | 08/31/09 | Correspond  w/S. Malik, K. Slack re: asset sale research (0.3) and reviewed same (0.3); call w/L. Lipner re: auction prep (0.1). | .70 | 301.00 | 23438099 |
| BROD, C. B. | 08/31/09 | Conference J. Bromley, S. Malik, N. Whoriskey on status of possible asset sale (1.). | 1.00 | 980.00 | 23444469 |
| BROD, C. B. | 08/31/09 | Conference J. Bromley, D. Stern, P. Patel regarding TSA (1.). | 1.00 | 980.00 | 23444474 |
| BROD, C. B. | 08/31/09 | Telephone call M. Nelson (.2). | .20 | 196.00 | 23444489 |
| BROD, C. B. | 08/31/09 | Participate in M&A update with representatives of company Monitor, Lazard (.8). | .80 | 784.00 | 23444507 |
| BIDSTRUP, W. R. | 08/31/09 | Work on draft responses to questions; corr with B Coup. | .80 | 640.00 | 23450043 |
| BIDSTRUP, W. R. | 08/31/09 | Review proposed response to questions re: network services; corr. C Blackwood. | .50 | 400.00 | 23451569 |
| KIM, J. | 08/31/09 | T/C w/ Akin re: potential disposition and follow-up meeting (1.6); Mtg re: side letter (.4); Mtg re: side letter (1.4); Mtg re: closing (.5); Revise side letter (.2); Review Q&A (.2). | 4.30 | 2,601.50 | 23464011 |
| BROMLEY, J. L. | 08/31/09 | Long mtgs with Sternberg, Kim, others on M&A transactions (5.0); mtgs on sale issues with CG team, Lazard and client and ems re: same (1.90); meeting w/ L. LaPorte and R. Raymond (.50); review docs re: same (.80). | 8.20 | 7,708.00 | 23468668 |
| BIDSTRUP, W. R. | 08/31/09 | Corr C Morfe re: questions and responses. | .30 | 240.00 | 23504512 |

22

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 08/31/09 | T/c with A. Cordo re. model objections (.20); T/c with C. Goodman re. same (.10); E-mail to C. Goodman re. same (.10); | .40 | 172.00 | 23542764 |
| LIPNER, L. | 08/31/09 | E-mail exchange with S. Malik re. amendment to ASSA (.30); Drafted letter to counsel to Purchaser (1.20); E-mails to counsel for counterparties (1.10); Auction preparation, internal (.70) | 3.30 | 1,419.00 | 23542803 |
| LIPNER, L. | 08/31/09 | T/c with A. Bernard re. sale process (.20); T/c with J. Lacks re. auction prep (.10); E-mail exchange with S. Malik re. same (.20); Work on contract assumption/assignment diligence (1.9); E-mail exchange with B. Murash (Nortel) re. same (.20); E-mail exchange with J. Bromley and S. Malik re. auction (.20); E-mail exchange with G. Nielsen (Nortel) re. contracts (.20); E-mails to S. Malik re. same (.20); E-mails to counsel to purchaser re. same (.30) | 3.50 | 1,505.00 | 23542932 |
| MALIK, S. | 08/31/09 | O/c/w  DL, NW, JB, AB, MN re: antitrust issues and related follow-up (1.2); o/c/w JK, PP, DS, JB, CB re: transition agmts and related follow-up (0.7); email w/ JK re: common interest agmt (0.2); o/c/w JB, CB, CG re: IRS issues and related follow-up (1.9); several emails w/ LL re: objections and related t/cs (0.5); emails w/ JL re: sale stds research (0.4); t/c/w objector's counsel re: issues and related follow-up (0.6); reviewed timelines (0.3); emails re: IT for auction (0.4); reviewed memo for qualified bidders (0.5); several t/cs and emails w/ GD re: IRS claim issues (0.8). | 7.50 | 4,537.50 | 23562056 |
| POLIZZI, E.M. | 08/31/09 | C/c w/ J. Kim, J. Bromley, D. Sternberg, Ogilvy, and potential bidder re: bankruptcy issues in ASA and Bidding Procedures, and preparation for same (1.6); follow-up t/c with J. Stam and others re: same (.6); various e-mails and t/cs re: same (.6); compiled comparisons of ASA and sent to J. Kim (2.1). | 4.90 | 2,107.00 | 23600594 |
| | | **MATTER TOTALS:** | **620.10** | **368,487.00** | |

**MATTER: 17650-002  ASSET DISPOSITIONS**

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHIU, V. | 08/01/09 | Revise Agreement. | .30 | 181.50 | 23260052 |
| BROMLEY, J. L. | 08/01/09 | Ems on various case matters with JAKim, LS, CBB, SM (.40) | .40 | 376.00 | 23301123 |
| KIM, J. | 08/01/09 | Various emails re: case issues. | .20 | 121.00 | 23615691 |
| BROMLEY, J. L. | 08/02/09 | Work on case emails, review outstanding case administration issues; various ems to team members on same. | 3.40 | 3,196.00 | 23338130 |
| TAIWO, T. | 08/02/09 | correspondence re: motion summary | .20 | 86.00 | 23465108 |
| TAIWO, T. | 08/02/09 | editing the motion summary | .30 | 129.00 | 23465113 |
| WU, A. | 08/03/09 | Created cross-referencing chart for defined terms in affiliate Agreement. | 2.00 | 580.00 | 23222171 |
| SCHRECKENGOST, | 08/03/09 | Mtg with K. Weaver re: PBGC agreement motion | .20 | 58.00 | 23227575 |
| SCHRECKENGOST, | 08/03/09 | Reviewed and cite checked PBGC agreement motion. | .40 | 116.00 | 23228131 |
| QUA, I | 08/03/09 | Assisted I. Almeida prepare: production of hearing binders as per Sanjeet Malik. | .30 | 63.00 | 23241508 |
| QUA, I | 08/03/09 | Coordinated messenger pick-up of documents regarding Auction. | .20 | 42.00 | 23241565 |
| FLEMING-DELACRU | 08/03/09 | T/c with E. Taiwo. | .10 | 49.50 | 23244545 |
| FLEMING-DELACRU | 08/03/09 | T/c with N. Salvatore. | .10 | 49.50 | 23244578 |
| FLEMING-DELACRU | 08/03/09 | T/c with A. Cordo. | .10 | 49.50 | 23244590 |
| FLEMING-DELACRU | 08/03/09 | E-mails re: lease motion. | .30 | 148.50 | 23244619 |
| FLEMING-DELACRU | 08/03/09 | T/c with K. Weaver. | .10 | 49.50 | 23244680 |
| FLEMING-DELACRU | 08/03/09 | T/c with E. Polizzi. | .10 | 49.50 | 23245154 |
| FLEMING-DELACRU | 08/03/09 | E-mail to S. Lanvin re: administrative expense motion. | .10 | 49.50 | 23245562 |
| FLEMING-DELACRU | 08/03/09 | E-mail traffic re: Nortel's 10Q. | .20 | 99.00 | 23246275 |
| POLIZZI, E.M. | 08/03/09 | TC with J. Kim re: case admin issues | .10 | 43.00 | 23252018 |
| O'KEEFE, P. | 08/03/09 | Reviewed Tribune bankruptcy docket for information re: status of 2015.3 motion as per J. Kim (.20). | .20 | 47.00 | 23259022 |
| CHIU, V. | 08/03/09 | Revise loan agreement, security agreement. | .50 | 302.50 | 23260233 |
| CHEUNG, S. | 08/03/09 | Circulated monitored docket online. | .50 | 70.00 | 23264696 |
| CHEUNG, S. | 08/03/09 | Circulated documents. | .30 | 42.00 | 23264783 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 08/03/09 | E-mails to J. Kim, M. Fleming, K. Weaver, R. Baik & E. Taiwo re: Canadian hearing (.5); TC w/A. Cordo re: fee hearing (.2); review of emails re: same (.3); review of E&Y fee application email (.5); email to A. Cordo re: same (.2); review of E&Y fee application (.5); TC w/M. Fleming re: case management (.2); non-working travel from NYC to Toronto (50% of 5.5) (2.25). | 4.70 | 2,561.50 | 23264932 |
| SALVATORE, N. | 08/03/09 | Prepared for hearing, reviewed pleadings. | 1.10 | 599.50 | 23264937 |
| SALVATORE, N. | 08/03/09 | Reviewed 2014 affidavit. | .60 | 327.00 | 23264942 |
| LACKS, J. | 08/03/09 | Reviewed relief sought summaries for bar date/Cabral motions (0.1); drafted daily docket summary (0.2) | .30 | 129.00 | 23275833 |
| LACKS, J. | 08/03/09 | Non-working travel time from NYC to Delaware: (50% of 3.0 or 1.5) | 1.50 | 645.00 | 23275849 |
| GAZZOLA, C. | 08/03/09 | Docketing. | .20 | 28.00 | 23285617 |
| LAPORTE, L. | 08/03/09 | ems to PBGC re: intercompany loan and follow-up (0.7); scheduling call with UCC advisors (0.3) | 1.00 | 430.00 | 23311012 |
| HAN, S.J. | 08/03/09 | Reviewed comments received from parties (1.0 hr); drafted issues list and sent to Ogilvy and CGSH NY and follow up emails (0.7 hrs); reviewed and revised agreement (2.5 hrs). | 4.20 | 3,654.00 | 23328972 |
| WEAVER, K. | 08/03/09 | DSR updates. | .20 | 86.00 | 23332308 |
| WEAVER, K. | 08/03/09 | Call re: travel with J. Kim. | .10 | 43.00 | 23332406 |
| WEAVER, K. | 08/03/09 | Call re: travel with N. Salvatore. | .10 | 43.00 | 23332412 |
| WEAVER, K. | 08/03/09 | Calls re: case management with M. Fleming. | .20 | 86.00 | 23332415 |
| WEAVER, K. | 08/03/09 | Follow up with company on settlement order. | .20 | 86.00 | 23332455 |
| WEAVER, K. | 08/03/09 | T/c re: case management with N. Salvatore. | .20 | 86.00 | 23332465 |
| WEAVER, K. | 08/03/09 | Prep for Canadian trip. | .30 | 129.00 | 23332487 |
| WEAVER, K. | 08/03/09 | Call with Lisa Schweitzer re: settlements. | .10 | 43.00 | 23332491 |
| WEAVER, K. | 08/03/09 | Call with J. Kim re: settlements. | .10 | 43.00 | 23332495 |
| WEAVER, K. | 08/03/09 | Call to C. M re: settlements. | .10 | 43.00 | 23332501 |
| LI, M. | 08/03/09 | read the comments on agreement from R&T and Ogilvy (0.7 hr); produced the definition reference section (0.5 hr) | 1.20 | 594.00 | 23333457 |
| BROMLEY, J. L. | 08/03/09 | Weekly update call w/ C. Brod (.70); billable travel to Delaware: for bidding procedures hearing with Malik (.30); various ems on case management issues with LS, CBB, others (.40). | 1.40 | 1,316.00 | 23338151 |
| PARALEGAL, T. | 08/03/09 | I. Almeida: updating and entering relevant documents into the LNB (5); creating hearing binders as per S. Malik (2.75). | 7.80 | 1,833.00 | 23384433 |

25

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 08/03/09 | Conference J. Bromley (.5). | .50 | 490.00 | 23434281 |
| BROD, C. B. | 08/03/09 | Review restructuring agreement emails S. Han and Lang (1.6). | 1.60 | 1,568.00 | 23434321 |
| BROD, C. B. | 08/03/09 | Telephone call L. Schweitzer (.2). | .20 | 196.00 | 23434396 |
| BROD, C. B. | 08/03/09 | Conference call S. Han, Lang, Ness on restructuring agreement (.8). | .80 | 784.00 | 23434471 |
| BIANCA, S.F. | 08/03/09 | Draft summary re: bar date motion (.6); correspondence re: 8/4/09 hearing preparation (.8); revise bar date order (.3); coordinate publication of bar date notice (.4). | 2.10 | 1,270.50 | 23452115 |
| BIANCA, S.F. | 08/03/09 | Meeting with L. Schweitzer re: employee claims issues (1.0); review documents re: same (.7); correspondence and telephone conferences with L. Laporte, M. Alcock, and J. Kim re: same (.5); revise documents re: same (.8). | 3.00 | 1,815.00 | 23453537 |
| TAIWO, T. | 08/03/09 | call with M. Fleming-Delacruz re: motion | .20 | 86.00 | 23465147 |
| TAIWO, T. | 08/03/09 | revisions to the calendar | .70 | 301.00 | 23465168 |
| TAIWO, T. | 08/03/09 | correspondence re: motion summaries | .20 | 86.00 | 23465212 |
| TAIWO, T. | 08/03/09 | correspondence re: exclusivity motion | .30 | 129.00 | 23465222 |
| TAIWO, T. | 08/03/09 | correspondence re: proposed order (.1,.1,.1,.2,.1,.1,.1,.1) | .90 | 387.00 | 23465231 |
| TAIWO, T. | 08/03/09 | draft and revisions to proposed order | 1.90 | 817.00 | 23465240 |
| TAIWO, T. | 08/03/09 | correspondence re: calendar | .70 | 301.00 | 23465279 |
| TAIWO, T. | 08/03/09 | review of exclusivity motion dates | .70 | 301.00 | 23465364 |
| LIPNER, L. | 08/03/09 | E-mail exchange with J. Bromley and S. Malik re. bidder representation (.30); E-mail exchange with S. Bianca re. hearing prep (.30) | .60 | 258.00 | 23536137 |
| KIM, J. | 08/03/09 | T/C w/ N. Salvatore: re: hearing (.1); Revise letter (.1); E-mail to D. Rutledge re: supplier letter (.1); E-mail to A. Dupuis (.2); T/C w/ L. Schweitzer re: case issues (.2); E-mail to J. Molina (.1); Mtg w/ MF, real estate team re: real estate issues (.6); T/Cs w/ K. Weaver re: setoff (.2); T/C w/ K. Weaver re: CCAA hearing (.1); E-mail to D. Rutledge re: contract (.2); T/C w/ E. Polizzi re: case admin issues (.1); Various e-mails re: case issues (.6). | 2.60 | 1,573.00 | 23550772 |
| SCHWEITZER, L.M | 08/03/09 | T/c creditor re: status (0.2). E/ms Lipner, Fishman, Bianca re: hearing prep. (0.2).  T/c Brod re: coordination issues (0.3).  T/cs & e/ms BR, WO re: DW draft loans (0.4). | 1.10 | 957.00 | 23641767 |

26

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 08/04/09 | I. Almeida: updating summary fee app and going over Nortel LNB with I. Qua (1.5); entering relevant correspondence into the LNB as per J. Lacks (1); creating chart of addresses for rejected contract parties as per N. Salvatore: (4.5); First pass of Cleary Fee App - May (1). | 8.00 | 1,880.00 | 23259045 |
| QUA, I | 08/04/09 | Assisted I. Almeida with updating summary fee app and training for Epiq and Pacer websites. | 1.50 | 315.00 | 23259122 |
| CHIU, V. | 08/04/09 | Correspondence re: affiliate documents. Calls w. D Dennis | .80 | 484.00 | 23260113 |
| DENNIS, D. | 08/04/09 | Internal and external correspondence re: potential transaction; Distribution of draft documents re: potential transaction. | 4.40 | 2,552.00 | 23260897 |
| BAIK, R. | 08/04/09 | Coordinate with S. Bianca regarding Supplemental Utilities List and Notice thereof. | .20 | 99.00 | 23262770 |
| FLEMING-DELACRU | 08/04/09 | T/c with N. Salvatore. | .10 | 49.50 | 23263143 |
| FLEMING-DELACRU | 08/04/09 | T/c with K. Weaver. | .10 | 49.50 | 23263144 |
| FLEMING-DELACRU | 08/04/09 | T/c with A. Remming. | .10 | 49.50 | 23263146 |
| FLEMING-DELACRU | 08/04/09 | Conference call with creditor. | .30 | 148.50 | 23263233 |
| FLEMING-DELACRU | 08/04/09 | E-mails re: administrative expense motion. | .30 | 148.50 | 23263235 |
| FLEMING-DELACRU | 08/04/09 | Reviewed materials and drafted summary email. | .80 | 396.00 | 23263987 |
| FLEMING-DELACRU | 08/04/09 | E-mail re: adjournment. | .10 | 49.50 | 23263992 |
| FLEMING-DELACRU | 08/04/09 | T/c with J. Sturm. | .10 | 49.50 | 23263997 |
| FLEMING-DELACRU | 08/04/09 | T/c with R. Puckett and A. Hannen. | .10 | 49.50 | 23264006 |
| FLEMING-DELACRU | 08/04/09 | E-mail re: terminated contracts. | .10 | 49.50 | 23264416 |
| FLEMING-DELACRU | 08/04/09 | T/c with N. Salvatore. | .20 | 99.00 | 23264427 |
| FLEMING-DELACRU | 08/04/09 | T/c with J. Kim. | .30 | 148.50 | 23264428 |
| WHATLEY, C. | 08/04/09 | Opened a new docket sheet. | 1.50 | 210.00 | 23264603 |
| CHEUNG, S. | 08/04/09 | Circulated monitored docket online. | .50 | 70.00 | 23264786 |
| SALVATORE, N. | 08/04/09 | Attended bid procedures hearing (3.3); TC w/M. Fleming re: case management (.2). | 3.50 | 1,907.50 | 23264922 |
| SALVATORE, N. | 08/04/09 | E-mail to A. Cordo re: fee applications (.2); non-working travel from Toronto to NYC (50% of 10.5) (5.25). | 5.50 | 2,997.50 | 23264926 |
| CHEUNG, S. | 08/04/09 | Circulated documents. | .30 | 42.00 | 23274042 |
| LACKS, J. | 08/04/09 | Emailed pleadings team re: outcome of hearing (0.2); drafted daily docket summary (0.2) | .40 | 172.00 | 23276107 |
| LACKS, J. | 08/04/09 | Non-working travel time from Delaware: to NYC (50% of 4.0 or 2.0) | 2.00 | 860.00 | 23276160 |

27

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| THOMPSON, C. | 08/04/09 | Monitored court docket. | .30 | 42.00 | 23285499 |
| LAPORTE, L. | 08/04/09 | review of comfort order (0.6); schedule update call with PBGC and Nortel (0.2); ems re: intercompany loan (0.4) | 1.20 | 516.00 | 23311113 |
| HAN, S.J. | 08/04/09 | T/c with Ogilvy and CGSH NY re: agreement (1.0 hr); reviewed and revised the agreement and sent to debtors (2.0 hrs); emails with debtors re: agreement (0.2 hrs). | 3.20 | 2,784.00 | 23328980 |
| WEAVER, K. | 08/04/09 | DSR updates. | .20 | 86.00 | 23332729 |
| WEAVER, K. | 08/04/09 | Review of CCAA pleadings; memo re: same. | .30 | 129.00 | 23332752 |
| WEAVER, K. | 08/04/09 | Call with financial advisors re: 9019 motion. | .10 | 43.00 | 23332753 |
| WEAVER, K. | 08/04/09 | Calls with client re: 9019 motion. | .30 | 129.00 | 23332754 |
| WEAVER, K. | 08/04/09 | E-mails to client re: 9019 motion. | .20 | 86.00 | 23332755 |
| LI, M. | 08/04/09 | attended conference call with SJ, Craig, Michael discussing further revised agreement (0.9 hr); checked cross-references of the agreement (0.4 hr); reviewed email correspondences and revised draft agreement (0.9 hr) | 2.20 | 1,089.00 | 23333475 |
| BROD, C. B. | 08/04/09 | Conference L. Schweitzer (.2). | .20 | 196.00 | 23434909 |
| BROD, C. B. | 08/04/09 | Conference J. Bromley, L. Schweitzer to discuss various case management issues (1.0). | 1.00 | 980.00 | 23434913 |
| BROD, C. B. | 08/04/09 | E-mail Riedel (.1). | .10 | 98.00 | 23434929 |
| BIANCA, S.F. | 08/04/09 | Review and provide comments to motion authorizing Debtors to enter into PBGC settlement agreement. | 1.00 | 605.00 | 23451930 |
| BIANCA, S.F. | 08/04/09 | Telephone conference with C. Raphun re: creditor dispute (.4); review agreements re: same (.6). | 1.00 | 605.00 | 23455136 |
| BIANCA, S.F. | 08/04/09 | Correspondence re: inter-company funding issues. | .50 | 302.50 | 23455167 |
| SELLNAU, A. | 08/04/09 | UCC search work with D. Dennis | 1.00 | 235.00 | 23460789 |
| SELLNAU, A. | 08/04/09 | Draft UCC per V. Chiu | .30 | 70.50 | 23460821 |
| BROMLEY, J. L. | 08/04/09 | Billable travel from Wilmington to NY after hearing (1.00); mtg/call with Brod, Schweitzer (1.00); various ems on case matters with Brod, LS, Kim, others (.50); call with Hodara and Borow on transition issues (.50). | 3.00 | 2,820.00 | 23463922 |
| TAIWO, T. | 08/04/09 | correspondence re: scheduling | .40 | 172.00 | 23465500 |
| TAIWO, T. | 08/04/09 | calendar update | .10 | 43.00 | 23465504 |
| TAIWO, T. | 08/04/09 | correspondence re: motion | .30 | 129.00 | 23465530 |
| TAIWO, T. | 08/04/09 | review of stipulation | 2.10 | 903.00 | 23465564 |
| TAIWO, T. | 08/04/09 | drafting motion | 2.30 | 989.00 | 23465577 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/04/09 | correspondence re: creditor inquiries | .30 | 129.00 | 23465584 |
| TAIWO, T. | 08/04/09 | Followup re: creditor inquiries | .40 | 172.00 | 23465588 |
| TAIWO, T. | 08/04/09 | edits to motion drafts | .40 | 172.00 | 23465612 |
| MALIK, S. | 08/04/09 | Reviewed Agmt. | .70 | 423.50 | 23467041 |
| LIPNER, L. | 08/04/09 | Non-working travel time-DE-NYC (50% of 1.0 or 0.5) | .50 | 215.00 | 23536160 |
| KIM, J. | 08/04/09 | T/c's w/M. Fleming, E. Polizzi re: case issues (.3); update call w/T. connelly (.4); e-mail to A. Shajnfeld re: 10-Q (.1). | .80 | 484.00 | 23551037 |
| SCHWEITZER, L.M | 08/04/09 | Conf. C. Brod (0.2). E/ms JW re: affiliate issues (0.2). Conf. JB, CBrod re: case management (1.0). | 1.40 | 1,218.00 | 23642115 |
| JARAMILLO, A.C. | 08/05/09 | Conference call with team from Nortel and local counsel to discuss: (i) appointment of new director, (ii) logistics of filing, (iii) issues in relation to a sale of assets | .90 | 292.50 | 23259384 |
| SCHRECKENGOST, | 08/05/09 | Team status meeting | 1.50 | 435.00 | 23260671 |
| TAIWO, T. | 08/05/09 | Nortel team meeting | 1.40 | 602.00 | 23260741 |
| RYAN, R.J. | 08/05/09 | Attended team meeting with: J. Kim, L. Lipner, J. Lacks, K. Weaver, R. Baik, L. Polizzi, N. Salvatore: et al. | 1.50 | 435.00 | 23260753 |
| POLIZZI, E.M. | 08/05/09 | Team meeting | 1.50 | 645.00 | 23260910 |
| BAIK, R. | 08/05/09 | Team meeting. | 1.50 | 742.50 | 23262801 |
| FLEMING-DELACRU | 08/05/09 | T/c with L. Lipner. | .20 | 99.00 | 23262808 |
| FLEMING-DELACRU | 08/05/09 | T/c with A. Cordo. | .10 | 49.50 | 23262815 |
| FLEMING-DELACRU | 08/05/09 | T/c with J. Kim. | .10 | 49.50 | 23262832 |
| FLEMING-DELACRU | 08/05/09 | Prepared for meeting with J. Bromley. | .30 | 148.50 | 23263050 |
| PARALEGAL, T. | 08/05/09 | I. Almeida: updating chart of addresses for rejected contract parties as per N. Salvatore: (1); coding relevant documents into the LNB as per various attorneys (2); reviewed diaries (8.5). | 11.50 | 2,702.50 | 23263058 |
| FLEMING-DELACRU | 08/05/09 | Team meeting. | 1.50 | 742.50 | 23263077 |
| FLEMING-DELACRU | 08/05/09 | T/c with L. Lipner. | .10 | 49.50 | 23263090 |
| SCHWEITZER, L.M | 08/05/09 | Review internal draft re: presentation (0.1). T/c Lukenda, Fisher, Sweigart re: schedules, claims, etc. (0.8). E/ms re: Canadian motions, interco issues (0.4). E/ms & confs JB, JAK, FB, etc. re: claim issues (0.5). E/ms Doolittle re: interco, supplier issues (0.3). Conf. JB, JAK re: staffing/strategy (2.0). F/u conf. JB (0.7). | 4.80 | 4,176.00 | 23263669 |
| EL KOURY, J. | 08/05/09 | Conf. call to discuss issues. | .50 | 490.00 | 23263838 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| EL KOURY, J. | 08/05/09 | Conf. with L. Schweitzer and others re: affiliate issues (partial attendance) | .50 | 490.00 | 23263844 |
| FLEMING-DELACRU | 08/05/09 | T/c with J. Kim. | .30 | 148.50 | 23264439 |
| CHEUNG, S. | 08/05/09 | Circulated monitored docket online. | .30 | 42.00 | 23274101 |
| CHEUNG, S. | 08/05/09 | Circulated documents. | .30 | 42.00 | 23274115 |
| LACKS, J. | 08/05/09 | Revised relief granted cheat sheet (0.4); organized hearing docs (0.2); emailed w/L. Polizzi re: review (0.1); team meeting re: status of cases (1.5); drafted daily docket summary (0.2) | 2.40 | 1,032.00 | 23276207 |
| THOMPSON, C. | 08/05/09 | Monitored court docket. | .30 | 42.00 | 23285530 |
| CHIU, V. | 08/05/09 | Correspondence re: loan; review subordination agreement. | .80 | 484.00 | 23300322 |
| DENNIS, D. | 08/05/09 | Internal and external correspondence re: loan transaction, incluidng correspondence with L. Laporte and W. Olson.  Drafting and revising documents. | 6.40 | 3,712.00 | 23301458 |
| HAN, S.J. | 08/05/09 | T/c with T. Beeches re: agreement (0.1 hr); emails with counsel re: agreement (0.1 hr); reviewed comments from Ogilvy re: agreement (0.1 hr). | .30 | 261.00 | 23328994 |
| WEAVER, K. | 08/05/09 | DSR updates. | .10 | 43.00 | 23332763 |
| WEAVER, K. | 08/05/09 | Set up team meeting - case management. | .20 | 86.00 | 23332770 |
| WEAVER, K. | 08/05/09 | O/c with N. Salvatore: re: case management. | .10 | 43.00 | 23332773 |
| WEAVER, K. | 08/05/09 | Drafting settlement notice. | .90 | 387.00 | 23332774 |
| WEAVER, K. | 08/05/09 | Team meeting (partial attendance) | 1.20 | 516.00 | 23332790 |
| WEAVER, K. | 08/05/09 | O/c with N. Salvatore: re: case management. | .20 | 86.00 | 23332795 |
| WEAVER, K. | 08/05/09 | Case management. | .60 | 258.00 | 23332796 |
| SALVATORE, N. | 08/05/09 | TC w/J. Kim re: case management. | .20 | 109.00 | 23386662 |
| SALVATORE, N. | 08/05/09 | TC w/L. Lipner re: asset sale deadlines. | .20 | 109.00 | 23386665 |
| SALVATORE, N. | 08/05/09 | E-mail to E. Taiwo re: same. | .10 | 54.50 | 23386667 |
| SALVATORE, N. | 08/05/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23386669 |
| SALVATORE, N. | 08/05/09 | OC w/K. Weaver re: case management. | .10 | 54.50 | 23386670 |
| SALVATORE, N. | 08/05/09 | Team meeting re: case administration (partial attendance) | 1.10 | 599.50 | 23386696 |
| SALVATORE, N. | 08/05/09 | Review of reclamation counterparty list for 2014 compliance. | .40 | 218.00 | 23386702 |
| SALVATORE, N. | 08/05/09 | Organized materials for case records. | .70 | 381.50 | 23386708 |
| BROD, C. B. | 08/05/09 | Non-working tarvel from New Jersey home to airport (50% of .8 or .4) | .40 | 392.00 | 23435242 |

30

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 08/05/09 | Review of press release; telephone call Lang (.8). | .80 | 784.00 | 23435250 |
| BROD, C. B. | 08/05/09 | Non-working travel from airport to Toronto (50% or 2.2 or 1.1). | 1.10 | 1,078.00 | 23435258 |
| BROD, C. B. | 08/05/09 | Series of conference calls with Lang, Ventresca all regarding press release and related matters (2.0). | 2.00 | 1,960.00 | 23435265 |
| BIANCA, S.F. | 08/05/09 | Conference call with J. Suarez, B. Ellis, M. Arencibia, and J. Kim re: foreign bar date issues (.4); follow-up re: same (.3). | .70 | 423.50 | 23455207 |
| BIANCA, S.F. | 08/05/09 | Review draft subordination agreement re: funding and comments re: same. | .70 | 423.50 | 23455212 |
| BIANCA, S.F. | 08/05/09 | Prepare: for and attend Nortel team meeting. | 1.50 | 907.50 | 23455454 |
| SELLNAU, A. | 08/05/09 | UCC termination for D. Dennis | .50 | 117.50 | 23461454 |
| BROMLEY, J. L. | 08/05/09 | Ems on case matters with CBB, LS, JK, others (.80); calls with Savage on status and transition issues (.50); calls with client and creditor representatives on transition issues (1.00); tcs and ems on allocation issues with Brod, Malik and others (1.20); team meeting (.60); various ems and calls on allocation and affiliate issues with Brod, Han, Malik, Lang, others (.80). | 4.90 | 4,606.00 | 23463993 |
| TAIWO, T. | 08/05/09 | review of model motion | .80 | 344.00 | 23465632 |
| TAIWO, T. | 08/05/09 | edits to motion draft | 1.10 | 473.00 | 23465636 |
| TAIWO, T. | 08/05/09 | edits to calendar | 1.70 | 731.00 | 23465660 |
| TAIWO, T. | 08/05/09 | calendar corrections | .30 | 129.00 | 23465692 |
| TAIWO, T. | 08/05/09 | correspondence re: calendar additions (.1,.2,.1,.1) | .50 | 215.00 | 23465703 |
| FLOW, S. | 08/05/09 | Status memo. | .10 | 91.00 | 23479850 |
| LIPNER, L. | 08/05/09 | E-mail exchange with B. Hunt (Epiq) re. service (.30); Discussion with B. Hunt (Epiq) and A. Cordo re. same (.30); Team meeting with J. Kim , J. Lacks, K. Weaver, R. Baik, N. Salvoatore: et al (1.50); T/c with M. Fleming-Delacruz (.10); T/c with N. Salvatore: (.20); E-mail exchange with E. Taiwo re. calendar (.30); Discussion with M. Fleming Delacruz re. real estate (.10); Research re. SV and email to J. Kim re.s ame (.30); E-mail exchange with C. Davison re. sale materials (.20) | 3.30 | 1,419.00 | 23536232 |
| KIM, J. | 08/05/09 | Mtg w/ J. Bromley & L. Schweitzer re: staffing (2.0); T/C w/ M. Fleming re: (.3); E-mail to S. Delahaye re: 10-Q (.1); T/C w/ N. Salvatore: re: staffing (.2); Review staffing needs (.4); Team mtg (1.5); Review settlement notice (.2); T/C w/ M. Fleming re: case issues (.1); Various e-mails re: case issues (1.1). | 5.90 | 3,569.50 | 23551119 |
| FLEMING-DELACRU | 08/06/09 | T/c with J. Kim. | .10 | 49.50 | 23273887 |
| FLEMING-DELACRU | 08/06/09 | T/c with E. Polizzi. | .10 | 49.50 | 23273945 |

31

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/06/09 | E-mail to UCC. | .10 | 49.50 | 23274162 |
| FLEMING-DELACRU | 08/06/09 | T/c with B. Khan (Akin). | .10 | 49.50 | 23274178 |
| FLEMING-DELACRU | 08/06/09 | T/c with A. Cordo. | .10 | 49.50 | 23274181 |
| FLEMING-DELACRU | 08/06/09 | T/c with T. Connelly McGilley. | .10 | 49.50 | 23274186 |
| FLEMING-DELACRU | 08/06/09 | T/c with A. Remming. | .10 | 49.50 | 23274204 |
| FLEMING-DELACRU | 08/06/09 | T/c with N. Salvatore. | .20 | 99.00 | 23274218 |
| SALVATORE, N. | 08/06/09 | TC w/M. Fleming re: case management (.2); email to D. Eggert re: Mercer payments (.3); TC w/A. Cordo re: E&Y payments. (.2). | .70 | 381.50 | 23274221 |
| FLEMING-DELACRU | 08/06/09 | T/c with T. Connelly. | .10 | 49.50 | 23274236 |
| SALVATORE, N. | 08/06/09 | TC w/L. Polizzi re: case management (.3); TC w/M. Fleming re: case management (.2); email to M. Reis re: fee estimates (.2). | .70 | 381.50 | 23274237 |
| SALVATORE, N. | 08/06/09 | TC w/J. Kim re: case management (.2); TC w/A. Cordo re: E&Y fee app (.2); TC w/M. Fleming re: case management (.2); email to C. Brod and C. Lipscomb re: fee estimate (.2); review of rejected contract list (.5); TC w/A. Cordo re: Lazard fee app (.2); review and revise fee app (.5). | 2.00 | 1,090.00 | 23274300 |
| PARALEGAL, T. | 08/06/09 | I. Almeida:  coding correspondence and pleadings into LNB as per various attorneys. | 4.00 | 940.00 | 23274499 |
| LACKS, J. | 08/06/09 | Emailed w/E. Taiwo re: calendar/entered dates on calendar (0.3); emailed pleadings to I. Almeida/I. Qua for inclusion in LNB (0.6); emailed w/L. Lipner re: coverage (0.1); phone call w/J. Kim re: upcoming assignments (0.2); emailed P. Karr re: creditors meeting prep (0.2); read email from L. Schweitzer re: claims reconciliation (0.1); drafted daily docket summary (0.2) | 1.70 | 731.00 | 23276220 |
| THOMPSON, C. | 08/06/09 | Monitored court docket. | .30 | 42.00 | 23285590 |
| POLIZZI, E.M. | 08/06/09 | T/c with N. Salvatore: re: case administration issues (.4); t/c L. Lipner re: same (.1); t/c J. Kim re: same (.1) | .60 | 258.00 | 23286034 |
| QUA, I | 08/06/09 | Assisting I. Almeida Update Motion Binders as per E. Taiwo. | 1.00 | 210.00 | 23287950 |
| BAIK, R. | 08/06/09 | Coordinate with MNAT and Nortel regarding Supplemental Utilities List. | .90 | 445.50 | 23288213 |
| CHIU, V. | 08/06/09 | Review UCC-1 issues; correspondence. | .30 | 181.50 | 23300290 |
| DENNIS, D. | 08/06/09 | Internal correspondence re: closing of loan transaction. | 5.50 | 3,190.00 | 23301461 |
| CHEUNG, S. | 08/06/09 | Circulated monitored docket online. | .50 | 70.00 | 23328469 |
| CHEUNG, S. | 08/06/09 | Circulated documents. | .30 | 42.00 | 23328477 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAN, S.J. | 08/06/09 | Reviewed comments from S. Malik on agreement (0.2 hrs); emails with debtors re: schedules and agreement (0.2 hrs). | .40 | 348.00 | 23329016 |
| WEAVER, K. | 08/06/09 | DSR updates. | .20 | 86.00 | 23332799 |
| WEAVER, K. | 08/06/09 | Drafting/revising CCAA affidavit. | .40 | 172.00 | 23332800 |
| WEAVER, K. | 08/06/09 | Call to Jim Bromley re: affidavit. | .10 | 43.00 | 23332801 |
| WEAVER, K. | 08/06/09 | E-mails to J. Kim, J. Stam re: affidavit. | .20 | 86.00 | 23332804 |
| WEAVER, K. | 08/06/09 | Executing affidavit. | .20 | 86.00 | 23332806 |
| WEAVER, K. | 08/06/09 | O/c with N. Salvatore: re: case management. | .20 | 86.00 | 23332809 |
| WEAVER, K. | 08/06/09 | T/c with M. Feming re: case management. | .20 | 86.00 | 23332810 |
| WEAVER, K. | 08/06/09 | O/c with N. Salvatore. | .30 | 129.00 | 23332824 |
| BROD, C. B. | 08/06/09 | Non-working travel to from hotel to Nortel headquarters (50% of 0.6 or 0.3). | .30 | 294.00 | 23435348 |
| BROD, C. B. | 08/06/09 | Continuous meetings at company to address conference call, allocation protocol and related restructuring matters (7.6). | 7.60 | 7,448.00 | 23435369 |
| BROD, C. B. | 08/06/09 | Non-working travel from Toronto to New Jersey (50% of 4.4 or 2.2). | 2.20 | 2,156.00 | 23435373 |
| BIANCA, S.F. | 08/06/09 | Research re: employee issues (1.0); correspondence with R. Jacobs (Creditors' Committee) re: same (.4); review de minimis asset sale and abandonment motion and order (.4). | 1.80 | 1,089.00 | 23452042 |
| BIANCA, S.F. | 08/06/09 | Review and provide comments to letter re: creditor dispute (1.5); review materials re: same (.5); confer with L. Schweitzer re: same (.4); correspondence with C. Raphun re: same (.2). | 2.60 | 1,573.00 | 23455263 |
| BIANCA, S.F. | 08/06/09 | Review docket and recently filed pleadings/orders. | .30 | 181.50 | 23455587 |
| SELLNAU, A. | 08/06/09 | UCC Search work, in which additional old filing showed up that was not on previous searches | 1.50 | 352.50 | 23462005 |
| SELLNAU, A. | 08/06/09 | Correspondence with D. Dennis re: UCC search results | .50 | 117.50 | 23462313 |
| BROMLEY, J. L. | 08/06/09 | Various correspondence on case matters with Brod, Schweitzer, Davies, Tay, others (1.00); ems and calls on transition issues with creditor representatives and Lazard (.50); call on allocation issues (1.00). | 2.50 | 2,350.00 | 23464124 |
| TAIWO, T. | 08/06/09 | Correspondence re: scheduling | .30 | 129.00 | 23465755 |
| TAIWO, T. | 08/06/09 | Updating summary of motions filed | .70 | 301.00 | 23465761 |
| TAIWO, T. | 08/06/09 | Correspondence re: summary of motions filed | .20 | 86.00 | 23465765 |
| TAIWO, T. | 08/06/09 | Correspondence re: Epiq invoice | .30 | 129.00 | 23465793 |

33

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/06/09 | Review of Epiq invoices | 1.20 | 516.00 | 23465798 |
| TAIWO, T. | 08/06/09 | Updates to calendar | .20 | 86.00 | 23465816 |
| TAIWO, T. | 08/06/09 | Correspondence re: 8/18 agenda draft | .20 | 86.00 | 23465834 |
| TAIWO, T. | 08/06/09 | Review of 8/18 agenda draft | .60 | 258.00 | 23465841 |
| TAIWO, T. | 08/06/09 | Binder update coordination | 1.10 | 473.00 | 23465861 |
| TAIWO, T. | 08/06/09 | Review of credit inquiry | .70 | 301.00 | 23465879 |
| TAIWO, T. | 08/06/09 | Correspondence re: credit inquiry (.1,.1) | .20 | 86.00 | 23466105 |
| TAIWO, T. | 08/06/09 | Edits to motion draft | 1.70 | 731.00 | 23466125 |
| BIANCA, S.F. | 08/06/09 | Draft motion to extend exclusivity periods (1.7); review materials re: same (.8). | 2.50 | 1,512.50 | 23469078 |
| BIANCA, S.F. | 08/06/09 | Correspondence re: supplemental utilities list and adequate assurance deposits re: same. | .20 | 121.00 | 23469080 |
| LIPNER, L. | 08/06/09 | E-mail exchange with E. Polizzi re. publication notice (.10); Discussion with E. Polizzi re. case management (.10); T/C with A. Weaver re. stalking horse (.10); E-mail exchange with J. Lacks re. coverage (.10); E-mail exchange with A. Remming re. DE logistics (.20) | .60 | 258.00 | 23536504 |
| KIM, J. | 08/06/09 | T/C w/ T. Ayres re: analysis (.1); T/C w/ T. Connelly re: update (.5); T/C w/ J. Doolittle & L. Schweitzer re: affiliate (.4); Revise e-mail (.3); T/C w/ M. Fleming re: case issues (.1); T/C w/ N. Salvatore: re: case management (.2); Various e-mails re: case issues (1.5); T/C w/ J. Lacks re: staffing (.2); T/C w/ E. Polizzi re: staffing (.2); T/C w/ E. Polizzi re: case administration (.1). | 3.60 | 2,178.00 | 23551256 |
| SCHWEITZER, L.M | 08/06/09 | Review restructuring presentation (0.3). E/ms JB, DStern re: transition co (0.2).  E/ms R. Jacobs re: lien release (0.1). T/c re: CALA w/JAK, JD (0.4). Conf. KWeaver re: case management (0.2).  E/m Doolittle re: CALA France issues (0.3).  Work on TSA Co. issues, incl review materials, e/m DS (0.3).  Misc. team e/ms (0.6). | 2.40 | 2,088.00 | 23642337 |
| ALPERT, L. | 08/07/09 | Affiliate issues. | 3.30 | 3,234.00 | 23287681 |
| FLEMING-DELACRU | 08/07/09 | T/c with J. Kim. | .10 | 49.50 | 23287738 |
| FLEMING-DELACRU | 08/07/09 | T/c with A. Remming. | .10 | 49.50 | 23287741 |
| FLEMING-DELACRU | 08/07/09 | E-mail re: administrative expense motion. | .10 | 49.50 | 23287773 |
| FLEMING-DELACRU | 08/07/09 | Work re: foreign affiliate issues and related t/c's and faxes. | 1.20 | 594.00 | 23287812 |
| FLEMING-DELACRU | 08/07/09 | Requested certified copies of court orders. | .40 | 198.00 | 23287873 |
| FLEMING-DELACRU | 08/07/09 | Communications protocol emails re: Santa Clara lease motion. | .50 | 247.50 | 23288079 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 08/07/09 | I. Almeida:  Dropping documents off with Nortel at LaGuardia (1.5); assisting I. Qua with updating motion binders (.5); writing absence memo for I. Qua (1); coding documents into the LNB (5.5). | 8.50 | 1,997.50 | 23289441 |
| QUA, I | 08/07/09 | Assisted I. Almeida with Motion Binders as per E. Taiwo. | 1.00 | 210.00 | 23302825 |
| QUA, I | 08/07/09 | Prepared LNB as per J. Lacks. | .20 | 42.00 | 23302834 |
| LACKS, J. | 08/07/09 | Emailed w/I. Almeida re: document in LNB (0.1); drafted daily docket summary (0.1) | .20 | 86.00 | 23325880 |
| CHEUNG, S. | 08/07/09 | Circulated monitored docket online. | .50 | 70.00 | 23328530 |
| DENNIS, D. | 08/07/09 | Closing of intercompany loan. | 1.10 | 638.00 | 23328862 |
| WEAVER, K. | 08/07/09 | DSR updates. | .20 | 86.00 | 23332827 |
| WEAVER, K. | 08/07/09 | Case management - notebook. | .30 | 129.00 | 23332875 |
| LI, M. | 08/07/09 | Read email correspondences in relation to restructuring. | .30 | 148.50 | 23333494 |
| SALVATORE, N. | 08/07/09 | TC w/L. Polizzi re: case management. | .20 | 109.00 | 23386725 |
| SALVATORE, N. | 08/07/09 | TC w/K. Weaver re: case management. | .10 | 54.50 | 23386732 |
| SALVATORE, N. | 08/07/09 | E-mail to D. Eggert re: Mercer. | .20 | 109.00 | 23386733 |
| SALVATORE, N. | 08/07/09 | TC w/M. Reis re: same. | .10 | 54.50 | 23386735 |
| SALVATORE, N. | 08/07/09 | TC w/A. Remming re: Mercer fee application. | .20 | 109.00 | 23386738 |
| SALVATORE, N. | 08/07/09 | E-mail to A. Cordo re: same. | .20 | 109.00 | 23386740 |
| SALVATORE, N. | 08/07/09 | E-mail to team re: case management and billing. | .40 | 218.00 | 23386759 |
| SALVATORE, N. | 08/07/09 | E-mail to C. Brod re: Toronto rotations. | .30 | 163.50 | 23386760 |
| SALVATORE, N. | 08/07/09 | Reviewed draft Spencer affidavit. | .80 | 436.00 | 23386762 |
| SALVATORE, N. | 08/07/09 | Compiled relationship checklist for ongoing 2014 compliance. | .50 | 272.50 | 23386780 |
| SALVATORE, N. | 08/07/09 | Review of emails re: case management. | .20 | 109.00 | 23386782 |
| SALVATORE, N. | 08/07/09 | E-mail to B. Dunn re: Lazard fee application. | .30 | 163.50 | 23387839 |
| BROD, C. B. | 08/07/09 | E-mails regarding allocation protocol and related materials (1.). | 1.00 | 980.00 | 23435679 |
| SELLNAU, A. | 08/07/09 | UCC searches per Louis Lipner | .60 | 141.00 | 23462446 |
| SELLNAU, A. | 08/07/09 | Review UCC search results per Louis Lipner | .70 | 164.50 | 23462562 |
| BROMLEY, J. L. | 08/07/09 | Various ems with GD, DT, LS, others (.50); ems on various case matters with LS, CBB, others (.50). | 1.00 | 940.00 | 23464161 |
| BIANCA, S.F. | 08/07/09 | Correspondence re: creditor dispute | .30 | 181.50 | 23469071 |

35

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 08/07/09 | Reviewed schedules and other exhibits for call (0.9); follow-up t/cs re: same w/ JW and SJ (0.3); emails w/ FH re: same (0.1). | 1.30 | 786.50 | 23470935 |
| BIANCA, S.F. | 08/07/09 | Draft motion to extend exclusivity periods (1.1); review materials re: same (.5). | 1.60 | 968.00 | 23471840 |
| LIPNER, L. | 08/07/09 | E-mail exchange with A. Cordo re. publication notice (.10); T/c with D. Dennis re. lien search (.20); E-mail to L. Schweitzer re. same (.10); prepared lien search request (.50); E-mail to J. Lacks re. case management (.10); E-mail to M. Mccallom (Nortel) re. lien search (.20); T/c's with A. Sellrav re. same (.20); E-mail exchange with L. Schweitzer re. same (.30) | 1.70 | 731.00 | 23536548 |
| LIPNER, L. | 08/07/09 | Case management | .50 | 215.00 | 23536577 |
| KIM, J. | 08/07/09 | T/C w/ E. Polizzi re: director docs (.1); E-mails to T. Connelly re: real estate (.2); T/C w/ M. Fleming re: case issues (.1); Various e-mails re: case issues (1.5). | 1.90 | 1,149.50 | 23551318 |
| SCHWEITZER, L.M | 08/07/09 | Internal t/cs & confs. re: ongoig workstreams (0.5). T/c . Hart (0.2). | .70 | 609.00 | 23642669 |
| ALPERT, L. | 08/08/09 | E-mail re: affiliate issues. | .40 | 392.00 | 23287689 |
| BROD, C. B. | 08/08/09 | Various emails regarding status (.5). | .50 | 490.00 | 23435757 |
| BROMLEY, J. L. | 08/08/09 | Ems on various case management issues (.50). | .50 | 470.00 | 23464236 |
| KIM, J. | 08/08/09 | Various emails re: case issues. | .20 | 121.00 | 23615713 |
| ALPERT, L. | 08/09/09 | Emails, call w/Brod. | .20 | 196.00 | 23287696 |
| REBOLLAR, G. | 08/09/09 | E-mails on affiliates | .40 | 218.00 | 23300160 |
| BROMLEY, J. L. | 08/09/09 | Various ems on case administration issues with LS, Brod, Malik, others (.70); work on ems (.30). | 1.00 | 940.00 | 23330965 |
| LAPORTE, L. | 08/10/09 | Drafting and revising term sheet for settlement (3.4); distributing same (0.2) | 3.60 | 1,548.00 | 23290228 |
| POLIZZI, E.M. | 08/10/09 | Various short e-mails re: case admin issues | .40 | 172.00 | 23301533 |
| EL KOURY, J. | 08/10/09 | Review e-mails and attachments relating to tax issues; respond to same. | .80 | 784.00 | 23303355 |
| FLEMING-DELACRU | 08/10/09 | T/c with A. Remming (MNAT). | .10 | 49.50 | 23311107 |
| FLEMING-DELACRU | 08/10/09 | T/c to foreign consulate. | .10 | 49.50 | 23311149 |
| FLEMING-DELACRU | 08/10/09 | T/c with J. Sturm (Akin). | .10 | 49.50 | 23311208 |
| REBOLLAR, G. | 08/10/09 | Discussion w/L.Schweitzer, emails (0.3), call to J.Kim (0.2). | .50 | 272.50 | 23321777 |
| O'KEEFE, P. | 08/10/09 | Reviewed Tribune bankruptcy proceeding docket for an order related to debtor's 2015.3 motion as per J. Kim | .20 | 47.00 | 23322553 |

36

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 08/10/09 | Updating motion binders as per E. Taiwo. | 2.50 | 525.00 | 23325852 |
| QUA, I | 08/10/09 | Met w/ J. Lacks to go over Section 341 meeting Preparation binder. | .20 | 42.00 | 23325860 |
| LACKS, J. | 08/10/09 | Revised relief granted cheat sheet (0.2); drafted daily docket summary (0.2) | .40 | 172.00 | 23325905 |
| CHEUNG, S. | 08/10/09 | Circulated monitored docket online. | .50 | 70.00 | 23328574 |
| CHEUNG, S. | 08/10/09 | Circulated documents. | .50 | 70.00 | 23328584 |
| HAN, S.J. | 08/10/09 | Reviewed revised agreement and schedules from debtors (1.8 hrs); t/cfs with Ogilvy and S. Malik re: agreement (0.7 hrs). | 2.50 | 2,175.00 | 23329046 |
| BROMLEY, J. L. | 08/10/09 | Various ems on case management issues with LS, Brod, Malik, others (.70). | .70 | 658.00 | 23330974 |
| WEAVER, K. | 08/10/09 | DSR updates. | .20 | 86.00 | 23332888 |
| LI, M. | 08/10/09 | Conference call with SJ, Sanjeet, Michael discussing R&T's revised draft. | 1.00 | 495.00 | 23333497 |
| SALVATORE, N. | 08/10/09 | Review emails re: fee applications. | .30 | 163.50 | 23386711 |
| BROD, C. B. | 08/10/09 | Various emails regarding status (.5). | .50 | 490.00 | 23435814 |
| BIANCA, S.F. | 08/10/09 | Review revised letter re: creditor dispute (.2); correspondence re: same (.8); review covenants in sale agreements for potential issues re: same (.7). | 1.70 | 1,028.50 | 23455417 |
| BIANCA, S.F. | 08/10/09 | Review questions and answers re: 341 creditors' meeting. | .40 | 242.00 | 23455420 |
| BIANCA, S.F. | 08/10/09 | Correspondence re: foreign bar date issues (.3); correspondence re: service of US bar date materials (.2). | .50 | 302.50 | 23455425 |
| TAIWO, T. | 08/10/09 | Updates to calendar | .40 | 172.00 | 23466342 |
| TAIWO, T. | 08/10/09 | Correspondence re: scheduling | .20 | 86.00 | 23466355 |
| TAIWO, T. | 08/10/09 | Correspondence re: scheduling meeting | .30 | 129.00 | 23466390 |
| TAIWO, T. | 08/10/09 | Correspondence re: depositions scheduling | .50 | 215.00 | 23466408 |
| TAIWO, T. | 08/10/09 | Correspondence re: CSC | .30 | 129.00 | 23466420 |
| TAIWO, T. | 08/10/09 | Revisions to motion draft | 1.10 | 473.00 | 23466435 |
| MALIK, S. | 08/10/09 | Prep for and t/c/w ML, SJH, SL re: Agmt, and related follow-up. (0.8); reviewed sale issues (0.3). | 1.10 | 665.50 | 23478013 |
| LIPNER, L. | 08/10/09 | E-mail exchange with E. Polizzi re.coverage (.10); E-mail exchange with L. Schweitzer re. lien searches (.10) | .20 | 86.00 | 23536599 |
| KIM, J. | 08/10/09 | T/C w/ G. Rebollar re: schedules (.2); Various e-mails re: case issues (1.3). | 1.50 | 907.50 | 23599738 |

37

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 08/10/09 | Weekly coordination call (0.6).  T/c Stern re: TSA Co. issues (0.4). | 1.00 | 870.00 | 23642702 |
| LAPORTE, L. | 08/11/09 | Meeting with B. Raymond, K. Weaver and L. Schweitzer to discuss data requests (0.6; partial attendance); ems to UCC advisors (0.4) | 1.00 | 430.00 | 23307415 |
| REBOLLAR, G. | 08/11/09 | Follow up w/J.Kim on schedules | .20 | 109.00 | 23321780 |
| FLEMING-DELACRU | 08/11/09 | T/c to Uruguay embassy. | .10 | 49.50 | 23325582 |
| FLEMING-DELACRU | 08/11/09 | T/c with K. Weaver. | .10 | 49.50 | 23325607 |
| FLEMING-DELACRU | 08/11/09 | E-mail re: Santa Clara lease motion. | .10 | 49.50 | 23325609 |
| FLEMING-DELACRU | 08/11/09 | E-mail with S. Brown (Lewis & Roca) re: proposed order language. | .10 | 49.50 | 23325614 |
| FLEMING-DELACRU | 08/11/09 | E-mail re: modified lease. | .10 | 49.50 | 23325778 |
| FLEMING-DELACRU | 08/11/09 | Reviewed emails re: stop ship. | .20 | 99.00 | 23325791 |
| FLEMING-DELACRU | 08/11/09 | E-mail with A. Remming (MNAT) re: modified proposed order. | .20 | 99.00 | 23325793 |
| LACKS, J. | 08/11/09 | Revised relief granted summary doc. (0.2); drafted daily docket summary (0.2) | .40 | 172.00 | 23325924 |
| FLEMING-DELACRU | 08/11/09 | T/c with Uruguay embassy. | .10 | 49.50 | 23325947 |
| FLEMING-DELACRU | 08/11/09 | E-mails re: service list. | .20 | 99.00 | 23325957 |
| FLEMING-DELACRU | 08/11/09 | T/c with J. Kim. | .10 | 49.50 | 23326005 |
| FLEMING-DELACRU | 08/11/09 | E-mails re: stop ship. | .20 | 99.00 | 23326008 |
| FLEMING-DELACRU | 08/11/09 | Drafted summary of issues. | .70 | 346.50 | 23326012 |
| FLEMING-DELACRU | 08/11/09 | T/c with N. Salvatore. | .10 | 49.50 | 23326015 |
| FLEMING-DELACRU | 08/11/09 | T/c with A. Remming (MNAT). | .10 | 49.50 | 23326017 |
| FLEMING-DELACRU | 08/11/09 | T/c with S. Malik. | .10 | 49.50 | 23326087 |
| QUA, I | 08/11/09 | Updated Motion binders as per E. Taiwo. | 4.00 | 840.00 | 23327183 |
| QUA, I | 08/11/09 | Prepared section 341 meeting binder as per J. Lacks. | 1.20 | 252.00 | 23327186 |
| HAN, S.J. | 08/11/09 | Reviewed the financial schedules (1.0 hr); t/cfs with the FAs re: restructuring call (1.1 hr). | 2.10 | 1,827.00 | 23329048 |
| BROMLEY, J. L. | 08/11/09 | Various ems on case management issues with LS, Malik, Brod, others (.50); call with Malik on same (.20). | .70 | 658.00 | 23330980 |
| O'KEEFE, P. | 08/11/09 | Reviewed Enron and New Century dockets for model motions (1.30) | 1.30 | 305.50 | 23331265 |
| WEAVER, K. | 08/11/09 | DSR updates. | .20 | 86.00 | 23332902 |
| WEAVER, K. | 08/11/09 | Case management - notebook. | .70 | 301.00 | 23332905 |

38

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 08/11/09 | Hearing coverage. | .20 | 86.00 | 23332912 |
| WEAVER, K. | 08/11/09 | E-mail to company re: litigation. | .10 | 43.00 | 23332914 |
| WEAVER, K. | 08/11/09 | Research re: privilege. | .90 | 387.00 | 23332915 |
| WEAVER, K. | 08/11/09 | Call to S. Flow re: privilege. | .10 | 43.00 | 23332917 |
| WEAVER, K. | 08/11/09 | Motion re: pension issues. | .60 | 258.00 | 23332921 |
| WEAVER, K. | 08/11/09 | Call to M. Fleming. | .20 | 86.00 | 23332925 |
| LI, M. | 08/11/09 | Listened in to the FA's conference call re. | 1.20 | 594.00 | 23333502 |
| CHEUNG, S. | 08/11/09 | Circulated monitored docket on line. | .30 | 42.00 | 23355961 |
| SALVATORE, N. | 08/11/09 | TC w/J. Kim & T. McConnelly re: status update. | .20 | 109.00 | 23386946 |
| SALVATORE, N. | 08/11/09 | E-mail to T. Hilton re: OCP status. | .20 | 109.00 | 23386950 |
| SALVATORE, N. | 08/11/09 | TC w/K. Weaver re: case management. | .10 | 54.50 | 23386956 |
| SALVATORE, N. | 08/11/09 | E-mail to A. Hammer re: Mercer fees. | .20 | 109.00 | 23386969 |
| SALVATORE, N. | 08/11/09 | OC w/J. Kim re: case management. | .10 | 54.50 | 23386973 |
| SALVATORE, N. | 08/11/09 | E-mails w/A. Cordo, A. Hammer & M. Reis re: Mercer fees. | .50 | 272.50 | 23386997 |
| SALVATORE, N. | 08/11/09 | TC w/S. Smallwood re: Mercer. | .20 | 109.00 | 23387008 |
| SALVATORE, N. | 08/11/09 | E-mail to G. Boone re: professional fee estimates. | .20 | 109.00 | 23387018 |
| SALVATORE, N. | 08/11/09 | Drafted affidavit. | .50 | 272.50 | 23387020 |
| SALVATORE, N. | 08/11/09 | Organized case materials for records. | .80 | 436.00 | 23387025 |
| SALVATORE, N. | 08/11/09 | Review of hearing agenda. | .30 | 163.50 | 23387027 |
| SALVATORE, N. | 08/11/09 | E-mails to J. Kim re: same. | .10 | 54.50 | 23387032 |
| SALVATORE, N. | 08/11/09 | TC w/K. Weaver re: same. | .20 | 109.00 | 23387034 |
| SALVATORE, N. | 08/11/09 | TC w/A. Cordo re: Mercer fees. | .20 | 109.00 | 23387037 |
| BROD, C. B. | 08/11/09 | Various emails regarding status (.5). | .50 | 490.00 | 23435861 |
| BIANCA, S.F. | 08/11/09 | Correspondence re: creditor dispute. | .40 | 242.00 | 23455589 |
| BIANCA, S.F. | 08/11/09 | Review payment caps under various orders (.3); correspondence re: same (.2). | .50 | 302.50 | 23455590 |
| BIANCA, S.F. | 08/11/09 | Draft motion to extend exclusivity periods (1.4); review materials re: same (.9). | 2.30 | 1,391.50 | 23455591 |
| TAIWO, T. | 08/11/09 | Review of claim class definitions | .20 | 86.00 | 23466551 |
| TAIWO, T. | 08/11/09 | Correspondence re: Epiq website | .20 | 86.00 | 23466563 |
| TAIWO, T. | 08/11/09 | Correspondence with B. Hunt re: website updates | .70 | 301.00 | 23466571 |
| TAIWO, T. | 08/11/09 | Correspondence with M. Reis re: weekly calendar | .30 | 129.00 | 23466594 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/11/09 | Correspondence re: calendar | .20 | 86.00 | 23466650 |
| TAIWO, T. | 08/11/09 | Call with K. Weaver re: document retention policies | .20 | 86.00 | 23466659 |
| TAIWO, T. | 08/11/09 | Docket review | 1.40 | 602.00 | 23466673 |
| TAIWO, T. | 08/11/09 | Review of records management questions | .40 | 172.00 | 23466683 |
| TAIWO, T. | 08/11/09 | Review of document retention policy | 1.20 | 516.00 | 23466699 |
| TAIWO, T. | 08/11/09 | Review of model pleadings | 1.10 | 473.00 | 23466714 |
| TAIWO, T. | 08/11/09 | Correspondence regarding pleadings | .70 | 301.00 | 23466720 |
| FLOW, S. | 08/11/09 | T/c K.Weaver re: privilege issues and accountants. | .10 | 91.00 | 23471459 |
| MALIK, S. | 08/11/09 | FA's call and related follow-up emails. | 1.90 | 1,149.50 | 23478028 |
| LIPNER, L. | 08/11/09 | T/c with A. Reming (MNAT) re. notice (.30) | .30 | 129.00 | 23536606 |
| KIM, J. | 08/11/09 | T/C w/ G. Rebollar re: schedules (.2); T/C w/ M. Fleming re: case issues (.1); Mtg w/ N. Salvatore: re: case issues (.1); T/C w/ T. Connelly & N. Salvatore: re: update (.2); Review docket (.2); T/C w/ T. Graham re: restructuring officer (.3); Mtg w/ L. Schweitzer re: case issues (1.7); Various e-mails re: case issues (2.9). | 5.70 | 3,448.50 | 23599770 |
| SCHWEITZER, L.M | 08/11/09 | T/c JAK re: affiliate issues (0.2). T/c M. Lang, J. Stam, Doxey, Jorge Suarez, TC re: insurance issues (0.6).  T/c TC, AV, JAK re: supply issues (0.5).  Conf. JAK re: side letter, workstreams (1.0). | 2.30 | 2,001.00 | 23630205 |
| POLIZZI, E.M. | 08/12/09 | T/c with N. Salvatore: re: case administration issues (.8); e-mails w/ A. Remming (MNAT) and L. Schweitzer re: SOFA issue (.8 | 1.60 | 688.00 | 23323752 |
| LACKS, J. | 08/12/09 | TC w/N. Salvatore: re: staffing memo (0.2); pulled memo and emailed to N. Salvatore: (0.1); TC w/N. Salvatore, K. Weaver re: travelling to client (0.1); pulled LNB pleadings for inclusion in LNB (0.2); drafted daily docket summary (0.2) | .80 | 344.00 | 23325962 |
| FLEMING-DELACRU | 08/12/09 | Conference call re: French hearing (partial). | .20 | 99.00 | 23326146 |
| FLEMING-DELACRU | 08/12/09 | E-mail re: invoices. | .10 | 49.50 | 23326176 |
| FLEMING-DELACRU | 08/12/09 | T/c with K. Weaver re: set-off. | .10 | 49.50 | 23326211 |
| FLEMING-DELACRU | 08/12/09 | E-mail traffic re: TW Telecom set-off. | .10 | 49.50 | 23326267 |
| FLEMING-DELACRU | 08/12/09 | Conference call with F. Baumgartner, E. Laut and J. Kim re: affiliate issues (.5); Follow-up discussions with J. Kim (.1). | .60 | 297.00 | 23326452 |
| FLEMING-DELACRU | 08/12/09 | E-mail to S. Malik re: IFSA. | .10 | 49.50 | 23326460 |
| FLEMING-DELACRU | 08/12/09 | Conference call re: post-petition contract with S. Malik and people at Nortel. | .50 | 247.50 | 23326499 |
| FLEMING-DELACRU | 08/12/09 | E-mail to B. Ellis (Nortel). | .10 | 49.50 | 23326556 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/12/09 | E-mail to J. Flanagan (Nortel). | .30 | 148.50 | 23326592 |
| FLEMING-DELACRU | 08/12/09 | E-mail to S. Schaus and B. Beekenkamp (E & Y) re: intercompany issues. | .20 | 99.00 | 23326651 |
| FLEMING-DELACRU | 08/12/09 | E-mail to F. Baumgartner and E. Laut re: intercompany balances. | .30 | 148.50 | 23326668 |
| FLEMING-DELACRU | 08/12/09 | Reviewed draft for the French court memo; Related email traffic. | 2.70 | 1,336.50 | 23326912 |
| FLEMING-DELACRU | 08/12/09 | T/c with K. Weaver. | .10 | 49.50 | 23326999 |
| FLEMING-DELACRU | 08/12/09 | T/c with B. Ellis (Nortel). | .10 | 49.50 | 23327030 |
| FLEMING-DELACRU | 08/12/09 | T/c with N. Salvatore. | .20 | 99.00 | 23327038 |
| FLEMING-DELACRU | 08/12/09 | E-mail with J. Kim. | .10 | 49.50 | 23327040 |
| QUA, I | 08/12/09 | Preparing Section 341 Binders as per J. Lacks. | .80 | 168.00 | 23327193 |
| QUA, I | 08/12/09 | Updating summary fee chart and daily docket as per J. Lacks regarding Palisades. | .80 | 168.00 | 23327206 |
| QUA, I | 08/12/09 | Prepared documents on LNB as per K. Weaver. | .80 | 168.00 | 23327220 |
| QUA, I | 08/12/09 | Researched contact info for Bill Ellis as per MFD. | .50 | 105.00 | 23327223 |
| QUA, I | 08/12/09 | Updated motion binder as per J. Kim. | .20 | 42.00 | 23327243 |
| HAN, S.J. | 08/12/09 | T/cfs with counsel (0.7 hrs); reviewed counsel's comments in detail and prepare: for the call (0.7 hrs); reviewed and revised agreement reflecting the call (2.0 hrs); emails with team re: reconciliation of the schedules (0.5 hrs). | 3.90 | 3,393.00 | 23329062 |
| BROMLEY, J. L. | 08/12/09 | Ems on case issues with Savage, Brod, Schweitzer, Kim, Malik (.50); call with Savage on US issues (.20). | .70 | 658.00 | 23330993 |
| O'KEEFE, P. | 08/12/09 | Reviewed American Home Mortgage dockets for model motions (1.00); Sent e-mail to K. Weaver re: same (.10) | 1.10 | 258.50 | 23331289 |
| WEAVER, K. | 08/12/09 | DSR updates. | .60 | 258.00 | 23332512 |
| WEAVER, K. | 08/12/09 | T/c with M. Fleming. | .10 | 43.00 | 23332517 |
| WEAVER, K. | 08/12/09 | Meeting with J. Kim re: staffing. | .40 | 172.00 | 23332567 |
| LI, M. | 08/12/09 | Conference call with Patrick, Ian, SJ discussing revised agreement (0.7 hr); revised draft agreement (2.2 hrs) | 2.90 | 1,435.50 | 23333523 |
| REBOLLAR, G. | 08/12/09 | Call w/S.Branca on schedules (.2), prep and follow up (.8) | 1.00 | 545.00 | 23339727 |
| CHEUNG, S. | 08/12/09 | Circulated monitored docket online. | .20 | 28.00 | 23356085 |
| CHEUNG, S. | 08/12/09 | Circulated documents. | .30 | 42.00 | 23356113 |
| SALVATORE, N. | 08/12/09 | TC w/J. Lacks re: case management. | .10 | 54.50 | 23387150 |

41

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 08/12/09 | TC w/K. Weaver re: case management. | .10 | 54.50 | 23387154 |
| SALVATORE, N. | 08/12/09 | TC w/J. Kim re: case management. | .20 | 109.00 | 23387160 |
| SALVATORE, N. | 08/12/09 | Drafted Spencer affidavit. | 2.00 | 1,090.00 | 23387162 |
| SALVATORE, N. | 08/12/09 | E-mail to S. Smallwood re: restructuring costs. | .20 | 109.00 | 23387173 |
| SALVATORE, N. | 08/12/09 | Meeting w/K. Weaver re: D&O presentation. | .40 | 218.00 | 23387178 |
| SALVATORE, N. | 08/12/09 | E-mail to L. Schweitzer and J. Kim re: same. | .10 | 54.50 | 23387184 |
| SALVATORE, N. | 08/12/09 | TC w/L. Polizzi re: case management. | .80 | 436.00 | 23387187 |
| SALVATORE, N. | 08/12/09 | E-mail to G. Boone re: fee chart. | .20 | 109.00 | 23387191 |
| SALVATORE, N. | 08/12/09 | E-mail to B. Kahn re: same. | .20 | 109.00 | 23387196 |
| SALVATORE, N. | 08/12/09 | E-mail to D. Abbott re: affidavit. | .30 | 163.50 | 23387204 |
| SALVATORE, N. | 08/12/09 | Review of PowerPoint re: liability issues. | .70 | 381.50 | 23387207 |
| SALVATORE, N. | 08/12/09 | Organized case materials for records. | 1.00 | 545.00 | 23387212 |
| BROD, C. B. | 08/12/09 | E-mail L. Schweitzer (.1). | .10 | 98.00 | 23435982 |
| BIANCA, S.F. | 08/12/09 | Meeting with K. Weaver re: pension issues. | .30 | 181.50 | 23455596 |
| TAIWO, T. | 08/12/09 | Correspondence with B. Hunt re: website updates | .20 | 86.00 | 23466756 |
| TAIWO, T. | 08/12/09 | Correspondence re: amendment | .40 | 172.00 | 23466789 |
| TAIWO, T. | 08/12/09 | Review of 8/18 agenda draft | .40 | 172.00 | 23466798 |
| TAIWO, T. | 08/12/09 | Correspondence with A. Remming re: agenda draft | .30 | 129.00 | 23466808 |
| TAIWO, T. | 08/12/09 | Review of summary of the current doc policy | .50 | 215.00 | 23466820 |
| TAIWO, T. | 08/12/09 | Drafting summary of model pleadings | .70 | 301.00 | 23466831 |
| TAIWO, T. | 08/12/09 | Correspondence re: document retention policies | .30 | 129.00 | 23466857 |
| TAIWO, T. | 08/12/09 | Conference call with L. Schweitzer and K. Weaver re: document retention policies (.4); work related to same (.3). | .70 | 301.00 | 23467007 |
| TAIWO, T. | 08/12/09 | Correspondence with A. Remming re: hearing scheduling | .30 | 129.00 | 23467018 |
| TAIWO, T. | 08/12/09 | Correspondence with K. Weaver re: additional model pleadings | .20 | 86.00 | 23467032 |
| TAIWO, T. | 08/12/09 | Review of additional model pleadings | 1.30 | 559.00 | 23467038 |
| TAIWO, T. | 08/12/09 | Correspondence re: meeting | .30 | 129.00 | 23467063 |
| TAIWO, T. | 08/12/09 | Call with K. Weaver re: retention policies | .20 | 86.00 | 23467078 |

42

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 08/12/09 | T/C w/ Nortel re: France hearing (.5); T/C w/ F. Baumgartner, M. Fleming, E. Laut re: affiliate and follow-up meeting w/ M. Fleming (.6); T/C w/ M. Fleming re: real estate issues (.1); Mtg w/ K. Weaver re: staffing (.4); T/C w/ N. Salvatore: re: case issues (.2); T/C w/ J. Williams re: financing (.2); Review 341 Q&A (.4); T/C w/ S. Malik re: case issue (.1); Various e-mails re: case issues (1.3). | 3.80 | 2,299.00 | 23599898 |
| SCHWEITZER, L.M | 08/12/09 | E/ms client re affiliate payments (0.4). T/c Davies, Connelly, Ana V. Lang, Tay re: transition issues (1.5).  Conf. KW, ET re books & records (0.2). T/c D. Powers, KW, ET re same (0.5).  F/u conf KW, ET re same (0.1).  Conf. BR, LL, KW re affiliate issues (0.4). E/ms JB re governance, etc. (0.2). | 3.30 | 2,871.00 | 23649657 |
| SELLNAU, A. | 08/13/09 | Order tax, judgment and fixture: liens per L. Lipner | 1.80 | 423.00 | 23328527 |
| DENNIS, D. | 08/13/09 | Correspondence with A. Sellnau, Victor Chiu and M. Hodges (Chase Bank) re: UCC-3 termination statements. | .90 | 522.00 | 23328795 |
| HAN, S.J. | 08/13/09 | E-mails with debtors re: agreement. | .20 | 174.00 | 23329064 |
| LI, M. | 08/13/09 | Checked the Nortel EDR. | .40 | 198.00 | 23333510 |
| SALVATORE, N. | 08/13/09 | Review of docket re: OCP status. | .10 | 54.50 | 23334942 |
| SALVATORE, N. | 08/13/09 | Draft affidavit. | 2.00 | 1,090.00 | 23334946 |
| SALVATORE, N. | 08/13/09 | Meeting w/L. Polizzi re: fee applications. | .30 | 163.50 | 23334948 |
| SALVATORE, N. | 08/13/09 | E-mail to R. Risner re: OCP status. | .10 | 54.50 | 23334952 |
| SALVATORE, N. | 08/13/09 | E-mail to B. Belt re: affidavit. | .50 | 272.50 | 23334956 |
| SALVATORE, N. | 08/13/09 | TC w/J. Kim re: case management. | .10 | 54.50 | 23334964 |
| SALVATORE, N. | 08/13/09 | TC w/M. Fleming re: same. | .20 | 109.00 | 23334968 |
| SALVATORE, N. | 08/13/09 | E-mail to R. Clarke re: OCP status. | .20 | 109.00 | 23334976 |
| SALVATORE, N. | 08/13/09 | E-mails to M. Taylor & R. Risner re: OCP status. | .40 | 218.00 | 23334984 |
| SALVATORE, N. | 08/13/09 | Organized case materials for records. | .70 | 381.50 | 23334988 |
| SALVATORE, N. | 08/13/09 | Reviewed professional fee chart. | .20 | 109.00 | 23334992 |
| SALVATORE, N. | 08/13/09 | E-mail to M. Reis re: professional fees. | .10 | 54.50 | 23335000 |
| SALVATORE, N. | 08/13/09 | OC w/J. Kim re: case management. | .40 | 218.00 | 23335011 |
| FLEMING-DELACRU | 08/13/09 | T/c with B. Beekenkamp. | .30 | 148.50 | 23335026 |
| FLEMING-DELACRU | 08/13/09 | Drafted email to J. Kim re: call with B. Beekenkamp. | .40 | 198.00 | 23335032 |
| FLEMING-DELACRU | 08/13/09 | T/c with N. Salvatore. | .10 | 49.50 | 23335049 |
| FLEMING-DELACRU | 08/13/09 | Edited court memo. | 2.20 | 1,089.00 | 23335165 |
| FLEMING-DELACRU | 08/13/09 | E-mail to Mayte re: invoices. | .10 | 49.50 | 23335169 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/13/09 | E-mail re: description of transactions. | .20 | 99.00 | 23335449 |
| FLEMING-DELACRU | 08/13/09 | Conference call re: contract issue. | .60 | 297.00 | 23335463 |
| FLEMING-DELACRU | 08/13/09 | T/c with N. Salvatore: re: agenda. | .10 | 49.50 | 23335538 |
| FLEMING-DELACRU | 08/13/09 | T/c with J. Flanagan. | .10 | 49.50 | 23335541 |
| FLEMING-DELACRU | 08/13/09 | E-mail with E. Baumgartner re: stayed payables. | .20 | 99.00 | 23335546 |
| FLEMING-DELACRU | 08/13/09 | T/c with L. Polizzi. | .10 | 49.50 | 23336163 |
| FLEMING-DELACRU | 08/13/09 | E-mail re: cash flows. | .10 | 49.50 | 23336177 |
| QUA, I | 08/13/09 | Preparing fee app info from daily docket as per J. Lacks. | .50 | 105.00 | 23336751 |
| QUA, I | 08/13/09 | Updated working party list as per M. Fleming-Delacruz. | .30 | 63.00 | 23336789 |
| QUA, I | 08/13/09 | Preparing documents on litigator's notebook as per K. Weaver. | .50 | 105.00 | 23336801 |
| QUA, I | 08/13/09 | Preparing Section 341 Binders as per J. Lacks. | 1.00 | 210.00 | 23336820 |
| BAIK, R. | 08/13/09 | Answer calls from former employees | .20 | 99.00 | 23345544 |
| CHEUNG, S. | 08/13/09 | Circulated monitored docket on line. | .50 | 70.00 | 23356337 |
| CHEUNG, S. | 08/13/09 | Circulated documents. | .30 | 42.00 | 23358089 |
| LACKS, J. | 08/13/09 | Reviewed letter re: environmental claims & emailed client re: same (0.3); calls/emails w/K. Weaver re: coverage (0.3); drafted daily docket summary (0.2) | .80 | 344.00 | 23358188 |
| BROMLEY, J. L. | 08/13/09 | Ems on case management issues (.30); call and ems with Botter on US officer issues (.20); work on various ems (.30) | .80 | 752.00 | 23376585 |
| WEAVER, K. | 08/13/09 | Call with L. Schweitzer, company re: subsidiaries. | 1.00 | 430.00 | 23436856 |
| WEAVER, K. | 08/13/09 | Motion filing. | .30 | 129.00 | 23436923 |
| BIANCA, S.F. | 08/13/09 | Review materials re: exclusivity motion (1.0); correspondence re: same (.2), | 1.20 | 726.00 | 23455605 |
| SELLNAU, A. | 08/13/09 | Distribute materials | .20 | 47.00 | 23462938 |
| TAIWO, T. | 08/13/09 | Correspondence re: hearing schedule with L. Schweitzer | .30 | 129.00 | 23464714 |
| TAIWO, T. | 08/13/09 | Correspondence re: 8/18 agenda | .30 | 129.00 | 23464735 |
| TAIWO, T. | 08/13/09 | Correspondence re: 9019 motion followup | .20 | 86.00 | 23464806 |
| TAIWO, T. | 08/13/09 | Correspondence re: agenda scheduling | .30 | 129.00 | 23464918 |
| TAIWO, T. | 08/13/09 | Correspondence re: creditor inquiry | .70 | 301.00 | 23464933 |
| TAIWO, T. | 08/13/09 | Review of 8/18 agenda draft | .50 | 215.00 | 23464949 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 08/13/09 | E-mail to A. Cordo re: transcript (.30); E-mail exchange with L. Schweitzer re: lien searches (.10); E-mail to S. Bianca re: reclamation (.50); E-mail to paralegal re: lien searches (.40) | 1.30 | 559.00 | 23536616 |
| KIM, J. | 08/13/09 | Update call w/ T. Connelly (.5); T/C w/ Nortel re: schedules (1.0); o/c w/ N. Salvatore: re: case issues (.3). | 1.80 | 1,089.00 | 23600002 |
| SCHWEITZER, L.M | 08/13/09 | T/c Ryan Jacobs (0.1).  T/c PLook, Williams, KW, SMalik, etc. (1.0).  T/c Doolittle re interco issues (0.3).  T/c creditor (0.4).  T/c MFisher re interco issues (0.4).  Team e/m re workflows (0.2).  Review 341 prep materials, e/m JAK re same (0.4). E/ms MF, FB re affiliate issues (0.2). | 3.00 | 2,610.00 | 23650050 |
| LYNCH, K.A. | 08/14/09 | E-mail correspondence with M. Fleming-Delacruz re: legalization of documents. | .50 | 87.50 | 23331832 |
| LI, M. | 08/14/09 | Revised and distributed draft agreement to the wider group. | .80 | 396.00 | 23333519 |
| SALVATORE, N. | 08/14/09 | TC w/T. Connelly, J. Kim re: case update. | .30 | 163.50 | 23335111 |
| SALVATORE, N. | 08/14/09 | OC w/J. Kim re: case management. | .10 | 54.50 | 23335119 |
| SALVATORE, N. | 08/14/09 | TC w/M. Fleming re: lease motion. | .20 | 109.00 | 23335140 |
| SALVATORE, N. | 08/14/09 | TC w/C. Fights re: hearing agenda. | .20 | 109.00 | 23335160 |
| SALVATORE, N. | 08/14/09 | E-mail to C. Fights re: same. | .10 | 54.50 | 23335164 |
| SALVATORE, N. | 08/14/09 | Review of contract rejections. | .40 | 218.00 | 23335168 |
| SALVATORE, N. | 08/14/09 | E-mail to S. Bianca re: same. | .10 | 54.50 | 23335174 |
| SALVATORE, N. | 08/14/09 | E-mail to M. Reis re: Richards Layton fee app. | .10 | 54.50 | 23335182 |
| SALVATORE, N. | 08/14/09 | TC w/C. Samis re: fee application. | .10 | 54.50 | 23335213 |
| SALVATORE, N. | 08/14/09 | TC w/L. Polizzi re: rejected/assumed contracts. | .20 | 109.00 | 23335224 |
| SALVATORE, N. | 08/14/09 | Review of OCP affidavit. | .20 | 109.00 | 23335231 |
| SALVATORE, N. | 08/14/09 | Draft supplement to OCP list. | .30 | 163.50 | 23335235 |
| SALVATORE, N. | 08/14/09 | Draft language for extension motion. | .40 | 218.00 | 23335241 |
| SALVATORE, N. | 08/14/09 | Reviewed fee applications. | 1.00 | 545.00 | 23335254 |
| SALVATORE, N. | 08/14/09 | OC w/K. Weaver re: case administration. | .30 | 163.50 | 23335264 |
| SALVATORE, N. | 08/14/09 | Review fee app. | 3.00 | 1,635.00 | 23335267 |
| SALVATORE, N. | 08/14/09 | Review fee change, email to M. Reis & G. Boone re: same. | .50 | 272.50 | 23335279 |
| SALVATORE, N. | 08/14/09 | Correspond w/K. Weaver re: "set-off". | .30 | 163.50 | 23335286 |
| SALVATORE, N. | 08/14/09 | Review of emails re: same. | .20 | 109.00 | 23335291 |
| SALVATORE, N. | 08/14/09 | Meeting w/K. Weaver re: coverage. | .30 | 163.50 | 23335299 |

45

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/14/09 | T/c with J. Wetzel re: set-off. | .10 | 49.50 | 23336193 |
| FLEMING-DELACRU | 08/14/09 | T/c with E. Laut. | .20 | 99.00 | 23336200 |
| FLEMING-DELACRU | 08/14/09 | T/c with K. Weaver. | .10 | 49.50 | 23336210 |
| FLEMING-DELACRU | 08/14/09 | T/c with N. Salvatore. | .10 | 49.50 | 23336213 |
| FLEMING-DELACRU | 08/14/09 | Edited memo re: affiliate. | .60 | 297.00 | 23336229 |
| FLEMING-DELACRU | 08/14/09 | E-mail re: invoices. | .10 | 49.50 | 23336242 |
| FLEMING-DELACRU | 08/14/09 | E-mail to J. Stam re: affiliate. | .20 | 99.00 | 23336262 |
| FLEMING-DELACRU | 08/14/09 | E-mail re: affiliate documents. | .10 | 49.50 | 23336275 |
| FLEMING-DELACRU | 08/14/09 | E-mail to S. Malik re: new contract. | .10 | 49.50 | 23336421 |
| FLEMING-DELACRU | 08/14/09 | E-mail to J. Flanagan re: affiliate issue. | .10 | 49.50 | 23336630 |
| FLEMING-DELACRU | 08/14/09 | T/c with D. McKenna and J. Khong re: affiliate issues. | .20 | 99.00 | 23336649 |
| FLEMING-DELACRU | 08/14/09 | E-mail re: contract language. | .30 | 148.50 | 23336657 |
| FLEMING-DELACRU | 08/14/09 | E-mails re: affiliate issues. | 1.00 | 495.00 | 23336664 |
| FLEMING-DELACRU | 08/14/09 | T/c with J. Kim. | .10 | 49.50 | 23336668 |
| FLEMING-DELACRU | 08/14/09 | T/c with J. Fights re: hearing. | .20 | 99.00 | 23336676 |
| QUA, I | 08/14/09 | Preparing documents on LNB as per N. Salvatore. | 1.50 | 315.00 | 23336707 |
| QUA, I | 08/14/09 | Preparing Nortel Claims Process-Background Materials binder as per S. Bianca. | 3.50 | 735.00 | 23336728 |
| CHEUNG, S. | 08/14/09 | Circulated monitored docket online. | .30 | 42.00 | 23358107 |
| TAIWO, T. | 08/14/09 | Meeting with J. Stam, D. Tay | .50 | 215.00 | 23371723 |
| TAIWO, T. | 08/14/09 | Review of setoff motion drafts, draft stipulations | 1.70 | 731.00 | 23371732 |
| TAIWO, T. | 08/14/09 | Non-working travel time from NYC to Toronto and back for hearing (50% of 14 hours) | 7.00 | 3,010.00 | 23371735 |
| BROMLEY, J. L. | 08/14/09 | Various ems on case administration issues with LS, CBB, Malik, others (.50) | .50 | 470.00 | 23376588 |
| MENDOLARO, M. | 08/14/09 | Document review | 2.00 | 1,090.00 | 23391790 |
| BROD, C. B. | 08/14/09 | Telephone call Davies (.2). | .20 | 196.00 | 23436073 |
| BROD, C. B. | 08/14/09 | E-mails J. Bromley, L. Schweitzer (.2). | .20 | 196.00 | 23436082 |
| WEAVER, K. | 08/14/09 | Case management - coverage (1.6); meeting w/ N. Salvatore: (.3) | 1.90 | 817.00 | 23437831 |
| WEAVER, K. | 08/14/09 | Meeting with N. Salvatore: re: settlement, case management. | .30 | 129.00 | 23437866 |

46

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAN, S.J. | 08/14/09 | Reviewed and revised agreement (0.5 hrs); emailed comments to the revised wording to counsel (0.2 hrs). | .70 | 609.00 | 23440950 |
| BIANCA, S.F. | 08/14/09 | Draft motion to extend exclusivity periods (1.5); conf. w/ K. Weaver (.30); review materials re: same (1.1). | 2.90 | 1,754.50 | 23455477 |
| BIANCA, S.F. | 08/14/09 | Correspondence with local counsel re: scheduling hearing dates. | .20 | 121.00 | 23455608 |
| SELLNAU, A. | 08/14/09 | UCC search | .30 | 70.50 | 23467841 |
| POLIZZI, E.M. | 08/14/09 | CC with J. Kim and P. Karr re: 341 meeting and follow-up discussion with J. Kim re: same (1.0); preparation for same (.6); e-mails w/ L. Schweitzer and J. Kim re: case administration issues (.5); t/cs with N. Salvatore: re: contract assignment issue (.2). | 2.30 | 989.00 | 23537808 |
| MALIK, S. | 08/14/09 | Reviewed revised Agmt. | 1.70 | 1,028.50 | 23577411 |
| KIM, J. | 08/14/09 | Update call w/ T. Connelly (.3); Mtg w/ N. Salvatore: re: case issues (.1); T/C w/ M. Fleming re: case issues (.1); T/C w/ P. Karr and J. Kim: prep for 341 meeting (.8); Various e-mails re: case issues (.3). | 1.60 | 968.00 | 23607514 |
| SCHWEITZER, L.M | 08/14/09 | T/c Tang, Lang, Doolittle, etc. re: insurance issues (1.1).  E/ms EP re: MOR, etc. (0.3). E/ms MF, EL re: affiliate issues (0.3). | 1.70 | 1,479.00 | 23630554 |
| KIM, J. | 08/15/09 | E-mail to L. Schweitzer re: case issues. | .10 | 60.50 | 23615747 |
| SCHWEITZER, L.M | 08/15/09 | Review various e/ms (0.4). | .40 | 348.00 | 23630775 |
| BROMLEY, J. L. | 08/16/09 | Work on emails and catch up on matters over past week (2.00). | 2.00 | 1,880.00 | 23376589 |
| TAIWO, T. | 08/16/09 | correspondence re: calendar. | .10 | 43.00 | 23464671 |
| TAIWO, T. | 08/16/09 | edits to the calendar. | .30 | 129.00 | 23464677 |
| LYNCH, K.A. | 08/17/09 | E-mail correspondence with Megan Fleming-Delacruz re: status of documents. | .20 | 35.00 | 23341121 |
| SALVATORE, N. | 08/17/09 | TC w/B. Collins re: proof of claim. | .30 | 163.50 | 23343054 |
| SALVATORE, N. | 08/17/09 | TC w/L. Polizzi re: case management. | .10 | 54.50 | 23343123 |
| SALVATORE, N. | 08/17/09 | E-mail to J. Kim re: same. | .10 | 54.50 | 23343127 |
| SALVATORE, N. | 08/17/09 | TC w/R. Clarke re: fee application. | .20 | 109.00 | 23343139 |
| SALVATORE, N. | 08/17/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 23343147 |
| SALVATORE, N. | 08/17/09 | E-mail to J. Bromley & L. Schweitzer re: same. | .10 | 54.50 | 23343166 |
| SALVATORE, N. | 08/17/09 | TC w/R. Baik re: calls from employees & creditors. | .30 | 163.50 | 23343173 |
| SALVATORE, N. | 08/17/09 | E-mail to S. Bianca re: service of proof of claim. | .10 | 54.50 | 23343182 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 08/17/09 | Compiled/reviewed notices of appearance and other pleadings for Rule 2014 compliance purposes. | 2.30 | 1,253.50 | 23343191 |
| SALVATORE, N. | 08/17/09 | Review of C. Goodman email re: tax authorities. | .20 | 109.00 | 23343196 |
| SALVATORE, N. | 08/17/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23343200 |
| SALVATORE, N. | 08/17/09 | TC w/S. Bianca re: service of proof of claim. | .20 | 109.00 | 23343216 |
| SALVATORE, N. | 08/17/09 | TC w/J. Lacks re: employee wage order. | .10 | 54.50 | 23343222 |
| SALVATORE, N. | 08/17/09 | E-mail to L. Egan re: employee wage order. | .30 | 163.50 | 23343226 |
| SALVATORE, N. | 08/17/09 | TC w/J. Lacks re: Employee Wage Motions. | .20 | 109.00 | 23343231 |
| SALVATORE, N. | 08/17/09 | E-mail to L. Egan re: Employee Wage Motions. | .50 | 272.50 | 23343244 |
| SALVATORE, N. | 08/17/09 | TC w/A. Cordo re: fee applications. | .30 | 163.50 | 23343250 |
| SALVATORE, N. | 08/17/09 | Reviewed docket for reviewed motions and orders. | .50 | 272.50 | 23343258 |
| SALVATORE, N. | 08/17/09 | TC w/L. Polizzi re: fee application. | .20 | 109.00 | 23343792 |
| QUA, I | 08/17/09 | Preparing motion binder as per E. Taiwo. | .50 | 105.00 | 23356503 |
| LACKS, J. | 08/17/09 | Revised and sent daily report (0.2); revised relief granted summary document (0.3); emailed w/Epiq, L. Schweitzer re: updating website (0.7); call/email w/E. Polizzi re: working party lists (0.2); turned L. Schweitzer comments to update Epiq website, met w/L. Schweitzer re: same and emailed to Epiq (1.2); calls w/N. Salvatore: re: clean-up motion relief (0.2); reviewed allocation protocol emails (0.2); drafted daily docket summary (0.2). | 3.20 | 1,376.00 | 23359356 |
| BAIK, R. | 08/17/09 | Answer/return calls and update the call log. | 1.40 | 693.00 | 23361262 |
| CHEUNG, S. | 08/17/09 | Circulated monitored docket online. | .30 | 42.00 | 23376198 |
| CHEUNG, S. | 08/17/09 | Circulated documents. | .30 | 42.00 | 23376205 |
| FLEMING-DELACRU | 08/17/09 | T/c with A. Lane (Nortel) re: hearing. | .10 | 49.50 | 23386863 |
| FLEMING-DELACRU | 08/17/09 | T/c with A. Cordo; Follow-up email re: hearing. | .10 | 49.50 | 23386867 |
| FLEMING-DELACRU | 08/17/09 | E-mails re: affiliate issues. | .30 | 148.50 | 23386870 |
| FLEMING-DELACRU | 08/17/09 | T/c with S. Milarsky (Nortel) re: invoices. | .10 | 49.50 | 23386873 |
| FLEMING-DELACRU | 08/17/09 | T/c with J. Kim. | .10 | 49.50 | 23386875 |
| FLEMING-DELACRU | 08/17/09 | Reviewed materials. | .30 | 148.50 | 23386879 |
| FLEMING-DELACRU | 08/17/09 | T/c with N. Salvatore. | .10 | 49.50 | 23386882 |
| FLEMING-DELACRU | 08/17/09 | T/c with R. Baik. | .10 | 49.50 | 23386884 |
| FLEMING-DELACRU | 08/17/09 | T/c with F. Baumgartner. | .30 | 148.50 | 23386886 |
| FLEMING-DELACRU | 08/17/09 | Summary of affiliate financials. | .40 | 198.00 | 23386890 |

48

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/17/09 | T/c with N. Salvatore. | .20 | 99.00 | 23386894 |
| FLEMING-DELACRU | 08/17/09 | T/c with S. Milarsky. | .70 | 346.50 | 23386899 |
| FLEMING-DELACRU | 08/17/09 | T/c with A. Cordo re: hearing. | .30 | 148.50 | 23386906 |
| FLEMING-DELACRU | 08/17/09 | T/c with J. Lacks re: research. | .10 | 49.50 | 23386914 |
| FLEMING-DELACRU | 08/17/09 | T/c with R. Baik re: research. | .10 | 49.50 | 23386916 |
| FLEMING-DELACRU | 08/17/09 | E-mail to E. Laut re: orders. | 1.20 | 594.00 | 23386926 |
| FLEMING-DELACRU | 08/17/09 | E-mail re: legalization of documents. | .20 | 99.00 | 23386937 |
| FLEMING-DELACRU | 08/17/09 | T/c with S. Milarsky. | .30 | 148.50 | 23386943 |
| FLEMING-DELACRU | 08/17/09 | T/c with L. Schweitzer. | .20 | 99.00 | 23386947 |
| FLEMING-DELACRU | 08/17/09 | E-mail re: revised invoices. | .10 | 49.50 | 23386953 |
| FLEMING-DELACRU | 08/17/09 | T/c with J. Lacks. | .10 | 49.50 | 23386957 |
| FLEMING-DELACRU | 08/17/09 | Reviewed research (.2); Drafted email to client (.7). | .90 | 445.50 | 23386961 |
| FLEMING-DELACRU | 08/17/09 | Drafted research summary. | 2.00 | 990.00 | 23386966 |
| LI, M. | 08/17/09 | Revised and distributed agreement. | .20 | 99.00 | 23429510 |
| BROD, C. B. | 08/17/09 | Various emails regarding status of matters (1.). | 1.00 | 980.00 | 23436117 |
| HAN, S.J. | 08/17/09 | T/c with Rajah & Tann re: agreement comments (0.1 hr); emails with Rajah & Tann re: agreement comments (0.5 hrs); emails with CGSH NY and Ogilvy re: comments to the agreement (0.3 hrs); t/c with S. Malik re: schedule (0.2 hrs). | 1.10 | 957.00 | 23440974 |
| BIANCA, S.F. | 08/17/09 | Draft motion to extend exclusivity periods. | 2.00 | 1,210.00 | 23451829 |
| BIANCA, S.F. | 08/17/09 | Conference call with KGP re: inventory agreement (.2); review KGP comments to agreement (.4); correspondence re: same (.3); telephone conferences with M. Riggs re: same (.7). | 1.60 | 968.00 | 23455612 |
| BIANCA, S.F. | 08/17/09 | Correspondence with Epiq re: bar date materials service issues (.2); review materials re: same (.3). | .50 | 302.50 | 23455619 |
| TAIWO, T. | 08/17/09 | Correspondence re: creditor request. | .20 | 86.00 | 23464288 |
| TAIWO, T. | 08/17/09 | Correspondence re: new omnibus hearing dates. | .20 | 86.00 | 23464333 |
| TAIWO, T. | 08/17/09 | Additions to the calendar. | 1.10 | 473.00 | 23464339 |
| TAIWO, T. | 08/17/09 | Review of letters sent re: request for determination. | .30 | 129.00 | 23464375 |
| TAIWO, T. | 08/17/09 | Review of creditor inquiries. | .60 | 258.00 | 23464442 |
| TAIWO, T. | 08/17/09 | Calls with B. Hunt re: creditor inquiries. | .20 | 86.00 | 23464470 |

49

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 08/17/09 | Various ems on various case matters with Brod, Schweitzer, Tay, Savage, J Kim, others (.70); weekly advisors call (1.10); ems and calls on allocation issues with Botter, Brod, Pisa, Malik, others (.80); ems and tcs with Han, Malik, Brod on affiliate issues (.40). | 3.00 | 2,820.00 | 23464957 |
| POLIZZI, E.M. | 08/17/09 | T/c A. Cordo (MNAT) re: schedules and sofas (.2); coordinated w/ G. McDonald (Nortel), P. Karr (Nortel) and C. Jamison (Nortel) re: MOR (1.0); e-mails w/ L. Schweitzer re: same and made revisions accordingly (.3); c/c C. Glaspell and L. Schweitzer re: MOR (.3); t/cs w/ J. Kim and A. Cordo (MNAT) re: schedules and sofas question (.3); coordinated w/ A. Cordo to have MOR filed (.2); e-mail J. Sturm (Akin) re: schedules and sofas question (.1); | 2.40 | 1,032.00 | 23537820 |
| KIM, J. | 08/17/09 | T/C w/ M. Fleming re: prepetition payments (.1); E-mail to R. Baik re: availability (.1); T/C w/ E. Polizzi re: SOFAs (.2); T/C w/ Nortel re: severance motion (.8); T/C w/ J. Hea re: setoff (.1); T/C w/ J. Lacks re: motion (.1); E-mail to J. Bromley & L. Schweitzer re: motion (.1); E-mail to Nortel re: motion (.1); T/C w/ C. Goodman re: tax (.1); E-mail to C. Goodman re: tax (.1); E-mail to L. LaPorte re: retirement (.1); Various e-mails re: case issues (1.3). | 3.20 | 1,936.00 | 23551788 |
| MALIK, S. | 08/17/09 | Reviewed Agmt and circulated to the creditors committee (1.2); several emails re: status and next steps of restructuring (0.6). | 1.80 | 1,089.00 | 23577459 |
| SCHWEITZER, L.M | 08/17/09 | Weekly strategy call (0.7). F/u conf. JB (0.4). Revise Epiq website (0.3). Conf. JB re: IP/sale issues (0.1). T/cs & e/ms EP, Glaspell re: June MOR (0.4). E/ms Graff (0.2). E/ms MF, EL, FB re: supplier issues (0.5). T/c Bromley re: various issues (employee retention, M&A issues (0.5). Substantial revisions to presentation re: insurance issues (0.8). | 3.90 | 3,393.00 | 23630860 |
| TAIWO, T. | 08/18/09 | Call with B. Hunt of Epiq. | .20 | 86.00 | 23356846 |
| TAIWO, T. | 08/18/09 | Call with L. Sweigart of Huron. | .20 | 86.00 | 23356847 |
| TAIWO, T. | 08/18/09 | Correspondence with A. Cordo re: orders entered. | .20 | 86.00 | 23356848 |
| TAIWO, T. | 08/18/09 | Conference call re: objection deadlines. | .10 | 43.00 | 23356857 |
| QUA, I | 08/18/09 | Updated 2014 list and Summary Fee Chart as per J. Lacks and sent to N. Salvatore. | .80 | 168.00 | 23357987 |
| QUA, I | 08/18/09 | Updated LNB as per K. Weaver, J. Kalish | .50 | 105.00 | 23357990 |
| SALVATORE, N. | 08/18/09 | TC w/A. Cordo re: case management and fee applications. | .20 | 109.00 | 23358051 |
| SALVATORE, N. | 08/18/09 | E-mails to M. Reis re: payment of professional fees. | .90 | 490.50 | 23358099 |
| SALVATORE, N. | 08/18/09 | Review of fee applications & waiver. | .50 | 272.50 | 23358101 |

50

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 08/18/09 | TC w/J. Kim re: case management. | .20 | 109.00 | 23358102 |
| SALVATORE, N. | 08/18/09 | Review of relationship check results for 2014 compliance. | 1.60 | 872.00 | 23358108 |
| SALVATORE, N. | 08/18/09 | TC w/B. Houston re: same. | .20 | 109.00 | 23358115 |
| SALVATORE, N. | 08/18/09 | E-mails re: same. | .30 | 163.50 | 23358118 |
| SALVATORE, N. | 08/18/09 | TC w/A. Cordo re: fee app CNO. | .20 | 109.00 | 23358123 |
| SALVATORE, N. | 08/18/09 | TC w/D. Ilan re: payment of professional fees. | .20 | 109.00 | 23358126 |
| SALVATORE, N. | 08/18/09 | E-mail to D. Ilan re: same. | .20 | 109.00 | 23358131 |
| SALVATORE, N. | 08/18/09 | Review of docket sweeps. | .10 | 54.50 | 23358134 |
| SALVATORE, N. | 08/18/09 | Drafted supplemental declaration. | 1.00 | 545.00 | 23358137 |
| SALVATORE, N. | 08/18/09 | TC w/J. Stam and D. Ilan re: pre-petition fees. | .20 | 109.00 | 23358177 |
| SALVATORE, N. | 08/18/09 | E-mail to R. Risner re: payment of fees. | .30 | 163.50 | 23358181 |
| SALVATORE, N. | 08/18/09 | Draft declaration. | 1.00 | 545.00 | 23358212 |
| SALVATORE, N. | 08/18/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23358224 |
| SALVATORE, N. | 08/18/09 | Prepare: for meeting w/J. Bromley. | .30 | 163.50 | 23358228 |
| SALVATORE, N. | 08/18/09 | Revised supplemental affidavit. | .40 | 218.00 | 23358236 |
| SALVATORE, N. | 08/18/09 | E-mail to D. Abbott and J. Bromley re: same. | .20 | 109.00 | 23358239 |
| LACKS, J. | 08/18/09 | Updated and sent daily report (0.2); turned L. Schweitzer comments to presentation, met w/L. Schweitzer re: same and emailed to L. Schweitzer for review (0.9); emailed objection to S. Malik, L. Lipner (0.1); emailed w/J. Kim, E. Taiwo re: organizing creditor addresses w/Epiq (0.1); revised presentation, met w/L. Schweitzer re: same and emailed to client (0.4); emailed w/T. McKenna @ client re: environmental claims letter (0.1); drafted daily docket summary (0.2); updated daily report (0.1); emailed w/L. Schweitzer re: undeliverable docs letters (0.1). | 2.30 | 989.00 | 23359376 |
| BAIK, R. | 08/18/09 | Answer calls and update call log. | .40 | 198.00 | 23361335 |
| FLEMING-DELACRU | 08/18/09 | Drafted research summary. | 2.00 | 990.00 | 23373697 |
| FLEMING-DELACRU | 08/18/09 | T/c with J. Kim. | .10 | 49.50 | 23373819 |
| FLEMING-DELACRU | 08/18/09 | T/c with D. Riley. | .10 | 49.50 | 23373826 |
| FLEMING-DELACRU | 08/18/09 | T/c with S. Milarsky (Nortel). | .10 | 49.50 | 23373834 |
| FLEMING-DELACRU | 08/18/09 | T/c with N. Salvatore. | .10 | 49.50 | 23373841 |
| FLEMING-DELACRU | 08/18/09 | Met with L. Schweitzer, J. Lacks re: supplier issues and prep. | 1.50 | 742.50 | 23375158 |
| FLEMING-DELACRU | 08/18/09 | E-mails re: affiliate issues. | .50 | 247.50 | 23375190 |

51

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/18/09 | Review set-off proposal. | .40 | 198.00 | 23375194 |
| CHEUNG, S. | 08/18/09 | Circulated monitored docket online. | .50 | 70.00 | 23376220 |
| CHEUNG, S. | 08/18/09 | Circulated documents. | .50 | 70.00 | 23376225 |
| LI, M. | 08/18/09 | Listened in to the weekly call (2 hrs); checked the Nortel Virtual Data Room (0.2 hr). | 2.20 | 1,089.00 | 23429513 |
| BROD, C. B. | 08/18/09 | Various emails/calls regarding status and allocation issues (.5). | .50 | 490.00 | 23436362 |
| BROD, C. B. | 08/18/09 | Telephone call L. Schweitzer on various case management matters (.4). | .40 | 392.00 | 23436376 |
| HAN, S.J. | 08/18/09 | Reviewed the schedules in advance of the call (0.5 hrs); emails with debtors re: schedules and agreement (0.2 hrs); t/cfs with working group re: weekly status call (2.0 hrs). | 2.70 | 2,349.00 | 23440995 |
| BIANCA, S.F. | 08/18/09 | Draft motion to extend exclusivity periods (2.2); review materials re: same (.7). | 2.90 | 1,754.50 | 23451860 |
| BIANCA, S.F. | 08/18/09 | Confer with L. Schweitzer re: agreement. | .50 | 302.50 | 23455625 |
| BROMLEY, J. L. | 08/18/09 | Various ems on case matters with Brod, Schweitzer (.60); mtg with LS (.10); call on allocation issues with Botter, Pisa, Brod, others (.60); calls and ems with Savage, Botter, Hodara on transition issues (2.00). | 3.30 | 3,102.00 | 23467821 |
| DENNIS, D. | 08/18/09 | Coordination of UCC-3s. | .60 | 348.00 | 23468911 |
| LIPNER, L. | 08/18/09 | Case management -email review (.50); discussion with E. Polizzi re. case management (.40); t/c's with N. Salvatore: re. conflicts (.20); email traffic re. real estate involved in sale (.3); E-mail exchange re. meeting time (.20). | 1.60 | 688.00 | 23537304 |
| LIPNER, L. | 08/18/09 | T/c with M. Fleming Delacruz re. stop-ship (.10); E-mail exchange with D. Dennis re. loan agreement (.30) | .40 | 172.00 | 23537321 |
| POLIZZI, E.M. | 08/18/09 | O/C with J. Lacks re: 341 meeting prep (.3); revised prep materials and sent to J. Bromley and P. Karr (Nortel) (2.4); t/c and e-mail w/ L. Laporte re: employment issues for same (.6); worked on other prep for 341 meeting (.9). | 4.20 | 1,806.00 | 23537826 |
| KIM, J. | 08/18/09 | Mtg w/ J. Lacks re: motion (.4); Various e-mails re: case issues (1.6); T/C w/ Nortel re: schedules (.5); T/C w/ S. Bianca re: schedules (.2); T/C w/ T. Ayres re: French bar date (.2); Mtg w/ M. Fleming re: setoff (.2); T/C w/ N. Salvatore: re: case management (.2); T/C w/ M. Fleming re: case issues (.1); T/C w/ M. Fleming re: real estate issues (.1); Mtg w/ M. Fleming re: real estate issues (.1). | 3.60 | 2,178.00 | 23551960 |
| MALIK, S. | 08/18/09 | E-mails w/ JD and SJ re: scheduling mtgs and related emails and o/cs/w Milbank, Akin and JB (0.9); weekly t/c/w FAs re: restructuring and follow-up emails (2.3). | 3.20 | 1,936.00 | 23577531 |

52

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 08/18/09 | T/c J. Stam re: sale negotiation, closing & employment issues (1.0).  Conf. JB (0.1). T/c J. Stam (0.3).  Conf. JAK re: various pending workstreams (0.3).  Conf. J. Lacks re: ins. presentation (0.3). Further revise same (0.3). T/c C Brod re: prep for director call (0.3). T/c S. Bianca re: motion (0.1).  Conf. MF (0.5). Lacks e/ms re: creditor correspondence (0.1).  T/c J. Bromley case status, M&A issues (0.5).  T/c C Brod re: case management issues (0.4). | 4.20 | 3,654.00 | 23631327 |
| SALVATORE, N. | 08/19/09 | E-mails to C. Beene re: fee applications. | .40 | 218.00 | 23368270 |
| SALVATORE, N. | 08/19/09 | TC w/A. Cordo re: same. | .20 | 109.00 | 23368275 |
| SALVATORE, N. | 08/19/09 | E-mail to J. Kim re: OCPs. | .20 | 109.00 | 23368298 |
| SALVATORE, N. | 08/19/09 | TC w/M. Taylor re: same. | .20 | 109.00 | 23368304 |
| SALVATORE, N. | 08/19/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 23368316 |
| SALVATORE, N. | 08/19/09 | Review of draft affidavit. | .30 | 163.50 | 23368324 |
| SALVATORE, N. | 08/19/09 | E-mail to J. Bromley & D. Abbott re: same. | .20 | 109.00 | 23368328 |
| SALVATORE, N. | 08/19/09 | E-mail to A. Ventresca re: case management. | .10 | 54.50 | 23368333 |
| SALVATORE, N. | 08/19/09 | E-mail to B. Dunn re: fee application. | .10 | 54.50 | 23368335 |
| SALVATORE, N. | 08/19/09 | E-mail to J. Kim and S. Bianca re: OCPs. | .20 | 109.00 | 23368341 |
| SALVATORE, N. | 08/19/09 | OC w/J. Bromley re: 2014 compliance and affidavits. | .50 | 272.50 | 23368381 |
| SALVATORE, N. | 08/19/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23368394 |
| SALVATORE, N. | 08/19/09 | E-mail to J. Spencer re: affidavit. | .30 | 163.50 | 23368397 |
| SALVATORE, N. | 08/19/09 | TC w/A. Cordo re: fee application. | .10 | 54.50 | 23368404 |
| SALVATORE, N. | 08/19/09 | Meeting w/S. Bianca re: case management. | .10 | 54.50 | 23368420 |
| SALVATORE, N. | 08/19/09 | E-mail to J. Stam re: potentital asset sale. | .10 | 54.50 | 23368461 |
| SALVATORE, N. | 08/19/09 | E-mail to M. Hart and G. Boone re: same. | .10 | 54.50 | 23368467 |
| SALVATORE, N. | 08/19/09 | E-mail to M. Hart and G. Boone re: same. | .20 | 109.00 | 23368473 |
| SALVATORE, N. | 08/19/09 | Review of email from A. Hammer to P. Tinker re: fee application. | .30 | 163.50 | 23368479 |
| SALVATORE, N. | 08/19/09 | E-mail to A. Hammer re: fee application. | .20 | 109.00 | 23368488 |
| SALVATORE, N. | 08/19/09 | Review of conflicts check names for 2014 compliance. | .50 | 272.50 | 23368509 |
| SALVATORE, N. | 08/19/09 | E-mail to R. Risner re: fees. | .20 | 109.00 | 23368516 |
| QUA, I | 08/19/09 | Prepared binder regarding Nortel NNI, motions for relief and related orders as per J. Kim. | .50 | 105.00 | 23371616 |

53

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 08/19/09 | Prepared documents on Nortel LNB as per N. Salvatore, K. Weaver and J. Kalish. | 2.50 | 525.00 | 23371620 |
| FLEMING-DELACRU | 08/19/09 | Reviewed set-off materials. | .60 | 297.00 | 23375248 |
| FLEMING-DELACRU | 08/19/09 | T/c with J. Lacks. | .10 | 49.50 | 23375256 |
| FLEMING-DELACRU | 08/19/09 | Edited set-off stipulation. | .20 | 99.00 | 23375277 |
| FLEMING-DELACRU | 08/19/09 | Met with E. Taiwo re: set-off. | .30 | 148.50 | 23375283 |
| FLEMING-DELACRU | 08/19/09 | T/c with G. Walter (Nortel). | .10 | 49.50 | 23375290 |
| FLEMING-DELACRU | 08/19/09 | Met with J. Kim re: set-off issues. | .10 | 49.50 | 23375315 |
| FLEMING-DELACRU | 08/19/09 | T/c with L. Hammonds re: set-off. | .10 | 49.50 | 23375316 |
| FLEMING-DELACRU | 08/19/09 | E-mail re: past due amounts. | .20 | 99.00 | 23375318 |
| FLEMING-DELACRU | 08/19/09 | T/c with E. Taiwo re: set-off. | .10 | 49.50 | 23375320 |
| CHEUNG, S. | 08/19/09 | Circulated monitored docket online. | .50 | 70.00 | 23376240 |
| CHEUNG, S. | 08/19/09 | Circulated documents. | .50 | 70.00 | 23376251 |
| O'KEEFE, P. | 08/19/09 | Reviewed Tribune bankruptcy docket for information re: status of 2015.3 motion as per J. Kim (.20) | .20 | 47.00 | 23376337 |
| LACKS, J. | 08/19/09 | Met w/L. Schweitzer re: env. agency letter (0.1); met w/L. Schweitzer re: undeliverable document notices (0.1); revised relief granted summary document (0.2); sent daily report to client and internal team (0.2); emailed w/Epiq re: environmental agency/website changes (0.1); emailed w/T. McKenna @ client re: env. agency letter (0.1); drafted env. agency response (0.4); emailed w/E. Taiwo re: Epiq registry lists (0.2); reviewed diaries for accuracy (0.1); updated daily report (0.2); email/call w/A. Cordo @ MNAT re: undeliverable document notices (0.2); updated daily report (0.1); drafted daily docket summary (0.2). | 2.20 | 946.00 | 23389422 |
| HAN, S.J. | 08/19/09 | E-mails re: restructuring schedule. | .20 | 174.00 | 23441002 |
| BIANCA, S.F. | 08/19/09 | Review materials re: preparation of schedules and statements (.6); conference call with Nortel, Huron, and J. Kim re: Schedule G Reporting (.5) | 1.10 | 665.50 | 23455465 |
| DENNIS, D. | 08/19/09 | Reviewing documents for posting to the EDR. | .90 | 522.00 | 23455494 |
| BIANCA, S.F. | 08/19/09 | Telephone conference with P. Look, L. Laporte and R. Raymond re: valuation. (.6); review materials re: same (.7); follow-up correspondence re: same (.5). | 1.80 | 1,089.00 | 23455514 |
| BIANCA, S.F. | 08/19/09 | Meeting with N. Salvatore: and J. Lacks re: supplier issues. | .50 | 302.50 | 23455572 |
| BIANCA, S.F. | 08/19/09 | Draft exclusivity motion. | 1.80 | 1,089.00 | 23455635 |
| TAIWO, T. | 08/19/09 | Correspondence re: setoff stipulation draft. | .30 | 129.00 | 23463946 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/19/09 | Correspondence re: calendar scheduling. | .40 | 172.00 | 23464001 |
| TAIWO, T. | 08/19/09 | Correspondence re: 9019 motion. | .30 | 129.00 | 23464094 |
| TAIWO, T. | 08/19/09 | Review of docket documents. | 1.30 | 559.00 | 23464114 |
| TAIWO, T. | 08/19/09 | Correspondence re: creditor matrix. | .70 | 301.00 | 23464162 |
| TAIWO, T. | 08/19/09 | Emails with J. Doggett re: creditors' matrix. | .20 | 86.00 | 23464173 |
| TAIWO, T. | 08/19/09 | Review of litigators notebook files. | .60 | 258.00 | 23464185 |
| TAIWO, T. | 08/19/09 | Correspondence re: Order. | .40 | 172.00 | 23464216 |
| BROMLEY, J. L. | 08/19/09 | Various ems on case matters with Brod, Schweitzer, Salvatore, Tay, others (.80); ems with LS and EP on 341 mtg for Monday (.20); ems on Exclusivity motion (.30). | 1.30 | 1,222.00 | 23468168 |
| BROMLEY, J. L. | 08/19/09 | Mtg with Salvatore: on Palisades and supplemental declaration issues and ems with Abbott re: same. | .20 | 188.00 | 23468189 |
| SELLNAU, A. | 08/19/09 | Review Tax, Judgment search results. | .70 | 164.50 | 23468302 |
| FLOW, S. | 08/19/09 | Review status report. | .10 | 91.00 | 23475421 |
| LIPNER, L. | 08/19/09 | E-mail to E. Taiwo re. calendar (.30); Updated status report (.20); t/c with A. Cordo re. 503 motion (.20); E-mail exchange with A/ Cordo re. notice of amendment (.10); E-mail exchange with J. Kim re. review (.20); Responded to voice message from landlord (.30); E-mail re. same(.20). | 1.50 | 645.00 | 23537407 |
| POLIZZI, E.M. | 08/19/09 | E-mail to G. McDonald (Nortel) re: 341 meeting prep (.1); e-mail and t/c w/ A. Cordo re: addresses on creditors' matrix (.5); compiled list of non-debtor affiliates (.4) and t/c with C. Alden re: same (.1). | 1.10 | 473.00 | 23537837 |
| MALIK, S. | 08/19/09 | Reviewed revised schedules. | .60 | 363.00 | 23577618 |
| KIM, J. | 08/19/09 | Mtg w/ M. Fleming re: setoff (.1), Mtg w/ J. Lacks re: foreign employee issues (.3), T/C w/ Nortel and S. Bianca re: schedules (.5), Review annual report (.2), T/C w/ T. Ayres re: French bar date (.2), T/C w/ B. Knapp re: insurance (.2), Various e-mails re: case issues (1.4). | 2.90 | 1,754.50 | 23615198 |
| SCHWEITZER, L.M | 08/19/09 | Conf. J. Lacks re: court notices (0.1).  T/c David Richardson, AV, DDY, ML, J Fraser, etc. re: director update (1.7).   E/ms ET, C Helm re: potential settlement (0.1).  E/ms JB, EP re: 341 mtg. (0.2).  Conf. JB re: director call (0.3).  T/c Tang, Stam re: linsurance discussions (0.3). | 2.70 | 2,349.00 | 23631647 |
| LYNCH, K.A. | 08/19/09 | Travel to Embassy of Uruguay consulars office to legalize documents (50% of .5 or .3). | .30 | 52.50 | 23639651 |
| LYNCH, K.A. | 08/20/09 | Travel to US Department of State to get documents authenticated (50% of .8 or .4). | .40 | 70.00 | 23371566 |
| LYNCH, K.A. | 08/20/09 | Complete work request to have documents authenticated by the Department of Justice. | .20 | 35.00 | 23371585 |

55

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SELLNAU, A. | 08/20/09 | Finish reviewing tax and judgment liens for L. Lipner. | 1.00 | 235.00 | 23371717 |
| SALVATORE, N. | 08/20/09 | E-mail to L. Schweitzer re: fees. | .20 | 109.00 | 23374029 |
| SALVATORE, N. | 08/20/09 | Review of NDAS for 2014 compliance. | 1.00 | 545.00 | 23374037 |
| SALVATORE, N. | 08/20/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23374044 |
| SALVATORE, N. | 08/20/09 | TC wL. Lipner and M. Fleming re: case management. | .20 | 109.00 | 23374050 |
| SALVATORE, N. | 08/20/09 | E-mail to J. Bromley re: 2014 compliance. | .40 | 218.00 | 23374055 |
| SALVATORE, N. | 08/20/09 | TC w/B. Kahn re: fees. | .20 | 109.00 | 23374059 |
| SALVATORE, N. | 08/20/09 | E-mail to G. Boone re: same. | .20 | 109.00 | 23374062 |
| SALVATORE, N. | 08/20/09 | E-mail to L. Schweitzer re: same. | .20 | 109.00 | 23374066 |
| SALVATORE, N. | 08/20/09 | E-mail to B. Kahn re: fees. | .20 | 109.00 | 23374081 |
| SALVATORE, N. | 08/20/09 | Review of fee application. | .10 | 54.50 | 23374084 |
| SALVATORE, N. | 08/20/09 | TC w/A. Cordo re: case management. | .20 | 109.00 | 23374087 |
| SALVATORE, N. | 08/20/09 | E-mail to R. Risner re: fees. | .10 | 54.50 | 23374091 |
| SALVATORE, N. | 08/20/09 | E-mail to M. Reis and R. McGlothlin in re: payment of fees. | .20 | 109.00 | 23374169 |
| SALVATORE, N. | 08/20/09 | Meeting w/J. Kim re: case administration. | .80 | 436.00 | 23374173 |
| SALVATORE, N. | 08/20/09 | TC w/L. Polizzi re: fee application coverage. | .20 | 109.00 | 23374193 |
| SALVATORE, N. | 08/20/09 | TC w/M. Fleming re: research. | .30 | 163.50 | 23374223 |
| SALVATORE, N. | 08/20/09 | Began research re: indemnification. | .30 | 163.50 | 23374227 |
| SALVATORE, N. | 08/20/09 | Review of conflicts check for 2014 compliance. | .70 | 381.50 | 23374242 |
| SALVATORE, N. | 08/20/09 | E-mails re: same. | .30 | 163.50 | 23374247 |
| SALVATORE, N. | 08/20/09 | E-mail to P. Patel re: agreement. | .10 | 54.50 | 23374253 |
| SALVATORE, N. | 08/20/09 | TC w/J. Kalish re: same. | .20 | 109.00 | 23374256 |
| SALVATORE, N. | 08/20/09 | E-mail to L. Laporte re: payment of fees. | .20 | 109.00 | 23374273 |
| FLEMING-DELACRU | 08/20/09 | T/c with N. Salvatore: re: staffing. | .10 | 49.50 | 23375615 |
| FLEMING-DELACRU | 08/20/09 | Prepared materials re: auction. | .10 | 49.50 | 23375638 |
| FLEMING-DELACRU | 08/20/09 | T/c with E. Taiwo re: stipulation. | .10 | 49.50 | 23375640 |
| FLEMING-DELACRU | 08/20/09 | T/c with N. Salvatore: re: when claim arises. | .20 | 99.00 | 23375642 |
| THOMPSON, C. | 08/20/09 | Monitored court docket. | .30 | 42.00 | 23383074 |
| QUA, I | 08/20/09 | Prepared daily docket fee app info on Summary fee chart as per J. Lacks. | .50 | 105.00 | 23384118 |

56

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 08/20/09 | Preparing issue log list as per J. Kalish. | .20 | 42.00 | 23384196 |
| BAIK, R. | 08/20/09 | Answer/return calls and update the call log; send the call log to L. Schweitzer and J. Kim. | 1.20 | 594.00 | 23387421 |
| LACKS, J. | 08/20/09 | Revised weekly report & emailed to various parties (0.2); emailed w/Epiq re: website revisions env. claim letter (0.4); revised env. claim response & met w/L. Schweitzer re: same (0.4); emailed L. Schweitzer re: website revisions (0.1); drafted daily docket report (0.2). | 1.30 | 559.00 | 23389435 |
| CHEUNG, S. | 08/20/09 | Circulated monitored docket online. | .50 | 70.00 | 23391820 |
| CHEUNG, S. | 08/20/09 | Circulated documents. | .30 | 42.00 | 23391925 |
| O'KEEFE, P. | 08/20/09 | Retrieved Silicon Graphics docs. as per L. Schweitzer (.20). | .20 | 47.00 | 23418588 |
| BIANCA, S.F. | 08/20/09 | Conference call with M. Riggs re: Agreement (2.0); meeting with L. Schweitzer re: same (.6). | 2.60 | 1,573.00 | 23455455 |
| BIANCA, S.F. | 08/20/09 | Revise exclusivity motion. | 1.20 | 726.00 | 23455551 |
| TAIWO, T. | 08/20/09 | Correspondence re: M. Fleming-Delacruz re: signoff. | .40 | 172.00 | 23463697 |
| TAIWO, T. | 08/20/09 | Correspondence re: creditor inquiries. | .70 | 301.00 | 23463721 |
| TAIWO, T. | 08/20/09 | Correspondence re: creditors' matrix. | .60 | 258.00 | 23463767 |
| TAIWO, T. | 08/20/09 | Call with B. Hunt re: creditors' matrix. | .20 | 86.00 | 23463777 |
| TAIWO, T. | 08/20/09 | Correspondence re: 9019 motion. | .60 | 258.00 | 23463793 |
| TAIWO, T. | 08/20/09 | Drafting 9019 motion. | 2.30 | 989.00 | 23463799 |
| TAIWO, T. | 08/20/09 | Edits to draft motion. | .70 | 301.00 | 23463807 |
| TAIWO, T. | 08/20/09 | Correspondence re: setoff stipulation draft. | .30 | 129.00 | 23463890 |
| BROMLEY, J. L. | 08/20/09 | Various ems and mtgs. on case matters with Brod, Schweitzer, Kim, Tay, others (.80); calls with creditors and Lazard on transition issues (1.00); ems on allocation issues (.40). | 2.20 | 2,068.00 | 23468609 |
| POLIZZI, E.M. | 08/20/09 | Preparations for 341 meeting. | 1.10 | 473.00 | 23537845 |
| KIM, J. | 08/20/09 | T/C w/ S. Graff re: update (.2); Various e-mails re: case issues (.8); Mtg w/ N. Salvatore: re: case issues (.8); Mtg w/ M. Alcock re: workers comp (.1); Mtg w/ L. Schweitzer & J. Bromley re: case issues (2.3). | 4.20 | 2,541.00 | 23552663 |
| SCHWEITZER, L.M | 08/20/09 | Review info re: CRO (0.3).  Review decla re: ins. (0.3).  T/cs Stam, e/ms SM re: employee letters (0.5).  E/ms AV, D. Tang re: ins. mtg. prep (0.2) Conf. JAK, JB (part) re: case management issues (2.3).  Various transition work in preparation for vacation (0.8). Conf. M. Fleming Delacruz re: Supplier issue. (0.2).  E/ms & t/cs JB re: various workstreams (0.3).  Revise excl. motion (0.8). | 5.70 | 4,959.00 | 23631811 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 08/20/09 | Conf. JLacks re agency correspondence (0.1). Conf. SBianca re supplier contract, exclusivity motion, claims work (0.4). | .50 | 435.00 | 23649577 |
| LYNCH, K.A. | 08/21/09 | Travel to Dept. of State to authenticate documents (50% of .8 or .4). | .40 | 70.00 | 23374306 |
| LYNCH, K.A. | 08/21/09 | Travel to Embassy of Uruguay to drop off documents at consular's office to be legalized (50% or .5 or .3). | .30 | 52.50 | 23374316 |
| SALVATORE, N. | 08/21/09 | E-mails re: conflicts checks and Rule 2014 compliance. | .30 | 163.50 | 23379406 |
| SALVATORE, N. | 08/21/09 | Research re: indemnity. | 1.10 | 599.50 | 23379408 |
| SALVATORE, N. | 08/21/09 | TC w/M. Fleming re: same. | .20 | 109.00 | 23379410 |
| SALVATORE, N. | 08/21/09 | Meeting w/E. Taiwo re: OCP and affiliate. | .20 | 109.00 | 23379423 |
| SALVATORE, N. | 08/21/09 | Call w/M. Taylor, R. Risner, E. Taiwo (partial) re: same. | .50 | 272.50 | 23379425 |
| SALVATORE, N. | 08/21/09 | Meeting w/E. Taiwo re: same. | .30 | 163.50 | 23379429 |
| SALVATORE, N. | 08/21/09 | E-mail to J. Suarez re: affiliate and OCPs. | .50 | 272.50 | 23379435 |
| SALVATORE, N. | 08/21/09 | Review of 2014 compliance checks. | .70 | 381.50 | 23379438 |
| SALVATORE, N. | 08/21/09 | E-mail to J. Kim re: imdemnity research. | .20 | 109.00 | 23379442 |
| SALVATORE, N. | 08/21/09 | OC w/M. Fleming re: case management. | .20 | 109.00 | 23379443 |
| SALVATORE, N. | 08/21/09 | E-mail memo to J. Kim re: same. | .70 | 381.50 | 23379452 |
| SALVATORE, N. | 08/21/09 | E-mails re: 2014 compliance. | .80 | 436.00 | 23379456 |
| SALVATORE, N. | 08/21/09 | Organized materials for records. | 1.00 | 545.00 | 23379458 |
| FLEMING-DELACRU | 08/21/09 | E-mails re: affiliate issues. | .20 | 99.00 | 23379585 |
| FLEMING-DELACRU | 08/21/09 | T/c with N. Salvatore: re: claims. | .20 | 99.00 | 23379608 |
| FLEMING-DELACRU | 08/21/09 | T/c with  J. Suarez re: affiliate. | .10 | 49.50 | 23379817 |
| FLEMING-DELACRU | 08/21/09 | Reviewed affiliate letter. | .10 | 49.50 | 23379819 |
| FLEMING-DELACRU | 08/21/09 | T/c with J. Wetzel re: set-off motion. | .10 | 49.50 | 23379883 |
| FLEMING-DELACRU | 08/21/09 | Office conference with N. Salvatore: re: case management. | .20 | 99.00 | 23379898 |
| FLEMING-DELACRU | 08/21/09 | T/c with J. Gagliardi at Schwartz Campbell. | .10 | 49.50 | 23379911 |
| BAIK, R. | 08/21/09 | Return/answer calls and update the call log. | .70 | 346.50 | 23387487 |
| LACKS, J. | 08/21/09 | Emailed w/Epiq re: website revisions (0.1); sent daily report to various parties (0.1); call w/N. Salvatore: re: research (0.1); drafted daily docket summary (0.2) | .50 | 215.00 | 23389455 |
| CHEUNG, S. | 08/21/09 | Circulated monitored docket online. | .50 | 70.00 | 23391962 |

58

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 08/21/09 | Circulated documents. | .30 | 42.00 | 23392266 |
| BROD, C. B. | 08/21/09 | E-mails Ventresca as to various case matters (.5). | .50 | 490.00 | 23436807 |
| BROD, C. B. | 08/21/09 | E-mails J. Bromley, L. Schweitzer as to various status updates (.5). | .50 | 490.00 | 23436822 |
| HAN, S.J. | 08/21/09 | T/c with S. Malik re: restructuring (0.2 hrs); emails re: same (0.2 hrs). | .40 | 348.00 | 23441029 |
| BIANCA, S.F. | 08/21/09 | Review revisions to agreement (.3); correspondence with L. Schweitzer re: same (.2); provide comments to agreement (1.2); correspondence with M. Riggs and I. Armstrong re: same (.4). | 2.10 | 1,270.50 | 23455468 |
| BIANCA, S.F. | 08/21/09 | Revise motion to extend exclusivity periods. | 1.80 | 1,089.00 | 23455549 |
| TAIWO, T. | 08/21/09 | Call with N. Salvatore: re: OCP. | .20 | 86.00 | 23463446 |
| TAIWO, T. | 08/21/09 | Correspondence re: former employee claim. | .90 | 387.00 | 23463472 |
| TAIWO, T. | 08/21/09 | Updates to calendar, formatting. | 1.40 | 602.00 | 23463501 |
| TAIWO, T. | 08/21/09 | Week in review email. | .30 | 129.00 | 23463504 |
| TAIWO, T. | 08/21/09 | Meeting with N. Salvatore: re: OCP process. | .40 | 172.00 | 23463522 |
| TAIWO, T. | 08/21/09 | Conference call re: OCPs. | .50 | 215.00 | 23463569 |
| TAIWO, T. | 08/21/09 | Conference call debriefing | .30 | 129.00 | 23463577 |
| TAIWO, T. | 08/21/09 | Calls to D. Goodman-Procknow re: stipulation schedules. | .30 | 129.00 | 23463596 |
| BROMLEY, J. L. | 08/21/09 | Participate in board meeting (1.50); various ems on case matters with Brod, Schweitzer, Kim, Tay, Lipner, Malik (.70); tcs, ems D. Tay re: Canadian issues (.20); em Polizzi re: 341 meeting and review materials re: same (.20); mtg with N. Salvatore: (.20); call with Flanagan on transition issues (.30); ems on same with Savage and Hodara (.30); ems with AV on various case administration issues (.20). | 3.60 | 3,384.00 | 23468636 |
| BIANCA, S.F. | 08/21/09 | Respond to creditor inquiries re: bar date. | .60 | 363.00 | 23469058 |
| BIANCA, S.F. | 08/21/09 | Correspondence re: ordinary course professional issues (.5); review materials re: same (.3). | .80 | 484.00 | 23469059 |
| LIPNER, L. | 08/21/09 | Case Management. | .30 | 129.00 | 23536172 |
| POLIZZI, E.M. | 08/21/09 | E-mails w/ J. Bromley re: 341 meeting (.2); preparation for 341 meeting (2.5); e-mails to J. Lukenda and L. Sweigart (Huron) re: 341 meeting (.2); e-mail to P. Karr re: 341 meeting (.2). | 3.10 | 1,333.00 | 23548475 |
| MALIK, S. | 08/21/09 | E-mails and t/cs/w JD and BB re: Agmt and their conversation w/ FAs, and related follow-up (0.9); emails w/ NT and JB, CB, SJ re: affiliate treatment (0.3). | 1.20 | 726.00 | 23577680 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 08/21/09 | T/C w/ Nortel re: severance motion (.3), T/C w/ J. Lacks re: severance motion (.1), T/C w/ M. Fleming re: affiliate (.1), Various e-mails re: affiliate issues (1.7), Various e-mails re: case issues (.2). | 2.40 | 1,452.00 | 23615666 |
| SCHWEITZER, L.M | 08/21/09 | T/c Look, Williams, SM, D Green re: interco issues (0.5).  Review spreadsheet re: same (0.1).  E/ms re: 341 mtg prep (0.2). | .80 | 696.00 | 23631912 |
| HAN, S.J. | 08/22/09 | E-mails with D. Sternberg re: contract review and questions (0.2 hrs); emails with L. Wang re: same (0.1 hr). | .30 | 261.00 | 23441032 |
| BROMLEY, J. L. | 08/22/09 | Various ems on case matters with Brod, Kim, others. | .50 | 470.00 | 23468641 |
| BROD, C. B. | 08/23/09 | E-mails J. Bromley, J. Kim (.2). | .20 | 196.00 | 23437920 |
| TAIWO, T. | 08/23/09 | edits to calendar. | .20 | 86.00 | 23462764 |
| KIM, J. | 08/23/09 | E-mails to J. Bromley & M. Fleming re: affiliate (.3), Various e-mails re: case issues (.5). | .80 | 484.00 | 23615839 |
| BROMLEY, J. L. | 08/23/09 | Various ems on case matters with Brod, Schweitzer, others (.50); ems Brod, Polizzi and others re: 341 mtg on August 24 (.30). | .80 | 752.00 | 23617346 |
| FLEMING-DELACRU | 08/24/09 | E-mail to E. Taiwo re: set-off. | .10 | 49.50 | 23387126 |
| FLEMING-DELACRU | 08/24/09 | T/c with D. Cathell re: set-off. | .10 | 49.50 | 23387136 |
| SALVATORE, N. | 08/24/09 | E-mail to K. Nakamura re: OCP status. | .10 | 54.50 | 23387221 |
| SALVATORE, N. | 08/24/09 | Organized case materials for records. | .20 | 109.00 | 23387224 |
| SALVATORE, N. | 08/24/09 | TC w/C. Brod re: Rule 2014 compliance. | .10 | 54.50 | 23387228 |
| SALVATORE, N. | 08/24/09 | TC w/Records re: same. | .10 | 54.50 | 23387231 |
| SALVATORE, N. | 08/24/09 | E-mail re: same. | .20 | 109.00 | 23387235 |
| SALVATORE, N. | 08/24/09 | Revised supplemental declaration, e-mails re: same. | 1.10 | 599.50 | 23387243 |
| SALVATORE, N. | 08/24/09 | OC w/J. Bromley re: 2014 compliance. | .20 | 109.00 | 23387347 |
| SALVATORE, N. | 08/24/09 | E-mail to A. Cordo re: Spencer affidavit. | .30 | 163.50 | 23387281 |
| SALVATORE, N. | 08/24/09 | E-mail to J. Spencer re: affidavit. | .20 | 109.00 | 23387284 |
| SALVATORE, N. | 08/24/09 | TC w/B. Kahn re: quarterly hearing. | .10 | 54.50 | 23387290 |
| SALVATORE, N. | 08/24/09 | E-mail to A. Cordo re: same. | .10 | 54.50 | 23387292 |
| SALVATORE, N. | 08/24/09 | TC w/B. Kahn re: same. | .10 | 54.50 | 23387295 |
| SALVATORE, N. | 08/24/09 | TC w/A. Cordo re: same. | .10 | 54.50 | 23387299 |
| SALVATORE, N. | 08/24/09 | E-mail to D. Powers re: de minimis settlement. | .10 | 54.50 | 23387308 |
| SALVATORE, N. | 08/24/09 | E-mail to J. Spencer re: Spencer Declaration. | .20 | 109.00 | 23387355 |

60

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 08/24/09 | E-mail to K. Nakamura, R. Risner and M. Taylor re: OCP status. | .20 | 109.00 | 23387360 |
| SALVATORE, N. | 08/24/09 | E-mail to R. Risner and M. Taylor re: 2014 affidavit. | .30 | 163.50 | 23387364 |
| SALVATORE, N. | 08/24/09 | E-mail to R. Risner and M. Taylor re: ordinary course payments. | .10 | 54.50 | 23387368 |
| SALVATORE, N. | 08/24/09 | Review of fee applications. | 1.00 | 545.00 | 23387372 |
| SALVATORE, N. | 08/24/09 | E-mail to M. Reis re: same. | .30 | 163.50 | 23387376 |
| SALVATORE, N. | 08/24/09 | E-mail to L. Qua and L. Almeida re: same. | .20 | 109.00 | 23387385 |
| LIPNER, L. | 08/24/09 | T/c with A. Cordo re. case management (.20). | .20 | 86.00 | 23388377 |
| LACKS, J. | 08/24/09 | Emailed daily report to various parties (0.1); drafted daily docket summary (0.2). | .30 | 129.00 | 23389452 |
| PARALEGAL, T. | 08/24/09 | I. Almeida:  Checking backlog of emails from vacation (1); reordering and organizing motion binders left from summer associates (2); adding supplier call logs to LNB (2); email coordination with I. Qua re: open nortel issues (.5); diary review (2.5). | 8.00 | 1,880.00 | 23391537 |
| CHEUNG, S. | 08/24/09 | Circulated monitored docket online. | .50 | 70.00 | 23392420 |
| CHEUNG, S. | 08/24/09 | Circulated documents. | .30 | 42.00 | 23392435 |
| QUA, I | 08/24/09 | Updated summary fee chart to reflect daily docket fee app and cert. of no obj. info as per J. Lacks. | 1.00 | 210.00 | 23393190 |
| BROD, C. B. | 08/24/09 | Telephone call N. Salvatore: (.1). | .10 | 98.00 | 23438060 |
| BROD, C. B. | 08/24/09 | Conference S. Malik regarding restructuring (.5). | .50 | 490.00 | 23438093 |
| HAN, S.J. | 08/24/09 | Multiple emails regarding restructuring agreement negotiation schedule. | .40 | 348.00 | 23441037 |
| TAIWO, T. | 08/24/09 | Review of updated OCP list. | .30 | 129.00 | 23461834 |
| TAIWO, T. | 08/24/09 | Correspondence re: OCP tasks scheduling. | .20 | 86.00 | 23461842 |
| KIM, J. | 08/24/09 | Various e-mails re: case issues (1.0); T/C w/ J. Bromley re: case issues (.4); Revise severance motion (.6). | 2.00 | 1,210.00 | 23462598 |
| TAIWO, T. | 08/24/09 | Calendar updates. | .50 | 215.00 | 23462703 |
| BROMLEY, J. L. | 08/24/09 | Non-working travel from NY to Delaware: (50% of 3.6 or 1.8); mtgs in Delaware: with Karr re: same (1.00); 341 Mtg in Delaware: (.70); Non-working travel from Delaware: to NY, (50% of 3.6 or 1.8); mtg with Salvatore: on declaration (.20). | 5.50 | 5,170.00 | 23468685 |
| POLIZZI, E.M. | 08/24/09 | Non-work travel to Delaware: (50% of 3 hours, or 1.5); meetings in MNAT office with P. Karr and J. Bromley to prep for 341 meeting (1.1); 341 meeting (.9); follow-up meeting in MNAT office (.7); non-work travel from Delaware: to NY (50% of 3 hours, or 1.5); e-mails w/ L. Sweigart re: 341 meeting (.3). | 6.00 | 2,580.00 | 23537853 |

61

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 08/24/09 | Prep for and o/c/w CB re: Agmt and other related affiliate issues (0.5); circulated a note regarding affiliate (0.3); reviewed email from JB re: issues (0.2); several emails and t/cs/w SJH, CB and JD re: scheduling (0.4). | 1.40 | 847.00 | 23581080 |
| SELLNAU, A. | 08/25/09 | File | .50 | 117.50 | 23389660 |
| SALVATORE, N. | 08/25/09 | Meeting w/M. Fleming re: case management. | .30 | 163.50 | 23392261 |
| SALVATORE, N. | 08/25/09 | TC w/J. Lacks re: payment of OCP. | .10 | 54.50 | 23392267 |
| SALVATORE, N. | 08/25/09 | E-mail to J. Lacks re: same. | .10 | 54.50 | 23392271 |
| SALVATORE, N. | 08/25/09 | Organized case materials for records. | .30 | 163.50 | 23392294 |
| SALVATORE, N. | 08/25/09 | Review of docket. | .20 | 109.00 | 23392298 |
| SALVATORE, N. | 08/25/09 | TC w/L. Polizzi re: case management. | .30 | 163.50 | 23392303 |
| SALVATORE, N. | 08/25/09 | E-mail to I. Almeida re: fee chart. | .10 | 54.50 | 23392365 |
| SALVATORE, N. | 08/25/09 | E-mail to L. Polizzi re: same. | .10 | 54.50 | 23392368 |
| SALVATORE, N. | 08/25/09 | Reviewed OCP list. | 1.00 | 545.00 | 23392374 |
| SALVATORE, N. | 08/25/09 | E-mail to L. Arencibia and J. Suarez re: OCPs. | .70 | 381.50 | 23392382 |
| SALVATORE, N. | 08/25/09 | TC w/A. Cordo re: today's filings and case management. | .30 | 163.50 | 23392399 |
| SALVATORE, N. | 08/25/09 | Meeting w/E. Taiwo re: OCP. | .40 | 218.00 | 23392408 |
| SALVATORE, N. | 08/25/09 | E-mail to R. Thorne, A. Cordo and C. Beene re: fees. | .20 | 109.00 | 23392412 |
| SALVATORE, N. | 08/25/09 | TC w/A. Cordo re: filing. | .10 | 54.50 | 23392415 |
| SALVATORE, N. | 08/25/09 | E-mail to G. Neilsen re: same. | .30 | 163.50 | 23392419 |
| SALVATORE, N. | 08/25/09 | E-mail to L. Arencibia and J. Suarez re: OCPs. | .80 | 436.00 | 23392422 |
| SALVATORE, N. | 08/25/09 | E-mails re: fee estimates. | .50 | 272.50 | 23392425 |
| SALVATORE, N. | 08/25/09 | E-mail to team re: case management. | .30 | 163.50 | 23392429 |
| SALVATORE, N. | 08/25/09 | Organized materials for records. | 1.00 | 545.00 | 23392437 |
| CHEUNG, S. | 08/25/09 | Circulated monitored docket online. | .50 | 70.00 | 23392490 |
| CHEUNG, S. | 08/25/09 | Circulated documents. | .30 | 42.00 | 23392502 |
| FLEMING-DELACRU | 08/25/09 | T/c with E. Taiwo re: set-off. | .10 | 49.50 | 23399311 |
| FLEMING-DELACRU | 08/25/09 | E-mails re: storage facility. | .20 | 99.00 | 23399359 |
| FLEMING-DELACRU | 08/25/09 | Met with N. Salvatore: re: ordinary course professional issues. | .30 | 148.50 | 23399363 |
| FLEMING-DELACRU | 08/25/09 | T/c with J. Kim re: affiliate. | .10 | 49.50 | 23399387 |
| FLEMING-DELACRU | 08/25/09 | T/c with E. Taiwo. | .10 | 49.50 | 23399390 |

62

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/25/09 | E-mails re: set-off issue. | .20 | 99.00 | 23399464 |
| PARALEGAL, T. | 08/25/09 | I. Almeida:  First pass of july summary fee app (2); meeting with N. Salvatore: re: summary fee chart (.5); updating summary fee chart and restructuring chart layout (3); coding recent pleadings into the LNB (2.30). | 7.80 | 1,833.00 | 23415938 |
| BAIK, R. | 08/25/09 | Answer/return calls and update call log. | .50 | 247.50 | 23423101 |
| LI, M. | 08/25/09 | Weekly conference call for FAs discussing restructuring. | 1.00 | 495.00 | 23429531 |
| LACKS, J. | 08/25/09 | Emailed daily report to various parties (0.1); emailed w/l. Almeida re: LNB & checked Notebook for pleadings (0.2); drafted daily docket summary (0.2) and emailed w/Lazard re: same (0.1); emailed reply to objection to J. Kim (0.1). | .70 | 301.00 | 23435808 |
| BROD, C. B. | 08/25/09 | Calls S. Malik regarding restructuring agreement (.5). | .50 | 490.00 | 23438502 |
| BROD, C. B. | 08/25/09 | Conference call S. Malik, D. Ilan regarding IP issues (.2). | .20 | 196.00 | 23438535 |
| HAN, S.J. | 08/25/09 | Multiple emails regarding the agreement negotiation schedule (0.5 hrs); revised the summary and circulated to debtors (0.8 hrs); emails with debtors re: same (0.2 hrs); t/cfs with working group re: weekly status update call (1.0 hr). | 2.50 | 2,175.00 | 23441040 |
| BIANCA, S.F. | 08/25/09 | Conference call with P. Look and R. Raymond re: valuation issues (.4); conference call with P. Look, R. Raymond, and J. Bromley re: same (.3 partial attendance); follow-up correspondence re: same (.6). | 1.30 | 786.50 | 23455638 |
| BIANCA, S.F. | 08/25/09 | Correspondence with S. Malik re: PBGC issues. | .50 | 302.50 | 23455643 |
| TAIWO, T. | 08/25/09 | Correspondence with J. Bromley re: hearing dates. | .30 | 129.00 | 23461398 |
| TAIWO, T. | 08/25/09 | Correspondence with D. Cathell re: motion filing. | .30 | 129.00 | 23461420 |
| TAIWO, T. | 08/25/09 | Correspondence re: response to opposing counsel. | .40 | 172.00 | 23461481 |
| TAIWO, T. | 08/25/09 | Correspondence with D. Goodman-Procknow re: updated schedules. | .60 | 258.00 | 23461530 |
| TAIWO, T. | 08/25/09 | Drafting email re: motion statu.s | .30 | 129.00 | 23461582 |
| TAIWO, T. | 08/25/09 | Edits to motion and stipulation drafts. | .70 | 301.00 | 23461591 |
| TAIWO, T. | 08/25/09 | Correspondence re: OCP lists. | .70 | 301.00 | 23461601 |
| TAIWO, T. | 08/25/09 | Meeting with N. Salvatore: re: OCP tasks. | .50 | 215.00 | 23461618 |
| TAIWO, T. | 08/25/09 | Review of OCP list. | .30 | 129.00 | 23461643 |
| TAIWO, T. | 08/25/09 | Calls with M. Fleming Delacruz re: motion (.1,.1,.2,.1,.1,.2). | .80 | 344.00 | 23461714 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/25/09 | Calls with D. Goodman-Procknow re: updated schedules (.3, .1,.1,.1). | .60 | 258.00 | 23461742 |
| TAIWO, T. | 08/25/09 | Review of updated schedules. | .50 | 215.00 | 23461753 |
| KIM, J. | 08/25/09 | T/C w/ M. Fleming re: affiliate (.1); E-mail to E. Nolan re: affiliate (.1); E-mail to G. McDonald re: principal officer (.1); E-mail to E. Polizzi re: real estate (.1); T/C w/ J. Lacks re: motion (.2); Mtg w/ J Bromley, E Mandell, M Fleming, D Riley re: real estate issues (.3); Various e-mails re: case issues (2.0). | 2.90 | 1,754.50 | 23462694 |
| BROMLEY, J. L. | 08/25/09 | Various ems with Brod, Kim, Malik, others on team re: case matters (.50). | .50 | 470.00 | 23468734 |
| BIANCA, S.F. | 08/25/09 | Review consolidated schedules and statements (1.2); correspondence re: amendments to same (.3). | 1.50 | 907.50 | 23469090 |
| LIPNER, L. | 08/25/09 | Case management  (.3) | .30 | 129.00 | 23536562 |
| MALIK, S. | 08/25/09 | Reviewed the term sheet (0.3); Prep for, all-hands call and related follow-up (1.2); several t/cs and emails re: scheduling mtgs (0.4) call w/ C. Brod (.5). | 2.40 | 1,452.00 | 23581251 |
| LYNCH, K.A. | 08/26/09 | Retrieve documents from Uruguay Embassy. | .50 | 87.50 | 23394476 |
| LYNCH, K.A. | 08/26/09 | Pouch legalized documents to M. Fleming-Delacruz in NY Office. | .20 | 35.00 | 23394481 |
| FLEMING-DELACRU | 08/26/09 | T/c with E. Taiwo. | .10 | 49.50 | 23398475 |
| FLEMING-DELACRU | 08/26/09 | E-mail to G. Walker re: outstanding invoices. | .10 | 49.50 | 23398541 |
| FLEMING-DELACRU | 08/26/09 | T/c with B. Kahn (Akin). | .10 | 49.50 | 23398544 |
| FLEMING-DELACRU | 08/26/09 | T/c with J. Lacks. | .10 | 49.50 | 23398546 |
| FLEMING-DELACRU | 08/26/09 | T/c with L. Lipner re: 503(b)(9). | .20 | 99.00 | 23398560 |
| FLEMING-DELACRU | 08/26/09 | E-mails re: exclusivity motion. | .10 | 49.50 | 23398564 |
| FLEMING-DELACRU | 08/26/09 | T/c with A. Cordo. | .10 | 49.50 | 23398736 |
| FLEMING-DELACRU | 08/26/09 | T/c with B. Kahn (Nortel). | .10 | 49.50 | 23398741 |
| FLEMING-DELACRU | 08/26/09 | Reviewed set-off materials. | .10 | 49.50 | 23398746 |
| FLEMING-DELACRU | 08/26/09 | Reviewed supplier emails. | .10 | 49.50 | 23398749 |
| FLEMING-DELACRU | 08/26/09 | T/c with J. Kim. | .20 | 99.00 | 23398795 |
| FLEMING-DELACRU | 08/26/09 | E-mail re: set-off motion. | .10 | 49.50 | 23398798 |
| TAIWO, T. | 08/26/09 | Correspondence re: Epiq invoice | .30 | 129.00 | 23413352 |
| TAIWO, T. | 08/26/09 | Review of previous invoices | .40 | 172.00 | 23413353 |
| TAIWO, T. | 08/26/09 | Calls with D. Goodman-Procknow re: stipulation (.1. .2, .1, .1, .1) | .60 | 258.00 | 23413355 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/26/09 | Calls with  counsel re: stipulation (.1, .1, .1, .1, .1). | .50 | 215.00 | 23413356 |
| TAIWO, T. | 08/26/09 | Calls with M. Fleming-Delacruz regarding stipulation filing (.1,.1,.1,.1,.1,.1). | .70 | 301.00 | 23413358 |
| PARALEGAL, T. | 08/26/09 | I. Almeida:  Notebooking pleadings as per J. Lacks (4); auction preparation including coordinating with marketing for invitations (2); updating summary fee chart (2). | 8.00 | 1,880.00 | 23415914 |
| THOMPSON, C. | 08/26/09 | Monitored court docket. | .30 | 42.00 | 23417505 |
| KIM, J. | 08/26/09 | Meeting w/J. Bromley and D. Sternberg (1.5); T/C w/ J. Lacks re: motion (.2); T/Cs w/ M. Fleming re: motion (.2); Review motion (.3). | 2.20 | 1,331.00 | 23423011 |
| BAIK, R. | 08/26/09 | Answer/return calls and update call log. | .80 | 396.00 | 23423133 |
| LI, M. | 08/26/09 | Conference call with advisors to the UCC and Bondholder's committees working through the timetable for the following weeks. | .70 | 346.50 | 23429534 |
| LACKS, J. | 08/26/09 | Sent daily report to various parties (0.1); emailed Copperhead for daily report updates (0.1); call w/M. Fleming re: exclusivity motion (0.1); pulled LNB pleadings and emailed to I. Almeida (0.9); call/email w/S. Malik re: joint hearing requirements (0.3); updated daily report (0.1); revised relief granted summary document (0.1); drafted daily docket summary (0.3). | 2.00 | 860.00 | 23436714 |
| HAN, S.J. | 08/26/09 | T/cfs with working group re: agreement (0.7 hrs); prepared a summary of the agreement in preparation of the call (0.5 hrs); emails with S. Malik re: scheduling and agreement issues (0.2 hrs). | 1.40 | 1,218.00 | 23441043 |
| BROD, C. B. | 08/26/09 | Participate in restructuring agreement conference call (1.) | 1.00 | 980.00 | 23443039 |
| BROD, C. B. | 08/26/09 | Review materials regarding asset sale (.5). | .50 | 490.00 | 23443060 |
| BROD, C. B. | 08/26/09 | Conference J. Bromley on various case management issues including reporting and M&A (.7). | .70 | 686.00 | 23443130 |
| BROD, C. B. | 08/26/09 | Conference call on restructuring agreement (1.). | 1.00 | 980.00 | 23443166 |
| BROD, C. B. | 08/26/09 | Participate in further conference call with Akin, Milbank on restructuring. (1.2). | 1.20 | 1,176.00 | 23443193 |
| CHEUNG, S. | 08/26/09 | Circulated monitored docket online. | .50 | 70.00 | 23443811 |
| CHEUNG, S. | 08/26/09 | Circulated documents. | .50 | 70.00 | 23443841 |
| TAIWO, T. | 08/26/09 | Correspondence re: creditor inquiries. | .40 | 172.00 | 23461087 |
| TAIWO, T. | 08/26/09 | Correspondence with A. Cordo re: filing (.1,.1,.1,.1,.1). | .50 | 215.00 | 23461098 |
| TAIWO, T. | 08/26/09 | Calls with A. Cordo re: filing (.1,.1,.1). | .30 | 129.00 | 23461104 |

65

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/26/09 | Correspondence re: motion signoff. | .40 | 172.00 | 23461117 |
| TAIWO, T. | 08/26/09 | Correspondence re: OCP list. | .30 | 129.00 | 23461127 |
| TAIWO, T. | 08/26/09 | Correspondence with J. Doolittle re: filing. | .50 | 215.00 | 23461182 |
| TAIWO, T. | 08/26/09 | Calls with J. Doolittle re: filing (.2. .1,.1) | .40 | 172.00 | 23461194 |
| TAIWO, T. | 08/26/09 | Left messages for A. Ventresca (.1, .1) | .20 | 86.00 | 23461203 |
| TAIWO, T. | 08/26/09 | Preparation of motion summary | .20 | 86.00 | 23461219 |
| TAIWO, T. | 08/26/09 | Correspondence with A. Cordo re: stipulation | .30 | 129.00 | 23461244 |
| TAIWO, T. | 08/26/09 | Correspondence with D. Goodman-Procknow re: filing | .70 | 301.00 | 23461262 |
| TAIWO, T. | 08/26/09 | Meeting with J. Bromley re: filing | .50 | 215.00 | 23461293 |
| TAIWO, T. | 08/26/09 | Calendar updates | .40 | 172.00 | 23461316 |
| SELLNAU, A. | 08/26/09 | Review UCC Filing acknowledgment | .20 | 47.00 | 23468458 |
| BROMLEY, J. L. | 08/26/09 | Calls and ems on allocation issues (.10); various emails on case matters (.20).  Metting w/ C. Brod (.7) | 1.00 | 940.00 | 23468763 |
| BIANCA, S.F. | 08/26/09 | Revise motion to extend exclusivity periods (1.1); correspondence re: same (.2). | 1.30 | 786.50 | 23469053 |
| BIANCA, S.F. | 08/26/09 | Confer with S. Malik and Z. Kolkin re: employee issues. | .60 | 363.00 | 23469055 |
| SALVATORE, N. | 08/26/09 | Responding to various emails re: case management (.2). | .20 | 109.00 | 23477735 |
| MALIK, S. | 08/26/09 | T/c/w CB, SJH, committees re: Agmt and related follow-up. | 1.20 | 726.00 | 23601918 |
| SCHWEITZER, L.M | 08/26/09 | E/ms ET re: storage contract (0.1). Review dockets & correspondence from week (1.0). | 1.10 | 957.00 | 23631979 |
| TAIWO, T. | 08/27/09 | Review of Colorado docket | .90 | 387.00 | 23413325 |
| TAIWO, T. | 08/27/09 | Drafting summary of complaint filed | .50 | 215.00 | 23413326 |
| TAIWO, T. | 08/27/09 | Calls with M. Fleming-Delacruz regarding next steps (.1, .1) | .20 | 86.00 | 23413330 |
| TAIWO, T. | 08/27/09 | Correspondence with M. Fleming-Delacruz regarding updates (.1,.1,.1,.1) | .40 | 172.00 | 23413331 |
| TAIWO, T. | 08/27/09 | Call to Doolittle re: stipulation | .10 | 43.00 | 23413337 |
| TAIWO, T. | 08/27/09 | Call with counsel re: stipulation | .10 | 43.00 | 23413338 |
| TAIWO, T. | 08/27/09 | Correspondence regarding stipulation followup (.1, .1, .1, .1, .1, .1) | .60 | 258.00 | 23413339 |
| TAIWO, T. | 08/27/09 | Correspondence with A. Cordo re: filing | .10 | 43.00 | 23413340 |
| TAIWO, T. | 08/27/09 | Call with A. Cordo re: filing | .20 | 86.00 | 23413341 |

66

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/27/09 | Drafting communications protocol re: csc | .30 | 129.00 | 23413346 |
| TAIWO, T. | 08/27/09 | Followup with D. Goodman-Procknow re: stipulation draft | .20 | 86.00 | 23413347 |
| TAIWO, T. | 08/27/09 | Correspondence with J. Doolittle and P. Karr re: stipulation | .20 | 86.00 | 23413348 |
| TAIWO, T. | 08/27/09 | Correspondence re: scheduling | .20 | 86.00 | 23413349 |
| TAIWO, T. | 08/27/09 | Edits to motion draft | .30 | 129.00 | 23413350 |
| PARALEGAL, T. | 08/27/09 | I. Almeida:  updating summary fee chart (3); coding relevant documents into the Inb (5). | 8.00 | 1,880.00 | 23415897 |
| KIM, J. | 08/27/09 | Various e-mails re: case issues (.9); Mtg w/ M. Fleming re: docs (.1); Mtg w/ M. Fleming & L. Lipner re: affiliate (.6); Msgs to E. Polizzi & L. Lipner (.1). | 1.70 | 1,028.50 | 23423094 |
| REBOLLAR, G. | 08/27/09 | Reviewing filings | 2.30 | 1,253.50 | 23426421 |
| LI, M. | 08/27/09 | Prepared issues list by combining Milbank's and the Monitor's comments. | 3.50 | 1,732.50 | 23429550 |
| FLEMING-DELACRU | 08/27/09 | E-mails re: 503(b)(9) meeting. | .10 | 49.50 | 23431633 |
| FLEMING-DELACRU | 08/27/09 | T/c with E. Taiwo re: stipulation. | .10 | 49.50 | 23431654 |
| FLEMING-DELACRU | 08/27/09 | Reviewed legalized documents. | .40 | 198.00 | 23431658 |
| LACKS, J. | 08/27/09 | Sent weekly report to various parties (0.1); revised relief granted summary document (0.2); drafted daily docket summary (0.2); pulled tax claim from docket and emailed w/M. Grandinetti re: same (0.2) | .70 | 301.00 | 23436802 |
| HAN, S.J. | 08/27/09 | T/cfs with working group re: agreement (0.7 hrs); prepared a summary of the agreement in preparation of the call (0.5 hrs); emails with S. Malik re: scheduling and agreement issues (0.2 hrs). | 1.40 | 1,218.00 | 23441052 |
| BROD, C. B. | 08/27/09 | Conference call with Ventresca, J. Bromley on auction process(1.). | 1.00 | 980.00 | 23443219 |
| BROD, C. B. | 08/27/09 | Conference call with Akin, Milbank, S. Malik, Lang on restructuring agreement (.5). | .50 | 490.00 | 23443236 |
| BROD, C. B. | 08/27/09 | Participate in conference call with company representatives Akin, MIlbank, Monitor, others regarding restructuring agreement (1.3). | 1.30 | 1,274.00 | 23443321 |
| BROD, C. B. | 08/27/09 | Various emails regarding international matters (.6). | .60 | 588.00 | 23443340 |
| CHEUNG, S. | 08/27/09 | Circulated monitored docket online | .50 | 70.00 | 23444498 |
| CHEUNG, S. | 08/27/09 | Circulated documents | .30 | 42.00 | 23444537 |
| BIANCA, S.F. | 08/27/09 | Finalize motion to extend exclusivity periods (1.1); confer with UCC re: same (.3); confer with J. Bromley re: same (.2). | 1.60 | 968.00 | 23455543 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 08/27/09 | Various ems and calls on case matters with client, Brod, Kim, Malik, others (1.00); calls on transactions issues with creditors (.70); calls on allocation issues (.70). | 2.40 | 2,256.00 | 23468784 |
| BIANCA, S.F. | 08/27/09 | Review and provide comments re: schedules and statements (1.2); correspondence re: same (.3). | 1.50 | 907.50 | 23469061 |
| BIANCA, S.F. | 08/27/09 | Review materials employee issues. | 1.50 | 907.50 | 23469062 |
| BIANCA, S.F. | 08/27/09 | Review materials affiliate analysis. | 1.80 | 1,089.00 | 23469063 |
| BIANCA, S.F. | 08/27/09 | Review docket and recently filed pleadings. | .30 | 181.50 | 23469088 |
| BIANCA, S.F. | 08/27/09 | Correspondence re: motion to authorize entering into agreement (.3); coordinate filing of certificate of no objection re: same (.1). | .40 | 242.00 | 23471841 |
| LIPNER, L. | 08/27/09 | O/c w/M. Fleming-Delacruz & J. Kim re: affiliate issues | .60 | 258.00 | 23537220 |
| LIPNER, L. | 08/27/09 | E-mail exchange w/J. Bromley re: DE travel logistics | .20 | 86.00 | 23537238 |
| MALIK, S. | 08/27/09 | E-mails re: jurisdictional clause (0.2); several t/cs and emails re: agmt w/ Cdn parties and CB, and related follow-up (1.9); several t/cs and emails re: agmt w/ creditor committees' counsels and CB, and related follow-up (0.7); reviewed issues list and reviewed agmt in prep for Fri's call (1.8). | 4.60 | 2,783.00 | 23581304 |
| PARALEGAL, T. | 08/28/09 | I. Almeida:  updating summary fee chart (2); putting call logs and supplier presentations into LNB as per J. Kalish(1); sorting reclamation demands for records storage (5). | 8.00 | 1,880.00 | 23425523 |
| REBOLLAR, G. | 08/28/09 | Follow up on intercompany payables and loans | .50 | 272.50 | 23426525 |
| GAZZOLA, C. | 08/28/09 | Opened Dockets/Dockets | .50 | 70.00 | 23426838 |
| LI, M. | 08/28/09 | Conference with SJ, Sanjeet discussing the agreement issues list and further scheduling (0.4 hr); read comments from HS and Akin on the agreement (1.2 hrs); attended conference call (all-parties) discussing high-level issues (3.5 hrs) | 5.10 | 2,524.50 | 23429557 |
| FLEMING-DELACRU | 08/28/09 | T/c with A. Cordo re: claim. | .20 | 99.00 | 23431820 |
| FLEMING-DELACRU | 08/28/09 | E-mail to J. Kim re: claim. | .10 | 49.50 | 23431825 |
| FLEMING-DELACRU | 08/28/09 | T/c with E. Taiwo re: claim. | .10 | 49.50 | 23431831 |
| FLEMING-DELACRU | 08/28/09 | E-mail to MNAT re: claim. | .10 | 49.50 | 23431844 |
| FLEMING-DELACRU | 08/28/09 | Reviewed email re: affiliate issues. | .10 | 49.50 | 23431911 |
| O'KEEFE, P. | 08/28/09 | Searched PACER for proof of claim as per C. Goodman and M. Grandinetti (.10) E-mail to C. Goodman and M. Grandinetti re: same (.10) | .20 | 47.00 | 23431992 |
| FLEMING-DELACRU | 08/28/09 | Team meeting (1.2); Follow-up discussions with J. Kim re: real estate and supplier issues (.3). | 1.50 | 742.50 | 23432000 |

68

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 08/28/09 | Sent daily report to various parties (0.1); attended team meeting re: status of case (1.1 partial attendance); drafted daily docket summary (0.2). | 1.40 | 602.00 | 23437902 |
| HAN, S.J. | 08/28/09 | Reviewed comments from various parties to the agreement (1.0 hr); t/cfs with S. Malik re: agreement issues (0.5 hrs); prepared for the conference call (1.0 hr); t/cfs with working group re: restructuring (3.5 hrs); t/cfs with Brod, Malik and Lang re: next steps (1.0 hr). | 7.00 | 6,090.00 | 23441085 |
| BROD, C. B. | 08/28/09 | Conference call with all relevant parties regarding proposed restructuring agreement and term sheet (3.8). | 3.80 | 3,724.00 | 23443357 |
| BROD, C. B. | 08/28/09 | Follow up with S. Malik, S. Han, Lang regarding restructuring agreement (.4). | .40 | 392.00 | 23443364 |
| BROD, C. B. | 08/28/09 | Follow up conference call on restructuring agreement with S. Han, S. Malik, Lang (1.). | 1.00 | 980.00 | 23443390 |
| BROD, C. B. | 08/28/09 | Conference call Ventresca, S. Malik, S. Han, Doolittle; follow up with S. Malik (1.). | 1.00 | 980.00 | 23443423 |
| BROD, C. B. | 08/28/09 | Participate in conference call with J. Bromley, Hodara, Savage regarding U.S. officer; partial attendance (.3). | .30 | 294.00 | 23443470 |
| BROD, C. B. | 08/28/09 | Conference J. Bromley to discuss case management issues (1.). | 1.00 | 980.00 | 23443884 |
| BROD, C. B. | 08/28/09 | Review MOR (.5). | .50 | 490.00 | 23443933 |
| CHEUNG, S. | 08/28/09 | Circulated monitored docket online | .30 | 42.00 | 23444760 |
| CHEUNG, S. | 08/28/09 | Circulated documents | .30 | 42.00 | 23444944 |
| BIANCA, S.F. | 08/28/09 | Review schedules and statements (1.6); review materials re: same (.9); telephone conference with Huron re: same (1.0). | 3.50 | 2,117.50 | 23451905 |
| TAIWO, T. | 08/28/09 | Revisions to calendar, formatting | 1.10 | 473.00 | 23460611 |
| TAIWO, T. | 08/28/09 | Drafting team email | .30 | 129.00 | 23460619 |
| TAIWO, T. | 08/28/09 | Review of hearing agenda draft | .70 | 301.00 | 23460629 |
| TAIWO, T. | 08/28/09 | Correspondence with A. Remming re: agenda draft (.1, .1,.1) | .30 | 129.00 | 23460637 |
| TAIWO, T. | 08/28/09 | Correspondence with A. Remming re: OCP Supplement | .30 | 129.00 | 23460687 |
| TAIWO, T. | 08/28/09 | Correspondence with D. Goodman-Procknow re: stipulation | .30 | 129.00 | 23460819 |
| TAIWO, T. | 08/28/09 | Correspondence with Nortel re: stipulation | .20 | 86.00 | 23460839 |
| TAIWO, T. | 08/28/09 | Correspondence re: calendar additions | .30 | 129.00 | 23460848 |
| TAIWO, T. | 08/28/09 | Team meeting (partial attendance). | 1.10 | 473.00 | 23460966 |

69

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 08/28/09 | Mtg w/ J. Bromley re: case issues (.7); Various e-mails re: case issues (1.0); T/C w/ S. Graff re: update (.2); Team mtg (1.4). | 3.30 | 1,996.50 | 23462733 |
| SELLNAU, A. | 08/28/09 | Review UCC filing acknowledgment and post filing search results | .50 | 117.50 | 23468513 |
| BROMLEY, J. L. | 08/28/09 | Mtgs with J. Kim, Malik, Lipner, Taiwo, others on various case matters (.80); various tcs and ems re: same (.70); calls with Brod, Malik, others on allocation issues and ems re: same (1.20); call on transition issues with Brod, Savage, Hodara, Kearns and Botter (.50). | 3.20 | 3,008.00 | 23468921 |
| BIANCA, S.F. | 08/28/09 | Coordinate filing of exclusivity motion with local counsel. | .20 | 121.00 | 23469082 |
| LIPNER, L. | 08/28/09 | T/c with J. Kim re. document retention (.10); t/c with I. Almeida re. same(.10); o/c with I. Almeida re. same (.20); T/c with A. Cordo re. motion filing (.20); o/c with Bankruptcy team (partial attendance) (1.30); T/c with A. Cordo re. filing notice (.30); E-mail to A. Cordo re. same (.20) | 2.40 | 1,032.00 | 23537517 |
| POLIZZI, E.M. | 08/28/09 | E-mail to C. Brod re: MOR and e-mail re: same (.4). | .40 | 172.00 | 23600856 |
| MALIK, S. | 08/28/09 | All-hands call w/ C. Brod and related follow-up. | 2.30 | 1,391.50 | 23603052 |
| LI, M. | 08/29/09 | Call with SJ, SM discussing the next steps for the negotiations on the agreement. | .20 | 99.00 | 23429579 |
| HAN, S.J. | 08/29/09 | Reviewed and commented on revised agreement. | 1.00 | 870.00 | 23441121 |
| BROD, C. B. | 08/29/09 | Review restructuring agreement (1.). | 1.00 | 980.00 | 23443976 |
| BROD, C. B. | 08/29/09 | Telephone call and email S. Malik (.8). | .80 | 784.00 | 23443990 |
| BROD, C. B. | 08/29/09 | Participate in conference call with Akin, Milbank, financial advisors and Ogilvy regarding restructuring agreement (2.). | 2.00 | 1,960.00 | 23444011 |
| BROD, C. B. | 08/29/09 | Follow up with S. Malik (.2). | .20 | 196.00 | 23444023 |
| BIANCA, S.F. | 08/29/09 | Correspondence re: claims reconciliation process. | .50 | 302.50 | 23469091 |
| BROMLEY, J. L. | 08/29/09 | Ems LS, Brod, Malik others re: various case issues (.30); ems on French issues (.30); ems Baird on UK issues (.20); ems Malik on Asian issues (.30). | 1.10 | 1,034.00 | 23618965 |
| LI, M. | 08/30/09 | Attended conference call with UCC, Bondholder's advisors discussing the major issues on agreement (2 hrs); prepared summary of conference call (0.4 hr) | 2.40 | 1,188.00 | 23429581 |
| HAN, S.J. | 08/30/09 | Reviewed and commented on revised agreement; various emails with Malik and Li re: same. | 1.00 | 870.00 | 23441147 |
| BROD, C. B. | 08/30/09 | Various e-mails regarding status of restructuring (1.). | 1.00 | 980.00 | 23444053 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAN, S.J. | 08/30/09 | Reviewed and commented on revised agreement; various emails with Malik and Li re: same. | 1.00 | 870.00 | 23474659 |
| SALVATORE, N. | 08/30/09 | E-mail to S. Howard re: OCP retention (.1). | .10 | 54.50 | 23477747 |
| SALVATORE, N. | 08/30/09 | E-mail to M. Reis re: fee estimate (.1). | .10 | 54.50 | 23477756 |
| SALVATORE, N. | 08/30/09 | E-mail to C. Liscomb re: same (.1). | .10 | 54.50 | 23477758 |
| SALVATORE, N. | 08/30/09 | E-mail to S. Bianca and E. Taiwo re: OCP retention (.3). | .30 | 163.50 | 23477760 |
| LI, M. | 08/31/09 | Revised the agreement draft (4 hrs); attended all-hands conference call discussing the agreement major issues (2.5 hrs); attended internal call discussing the strategies of handling the 8 o'clock all-hands conference (0.5 hr) | 7.00 | 3,465.00 | 23429592 |
| PARALEGAL, T. | 08/31/09 | I. Almeida:  updating notebook with memos as per various attorneys (2); sorting and sending reclamation notices to records as per L. Lipner (4.30); coordinating 9/11/09 auction prep with marketing dept (.5); updating summary fee chart (1). | 7.80 | 1,833.00 | 23435077 |
| LACKS, J. | 08/31/09 | Call w/K. Weaver re: daily report & emails re: same (0.1); drafted daily docket summary (0.2). | .30 | 129.00 | 23438095 |
| WEAVER, K. | 08/31/09 | Case management. | 2.10 | 903.00 | 23438117 |
| WEAVER, K. | 08/31/09 | T/c with M. Fleming. | .30 | 129.00 | 23438225 |
| WEAVER, K. | 08/31/09 | T/cs with Jane Kim. | .20 | 86.00 | 23438226 |
| HAN, S.J. | 08/31/09 | T/c with Brod/Malik re: agreement (0.5 hrs); t/cfs with restructuring working group (2.0 hrs); t/cs with Malik re: same and next steps (0.3 hrs). | 2.80 | 2,436.00 | 23441163 |
| REBOLLAR, G. | 08/31/09 | Review of schedules, including w/Client representative, and follow up on discrepancy | 1.00 | 545.00 | 23443126 |
| BROD, C. B. | 08/31/09 | Conference call S. Malik, S. Han regarding restructuring agreement (.5). | .50 | 490.00 | 23444180 |
| BROD, C. B. | 08/31/09 | Participate in conference call with all relevant parties on proposed restructuring agreement (1.). | 1.00 | 980.00 | 23444209 |
| BROD, C. B. | 08/31/09 | Conference S. Malik regarding proposed restructuring agreement (.5). | .50 | 490.00 | 23444288 |
| BROD, C. B. | 08/31/09 | Telephone calls Doolittle, Tay, Lang, J. Bromley, S. Malik regarding proposed restructuring agreement (.7). | .70 | 686.00 | 23444400 |
| BROD, C. B. | 08/31/09 | Telephone call Botter (.1). | .10 | 98.00 | 23444430 |
| FLEMING-DELACRU | 08/31/09 | T/c with E. Taiwo. | .10 | 49.50 | 23444569 |
| FLEMING-DELACRU | 08/31/09 | T/c with B. Khan. | .10 | 49.50 | 23444574 |
| FLEMING-DELACRU | 08/31/09 | T/c with L. Lipner. | .20 | 99.00 | 23446665 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/31/09 | T/c with L. Lipner. | .10 | 49.50 | 23446678 |
| FLEMING-DELACRU | 08/31/09 | T/c with J. Kim. | .10 | 49.50 | 23446928 |
| FLEMING-DELACRU | 08/31/09 | T/c with R. Baik. | .10 | 49.50 | 23447197 |
| FLEMING-DELACRU | 08/31/09 | T/c with L. Lipner. | .10 | 49.50 | 23447365 |
| CHEUNG, S. | 08/31/09 | Circulated monitored docket online. | .50 | 70.00 | 23449946 |
| CHEUNG, S. | 08/31/09 | Circulated documents. | .50 | 70.00 | 23449976 |
| TAIWO, T. | 08/31/09 | Correspondence regarding hearing scheduling | .20 | 86.00 | 23455048 |
| TAIWO, T. | 08/31/09 | Calendar updates | .40 | 172.00 | 23455052 |
| TAIWO, T. | 08/31/09 | Correspondence re: calendar updates | .20 | 86.00 | 23455055 |
| BAIK, R. | 08/31/09 | Answer/return calls; send an e-mail to J. Bromley regarding comments from a bond holder. | 1.10 | 544.50 | 23459949 |
| TAIWO, T. | 08/31/09 | Correspondence re: agenda revisions | 1.10 | 473.00 | 23460526 |
| TAIWO, T. | 08/31/09 | Call with M. Fleming-Delacruz re: agenda | .10 | 43.00 | 23460531 |
| TAIWO, T. | 08/31/09 | Call with K. Weaver re: agenda | .10 | 43.00 | 23460541 |
| TAIWO, T. | 08/31/09 | Revisions to motion draft | 2.70 | 1,161.00 | 23460550 |
| KIM, J. | 08/31/09 | T/C w/ K. Weaver re: hearing (.1); T/C w/ K. Weaver re: common interest (.1); T/C w/ L. Schweitzer re: update (.2); T/C w/ investor re: Nortel (.2); T/C w/ M. Fleming re: recoupment (.1); Mtg w/ M. Fleming re: recoupment (.2); T/C w/ M. Fleming re: call log (.1); Various e-mails re: case issues (2.2) | 3.20 | 1,936.00 | 23464030 |
| BROMLEY, J. L. | 08/31/09 | Various ems on case matters with Brod, Malik, Kim, others (.30); ems and calls on allocation issues (.30); mtg with Brod on status (.30). | .90 | 846.00 | 23468667 |
| BIANCA, S.F. | 08/31/09 | Conference with Huron and E. Polizzi re: schedules and statemetns (.7); review materials re: same (.3). | 1.00 | 605.00 | 23469065 |
| BIANCA, S.F. | 08/31/09 | Review materials re: employee issues (1.4); conference call with J. Dempsey re: same (.6); draft motion re: same (1.8). | 3.80 | 2,299.00 | 23469067 |
| LIPNER, L. | 08/31/09 | Reviewed hearing agenda (.10); Case management (.20); T/c with E. Polizzi re. credits matrix (.20); T/cs with M. Fleming Delacruz (.40); Reviewed creditors matrix (.40) | 1.30 | 559.00 | 23542821 |
| MALIK, S. | 08/31/09 | Prep re: agmt call affiliate (0.3); conf. w/ CB (.5); t/c/w CB and SJH re: (0.5); all-hands call and related follow-up (2.1); several emails and t/cs/w SJ re: same (0.7); t/c/w GD re: agmt (0.4); t/cs/w DT, JB, CB, ML re: certain changes to schedules and related follow-up (0.9). | 5.40 | 3,267.00 | 23562020 |

72

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 08/31/09 | Reviewed July MOR, entered CBB's comments, and sent to C. Jamison (Nortel) (.6); e-mail to M. Longsdorf re: fee app estimate (.2); e-mails w/ C. Jamison (Nortel) re: same (.4); coordinated w/ A. Cordo (MNAT) to have MOR filed (.2); reviewed schedules and SOFAs (2.6); compiled comments and sent to Huron (.5). | 4.50 | 1,935.00 | 23600663 |
| SCHWEITZER, L.M | 08/31/09 | E/ms EP re: MOR (0.1).  Review calendar (0.1). | .20 | 174.00 | 23632023 |
| | | **MATTER TOTALS:** | **928.40** | **509,823.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 08/03/09 | Call with D. Procnow re: setoff. | .20 | 86.00 | 23332327 |
| WEAVER, K. | 08/03/09 | Review of setoff procedures mtn. | .30 | 129.00 | 23332399 |
| WEAVER, K. | 08/03/09 | Call to J. Kim re: setoffs. | .10 | 43.00 | 23332477 |
| WEAVER, K. | 08/03/09 | Call to customer counsel re: setoffs. | .10 | 43.00 | 23332481 |
| WEAVER, K. | 08/03/09 | Follow up call to customer counsel re: setoffs. | .20 | 86.00 | 23332483 |
| WEAVER, K. | 08/03/09 | Call with Nortel re: setoffs. | .10 | 43.00 | 23332489 |
| WEAVER, K. | 08/03/09 | Call with Deb Procnow re: setoffs. | .30 | 129.00 | 23332505 |
| WEAVER, K. | 08/03/09 | Drafting setoff stipulation. | .60 | 258.00 | 23332508 |
| KIM, J. | 08/03/09 | T/c w/S. Bianca re; employee claims. | .30 | 181.50 | 23550776 |
| SCHWEITZER, L.M | 08/03/09 | Conf. S. Bianca re: claims communications (1.0). | 1.00 | 870.00 | 23641922 |
| WEAVER, K. | 08/04/09 | Revisions to setoff stipulation; e-mail to J. Kim re: same. | .30 | 129.00 | 23332733 |
| WEAVER, K. | 08/04/09 | Prep for meeting with L. Schweitzer re: setoffs. | .30 | 129.00 | 23332736 |
| WEAVER, K. | 08/04/09 | Meeting with L. Schweitzer re: setoffs. | .60 | 258.00 | 23332737 |
| WEAVER, K. | 08/04/09 | Revisions to setoff stipulation, drafting motion. | .80 | 344.00 | 23332738 |
| BIANCA, S.F. | 08/04/09 | Telephone conferences with A. Cordo and B. Hunt re: bar date notice issues (.8); revise bar date notices (.5). | 1.30 | 786.50 | 23455128 |
| BIANCA, S.F. | 08/04/09 | Conference calls with Nortel and L. Schweitzer re: employees claims questions and answers (.5); correspondence with S. Graff re: employee claims issues (.6); review and comment on materials (.5); correspondence with L. Schweitzer re: same (.1). | 1.70 | 1,028.50 | 23455152 |
| KIM, J. | 08/04/09 | E-mail to M. Fleming re: admin claim. | .10 | 60.50 | 23551041 |
| SCHWEITZER, L.M | 08/04/09 | Conf. S. Bianca re: employee Q&A (0.7). Internal e/mails & review of precedents for claims review process (0.8). Work on affiliate loan (0.7). | 2.20 | 1,914.00 | 23641998 |
| STERNBERG, D. S | 08/05/09 | Further review of documents | 1.00 | 980.00 | 23320791 |
| STERNBERG, D. S | 08/05/09 | Review current closing list | .50 | 490.00 | 23320795 |
| WEAVER, K. | 08/05/09 | E-mail to opposing counsel re: setoffs. | .10 | 43.00 | 23332766 |
| WEAVER, K. | 08/05/09 | Review of possible setoff motion. | .10 | 43.00 | 23332771 |
| WEAVER, K. | 08/05/09 | Revisions to setoff stipulations. | .40 | 172.00 | 23332775 |
| BIANCA, S.F. | 08/05/09 | Review materials re: publication of Nortel bar date notice (.3); correspondence with local counsel re: | .50 | 302.50 | 23455586 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.2). | | | |
| TAIWO, T. | 08/05/09 | review of updated claims | 1.10 | 473.00 | 23465714 |
| KIM, J. | 08/05/09 | T/c re: claims. | .50 | 302.50 | 23551125 |
| TAIWO, T. | 08/06/09 | Correspondence re: claims process | .20 | 86.00 | 23466120 |
| SCHWEITZER, L.M | 08/06/09 | E/ms SB, etc. re: claims work (0.3). | .30 | 261.00 | 23642606 |
| LACKS, J. | 08/07/09 | Conf. call w/L. Schweitzer, client re: claims reconciliation process (1.9); emailed w/L. Laporte re: claims collection agencies (0.1) | 2.00 | 860.00 | 23325882 |
| BIANCA, S.F. | 08/07/09 | Review materials re: claims reconciliation process. | 1.60 | 968.00 | 23469072 |
| SCHWEITZER, L.M | 08/07/09 | T/c Boris, Jane, Lacks, Sweigart re: claims process (1.8). | 1.80 | 1,566.00 | 23642626 |
| ALPERT, L. | 08/10/09 | Correspondence with Sugarman re: claim process. | .40 | 392.00 | 23308010 |
| LACKS, J. | 08/10/09 | Met w/S. Bianca, E. Taiwo re: claims reconciliation kickoff call, follow-up meeting (0.2); emailed w/R. Boris @ client re: claims recon. docs (0.1); printed claims recon. docs (0.1); emailed word processing re: printing claims recon. flow chart (0.3) | .70 | 301.00 | 23325908 |
| WEAVER, K. | 08/10/09 | Revisions to setoff motion | .70 | 301.00 | 23332893 |
| WEAVER, K. | 08/10/09 | E-mails with Company re: setoff. | .70 | 301.00 | 23332897 |
| WEAVER, K. | 08/10/09 | Review of set off analysis. | .40 | 172.00 | 23332898 |
| WEAVER, K. | 08/10/09 | E-mails to counsel re: setoff. | .20 | 86.00 | 23332899 |
| TAIWO, T. | 08/10/09 | Claims process scheduling meeting | .20 | 86.00 | 23466305 |
| TAIWO, T. | 08/10/09 | Review of claims database/tables | 2.20 | 946.00 | 23466333 |
| TAIWO, T. | 08/10/09 | Correspondence re: Claims material | .40 | 172.00 | 23466360 |
| SCHWEITZER, L.M | 08/10/09 | Revise setoff motion (0.3). | .30 | 261.00 | 23642766 |
| ALPERT, L. | 08/11/09 | Conference with Schweitzer and Sternberg, etc re: process for claims. | 1.60 | 1,568.00 | 23310900 |
| LACKS, J. | 08/11/09 | Met w/L. Schweitzer, S. Bianca, E. Taiwo re: claims reconciliation process (1.3); reviewed spreadsheet/sample omnibus objections for objection types (1.2) | 2.50 | 1,075.00 | 23325936 |
| WEAVER, K. | 08/11/09 | Revisions to drafting setoffs. | 1.30 | 559.00 | 23332920 |
| BIANCA, S.F. | 08/11/09 | Meeting with L. Schweitzer, J. Lacks, and E. Taiwo re: claims process (partial attendance). | .90 | 544.50 | 23455329 |
| TAIWO, T. | 08/11/09 | Meeting with L.Schweitzer, J.Lacks, S. Bianca re: claims processing | 1.10 | 473.00 | 23466540 |
| SCHWEITZER, L.M | 08/11/09 | Meeting SB, ET, J Lacks re: claims work (1.3). T/c P. Look, KW, B Raymond, L Laporte re: claims (0.5; partial attendance). T/c A. Podolsky re: claims process (0.3).  E/ms R. Casanave re: claims bar | 2.30 | 2,001.00 | 23630267 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | date (0.1).  T/c L. Alpert (0.1). | | | |
| ALPERT, L. | 08/12/09 | Review background materials, conference claims team. | 1.20 | 1,176.00 | 23325273 |
| LACKS, J. | 08/12/09 | Emailed S. Bianca, E. Taiwo re: revising claims recon. spreadsheet (0.2); reviewed model client memos re: claims process (0.2) | .40 | 172.00 | 23325967 |
| DRAKE, J.A. | 08/12/09 | Telephone call with L. Schweitzer regarding claims process (.30); telephone call with S. Bianca regarding same (.30); email regarding same (.10). | .70 | 423.50 | 23340471 |
| BIANCA, S.F. | 08/12/09 | Review materials re: claims reconciliation process (1.2); telephone conference with J. Drake re: same (.3). | 1.50 | 907.50 | 23455595 |
| TAIWO, T. | 08/12/09 | Correspondence re: claims reconciliation process | .30 | 129.00 | 23466767 |
| TAIWO, T. | 08/12/09 | Review of claims reconciliation model documents | 1.40 | 602.00 | 23466776 |
| SCHWEITZER, L.M | 08/12/09 | Mtg. Sugerman, Podolsky, DB, AB, JK, LA re claims process (1.1). T/c Drake re claims review process (0.5). | 1.60 | 1,392.00 | 23649775 |
| LACKS, J. | 08/13/09 | Emailed w/P. Karr @ client re: s. 341 prep call (0.2); emailed w/J. Kim re: s. 341 prep call (0.1); emailed w/J. Kim, J. Suarez @ client re: s. 341 mtg Q&A (0.1); revised s. 341 Q&A (0.2); emailed w/E. Polizzi re: s. 341 prep call (0.1); emailed/calls w/I. Qua re: s. 341 prep binders (0.3); emailed P. Karr @ client re: s. 341 prep call (0.1) | 1.10 | 473.00 | 23358213 |
| WEAVER, K. | 08/13/09 | Setoffs - drafting motion; revisions to numbers. | 4.10 | 1,763.00 | 23435424 |
| WEAVER, K. | 08/13/09 | Calls to D. Cathall re: setoffs. | .30 | 129.00 | 23436791 |
| WEAVER, K. | 08/13/09 | Calls to J. Kim re: setoffs. | .20 | 86.00 | 23436806 |
| WEAVER, K. | 08/13/09 | Correspondence to M. Fleming re: setoffs. | .30 | 129.00 | 23436833 |
| WEAVER, K. | 08/13/09 | Calls with company re: setoffs. | .40 | 172.00 | 23436862 |
| WEAVER, K. | 08/13/09 | Setoff revisions. | .90 | 387.00 | 23436914 |
| BIANCA, S.F. | 08/13/09 | Review and provide comments to Nortel claims database form and related documents (1.1); research re: same (2.0). | 3.10 | 1,875.50 | 23455598 |
| TAIWO, T. | 08/13/09 | Review of the updated claims schedule | .40 | 172.00 | 23464816 |
| SCHWEITZER, L.M | 08/13/09 | T/c JKarpf re claims work (0.1). | .10 | 87.00 | 23649939 |
| TAIWO, T. | 08/14/09 | Correspondence with K. Weaver re: setoff motions | .40 | 172.00 | 23371731 |
| WEAVER, K. | 08/14/09 | Setoffs. | 1.70 | 731.00 | 23437989 |
| WEAVER, K. | 08/14/09 | Setoffs. | 1.10 | 473.00 | 23438040 |
| BIANCA, S.F. | 08/14/09 | Review and compile materials re: claims resolution process (1.6); office conference with L. Schweitzer re: comments to Nortel claims database documents | 2.00 | 1,210.00 | 23455472 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.4). | | | |
| SCHWEITZER, L.M | 08/14/09 | Conf. S. Bianca re: draft claims memos (0.4). | .40 | 348.00 | 23630457 |
| TAIWO, T. | 08/17/09 | Correspondence re: creditor inquiries | .40 | 172.00 | 23464326 |
| SCHWEITZER, L.M | 08/17/09 | T/c credit inquiry (0.1). | .10 | 87.00 | 23631095 |
| TAIWO, T. | 08/18/09 | Call with M. Fleming-Delacruz re: setoff motion | .10 | 43.00 | 23356856 |
| LACKS, J. | 08/18/09 | Emailed w/J. Kim, E. Polizzi re: s. 341 mtg prep (0.2); printed docs for s. 341 mtg w/E. Polizzi (0.1); met w/E. Polizzi re: s. 341 mtg prep (0.3); reviewed revised s. 341 Q&As & emailed E. Polizzi re: same (0.2); read emails b/t J. Kim, E. Polizzi, J. Bromley re: s. 341 mtg prep (0.2) | 1.00 | 430.00 | 23359379 |
| DRAKE, J.A. | 08/18/09 | Prepare: for and call S. Bianca re: claims objections (1.10); locate and forward models (1.0). | 2.10 | 1,270.50 | 23383179 |
| BIANCA, S.F. | 08/18/09 | Telephone conference with J. Drake re: claims reconciliation process (.6); review materials re: same (1.4). | 2.00 | 1,210.00 | 23455459 |
| LIPNER, L. | 08/18/09 | T/c with W. Ferguson (Nortel) re. 503 (b) (a) claims (.30) | .30 | 129.00 | 23537314 |
| BIANCA, S.F. | 08/19/09 | Telephone conference with R. Boris re: claims review process (1.0); review materials re: same in preparation for call (.3). | 1.30 | 786.50 | 23455461 |
| TAIWO, T. | 08/19/09 | Correspondence re: revisions to setoff stipulation | .40 | 172.00 | 23464046 |
| TAIWO, T. | 08/19/09 | Revisions to setoff stipulation | .50 | 215.00 | 23464109 |
| TAIWO, T. | 08/19/09 | Meeting with M. Fleming-Delacruz re: setoff motions | .50 | 215.00 | 23464152 |
| LIPNER, L. | 08/19/09 | E-mail exchange with L. Schweitzer re. 503 b9 claim | .20 | 86.00 | 23537412 |
| LACKS, J. | 08/20/09 | Met w/L. Schweitzer, L. Lipner re: resolving reclamation issues (0.7) | .70 | 301.00 | 23389440 |
| TAIWO, T. | 08/20/09 | Call with J. Patchett concerning setoff stipulation draft | .20 | 86.00 | 23463685 |
| LIPNER, L. | 08/20/09 | O/c with J. Lacks and L. Schweitzer re. reclamation (.70); E-mail to W. Ferguson re. claims (.20); E-mail exchange with J. Bromley re. 505 (b) (9) claims (.30) | 1.20 | 516.00 | 23537455 |
| SCHWEITZER, L.M | 08/20/09 | Conf. Lipner, Lacks re: reclamation issue (0.8). | .80 | 696.00 | 23631828 |
| LIPNER, L. | 08/21/09 | T/c w/ W. Ferguson (Nortel) re: 503 (b)(9) (.2); E-mail to W. Ferguson (Nortel) re: same (.2) | .40 | 172.00 | 23536187 |
| TAIWO, T. | 08/23/09 | Correspondence re: claim response | .30 | 129.00 | 23462734 |
| TAIWO, T. | 08/23/09 | Review of claims procedure: | .50 | 215.00 | 23462742 |
| TAIWO, T. | 08/23/09 | Drafting email re: claims response timeline | .20 | 86.00 | 23462754 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 08/24/09 | T/c's and emails with counsel to reclamation claimants (.60); reviewed reclamation reconciliations re. same (.30) | .90 | 387.00 | 23388375 |
| BIANCA, S.F. | 08/24/09 | Prepare: draft omnibus objection to claims. | 3.20 | 1,936.00 | 23455536 |
| TAIWO, T. | 08/24/09 | Correspondence re: setoff reconciliation process | .50 | 215.00 | 23462596 |
| TAIWO, T. | 08/24/09 | Correspondence with B. Holland re: setoff stipulation | .30 | 129.00 | 23462608 |
| TAIWO, T. | 08/24/09 | Calls with B. Holland re: setoff stipulation (.1, .2) | .30 | 129.00 | 23462619 |
| TAIWO, T. | 08/24/09 | Correspondence wih D. Goodman-Procknow re: setoff stipulation | .40 | 172.00 | 23462634 |
| TAIWO, T. | 08/24/09 | Correspondence with D. Cathell regarding stipulation | .30 | 129.00 | 23462656 |
| TAIWO, T. | 08/24/09 | Drafting setoff motion | 2.20 | 946.00 | 23462673 |
| TAIWO, T. | 08/24/09 | Revisions to motion draft | .70 | 301.00 | 23462679 |
| TAIWO, T. | 08/24/09 | Calls with M. Fleming-Delacruz re: stipulation | .20 | 86.00 | 23462697 |
| BIANCA, S.F. | 08/25/09 | Prepare: draft omnibus objection to claims (1.1); review applicable rules re: same (.7); correspondence re: claims objection issues (.3). | 2.10 | 1,270.50 | 23455568 |
| TAIWO, T. | 08/25/09 | Correspondence with M. Fleming-Delacruz, S. Bianca, J. Kim re: claims deadline | .60 | 258.00 | 23461519 |
| TAIWO, T. | 08/25/09 | Correspondence re: lease facility | .20 | 86.00 | 23461660 |
| BIANCA, S.F. | 08/25/09 | Research re: claims reconciliation process. | 2.30 | 1,391.50 | 23469057 |
| LIPNER, L. | 08/25/09 | E-mail exchange w/counsel for reclamation claimant (.2); E-mail to counsel for reclamation claimant (.2) | .40 | 172.00 | 23536244 |
| FLEMING-DELACRU | 08/26/09 | Reviewed materials re: potential 503(b)(9) claim(.4); Drafted summary (.6). | 1.00 | 495.00 | 23398723 |
| BIANCA, S.F. | 08/26/09 | Draft omnibus claims objection (2.5); research re: same (1.3); draft claims reconciliation memorandum (1.8); research re: same (1.3). | 6.90 | 4,174.50 | 23469049 |
| LIPNER, L. | 08/26/09 | T/c w/M. Fleming-Delacruz re: 503(b)(9) (.2); T/c w/counsel to 503(b)(9) claimant (.2); E-mail to 503(b)(9) claimant re: same (.3); Revised supplement to 503 (b)(9) Stipulation (.2) | .90 | 387.00 | 23536673 |
| SCHWEITZER, L.M | 08/26/09 | Review e/ms (Bianca, Bons, etc.) re: claims work (0.3). | .30 | 261.00 | 23631983 |
| TAIWO, T. | 08/27/09 | Correspondence re: rejection notice (.1,.1,.1,.1) | .40 | 172.00 | 23413327 |
| TAIWO, T. | 08/27/09 | Drafting rejection notice supplement | .70 | 301.00 | 23413328 |
| TAIWO, T. | 08/27/09 | Edits to rejection notice supplement | .20 | 86.00 | 23413329 |
| TAIWO, T. | 08/27/09 | Review of claims docket | .50 | 215.00 | 23413342 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/27/09 | Correspondence with B. Hunt (.1,.1,.1,.1,.1,.1) re: claims | .60 | 258.00 | 23413343 |
| TAIWO, T. | 08/27/09 | Call with B. Hunt re: claim filed | .20 | 86.00 | 23413344 |
| TAIWO, T. | 08/27/09 | Correspondence re: filed claim | .30 | 129.00 | 23413345 |
| LIPNER, L. | 08/27/09 | 503b9 research | .60 | 258.00 | 23537201 |
| LIPNER, L. | 08/27/09 | E-mail exchange w/counsel to reclaimation claimant (.2); T/c w/counsel re: reclaimation claimant (.3); E-mail to L. Schweitzer re: same (.3) | .80 | 344.00 | 23537233 |
| BIANCA, S.F. | 08/28/09 | Draft memorandum re: claims resolution process. | 4.00 | 2,420.00 | 23451733 |
| TAIWO, T. | 08/28/09 | Review of recent claim filings | .90 | 387.00 | 23460655 |
| TAIWO, T. | 08/28/09 | Correspondence with C. Goodman and M. Grandinetti re: tax claims | .30 | 129.00 | 23460676 |
| TAIWO, T. | 08/28/09 | Correspondence re: recent claim filings | .70 | 301.00 | 23460784 |
| TAIWO, T. | 08/28/09 | Call with M. Fleming-Delacruz re: recent claim filing | .20 | 86.00 | 23460797 |
| TAIWO, T. | 08/28/09 | Call with J. Kim re: recent claim filing | .10 | 43.00 | 23460876 |
| TAIWO, T. | 08/28/09 | Meeting with J. Bromley re: filings | .30 | 129.00 | 23460895 |
| KIM, J. | 08/28/09 | T/C w/ D. Descoteaux re: tax claim (.1); T/C w/ C. Goodman re: tax claim (.1); T/C w/ E. Taiwo re: tax claim (.1). | .30 | 181.50 | 23462748 |
| BIANCA, S.F. | 08/30/09 | Draft claims reconciliation memorandum (2.6); review materials re: same (1.5); research re: same (.8); revise draft omnibus claims objection (1.0) | 5.90 | 3,569.50 | 23469064 |
| WEAVER, K. | 08/31/09 | Calls with E. Taiwo re: coverage for hearing; setoffs. | .20 | 86.00 | 23438220 |
| BIANCA, S.F. | 08/31/09 | Draft memorandum re: claims resolution process. | 2.80 | 1,694.00 | 23451867 |
| TAIWO, T. | 08/31/09 | Correspondence re: proof of claim filing | .70 | 301.00 | 23455047 |
| LIPNER, L. | 08/31/09 | Drafted Claim stipulation (.70); E-mail exchange with J. Bromley re. 503 b9 order (.20) | .90 | 387.00 | 23542740 |
| SCHWEITZER, L.M | 08/31/09 | Substantially revise draft claims memo (1.3). | 1.30 | 1,131.00 | 23632028 |
| | | **MATTER TOTALS:** | **119.90** | **67,949.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, W. | 08/03/09 | Multiple emails re: pension issues and coordination with counsel to the UCC and Bondholder Group re: NNI funding; emails with CG team and Nortel re: same (1.4); review draft of subordination agreement; sent latest drafts of agreements to L. Schweitzer (.1). | 2.00 | 1,960.00 | 23250798 |
| LIPNER, L. | 08/03/09 | Discussion with E. Chisholm (Nortel) re. L/c facility (.10) | .10 | 43.00 | 23534059 |
| OLSON, W. | 08/04/09 | Review revised drafts of agreement (.7); t/c D. Dennis re: coordinating work going forward to finalize same (.1); review and respond to further emails throughout day (.4) | 1.20 | 1,176.00 | 23250874 |
| OLSON, W. | 08/05/09 | T/c David Green and Leah LaPorte re: status of loan agreement; review comments on subordination agreement and correspondence approach to same with V. Chiu, D. Dennis and L. La Porte; review revised drafts of Loan Agreement and Security Agreement and t/c D. Dennis re: same; further emails re: statements. | 2.00 | 1,960.00 | 23260852 |
| SCHWEITZER, L.M | 08/05/09 | E/ms re: loan (0.1). Review agreements (0.3). | .40 | 348.00 | 23263910 |
| LIPNER, L. | 08/05/09 | E-mail traffic re. subsidiary funding (.30); E-mail exchange with D. Dennis re. notice emails (.20) | .50 | 215.00 | 23536238 |
| OLSON, W. | 08/06/09 | T/c D. Dennis re: liens, funding of intercompany loan, etc. (0.4); review emails re: status, etc. throughout day (0.4). | .80 | 784.00 | 23302609 |
| CHRISTOPHOROU, | 08/18/09 | Question from L. Schweitzer regarding whether UCC is governing law of purchase arrangement. | .30 | 240.00 | 23426228 |
| | | **MATTER TOTALS:** | **7.30** | **6,726.00** | |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DENNIS, D. | 08/04/09 | Distribution of 13 week cash flow report. | .40 | 232.00 | 23260898 |
| SCHWEITZER, L.M | 08/04/09 | T/c Beckerman re: sale issues (0.3). | .30 | 261.00 | 23642202 |
| LACKS, J. | 08/07/09 | Drafted s. 341 meeting prep binder index (0.2); emailed w/J. Kim re: materials for prep binder (0.5) | .70 | 301.00 | 23325885 |
| LACKS, J. | 08/10/09 | Reviewed/revised s. 341 prep binder index (0.4); emailed Monitor re: s. 341 meeting prep (0.1); emailed (0.2)/met w/I. Qua re: s. 341 prep binder (0.2); revised s. 341 draft Q&A document (0.9); emailed w/J. Kim, L. Schweitzer re: s. 341 prep call (0.2); emailed P. Karr @ client re: s. 341 prep call (0.1); emailed w/L. Polizzi re: s. 341 meeting/prep (0.3); revised s. 341 draft Q&A (0.4); emailed Q&A to S. Bianca (0.1) | 2.90 | 1,247.00 | 23325911 |
| DENNIS, D. | 08/10/09 | Reviewing docs for posting to EDR. | 2.30 | 1,334.00 | 23468803 |
| LACKS, J. | 08/11/09 | Emailed w/J. Kim re: s. 341 Q&A (0.2); emailed J. Suarez @ client re: s. 341 Q&A (0.1); emailed/call w/I. Qua re: s. 341 prep binders (0.2) | .50 | 215.00 | 23325943 |
| DENNIS, D. | 08/11/09 | Meeting with C. Alden re: presentation relating to IP (0.3); Correspondence with J. Jiang re: document requests to electronic data room (0.7). | 1.00 | 580.00 | 23468876 |
| LACKS, J. | 08/12/09 | Emailed w/I. Qua re: s. 341 prep binder (0.3); reviewed s. 341 prep binder (0.1); emailed w/J. Kim re: s. 341 binder/Q&A (0.3) | .70 | 301.00 | 23325970 |
| DENNIS, D. | 08/18/09 | Reviewing documents for posting to the EDR. | 1.10 | 638.00 | 23468909 |
| DENNIS, D. | 08/28/09 | Reviewing document request for posting to the EDR. | 1.00 | 580.00 | 23439203 |
| | | **MATTER TOTALS:** | **10.90** | **5,689.00** | |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAKIN, S. | 07/23/09 | Coordination w/ E. Laut re: French Administrators' publication and description of business | .60 | 342.00 | 23399614 |
| ALPERT, L. | 08/01/09 | Confidentiality agreement. | .20 | 196.00 | 23224131 |
| LEWKOW, V.I. | 08/01/09 | Various emails. | .20 | 196.00 | 23226816 |
| JOHNSON, H.M. | 08/01/09 | Various communications with Nortel, Lazard and bidders relating to EDR management and review files regarding same. | .50 | 290.00 | 23253597 |
| BAUMGARTNER, F. | 08/01/09 | E-mail traffic w/ Nortel + tax team, re: question regarding carry-back claim (0.80); calls w/ G. Entraygues, re: same (0.40). | 1.20 | 1,176.00 | 23261794 |
| ENTRAYGUES, G. | 08/01/09 | Calls w/ F. Baumgartner, re: question regarding carry-back claim (0.40). | .40 | 392.00 | 23420337 |
| ALPERT, L. | 08/02/09 | Confidentiality agreement. | .20 | 196.00 | 23224179 |
| SCHWARTZ, E. | 08/02/09 | Revisions to key summary list w/comments from V. Lewkow and distribution to Nortel | 1.90 | 1,149.50 | 23226538 |
| LEWKOW, V.I. | 08/02/09 | Work on issues memo and related work. | 1.80 | 1,764.00 | 23226884 |
| SHEER, M.E. | 08/02/09 | Draft strategy slides. | 1.50 | 742.50 | 23228007 |
| SHEER, M.E. | 08/02/09 | Draft e-mail to P. Hayes regarding document. | .40 | 198.00 | 23228028 |
| SHEER, M.E. | 08/02/09 | Draft e-mail to M&A team regarding P. Weiss' telephone conference with S. Larson. | .10 | 49.50 | 23228045 |
| SHEER, M.E. | 08/02/09 | Review CTA per S. Chandel comments. | .20 | 99.00 | 23228064 |
| MONACO, T.J. | 08/02/09 | Prepared HSR filing.. | 9.80 | 2,695.00 | 23235216 |
| NELSON, M.W. | 08/02/09 | Review and comment on draft outline for DOJ meeting (.4); correspondence regarding DOJ meeting (.2); correspondence regarding foreign filings (.3). | .90 | 837.00 | 23245158 |
| JOHNSON, H.M. | 08/02/09 | Respond to emails relating to EDR and review documents related to same. | .60 | 348.00 | 23258734 |
| JOHNSON, H.M. | 08/02/09 | Telephone conference with P. Hayes regarding status of HSR and 4(c) review and review documents regarding same (1.0); drafting and editing slides for DOJ presentation and review documents in EDR regarding same (3.2). | 4.20 | 2,436.00 | 23258742 |
| BAUMGARTNER, F. | 08/02/09 | Follow-up on tax question: emails w/ counsel to French administrator; email to Nortel; emails to tax team (1.10). | 1.10 | 1,078.00 | 23261796 |
| HAYES, P. S. | 08/02/09 | Preparation of HSR filing and call w/H. Johnson re: same. | 1.80 | 1,089.00 | 23331206 |

82

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 08/02/09 | Review of background materials and preparation of slides for Department of Justice meeting. | 4.80 | 2,904.00 | 23331210 |
| JONES, N. | 08/03/09 | Prepared draft slides describing competitor companies. | .50 | 117.50 | 23227069 |
| LIM, S-Y. | 08/03/09 | Revised TSA schedules in accordance with comments from Nortel; reviewed TSA schedule and read Nortel's 10-Q for background information. | 3.50 | 1,505.00 | 23235224 |
| SHEPARD, A.M. | 08/03/09 | HSR preparation and document preparation for Maggie Sheer. | 2.50 | 587.50 | 23235372 |
| KALISH, J. | 08/03/09 | T/C with S.Larson, N.Gauchier and agent to discuss the ASA and TSA Escrow agreements. | .40 | 172.00 | 23235697 |
| BOURT, V. | 08/03/09 | Working on the information request for Brazilian filing. | 4.00 | 1,600.00 | 23238687 |
| BOURT, V. | 08/03/09 | Follow-up e-mails. | 2.00 | 800.00 | 23238714 |
| BOURT, V. | 08/03/09 | Analysing the new revenue data received from Milan. | 1.00 | 400.00 | 23238725 |
| ALPERT, L. | 08/03/09 | Filing issues - tc Paul Weiss, tc McGill, Modrall. | .80 | 784.00 | 23239105 |
| KONSTANT, J.W. | 08/03/09 | Review of TSA Schedules. | 2.00 | 1,210.00 | 23239133 |
| KONSTANT, J.W. | 08/03/09 | Correspondence with client. | .60 | 363.00 | 23239137 |
| KONSTANT, J.W. | 08/03/09 | Review of TSAs. | 1.50 | 907.50 | 23239486 |
| MEYERS, A. J. | 08/03/09 | Met with N. Gauchier re: recap of auction and action items assigned during conference call on July 31. | .40 | 172.00 | 23241618 |
| STERNBERG, D. S | 08/03/09 | Cnf call with Joint Administrator counsel, Cade etal re: securities law issues and structure: re: bid; tcnf Schweitzer re: status of bid; further work on issues list and draft agreement; cnf Gottlieb. | 3.00 | 2,940.00 | 23241689 |
| MEYERS, A. J. | 08/03/09 | Reviewed Closing Checklist; emailed checklist to client to request comments. | .30 | 129.00 | 23241727 |
| NELSON, M.W. | 08/03/09 | Review and edit first draft of slides for DOJ meeting (1.0); conference with P. Hayes and H. Johnson regarding same (.4); prepare: for meeting with Purchaser (.7); meeting at Weil Gotshal regarding DOJ meeting preparation (1.6); review 4c and other business documents (.5); review and edit slides for DOJ meeting (2.3); review materials for econ analysis (.7); telephone conference to DOJ with Weil (.2). | 7.40 | 6,882.00 | 23244933 |
| NELSON, M.W. | 08/03/09 | Correspondence regarding potential filing. | .20 | 186.00 | 23244980 |
| MONACO, T.J. | 08/03/09 | Prepared and filed HSR filing with the Department of Justice and Federal Trade Commission, scanned the HSR form along with the receipt copies of the transmittal letter, and forwarded to P. Hayes, | 7.20 | 1,980.00 | 23249829 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAMBOURIS, A. | 08/03/09 | Meeting with G. da Passano and T/c with A. Nadolny re: pre-closing checklist (.9). Revised pre-closing checklist and communication with G. da Passano re: same (4.4). | 5.30 | 2,279.00 | 23255131 |
| DAVISON, C. | 08/03/09 | Coord w/ paralegal on putting together 4.4(a)(v) corrected list of supplier contracts (2); emails re: Mexican documents (.3); following up on changes to disclosure: schedules from IP (.4) | 2.70 | 1,161.00 | 23256068 |
| BACHRACK, M.I. | 08/03/09 | Review e-mail regarding filing (0.7); E-mail Jun He regarding separate transactions (0.2); draft response to Jun He information request (0.4); e-mail team and client regarding response to Jun He (0.5); research regarding response to Jun He requests (1.0) | 2.80 | 1,862.00 | 23257817 |
| MODRALL, J.R. | 08/03/09 | Review correspondence; email M. Bachrack, J. McGill. | .70 | 686.00 | 23258076 |
| MODRALL, J.R. | 08/03/09 | Review correspondence; emails regarding information requests. | .30 | 294.00 | 23258081 |
| LAUT, E. | 08/03/09 | Conf. w/ F. Baumgartner + A. Dupuis, re: mark-up of disclosure: (0.20); conf. w/ F. Baumgartner + A. Dupuis, re: update on tax issue (0.20); conf. w/ F. Baumgartner + A. Dupuis, re: LALA / need to have NNSA deliver goods (0.20); Translation of letters and circulation of same (1.00); Review of Q2 10Q and draft of comments (0.80) | 2.40 | 1,368.00 | 23258083 |
| RENARD, G. | 08/03/09 | Responded to e-mail from client re: process, expected timing and closing conditions (1.10). | 1.10 | 649.00 | 23258402 |
| JOHNSON, H.M. | 08/03/09 | Review documents relating to development pipeline in response to DOJ inquiry and conference with S. Larson regarding same. | .80 | 464.00 | 23260411 |
| JOHNSON, H.M. | 08/03/09 | Conference with M. Nelson and P. Hayes regarding draft DOJ slides and edits to same (1.0); review documents relating to possible asset sale (.5); various issues of data room management, including document review and physical data room administration (1.3); respond to Nortel team questions relating to DOJ meeting (.5); meet and confer with Weil counsel and Purchaser relating to DOJ presentation (1.7); edit and finalize draft slides for DOJ presentation (3.3). | 8.30 | 4,814.00 | 23260414 |
| ENTRAYGUES, G. | 08/03/09 | Cf w/ JC Benois re: carry-back issue (0.30); tcf w/ JC Benois and F. Baumgartner and client (Mr. Chiechi) re: carry-back issue (0.30); Conf. w/ F. Baumgartner and JM Tron, re: tax question regarding carry-back claim (0.60); French tax loss carryback questions (2.80). | 4.00 | 3,920.00 | 23261704 |
| BAUMGARTNER, F. | 08/03/09 | Tcf w/ G. Entraygues and JC Benois and client (Mr. Chiechi) re: carry-back issue (0.30); Cf w/ JC Benois and JM Tron, re: drafting and sending email on carry-back issue (1.00); Conf. w/ G. Entraygues and JM Tron, re: tax question regarding carry-back claim (0.60); email w/ Herbert Smith (B. Basuyaux) + EY (Harris), re: same (0.40); translation of RFF | 4.40 | 4,312.00 | 23261797 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | letter (0.10); call w/ S. Harris, re: tax question (0.20); reviewing MD&A/disclosure, re: French matters (0.60); conf. w/ E. Laut + A. Dupuis, re: mark-up of disclosure: (0.20); conf. w/ E. Laut + A. Dupuis, re: update on tax issue (0.20); conf. w/ E. Laut + A. Dupuis, re: LALA / need to deliver goods (0.20); email to Steve Chiechi, re: tax question (0.60) | | | |
| BENOIS, J-C. | 08/03/09 | Working on the carry-back issue (2.50); cf w/ G. Entraygues re: carry-back issue (0.30); tcf w/ G. Entraygues and F. Baumgartner and client (Mr. Chiechi) re: carry-back issue (0.30); cf w/ JM Tron re: carry-back issue (0.40); cf w/ F. Baumgartner and JM Tron, re: drafting and sending email on carry-back issue (1.00); briefing Raphael Darmon (0.30); drafting script for tel. conf. (0.70); drafting memo (1.00). | 6.50 | 3,835.00 | 23262041 |
| SCHWARTZ, E. | 08/03/09 | Coordination of meeting requests for upcoming meetings at Cleary (.6). T/c on real estate term sheets w/ L. Thong and J. Solomon (.5).  T/c w/ J. Konstant on TSA Schedules (.2).  Review of revised Section 4.7 of Disclosure: Schedule (.5). | 1.80 | 1,089.00 | 23262290 |
| CHAMPSAUR, A. | 08/03/09 | Conference with JM Ambrosi re: briefing (1.30); Call w/ P Tissot to obtain main documents (0.40) | 1.70 | 1,054.00 | 23262346 |
| AMBROSI, J. | 08/03/09 | Conference with A. Champsaur re: briefing Asset Sale | 1.30 | 1,274.00 | 23262700 |
| GAUCHIER, N. | 08/03/09 | NDAs and closing documents. | 6.00 | 2,580.00 | 23264375 |
| DA PASSANO, G. | 08/03/09 | Exchanged emails and/or telephone calls with A. Dupuis, Herbert Smith (M. Perkins), Gibson Dunn (R. Lalande), Clifford Chance (R. Rollo), E. Liu, Nortel (A. Nadolny, L. Egan), A. Weaver, S. Malik, M. Fleming-Delacruz, A. Cambouris and other colleagues re: execution of amendments to confi agreements, pre-closing checklist, confi agreement with DOJ, preparation for tomorrow's hearing, sale of assets and related amendment to EMEA ASA and consent under Side Agreement, interim covenants re: new supply agreements, and other matters relating to BPO hearing (2.50). Reviewed documents in preparation for hearing (3.00). | 5.50 | 3,327.50 | 23271759 |
| DUPUIS, A. | 08/03/09 | Conf. w/ E. Laut + F. Baumgartner, re: mark-up of disclosure: (0.20); conf. w/ E. Laut + F. Baumgartner, re: update on tax issue (0.20); conf. w/ E. Laut + F. Baumgartner, re: LALA / need to deliver goods (0.20); Review of 2Q 10Q with E. Laut (0.20); E-mail to N. Flemming-Delacruz re: CALA (0.40); Call re: CALA (0.40) | 1.60 | 944.00 | 23286627 |
| MCGILL, J. | 08/03/09 | E-mails regarding regulatory filings; telephone conference with L. Alpert and J. Modrall; telephone conference with J. Kim; review and comment on revised closing certificate; telephone conference with Nortel regarding NDAs; telephone conference with S. Larson; e-mail Purchaser's counsel regarding break fee; various tasks relating to | 4.50 | 3,105.00 | 23300412 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transaction. | | | |
| PAK, P. | 08/03/09 | Made room reservations for "Clean Room" and sent names to security | 1.00 | 235.00 | 23323697 |
| MIKOLAJCZYK, A. | 08/03/09 | Call with H. Johnson re: physical clean room and review of schedules. | .50 | 247.50 | 23325444 |
| HAN, S.J. | 08/03/09 | T/c with PW re: China asset sale and AML filing (0.2 hrs); t/c with M. Bachrack re: same (0.1 hr); emails with Nortel re: asset sale and AML filing (0.3 hrs) | .60 | 522.00 | 23328973 |
| TRON, J. M. | 08/03/09 | Cf w/ JC Benois re: carry-back issue (0.40); cf w/ F. Baumgartner and JC Benois re: drafting and sending e-mail on carry-back issue (1.00); Conf. w/ G. Entraygues and F. Baumgartner re: tax question regarding carry-back claim (0.60) | 2.00 | 1,960.00 | 23330120 |
| HAYES, P. S. | 08/03/09 | Review of background materials and preparation of slides for Department of Justice meeting w/ H. Johnson, M. Nelson. | 4.00 | 2,420.00 | 23331215 |
| HAYES, P. S. | 08/03/09 | Finalization and submission of HSR filing. | 5.30 | 3,206.50 | 23331220 |
| HAYES, P. S. | 08/03/09 | Review of and comments on filing analysis for local counsel and emails to M. Nelson regarding same. | .80 | 484.00 | 23331222 |
| BENARD, A. | 08/03/09 | Read final version of all transaction documents as signed. | 3.50 | 1,505.00 | 23336415 |
| BENARD, A. | 08/03/09 | Reviewed and revised pre-closing checklist. | 2.20 | 946.00 | 23336419 |
| BENARD, A. | 08/03/09 | Updated excel version of pre-closing checklist. | 1.50 | 645.00 | 23336430 |
| BENARD, A. | 08/03/09 | Reviewed e-mail traffic from past two weeks. | 1.50 | 645.00 | 23336469 |
| WHORISKEY, N. | 08/03/09 | Review BPO and contract issues while travelling to Delaware: | 3.50 | 3,290.00 | 23369855 |
| LEWKOW, V.I. | 08/03/09 | Various emails. | .50 | 490.00 | 23393226 |
| LLOYD, C.D. | 08/03/09 | E-mail P. Marquardt regarding regulatory meeting. | .20 | 99.00 | 23398992 |
| WANG, L. | 08/03/09 | Follow up with Tara Hoekstra of Nortel re: asset list for purpose of customs duty(0.2); | .20 | 99.00 | 23419969 |
| GOTTLIEB, D.I. | 08/03/09 | Conference call re: share: consideration; follow up. | 1.30 | 1,183.00 | 23433806 |
| SHEER, M.E. | 08/03/09 | Telephone conferences, e-mail discussion with P. Hayes, T. Monaco regarding HSR filing. | 1.00 | 495.00 | 23435783 |
| SHEER, M.E. | 08/03/09 | Revise strategy slides, telephone conference with P. Hayes regarding same. | 1.60 | 792.00 | 23435811 |
| SHEER, M.E. | 08/03/09 | E-mail discussion with H. Johnson regarding CTA. | .10 | 49.50 | 23435832 |
| RABEN, L. | 08/03/09 | E-mail corr. and clearing emails | 1.00 | 605.00 | 23436132 |
| LARSON, S. | 08/03/09 | T/c with H.Johnson (0.1); t/c with Citi re: esrow agreement (1.0); discussion of open escrow points with J. Kalish, N.Gauchier and D.Parker (0.6); emails with PW re: checklist and revision of same | 4.60 | 2,668.00 | 23443528 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.1); review of seller closing certs (0.2); review of NDAs (1.4); emails with Ogilvy re: NDAs (0.2) | | | |
| SCHWEITZER, L.M | 08/03/09 | T/c D. Sternberg re: M&A transaction (0.3). T/c J. Bromley re: hearing prep (0.2).  E/ms JAK, LH, Larson re: closing, ASA issues (0.4). | .90 | 783.00 | 23641869 |
| GINGRANDE, A. | 08/04/09 | Brought binders to duplicating to create more: spiral bound sets (0.2); distributed same (0.2); Correspondence  w/A.Cambouris re: needed redactions of signing set (0.1). | .50 | 117.50 | 23255966 |
| MEYERS, A. J. | 08/04/09 | Updated closing checklist to reflect comments received; emailed S. Larson. | 1.10 | 473.00 | 23256630 |
| BACHRACK, M.I. | 08/04/09 | Review e-mail regarding filing (1.2); draft response to Jun He regarding information request (2.3); research regarding response to Jun He requests (1.7); telephone conference with Paul Weiss regarding regulatory strategy (0.7); draft summary of telephone conference with Paul Weiss (0.4); e-mail local counsel regarding meeting (0.20); e-mail with team regarding response to Jun He request (0.4) | 6.90 | 4,588.50 | 23257878 |
| MODRALL, J.R. | 08/04/09 | Teleconference Paul Weiss regarding Chinese filing issues; follow-up. | .90 | 882.00 | 23258228 |
| MODRALL, J.R. | 08/04/09 | Review correspondence; revise email with questions regarding international filings, emails V. Bourt. | .50 | 490.00 | 23258244 |
| BOURT, V. | 08/04/09 | Reviewing and incorporating Gil's comments into draft section 6. | 2.00 | 800.00 | 23258246 |
| BOURT, V. | 08/04/09 | Phone call with Weil re: revenues. | .50 | 200.00 | 23258247 |
| BOURT, V. | 08/04/09 | Follow-up e-mails. | 2.50 | 1,000.00 | 23258248 |
| BOURT, V. | 08/04/09 | E-mail to Lynn requesting various information (drafting and correction). | 2.00 | 800.00 | 23258250 |
| BOURT, V. | 08/04/09 | Drafting e-mail on discrepancies between newly received turnover figures and the ones that were: received in May. | 1.00 | 400.00 | 23258255 |
| BOURT, V. | 08/04/09 | Reviewed draft notification received from Weil. | 2.00 | 800.00 | 23258257 |
| BOURT, V. | 08/04/09 | Reviewing e-mails on contracts to be transferred. | 1.00 | 400.00 | 23258259 |
| MONACO, T.J. | 08/04/09 | Drafted cover letter to transmit 4(c)s and Canadian signature pages to K. Ackhurst of Ogilvy Renault LLP, made copies of the 4(c) documents, reviewed them and sent via Federal Express per request from H. Johnson. | 2.00 | 550.00 | 23258648 |
| MARQUARDT, P.D. | 08/04/09 | Telephone conference Paul Weiss. | .50 | 455.00 | 23259283 |
| MARQUARDT, P.D. | 08/04/09 | E-mail Nortel regarding status. | .10 | 91.00 | 23259302 |
| MARQUARDT, P.D. | 08/04/09 | Follow up regarding schedule, Bidder inquiry. | .50 | 455.00 | 23259310 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 08/04/09 | Filing revisions. | .20 | 182.00 | 23259314 |
| RABEN, L. | 08/04/09 | E-mail corr. re: NDAs (.2); t/c w/N. Gauchier and Herbert Smith re: NDAs (.3); manage emails | .70 | 423.50 | 23259446 |
| SKULAN, C. | 08/04/09 | Review and translate Japanese-language contracts. | 2.00 | 1,090.00 | 23259852 |
| MEYERS, A. J. | 08/04/09 | Updated closing checklist, prepared blacklines, and distributed list to Nortel and Paul Weiss. | .50 | 215.00 | 23260001 |
| NELSON, M.W. | 08/04/09 | Review draft Form CO (.5); correspondence regarding foreign filings (.2); prepare: for DOJ meeting (2.7); review Weil outline and memorandum for DOJ meeting (1.0) telephone conference with Nortel and Ernst & Young teams regarding deal analysis (.8); conference with P. Hayes and H. Johnson regarding same (.3); telephone conference with Nortel regarding DOJ meeting, review of slides (1.8). | 7.30 | 6,789.00 | 23260195 |
| NELSON, M.W. | 08/04/09 | Telephone conference with J. Simons (counsel to Purchaser) regarding DOJ inquiry (.2); telephone conference with DOJ regarding same (.3); review draft response and conference with H. Johnson regarding same (.6). | 1.10 | 1,023.00 | 23260222 |
| JOHNSON, H.M. | 08/04/09 | Review EDR documents and conference with S. Shevell regarding same (1.8); draft letter to DOJ relating to same (.5). | 2.30 | 1,334.00 | 23260433 |
| JOHNSON, H.M. | 08/04/09 | Various communications with ATN team and Cleary New York team regarding issues associated with EDR and plan for hard copy data room (.8); conference call with R. Cameron regarding antitrust issues (.5). | 1.30 | 754.00 | 23260436 |
| JOHNSON, H.M. | 08/04/09 | Participating in DOJ preparation call with Nortel team, M. Nelson, and P. Hayes and review deal analysis in light of same (2.0); participate in deal analysis conference (1.5); drafting DOJ meeting themes and questions (.5). | 4.00 | 2,320.00 | 23260440 |
| STERNBERG, D. S | 08/04/09 | E-mails re: cure: costs; review revised counterproposal for Bidder. | 1.00 | 980.00 | 23260558 |
| STERNBERG, D. S | 08/04/09 | E-mails re: closing matters, employee issues. | .50 | 490.00 | 23260560 |
| LIM, S-Y. | 08/04/09 | Review TSA. | 1.20 | 516.00 | 23260732 |
| BAUMGARTNER, F. | 08/04/09 | Review of sale process (0.30); issue, re: shipments by NNSA to LALA on hold w/ Nortel (M. Clement) + E. Laut + A. Dupuis (0.50); call w/ Jane Kim (NY office) + A. Dupuis, re: same (0.20); researching the issue/gathering information (0.40); call w/ JM Ambrosi, A. Dupuis + E. Laut, re: need for timetable on sale (0.20); conf. w/ E. Ronco, re: IP matters (0.30); email traffic w/ D. Ilan, re: same (0.30); call w/ D. Ilan (NY office) + E. Ronco, re: same (0.30); research, re: IP matters (0.50). | 3.00 | 2,940.00 | 23261799 |
| SCHWARTZ, E. | 08/04/09 | E-mails and t/cs w/ H. Smith on ASA process (.5). E-mails w/ M. Cinali from Nortel on upcoming | 1.70 | 1,028.50 | 23262279 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meetings and checking on conference rooms available (.4).  T/cs w/ A. Mikolaycyzk on ASA schedules (.8) | | | |
| AMBROSI, J. | 08/04/09 | Call w/ F. Baumgartner, A. Dupuis + E. Laut, re: need for timetable on Asset Sale (0.20); Conference with E. Ronco re: IP rights and IFSA (0.20) | .40 | 392.00 | 23262712 |
| CHAMPSAUR, A. | 08/04/09 | Getting up to speed on transaction (emails / transaction documents) | 1.20 | 744.00 | 23262778 |
| DAVISON, C. | 08/04/09 | distributing schedules to client (.3); conf w/ J Panas and S Larson on assets (.2); edits to conveyance docs w/ J McGill (1.2); updates on progress (.2) | 1.90 | 817.00 | 23263012 |
| DAVISON, C. | 08/04/09 | Coord w/ A Kalita to review signing binders | .30 | 129.00 | 23263019 |
| KONSTANT, J.W. | 08/04/09 | Correspondence with client and Herbert Smith. | .30 | 181.50 | 23263108 |
| KONSTANT, J.W. | 08/04/09 | Call with Ogilvy. | .30 | 181.50 | 23263112 |
| KONSTANT, J.W. | 08/04/09 | Review of TSA. | .20 | 121.00 | 23263116 |
| GAUCHIER, N. | 08/04/09 | NDAs and closing documents. | 5.50 | 2,365.00 | 23264378 |
| CAMBOURIS, A. | 08/04/09 | Reviewed contract against consent provisions. | 1.90 | 817.00 | 23264741 |
| DA PASSANO, G. | 08/04/09 | Attended BPO hearing in Delaware: (3.00). Meetings at the offices of Delaware: counsel before: and after the hearing (3.00). Exchanged emails and/or telephone calls with A. Cambouris, A. Benard, A. Weaver, Nortel (A. Nadolny), Herbert Smith (M. Perkins) and others re: confidentiality agreement with DOJ, hearing, BPO, letter re: Side Agreement and other matters (2.00). | 8.00 | 4,840.00 | 23271765 |
| ALPERT, L. | 08/04/09 | Review filing and testimony; confidentiality agreement. | 1.30 | 1,274.00 | 23274362 |
| DUPUIS, A. | 08/04/09 | Issue, re: shipments by NNSA to CALA, call w/ Nortel (M. Clement) + E. Laut + F. Baumgartner (0.50); call w/ Jane Kim (NY office) + F. Baumgartner, re: same (0.20); researching the issue/gathering information (0.40); call w/ JM Ambrosi, F. Baumgartner + E. Laut, re: need for timetable on Asset Sale (0.20); Call with E. Laut and J. Kim re: CALA (0.30); E-mail to F. Baumgartner re: CALA (0.20) | 1.80 | 1,062.00 | 23286639 |
| STERN, D. A. | 08/04/09 | Review of bidding procedures order; misc. (0.7). | .70 | 686.00 | 23307558 |
| RONCO, E. | 08/04/09 | Conf. w/ F. Baumgartner, re: IP matters (0.30); call w/ D. Ilan (NY office) + F. Baumgartner, re: same (0.30); Conference with JM Ambrosi re: IP rights and IFSA (0.20) | .80 | 480.00 | 23310582 |
| SHEPARD, A.M. | 08/04/09 | Submitted HSR signature pages and transmittal letter to the FTC. | 1.80 | 423.00 | 23323922 |
| MIKOLAJCZYK, A. | 08/04/09 | Work on revised schedules to ASA, various calls and e-mails with Nortel and CGSH ( E. Schwartz) | 5.90 | 2,920.50 | 23325459 |

89

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: the same. | | | |
| HAN, S.J. | 08/04/09 | E-mails with Nortel and L. Wang re: approval and asset sale. | .30 | 261.00 | 23328985 |
| LAUT, E. | 08/04/09 | Issue, re: shipments by NNSA to CALA on hold, call w/ Nortel (M. Clement) + F. Baumgartner + A. Dupuis (0.50); researching the issue/gathering information (0.40); call w/ JM Ambrosi, A. Dupuis + F. Baumgartner, re: need for timetable on possible Asset Sale (0.20); Call with A. Dupuis and J. Kim re: CALA (0.30) | 1.40 | 798.00 | 23329326 |
| HAYES, P. S. | 08/04/09 | Preparation for and participation in telephone conference with Nortel (L. Egan, R. Fishman, R. MacDonald, et al) and Cleary (M. Nelson, H. Johnson) regarding Department of Justice meeting. | 2.50 | 1,512.50 | 23331229 |
| HAYES, P. S. | 08/04/09 | Preparation for call with Ernst & Young and Nortel (K. Sledge, Arno et al) regarding analysis. | 1.50 | 907.50 | 23331239 |
| HAYES, P. S. | 08/04/09 | Coordination submission original signature pages. | .30 | 181.50 | 23331248 |
| HAYES, P. S. | 08/04/09 | Review of documents and revisions to slides for and memorandum regarding Department of Justice meeting. | 3.30 | 1,996.50 | 23331254 |
| HAYES, P. S. | 08/04/09 | Response to email from J. Dearing (Nortel) regarding NDA. | .30 | 181.50 | 23331261 |
| WHORISKEY, N. | 08/04/09 | Non-working travel from Delaware: to NY. (1.0) | 1.00 | 940.00 | 23369941 |
| WHORISKEY, N. | 08/04/09 | Attend hearing in Delaware. | 3.00 | 2,820.00 | 23369959 |
| WHORISKEY, N. | 08/04/09 | E-mails and t/cs re: access to EDR, etc. | 2.50 | 2,350.00 | 23369966 |
| BENARD, A. | 08/04/09 | Sorted transaction documents and prepared closing binders for several other attorneys. | 1.00 | 430.00 | 23389169 |
| BENARD, A. | 08/04/09 | Reviewed final version of Sellers Disclosure: Schedule. | 1.00 | 430.00 | 23389212 |
| BENARD, A. | 08/04/09 | Responded to Nortel-related e-mails. | 1.20 | 516.00 | 23389357 |
| BENARD, A. | 08/04/09 | Reviewed documentation relating to various escrow accounts. | .60 | 258.00 | 23389361 |
| BENARD, A. | 08/04/09 | Conversations with E. Liu to discuss outstanding actions related to real estate. | .80 | 344.00 | 23389366 |
| BENARD, A. | 08/04/09 | Discussions with G. da Passano related to pre-closing checklist, NDA amendments. | 1.00 | 430.00 | 23389372 |
| LEWKOW, V.I. | 08/04/09 | Work regarding issues list. | .80 | 784.00 | 23393282 |
| LLOYD, C.D. | 08/04/09 | E-mail B. Gustafson regarding regulatory Q&As. | .20 | 99.00 | 23399225 |
| LLOYD, C.D. | 08/04/09 | E-mail P. Marquardt regarding regulatory meeting. | .10 | 49.50 | 23399254 |
| MCGILL, J. | 08/04/09 | E-mails with Cleary and Nortel regarding regulatory approvals; review antitrust filing information; e-mails with Cleary and Nortel regarding NDAs; telephone conference with D. Parker; review and | 5.50 | 3,795.00 | 23428045 |

90

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comment on conveyance documents; telephone conference with Nortel regarding U.S. regulatory matters; review and comment on customer Q&A; e-mails regarding NDA; telephone conference regarding U.S.. Department of State; telephone conferences regarding NDAs; review and comment on NDA supplement. | | | |
| GOTTLIEB, D.I. | 08/04/09 | Review updated counterproposal. | .60 | 546.00 | 23433992 |
| CANNULI, S. | 08/04/09 | Conference call with A. Mikolajcyk and P. Pak re: dataroom procedure.  As per A. Mikolajcyk, assisted P. Pak in preparation of documents in binders for EDR.  As per A. Mikolajcyk, preparation for EDR. Reviewing new files added to dataroom to ensure: all documentation is accounted for. | 4.00 | 940.00 | 23434407 |
| PAK, P. | 08/04/09 | Checked to see if any new docs from datasite were: printed | 1.00 | 235.00 | 23455506 |
| SCHWEITZER, L.M | 08/04/09 | Conf. E. Polizzi re: sale issues (0.5).  Work on sale closing, Canada issues (e/ms, t/cs CB, LA, JB, etc.) (0.7). | 1.20 | 1,044.00 | 23642136 |
| CANNULI, S. | 08/05/09 | As per A. Mikolajcyk, preparation for EDR. Printing of new indices, page checking of binders. | 2.00 | 470.00 | 23260674 |
| MEYERS, A. J. | 08/05/09 | E-mail exchange with J. McGill and S. Larson re: updates to closing checklist; call with J. McGill; email to S. Larson. | .40 | 172.00 | 23260686 |
| MEYERS, A. J. | 08/05/09 | Updated closing checklist to reflect comments received from Nortel; emailed S. Larson explanation of changes made to checklist and justifications therefor. | 1.70 | 731.00 | 23260693 |
| MEYERS, A. J. | 08/05/09 | Emailed closing checklist to S. Kuhn at Akin Gump. | .10 | 43.00 | 23260704 |
| GINGRANDE, A. | 08/05/09 | Picked up sets of closing binders from duplicating and distributed same to attorneys | .50 | 117.50 | 23260738 |
| LIM, S-Y. | 08/05/09 | Review bidding procedures order. | 3.00 | 1,290.00 | 23260746 |
| BACHRACK, M.I. | 08/05/09 | Review e-mail regarding financial statements (0.2); review e-mail and attachments regarding china assets (0.6); research regarding response to Jun He requests (0.7); edit response to Jun He information request (1.2); review e-mail regarding filings (0.8); develop and circulate list of outstanding questions (0.8); e-mail regarding outstanding questions (0.4); review Nortel China financial statements and circulate to team (0.5); review asset sale agreements (0.6) | 5.80 | 3,857.00 | 23261370 |
| MODRALL, J.R. | 08/05/09 | E-mails regarding meeting and information requested. | .40 | 392.00 | 23261424 |
| MODRALL, J.R. | 08/05/09 | Prepare: for and participate in call with case team (0.50); brief review materials for DOJ meeting (0.30); review correspondence; emails V. Bourt / L. Egan on Weil questions and data issues (0.40); review and revise Weil draft Form COs and correspondence with V. Bourt regarding same | 2.80 | 2,744.00 | 23261461 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.60). | | | |
| BOURT, V. | 08/05/09 | Conference call with the Commission case team. | .50 | 200.00 | 23261558 |
| BOURT, V. | 08/05/09 | Follow-up e-mails. | 3.00 | 1,200.00 | 23261560 |
| BOURT, V. | 08/05/09 | Telephone conversation with Juliette from Weil. | .30 | 120.00 | 23261561 |
| BOURT, V. | 08/05/09 | Revising draft section 6 of the form CO. | 2.50 | 1,000.00 | 23261562 |
| BOURT, V. | 08/05/09 | Revising draft sections 1-5 of the form CO. | 2.00 | 800.00 | 23261564 |
| BOURT, V. | 08/05/09 | Answering Weil's request re: agreements. | 2.00 | 800.00 | 23261565 |
| BAUMGARTNER, F. | 08/05/09 | Call w/ Herbert Smith (B. Basuyaux) + A. Dupuis + E. Laut, re: process amendment to agreement; LALA issue (0.60); repeating issue to North America (0.50); emails, re: issue (0.40); call w/ M. Clement (Nortel), re: Sale process (0.20); IP matters (0.30). | 2.00 | 1,960.00 | 23261803 |
| DAVISON, C. | 08/05/09 | Call w/ J McGill and counsel (Mijares) to discuss conveyances and resolutions (.7); following up on Mijares call (.4); email re: assets w/ Nortel (.4); reviewing contract lists for completeness (1) | 2.50 | 1,075.00 | 23262944 |
| SCHWEITZER, L.M | 08/05/09 | T/c Schaus, Look, Williams, AT, etc. re: issues (1.50). | 1.50 | 1,305.00 | 23263899 |
| GAUCHIER, N. | 08/05/09 | NDAs and closing documents (8.1); discussion w/ S. Larson (.6) | 8.70 | 3,741.00 | 23264381 |
| CAMBOURIS, A. | 08/05/09 | Meeting with N. Whoriskey. G. da Passano, S. Cousquer and A. Bernard re: closing checklist (.8). Communication re: posting of schedules to dataroom (2.4). | 3.20 | 1,376.00 | 23264983 |
| NELSON, M.W. | 08/05/09 | Telephone conference with Nortel team to review slides for DOJ meeting (2.1); drafting slides for DOJ meeting (2.7); draft summary of key themes and prepare: memorandum for DOJ meeting (1.9); Correspondence regarding EU status and meeting with case team (.2); review proposed slides from K. Sledge (.3). | 7.20 | 6,696.00 | 23273859 |
| NELSON, M.W. | 08/05/09 | Note to DOJ regarding product pipeline and Correspondence  regarding same. | .50 | 465.00 | 23273907 |
| SCHWARTZ, E. | 08/05/09 | T/c on key issues list and revisions to issues list based on conversation wth Nortel team (4.2).  T/c on ASA schedules w/ T. Ohman from Nortel (.8). Handling of conference room requests for expected Nortel meetings (.4).  E-mails on bid for assets and review of confidentiality agreements (.7). T/c w/ I. Rosenblatt from Akin Gump on deal issues (.4). | 6.50 | 3,932.50 | 23274159 |
| ALPERT, L. | 08/05/09 | E-mails re: China. | .40 | 392.00 | 23274375 |
| DUPUIS, A. | 08/05/09 | Call w/ Herbert Smith (B. Basuyaux) + F. Baumgartner + E. Laut, re: process amendment to EMEA agreement; LALA issue (0.60); E-mail to F. Baumgartner re: CALA (0.40); E-mail to Jane Kim | 1.70 | 1,003.00 | 23286644 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: CALA (0.70) | | | |
| RENARD, G. | 08/05/09 | Talked to Ogilvy and exchanged e-mails regarding Canadian process (0.80); follow-up regarding project Possible asset sale (0.30). | 1.10 | 649.00 | 23287429 |
| STERN, D. A. | 08/05/09 | Corrseponce with Brod re: TSA Co. and review of slides for upcoming presentation to creditors' committee (1.7). | 1.70 | 1,666.00 | 23307564 |
| JOHNSON, H.M. | 08/05/09 | Drafting, editing, and finalizing letter to DOJ relating to Nortel's product pipeline (.7); review documents in EDR (.5); editing DOJ presentation (.5); drafting and editing key themes list and question list in preparation for conference call (2.0); participate in conference call relating to DOJ presentation (2.0); edit draft presentation consistent with same (.8). | 6.50 | 3,770.00 | 23311197 |
| MIKOLAJCZYK, A. | 08/05/09 | Call with Nortel re: bidder markups and Correspondence re: ASA schedules (2.0); revisions to ASA (4.80). | 6.80 | 3,366.00 | 23325535 |
| HAN, S.J. | 08/05/09 | E-mails with Nortel and L. Wang re: asset sale and approvals (0.3 hrs); emails with PW re: employees (0.1 hr). | .40 | 348.00 | 23328995 |
| LAUT, E. | 08/05/09 | Call w/ Herbert Smith (B. Basuyaux) + A. Dupuis + F. Baumgartner, re: process amendment to EMEA agreement; consider issue (0.60); Review of amendment to EMEA ASA and draft of email re: same to G. da Passano (0.80) | 1.40 | 798.00 | 23329348 |
| WHORISKEY, N. | 08/05/09 | Issues re: NNSA, opening data room, etc. and call w/Akin re: same (1.5); meeting w/ AC, SC, GDP and AB (1.0); meeting with SC and AB (1.0) | 3.50 | 3,290.00 | 23370316 |
| BENARD, A. | 08/05/09 | Meeting with N. Whoriskey, A. Cambouris, S. Cousquer and G. da Passano to discuss upcoming tasks, different assignments, etc (1); work related to same (1). | 2.00 | 860.00 | 23374100 |
| LEINWAND, D. | 08/05/09 | E-mails CGSH team re: supplier contract issues (0.40); review bidding procedures order (0.90); review Nortel audited financial statements as provided to purchaser (0.80). | 2.10 | 1,974.00 | 23375577 |
| BENARD, A. | 08/05/09 | Meeting with N. Whoriskey and S. Cousquer to discuss list of improvements that could be made to bid (1); work related to same (1.5). | 2.50 | 1,075.00 | 23389064 |
| BENARD, A. | 08/05/09 | Drafted list of key improvements for bidders based on conversations with N. Whoriskey and S. Cousquer. | 1.50 | 645.00 | 23389069 |
| LEWKOW, V.I. | 08/05/09 | Conference calls etc, regarding issues list. | 2.00 | 1,960.00 | 23393291 |
| LLOYD, C.D. | 08/05/09 | Review cyber security information for regulatory filing. | .10 | 49.50 | 23399343 |
| LLOYD, C.D. | 08/05/09 | E-mail B. Coups regarding cyber security. | .10 | 49.50 | 23399349 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WANG, L. | 08/05/09 | Liaison with Tara of Nortel re: question (0.4); review 2008 financials re: questions (0.4); clarification re: question before: consultation. | 1.00 | 495.00 | 23419986 |
| MCGILL, J. | 08/05/09 | Telephone conference with C. Davison; conference call regarding trade licenses; review industry committee materials; e-mail D. Ilan regarding same; e-mails and telephone conferences regarding NDAs; telephone conference with counsel; telephone conferences and e-mails regarding various relating to transaction. | 4.30 | 2,967.00 | 23431523 |
| GOTTLIEB, D.I. | 08/05/09 | Tc DSS proposal. | .50 | 455.00 | 23434665 |
| RABEN, L. | 08/05/09 | E-mail corr. | .50 | 302.50 | 23436230 |
| LARSON, S. | 08/05/09 | All hands status call (1.2); correspondence with N.Gauchier and L.Raben re: return and termination letters (0.4); emails re: NDAs (0.5); foreign entity conveyance documents (0.3); review of ASA updates (1.1); NDA discussion with N.Gauchier (0.6) | 4.10 | 2,378.00 | 23446002 |
| PAK, P. | 08/05/09 | Checked all datasite binders to see if docs were: all there: and in the right order, re-printed missing docs and organized binders | 9.00 | 2,115.00 | 23455546 |
| DA PASSANO, G. | 08/05/09 | Exchanged emails and/or telephone calls with Lazard (A. Polak, M. Murray), N. Whoriskey, S. Cousquer, Nortel (R. Fishman, K. Dadyburjor), A. Cambouris, L. Lipner, Milbank (A. Pisa), Akin Gump (T. Feuerstein), Monitor (S. Hamilton), Clifford Chance (R. Rollo) and others re: access to data room for other bidders, bid procedures, amendments to confi agreements, interim covenants re: supply contracts, and other matters (3.50). Status call with Nortel (A. Nadolny, K. Dadyburjor and others (.50). Meeting with N. Whoriskey, S. Cousquer, A. Benard and A. Cambouris re: open tasks (1.00). | 5.00 | 3,025.00 | 23460774 |
| BELTRAN, J. | 08/05/09 | Calls w/ Nortel re: affiliates (2.0); internal call re: same (0.2). | 2.20 | 1,331.00 | 23467553 |
| HAYES, P. S. | 08/05/09 | Preparation for DOJ meeting, including preparation of DOJ presentation, including telephone call with A. Nadolny regarding deal analysis, telephone call with G. Simoes regarding comments on slides. | 8.70 | 5,263.50 | 23471690 |
| HAYES, P. S. | 08/05/09 | Telephone call with J. Modrall and counsel for Bidder regarding timing and clearance (.5), emails regarding telephone call and related follow-up with J. Modrall about timing/clearance assessment (.7). | 1.20 | 726.00 | 23471691 |
| COUSQUER, S.A. | 08/05/09 | Meeting w/ GdP, AB and AC re: update (1). Review of closing checklist (.50) and various internal correspondence and correspondence w/ Lazard (1); meeting with N. Whoriskey and A. Benard to discuss improvements to bid (1). | 3.50 | 2,117.50 | 23550080 |
| GAUCHIER, N. | 08/06/09 | Closing checklist t/c (1.0). NDAs and closing documents (0.8); Meeting with A. Benard re: NDAs. | 3.40 | 1,462.00 | 23264507 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.6) | | | |
| SHEPARD, A.M. | 08/06/09 | Document production and preparation for the DoJ. Updated the production log. | 3.80 | 893.00 | 23264781 |
| GINGRANDE, A. | 08/06/09 | Delivered binder to L.Laporte and various Correspondence w/A. Cambouris re: same (0.1); sent binder to A.Nadolnoy and drafted coverletter and created mailing label for same (0.4). | .50 | 117.50 | 23271448 |
| CANNULI, S. | 08/06/09 | As per A. Mikolajczyk, assisted P. Pak with the preparation of documents in the Live Data Room. | 3.50 | 822.50 | 23271704 |
| BACHRACK, M.I. | 08/06/09 | Review e-mail regarding financial statements (0.5); review e-mail regarding outstanding Jun He questions (0.4); edit response to June He questions (0.4) telephone conference with co-counsel regarding meeting (0.2); review Nortel financial statement (0.5); e-mail with co-counsel regarding path forward (0.2) | 2.20 | 1,463.00 | 23271969 |
| MODRALL, J.R. | 08/06/09 | E-mails M. Bachrack, C. Huang regarding meeting (0.2); follow-up (0.3). | .50 | 490.00 | 23272153 |
| MODRALL, J.R. | 08/06/09 | Further work on Form CO; emails / meetings / teleconferences V. Bourt, L. Van Voorhis, J. Enser. | 2.00 | 1,960.00 | 23272158 |
| BOURT, V. | 08/06/09 | E-mails to Weil and Nortel re: turnover in Ukraine. | 1.00 | 400.00 | 23272450 |
| BOURT, V. | 08/06/09 | Revising section 6 of the draft form CO. | 5.00 | 2,000.00 | 23272451 |
| BOURT, V. | 08/06/09 | Going through turnover data received from Nortel. | 1.00 | 400.00 | 23272452 |
| BOURT, V. | 08/06/09 | Drafting cover e-mail to Weil on Section 6 of the Form CO. | .50 | 200.00 | 23272454 |
| BOURT, V. | 08/06/09 | Revising the draft notification. | 2.00 | 800.00 | 23272456 |
| SCHWARTZ, E. | 08/06/09 | Various emails and t/cs regarding distribution of ASA schedules (.9). E-mails regarding amendments to NDAs for bidders (.6) | 1.50 | 907.50 | 23273660 |
| SCHWARTZ, N. | 08/06/09 | Reading of Deal offers (0.20) | .20 | 86.00 | 23273709 |
| MARQUARDT, P.D. | 08/06/09 | Telephone conferences and emails regarding regulatory status. | .20 | 182.00 | 23273804 |
| HUANG, C. | 08/06/09 | Discuss with J. Modrall and M. Bachrack regarding turnover calculation question and meeting report (0.3); contact official by phone and email regarding notifiability issue and turnover calculation issue (0.9). | 1.20 | 564.00 | 23273861 |
| NELSON, M.W. | 08/06/09 | Prepare: for client meeting for DOJ preparation (.8); review and edit draft slides for DOJ meeting (.9); meeting with Nortel team, H. Johnson and P. Hayes to prepare: for DOJ meeting (2.5); meeting with DOJ and Nortel (2.4); debrief meeting with Nortel and Bidder teams (1.2); correspondence regarding data request from DOJ (.2); review market data and documents for follow-up with DOJ (.7); correspondence regarding econ analysis (.1). | 8.80 | 8,184.00 | 23273988 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALPERT, L. | 08/06/09 | Affiliate issues. | .40 | 392.00 | 23274399 |
| KALISH, J. | 08/06/09 | Closing Checklist t/c with J.McGill, D.Sternberg, S.Larson, A.Meyers and N.Gauchier. | 1.00 | 430.00 | 23285828 |
| MEYERS, A. J. | 08/06/09 | Revised closing checklist, incorporated internal and external comments in checklist, and distributed internally and externally. | 2.40 | 1,032.00 | 23286171 |
| MEYERS, A. J. | 08/06/09 | Closing checklist conference call. | 1.00 | 430.00 | 23286173 |
| DUPUIS, A. | 08/06/09 | Conf. with E. Ronco and E. Laut re: termination of IP rights (0.60); Conf. call with E. Ronco, E. Laut and D. Ilam re: termination of IP rights (0.40); Review of documents regarding termination of IP rights (0.60) | 1.60 | 944.00 | 23286649 |
| RENARD, G. | 08/06/09 | Telephone conference with F. Baumgartner, JM Ambrosi and Greg Healey new offers (0.50); Conference with F. Baumgartner and JM Ambrosi new offers and next steps (0.50); reviewing revised bids and follow-up in connection with the same (0.40). | 1.40 | 826.00 | 23287432 |
| DAVISON, C. | 08/06/09 | conf w/ P Patel on schedule 1.1(d) (.2); email w/ J McGill re: resolutions and conveyances (.4) | .60 | 258.00 | 23289982 |
| KONSTANT, J.W. | 08/06/09 | Call with Patel. | .10 | 60.50 | 23290152 |
| KONSTANT, J.W. | 08/06/09 | Review of TSA and Schedules. | .70 | 423.50 | 23290155 |
| KONSTANT, J.W. | 08/06/09 | Correspondence with client and Herbert Smith. | .10 | 60.50 | 23290160 |
| STERN, D. A. | 08/06/09 | Analysis of "stayed amounts" issue and emails re: same (0.8). | .80 | 784.00 | 23307590 |
| AMBROSI, J. | 08/06/09 | Telephone conference with F. Baumgartner, G. Renard and Greg Healey re: new offers (0.50); Conference with F. Baumgartner and G. Renard re: new offers and next steps (0.50) | 1.00 | 980.00 | 23310535 |
| JOHNSON, H.M. | 08/06/09 | Prepare: for and participate in DOJ meeting and follow-up sessions (6.5); conference call with Weil regarding DOJ meeting and follow-up with Cleary team regarding same (.7); review data room documents and conference with R. Cameron regarding same (.6); review CTA and conference with team regarding same (.6); provide NDA's to D. Ilan for IP amendment (.5). | 8.90 | 5,162.00 | 23320752 |
| STERNBERG, D. S | 08/06/09 | Emails re: Bidder discussion status, other issues | .50 | 490.00 | 23320839 |
| STERNBERG, D. S | 08/06/09 | Cnf call re: preparations for closing and integration status (1.0); cnf internal CGSH team (1.0). | 2.00 | 1,960.00 | 23320842 |
| CAMBOURIS, A. | 08/06/09 | Communication re: EDR (3.4). Reviweed sellers disclosure: schedules (.8). | 4.20 | 1,806.00 | 23323221 |
| BAUMGARTNER, F. | 08/06/09 | Telephone conference with JM Ambrosi, G. Renard and Greg Healey re: new offers (0.50); Conference with JM Ambrosi and G. Renard re: Possible asset sale new offers and next steps (0.50); consider issue: marking-up email to Administrator (0.70); call | 2.10 | 2,058.00 | 23324854 |

96

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ Michel Clement (Nortel), re: timing + court hearing (0.40). | | | |
| MIKOLAJCZYK, A. | 08/06/09 | Correspondence re: clean room (.40); revisions to schedules, correspondence with Herbert Smith re: EMEA schedules (2.40); correspondence with accountants for bidder re: physical clean room (1.0); finished review of first draft of ASA schedules set to Nortel for review (.80). | 4.60 | 2,277.00 | 23325587 |
| HAN, S.J. | 08/06/09 | E-mails with team and Nortel re: ASA and approval. | .50 | 435.00 | 23329017 |
| RONCO, E. | 08/06/09 | Review EMEA ASA and IFSA (0.80); Conf. with A. Dupuis and E. Laut re: termination of IP rights (0.60); Conf. call with A. Dupuis, E. Laut and D. Ilam re: termination of IP rights (0.40); Correspondence with D Ilan re: same (0.50) | 2.30 | 1,380.00 | 23329114 |
| LAUT, E. | 08/06/09 | Conf. with E. Ronco and A. Dupuis re: termination of IP rights (0.60); Conf. call with E. Ronco, A. Dupuis and D. Ilam re: termination of IP rights (0.40) | 1.00 | 570.00 | 23329481 |
| BENARD, A. | 08/06/09 | Prepared non-disclosure: agreement. | 2.00 | 860.00 | 23336753 |
| BENARD, A. | 08/06/09 | Revised NDA based on feedback from S. Cousquer. | 1.50 | 645.00 | 23336764 |
| BENARD, A. | 08/06/09 | Prepared NDAs. | 2.00 | 860.00 | 23336790 |
| WHORISKEY, N. | 08/06/09 | Various pre-auction issues - access to data room, confidentiality agreements, qualified bidders, etc. | 3.00 | 2,820.00 | 23370507 |
| BENARD, A. | 08/06/09 | Meeting and conversations with N. Gauchier to discuss NDAs, knowledge and work-product transfer from N. Gauchier to me. | 1.60 | 688.00 | 23374171 |
| LEINWAND, D. | 08/06/09 | E-mails CGSH team re: issues in connection with bid (0.50); tc CGSH team re: sale issues and auction issues (0.50). | 1.00 | 940.00 | 23375574 |
| PATEL, P.H. | 08/06/09 | Respond to miscellaneous Nortel TSA emails. | .20 | 109.00 | 23379628 |
| PATEL, P.H. | 08/06/09 | Respond to various Nortel questions including recovery for stayed payables related to consents. | .90 | 490.50 | 23379662 |
| PATEL, P.H. | 08/06/09 | Telephone call with J. Konstant re: consent costs and stayed payables. | .20 | 109.00 | 23379668 |
| SHEPARD, A.M. | 08/06/09 | Scanned and submitted the waiting period notice from the FTC to the L:Drive and records. | .20 | 47.00 | 23389857 |
| LLOYD, C.D. | 08/06/09 | Telephone conference with B. Coups regarding cyber security description. | .30 | 148.50 | 23399510 |
| LLOYD, C.D. | 08/06/09 | E-mail M. Kimack (Treasury) regarding regulatory meeting. | .10 | 49.50 | 23399518 |
| LLOYD, C.D. | 08/06/09 | E-mail A. Arnold regarding regulatory meeting. | .10 | 49.50 | 23399521 |
| WANG, L. | 08/06/09 | discuss with bidder their question before: | .10 | 49.50 | 23419993 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | consultation (0.1) | | | |
| MCGILL, J. | 08/06/09 | Prepare: for all hands conference call; review e-mails regarding regulatory, filings; correspondence with A. Meyers; conference call with Purchasing and Nortel regarding closing tasks; review and mark up closing checklist; e-mails regarding closing date; correspondence with J. Kalish; various tasks relating to transaction; telephone conferences and e-mails regarding packet core: NDAs. | 5.50 | 3,795.00 | 23431614 |
| GOTTLIEB, D.I. | 08/06/09 | Call H&H re: waiver letter. | .50 | 455.00 | 23434710 |
| RABEN, L. | 08/06/09 | E-mail corr. and t/cs re: NDA issues | 1.00 | 605.00 | 23436309 |
| LARSON, S. | 08/06/09 | M&A status call (1.2); correspondence w/J.McGill re: closing (0.7); emails with J.McGill and J.Kim and drafting of 9.1 waiver letter (2.1); affiliate discussion (1.1); ancillary agreement discussion (0.2); | 5.30 | 3,074.00 | 23446091 |
| PAK, P. | 08/06/09 | Finished checking binders of datasite docs (0.3), managed dataroom with S. Cannuli (3.5); printed and put together binders of docs in datasite's folder 13.5 (0.4), closed down dataroom (0.8). | 5.00 | 1,175.00 | 23455579 |
| HAYES, P. S. | 08/06/09 | Preparation for and participation in DOJ meeting, including office conference with B. Lasalle, L. Egan, et al. | 8.60 | 5,203.00 | 23471688 |
| COUSQUER, S.A. | 08/06/09 | Revisions to NDA form (1.5). Calls w/ Clifford re: confi w/ DOJ and additional documentation to be posted in the EDR (0.3). Review of documentation relating to Nortel (2.7). Review of Deed of Amendment re: EMEA ASA and calls w/ Marc Perkins (1.1) Various internal correspondence (2). Call w/ Gibson Dunn re: additional EDR documentation (0.2). Review of Waiver and comments thereto (1.2). Revisions to NDA (1). | 10.00 | 6,050.00 | 23550314 |
| SCHWEITZER, L.M | 08/06/09 | E/m Cade.  Negotiation of potential transaction (0.1).  T/c D. Parker re: status of various M&A transactions (0.5). | 1.50 | 1,305.00 | 23642278 |
| SCHWEITZER, L.M | 08/06/09 | T/c Ira Rosenblatt re: asset sales (0.1). | .10 | 87.00 | 23642425 |
| SCHWEITZER, L.M | 08/06/09 | T/c D. Parker re: status of various M&A transactions (0.2). E/ms company, internally about asset sale closing issues (0.5). | .70 | 609.00 | 23642450 |
| GINGRANDE, A. | 08/07/09 | Created signature page checklist for A.Cambouris (1.2); organized sig pages according to same (0.3). | 1.50 | 352.50 | 23285672 |
| LIM, S-Y. | 08/07/09 | Revised TSA Schedule and sent to J. Konstant. | .90 | 387.00 | 23285683 |
| MEYERS, A. J. | 08/07/09 | Exchanged emails with C. Grant and G. McGrew re: Supply Agreement, Dual Use Agreement, and Common Material Platform Agreement; briefly reviewed documents. | .30 | 129.00 | 23286179 |
| MEYERS, A. J. | 08/07/09 | Reviewed and revised the Common Materials Platform Agreement; emailed comments to S. | 2.80 | 1,204.00 | 23286191 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Larson. | | | |
| BACHRACK, M.I. | 08/07/09 | Review e-mail regarding outstanding Jun He questions (0.3); edit response to Jun He questions (0.6); edit ASA (0.7); telephone conference with SJ Han regarding financials (0.2); e-mail with local counsel regarding antitrust clearance (0.3); review Jun He filing checklist and data request (1.0); send analysis of Jun He checklist to team (0.6); telephone conference with local counsel regarding filing obligations (0.3); telephone conference with L. Kuo regarding financial statement (0.4); research regarding response to Jun He checklist (0.8) | 5.20 | 3,458.00 | 23286469 |
| DUPUIS, A. | 08/07/09 | Review of draft email re: termination of IP rights (0.20) | .20 | 118.00 | 23286656 |
| BOURT, V. | 08/07/09 | Revising draft filing. | 4.00 | 1,600.00 | 23286858 |
| BOURT, V. | 08/07/09 | E-mails to Weil re: new correct turnover data. | 2.00 | 800.00 | 23286878 |
| BOURT, V. | 08/07/09 | E-mails to Nortel requesting outstanding data for filing. | 1.00 | 400.00 | 23286881 |
| BOURT, V. | 08/07/09 | E-mails to Weil and Lynn re: revised filing. | 1.00 | 400.00 | 23286883 |
| RENARD, G. | 08/07/09 | Forwarding transaction documents to A. Champsaur (0.50); briefing A. Champsaur regarding the transaction (0.70); e-mail to NY Office re: status of the transaction (0.70). | 1.90 | 1,121.00 | 23287473 |
| SCHWARTZ, E. | 08/07/09 | Correspondence w/ A. Mikolajcyzk on possible asset sale schedules and review of schedules (1.9). E-mails on TSA schedules (.6). E-mails on revisions to NDA for certain information (.6). | 3.10 | 1,875.50 | 23287525 |
| MONACO, T.J. | 08/07/09 | Reviewed copies of 4(c) documents for the asset sale filing requested by H. Johnson for completeness, obtained electronic copies of the 4(c) documents, re-named them with their 4(c) numbers, created zip folders of them, and sent them to K. Ackhurst of Ogilvy Renault LLP per request from H. Johnson. | 3.50 | 962.50 | 23287977 |
| MODRALL, J.R. | 08/07/09 | E-mails regarding affiliate filing requirements. | .30 | 294.00 | 23287989 |
| MODRALL, J.R. | 08/07/09 | Brief review of foreign filing (.3); and meeting with V. Bourt (0.2); emails / teleconference J. Enser (0.3); review correspondence regarding data issues (0.2) | 1.00 | 980.00 | 23288046 |
| DAVISON, C. | 08/07/09 | Putting together information for filing (1.0); disc w/ Paul Weiss re: NorthernTel contracts, asset list (.4) | 1.40 | 602.00 | 23289999 |
| KONSTANT, J.W. | 08/07/09 | Review of TSA and schedules. | .30 | 181.50 | 23290127 |
| KONSTANT, J.W. | 08/07/09 | Correspondence with client, Lim and Herbert Smith. | .30 | 181.50 | 23290132 |
| KONSTANT, J.W. | 08/07/09 | Review of correspondence. | .20 | 121.00 | 23290134 |
| CHAMPSAUR, A. | 08/07/09 | General review of documents | 2.00 | 1,240.00 | 23302450 |

99

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 08/07/09 | Telephone conference sale issues. | .10 | 91.00 | 23304039 |
| RONCO, E. | 08/07/09 | Attention to bid letters re: potential purchaser/bidder (0.80); attention to and amend draft e-mail sent by D Ilan re: process for sale of assets consequences on termination of exclusive IP rights and liaise with D Ilan in that regard (1.40); review draft email and D Ilan's comments and send to N Whoriskey (1.00) | 3.20 | 1,920.00 | 23310583 |
| STERNBERG, D. S | 08/07/09 | Tcnf Mark Palmer, tcnf Murray (Lazard), emails re: Potential bidder/MP contact; tcnf Cade, cnf Gottlieb re: Potential bidder counterproposals | 1.50 | 1,470.00 | 23320863 |
| STERNBERG, D. S | 08/07/09 | E-mails re: NDA issues; emails re: regulatory approval process | .50 | 490.00 | 23320869 |
| JOHNSON, H.M. | 08/07/09 | Various communications with R. Cameron and bidders relating to data room management (1.5); review and comment on waiver letter for assest sale (.5); conference with M. Nelson regarding antitrust issues (.5). | 2.50 | 1,450.00 | 23320882 |
| BAUMGARTNER, F. | 08/07/09 | Revising email, re: IP issue (0.50); call w/M. Clement, re: next steps (0.50); follow-up on affiliate dispute (0.40). | 1.40 | 1,372.00 | 23324856 |
| MIKOLAJCZYK, A. | 08/07/09 | Correspondence re: clean room and bidder travel (.6); revisions to ASA schedules and Correspondence  with Herbert Smith re: amendments to NDA for outside counsel to bidders (1.7). | 2.30 | 1,138.50 | 23325641 |
| HAN, S.J. | 08/07/09 | E-mails with team re: ASA and approval (0.5 hrs); t/c with team re: same (0.3 hrs); reviewed and commented on ASA (0.7 hrs). | 1.50 | 1,305.00 | 23329038 |
| LAUT, E. | 08/07/09 | Draft of summary email re: IP issues (0.50) | .50 | 285.00 | 23329506 |
| GAUCHIER, N. | 08/07/09 | Carrier Networks NDAs | .50 | 215.00 | 23332607 |
| BENARD, A. | 08/07/09 | Prepared new form of NDA to send to any new bidders, that incorporates recent amendments. | 2.20 | 946.00 | 23336800 |
| BENARD, A. | 08/07/09 | Revised pre-closing checklist, prepared summary thereof indicating key pre-closing items for the next two weeks. | 1.80 | 774.00 | 23336816 |
| BENARD, A. | 08/07/09 | Internal meeting to discuss next steps. | 1.00 | 430.00 | 23374090 |
| PATEL, P.H. | 08/07/09 | Telephone call with J. Kim, E. Polizzi and Nortel re: pre-funding of accts payable. | .70 | 381.50 | 23379694 |
| PATEL, P.H. | 08/07/09 | Telephone call with S. Cousquer re: term sheet. | .40 | 218.00 | 23379696 |
| PATEL, P.H. | 08/07/09 | Telephone call with A. Meyers re: Agreement. | .10 | 54.50 | 23379699 |
| PATEL, P.H. | 08/07/09 | E-mails with J. Kim re: pre-funding of accts payable. | .50 | 272.50 | 23379705 |
| PATEL, P.H. | 08/07/09 | E-mails with S. Cousquer re: disclosure: of Term Sheet. | .30 | 163.50 | 23379711 |

100

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NELSON, M.W. | 08/07/09 | Correspondence regarding filing by Purchaser. | .30 | 279.00 | 23386869 |
| NELSON, M.W. | 08/07/09 | Correspondence with client regarding follow-up to DOJ meeting (.4); telephone call with Weil regarding same (.3); review customer list and data for use with DOJ (.7); review analysis and Correspondence regarding same (1.1); conf w/ H. Johnson (.5). | 3.00 | 2,790.00 | 23386877 |
| WHORISKEY, N. | 08/07/09 | Prep for and participate in call w/HS re: ASSA, etc.; various emails re: France; t/c re: checkpoint, etc. | 4.50 | 4,230.00 | 23388128 |
| BENARD, A. | 08/07/09 | Revised new form of NDA based on feedback from S. Cousquer. | 1.00 | 430.00 | 23389182 |
| BENARD, A. | 08/07/09 | Prepared form of NDA for non-bidder interested parties, based on form for bidders. | 2.00 | 860.00 | 23389186 |
| LLOYD, C.D. | 08/07/09 | E-mail M. Kimack (Treasury) regarding Sale meeting. | .10 | 49.50 | 23399608 |
| LLOYD, C.D. | 08/07/09 | E-mail M. Arnold regarding Sale meeting. | .10 | 49.50 | 23399611 |
| WANG, L. | 08/07/09 | discuss with SJ Han and Matthew Bachrach re: approval and financials (0.2); discuss with SJ Han re: ASA (0.3); revise ASA (0.8); respond to PW re: approval (0.1); liaison re: approval (0.3); discuss with Lynne of Nortel re: financials (0.3) | 2.00 | 990.00 | 23420004 |
| MCGILL, J. | 08/07/09 | E-mails regarding antitrust questionnaire; review responses to questions; e-mails regarding supplier matters; review e-mail for government; e-mails regarding sale; e-mails and telephone conferences with product certifications; e-mails regarding employee matter (3.2); t/c w/ J. Kim, P. Patel, E. Polizzi re: TSA (0.3). | 3.50 | 2,415.00 | 23432055 |
| GOTTLIEB, D.I. | 08/07/09 | E-mails DSS re: potential purchaser/bidder. | .50 | 455.00 | 23434728 |
| GOTTLIEB, D.I. | 08/07/09 | E-mails re: status re: potential purchaser/bidder. | .50 | 455.00 | 23438208 |
| LARSON, S. | 08/07/09 | E-mails and discussion of ASA (1.7); emails and discussion of product certifications (1.9); confirmation of fees with Nortel and emails re: same (0.3); | 3.90 | 2,262.00 | 23448232 |
| PAK, P. | 08/07/09 | Managed dataroom for counterparty, closed down dataroom. | 5.00 | 1,175.00 | 23455584 |
| CHAMPSAUR, A. | 08/07/09 | Forwarding transaction documents to G. Renard (0.50); briefing G. Renard regarding the transaction (0.70). | 1.20 | 744.00 | 23458530 |
| HAYES, P. S. | 08/07/09 | Preparation of HSR form, including emails with M. Harrington regarding common control and bankruptcy questions. | .80 | 484.00 | 23471677 |
| HAYES, P. S. | 08/07/09 | Review of draft waiver letter, preparation of comments and circulation to client, coordination of client comments. | 1.60 | 968.00 | 23471679 |
| HAYES, P. S. | 08/07/09 | Preparation of antitrust, circulation to L. Egan, and emails regarding telephone call to discuss draft | 2.40 | 1,452.00 | 23471681 |

101

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | model request. | | | |
| COUSQUER, S.A. | 08/07/09 | Revisions to NDA form and amendment and coordination w/ Lazard (1.0). Revisions to deed of amendment and call w/ Marc Perkins (0.5). Cf/call w/ Nortel and NW re: status update (1.0). Various coordination tasks w/ Lazard re: new bidders (2.0). Revisions to closing checklist (1.0) and follow-up w/ Nortel (0.5). Review of correspondence and follow-up with Nortel re: the same (1.0). Cf/call w/ E. Reither (0.2). Correspondence w/ RF re: Nortel (0.5). Revisions to revised NDA drafts sent by new potential bidders (0.5); t/c w/ P. Patel re: term sheet (0.4) call w/ S. Malik (.4). | 9.00 | 5,445.00 | 23550494 |
| SCHWEITZER, L.M | 08/07/09 | T/cs & e/ms NW, D. Parker, Tay, Murray, JB, PS, F re: sale issues (2.5). | 2.50 | 2,175.00 | 23642676 |
| MODRALL, J.R. | 08/08/09 | Review correspondence; emails M. Bachrack regarding filing issues. | .20 | 196.00 | 23288288 |
| MODRALL, J.R. | 08/08/09 | E-mails J. Sickler, V. Bourt and L. Egan regarding affiliate filings. | .30 | 294.00 | 23288333 |
| STERNBERG, D. S | 08/08/09 | Review bidder written counterproposal, review draft bidder waiver request. | 1.00 | 980.00 | 23320874 |
| MCGILL, J. | 08/08/09 | E-mail D. Parker regarding antitrust filing. | .20 | 138.00 | 23432066 |
| GOTTLIEB, D.I. | 08/08/09 | Review bidder documents; review draft waiver; review counterproposal. | 1.80 | 1,638.00 | 23434807 |
| BOURT, V. | 08/09/09 | Revising draft filing. | 3.50 | 1,400.00 | 23286886 |
| MODRALL, J.R. | 08/09/09 | Review and revise filing; emails V. Bourt, L. Van Voorhis and J. Sicler regarding same. | 1.00 | 980.00 | 23288536 |
| JOHNSON, H.M. | 08/09/09 | Manage EDR and review documents regarding same (.5); respond to emails relating to bid data and submission for asset sale and communication with P. Hayes and M. Nelson regarding same (.5). | 1.00 | 580.00 | 23321012 |
| BAUMGARTNER, F. | 08/09/09 | Revising email from NNL, re: affiliate dispute (0.20). | .20 | 196.00 | 23324859 |
| MIKOLAJCZYK, A. | 08/09/09 | Correspondence with Nortel re: EMEA schedules. | .40 | 198.00 | 23356808 |
| NELSON, M.W. | 08/09/09 | Correspondence regarding analysis (.5); review responses to financial questions from client and correspondence regarding same (.4). | .90 | 837.00 | 23386895 |
| HAYES, P. S. | 08/09/09 | Telephone call with A. North (Herbert Smith) regarding antitrust issues, review of slide show, emails to L. Egan and B. Lasalle regarding antitrust issues. | 1.30 | 786.50 | 23471675 |
| BACHRACK, M.I. | 08/10/09 | Review and respond to e-mail regarding Jun He filing checklist (0.5); draft response to Jun He filing checklist (1.0); research regarding response to same (1.0) | 2.50 | 1,662.50 | 23301563 |
| MODRALL, J.R. | 08/10/09 | Review correspondence (0.2); review and comment on request (0.2); long teleconference K. | 2.80 | 2,744.00 | 23301713 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ackhurst, L. Egan and P. Hayers on same (2.0); review of and comment on successive drafts of filing from J. Sickler (0.2); correspond w/ J. Sickler / V. Bourt regarding same (0.1); email J. Enser regarding case team contact (0.1) | | | |
| BOURT, V. | 08/10/09 | Incorporating Lynn's comments into draft sections 1-5 of the Form CO. | 2.00 | 800.00 | 23301779 |
| BOURT, V. | 08/10/09 | Follow up e-mail to counterparty and Nortel re: breakdown of revenues. | 1.00 | 400.00 | 23301783 |
| BOURT, V. | 08/10/09 | Reviewing the revised draft affiliate filing. | 2.00 | 800.00 | 23301784 |
| BOURT, V. | 08/10/09 | Follow-up e-mails re: affiliate filing. | 1.50 | 600.00 | 23301788 |
| BOURT, V. | 08/10/09 | Filling in the questionnaire: for filing. | 2.00 | 800.00 | 23301790 |
| BOURT, V. | 08/10/09 | Research of Commission precedents on products. | 1.50 | 600.00 | 23301792 |
| BOURT, V. | 08/10/09 | Conference call. | 1.00 | 400.00 | 23301793 |
| COUSQUER, S.A. | 08/10/09 | Call w/ Nortel and Lazard working group re: questions received from bidder (1.2). Meeting w/ NW and AB re: the same (0.6). Revisions to proposed list of suggested improvements for future: bids and correspondence re: the same (1.50). Various correspondence re: closing actions (1). | 4.30 | 2,601.50 | 23302515 |
| KONSTANT, J.W. | 08/10/09 | Correspondence with deal teams re: ASA language. | .50 | 302.50 | 23303737 |
| KONSTANT, J.W. | 08/10/09 | Meeting with client in office. | .30 | 181.50 | 23303744 |
| KONSTANT, J.W. | 08/10/09 | Call with Patel. | .20 | 121.00 | 23303750 |
| MEYERS, A. J. | 08/10/09 | Reviewed comments to certificates received from Paul Weiss; emailed C. Goodman re: certificates. | .30 | 129.00 | 23304291 |
| MEYERS, A. J. | 08/10/09 | Updated closing checklist. | .20 | 86.00 | 23304307 |
| MEYERS, A. J. | 08/10/09 | Prepared blacklines for Ogilvy; emailed S. Larson re: closing checklist. | .40 | 172.00 | 23304329 |
| MEYERS, A. J. | 08/10/09 | Revised closing checklist. | .10 | 43.00 | 23304345 |
| CAMBOURIS, A. | 08/10/09 | Prepared for and attended conference call re: bidder questions regarding ASSA. (1.3); Communication re: EDR (.2). | 1.50 | 645.00 | 23304415 |
| MARQUARDT, P.D. | 08/10/09 | Telephone conferences Paul Weiss. | .30 | 273.00 | 23306794 |
| MARQUARDT, P.D. | 08/10/09 | Follow up cyber-security issue. | .20 | 182.00 | 23306797 |
| OLSON, J. | 08/10/09 | Voicemail from D. Gottlieb/Jim Cade (Ogilvy) re: ASA representations. | .10 | 49.50 | 23307518 |
| OLSON, J. | 08/10/09 | Meetings between Financial Advisors and bidder. | 2.70 | 1,336.50 | 23307522 |
| OLSON, J. | 08/10/09 | Comments to ASA (securities issues) and review of draft waiver request for bidder. | 2.10 | 1,039.50 | 23307549 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERN, D. A. | 08/10/09 | T/c LS re: TSA Co. issues (0.5); t/cs PP re: TSA Co. issues (0.3); further analysis of TSA Co. business plan and potential organizational changes (2.0); review of top issues to improve sale (0.3); review of potential purchaser/bidder revised ASA language (0.7). | 3.80 | 3,724.00 | 23307608 |
| ALPERT, L. | 08/10/09 | Correspondence w/Sternberg re: issue. | .40 | 392.00 | 23308012 |
| KALISH, J. | 08/10/09 | Prepared Back-to-Back template agreement. | 7.00 | 3,010.00 | 23309758 |
| AMBROSI, J. | 08/10/09 | Reviewing offer letters ROW transaction (0.90). | .90 | 882.00 | 23310539 |
| SCHWARTZ, E. | 08/10/09 | E-mails on clean team data room (.7). Assistance for R. Cameron for Nortel on calls and other similar aspects relating to meetings on 39 (1.0). E-mails on revisions to NDA and t/cs w/ A. Mikolacyzk (1.4). E-mails and t/cs on real estate provisions of ASA w/ J. Philip (.5). | 3.60 | 2,178.00 | 23320835 |
| STERNBERG, D. S | 08/10/09 | Cnf Gottlieb re: bidder warranty questions; emails, cnf Murray (Lazard) re: bidder counterproposals and revised draft ASA; emails re: tax issues, review PW memo; meeting with EMEA administrator and new counsel | 3.00 | 2,940.00 | 23320883 |
| STERNBERG, D. S | 08/10/09 | E-mails re: NDA issues; emails re: regulatory approval process | 1.00 | 980.00 | 23320885 |
| STERNBERG, D. S | 08/10/09 | Cnf Schweitzer | 1.00 | 980.00 | 23320888 |
| STERNBERG, D. S | 08/10/09 | Cnf call; correspond w/ Alpert, Schweitzer; further emails re: regulatory approval process | 1.60 | 1,568.00 | 23320901 |
| STERNBERG, D. S | 08/10/09 | Cnf Gottlieb (0.2); tcnf Gottlieb, Ambrosi re: current status of bids (0.2); review current bids (1.1). | 1.50 | 1,470.00 | 23320904 |
| JOHNSON, H.M. | 08/10/09 | Review filing (1.5); participate in conference calls relating to same (1.5); conference with P. Hayes regarding strategy for asset sale (.3); participate in conference call with Nortel team regarding request (1.0). | 4.30 | 2,494.00 | 23322363 |
| BAUMGARTNER, F. | 08/10/09 | Conf. w/ E. Laut, re: to do by weekend (memo for French admin. + French court) (0.20). | .20 | 196.00 | 23324862 |
| LAUT, E. | 08/10/09 | Conf. w/ F. Baumgartner, re: to do by weekend (memo for French admin. + French court) (0.20); Draft of update memorandum for French administrator's counsel (0.80). | 1.00 | 570.00 | 23329524 |
| RENARD, G. | 08/10/09 | Follow-up sale process (1.10). | 1.10 | 649.00 | 23329961 |
| GAUCHIER, N. | 08/10/09 | NDAs. | 5.00 | 2,150.00 | 23332612 |
| BENARD, A. | 08/10/09 | Prepared binders with all NDAs that have been signed to date. | 1.50 | 645.00 | 23336545 |
| DAVISON, C. | 08/10/09 | E-mail w/ A Randazzo, R Casanave and Paul Weiss re: contract (.5); email re: ASA (.5); email re: changes to in scope contracts in schedules (.3); email and review of resolutions for local entities | 2.50 | 1,075.00 | 23339125 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.8); coordinating billing for local counsel (.4) | | | |
| MIKOLAJCZYK, A. | 08/10/09 | Work on schedules to ASA, including call with E. Schwartz, correspondence re: clean room and call with Nortel re: EMEA schedules. | 1.70 | 841.50 | 23358421 |
| BENARD, A. | 08/10/09 | Revised NDA and negotiated certain provisions (1.7); meeting w/ S. Cousquer and N. Whoriskey (0.6). | 2.30 | 989.00 | 23374230 |
| PATEL, P.H. | 08/10/09 | Telephone calls with D. Stern re: corporate legal work for Nortel TSA Co. | .30 | 163.50 | 23379720 |
| PATEL, P.H. | 08/10/09 | Telephone calls with J. Konstant re: costing mechanisms in TSAs. | .30 | 163.50 | 23379722 |
| PATEL, P.H. | 08/10/09 | Telephone call with O. Luker re: TSA meeting in Dallas. | .20 | 109.00 | 23379724 |
| PATEL, P.H. | 08/10/09 | Telephone call with J. Flanagan and C. Ricaurte re: TSA meeting in Dallas and TSAs generally. | .20 | 109.00 | 23379727 |
| PATEL, P.H. | 08/10/09 | Arrange travels for meeting in Dallas. | .50 | 272.50 | 23379728 |
| PATEL, P.H. | 08/10/09 | Draft and send Bidder TSA wish list to D. Stern and S. Cousquer. | 1.00 | 545.00 | 23379757 |
| PATEL, P.H. | 08/10/09 | Review TSAs per J. Flanagan. | 1.50 | 817.50 | 23379762 |
| PATEL, P.H. | 08/10/09 | Review Aug 3 UCC Transition Co. Presentation. | 1.00 | 545.00 | 23379765 |
| NELSON, M.W. | 08/10/09 | Correspondence with team regarding search group planning (.3); review data for DOJ (.4). | .70 | 651.00 | 23386902 |
| WHORISKEY, N. | 08/10/09 | Various emails/tcs re: confis (2.4); Meeting w/S. Cousquer and A. Benard (0.6). | 3.00 | 2,820.00 | 23388403 |
| WHORISKEY, N. | 08/10/09 | Response to meeting w/Administrator's US counsel. | 1.00 | 940.00 | 23388405 |
| BENARD, A. | 08/10/09 | Call with Nortel to discuss strategy re: additional bidders. | 1.00 | 430.00 | 23389057 |
| BENARD, A. | 08/10/09 | Conversations with specialists about improvements that could be made to specialist portions of the list of improvements. | 1.20 | 516.00 | 23389084 |
| LLOYD, C.D. | 08/10/09 | Review previous regulatory supplemental submissions. | .50 | 247.50 | 23400410 |
| LLOYD, C.D. | 08/10/09 | E-mail B. Coups regarding cyber security description. | .10 | 49.50 | 23400414 |
| MCGILL, J. | 08/10/09 | E-mail S. J. Han regarding China ASA; e-mail P. Weiss regarding same; e-mail D. Parker regarding same; review comments to NDA; e-mail S. Larson regarding same; e-mail D. Parker regarding affiliate; review conveyance and corporate documents; e-mails regarding ASA; review customer A&A; internal e-mails regarding same. | 4.20 | 2,898.00 | 23432107 |
| GOTTLIEB, D.I. | 08/10/09 | Draft additional representations re: share: consideration (0.7); review revised interim draft | 1.50 | 1,365.00 | 23435040 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (0.5); Conf w/Stern (0.3). | | | |
| SHEER, M.E. | 08/10/09 | Draft response to regulatory filing transaction. | 4.30 | 2,128.50 | 23435905 |
| RABEN, L. | 08/10/09 | E-mail corr. re: various matters and related review of purchase agreement. | 1.00 | 605.00 | 23436851 |
| LARSON, S. | 08/10/09 | Escrow agreement discussions (1.6); foreign conveyance document review (1.7); emails re: escrow agreement (0.2); review of closing checklist (0.8). | 4.30 | 2,494.00 | 23448239 |
| PAK, P. | 08/10/09 | Provided assistance to Nortel clients/meetings, prepared signs for rooms, printed docs and set up projector. | 9.00 | 2,115.00 | 23462658 |
| HAYES, P. S. | 08/10/09 | Review of and telephone call with K. Ackhurst (Ogilvy) regarding draft competition analysis. | .90 | 544.50 | 23483974 |
| HAYES, P. S. | 08/10/09 | Preparation for (0.8) and participation in telephone conference with L. Egan and Nortel team regarding preparation for request (2.0); Conf. w/H. Johnson (.30). | 3.10 | 1,875.50 | 23483988 |
| HAYES, P. S. | 08/10/09 | Coordination of clean room protocols, including call with E. Moll (Ropes) regarding new access requests and emails to J. Dearing. | 1.30 | 786.50 | 23483993 |
| HAYES, P. S. | 08/10/09 | E-mails responding to Cleary corporate team questions regarding filing obligations and timing. | .60 | 363.00 | 23483997 |
| SCHWEITZER, L.M | 08/10/09 | Mtg w/E&Y, Hughes Hubbard, NW, DS (1.3). | 1.30 | 1,131.00 | 23642720 |
| SCHWEITZER, L.M | 08/10/09 | T/c S. Malik re: M/A issues (0.1). Work on possible asset sale drafts incl e/ms Ogilvy, JAK (0.4). | .50 | 435.00 | 23642756 |
| COUSQUER, S.A. | 08/11/09 | Call w/ Akin re: lists of questions received from Bidder (0.3). | .30 | 181.50 | 23302473 |
| GINGRANDE, A. | 08/11/09 | Corrected incomplete sections of the Sellers Disclosure: Schedules and printed new versions to PDF (0.9); correspondence w/A.Cambouris re: same (0.1). | 1.00 | 235.00 | 23309745 |
| KALISH, J. | 08/11/09 | Worked on back-to-back supply agreement (5.5). | 5.50 | 2,365.00 | 23309763 |
| MEYERS, A. J. | 08/11/09 | Emailed closing checklist to Akin Gump. | .10 | 43.00 | 23309777 |
| MEYERS, A. J. | 08/11/09 | Coordinated preparation of signing binder for M. Mendolaro. | .20 | 86.00 | 23309786 |
| BACHRACK, M.I. | 08/11/09 | Review and respond to e-mail regarding Jun He checklist (0.5); draft response to Jun He filing checklist (5.2); research regarding response to same (2.3). | 8.00 | 5,320.00 | 23310058 |
| MODRALL, J.R. | 08/11/09 | Review and comment on response to Jun He questionnaire; emails M. Bachrack regarding same and filing issues. | .70 | 686.00 | 23310078 |
| MODRALL, J.R. | 08/11/09 | Review and revise request; emails regarding same, other filings; teleconference Weil and bidder regarding contact centers; email follow-up G. | 2.20 | 2,156.00 | 23310081 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Simoes, P. Hayes, J. Enser. | | | |
| AMBROSI, J. | 08/11/09 | E-mail to D. Parker re: French court proceedings (0.70); Tcf w/ D. Steinberg and D. Gottlieb (0.40) | 1.10 | 1,078.00 | 23310599 |
| RONCO, E. | 08/11/09 | Review form of irrevocable French Offer (Schedule 8 of EMEA ASA) (0.80); cf with FBA re: IP aspects (0.20). | 1.00 | 600.00 | 23310652 |
| ALPERT, L. | 08/11/09 | Affiliate matters. | .90 | 882.00 | 23310860 |
| MARQUARDT, P.D. | 08/11/09 | Telephone conferences Elliott. | .50 | 455.00 | 23310911 |
| MARQUARDT, P.D. | 08/11/09 | Telephone conference regulatory issue. | .10 | 91.00 | 23310914 |
| MARQUARDT, P.D. | 08/11/09 | Review and edit presentations. | .70 | 637.00 | 23310916 |
| MARQUARDT, P.D. | 08/11/09 | Conference call with Nortel. | .60 | 546.00 | 23310917 |
| MARQUARDT, P.D. | 08/11/09 | Telephone conference C. Morfe. | .20 | 182.00 | 23310919 |
| BOURT, V. | 08/11/09 | Follow-up e-mails re: revenues. | 1.00 | 400.00 | 23311049 |
| BOURT, V. | 08/11/09 | Follow-up e-mails re: assets. | 1.00 | 400.00 | 23311083 |
| BOURT, V. | 08/11/09 | Incorporating Lynn's comments into draft sections 1-5 of the Form CO. | 2.00 | 800.00 | 23311087 |
| BOURT, V. | 08/11/09 | Follow-up e-mails re: filing. | 1.50 | 600.00 | 23311089 |
| BOURT, V. | 08/11/09 | Conference call with Bidder business person re: contact centers. | 1.00 | 400.00 | 23311093 |
| BOURT, V. | 08/11/09 | Completing the antitrust tracker for Lynn. | .50 | 200.00 | 23311095 |
| BOURT, V. | 08/11/09 | Research on contact centers and the ACD-applications distinction. | 1.00 | 400.00 | 23311096 |
| CAMBOURIS, A. | 08/11/09 | T/c with Nortel, Lazard and Cleary team re: response to questions regarding other bid (1.3). Internal meeting re: contracts assignment process (1.). | 2.30 | 989.00 | 23321410 |
| JOHNSON, H.M. | 08/11/09 | Manage EDR and physical data room process for (1.0). | 1.00 | 580.00 | 23322387 |
| SHEPARD, A.M. | 08/11/09 | Submitted voluntary productions to the DOJ to the L:Drive. | .50 | 117.50 | 23323907 |
| MCGILL, J. | 08/11/09 | E-mail J. Kalish; internal e-mails regarding affiliate issues; e-mail Paul Weiss regarding affiliate issues; review statements in government proceeding; review back-to-back agreement; telephone conference with J. Kalish regarding same; e-mails with Cleary team regarding customer and supplier letters; various tasks relating to transactions. | 4.50 | 3,105.00 | 23325701 |
| KONSTANT, J.W. | 08/11/09 | Conference call with client, Ogilvy and Herbert Smith re: Asset Sale. | 1.00 | 605.00 | 23326983 |
| KONSTANT, J.W. | 08/11/09 | Correspondence with Asset Sale participants. | .30 | 181.50 | 23326985 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KONSTANT, J.W. | 08/11/09 | Correspondence with Patel and Stern re: retention costs. | .70 | 423.50 | 23326987 |
| OLSON, J. | 08/11/09 | Review D. Gottlieb comments to Draft ASA. Collect and distribute CGSH comments on ASA to Ogilvy.  Correspondence re: waiver with D. Gottlieb. | 1.80 | 891.00 | 23327366 |
| STERNBERG, D. S | 08/11/09 | Cnf call; cnf Alpert, Schweitzer; further emails re: regulatory approval process. | 1.60 | 1,568.00 | 23327376 |
| STERNBERG, D. S | 08/11/09 | Cnf Gottlieb (0.4); tcnf Gottlieb, Ambrosi re: current status of bids (0.4); review current bids (0.7). | 1.50 | 1,470.00 | 23327379 |
| HAN, S.J. | 08/11/09 | E-mails and t/cs re: ASA (0.3 hrs); emails re: approval (0.1 hr). | .40 | 348.00 | 23329049 |
| LAUT, E. | 08/11/09 | Draft of email to S. Bianca re: French and UK bar dates (0.80); Conference call with Lazard and G. Renard re: update on sales process and follow up re: same (0.40); Draft of update memorandum for French administrator's counsel (1.70). | 2.90 | 1,653.00 | 23329552 |
| RENARD, G. | 08/11/09 | Conference call with Lazard and E. Laut re: update on sales process (0.40) follow-up re: same (0.80); reviewing draft memo re: status update on M&A process (0.70). | 1.90 | 1,121.00 | 23329964 |
| BAUMGARTNER, F. | 08/11/09 | Questions, re: time for filing claims in France (0.30); questions, re: access to dataroom by French Admin. (0.30); pushing for decision/resolution/ moving forward (0.50); call w/ M. Clement (Nortel), re: dispute CALA/NNSA (0.60); call w/ B. Basuyaux (H. Smith), re: same (0.30); call to Tchekhoff firm (counsel to French admin.) (0.10); emails, re: NNSA/CALA dispute (0.60). | 2.70 | 2,646.00 | 23330072 |
| GAUCHIER, N. | 08/11/09 | NDAs. | 4.70 | 2,021.00 | 23332614 |
| SCHWARTZ, E. | 08/11/09 | E-mails on clean team data room (.7). Assistance for R. Cameron for Nortel on calls and other similar aspects relating to meetings on 39 (1.0). Correspondence re: revisions to NDA w/ A. Mikolacyzk (1.4). E-mails and t/cs on real estate provisions of ASA w/ J. Philip (.5). | 3.60 | 2,178.00 | 23335544 |
| DAVISON, C. | 08/11/09 | E-mails re: ASA (.7); reviewing contract schedules (.8). | 1.50 | 645.00 | 23339148 |
| MIKOLAJCZYK, A. | 08/11/09 | E-mail correspondence with Herbert Smith re: EMEA schedules (.7); correspondence re: amendment to nondisclosure: agreement, sent to Herbert Smith and review, call with Herbert Smith re: real estate schedules (1.1); call with Nortel re: new contract for CALA entities and Correspon-dence with bankruptcy team re: the same (.8). | 2.60 | 1,287.00 | 23358471 |
| STERN, D. A. | 08/11/09 | Analysis of timing of retention payment recoveries under various deals, and correspond w/ JK re: same (1.9); t/c PP re: meetings in Richardson re: TSA Co. (0.4); analysis of multi-year cap | 3.00 | 2,940.00 | 23370355 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | arrangement for pricing (1.7). | | | |
| BENARD, A. | 08/11/09 | Conversations with Herbert Smith relating to NDA. | 1.20 | 516.00 | 23374234 |
| BENARD, A. | 08/11/09 | Revised amendment to NDA, sent to Herbert Smith. | 1.20 | 516.00 | 23374244 |
| BENARD, A. | 08/11/09 | Reviewed and revised pre-closing checklist. | 1.00 | 430.00 | 23374363 |
| LEINWAND, D. | 08/11/09 | E-mails with Akin, E&Y, Nortel and CGSH teams re: list of suggested improvements to be sent to Bidder in connection with a potential bid (0.60); emails HS and CGSH teams re: contract assumption issues in connection with transaction (0.30). | .90 | 846.00 | 23375567 |
| PATEL, P.H. | 08/11/09 | Non-working travbel time from NY to Dallas (50% at 5.8 or 2.9). Travel to Dallas for meeting with Nortel and UCC. | 2.90 | 1,580.50 | 23379769 |
| PATEL, P.H. | 08/11/09 | Prepare: for TSA meeting with Nortel and UCC and review TSAs. | 2.00 | 1,090.00 | 23379777 |
| PATEL, P.H. | 08/11/09 | TSA meeting with Nortel and UCC. | 5.50 | 2,997.50 | 23379780 |
| PATEL, P.H. | 08/11/09 | Telephone call with D. Stern re: debriefing of TSA meeting with Nortel and UCC. | .40 | 218.00 | 23379788 |
| WHORISKEY, N. | 08/11/09 | Top 10 list and various emails, etc. | 3.50 | 3,290.00 | 23388846 |
| BENARD, A. | 08/11/09 | Conversations with specialists (real estate and IP) about improvements that could be made to specialist portions of the list of improvements. | 1.50 | 645.00 | 23389086 |
| BENARD, A. | 08/11/09 | Reviewed comments to NDA. | .50 | 215.00 | 23389377 |
| LLOYD, C.D. | 08/11/09 | Telephone conference with B. Coups regarding cyber security description. | .30 | 148.50 | 23400479 |
| LLOYD, C.D. | 08/11/09 | E-mail P. Marquardt regarding cyber security description. | .20 | 99.00 | 23400483 |
| LLOYD, C.D. | 08/11/09 | Draft cyber security description. | 1.50 | 742.50 | 23400486 |
| LLOYD, C.D. | 08/11/09 | Telephone conference with B. Gustafson and P. Marquardt regarding slides. | .30 | 148.50 | 23400506 |
| LLOYD, C.D. | 08/11/09 | Revise slides. | .80 | 396.00 | 23400509 |
| LLOYD, C.D. | 08/11/09 | Conference with P. Marquardt regarding slides. | .20 | 99.00 | 23400512 |
| LLOYD, C.D. | 08/11/09 | Review materials for regulatory issues. | .60 | 297.00 | 23400517 |
| LLOYD, C.D. | 08/11/09 | Review draft regulatory notice. | .40 | 198.00 | 23400521 |
| WANG, L. | 08/11/09 | Review ASA (0.5); discuss with PW re: ASA (0.4) and filing (0.3); discuss with Haiwen re: approval (0.2); report the Cleary NY re: filing (0.3). | 1.70 | 841.50 | 23420025 |
| GOTTLIEB, D.I. | 08/11/09 | Reviewing draft waiver letter; representations and warranties. | 1.30 | 1,183.00 | 23435063 |

109

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 08/11/09 | Review EDR, telephone conference with A. Shepard regarding redactions. | 2.10 | 1,039.50 | 23435963 |
| SHEER, M.E. | 08/11/09 | Review 4(c)s to share: with Weil, telephone conferences with T. Monaco, P. Hayes regarding same. | .70 | 346.50 | 23435981 |
| SHEER, M.E. | 08/11/09 | E-mail discussion with M. Bachrack regarding regulatory filing. | 1.80 | 891.00 | 23435989 |
| SHEER, M.E. | 08/11/09 | Respond to A. Mikolajczyk questions regarding bidder contacts. | .10 | 49.50 | 23436003 |
| GOTTLIEB, D.I. | 08/11/09 | T/c JMA in Paris w/DSS (.4); Follow-up conf w/DSS (.4). | .80 | 728.00 | 23438199 |
| LARSON, S. | 08/11/09 | Further escrow agreement review (0.5); emails with N.Gauchier re: clean team (0.7); review OR comments on conveyance (0.4); discussion of closing certs and resolutions (1.1). | 2.70 | 1,566.00 | 23448249 |
| PAK, P. | 08/11/09 | Managed dataroom, closed down dataroom, provided assistance to Nortel clients/meetings, printed docs, made dataroom reservations. | 9.00 | 2,115.00 | 23462730 |
| HAYES, P. S. | 08/11/09 | Coordination of clean room protocols, including emails with E. Moll (Ropes) and J. Dearing regarding access issues. | .90 | 544.50 | 23483941 |
| HAYES, P. S. | 08/11/09 | Coordination of data collection, including emails with G. Simoes regarding contact center sales and review of revised slide deck. | 2.10 | 1,270.50 | 23483954 |
| HAYES, P. S. | 08/11/09 | Revisions to waiver letter. | .90 | 544.50 | 23483960 |
| COUSQUER, S.A. | 08/11/09 | Review of comments received on NDAs and coordination re: new potential bidder (1.2). Follow-up calls and emails w/ Nortel, HS and Monitor re: list of suggested improvements and revisions thereto (4.5). Review of SDS and follow-up re: letter to counterparty (1.5). Meeting team re: contracts, preparation therefor and follow-up (2). | 9.20 | 5,566.00 | 23550527 |
| SCHWEITZER, L.M | 08/11/09 | E/ms FB, JB, SM, FH re: asset sale strategy issues (0.3).  T/c Sobel, Blakes, D. Ray (0.5).  Conf. LA, D. Sternberg re: CDMA issues (0.2; partial attendance). | 1.00 | 870.00 | 23629546 |
| MEYERS, A. J. | 08/12/09 | Conference call re: closing checklist. | 1.20 | 516.00 | 23320570 |
| SHEPARD, A.M. | 08/12/09 | Prepared the correspondence submission to the DOJ.  Redacted documents and uploaded them to the ERoom. | 2.00 | 470.00 | 23323901 |
| LU, X. | 08/12/09 | Summarized research results re: antitrust clearance. | .70 | 381.50 | 23324352 |
| LI, Y. | 08/12/09 | Research on Bidders. | 1.00 | 250.00 | 23324681 |
| MONACO, T.J. | 08/12/09 | Copied select 4(c)s per request, arranged to have them delivered to J. White of Weil, Gotshal & Manges, and email correspondence with K. Ackhurst of Ogilvy Renault LLP regarding the | 2.00 | 550.00 | 23325231 |

110

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transmittal of these documents to Weil per request from M. Sheer. | | | |
| ALPERT, L. | 08/12/09 | Emails re: affiliate. | .30 | 294.00 | 23325270 |
| BOURT, V. | 08/12/09 | Working on the filing overview chart. | 2.00 | 800.00 | 23325320 |
| MODRALL, J.R. | 08/12/09 | E-mails M. Bachrack, V. Bourt re: data. | .20 | 196.00 | 23325325 |
| BOURT, V. | 08/12/09 | Working on the Form CO questionnaire: (customer and supplier information and contact details). | 4.00 | 1,600.00 | 23325327 |
| BOURT, V. | 08/12/09 | Drafting e-mail to Gil requesting suppliers and customer information. | .50 | 200.00 | 23325329 |
| BOURT, V. | 08/12/09 | Reviewing the draft Form CO recevied from Weil. | 3.50 | 1,400.00 | 23325333 |
| MODRALL, J.R. | 08/12/09 | Review correspondence; emails. G. Simoes, L. Egan, Weil regarding filings, contact centers solutions. | 1.00 | 980.00 | 23325371 |
| KONSTANT, J.W. | 08/12/09 | Call with Ogilvy to review ASA language. | .30 | 181.50 | 23326973 |
| KONSTANT, J.W. | 08/12/09 | Review of correspondence and agreement. | .30 | 181.50 | 23326975 |
| KONSTANT, J.W. | 08/12/09 | Correspondence with participants re: Asset Sale. | .20 | 121.00 | 23326976 |
| OLSON, J. | 08/12/09 | Comments to waiver request (1.9), including discussions with D. Gottlieb (.8). Send comments separately to Nortel and Bidder's counsel (.2). | 2.90 | 1,435.50 | 23327318 |
| STERNBERG, D. S | 08/12/09 | Tcnf Schweitzer; emails Murray, Cade re: Bidder; review draft request for waiver. | 1.00 | 980.00 | 23327396 |
| STERNBERG, D. S | 08/12/09 | Cnf call re: preparation for NNSA hearings w/ L. Schweitzer and CGSH Europe (.5); tcnf Schweitzer, cnf Gottlieb (1.0). | 1.50 | 1,470.00 | 23327399 |
| STERNBERG, D. S | 08/12/09 | Tcnfs Groll. | 1.50 | 1,470.00 | 23327403 |
| BACHRACK, M.I. | 08/12/09 | Review and respond to e-mail regarding Jun He checklist (0.4); draft response to Jun He checklist (0.9); research regarding response to same (2.5); e-mail Jun He regarding checklist (0.3); coordinate plan for response going forward (0.3); edit ASA (0.2) circulate draft responses to Jun He and client (0.3). | 4.90 | 3,258.50 | 23328874 |
| SIEW, C. | 08/12/09 | Review annual report and translation. | .50 | 107.50 | 23328903 |
| HAN, S.J. | 08/12/09 | E-mails with L. Wang and team re: ASA and approval (0.3 hrs); reviewed corporate resolutions (0.2 hrs). | .50 | 435.00 | 23329063 |
| LAUT, E. | 08/12/09 | Call, re: court hearing w/ Dan Sternberg, Lisa Schweitzer (NY office), JM Ambrosi, F. Baumgartner, G. Renard (Paris office) + Lazard (Mombru) + Nortel (Calvin Buyers) (0.50); call w/ Megan Fleming + Jane Kim (NY office) + F. Baumgartner, re: questions to prepare: French court hearing (0.50); Draft of update memorandum for French administrator's counsel. (5.80); | 7.70 | 4,389.00 | 23329558 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Coordination with NY office re: issues (0.90). | | | |
| RONCO, E. | 08/12/09 | Review EMEA ASA to anticipate IP concerns and devise issue spotting list for transaction for EMEA ASA, ASA and IPLA (2.20); review and comment on draft of information memo for French judge on transaction process (0.60). | 2.80 | 1,680.00 | 23329774 |
| RENARD, G. | 08/12/09 | Call, court hearing w/ Dan Sternberg, Lisa Schweitzer (NY office), JM Ambrosi, E. Laut, F. Baumgartner (Paris office) + Lazard (Mombru) + Nortel (Calvin Buyers) (0.50); review of next steps (0.40). | .90 | 531.00 | 23329969 |
| BAUMGARTNER, F. | 08/12/09 | Call w/ counsel to French admin. (Rajeev Sharma Fokeer), re: dispute (0.50); email, re: same (0.50); review draft memo, re: update of French admin. in anticipation of court hearing (1.50); call, court hearing w/ Dan Sternberg, Lisa Schweitzer (NY office), JM Ambrosi, E. Laut, G. Renard (Paris office) + Lazard (Mombru) + Nortel (Calvin Buyers) (0.50); call w/ Megan Fleming + Jane Kim (NY office) + E. Laut, re: questions to prepare: French court hearing (0.50); reviewing date, re: dispute (0.60); reviewing memo, update for French admin. (1.70). | 5.80 | 5,684.00 | 23330085 |
| GAUCHIER, N. | 08/12/09 | NDAs. | 6.80 | 2,924.00 | 23332615 |
| CAMBOURIS, A. | 08/12/09 | Communication re: diligence documents on EDR. | .30 | 129.00 | 23332940 |
| AMBROSI, J. | 08/12/09 | Call, and court hearing w/ Dan Sternberg, Lisa Schweitzer (NY office), F. Baumgartner, E. Laut, G. Renard (Paris office) + Lazard (Mombru) + Nortel (Calvin Buyers) (0.50). | .50 | 490.00 | 23334156 |
| JOHNSON, H.M. | 08/12/09 | Respond to questions relating to Bidder for EDR (.3); review deal docs (.2); participate in conference call with DOJ (.5); participate in strategy call with Bidder's counsel and M. Nelson regarding same (.5). | 1.50 | 870.00 | 23334950 |
| MARQUARDT, P.D. | 08/12/09 | Preparation for meeting with Nortel and Bidder. | .50 | 455.00 | 23336243 |
| MARQUARDT, P.D. | 08/12/09 | Meeting with Nortel, Bidder, and Paul Weiss. | 2.20 | 2,002.00 | 23336253 |
| DAVISON, C. | 08/12/09 | Email re: China ASA, resolutions and conveyances (.8); follow up on IP agreements (.3); follow up on conveyances (.2); emails re: deal issue (.2); follow up on questions from PW (.2). | 1.70 | 731.00 | 23339202 |
| SCHWARTZ, N. | 08/12/09 | Research re: issue spotting (2.20); Reading of Nortel documentation (agreements) (1.00). | 3.20 | 1,376.00 | 23342201 |
| MEYERS, A. J. | 08/12/09 | Reviewed changes suggested by J. McGill and revised closing checklist; | .70 | 301.00 | 23343302 |
| MIKOLAJCZYK, A. | 08/12/09 | Call with Nortel re: schedules, correspondence with Herbert Smith re: the same. | .30 | 148.50 | 23359022 |
| STERN, D. A. | 08/12/09 | Misc. follow-up re: TSA co. arrangements (1.1). | 1.10 | 1,078.00 | 23370368 |

112

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 08/12/09 | Discussions with Herbert Smith relating to NDA. | 1.00 | 430.00 | 23374252 |
| BENARD, A. | 08/12/09 | Revised NDA and negotiated certain provisions. | 2.00 | 860.00 | 23374290 |
| BENARD, A. | 08/12/09 | Sent word versions of certain ancillary documents to Bidder. | .60 | 258.00 | 23374379 |
| LEINWAND, D. | 08/12/09 | Review Nelson email re: DOJ request in connection with bid (0.30); review list of suggested improvements to be sent to Bidder in connection with a potential bid (0.60); emails with E&Y, Nortel and CGSH teams re: list of suggested improvements to be sent to Bidder in connection with a potential bid (0.70). | 1.60 | 1,504.00 | 23375559 |
| PATEL, P.H. | 08/12/09 | Non-working travel back from meeting in Dallas with Nortel and UCC (50% of 6.0 or 3.0); follow-up work w/r/t meeting (1.5). | 4.50 | 2,452.50 | 23379823 |
| NELSON, M.W. | 08/12/09 | Prepare: for and telephone conference with M. Hirrel and H. Johnson regarding status of DOJ review (.5); correspondence with Weil regarding same (.4); telephone call with Weil team regarding DOJ call and next steps (.7); correspondence with client regarding same (.8). | 2.40 | 2,232.00 | 23387244 |
| BENARD, A. | 08/12/09 | Conversations with Nortel to discuss and finalize list of improvements. | 1.40 | 602.00 | 23389088 |
| BENARD, A. | 08/12/09 | Conversations with Lazard to discuss the status of the NDAs. | .50 | 215.00 | 23389129 |
| BENARD, A. | 08/12/09 | Conversations with Bidder to discuss status of their NDA. | .50 | 215.00 | 23389132 |
| LLOYD, C.D. | 08/12/09 | Conference with P. Marquardt regarding regulatory slides. | .10 | 49.50 | 23400669 |
| LLOYD, C.D. | 08/12/09 | Revise regulatory slides. | .60 | 297.00 | 23400671 |
| LLOYD, C.D. | 08/12/09 | Preparation for regulatory meeting. | 2.30 | 1,138.50 | 23400675 |
| WANG, L. | 08/12/09 | Revise version of ASA (1.5); update the English version of the ASA (0.2); follow up on the asset list with Cleary HK and NY (0.5); discussion with Paul Weiss re: approval (0.5). | 2.70 | 1,336.50 | 23420035 |
| MCGILL, J. | 08/12/09 | Conference call with Nortel, Purchaser and P. Weiss; conference call with UCC counsel; revise closing checklist; e-mails regarding customer Q&A; e-mails regarding antitrust filing; correspond with F. Faby. | 3.50 | 2,415.00 | 23432148 |
| GOTTLIEB, D.I. | 08/12/09 | Oc John Olson re: waiver letter. | .80 | 728.00 | 23435123 |
| SHEER, M.E. | 08/12/09 | E-mail discussion with Nortel regarding providing EDR documents to Jun He for filing. | .60 | 297.00 | 23436019 |
| SHEER, M.E. | 08/12/09 | EDR management. | .40 | 198.00 | 23436024 |
| SHEER, M.E. | 08/12/09 | Coordinate with T. Monaco regarding sending documents to Weil. | .20 | 99.00 | 23436033 |

113

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 08/12/09 | E-mail discussion with T. Hoekstra, Cleary, Gottlieb, Steen & Hamilton NY regarding data needs for filing. | .70 | 346.50 | 23436045 |
| SHEER, M.E. | 08/12/09 | Review analysis documents. | .80 | 396.00 | 23436050 |
| GOTTLIEB, D.I. | 08/12/09 | Call re: NNSA court appearance filing. | .50 | 455.00 | 23438180 |
| LARSON, S. | 08/12/09 | All hands closing call (1.2); emails and discussion re: insurance NDAs (0.4); emails re: receivables and closing date modification (0.6). | 2.20 | 1,276.00 | 23448253 |
| RABEN, L. | 08/12/09 | E-mail corr. | .20 | 121.00 | 23459627 |
| PAK, P. | 08/12/09 | Managed dataroom, closed down dataroom. | 5.00 | 1,175.00 | 23462792 |
| HAYES, P. S. | 08/12/09 | Revisions to waiver letter, circulation to L. Egan for comments, and submission of waiver letter to Department of Justice. | 1.60 | 968.00 | 23489842 |
| HAYES, P. S. | 08/12/09 | Review of material received from client (G. Simoes) relating to relevant products. | 1.80 | 1,089.00 | 23489845 |
| HAYES, P. S. | 08/12/09 | Telephone with B. Lasalle regarding model request and process, circulation of model request to B. Lasalle. | .30 | 181.50 | 23489852 |
| HAYES, P. S. | 08/12/09 | Preparation for and participation in telephone conference with counsel for Bidder (S. Bernstein, S. Neuborne) regarding Department of Justice updates and action items. | 1.60 | 968.00 | 23489854 |
| HAYES, P. S. | 08/12/09 | Coordination information sharing with counsel for Bidder (J. White) in preparation for Bidder's upcoming Department of Justice meeting. | .90 | 544.50 | 23489858 |
| COUSQUER, S.A. | 08/12/09 | Revisions to list of suggested improvements and call w/ Nortel re: the same (1). Cf/calls w/ Ropes and Gray and HS re: Other Contracts (1). | 2.00 | 1,210.00 | 23550544 |
| SCHWEITZER, L.M | 08/12/09 | T/c FB, JMA, CByers, DParker, HS re affiliate hearing prep (0.6). | .60 | 522.00 | 23649637 |
| SCHWEITZER, L.M | 08/12/09 | T/c DSternberg re possible asset sale (0.4). T/c DSternberg re possible asset sale (1.0). | 1.40 | 1,218.00 | 23649828 |
| LIM, S-Y. | 08/13/09 | Discuss with P. Patel and O. Luker regarding segregation costs (.5); listen to conference call with potential bidders for suggested improvements to the current bid (3.0). | 3.50 | 1,505.00 | 23328748 |
| HAN, S.J. | 08/13/09 | Reviewed revised ASA (0.4 hrs); emails regarding ASA and approval (0.5 hrs). | .90 | 783.00 | 23329065 |
| MODRALL, J.R. | 08/13/09 | Work on draft Form CO; correspond V. Bourt, L. Egan, G. Simoes regarding same. | 2.70 | 2,646.00 | 23329083 |
| LAUT, E. | 08/13/09 | Draft of update memorandum for French administrator's counsel (4.40); meeting with F. Baumgartner and J-M Ambrosi re: same (0.50). | 4.90 | 2,793.00 | 23329564 |
| BOURT, V. | 08/13/09 | Reviewing sections 6-9 the draft Form CO recevied | 6.00 | 2,400.00 | 23329600 |

114

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | from Weil. | | | |
| BOURT, V. | 08/13/09 | Reviewing sections 1-5 the draft Form CO received from Weil. | 2.00 | 800.00 | 23329602 |
| BOURT, V. | 08/13/09 | Telephone call with Weil re: comments on the Form CO. | .50 | 200.00 | 23329607 |
| BOURT, V. | 08/13/09 | E-mails to Lynn and Weil re: comments on the draft Form CO. | .50 | 200.00 | 23329608 |
| BOURT, V. | 08/13/09 | Creating a version of the Form CO for Nortel. | 1.00 | 400.00 | 23329609 |
| RONCO, E. | 08/13/09 | Cf with M Mendolaro re: termination of EMEA entities' exclusive licenses under Nortel IP (0.80); cd re N Schwartz re: synchronization of IPLA's and issues list (0.50). | 1.30 | 780.00 | 23329776 |
| ALPERT, L. | 08/13/09 | Review closing items (.2), conference with McGill, Larson, others (1.5). | 1.70 | 1,666.00 | 23330326 |
| GAUCHIER, N. | 08/13/09 | NDAs. | 4.50 | 1,935.00 | 23332617 |
| CAMBOURIS, A. | 08/13/09 | Prepared for and attended T/C with Lazard, Cleary (D. Leinwand, S. Cousquer, K. Emberger, L. Laporte, A. Benard, S. Malik, P. Marette and P. Patel), Nortel and Bidder re: areas of improvement for prospective bid (1.6)  Prepared for and attended T/C with Lazard, Cleary (D. Leinwand, S. Cousquer, K. Emberger, L. Laporte, A. Benard, E. Liu and P. Patel), Nortel and Bidder re: areas of improvement for prospective bid (1.5). Communication re: datasite (0.4). Communication re: signing documents (0.3). | 3.80 | 1,634.00 | 23332954 |
| AMBROSI, J. | 08/13/09 | Reviewing memo prepared by E. Laut (1.50); Meeting with E. Laut and F. Baumgartner re: memorandum for French administrator's counsel (0.50). | 2.00 | 1,960.00 | 23334148 |
| SCHWARTZ, E. | 08/13/09 | E-mails on NDA agreements. | .30 | 181.50 | 23334469 |
| JOHNSON, H.M. | 08/13/09 | Update filings tracker and communicate with L. Egan regarding same (.2); email traffic regarding regulatory issues (.2); manage EDR access and Level II permissions (.4); email team regarding economic analysis (.5). | 1.30 | 754.00 | 23334999 |
| KONSTANT, J.W. | 08/13/09 | Call with Ilan and review of IP provisions. | .20 | 121.00 | 23336122 |
| MARQUARDT, P.D. | 08/13/09 | Meeting with regulatory authority. | 2.10 | 1,911.00 | 23336376 |
| MARQUARDT, P.D. | 08/13/09 | Follow up with team. | .30 | 273.00 | 23336378 |
| BAUMGARTNER, F. | 08/13/09 | Meeting with E. Laut and JM Ambrosi re: memorandum for French administrator's counsel (0.50); Reviewing draft memo for counsel to French admin. (3.00); further edits to memo for counsel to French admin. (1.70). | 5.20 | 5,096.00 | 23336563 |
| OLSON, J. | 08/13/09 | Bidder waiver letter; comm. with Hogan & Hartson and Ogilvy re: status of draft/timing. | .20 | 99.00 | 23336631 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERNBERG, D. S | 08/13/09 | Cnf Gottlieb, Schweitzer; emails re: proposed discussions with Bidder; emails Murray. | 1.00 | 980.00 | 23338437 |
| STERNBERG, D. S | 08/13/09 | Cnf Schweitzer, Gottlieb re: proposed responses to current interested parties. | .50 | 490.00 | 23338440 |
| GINGRANDE, A. | 08/13/09 | Made corrections to misprinted sections of the Sellers Disclosure: Schedule; inserted same into binder and reprinted; drafted cover letter for client and sent out copies of binders; distributed binders internally. | 2.00 | 470.00 | 23341022 |
| SCHWARTZ, N. | 08/13/09 | Verification of the draft IPLA according to other IPLA (1.00); cd with E. Ronco re: synchronization of IPLA's (0.50); Drafting of a draft issue spotting grid relating to Intellectual Property (3.00). | 4.50 | 1,935.00 | 23341592 |
| MEYERS, A. J. | 08/13/09 | Substantial revision of structure: of closing checklist, including identification of high and medium priority action items; email exchanges with J. McGill, K. Otis and D. Parker re: revised checklist; subsequent revisions to checklist based on comments from K. Otis; emails and telephone call with CGSH specialist teams to update checklist; subsequent revisions to specialist sections of checklist; distribution of checklist to Nortel team and counterparties. | 6.50 | 2,795.00 | 23343815 |
| SHEPARD, A.M. | 08/13/09 | Prepared documents in the EDR. | 1.00 | 235.00 | 23356599 |
| MIKOLAJCZYK, A. | 08/13/09 | Work on ASA schedules to remove EMEA related disclosure: (2.50); e-mail correspondence re: amendment to NDA for outside counsel (.3); correspondence with Herbert Smith re: EMEA schedules (.3). | 3.10 | 1,534.50 | 23359047 |
| FAVRE, L. | 08/13/09 | Reseach on the applicable law to declaration of interests (1.20). | 1.20 | 312.00 | 23366337 |
| STERN, D. A. | 08/13/09 | Analysis of papers re: potential improvements to request for Bidders (1.7). | 1.70 | 1,666.00 | 23370378 |
| BENARD, A. | 08/13/09 | Conversations with Herbert Smith relating to NDA. | 1.00 | 430.00 | 23374297 |
| LEINWAND, D. | 08/13/09 | Review of Bidder contracts in preparation for conference calls with Bidders re: potential improvements to Bidder transaction (0.80); review issues list prepared by Bidder team (0.70); emails CGSH team re: potential antitrust issues for Bidder bid (0.40); review issues list prepared by Bidder team (0.60); emails CGSH team re: antitrust issues with Bidder bid and conversations with DOJ (0.40); emails Nortel team re: potential issues on assumption of contracts for bidders and related waiver for Bidder (0.30); conf call with Nortel, Lazard and Bidder teams re: potential improvements to Bidder bid (1.90); conf call with Nortel, Lazard and Bidder teams re: potential improvements to Bidder bid (2.20); conf call with Nortel team to follow up on conference calls and discuss next steps (0.90). | 8.20 | 7,708.00 | 23375532 |

116

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 08/13/09 | Telephone calls for Nortel with various bidders to discuss improvements to Bidder documents (partial attendance). | 1.00 | 545.00 | 23380096 |
| PATEL, P.H. | 08/13/09 | Telephone call with Nortel and S. Lim re: Bidder pre-closing segregation costs and related follow-up. | .50 | 272.50 | 23380101 |
| PATEL, P.H. | 08/13/09 | Review materials from Dallas meeting with UCC and emails to provide D. Stern and J. Konstant with relevant info. | 1.00 | 545.00 | 23380119 |
| PATEL, P.H. | 08/13/09 | Review list of improvements from S. Cousquer. | .50 | 272.50 | 23380124 |
| NELSON, M.W. | 08/13/09 | Correspondence with D. Parker regarding contracts with customer. | .20 | 186.00 | 23387312 |
| BENARD, A. | 08/13/09 | Conversations with Bidder to discuss list of improvements that could be made to the bid. | 1.50 | 645.00 | 23389072 |
| BENARD, A. | 08/13/09 | Conversations with Bidder about improvements that could be made to the bid. | 1.50 | 645.00 | 23389076 |
| BENARD, A. | 08/13/09 | Conversations with Nortel to finalize list of improvements. | 1.00 | 430.00 | 23389090 |
| BENARD, A. | 08/13/09 | Conversations with Lazard relating to status of NDAs. | .50 | 215.00 | 23389127 |
| BENARD, A. | 08/13/09 | Conversations with possible counterparties to discuss status of their NDAs. | .50 | 215.00 | 23389134 |
| LLOYD, C.D. | 08/13/09 | Meeting re: reg. approval. | 2.00 | 990.00 | 23400697 |
| LLOYD, C.D. | 08/13/09 | E-mail P. Marquardt regarding summary of meeting re: regulatory approval. | .20 | 99.00 | 23400699 |
| DAVISON, C. | 08/13/09 | E-mail w/ client re: bundled contract (.3); pulling background info from EDR for M Sheer (.3); coord review of labs for update to schedules (.4); suggesting changes to resolutions and updating Mijares on status (.5); correspond w J McGill re: resolution language (.3); coord review of closing docs w/ A Kalita (.2). | 2.00 | 860.00 | 23415971 |
| WANG, L. | 08/13/09 | Review ASA (0.5); check with Tara re: asset list (0.5). | 1.00 | 495.00 | 23420047 |
| MCGILL, J. | 08/13/09 | Review letter to licensor; e-mails with Nortel regarding letter to licensor, asset numbers and China; telephone conference with D. Parker; correspond with C. Davison; correspond with A. Meyers; review revised closing checklist; internal M&A call w/ L. Alpert, S. Larson, etc.; e-mail C. Lloyd. | 6.20 | 4,278.00 | 23432166 |
| SHEER, M.E. | 08/13/09 | Draft, revise comments on information inquiry from Jun He. | 3.50 | 1,732.50 | 23436164 |
| SHEER, M.E. | 08/13/09 | Correspond with M. Bachrack, X. Lu, C. Davidson, T. Hoekstra, S. Shevell regarding information needs. | 2.50 | 1,237.50 | 23436198 |

117

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 08/13/09 | Draft response to Jun He questions regarding foreign affiliate issues. | .70 | 346.50 | 23436220 |
| GOTTLIEB, D.I. | 08/13/09 | Tc Paul Hayes re: HSR (.2); oc DSS and LS re: status and next steps (1.3). | 1.50 | 1,365.00 | 23438188 |
| LARSON, S. | 08/13/09 | Status update meeting with L.Alpert, J.McGill, others (1.5); conveyance documents (1.1); NDAs (1.2); ASA update discussion (0.4); documentation (0.5). | 4.70 | 2,726.00 | 23448280 |
| PAK, P. | 08/13/09 | Managed dataroom for Deloitte team, closed down dataroom. | 5.00 | 1,175.00 | 23462952 |
| HAYES, P. S. | 08/13/09 | Review of material received from client (G. Simoes) regarding market shares. | .60 | 363.00 | 23489886 |
| HAYES, P. S. | 08/13/09 | Review of email from J. Sullivan (Herbert Smith) regarding gun jumping concerns, telephone call and emails with J. Dearing regarding concerns. | .80 | 484.00 | 23489887 |
| HAYES, P. S. | 08/13/09 | Coordination of clean room protocols, including preparation of proposed clean team agreement, email to Benoit and J. Dearing (Nortel) regarding clean team agreement and proposed revisions, processing of requests from E. Moll. | 2.30 | 1,391.50 | 23489889 |
| HAYES, P. S. | 08/13/09 | E-mails with N. Jakobe and S. Malik (Cleary). | .70 | 423.50 | 23489894 |
| HAYES, P. S. | 08/13/09 | Preparation of HSR filing, including telephone call with D. Gottlieb regarding revisions to deal, research regarding filing requirements given new revisions, telephone call with M. Harrington (Hogan) regarding filing requirements. | 1.50 | 907.50 | 23489897 |
| COUSQUER, S.A. | 08/13/09 | Cf/calls w/ DL, AB, AC, specialists, potential purchasers/bidders re: suggested improvements (2.5 -- partial attendance) and coordination tasks re: the same (1.5). Coordination tasks re: NDAs (1), waiver for Other Contracts (2.2), t/c w/ S. Malik (.3) and other post-signing actions (0.8). Cf/call w/ HS and counsel to potential purchaser/bidder re: Other Contracts (0.3). | 8.60 | 5,203.00 | 23550604 |
| SCHWEITZER, L.M | 08/13/09 | Conf. MF re affiliate issues draft (0.3). | .30 | 261.00 | 23649993 |
| SCHWEITZER, L.M | 08/13/09 | E/m D. Parker re potential sale (0.3).  E/ms DParker, DSternberg re asset sale negotiations (0.2). Conf. DSternberg re bid procedures, sale issues (0.5). Conf. DSternberg re possible asset sale (0.5). | 1.50 | 1,305.00 | 23650444 |
| GAUCHIER, N. | 08/14/09 | Carrier Networks NDAs and asset sale. | 4.00 | 1,720.00 | 23332619 |
| SIEW, C. | 08/14/09 | Review financial statement of Nortel and check on turnover. | .50 | 107.50 | 23333290 |
| BOURT, V. | 08/14/09 | Incorporating Nortel's comments into the draft Form CO. | 3.00 | 1,200.00 | 23335367 |
| BOURT, V. | 08/14/09 | Working on tables with customer and supplier contact details. | 3.50 | 1,400.00 | 23335383 |

118

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOURT, V. | 08/14/09 | Various e-mails to Weil and Nortel. | 1.50 | 600.00 | 23335391 |
| BOURT, V. | 08/14/09 | Conference call with Weil re: global filing. | .50 | 200.00 | 23335398 |
| BOURT, V. | 08/14/09 | Updating the filing status chart. | .50 | 200.00 | 23335411 |
| KONSTANT, J.W. | 08/14/09 | Call with Patel and review of asset sale corespondence. | .20 | 121.00 | 23336002 |
| KONSTANT, J.W. | 08/14/09 | Review of ASA language. | .20 | 121.00 | 23336009 |
| KONSTANT, J.W. | 08/14/09 | Call with Ilan and review of IP correspondence. | .20 | 121.00 | 23336045 |
| BENARD, A. | 08/14/09 | Discussed NDAs with Herbert Smith. | 1.00 | 430.00 | 23336501 |
| BENARD, A. | 08/14/09 | Prepared revised versions of NDAs based on comments from Herbert Smith. | 2.30 | 989.00 | 23336512 |
| BENARD, A. | 08/14/09 | Prepared blacklines of NDAs and sent to counterparties with cover e-mail explaining changes. | .60 | 258.00 | 23336525 |
| BAUMGARTNER, F. | 08/14/09 | Reviewing + editing memo to counsel to French admin (3.80); trying to obtain information re: cash projections (0.20). | 4.00 | 3,920.00 | 23336627 |
| MARQUARDT, P.D. | 08/14/09 | Follow up timing of filing. | .40 | 364.00 | 23336780 |
| STERNBERG, D. S | 08/14/09 | Cnf call in preparation for Potential bidder discussions; review/revise draft bidding procedures. | 1.00 | 980.00 | 23338419 |
| STERNBERG, D. S | 08/14/09 | Review note to French administrator. | .80 | 784.00 | 23338423 |
| SCHWARTZ, N. | 08/14/09 | Drafting of issue list relating to Intellectual Property (1.40); reading of Nortel documentation (0.40). | 1.80 | 774.00 | 23341603 |
| MODRALL, J.R. | 08/14/09 | Review L. Egan and G. Simoes comments on Form CO; correspond V. Bourt, email J. Enser regarding same and submission of Form CO to the case team; review status of ROW filings; emails / teleconferences L. Van Voorhis, J. Sickler (Weil) and A. North (Herbert Smith) regarding same. | 2.40 | 2,352.00 | 23341605 |
| MEYERS, A. J. | 08/14/09 | Telephone call with J. McGill re: closing checklist revisions (.2); revised closing checklist (.2); emailed S. Larson re: revised closing checklist and checklist distribution (.1). | .50 | 215.00 | 23343146 |
| MEYERS, A. J. | 08/14/09 | Conference call re: sale closing checklist; revised closing checklist; coordinated final versions of certificates and IP License Termination Agreement. | 2.60 | 1,118.00 | 23343151 |
| MIKOLAJCZYK, A. | 08/14/09 | Call with D. Ilan re: NDA amendment (.1), correspondence with Herbert Smith re: EMEA schedules (.2). | .30 | 148.50 | 23359071 |
| BACHRACK, M.I. | 08/14/09 | Review and respond to e-mail regarding Jun He questions (0.3); e-mail with team regarding response to Jun He questions (0.6); review latest draft of responses (0.8). | 1.70 | 1,130.50 | 23366321 |

119

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FAVRE, L. | 08/14/09 | Reseach on the applicable law to declaration of interests (1.70). | 1.70 | 442.00 | 23366342 |
| JOHNSON, H.M. | 08/14/09 | Advise C. Gomez regarding EDR (.5); conference calls with L. Park regarding data room access and follow-up with Nortel regarding same (.5); various communications relating to data collection in response to Request (.3). | 1.30 | 754.00 | 23368106 |
| STERN, D. A. | 08/14/09 | Analysis of provisions for side letter between estates re: TSA, and emails re: same (1.8); email re: trade compliance provisions for TSA (0.5). | 2.30 | 2,254.00 | 23370385 |
| LEINWAND, D. | 08/14/09 | Conf call with management and creditor financial advisors re: recent performance of the business (1.50); emails CGSH and Ogilivy teams re: issues (0.50); review of Nortel team in order to provide further guidance regarding valuation and cc Nortel team re: same (1.60). | 3.60 | 3,384.00 | 23375517 |
| PATEL, P.H. | 08/14/09 | Review documents and draft list of side letter issues to send to D. Stern. | 3.50 | 1,907.50 | 23380225 |
| PATEL, P.H. | 08/14/09 | E-mails with S. Cousquer and S. Lim re: follow-up call with TSA. | .40 | 218.00 | 23380250 |
| PATEL, P.H. | 08/14/09 | E-mails with Nortel and D. Stern re: trade compliance language in schedules. | .50 | 272.50 | 23380260 |
| LAUT, E. | 08/14/09 | Draft of update memorandum for French administrator's counsel (3.50); tcf with Megan Fleming-Delacruz re: same (0.20); draft of translation of same (3.90). | 7.60 | 4,332.00 | 23386149 |
| NELSON, M.W. | 08/14/09 | Correspondence with P. Hayes et al regarding timing of 2nd request and relative timing of bidders (.3); telephone call regarding 2nd request planning, model 2nd request (.4). | .70 | 651.00 | 23387333 |
| LLOYD, C.D. | 08/14/09 | Review draft notice. | .70 | 346.50 | 23401272 |
| LLOYD, C.D. | 08/14/09 | Revise draft notice. | .20 | 99.00 | 23401275 |
| LLOYD, C.D. | 08/14/09 | E-mail J. McGill and S. Larson regarding draft notice. | .20 | 99.00 | 23401279 |
| LLOYD, C.D. | 08/14/09 | E-mail B. Coups regarding draft notice. | .10 | 49.50 | 23401284 |
| WANG, L. | 08/14/09 | Discuss with John of CG NY re: China ASA (0.3); discuss with Tara of Nortel re: asset list ASA (0.2); discuss re: asset (0.3). | .80 | 396.00 | 23420051 |
| DAVISON, C. | 08/14/09 | Discussing requested asset lists (values and intangible asset allocations) with client and J McGill (.4); email with C Alden re: updates to schedules (.4). | .80 | 344.00 | 23429208 |
| LU, X. | 08/14/09 | Assisted reviewing the P&L and drafted email replies. | .50 | 272.50 | 23429472 |
| MCGILL, J. | 08/14/09 | E-mail L. Wang regarding ASA; e-mails regarding draft filing; all hands conference call regarding closing checklist; e-mails with Cleary and PW | 4.40 | 3,036.00 | 23433802 |

120

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding assets; e-mails regarding form of unbundling letter; e-mails regarding filing. | | | |
| GOTTLIEB, D.I. | 08/14/09 | Tcs and ocs DSS; review changes to ASA. | 1.30 | 1,183.00 | 23435164 |
| SHEER, M.E. | 08/14/09 | Coordinate with Nortel regarding information gathering for filing, including telephone conferences, e-mail discussions with L. Egan, C. Grant. | 4.30 | 2,128.50 | 23436339 |
| SHEER, M.E. | 08/14/09 | Telephone conference with K. Ackhurst regarding status of filings, impact on deal timing. | .30 | 148.50 | 23436351 |
| SHEER, M.E. | 08/14/09 | Draft response to Herbert Smith regarding impact of filings on deal timing. | .60 | 297.00 | 23436364 |
| SHEER, M.E. | 08/14/09 | Draft, revise Nortel response to Jun He information requests. | 3.00 | 1,485.00 | 23436374 |
| SHEER, M.E. | 08/14/09 | Telephone conferences with A. Shepard regarding EDR redactions, draft e-mail to F. Rink regarding EDR status. | .50 | 247.50 | 23436385 |
| HAN, S.J. | 08/14/09 | Reviewed various emails re: ASA (0.5 hrs). | .50 | 435.00 | 23440951 |
| LARSON, S. | 08/14/09 | Updated closing checklist call (0.9); review and comment on filing (2.7); asset determination discussions and emails with Nortel and PW (0.7); closing discussion with J.McGill (0.7); ROFR language review (0.4); NDA review (0.7). | 6.10 | 3,538.00 | 23448388 |
| HAYES, P. S. | 08/14/09 | Coordination of clean room protocols, including processing of requests from E. Moll (Ropes), and emails with B. Dube regarding proposed clean team agreement, emails with A. Benard regarding new clean team agreement. | 2.40 | 1,452.00 | 23489912 |
| HAYES, P. S. | 08/14/09 | Attention to issues relating to requests, including emails with J. Sullivan (Herbert Smith), L. Egan (Nortel) and N. Jakobe (Ropes). | 1.20 | 726.00 | 23489932 |
| COUSQUER, S.A. | 08/14/09 | Cf/call w/ management, FAs and Lazard re: 2Q09 results and business performance since announcement of deal (1). Follow-up w/ HS re: NDAs (0.3). Coordination re: calls w/ Bidder (0.9). Coordination tasks re: various post-signing actions (3) and correspondence w/ counsel to potential purchaser/bidder re: the same (0.5). Calls and correspondence w/ SM and HS re: Other Contracts (0.7). | 6.40 | 3,872.00 | 23550532 |
| SCHWEITZER, L.M | 08/14/09 | Planning call re: negotiations w/Ogilvy, Khush, etc. (part) (1.7). | 1.70 | 1,479.00 | 23630446 |
| MARQUARDT, P.D. | 08/15/09 | Telephone conference R. Elliott. | .50 | 455.00 | 23342660 |
| ALPERT, L. | 08/15/09 | E-mails re: ASA. | .20 | 196.00 | 23356600 |
| BAUMGARTNER, F. | 08/15/09 | Revising memo for the counsel to the French administrator (1.10). | 1.10 | 1,078.00 | 23367024 |
| JOHNSON, H.M. | 08/15/09 | Respond to questions relating to request | .70 | 406.00 | 23368166 |

121

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | custodians (.2); review bid data from Nortel (.5). | | | |
| LAUT, E. | 08/15/09 | Draft of update memorandum for French administrator's counsel and translation of same (1.60). | 1.60 | 912.00 | 23386152 |
| NELSON, M.W. | 08/15/09 | Review data from Nortel for use by econ team (.5); Correspondence regarding 2nd request (.2); review win-loss data (.3); correspondence regarding same (.1). | 1.10 | 1,023.00 | 23387422 |
| HAYES, P. S. | 08/15/09 | Coordination of clean room protocols, including review of B. Dube's comments on proposed clean team agreement, preparation of email summarizing disputes, email to A. Bernard (Cleary), preparation of proposed markup, and email to J. Dearing and B. Lasalle (Nortel) regarding same. | 1.60 | 968.00 | 23490072 |
| COUSQUER, S.A. | 08/15/09 | Correspondence w/ Lazard and Nortel re: suggested improvements (0.6). | .60 | 363.00 | 23550664 |
| SCHWEITZER, L.M | 08/15/09 | Revise draft memo re: France status (0.5). | .50 | 435.00 | 23630770 |
| SCHWEITZER, L.M | 08/15/09 | E/ms JAL re: contract issues (0.1).  Ems & revise draft bidding procedures for potential transaction (0.5). | .60 | 522.00 | 23630810 |
| MARQUARDT, P.D. | 08/16/09 | Review draft filing to pull out questions for Nortel. | 1.10 | 1,001.00 | 23342687 |
| BAUMGARTNER, F. | 08/16/09 | Revising memo for the counsel to the French administrator (2.80). | 2.80 | 2,744.00 | 23367027 |
| JOHNSON, H.M. | 08/16/09 | Respond to questions relating to bid data and review documents and publicly available materials regarding same (.5). | .50 | 290.00 | 23368177 |
| STERN, D. A. | 08/16/09 | Analysis of allocation scenarios for TSA liabilities and caps among bankrupt estates and email re: same (2.1). | 2.10 | 2,058.00 | 23370397 |
| LEINWAND, D. | 08/16/09 | E-mails Nadolny re: scheduling conf calls with potential bidders. | .20 | 188.00 | 23375509 |
| LAUT, E. | 08/16/09 | Draft of update memorandum for French administrator's counsel and translation of same (1.20). | 1.20 | 684.00 | 23386154 |
| SCHWARTZ, N. | 08/17/09 | Reading of Nortel documentation & call w/ A. Mikolajczyk (1.00); Finalization of the draft issue list (0.50). | 1.50 | 645.00 | 23342211 |
| BOURT, V. | 08/17/09 | E-mails to Lynn re: submission of the draft Form CO and filings status update. | .50 | 200.00 | 23342212 |
| BOURT, V. | 08/17/09 | E-mails to Gil and Tabitha re: foreign affiliate issues. | 1.00 | 400.00 | 23342213 |
| BOURT, V. | 08/17/09 | Update e-mail on various Nortel projects to Alexandra. | 1.00 | 400.00 | 23342215 |
| BOURT, V. | 08/17/09 | Various follow-up e-mails. | 1.00 | 400.00 | 23342218 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOURT, V. | 08/17/09 | Updating the foreign filings status chart. | .50 | 200.00 | 23342221 |
| BOURT, V. | 08/17/09 | Reviewing documents for foreign affiliate issues. | 4.00 | 1,600.00 | 23342224 |
| BOURT, V. | 08/17/09 | Filling in missing contact details into Nortel ES' customer tables and e-mailing the completed tables to Weil. | 1.00 | 400.00 | 23342226 |
| MODRALL, J.R. | 08/17/09 | Review correspondence; brief review ROW status chart and emails team / teleconferences V. Bourt regarding same. | .60 | 588.00 | 23342544 |
| MODRALL, J.R. | 08/17/09 | Review draft re: foreign affiliate issues and email M. Sheer regarding same. | .50 | 490.00 | 23342548 |
| RABEN, L. | 08/17/09 | E-mail corr and drafting material relating to process (1.0); t/c w/D. Tay (.2); further revisions (.4). | 1.60 | 968.00 | 23342594 |
| MARQUARDT, P.D. | 08/17/09 | Review draft filing and emails team. | .60 | 546.00 | 23342757 |
| MARQUARDT, P.D. | 08/17/09 | Telephone conference R. Elliott. | .30 | 273.00 | 23342763 |
| SCHWARTZ, E. | 08/17/09 | E-mails on NDA amendments. | .40 | 242.00 | 23343212 |
| KONSTANT, J.W. | 08/17/09 | Correspondence with Ogilvy and client re: asset sale. | .20 | 121.00 | 23345005 |
| KONSTANT, J.W. | 08/17/09 | Review of Herbert Smith mark-up of ASA. | .30 | 181.50 | 23345049 |
| KONSTANT, J.W. | 08/17/09 | Correspondence with Patel and review of indemnity issues and escrow provisions. | .30 | 181.50 | 23345055 |
| KONSTANT, J.W. | 08/17/09 | Correspondence with client re: asset sale and editing of ASA language. | .20 | 121.00 | 23345064 |
| GAUCHIER, N. | 08/17/09 | Sale NDAs. | 5.80 | 2,494.00 | 23356537 |
| ALPERT, L. | 08/17/09 | Summary re: asset sale issue. | .50 | 490.00 | 23356605 |
| MIKOLAJCZYK, A. | 08/17/09 | Correspondence re: NDA amendment (.7); call with Nortel re: Asia contracts (.3); call with E. Schwartz re: NDA amendment (.7); correspondence with IP team re: ASA schedules (.2); revisions to ASA schedules (1.1). | 3.00 | 1,485.00 | 23359086 |
| RENARD, G. | 08/17/09 | Reading update memorandum for French administrator's counsel (0.50). | .50 | 295.00 | 23366052 |
| BACHRACK, M.I. | 08/17/09 | Review latest response to Jun He questions (0.4); review draft filing (1.1). | 1.50 | 997.50 | 23366332 |
| BAUMGARTNER, F. | 08/17/09 | Revising memo for the counsel to the French administrator (3.70); preparing meeting w/ French judge, French administrator, UK administrator (1.70). | 5.40 | 5,292.00 | 23367033 |
| JOHNSON, H.M. | 08/17/09 | Review product code data and send to potential purchasers/bidders counsel in response to DOJ review (.3). | .30 | 174.00 | 23368212 |
| STERNBERG, D. S | 08/17/09 | E-mails re: draft bidding procedures; emails re: waiver; tcnf Cade, Newell. | 1.00 | 980.00 | 23368406 |

123

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERNBERG, D. S | 08/17/09 | Review/revise draft memo for Tay re: NDAs, emails re: same. | 2.00 | 1,960.00 | 23368413 |
| STERNBERG, D. S | 08/17/09 | Review final note to French administrator. | .20 | 196.00 | 23368425 |
| STERN, D. A. | 08/17/09 | Conf. PP and JK re: allocation side letter between estates (1.0); conf. PP re: upcoming call to improve terms of bid (1.0); review of documents in preparation for call with Gates (1.2); misc. emails re: side letter (0.9). | 4.10 | 4,018.00 | 23370407 |
| BENARD, A. | 08/17/09 | Reviewed ASSA to summarize all the provisions relating to Nortel's obligations with respect to customer and supplier contracts. | 2.80 | 1,204.00 | 23374009 |
| BENARD, A. | 08/17/09 | Prepared chart summarizing Nortel's obligations with respect to different categories of contracts designated for assumption and assignment. | 2.40 | 1,032.00 | 23374012 |
| BENARD, A. | 08/17/09 | Conversations with Emma Burnett at Herbert Smith relating to NDAs. | 1.00 | 430.00 | 23374017 |
| BENARD, A. | 08/17/09 | Conversations with P. Hayes relating to Clean-Team NDAs. | 1.00 | 430.00 | 23374304 |
| LEINWAND, D. | 08/17/09 | E-mails Nortel team re: auction issues and issues with potential bids and related review of bid procedures (1.20); emails CGSH and Nortel teams re: TSA issues (0.60); emails CGSH team re: potential issues with transfer and contracts (0.50). | 2.30 | 2,162.00 | 23375491 |
| PATEL, P.H. | 08/17/09 | E-mails with Nortel re: arranging call. | .50 | 272.50 | 23380265 |
| PATEL, P.H. | 08/17/09 | Consider various mechanisms for allocating TSA escrow between estates and emails with D. Stern re: same. | 1.70 | 926.50 | 23380271 |
| PATEL, P.H. | 08/17/09 | Meeting with D. Stern re: side letter and related follow-up. | 1.30 | 708.50 | 23380278 |
| PATEL, P.H. | 08/17/09 | Send email to J. Kim and D. Stern re: TSA issues to be covered in side letter. | .70 | 381.50 | 23380287 |
| PATEL, P.H. | 08/17/09 | E-mails with J. Konstant re: trade compliance language. | .30 | 163.50 | 23380293 |
| OLSON, J. | 08/17/09 | Integrate comments to draft waiver letter. | 1.50 | 742.50 | 23383031 |
| DEEGE, A.D. | 08/17/09 | Liasing with counsel regarding filing questionnaires. | .20 | 112.00 | 23385034 |
| LAUT, E. | 08/17/09 | Finalization of memo to French administrator's counsel (1.90); review of latest cash projections, draft of update email to NY team re: same (1.20); follow-up with NY team re: foreign affiliate issues (0.70); preparation of next day's meeting with the Versailles Commercial Court (1.10). | 4.90 | 2,793.00 | 23386158 |
| NELSON, M.W. | 08/17/09 | Correspondence with Weil regarding contacts with DOJ and 2nd request (.3); note to client regarding status and regarding likely 2nd request (.4). | .70 | 651.00 | 23387649 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 08/17/09 | E-mail and t/c w/ client re: intangible asset valuation (.9); email w/ client re: changes to labs and products schedules (.8). | 1.70 | 731.00 | 23388483 |
| LEWKOW, V.I. | 08/17/09 | Various emails. | .30 | 294.00 | 23398130 |
| LLOYD, C.D. | 08/17/09 | Telephone conference with B. Coups regarding notice. | .50 | 247.50 | 23401329 |
| LLOYD, C.D. | 08/17/09 | E-mail B. Coups regarding notice. | .20 | 99.00 | 23401330 |
| LLOYD, C.D. | 08/17/09 | E-mail C. Pietila regarding notice. | .20 | 99.00 | 23401332 |
| LLOYD, C.D. | 08/17/09 | E-mail P. Marquardt regarding notice. | .30 | 148.50 | 23401334 |
| LLOYD, C.D. | 08/17/09 | Revise draft notice. | 1.50 | 742.50 | 23401336 |
| LLOYD, C.D. | 08/17/09 | E-mail R. Lowe regarding certification. | .30 | 148.50 | 23401340 |
| LLOYD, C.D. | 08/17/09 | Telephone conference with S. Larson regarding notice. | .20 | 99.00 | 23401341 |
| LLOYD, C.D. | 08/17/09 | Telephone conference with M. Sheer regarding notice. | .10 | 49.50 | 23401347 |
| LLOYD, C.D. | 08/17/09 | E-mail R. Elliott regarding notice. | .20 | 99.00 | 23401350 |
| WANG, L. | 08/17/09 | Discuss with Cleary NY/HK re: ASA (0.3); liasion with Paul Weiss re: ASA (0.2). | .50 | 247.50 | 23420065 |
| MCGILL, J. | 08/17/09 | E-mail L. Wang regarding ASA; e-mail F. Faby regarding consent letters; e-mail S. Larson regarding filings. | .80 | 552.00 | 23433856 |
| SHEER, M.E. | 08/17/09 | E-mail discussion/telephone conferences with T. Hoekstra, L. Wang, C. Grant, S. Shevell, S. Larson regarding information gathering for filing. | 4.50 | 2,227.50 | 23436436 |
| SHEER, M.E. | 08/17/09 | Review, revise draft filing from Jun He. | 2.10 | 1,039.50 | 23436444 |
| SHEER, M.E. | 08/17/09 | Telephone conferences, e-mail discussion with M. Kelly, P. Hayes regarding status of HSR. | .30 | 148.50 | 23436460 |
| SHEER, M.E. | 08/17/09 | E-mail discussion with A. Mikolajczyk, N. Gauchier regarding Nortel NDAs. | .20 | 99.00 | 23436473 |
| SHEER, M.E. | 08/17/09 | Telephone conference with C. Lloyd regarding filing. | .10 | 49.50 | 23436482 |
| HAN, S.J. | 08/17/09 | E-mails re: ASA. | .30 | 261.00 | 23440975 |
| GOTTLIEB, D.I. | 08/17/09 | E-mails re: waiver letter; review Nortel comments; review revised draft. | 1.00 | 910.00 | 23448218 |
| LARSON, S. | 08/17/09 | E-mails and discussion re: asset sale (2.1); email and discussion with J.Kim re: closing disbursements (1.1); emails re: assets, ASA (1.5); emails re: foreign affiliate issues (0.4) | 5.10 | 2,958.00 | 23448828 |
| HAYES, P. S. | 08/17/09 | Coordination of clean room protocols, including telephone call with J. Dearing regarding markup, preparation of email to B. Dube regarding proposed markup, telephone call with B. Dube regarding | 4.10 | 2,480.50 | 23490075 |

125

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | markup, coordination of clean room requests from E. Moll, review of new markup received from B. Dube and preparation of email to J. Dearing and B. Lasalle regarding same; conversations w/A. Benard. | | | |
| HAYES, P. S. | 08/17/09 | Review of background materials received from E. Polizzi (Cleary) regarding questions. | .30 | 181.50 | 23490077 |
| HAYES, P. S. | 08/17/09 | Review of emails and materials received from antitrust counsel (S. Bernstein) regarding Department of Justice follow up call and next steps. | .40 | 242.00 | 23490087 |
| COUSQUER, S.A. | 08/17/09 | Draft side letter re: Other Contracts and correspondence w/ M. Perkins re: the same (2.50). Internal correspondence re: notices under the ASSA (0.8). Various correspondence w/ counsel to potential purchaser/bidder (1.5). Correspondence w/ Akin Gump (0.2). Call w/ Nortel and Lazard re: NDAs (0.2). | 5.20 | 3,146.00 | 23576897 |
| SCHWEITZER, L.M | 08/17/09 | E/ms TF, EP re: drafts (0.3). T/c Raben. (0.1) Review draft re: CDMA process (0.3). T/c & e/ms LR re: same (0.3). | 1.00 | 870.00 | 23630901 |
| SCHWEITZER, L.M | 08/17/09 | E/ms Laut, MF re: administrator report (0.3). T/c M. Fleming Delacruz re: France issues. E/m Laut re: same (0.2). | .50 | 435.00 | 23630968 |
| GAUCHIER, N. | 08/18/09 | Sale NDAs. | 2.00 | 860.00 | 23356538 |
| ALPERT, L. | 08/18/09 | Summary of asset sale issues. | .40 | 392.00 | 23356607 |
| KALISH, J. | 08/18/09 | Continued work on Master Back-to-Back (2.7). | 2.70 | 1,161.00 | 23356807 |
| BOURT, V. | 08/18/09 | Analysis of the Nortel transaction (timing; market shares). | 1.00 | 400.00 | 23357333 |
| BOURT, V. | 08/18/09 | Review of forms CC 4(1) and CC 4(2). | 3.00 | 1,200.00 | 23357336 |
| BOURT, V. | 08/18/09 | Antitrust touchpoint conference call with Nortel. | .50 | 200.00 | 23357340 |
| BOURT, V. | 08/18/09 | E-mails to Weil re: foreign affiliate issues. | .50 | 200.00 | 23357341 |
| BOURT, V. | 08/18/09 | Review of questionnaires. | 1.50 | 600.00 | 23357342 |
| BOURT, V. | 08/18/09 | E-mails to Bob re: turnover breakdown. | .50 | 200.00 | 23357344 |
| BOURT, V. | 08/18/09 | E-mail to Nortel re: ROW questionnaires. | 1.00 | 400.00 | 23357346 |
| MODRALL, J.R. | 08/18/09 | Review correspondence regarding possible bid and emails regarding timing and ROW filings; review and revise filing. | 2.00 | 1,960.00 | 23357443 |
| RABEN, L. | 08/18/09 | E-mail corr. (.3). | .30 | 181.50 | 23358229 |
| MIKOLAJCZYK, A. | 08/18/09 | Call with business team at Nortel, E. Schwartz re: ASA schedules (1.3); revisions to schedules based on call and additional IP comments (3.2); Correspondence re: EMEA schedules and NDA amendment (.8). | 5.30 | 2,623.50 | 23359112 |

126

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWARTZ, E. | 08/18/09 | T/c on disclosure: schedules w/ A. Mikolajczyk and R. Cameron, T. Oham, L. Egan and M. Cinali from Nortel. (1.9). E-mails on IP schedules and related highly confidential NDA (.3). | 2.20 | 1,331.00 | 23360782 |
| RENARD, G. | 08/18/09 | Call w/ E. Laut, F. Baumgartner, JM Ambrosi, J. Bromley, D. Gottlieb, D. Sternberg, re: timing, next steps and consequences of French court hearing (0.50). | .50 | 295.00 | 23366060 |
| BACHRACK, M.I. | 08/18/09 | Telephone conference regarding status and preparation for same (0.9); e-mail with team regarding confidentiality (0.2) | 1.10 | 731.50 | 23366336 |
| BAUMGARTNER, F. | 08/18/09 | Working travel time to and from Versailles + attending "in chambers" meeting w/ French admin, UK admin, EY and counsel to all parties (4.70); follow-up on meeting w/ French judge (0.30); call w/ E. Laut, G. Renard, JM Ambrosi, J. Bromley, D. Gottlieb, D. Sternberg, re: timing, next steps and consequences of French court hearing (0.50); follow-up on foreign affiliate issues, including requests for additional information and action plan to resolve (1.10). | 6.60 | 6,468.00 | 23367035 |
| JOHNSON, H.M. | 08/18/09 | Conference call with M. Hirrel regarding request and follow-up with M. Nelson regarding same (.5); review Request and confer with Cleary team regarding strategy for responding to same (1.0). | 1.50 | 870.00 | 23368242 |
| KONSTANT, J.W. | 08/18/09 | Correspondence with client and Patel re: side letter. | .30 | 181.50 | 23368331 |
| STERNBERG, D. S | 08/18/09 | Review comments on draft waiver. | .30 | 294.00 | 23369341 |
| STERNBERG, D. S | 08/18/09 | Further revison of memo and related emails re: NDAs; tcnfs/emails Sobel etal re: issue; emails Parker etal re: discussions. | 3.00 | 2,940.00 | 23369369 |
| STERNBERG, D. S | 08/18/09 | Cnf call Bromley, Ambrosi, Baumgartner; emails Parker etal re: status of bidder indications. | 1.50 | 1,470.00 | 23369373 |
| STERN, D. A. | 08/18/09 | Conf. t/c with Nortel re: terms of bid, etc. (1.4); emails re: misc. TSA issues/arrangements (0.6); conf. PP re: TSA issues (0.3). | 2.30 | 2,254.00 | 23370431 |
| BENARD, A. | 08/18/09 | Prepared draft of waiver of certain provisions of the ASSA. | 2.10 | 903.00 | 23374389 |
| BENARD, A. | 08/18/09 | Coordinated signature pages for waiver of the ASSA. | 1.00 | 430.00 | 23374392 |
| BENARD, A. | 08/18/09 | Coordinated signature pages for NDA. | .60 | 258.00 | 23374395 |
| BENARD, A. | 08/18/09 | Coordinated signature pages for NDA. | .60 | 258.00 | 23374401 |
| BENARD, A. | 08/18/09 | Coordinated signature pages for NDA. | .60 | 258.00 | 23374403 |
| LEINWAND, D. | 08/18/09 | Conf call with Nortel team re: issues with potential bids, auction logistics and providing information to bidders (1.20); revview notices received from pursuant to ASSA and emails CGSH and Nortel teams re: same (0.40); emails Nortel team re: | 2.30 | 2,162.00 | 23375483 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | potential bid and related issues including NDA and management presentation (0.70). | | | |
| MEYERS, A. J. | 08/18/09 | Revised closing checklist; distributed internally and incorporated comments; distributed checklist. | 1.50 | 645.00 | 23379900 |
| PATEL, P.H. | 08/18/09 | E-mails with D. Stern, J. Kim and Nortel re: side letter. | 2.50 | 1,362.50 | 23380301 |
| PATEL, P.H. | 08/18/09 | Review draft of side letter and send comments to J. Kim. | 1.70 | 926.50 | 23380318 |
| PATEL, P.H. | 08/18/09 | Telephone call with Nortel and potential purchaser/bidder. | 1.50 | 817.50 | 23380326 |
| PATEL, P.H. | 08/18/09 | Review emails re: TSA escrow. | .50 | 272.50 | 23380331 |
| PATEL, P.H. | 08/18/09 | Telephone call with Nortel, J. Kim re: TSA issues to be covered by side letter. | 1.00 | 545.00 | 23380713 |
| PATEL, P.H. | 08/18/09 | Prepare: for telephone call with Nortel re: TSA issues to be covered by side letter. | .30 | 163.50 | 23380719 |
| PATEL, P.H. | 08/18/09 | Review purchase price side letter. | .60 | 327.00 | 23380724 |
| PATEL, P.H. | 08/18/09 | E-mails with S. Cousquer and Nortel re: confi. | .30 | 163.50 | 23380755 |
| PATEL, P.H. | 08/18/09 | E-mails with Ernst & Young re: TSA side letter. | .30 | 163.50 | 23380757 |
| OLSON, J. | 08/18/09 | Waiver: telephone call with D. Gottlieb and edits. | .50 | 247.50 | 23382992 |
| DEEGE, A.D. | 08/18/09 | Update on file - review of ROW antitrust filing questionnaires. | .50 | 280.00 | 23385037 |
| DEEGE, A.D. | 08/18/09 | Antitrust touchpoint call with client. | .50 | 280.00 | 23385047 |
| DEEGE, A.D. | 08/18/09 | Reviewing and answering data requests by antitrust counsel. | .50 | 280.00 | 23385053 |
| RONCO, E. | 08/18/09 | Complete checklist of IP issues for spotting possible problems in upcoming documentation on Possible asset sale (1.20). | 1.20 | 720.00 | 23385326 |
| LAUT, E. | 08/18/09 | Call w/ F. Baumgartner, G. Renard, JM Ambrosi, J. Bromley, D. Gottlieb, D. Sternberg, re: timing, next steps and consequences of French court hearing (0.50). | .50 | 285.00 | 23386162 |
| NELSON, M.W. | 08/18/09 | Review 2nd Request to Nortel (1.1); telephone conference with Cleary team regarding same and review of CID (.7); correspondence with client and Weil regarding 2nd Request response (.7). | 2.50 | 2,325.00 | 23387817 |
| DAVISON, C. | 08/18/09 | Email w/ client re: updates to schedules (.7); reviewing closing checklist updates (.3); coordinating provision of contracts to PW (.3). | 1.30 | 559.00 | 23388476 |
| BENARD, A. | 08/18/09 | Conversation with Nortel to discuss valuation of items on list of improvements. | 1.50 | 645.00 | 23389093 |
| SCHWARTZ, N. | 08/18/09 | Reading of documentation re: projects (0.60); send draft issue grid for review by E. Ronco (0.10). | .70 | 301.00 | 23390425 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LLOYD, C.D. | 08/18/09 | Telephone conference with R. Bidstrup regarding notice. | .30 | 148.50 | 23401424 |
| LLOYD, C.D. | 08/18/09 | Telephone conference with B. Coups regarding notice. | .10 | 49.50 | 23401493 |
| LLOYD, C.D. | 08/18/09 | E-mail B. Coups regarding notice. | .20 | 99.00 | 23401494 |
| LLOYD, C.D. | 08/18/09 | E-mail P. Marquardt regarding notice. | .30 | 148.50 | 23401514 |
| LLOYD, C.D. | 08/18/09 | Telephone conference with C. Pietila regarding notice. | .10 | 49.50 | 23401516 |
| LLOYD, C.D. | 08/18/09 | Review revised notice from Paul Weiss. | .70 | 346.50 | 23401519 |
| LLOYD, C.D. | 08/18/09 | E-mail R. Elliott regarding revised notice. | .20 | 99.00 | 23401524 |
| WANG, L. | 08/18/09 | Discuss with Paul Weiss regarding ASA (0.2). | .20 | 99.00 | 23420073 |
| MCGILL, J. | 08/18/09 | Internal e-mails regarding antitrust filing. | .30 | 207.00 | 23433875 |
| SHEER, M.E. | 08/18/09 | Nortel antitrust update call. | .50 | 247.50 | 23436647 |
| SHEER, M.E. | 08/18/09 | Telephone conferences/e-mail discussions with T. Hoekstra, L. Wang, M. Bachrack, S. Shevell, S. Larson, W-M Chun regarding outstanding information for filing. | 4.20 | 2,079.00 | 23436660 |
| SHEER, M.E. | 08/18/09 | Telephone conference with L. Egan, e-mail discussion with M. Bachrack , D. Sternberg, Jun He regarding confidentiality of Nortel information in filing. | .90 | 445.50 | 23436681 |
| SHEER, M.E. | 08/18/09 | Draft, revise introductory request documents. | 1.50 | 742.50 | 23436696 |
| SHEER, M.E. | 08/18/09 | Draft e-mail to Mikolajczyk regarding clean team. | .40 | 198.00 | 23436707 |
| SHEER, M.E. | 08/18/09 | Review request, draft summary table. | 1.90 | 940.50 | 23436717 |
| SHEER, M.E. | 08/18/09 | Telephone conference/team meeting. | .40 | 198.00 | 23436735 |
| SHEER, M.E. | 08/18/09 | Draft e-mail to A. Quek regarding EDR access. | .10 | 49.50 | 23436751 |
| SHEER, M.E. | 08/18/09 | Draft, revise Jun He filing. | 2.50 | 1,237.50 | 23436764 |
| GOTTLIEB, D.I. | 08/18/09 | Call with CGSH team. | .50 | 455.00 | 23448224 |
| GOTTLIEB, D.I. | 08/18/09 | Review mark-up of waiver; comment on same. | .80 | 728.00 | 23448250 |
| LARSON, S. | 08/18/09 | Further emails and discussion of asset of sale (1.4); escrow discussions w/C.Goodman and J.Kim (2.6); AK status update call (0.6); emails re: ASA (0.3); | 4.90 | 2,842.00 | 23449552 |
| HAYES, P. S. | 08/18/09 | Coordination of clean toom protocols, including preparation of clean team agreement and emails with A. Bernard (Cleary) regarding same, processing of request from E. Moll. | .80 | 484.00 | 23490171 |
| HAYES, P. S. | 08/18/09 | Coordination of clean room protocols, including emails with B. Dube (CGI) regarding proposed clean team representatives and markup of clean team agreement, telephone call with J. Dearing | 1.10 | 665.50 | 23490174 |

129

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same. | | | |
| HAYES, P. S. | 08/18/09 | Review of Department of Justice request, preparation of summary and outline for client, circulation to Cleary team and client (L. Egan, B. Lasalle), and coordination of telephone conference with client to discuss request and action items. | 4.30 | 2,601.50 | 23490175 |
| COUSQUER, S.A. | 08/18/09 | Cf/call w/ Nortel re: TSA (1). Cf/call w/ Nortel re: suggested improvements (1.5). Various correspondence (0.7). Review of request (1.2). Revisions to draft consent letters (2). | 6.40 | 3,872.00 | 23576679 |
| SCHWEITZER, L.M | 08/18/09 | E/ms FB, JAK re: France hearing (0.1). | .10 | 87.00 | 23631296 |
| SCHWEITZER, L.M | 08/18/09 | E/ms J. McGill, LA, LR, SL re: closing issues (0.3). T/c J. Stam, Hamilton (0.1). Conf. EP re: sale order, pending asset sale issues (1.0).  Various internal e/ms re: closing issues (0.8). | 2.20 | 1,914.00 | 23631382 |
| RENARD, G. | 08/19/09 | Tcf w/ E. Ronco, N. Schwartz, Ogilvy and CGSH NY re: status of the deal and various IP questions, including preparatory work and follow-up discussion w/ E. Ronco (0.80); reviewing draft clean team agreement (0.50). | 1.30 | 767.00 | 23366069 |
| BACHRACK, M.I. | 08/19/09 | E-mail regarding confidentiality and foreign affiliate issues (0.2) edit filing (0.4). | .60 | 399.00 | 23366340 |
| MODRALL, J.R. | 08/19/09 | Prepare: for and participate in a call with P. Hayes, Gibson Dunn (P. Sullivan and others) regarding potential purchaser/bidder; follow-up emails / teleconferences P. Hayes, D. Leinwand; emails J. Enser regarding Form CO questions. | 1.10 | 1,078.00 | 23366389 |
| BAUMGARTNER, F. | 08/19/09 | Conf. w/ E. Laut + E. Ronco, re: IP matters for potential purchaser/bidder deal + trying to reach Stephen Harris and Denis Chemla, re: same (0.30); call back from Denis Chemla (0.10); call w/ Herbert Smith (Megan Crompton), E. Laut, E. Ronco and N. Schwartz, re: IP matters (0.40); research/fact finding, re: situation (0.30); call w/ RFF, re: status + posponement of update call (0.60); preparation of call w/ M. Clement (Nortel), re: same (0.40); reporting same to working group (0.20); email traffic w/ Stephen Harris, re: RFF + clarifying misunderstanding (0.30). | 2.60 | 2,548.00 | 23367037 |
| MIKOLAJCZYK, A. | 08/19/09 | Revisions to schedules and correspondence with outside advisor re: NDA Amendment (.40); check-in call with Nortel re: ASA schedules and revisions based on call (.40). | .80 | 396.00 | 23367063 |
| BOURT, V. | 08/19/09 | Telephone conversations with Anna from HH re: foreign affiliate issues. | .50 | 200.00 | 23367084 |
| BOURT, V. | 08/19/09 | E-mails to Nortel and Ciena's counsel re: foreign affiliate issues. | 1.50 | 600.00 | 23367088 |
| BOURT, V. | 08/19/09 | E-mails to Nortel and Wiel re: customer contracts. | .50 | 200.00 | 23367145 |
| BOURT, V. | 08/19/09 | Review information on customer contracts received | 1.00 | 400.00 | 23367149 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | from Nortel. | | | |
| BOURT, V. | 08/19/09 | Research on merger control regime. | .50 | 200.00 | 23367152 |
| BOURT, V. | 08/19/09 | Conference call re: potential purchaser/bidder. | .50 | 200.00 | 23367156 |
| SCHWARTZ, E. | 08/19/09 | T/c w/ I. Rosenblatt from Akin Gump on status of asset sale (.3).  E-mails on NDA (.2). | .50 | 302.50 | 23367177 |
| BOURT, V. | 08/19/09 | Review questions from Commision case team. | .50 | 200.00 | 23367189 |
| BOURT, V. | 08/19/09 | E-mail to Lynn re: additional data request from the Commission. | .20 | 80.00 | 23367197 |
| JOHNSON, H.M. | 08/19/09 | Review request (.3); participate in conference call with Cleary team, L. Egan and G. Simoes regarding same and follow-up with P. Hayes and M. Sheer regarding same (1.0); review document hold order in light of request and comment on same (.5); plan and prepare: for request and CID (.7). | 2.50 | 1,450.00 | 23368416 |
| STERNBERG, D. S | 08/19/09 | Tcnf Gottlieb, Nortel re: comments on draft waiver; review latest issues list. | 1.20 | 1,176.00 | 23369432 |
| STERNBERG, D. S | 08/19/09 | E-mails Parker. | .20 | 196.00 | 23369440 |
| STERNBERG, D. S | 08/19/09 | E-mails re: China asset sale agreement issue; emails re: employees. | .50 | 490.00 | 23369454 |
| STERN, D. A. | 08/19/09 | Misc. re: estate side letter discussions (0.9). | .90 | 882.00 | 23370438 |
| BENARD, A. | 08/19/09 | Coordinated the transfer of certain real estate related documents from the Clean Team EDR to the regular EDR. | 1.00 | 430.00 | 23374414 |
| LEINWAND, D. | 08/19/09 | Review materials provided by potential purchaser/bidder re: potential bid and related review of ASSA and schedules (1.10); conf call with potential purchaser/bidder and CGSH teams re: potential antitrust issues (1.00); email to Nortel team re: antitrust conference call (0.50); review materials regarding escrows in preparation for calls with potential purchaser/bidder and conf call with potential purchaser/bidder (1.50). | 4.10 | 3,854.00 | 23375464 |
| ALPERT, L. | 08/19/09 | E-mails re: foreign affiliate issues. | .30 | 294.00 | 23379320 |
| MEYERS, A. J. | 08/19/09 | Conference call re: closing checklist; closing checklist revisions. | 1.50 | 645.00 | 23379921 |
| PATEL, P.H. | 08/19/09 | Telephone call with Nortel re: TSA issues to be covered by side letter. | 1.00 | 545.00 | 23380765 |
| PATEL, P.H. | 08/19/09 | Prepare: for telephone call with Nortel re: TSA issues to be covered by side letter. | .30 | 163.50 | 23380773 |
| PATEL, P.H. | 08/19/09 | Review purchase price side letter. | .70 | 381.50 | 23380776 |
| PATEL, P.H. | 08/19/09 | E-mails with S. Cousquer and Nortel re: confi. | .30 | 163.50 | 23380798 |
| PATEL, P.H. | 08/19/09 | E-mails with Ernst & Young re: TSA side letter for | .30 | 163.50 | 23380803 |

131

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | potential purchaser/bidder. | | | |
| GAUCHIER, N. | 08/19/09 | Sale NDAs and closing documents. | 5.40 | 2,322.00 | 23382735 |
| DEEGE, A.D. | 08/19/09 | Reviewing waiver and sending to client. | .30 | 168.00 | 23385055 |
| DEEGE, A.D. | 08/19/09 | Reviewing status of foreign affiliate issues. | .20 | 112.00 | 23385057 |
| DEEGE, A.D. | 08/19/09 | Call regarding possible transaction with antitrust Counsel. | .50 | 280.00 | 23385058 |
| DEEGE, A.D. | 08/19/09 | Reviewing EC questions regarding draft Form CO. | .20 | 112.00 | 23385061 |
| RONCO, E. | 08/19/09 | Conf. w/ E. Laut + F. Baumgartner, re: IP matters for deal + trying to reach Stephen Harris and Denis Chemla, re: same (0.30); call w/ Herbert Smith (Megan Crompton), E. Laut, F. Baumgartner and N. Schwartz, re: IP matters (0.40); preparatory work for same (0.50); tcf w/ G. Renard, N. Schwartz, Ogilvy and CGSH NY re: status of the deal and various IP questions, including preparatory work and follow-up discussion w/ G. Renard (1.70); draft email to HS re: French IP aspects (1.10); email to M Lee re: patent lists (0.20). | 4.20 | 2,520.00 | 23385331 |
| LAUT, E. | 08/19/09 | Conf. w/ F. Baumgartner + E. Ronco, re: IP matters + trying to reach Stephen Harris and Denis Chemla, re: same (0.30); call w/ Herbert Smith (Megan Crompton), F. Baumgartner, E. Ronco and N. Schwartz, re: IP matters (0.40); Follow-up re: foreign affiliate issues (0.50). | 1.20 | 684.00 | 23386165 |
| NELSON, M.W. | 08/19/09 | Prepare: for and attend telephone conference call with Nortel and Cleary teams regarding 2nd Request and plan for response (1.2). | 1.20 | 1,116.00 | 23387855 |
| BENARD, A. | 08/19/09 | Coordinated signature pages for side letter re: certain obligations under the ASSA. | 1.00 | 430.00 | 23389117 |
| BENARD, A. | 08/19/09 | Meeting to discuss next steps. | 1.00 | 430.00 | 23389164 |
| BENARD, A. | 08/19/09 | Meeting to discuss process for assumption and assignment of contracts. | 1.00 | 430.00 | 23389165 |
| BENARD, A. | 08/19/09 | Call with Bidder to discuss various escrows. | 1.00 | 430.00 | 23389332 |
| BENARD, A. | 08/19/09 | Conversations and exchanges of documents with Paul Hayes re: Clean Team NDAs. | 1.00 | 430.00 | 23389338 |
| SCHWARTZ, N. | 08/19/09 | Call w/ Herbert Smith (Megan Crompton), E. Laut, E. Ronco and F. Baumgartner, re: IP matters (0.40); tcf w/ G. Renard, E. Ronco, Ogilvy and CGSH NY re: status of the deal and various IP questions (0.70); modification of the issue spotting grid and send the final version to team (0.60); review of the email to M. Compton (0.50). | 2.20 | 946.00 | 23390453 |
| LLOYD, C.D. | 08/19/09 | Review emails regarding notice. | .20 | 99.00 | 23401562 |
| LLOYD, C.D. | 08/19/09 | Review revised draft of notice. | .40 | 198.00 | 23401564 |

132

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LLOYD, C.D. | 08/19/09 | E-mail C. Pietila regarding notice. | .10 | 49.50 | 23401568 |
| LLOYD, C.D. | 08/19/09 | Telephone conference with R. Bidstrup regarding notice. | .10 | 49.50 | 23401572 |
| WANG, L. | 08/19/09 | E-mail exchange with PW re: ASA (0.2); email exchange with Nortel/Cleary NY re: ASA and asset list (0.4). | .60 | 297.00 | 23420085 |
| SHEER, M.E. | 08/19/09 | Request kick-off call. | .90 | 445.50 | 23436823 |
| SHEER, M.E. | 08/19/09 | Telephone conferences, e-mail discussion with M. Bachrack, T. Hoekstra, S. Shevell, D. Parker, C. Grant. | 2.80 | 1,386.00 | 23436844 |
| SHEER, M.E. | 08/19/09 | EDR review. | .20 | 99.00 | 23436864 |
| SHEER, M.E. | 08/19/09 | Telephone conferences with R. Cameron, P. Hayes regarding meeting, draft e-mail to R. Cameron regarding same. | 1.50 | 742.50 | 23436883 |
| SHEER, M.E. | 08/19/09 | Provide comments to P. Hayes regarding documents. | .50 | 247.50 | 23436895 |
| SHEER, M.E. | 08/19/09 | Draft e-mails to K. Wahl regarding Clean Team. | .40 | 198.00 | 23436905 |
| SHEER, M.E. | 08/19/09 | Draft, revise Jun He filing. | 1.50 | 742.50 | 23436921 |
| SHEER, M.E. | 08/19/09 | E-mail discussion with D. Sternberg regarding confidentiality of Nortel information filing. | .20 | 99.00 | 23436938 |
| GOTTLIEB, D.I. | 08/19/09 | Call re: waiver letter with Mark Hamilton et al.; revise same; review issues list; e-mails OR. | 1.50 | 1,365.00 | 23448265 |
| LARSON, S. | 08/19/09 | All-hands status call (1.1); update call with AK (0.9); emails re: escrow initial fund choices, including to PW and regarding possible asset sale (1.9); emails re: foreign affiliate issues (0.5). | 4.40 | 2,552.00 | 23449926 |
| HAYES, P. S. | 08/19/09 | Preparation for and participation in telephone conference with Cleary team, L. Egan and G. Simoes regarding request and next steps. | 1.60 | 968.00 | 23490181 |
| HAYES, P. S. | 08/19/09 | Coordination of clean room protocols, including processing of requests from T. Maa (Gibson) and E. Moll (Ropes). | 1.40 | 847.00 | 23490187 |
| HAYES, P. S. | 08/19/09 | Office conference with M. Nelson regarding response to request. | .30 | 181.50 | 23490189 |
| HAYES, P. S. | 08/19/09 | Review of request. | .30 | 181.50 | 23490191 |
| HAYES, P. S. | 08/19/09 | Preparation of comments on draft document preservation notice and circulation to D. Power and L. Egan. | .40 | 242.00 | 23490207 |
| HAYES, P. S. | 08/19/09 | Response to questions from A. North (Herbert Smith) regarding request. | .80 | 484.00 | 23490210 |
| HAYES, P. S. | 08/19/09 | Preparation for and participation in telephone conference with counsel for Bidder (Gibson, P. Sullivan), J. Modrall, regarding antitrust assessment and request, telephone conferences | .70 | 423.50 | 23490443 |

133

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Modrall and Cleary team regarding information sharing protocols. | | | |
| COUSQUER, S.A. | 08/19/09 | Review of Comments on side letter, cf/calls w/ MP and NJ re: the same and revisions thereto (6). Cf/call w/ Gibson re: antitrust issues (1). Various coordination tasks re: follow-up calls (1). Documentation review in connection with requests (1). Comments on notices under the ASSA (0.50). Correspondence re: NDA (0.50). Cf/call w/ Nortel re: post-signing customer contracts and other Correspondence re: the same (1). | 11.00 | 6,655.00 | 23577346 |
| SCHWEITZER, L.M | 08/19/09 | Cof. JB, L Jacoby, CA, DI re: IP strategy (1.5). E/ms M. Hart re: asset sale (0.1).  E/ms Sternberg re: sale issues (0.1). | 1.70 | 1,479.00 | 23631677 |
| GINGRANDE, A. | 08/20/09 | Electronically distributed closing documents (0.1); various correspondence re: same (0.1); created more: binders (0.2); sent them through sweep (0.1). | .50 | 117.50 | 23371781 |
| KALISH, J. | 08/20/09 | Continued work on Back-to-Back Agreement. (3.0) Discussion re: CM Term Sheet with N.Salvatore: (0.3). | 3.30 | 1,419.00 | 23371835 |
| MODRALL, J.R. | 08/20/09 | Further reviewing EC case team information request; emails / teleconferences A. Deege, V. Bourt regarding same (0.30); long teleconference L. Van Voorhis and J. Enser (1.00); emails working group regarding timing and auction procedure: (0.50); revise and circulate proposed answers to EC questions and questions for Nortel team (1.50); teleconference A. North (Herbert Smith) (0.30). | 3.60 | 3,528.00 | 23372244 |
| MODRALL, J.R. | 08/20/09 | Teleconference A. North (Herbert Smith); emails K. Miller. | .20 | 196.00 | 23372246 |
| BOURT, V. | 08/20/09 | Check contact details for customer and revise customer contacts chart. | .50 | 200.00 | 23372998 |
| BOURT, V. | 08/20/09 | Complete Commission's questionnaire. | 6.00 | 2,400.00 | 23373003 |
| BOURT, V. | 08/20/09 | Conference call with Weil re: Commission's questions. | 1.00 | 400.00 | 23373007 |
| BOURT, V. | 08/20/09 | Review information request from counsel. | 1.00 | 400.00 | 23373012 |
| BOURT, V. | 08/20/09 | Save documents on the S-drive. | .50 | 200.00 | 23373016 |
| BENARD, A. | 08/20/09 | Conference call to discuss bid. | 1.70 | 731.00 | 23373967 |
| BENARD, A. | 08/20/09 | Internal meeting to discuss approach, next steps. | 1.00 | 430.00 | 23373973 |
| BENARD, A. | 08/20/09 | Call with Nortel, other constituencies, to discuss next steps vis-a-vis bidders. | 1.50 | 645.00 | 23373982 |
| BENARD, A. | 08/20/09 | Finalizing NDAs. | 1.50 | 645.00 | 23373987 |
| BENARD, A. | 08/20/09 | Revising pre-closing checklist. | 1.80 | 774.00 | 23373992 |
| BENARD, A. | 08/20/09 | Call with Nortel to discuss follow-up after | .80 | 344.00 | 23374001 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conference call. | | | |
| SCHWARTZ, E. | 08/20/09 | Tc w J. Konstant on TSA mark ups. | .20 | 121.00 | 23374548 |
| LEINWAND, D. | 08/20/09 | E-mails Nortel and CGSH team re: antitrust issues (0.40); emails CGSH, Nortel and Lazard teams re: potential bids and issues for pre-auction period (1.10); emails CGSH, Nortel and Lazard teams re: potential auction logistics and dealing with bidders (0.60); meeting with CGSH team re: auction and bid issues (1.60); conf calls with team re: potential bid and business issues (1.20); emails CGSH team re: financial statement covenant issues for transaction (0.40). | 5.30 | 4,982.00 | 23375455 |
| MARQUARDT, P.D. | 08/20/09 | Questions on draft filing. | .20 | 182.00 | 23375647 |
| BACHRACK, M.I. | 08/20/09 | Review e-mail regarding filing (0.3); edit filing (1.5). | 1.80 | 1,197.00 | 23378194 |
| BAUMGARTNER, F. | 08/20/09 | Travelling to and from (1.0 or 50% of 2.0) + attending court hearing (3.50); reporting to team, re: court hearing (0.50); call w/ A. Tchekhoff, re: sales process for Possible asset sale (0.70); report to them, re: call w/ Tchekhoff (0.30). | 6.00 | 5,880.00 | 23378802 |
| ALPERT, L. | 08/20/09 | Gov't filings. | .50 | 490.00 | 23379313 |
| MEYERS, A. J. | 08/20/09 | Revised closing checklist. | .30 | 129.00 | 23379928 |
| PATEL, P.H. | 08/20/09 | Telephone call with J. Konstant re: status of asset sales. | .30 | 163.50 | 23380832 |
| GAUCHIER, N. | 08/20/09 | Sale NDAs and closing documents. | 4.80 | 2,064.00 | 23382732 |
| DEEGE, A.D. | 08/20/09 | Drafting answers to EC questionnaire: regarding draft Form CO. | 2.70 | 1,512.00 | 23385063 |
| DEEGE, A.D. | 08/20/09 | Reviewing and clarifying data request for foreign affiliate issues. | .70 | 392.00 | 23385066 |
| DEEGE, A.D. | 08/20/09 | Foreign affiliate issues; drafting email to antitrust Counsel. | .30 | 168.00 | 23385067 |
| LAUT, E. | 08/20/09 | Traveling to (50% of 2.0 or 1.0) and from + attending court hearing (2.40). | 3.40 | 1,938.00 | 23386170 |
| JOHNSON, H.M. | 08/20/09 | Review and analyze request (.5); prepare: for and participate in conference regarding same with L. Egan and Nortel team (2.7); conference with M. Sheer regarding same (.3); editing and updating request tracker in light of same (.5). | 4.00 | 2,320.00 | 23386529 |
| NELSON, M.W. | 08/20/09 | Correspondence with S. Malik (.2); correspondence regarding 2nd Request planning (.3); review information bids (.7). | 1.20 | 1,116.00 | 23387882 |
| STERNBERG, D. S | 08/20/09 | E-mails Gottlieb re: draft SEC waiver; emails Murray; tcnf Schweitzer (prep for creditors call). | .70 | 686.00 | 23389331 |
| STERNBERG, D. S | 08/20/09 | E-mail Baumgartner re: French hearing. | .10 | 98.00 | 23389333 |
| STERNBERG, D. S | 08/20/09 | Tcnfs/emails re: asset sale issues; tcnf Schweitzer re: employees; review submission, tcnfs/emails | 2.00 | 1,960.00 | 23389374 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sobel, Bromley, Riedel, Tay etal re: same. | | | |
| ATTIAS, O. | 08/20/09 | Communication of documents to MBA-Avocats. | .50 | 255.00 | 23390389 |
| SCHWARTZ, N. | 08/20/09 | Attention to emails re: asset sale (0.20). | .20 | 86.00 | 23390462 |
| KONSTANT, J.W. | 08/20/09 | Call with Patel re: various. | .10 | 60.50 | 23392624 |
| KONSTANT, J.W. | 08/20/09 | Call with Schwartz re: asset sale. | .10 | 60.50 | 23392630 |
| KONSTANT, J.W. | 08/20/09 | Call with client re: asset sale. | .20 | 121.00 | 23392632 |
| KONSTANT, J.W. | 08/20/09 | Correspondence with Ogilvy re: asset sale. | .10 | 60.50 | 23392634 |
| KONSTANT, J.W. | 08/20/09 | Review of correspondence re: TSA asset sale. | .40 | 242.00 | 23392641 |
| LLOYD, C.D. | 08/20/09 | E-mail R. Bidstrup regarding notice. | .10 | 49.50 | 23401601 |
| LLOYD, C.D. | 08/20/09 | Review emails regarding notice. | .20 | 99.00 | 23401604 |
| RENARD, G. | 08/20/09 | Follow-up re: new developments of the transaction (1.20). | 1.20 | 708.00 | 23414701 |
| STERN, D. A. | 08/20/09 | T/c PP re: misc. TS Co issues (1.3); t/c JK re: asset sale transactions (0.4); further analysis of estate side-letter issues under TSA (e.g. allocation of unreimbursed costs, etc.) (1.0). | 2.70 | 2,646.00 | 23415472 |
| WANG, L. | 08/20/09 | Email discussion with PW re: China ASA (0.3); email exchange with Nortel re: asset list (0.2). | .50 | 247.50 | 23420088 |
| MIKOLAJCZYK, A. | 08/20/09 | Call with Nortel re: updates to schedules (.50); revisions to schedules based on comments from IP (.50); call with Herbert Smith re: EMEA schedules and NDA amendment (.10); further revisions to ASA schedules (.50). | 1.60 | 792.00 | 23433089 |
| HAN, S.J. | 08/20/09 | Reviewed emails re: ASA and asset list (0.2 hrs); t/c with PW HK re: same (0.2 hrs); emails to NN team (0.1 hr). | .50 | 435.00 | 23441021 |
| SHEER, M.E. | 08/20/09 | Telephone conference with R. Cameron, J. McCready regarding antitrust primer. | .60 | 297.00 | 23443425 |
| SHEER, M.E. | 08/20/09 | E-mail discussions/telephone conferences with H. Johnson, S. Shevell, D. Parker, J. Hea, C. Morfe, T. Hoekstra regarding outstanding information for filing. | 3.30 | 1,633.50 | 23443665 |
| SHEER, M.E. | 08/20/09 | Gather, send documents to Brussels office. | .30 | 148.50 | 23443704 |
| SHEER, M.E. | 08/20/09 | Telephone conferences with L. Egan, D. Sternberg, e-mail discussions with same regarding confidentiality of Nortel information in MOFCOM filing. | .80 | 396.00 | 23443714 |
| SHEER, M.E. | 08/20/09 | Draft, revise filing. | 2.90 | 1,435.50 | 23443719 |
| LARSON, S. | 08/20/09 | China asset emails (2.9); emails and discussion (0.7). | 3.60 | 2,088.00 | 23449937 |
| GOTTLIEB, D.I. | 08/20/09 | Further revisions to waiver letter. | 1.00 | 910.00 | 23450096 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HALL, T.L. | 08/20/09 | Reviewing request in Nortel matter. | .80 | 396.00 | 23466209 |
| BELTRAN, J. | 08/20/09 | Call w/ J. Bromley and S. Malik re: foreign affiliate issues (0.3); e-mail to J. Suarez re: same (0.2). | .50 | 302.50 | 23467281 |
| HAYES, P. S. | 08/20/09 | Preparation advice of joint approach to customer and renegotiation customer contract, telephone call with and email to S. Malik regarding same. | .90 | 544.50 | 23490243 |
| HAYES, P. S. | 08/20/09 | Preparation for and participation in request walk through telephone call with L. Egan and G. Simoes. | 3.10 | 1,875.50 | 23490250 |
| HAYES, P. S. | 08/20/09 | Coordination of clean room protocols. | .40 | 242.00 | 23490254 |
| COUSQUER, S.A. | 08/20/09 | Correspondence w/ HS re: NDAs (0.5). Meeting w/ JB, DL, SM, LL (.9). Cf/call w/ JB, Nortel re: suggested improvements (1). Cf/calls w/ Gibson , LL, KE re: employment escrows and other escrows contemplated by ASSA (2). Cf/call w/ potential purchaser/bidder (1) and follow-up call (0.5). Status update with specialists (0.50) and updates to closing checklist (0.50). Correspondence w/ Akin re: status update (0.50). Correspondence re: NDAs (0.2). Review of notice to be filed w/ bankruptcy court re: side letter (0.1). Other correspondence re: potential purchaser/bidder (0.5). | 8.20 | 4,961.00 | 23577121 |
| SCHWEITZER, L.M | 08/20/09 | Conf. JAK, EP, committee re: sale negotiations (1.5). Conf. JB, JAK, EP re: rejection issues (0.3). Various e/ms re: potential transaction (1.2); Conf. re: foreign affiliate issues (0.3). | 3.30 | 2,871.00 | 23631703 |
| SCHWEITZER, L.M | 08/20/09 | Conf. re: foreign affiliate issues (0.3). | .30 | 261.00 | 23631834 |
| KALISH, J. | 08/21/09 | Continued work on Master Back-to-Back Agreement (1.0). Prepared for and then met with S.Larson to discuss agreement (1.4). | 2.40 | 1,032.00 | 23376623 |
| BAUMGARTNER, F. | 08/21/09 | Conf. w/ E. Laut, re: foreign affiliate issues (0.50); call w/ E. Laut + Rajeev Folckeer (counsel to French admin.), re: same (0.50); call w/ RFF, re: update (0.50). | 1.50 | 1,470.00 | 23378800 |
| BELTRAN, J. | 08/21/09 | Call w/ J. Suarez re: foreign affiliate issues (0.4); call w/ J. Suarez re: foreign affiliate issues (0.7). | 1.10 | 665.50 | 23379299 |
| LEINWAND, D. | 08/21/09 | Review materials provided by potential purchaser/bidder re: potential bid (0.70); conf. call re: potential bid and related issues (2.00); conf. call with Akin Gump to discuss potential bid (0.70); review financial information provided by potential purchaser/bidder (0.50); emails Akin re: their discussion with potential purchaser/bidder (0.20); tc Gibson team re: legal issues on potential bid (0.90); emails CGSH employment team re: issues on Bidder's potential bid (0.30); emails CGSH team re: clean room procedures (0.30); emails CGSH real estate team re: terms of new lease (0.30). | 5.90 | 5,546.00 | 23379845 |
| GAUCHIER, N. | 08/21/09 | Carrier NDAs and asset sale closing documents. | 5.00 | 2,150.00 | 23382728 |
| OLSON, J. | 08/21/09 | Review and circulate to specialists revised ASA | 1.80 | 891.00 | 23383690 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft for comments. | | | |
| MODRALL, J.R. | 08/21/09 | E-mails re: working group. | .20 | 196.00 | 23385134 |
| JOHNSON, H.M. | 08/21/09 | Review and comment on antitrust portions of draft agreement (2.0); review communications relating to asset sale response and send email to M. Nelson regarding same (.5); editing and updating Nortel request tracker chart (1.4); send various communications relating to response to request (.5). | 4.40 | 2,552.00 | 23386549 |
| NELSON, M.W. | 08/21/09 | Correspondence regarding timing of HSR clearance and regarding response to Monitor's counsel. | .40 | 372.00 | 23387898 |
| BENARD, A. | 08/21/09 | Conversation with potential purchaser/bidder in which potential purchaser/bidder presented its most up-to-date proposal. | 1.50 | 645.00 | 23389096 |
| BENARD, A. | 08/21/09 | Conversation in which potential purchaser/bidder presented its most up-to-date proposal. | 1.30 | 559.00 | 23389100 |
| BENARD, A. | 08/21/09 | Reviewed financial information submitted by potential purchaser/bidder. | 1.00 | 430.00 | 23389115 |
| BENARD, A. | 08/21/09 | Distributed to various constituencies the financial information submitted by potential purchaser/bidder. | .50 | 215.00 | 23389116 |
| BENARD, A. | 08/21/09 | Conversations with P. Marette to discuss status of real estate pre-closing items. | .50 | 215.00 | 23389120 |
| BENARD, A. | 08/21/09 | Meeting to discuss logistics for auction. | 1.00 | 430.00 | 23389166 |
| STERNBERG, D. S | 08/21/09 | E-mails Murray, Cade; review revised "issues" list; begin review of revised draft ASA, emails CGSH team. | 1.00 | 980.00 | 23389384 |
| STERNBERG, D. S | 08/21/09 | E-mail re: discussions with K bidder. | .20 | 196.00 | 23389387 |
| STERNBERG, D. S | 08/21/09 | Cnf call Paul Weiss, Blakes, OR, Nortel, tcnf Bromley (2.0); tcnf/emails Parker, emails SJ Han re: foreign affiliate issues (0.5). | 2.50 | 2,450.00 | 23389395 |
| KONSTANT, J.W. | 08/21/09 | Conference call with Ogilvy and client re: asset sale. | .30 | 181.50 | 23392654 |
| KONSTANT, J.W. | 08/21/09 | Review of TSA. | 2.00 | 1,210.00 | 23392681 |
| BOURT, V. | 08/21/09 | Research on foreign affiliate issues. | .50 | 200.00 | 23395678 |
| BOURT, V. | 08/21/09 | E-mail to Nortel re: contracts and foreign affiliate issues. | .50 | 200.00 | 23395688 |
| BOURT, V. | 08/21/09 | Complete Commission's questionnaire. | 1.00 | 400.00 | 23395689 |
| BOURT, V. | 08/21/09 | E-mail to Weil re: foreign affiliate issues. | .50 | 200.00 | 23395694 |
| BOURT, V. | 08/21/09 | Review pivot table on contracts. | 1.00 | 400.00 | 23395696 |
| BOURT, V. | 08/21/09 | Review market shares. | 2.00 | 800.00 | 23395697 |

138

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOURT, V. | 08/21/09 | E-mails to Nortel re: questionnaire: and POA. | .50 | 200.00 | 23395699 |
| STERN, D. A. | 08/21/09 | Analysis of TSA costs broken down by region (0.5); futher analysis of TSA side letter issues (0.6). | 1.10 | 1,078.00 | 23415500 |
| LLOYD, C.D. | 08/21/09 | E-mail R. Bidstrup regarding responses. | .90 | 445.50 | 23415781 |
| LLOYD, C.D. | 08/21/09 | Review revised draft responses. | .20 | 99.00 | 23415803 |
| LLOYD, C.D. | 08/21/09 | E-mail R. Elliott regarding notice. | .30 | 148.50 | 23415811 |
| MIKOLAJCZYK, A. | 08/21/09 | Call with Herbert Smith re: EMEA disclosure: schedules (.30); revisions to ASA schedules to include revised contracts lists (.90); further revisions to Nortel schedules based on call with Nortel (1.3). | 2.50 | 1,237.50 | 23433172 |
| SHEER, M.E. | 08/21/09 | Telephone conference with S. Shevell, draft e-mail to W. Yingling regarding data. | 1.50 | 742.50 | 23443742 |
| SHEER, M.E. | 08/21/09 | Telephone conference with K. Ackhurst, draft reply to Herbert Smith regarding antitrust review, timing. | .50 | 247.50 | 23443748 |
| SHEER, M.E. | 08/21/09 | Draft e-mails to Bryan Cave, J. Dearing, S. Chandel regarding EDR access. | .50 | 247.50 | 23443763 |
| SHEER, M.E. | 08/21/09 | Review liquidation analysis documents for purposes of request. | 2.30 | 1,138.50 | 23443769 |
| GOTTLIEB, D.I. | 08/21/09 | Revise and send waiver letter to H&H. | 1.00 | 910.00 | 23450123 |
| LARSON, S. | 08/21/09 | Back-to-back review and discussions w/ J. Kalish (0.9); emails with Nortel re: on/off-shore: funds (1.3). | 2.20 | 1,276.00 | 23450276 |
| LAUT, E. | 08/21/09 | Conf. w/ F. Baumgartner, re: foreign affiliate issues (0.50); call w/ F. Baumgartner + Rajeev Folckeer (counsel to French admin.), re: same (0.50). | 1.00 | 570.00 | 23458469 |
| PATEL, P.H. | 08/21/09 | T/C w/J. Kalish re: TSA to-dos. | .20 | 109.00 | 23462455 |
| PATEL, P.H. | 08/21/09 | T/C w/S. Kim re: TSA to-dos. | .20 | 109.00 | 23462475 |
| PATEL, P.H. | 08/21/09 | E-mails w/Cleary, Nortel and Ernst & Young re: side letters. | .40 | 218.00 | 23462516 |
| COUSQUER, S.A. | 08/21/09 | Management Presentation (1). Cf/call w/ potential purchaser/bidder (1). Cf/call w/ Akin (0.5). Various correspondence re: document requests by Gibson (1). | 3.50 | 2,117.50 | 23576955 |
| SCHWEITZER, L.M | 08/21/09 | E/ms CA re: IP consent issue (0.1). T/c Sobel, PS, DP, Tay, etc. (0.7). E/ms Olson, EP re: potential transaction (0.2). Various f/up internal e/ms re: sale issues (0.8). | 1.80 | 1,566.00 | 23631885 |
| ALPERT, L. | 08/22/09 | Response to gov't filings. | .80 | 784.00 | 23379315 |
| LEINWAND, D. | 08/22/09 | E-mails CGSH team re: due diligence by bidders. | .90 | 846.00 | 23438201 |
| SHEER, M.E. | 08/22/09 | E-mail discussion with J. Dearing regarding EDR access. | .20 | 99.00 | 23443809 |

139

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 08/22/09 | Review revised draft agreements (1.3). E/m team re: same (0.2). | 1.50 | 1,305.00 | 23631961 |
| OLSON, J. | 08/23/09 | Prepare: comments on revised ASA draft (securities law topics). | 5.20 | 2,574.00 | 23383613 |
| GOTTLIEB, D.I. | 08/23/09 | Review and comment on APA. | 2.00 | 1,820.00 | 23450151 |
| COUSQUER, S.A. | 08/23/09 | Preparation for call w/ supplier w/v/ asset sale (1). | 1.00 | 605.00 | 23577624 |
| BROMLEY, J. L. | 08/23/09 | Em LS re: drafts (.20). ems Reisman on issues re: sales and call re: same (.30); em Polizzi re: asset sale issues (.20); ems P. Look, B. Raymond, others re: asset sale issues (.30); ems Sternberg and Malik re: asset sale (.30); ems on asset sale with Baumgartner (.20). | 1.50 | 1,410.00 | 23617442 |
| GAUCHIER, N. | 08/24/09 | Sale NDAs and closing documents (3.4). Discussion w/ S. Larson (1.1). | 4.50 | 1,935.00 | 23384486 |
| GINGRANDE, A. | 08/24/09 | Retrieved and sent document of redacted schedules to S. Cousquer (0.2); checked signature pages received from Herbert Smith (0.5); various Correspondence w/A.Cambouris re: same (0.5); updated signature page checklist w/same (0.3). | 1.50 | 352.50 | 23384665 |
| DAVISON, C. | 08/24/09 | Catching up on related emails (.5); discussing contracts with F Faby (.2); email w/ S Larson re: asset value by entity request from PW (.4). | 1.10 | 473.00 | 23384706 |
| COUSQUER, S.A. | 08/24/09 | Preparation for call w/ supplier (2) and call w/ SM, PP, JK, NS and others (0.5). Call w/ IP team re: new bidder (0.4). Call w/ Nortel re: asset sale (0.2) and various coordination tasks re: the same (1). Comments on motion re: amendment to ASSA (0.7). Updates to closing checklist and coordination re: the same (2). Cf/Call w/ DL, SM, JB, Nortel and Lazard re: proposals (1). | 7.80 | 4,719.00 | 23384742 |
| KALISH, J. | 08/24/09 | Call re: TSA with P.Patel and E outside counsel (0.3). Continued revising Master Back-to-Back (3.5). | 3.80 | 1,634.00 | 23384779 |
| LIM, S-Y. | 08/24/09 | Communicate regarding side letters and regarding additional information. | .80 | 344.00 | 23384908 |
| MODRALL, J.R. | 08/24/09 | Review correspondence (0.20); extensive work on China filing (1.5); correspondence M. Sheer (0.80). | 2.50 | 2,450.00 | 23385391 |
| MODRALL, J.R. | 08/24/09 | E-mails P. Hayes and M. Nelson regarding timing. | .20 | 196.00 | 23385393 |
| BACHRACK, M.I. | 08/24/09 | Edit China filing (2.7); determine confidentiality of filing (0.3); coordinate response to follow up questions (0.2). | 3.20 | 2,128.00 | 23385398 |
| JOHNSON, H.M. | 08/24/09 | Participate in conference call regarding OSM (.5); prepare: for and participate in conference call regarding affiliates request response and follow-up with edits to chart (1.5); participate in conference call regarding databases in relation to request (.5); participate in conference call regarding IP request (.5); participate in follow-up conference call | 3.50 | 2,030.00 | 23386593 |

140

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding OSM (.5). | | | |
| MARQUARDT, P.D. | 08/24/09 | Respond to inquiry. | .50 | 455.00 | 23386793 |
| MARQUARDT, P.D. | 08/24/09 | Review response. | .20 | 182.00 | 23386804 |
| MARQUARDT, P.D. | 08/24/09 | E-mails regarding filing. | .40 | 364.00 | 23386807 |
| BELTRAN, J. | 08/24/09 | E-mail to J. Bromley re: foreign affiliate issues. | .60 | 363.00 | 23387705 |
| BENARD, A. | 08/24/09 | Updated the pre-closing checklist based on input from S. Cousquer and additional feedback from Nortel. | 2.00 | 860.00 | 23389041 |
| BENARD, A. | 08/24/09 | Updated excel version of pre-closing checklist based on changes made to word pre-closing checklist. | 1.00 | 430.00 | 23389045 |
| BENARD, A. | 08/24/09 | Call related to obligations vis-a-vis supplier. | 1.50 | 645.00 | 23389048 |
| BENARD, A. | 08/24/09 | Call with Nortel to discuss strategy vis-a-vis potential purchaser/bidders. | 1.00 | 430.00 | 23389052 |
| BENARD, A. | 08/24/09 | Reviewed Sellers Disclosure: Schedule and all contracts lists to determine whether any of them contained references to contracts. | 1.40 | 602.00 | 23389103 |
| BENARD, A. | 08/24/09 | Began to prepare: redacted version of Sellers Disclosure: Schedule for distribution to other bidders. | 1.00 | 430.00 | 23389105 |
| STERNBERG, D. S | 08/24/09 | Cnf Gottlieb, Olson re: securities law issues (1.1); tcnf Cade; e-mails Murray, Cade re: proposed meetings; tcnf Ilan; long cnf call OR, Nortel, Lazard re: work plan for discussions with potential purchaser/bidder; tcnf Brod; review comments on revised draft (1.9). | 3.00 | 2,940.00 | 23389399 |
| STERNBERG, D. S | 08/24/09 | Review expression of interest. | .20 | 196.00 | 23389402 |
| STERNBERG, D. S | 08/24/09 | Review/revise draft letter. | .50 | 490.00 | 23389414 |
| STERNBERG, D. S | 08/24/09 | E-mail from Parker (.2), tcnf Brod (.2); review information memorandum (.6). | 1.00 | 980.00 | 23389442 |
| SCHWARTZ, N. | 08/24/09 | Attention to e-mails from team (0.20) | .20 | 86.00 | 23390481 |
| OLSON, J. | 08/24/09 | Review and edit bankruptcy specialist comments to ASA. | 1.80 | 891.00 | 23391546 |
| OLSON, J. | 08/24/09 | Meet with D. Gottlieb and D. Sternberg re: securities law comments to ASA. | 1.10 | 544.50 | 23391553 |
| OLSON, J. | 08/24/09 | Prepare: and send collected ASA comments to Ogilvy. | 4.10 | 2,029.50 | 23391560 |
| OLSON, J. | 08/24/09 | Conference call with Nortel on deal status. | 1.30 | 643.50 | 23391565 |
| OLSON, J. | 08/24/09 | Environmental representation: Telephone call with Troy Ungerman (OR), e-mail Richard Bidstrup. | .30 | 148.50 | 23391583 |
| OLSON, J. | 08/24/09 | Review waiver letter and send to Nortel. | .50 | 247.50 | 23391603 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KONSTANT, J.W. | 08/24/09 | Correspondence with Ogilvy re: asset sale. | .20 | 121.00 | 23392614 |
| KONSTANT, J.W. | 08/24/09 | Review of TSA (4.2); t/c w/ P. Patel (.3). | 4.50 | 2,722.50 | 23392617 |
| NELSON, M.W. | 08/24/09 | Telephone call with P. Hewitt and D. Blonder regarding antitrust update (.8); correspondence regarding Request information for client (.5); review CID and Request (.6); review bid proposals and correspondence regarding same (.7); correspondence with Weil (.2). | 2.80 | 2,604.00 | 23393370 |
| NELSON, M.W. | 08/24/09 | Correspondence regarding antitrust filings and timing. | .40 | 372.00 | 23393382 |
| BOURT, V. | 08/24/09 | Update filing status chart and e-mail to Lynn re: same. | .60 | 240.00 | 23395704 |
| BOURT, V. | 08/24/09 | E-mail to Lynn re: questionnaire. | .50 | 200.00 | 23395709 |
| BOURT, V. | 08/24/09 | Complete Commission questionnaire. | 1.00 | 400.00 | 23395715 |
| BOURT, V. | 08/24/09 | Research on affiliate activities. | .30 | 120.00 | 23395718 |
| BOURT, V. | 08/24/09 | Research on asset sale issue. | .60 | 240.00 | 23395720 |
| BOURT, V. | 08/24/09 | Review competitive assessment section of filing. | 4.50 | 1,800.00 | 23395721 |
| BOURT, V. | 08/24/09 | Various follow-up e-mails to Nortel and Weil. | .50 | 200.00 | 23395730 |
| STERN, D. A. | 08/24/09 | Misc. re: TSA (0.9). | .90 | 882.00 | 23415518 |
| LLOYD, C.D. | 08/24/09 | E-mail R. Bidstrup regarding responses. | .10 | 49.50 | 23415896 |
| LLOYD, C.D. | 08/24/09 | Review supplemental responses. | .20 | 99.00 | 23415900 |
| LLOYD, C.D. | 08/24/09 | Telephone conference with R. Bidstrup regarding responses. | .10 | 49.50 | 23415909 |
| LLOYD, C.D. | 08/24/09 | E-mail R. Elliott regarding responses. | .40 | 198.00 | 23415912 |
| MEYERS, A. J. | 08/24/09 | Revised closing checklist; prepared blacklines of closing checklist; e-mailed M. Sobel (Paul Weiss) and K. Otis re: closing checklist and weekly conference call. | .50 | 215.00 | 23418813 |
| BAUMGARTNER, F. | 08/24/09 | Organization of RFF call (0.30). | .30 | 294.00 | 23424844 |
| WHORISKEY, N. | 08/24/09 | Review of proposals and t/cs w/team members re: same. | 2.00 | 1,880.00 | 23433448 |
| MCGILL, J. | 08/24/09 | E-mails with L. Wang and S. J. Han regarding ASA; e-mail M. Sheer regarding antitrust filing. | .50 | 345.00 | 23433883 |
| LEINWAND, D. | 08/24/09 | Conf call with CGSH, Nortel and Lazard team re: potential bids (1.70); conf call with CGSH team re: supplier issues in connection with auction (1.00). | 2.70 | 2,538.00 | 23438193 |
| SHEPARD, A.M. | 08/24/09 | Pulled requested documents for Paul Hayes. | .50 | 117.50 | 23439040 |
| HAN, S.J. | 08/24/09 | Reviewed the revised ASA and commented (0.4 hrs); multiple e-mails with L. Wang and NY team re: ASA and asset list (1.0 hr); e-mails re: | 1.70 | 1,479.00 | 23441038 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | resolutions (0.3 hrs). | | | |
| SHEER, M.E. | 08/24/09 | Draft, revise Jun He filing. | 3.50 | 1,732.50 | 23443831 |
| SHEER, M.E. | 08/24/09 | Telephone conference with D. Powers, H. Johnson regarding OSM. | .50 | 247.50 | 23443842 |
| SHEER, M.E. | 08/24/09 | Telephone conference w/ S. Larson (.4), e-mail discussion regarding outstanding information for filing with J. McGill, S. Larson, S. Shevell, J. Modrall, J. Kim, L. Egan, D. Parker M. Bachrack, L. Wang, W-M. Chuan (4.8). | 5.20 | 2,574.00 | 23443870 |
| SHEER, M.E. | 08/24/09 | Correspondence with P. Hayes, A. Shepard, P. Hallagan regarding RFP documents. | 1.20 | 594.00 | 23443903 |
| MIKOLAJCZYK, A. | 08/24/09 | Revisions to ASA schedules and call with Nortel re: the same (2.2); call with Herbert Smith and related correspondence re: schedules (.3). | 2.50 | 1,237.50 | 23448323 |
| GOTTLIEB, D.I. | 08/24/09 | Oc J. Olson and DSS re: comments on APA; review revisions (1.1); call with OR; review revised waiver letter (2.9). | 4.00 | 3,640.00 | 23450160 |
| LARSON, S. | 08/24/09 | Discussion of general conveyance docs with N.Gauchier and review of same (1.7); ASA and filing (1.1); discussions with M.Sheer (0.4); | 3.20 | 1,856.00 | 23450289 |
| PATEL, P.H. | 08/24/09 | E-mails w/Paul Weiss re: TSA Schedules and followup. t/c w/Paul Weiss re: same. | .50 | 272.50 | 23462601 |
| PATEL, P.H. | 08/24/09 | Discussion of proposed treatment of agreements under the ASSA. | .50 | 272.50 | 23462672 |
| PATEL, P.H. | 08/24/09 | E-mails w/Gibson and Nortel re: requests or additional TSA information from bidder. | .50 | 272.50 | 23462682 |
| PATEL, P.H. | 08/24/09 | T/C w/J. Konstant re: various questions on TSAs. | .30 | 163.50 | 23462779 |
| COUSQUER, S.A. | 08/25/09 | Call w/ JB, SM, NW, AB, Nortel and Lazard re: sale analysis (1.5). Various correspondence re: closing timeline and actions (.5). Review of request (1). | 3.00 | 1,815.00 | 23387661 |
| BENARD, A. | 08/25/09 | Drafted e-mail to bidders summarizing key provisions from the Bidding Procedures. | 1.50 | 645.00 | 23389035 |
| BENARD, A. | 08/25/09 | Phone call with Nortel to discuss restructuring issues. | 1.00 | 430.00 | 23389037 |
| BENARD, A. | 08/25/09 | Meeting with J. Bromley, S. Cousquer, N. Whoriskey, to discuss next steps. | .50 | 215.00 | 23389038 |
| BENARD, A. | 08/25/09 | Finalized redacted version of Sellers Disclosure: Schedule and sent it to Bidder as well as to Nortel to be uploaded to EDR. | 1.50 | 645.00 | 23389107 |
| KALISH, J. | 08/25/09 | Continued work on Back-to-Back (2.8). Correspond with S.Larson re: next step (0.3). Reviewed ASA for P.Patel (0.3). | 3.40 | 1,462.00 | 23389854 |
| BACHRACK, M.I. | 08/25/09 | Edit foreign affiliate issues (1.4); e-mail regarding foreign affiliate issues, confidentiality, responses to | 2.60 | 1,729.00 | 23390020 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | inquiries regarding filing, edits to filing (1.2) | | | |
| MODRALL, J.R. | 08/25/09 | E-mails regarding foreign affiliate issues. | .20 | 196.00 | 23391141 |
| MODRALL, J.R. | 08/25/09 | Review correspondence; brief research on asset sale; e-mails regarding antitrust timing issues with different bidders; review and comment on potential purchaser/bidder notification. | 1.50 | 1,470.00 | 23391196 |
| OLSON, J. | 08/25/09 | Conference call with Ogilvy, re: preparation for potential purchaser/bidder discussions. Follow-up e-mails on waiver (3.5); meeting w/J. Kim and D. Sternberg (.3). | 3.80 | 1,881.00 | 23391819 |
| OLSON, J. | 08/25/09 | Participate in in-person ASA negotiation with potential purchaser/bidder via telephone. | 7.50 | 3,712.50 | 23391832 |
| KONSTANT, J.W. | 08/25/09 | Correspondence with Ogilvy re: asset sale. | .50 | 302.50 | 23392594 |
| KONSTANT, J.W. | 08/25/09 | Review of TSAs. | 1.00 | 605.00 | 23392599 |
| STERNBERG, D. S | 08/25/09 | All day negotiating session (telephonic) with potential purchaser/bidder, OR, Looney, Fishman et al.; cnfs/e-mails Kim, Brod, Bromley; e-mails re: waiver request and related matters. | 11.50 | 11,270.00 | 23392783 |
| STERNBERG, D. S | 08/25/09 | E-mails re: current expressions of interest. | .20 | 196.00 | 23392784 |
| STERNBERG, D. S | 08/25/09 | Cnf Brod, Farkas; review expression of interest. | 1.00 | 980.00 | 23392795 |
| STERNBERG, D. S | 08/25/09 | Review revised submission. | .20 | 196.00 | 23392800 |
| BOURT, V. | 08/25/09 | E-mail to Anna-Emilia re: turnover. | .20 | 80.00 | 23395738 |
| BOURT, V. | 08/25/09 | E-mail to Weil re: list of NNC officers and directors. | .20 | 80.00 | 23395744 |
| BOURT, V. | 08/25/09 | E-mail to Weil re: foreign affiliate issues. | .30 | 120.00 | 23395745 |
| BOURT, V. | 08/25/09 | Review competitive assessment section of the potential purchaser/bidder. | 4.00 | 1,600.00 | 23395747 |
| BOURT, V. | 08/25/09 | Complete Commission questionnaire. | .50 | 200.00 | 23395756 |
| BOURT, V. | 08/25/09 | Complete questionnaire. | .50 | 200.00 | 23395759 |
| BOURT, V. | 08/25/09 | E-mail to Weil re: turnover and suppliers. | .40 | 160.00 | 23395761 |
| BOURT, V. | 08/25/09 | Complete questionnaire. | .40 | 160.00 | 23395765 |
| BOURT, V. | 08/25/09 | E-mail to Weil with various documents for questionnaire. | .70 | 280.00 | 23395766 |
| NELSON, M.W. | 08/25/09 | Telephone call with P. Halligan of DOJ regarding request (.4); meeting with Cleary team regarding planning for response to request (.9); telephone conference with L. Egan and Cleary team regarding same and regarding timing/deadline (1.7); review documents and data from Nortel and potential purchaser/bidder for antitrust case (1.3); correspondence regarding timing and calls with creditors (.8); review bids and liquidation analysis (.3); correspondence regarding document pull from Nortel (.2); correspondence with Weil regarding | 6.50 | 6,045.00 | 23396607 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | status call (.1); review and annotate CID (.2); meeting w/ H. Johnson (.6). | | | |
| SCHWARTZ, E. | 08/25/09 | E-mails and coordination of TSA meetings at Cleary offices for Wednesday. | .50 | 302.50 | 23398482 |
| SCHWARTZ, N. | 08/25/09 | Attention to e-mails from client and team asset sale project (0.90) and asset sale project (0.20); Drafting of an e-mail to D. Ilan re: due diligence re: patent registrations and applications (1.10) | 2.20 | 946.00 | 23414106 |
| RENARD, G. | 08/25/09 | Drafting timetable for the RoW and NA transactions, talked to Lazard and made research re: the same (3.40). | 3.40 | 2,006.00 | 23414750 |
| SLACK, C. | 08/25/09 | Meeting with S. Malik and J. Lacks re: legal research for asset sale transaction. | .40 | 198.00 | 23415720 |
| SLACK, C. | 08/25/09 | Legal research re: asset sale transaction. | 1.00 | 495.00 | 23415728 |
| DAVISON, C. | 08/25/09 | E-mail to PW re: asset lists. | .20 | 86.00 | 23415849 |
| LLOYD, C.D. | 08/25/09 | E-mail C. Pietila regarding filing. | .10 | 49.50 | 23416090 |
| GAUCHIER, N. | 08/25/09 | NDAs and closing documents. | 3.00 | 1,290.00 | 23418643 |
| MEYERS, A. J. | 08/25/09 | Closing checklist revisions (including e-mails and phone calls with all specialist teams for updates); distribution of checklist to closing checklist conference call invitees. | 2.00 | 860.00 | 23418831 |
| DEEGE, A.D. | 08/25/09 | Addressing questions raised by Weil. | .50 | 280.00 | 23419917 |
| DEEGE, A.D. | 08/25/09 | Defining timeline for potential other bidders. | .30 | 168.00 | 23419925 |
| WANG, L. | 08/25/09 | Revise response to Doug's question (1.7); discuss with PW re: ASA (0.3); circulate Asset list to ASA to PW (0.4); update version of the ASA (0.8) | 3.20 | 1,584.00 | 23420101 |
| JOHNSON, H.M. | 08/25/09 | Various communications relating to asset sale request including records retention, document review and similar (.7); prepare: for and participate in team meeting relating to asset sale request (1.0); meeting with M. Nelson regarding document custodians (.6); update L. Egan regarding request status and strategy (.7). | 3.00 | 1,740.00 | 23422722 |
| BAUMGARTNER, F. | 08/25/09 | Call w/ RFF (Cussac) (0.30); call w/ Mombru (Lazard) + Byers (Nortel), re: RFF matters (0.40); organizing RFF call + preparing script for call (0.40). | 1.10 | 1,078.00 | 23424871 |
| STERN, D. A. | 08/25/09 | E-mails and miscellaneous re: mechanics of TSA arbitration and selection of arbitrator. | 1.00 | 980.00 | 23425831 |
| BENARD, A. | 08/25/09 | Updated pre-closing checklist. | 1.00 | 430.00 | 23432149 |
| BENARD, A. | 08/25/09 | Internal call with certain specialist associates to discuss progress towards pre-closing items. | .50 | 215.00 | 23432156 |
| WHORISKEY, N. | 08/25/09 | Team t/c re: liquidation analysis, process generally, etc. (1.5) and review of various HSR/EU filing | 2.00 | 1,880.00 | 23433500 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.5). | | | |
| MCGILL, J. | 08/25/09 | E-mail S. Larson. | .20 | 138.00 | 23433887 |
| LEINWAND, D. | 08/25/09 | E-mails CGSH team re: contract issues (0.40); e-mails CGSH and Ogilvy teams re: issues (0.40); e-mails CGSH and Lazard team re: bid issues and review note term sheet (0.90); e-mails CGSH and Nortel teams re: antitrust issues (0.60); e-mails Nortel and CGSH team re: vacation and vacation escrow issues for bids (0.40); e-mails CGSH team re: real estate issues raised by bid (0.30); e-mail Akin team re: bid process (0.40); e-mails CGSH team re: issues in bidder due diligence process including provision of schedules (0.30). | 3.70 | 3,478.00 | 23438182 |
| HAN, S.J. | 08/25/09 | Reviewed the documents and a draft responses to D. Parker's questions (1.5 hrs); e-mails re: same (0.2 hrs). | 1.70 | 1,479.00 | 23441041 |
| SHEER, M.E. | 08/25/09 | Telephone conference with asset sale team. | .70 | 346.50 | 23443975 |
| SHEER, M.E. | 08/25/09 | E-mail discussion with D. Parker, C. Morfe, W. Yingling, S. Larson regarding outstanding issues for filing. | .50 | 247.50 | 23443994 |
| SHEER, M.E. | 08/25/09 | Telephone conference with L. Egan regarding request progress, follow-up team meeting. | 1.50 | 742.50 | 23444001 |
| SHEER, M.E. | 08/25/09 | EDR review. | .20 | 99.00 | 23444005 |
| SHEER, M.E. | 08/25/09 | Telephone conference with M&F re: asset sale issues. | .50 | 247.50 | 23444021 |
| MIKOLAJCZYK, A. | 08/25/09 | Review of contract schedules for ASA, revisions to schedules based on IP comments. | .40 | 198.00 | 23450005 |
| LARSON, S. | 08/25/09 | E-mails re: license termination (1.4); asset sale discussion (0.2); review of closing checklist (0.6); confidential information return notices (1.1); e-mails with M. Sheer (1.1). | 4.40 | 2,552.00 | 23450705 |
| PATEL, P.H. | 08/25/09 | E-mails w/Nortel re: requests from potential purchaser/bidder. | 1.30 | 708.50 | 23462793 |
| PATEL, P.H. | 08/25/09 | Meeting w/Soo and t/c w/Nortel and Joint Admins. | .80 | 436.00 | 23462818 |
| HAYES, P. S. | 08/25/09 | Preparation of comments on timeline for clearance to S. Cousquer. | .20 | 121.00 | 23471096 |
| LIM, S-Y. | 08/25/09 | E-mail discussion with O. Luker and D. Stern with regards to arbitrator appointment. | .50 | 215.00 | 23472009 |
| BACHRACK, M.I. | 08/26/09 | Review e-mail regarding foreign affiliate issues (0.2); edit foreign affiliate issues (0.3). | .50 | 332.50 | 23395049 |
| MODRALL, J.R. | 08/26/09 | Review correspondence regarding data, ROW filings. | .20 | 196.00 | 23395118 |
| MODRALL, J.R. | 08/26/09 | Review correspondence regarding foreign affiliate issues. | .20 | 196.00 | 23395122 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MODRALL, J.R. | 08/26/09 | Meeting / e-mails V. Bourt, K. Sadlak regarding comments on foreign affiliate issues; e-mails D. Leinwand, M. Nelson and others regarding antitrust timing issues; review partial responses to team questions; e-mail V. Bourt regarding same; long call with Nortel team regarding timing issues. | 1.80 | 1,764.00 | 23395133 |
| BOURT, V. | 08/26/09 | Revise various sections of the foreign affiliate issues. | 2.00 | 800.00 | 23395820 |
| BOURT, V. | 08/26/09 | Filing analysis for transaction. | 1.00 | 400.00 | 23395821 |
| BOURT, V. | 08/26/09 | Research on potential purchaser/bidder. | .50 | 200.00 | 23395822 |
| BOURT, V. | 08/26/09 | E-mails to Weil and Lynn re: foreign affiliate issues. | 1.00 | 400.00 | 23395823 |
| BOURT, V. | 08/26/09 | E-mails to Weil re: Commission questionnaire. | .50 | 200.00 | 23395825 |
| BOURT, V. | 08/26/09 | Complete Turkish questionnaire. | 1.00 | 400.00 | 23395828 |
| BOURT, V. | 08/26/09 | E-mail to Sandrine re: filing requirements for asset sale. | .20 | 80.00 | 23395829 |
| FARKAS, E. | 08/26/09 | Reviewing EOI, initial internal call re: EOI, misc. internal discussions w/ Sternberg, others re: EOI and alternative structuring. | 3.00 | 1,740.00 | 23396330 |
| VAN BESIEN, S. | 08/26/09 | Meeting with Maggie Sheer: Introduction to the case. | .80 | 260.00 | 23397834 |
| VAN BESIEN, S. | 08/26/09 | Research: PP August 6, 2009+PP US DOJ Presentation for Nortel. | .80 | 260.00 | 23397850 |
| VAN BESIEN, S. | 08/26/09 | Research: request process, earlier voluntary request, request and CID documents. | 1.30 | 422.50 | 23397855 |
| VAN BESIEN, S. | 08/26/09 | Research:  asset sale documents. | .80 | 260.00 | 23397863 |
| SCHWARTZ, E. | 08/26/09 | E-mails and t/cs w/ M. Carey at Lazard re: TSA conferences being held at Cleary offices and related organization of conference rooms. | .40 | 242.00 | 23398425 |
| KONSTANT, J.W. | 08/26/09 | Review of mark-up of TSA; preparation of issues list; call with Ogilvy re: same. | 5.50 | 3,327.50 | 23399685 |
| KALISH, J. | 08/26/09 | Revised Back to Back, prepared list of questions for client. | 1.50 | 645.00 | 23404469 |
| SCHWARTZ, N. | 08/26/09 | Research in the Master R&D agreement re: trademarks (0.30); Phone call to D. Ilan (0.80); Briefing to D. Nicholson re: due diligence re: patents and trademarks (0.40); E-mail to M. Compton (0.50); E-mail to M. Lee (0.30) | 2.30 | 989.00 | 23413955 |
| RENARD, G. | 08/26/09 | Drafting timetable for the RoW and NA transactions, e-mails to JM Ambrosi in connection with the same (0.60); deal team coordination tc (0.50). | 1.10 | 649.00 | 23414751 |
| DAVISON, C. | 08/26/09 | T/c re: closing checklist w/ client, S Larson, A Meyers, N. Gauchier (1); e-mails to client re: assets (.4); e-mails re: status of schedule updates (.4) | 1.80 | 774.00 | 23415726 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAMBOURIS, A. | 08/26/09 | Attended t/c w/ Nortel, Lazard, S. Cousquer, S. Malik, D. Leinwand and Benard regarding strategy and antitrust issues (1.0).  Meeting w/A. Bernard (.6 partial attendance). | 1.60 | 688.00 | 23415876 |
| SLACK, C. | 08/26/09 | Legal research re: transaction. | .80 | 396.00 | 23416225 |
| SLACK, C. | 08/26/09 | Legal research re: transaction. | .50 | 247.50 | 23416228 |
| STERNBERG, D. S | 08/26/09 | Further negotiating session (telephonic) with potential purchaser/bidder, OR, Looney, Fishman et al.; cnf Gottlieb, Olson; cnf call Gottlieb, Olson, UCC counsel re: treatment of potential purchaser/bidder shares and related matters; cnf Kim, Bromley, Polizzi re: bankruptcy related issues; cnf M. Murray re: potential purchaser/bidder discussions. | 4.00 | 3,920.00 | 23417587 |
| STERNBERG, D. S | 08/26/09 | Cnf call Farkas, Nortel deal team (DeAlmeida, Parker et al.); cnf Farkas; tcnf Bromley re: possible alternative structures and bankruptcy issues; tcnf DeAlmeida; cnf M. Murray; e-mails Jacoby re: IP. | 2.00 | 1,960.00 | 23417599 |
| OLSON, J. | 08/26/09 | Revise ASA provision on financial statements. | .90 | 445.50 | 23418071 |
| OLSON, J. | 08/26/09 | Telephone call with D. Gottlieb re: waiver letter. | .10 | 49.50 | 23418072 |
| OLSON, J. | 08/26/09 | Telephone call with L. Polizzi re: status and planning. | .20 | 99.00 | 23418074 |
| OLSON, J. | 08/26/09 | Conference call with Akin Gump (UCC), re: UCC comments to ASA. | .80 | 396.00 | 23418077 |
| OLSON, J. | 08/26/09 | Conference call on waiver with potential purchaser/bidder counsel (including pre-call comm.), and revision of waiver letter draft. | 1.80 | 891.00 | 23418082 |
| GAUCHIER, N. | 08/26/09 | NDAs and closing documents (2.2); checklist closing all (1.0). | 3.20 | 1,376.00 | 23418645 |
| MEYERS, A. J. | 08/26/09 | Closing checklist conference call; post-call meeting with S. Larson. | .90 | 387.00 | 23418834 |
| MEYERS, A. J. | 08/26/09 | Revision of closing checklist; extraction of top-priority action items and preparation of attachment describing action item status; e-mail to S. Larson. | 3.50 | 1,505.00 | 23418840 |
| DEEGE, A.D. | 08/26/09 | Call re: asset sale. | .50 | 280.00 | 23419933 |
| DEEGE, A.D. | 08/26/09 | Research regarding estimated closing dates. | .50 | 280.00 | 23419935 |
| DEEGE, A.D. | 08/26/09 | Addressing data requests by potential purchaser/bidder Counsel for various jurisdictions. | .70 | 392.00 | 23419937 |
| DEEGE, A.D. | 08/26/09 | Addressing ROW antitrust filing issues with potential purchaser/bidder and Bob Looney. | .50 | 280.00 | 23419940 |
| NELSON, M.W. | 08/26/09 | Correspondence with D. Powers et al regarding document pull and processing (.3); telephone conference with Weil team and M. Sheer regarding DOJ status, request and prep for 8/31 meeting (.8); review market data for presentation (.5); telephone conference with Nortel regarding antitrust status | 6.90 | 6,417.00 | 23422553 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and bid process (1.1); correspondence regarding documents (.1); review and edit note regarding potential purchaser/bidder call (1.2); correspondence with client regarding follow-up in hybrid systems (.7); correspondence regarding alternative bids (.3); review custodian information for research group and correspondence regarding same (.4); review data and correspondence with potential purchaser/bidder counsel regarding same (.7); review business documents regarding data and regarding liquidation analysis (.8). | | | |
| JOHNSON, H.M. | 08/26/09 | Review and analyze custodian list and e-mails relating to same in relation to request (.5); review and respond to request questions from potential purchaser/bidder (.5); communications relating to request (.3). | 1.30 | 754.00 | 23422804 |
| MARQUARDT, P.D. | 08/26/09 | Telephone conference Paul Weiss and e-mail team regarding timing. | .10 | 91.00 | 23423530 |
| BAUMGARTNER, F. | 08/26/09 | Preparation of RFF call (0.70). | .70 | 686.00 | 23424888 |
| STERN, D. A. | 08/26/09 | Analysis of comments of lend bidder in asset sale transaction re: TSA (2.0). | 2.00 | 1,960.00 | 23425864 |
| NELSON, M.W. | 08/26/09 | Correspondence regarding foreign filings. | .20 | 186.00 | 23426411 |
| BENARD, A. | 08/26/09 | Meeting with L. Lipner and A. Cambouris to discuss auction prep. | 1.00 | 430.00 | 23432643 |
| BENARD, A. | 08/26/09 | Call with Nortel comparing the various bids. | 1.00 | 430.00 | 23432828 |
| BENARD, A. | 08/26/09 | Call with potential purchaser/bidder to discuss July results. | 1.00 | 430.00 | 23432831 |
| BENARD, A. | 08/26/09 | Call re: issues related to suppliers. | 1.00 | 430.00 | 23432998 |
| BENARD, A. | 08/26/09 | Updated pre-closing checklist and excel version of pre-closing checklist. | .80 | 344.00 | 23433003 |
| BENARD, A. | 08/26/09 | Reviewed uploads in the EDR. | .60 | 258.00 | 23433011 |
| BENARD, A. | 08/26/09 | Reached out to associate coordinator, food services, conference room coordinator, and others in connection with preparation for the auction. | 1.00 | 430.00 | 23433016 |
| WHORISKEY, N. | 08/26/09 | Various t/cs re: bids, review of proposals, etc. | 3.70 | 3,478.00 | 23433951 |
| ALPERT, L. | 08/26/09 | Review submissions. | .30 | 294.00 | 23436757 |
| LEINWAND, D. | 08/26/09 | Review letter from UK pension regulator (0.50); e-mails Lazard, CGSH and Nortel teams re: due diligence requests by bidders and sharing of information (0.30); e-mails Nortel team re: potential purchaser/bidder integration efforts (0.30); conf call with Nortel, CGSH and Lazard teams re: potential bids and auction dynamics and follow up call with Lazard (2.20); e-mails Nortel, CGSH and Akin teams re: potential bid (0.50); e-mails CGSH team re: providing potential purchaser/bidder bid docs to potential purchaser/bidder (0.40); e-mails CGSH team re: potential purchaser/bidder discussions | 4.80 | 4,512.00 | 23438173 |

149

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.30); e-mails Nortel team re: diligence (0.30). | | | |
| SHEER, M.E. | 08/26/09 | Meet with S. Van Besien regarding introduction to case, draft e-mail of introductory documents to same. | .70 | 346.50 | 23444051 |
| SHEER, M.E. | 08/26/09 | E-mail discussion with S. Shevell, S. Larson, L. Egan regarding Jun He questions on filing, revise per same. | 1.50 | 742.50 | 23444065 |
| SHEER, M.E. | 08/26/09 | Telephone conference with Weil regarding request status (.8), draft summary of same (.9). | 1.70 | 841.50 | 23444076 |
| MIKOLAJCZYK, A. | 08/26/09 | Correspondence with Herbert Smith re: NDA amendment and EMEA schedules. | .20 | 99.00 | 23450080 |
| GOTTLIEB, D.I. | 08/26/09 | Review issues list; tcs DSS; tcs re: waiver letter; tc Amy Fried; conference call creditor's committee. | 2.50 | 2,275.00 | 23450261 |
| LARSON, S. | 08/26/09 | All hands closing call (1.3); AG update call (1.1); insurance NDA e-mails (0.4); ASA amendment discussion with N. Gauchier and review (1.2); escrow agreements e-mail to PW (0.4); landlord disclosure: consent discussion (0.7) | 5.10 | 2,958.00 | 23450363 |
| HAYES, P. S. | 08/26/09 | Supervision of clean room protocols, including e-mails with E. Moll and telephone call with J. White (Weil) regarding new proposed additions and related antitrust concerns, e-mails to J. Dearing regarding same. | 1.20 | 726.00 | 23471078 |
| HAYES, P. S. | 08/26/09 | Preparation of filing, including telephone call with M. Harrington regarding filing requirements and e-mail to B Looney regarding information request. | .70 | 423.50 | 23471083 |
| HAYES, P. S. | 08/26/09 | Preparation of response to request, including review of new TDM data and office conferences with Cleary team regarding action items. | 1.20 | 726.00 | 23471086 |
| LIM, S-Y. | 08/26/09 | Sent e-mail to O. Luker regarding approach on appointing arbitrator. | .30 | 129.00 | 23472012 |
| COUSQUER, S.A. | 08/26/09 | Cf/call w/ Nortel re: status update (0.8). Correspondence w/ Gibson re: follow-up requests (3). Draft closing timeline and various correspondence re: the same (4). Internal correspondence and call w/ Nortel (0.5). Cf/calls w/ Lazard and Akin (0.6). Correspond w/ L. Raben re: auction (0.3). | 9.20 | 5,566.00 | 23577648 |
| MEYERS, A. J. | 08/27/09 | Conference call with creditors' committee re: progress toward closing; correspond S. Larson re: closing checklist, Non-365 contract assignment and contract unbundling; e-mails and telephone call with Ogilvy re: Canadian Non-365 and Bundled Contracts; e-mail to C. Brod re: high priority action items; e-mail to G. Riedel re: high priority action items. | 2.40 | 1,032.00 | 23404142 |
| SCHWARTZ, N. | 08/27/09 | Attention to e-mails (0.60); E-mail to G. Healey (0.20); E-mail to B. Compton (0.20). | 1.00 | 430.00 | 23413995 |

150

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOURT, V. | 08/27/09 | Revise questionnaire. | .50 | 200.00 | 23414199 |
| BOURT, V. | 08/27/09 | Revise Commission questionnaire. | 3.00 | 1,200.00 | 23414201 |
| BOURT, V. | 08/27/09 | E-mails to Nortel. | .50 | 200.00 | 23414203 |
| BOURT, V. | 08/27/09 | E-mails to Nortel re: questionnaires. | .60 | 240.00 | 23414205 |
| BOURT, V. | 08/27/09 | E-mail to Weil re: Commission questionnaire. | .30 | 120.00 | 23414206 |
| BOURT, V. | 08/27/09 | Analysis of asset data received from Nortel. | .50 | 200.00 | 23414210 |
| BOURT, V. | 08/27/09 | Telephone call with Tabitha Karuru from Nortel. | .20 | 80.00 | 23414212 |
| BOURT, V. | 08/27/09 | Phone call with Juliette (Weil) re: Commission questionnaire. | .50 | 200.00 | 23414214 |
| BOURT, V. | 08/27/09 | Revise foreign affiliate issues. | 4.00 | 1,600.00 | 23414218 |
| BOURT, V. | 08/27/09 | Update filing status chart. | .30 | 120.00 | 23414219 |
| BOURT, V. | 08/27/09 | E-mail to Lynn re: foreign affiliate issues. | .20 | 80.00 | 23414221 |
| MODRALL, J.R. | 08/27/09 | Review correspondence; review and comment on foreign affiliate issues; e-mails / teleconferences regarding same and other countries; review G. Simoes response to questions; e-mails / meeting V. Bourt regarding memorandum for Weil Gotshal; prepare: for and participate in long teleconference with Gibson Dunn and Nortel team. | 4.30 | 4,214.00 | 23414559 |
| MODRALL, J.R. | 08/27/09 | Review foreign affiliate issues; e-mails regarding same. | .70 | 686.00 | 23414561 |
| RENARD, G. | 08/27/09 | Talked to Lazard and reading draft process memo, e-mail to F. Baumgartner in connection with the same (1.80); tc w/ RFF (1.00); reviewing draft clean team agreement for potential purchaser/bidder and related questions (0.40); e-mail to Nortel re: status of discussion with RFF (0.70). | 3.90 | 2,301.00 | 23414762 |
| VAN BESIEN, S. | 08/27/09 | Research. | 1.80 | 585.00 | 23415073 |
| KONSTANT, J.W. | 08/27/09 | Call with Stern. | .10 | 60.50 | 23415339 |
| KONSTANT, J.W. | 08/27/09 | Review of bid letter and call with Schwartz re: same. | .30 | 181.50 | 23415346 |
| KONSTANT, J.W. | 08/27/09 | Editing of TSA. | 5.50 | 3,327.50 | 23415349 |
| FARKAS, E. | 08/27/09 | Internal meeting, misc. communications. | 1.50 | 870.00 | 23415414 |
| VAN BESIEN, S. | 08/27/09 | Work on outline: introduction to the case. | 6.00 | 1,950.00 | 23415564 |
| VAN BESIEN, S. | 08/27/09 | Meeting with Maggie Sheer re: outline and list of terms. | .30 | 97.50 | 23415579 |
| DAVISON, C. | 08/27/09 | E-mails re: assets (.2); e-mails re: updates to schedules (.5); t/c w/ F. Faby and A. Randazzo on bundled contracts (.4); reviewing bundled contract schedules (1.7). | 2.80 | 1,204.00 | 23415697 |

151

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAMBOURIS, A. | 08/27/09 | Prepared for and attended t/c with Nortel, Lazard, Cleary team (J. Bromley, S. Malik, S. Cousquer and A. Benard) regarding strategy discussion regarding prospective bid (partial attendance) (0.7); follow-up discussion with Lazard regarding communications to prospective bidders (0.4); t/c with Lazard, Herbert Smith, Nortel and Cleary team (S. Cousquer, A. Benard, N. Whoriskey) regarding EMEA information and consultation process (1.0); meeting with S. Malik, L. Lipner and A. Benard regarding auction prep (0.7); t/c with Nortel, S. Cousquer and A. Benard regarding July results (partial attendance) (0.5); t/c with potential purchaser/bidder, Lazard, Nortel, S. Cousquer, N. Whoriskey, J. Bromley, A. Benard) regarding antitrust issues (1.5); internal t/c with M. Nelson regarding same (0.5). | 5.30 | 2,279.00 | 23416027 |
| SLACK, C. | 08/27/09 | Research re: transaction. | 3.00 | 1,485.00 | 23416758 |
| SLACK, C. | 08/27/09 | Continued research re: transaction. | 2.80 | 1,386.00 | 23416763 |
| STERNBERG, D. S | 08/27/09 | Cnf call OR, UCC counsel re: potential purchaser/bidder issues/comments; cnfs Polizzi, Bromley re: potential purchaser/bidder bankruptcy comments; cnf call Gottlieb, Hogan, cnf Olson, Gottlieb re: potential purchaser/bidder issues/comments. | 3.00 | 2,940.00 | 23417681 |
| STERNBERG, D. S | 08/27/09 | Cnf Ilan, Bromley, Farkas, Jacoby re: possible transaction structures and IP issues, tcnf DeAlmeida; e-mails Bromley, Parker, Schaus (Monitor). | 2.00 | 1,960.00 | 23417688 |
| STERNBERG, D. S | 08/27/09 | E-mails re: ASA execution. | .50 | 490.00 | 23417689 |
| OLSON, J. | 08/27/09 | Conference call with potential purchaser/bidder counsel re: securities issues and post-call discussion with D. Gottlieb and D. Sternberg. | 1.50 | 742.50 | 23418122 |
| OLSON, J. | 08/27/09 | Prepare: comments to waiver letter for potential purchaser/bidder counsel. | 1.40 | 693.00 | 23418128 |
| OLSON, J. | 08/27/09 | Comments to ASA (Securities Law) and related conversations with D. Gottlieb and D. Sternberg, including drafting new registration rights provisions. | 7.90 | 3,910.50 | 23418136 |
| GAUCHIER, N. | 08/27/09 | NDAs and closing documents | 3.00 | 1,290.00 | 23418650 |
| BELTRAN, J. | 08/27/09 | Call w/foreign affiliate re: Nortel. | 1.50 | 907.50 | 23418928 |
| BACHRACK, M.I. | 08/27/09 | Review e-mail regarding foreign affiliate issues (0.4); edit foreign affiliate issues and public summary (1.2); telephone conference with L. Wang regarding ASA (0.2); e-mail client regarding completion of foreign affiliate issues (0.1) | 1.90 | 1,263.50 | 23419357 |
| DEEGE, A.D. | 08/27/09 | Answering e-mails by Nortel regarding data requests for various ROW filings. | .50 | 280.00 | 23419968 |
| DEEGE, A.D. | 08/27/09 | Reviewing and commenting on draft foreign affiliate issues; drafting e-mail in this respect to client. | 4.70 | 2,632.00 | 23419976 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DEEGE, A.D. | 08/27/09 | Reviewing antitrust filing schedule and commenting on ROW filings to Bob Looney. | .20 | 112.00 | 23419990 |
| DEEGE, A.D. | 08/27/09 | Updating Joint Administrators regarding ROW filings. | .20 | 112.00 | 23420000 |
| WANG, L. | 08/27/09 | Discuss with PW re: execution version of ASA (0.5); discuss with Nortel/ Cleary NY re: signoff of ASA, authorized signatories (0.5); respond to Nortel re: question (0.8). | 1.80 | 891.00 | 23420117 |
| LEWKOW, V.I. | 08/27/09 | Conference call regarding process; various e-mails. | 1.00 | 980.00 | 23422752 |
| JOHNSON, H.M. | 08/27/09 | Participate in conference call regarding report (.5); review report, and conference with G. Simoes and P. Hayes regarding same (.8); prepare: for and participate in conference call regarding custodians and follow-up with P. Hayes regarding same (.7); analyze data (.5). | 2.50 | 1,450.00 | 23422876 |
| SCHWARTZ, E. | 08/27/09 | T/c and update on M&A status (1.0).  Review of and revisions to draft process letter at request of Lazard and M. Cinali (1.9). E-mails to update various specialist teams on status of transaction (.2). | 3.10 | 1,875.50 | 23424643 |
| BAUMGARTNER, F. | 08/27/09 | Call w/ RFF (1.00); preparing call w/ RFF (0.40); call w/ Tchekhoff, re: next steps (0.30). | 1.70 | 1,666.00 | 23424903 |
| STERN, D. A. | 08/27/09 | Review of Bidding procedures for potential purchaser/bidder; miscellaneous. | .40 | 392.00 | 23425875 |
| NELSON, M.W. | 08/27/09 | Correspondence regarding press strategy (.3); draft note regarding guidelines on customer contacts (.5); review potential purchaser/bidder drafts for presentations to DOJ and comment regarding same (1.8); telephone call with DOJ and T. Hall regarding press reports and regarding request (.4) (partial attendance); telephone conference with client regarding document review and processing (.6); prepare: for and attend telephone conference with potential purchaser/bidder regarding antitrust risks in deals, including call with A. Cambouris (2.4); review bids and information regarding procedures (.4); review data and correspondence with potential purchaser/bidder regarding same (.5); correspondence with Weil regarding follow-up questions to DOJ (.1); correspondence with client regarding substantive issues for 8/28 call and DOJ meeting prep (.6). | 7.60 | 7,068.00 | 23426939 |
| BENARD, A. | 08/27/09 | Antitrust call with potential purchaser/bidder. | 1.50 | 645.00 | 23432527 |
| BENARD, A. | 08/27/09 | Reviewed documentation relating to put option and forwarded to bidders as well as to J. Dearing for upload into the dataroom. | 1.00 | 430.00 | 23432540 |
| BENARD, A. | 08/27/09 | Call re: antitrust issues in EMEA jurisdictions. | 1.00 | 430.00 | 23432556 |
| BENARD, A. | 08/27/09 | Internal call with Nortel to discuss various issues including antitrust. | 1.00 | 430.00 | 23432562 |

153

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 08/27/09 | Revised e-mail to bidders summarizing key provisions of the Bidding Procedures, as per J. Bromley's feedback (.4); call with S. Maila, L. Lipner and A. Camburis re: auction prep (.8). | 1.20 | 516.00 | 23432571 |
| BENARD, A. | 08/27/09 | Call to discuss bid. | 1.00 | 430.00 | 23432583 |
| LEINWAND, D. | 08/27/09 | E-mails Nortel team re: waiver process (0.40); conf call CGSH and Nortel teams re: antitrust risks of potential bids (1.00); conf calls CGSH and Nortel teams re: potential timelines for bids (1.20); review e-mail to bidders regarding bid procedures (0.30); e-mails CGSH team re: communications (0.30); e-mails CGSH team re: Nortel operating results (0.30); e-mails Ropes team re: competing bids (0.20); e-mails Ogilvy re: issues (0.20); review SC e-mail re: UK pension regulator issue (0.20); e-mails Nortel team re: integration timeline (0.20). | 4.30 | 4,042.00 | 23438167 |
| HAN, S.J. | 08/27/09 | E-mails and t/cs with L. Wang re: ASA and filing. | .50 | 435.00 | 23441053 |
| SHEER, M.E. | 08/27/09 | Document review. | 7.30 | 3,613.50 | 23444090 |
| SHEER, M.E. | 08/27/09 | Review M&F comments re: asset sale. | .80 | 396.00 | 23444106 |
| SHEER, M.E. | 08/27/09 | Meet with S. Van Beisen regarding pulling terms, useful introductory information for training slides. | .20 | 99.00 | 23444122 |
| SHEER, M.E. | 08/27/09 | EDR review. | .20 | 99.00 | 23444162 |
| MIKOLAJCZYK, A. | 08/27/09 | Call with Nortel re: next steps with bidders and followup e-mail update to Herbert Smith (1.3); revisions to schedules (.6); correspondence with Herbert Smith re: NDA (.2). | 2.10 | 1,039.50 | 23450158 |
| GOTTLIEB, D.I. | 08/27/09 | Call re: Agreement with counsel with DSS and JO (1.5); finalize waiver (.3); tc J. Olson re: roll-forward language (.2). | 2.00 | 1,820.00 | 23450348 |
| LARSON, S. | 08/27/09 | Clean team review (0.4); e-mails re: document return (0.3). | .70 | 406.00 | 23450761 |
| LAUT, E. | 08/27/09 | Research and draft of e-mail re: continuation of ongoing contracts for Jane Kim at Robert Bariahtaris's request. | 1.80 | 1,026.00 | 23457914 |
| WHORISKEY, N. | 08/27/09 | Antitrust call w/potential purchaser/bidder and t/c re: qualified bid and review of BPO w/respect to same, etc. | 4.00 | 3,760.00 | 23461062 |
| PATEL, P.H. | 08/27/09 | T/C w/Nortel re: TSA retention plan. | 1.00 | 545.00 | 23462939 |
| HALL, T.L. | 08/27/09 | Conference call with M. Nelson to discuss Nortel request and planning for compliance. | 1.00 | 495.00 | 23466519 |
| HAYES, P. S. | 08/27/09 | Preparation of e-mail responding to questions from L. Egan and J. Bromley (Cleary). | .30 | 181.50 | 23471045 |
| HAYES, P. S. | 08/27/09 | Review of DOJ materials and telephone call with R. Fishman, potential purchaser/bidder antitrust counsel (P. Sullivan, et al), and M. Nelson regarding potential purchaser/bidder views on | 2.00 | 1,210.00 | 23471049 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | antitrust issues. | | | |
| HAYES, P. S. | 08/27/09 | Preparation of response to request, including review of background materials and proposed search terms, telephone call with J. White (Weil) and others regarding search terms and coding. | 1.50 | 907.50 | 23471051 |
| HAYES, P. S. | 08/27/09 | JPS - review of documents and telephone call regarding status, preparation of notes summarizing telephone call. | 1.70 | 1,028.50 | 23471062 |
| HAYES, P. S. | 08/27/09 | Review of potential purchaser/bidder (S. Bernstein) presentation and preparation of comments. | .70 | 423.50 | 23471064 |
| COUSQUER, S.A. | 08/27/09 | Cf/call w/ Akin and FAs re: potential purchaser/bidder (1). Cf/call w/ HS re: issues (1). Cf/call w/ Gibson re: antitrust issues (1.50) and preparation therefor (0.7). Cf/call w/potential purchaser/bidder re: July results and internal correspondence re: the same (1). Meeting w/ JB and NW (0.2). Revisions to draft closing timeline (1.5). Review of correspondence received from HS and internal correspondence re: the same (1). Internal correspondence re: post-signing items (2.50). Cf/calls re: update (0.5) and cf/call w/ Akin re: obligations of Nortel under ASSA (0.5). | 11.40 | 6,897.00 | 23577656 |
| GAUCHIER, N. | 08/28/09 | NDAs closing documents. | 5.00 | 2,150.00 | 23418654 |
| MEYERS, A. J. | 08/28/09 | Phone calls with D. Sternberg and E. Farkas for background re: asset sale. | 1.00 | 430.00 | 23418792 |
| MEYERS, A. J. | 08/28/09 | E-mail to M. Convery (Ogilvy Renault) re: closing checklist and weekly conference calls. | .10 | 43.00 | 23418794 |
| MEYERS, A. J. | 08/28/09 | Summarized documents in electronic data room re: asset sale; e-mailed E. Farkas (.8); discussion w/A. Bernard re: ASSA (.5). | 1.30 | 559.00 | 23418797 |
| MEYERS, A. J. | 08/28/09 | Conference call with E. Farkas and J. Delaney re: ASA. | .40 | 172.00 | 23418799 |
| MEYERS, A. J. | 08/28/09 | Collected model documents from other Nortel projects to use for asset sale; e-mailed E. Farkas. | .60 | 258.00 | 23418801 |
| MEYERS, A. J. | 08/28/09 | Conference call with K. Otis re: asset sale; call with E. Farkas re: asset sale. | .50 | 215.00 | 23418945 |
| KALISH, J. | 08/28/09 | Reviewed potential purchaser/bidder bid details and provided comments.(1.0) | 1.00 | 430.00 | 23419025 |
| COUSQUER, S.A. | 08/28/09 | Cf/call w/ DL, AB, AC, Lazard and Nortel re: update (0.8 partial attendance). Various correspondence w/ potential purchaser/bidders (1). Review of comparison chart and revisions thereto (4). Cf/calls w/ potential purchaser/bidder, Lazard, Nortel, NW, JB, SM, LP, AB, AC (1.8). Various correspondence re: requirements for qualification as "Qualified Bid" (0.9). | 8.50 | 5,142.50 | 23419122 |
| WANG, L. | 08/28/09 | Discussion re: Nortel signatories, approval of ASA; director qualification (1); response re: Nortel | 1.60 | 792.00 | 23420118 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | authorization (0.6). | | | |
| DEEGE, A.D. | 08/28/09 | Reviewing and commenting on draft foreign affiliate issues. | 2.00 | 1,120.00 | 23420150 |
| DEEGE, A.D. | 08/28/09 | Finalizing comments on foreign affiliate issues following J. Modrall's comments reviewing some data regarding Nortel's business activities; Answering client's question regarding PoA. | 1.50 | 840.00 | 23420156 |
| DEEGE, A.D. | 08/28/09 | Call with Nortel. | .50 | 280.00 | 23420158 |
| MODRALL, J.R. | 08/28/09 | Extensive work on ROW filings; response to team questions; long teleconference D. Murashige and others. | 4.00 | 3,920.00 | 23420191 |
| BOURT, V. | 08/28/09 | Analysis of market shares. | .50 | 200.00 | 23422036 |
| BOURT, V. | 08/28/09 | E-mail to Nortel re: Commission questionnaire. | .30 | 120.00 | 23422143 |
| BOURT, V. | 08/28/09 | E-mails to Nortel re: foreign affiliate issues. | .70 | 280.00 | 23422148 |
| BOURT, V. | 08/28/09 | Revise foreign affiliate issues. | 3.50 | 1,400.00 | 23422150 |
| BOURT, V. | 08/28/09 | Conference call with Weil and potential purchaser/bidder. | 1.00 | 400.00 | 23422159 |
| BOURT, V. | 08/28/09 | Revise new draft Form CO. | 1.00 | 400.00 | 23422162 |
| VAN BESIEN, S. | 08/28/09 | Work on list of terms. | 1.50 | 487.50 | 23422689 |
| VAN BESIEN, S. | 08/28/09 | Research: documents. | 2.30 | 747.50 | 23422699 |
| JOHNSON, H.M. | 08/28/09 | Participate in conference call with T. Hall and M. Nelson regarding document review (.3); review various communications and attached files relating to DOJ meeting, strategy, and customer reaction (1.0); plan for and participate in deep dive relating the custodians for request and update chart relating to same (1.9); participate in conference call regarding document review strategy and plan (1.1). | 4.30 | 2,494.00 | 23422916 |
| FAVRE, L. | 08/28/09 | Memo for Jane Kim re: law applicable to claims (5.70). | 5.70 | 1,482.00 | 23423103 |
| MARQUARDT, P.D. | 08/28/09 | Draft response to new questions and circulate to Nortel. | 2.40 | 2,184.00 | 23424646 |
| MARQUARDT, P.D. | 08/28/09 | Telephone conference Paul Weiss. | .20 | 182.00 | 23424653 |
| LEWKOW, V.I. | 08/28/09 | E-mails. | .40 | 392.00 | 23424782 |
| BAUMGARTNER, F. | 08/28/09 | RFF matters; follow-up w/ G. Renard and E. Laut re: same (0.40). | 4.00 | 3,920.00 | 23424918 |
| KONSTANT, J.W. | 08/28/09 | Editing TSA. | 2.50 | 1,512.50 | 23425892 |
| KONSTANT, J.W. | 08/28/09 | Correspondence with Ogilvy. | .20 | 121.00 | 23425902 |
| STERN, D. A. | 08/28/09 | E-mails and analysis of issues re: side letter between estates (0.7); review of JK list of key issues (0.6); review of materials received for t/c | 1.80 | 1,764.00 | 23425916 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5). | | | |
| NELSON, M.W. | 08/28/09 | Telephone call with C. Morte regarding contacts with potential customers (.2); correspondence regarding foreign affiliate issues (.2). | .40 | 372.00 | 23427762 |
| NELSON, M.W. | 08/28/09 | Correspondence with potential purchaser/bidder and Nortel regarding press reports and complaints (.3); review and edit/comment on presentation and materials for 8/31 DOJ meeting (2.4); telephone conference with Nortel team regarding slides and issues for DOJ meeting (1.3); telephone conference with client regarding custodian proposal and approach to response to CID and 2nd Request (1.2); correspondence regarding custodian list (.3); correspondence regarding Canada (.1); review revised Form CO (.6); correspondence with Weil regarding data (.2); note to L. Egan et al regarding interrogatory responses (.7). | 7.10 | 6,603.00 | 23427782 |
| RENARD, G. | 08/28/09 | Follow-up w/ E. Laut re: RFF matters (0.40); follow-up re: meeting with RFF and process letter (1.50); discussed with A. Champsaur in connection with the same (0.20). | 2.10 | 1,239.00 | 23429745 |
| SCHWARTZ, N. | 08/28/09 | Phone call to G. Healey re: project (0.20); Attention to e-mails from D. Ilan and A. Brkich re: trademark rights of NNSA (0.50); Draft answer for M. Lee (0.50) | 1.20 | 516.00 | 23429929 |
| BENARD, A. | 08/28/09 | Drafted letter to bidders re: certain EMEA-related employee issues. | 2.00 | 860.00 | 23432088 |
| BENARD, A. | 08/28/09 | Incorporated feedback from S. Cousquer re: letter to bidders, and sent to potential purchaser/bidder. | 1.40 | 602.00 | 23432093 |
| BENARD, A. | 08/28/09 | Meeting with J. Bromley and S. Malik to discuss logistics related to upcoming auction. | 2.00 | 860.00 | 23432103 |
| BENARD, A. | 08/28/09 | Call with potential purchaser/bidder to discuss their new bid proposal. | 1.00 | 430.00 | 23432110 |
| BENARD, A. | 08/28/09 | Call with Nortel to discuss potential purchaser/bidder bid proposal and other matters. | 1.00 | 430.00 | 23432117 |
| BENARD, A. | 08/28/09 | Updated pre-closing checklist. | 1.00 | 430.00 | 23432119 |
| BENARD, A. | 08/28/09 | Submitted ASSA to A. Meyers and discussed certain key features. | .50 | 215.00 | 23432128 |
| BENARD, A. | 08/28/09 | Made certain updates to the dataroom. | .50 | 215.00 | 23432130 |
| SCHWARTZ, E. | 08/28/09 | First revisions to issues list and process letter. (.9). T/c w/ team on process letter (1.3). Second revisions to issues list and process letter (1.7). Third revisions to process letter and issues list and distribution to HS for review and comments (.7). | 4.60 | 2,783.00 | 23435319 |
| STERNBERG, D. S | 08/28/09 | Further re: potential purchaser/bidder and UCC bankruptcy comments. | 1.00 | 980.00 | 23435738 |
| STERNBERG, D. S | 08/28/09 | Cnf call Parker, DeAlmeida, Bromley, Schaus (Monitor), OR et al. re: structure, IP transfer | 3.00 | 2,940.00 | 23435766 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | parameters; cnf Farkas, Meyers, Ilan, Mendolaro re: preparation of draft documents; review existing agreements. | | | |
| LEINWAND, D. | 08/28/09 | E-mails Lazard and Nortel teams re: discussions with provision of information regarding potential purchaser/bidder bid to potential purchaser/bidder (0.70); review Freshfields memo (1.10); review e-mails to potential bidders re: issues with potential auction bids and related e-mails with Lazard team (0.90); review revised potential purchaser/bidder term sheets (1.00); e-mails CGSH team re: revised potential purchaser/bidder term sheets (0.50); e-mails CGSH team re: antitrust issues (0.40); conf call with Nortel team re: potential bid and related issues (1.20). | 5.80 | 5,452.00 | 23438161 |
| HAN, S.J. | 08/28/09 | E-mails and t/cs with L. Wang re: ASA and resolutions (0.4 hrs); t/c with Nortel and Brod/Malik re: directors resolutions (1.0 hr). | 1.40 | 1,218.00 | 23441086 |
| SHEER, M.E. | 08/28/09 | Asset sale hybrid solutions call. | 1.20 | 594.00 | 23446077 |
| SHEER, M.E. | 08/28/09 | E-mail discussing, telephone conference with A. O'Dea regarding asset sale news tracker. | .50 | 247.50 | 23446081 |
| SHEER, M.E. | 08/28/09 | Meet with S. Van Beisen regarding documents, term lists, intro documents. | .20 | 99.00 | 23446084 |
| SHEER, M.E. | 08/28/09 | Draft e-mail to G. Renard regarding asset sale. | .10 | 49.50 | 23446099 |
| SHEER, M.E. | 08/28/09 | Telephone conference with M&F regarding asset sale. | .50 | 247.50 | 23446115 |
| MIKOLAJCZYK, A. | 08/28/09 | Call with Nortel re: ASA schedules, prepared and sent ASA schedules to Ogilvy for review. | .70 | 346.50 | 23450194 |
| GOTTLIEB, D.I. | 08/28/09 | Review ASA mark-up. | 2.00 | 1,820.00 | 23450381 |
| LARSON, S. | 08/28/09 | Foreign affiliate issues scope e-mails (0.8); follow-up on back-to-back agreement (1.5). | 2.30 | 1,334.00 | 23450778 |
| LAUT, E. | 08/28/09 | Follow-up w/ G. Renard re: RFF matters (0.40); Review of process letter for G. Renard (0.40); Draft of e-mail to A. Dupuis re: question raised by Robert Bariahtaris and teleconference with her re: same (0.60); Translation of official e-mail received from FTPA (1.10). | 2.50 | 1,425.00 | 23458476 |
| CHAMPSAUR, A. | 08/28/09 | Discussed with G. Renard in connection with the RFF matters and process letter (0.20). | .20 | 124.00 | 23458533 |
| PATEL, P.H. | 08/28/09 | Review various e-mails re: Nortel supplier integration. | .30 | 163.50 | 23460580 |
| WHORISKEY, N. | 08/28/09 | Review of bidder proposal (1.2) ; conf. call w/bidder team and discussion re: delay of proposal (1.8). | 3.00 | 2,820.00 | 23461133 |
| LLOYD, C.D. | 08/28/09 | E-mail P. Marquardt regarding supplemental questions. | .10 | 49.50 | 23461787 |
| LLOYD, C.D. | 08/28/09 | Telephone conference with R. Bidstrup regarding | .10 | 49.50 | 23461795 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | supplemental questions. | | | |
| LLOYD, C.D. | 08/28/09 | Review draft responses to supplemental questions. | .20 | 99.00 | 23461802 |
| CAMBOURIS, A. | 08/28/09 | Updated pre-closing checklist (.2). Meeting re: prep for 8/31 call with bidder (1.3). T/c with Nortel, Lazard, Cleary team re: bidder bid term sheet (1.2). Meeting with J. Bromley, S. Malik, L. Lipner and A. Benard re: auction logistics (1.4 partial attendance). | 4.10 | 1,763.00 | 23463558 |
| HALL, T.L. | 08/28/09 | Conference call with D. Powers and D. Deppe regarding planning for Nortel-purchaser request; conference call with M. Nelson and H. Johnson regarding planning for Nortel-purchaser request. | 1.30 | 643.50 | 23466568 |
| HAYES, P. S. | 08/28/09 | Negotiation and preparation of clean team agreement, including negotiation of agreement with N. Jakobe (Ropes), preparation of draft agreement and comments on proposed revisions, and e-mails to client (J. Dearing and B. Lasalle) regarding agreement. | 3.40 | 2,057.00 | 23470494 |
| HAYES, P. S. | 08/28/09 | Review of materials from purchaser's counsel (J. White) for submission to DOJ during August 31 meeting, redaction of purchaser bid analysis and circulation to client for review. | 2.10 | 1,270.50 | 23470505 |
| HAYES, P. S. | 08/28/09 | Preparation of response to request, including review of Nortel customer survey, review of materials from EDR, preparation of outline summarizing request and review. | 1.80 | 1,089.00 | 23470513 |
| FARKAS, E. | 08/28/09 | Misc internal communications on deal terms, call with Nortel, call with Kirk Otis re: timing, regulatory approvals | 4.00 | 2,320.00 | 23476684 |
| LIM, S-Y. | 08/28/09 | Provide feedback to Nortel on bidder's bid and the values of the TSA items. | .50 | 215.00 | 23479813 |
| OLSON, J. | 08/28/09 | Bidder waiver letter. Communication with Hogan and Hartson. | 1.00 | 495.00 | 23489944 |
| OLSON, J. | 08/28/09 | Revise comments to ASA. | 2.50 | 1,237.50 | 23489956 |
| SLACK, C. | 08/28/09 | Research re: sale transaction. | 1.00 | 495.00 | 23490487 |
| MODRALL, J.R. | 08/29/09 | Extensive work on Form CO and e-mails V. Bourt and A. Deege (2.80); e-mails regarding affiliate filing (0.20). | 3.00 | 2,940.00 | 23420222 |
| BOURT, V. | 08/29/09 | Revise second draft Form CO. | 3.00 | 1,200.00 | 23421999 |
| BOURT, V. | 08/29/09 | E-mail to Nortel re: info request for the affiliate filing. | .30 | 120.00 | 23422002 |
| BOURT, V. | 08/29/09 | Draft and e-mail to Nortel info request for Form CO. | .50 | 200.00 | 23422004 |
| SHEER, M.E. | 08/29/09 | Draft, revise document review training materials. | 2.50 | 1,237.50 | 23425051 |
| SHEER, M.E. | 08/29/09 | Revise asset sale CTA per comments, draft e-mail to Nortel regarding same. | 1.50 | 742.50 | 23425510 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NELSON, M.W. | 08/29/09 | Review and comment on draft DOJ presentation from Weil (1.3); correspondence with D. Mwashige regarding follow-up questions from Weil (.2). | 1.50 | 1,395.00 | 23428158 |
| COUSQUER, S.A. | 08/29/09 | Various correspondence re: multi-scenario analysis. | 1.00 | 605.00 | 23429059 |
| LEINWAND, D. | 08/29/09 | E-mails Lazard and Nortel teams re: discussions with TPG and provision of information regarding bid to purchaser. | .90 | 846.00 | 23438152 |
| SLACK, C. | 08/29/09 | Research re: transaction. | 7.00 | 3,465.00 | 23490464 |
| BROMLEY, J. L. | 08/29/09 | Ems and calls with Malik and Leinwand on issues (.70); ems Malik on various M&A issues (.40) | 1.10 | 1,034.00 | 23619057 |
| DEEGE, A.D. | 08/30/09 | Finalizing review of draft affiliate filing. | 1.20 | 672.00 | 23420170 |
| DEEGE, A.D. | 08/30/09 | Answering various data requests by purchaser's Counsel regarding ROW filings. | .50 | 280.00 | 23420175 |
| MODRALL, J.R. | 08/30/09 | Review and comment on the foreign notifications (2.7); e-mails J. Rafferty, V. Bourt, A. Deege regarding same (0.3). | 3.00 | 2,940.00 | 23420233 |
| BOURT, V. | 08/30/09 | Revise second draft Form CO. | 2.00 | 800.00 | 23422014 |
| BOURT, V. | 08/30/09 | Revise draft affiliate filing. | 4.50 | 1,800.00 | 23422019 |
| SHEER, M.E. | 08/30/09 | Draft, revise document review training materials. | 5.60 | 2,772.00 | 23425532 |
| NELSON, M.W. | 08/30/09 | Correspondence regarding proposed work plan (.3); review and comment on paper from Weil and materials for DOJ meeting (2.3); correspondence with client regarding questions from Weil (.2); review Nortel slides and correspondence re: same (.9); telephone call with C. Brod regarding request (.3). | 4.00 | 3,720.00 | 23428200 |
| COUSQUER, S.A. | 08/30/09 | Draft timeline and various correspondence re: the same. | 5.00 | 3,025.00 | 23429049 |
| LEINWAND, D. | 08/30/09 | E-mails Al Rose and CGSH team re: providing bidder bid materials to purchaser (1.00). | 1.00 | 940.00 | 23438149 |
| HAYES, P. S. | 08/30/09 | E-mails with S. Cousquer and H. Johnson regarding timing. | .10 | 60.50 | 23470472 |
| SLACK, C. | 08/30/09 | Research re: sale transaction. | 4.00 | 1,980.00 | 23490450 |
| BROMLEY, J. L. | 08/30/09 | TCs on asset sale issues with CG deal team (.20); ems and review of materials re same (.60). | 0.80 | 752.00 | 23667275 |
| MEYERS, A. J. | 08/31/09 | Exchanged e-mails with E. Farkas and K. Otis re: supplier contracts; searched EDR for relevant contracts; prepared Schedule to the Asset Sale Agreement summarizing fixed assets; reviewed NDA and e-mailed E. Farkas re: NDA. | 3.30 | 1,419.00 | 23429030 |
| COUSQUER, S.A. | 08/31/09 | Review August Financial Update (1). Meeting re: closing timeline (1). Various correspondence w/ Akin, Gump and Nortel re: Closing actions (2.7) | 5.20 | 3,146.00 | 23429067 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cf/call w/ Al Rose and DL (0.5). | | | |
| KALISH, J. | 08/31/09 | Correspondence with J. McGill re: Back-to-Back (0.4).  Revisions to Back-to-Back (2.0). Correspondence with client (0.4). | 2.80 | 1,204.00 | 23429182 |
| MODRALL, J.R. | 08/31/09 | Review correspondence; review and revise affiliate notifications; review and revise international filing status chart; e-mails / teleconferences V. Bourt, A. Deege, Weil, Gotshal & Manges, L. Egan and G. Simoes. | 3.20 | 3,136.00 | 23429639 |
| BOURT, V. | 08/31/09 | Revise draft filing. | 4.50 | 1,800.00 | 23430192 |
| BOURT, V. | 08/31/09 | Update filing status chart. | .60 | 240.00 | 23430908 |
| BOURT, V. | 08/31/09 | E-mail to Lynn re: affiliate filing. | .50 | 200.00 | 23430914 |
| BOURT, V. | 08/31/09 | Revise draft Form CO. | 1.50 | 600.00 | 23430915 |
| BOURT, V. | 08/31/09 | E-mails to Nortel and Weil re: revised draft Form CO. | .50 | 200.00 | 23430917 |
| BOURT, V. | 08/31/09 | Revise affiliate filing. | 1.50 | 600.00 | 23430922 |
| BOURT, V. | 08/31/09 | E-mails to Lynn and Nortel re: affiliate filing. | .70 | 280.00 | 23430926 |
| BOURT, V. | 08/31/09 | E-mail to Weil re: affiliate filing. | .20 | 80.00 | 23430929 |
| BOURT, V. | 08/31/09 | Review board presentations received from Washington office for affiliate filing. | .30 | 120.00 | 23430934 |
| MARQUARDT, P.D. | 08/31/09 | Follow up questions with Nortel and revise drafts. | 1.10 | 1,001.00 | 23431372 |
| MARQUARDT, P.D. | 08/31/09 | E-mails Paul Weiss. | .30 | 273.00 | 23431395 |
| MARQUARDT, P.D. | 08/31/09 | New questions. | .20 | 182.00 | 23431401 |
| LEWKOW, V.I. | 08/31/09 | E-mails. | .20 | 196.00 | 23431585 |
| JOHNSON, H.M. | 08/31/09 | Updating and reviewing document custodian chart for request (1.0); participate in team meeting regarding next steps for request and interrogatories (1.0); participate in conference call relating to custodian deep dive and follow-up regarding same (1.5); review and respond to various e-mails associated with request response including custodian document collection and interrogatories (1.0). | 4.50 | 2,610.00 | 23431627 |
| MCGILL, J. | 08/31/09 | Review and comment on revised U.S. conveyance documents; review and comment on back-to-back supply agreement; review updated closing checklist; e-mails N. Gauchier; correspond with J. Kim; review and comment on customer Q&A; various tasks relating to transaction. | 5.00 | 3,450.00 | 23431631 |
| KONSTANT, J.W. | 08/31/09 | Meeting with Stern. | .20 | 121.00 | 23431866 |
| KONSTANT, J.W. | 08/31/09 | Correspondence with Stern and Patel re: coverage. | 1.30 | 786.50 | 23431876 |
| KONSTANT, J.W. | 08/31/09 | Editing of  potential purchaser/bidder TSA. | 2.00 | 1,210.00 | 23431885 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VAN BESIEN, S. | 08/31/09 | Work on documents with regard to affiliates. | 1.50 | 487.50 | 23434276 |
| VAN BESIEN, S. | 08/31/09 | Meeting with Margaret Sheer, Paul Hayes, Mark Nelson, and Heather Johnson. | .80 | 260.00 | 23434283 |
| VAN BESIEN, S. | 08/31/09 | Meeting with Margaret Sheer. | .30 | 97.50 | 23434311 |
| VAN BESIEN, S. | 08/31/09 | Work on the Master Brick. | 6.50 | 2,112.50 | 23434318 |
| VAN BESIEN, S. | 08/31/09 | Work on the Search Term List. | 1.30 | 422.50 | 23434326 |
| SLACK, C. | 08/31/09 | Research re: sale transaction. | 1.50 | 742.50 | 23435105 |
| SLACK, C. | 08/31/09 | Continued Research re: sale transaction. | .40 | 198.00 | 23435111 |
| SCHWARTZ, E. | 08/31/09 | T/c and e-mails w/ H. Smith on their review of issues list and process letter (.4).  Review of revised process letter and issues list and e-mails w/ M. Cinali and D. Parker from Nortel (.8) | 1.20 | 726.00 | 23435358 |
| LEINWAND, D. | 08/31/09 | Tcs Al Rose and S. Cousquer re: potential bids and auction logistics (0.50); e-mail CGSH team re: conversation with Al Rose (0.30); tc R. Fishman re: issues with supplier contracts (0.30); e-mails CGSH team regarding tax issues (0.40); tc GDC re: disclosure: of bid information to purchaser (0.30); e-mails Lazard, CGSH and Nortel teams re: disclosure: of bid information to purchaser (0.70); e-mails Akin re: status of potential bid and auction issues (0.30); CGSH team meeting regarding issues with potential bid, and related issues (1.00); review bid materials and e-mail of same to purchaser team (0.40). | 4.20 | 3,948.00 | 23438145 |
| STERN, D. A. | 08/31/09 | Confs JK re: Status of TSA projects (5.4); Conf Nortel team re: upcoming closings and to-do tasks to prepare: for closings (1.2); Conf Nortel team re: side letter among estates (1.1); monitor e-mail traffic re: status of TSAs and associated issues (0.7); Conf CB and JB (0.4 partial attendance); t/c JK re: misc (0.3). | 4.60 | 4,508.00 | 23438537 |
| DEEGE, A.D. | 08/31/09 | Answering questions by purchaser regarding affiliate filing. | .20 | 112.00 | 23441169 |
| DEEGE, A.D. | 08/31/09 | Reviewing and commenting on draft affiliate filing. | 2.50 | 1,400.00 | 23441175 |
| FAVRE, L. | 08/31/09 | Note for Jane Kim on the law applicable to claims (1.20) | 1.20 | 312.00 | 23443006 |
| NELSON, M.W. | 08/31/09 | Telephone call with J. Dearing regarding document review (.2); telephone conference with Nortel and H. Johnson regarding custodians list for document review and update chart (1.1); team meeting regarding response to 2nd Request (.9); correspondence with T. Hall, D. Deppe et al regarding document collection and processing (.3); telephone call with L. Egan regarding DOJ status (.3); telephone call with Weil regarding DOJ meeting (.7); telephone call with DOJ regarding same (.1); review draft Form CO (.6); correspondence regarding calls with creditors counsel (.2); telephone conference with Cleary | 7.10 | 6,603.00 | 23444166 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team regarding bankruptcy hearing (.9); review and comment on purchaser DOJ submission and correspondence regarding same (1.8). | | | |
| SHEER, M.E. | 08/31/09 | E-mail discussion regarding potential purchaser/bidder CTA with A. Champsaur, N. Gauchier. | .30 | 148.50 | 23444495 |
| SHEER, M.E. | 08/31/09 | Team meeting. | 1.00 | 495.00 | 23444501 |
| SHEER, M.E. | 08/31/09 | Draft e-mail to L. Egan, G. Simoes, T. Devlin regarding competitor product names. | .20 | 99.00 | 23444512 |
| SHEER, M.E. | 08/31/09 | Review documents for V. Bourt. | .20 | 99.00 | 23444519 |
| SHEER, M.E. | 08/31/09 | Revise, turn draft of CTA for potential purchaser/bidder, e-mail discussion with E. Farkas regarding same. | .70 | 346.50 | 23444532 |
| SHEER, M.E. | 08/31/09 | Draft document collection questionnaire: (.4); meet w/ Van Besien (.3). | .70 | 346.50 | 23444540 |
| STERNBERG, D. S | 08/31/09 | Re: potential purchaser/bidder: cnf call Latham, Bromley, Kim, Polizzi re: bankruptcy issues. | 1.50 | 1,470.00 | 23449955 |
| STERNBERG, D. S | 08/31/09 | Re: potential purchaser/bidder: continue review of license arrangements; cnfs/e-mails DeAlmeida, Farkas, Meyers, Ilan, Mendolaro re: preparation of draft documents. | 2.00 | 1,960.00 | 23449968 |
| GOTTLIEB, D.I. | 08/31/09 | Re: potential purchaser/bidder:  Tc DSS. | .50 | 455.00 | 23450524 |
| LARSON, S. | 08/31/09 | Conveyance document comments (1.3); review and comments on certs (0.4); comments of M. Sheer (0.4) | 2.10 | 1,218.00 | 23450793 |
| BAUMGARTNER, F. | 08/31/09 | Revising process letter (0.30); conf. w/ Ian Mumbro and E. Laut, re: same (0.20); conf. w/ E. Laut, re: same (0.20); call w/ RFF (N. Cussac) and E. Laut, re: process letter (0.40); revising RFF process letter (0.20). | 1.30 | 1,274.00 | 23456105 |
| LAUT, E. | 08/31/09 | Conf. w/ Ian Mumbro and F. Baumgartner, re: process letter (0.20); conf. w/ F. Baumgartner, re: same (0.20); call w/ RFF (N. Cussac) and F. Baumgartner, re: same (0.40); Draft and circulation of process letters and NDAs to Ian Mombru with respect to client due diligence meetings (1.40) | 2.20 | 1,254.00 | 23458478 |
| PATEL, P.H. | 08/31/09 | Nortel meetings re: TSA side letter and Auction process (1.0); work related to same (1.5). | 2.50 | 1,362.50 | 23460682 |
| LLOYD, C.D. | 08/31/09 | Review draft responses to supplemental questions. | .20 | 99.00 | 23461892 |
| LLOYD, C.D. | 08/31/09 | Revise draft responses to supplemental questions. | .50 | 247.50 | 23461898 |
| WHORISKEY, N. | 08/31/09 | Tax issue and issue re: "rescinded" bidder proposal and various t/cs re: same (1.5); conf. w/CB, JB, SM re: asset sale (1.0). | 2.50 | 2,350.00 | 23462609 |
| CAMBOURIS, A. | 08/31/09 | Meeting re: Nortel financial update with J. Bromley, D. Leinwand, N. Whoriskey, S. Cousquer, P. Patel and two others (1.). Updated pre-closing | 1.20 | 516.00 | 23463581 |

163

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | checklists(.2). | | | |
| HAYES, P. S. | 08/31/09 | Preparation of HSR filing, including telephone call with M. Harrington (counsel for buyer), research regarding reportability questions and e-mails to Cleary team regarding timing and reportability questions. | 2.00 | 1,210.00 | 23470437 |
| HAYES, P. S. | 08/31/09 | Negotiation and preparation of agreement, including e-mails with N. Jakobe (Ropes). | .50 | 302.50 | 23470445 |
| HAYES, P. S. | 08/31/09 | Preparation of response to request, including review and organization of request (2.8), team meeting (M. Nelson, H. Johnson, M. Sheer) regarding response (1.0). | 3.80 | 2,299.00 | 23470461 |
| FARKAS, E. | 08/31/09 | Drafting Nortel ASA, misc internal communications | 4.00 | 2,320.00 | 23476424 |
| GAUCHIER, N. | 08/31/09 | NDAs and closing docs | 3.70 | 1,591.00 | 23479142 |
| LIM, S-Y. | 08/31/09 | Internal discussion regarding side letters (1.2); e-mail correspondence with J. Patchett (.5); work related to same (.3). | 2.00 | 860.00 | 23479811 |
| BENARD, A. | 08/31/09 | Distributed materials to purchaser in accordance with the bidding procedures. | 1.00 | 430.00 | 23504980 |
| BENARD, A. | 08/31/09 | Prepared cover sheet for S. Cousquer. | .50 | 215.00 | 23504982 |
| BENARD, A. | 08/31/09 | Call to discuss antitrust issues. | 1.50 | 645.00 | 23504984 |
| BENARD, A. | 08/31/09 | Worked on revising updated timeline for auction etc. | 1.40 | 602.00 | 23504985 |
| BENARD, A. | 08/31/09 | Discussed issues relating to selected supplier lists. | .50 | 215.00 | 23504987 |
| BENARD, A. | 08/31/09 | Prepared updates to the Sellers Disclosure: Schedule. | 1.50 | 645.00 | 23504989 |
| SCHWEITZER, L.M | 08/31/09 | T/c JAK re: potential purchaser/bidder status (0.3). | .30 | 261.00 | 23632072 |
| | | **MATTER TOTALS:** | **2,448.70** | **1,484,265.00** | |

164

**MATTER: 17650-008  M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/02/09 | Correspondence re: Employee objection. | .30 | 129.00 | 23465097 |
| KOLKIN, Z. | 08/03/09 | Reviewed drafts of CHRC interpretations and met with M. Alcock to discuss same. | 1.50 | 645.00 | 23302558 |
| HINDERKS, S.S. | 08/03/09 | E-mail E. Schwartz regarding potential purchaser/bidder. | .10 | 60.50 | 23302602 |
| LAPORTE, L. | 08/03/09 | Review of employment letters and summary of terms (2.1); revisions to employee Q&A re: claim forms (0.6); meeting with M. Alcock to discuss employee issues with Nortel (1.0); review of 10-Q disclosures (0.5); research into employee issues (1.3); review of data requests (0.3) | 5.80 | 2,494.00 | 23311065 |
| WEAVER, K. | 08/03/09 | Revisions to mtn. | .30 | 129.00 | 23332424 |
| WEAVER, K. | 08/03/09 | Review of new 9019 models. | .20 | 86.00 | 23332437 |
| WEAVER, K. | 08/03/09 | Meeting with J. Schreckengost re: motion review. | .20 | 86.00 | 23332447 |
| RAYMOND, R.J. | 08/03/09 | Reviewed Subordination Agreement. | .50 | 455.00 | 23338407 |
| RAYMOND, R.J. | 08/03/09 | Reviewed and responded to e-mails re: employee issues. | .50 | 455.00 | 23338413 |
| ALCOCK, M.E. | 08/03/09 | Review employee agreement (.80); e-mails re: same (.20); conf L. LaPorte re: same (.20); t/c B. Knapp re: same (.20); e-mails J. Bromley re: same (.60); research escrow issues (.70); t/c E. King & L. LaPorte re: same (.50); t/c E. Doxey & Z. Kolkin re: employee plans (.30); review materials re: same (.30). | 3.80 | 3,040.00 | 23459825 |
| REINSTEIN, J. | 08/04/09 | Searched bankruptcy court documents in order to find examples of motions/orders for L. LaPorte and Z. Kolkin. | 3.00 | 705.00 | 23250151 |
| KOLKIN, Z. | 08/04/09 | Research re: compensation structure: precedents, and e-mails/meeting with  L. Laporte, M. Alcock, J. Bromley, L. Schweitzer re: same. | 4.20 | 1,806.00 | 23302594 |
| KOLKIN, Z. | 08/04/09 | Call with M. Alcock, L. La Porte to T. Connelly (NT), S. Graff (NT) and E. Doxey (NT) re: CHRC interpretations. | .50 | 215.00 | 23302601 |
| LAPORTE, L. | 08/04/09 | Research into employee issues and summary (5.7); meeting with M. Alcock, Z. Kolkin, J. Bromley and L. Schweitzer to discuss tax issues and options for employee plans (1.0); ems and phone calls re: filing (0.4); ems re: employee issues (0.2); review of schedules for potential asset sale (0.4) | 7.70 | 3,311.00 | 23311106 |
| WEAVER, K. | 08/04/09 | Review of PBGC documentation. | .30 | 129.00 | 23332748 |
| WEAVER, K. | 08/04/09 | Revisions to motion. | .40 | 172.00 | 23332750 |

165

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 08/04/09 | Reviewed and responded to e-mails re: employee issues. | .60 | 546.00 | 23339346 |
| RAYMOND, R.J. | 08/04/09 | T/c with PBGC. | .50 | 455.00 | 23339353 |
| RAYMOND, R.J. | 08/04/09 | Reviewed e-mails re: liens. | .40 | 364.00 | 23339360 |
| RAYMOND, R.J. | 08/04/09 | Conference call with John Spencer and Brad Belt re: creditor settlement. | .70 | 637.00 | 23339368 |
| RAYMOND, R.J. | 08/04/09 | Conferred with Leah LaPorte. | .30 | 273.00 | 23339432 |
| EMBERGER, K.M. | 08/04/09 | Read bidding procedures order | .20 | 138.00 | 23459336 |
| ALCOCK, M.E. | 08/04/09 | E-mails re: escrow research (.50); conf Z. Kolkin & L. Laporte re: employee issues research (.60); conf call E. Doxey re: employee issues (.70); t/c T. Connally re: employee issues (.40); e-mails J. Bromley re: employee issues (.40); review Forms 8-K (.20); t/c S. Graff re: same (.20); t/c L. Beckerman re: retiree actuary request (.30); e-mails re: CRO research (.50); t/c E. Doxey re: KEIP (.20); e-mail E. Doxey re: KEIP (.10); conf J. Bromley, L. Schweitzer, L. LaPorte & Z. Kolkin re: employee issues (1.30). | 5.40 | 4,320.00 | 23460397 |
| BROMLEY, J. L. | 08/04/09 | Ems with King, Alcock and LaPorte on employee issues in light of transactions; ems on pension issues with Raymond and others (.40). | .40 | 376.00 | 23463970 |
| REINSTEIN, J. | 08/05/09 | Continued searching through bankruptcy court documents (especially for larger bankruptcies in recent years) in order to find examples of motions/orders for L. LaPorte and Z. Kolkin. | 3.00 | 705.00 | 23262857 |
| KOLKIN, Z. | 08/05/09 | Meeting with L. Laporte and M. Alcock to discuss employee issues. | .70 | 301.00 | 23302618 |
| LAPORTE, L. | 08/05/09 | Research into precedent re: engagement of CROs (1.5); review of schedules for asset sale and ems re: same (0.7); revisions to pension slides for board meeting (0.9); ems re: same (0.2); correspondence of loans with D. Dennis, W. Olson and others (0.7); ems re: same (0.5); discussion with PBGC re: same (0.2); summary of options re: creditor settlement (0.9); revisions to employment agreement (0.4); conference with B. Raymond re: pension issues (0.3); meeting with M. Alcock and Z. Kolkin re: employee issues (0.6); discussions re: final schedules in asset sale (0.3); call with B. Raymond, John Spencer and Biard Belt (.6) | 7.80 | 3,354.00 | 23323745 |
| WEAVER, K. | 08/05/09 | Revisions to motion. | .10 | 43.00 | 23332764 |
| RAYMOND, R.J. | 08/05/09 | Reviewed e-mails re: committee presentations re: PBGC. | .60 | 546.00 | 23339700 |
| RAYMOND, R.J. | 08/05/09 | Reviewed and revised slides. | .70 | 637.00 | 23339703 |
| RAYMOND, R.J. | 08/05/09 | Conferred with Leah LaPorte re: PBGC slides and info request. | .50 | 455.00 | 23339708 |

166

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 08/05/09 | T/c with John Spencer, Brad Belt and Leah LaPorte. | .60 | 546.00 | 23339709 |
| RAYMOND, R.J. | 08/05/09 | T/c with Peter Look re: information request. | .30 | 273.00 | 23339710 |
| EMBERGER, K.M. | 08/05/09 | Correspondence with LL regarding schedules and related matters with regard to data for bidders (.4) | .40 | 276.00 | 23459520 |
| ALCOCK, M.E. | 08/05/09 | Conf L. Laporte & Z. Kolkin re: research (.70); review & revise employee letter (.20); t/c S. Graf re: Form 8-K (.10). | 1.00 | 800.00 | 23460936 |
| BROMLEY, J. L. | 08/05/09 | Ems Alcock, Davies, King re: retention issues (.40); call Savage re: same (.30). | .70 | 658.00 | 23464009 |
| REINSTEIN, J. | 08/06/09 | Searched bankruptcy court documents for examples of motions & orders for L. LaPorte and Z. Kolkin. | 1.00 | 235.00 | 23273771 |
| RAYMOND, R.J. | 08/06/09 | Reviewed and revised summary of possible creditor settlement arrangements. | 1.00 | 910.00 | 23307836 |
| RAYMOND, R.J. | 08/06/09 | Reviewed and responded to e-mails re: PBGC. | .50 | 455.00 | 23307838 |
| RAYMOND, R.J. | 08/06/09 | Conference call w/UCC and Bondholders counsel to discuss approach with PBGC. | 1.20 | 1,092.00 | 23307843 |
| LAPORTE, L. | 08/06/09 | T/c with PBGC, Nortel and vendors (1.0); t/c with UCC and bondholders, B. Raymond re: settlement discussions (1.0); t/c with pension committee and B. Raymond (0.3); drafting term sheet for discussions (0.2); ems re: schedules in potential asset sale (0.2) and review of same (0.4); revisions to summary of options (0.6); review of release form (0.4); ems re: pension plan (0.3); gathering signature pages for loan agreement (0.3); summary of research on agreements (1.6); ems re: employee offers (0.3); | 6.60 | 2,838.00 | 23323767 |
| WEAVER, K. | 08/06/09 | T/c with L. Schweitzer, B. Raymond, L. LaPorte and advisors re: pension issues. | .90 | 387.00 | 23332812 |
| WEAVER, K. | 08/06/09 | O/c with L. Schweitzer re: pension issues. | .20 | 86.00 | 23332813 |
| WEAVER, K. | 08/06/09 | Call re: pension issues with L. Schweitzer, B. Raymond, L. LaPorte, committee. | 1.10 | 473.00 | 23332820 |
| EMBERGER, K.M. | 08/06/09 | Reviewed summary of pension issues. | .40 | 276.00 | 23459827 |
| ALCOCK, M.E. | 08/06/09 | T/c S. Graff re: Form 8-K (.20); e-mail S. Graff re: audit committee (.30); research re: CRO positions (1.50). | 2.00 | 1,600.00 | 23461364 |
| BROMLEY, J. L. | 08/06/09 | Conf call re: pension issues (.50). | .50 | 470.00 | 23464139 |
| SCHWEITZER, L.M | 08/06/09 | T/c R. Raymond, KW, Akin Milbank re: PBGC issues (1.0). | 1.00 | 870.00 | 23642498 |
| RAYMOND, R.J. | 08/07/09 | Prepared for and participated in Board call. | .80 | 728.00 | 23307671 |
| RAYMOND, R.J. | 08/07/09 | Reviewed and responded to e-mails. | .40 | 364.00 | 23307675 |

167

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 08/07/09 | Ems re: claims process (0.4); ems re: comfort order (0.3); research and summary re: comp packages (2.5) | 3.20 | 1,376.00 | 23323789 |
| WEAVER, K. | 08/07/09 | Coordinating stip signing. | .40 | 172.00 | 23332828 |
| WEAVER, K. | 08/07/09 | E-mails to MAO re: local counsel. | .20 | 86.00 | 23332837 |
| WEAVER, K. | 08/07/09 | E-mails to company re: motion. | .30 | 129.00 | 23332838 |
| WEAVER, K. | 08/07/09 | E-mails to company re: stipulation. | .20 | 86.00 | 23332840 |
| ALCOCK, M.E. | 08/07/09 | E-mail & t/c T. Connally re: employee issues (.20); e-mail D. Ray re: employee issues (.10). | .30 | 240.00 | 23461435 |
| SCHWEITZER, L.M | 08/07/09 | Call KW re: PBGC issues (0.3). | .30 | 261.00 | 23642659 |
| LAPORTE, L. | 08/10/09 | Review updates to schedules and coordinate posting (0.3); summary of major issues in potential asset sale (0.5); research on employee issues (2.2); review of agreement for potential asset sale (0.7); ems re: pension plan issues (0.3) | 4.00 | 1,720.00 | 23288437 |
| REINSTEIN, J. | 08/10/09 | Searched bankruptcy court documents for examples of motions & orders for L. LaPorte. | .50 | 117.50 | 23300746 |
| KOLKIN, Z. | 08/10/09 | E-mails re: 409A compliance issues. | .50 | 215.00 | 23333206 |
| RAYMOND, R.J. | 08/10/09 | Reviewed and revised several drafts of a draft term sheet. | 1.70 | 1,547.00 | 23340449 |
| RAYMOND, R.J. | 08/10/09 | Reviewed and responded to e-mails. | .40 | 364.00 | 23340451 |
| RAYMOND, R.J. | 08/10/09 | Responded to e-mail re: employee issues. | .60 | 546.00 | 23380942 |
| EMBERGER, K.M. | 08/10/09 | Correspondence and review of draft agreement for sale of certain assets and questions on same (1.3); internal correspondence regarding potential improvements on contract for other bidders (1.1); pension issues (.3) | 2.70 | 1,863.00 | 23460450 |
| ALCOCK, M.E. | 08/10/09 | Review & e-mail re: employee letters (.20); research performance metrics (.20); e-mail D. Ray re: employee issues (.10); e-mails E. Doxey re: employee issues (.30). | .80 | 640.00 | 23461554 |
| LAPORTE, L. | 08/11/09 | Questions re: claims filing (0.3); research into CRO (4.8); review bid for potential asset sale (0.5); ems re: issues in potential asset sale (0.4) | 6.00 | 2,580.00 | 23304053 |
| RAYMOND, R.J. | 08/11/09 | Reviewed and responded to e-mails from Elizabeth Smith. | .50 | 455.00 | 23321107 |
| RAYMOND, R.J. | 08/11/09 | Met with Cleary Team re: information request. | 1.00 | 910.00 | 23321111 |
| RAYMOND, R.J. | 08/11/09 | T/c with Peter Look. | .70 | 637.00 | 23321114 |
| RAYMOND, R.J. | 08/11/09 | Reviewed and responded to e-mails re: PBGC matters. | .30 | 273.00 | 23321125 |
| WEAVER, K. | 08/11/09 | Prep for meeting re: pension issues. | .20 | 86.00 | 23332910 |

168

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 08/11/09 | Meeting re: pension issues with L. Schweitzer, B. Raymond, L. LaPorte, P. Look. | .80 | 344.00 | 23332911 |
| WEAVER, K. | 08/11/09 | Call to L. LaPorte re: motion. | .10 | 43.00 | 23332923 |
| KOLKIN, Z. | 08/11/09 | E-mails re: compliance issues. | .10 | 43.00 | 23333212 |
| KOLKIN, Z. | 08/11/09 | Call with M. Alcock to E. Doxey (Nortel), S. Graff (Nortel) and L. Wong (Nortel) to discuss compliance issues. | .60 | 258.00 | 23333213 |
| KOLKIN, Z. | 08/11/09 | Correspond with M. Alcock re: compliance issues. | .40 | 172.00 | 23333214 |
| KOLKIN, Z. | 08/11/09 | Drafted summary memo on compliance issues. | 2.50 | 1,075.00 | 23333217 |
| EMBERGER, K.M. | 08/11/09 | Correspondence regarding asset purchase agreement for sale of certain assets and bidder comments (.7); additional correspondence regarding improvements to bid in auction setting (.5); question regarding TSA/employee identification (.2); reviewed correspondence regarding pension settlement (.2) | 1.60 | 1,104.00 | 23460639 |
| ALCOCK, M.E. | 08/11/09 | Conf call E. Doxey, Z. Kolkin re: employee issues (.50); conf Z. Kolkin re: same (.10); review retiree information release (.30). | .90 | 720.00 | 23462588 |
| REINSTEIN, J. | 08/12/09 | Searched bankruptcy court documents for motions & orders for L. LaPorte. | .50 | 117.50 | 23321372 |
| LAPORTE, L. | 08/12/09 | Research and summary re: CRO precedent (2.4); t/c with S. Malik, Z. Kolkin, M. Alcock, L. Schweitzer re: same (0.6); review of data request information (0.8); communication with UCC re: pension issues (0.4); meeting with L. Schweitzer, B. Raymond and K. Weaver re: pbgc (0.5); ems re: pension plan (0.6) | 5.30 | 2,279.00 | 23323829 |
| LACKS, J. | 08/12/09 | E-mailed w/L. Laporte, M. Alcock, client re: adding employee to creditor lists (0.4); e-mailed L. Sweigart @ Huron re: adding employee to creditor list (0.1) | .50 | 215.00 | 23325974 |
| WEAVER, K. | 08/12/09 | Motion re: pension issues (.3); meeting w/ S. Biance (.3). | .60 | 258.00 | 23332515 |
| WEAVER, K. | 08/12/09 | Research on document issues. | 2.20 | 946.00 | 23332520 |
| WEAVER, K. | 08/12/09 | O/c with N. Salvatore: re: D/O issues. | .40 | 172.00 | 23332528 |
| WEAVER, K. | 08/12/09 | T/c with L. Schweitzer, E. Taiwo, Nortel re: documents. | .40 | 172.00 | 23332541 |
| WEAVER, K. | 08/12/09 | O/c re: same. | .20 | 86.00 | 23332542 |
| WEAVER, K. | 08/12/09 | Case management notebook. | .40 | 172.00 | 23332543 |
| WEAVER, K. | 08/12/09 | Privilege research. | 1.30 | 559.00 | 23332546 |
| WEAVER, K. | 08/12/09 | Setoffs. | 1.20 | 516.00 | 23332549 |
| WEAVER, K. | 08/12/09 | Meeting re: pension issues with L. Schweitzer, L. | .50 | 215.00 | 23332554 |

169

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | LaPorte, B. Raymond. | | | |
| KOLKIN, Z. | 08/12/09 | Research on compliance issues. | .50 | 215.00 | 23333222 |
| KOLKIN, Z. | 08/12/09 | Conference with M. Alcock, L. Laporte, S. Malik, and L. Schweitzer to discuss employee issues. | .50 | 215.00 | 23333223 |
| KOLKIN, Z. | 08/12/09 | E-mails re: compliance issues with M. Alcock. | .30 | 129.00 | 23333226 |
| RAYMOND, R.J. | 08/12/09 | Reviewed and responded to e-mails re: data request. | .40 | 364.00 | 23340909 |
| RAYMOND, R.J. | 08/12/09 | Reviewed and responded to e-mails re: Punter Southall and Ogilvy call. | .20 | 182.00 | 23340911 |
| RAYMOND, R.J. | 08/12/09 | Reviewed documents for document request. | .50 | 455.00 | 23340916 |
| RAYMOND, R.J. | 08/12/09 | Met with Lisa Schweitzer, Leah LaPorte and Kate Weaver re: affiliate issues. | .50 | 455.00 | 23340919 |
| EMBERGER, K.M. | 08/12/09 | Additional correspondence regarding bid improvements (.7); correspondence regarding changes to plan outside U.S. and interim operating covenants (1) | 1.70 | 1,173.00 | 23460798 |
| ALCOCK, M.E. | 08/12/09 | Review L. Laporte CRO chart (.30); e-mail J. Lacks re: creditor list (.10); t/c L. Beckerman re: retiree release (.10); e-mail J. Bromley re: Flanagan agreement (.10); e-mails S. Malik re: same (.20); review & revise analysis summary (.30); conf/ w/ Z. Kolkin, S. Malik, L. La Porte and L. Schweitzer (.50). | 1.60 | 1,280.00 | 23463802 |
| MALIK, S. | 08/12/09 | E-mails w/ SG, MA, LL re: employee issues (.3), and related t/cs/ w M. Alcock, L. Schweitzer, Z. Kolkin and L. LaPorte. (0.6). Reviewed draft employment ltrs. (0.8).  t/c/w JD re: same (0.7). | 2.40 | 1,452.00 | 23478357 |
| SCHWEITZER, L.M | 08/12/09 | T/c Alcock, LaPorte, Malik re employee issues (0.4). | .40 | 348.00 | 23649858 |
| SUSKO, A. R. | 08/13/09 | Conference regarding section employee issues. | .20 | 196.00 | 23331877 |
| HINDERKS, S.S. | 08/13/09 | Review E. Doxey comments to agreement; review Z. Kolkin e-mail; correspond w/ Z. Kolkin regarding same. | .50 | 302.50 | 23332518 |
| KOLKIN, Z. | 08/13/09 | Call with M. Alcock, L. Laporte, S. Malik and L. Schweitzer to J. Shaughnessy (Nortel) re: employee issues. | .70 | 301.00 | 23333227 |
| KOLKIN, Z. | 08/13/09 | Conferences with M. Alcock of compliance issues. | 1.70 | 731.00 | 23333228 |
| KOLKIN, Z. | 08/13/09 | Research re: compliance issues, and revisions to draft memo re: same. | 4.20 | 1,806.00 | 23333233 |
| KOLKIN, Z. | 08/13/09 | E-mails re: Employee Agreement and review of comments on same from E. Doxey (Nortel). | .70 | 301.00 | 23333234 |
| KOLKIN, Z. | 08/13/09 | Call with A. Meyers re: closing checklist. | .10 | 43.00 | 23333236 |
| LAPORTE, L. | 08/13/09 | Update call with the PBGC and client (1.0); t/c board committee meeting w. B. Raymond (0.4); | 5.80 | 2,494.00 | 23335192 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | update calls with potential bidders in asset sale (1.8 -- partial attendance); review of litigation (0.5); preparing information request for PBGC (0.9); review of schedules for potential asset sale (1.0); t/c w/ S. Malik (.2) | | | |
| RAYMOND, R.J. | 08/13/09 | Participated in RPC meeting. | .60 | 546.00 | 23382857 |
| RAYMOND, R.J. | 08/13/09 | Conferred with Leah LaPorte re: RPC meeting and PBGC document request. | .40 | 364.00 | 23382862 |
| RAYMOND, R.J. | 08/13/09 | Reviewed and responded to e-mails re: same. | .50 | 455.00 | 23382866 |
| EMBERGER, K.M. | 08/13/09 | Participated in calls with potential bidders regarding improvements to bid, and internal prep and follow-up (3); responding to question regarding non-U.S. employment issues on transaction (.3) | 3.30 | 2,277.00 | 23461135 |
| ALCOCK, M.E. | 08/13/09 | Conf call Nortel, Z. Kolkin, others re: Flanagan letters (.80); employee issues research (.30); conf Z. Kolkin re: same (1.00); review & revise employee letter (1.50); t/c B. Knapp re: workers comp issue (.20); research and e-mail re: same (.40); Form 10-Q & AIP (.30); review revised retiree release (.50); review employee issues summary (.80); research re: same (.30); conf Z. Kolkin re: same (.70). | 6.80 | 5,440.00 | 23466860 |
| MALIK, S. | 08/13/09 | Prep for (.3), t/c/w LL, LS, MA, NT re: employment agmts (.7), and follow-up revisions (1.3). | 2.30 | 1,391.50 | 23577360 |
| SCHWEITZER, L.M | 08/13/09 | T/c Graff, SM, LL, MA, etc. re employee issues (0.5). Review PBGC motion (0.1). | .60 | 522.00 | 23649934 |
| KOLKIN, Z. | 08/14/09 | Meeting with M. Alcock and A. Kohn to discuss compliance issues. | .50 | 215.00 | 23333243 |
| KOLKIN, Z. | 08/14/09 | Revisions to compliance memo; e-mailed memo to E. Doxey (Nortel). | .70 | 301.00 | 23333246 |
| LAPORTE, L. | 08/14/09 | Compiling and distributing information to PBGC (1.8); research and ems re: pension issues (1.2); review of markup to employment agreements (1.0); call re: same with M. Alcock (0.3); coordination of participant release form (0.2); review of ems (0.5); review of notice of dismissal (0.2) | 5.20 | 2,236.00 | 23335364 |
| KOHN, A. | 08/14/09 | Meeting with Zach and Mary re: employee issues (.7); work related to same (.3). | 1.00 | 980.00 | 23336199 |
| RAYMOND, R.J. | 08/14/09 | Reviewed cover letter and FOIA letter. | .40 | 364.00 | 23384035 |
| RAYMOND, R.J. | 08/14/09 | Sent e-mail to Leah LaPorte re: same. | .30 | 273.00 | 23384041 |
| WEAVER, K. | 08/14/09 | Meeting with Sal Bianca re: pension issues. | .30 | 129.00 | 23437985 |
| EMBERGER, K.M. | 08/14/09 | Follow-up on bid improvement/bidder questions (.2) | .20 | 138.00 | 23461503 |
| ALCOCK, M.E. | 08/14/09 | E-mails R. Hillis & D. Ray re: pension claims data sharing (.30); revise employee issues summary (1.20); call w/ L. LaPorte (.30) conf A. Kohn re: same (.70); e-mail re: retiree releases (.40); e-mail | 3.10 | 2,480.00 | 23467099 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: Flanagan letter (.20). | | | |
| MALIK, S. | 08/14/09 | Revised employment letters based on comments from LS and NT. | 2.30 | 1,391.50 | 23577384 |
| SCHWEITZER, L.M | 08/14/09 | Revise engagement letters (0.4). | .40 | 348.00 | 23630719 |
| LAPORTE, L. | 08/17/09 | Reviewing models and drafting request for employee issues in asset sale (2.3); ems re: outstanding issues re: Pensions (1.0); review changes to employment agreements and applicable law (0.7); t/c with K. Emberger and R. Savino to discuss HR issues in asset sale (0.4); research and ems re: employee issues (0.5); t/c with M. Alcock, S. Malik, J. Bromley, L. Schweitzer and Nortel re: employment agreements (0.7); follow-up re: same (0.4) | 6.00 | 2,580.00 | 23338577 |
| LACKS, J. | 08/17/09 | Call w/J. Kim re: foreign employee issues and read e-mails re: same (0.2) | .20 | 86.00 | 23359370 |
| KOLKIN, Z. | 08/17/09 | E-mails re: compliance issues with M. Alcock and E. Doxey (Nortel). | 1.10 | 473.00 | 23381650 |
| RAYMOND, R.J. | 08/17/09 | Reviewed e-mail from PBGC re: data room. | .10 | 91.00 | 23384310 |
| KOHN, A. | 08/17/09 | E-mail re: board approval issues and employees of different affiliates. | .20 | 196.00 | 23459672 |
| BROMLEY, J. L. | 08/17/09 | Mtg with Malik, Alcock, LaPorte, LS on retention issues (1.20); ems re: same and review related documents (.20). | 1.40 | 1,316.00 | 23464973 |
| EMBERGER, K.M. | 08/17/09 | Correspondence and worked with LL on employee issues (.7); consulted with SM regarding employees by jurisdiction (.3) | 1.00 | 690.00 | 23466981 |
| ALCOCK, M.E. | 08/17/09 | Review E. Doxey e-mail (.20); conf Z. Kolkin re: same (.30); review revised employee letter (.20); attend Cleary meeting re: same (.20); research employee issues (.60); attend Cleary meeting re: employee letter (1.00); conf call Nortel re: same (.70); research authority issues re: same (1.00); e-mail L. Schweitzer re: same (.50); t/c L. Schweitzer re: same (.50). | 5.20 | 4,160.00 | 23467212 |
| MALIK, S. | 08/17/09 | Reviewed SG's comments to employment agmts and follow-up e-mails w/ LL and MA (0.4); T/c/w JS re: employment agmts and follow-up e-mails (0.6); prep for and o/c/w JB, LS, MA and LL re: employment agmts (0.7). | 1.70 | 1,028.50 | 23577467 |
| LAPORTE, L. | 08/18/09 | Summary and review of pensions issues (0.3); letter re: employment issues, review and implement comments (1.1); coordinate signatories and distribution (0.5); respond to questions re: pension issues (0.2); coordinating employee forms (0.5); communication with E. Polizzi re: summary of retirement issues (0.3). | 2.90 | 1,247.00 | 23350463 |
| LACKS, J. | 08/18/09 | E-mailed team re: employee motion (0.1); e-mailed client re: employee motion (0.1); e-mailed and met | .30 | 129.00 | 23359676 |

172

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/J. Kim re: foreign employee issues (0.1) | | | |
| KOLKIN, Z. | 08/18/09 | E-mail to J. Kim re: actuarial fee allocation for asset sale. | .10 | 43.00 | 23382060 |
| KOLKIN, Z. | 08/18/09 | E-mails with E. Doxey (Nortel) and M. Alcock re: compliance issues. | .10 | 43.00 | 23382455 |
| RAYMOND, R.J. | 08/18/09 | Reviewed and responded to e-mail from Peter Look. | .30 | 273.00 | 23425681 |
| EMBERGER, K.M. | 08/18/09 | Continued attention to finalizing letter for comp approvals | .60 | 414.00 | 23460241 |
| ALCOCK, M.E. | 08/18/09 | E-mail L. Schweitzer re: Flanagan agreement (.10); t/c S. Graf re: 8-K (.10). | .20 | 160.00 | 23467316 |
| MALIK, S. | 08/18/09 | E-mails w/ LS re: employment agreements. | .20 | 121.00 | 23577541 |
| LACKS, J. | 08/19/09 | Revised foreign employee motion (1.0); met w/J. Kim re: foreign employee issues (0.3) | 1.30 | 559.00 | 23389427 |
| RAYMOND, R.J. | 08/19/09 | Prepared for call with Punter Southall and Ogilvy. | .30 | 273.00 | 23426336 |
| RAYMOND, R.J. | 08/19/09 | Conference call with L. Laporte, Punter Southall, Ogilvy and Leila Wong re: pension claims. | 1.00 | 910.00 | 23426352 |
| RAYMOND, R.J. | 08/19/09 | Conference call with Peter Look, Leah LaPorte and Salvatore: Bianca re: PBGC information request. | .50 | 455.00 | 23426366 |
| RAYMOND, R.J. | 08/19/09 | Drafted e-mail to Jim Bromley and Lisa Schweitzer. | .40 | 364.00 | 23426377 |
| RAYMOND, R.J. | 08/19/09 | T/c with Peter Look re: PBGC. | .40 | 364.00 | 23426385 |
| LAPORTE, L. | 08/19/09 | T/c with B. Raymond, pension consultants and Canadian counsel re: pension issues (1.0); ems re: claim priority (0.5); communication with Nortel re: dataroom access (0.3); ems with E. Doxey re: local law HR issues (0.5); revisions to letter re: HR changes and follow-up on certain issues (1.2); coordinating distribution (0.2); review request from supplier (0.3); t/c with B. Raymond, S. Bianca and Peter Look re: valuation (0.6); follow-up re: same (0.3); ems re: requirements under asset sale agreement (0.2); | 5.10 | 2,193.00 | 23446123 |
| EMBERGER, K.M. | 08/19/09 | Internal and external correspondence regarding notice under agreement (.8); issues related to non-U.S. employees in other transaction (.3); correspondence regarding certain confidentiality provisions in agreement (.2) | 1.30 | 897.00 | 23460100 |
| BROMLEY, J. L. | 08/19/09 | Ems on pension and employee issues with Raymond. | .30 | 282.00 | 23468247 |
| KOLKIN, Z. | 08/20/09 | Meeting with M. Alcock to discuss employee issues. | .20 | 86.00 | 23382809 |
| KOLKIN, Z. | 08/20/09 | Sent e-mail to E. Doxey (Nortel) re: employee-related provisions in ASA. | .30 | 129.00 | 23382811 |
| HINDERKS, S.S. | 08/20/09 | Review E. Doxey, Z. Kolkin e-mails regarding asset | .10 | 60.50 | 23387631 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale issue. | | | |
| LACKS, J. | 08/20/09 | Revised foreign employee motion, related declarations & e-mailed w/J. Kim re: same (1.5) | 1.50 | 645.00 | 23389437 |
| LAPORTE, L. | 08/20/09 | Communications with Nortel re: data requests (0.7); t/c with K. Emberger, S. Cousquer and bidder counsel re: open questions (1.0); preparation for same (0.4); coordination of signature pages for HR requests (0.4); ems re: severance claims (0.2); | 2.70 | 1,161.00 | 23446351 |
| EMBERGER, K.M. | 08/20/09 | Prepare: for and participation in conference call with potential bidder, L. Laporte, S. Cousquer (.70) | .70 | 483.00 | 23459973 |
| ALCOCK, M.E. | 08/20/09 | E-mails re: workers compensation (.20); t/c J. Bromley re: Flanagan letter (.20). | .40 | 320.00 | 23467848 |
| BROMLEY, J. L. | 08/20/09 | Calls and ems with Doolittle, Alcock, others on retention issues (.80). | .80 | 752.00 | 23468612 |
| SCHWEITZER, L.M | 08/20/09 | E/ms E. Doxey, L. Laporte (0.1). | .10 | 87.00 | 23631852 |
| LACKS, J. | 08/21/09 | Conf. call w/J. Kim, client re: foreign employee issues (0.3); f/up call w/J. Kim re: same (0.1); revised foreign declaration & e-mailed foreign atty re: same (0.2) | .60 | 258.00 | 23389460 |
| CLABAUGH, A. | 08/21/09 | Pulled cases for L. LaPorte. | .30 | 70.50 | 23419208 |
| LAPORTE, L. | 08/21/09 | Research and summary on new caselaw (1.2); call with M. Alcock, S. Malik and J. Bromley re: new employment agreements (0.4); ems re: provisions in potential asset sale (0.7); review of potential asset sale documents (1.0); research into company by-laws (0.7); questions re: ee issues in potential asset sale (0.6) | 4.60 | 1,978.00 | 23447617 |
| ALCOCK, M.E. | 08/21/09 | T/c J. Bromley re: Flanagan agreement. | .50 | 400.00 | 23468209 |
| BROMLEY, J. L. | 08/21/09 | Tc E. King re: retention issues; ems on same an calls with King, Malik, Alcock, LaPorte. | .50 | 470.00 | 23468639 |
| SCHWEITZER, L.M | 08/21/09 | Review case summary and e/ms BR, JB re: same (0.1). | .10 | 87.00 | 23631899 |
| BROMLEY, J. L. | 08/23/09 | Em Weaver re: PBGC issues (.10) | .10 | 94.00 | 23618753 |
| LACKS, J. | 08/24/09 | Revised foreign employee motion (0.9); e-mailed w/MNAT re: same (0.1); e-mailed w/J. Kim, J. Bromley, client re: revisions to foreign employee motion (0.6) | 1.60 | 688.00 | 23389473 |
| EMBERGER, K.M. | 08/24/09 | Correspondence regarding employee issues including with local counsels (1); internal discussion of benefits provisions in draft agreement for sale of certain assets (.2) | 1.20 | 828.00 | 23464676 |
| BROMLEY, J. L. | 08/24/09 | Calls on transaction and retention issues with Stam, King, CG team (.50); ems and calls with Akin and Nortel re: same (.30). | .80 | 752.00 | 23468689 |
| MALIK, S. | 08/24/09 | Reviewed revised employment agmt (0.4); all-hands t/c re: employment agmts and related follow- | 1.20 | 726.00 | 23581140 |

174

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | up (0.8). | | | |
| KOHN, A. | 08/25/09 | T/C Emberger. | .20 | 196.00 | 23391095 |
| RAYMOND, R.J. | 08/25/09 | Reviewed and responded to e-mails re: affiliate issues. | .40 | 364.00 | 23426691 |
| RAYMOND, R.J. | 08/25/09 | Sent e-mails to Jim Bromley and Salvatore: Bianca. | .30 | 273.00 | 23426696 |
| RAYMOND, R.J. | 08/25/09 | Telephone call with Peter Look re: affiliate issues. | .50 | 455.00 | 23426704 |
| RAYMOND, R.J. | 08/25/09 | Conference call with Lazard, Jim Bromley and Peter Look. | .80 | 728.00 | 23426721 |
| RAYMOND, R.J. | 08/25/09 | T/c with Ropes re: employee issues. | .50 | 455.00 | 23426729 |
| LACKS, J. | 08/25/09 | E-mailed w/J. Kim, client re: foreign employee issues call (0.2); prep for call (0.1) and call w/client re: foreign employee issues (0.3 partial attendance); reviewed foreign employee issues & e-mailed client re: same (0.2); revised foreign employee issues motion & e-mailed to client (0.8); call w/J. Kim re: foreign employee issues motion (0.1); e-mailed counsel re: status of declaration (0.1); revised foreign employee motion w/Bromley comments (0.3); e-mailed w/J. Kim re: Bromley comments to motion (0.2). | 2.30 | 989.00 | 23435818 |
| KOLKIN, Z. | 08/25/09 | Conference call re: compensation structures with S. Malik, J. Bromley, L. Laporte, J. Lacks, NT representatives, UCC attorneys and J. Dempsey (Mercer). | 1.40 | 602.00 | 23445263 |
| LAPORTE, L. | 08/25/09 | Conference call with Nortel and advisors re: employee issues (1.5); preparation for same (0.5); questions re: asset sales (0.4); e-mails re: plan documents and posting documents to dataroom (0.4) | 2.80 | 1,204.00 | 23447627 |
| EMBERGER, K.M. | 08/25/09 | Continued correspondence regarding employee issues. | 1.00 | 690.00 | 23464774 |
| BROMLEY, J. L. | 08/25/09 | Calls and ems on pension issues (1.20); call on framework issues with creditors (1.00). | 2.20 | 2,068.00 | 23468736 |
| MALIK, S. | 08/25/09 | Prep for, t/c re: retention agmts and related follow-up partial attendance. | .90 | 544.50 | 23581263 |
| LACKS, J. | 08/26/09 | E-mailed w/client, J. Kim re: foreign employee motion (0.2); correspond w/J. Kim re: revisions to foreign employee motion & revised same (0.4); e-mailed L. Lipner, K. Emberger, S. Cousquer re: asset sale employee issues (0.2); e-mailed client re: status of motion (0.1); revised motion & e-mailed revision to J. Kim, J. Bromley, client (1.1); calls/e-mails w/J. Kim, A. Cordo re: filing deadline for motion (0.3); met w/J. Bromley re: sign-off on motion (0.2); various e-mails w/J. Kim, A. Cordo re: filing of motion & revisions to same (0.7); left VM/e-mailed R. Jacobs (Akin) re: filing foreign employee motion (0.4); e-mailed A. Pisa @ Bondholders committee re: filing of foreign employee motion (0.2); e-mailed client re: filing of motion (0.1);e- | 4.50 | 1,935.00 | 23436741 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mailed counsel re: declaration for motion (0.1); drafted communications protocol re: filing of motion and sent to client (0.5). | | | |
| KOLKIN, Z. | 08/26/09 | Meeting with S. Malik and S. Bianca to discuss employee motions. | .50 | 215.00 | 23445344 |
| MALIK, S. | 08/26/09 | O/c/w ZK and SB re: motion and related follow-up. (0.4).  T/cs and e-mails w/ JL re: cross-border protocol and potential new motion. (0.3). | .70 | 423.50 | 23601947 |
| LAPORTE, L. | 08/27/09 | T/c with PBGC, Nortel and vendors to discuss employee issues (1.0); ems re: adding dataroom documents (0.5); ems re: plan documents (0.3); ems re: asset sale process (0.4) | 2.20 | 946.00 | 23425137 |
| LACKS, J. | 08/27/09 | E-mailed w/counsel re: declaration (0.1); e-mailed w/counsel, J. Kim re: decl. (0.2); call w/client re: next steps on motion (0.1); e-mailed/call w/A. Cordo @ MNAT re: filing declaration (0.1); e-mailed client re: same (0.1). | .60 | 258.00 | 23436834 |
| EMBERGER, K.M. | 08/27/09 | Internal correspondence on law firms providing advice in transaction (.2); follow-up on bidder sign-off to certain actions (.2). | .40 | 276.00 | 23464832 |
| MALIK, S. | 08/27/09 | E-mails w/ JS re: employee motion. | .20 | 121.00 | 23581351 |
| LACKS, J. | 08/28/09 | Called/e-mailed counsel re: declaration (0.1). | .10 | 43.00 | 23437910 |
| EMBERGER, K.M. | 08/28/09 | Correspondence with Nortel re: employee issues (1); reviewed materials related to potential bids in auction transaction (1); prep of materials to update buyer/dataroom on certain employee information (1.3); correspondence with Nortel to respond to bidder request for additional information (.4) | 3.70 | 2,553.00 | 23465121 |
| LACKS, J. | 08/31/09 | E-mailed w/counsel, client re: foreign employee motion (0.4). | .40 | 172.00 | 23438097 |
| LAPORTE, L. | 08/31/09 | Meet w/B. Raymond re: pensions (0.3). | .30 | 129.00 | 23459516 |
| LAPORTE, L. | 08/31/09 | Reviewing pension plan documents and e-mails re: same (0.5). | .50 | 215.00 | 23459529 |
| LAPORTE, L. | 08/31/09 | E-mails re: pension plan and court hearing (0.5). | .50 | 215.00 | 23459548 |
| LAPORTE, L. | 08/31/09 | Meeting w/J. Bromley & B. Raymond re: pensions (0.5); e-mails and arranging meetings re: same (0.8). | 1.30 | 559.00 | 23459582 |
| LAPORTE, L. | 08/31/09 | Discussion w/K. Weaver re: pensions (0.2). | .20 | 86.00 | 23459600 |
| LAPORTE, L. | 08/31/09 | E-mails to creditor advisors re: PBGC (0.2). | .20 | 86.00 | 23459670 |
| LAPORTE, L. | 08/31/09 | Review materials re: UK pensions (0.4). | .40 | 172.00 | 23459695 |
| RAYMOND, R.J. | 08/31/09 | Met with Jim Bromley and Leah LaPorte. | .50 | 455.00 | 23466299 |
| RAYMOND, R.J. | 08/31/09 | Conferred with Leah LaPorte. | .50 | 455.00 | 23466306 |
| ALCOCK, M.E. | 08/31/09 | T/c S. Graff re: Form 8-K (.20). | .20 | 160.00 | 23468551 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 08/31/09 | E-mails w/ JS re: employee issues and related follow-up. | .40 | 242.00 | 23562065 |
| | | **MATTER TOTALS:** | **251.00** | **144,175.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 08/03/09 | Call w/ C. Davison re: status of spreadsheet. | .20 | 86.00 | 23235135 |
| RANDAZZO, A. | 08/04/09 | Review updated Q&A script to reply to contract inquiries. | .30 | 129.00 | 23258701 |
| RANDAZZO, A. | 08/04/09 | Correspondence & coordination w/ contracts assignment team. | .30 | 129.00 | 23258704 |
| RANDAZZO, A. | 08/05/09 | Meeting re: contract assignment process w/ F. Faby, J. Kalish, M. Steinebach and paralegals (partial attendance). | .80 | 344.00 | 23259642 |
| RANDAZZO, A. | 08/05/09 | Discuss Nortel livelinks online fileroom with C. Radewych (Nortel) (.4) and coordinate contract assignment process with team (1.1). | 1.50 | 645.00 | 23259645 |
| CANNULI, S. | 08/05/09 | Team meeting re: letters and contracts to be sent out to customers.  Mail merge, edits made to excel spreadsheet, populating letters. | 7.00 | 1,645.00 | 23260667 |
| KALISH, J. | 08/05/09 | Meeting with the customer contract team to discuss customer letters. | 1.00 | 430.00 | 23260761 |
| RANDAZZO, A. | 08/05/09 | Review contract assignment instructions to send to Nortel w/ F. Faby. | .30 | 129.00 | 23260792 |
| STEINEBACH, M. | 08/05/09 | Group meeting with J Kalish, F Faby, A Randazzo and paralegal team re: customization of customer letters (partial attendance). | .70 | 203.00 | 23287537 |
| LOPEZ, G. | 08/05/09 | Contract review team meeting and preparation of customer letters. | 6.00 | 1,410.00 | 23438883 |
| FLOW, S. | 08/05/09 | E/ms re: contract process w/r/t asset sale. | .10 | 91.00 | 23479849 |
| RANDAZZO, A. | 08/06/09 | Review Nortel's data room with F. Faby. | .50 | 215.00 | 23263835 |
| RANDAZZO, A. | 08/06/09 | Meeting re: process & contract team staffing w/ S. Flow, J. Kalish, F. Faby. | 1.00 | 430.00 | 23263841 |
| RANDAZZO, A. | 08/06/09 | Coordinate & get progress updates from contract assignment team. | .60 | 258.00 | 23264426 |
| RANDAZZO, A. | 08/06/09 | Conf. Call w/ Nortel, Ogilvy, J. Kalish, & F. Faby re: contract assignment process & procedures. | .50 | 215.00 | 23271450 |
| CANNULI, S. | 08/06/09 | Creation of forms to be sent to customers. | 4.00 | 940.00 | 23271803 |
| KALISH, J. | 08/06/09 | Met with contract team to discuss process for asset sale (0.5). Discussed follow up issues with F. Faby (0.5).  Joined T/c with F. Faby and A. Randazzo (0.5) (partial attendance). | 1.50 | 645.00 | 23285824 |
| STEINEBACH, M. | 08/06/09 | Read Q+A script to prepare: for questions by customers re: assignment letter (.5); Reviewed customized letters to customers and made | 3.00 | 870.00 | 23287543 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | necessary changes (2.5). | | | |
| LOPEZ, G. | 08/06/09 | Prepared Nortel customer letters for mailing distribution. | 3.00 | 705.00 | 23438923 |
| FLOW, S. | 08/06/09 | O/c contract team (.4); e/ms re: purchase orders (.1). | .50 | 455.00 | 23468099 |
| RANDAZZO, A. | 08/07/09 | Coordinate team & paralegals re: contract assignment project. | .70 | 301.00 | 23285715 |
| RANDAZZO, A. | 08/07/09 | Review customized contract assignment consent letters. | 2.20 | 946.00 | 23285720 |
| STEINEBACH, M. | 08/07/09 | Reviewed customized letters to customers and made necessary changes. | 1.20 | 348.00 | 23287552 |
| BERNARD, R. | 08/07/09 | Team meeting to discuss customer contracts and reviewed customer contracts. | 7.60 | 3,762.00 | 23331971 |
| LOPEZ, G. | 08/07/09 | Prepared Nortel contract letter forms. | 5.00 | 1,175.00 | 23438932 |
| RANDAZZO, A. | 08/10/09 | Review customized contract assignment letters. | .50 | 215.00 | 23302523 |
| RANDAZZO, A. | 08/10/09 | Coordinate contract assignment process w/ team. | .30 | 129.00 | 23302527 |
| RANDAZZO, A. | 08/10/09 | Update contract assignment spreadsheet. | .20 | 86.00 | 23302529 |
| RANDAZZO, A. | 08/10/09 | Review Canadian Q&A script from Ogilvy for responding to customers' inquiries. | .20 | 86.00 | 23302532 |
| STEINEBACH, M. | 08/10/09 | Reviewed customized letters to customers and made necessary changes. | 1.40 | 406.00 | 23335887 |
| RANDAZZO, A. | 08/11/09 | Discuss Q&A script for responding to contract inquiries w/ F. Faby (.2); review updated script (.3). | .50 | 215.00 | 23321746 |
| RANDAZZO, A. | 08/11/09 | Review updated drafts of customer contract assignment consent forms. | .30 | 129.00 | 23321750 |
| RANDAZZO, A. | 08/11/09 | Meeting re: contract assignment procedures w/ S. Flow, S. Malik, F. Faby, J. Kalish, J. Kim, and others. | 1.00 | 430.00 | 23321752 |
| FLOW, S. | 08/11/09 | E/ms re: contract issues (.1); meeting re: asset sale contract process (.4, partial attendance). | .50 | 455.00 | 23471451 |
| CANNULI, S. | 08/12/09 | Edits made to contract letters to be sent to client. | 3.00 | 705.00 | 23320696 |
| RANDAZZO, A. | 08/12/09 | Coordinate contract assignment process w/ team & paralegals, update spreadsheet, and resolve other related issues. | 1.20 | 516.00 | 23321755 |
| RANDAZZO, A. | 08/12/09 | Review updated contract assignment forms (.2) and correspondence re: various contract assignment issues w/ F. Faby (.4). | .60 | 258.00 | 23321756 |
| RANDAZZO, A. | 08/12/09 | Review customer contract assignment letters. | 1.00 | 430.00 | 23323569 |
| RANDAZZO, A. | 08/12/09 | Review updated closing checklist. | .30 | 129.00 | 23325338 |
| STEINEBACH, M. | 08/12/09 | Conference call w A Randazzo and R Bernard re: | .20 | 58.00 | 23335951 |

MATTER: 17650-010   CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mailing of customized letters to customers. | | | |
| BERNARD, R. | 08/12/09 | Reviewed Nortel customer letters. | 3.50 | 1,732.50 | 23435089 |
| LOPEZ, G. | 08/12/09 | Prepared Nortel contract letters for review by A. Randazzo. | 2.50 | 587.50 | 23455380 |
| FLOW, S. | 08/12/09 | E/ms re: contract process. | .10 | 91.00 | 23503323 |
| LOPEZ, G. | 08/13/09 | Prepared customer contract letters. | 1.50 | 352.50 | 23328610 |
| CANNULI, S. | 08/13/09 | As per A. Randazzo and R. Bernard, made edits to form letters to send out to client for review. | 3.50 | 822.50 | 23328910 |
| RANDAZZO, A. | 08/13/09 | Communication w/ Nortel & outside counsel, and info gathering re: contracts. | .50 | 215.00 | 23330032 |
| RANDAZZO, A. | 08/13/09 | Review customer contract assignment consent letters. | .50 | 215.00 | 23330035 |
| RANDAZZO, A. | 08/13/09 | Coordinate team on contracts assignment project. | .30 | 129.00 | 23330039 |
| BERNARD, R. | 08/13/09 | Reviewed Nortel customer letters. | 5.10 | 2,524.50 | 23342933 |
| LOPEZ, G. | 08/14/09 | Prepared customer contract letters. | 5.50 | 1,292.50 | 23332822 |
| RANDAZZO, A. | 08/14/09 | Review customer contract assignment consent letters. | 1.00 | 430.00 | 23334972 |
| RANDAZZO, A. | 08/14/09 | Coordinate team & paralegals in sending customer contract assignment letters, supervise procedure, and send forms to Nortel. | 1.50 | 645.00 | 23334980 |
| STEINEBACH, M. | 08/14/09 | Reviewed customized letters to customers and performed necessary changes. | 2.50 | 725.00 | 23335987 |
| CANNULI, S. | 08/14/09 | Made final edits to contracts. | 1.50 | 352.50 | 23339543 |
| BERNARD, R. | 08/14/09 | Reviewed customer contracts and sent contracts to Nortel. | 5.70 | 2,821.50 | 23342947 |
| FLOW, S. | 08/15/09 | E/ms re: contract letters. | .10 | 91.00 | 23510851 |
| RANDAZZO, A. | 08/17/09 | Discuss various contract assignment issues w/ F. Faby. | .40 | 172.00 | 23342847 |
| RANDAZZO, A. | 08/17/09 | Meeting w/ F. Faby & S. Flow re: procedures for answering contract assignment calls from counterparties. | .50 | 215.00 | 23342851 |
| RANDAZZO, A. | 08/17/09 | Communication & info gathering re: customer contract. | .50 | 215.00 | 23342856 |
| FLOW, S. | 08/17/09 | T/c D. Webb re: contract team. | .10 | 91.00 | 23510919 |
| RANDAZZO, A. | 08/18/09 | Communications w/ outside counsel re: customer contracts. | .20 | 86.00 | 23356585 |
| CANNULI, S. | 08/18/09 | Edits made to contract letters. | 1.00 | 235.00 | 23369918 |
| RANDAZZO, A. | 08/19/09 | Communications w/ Nortel & contracts team re: consent letter approval process. | .20 | 86.00 | 23365678 |

180

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 08/19/09 | Discuss approval of customer contract consent letters w/ Nortel & F. Faby (.5), and coordinate / supervise team in preparing letters for mailing (.7). | 1.20 | 516.00 | 23365680 |
| BERNARD, R. | 08/19/09 | Reviewed and mailed customer letter. | 2.40 | 1,188.00 | 23383112 |
| KALITA, A. | 08/19/09 | Preparing Nortel customer contracts for mailing; integrating changes to body of letter. Various e-mails and phone calls with G. Lopez and S. Cannuli regarding mailing logistics. | 5.00 | 1,050.00 | 23386646 |
| LOPEZ, G. | 08/19/09 | Correspondence with Contract Review Team; prepared letter and coordinated with mail room department. | 1.50 | 352.50 | 23455438 |
| FLOW, S. | 08/19/09 | E/ms re: contract team. | .10 | 91.00 | 23475419 |
| RANDAZZO, A. | 08/20/09 | Resolve contract assignment issues w/ R. Bernard, F. Faby, and E. Polizzi. | .70 | 301.00 | 23371201 |
| RANDAZZO, A. | 08/20/09 | Introduce contract assignment project to L. Krieger (.4), and conf. call re: same w/ L. Krieger, J. Kalish, F. Faby (.5). | .90 | 387.00 | 23371209 |
| RANDAZZO, A. | 08/20/09 | Discuss contract assignment issues & procedures w/ F. Faby, E. Polizzi, and J. Kalish. | .50 | 215.00 | 23371216 |
| RANDAZZO, A. | 08/20/09 | Supervise paralegals / contracts team in mailing customer assignment letters (.6), update tracking spreadsheet and contact list for S. Flow & secretary (.5), and review assignment consent letters (.6). | 1.70 | 731.00 | 23371227 |
| KALITA, A. | 08/20/09 | Updating contracts; Making mailing preparations; various e-mails w/ G. Lopez and S. Cannuli regarding certified mailing. | 5.00 | 1,050.00 | 23371667 |
| KALISH, J. | 08/20/09 | Contract Team discussions (0.5). | .50 | 215.00 | 23371834 |
| BERNARD, R. | 08/20/09 | Reviewed, revised and mailed customer letter. | 2.30 | 1,138.50 | 23373872 |
| STEINEBACH, M. | 08/20/09 | Telephone call w L. Krieger (.3); Review of customized letters (.7). | 1.00 | 290.00 | 23379193 |
| CANNULI, S. | 08/20/09 | Finalization of contract letters and preparation for mailing. | 4.00 | 940.00 | 23428852 |
| LOPEZ, G. | 08/20/09 | Prepared contract letters and mailing labels for distribution to outside parties. | 5.50 | 1,292.50 | 23455452 |
| KIM, J. | 08/20/09 | T/c w/E. Polizzi re: customer (.3). | .30 | 181.50 | 23552887 |
| RANDAZZO, A. | 08/21/09 | Discuss and resolve contract assignment issues w/ L. Krieger & A. Kalita (.9), review consent letters to be mailed (.5), Coordinate printing and mailing of letters with paralegals and team members (.9), and post final sent letters online for Nortel (.3). | 2.60 | 1,118.00 | 23376354 |
| KRIEGER, L.E. | 08/21/09 | Review of docs. (7.0), tcs with A. Randazzo, F. Faby, M. Steinebach, and A. Kalita. (0.6). | 7.60 | 4,408.00 | 23376709 |
| STEINEBACH, M. | 08/21/09 | Meeting w L Krieger. | .50 | 145.00 | 23379206 |

MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 08/21/09 | Reviewed and mailed customer letters. | 4.60 | 2,277.00 | 23383130 |
| KALITA, A. | 08/21/09 | Editing customer contracts; posting to Y drive for attorney approval; proofing contracts; printing contracts and preparing envelopes; assembling and bringing to mailroom for certified mailing; various phone calls and e-mails with L. Krieger and A. Randazzo. | 8.20 | 1,722.00 | 23386631 |
| LOPEZ, G. | 08/21/09 | Prepared customer contract letters for mailing distribution. | 6.50 | 1,527.50 | 23387617 |
| CANNULI, S. | 08/21/09 | Finalized mailing of contracts. | 1.50 | 352.50 | 23428992 |
| FLOW, S. | 08/21/09 | T/c L. Krieger re: contract process. | .10 | 91.00 | 23532051 |
| RANDAZZO, A. | 08/24/09 | Discuss contract assignment w/ F. Faby (.2), prepare: contract consent form template & give instructions to team (.5). | .70 | 301.00 | 23384638 |
| RANDAZZO, A. | 08/24/09 | Review Q&A for replying to contract counterparties. | .20 | 86.00 | 23384641 |
| RANDAZZO, A. | 08/24/09 | Calls & meeting w/ L. Krieger re: contract assignment letter issues. | .70 | 301.00 | 23384644 |
| RANDAZZO, A. | 08/24/09 | Review contract assignment consent letters, update tracking spreadsheet, supervise/manage flow of documents, upload forms to Livelink system for Nortel review & records. | 1.50 | 645.00 | 23384648 |
| KALITA, A. | 08/24/09 | Various e-mails and phone calls with L. Krieger; Preparing contracts for mailing; Submitting to L. Krieger for attorney review. | 5.00 | 1,050.00 | 23386668 |
| LOPEZ, G. | 08/24/09 | Made changes to contract letters and sent revisions to A. Randazzo. | .80 | 188.00 | 23455479 |
| RANDAZZO, A. | 08/25/09 | Discuss contract assignment issues/procedures w/ L. Krieger (.5), then with L. Krieger, F. Faby, & J. Kalish (.5). | 1.00 | 430.00 | 23389843 |
| KALISH, J. | 08/25/09 | Correspond with F. Faby re: the consent letter process. (0.5). | .50 | 215.00 | 23391228 |
| KALITA, A. | 08/25/09 | Various e-mails and phone calls w/ L. Krieger and A. Randazzo (1.0); Updated contract according to Nortel's instructions; Customized contracts upon Nortel's approval and prepared mailing envelopes (1.0). | 2.00 | 420.00 | 23399550 |
| BERNARD, R. | 08/25/09 | Reviewed and updated spreadsheet with customer letters. | 2.00 | 990.00 | 23435075 |
| LOPEZ, G. | 08/26/09 | Prepared contract letters for entities and sent via certified mail. | .50 | 117.50 | 23393980 |
| RANDAZZO, A. | 08/26/09 | Update spreadsheet tracking contract assignment status, compile and sort documents, upload documents to Nortel Livelink system, and answer team questions regarding contract project. | 1.50 | 645.00 | 23394388 |
| RANDAZZO, A. | 08/26/09 | Discuss contracts team personnel with S. Flow (.4), | 1.20 | 516.00 | 23394392 |

182

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspond with team (.8). | | | |
| RANDAZZO, A. | 08/26/09 | Review contract assignment letters (1) and respond to counterparty questions (.3). | 1.30 | 559.00 | 23394395 |
| KALITA, A. | 08/26/09 | Updating contracts; Various e-mails with L. Krieger, F. Faby and A. Randazzo regarding mailing procedure; Preparing mailings and sending via certified mail. | 3.00 | 630.00 | 23399344 |
| FLOW, S. | 08/26/09 | T/cs w/ A. Randazzo and team re: contract process. | .20 | 182.00 | 23532200 |
| RANDAZZO, A. | 08/27/09 | Relay contract information between Nortel and buyer's counsel (.2), review consent letters (.3), update spreadsheet & upload documents to Nortel (.5). | 1.00 | 430.00 | 23399696 |
| RANDAZZO, A. | 08/27/09 | Discuss personnel issues w/ S. Flow (.2) and other team members (.2), and conf call w/ R. Manzanares & F. Faby (.5). | .90 | 387.00 | 23399704 |
| KALISH, J. | 08/27/09 | Discussion with S. Flow re: Contract Assignment Team (0.3); Correspondence with Ogilvy re: process. (0.2). | .50 | 215.00 | 23401826 |
| RANDAZZO, A. | 08/27/09 | Discuss US/Canadian contract lists w/ F. Faby & C. Davison. | .50 | 215.00 | 23414975 |
| MANZANARES, R. | 08/27/09 | Call with Sandra Flow (.2), met with Luiz Krieger (.2), call with Flora Faby and Anthony Randazzo (.4), review of mailing lists, Q+A sheet and other documents for project (.8). | 1.60 | 688.00 | 23455896 |
| LOPEZ, G. | 08/27/09 | Prepared letter and had A. Randazzo review the document. | .50 | 117.50 | 23463246 |
| FLOW, S. | 08/27/09 | Discuss contract process with R. Manzanares and e/ms re: same. | .20 | 182.00 | 23547871 |
| RANDAZZO, A. | 08/28/09 | Update project status & respond to client inquiries. | .30 | 129.00 | 23423345 |
| BERNARD, R. | 08/28/09 | Reviewed script and responded to customer questions. | 1.50 | 742.50 | 23435017 |
| KALITA, A. | 08/31/09 | Collecting certified mail receipts and double checking against contracts sent; Various e-mails with A. Randazzo and R. Manzanares regarding contracts. | .30 | 63.00 | 23429001 |
| RANDAZZO, A. | 08/31/09 | Organize documents, update tracking spreadsheet, upload documents to Nortel, and enter status updates re: customer contract assignment process. | .80 | 344.00 | 23431702 |
| RANDAZZO, A. | 08/31/09 | Correspond  w/ J. Kim, E. Polizzi, & J. McGill re: status of closing items. | .60 | 258.00 | 23431706 |
| RANDAZZO, A. | 08/31/09 | Update Q&A for responding to contract counterparty inquiries. | .30 | 129.00 | 23431708 |
| BERNARD, R. | 08/31/09 | Responded to customer questions and updated spreadsheet from returned letters. | 2.50 | 1,237.50 | 23434706 |

MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 08/31/09 | T/c A. Randazzo re: contract process. | .10 | 91.00 | 23547998 |
| | | **MATTER TOTALS:** | **196.80** | **68,964.00** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALISH, J. | 08/03/09 | Revised supplier Agreements (1.5); Met with D. Ilan to discuss (0.5). | 2.00 | 860.00 | 23235653 |
| FLEMING-DELACRU | 08/03/09 | Reviewed supplier agreement. | .70 | 346.50 | 23244639 |
| FLEMING-DELACRU | 08/03/09 | T/c with M. Lee re: supplier issue. | .10 | 49.50 | 23244769 |
| FLEMING-DELACRU | 08/03/09 | E-mail to D. Gravell re: supplier issue. | .10 | 49.50 | 23244862 |
| FLEMING-DELACRU | 08/03/09 | E-mails with M. Lee re: supplier issue. | .20 | 99.00 | 23244885 |
| FLEMING-DELACRU | 08/03/09 | E-mail traffic re: supplier agreement. | .40 | 198.00 | 23245505 |
| FLEMING-DELACRU | 08/03/09 | T/c's with G. Da Passano re: supplier issue. | .20 | 99.00 | 23245516 |
| FLEMING-DELACRU | 08/03/09 | E-mail re: supplier issue. | .10 | 49.50 | 23245591 |
| LIPNER, L. | 08/03/09 | E-mail traffic re. supplier agreement (.40); T/c with L. Schweitzer re. same (.20); | .60 | 258.00 | 23534170 |
| KIM, J. | 08/03/09 | E-mail to J. Molina re: stayed invoice (.1); E-mail to J. Suarez re: stayed invoice (.2); Revise letter re: stayed invoice (.2); T/C w/ J. Suarez re: stayed invoice (.1); Mtg w/ M. Fleming re: supplier (.1). | .70 | 423.50 | 23550781 |
| SCHWEITZER, L.M | 08/03/09 | E/ms supplier, Riggs (0.3). | .30 | 261.00 | 23641938 |
| KALISH, J. | 08/04/09 | Monitored STC call with M. Fleming and prepared issue log (0.5). | .50 | 215.00 | 23257428 |
| FLEMING-DELACRU | 08/04/09 | Reviewed Supplier Terms Council materials. | .10 | 49.50 | 23263119 |
| FLEMING-DELACRU | 08/04/09 | Supplier Terms Council conference call. | .40 | 198.00 | 23263124 |
| FLEMING-DELACRU | 08/04/09 | E-mail traffic  re: supplier review. | .10 | 49.50 | 23263139 |
| FLEMING-DELACRU | 08/04/09 | T/c with D. Gravell re: supplier issue. | .10 | 49.50 | 23263219 |
| FLEMING-DELACRU | 08/04/09 | Reviewed supplier agreement. | .70 | 346.50 | 23263360 |
| SALVATORE, N. | 08/04/09 | E-mail to R. Puckett re: supplier contracts (.2); TC w/M. Fleming re: same (.2). | .40 | 218.00 | 23264924 |
| BROMLEY, J. L. | 08/04/09 | Ems re: supplier issues. | .30 | 282.00 | 23463983 |
| KIM, J. | 08/04/09 | T/C w/ F. Baumgartner, A. Dupuis & E. Laut re: supplier issue (.2); T/C w/ A. Dupuis & E. Laut re: CALA (.3); E-mail to A. Dupuis re: issue (.1); supplier call (.8); E-mail to Nortel re: supplier issue (.4); T/C w/ D. Rutledge re: supplier issues (.2); T/C w/ T. Ayres re: supplier issues (.2). | 2.30 | 1,391.50 | 23551048 |
| SCHWEITZER, L.M | 08/04/09 | Conf. KW re: setoff issues (0.4). | .40 | 348.00 | 23641994 |
| KALISH, J. | 08/05/09 | Corresponded with C. Grant and D. Ilan re: Agreement. (1.0) Corresponded with J. McGill re: | 1.20 | 516.00 | 23260754 |

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | back-to-back agreements (0.2). | | | |
| FLEMING-DELACRU | 08/05/09 | E-mails with D. Gravell re: supplier issue. | .10 | 49.50 | 23262725 |
| FLEMING-DELACRU | 08/05/09 | E-mail re: supplier issue. | .20 | 99.00 | 23262825 |
| FLEMING-DELACRU | 08/05/09 | E-mail re: supplier issue. | .10 | 49.50 | 23263035 |
| SCHWEITZER, L.M | 08/05/09 | E/ms M. Riggs re: supplier issues (0.2). | .20 | 174.00 | 23263220 |
| FLEMING-DELACRU | 08/05/09 | Drafted e-mail re: supplier issue. | 1.00 | 495.00 | 23264440 |
| LACKS, J. | 08/05/09 | E-mailed J. Kim re: supplier settlement question from client (0.1); phone call w/N. Salvatore: re: supplier settlement (0.2); drafted e-mail to client re: details of supplier settlement (0.3). | .60 | 258.00 | 23276209 |
| LIPNER, L. | 08/05/09 | Disc. with J. Kim re. supplier advice (.30); Discussion with M. Fleming Delacruz re. same (.20); Reviewed agreement re. same (.20); E-mail exchange with R. Casanave (Nortel) re. same (.30); E-mail exchange with M. Riggs re. same (.20); E-mail to SC re. same (.30); E-mail to S. Malik re. same (.20). | 1.70 | 731.00 | 23536191 |
| KIM, J. | 08/05/09 | T/C w/ E. Chisholm re: supplier (.1); E-mail to A. Roy re: supplier (.1); Various e-mails re: supplier issues (1.6). | 1.80 | 1,089.00 | 23551139 |
| FLEMING-DELACRU | 08/06/09 | E-mails re: supplier issue. | .50 | 247.50 | 23273837 |
| FLEMING-DELACRU | 08/06/09 | E-mail re: Supplier Terms Council call distributions. | .10 | 49.50 | 23274021 |
| SALVATORE, N. | 08/06/09 | TC w/J. Kim re: supplier issue (.1); TC w/M. Fleming re: supplier issue (.1). | .20 | 109.00 | 23274208 |
| SALVATORE, N. | 08/06/09 | Review of STC presentation (.3); e-mail to J. Kim re: same (.1). | .40 | 218.00 | 23274227 |
| SALVATORE, N. | 08/06/09 | TC w/L. Lipner & J. Kim re: supplier issues (.3); e-mail to T. Ayres re: same (.2). | .50 | 272.50 | 23274266 |
| SALVATORE, N. | 08/06/09 | E-mail to J. Kim re: supplier issue (.2). | .20 | 109.00 | 23274302 |
| BERNARD, R. | 08/06/09 | STC Call and completed STC call log. | 1.40 | 693.00 | 23331963 |
| FLOW, S. | 08/06/09 | O/c contract team (.4); e/ms re: purchase orders (.1). | .50 | 455.00 | 23468105 |
| LIPNER, L. | 08/06/09 | STC partial attendance (.70); Discussion with J. Kim re. supplier issues (.30); E-mail with J. Kim re. same (.10); Call with T. Ayres (E&Y), S. Gunderson (Nortel) re. supplier (.20); T/c with N. Salvatore: and J. Kim re. supplier issue (.30); E-mail exchange with counsel to supplier (.20). | 1.80 | 774.00 | 23536526 |
| KIM, J. | 08/06/09 | STC call (1.3); Mtg w/ L. Lipner re: supplier (.4); supplier call (.5); T/c w/ N. Salvatore: re: supplier issue (.1); T/C w/ L. Lipner & N. Salvatore: re: supplier issues (.3); Various e-mails re: supplier issues (1.7). | 4.30 | 2,601.50 | 23551275 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 08/06/09 | E/ms JAK, JP, etc. re: supplier issue (0.2).  Conf. S. Bianca re: supplier dispute (0.3). | .50 | 435.00 | 23642367 |
| KALISH, J. | 08/07/09 | Monitored STC and prepared issue log (1.3). Corresponded with J. McGill, J. Kim and S. Larson re: supplier issue. (0.4). | 1.70 | 731.00 | 23285864 |
| FLEMING-DELACRU | 08/07/09 | Reviewed e-mail re: supplier issue. | .10 | 49.50 | 23287791 |
| FLEMING-DELACRU | 08/07/09 | Supplier Terms Council e-mail. | .10 | 49.50 | 23287798 |
| LIPNER, L. | 08/07/09 | T/c with S. Cousquer re. supplier issues. | .20 | 86.00 | 23536580 |
| KIM, J. | 08/07/09 | STC call (.7); mtg w/J. Kalish re: supplier (.1). | .80 | 484.00 | 23551326 |
| FLEMING-DELACRU | 08/10/09 | Reviewed Supplier Terms Council materials. | .20 | 99.00 | 23311134 |
| KIM, J. | 08/10/09 | Various e-mails re: supplier issues. | .40 | 242.00 | 23599741 |
| KALISH, J. | 08/11/09 | Monitored STC call and prepared issue log (1.0). Met (F. Faby and A. Randazzo) with contract team to discuss status of supply letters (0.8).  Met with team to discuss process for contract assignment in connection with an asset sale and prepared follow up e-mail to team (1.2). | 3.00 | 1,290.00 | 23309762 |
| RANDAZZO, A. | 08/11/09 | Meeting re: status of supplier contract assignment issues w/ F. Faby & J. Kalish. | .90 | 387.00 | 23321747 |
| RANDAZZO, A. | 08/11/09 | Review latest drafts of supplier contract assignment consent forms. | .30 | 129.00 | 23321748 |
| FLEMING-DELACRU | 08/11/09 | E-mail re: Supplier Terms Council call. | .10 | 49.50 | 23325577 |
| FLEMING-DELACRU | 08/11/09 | Supplier Terms Council conference call (1); Follow-up discussion with J. Kalish (.2). | 1.20 | 594.00 | 23325604 |
| FLEMING-DELACRU | 08/11/09 | Reviewed materials re: supplier issue (.2); Related e-mail to J. Kim (.1). | .30 | 148.50 | 23326074 |
| KIM, J. | 08/11/09 | T/C w/ procurement team (.6); E-mail to J. Doolittle (.1); T/C w/ A. Ventresca & T. Connelly (.2); E-mails re: supplier issues (1.1). | 2.00 | 1,210.00 | 23599808 |
| FLEMING-DELACRU | 08/12/09 | E-mail to A. Valia (Nortel) re: supplier issue. | .10 | 49.50 | 23326167 |
| FLEMING-DELACRU | 08/12/09 | E-mail to R. Dipper (Nortel) re: administrative expense claim. | .10 | 49.50 | 23326313 |
| FLEMING-DELACRU | 08/12/09 | Reviewed supplier agreements. | .40 | 198.00 | 23327032 |
| FLEMING-DELACRU | 08/12/09 | E-mail to L. Schweitzer re: supplier issue. | 1.00 | 495.00 | 23327035 |
| BERNARD, R. | 08/12/09 | STC Call and completed call log. | 1.50 | 742.50 | 23435087 |
| FLOW, S. | 08/12/09 | E/ms re: contract process. | .10 | 91.00 | 23503326 |
| KIM, J. | 08/12/09 | STC call (1.5); T/C w/ B. Iacono re: supplier issue (.2); Various e-mails re: supplier issues (.2). | 1.90 | 1,149.50 | 23599915 |
| SCHWEITZER, L.M | 08/12/09 | Review supplier correspondence (0.4). | .40 | 348.00 | 23649836 |

187

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/13/09 | Supplier Terms Council conference call. | .50 | 247.50 | 23335041 |
| FLEMING-DELACRU | 08/13/09 | Met with L. Schweitzer re: supplier issues. | .70 | 346.50 | 23335155 |
| FLEMING-DELACRU | 08/13/09 | E-mail re: supplier contract language. | .50 | 247.50 | 23335486 |
| FLEMING-DELACRU | 08/13/09 | Reviewed supplier letter to affiliate (.2); E-mail to L. Schweitzer (.1). | .30 | 148.50 | 23335496 |
| FLEMING-DELACRU | 08/13/09 | T/c with M. Lee re: supplier issue. | .10 | 49.50 | 23335515 |
| FLEMING-DELACRU | 08/13/09 | Research re: supplier issues. | 1.70 | 841.50 | 23336113 |
| KIM, J. | 08/13/09 | T/C w/ supplier and Nortel re: supplier issues (1.0); Various e-mails re: supplier issues (.3). | 1.30 | 786.50 | 23600018 |
| SCHWEITZER, L.M | 08/13/09 | Conf. MF re supplier issue (0.3). Review setoff motion (0.1). | .40 | 348.00 | 23649986 |
| FLEMING-DELACRU | 08/14/09 | Research re: supplier issue. | 4.30 | 2,128.50 | 23336220 |
| BERNARD, R. | 08/14/09 | ST Conference call and prepared call log. | 1.20 | 594.00 | 23342953 |
| KIM, J. | 08/14/09 | STC call (1.2); Various e-mails re: supplier issues (.4). | 1.60 | 968.00 | 23607533 |
| FLOW, S. | 08/15/09 | E/ms re: contract letters. | .10 | 91.00 | 23510852 |
| FLEMING-DELACRU | 08/16/09 | Research re: supplier issue. | 3.00 | 1,485.00 | 23336708 |
| BERNARD, R. | 08/17/09 | STC conference call and prepared call log. | 1.10 | 544.50 | 23342977 |
| LACKS, J. | 08/17/09 | Calls w/M. Fleming re: research on supplier issues/contract (0.3); researched supplier issues (1.7); e-mailed/calls w/R. Baik re: supplier issues/contract (0.3); drafted memo on supplier issue research and sent to M. Fleming, L. Schweitzer, R. Baik (1.0); reviewed M. Fleming e-mail re: supplier issues (0.1). | 3.40 | 1,462.00 | 23359373 |
| BAIK, R. | 08/17/09 | Review supplier contract. | 1.80 | 891.00 | 23361278 |
| FLEMING-DELACRU | 08/17/09 | E-mail to M. Lee re: supplier issues. | .10 | 49.50 | 23386904 |
| FLEMING-DELACRU | 08/17/09 | Research re: supplier issues. | 1.50 | 742.50 | 23386962 |
| TAIWO, T. | 08/17/09 | Review of STC call log. | .20 | 86.00 | 23464302 |
| FLOW, S. | 08/17/09 | T/c D. Webb re: contract team. | .10 | 91.00 | 23510923 |
| KIM, J. | 08/17/09 | STC call. | .70 | 423.50 | 23551801 |
| SCHWEITZER, L.M | 08/17/09 | Conf. Malik, MA, L Laporte (0.1). Conf. LL, MA, SM, JB, re: employee letters (1.0)  F/U & call w/ MA re: same (0.5).  E/ms re: same (0.3). | 1.90 | 1,653.00 | 23630931 |
| SCHWEITZER, L.M | 08/17/09 | E/ms MF re: supplier inquiries. Review council e/ms (0.3). | .30 | 261.00 | 23630989 |
| KALISH, J. | 08/18/09 | Monitored STC call (0.7). Revised and sent out issue log (0.3). | 1.00 | 430.00 | 23356805 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 08/18/09 | Reviewed supplier contract & e-mailed w/M. Fleming re: same (0.2); met w/M. Fleming, L. Schweitzer re: supplier issues (0.8); drafted e-mail to client re: supplier issues (0.3); printed docs for supplier call (0.1); e-mailed w/N. Salvatore: re: supplier issues mtg (0.1). | 1.50 | 645.00 | 23359678 |
| FLEMING-DELACRU | 08/18/09 | T/c with J. Kim re: supplier issues. | .10 | 49.50 | 23373705 |
| FLEMING-DELACRU | 08/18/09 | Supplier Terms Council conference call; Follow-up discussions with J. Kalish. | .60 | 297.00 | 23373719 |
| FLEMING-DELACRU | 08/18/09 | Reviewed information re: affiliate supplier issue. | .30 | 148.50 | 23373999 |
| FLEMING-DELACRU | 08/18/09 | T/c with L. Lipner re: supplier issues. | .10 | 49.50 | 23374008 |
| FLEMING-DELACRU | 08/18/09 | E-mail to L. Schweitzer re: supplier. | .10 | 49.50 | 23374015 |
| FLEMING-DELACRU | 08/18/09 | Reviewed supplier agreement. | .10 | 49.50 | 23374016 |
| FLEMING-DELACRU | 08/18/09 | T/c with M. Lee re: supplier issues. | .40 | 198.00 | 23375152 |
| FLEMING-DELACRU | 08/18/09 | Drafted e-mail re: supplier issue to M. Lee. | .30 | 148.50 | 23375186 |
| FLOW, S. | 08/18/09 | E/ms re: contract team. | .10 | 91.00 | 23481050 |
| KIM, J. | 08/18/09 | Mtg w/ S. Malik & J. Bromley re: supplier (.8); T/C w/ S. Gunderson and others re: supplier issues (.7); T/C w/ S. Malik re: supplier issues (.1); T/C w/ M. Fleming re: supplier issues (.1). | 1.70 | 1,028.50 | 23551977 |
| SCHWEITZER, L.M | 08/18/09 | T/c S. Graff re: employment letters (0.3). | .30 | 261.00 | 23631289 |
| SCHWEITZER, L.M | 08/18/09 | Revise draft supplier agreement (0.4).  Conf. S. Bianca re: supplier agreement (0.5).  Conf. J. Lacks, M. Fleming-Delacruz re: supplier issues and call to P. Christophorou re: same (0.8). | 1.70 | 1,479.00 | 23631363 |
| KALISH, J. | 08/19/09 | Correspondence with R. Casanave (0.2). | .20 | 86.00 | 23365865 |
| FLEMING-DELACRU | 08/19/09 | Conference call re: affiliate supplier issue w/ LS, JL (.3); Follow-up discussions and e-mail (.1). | .40 | 198.00 | 23375232 |
| FLEMING-DELACRU | 08/19/09 | E-mail re: supplier issue to L. Schweitzer. | .20 | 99.00 | 23375322 |
| LACKS, J. | 08/19/09 | Conf. call re: supplier issues w/M. Fleming, L. Schweitzer, client, counterparty (0.3); met w/L. Schweitzer, M. Fleming re: supplier issues (0.1); met w/N. Salvatore, S. Bianca re: supplier issues (0.5) | .90 | 387.00 | 23389430 |
| KIM, J. | 08/19/09 | Mtg w/ J. Bromley & S. Malik re: supplier set-off (.8), T/C w/ Nortel re: supplier set-off issues (1.3). | 2.10 | 1,270.50 | 23615253 |
| SCHWEITZER, L.M | 08/19/09 | T/c Lee, Vey, supplier counsel, MF, J Lacks re: supplier contract (0.5).  F/u mtg MF (0.2).  E/ms Lee re: same (0.2).  E/ms re: supplier inquiries (0.5). | 1.40 | 1,218.00 | 23631649 |
| KALISH, J. | 08/20/09 | STC call (0.4) and preparation of issue log (0.4). | .80 | 344.00 | 23371839 |
| FLEMING-DELACRU | 08/20/09 | E-mails re: Supplier Terms Council conference call. | .10 | 49.50 | 23375457 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/20/09 | Supplier Terms Council conference call (.5); Follow-up with J. Kalish (.1). | .60 | 297.00 | 23375599 |
| FLEMING-DELACRU | 08/20/09 | Met with L. Schweitzer re: supplier issue. | .20 | 99.00 | 23375604 |
| FLEMING-DELACRU | 08/20/09 | T/c with M. Lee re: supplier issues. | .20 | 99.00 | 23375612 |
| LACKS, J. | 08/20/09 | E-mailed w/M. Fleming re: supplier issues (0.1); call/e-mail w/S. Malik re: supplier issues (0.2). | .30 | 129.00 | 23389444 |
| FLOW, S. | 08/20/09 | E/ms and t/cs re: contract team. | .30 | 273.00 | 23475516 |
| KIM, J. | 08/20/09 | Supplier call (.5); various e-mails re: supplier issues (.7). | 1.20 | 726.00 | 23552909 |
| SCHWEITZER, L.M | 08/20/09 | Conf. S. Bianca re: supplier contract (0.6). | .60 | 522.00 | 23631839 |
| FLEMING-DELACRU | 08/21/09 | Conference call re: supplier issue. | .50 | 247.50 | 23379559 |
| FLEMING-DELACRU | 08/21/09 | Supplier Terms Council call and e-mail. | .10 | 49.50 | 23379605 |
| FLEMING-DELACRU | 08/21/09 | T/c with J. Suarez (Nortel) re: supplier issues. | .10 | 49.50 | 23379627 |
| FLEMING-DELACRU | 08/21/09 | E-mails with J. Kim re: supplier issues. | .30 | 148.50 | 23379778 |
| FLEMING-DELACRU | 08/21/09 | T/c with E. Laut re: supplier issues. | .10 | 49.50 | 23379785 |
| LACKS, J. | 08/21/09 | Call w/S. Malik re: supplier issues (0.2); e-mailed w/attnys, supplier to set up conf. call on supplier issues (0.5). | .70 | 301.00 | 23389462 |
| FLOW, S. | 08/21/09 | T/c L. Krieger re: contract process. | .10 | 91.00 | 23532052 |
| SCHWEITZER, L.M | 08/21/09 | T/c M Lee, B Vey, MF, supplier counsel re: supplier contract (0.5).  F/up e/ms B Vey (0.1). E/ms Bianca re: supplier discussions (0.3). | .90 | 783.00 | 23631868 |
| KALISH, J. | 08/24/09 | Monitored STC and prepared issue log (0.5). Sent out summary of supplier agreement (0.2) and Attended t/c re: supplier issue with S. Malik, N. Salvatore, J. Lacks and S. Cousquer (0.6). Follow-up research re: setoff issue (0.5). | 1.80 | 774.00 | 23384777 |
| FLEMING-DELACRU | 08/24/09 | E-mail re: supplier issue. | .10 | 49.50 | 23387001 |
| FLEMING-DELACRU | 08/24/09 | Reviewed materials re: supplier issues (.3); Drafted related e-mail (.2). | .50 | 247.50 | 23387011 |
| FLEMING-DELACRU | 08/24/09 | T/c with N. Salvatore: re: supplier issue. | .10 | 49.50 | 23387017 |
| FLEMING-DELACRU | 08/24/09 | Supplier Terms Council conference call. | .30 | 148.50 | 23387021 |
| FLEMING-DELACRU | 08/24/09 | E-mail re: supplier issue. | .20 | 99.00 | 23387028 |
| SALVATORE, N. | 08/24/09 | TC w/M. Fleming re: supplier issue. | .10 | 54.50 | 23387239 |
| KALISH, J. | 08/25/09 | Corresponded with R. Casanave re: supplier contracts (0.8).  Spoke with contract team re: process going forward (0.7). | 1.50 | 645.00 | 23389856 |
| FLEMING-DELACRU | 08/25/09 | Conference call re: supplier issue (.3); Follow-up t/c's with M. Lee (Nortel) (.2). | .50 | 247.50 | 23399308 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/25/09 | Reviewed supplier materials. | 1.10 | 544.50 | 23399318 |
| FLEMING-DELACRU | 08/25/09 | Supplier Terms Council conference call. | .30 | 148.50 | 23399324 |
| FLEMING-DELACRU | 08/25/09 | T/c with J. Kim re: supplier issue. | .10 | 49.50 | 23399576 |
| FLEMING-DELACRU | 08/25/09 | E-mail to M. Lee re: supplier issue. | .70 | 346.50 | 23399580 |
| FLEMING-DELACRU | 08/25/09 | Conference call re: supplier issue (.6); Follow-up t/c's with B. Vey and M. Lee (.3). | .90 | 445.50 | 23399604 |
| KIM, J. | 08/25/09 | T/c w/Nortel re: supplier. | .60 | 363.00 | 23462702 |
| FLEMING-DELACRU | 08/26/09 | Reviewed supplier materials. | .10 | 49.50 | 23398463 |
| FLEMING-DELACRU | 08/26/09 | Supplier Terms Council conference call. | .40 | 198.00 | 23398494 |
| FLEMING-DELACRU | 08/26/09 | T/c with J. Kim re: supplier issue. | .20 | 99.00 | 23398521 |
| FLEMING-DELACRU | 08/26/09 | T/c with counterparty's counsel re: supplier issue. | .10 | 49.50 | 23398525 |
| FLEMING-DELACRU | 08/26/09 | T/c with M. Lee re: supplier issue. | .10 | 49.50 | 23398535 |
| FLEMING-DELACRU | 08/26/09 | E-mail to L. Schweitzer re: supplier issue. | .20 | 99.00 | 23398562 |
| FLEMING-DELACRU | 08/26/09 | T/c with counterparty's counsel re: supplier issue. | .10 | 49.50 | 23398738 |
| KALISH, J. | 08/26/09 | STC call preparation (0.2). Monitored STC call and prepared log (0.6). | .80 | 344.00 | 23403903 |
| KIM, J. | 08/26/09 | T/c w/M. Fleming re: supplier issues. | .30 | 181.50 | 23423017 |
| FLOW, S. | 08/26/09 | T/cs w/ A. Randazzo and team re: contract process. | .20 | 182.00 | 23532202 |
| SCHWEITZER, L.M | 08/26/09 | E/ms MF re: supplier inquiry (0.1). | .10 | 87.00 | 23631987 |
| KIM, J. | 08/27/09 | Supplier call. | .60 | 363.00 | 23423100 |
| FLEMING-DELACRU | 08/27/09 | Met with J. Kim and L. Lipner re: supplier issue. | .40 | 198.00 | 23431687 |
| FLEMING-DELACRU | 08/27/09 | E-mail to J. Kim re: supplier issues. | .10 | 49.50 | 23431695 |
| FLEMING-DELACRU | 08/27/09 | E-mails re: supplier issue. | .20 | 99.00 | 23431705 |
| FLEMING-DELACRU | 08/27/09 | T/c to V. Perlazu (Nortel) re: supplier issue. | .10 | 49.50 | 23431722 |
| BROMLEY, J. L. | 08/27/09 | Calls and ems on supplier issues with Flanagan, Kim, others. | .60 | 564.00 | 23468786 |
| LIPNER, L. | 08/27/09 | T/c w/M. Fleming-Delacruz  re: supplier issue (.2) | .20 | 86.00 | 23537209 |
| FLOW, S. | 08/27/09 | Discuss contract process with R. Manzanares and e/ms re: same. | .30 | 273.00 | 23547873 |
| KALISH, J. | 08/28/09 | STC call--preparation, t/c and issue log (0.8). Correspondence with Nortel re: supplier letter (0.4). Correspondence re: Back-to-back procedure: (3.0). | 4.20 | 1,806.00 | 23419023 |
| FLEMING-DELACRU | 08/28/09 | T/c with J. Kim re: supplier issue. | .10 | 49.50 | 23431728 |
| FLEMING-DELACRU | 08/28/09 | T/c with V. Perlaza re: supplier issue. | .30 | 148.50 | 23431732 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/28/09 | Drafted e-mail summarizing facts re: supplier issue. | 1.30 | 643.50 | 23431798 |
| FLEMING-DELACRU | 08/28/09 | T/c with J. Kim re: supplier issues. | .10 | 49.50 | 23431808 |
| FLEMING-DELACRU | 08/28/09 | Drafted e-mails re: supplier issues. | 1.50 | 742.50 | 23431815 |
| FLEMING-DELACRU | 08/28/09 | T/c with J. Lipner re: supplier issue. | .20 | 99.00 | 23431888 |
| FLEMING-DELACRU | 08/28/09 | T/c with M. Lee (Nortel) re: supplier issue. | .20 | 99.00 | 23432021 |
| KIM, J. | 08/28/09 | STC call (.9); T/Cs w/ M. Fleming re: supplier issue (.3); E-mail to M. Fleming re: supplier issue (.1). | 1.30 | 786.50 | 23462765 |
| LIPNER, L. | 08/28/09 | T/c w/M. Fleming-Delacruz re: supplier issue(.2); Prepared for meeting re: auction prep (1.1). | 1.30 | 559.00 | 23537401 |
| KIM, J. | 08/30/09 | E-mails re: supplier issues. | .20 | 121.00 | 23615875 |
| FLEMING-DELACRU | 08/31/09 | E-mails re: supplier call. | .20 | 99.00 | 23444120 |
| FLEMING-DELACRU | 08/31/09 | Conference call re: supplier issue (.2); Follow-up call with M. Lee (.1). | .30 | 148.50 | 23444134 |
| FLEMING-DELACRU | 08/31/09 | E-mail to J. Khong re: supplier issue. | .10 | 49.50 | 23444213 |
| FLEMING-DELACRU | 08/31/09 | E-mail to G. Walter (Nortel) re: supplier issue. | .10 | 49.50 | 23446693 |
| FLEMING-DELACRU | 08/31/09 | T/c with counsel to supplier re: post-petition invoices. | .10 | 49.50 | 23446699 |
| FLEMING-DELACRU | 08/31/09 | Reviewed e-mail re: language in supplier contract (.3); Related e-mails (.1). | .40 | 198.00 | 23446704 |
| FLEMING-DELACRU | 08/31/09 | T/c with J. Kim re: supplier issue. | .20 | 99.00 | 23446706 |
| FLEMING-DELACRU | 08/31/09 | T/c with H. Naboshek re: supplier issue. | .10 | 49.50 | 23446711 |
| FLEMING-DELACRU | 08/31/09 | E-mails re: supplier issue. | .70 | 346.50 | 23447361 |
| KIM, J. | 08/31/09 | T/c w/ Nortel & supplier re: supplier issues (.2); Follow t/c w/ M. Lee re: supplier call (.1); T/Cs w/ M. Fleming re: supply agreement (.2). | .50 | 302.50 | 23464312 |
| FLOW, S. | 08/31/09 | T/c A. Randazzo re: contract process. | .10 | 91.00 | 23548000 |
| SCHWEITZER, L.M | 08/31/09 | E/ms MF, M. Lee re: supplier issue (0.1). | .10 | 87.00 | 23632002 |
| | | **MATTER TOTALS:** | **119.70** | **64,821.50** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCRAE, W. | 08/01/09 | E-mails about tax questions. | .20 | 174.00 | 23264249 |
| MCRAE, W. | 08/02/09 | E-mails regarding tax questions. | .20 | 174.00 | 23264254 |
| MCRAE, W. | 08/03/09 | E-mails about tax assets. | .20 | 174.00 | 23240538 |
| KALITA, A. | 08/04/09 | Checking duplicated binders against original to ensure: that no content is missing and all pages are: double sided; Sending out binders to various members of M&A team on deal, at the request of C. Davison. | 4.00 | 840.00 | 23253504 |
| MCRAE, W. | 08/04/09 | Call w/Akin Gump to discuss information they want to have (.20); attempts to follow up w/Peter Look and Michael Orlando (.20). | .40 | 348.00 | 23259688 |
| FACTOR, J. | 08/04/09 | Asset sale work. | .40 | 348.00 | 23275480 |
| GRANDINETTI, M. | 08/05/09 | E-mail to S. Delahaye re: agreement. | .20 | 86.00 | 23260974 |
| MCRAE, W. | 08/06/09 | Call w/Peter Look to go over Akin's requests and circle back w/Aiken (.3). | .30 | 261.00 | 23302389 |
| JONES, R. | 08/07/09 | Reviewed tax issues in sale agreements, discussed with C. Goodman. | 1.30 | 786.50 | 23331164 |
| GOODMAN, C.M. | 08/07/09 | Meeting w/ R. Jones re: potential asset sales. | 1.50 | 742.50 | 23466365 |
| MCRAE, W. | 08/09/09 | E-mails. | .40 | 348.00 | 23302568 |
| GRANDINETTI, M. | 08/10/09 | E-mails and calls with C. Goodman and M. Fleming re: tax issues (.20); call with C. Goodman and J. Wood at Nortel re: same (.10). | .30 | 129.00 | 23301400 |
| JONES, R. | 08/10/09 | Reviewed agreement for tax issues. | 1.00 | 605.00 | 23331327 |
| GOODMAN, C.M. | 08/10/09 | Review of tax issues; review of asset sale bid; asset sale issues list. | 2.40 | 1,188.00 | 23380806 |
| MCRAE, W. | 08/11/09 | Discussion w/Sandra Flow of tax issues (.30); call w/Nortel about tax issues (.70); follow up w/Corey Goodman (.30); consult w/Jason Factor on same points (.30). | 1.60 | 1,392.00 | 23325132 |
| KALITA, A. | 08/11/09 | Delivering closing binders to M. Mendolaro; Having copies made for D. Ilan and C. Alden; Searching Y Drive for closing docs; Various e-mails with C. Davison and J. Scott regarding PDF copies of closing binder. | .40 | 84.00 | 23325510 |
| JONES, R. | 08/11/09 | Reviewed agreement for tax issues. | 1.30 | 786.50 | 23331349 |
| FACTOR, J. | 08/11/09 | Discussion with B. McRae re: tax issues. | .40 | 348.00 | 23339335 |
| GOODMAN, C.M. | 08/11/09 | Call w/ L. Farr re: escrows; call w/ L. Farr re: markup; review of comments; call w/ Paul Weiss re: research on tax issues; call re: tax issues. | 3.70 | 1,831.50 | 23380838 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 08/12/09 | Updated tax status report. | .10 | 43.00 | 23323808 |
| MCRAE, W. | 08/12/09 | Correspond w/Sandra Flow about tax issues (.30); discussed issues w/Corey Goodman and got JMP to cover(.20); call w/Peter. | .50 | 435.00 | 23325221 |
| FACTOR, J. | 08/12/09 | Review super-monitor order and s. 382 (.3); discussed same with B. McRae (.2) and discussion with L. Schweitzer. | .50 | 435.00 | 23339495 |
| SCHWEITZER, L.M | 08/12/09 | T/c JFactor re tax issue (0.1). JStam e/ms re same (0.1). | .20 | 174.00 | 23649910 |
| GOODMAN, C.M. | 08/14/09 | Calls re: claims filing. Modification of drafts for asset sale. | 1.60 | 792.00 | 23380910 |
| ZWITTER-TEHOVNI | 08/17/09 | Call with Corey re: asset sale tax issues. | .30 | 181.50 | 23360904 |
| GOODMAN, C.M. | 08/17/09 | Call w/ L. Farr re: tax issues; call w/ J. Kim re: claims and automatic stay; call w/ J. Wood re: same; research re: same. | 4.10 | 2,029.50 | 23380642 |
| DUNCAN, J. A. | 08/17/09 | Conf CG re: Nortel question. | .30 | 294.00 | 23497145 |
| GOODMAN, C.M. | 08/18/09 | WHT issue for asset sale w/ S. Larson, J. Kim. | 1.90 | 940.50 | 23380730 |
| GRANDINETTI, M. | 08/19/09 | Calls and e-mails with C. Goodman re: tax conference call on Friday. | .20 | 86.00 | 23367312 |
| PSIACHOS, P. | 08/19/09 | Call w/C. Goodman re: tax issues. | .40 | 232.00 | 23375550 |
| GOODMAN, C.M. | 08/19/09 | Research re: tax issues. | 3.40 | 1,683.00 | 23380299 |
| BROMLEY, J. L. | 08/19/09 | Em C. Goodman, B. McRae on tax issues. | .10 | 94.00 | 23468274 |
| GOODMAN, C.M. | 08/20/09 | Conf. call setup. | .40 | 198.00 | 23380266 |
| GRANDINETTI, M. | 08/21/09 | Reviewed P. Look's slides (.10); met with C. Goodman and called J. Wood (.20); call with Akin, Milbank, P. Look, etc. (.50). | .80 | 344.00 | 23376374 |
| GOODMAN, C.M. | 08/21/09 | Call w/ J. Wood re: tax updates; Peter Look tax update conf. call with creditors; review of markup; call w/ L. Farr re: CGSH comments. | 4.90 | 2,425.50 | 23380151 |
| GOODMAN, C.M. | 08/24/09 | Call w/ L. Farr. | .50 | 247.50 | 23460243 |
| GOODMAN, C.M. | 08/25/09 | Returning calls of J. Wood, L. Farr. | .30 | 148.50 | 23460534 |
| GRANDINETTI, M. | 08/26/09 | Calls with C. Goodman and W. McRae to discuss tax issues (.30); reviewed documents (1.30); call with P. Look and W. McRae (.20); set up conference call and e-mails re: same (.50); conference call with P. Look, W. McRae, C. Goodman, Akin and Milbank (.30); discussions re: same with C. Goodman and McRae (.20); reviewed prior research and internal memo (.70). | 3.50 | 1,505.00 | 23394885 |
| MCRAE, W. | 08/26/09 | Review of draft letter regarding agreement (0.3); discussed with Corey Goodman and Megan Grandinetti (0.2); follow up with Peter Look (0.2); call to Kevin Rowe at Akin about draft letter (0.1); call with creditors committees (0.4); follow up e- | 1.50 | 1,305.00 | 23396452 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mail to Jim Bromley discussing points raised on the call and questions (0.3); call from Paul Weiss about tax issues. | | | |
| GOODMAN, C.M. | 08/26/09 | Peter Look call w/W. McRae and M. Grandinetti re: update (.4); review of settlement; call w/ L. Farr; e-mails (1.8). | 2.20 | 1,089.00 | 23460573 |
| BROMLEY, J. L. | 08/26/09 | Call with McRae, Goodman, M. Grandinetti others on tax claim (.4); review issues re: same (1.1). | 1.50 | 1,410.00 | 23468759 |
| GRANDINETTI, M. | 08/27/09 | Calls with C. Goodman re: proof of claim (.20); calls with W. McRae re: same (.20); calls with P. Look re: same (.20); e-mail to UCC and financial advisors re: same (.10); e-mails with J. Lacks re: same (.10); reviewed bankruptcy rules and tax manual regarding proof of claim (.30) | 1.10 | 473.00 | 23413359 |
| MCRAE, W. | 08/27/09 | E-mails and discussions about claim and best ways to deal going forward (0.6). | .60 | 522.00 | 23414848 |
| GOODMAN, C.M. | 08/27/09 | Comments on asset sale draft; call w/ Alex Anderson re: asset sale. | 1.50 | 742.50 | 23459883 |
| BROMLEY, J. L. | 08/27/09 | Mtgs and ems with tax team on claim issues (1.60); review materials re: same (.40). | 2.00 | 1,880.00 | 23468782 |
| GRANDINETTI, M. | 08/28/09 | Calls and e-mails with W. McRae and C. Goodman re: claim (.20); reviewed claim, documents in the dataroom, and researched tax issues (2.3); meeting with J. Bromley, W. McRae and C. Goodman re: tax issues (.80); e-mail to P. Look re: forms (.20). | 3.50 | 1,505.00 | 23418691 |
| MCRAE, W. | 08/28/09 | E-mails about claim (0.1); read article re: same (0.1); calls with Peter Look and counterparty (0.8); follow up with Bromley and Peter Look (0.2); call with Kevin Rowe at Akin (0.3); meeting with Jim Bromley and tax team to discuss recent claim filing (0.8); more: e-mails about claim (0.2). | 2.50 | 2,175.00 | 23422008 |
| GOODMAN, C.M. | 08/28/09 | E-mails and work re: claim (2.0); meeting w/JB, WM, MG re: same (.8). | 2.80 | 1,386.00 | 23459915 |
| BROMLEY, J. L. | 08/28/09 | Calls and mtgs on tax issues with McRae, Brod, Goodman, Grandinetti, Look, others (1.50); calls with Akin on same (.30) | 1.80 | 1,692.00 | 23468926 |
| MCRAE, W. | 08/29/09 | E-mails about claim. | .20 | 174.00 | 23422435 |
| GRANDINETTI, M. | 08/29/09 | Researched tax issues in bankruptcy. | 1.00 | 430.00 | 23443946 |
| GRANDINETTI, M. | 08/30/09 | Researched bankruptcy cases. | 3.80 | 1,634.00 | 23422376 |
| MCRAE, W. | 08/31/09 | E-mails about tax claims (0.3); call with Peter Rothenberg at Paul Weiss about tax issues (0.2); follow up discussion with Corey Goodman (0.2); call with Kevin Rowe (0.1); more: e-mails (0.2); t/c Peter Look about discussion with the IRS (0.2); follow up t/c with Akin Gump (0.3); follow up discussion of the tax claims with Brod, Bromley, Goodman, Malik (1.00 partial attendance); call to | 2.70 | 2,349.00 | 23431329 |

195

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | EDK re: tax issues (0.2). | | | |
| GRANDINETTI, M. | 08/31/09 | Calls with C. Goodman regarding claim(.20); met with C. Goodman re: strategy research (.30); research regarding tax issues (3.30). | 3.80 | 1,634.00 | 23439145 |
| FACTOR, J. | 08/31/09 | E-mails (.1), c/c J Bromley, McRae, C Goodman et al re: claim (.7). | .80 | 696.00 | 23443067 |
| BROD, C. B. | 08/31/09 | Conference J. Bromley, W. McRae, S. Malik, Goodman, N. Whoriskey (partial attendance) on claim (.8). | .80 | 784.00 | 23444542 |
| GOODMAN, C.M. | 08/31/09 | Drafting Objection to claim; reviewing memo re: statute of limitation extensions; asset sale; reviewing forms; call re: asset sale w/ L. Farr; meeting w/McRae, Brod, Bromley, Malik, Factor re: tax claim. | 9.20 | 4,554.00 | 23459747 |
| BROMLEY, J. L. | 08/31/09 | Review tax issues with C. Brod, McRae, Goodman, Malik, Factor. | 2.00 | 1,880.00 | 23468669 |
| DUNCAN, J. A. | 08/31/09 | T/c WMR re: Nortel tax claim. | .20 | 196.00 | 23497873 |
| | | **MATTER TOTALS:** | **89.70** | **51,444.50** | |

196

**MATTER: 17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 08/01/09 | Address Potential Asset Sale issues re: table of issues list (0.4); corres re: software: escrow (0.6). | 1.00 | 605.00 | 23238246 |
| MENDOLARO, M. | 08/03/09 | Calls with client D. Ilan to discuss escrow program | 1.50 | 817.50 | 23235784 |
| MENDOLARO, M. | 08/03/09 | Review of client proposal on escrow agreement | .30 | 163.50 | 23235786 |
| NICHOLSON, D. | 08/03/09 | Due diligence | 2.00 | 550.00 | 23252794 |
| ILAN, D. | 08/03/09 | Cfc re: escrow program with client (1.2); cfc with R&G re: same (1.4); corres re: software: escrow issues (1.5); cfc with (internal) (0.9); cfc with client and R&G (0.9); address Asset Sale amendment to schedule (060); cf Mario re: softwise escrow (0.5); met w/ J. Kalish (.50). | 7.50 | 4,537.50 | 23434702 |
| MENDOLARO, M. | 08/04/09 | Call with OR regarding IPLA agreement with D. Ilan. | 1.00 | 545.00 | 23257452 |
| MENDOLARO, M. | 08/04/09 | Call with client and D. Ian and buyer outside counsel regarding escrow agreement. | 1.00 | 545.00 | 23257454 |
| ILAN, D. | 08/04/09 | Discuss escrow issue internally (0.5); cfc client (0.4); review Potential Asset Sale proposal and revise (1.0); review exclusivity language for Potential Asset Sale and comment (1.2); cfc Brian re: exclusivity (0.7); cf Mario re: escrow and ASSA (0.6); corres and cfc Fabrice re: NNSA (1.0); cf Mario re: same and check patent ownership by Affiliate (0.8). | 6.20 | 3,751.00 | 23434743 |
| NICHOLSON, D. | 08/05/09 | Due diligence; | .50 | 137.50 | 23262281 |
| MENDOLARO, M. | 08/05/09 | Proposed revision of escrow consent | .50 | 272.50 | 23307966 |
| MENDOLARO, M. | 08/05/09 | Review of IP owned by EMEA affiliates | .50 | 272.50 | 23307990 |
| MENDOLARO, M. | 08/05/09 | Calls with client to discuss escrow consent. | 2.50 | 1,362.50 | 23308384 |
| ILAN, D. | 08/05/09 | Various calls and corres re: escrow issues in Potential Asset Sale (2.1); cfc Ropes & Gray (0.5); review language re: escrows (1.2) corres re: IP licenses in Nortel group (0.6); corres and calls re: Affiliate termination (1.8); cfc Robert re: Affiliate (0.6); cfc Mark re: PCLs (0.7); prepare: for Potential Asset Sale meetings including call with Nortel (1.2); e-mail Nortel re: Accession Agmt in Asset Sale (0.4). | 9.10 | 5,505.50 | 23435007 |
| NICHOLSON, D. | 08/06/09 | Due diligence; | 1.00 | 275.00 | 23282328 |
| MENDOLARO, M. | 08/06/09 | Conference call with potential bidder for asset sale (2.4). Cf w/D. Ilan (0.6). | 3.00 | 1,635.00 | 23285656 |
| ILAN, D. | 08/06/09 | Meetings re: Potential Asset Sale (3.0); discuss and review NDAs (0.5); Tc/f with E. Ronco, E. Laut, A. Dupuis re: termination of IP rights (0.4); cf Mark | 11.50 | 6,957.50 | 23287612 |

197

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: IP (0.6); corres re: meetings next week (0.4); cfc and corres re: escrow in AU and review Ropes proposal (3.9); corres and discussions re: approp. license termination (1.0); cf Paris re: Affiliate IP and corres re: same (0.7); cfc Oglivy re: Potential Asset Sale (1.0). | | | |
| NICHOLSON, D. | 08/07/09 | Due diligence; | 1.00 | 275.00 | 23285477 |
| MENDOLARO, M. | 08/07/09 | Call with client to discuss escrow agreement | .50 | 272.50 | 23286077 |
| MENDOLARO, M. | 08/07/09 | Review of of escrow consent. | .80 | 436.00 | 23286079 |
| ILAN, D. | 08/07/09 | Revise NDAs, discuss with team and send out (1.8); revise escrow consent (1.2); confidentiality and corres re: appropriate termination (2.3); revise e-mail and discuss Affiliate (1.0); start review ASA (0.5). | 6.80 | 4,114.00 | 23287657 |
| ALDEN, C. L. | 08/07/09 | E-mails from J. Bromley and D. Ilan re: meetings next week to discuss plans for residual IP. | .30 | 129.00 | 23290141 |
| JACOBY, L.C. | 08/07/09 | Attention to residual IP issues. | 1.00 | 910.00 | 23427273 |
| ILAN, D. | 08/08/09 | Review IP residual slides(2.2); e-mail team (0.2); review ASA (0.6). | 3.00 | 1,815.00 | 23302379 |
| NICHOLSON, D. | 08/10/09 | Due diligence on foreign intellectual property; | 4.50 | 1,237.50 | 23290105 |
| ALDEN, C. L. | 08/10/09 | Calls with D. Ilan (0.2) and M. Mendolaro re: status of ongoing divestitures (.3); reviewed slides from clients for meeting in Dallas on 8/12 (.8); reviewed distribution agreements that govern internal allocation of IP rights (1.2); meeting with L. Schweitzer and D. Ilan re: slides for meeting in Dallas on 8/12 (1.0); reviewed documentation from asset sale to prepare: responses to other bidders and e-mail to D. Ilan re: same (.6); preparation for and meeting with D. Ilan to revise slides for meeting in Dallas on 8/12 (2.8); revised slides per discussion and e-mail to L. Schweitzer and D. Ilan re: same (1.6); reviewed additional slides from D. Dennis and e-mails to D. Ilan and D. Dennis re: same (.5). | 9.00 | 3,870.00 | 23290130 |
| MENDOLARO, M. | 08/10/09 | Review of ASSA schedules | .50 | 272.50 | 23328614 |
| MENDOLARO, M. | 08/10/09 | Prep call for meeting with potential buyer | .70 | 381.50 | 23328615 |
| MENDOLARO, M. | 08/10/09 | Discuss with D. Ilan re: review of summaries of patent cross license agreements (0.7); Call with C. Alden (0.3). | 1.00 | 545.00 | 23328620 |
| MENDOLARO, M. | 08/10/09 | Review of IPLA in preparation for bidding. | .50 | 272.50 | 23392505 |
| ILAN, D. | 08/10/09 | Draft e-mail on ASA (0.8); discuss IP residuals slides and revise slides w/ L. Schweitzer and C. Alden (1.0) and revise slides (1.5); Meeting with C. Alden re: same (2.8); address Potential Asset Sale diligence issues (1.5): provide improvement issues for Potential Asset Sale (1.5); revise and send appropriate license termination and discuss with Sanjeet and Carissa (2.2); discuss with Mario and | 12.00 | 7,260.00 | 23435484 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | instruct re: license amendments and standard setting issues (0.7). | | | |
| SCHWEITZER, L.M | 08/10/09 | Conf. D. Ilan, CA re: IP presentation (1.0). | 1.00 | 870.00 | 23642724 |
| NICHOLSON, D. | 08/11/09 | Due diligence of foreign patents with respect to Potential Asset Sale; | 3.00 | 825.00 | 23303402 |
| ALDEN, C. L. | 08/11/09 | Call with D. Ilan re: revisions to slides for meeting on 8/12 (.2); revised slides per discussion and e-mail to clients re: same (.4); meeting with D. Dennis re: additional slides for meeting on 8/12 (.3); prepared documents for 8/12 meeting (.9); reviewed and revised documents to prepare: for 8/12 meeting during travel from New York to Texas (2.5); non-working travel time from New York to Texas (50% of 4.4 or 2.2); meeting with clients and D. Ilan to prepare: for 8/12 meeting (4.8). | 11.30 | 4,859.00 | 23303632 |
| MENDOLARO, M. | 08/11/09 | IP Diligence meetings with potential buyer | 4.30 | 2,343.50 | 23307913 |
| MENDOLARO, M. | 08/11/09 | Review and revision of IPLA (1.0). Conf w/D.Ilan (.5) | 1.50 | 817.50 | 23307916 |
| MENDOLARO, M. | 08/11/09 | Revision of consent agreement | .90 | 490.50 | 23328606 |
| ILAN, D. | 08/11/09 | Potential Asset Sale meeting (3.0); revise IPLA (3.8) work on slides for IP meeting (2.5); cfc Mario re: IPLA (0.5); meeting with IP team and/C. Alden in Dallas re: slides (4.5); non-work travel time (50% of 1.8 = 0.9). | 15.20 | 9,196.00 | 23330439 |
| JACOBY, L.C. | 08/11/09 | Attention to pending IP matters (.5). Conf w/L. Schweitzer (1.0). | 1.50 | 1,365.00 | 23427422 |
| SCHWEITZER, L.M | 08/11/09 | Conf. L. Jacoby re: IP sale issues (1.0). | 1.00 | 870.00 | 23630338 |
| NICHOLSON, D. | 08/12/09 | Due diligence foreign patents; | 2.10 | 577.50 | 23314842 |
| ALDEN, C. L. | 08/12/09 | Meeting in Texas with clients, D. Ilan and UCC advisors regarding residual IP (5.5); reviewed meeting notes and prepared summary with next steps for larger team (1.1); non-working travel time from Texas to New York (50% of 5.4 or 2.7). | 9.30 | 3,999.00 | 23326921 |
| MENDOLARO, M. | 08/12/09 | Calls with client to discuss escrow consent | 2.00 | 1,090.00 | 23328562 |
| MENDOLARO, M. | 08/12/09 | Review and revision of escrow consent agreement | 2.50 | 1,362.50 | 23328566 |
| MENDOLARO, M. | 08/12/09 | Conference call regarding IP issues. | 1.00 | 545.00 | 23328599 |
| ILAN, D. | 08/12/09 | Meeting w/ C. Alden re: IP residuals (5.5); non-work travel time (50% of 6.0 = 3.0); draft summary of meeting (0.8). | 9.30 | 5,626.00 | 23331528 |
| ALDEN, C. L. | 08/13/09 | Reviewed documents in preparation for Asset Sale closing and e-mails to clients, C. Davison and UCC advisors re: same (1.8); prep for and call with clients on outstanding escrow agreements (1.4); call with client, D. Ilan and M. Mendolaro on schedules for asset sale transaction (.6 -- partial attendance); correspond with A. Meyers on preparation for closing of transaction (.4); e-mail to | 6.60 | 2,838.00 | 23326722 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Bromley and L. Schweitzer on IP meeting in Texas (.4); completed memo on transfer pricing meetings and e-mail to J. Kim re: same (1.5); conf. w/ D. Ilan (.5). | | | |
| MENDOLARO, M. | 08/13/09 | Call with E. Ronco to discuss IP issues | 1.00 | 545.00 | 23328570 |
| MENDOLARO, M. | 08/13/09 | Review of NDA | .20 | 109.00 | 23328573 |
| MENDOLARO, M. | 08/13/09 | Review of TSA. | 1.00 | 545.00 | 23328815 |
| MENDOLARO, M. | 08/13/09 | Call with client, D. Ilan and C. Alden to discuss escrow consent | 1.20 | 654.00 | 23328816 |
| MENDOLARO, M. | 08/13/09 | Revision of consent agreement. | 1.00 | 545.00 | 23328822 |
| NICHOLSON, D. | 08/13/09 | Follow up on assignment recordals with USPTO; due diligence; | 1.50 | 412.50 | 23332586 |
| ILAN, D. | 08/13/09 | Comment on IPLA & corres (2.8); software: escrow issue and review consent changes, including cf M. Mendolaro and C. Alden (1.1); correspond w/ Mark (0.5); review meeting summary and cf Carissa (0.5); correspond w/ Len (0.5); cf Lisa (0.4); cf re: TSA (0.3); attention to grant back issues in Potential Asset Sale and draft e-mail to client (1.6). | 7.70 | 4,658.50 | 23436159 |
| ALDEN, C. L. | 08/14/09 | Call with D. Ilan re: patent valuation (.4); call with D. Ilan re: R&D Agreement (.3); reviewed e-mails re: Affiliate issues arising in connection with asset sale (.3); e-mails with C. Davison and D. Ilan re: modification to disclosure: schedules in asset sale (.2). | 1.20 | 516.00 | 23332934 |
| NICHOLSON, D. | 08/14/09 | Potential Asset Sale due diligence; | 1.10 | 302.50 | 23335914 |
| MENDOLARO, M. | 08/14/09 | Review of TSA | .70 | 381.50 | 23391800 |
| MENDOLARO, M. | 08/14/09 | Draft of patent assignment agreements | 1.00 | 545.00 | 23391816 |
| MENDOLARO, M. | 08/14/09 | Review of IPLA schedules and correspondence with client regarding same. | 1.00 | 545.00 | 23391828 |
| ILAN, D. | 08/14/09 | Call w/ C. Alden re: patent appraisal (0.4); call w/ C. Alden re: R&D Agreement (.3) appropriate license termination revise and e-mail to HS (1.2); resolve NDA issues for Potential Asset Sale (2.1); cfc re: Potential Asset Sale (1.0); review IP in TSA and comment to Ogilvy (2.3); e-mail re: Potential Asset Sale development re: patents (0.4); e-mail re: Affiliate and Potential Asset Sale (0.7); review and comment on IPLA changes (1.6). | 10.00 | 6,050.00 | 23435723 |
| ALDEN, C. L. | 08/16/09 | E-mails with D. Ilan and L. Schweitzer re: meeting on residual IP. | .30 | 129.00 | 23337160 |
| ALDEN, C. L. | 08/17/09 | Reviewed revisions to disclosure: schedules and e-mails to clients re: same (1.2); reviewed status updates for escrow program and e-mails to clients re: same (.6); call with J. Kim re: IP license termination in connection with asset sale (.3); call with D. Ilan re: disclosure: schedules for new asset sale (.3); reviewed draft of IP disclosure: schedules | 4.90 | 2,107.00 | 23337217 |

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for new asset sale (1.9); e-mails to clients and A. Mikolajczyk re: same (.6). | | | |
| ILAN, D. | 08/17/09 | NDAs (2.5); Potential Asset Sale schedules (1.0); cfc Potential Asset Sale diligence (1.2); call w/ C. Alden (0.3) license issues (1.6); EMEA issues (0.4). | 7.00 | 4,235.00 | 23435755 |
| ALDEN, C. L. | 08/18/09 | Discussions with L. Schweitzer and D. Ilan re: residual patents (.6); revisions to disclosure: schedules for new asset sale and e-mails to clients re: same (.7); call with D. Ilan to discuss disclosure: schedules for new asset sale (.4); revised disclosure: schedules per discussion and e-mails to clients and to A. Mikolajczyk re: same (2.2); e-mail to IP counsel at purchaser re: amendments to disclosure: schedules per request from clients (.2); reviewed draft of minutes from meeting on residual IP and e-mails to D. Ilan and L. Schweitzer re: same (1.1). | 5.20 | 2,236.00 | 23343324 |
| NICHOLSON, D. | 08/18/09 | Due diligence; | 1.50 | 412.50 | 23357839 |
| ILAN, D. | 08/18/09 | Review schedules for Potential Asset Sale and cf Carissa (2.6); review Potential Asset Sale issue list (1.2); correspondence re: schedules with Nortel (0.4); corres re: signing-to-closing covenants for past deals (0.6); corres re: consent for Software: Escrow (0.5); discussions re: NDA for Potential Asset Sale (1.3); cf Carissa re: residuals co (1.2); review minutes from August 12 meeting and provide comments (0.9). | 8.70 | 5,263.50 | 23435855 |
| ALDEN, C. L. | 08/19/09 | E-mail to D. Ilan re: residual patents (.8); reviewed and revised slides on options for residual patents per discussions with L. Schweitzer and D. Ilan (.6); e-mail to J. Lacks re: IP update to weekly status report (.2); e-mail to counsel to UK Administrator re: IP license termination (.1); call and e-mail to E. Polizzi re: EMEA non-filed entities (.1); meeting with J. Bromley, L. Schweitzer, L. Jacoby and D. Ilan re: residual patents and follow-up e-mails re: same (2.7). | 4.50 | 1,935.00 | 23359687 |
| JACOBY, L.C. | 08/19/09 | Attention to patent valuation and process issues & met with team.. | 3.00 | 2,730.00 | 23428684 |
| ILAN, D. | 08/19/09 | Cfc Potential Asset Sale -- internal w/ Cleary team(1.0); cfc Possible asset sale with Potential bidder (1.2); review Q&A from August 12 meeting (0.6); consent issue – purchaser obligations (2.1); cfc Sandrine (0.3); review purchaser changes to consent and cfc Nortel & draft e-mail to Purchaser (2.4); meeting re: IP residual Co and cf Len (2.0); corres re: schedule & cfc Ogilvy re: Possible asset sale patents (0.6). | 10.20 | 6,171.00 | 23435941 |
| BROMLEY, J. L. | 08/19/09 | IP Meeting with Schweitzer, Jacoby, Ilan, Alden (1.70). | 1.70 | 1,598.00 | 23468293 |
| SCHWEITZER, L.M | 08/19/09 | Conf. LJ, DI, CA re: IP planning issues (1.8) | 1.80 | 1,566.00 | 23631697 |

201

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 08/20/09 | Reviewed model of plan of restructuring (.6); prepared process analysis for residual IP and e-mail to D. Ilan re: same (1.2); status update call with clients and follow-up notes (.9); revised disclosure: schedules for asset sale and e-mail to A. Mikolajczyk re: same (.9); call with E. Polizzi re: supply agreements affected by asset sale (.2); meeting with D. Ilan on valuation (2.0); revised documentation relating to retained patents per discussion with D. Ilan and e-mail to J. Bromley, L. Schweitzer and L. Jacoby re: same (.8). | 6.60 | 2,838.00 | 23370862 |
| JACOBY, L.C. | 08/20/09 | Attention to resident patent issue. | .70 | 637.00 | 23435324 |
| ILAN, D. | 08/20/09 | Corres re: Affiliate IP (0.7); corres re: customer license (0.6); meeting Carissa re: evaluation (1.6); revise evaluation SOW (1.5); revise evaluation process document (1.0); discussions and corres re: Potential Asset Sale additional patents (1.2); review filing and discuss with Carissa (0.9). | 7.50 | 4,537.50 | 23436000 |
| ALDEN, C. L. | 08/21/09 | E-mails re: IP license termination (.2); call with J. Kalish re: IP clause for back-to-back agreement (.2); revised residual patent process document per discussion with D. Ilan (.7); meetings with L. Jacoby on patent valuation consultant and revised Statement of Work per discussion (1.8). | 2.90 | 1,247.00 | 23374371 |
| JACOBY, L.C. | 08/21/09 | Attention to Nortel patent strategy, including SOW summary met w/C. Alden and next steps. | 3.00 | 2,730.00 | 23435328 |
| ALDEN, C. L. | 08/22/09 | Revised patent valuation consultant Statement of Work per comments from L. Jacoby (.5); revised residual patents process analysis per comments from L. Jacoby and drafted internal e-mail to larger team re: same (1.2); reviewed revised ASA from bidder for potential asset sale and e-mail to Canadian co-counsel re: same (1.5). | 3.20 | 1,376.00 | 23383747 |
| JACOBY, L.C. | 08/22/09 | Attention to patent strategy and draft SOW. | 2.00 | 1,820.00 | 23435526 |
| ALDEN, C. L. | 08/24/09 | Revised valuation consultant Statement of Work and e-mail to D. Ilan re: same (.4); reviewed draft schedules for asset sale and e-mail to A. Mikolajczyk re: same (1.8); meetings with L. Jacoby and D. Ilan re: valuation consultant and residual patent process (1.6); revisions to documentation for residual patent process and e-mail to J. Bromley and L. Schweitzer re: same (1.5). | 5.30 | 2,279.00 | 23383790 |
| ILAN, D. | 08/24/09 | Review and comment on ASA (3.2); review IPLA (1.4); meetings re: residuals co (1.6); revise residuals co SOW and process docs (1.5); discussions re: TSA (1.0); Potential Asset Sale bid issues (1.0); Potential Asset Sale schedule issues (0.8); work on Asset Sale schedule issues (1.1). | 11.60 | 7,018.00 | 23388213 |
| MENDOLARO, M. | 08/24/09 | Review IPLA. | 1.00 | 545.00 | 23418948 |
| JACOBY, L.C. | 08/24/09 | Attention to Nortel patent strategy and logistics (2.9). Meeting w/ C. Alsen and D. ilan re: residual | 4.50 | 4,095.00 | 23435608 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | patents (1.6). | | | |
| MENDOLARO, M. | 08/25/09 | Call with client to discuss IPLA schedules. | 1.50 | 817.50 | 23391718 |
| MENDOLARO, M. | 08/25/09 | Call with OR and client to discuss ASA and IPLA for potential asset sale. | 2.00 | 1,090.00 | 23391724 |
| MENDOLARO, M. | 08/25/09 | Review and revision of Patent assignment agreements. | 1.00 | 545.00 | 23391728 |
| MENDOLARO, M. | 08/25/09 | Review and revision of IPLA. | .50 | 272.50 | 23391733 |
| ILAN, D. | 08/25/09 | Appropriate license termination - review HS draft (3.0) and discuss with Sanjeet and Craig and corres re: same with Nortel and HS (.2); cfc re: ASA (1.7); cfc re: IPLA (2.0); corres re: IPLA and ASA with Ogilvy and provide language to Ogilvy (1.1); cf Mario re: Asset Sale closing - assignment docs and exhibits and review exhibits (1.4); corres re: trademarks (0.4); corres re: escrow agreements (0.6); Affiliate issues (0.4). | 10.80 | 6,534.00 | 23436096 |
| JACOBY, L.C. | 08/25/09 | Attention to Potential Asset Sale. | .50 | 455.00 | 23436123 |
| ALDEN, C. L. | 08/26/09 | Correspond with M. Mendolaro and D. Ilan re: update on ongoing asset sales (.3); call with A. Benard re: schedules for Potential Asset Sale auction (.1); call with A. Mikolajczyk re: schedules for asset sale (.1). | .50 | 215.00 | 23394793 |
| NICHOLSON, D. | 08/26/09 | Review communication from N. Schwartz in Paris Office regarding Nortel entity search; begin search; | .60 | 165.00 | 23416612 |
| MENDOLARO, M. | 08/26/09 | Call to discuss IPLA and ASA with potential bidder | 2.00 | 1,090.00 | 23418428 |
| ILAN, D. | 08/26/09 | Corres re: IPLA and ASSA (1.2); cfc with Potential bidder (1.0); follow-up discussions with Nortel (0.9); corres Ogilvy re: drafting points (.4); corres re: escrow agreements (0.6); address TSA issues (1.1); cfc CGSH France re: Potential Asset Sale(s) (1.0); phone call w/N. Schwartz (.8). | 7.00 | 4,235.00 | 23450956 |
| NICHOLSON, D. | 08/27/09 | Conduct search on patents and trademarks owned by Nortel entities; | 2.50 | 687.50 | 23416631 |
| MENDOLARO, M. | 08/27/09 | Corres. with client regarding patent assignment agreement | .50 | 272.50 | 23418406 |
| MENDOLARO, M. | 08/27/09 | Document review. | .50 | 272.50 | 23418502 |
| MENDOLARO, M. | 08/27/09 | Review IPLA and ASA | 2.00 | 1,090.00 | 23418947 |
| ALDEN, C. L. | 08/27/09 | Revised disclosure: schedules for asset sale and e-mails to clients, D. Ilan and A. Mikolajczyk re: same (1.5); call with D. Ilan re: questions relating to French entity in liquidation (.3); meeting with D. Ilan re: same (1.2); research on disclosure: of particular license agreements and e-mail to clients re: same (.5). | 3.50 | 1,505.00 | 23418972 |
| ILAN, D. | 08/27/09 | Affiliate Issues for Potential Asset Sale (1.1); Potential Asset Sale transaction meeting, meeting wih C. Alden re: review existing license and corres | 8.60 | 5,203.00 | 23421997 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.2); corres re: trademarks (0.5): discussions and corres re: products list for Potential Asset Sale (0.9); revise IPLA (1.6); comments on patent assignment (0.8); corres re: escrow for TSA (0.8); finalize approp. license termination (0.7). | | | |
| JACOBY, L.C. | 08/27/09 | Attention to Potential Asset Sale. | 1.00 | 910.00 | 23436239 |
| MENDOLARO, M. | 08/28/09 | Prep meeting (.5), call with client and D. Sternberg, other to discuss potential asset sale (1). | 1.50 | 817.50 | 23418117 |
| MENDOLARO, M. | 08/28/09 | Document review. | 1.00 | 545.00 | 23418121 |
| MENDOLARO, M. | 08/28/09 | Term sheet draft for potential asset sale | .50 | 272.50 | 23418124 |
| ALDEN, C. L. | 08/28/09 | Reviewed e-mails and documentation relating to IP interests of French entities and potential effects on asset sales and e-mail to D. Ilan re: same. | 2.80 | 1,204.00 | 23418988 |
| ILAN, D. | 08/28/09 | Prepare: for Potential Asset Sale cfc - review changes to structure: (0.8); prep meeting for Potential Asset Sale cfc (0.5); Potential Asset Sale cfc (1.0); review IPLA changes (0.5); Possible asset sale IPLA call (1.0); review bidding doc for Potential Asset Sale (0.5); EMEA issues re: Affiliate (1.0); redraft Potential Asset Sale terms (3.1); EMEA issues in Potential Asset Sale (0.4); review ASA changes (1.0). | 9.80 | 5,929.00 | 23422012 |
| NICHOLSON, D. | 08/28/09 | Continue conducting search on Patents and Trademarks owned by Nortel foreign entities; communicate with N. Schwartz in Paris office regarding search; communicate trademark results to N. Schwartz, D. Ilan and E. Ronco; | 2.70 | 742.50 | 23430939 |
| MENDOLARO, M. | 08/30/09 | Review of License Agreement | 1.00 | 545.00 | 23455204 |
| ALDEN, C. L. | 08/31/09 | Call with D. Ilan re: revisions to ASA for asset sale and issues relating to Affiliate (.1); reviewed ASA for asset sale and e-mail to B. Gray and T. Ungerman re: same (.5); e-mail to S. Cousquer re: issues relating to Affiliate (.2); diligence on patent ownership relating to Affiliate issues (.4); calls with clients to discuss inbound license agreement and e-mail to D. Ilan re: same (.7); call with client to discuss additional license agreements and call with D. Ilan re: same (.9); e-mail to clients re: Affiliate issues (.3); reviewed closing checklist for asset sale and correspond with D. Ilan and M. Mendolaro re: same (.9). | 4.00 | 1,720.00 | 23424609 |
| NICHOLSON, D. | 08/31/09 | Continue patent search on foreign Nortel entities; communicate with associate in France, T. Laurent, regarding ownership status of French patents as requested by N. Schwartz; | 1.30 | 357.50 | 23430957 |
| ILAN, D. | 08/31/09 | Review Supply Agreement; corres re: Supply and license termination (3.3); cfc Michelle re: closing Asset Sale (1.5): cf Carissa re: disclosures (0.8); cf Mario re: Potential Asset Sale and other matters (1.0); corres re: Potential Asset Sale (0.6); customer license issues (1.0). | 8.20 | 4,961.00 | 23436141 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 08/31/09 | Revision of License Agreement | 3.50 | 1,907.50 | 23455195 |
| MENDOLARO, M. | 08/31/09 | Prepare: for call (.5); call with client and D. Ilan to discuss TSA and other IP issues (1.0). | 1.50 | 817.50 | 23455198 |
| | | **MATTER TOTALS:** | **371.70** | **205,891.00** | |

205

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FIEGE, C. | 08/01/09 | Review of 10-Q, discussions w SLF and S. Delahaye. | 9.50 | 5,747.50 | 23326547 |
| DELAHAYE, S. | 08/01/09 | Reviewed 2Q 10-Q; discussions w/C. Fiege. | 5.50 | 2,365.00 | 23428812 |
| BIDSTRUP, W. R. | 08/01/09 | Corr C Fiege; review and comment on 10-Q. | .80 | 640.00 | 23451298 |
| FLOW, S. | 08/01/09 | Work on 10-Q with C.Fiege. | 5.90 | 5,369.00 | 23470280 |
| BROD, C. B. | 08/02/09 | Review form 10-Q (1.5). | 1.50 | 1,470.00 | 23244594 |
| FIEGE, C. | 08/02/09 | Review of 10-Q, discussions w S Delahaye. | 4.00 | 2,420.00 | 23326697 |
| DELAHAYE, S. | 08/02/09 | Reviewed 2Q 10-Q discussed w/C. Fiege (1.90); drafted 8-K (.80). | 2.70 | 1,161.00 | 23428885 |
| FLOW, S. | 08/02/09 | E/ms re: 10-Q and c/c. | .20 | 182.00 | 23475786 |
| FIEGE, C. | 08/03/09 | Review and coordination of supplemental 10-Q comments. | 3.50 | 2,117.50 | 23326715 |
| DELAHAYE, S. | 08/03/09 | Reviewed 2Q 10Q (9.50); prepared 8-Ks for filing (.30) | 9.80 | 4,214.00 | 23428910 |
| BROD, C. B. | 08/03/09 | Conference C. Fiege regarding 10-Q, review various matters (1.30). | 1.30 | 1,274.00 | 23434377 |
| FLOW, S. | 08/03/09 | E/ms A.Ventresca, C.Brod, C.Fiege re: possible call (postponed) (.3); e/ms and t/cs re: 10-Q (.5); review and comment on disclosure: (.7). | 1.50 | 1,365.00 | 23475888 |
| SCHWEITZER, L.M | 08/03/09 | Work on revisions to 10Q incl. e/ms re: same (1.5). | 1.50 | 1,305.00 | 23641988 |
| FIEGE, C. | 08/04/09 | Review of revised reporting issue document, discussions of status and to-do w CBB and SLF. | 1.20 | 726.00 | 23326805 |
| DELAHAYE, S. | 08/04/09 | Reviewed 2Q 10-Q. | 2.10 | 903.00 | 23428948 |
| BROD, C. B. | 08/04/09 | Telephone call M. Lang (.5). | .50 | 490.00 | 23434856 |
| BROD, C. B. | 08/04/09 | Conference call with Vestresca and Computer Share: (1.0). | 1.00 | 980.00 | 23434893 |
| BROD, C. B. | 08/04/09 | Numerous telephone calls and conferences Ventresca, Lang, C. Fiege; follow-up call on reporting issues (2.2). | 2.20 | 2,156.00 | 23434898 |
| FLOW, S. | 08/04/09 | E/ms and t/cs re: 10-Q issues and work with C.Fiege on same. | .70 | 637.00 | 23467764 |
| FIEGE, C. | 08/05/09 | Review of draft press release, coordinating of form check, review and coordinating of final comments on 10-Q (1.50); conf call re: certain matters, review of rules in preparation, discussion w SLF (1.80). | 3.30 | 1,996.50 | 23326874 |
| DELAHAYE, S. | 08/05/09 | Reviewed 2Q 10-Q. | 3.50 | 1,505.00 | 23428960 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 08/05/09 | Matters relating to 10-Q (.2). | .20 | 196.00 | 23435271 |
| FLOW, S. | 08/05/09 | E/ms re: reporting c/c (.2); e/ms re: 10-Q c/c (.1); participate in c/c with Nortel re: 10-Q and discuss same with C.Fiege (1.7). | 2.00 | 1,820.00 | 23479848 |
| FIEGE, C. | 08/06/09 | Discussion of certain matters w CBB, SLF, including conf call w DTC, CDS re: certain matters (1.0), follow-up w SLF (0.4); review of committee requirements and e-mail to G McDonald (1.4), review of revised press release (.80). | 3.60 | 2,178.00 | 23326927 |
| DELAHAYE, S. | 08/06/09 | Completed check for NNL 2Q 10-Q. | .60 | 258.00 | 23428974 |
| FLOW, S. | 08/06/09 | E/ms re: 10-Q issues (.1); c/c Nortel, DTC, CDS, ComputerShare: (1.0); t/c C.Brod re: same (.1); t/c C.Fiege re: same (.4); e/ms C.Fiege re: question (.1). | 1.70 | 1,547.00 | 23467923 |
| BROD, C. B. | 08/07/09 | Conference call Ventresca, Lang regarding release (1.) | 1.00 | 980.00 | 23435667 |
| FLOW, S. | 08/07/09 | Correspond C.Brod, C.Fiege to discuss reporting next steps. | .30 | 273.00 | 23470501 |
| DELAHAYE, S. | 08/08/09 | Drafted certain reporting issue document. | 4.20 | 1,806.00 | 23437979 |
| FIEGE, C. | 08/09/09 | Conf call w CBB, SLF re: status, to do, review of e-mails and docs in preparation, e-mails re: 8-K for press release. | .70 | 423.50 | 23327337 |
| FLOW, S. | 08/09/09 | E/ms C.Brod, C.Fiege re: c/c; participate in c/c with C.Brod, C.Fiege re: reporting issues and next steps. | .60 | 546.00 | 23478612 |
| FIEGE, C. | 08/10/09 | Review and revising of certain reporting issue document (1.7). Call w/ S. Flow re: reporting issues (0.3). | 2.00 | 1,210.00 | 23327340 |
| FLOW, S. | 08/10/09 | T/c C.Fiege re: reporting issues. | .30 | 273.00 | 23481019 |
| FIEGE, C. | 08/11/09 | Conf call on reporting obligations, follow-up discussion w SLF and CBB (1.5), review of docs in preparation (1.2). | 2.70 | 1,633.50 | 23327373 |
| BROD, C. B. | 08/11/09 | Conference Ventresca, Lang, C. Fiege, S. Flow regarding reporting; follow up e-mail (1.5). | 1.50 | 1,470.00 | 23435881 |
| FLOW, S. | 08/11/09 | E/ms re: c/c with Nortel (.1); discuss reporting issues with B.McRae (.3); e/ms team re: same (.3); c/c A.Ventresca (Nortel), M.Lang (Ogilvy), C.Brod, C.Fiege re: same (1.3). | 2.00 | 1,820.00 | 23471445 |
| FIEGE, C. | 08/12/09 | Review and revising of certain reporting issue document (1.8); discussion of reporting obligations and to-do w CBB and SLF (.7), voice-mail for staff (.3) and review of docs in preparation (1.0). | 3.80 | 2,299.00 | 23327384 |
| BROD, C. B. | 08/12/09 | Telephone calls S. Flow, C. Fiege (.7); attempt to reach staff (.3); consider issues (.3). | 1.30 | 1,274.00 | 23435954 |
| FLOW, S. | 08/12/09 | Review precedent re: certain reporting issue (.1); c/c C.Brod, C.Fiege re: prep for SEC call (.7); try | 1.80 | 1,638.00 | 23503302 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | staff with C.Brod and C.Fiege (.3), try to find contact direct dial and e/ms re: same (.7). | | | |
| FLOW, S. | 08/12/09 | E/ms re: reporting issues. | .10 | 91.00 | 23504969 |
| FIEGE, C. | 08/13/09 | Review of revised reporting issue document, coordinating re: calls with A Ventresca and conf call w A Ventresca, M Lang, D Whittaker, e-mails re: same (2.30); correspondence re: certain reporting issues w D Leinwand, CBB, review of rules (.40); discussion of reporting issues w SLF, MEA, J Kim (.20). | 2.90 | 1,754.50 | 23330415 |
| BROD, C. B. | 08/13/09 | Various e-mails regarding reports, including correspondence with S. Flow, C. Fiege and staff (1.3). | 1.30 | 1,274.00 | 23436002 |
| FLOW, S. | 08/13/09 | E/ms re: c/cs and reporting issues (.3); e/ms re: reporting issues (.1); e/ms re: 8-K and press release (.2). | .60 | 546.00 | 23481036 |
| BROD, C. B. | 08/14/09 | Conference call Ventresca, Lang, S. Flow, C. Fiege, Stam, Whitaker, Tay regarding reporting (1.50), pre and post call follow up (.30). | 1.80 | 1,764.00 | 23436066 |
| FLOW, S. | 08/14/09 | T/c C.Fiege re: reporting process (.2); c/c C.Brod, C.Fiege, M.Lang re: reporting issues (1.5); follow-up conf. w/ C. Brod and C. Fiege (.30); t/c M.Vilardo (SEC) re: same (.3); e/ms re: same (.20). | 2.50 | 2,275.00 | 23510777 |
| FIEGE, C. | 08/14/09 | Discussion of reporting issues w CBB, SLF (.30), review of M Lang summary of reporting issues, conf call w A Ventresca, M Lang, CBB, SLF (1.50), follow-up discussions w SLF and L Schweitzer (.20), review of docs in preparation (2.50). | 4.50 | 2,722.50 | 23515085 |
| SCHWEITZER, L.M | 08/14/09 | T/c C. Fiege re: reporting (0.2). | .20 | 174.00 | 23630705 |
| BROD, C. B. | 08/15/09 | E-mails and calls S. Flow, C. Fiege (.6). | .60 | 588.00 | 23436097 |
| FLOW, S. | 08/15/09 | C/c C.Brod, C.Fiege re: reporting issues and staff call. | .80 | 728.00 | 23510858 |
| FIEGE, C. | 08/15/09 | Conf call w CBB, SLF re: reporting obligations, status, approach and next steps, review of e-mails and docs in preparation. | 1.30 | 786.50 | 23515117 |
| BROD, C. B. | 08/17/09 | E-mails S. Flow, C. Fiege (.2). | .20 | 196.00 | 23436127 |
| BROD, C. B. | 08/17/09 | Participate in conference call with staff (1.5). | 1.50 | 1,470.00 | 23436144 |
| BROD, C. B. | 08/17/09 | Follow up call S. Flow, C. Fiege (.3). | .30 | 294.00 | 23436151 |
| FLOW, S. | 08/17/09 | T/cs and v/ms M.Vilardo re: c/c and t/cs and e/ms C.Brod, C.Fiege re: same (1.0); prep call (.5); participate in c/c with M.Vilardo, G.Bellison, C.Brod, C.Fiege and discuss same with C.Brod, C.Fiege (1.3); e/ms re: same (.3); review and comment on summary of staff call and discuss with C.Fiege (.5); mtg. w/ FF, AR re: contract issues (0.5). | 4.10 | 3,731.00 | 23510914 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FIEGE, C. | 08/17/09 | Discussion of certain questions w S Flow, C Brod, conf call w staff, summary of call, review of certain reporting issue document, follow-up discussions. | 3.50 | 2,117.50 | 23515131 |
| FLOW, S. | 08/18/09 | E/ms re: reporting issues. | .10 | 91.00 | 23481053 |
| FIEGE, C. | 08/18/09 | Drafting of certain reporting issue document, review of precedents and guidance. | 3.50 | 2,117.50 | 23515153 |
| DELAHAYE, S. | 08/19/09 | Researched certain rules & discussions w/ C. Fiege. | 1.20 | 516.00 | 23463954 |
| FLOW, S. | 08/19/09 | O/c C.Fiege re: certain rules and e/ms C.Brod re: same. | .20 | 182.00 | 23475420 |
| FIEGE, C. | 08/19/09 | Review of rules on certain questions, discussion w S Delahaye and S Flow, drafting of certain reporting issue document. | 1.90 | 1,149.50 | 23515200 |
| BROD, C. B. | 08/20/09 | Telephone calls, mtg. and e-mails S. Flow, C. Fiege, A. Beller (1.2). | 1.20 | 1,176.00 | 23436719 |
| FLOW, S. | 08/20/09 | T/c M.Vilardo (.3); t/c C.Fiege re: same (.5); e/ms C.Brod re: same (.3); o/c A.Beller, C.Brod, C.Fiege re: same (1). | 2.10 | 1,911.00 | 23475521 |
| FIEGE, C. | 08/20/09 | Discussion of reporting obligations w A Beller, CBB, SLF, drafting of no action letter and review of precedents, company filings. | 3.80 | 2,299.00 | 23515218 |
| FIEGE, C. | 08/20/09 | Discussion of financial statement requirements w D Leinwand, M Hamilton, review of rules and agreements. | 2.20 | 1,331.00 | 23515222 |
| BROD, C. B. | 08/21/09 | Telephone calls S. Flow, C. Fiege; e-mails to follow up (1.). | 1.00 | 980.00 | 23436792 |
| FIEGE, C. | 08/21/09 | Discussion of reporting obligations w SLF, CBB, voice-mail for M Vilardo, drafting of certain reporting issue document and review of precedents, company filings. | 2.00 | 1,210.00 | 23515240 |
| FLOW, S. | 08/21/09 | E/ms re: reporting call (.1); try M.Vilardo and c/c C.Brod, C.Fiege (.7); v/m M.Vilardo and e/ms re: same (.2); t/c C.Brod, C.Fiege re: same (.3). | 1.30 | 1,183.00 | 23532046 |
| FLEISCHMAN, D.G | 08/24/09 | E-mails with C. Fiege re: certain reporting issues. | .30 | 261.00 | 23415225 |
| BROD, C. B. | 08/24/09 | Telephone call Ventresca, S. Flow, C. Fiege; follow up calls S. Flow and C. Fiege (1.2). | 1.20 | 1,176.00 | 23438138 |
| FIEGE, C. | 08/24/09 | Research reporting issue question (1.1), conf call with A Ventresca, M Lang, C Brod, S Flow re: certain matters (1.4), drafting of certain reporting issue document and various research/review of precedents (1.0). | 3.50 | 2,117.50 | 23518655 |
| FLOW, S. | 08/24/09 | V/m M.Vilardo re: call (.1); c/c Nortel re: reporting issues and discuss same with C.Brod, C.Fiege (1.4); research reporting issue question and e/ms re: same (.3). | 1.80 | 1,638.00 | 23532056 |

209

**MATTER: 17650-015   REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CREEDE, E. M. | 08/25/09 | Review C. Fiege e-mail re: reporting issue question; review reporting issue question (.8); participate in c/c with S. Flow, C. Brod, D. Fleischman, C. Fiege re: same (.5). | 1.30 | 1,040.00 | 23393436 |
| FLEISCHMAN, D.G | 08/25/09 | Conference call and e-mails with S. Flow, E. Creede and C. Fiege re: reporting issue question. | .50 | 435.00 | 23415396 |
| BROD, C. B. | 08/25/09 | Research reporting issue question  (.5). | .50 | 490.00 | 23438450 |
| BROD, C. B. | 08/25/09 | Telephone calls S. Flow, C. Fiege (.5). | .50 | 490.00 | 23438471 |
| BROD, C. B. | 08/25/09 | Conference call Lang on reporting issues (1.). | 1.00 | 980.00 | 23438479 |
| FIEGE, C. | 08/25/09 | Discussion of reporting issue question w E Creede, D Fleischman, C Brod, S Flow (.5), follow-up discussion S Flow (.4), review of rules and research for precedents, review of docs in preparation, drafting of certain reporting issue document (2.1). | 3.00 | 1,815.00 | 23518675 |
| FLOW, S. | 08/25/09 | E/ms C.Brod, C.Fiege re: calls (.2); consider reporting issue question (.1); discuss same with C.Fiege (.4); c/c D.Fleishman, E.Creede, C.Brod, C.Fiege re: same (.5); e/ms re: same (.1). | 1.30 | 1,183.00 | 23532091 |
| FLEISCHMAN, D.G | 08/26/09 | T/cs with Sandra Flow, Carsten Fiege and Craig Brod re: reporting issue question, review materials and related follow-up re: same. | 1.50 | 1,305.00 | 23416272 |
| MCCARTHY, G. | 08/26/09 | Conducted research re: reporting issue question. (S. Delahaye) | 1.00 | 275.00 | 23418781 |
| BROD, C. B. | 08/26/09 | Consider certain reporting issue; telephone calls re: same; review; certain reporting issue document (2.2) | 2.20 | 2,156.00 | 23443152 |
| DELAHAYE, S. | 08/26/09 | Consider certain reporting issue. | 1.30 | 559.00 | 23467312 |
| FIEGE, C. | 08/26/09 | Review and discussion of reporting issue, internal follow-up discussion, review of precedent and revising of certain reporting issue document. | 3.00 | 1,815.00 | 23521430 |
| FLOW, S. | 08/26/09 | E/ms re: certain reporting issues call (.2); c/c D.Fleishman, C.Brod and C.Fiege (.5); c/c C.Brod and C.Fiege and e/ms re: same (.4). | 1.10 | 1,001.00 | 23532197 |
| BROD, C. B. | 08/27/09 | Consider certain reporting issue (.7). | .70 | 686.00 | 23443202 |
| BIDSTRUP, W. R. | 08/27/09 | Corr C Helm, C Brod re: certain organizational matters. | .20 | 160.00 | 23451471 |
| FIEGE, C. | 08/27/09 | Drafting of certain reporting issue document, review of precedents. | 2.50 | 1,512.50 | 23521475 |
| FLOW, S. | 08/27/09 | Review and consider precedent for certain reporting issue document (.6) and discuss same with C.Fiege (.2). | .80 | 728.00 | 23547868 |
| BROD, C. B. | 08/28/09 | E-mail C. Fiege (.1). | .10 | 98.00 | 23443947 |
| FIEGE, C. | 08/28/09 | Drafting of certain reporting issue document, | 4.80 | 2,904.00 | 23521598 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of precedents. | | | |
| BROD, C. B. | 08/29/09 | Review certain reporting issue document (1.). | 1.00 | 980.00 | 23443967 |
| FLOW, S. | 08/29/09 | E/ms re: certain reporting issue document. | .10 | 91.00 | 23547930 |
| BROD, C. B. | 08/30/09 | Review certain reporting issue document (.5). | .50 | 490.00 | 23444079 |
| KALITA, A. | 08/31/09 | Phone call and meeting with S. Delahaye to discuss assignment (.5); reviewed company data related to reporting issue (.7). | 1.20 | 252.00 | 23428983 |
| BROD, C. B. | 08/31/09 | Conference C. Fiege, S. Flow on certain reporting issue document (.5 partial attendance). | .50 | 490.00 | 23444346 |
| BROD, C. B. | 08/31/09 | Review certain reporting issue document (.1). | .10 | 98.00 | 23444548 |
| DELAHAYE, S. | 08/31/09 | Reviewed certain reporting issue document (.40); meeting w/ C. Brod (partial attendance), S. Flow and C. Fiege re: same (.90); worked with paralegal to review company data related to reporting issue (.50). | 1.80 | 774.00 | 23467527 |
| BIDSTRUP, W. R. | 08/31/09 | Corr and t/conf with T McKenna re: certain organizational matters and strategy for addressing. Review company documentation forwarded by T. McKenna. Identify follow up questions and documentation needs.  Review certain organizational matters issue summary. | 3.80 | 3,040.00 | 23504782 |
| FIEGE, C. | 08/31/09 | Review of C Brod and S Flow comments on certain reporting issue document (.6), discussion of draft w C Brod S. Delahaye and S Flow (.9), revising of draft to reflect comments (1.0). | 2.50 | 1,512.50 | 23521694 |
| FLOW, S. | 08/31/09 | Review and comment on certain reporting issue document (.5); o/c team re: same (.9); e/ms S.Delahaye re: analysis (.1). | 1.50 | 1,365.00 | 23547993 |
| | | **MATTER TOTALS:** | **186.30** | **129,244.00** | |

211

**MATTER: 17650-015   REGULATORY**

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 08/31/09 | Review of stay objection. | .60 | 258.00 | 23438171 |
| WEAVER, K. | 08/31/09 | E-mail to L. Schweitzer re: stay. | .10 | 43.00 | 23438176 |
| | | **MATTER TOTALS:** | **0.70** | **301.00** | |

**MATTER: 17650-017  CANADIAN COORDINATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 08/03/09 | Correspondence re: CCAA hearing. | .40 | 172.00 | 23465180 |
| TAIWO, T. | 08/03/09 | Calls with N. Salvatore: re: CCAA hearing (.2, .1). | .30 | 129.00 | 23465184 |
| TAIWO, T. | 08/04/09 | Review of CCAA orders. | .40 | 172.00 | 23465514 |
| SCHWEITZER, L.M | 08/07/09 | T/c J. Stam re: draft motions (0.3). | .30 | 261.00 | 23642679 |
| SCHWEITZER, L.M | 08/10/09 | Revise draft monitor report (0.3).  Revise draft order/decl re: monitor (0.3). | .30 | 261.00 | 23642714 |
| WEAVER, K. | 08/11/09 | Review of memo on CCAA pleadings. | 1.10 | 473.00 | 23332907 |
| WEAVER, K. | 08/11/09 | Coordinating Canadian travel. | .20 | 86.00 | 23332909 |
| TAIWO, T. | 08/11/09 | Correspondence re: CCAA filings. | .30 | 129.00 | 23466518 |
| TAIWO, T. | 08/11/09 | Review of CCAA pleadings. | 1.10 | 473.00 | 23466638 |
| WEAVER, K. | 08/13/09 | Review of CCAA pleadings; memo to team re: same. | .60 | 258.00 | 23436894 |
| TAIWO, T. | 08/13/09 | Review of CCAA pleadings. | 1.10 | 473.00 | 23464754 |
| TAIWO, T. | 08/14/09 | CCAA hearing. | 1.20 | 516.00 | 23371725 |
| TAIWO, T. | 08/14/09 | Drafting report re: CCAA proceeding | .80 | 344.00 | 23371727 |
| WEAVER, K. | 08/14/09 | Review of CCAA pleadings and memo to team re: same. | .80 | 344.00 | 23437999 |
| TAIWO, T. | 08/18/09 | Review of CCAA order. | .60 | 258.00 | 23356858 |
| TAIWO, T. | 08/18/09 | Correspondence with team re: CCAA order. | .30 | 129.00 | 23356859 |
| TAIWO, T. | 08/21/09 | Review of CCAA filings. | .50 | 215.00 | 23463455 |
| TAIWO, T. | 08/26/09 | Review of CCAA motions and orders, drafting correspondence to team. | 1.30 | 559.00 | 23461076 |
| TAIWO, T. | 08/31/09 | Calls with K. Weaver re: CCAA filings, motions (.2, .1, .1). | .40 | 172.00 | 23455051 |
| | | **MATTER TOTALS:** | **12.00** | **5,424.00** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 08/03/09 | OC with P. O'Keefe re: fee app schedule | .10 | 43.00 | 23247254 |
| POLIZZI, E.M. | 08/03/09 | TC with C. Brod re: fee app issues | .20 | 86.00 | 23252339 |
| POLIZZI, E.M. | 08/03/09 | E-mail with C. Lipscomb & P. O'Keefe re: fee app | .50 | 215.00 | 23252376 |
| POLIZZI, E.M. | 08/03/09 | E-mail to L. Schweitzer re: fee app | .20 | 86.00 | 23252392 |
| POLIZZI, E.M. | 08/03/09 | E-mail to G. Pomerantz re: fee app | .10 | 43.00 | 23252461 |
| POLIZZI, E.M. | 08/03/09 | TC with M. Fleming re: fee app question | .10 | 43.00 | 23252486 |
| POLIZZI, E.M. | 08/03/09 | TC with C. Brod re: fee app | .20 | 86.00 | 23252508 |
| POLIZZI, E.M. | 08/03/09 | E-mail to J. Bromley, J. Kim, L. Schweitzer re: fee app | .40 | 172.00 | 23252552 |
| O'KEEFE, P. | 08/03/09 | Discussion with E. Polizzi regarding fee app status (.10) Discussion with P. Accomando regarding fee app status (.10) E-mail to I. Almeida regarding fee app status (.10) Follow-up e-mail to fee app team (.10). | .40 | 94.00 | 23259028 |
| BROD, C. B. | 08/03/09 | Telephone call with L. Polizzi, e-mails L. Polizzi, J. Kim, L. Schweitzer, J. Bromley (.6). | .60 | 588.00 | 23434355 |
| KIM, J. | 08/03/09 | T/c w/E. Polizzi re: diaries. | .10 | 60.50 | 23550782 |
| O'KEEFE, P. | 08/04/09 | E-mail to E. Polizzi re: fee app (.10) E-mail to fee application review team (.10) Prepared copies of May time details and divided amongst fee app team for review (.70) Meeting with I. Qua regarding fee application review (.50) Review May time details as per E. Polizzi (1.30). | 2.70 | 634.50 | 23259069 |
| QUA, I | 08/04/09 | Meeting with P. O'Keefe to discuss matters relating to fee and employment applications. | .50 | 105.00 | 23259131 |
| BROD, C. B. | 08/04/09 | Telephone call L. Polizzi (.1). | .10 | 98.00 | 23434920 |
| POLIZZI, E.M. | 08/04/09 | T/c C. Brod re: fee app (.1); t/c A. Cordo (MNAT) re: same (.3); e-mail P. O'Keefe, I. Almeida, P. Accomando and I. Qua re: fee app (.3); t/c I. Almeida re: same (.1); t/c C. Lipscomb (Billing) re: same (.1); various e-mails and discussions re: fee app (1.5); reviewed diaries for fee app (3.1). | 5.50 | 2,365.00 | 23537787 |
| POLIZZI, E.M. | 08/05/09 | Reviewed diaries (4.9); t/c with C. Lipscomb re: fee app (.1); e-mail to P O'Keefe re: fee app schedule (.1) | 5.10 | 2,193.00 | 23260909 |
| QUA, I | 08/05/09 | Matters relating to Fee and Employment Applications as per E. Polizzi, | 9.50 | 1,995.00 | 23287821 |
| QUA, I | 08/05/09 | Meeting w/ P. O'Keefe regarding matters relating to Fee and Employment Applications. | .10 | 21.00 | 23287827 |

214

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 08/05/09 | P. Accomando:  Reviewed May fee app diaries, as per E. Polizzi. | 9.50 | 2,232.50 | 23290277 |
| PARALEGAL, T. | 08/06/09 | I. Almeida:  First Pass of May Fee App as per E. Polizzi. | 8.00 | 1,880.00 | 23274494 |
| POLIZZI, E.M. | 08/06/09 | T/c with P. O'Keefe re: fee app (.1); e-mails with P. O'Keefe and C. Lipscomb re: same (.3); t/c with P. O'Keefe re: fee app (.1); reviewed diaries (.4); t/c with J. Kim re: fee app staffing (.2); reviewed diaries for fee app (8) | 9.10 | 3,913.00 | 23286032 |
| QUA, I | 08/06/09 | Diary review for Fee and Employment Applications as per E. Polizzi, various correspondence w/ P. O'Keefe regarding same. | 3.20 | 672.00 | 23287881 |
| PARALEGAL, T. | 08/06/09 | P. Accomando:  Reviewed May fee app diaries, as per E. Polizzi. | 6.50 | 1,527.50 | 23290239 |
| O'KEEFE, P. | 08/05/09 | Reviewing time details for May fee application (5.90) Preparing and assigning new date ranges to fee app team (.80) | 6.70 | 1,574.50 | 23322514 |
| O'KEEFE, P. | 08/06/09 | E-mails to fee application team regarding review process (.20) Phone call with E. Polizzi (.20) Discussions with I. Qua regarding review (.20) Follow-up discussions with team regarding review process (.20) Reviewed time details for May fee application as per E. Polizzi (8.20) | 9.00 | 2,115.00 | 23322528 |
| TAIWO, T. | 08/06/09 | Correspondence re: fee app review. | .30 | 129.00 | 23465825 |
| GRANDINETTI, M. | 08/07/09 | Reviewed tax diaries. | 1.20 | 516.00 | 23285983 |
| POLIZZI, E.M. | 08/07/09 | Worked on fee app, including multiple calls and e-mails to C. Lipscomb (Billing) and P. O'Keefe (9.9); and meeting with L. Lipner, J. Lacks (by phone), K. Weaver, R. Baik, and M. Fleming-Delacruz (0.3). | 10.20 | 4,386.00 | 23286031 |
| FLEMING-DELACRU | 08/07/09 | Meeting re: fee application review w/ J. Lacks (.3); Reviewed diaries (4.7). | 5.00 | 2,475.00 | 23287863 |
| BAIK, R. | 08/07/09 | Review fee application (3.5); Meeting re: fee application w/ J. Lacks, MFD (0.3) Received a call from a creditor (0.2); update the call log (0.2). | 4.20 | 2,079.00 | 23288334 |
| QUA, I | 08/07/09 | Assisted P. O'Keefe with Nortel Fee Application as per L. Polizzi. | 1.00 | 210.00 | 23302795 |
| O'KEEFE, P. | 08/07/09 | Correspond with E. Polizzi re: fee app review (.20) Reviewed time details for May fee application as per E. Polizzi (1.00) | 1.20 | 282.00 | 23322539 |
| LAPORTE, L. | 08/07/09 | Reviewing fee app | 1.70 | 731.00 | 23323790 |
| LACKS, J. | 08/07/09 | E-mailed w/L. Polizzi re: reviewing May diaries (0.3); TC into meeting w/L. Polizzi, K. Weaver, L. Lipner, R. Baik, M. Fleming re: reviewing fee apps (0.3); reviewed May diaries (1.2); e-mailed w/L. Polizzi re: diaries (0.2) | 2.00 | 860.00 | 23325889 |
| DENNIS, D. | 08/07/09 | Correspondence re: compiling fee application. | .30 | 174.00 | 23328877 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 08/07/09 | Fee app meeting w/ R. Baik, E. Polizzi, L. Lipner, J. Lacks, MFD. | .30 | 129.00 | 23332829 |
| WEAVER, K. | 08/07/09 | Review of fee app. | 2.40 | 1,032.00 | 23332830 |
| SALVATORE, N. | 08/07/09 | TC w/L. Polizzi and D. Ilan re: fee applications. | .20 | 109.00 | 23386728 |
| DELAHAYE, S. | 08/07/09 | Reviewed diaries. | .40 | 172.00 | 23437936 |
| LIPNER, L. | 08/07/09 | Discussion with E. Polizzi re. fee application (.10) | .10 | 43.00 | 23536573 |
| LIPNER, L. | 08/07/09 | Meeting with E. Polizzi, K. Weaver, J. Lacks, M. Fleming Delacruz and R. Baik re. fee application (.30); reviewed fee application (1.7); | 2.00 | 860.00 | 23536583 |
| KIM, J. | 08/07/09 | T/c w/E. Polizzi re: fee app (.1); t/c w/K. Weaver re: fee app (.1). | .20 | 121.00 | 23551333 |
| BROD, C. B. | 08/08/09 | Review May fee application (1.5). | 1.50 | 1,470.00 | 23435764 |
| POLIZZI, E.M. | 08/08/09 | E-mails w/ support staff re: fee app preparation (.4); e-mail to C. Brod re: fee app schedule (.2); reviewed fee app draft and sent to C. Brod (1.2). | 1.80 | 774.00 | 23537796 |
| BROD, C. B. | 08/09/09 | Review May fee application; e-mail L. Polizzi (3.0). | 3.00 | 2,940.00 | 23435785 |
| POLIZZI, E.M. | 08/09/09 | E-mails w/ C. Brod re: fee app. | .30 | 129.00 | 23537801 |
| POLIZZI, E.M. | 08/10/09 | E-mails to C. Lipscomb re: fee app (.5); e-mails to P. O'Keefe re: fee app scheduling and staffing (.4); reviewed fee app markup and sent to WP (.2); e-mails to various timekeepers (.5); coordinated review of June diaries (.3); t/c with WP re: fee app markup (.1); o/c with J. Lacks re: fee app process (.9); finalized May fee app (3.5); o/c with L. Schweitzer re: same (.4) | 6.80 | 2,924.00 | 23301534 |
| O'KEEFE, P. | 08/10/09 | E-mail correspondence with E. Polizzi, M. Rodriguez, S. Cumiskey, P. Accomando, I. Qua, and A. Gross re: June fee app review (1.00) Follow-up e-mails regarding same (.10) | 1.10 | 258.50 | 23322557 |
| LACKS, J. | 08/10/09 | Met w/L. Polizzi re: Fee Application process (0.9) | .90 | 387.00 | 23325915 |
| BROD, C. B. | 08/10/09 | E-mails L. Polizzi (.2). | .20 | 196.00 | 23435830 |
| DENNIS, D. | 08/10/09 | Preparing fee application. | .30 | 174.00 | 23468809 |
| SCHWEITZER, L.M | 08/10/09 | Conf. EP re: May fee app. (0.5). | .50 | 435.00 | 23642744 |
| POLIZZI, E.M. | 08/11/09 | Various t/cs and e-mails w/ C. Lipscomb and P. O'Keefe re: fee app (.6); finalized May fee app and sent to MNAT for filing (1.3); various e-mails to timekeepers regarding fee app issues (1.5) | 3.40 | 1,462.00 | 23309824 |
| GROSS, A. | 08/11/09 | Meeting with P. O'Keefe to discuss fee application review process (.7); reviewed June time details in fee apps as per E. Polizzi (6.5). | 7.20 | 1,512.00 | 23322487 |
| LACKS, J. | 08/11/09 | E-mailed w/L. Polizzi re: Fee App. review (0.2) | .20 | 86.00 | 23325949 |
| QUA, I | 08/11/09 | Assisted P. O'Keefe w/ fee app. diary review as per | 3.50 | 735.00 | 23327187 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L. Polizzi. | | | |
| O'KEEFE, P. | 08/11/09 | Prepare: materials for fee application review (.50) E-mail to fee app review team re: status (.20) E-mail correspondence with C. Lipscomb (Billing) and E. Polizzi (.10) Meeting with A. Gross to go over fee application review process (.60) Reviewed time details for June fee application as per E. Polizzi (3.20) | 4.60 | 1,081.00 | 23331268 |
| PARALEGAL, T. | 08/11/09 | P. Accomando:  Marked up June fee app diaries, as per E. Polizzi. | 3.70 | 869.50 | 23335821 |
| BROD, C. B. | 08/11/09 | Conference L. Polizzi (.1). | .10 | 98.00 | 23435886 |
| POLIZZI, E.M. | 08/12/09 | Worked on fee app (2.9); e-mails w/ P. O'Keefe and C. Lipscomb re: same (.5); e-mails w/ Billing/Finance re: fee app process (.4); e-mails w/ J. Lacks re: fee app (.3); e-mail to team re: upcoming schedule (.3); t/cs and e-mails with individual reviewers re: same (.4); o/c w/ J. Lacks re: fee app review (.3 | 5.10 | 2,193.00 | 23323749 |
| LACKS, J. | 08/12/09 | E-mailed w/L. Polizzi re: reviewing diaries (0.2); met w/L. Polizzi re: reviewing diaries (0.3); reviewed diaries for June (1.9); TC/e-mailed L. Polizzi re: same (0.2) | 2.60 | 1,118.00 | 23325979 |
| QUA, I | 08/12/09 | Assisted P. O'Keefe prepare: summary fee app diary review as per L. Polizzi. | 2.00 | 420.00 | 23327241 |
| O'KEEFE, P. | 08/12/09 | Prepare: materials for fee application review (.50) E-mail correspondence to fee app review team, C. Lipscomb (Billing Dept.) and E. Polizzi re: status (.80) Phone call with E. Polizzi re: same (.20) Reviewed time details for June fee application as per E. Polizzi (6.40) | 7.90 | 1,856.50 | 23331292 |
| GROSS, A. | 08/12/09 | Reviewed June time details in fee applications as per E. Polizzi (4.3); Discussed review of June fee applications with P. O'Keefe (0.2). | 4.50 | 945.00 | 23333029 |
| PARALEGAL, T. | 08/12/09 | P. Accomando:  Reviewed June fee app diaries, as per E. Polizzi. | 6.00 | 1,410.00 | 23335775 |
| BROD, C. B. | 08/12/09 | E-mail L. Polizzi (.1). | .10 | 98.00 | 23435969 |
| TAIWO, T. | 08/12/09 | Correspondence re: fee app. | .10 | 43.00 | 23466886 |
| POLIZZI, E.M. | 08/13/09 | E-mails w/ C. Lipscomb, P. O'Keefe, and J. Lacks re: fee app (.9); o/c with N. Salvatore: re: fee app process (.3); reviewed diaries for fee app (7.4) | 8.60 | 3,698.00 | 23329868 |
| O'KEEFE, P. | 08/13/09 | Prepare: materials for fee application review (.70) E-mail correspondence to fee app review team, C. Lipscomb (Billing Dept.) and E. Polizzi re: status (.50) Reviewed time details for June fee application as per E. Polizzi (9.60) | 10.80 | 2,538.00 | 23331297 |
| GROSS, A. | 08/13/09 | Reviewed June time details in fee apps as per E. Polizzi | 4.50 | 945.00 | 23333033 |

217

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 08/13/09 | P. Accomando:  Reviewed June fee app diaries, as per E. Polizzi. | 3.80 | 893.00 | 23335751 |
| FLEMING-DELACRU | 08/13/09 | Fee application review. | 1.00 | 495.00 | 23336185 |
| QUA, I | 08/13/09 | Assisting P. O'Keefe with fee application diary review as per E. Polizzi. | 2.00 | 420.00 | 23336890 |
| LACKS, J. | 08/13/09 | E-mailed w/E. Polizzi re: diary review for fee app. (0.5); reviewed June diaries (3.0); correspond w/E. Polizzi, C. Lipscomb, P. O'Keefe re: June diary review (0.4); call w/K. Weaver re: June diary entry (0.1); reviewed June diaries (2.1); e-mailed/met w/P. O'Keefe re: diary review (0.2); reviewed June diaries (2.0) | 8.30 | 3,569.00 | 23358218 |
| GRANDINETTI, M. | 08/14/09 | Reviewed tax diaries. | 1.20 | 516.00 | 23332834 |
| FLEMING-DELACRU | 08/14/09 | Edited fee application. | .90 | 445.50 | 23336257 |
| RILEY, D.P. | 08/14/09 | Revised fee application for Nortel re: attorneys. | 3.70 | 1,591.00 | 23336470 |
| BAIK, R. | 08/14/09 | Review fee application. | 7.80 | 3,861.00 | 23345548 |
| DELAHAYE, S. | 08/14/09 | Reviewed diaries. | .30 | 129.00 | 23438056 |
| POLIZZI, E.M. | 08/14/09 | E-mails w/ C. Lipscomb re: fee app (.1); reviewed fee app (6.9); e-mails w/ D. Riley, M. Fleming-Delacruz, R. Baik re: same (.5). | 7.50 | 3,225.00 | 23537809 |
| O'KEEFE, P. | 08/17/09 | Reviewed e-mail traffic regarding July fee application (.20). | .20 | 47.00 | 23376303 |
| POLIZZI, E.M. | 08/17/09 | E-mails to C. Lipscomb re: July fee app (.2); other tasks associated with July fee app (.1); reviewed June fee app (6.0); prepared draft fee app and sent to C. Brod for review (.6). | 6.90 | 2,967.00 | 23537821 |
| KIM, J. | 08/17/09 | Mtg. w/E. Polizzi re: fee app (.2); t/c w/E. Polizzi re: fee app (.1). | .30 | 181.50 | 23551829 |
| LACKS, J. | 08/18/09 | Met w/E. Polizzi re: July fee application process (0.7); e-mailed w/C. Lipscomb, E. Polizzi re: delinquent July diaries (0.3); e-mailed w/various lawyers re: July diaries (0.7); e-mailed w/P. O'Keefe re: prep for July fee apps (0.2); revised July fee app. (0.2); e-mailed w/various lawyers re: outstanding July diaries (0.4); e-mailed w/E. Polizzi, C. Lipscomb re: update on delinquent July diaries (0.2); e-mailed w/A. Kohn re: July diary status (0.1). | 2.80 | 1,204.00 | 23359682 |
| O'KEEFE, P. | 08/18/09 | E-mail to J. Lacks regarding July fee application (.10). | .10 | 23.50 | 23376318 |
| POLIZZI, E.M. | 08/18/09 | T/c A. Cordo (MNAT) re: fee app (.5); o/c with J. Lacks re: fee app (.7); e-mail C. Brod re: fee app (.2); t/c N. Salvatore: re: fee app issues (.3); revised draft fee app (.3). | 2.00 | 860.00 | 23537828 |
| O'KEEFE, P. | 08/19/09 | Correspondence with fee application review team regarding their availability (.50) E-mail to J. Lacks | .80 | 188.00 | 23376335 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding July fee application (.30). | | | |
| LACKS, J. | 08/19/09 | Drafted fee app description (0.7); e-mailed w/E. Polizzi, C. Lipscomb re: diary delinquency & reviewed same (0.8); call w/M. Fleming re: diaries (0.1); call w/E. Polizzi re: July fee apps (0.2); e-mailed various attnys re: delinquent diaries (0.8); reviewed summer associate diaries (0.5); e-mailed w/attnys re: delinquent diaries (0.2). | 3.30 | 1,419.00 | 23389432 |
| BROD, C. B. | 08/19/09 | Review fee application and related diaries (2.6). | 2.60 | 2,548.00 | 23436417 |
| POLIZZI, E.M. | 08/19/09 | E-mail to C. Brod re: fee app question and t/c P. Accomando re: same (.5); e-mail to P. O'Keefe re: fee app (.2). | .70 | 301.00 | 23537834 |
| GROSS, A. | 08/20/09 | Reviewed July time details in fee applications as per E. Polizzi. | 4.50 | 945.00 | 23379861 |
| QUA, I | 08/20/09 | Assisted P. O'Keefe w/ Nortel Diary review for fee application as per E. Polizzi. | 3.00 | 630.00 | 23384200 |
| PARALEGAL, T. | 08/20/09 | P. Accomando:  Reviewed July fee app diaries, as per E. Polizzi. | 4.00 | 940.00 | 23384517 |
| LACKS, J. | 08/20/09 | E-mailed w/C. Lipscomb, P. O'Keefe, E. Polizzi re: status of July diaries & diary review (0.5); e-mailed Word Processing re: entering J. Kim diaries (0.2); updated delinquent diary status (0.5); calls/met w/E. Polizzi re: reviewing disbursements (1.7); e-mailed/calls w/various attnys re: status of July diaries (0.4); reviewed July disbursements & entered into Excel sheet (2.2); call w/E. Polizzi re: status of July diaries & revised disbursement list (0.5); e-mailed/calls w/Word Processing re: J. Kim diaries (0.4) | 6.40 | 2,752.00 | 23389445 |
| O'KEEFE, P. | 08/20/09 | Prepared time details for review including assigning days to fee app team (.70) E-mail correspondence with fee application review team (.30) Reviewed time details for July fee application as per E. Polizzi (4.30) | 5.30 | 1,245.50 | 23418591 |
| BROD, C. B. | 08/20/09 | Review diaries, e-mails L. Polizzi (2.). | 2.00 | 1,960.00 | 23436522 |
| POLIZZI, E.M. | 08/20/09 | E-mails w/ J. Kim and J. Lacks re: fee app (.4); e-mails to C. Brod re: fee app planning (.6); worked on fee app, met w/ J. Lacks re: same (1.7). | 2.70 | 1,161.00 | 23537849 |
| GROSS, A. | 08/21/09 | Reviewed July time details in fee applications as per E. Polizzi. | 5.00 | 1,050.00 | 23379869 |
| LACKS, J. | 08/21/09 | E-mailed w/diary review team re: status (0.2); e-mailed/call w/B. Houston re: Bromley disbursements (0.2); e-mailed J. Falco re: Whoriskey disbursements (0.2); reviewed excluded list for July diaries (0.1); call w/E. Polizzi re: July diary review (0.2); e-mailed w/C. Brod re: July disbursements (0.2); e-mailed w/J. Kim's sec. re: status of July diaries (0.2); reviewed July diaries & various calls/ems re: same (4.3) | 5.60 | 2,408.00 | 23389467 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'KEEFE, P. | 08/21/09 | E-mail correspondence with fee application review team (.30) Reviewed time details for July fee application as per E. Polizzi (9.00) | 9.30 | 2,185.50 | 23418596 |
| BROD, C. B. | 08/21/09 | Review diaries; telephone call L. Polizzi (2.5). | 2.50 | 2,450.00 | 23436755 |
| BROD, C. B. | 08/23/09 | Review pleading and other fee application materials (1.6). | 1.60 | 1,568.00 | 23437914 |
| SALVATORE, N. | 08/24/09 | Revised affidavit. | .20 | 109.00 | 23387350 |
| PARALEGAL, T. | 08/24/09 | P. Accomando:  Reviewed July fee app diaries, as per E. Polizzi. | 4.90 | 1,151.50 | 23388973 |
| GROSS, A. | 08/24/09 | Reviewed July time details in fee applications as per E. Polizzi. | 6.50 | 1,365.00 | 23389429 |
| LACKS, J. | 08/24/09 | Various e-mails w/C. Lipscomb, P. OKeefe, E. Polizzi re: July diary review (0.8); left VM for C. Brod re: fee app status (0.1); reviewed July diaries (1.1) | 2.00 | 860.00 | 23389476 |
| QUA, I | 08/24/09 | Assisted P. O'Keefe with fee app diary review as per E. Polizzi. | 4.80 | 1,008.00 | 23393195 |
| O'KEEFE, P. | 08/24/09 | E-mail correspondence with fee application review team (.70) Prepared time details for review including assigning days to fee app team (1.00) Reviewed time details for July fee application as per E. Polizzi (6.10). | 7.80 | 1,833.00 | 23418601 |
| BROD, C. B. | 08/24/09 | Correspond w/ J. Lacks and J. Bromley (.7). | .70 | 686.00 | 23438072 |
| QUA, I | 08/25/09 | Assisted P. O'Keefe with fee app diary review as per E. Polizzi. | 2.50 | 525.00 | 23393135 |
| GROSS, A. | 08/25/09 | Reviewed July time details in fee applications as per E. Polizzi. | 1.70 | 357.00 | 23414988 |
| PARALEGAL, T. | 08/25/09 | P. Accomando:  Reviewed July fee app diaries, as per E. Polizzi. | 1.30 | 305.50 | 23416079 |
| O'KEEFE, P. | 08/25/09 | E-mail correspondence with fee application review team (.50) Reviewed time details for July fee application as per E. Polizzi (4.00) | 4.50 | 1,057.50 | 23418608 |
| LACKS, J. | 08/25/09 | Met w/C. Brod re: status of July fee app. (0.1); e-mailed w/E. Polizzi re: fee app. issues (0.2); e-mailed/call w/N. Salvatore: re: OCP issue (0.2); researched model fee apps (1.0); call w/E. Polizzi re: July fee app (0.1); met w/E. Polizzi re: July fee app. issues (1.0); reviewed July diaries for matter-number changes (0.5); e-mailed w/fee app. team re: status of July diaries (0.1); e-mailed team re: July diary review (0.2); reviewed July diaries for matter-number changes (1.3) | 4.70 | 2,021.00 | 23436644 |
| POLIZZI, E.M. | 08/25/09 | E-mail to P. O'Keefe, C. Lipscomb and J. Lacks re: fee app status (.1); t/c N. Salvatore: re: fee app and related issues (.3); t/c and o/c w/ J. Lacks re: fee app (1.1); e-mails to C. Lipscomb re: disbursements and write-offs (.5); reviewed disbursements for fee app (.9); reviewed C. Brod's | 3.50 | 1,505.00 | 23548505 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | markup of fee app and sent to WP for revision (.6). | | | |
| LACKS, J. | 08/26/09 | Met w/C. Brod re: status of July fee app. (0.1); e-mailed w/fee app. team, revised disbursements chart, call w/E. Polizzi re: redactions (1.1); revised fee app. disbursements & e-mailed w/E. Polizzi re: same (0.5); drafted quarterly fee app (0.3); various e-mails w/C. Lipscomb, E. Polizzi re: status of July fee app. & reviewed diaries for redaction (0.8). | 2.80 | 1,204.00 | 23436752 |
| BROD, C. B. | 08/26/09 | Conference J. Lacks (.1). | .10 | 98.00 | 23443088 |
| GRANDINETTI, M. | 08/27/09 | Reviewed fee application. | .90 | 387.00 | 23413360 |
| RILEY, D.P. | 08/27/09 | Reviewed Nortel Fee Application for July 2009. | 5.00 | 2,150.00 | 23422730 |
| BAIK, R. | 08/27/09 | Review the fee application. | 8.00 | 3,960.00 | 23423191 |
| LAPORTE, L. | 08/27/09 | Reviewed fee application. | 3.20 | 1,376.00 | 23425105 |
| FLEMING-DELACRU | 08/27/09 | Reviewed fee application. | 3.20 | 1,584.00 | 23431667 |
| LACKS, J. | 08/27/09 | Various e-mails w/C. Lipscomb. E. Polizzi re: status of July fee app. (0.5); e-mailed w/reviewers re: July review exercise (0.5); organized July diaries and sent to various reviewers (0.4); revised July disbursements chart (0.3); review exercise (1.5); reviewed additional diaries, worked w/E. Polizzi, K. Meserole, C. Lipscomb to include in July diaries document (1.3); met w/C. Brod re: status of fee apps (0.1). | 4.60 | 1,978.00 | 23437874 |
| BROD, C. B. | 08/27/09 | E-mails and telephone calls L. Polizzi (.2). | .20 | 196.00 | 23443207 |
| DELAHAYE, S. | 08/27/09 | Reviewed diaries. | .50 | 215.00 | 23467439 |
| LIPNER, L. | 08/27/09 | E-mail exchange w/J. Lacks re: fee application (.3); Prepared fee application (1.2) | 1.50 | 645.00 | 23537311 |
| POLIZZI, E.M. | 08/27/09 | E-mails and t/cs w/ J. Lacks re: fee app (.6); reviewed fee app (6.1); t/cs and e-mails w/ C. Lipscomb (Billing) re: same (.6). | 7.30 | 3,139.00 | 23600539 |
| BAIK, R. | 08/28/09 | Review the fee application (6.4 hours); team meeting (1.6 hours). | 8.00 | 3,960.00 | 23423255 |
| FLEMING-DELACRU | 08/28/09 | T/c with J. Lacks re: fee application. | .10 | 49.50 | 23431874 |
| FLEMING-DELACRU | 08/28/09 | Edited fee application. | 1.20 | 594.00 | 23431966 |
| LACKS, J. | 08/28/09 | Various e-mails/calls w/E. Polizzi, C. Lipscomb re: status of July fee app. (1.0); reviewed/revised disbursements chart (1.0); calls/e-mails w/various diary reviewers re: status of review (1.0); e-mailed w/Word Processing re: markup (0.2); researched model fee apps. (1.3); e-mailed C. Brod re: status of July fee app. materials (0.1); revised July fee app./quarterly fee app. (1.0); met w/E. Polizzi re: redactions, organized reviewed markup and delivered to Word Processing (1.1). | 6.70 | 2,881.00 | 23437915 |
| BROD, C. B. | 08/28/09 | Review fee application; conference L. Polizzi (.5). | .50 | 490.00 | 23443399 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 08/28/09 | Conference and e-mail J. Lacks (.1). | .10 | 98.00 | 23443942 |
| DELAHAYE, S. | 08/28/09 | Reviewed diaries. | .80 | 344.00 | 23467461 |
| LIPNER, L. | 08/28/09 | O/c w/J. Lacks re: fee application (.1) | .10 | 43.00 | 23537389 |
| POLIZZI, E.M. | 08/28/09 | E-mail w/ C. Lipscomb re: fee app (.1); finalized fee app and sent to A. Cordo for filing (3.8). | 3.90 | 1,677.00 | 23600840 |
| LACKS, J. | 08/30/09 | E-mails/calls with WP re: status of July diaries | .30 | 129.00 | 23438061 |
| BROD, C. B. | 08/30/09 | Review diaries (2.). | 2.00 | 1,960.00 | 23444060 |
| LACKS, J. | 08/31/09 | Various work to prepare: July fee application (8.5); e-mails w/billing dept. re: same (0.4); correspond w/E. Polizzi re: same (0.5); met w/C. Brod re: same (0.2); e-mailed J. Bromley re: same (0.1). | 9.70 | 4,171.00 | 23438103 |
| BROD, C. B. | 08/31/09 | Review of diaries (3); telephone call and conference J. Lacks (.2). | 3.20 | 3,136.00 | 23444259 |
| BROD, C. B. | 08/31/09 | Telephone call L. Polizzi (.1). | .10 | 98.00 | 23444274 |
| | | **MATTER TOTALS:** | **429.60** | **161,470.50** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, A.W. | 08/03/09 | Work on confidentiality agreement (2.4); call w/Counterparty (.6); communications w/client re: same (.6). | 3.60 | 2,178.00 | 23247117 |
| RUSH, D. | 08/03/09 | Review of issues as they relate to litigation. | .10 | 60.50 | 23290158 |
| SHAJNFELD, A. | 08/03/09 | Reviewing proposed language regarding litigation. | .60 | 297.00 | 23332561 |
| WEAVER, K. | 08/03/09 | Call with A. Scott re: docket. | .10 | 43.00 | 23332724 |
| WEAVER, A.W. | 08/04/09 | Work on confidentiality Agreement and calls (2.6). | 2.60 | 1,573.00 | 23260232 |
| SHAJNFELD, A. | 08/04/09 | Reviewing proposed paragraph for litigation. | .70 | 346.50 | 23332570 |
| WEAVER, K. | 08/04/09 | Call with A. Scott re: docket. | .10 | 43.00 | 23332730 |
| WEAVER, K. | 08/04/09 | Setting up docket. | .20 | 86.00 | 23332732 |
| WEAVER, K. | 08/04/09 | Calls with J. Kim re: settlement. | .30 | 129.00 | 23332740 |
| WEAVER, K. | 08/04/09 | Review of settlement procedures. | .30 | 129.00 | 23332741 |
| WEAVER, K. | 08/04/09 | E-mails to client re: potential settlement. | .20 | 86.00 | 23332744 |
| WEAVER, K. | 08/04/09 | Review of settlement documentation. | .40 | 172.00 | 23332745 |
| WEAVER, K. | 08/04/09 | Call with L. Lipner re: CCAA docs. | .20 | 86.00 | 23332746 |
| WEAVER, K. | 08/04/09 | Setoffs. | 1.10 | 473.00 | 23332747 |
| RUSH, D. | 08/04/09 | Addressing issues for Nortel. | .40 | 242.00 | 23340528 |
| LIPNER, L. | 08/04/09 | T/c with K. Weaver re. CCAA Docs | .20 | 86.00 | 23536165 |
| KIM, J. | 08/04/09 | T/cs w/K. Weaver re: settlement (.3); e-mail to D. Powers re: settlement (.2). | .50 | 302.50 | 23551054 |
| WEAVER, A.W. | 08/05/09 | Communications w/ counterparty team regarding confi. | .60 | 363.00 | 23264496 |
| WEAVER, K. | 08/05/09 | E-mail to outside counsel re: settlement. | .10 | 43.00 | 23332767 |
| WEAVER, K. | 08/05/09 | Review of settlement documentation. | .10 | 43.00 | 23332769 |
| WEAVER, K. | 08/05/09 | Review of new litigation pleadings. | .40 | 172.00 | 23332781 |
| WEAVER, K. | 08/05/09 | E-mails to outside counsel re: settlement. | .30 | 129.00 | 23332784 |
| WEAVER, K. | 08/07/09 | Review of new case law. | .60 | 258.00 | 23332831 |
| WEAVER, K. | 08/07/09 | Document research. | .60 | 258.00 | 23332833 |
| SALVATORE, N. | 08/07/09 | Review of documents re: potential asset divestiture: re: treatment of supplier. | 1.20 | 654.00 | 23386786 |
| WEAVER, K. | 08/10/09 | Revisions to/distribution of settlement notice. | .30 | 129.00 | 23332892 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 08/10/09 | Prep for lit call. | .10 | 43.00 | 23332894 |
| WEAVER, K. | 08/10/09 | Litigation call with L. Schweitzer, Ogilvy, Company, A&O. | .30 | 129.00 | 23332895 |
| WEAVER, K. | 08/10/09 | Follow up e-mails with L. Schweitzer re: litigation. | .20 | 86.00 | 23332896 |
| RUSH, D. | 08/10/09 | Analysis of issues re: protocol negotiations. | .20 | 121.00 | 23423596 |
| SCHWEITZER, L.M | 08/10/09 | T/c A & Overy, client KW re: stay issues (0.3). Revise summary de minus settlement motion (0.2). | .50 | 435.00 | 23642709 |
| WEAVER, K. | 08/11/09 | Revisions to settlement notice and e-mails re: same to UST/UCC. | .40 | 172.00 | 23332904 |
| WEAVER, K. | 08/11/09 | E-mails to Company, counsel re: settlement payment. | .30 | 129.00 | 23332918 |
| RUSH, D. | 08/11/09 | Analysis of protocol issues. | .50 | 302.50 | 23425039 |
| WEAVER, K. | 08/13/09 | Research re: lit issues. | 1.20 | 516.00 | 23436876 |
| WEAVER, K. | 08/14/09 | Presentation re: lit issues. | 2.20 | 946.00 | 23437699 |
| WEAVER, K. | 08/14/09 | Settlement notifications. | .40 | 172.00 | 23437859 |
| WEAVER, K. | 08/14/09 | E-mails with counterparty re: settlement. | .30 | 129.00 | 23437996 |
| SCHWEITZER, L.M | 08/14/09 | T/c Powers re: litigation (0.1). | .10 | 87.00 | 23630564 |
| RUSH, D. | 08/17/09 | Review and analysis of protocol issues. | .90 | 544.50 | 23434062 |
| SCHWEITZER, L.M | 08/17/09 | T/c Coleman re: lit issues (0.1). | .10 | 87.00 | 23631105 |
| SCHWEITZER, L.M | 08/17/09 | T/c M. Fleming re: issues. E/m Laut re: same (0.2). | .20 | 174.00 | 23631156 |
| RUSH, D. | 08/18/09 | Analysis of protocol issues. | .50 | 302.50 | 23434449 |
| SALVATORE, N. | 08/19/09 | Organized litigation materials for records. | 1.00 | 545.00 | 23368352 |
| SALVATORE, N. | 08/19/09 | Prepared for meeting re: potential litigation. | .60 | 327.00 | 23368378 |
| SALVATORE, N. | 08/19/09 | Meeting w/S. Bianca and J. Lacks re: possible supplier litigation. | .50 | 272.50 | 23368412 |
| RUSH, D. | 08/19/09 | Analysis of allocation protocol issues. | .40 | 242.00 | 23438321 |
| RUSH, D. | 08/19/09 | Drafting and editing settlement agreement; e-mails w. L. Schweitzer re: settlement; review of settlement provisions re: sale of loans. | 3.00 | 1,815.00 | 23438539 |
| SCHWEITZER, L.M | 08/19/09 | E/ms Powers, etc. re: issue (0.1). | .10 | 87.00 | 23631694 |
| SALVATORE, N. | 08/20/09 | E-mail to C. Paparakis and M. Kortly re: potential supplier litigation. | .20 | 109.00 | 23374203 |
| SALVATORE, N. | 08/20/09 | E-mail to S. Gunderson re: same. | .30 | 163.50 | 23374220 |
| SALVATORE, N. | 08/20/09 | E-mail to P. Patel re: same. | .20 | 109.00 | 23374882 |
| SCHWEITZER, L.M | 08/21/09 | T/c Dearing, Power, Coleman, etc. re: litigation stay | .50 | 435.00 | 23631922 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.5). | | | |
| SALVATORE, N. | 08/24/09 | Prepared for call re: treatment of supplier in potential divestiture. | .80 | 436.00 | 23387317 |
| SALVATORE, N. | 08/24/09 | TC w/S. Malik, S. Bianca, J. Lacks, J. Kalish, S. Cousquer (partial list) re: treatment of supplier in potential divestiture. | .70 | 381.50 | 23387334 |
| SALVATORE, N. | 08/24/09 | Meeting w/S. Bianca re: same. | .20 | 109.00 | 23387341 |
| LACKS, J. | 08/24/09 | E-mails/calls w/N. Salvatore: re: call on supplier objection (0.2); prepped for call w/supplier counsel (0.3); call w/supplier counsel, client, CGSH team re: potential supplier objection (0.3); follow-up meeting w/CGSH team re: same (0.1); follow-up meeting w/N. Salvatore, S. Bianca re: same (0.2); e-mailed w/A. Weaver re: potential litigation w/supplier (0.3) | 1.40 | 602.00 | 23389474 |
| WEAVER, A.W. | 08/24/09 | E-mail communications w/J Lacks re: possible objection. | .30 | 181.50 | 23392896 |
| EBIE, K.N. | 08/28/09 | Reading Federal Rules of Evidence. | 1.00 | 545.00 | 23463658 |
| EBIE, K.N. | 08/28/09 | Phone conf. w/ A. Shajnfeld re: interpretation of FRE. | .20 | 109.00 | 23463677 |
| EBIE, K.N. | 08/28/09 | Drafting e-mail to C. Goodman re: interpretation of FRE. | 1.40 | 763.00 | 23463696 |
| WEAVER, K. | 08/31/09 | Call with J. Nielson (Nortel) re: settlements. | .30 | 129.00 | 23438158 |
| WEAVER, K. | 08/31/09 | Call with J. Nielsen (Nortel) re: settlements. | .20 | 86.00 | 23438204 |
| WEAVER, K. | 08/31/09 | Research re: lit issues. | .40 | 172.00 | 23438233 |
| SCHWEITZER, L.M | 08/31/09 | Revise draft stay brief (0.4). | .40 | 348.00 | 23632055 |
| | | **MATTER TOTALS:** | **38.30** | **20,724.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/01/09 | Drafted motion to enter new lease. | 3.30 | 1,633.50 | 23225141 |
| RILEY, D.P. | 08/01/09 | Reviewed motion. | .40 | 172.00 | 23227048 |
| LIU, E. | 08/01/09 | Review Lease motion and prepare real estate comments (.8) | .80 | 344.00 | 23275575 |
| BROMLEY, J. L. | 08/01/09 | Ems on lease motion with Riley, others (.20). | .20 | 188.00 | 23301120 |
| MARETTE, P. | 08/01/09 | Review comments of E. Liu on draft of motion to Bankruptcy Court prepared by M. de la Cruz and relating to certain leased real property of client (.2); message to E. Liu re: related issues (.2). | .40 | 242.00 | 23530118 |
| NEWTON, E.B. | 08/03/09 | Draft memo re: consent to sublease. | 1.10 | 319.00 | 23235462 |
| RILEY, D.P. | 08/03/09 | Discussion with A Lane (1.0). E-mail Charles Helm (0.5). Discussion with E Mandell (0.5). Meeting to discuss various leased sites and contract w/ JK, MF, real estate team (0.5). | 2.50 | 1,075.00 | 23238027 |
| FLEMING-DELACRU | 08/03/09 | Edited lease motion. | .90 | 445.50 | 23244528 |
| FLEMING-DELACRU | 08/03/09 | T/c with D. Riley. | .10 | 49.50 | 23244560 |
| FLEMING-DELACRU | 08/03/09 | T/c with E. Mandell. | .10 | 49.50 | 23244602 |
| FLEMING-DELACRU | 08/03/09 | Real estate meeting w/JK, real estate team. | .60 | 297.00 | 23244782 |
| WILNER, S. | 08/03/09 | Review real estate status call update e-mail. | .20 | 192.00 | 23245106 |
| PANAS, J. | 08/03/09 | Re: asset sale: draft form of document re: asset sale; attention to real estate agreements; employee issues relating to document re: asset sale. | 4.30 | 2,601.50 | 23260874 |
| SOLOMON, J. | 08/03/09 | Call with A. Lane re: document re:  asset sale; correspondence re: same; call with J. Panas re: document re: asset sale; review document re: asset sale for certain sites; prepare draft document re: asset sale for certain sites; call with E. Schwartz, L. Thong  re: asset sale; work on preparation of form of document re: asset sale. | 2.50 | 1,362.50 | 23264401 |
| LIU, E. | 08/03/09 | Extract real estate provisions from agreement re: asset sale and prepare e-mail on the same to A Nadolny (1.8); correspond with Nortel re: regarding real estate issues (.1); call with P marette regarding lease; correspond with M Fleming on same (.2); meeting w P Marette, J Kim, M Fleming, D Riley regarding certain real property occupancy (.6); call with P Marette regarding certain real property occupancy (.4); draft e-mail setting forth certain real property facts and issues and steps going forward for G Da Passano and corporate team for asset sale (.4); confirm with D Riley and C helm and respond to potential purchaser/bidder's | 5.10 | 2,193.00 | 23275615 |

226

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel's inquiry regarding lease issues (.3); call with P marette regarding real estate issues and request for lease by potential purchaser/bidder's counsel (.4); prepare e-mail regarding real estate agreement and request for lease to C Helm and A Lane (.1); prepare e-mails regarding real estate issues to G Da Passano, real estate issues and lease provisions and prepare e-mail to M McCollum and A lane on the same (.8). | | | |
| THONG, L. | 08/03/09 | Conference call with E. Schwartz and J. Solomon to discuss real estate status. Review agreement re: asset sale for real estate issues. | .50 | 215.00 | 23275775 |
| MANDELL, E. | 08/03/09 | Review of lease motion (.60); work on counterparty's agreement w/ JK, MF, team (.60); ems w/ CH and AL re: confidentiality of asset sale terms (.40); work on occupancy arrangement (.50). | 2.10 | 1,270.50 | 23460456 |
| BLACKLOW, K.B. | 08/03/09 | Comments on real estate agts for asset sale; cf solomon re: same. | 2.30 | 2,093.00 | 23466865 |
| MARETTE, P. | 08/03/09 | Conf. w/E. Liu, M. de la Cruz, D. Riley, E. Mandell and J. Kim re: issues relating to client's use of space at a certain site and re: court motion relating to a new lease (.6); tel. confs. w/E. Liu re: same (.4); review of draft of same motion (.2); e-mail messages to E. Liu re: related issues (.4); review draft document re: asset sale (.2); tel. conf. w/E. Liu re: issues relating to real estate issues under agreement re: asset sale and certain requests of potential purchaser/bidder's counsel (.2); e-mail messages to E. Liu and potential purchaser/bidder's counsel re: issues relating to same requests (.2); review related correspondence from counsel to a certain landlord of space governed by a lease (.1). | 2.30 | 1,391.50 | 23512965 |
| PANAS, J. | 08/04/09 | Re: asset sale: finalize form real estate documents and distribute to potential purchaser/bidder's counsel; misc e-mails re: same. | 2.70 | 1,633.50 | 23257639 |
| WILNER, S. | 08/04/09 | Status Call with Nortel regarding real estate matters (1.00). E-mails regarding real estate issues re: a certain lease (0.20). | 1.20 | 1,152.00 | 23260088 |
| RILEY, D.P. | 08/04/09 | Discussion with E Mandell (0.9). Discussion with A Lane (Nortel) (0.5). | 1.40 | 602.00 | 23262246 |
| FLEMING-DELACRU | 08/04/09 | T/c with D. Riley. | .10 | 49.50 | 23263136 |
| FLEMING-DELACRU | 08/04/09 | E-mails re: conference call with counterparty re: lease issues. | .20 | 99.00 | 23263231 |
| SOLOMON, J. | 08/04/09 | Continue preparation of form of documents re: asset sale; review comments to forms of documents re: asset sale; revise same; correspondence re: same. | 1.60 | 872.00 | 23264405 |
| FLEMING-DELACRU | 08/04/09 | Edited lease motion. | .40 | 198.00 | 23264429 |
| LIU, E. | 08/04/09 | Correspond with C Helm, M McCollum, A. Benard and L Mandell regarding real estate issues; | 2.00 | 860.00 | 23275651 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepare e-mail to potential purchaser/bidder's counsel re: real estate issues (.4); review documents provided by M McCollum re: real estate issues; prepare spreadsheet and cover letter to fax and e-mail to potential purchaser/bidder; scan and file copy of transmittal (1.2); correspond with potential purchaser/bidder's counsel regarding real estate issues re: a lease (.1); discuss potential purchaser/bidder's counsel lease related request with P Marette and prepare e-mail to S Wilner (.3). | | | |
| MANDELL, E. | 08/04/09 | Real estate status call (1.00). ems w/ CH and JK re: confi terms of asset sales (.50); ems w/ DR on lease counterparty (.40). | 1.90 | 1,149.50 | 23460828 |
| BLACKLOW, K.B. | 08/04/09 | review and comments on documents re: asset sale; cf solomon re: same; cf panas and solomon re: documents re: asset sale. | 2.00 | 1,820.00 | 23467193 |
| MARETTE, P. | 08/04/09 | Tel. confs. w/E. Liu re: various issues relating to real estate issues under agreement re: asset sale and re: other requests and inquiries of potential purchaser/bidder's real estate counsel (.3); review related provision of agreement re: asset sale and related materials received from client (.3); e-mail message re: related issues to E. Liu (.3); e-mail message to E. Liu re: issues relating to negotiations re: a certain Lease (.2); review order re: asset sale (.3). | 1.40 | 847.00 | 23517113 |
| RILEY, D.P. | 08/05/09 | Discussion with E Mandell (0.2). Discussion with E Newton (0.2). Updated weekly status report (0.1). | .50 | 215.00 | 23262264 |
| BLACKLOW, K.B. | 08/05/09 | Review and comments on draft document re: asset sale. | 1.30 | 1,183.00 | 23262935 |
| FLEMING-DELACRU | 08/05/09 | Met with J. Bromley re: lease motion. | .30 | 148.50 | 23263053 |
| FLEMING-DELACRU | 08/05/09 | Edited lease motion. | 2.60 | 1,287.00 | 23263071 |
| FLEMING-DELACRU | 08/05/09 | T/c with D. Riley. | .10 | 49.50 | 23263074 |
| FLEMING-DELACRU | 08/05/09 | E-mail re: lease motion. | .20 | 99.00 | 23263097 |
| LIU, E. | 08/05/09 | Prepare correspondence with V Minichili and A Lane regarding real estate issues; prepare correspondence with potential purchaser/bidder's counsel on same (.5); correspond with potential purchaser/bidder's and counterparty's counsels regarding document re: a lease (.2); correspond with M Fleming, S Wilner, M Fleming, P Marette and Chelm regarding real estate issues re: a lease (.5); correspond with G Da Passano regarding a certain property occupancy (.1); call with A Naldony, V Minichili, A Lane, C Helm, P marette, and K jones to discuss ongoing real estate obligations and deadlines under agreement re: asset sale (1.5); follow up conversation with P Marette and K Jones on preparation of documents re: asset sale (.5); | 3.30 | 1,419.00 | 23275661 |
| NEWTON, E.B. | 08/05/09 | Draft Notice re: lease issue. | .30 | 87.00 | 23285492 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PHILLIP, J. | 08/05/09 | Reviewing e-mails. | .50 | 302.50 | 23288587 |
| JONES, K.C. | 08/05/09 | Preparing for and participating on a conference call with the Nortel Real Estate team, P. Marette and E. Liu on the document re: asset sale and action items (1.5). Meeting with P. Marette and E. Liu to discuss the schedule for remaining real estate tasks and deliverables (.5). | 2.00 | 1,090.00 | 23303796 |
| SOLOMON, J. | 08/05/09 | Continue work on draft document re: asset sale; circulate draft of same to team. | 3.70 | 2,016.50 | 23321256 |
| WILNER, S. | 08/05/09 | Telephone call with McKenna, Connolly, Akin and Capstone regarding a lease (0.90). Telephone call with J. Bromley regarding call with Capstone and details for action (0.1). | 1.00 | 960.00 | 23325269 |
| MARETTE, P. | 08/05/09 | Tel. conf. w/ client, E. Liu and K. Jones to review real estate action items on document re: asset sale (1.5); conf. w/ E. Liu and K. Jones re: related issues (partial attendance) (.2); review materials as preparation in advance of same tel. conf. (.3); review comments of potential purchaser/bidder's real estate counsel on agreements proposed by counsel re: a lease and related correspondence (.2); tel. confs. w/ E. Liu re: questions raised by ongoing negotiations re: same lease (.2); e-mail messages to E. Liu and M. de la Cruz re: same (.2); review draft prepared by M. de la Cruz of motion to approve a new lease to be entered by client (.2) | 2.80 | 1,694.00 | 23528913 |
| RILEY, D.P. | 08/06/09 | Discussion with E Mandell.  Call with landlord's attorney. | .40 | 172.00 | 23273496 |
| FLEMING-DELACRU | 08/06/09 | T/c with E. Mandell re: real estate issue. | .20 | 99.00 | 23274173 |
| FLEMING-DELACRU | 08/06/09 | Edited lease motion. | 1.30 | 643.50 | 23274176 |
| FLEMING-DELACRU | 08/06/09 | E-mail re: lease motion. | .60 | 297.00 | 23274183 |
| FLEMING-DELACRU | 08/06/09 | T/c with D. Riley re: real estate issue. | .10 | 49.50 | 23274192 |
| FLEMING-DELACRU | 08/06/09 | T/c with E. Liu re: real estate issue. | .10 | 49.50 | 23274243 |
| THONG, L. | 08/06/09 | Revise draft documents re: asset sale incorporating comments of K. Blacklow (1.0). Draft documents re: asset sale (1.7).  Phone calls with J. Phillip and J. Panas regarding the same (0.3). | 2.00 | 860.00 | 23275868 |
| NEWTON, E.B. | 08/06/09 | Draft Notice re: leases. | 2.80 | 812.00 | 23285547 |
| PHILLIP, J. | 08/06/09 | Reviewing and revising documents re: asset sale. | 3.00 | 1,815.00 | 23288614 |
| BLACKLOW, K.B. | 08/06/09 | Re: asset sale - review and comments on documents re: asset sale. | .80 | 728.00 | 23320801 |
| WILNER, S. | 08/06/09 | Status call regarding real estate. | .70 | 672.00 | 23325288 |
| LIU, E. | 08/06/09 | Correspond with S Wilner and M Fleming regarding insurance (.1); correspond with potential purchaser/bidder's counsel and S Wilner, P Marette & M Fleming regarding timing of hearing | 2.70 | 1,161.00 | 23330996 |

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1); correspond with potential purchaser/bidder's counterparty's counsels regarding document re: a lease; call with potential purchaser/bidder's counsel on same (.1); call and e-mails with Chelm and M Fleming on issues re: lease motion (.1); review and comment on Nortel real estate chart of US lease portfolio (.5); review leases to prepare document re: asset sale (1.8). | | | |
| MANDELL, E. | 08/06/09 | Ems w/ SS re: a lease (.20); status call (1.00); ems w/ DR re: re: status matters (.50). | 1.70 | 1,028.50 | 23461204 |
| MARETTE, P. | 08/06/09 | Review chart prepared by D. Riley relating to real property owned by client (.3); e-mail correspondence relating to real estate issues re: new lease (.1); tel. conf. w/ E. Liu re: inquiries of potential purchaser/bidder's real estate counsel relating to same property (.1); review files for model documents to send to J. Phillip for use in asset sale (.6). | 1.10 | 665.50 | 23529346 |
| SCHWEITZER, L.M | 08/06/09 | E/ms JB, K. Blacklow, etc. re: lease issues (0.3). | .30 | 261.00 | 23642499 |
| NEWTON, E.B. | 08/07/09 | Draft notice re: leases. | .80 | 232.00 | 23285573 |
| FLEMING-DELACRU | 08/07/09 | Meeting re: real estate issues w/ E. Mandell & D. Riley. | .40 | 198.00 | 23287892 |
| FLEMING-DELACRU | 08/07/09 | E-mails with J.  Bromley re: lease motion. | .10 | 49.50 | 23288040 |
| RILEY, D.P. | 08/07/09 | Reviewed and responded to e-mails (0.4); Real estate meeting w/ M. Fleming & E. Mandell (.4). | .80 | 344.00 | 23311173 |
| SOLOMON, J. | 08/07/09 | Review comments to document re: asset sale; revise and circulate same to Nortel for review. | .90 | 490.50 | 23321345 |
| LIU, E. | 08/07/09 | Call with L Lipner to discuss real estate holdings of affiliates (.1); prepare analysis of certain real property involvement in asset sale (.5); review leases to prepare document re: asset sale (2.1). | 2.70 | 1,161.00 | 23331157 |
| MANDELL, E. | 08/07/09 | RE status mtg w/ MFD and DR (.4); related follow-up (.6); ems w/ KBB re: lease inquiry (.2); ems w/ DR re: re: matters (.7). | 1.90 | 1,149.50 | 23461698 |
| BROMLEY, J. L. | 08/07/09 | Ems on lease issues with MFD, Wilner, Marette (.30). | .30 | 282.00 | 23464186 |
| BLACKLOW, K.B. | 08/07/09 | E-mails with mandell re: lease (.3); comments on document re: asset sale (1.9); cf solomon re: same (.2). | 2.40 | 2,184.00 | 23468352 |
| MARETTE, P. | 08/07/09 | Review motion prepared by M. de la Cruz relating to leased real property of client (.3); e-mail correspondence w/ potential purchaser/bidder's real estate counsel re: certain inquiries and requests relating to same property and other leased properties (.3); e-mail correspondence relating to client's real property (.2). | .80 | 484.00 | 23529456 |
| LIPNER, L. | 08/07/09 | T/c with E. Liu re. real estate (.10); E-mail exchange with D. Riley re. same (.40) | .50 | 215.00 | 23536589 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RILEY, D.P. | 08/08/09 | Revised court filing. | .50 | 215.00 | 23311242 |
| BROMLEY, J. L. | 08/08/09 | Ems on lease issues with MFD, Wilner, Marette (.30). | .30 | 282.00 | 23464266 |
| MARETTE, P. | 08/08/09 | E-mail correspondence w/ E. Liu and M. de la Cruz re: proposal of landlord's counsel relating to a certain lease of client's (.3); review related materials (.2) | .50 | 302.50 | 23535766 |
| FLEMING-DELACRU | 08/10/09 | Edited notice re: leases. | .20 | 99.00 | 23310997 |
| FLEMING-DELACRU | 08/10/09 | Drafted language for order authorizing entry into new lease. | .50 | 247.50 | 23311035 |
| FLEMING-DELACRU | 08/10/09 | Edited language of proposed order. | .80 | 396.00 | 23311077 |
| FLEMING-DELACRU | 08/10/09 | T/c with D. Riley re: real estate issues. | .10 | 49.50 | 23311079 |
| FLEMING-DELACRU | 08/10/09 | E-mails re: lease motion. | .50 | 247.50 | 23311100 |
| FLEMING-DELACRU | 08/10/09 | T/c with E. Liu re: real estate issues. | .10 | 49.50 | 23311110 |
| FLEMING-DELACRU | 08/10/09 | T/c with D. Riley re: real estate issues. | .10 | 49.50 | 23311119 |
| FLEMING-DELACRU | 08/10/09 | E-mails re: certain real property. | .10 | 49.50 | 23311130 |
| FLEMING-DELACRU | 08/10/09 | T/c with E. Polizzi re: contract assignment. | .10 | 49.50 | 23311139 |
| FLEMING-DELACRU | 08/10/09 | Reviewed letter re: lease (.1); T/c with D. Riley re: same (.1). | .20 | 99.00 | 23311162 |
| FLEMING-DELACRU | 08/10/09 | Reviewed order re: leases. | .10 | 49.50 | 23311187 |
| FLEMING-DELACRU | 08/10/09 | T/c with counterparty's counsel re: lease. | .10 | 49.50 | 23311200 |
| RILEY, D.P. | 08/10/09 | Drafted court filing (1.2). Research real estate issues and e-mail J Kim and L Schweitzer re: same (1.0). Discussions with M Fleming-Delacruz (0.3). Drafted letter to landlord (0.5). Legal research related to real estate issues (0.5). | 3.50 | 1,505.00 | 23311348 |
| SOLOMON, J. | 08/10/09 | Revise document re: asset sale; correspondence re: same; correspondence re: agreement re: asset sale; correspond with L. Thong re: agreement re: asset sale. | 1.40 | 763.00 | 23321375 |
| PHILLIP, J. | 08/10/09 | Drafting agreement re: asset sale, reviewing e-mails (1.5). T/cs and e-mails with E. Schwartz (0.5). | 2.00 | 1,210.00 | 23328473 |
| THONG, L. | 08/10/09 | Revised draft document re: asset sale based on review of models and comments of K. Blacklow. | 2.30 | 989.00 | 23330304 |
| LIU, E. | 08/10/09 | Correspond w potential purchaser/bidder's and counterparty's counsels regarding docment re: a lease (.2) correspond w Nortel re: regarding counterparty's proposed modification to motion (.1); correspond w potential purchaser/bidder's counsel and V Minichili regarding potential purchaser/bidder's access to dataroom (.2); correspond with C Helm and M Fleming regarding lease motion and related issues (.4); prepare list of | 3.00 | 1,290.00 | 23331281 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | real estate topics re: asset sale (2.1) | | | |
| BLACKLOW, K.B. | 08/10/09 | E-mail with solomon re: documents re: asset sale; review revised documents re: asset sale; e-mails with phillip and thong re: same. | 1.50 | 1,365.00 | 23468437 |
| MARETTE, P. | 08/10/09 | Review revision proposed by M. de la Cruz relating to draft lease (.1); e-mail to E. Liu and M. de la Cruz re: issues relating to same space (.1); e-mail to K. Jones re: documents re: asset sale (.3); tel. confs. w/ E. Liu re: real estate issues re: asset sale (.2); related review of agreement re: asset sale and issues lists prepared while negotiating the same (.4) | 1.10 | 665.50 | 23524785 |
| SCHWEITZER, L.M | 08/10/09 | E/ms MF re: Santa Clara (0.2). Revise lease extension notice (0.1). E/ms JAK, DR re: lease issues (0.2). | .50 | 435.00 | 23642781 |
| RILEY, D.P. | 08/11/09 | Prepared court filing (0.5). Revised letter to landlord (0.5). Reviewed and responded to e-mails (1.0).  Coordinated filing of court filing (1.0). | 3.00 | 1,290.00 | 23311383 |
| FLEMING-DELACRU | 08/11/09 | E-mail re: subtenants. | .40 | 198.00 | 23325588 |
| FLEMING-DELACRU | 08/11/09 | T/c with E. Liu re: real estate issue. | .10 | 49.50 | 23325591 |
| FLEMING-DELACRU | 08/11/09 | E-mail re: revised lease. | .10 | 49.50 | 23326021 |
| PHILLIP, J. | 08/11/09 | Reviewing and responding to e-mails. | 2.50 | 1,512.50 | 23328475 |
| THONG, L. | 08/11/09 | Draft documents re: asset sale after review of models. | 7.00 | 3,010.00 | 23330330 |
| LIU, E. | 08/11/09 | Review subtenant address list prepared by M McCollum and correspondence with M Fleming on the same (.4); correspond with potential purchaser/bidder's and counterparty's counsels regarding document re: asset sale, discuss the same with P marette (.2); review P Patel correspondence and call with P marette regarding status of certain real property (.1); | .70 | 301.00 | 23331329 |
| SOLOMON, J. | 08/11/09 | Review lease and prepare draft list re: such lease; call with B. Nagalski re: same; correspondence re: asset sale. | 2.40 | 1,308.00 | 23338227 |
| JONES, K.C. | 08/11/09 | Reviewing updates to real estate strategies and circulating internal updates (1.0).  Reviewing the most recent version of document re: asset sale and updating document re: asset sale (1.0). | 2.00 | 1,090.00 | 23458411 |
| MARETTE, P. | 08/11/09 | Review comments of potential purchaser/bidder's real estate counsel on document re: a certain lease of client's and responses of landlord's counsel thereto (.3); tel. conf. w/ E. Liu re: same (.1); e-mail messages to P. Patel re: inquiries relating to agreement re: asset sale (.2); tel. conf. w/ E. Liu re: related issues (.1); e-mail messages to K. Jones re: issues relating to documents re: asset sale (.4); e-mail messages to A. Mikolajczyk re: certain inquiries relating to real estate documents to be used in asset sale (.3); review proposed addition to | 1.60 | 968.00 | 23536565 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | a certain new real property lease of client suggested by counsel to landlord (.2). | | | |
| RILEY, D.P. | 08/12/09 | Updated status report (0.1). Call with landlord (0.1). E-mails with MNAT and M Fleming (0.3). | .50 | 215.00 | 23325040 |
| FLEMING-DELACRU | 08/12/09 | E-mail to D. Riley re: real estate issues. | .10 | 49.50 | 23326282 |
| FLEMING-DELACRU | 08/12/09 | E-mails re: lease. | .10 | 49.50 | 23326349 |
| FLEMING-DELACRU | 08/12/09 | T/c with J. Kim (.1); T/c with D. Riley (.1); E-mails re: real estate agreement (.3). | .50 | 247.50 | 23326612 |
| BLACKLOW, K.B. | 08/12/09 | Review and comments on agreement re: asset sale. | .80 | 728.00 | 23328308 |
| PHILLIP, J. | 08/12/09 | Reviewing and revising agreement re: asset sale (2.5); met w/ L. Thong (.5). | 3.00 | 1,815.00 | 23328479 |
| THONG, L. | 08/12/09 | Review draft documents re: asset sale incorporating comments of J. Phillip (2.0). Meeting with J. Phillip regarding the same (.5). | 2.50 | 1,075.00 | 23330388 |
| LIU, E. | 08/12/09 | Prepare correspondence to M McCollum and chart attachment re: asset sale (.7); correspond with M McCollum and potential purchaser/bidder's counsel regarding real estate issues (.3); review motion language against lease language and correspond with P Marette and C Helm on the same (.3); correspond with potential purchaser/bidder's and counterparty's counsels regarding document re: a lease (.1); prepare document re: asset sale and list of additional tasks for the next week for K Jones (.3); correspond w D Riley and potential purchaser/bidder's counsel regarding real estate issues and prepare summary re: same (.8). | 2.50 | 1,075.00 | 23331405 |
| SOLOMON, J. | 08/12/09 | Review lease and prepare list re: such lease; correspondence re: same. | 3.10 | 1,689.50 | 23338358 |
| JONES, K.C. | 08/12/09 | Reviewing updates to real estate strategies and circulating internal updates (1.0). Reviewing the agreements re: asset sale and outstanding tasks in preparation to cover for E. Liu (3.0). Reviewing the most recent version of documents re: asset sale and updating documents re: asset sale (3.0). | 7.00 | 3,815.00 | 23463123 |
| MARETTE, P. | 08/12/09 | E-mail messages to E. Liu re: inquiries relating to a certain new lease being negotiated by client (.3); review comments of potential purchaser/bidder's counsel on document re: lease proposed by landlord (.1); e-mail correspondence w/ M. de la Cruz re: issues relating to document re: lease proposed by landlord's counsel (.2); review of same form (.3); e-mail messages to E. Liu and K. Jones re: issues relating to agreement re: asset sale (.2). | 1.10 | 665.50 | 23537258 |
| LIU, E. | 08/13/09 | Correspond with potential purchaser/bidder's and counterparty's counsels regarding document re: lease (.3); correspond with P Marette and C Helm regarding real estate issues re: lease (.3); correspond with P Marette regarding issues re: | 4.50 | 1,935.00 | 23331441 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale (.1); prepare for call regarding issues re: asset sale (.5); call on issues re: asset sale with a potential purchaser/bidder (1.2); follow up call with P Marette and K Jones (.3); call on issues re: asset sale with a potential purchaser/bidder (1.3); review chart re: asset sale, discuss the same with M McCollum (.3); prepare summary of real estate issues raised on the calls with potential purchaser/bidders (.2). | | | |
| BLACKLOW, K.B. | 08/13/09 | Cf Phillip and Thong re: agreement re: asset sale. | .50 | 455.00 | 23331550 |
| FLEMING-DELACRU | 08/13/09 | T/c with D. Riley. | .10 | 49.50 | 23336168 |
| PHILLIP, J. | 08/13/09 | Reviewing comments to agreement re: asset sale (2.0), meeting w/ K. Blacklow and L. Thong regarding same (.5), revising agreements (.5). | 3.00 | 1,815.00 | 23336330 |
| RILEY, D.P. | 08/13/09 | Bi-weekly nortel real estate call (1.0). Drafted and revised letter to landlord (0.5). | 1.50 | 645.00 | 23336363 |
| SOLOMON, J. | 08/13/09 | Review document re: asset sale; correspondence re: same. | .20 | 109.00 | 23338562 |
| THONG, L. | 08/13/09 | Meeting with J. Phillip and K. Blacklow to discuss agreement re: asset sale (.5).  Review and revise agreement re: asset sale thereto incorporating comments (5.8). | 6.30 | 2,709.00 | 23345865 |
| JONES, K.C. | 08/13/09 | Reviewing updates to real estate strategies and circulating internal updates (1.0).  Preparing for (.5) and participating on conference call with Nortel, P. Marette and E. Liu on issues re: asset sale, and internal follow-up call with P. Marette and E. Liu (1.5). Preparing for and participating on conference call with Nortel, counsel for bidders, bidders, P. Marette and E. Liu on issues re: asset sale, and internal follow-up call with E. Liu (1.5). | 4.50 | 2,452.50 | 23463375 |
| MARETTE, P. | 08/13/09 | Participate in tel. conf. w/ representatives of potential purchaser/bidder re: issues re: asset sale (1.3); tel. conf. w/ E. Liu and K. Jones following same tel. conf. re: upcoming tel. conf. for same purpose w/ representatives of potential purchaser/bidder (.2); e-mail messages to E. Liu, K. Jones and S. Wilner re: related issues (.5); preparation in advance of potential purchaser/bidder tel. conf., incl. review of agreements and documents re: asset sale (1.9); messages to E. Liu re: various issues relating to ongoing negotiations of client re: a new lease for a certain property, incl. revisions thereto proposed by landlord's counsel (.2) | 4.10 | 2,480.50 | 23546224 |
| FLEMING-DELACRU | 08/14/09 | T/c with D. Riley. | .10 | 49.50 | 23336197 |
| PHILLIP, J. | 08/14/09 | Reviewing and providing comments on real estate documents re: asset sale. | 1.50 | 907.50 | 23336379 |
| RILEY, D.P. | 08/14/09 | Discussion with C Meachum (Nortel) (0.2). Discussion with J Solomon re: issue with landlord (0.2).  Followup on same (0.3). | .70 | 301.00 | 23336425 |

234

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/14/09 | E-mails re: lease motion. | .20 | 99.00 | 23336691 |
| FLEMING-DELACRU | 08/14/09 | T/c with K. Weaver. | .10 | 49.50 | 23336695 |
| SOLOMON, J. | 08/14/09 | Call with S.Y. Lim re: issues re: asset sale (.1); call with Jim Connolly (Nortel) re: same (.1); correspondence re: same (.1); call with D. Riley re: issues re: asset sale (.1); correspondence re: issues re: asset sale (.1). | .50 | 272.50 | 23338586 |
| THONG, L. | 08/14/09 | Review, revise and circulate real estate drafts to client. | .50 | 215.00 | 23345878 |
| LIU, E. | 08/14/09 | Correspond with potential purchaser/bidder's and counterparty's counsel regarding document re: lease (.1); correspond with M McCollum regarding real estate issues, discuss conclusions with P Marette (.2). | .30 | 129.00 | 23406276 |
| JONES, K.C. | 08/14/09 | Reviewing updates to real estate strategies and circulating internal updates (1.5). | 1.50 | 817.50 | 23463666 |
| BLACKLOW, K.B. | 08/14/09 | Correspond w/ Thong and phillip re: agreement re: asset sale. | .80 | 728.00 | 23468601 |
| MARETTE, P. | 08/14/09 | E-mail messages to K. Jones, E. Liu and S. Cousquer re: requests of potential purchaser/bidder relating to real estate (.3); e-mail messages to K. Jones re: issues relating to documents re: asset sale (.3); e-mail message to E. Liu re: real estate issues (.5). | 1.10 | 665.50 | 23546365 |
| MARETTE, P. | 08/15/09 | Messages to E. Liu re: issues relating to asset sale (.2). | .20 | 121.00 | 23547528 |
| PANAS, J. | 08/17/09 | Attention to issues re: asset sale. | 1.40 | 847.00 | 23342335 |
| SOLOMON, J. | 08/17/09 | Voice-mail for C. Meachum (Nortel) re: issues re: asset sale; correspondence re: timing; correspondence re: document re: asset sale; correspondence re: issues re: asset sale. | .50 | 272.50 | 23359723 |
| JONES, K.C. | 08/17/09 | Reviewing updates to real estate strategies and circulating internal updates and additional inquiries (1.5). Coordinating conference calls with counsel for potential purchaser/bidder and Nortel real estate (.2). Reviewing and forwarding the execution version of a confidentiality agreement between property landlord and bidder (.3). | 2.00 | 1,090.00 | 23458340 |
| TAIWO, T. | 08/17/09 | Meeting with M. Fleming-Delacruz re: lease issues. | .30 | 129.00 | 23464351 |
| TAIWO, T. | 08/17/09 | Correspondence re: meeting. | .30 | 129.00 | 23464363 |
| TAIWO, T. | 08/17/09 | Review of lease. | 1.40 | 602.00 | 23464409 |
| TAIWO, T. | 08/17/09 | Summary of lease provisions. | .60 | 258.00 | 23464424 |
| TAIWO, T. | 08/17/09 | Drafting document re: lease. | .70 | 301.00 | 23464435 |
| MARETTE, P. | 08/17/09 | E-mail messages to K. Jones and S. Cousquer re: requests of potential purchaser/bidder with respect to real estate matters (.3); review of related | .90 | 544.50 | 23547806 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | provisions of agreement re: asset sale (.6). | | | |
| TAIWO, T. | 08/18/09 | Meeting with N. Salvatore re: lease issues. | .70 | 301.00 | 23356842 |
| TAIWO, T. | 08/18/09 | Correspondence with N. Salvatore. | .30 | 129.00 | 23356843 |
| TAIWO, T. | 08/18/09 | Conversation with L. Schweitzer re: lease issues. | .20 | 86.00 | 23356849 |
| TAIWO, T. | 08/18/09 | Review of lease agreements. | 1.20 | 516.00 | 23356850 |
| TAIWO, T. | 08/18/09 | Drafting document re: lease. | .50 | 215.00 | 23356851 |
| TAIWO, T. | 08/18/09 | Review of docket, previous orders. | .40 | 172.00 | 23356852 |
| TAIWO, T. | 08/18/09 | Drafting correspondence re: document re: lease. | .80 | 344.00 | 23356853 |
| TAIWO, T. | 08/18/09 | Edits of document re: lease. | .50 | 215.00 | 23356854 |
| TAIWO, T. | 08/18/09 | Drafting correspondence re: remaining questions regarding document re: lease. | .40 | 172.00 | 23356855 |
| PANAS, J. | 08/18/09 | Certain lease issues; misc. agreement re: asset sale real estate related issues. | 2.50 | 1,512.50 | 23357566 |
| RILEY, D.P. | 08/18/09 | Drafted e-mail to J Kim regarding landlord's questions (0.3). Discussion with M Fleming-Delacruz (0.3). Discussion with A Lane (0.3). Discussion with J Panas (0.3). Read and responded to e-mails (0.5). Compiled and circulated documents to Nortel (0.5). Discussion with landlord's attorney (0.1). Biweekly real estate conference call (0.9). | 3.20 | 1,376.00 | 23357731 |
| SOLOMON, J. | 08/18/09 | Call with C. Meachum re: issues re: asset sale; correspondence re: same. | .30 | 163.50 | 23359611 |
| PHILLIP, J. | 08/18/09 | Reviewing e-mails. | .50 | 302.50 | 23360426 |
| FLEMING-DELACRU | 08/18/09 | T/c with C. Helm re: real estate issue. | .10 | 49.50 | 23373814 |
| FLEMING-DELACRU | 08/18/09 | T/c with J. Kim re: real estate issues. | .10 | 49.50 | 23374065 |
| FLEMING-DELACRU | 08/18/09 | T/c with C. Helm re: real estate issue. | .20 | 99.00 | 23375008 |
| FLEMING-DELACRU | 08/18/09 | T/c with D. Riley. | .10 | 49.50 | 23375161 |
| FLEMING-DELACRU | 08/18/09 | Met with J. Kim re: real estate issues. | .10 | 49.50 | 23375163 |
| FLEMING-DELACRU | 08/18/09 | Edited Richardson LOI. | .20 | 99.00 | 23375167 |
| FLEMING-DELACRU | 08/18/09 | T/c with C. Helm and L. Schweitzer re: real estate issue. | .20 | 99.00 | 23375177 |
| FLEMING-DELACRU | 08/18/09 | E-mail to C. Helm re: edits to letter. | .30 | 148.50 | 23375182 |
| JONES, K.C. | 08/18/09 | Reviewing updates to real estate strategies pursuant to Nortel updates, potential purchaser/bidder's notices re: asset sale and potential purchaser/bidder's updates, and circulating updates and additional inquiries amongst the relevant parties (3.6). Preparing for and participating on a conference call with Nortel real estate, potential purchaser/bidder, counsel for | 5.10 | 2,779.50 | 23458277 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | potential purchaser/bidder and P. Marette, and a follow-up call with P. Marette and Nortel real estate (1.5). | | | |
| MARETTE, P. | 08/18/09 | Preparation in advance of tel. conf. w/ potential purchaser/bidder, V. Minichilli and K. Jones re: real estate issues re: asset sale, incl. review of agreements re: asset sale (.5); participate in same tel. conf. (1.5); tel. conf. w/ V. Minichilli re: related issues (.3); review chart prepared by V. Minichilli re: real estate plans (.4); tel. conf. w/ V. Minichilli and K. Jones re: same (.7); e-mail messages to K. Blacklow, J. Panas, D. Riley et. al. re: issues relating to certain leases (.3); review Order of Bankruptcy Court re: approval of client's new lease (.1); tel. conf. w/ K. Jones re: same and re, among other matters, inquiry of V. Minichilli relating to agreement re: asset sale (.2); e-mail messages to K. Jones re: related issues (.5); e-mail message to V. Minichilli re: certain inquiries of potential purchaser/bidder's real estate counsel re: real property (.1); review of elections made by potential purchaser/bidder and related provisions of agreement re: same (.2); e-mail messages to S. Wilner, K. Jones, E. Liu, E. Mandell and D. Riley re: related issues (.3). | 5.10 | 3,085.50 | 23557517 |
| SCHWEITZER, L.M | 08/18/09 | Conf. MF re: certain real property, t/c JB re: same (0.3).  T/cs Helm, MF re: certain real property (0.3). F/u e/ms Meachun & t/c MF (0.3). | .90 | 783.00 | 23631417 |
| RILEY, D.P. | 08/19/09 | E-mail to Cleary team re: certain lease (0.3). | .30 | 129.00 | 23367052 |
| WILNER, S. | 08/19/09 | Calls and e-mail regarding issues re: asset sale and response to potential purchaser/bidder's counsel's query. | .70 | 672.00 | 23370861 |
| PHILLIP, J. | 08/19/09 | Reviewing e-mails. | 1.00 | 605.00 | 23382634 |
| JONES, K.C. | 08/19/09 | Reviewing updates to real estate strategies and circulating updates and additional inquiries amongst the parties (2.5).  Providing detailed notes on potential purchaser/bidder conference calls and bid status to S. Wilner and P. Marette (2.0). Reviewing confidentiality questions re: asset sale and circulating internal updates (1.0). | 5.50 | 2,997.50 | 23458175 |
| TAIWO, T. | 08/19/09 | Correspondence re: lease issues (.1,.2,.1,.2,.2,.1, .1,.1). | 1.10 | 473.00 | 23463957 |
| TAIWO, T. | 08/19/09 | Calls with L. Gonzales re: lease issues (.3, .1). | .40 | 172.00 | 23463985 |
| MARETTE, P. | 08/19/09 | Tel. confs. w/ K. Jones (and for a portion thereof w/ D. Riley) re: issues relating to agreement re: asset sale and various inquiries and requests of potential purchaser/bidder's real estate counsel (.5); e-mail messages to K. Jones and S. Wilner re: same (.4); e-mail messages to K. Jones, S. Cousquer and A. Benard re: issues relating to various requests and inquiries of potential purchaser/bidder's real estate counsel (.4); e-mail messages to potential purchaser/bidder's real estate counsel re: same (.2); e-mail messages to K. Jones and S. Malik re: | 1.90 | 1,149.50 | 23570302 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | requests and inquiries of counsel to the landlord under a certain lease (.3); tel. conf. w/ K. Jones re: same (.1). | | | |
| WILNER, S. | 08/20/09 | E-mails regarding documents re: asset sale. | .60 | 576.00 | 23374383 |
| FLEMING-DELACRU | 08/20/09 | T/c with D. Riley re: real estate. | .10 | 49.50 | 23375608 |
| PHILLIP, J. | 08/20/09 | Reviewing e-mails. | 1.00 | 605.00 | 23382648 |
| RILEY, D.P. | 08/20/09 | Discussion with M Fleming-Delacruz (0.1). Bi-weekly real estate status call (0.8). Read and respond to e-mails (0.1). | 1.00 | 430.00 | 23383545 |
| JONES, K.C. | 08/20/09 | Reviewing updates to real estate strategies and circulating updates and additional inquiries amongst the parties (3.5).  Preparing for and participating on a conference call with Nortel real estate, potential purchaser/bidder, counsel for potential purchaser/bidder and P. Marette, with internal follow-up call with P. Marette (4.5). | 8.00 | 4,360.00 | 23456884 |
| TAIWO, T. | 08/20/09 | Discussion with J. Kim, L. Schweitzer, J. Bromley re: lease issues. | .30 | 129.00 | 23463663 |
| TAIWO, T. | 08/20/09 | Correspondence with N. Salvatore re: lease issues. | .40 | 172.00 | 23463669 |
| TAIWO, T. | 08/20/09 | Correspondence re: lease issues. | .30 | 129.00 | 23463824 |
| MARETTE, P. | 08/20/09 | Participate in tel. conf. w/ potential purchaser/bidder and its real estate counsel, V. Minichilli and K. Jones (1.7); preparation in advance of same tel. conf., incl. by reviewing agreement re: asset sale (.5); tel. conf. w/ K. Jones immediately thereafter re: a certain lease, inquiries for U.K. real estate counsel and communications w/ potential purchaser/bidder's real estate counsel (.1); e-mail messages to K. Jones and potential purchaser/bidder's counsel re: related issues (.8); e-mail correspondence w/ K. Jones and L. Lipner re: issues relating to requests of a landlord under a certain lease (.4); tel. conf. w/ K. Jones re: same (.1); e-mail messages to D. Riley et. al. re: real estate issues re: asset sale (.3); e-mail messages to K. Jones re: agreement re: asset sale and re: inquiries of potential purchaser/bidder's real estate counsel relating to real estate issues (.5); e-mail messages to K. Jones re: issues relating to a certain lease (.3); e-mail messages to K. Jones re: real estate issues re: asset sale (.3); review of correspondence relating to intended disposition of certain properties (.1); e-mail messages to K. Jones re: related issues (.3); tel. conf. w/ A. Bernard re: status of certain real estate matters re: asset sale (.1). | 5.50 | 3,327.50 | 23596785 |
| FLEMING-DELACRU | 08/21/09 | T/c with L. Lipner re: lease motion. | .20 | 99.00 | 23379613 |
| PHILLIP, J. | 08/21/09 | Conference call with client, reviewing real estate related documents, calls with corporate team regarding progress. | 2.50 | 1,512.50 | 23382658 |

238

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RILEY, D.P. | 08/21/09 | E-mail A Lane (Nortel). Reviewed and revised real estate status chart. E-mails concerning real estate issues. | 1.00 | 430.00 | 23383646 |
| SOLOMON, J. | 08/21/09 | Call with V. Minichili (Nortel) re: real estate issues re: asset sale; call with J. Panas re: document re: asset sale; correspondence re: same. | .50 | 272.50 | 23398326 |
| THONG, L. | 08/21/09 | Conference call with J. Phillip and Allan Lane and Charles Helm to review agrement re: asset sale. E-mails with Judy Melton to get dataroom access. Revise agreement re: asset sale. | 2.30 | 989.00 | 23399059 |
| JONES, K.C. | 08/21/09 | Preparing for and participating on a conference call with counsel for potential purchaser/bidder regarding issues re: asset sale (.5). Reviewing updates to real estate strategies and related issues and circulating updates amongst the parties (5.5). Reviewing executed document re: asset sale and updating document re: asset sale (2.2). | 8.20 | 4,469.00 | 23456221 |
| LIPNER, L. | 08/21/09 | E-mail traffic re: real estate lease; T/c w/M. Fleming-Delacruz re: same; Attention to same & e-mails to P. Marette & Arin re: same. | 1.10 | 473.00 | 23535942 |
| MARETTE, P. | 08/21/09 | Review final version of new lease entered into by client in connection with inquiries of L. Lipner (.4); related review of files and e-mail correspondence w/ S. Malik, L. Lipner, A. Benard and K. Jones (.5); review, mark-up correspondence to U.K. real estate counsel drafted by K. Jones (.4); tel. conf. w/ K. Jones re: same and re: issues arising under agreement re: asset sale and re: request of the landlord under a certain lease (.5); e-mail messages to K. Jones re: related issues (.4); tel. conf. w/ K. Jones re: inquiries of potential purchaser/bidder's counsel relating to a certain lease (.2); e-mail messages to K. Jones re: related issues (.4). | 2.80 | 1,694.00 | 23596262 |
| PANAS, J. | 08/24/09 | Re: asset sale: attention to status of real estate agreement; misc. e-mails regarding real estate issues (1.2). Call w/I. Solomon (.3). | 1.50 | 907.50 | 23384673 |
| RILEY, D.P. | 08/24/09 | Drafted e-mail to J Kim (0.3). Discussion with E Liu & K. Jones (0.2). Discussion with M Fleming-Delacruz (0.2). Legal research concerning leases (0.5). Scheduling meeting to discuss issue re: a lease (0.5) Phone call with M McCollom (0.1). Drafted e-mail to A Lane (0.3). | 2.10 | 903.00 | 23386673 |
| FLEMING-DELACRU | 08/24/09 | T/c with D. Riley re: real estate issues. | .20 | 99.00 | 23387101 |
| FLEMING-DELACRU | 08/24/09 | T/c with D. Riley. | .10 | 49.50 | 23387105 |
| SOLOMON, J. | 08/24/09 | Call with J. Panas re: real estate agreements. | .30 | 163.50 | 23398458 |
| THONG, L. | 08/24/09 | Review leases in dataroom. Revise documents re: asset sale. | 2.50 | 1,075.00 | 23399084 |
| LIU, E. | 08/24/09 | Review potential purchaser/bidder's counsel's request for additional information, correspond with A Lane and C Meachum on the same (.4); prepare | 2.50 | 1,075.00 | 23408077 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | list of certain leases and review (.5); calls with D Riley and K Jones regarding a certain lease and potential purchaser/bidder's requests (.3); review correspondence and prepare correspondence and list of leases for potential purchaser/bidder's counsel to address their requests (.4); call with P marette regarding potential purchaser/bidder's request for documents re: asset sale (.1); correspondence with A Cambouris regarding potential purchaser/bidder's request (.2) follow up with potential purchaser/bidder's counsel regarding the same (.1); review expiration dates of leases, and review agreement re: asset sale and prepare correspondence with P Marette regarding same (.5). | | | |
| MARETTE, P. | 08/24/09 | Review message from U.K. real estate counsel in response to inquiries of potential purchaser/bidder (.1); tel. conf. w/ potential purchaser/bidder's real estate counsel re: a certain lease and re: documents re: asset sale (.2); tel. conf. w/ E. Liu re: related issues and re: inquiries of potential purchaser/bidder's real estate counsel (.1); e-mail message to E. Liu re: related issues (.1); tel. conf. w/ K. Jones re: issues relating to client's new lease (.1); e-mail messages to E. Liu re: various issues relating to requests and inquiries of counsel to potential purchaser/bidders and re: requirements of agreement re: asset sale (.5). | 1.10 | 665.50 | 23428139 |
| JONES, K.C. | 08/24/09 | Reviewing updates to real estate strategies and circulating updates amongst the parties (3.5). Coordinating conference calls with Nortel real estate and the respective bidders (.70). Reviewing executed document re: asset sale and updating document re: asset sale (1.7). Calls w/ E. Liu and D. Riley (.3). | 6.20 | 3,379.00 | 23456127 |
| MANDELL, E. | 08/24/09 | Call w/ DR re: status of re: matters. | .70 | 423.50 | 23468360 |
| PANAS, J. | 08/25/09 | Re: asset sale: misc. e-mails regarding real estate agreements status and real estate issues. | 1.30 | 786.50 | 23389772 |
| RILEY, D.P. | 08/25/09 | Meeting with J Bromley, J Kim, M Fleming-Delacruz, E Mandell to discuss issues re: a lease (0.6). Prep and followup to same (0.5). Bi-weekly Nortel real estate call (0.8). Discussion with E Mandell (0.2). Discussion with J Panas (0.1). Draft e-mails to landlord counsel (0.5). Draft e-mail to D Parker at Nortel re: issues re: a lease (0.5); correspondence w/ E. Mandell (.3). | 3.20 | 1,376.00 | 23397770 |
| SOLOMON, J. | 08/25/09 | Correspondence re: documents re: asset sale; correspondence re: real estate agreements; call with J. Panas re: same. | .30 | 163.50 | 23398595 |
| THONG, L. | 08/25/09 | Review leases and revise documents re: asset sale. Revise documents re: asset sale incorporating comments of K. Blacklow. | 3.50 | 1,505.00 | 23399116 |
| FLEMING-DELACRU | 08/25/09 | T/c with D. Riley re: real estate issue. | .10 | 49.50 | 23399570 |

240

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 08/25/09 | Meeting with J. Bromley, J. Kim and D. Riley re: real estate issues. | .30 | 148.50 | 23399585 |
| PHILLIP, J. | 08/25/09 | Reviewing e-mails. | 1.00 | 605.00 | 23401283 |
| LIU, E. | 08/25/09 | Correspond with A Lane and M McCollum regarding real estate issues (.2); update related chart and forward to potential purchaser/bidder's counsel (.2); call with D Riley (.2) and prepare correspondence to S Cousquer and P Marette regarding proposal by Nortel re: (.2); call with P Marette regarding a certain lease (.1); correspond with A Lane and Chelm regarding updates with respect to a certain lease as requested by potential purchaser/bidder's counsel (.2); call with P Marette and potential purchaser/bidder's counsel with respect to potential purchaser/bidder's requests with respect to certain lease information (.1); prepare e-mail including requested documents for potential purchaser/bidder's counsel (.7); pull together certain lease information and correspond with M McCollum to obtain remaining information (.2); call with S Cousquer regarding notice provisions (.1); prepare e-mail communicating corporate's position on same (.5); correspond with potential purchaser/bidder's counsel regarding certain lease information requests (.2); review blackline of a certain lease and respond to potential purchaser/bidder's counsel's inquiry regarding same (.7). | 3.60 | 1,548.00 | 23411428 |
| MARETTE, P. | 08/25/09 | E-mail messages to potential purchaser/bidder's counsel responding to various inquiries relating to real estate matters (.4); tel. conf. w/ potential purchaser/bidder's real estate counsel (and, for a portion of same tel. conf., E. Liu) re: various related requests and inquiries (.2); tel. conf. w/ E. Liu re: same (.1); e-mail messages to E. Liu, S. Wilner and K. Jones re: related issues (.3); e-mail correspondence w/ potential purchaser/bidder's real estate counsel re: various issues relating to real estate matters (.3); tel. conf. w/ E. Liu re: related issues (.1); related message to client (.1); review correspondence from U.K. counsel re: real estate issues re: asset sale (.2); e-mail correspondence re: real estate issues re: asset sale (.1); e-mail message to E. Liu re: proposal of potential purchaser/bidder's counsel relating to agreement re: asset sale (.1); e-mail correspondence w/ E. Liu re: inquiries of potential purchaser/bidder's counsel relating to client's new lease (.2). | 2.10 | 1,270.50 | 23426870 |
| MANDELL, E. | 08/25/09 | Ems w/ DR re: a certain lease (.50); ems w/ DR re: a certain lease (.2); meeting w/JB, MF, JK and DR (.3). | 1.00 | 605.00 | 23468456 |
| BROMLEY, J. L. | 08/25/09 | Mtg with J. Kim, Fleming on substantial issues (.30). | .30 | 282.00 | 23468737 |
| RILEY, D.P. | 08/26/09 | Researched real estate issues and drafted e-mail to J Bromley and J Kim discussing research (2.0). | 5.30 | 2,279.00 | 23398005 |

241

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Call with subtenant's attorney (0.3). Discussion/correspondence of next steps with E Mandell (1.0). E-mailed D Parker (Nortel) re: real estate issues re: asset sale  (0.6). Updated status report (0.2).  Discussion with M Fleming-Delacruz and E. Mandell (0.4). Correspond with E Liu regarding agreement re: asset sale (0.8). | | | |
| FLEMING-DELACRU | 08/26/09 | T/c with D. Riley. | .10 | 49.50 | 23398468 |
| FLEMING-DELACRU | 08/26/09 | Reviewed real estate materials re: real estate issues. | .10 | 49.50 | 23398484 |
| FLEMING-DELACRU | 08/26/09 | T/c with E. Mandell and D. Riley re: real estate issue. | .30 | 148.50 | 23398725 |
| FLEMING-DELACRU | 08/26/09 | T/c with D. Riley re: real estate issues. | .10 | 49.50 | 23398788 |
| THONG, L. | 08/26/09 | Review new posts to dataroom. E-mails with Jennifer Stam regarding real estate issues.  Revise documents re: asset sale accordingly. | .50 | 215.00 | 23399162 |
| LIU, E. | 08/26/09 | Correspond and calls with A Benard regarding issue re: asset sale (.2); call with V minichili to discuss issue re: asset sale (.1); compose e-mail regarding review of bids and real estate issues to P Marette (.3); correspond with P Marette and S Cousquer regarding real estate issues (.3); call with D. Riley regarding same (.1). | 1.00 | 430.00 | 23413207 |
| MARETTE, P. | 08/26/09 | Tel. conf. w/ potential purchaser/bidder's real estate counsel re: various inquiries and requests, incl. re: agreement re: asset sale (.4); message to same counsel re: related issues (.2); e-mail correspondence w/ potential purchaser/bidder's real estate counsel, client, K. Jones and E. Liu re: issues relating to potential purchaser/bidder's access to client's certain facility (.4); e-mail correspondence w/ A. Benard, E. Liu and K. Jones re: certain requests and inquiries of potential purchaser/bidder's real estate counsel (.9); message to E. Liu re: various real estate action items (.2); e-mail message to E. Liu re: real estate issues re: asset sale (.1); review message from potential purchaser/bidder's real estate counsel proposing various amendments to agreement re: asset sale (.3); e-mail message to client re: related issues (.3). | 2.80 | 1,694.00 | 23417044 |
| JONES, K.C. | 08/26/09 | Reviewing updates to real estate strategies and inquiries from respective bidders, and circulating updates amongst the parties (3.5). | 3.50 | 1,907.50 | 23456019 |
| MANDELL, E. | 08/26/09 | Call w/ counterparty lawyer (.50); call w/ DR re: same (.50); ems w/ DR re: status of re: matters (.20); call w/ DR and EM (.30). | 1.50 | 907.50 | 23468520 |
| PHILLIP, J. | 08/27/09 | Reviewing e-mails. | .50 | 302.50 | 23415262 |
| RILEY, D.P. | 08/27/09 | Real estate status call (0.5). Followup e-mails and discussions with respect to same (1.0). | 1.50 | 645.00 | 23422725 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 08/27/09 | Tel. conf. w/ E. Liu and K. Jones re: issues relating to proposals of potential purchaser/bidder's counsel re: certain of client's premises (.4); e-mail correspondence w/ potential purchaser/bidder's counsel re: related issues (.3); e-mail correspondence w/ D. Riley re: issues relating to ongoing negotiations re: a certain "lease" (.1); review correspondence to bidders re: bidding procedures (.2); tel. conf. w/ E. Liu re: inquiries of potential purchaser/bidder's real estate counsel (.1); e-mail messages to E. Liu and K. Jones re: various inquiries and requests of potential purchaser/bidder and its real estate counsel (.3); e-mail messages to E. Liu and K. Jones re: various proposals and requests of potential purchaser/bidder's counsel (.5); e-mail messages to E. Liu and K. Jones re: issues relating to a certain facility subject to a "lease" (.2); e-mail messages to E. Liu and K. Jones re: issues relating to leases and agreement re: asset sale (.4). | 2.50 | 1,512.50 | 23435305 |
| LIU, E. | 08/27/09 | Correspond with D Riley, P Marette and K Jones regarding real estate issues re: asset sale (.4); review V Minichili's e-mails and correspond with P Marette regarding update on certain real property (.1); correspond with M McCollum and C Vigil regarding certain lease information (.1); compose e-mail to P Marette, S Wilner, and K Jones regarding potential purchaser/bidder's request re: real estate issues and V Minichili's response (.3); call with P Marette & K Jones regarding same and follow up conversation with V Minichilli (.5); call and left message to V Minichilli regarding same, follow up calls and e-mail regarding the same; follow up with potential purchaser/bidder's counsel on the same (.4); call and left message with A Lane regarding status of certain properties (.1); call with K Jones regarding outstanding potential purchaser/bidders issues and calls (.1); call with A Lane to discuss real estate issues (.1); compose e-mail regarding real estate issues to A Lane and P Worsley (.3); review agreement re: asset sale and compose e-mail to UK counsel (.2); correspond with affiliate and V Minichilli regarding status at a certain premises (.1); call with K Jones and potential purchaser/bidder's counsel on real estate issues , follow up call with UK counsel and follow up discussion with K Jones; follow up correspondence with potential purchaser/bidder's counsel on the same (1.0); correspond with A Lane, affiliate and potential purchaser/bidder's counsel regarding status of a certain premises (.3); prepare e-mail to D Woodlief, A Lane and P Worsley regarding real estate issues and agreement re: asset sale, and requests by potential purchaser/bidder (.7); call w P Marette regarding real estate issues re: asset sale (.1); | 4.80 | 2,064.00 | 23449969 |
| JONES, K.C. | 08/27/09 | Reviewing updates to real estate strategies including certain real estate issues (2.3). Preparing for and participating on a conference call with counsel for potential purchaser/bidder, Nortel real | 5.50 | 2,997.50 | 23455961 |

243

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | estate and E. Liu, with internal follow-up call (2.0). Reviewing site specific updates and outstanding real estate inquiries with P. Marette and E. Liu and circulating updates amongst the parties (1.2). | | | |
| PANAS, J. | 08/28/09 | Re: asset sale: status updates; misc. e-mails regarding agreement re: asset sale. | .50 | 302.50 | 23418442 |
| RILEY, D.P. | 08/28/09 | E-mail with Emily Liu (0.3). Discussion with A Lane (0.2). Discussion with M Fleming-Delacruz (0.1); correspond re: same (.2). Correspond with E Mandell (0.4). | 1.20 | 516.00 | 23422812 |
| SOLOMON, J. | 08/28/09 | Review a certain lease and prepare list re: such lease; correspondence re: same; correspondence re: agreement re: asset sale; correspondence re: a certain lease. | .90 | 490.50 | 23426101 |
| FLEMING-DELACRU | 08/28/09 | T/c with D. Riley. | .10 | 49.50 | 23431972 |
| FLEMING-DELACRU | 08/28/09 | Research re: real estate issues. | .10 | 49.50 | 23432047 |
| LIU, E. | 08/28/09 | Correspond with potential purchaser/bidder's counsel and D Riley regarding status of a lease (.1); call with V Minichilli regarding real estate issues (.1); prepare chart as requested by V Minichilli (.5); call with P Marette and potential purchaser/bidder's counsel regarding real estate issues (.5); call P Worsley regarding real estate issues (.3); review global real estate strategy chart and confer with K Jones (1.4); call with P Marette and K Jones (1.8); follow up call with P Marette and K Jones (.2); call with V Minichili, A Lane, D Woodlief, K Jones, P Marette regarding issues re: certain properties identified by potential purchaser/bidder (1.0); review potential purchaser/bidder bid comparison prepared by Nortel (.2); correspond with J Melton regarding status of a certain lease (.1); correspond with P Worsley regarding global real estate strategy chart and correspond with P Marette and K Jones on the same (.3); | 6.50 | 2,795.00 | 23450311 |
| JONES, K.C. | 08/28/09 | Reviewing updates to real estate strategies including certain real estate issues (1.2). Preparing for and participating on a conference call with the potential purchaser/bidder, Nortel real estate, P. Marette and E. Liu, with internal follow-up call (2.0). Preparing for and participating on a conference call with Nortel real estate regarding site specific issues and informational requests by potential purchaser/bidder, with internal follow up call (1.5). Reviewing site specific updates and outstanding real estate inquiries with P. Marette and E. Liu and drafting updates: (i) to UK counsel, (ii) to Nortel regarding requests for information from potential purchaser/bidder's counsel, (iii) to internal bankruptcy team regarding agreement re: asset sale, (iv) to the potential purchaser/bidder on responses to its real estate inquiries, (v) to counsel for potential purchaser/bidder on its site specific inquiries, and (vi) to internal real estate team | 10.00 | 5,450.00 | 23455613 |

244

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding general status update (5.3). | | | |
| TAIWO, T. | 08/28/09 | Correspondence re: lease issues. | .70 | 301.00 | 23460911 |
| MARETTE, P. | 08/28/09 | Tel. conf. w/ potential purchaser/bidder's counsel and E. Liu re: requests relating to certain leases (.4); e-mail messages to potential purchaser/bidder's counsel and to K. Jones re: related issues (.4); review chart prepared by E. Liu re: certain property sites and related provisions of agreement re: asset sale (.3); review chart prepared by P. Worsley re: real property sites (.2); tel. conf. w/ potential purchaser/bidder and its real estate counsel and E. Liu and K. Jones (1.8); preparation in advance of same tel. conf. (.5); tel. conf. w/ E. Liu and K. Jones following same tel. conf. (.2); tel. conf. w/ V. Minichilli, D. Woodlief, A. Lane and K. Jones and for a portion thereof E. Liu re: issues relating to certain leases (1.2); tel. conf. w/ K. Jones immediately following same (.1); review document re: asset sale (.2); review chart prepared by R. MacDonald comparing bids (.3); tel. conf. w/ K. Jones re: same and re: issues relating to certain leases (.3); e-mail messages to K. Jones and S. Cousquer re: related issues (.3); e-mail messages to K. Jones re: certain issues relating to certain leases (.4). | 6.60 | 3,993.00 | 23596847 |
| MARETTE, P. | 08/29/09 | E-mail messages to K. Jones re: issues relating to chart prepared by R. Macdonald preparing bids of potential purchaser/bidders with respect to real estate matters and review of related materials (.4). | .40 | 242.00 | 23633118 |
| JONES, K.C. | 08/30/09 | Reviewing site specific real estate strategy data to determine appropriate ways to comply with agreements re: asset sale, requesting further information from Nortel real estate team and coordinating conference call (1.0). | 1.00 | 545.00 | 23455573 |
| PANAS, J. | 08/31/09 | Meetings and discussions re: agreements re: asset sale (1.0); reponses to e-mails regarding asset sale real estate questions (2.0). | 3.00 | 1,815.00 | 23429173 |
| RILEY, D.P. | 08/31/09 | Call with landlord's attorney (0.2). Draft document re: a certain lease (0.5). Meeting with J Bromley, J Kim, P Patel, S Lim, J Panas to discuss agreement re: asset sale and real estate issues (1.2). Discussion with E Mandell (0.2). | 2.10 | 903.00 | 23432232 |
| FLEMING-DELACRU | 08/31/09 | Researched and reviewed case law re: real estate issue. | 3.00 | 1,485.00 | 23444103 |
| FLEMING-DELACRU | 08/31/09 | Met with J. Kim re: real estate issue research. | .20 | 99.00 | 23446673 |
| FLEMING-DELACRU | 08/31/09 | T/c with D. Riley. | .10 | 49.50 | 23446686 |
| LIU, E. | 08/31/09 | Review real estate strategy chart and prepare chart summarizing status of certain properties (1.5); call with V Minichili, D Woodlief, D Dunn, J Connelly re: real estate issues, including follow up discussion with K Jones (1.2); correspond with potential purchaser/bidder's counsel regarding a certain lease (.2); prepare document re: asset sale and | 7.40 | 3,182.00 | 23450406 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | cover e-mail to D Woodlief, incorporate K Jones comments (.8); prepare chart re:  asset sale (2.1); prepare mark up of the agreement re:  asset sale and draft cover e-mail to Nortel; consult with K Jones on the same (1.6). | | | |
| JONES, K.C. | 08/31/09 | Reviewing real estate strategy data to determine appropriate ways to comply with agreements re: asset sale, and providing comments on document re:  asset sale to Nortel real estate team (2.0).  Corresponding with Nortel real estate teams re:  real estate issues (.5).  Preparing for and participating on a conference call with Nortel real estate and E. Liu regarding real estate issues, with internal follow-up meeting with E. Liu (1.0).  Providing comments to draft document re:  asset sale (.5).  Preparing for and participating on conference call with counsel for bidder and E. Liu to discuss real estate issues, with internal follow up meeting with E. Liu (1.5).  Reviewing and commenting on agreement re:  asset sale and consulting with bankruptcy team on related issue (1.1).  T/c w/ P. Marette (.4).  Corresponding with counsel for the bidder on real estate issues (.6). | 7.60 | 4,142.00 | 23455550 |
| TAIWO, T. | 08/31/09 | Correspondence re:  lease follow up (.2, .1, .2, .1). | .60 | 258.00 | 23460560 |
| MANDELL, E. | 08/31/09 | Correspond w/ DR re:  certain lease matter (1.00); ems (.3) and calls w/ DR re:  a certain lease 7 (.20). | 1.50 | 907.50 | 23470951 |
| MARETTE, P. | 08/31/09 | Review chart rec'd from R. Macdonald preparing bids being made by potential purchaser/bidders (.5); tel. conf. w/ K. Jones re:  same and re:  other issues, incl. issues arising under agreement re:  asset sale (.4); e-mail messages to K. Jones re:  issues relating to bidders' treatment of a certain real property (.3); review, mark-up draft document re:  asset sale prepared by E. Liu relating to certain properties (.2); review draft side letter K prepared by potential purchaser/bidder's real estate counsel and related provisions of agreement re:  asset sale (.5); tel. conf. w/ K. Jones and E. Liu re: same (.2); e-mail message to L. Lipner and E. Liu re:  real estate issues (.1). | 2.20 | 1,331.00 | 23596598 |
| | | **MATTER TOTALS:** | **383.60** | **204,856.00** | |

MATTER:  17650-025   REAL ESTATE