**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 1, 2009 through August 31, 2009

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $    10,307.15 |
| Travel – Transportation | | 28,414.28 |
| Travel – Lodging | | 4,609.77 |
| Travel – Meals | | 847.90 |
| Mailing and Shipping Charges | | 1,287.37 |
| Scanning Charges (at $0.10/page) | | 60.60 |
| Duplicating Charges (at $0.10/page) | | 4,704.60 |
| Color Duplicating Charges (at $0.65/page) | | 4,063.15 |
| Facsimile Charges (at $1.00/page) | | 129.00 |
| Legal Research | Lexis | 10,347.70 |
| | Westlaw | 6,350.32 |
| Filing Fees | | 600.00 |
| Late Work – Meals | | 6,119.40 |
| Late Work – Transportation | | 18,553.62 |
| Conference Meals | | 44,093.10 |
| Other | | 4,204.21 |
| **Grand Total Expenses** | | **$    144,692.17** |

---

[1]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Hours | Narrative |
|------|-------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 4/16/2009 | 2.32 | TEL & TEL N366000074762090127 Cousquer Blackberry Charges |
| 5/1/2009 | 9.54 | NY AT&T TELE-COFERENCE |
| 5/1/2009 | 163.39 | NY AT&T TELE-COFERENCE |
| 5/1/2009 | 101.30 | NY AT&T TELE-COFERENCE |
| 5/6/2009 | 13.66 | TEL & TEL Conf. ID:  ID: Daniel Riley |
| 5/6/2009 | 0.63 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/11/2009 | 7.78 | TEL & TEL N366000074762090126 Cousquer Blackberry Charges |
| 5/11/2009 | 50.56 | TEL & TEL N366000120522090268 Bromley Blackberry May June |
| 5/13/2009 | 24.33 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/13/2009 | 21.26 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/13/2009 | 6.79 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 5/13/2009 | 45.52 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 5/13/2009 | 14.70 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 5/14/2009 | 1.85 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/14/2009 | 4.69 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 5/14/2009 | 60.27 | TEL & TEL Conf. ID:  ID: Scott M. Larson |
| 5/14/2009 | 2.78 | TEL & TEL Conf. ID:  ID: Scott M. Larson |
| 5/15/2009 | 16.85 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 5/15/2009 | 21.90 | TEL & TEL Conf. ID:  ID: Daniel Riley |
| 5/15/2009 | 7.24 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/15/2009 | 8.05 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 5/15/2009 | 30.62 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 5/15/2009 | 1.56 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 5/15/2009 | 13.48 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 5/15/2009 | 59.93 | TEL & TEL Conf. ID:  ID: Scott M. Larson |
| 5/16/2009 | 4.34 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 5/16/2009 | 2.73 | TEL & TEL Conf. ID:  ID: Paul J. Shim |
| 5/16/2009 | 117.68 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 5/18/2009 | 11.64 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/18/2009 | 18.13 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 5/19/2009 | 14.66 | TEL & TEL Conf. ID:  ID: Elizabeth S. Mandell |
| 5/19/2009 | 11.58 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/19/2009 | 24.14 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/19/2009 | 30.93 | TEL & TEL Conf. ID:  ID: Joshua Kalish |

**EXPENSE SUMMARY**
**August 1, 2009 through August 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 5/19/2009 | 1.50 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 5/19/2009 | 38.67 | TEL & TEL Conf. ID:  ID: Russell Jones |
| 5/20/2009 | 4.87 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 5/20/2009 | 4.63 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 5/20/2009 | 5.74 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 5/20/2009 | 3.24 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 5/20/2009 | 11.40 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 5/20/2009 | 3.53 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 5/20/2009 | 13.49 | TEL & TEL N366000120522090268 Bromley Blackberry May June |
| 5/20/2009 | 119.41 | TEL & TEL N366000120522090268 Bromley Blackberry May June |
| 5/20/2009 | 12.11 | TEL & TEL N366000120522090268 Bromley Blackberry May June |
| 5/21/2009 | 4.69 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/21/2009 | 13.48 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 5/22/2009 | 5.26 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 5/22/2009 | 5.44 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 5/22/2009 | 3.81 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 5/23/2009 | 7.40 | TEL & TEL N366000055132090285 McGill, Jr. T-Mobile 5 & 6/ |
| 5/24/2009 | 7.64 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 5/24/2009 | 6.48 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 5/24/2009 | 1.80 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 5/25/2009 | 18.29 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 5/25/2009 | 39.27 | TEL & TEL Conf. ID:  ID: Russell Jones |
| 5/26/2009 | 13.73 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 5/26/2009 | 9.61 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 5/26/2009 | 4.86 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 5/26/2009 | 11.75 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 5/26/2009 | 3.48 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 5/27/2009 | 36.25 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 5/27/2009 | 40.96 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 5/27/2009 | 13.95 | TEL & TEL Conf. ID:  ID: Daniel Riley |
| 5/27/2009 | 21.86 | TEL & TEL N366000029452090229 Schweitzer T-Mobile Charges |
| 5/28/2009 | 15.69 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 5/28/2009 | 7.47 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/28/2009 | 25.12 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 5/28/2009 | 11.63 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 5/28/2009 | 11.11 | TEL & TEL Conf. ID:  ID: Victor I. Lewkow |
| 5/28/2009 | 8.92 | TEL & TEL Conf. ID:  ID: William L. McRae |
| 5/29/2009 | 11.87 | TEL & TEL Conf. ID:  ID: Amy Mikolajczyk |
| 5/29/2009 | 12.97 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 5/29/2009 | 9.20 | TEL & TEL Conf. ID:  ID: Mariana Hariki |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 5/30/2009 | 1.34 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 5/30/2009 | 8.06 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 5/30/2009 | 6.72 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 5/31/2009 | 0.86 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 5/31/2009 | 3.71 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 5/31/2009 | 1.05 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 5/31/2009 | 99.54 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/1/2009 | 3.94 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 6/1/2009 | 98.09 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/1/2009 | 20.38 | TEL & TEL N366001058312090035 Lipner |
| 6/2/2009 | 28.77 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 6/2/2009 | 2.67 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 6/2/2009 | 5.32 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 6/2/2009 | 4.74 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/2/2009 | 148.07 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/3/2009 | 13.09 | TEL & TEL Conf. ID:  ID: Amy Mikolajczyk |
| 6/3/2009 | 8.68 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 6/3/2009 | 9.39 | TEL & TEL Conf. ID:  ID: Paul J. Shim |
| 6/3/2009 | 23.56 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 6/3/2009 | 3.12 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/3/2009 | 11.69 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/3/2009 | 161.33 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/4/2009 | 24.38 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 6/4/2009 | 1.16 | TEL & TEL Conf. ID:  ID: David Leinwand |
| 6/4/2009 | 9.44 | TEL & TEL Conf. ID:  ID: James Doggett |
| 6/4/2009 | 11.75 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 6/4/2009 | 22.07 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 6/4/2009 | 7.70 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 6/4/2009 | 3.88 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 6/4/2009 | 8.74 | TEL & TEL Conf. ID:  ID: Scott M. Larson |
| 6/4/2009 | 1.92 | TEL & TEL Conf. ID:  ID: Scott M. Larson |
| 6/5/2009 | 1.90 | TEL & TEL Conf. ID:  ID: Gerolamo da Passano |
| 6/5/2009 | 1.15 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 6/5/2009 | 8.06 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 6/5/2009 | 11.59 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 6/5/2009 | 5.67 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 6/5/2009 | 8.40 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 6/5/2009 | 3.30 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/5/2009 | 178.59 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/6/2009 | 3.48 | TEL & TEL Conf. ID:  ID: Emily Liu |

| Date | Hours | Narrative |
|---|---|---|
| 6/6/2009 | 34.46 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/6/2009 | 11.83 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 6/6/2009 | 0.92 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 6/6/2009 | 5.39 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/6/2009 | 91.15 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/6/2009 | 5.00 | TEL & TEL N366000120522090268 Bromley Blackberry May June |
| 6/7/2009 | 33.82 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 6/7/2009 | 43.20 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/7/2009 | 11.81 | TEL & TEL Conf. ID:  ID: Steven G. Horowitz |
| 6/7/2009 | 6.60 | TEL & TEL Conf. ID:  ID: Steven G. Horowitz |
| 6/8/2009 | 28.27 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 6/8/2009 | 19.11 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/8/2009 | 4.58 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 6/8/2009 | 89.10 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/8/2009 | 75.11 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/8/2009 | 176.48 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/8/2009 | 23.51 | TEL & TEL Conf. ID:  ID: Sharmin Takin |
| 6/9/2009 | 11.62 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 6/9/2009 | 2.08 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 6/9/2009 | 4.69 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 6/9/2009 | 7.47 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 6/9/2009 | 9.04 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 6/9/2009 | 6.72 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 6/9/2009 | 3.71 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 6/9/2009 | 178.54 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/9/2009 | 117.79 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/9/2009 | 19.03 | TEL & TEL Conf. ID:  ID: Sharmin Takin |
| 6/9/2009 | 6.80 | TEL & TEL N366000120522090268 Bromley Blackberry May June |
| 6/9/2009 | 5.84 | TELEPHONE (BR) Telephone:0077272582380 Destination:CIS, Duration:726 Extension:2524 |
| 6/10/2009 | 8.06 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/10/2009 | 5.21 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 6/10/2009 | 36.59 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 6/10/2009 | 1.10 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 6/10/2009 | 5.40 | TEL & TEL N366000055132090286 McGill, Jr. T-Mobile 6 & 7/ |
| 6/10/2009 | 15.39 | TEL & TEL N366000074762090125 Cousquer Blackberry Charges |
| 6/10/2009 | 47.75 | TEL & TEL N366000094442090105 Ilan June 10 T-Mobile Reimb |
| 6/10/2009 | 10.25 | TEL & TEL N366000120522090269 Bromley Blackberry June Jul |
| 6/11/2009 | 10.66 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/11/2009 | 1.49 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 6/11/2009 | 6.83 | TEL & TEL Conf. ID:  ID: Megan Fleming |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 6/12/2009 | 23.80 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 6/12/2009 | 25.60 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 6/12/2009 | 9.55 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/12/2009 | 22.62 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/12/2009 | 6.43 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/12/2009 | 22.46 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/12/2009 | 77.48 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/12/2009 | 3.13 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 6/12/2009 | 5.32 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 6/12/2009 | 7.00 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 6/12/2009 | 11.77 | TEL & TEL Conf. ID:  ID: Russell Jones |
| 6/12/2009 | 19.56 | TEL & TEL Conf. ID:  ID: Steven G. Horowitz |
| 6/14/2009 | 50.47 | TEL & TEL N366000120522090269 Bromley Blackberry June Jul |
| 6/19/2009 | 40.41 | TEL & TEL N366000120522090269 Bromley Blackberry June Jul |
| 6/21/2009 | 35.25 | TEL & TEL N366000120522090269 Bromley Blackberry June Jul |
| 6/23/2009 | 46.32 | TEL & TEL N366000029452090232 Schweitzer T-Mobile report |
| 6/28/2009 | 33.40 | TEL & TEL N366000120522090269 Bromley Blackberry June Jul |
| 7/6/2009 | 33.33 | TEL & TEL N366000120522090269 Bromley Blackberry June Jul |
| 7/6/2009 | 5.37 | TEL & TEL N366000120522090269 Bromley Blackberry June Jul |
| 7/12/2009 | 32.24 | TEL & TEL N366000126372090127 Leinwand Nortel conference |
| 7/13/2009 | 4.60 | TEL & TEL N366000020582090123 Christophorou May and July |
| 7/13/2009 | 13.13 | TEL & TEL N366000037082090021 Malik SM - T MOBILE |
| 7/13/2009 | 167.17 | TEL & TEL N366000094442090106 Ilan July T-Mobile Reimburs |
| 7/15/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 16:14 Phone: 82766 |
| 7/16/2009 | 11.62 | TEL & TEL N366001057862090020 Benard Taxi and Lunch |
| 7/18/2009 | 21.75 | TEL & TEL N366000074762090128 Cousquer Conf. Calls from h |
| 7/18/2009 | 23.92 | TEL & TEL N366000126372090127 Leinwand Nortel conference |
| 7/22/2009 | 0.11 | WASH. T & T Ext: 1556 Time: 10:29 Phone: 82933 |
| 7/22/2009 | 0.11 | WASH. T & T Ext: 1556 Time: 10:30 Phone: 82933 |
| 7/22/2009 | 5.00 | WASH. T & T Ext: 1556 Time: 11:06 Phone: 82933 |
| 7/27/2009 | 64.56 | TEL & TEL N366000074762090124 Cousquer Telephone charges |
| 7/29/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 16:03 Phone: 82766 |
| 7/29/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 17:53 Phone: 82766 |
| 7/30/2009 | 2.33 | WASH. T & T Ext: 1622 Time: 17:43 Phone: 4253836331 |
| 7/31/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 16:10 Phone: 82434 |
| 7/31/2009 | 0.44 | WASH. T & T Ext: 1622 Time: 16:30 Phone: 2143947079 |
| 8/2/2009 | 0.56 | WASH. T & T Ext: 1614 Time: 12:14 Phone: 5124968870 |
| 8/2/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 14:51 Phone: 5124968870 |
| 8/2/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 17:03 Phone: 5124968870 |
| 8/3/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |

**EXPENSE SUMMARY**
**August 1, 2009 through August 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199055187    RSCHTRGLPKNC |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 6179517533    BOSTON   MA |
| 8/3/2009 | 6.99 | NY TEL CLIENT REPORTS x2134 9725629625    MCKINNEY  TX |
| 8/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 3028846592    WILMINGTONDE |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2163 4168460142    TORONTO  ON |
| 8/3/2009 | 0.94 | NY TEL CLIENT REPORTS x2264 4168460142    TORONTO  ON |
| 8/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 8/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 8/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 8/3/2009 | 0.16 | NY TEL CLIENT REPORTS x2354 2025147164    WASHINGTONDC |
| 8/3/2009 | 0.31 | NY TEL CLIENT REPORTS x2354 2025147164    WASHINGTONDC |
| 8/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2355 9199059987    RSCHTRGLPKNC |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6154304404    NASHVILLE TN |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6154324289    NASHVILLE TN |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517532    BOSTON   MA |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517532    BOSTON   MA |
| 8/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2415 6179669434    WALTHAM   MA |
| 8/3/2009 | 0.94 | NY TEL CLIENT REPORTS x2415 6179669434    WALTHAM   MA |
| 8/3/2009 | 1.64 | NY TEL CLIENT REPORTS x2415 6179669434    WALTHAM   MA |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9058636644    BRAMPTON  ON |
| 8/3/2009 | 9.79 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON   TX |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2422 6154324289    NASHVILLE TN |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2422 6154324289    NASHVILLE TN |
| 8/3/2009 | 8.39 | NY TEL CLIENT REPORTS x2422 9726845262    ADDISON   TX |
| 8/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 4084952353    SNJS WEST CA |
| 8/3/2009 | 2.80 | NY TEL CLIENT REPORTS x2619 4084952353    SNJS WEST CA |
| 8/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 4084952353    SNJS WEST CA |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9194603219    CARY    NC |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726858625    ADDISON   TX |
| 8/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9782888428    BILLERICA MA |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518930    FTLAUDERDLFL |
| 8/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 9726858027    ADDISON   TX |
| 8/3/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2026938523    WASHINGTONDC |
| 8/3/2009 | 3.81 | TELEPHONE (PA) Telephone:0014163022480 Destination:ONTARIO Duration:838 |
| 8/3/2009 | 0.21 | TELEPHONE (PA) Telephone:0019058636215 Destination:ONTARIO Duration:18 |
| 8/3/2009 | 0.30 | TELEPHONE (PA) Telephone:00442079519835 Destination:UNITED K Duration:36 |
| 8/3/2009 | 0.26 | TELEPHONE (PA) Telephone:00447771520109 Destination:UNITED K Duration:28 |
| 8/3/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 08:35 Phone: 2123733343 |
| 8/3/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 08:38 Phone: 82766 |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/3/2009 | 0.44 | WASH. T & T Ext: 1591 Time: 17:24 Phone: 3103124392 |
| 8/3/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 19:01 Phone: 82682 |
| 8/3/2009 | 0.33 | WASH. T & T Ext: 1591 Time: 19:02 Phone: 82082 |
| 8/3/2009 | 0.56 | WASH. T & T Ext: 1614 Time: 14:41 Phone: 5124968870 |
| 8/3/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 15:19 Phone: 5124968870 |
| 8/3/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 15:30 Phone: 5124968870 |
| 8/3/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 17:19 Phone: 5124968870 |
| 8/3/2009 | 0.11 | WASH. T & T Ext: 1622 Time: 17:44 Phone: 4253836331 |
| 8/4/2009 | 0.03 | HK T & T Telephone:00861084415812 Destination:CHINA, Duration:66 Extension:422 |
| 8/4/2009 | 3.04 | NY TEL CLIENT REPORTS x2017 4162161919      TORONTO  ON |
| 8/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 8/4/2009 | 1.40 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 8/4/2009 | 8.16 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 8/4/2009 | 2.34 | NY TEL CLIENT REPORTS x2032 9058636983      BRAMPTON  ON |
| 8/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2032 9058636983      BRAMPTON  ON |
| 8/4/2009 | 4.20 | NY TEL CLIENT REPORTS x2032 9058636983      BRAMPTON  ON |
| 8/4/2009 | 4.66 | NY TEL CLIENT REPORTS x2032 9199054436      RSCHTRGLPKNC |
| 8/4/2009 | 14.68 | NY TEL CLIENT REPORTS x2082 6137030170      OTTAWAHULLON |
| 8/4/2009 | 0.58 | NY TEL CLIENT REPORTS x2108 011442074662936 UNITED KNGDM |
| 8/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 8/4/2009 | 5.60 | NY TEL CLIENT REPORTS x2108 9199058152      RSCHTRGLPKNC |
| 8/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 9726858133      ADDISON  TX |
| 8/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2134 9726842188      ADDISON  TX |
| 8/4/2009 | 10.49 | NY TEL CLIENT REPORTS x2134 9726845262      ADDISON  TX |
| 8/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 3053770655      MIAMI    FL |
| 8/4/2009 | 6.26 | NY TEL CLIENT REPORTS x2347 011442074662254 UNITED KNGDM |
| 8/4/2009 | 2.54 | NY TEL CLIENT REPORTS x2415 01161401813460 AUSTRALIA |
| 8/4/2009 | 5.13 | NY TEL CLIENT REPORTS x2415 4162161905      TORONTO  ON |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 4162161905      TORONTO  ON |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 4162161905      TORONTO  ON |
| 8/4/2009 | 1.40 | NY TEL CLIENT REPORTS x2415 4162161905      TORONTO  ON |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517066      BOSTON   MA |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517532      BOSTON   MA |
| 8/4/2009 | 9.79 | NY TEL CLIENT REPORTS x2415 9726845262      ADDISON  TX |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791      ADDISON  TX |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791      ADDISON  TX |
| 8/4/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 3023519459      WILMINGTONDE |
| 8/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3023519459      WILMINGTONDE |
| 8/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 3023519459      WILMINGTONDE |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/4/2009 | 4.66 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 8/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4162162327     TORONTO   ON |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4162164000     TORONTO   ON |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4162164819     TORONTO   ON |
| 8/4/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 4167355442     TORONTO   ON |
| 8/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2574 9058637341     BRAMPTON  ON |
| 8/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2574 9058637341     BRAMPTON  ON |
| 8/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 8/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 4084952353     SNJS WEST CA |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726857052     ADDISON   TX |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726858625     ADDISON   TX |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9782883640     BILLERICA MA |
| 8/4/2009 | 4.90 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO   ON |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO   ON |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON  ON |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON  ON |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON  ON |
| 8/4/2009 | 9.79 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 8/4/2009 | 1.64 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 8/4/2009 | 23.99 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 8/4/2009 | 12.35 | NY TEL CLIENT REPORTS x2672 6137630170     OTTAWAHULLON |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058632021     BRAMPTON  ON |
| 8/4/2009 | 3.96 | NY TEL CLIENT REPORTS x2677 9058632021     BRAMPTON  ON |
| 8/4/2009 | 7.23 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 8/4/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662460 UNITED KNGDM |
| 8/4/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011447809200524 UNITED KNGDM |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |
| 8/4/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2026938523     WASHINGTONDC |
| 8/4/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2026938523     WASHINGTONDC |
| 8/4/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2896 9726858027     ADDISON   TX |
| 8/4/2009 | 0.31 | NY TEL CLIENT REPORTS x2994 2023264020     WASHINGTONDC |
| 8/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 4163055817     TORONTO   ON |
| 8/4/2009 | 0.48 | NY TEL CLIENT REPORTS x6022 6179517532     BOSTON   MA |
| 8/4/2009 | 0.19 | TELEPHONE (PA) Telephone:0012122252000 Destination:NEW YORK Duration:12 |
| 8/4/2009 | 0.34 | TELEPHONE (PA) Telephone:0012122252000 Destination:NEW YORK Duration:46 |
| 8/4/2009 | 1.92 | TELEPHONE (PA) Telephone:0012122252677 Destination:NEW YORK Duration:406 |
| 8/4/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 11:19 Phone: 9726856529 |

EXPENSE SUMMARY
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/4/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 11:19 Phone: 9726856529 |
| 8/4/2009 | 0.56 | WASH. T & T Ext: 1591 Time: 11:20 Phone: 4697675048 |
| 8/4/2009 | 0.56 | WASH. T & T Ext: 1591 Time: 14:12 Phone: 82082 |
| 8/4/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 14:21 Phone: 3103124392 |
| 8/4/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 14:52 Phone: 82082 |
| 8/4/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 17:33 Phone: 9729656259 |
| 8/4/2009 | 0.67 | WASH. T & T Ext: 1591 Time: 17:34 Phone: 9726856259 |
| 8/4/2009 | 0.64 | WASH. T & T Ext: 1591 Time: 19:00 Phone: 6137631258 |
| 8/4/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 19:17 Phone: 82557 |
| 8/4/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 19:24 Phone: 82082 |
| 8/4/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 19:30 Phone: 82557 |
| 8/4/2009 | 11.54 | WASH. T & T Ext: 1622 Time: 11:59 Phone: 9199058152 |
| 8/4/2009 | 19.73 | WASH. T & T Ext: 1625 Time: 11:25 Phone: 9058632564 |
| 8/4/2009 | 3.44 | WASH. T & T Ext: 1625 Time: 16:00 Phone: 9199050373 |
| 8/4/2009 | 7.10 | WASH. T & T Ext: 1803 Time: 16:00 Phone: 9726845262 |
| 8/5/2009 | 0.25 | HK T & T Telephone:006598284050 Destination:SINGAPOR Duration:372 Extension:761 |
| 8/5/2009 | 5.83 | NY TEL CLIENT REPORTS x2082 6137630170    OTTAWAHULLON |
| 8/5/2009 | 4.90 | NY TEL CLIENT REPORTS x2082 6137630170    OTTAWAHULLON |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/5/2009 | 54.85 | NY TEL CLIENT REPORTS x2134 01161288705111  AUSTRALIA |
| 8/5/2009 | 15.61 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON   TX |
| 8/5/2009 | 4.43 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON   TX |
| 8/5/2009 | 1.18 | NY TEL CLIENT REPORTS x2264 6022625321    PHOENIX   AZ |
| 8/5/2009 | 34.24 | NY TEL CLIENT REPORTS x2264 9058631144    BRAMPTON  ON |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9726845262    ADDISON   TX |
| 8/5/2009 | 40.53 | NY TEL CLIENT REPORTS x2264 9726845262    ADDISON   TX |
| 8/5/2009 | 1.40 | NY TEL CLIENT REPORTS x2343 3025943100    WILMINGTONDE |
| 8/5/2009 | 25.63 | NY TEL CLIENT REPORTS x2370 9726845262    ADDISON   TX |
| 8/5/2009 | 54.85 | NY TEL CLIENT REPORTS x2415 01161288705111  AUSTRALIA |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 2143947079    GRAND PRAITX |
| 8/5/2009 | 0.70 | NY TEL CLIENT REPORTS x2415 6179517532    BOSTON   MA |
| 8/5/2009 | 1.88 | NY TEL CLIENT REPORTS x2415 9725629625    MCKINNEY TX |
| 8/5/2009 | 4.43 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON   TX |
| 8/5/2009 | 14.91 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON   TX |
| 8/5/2009 | 1.71 | NY TEL CLIENT REPORTS x2422 011442074662125 UNITED KNGDM |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2422 4167627244    TORONTO   ON |
| 8/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2422 9726858211    ADDISON  TX |
| 8/5/2009 | 8.39 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 8/5/2009 | 1.15 | NY TEL CLIENT REPORTS x2536 011442074662125 UNITED KNGDM |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/5/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 9058632138    BRAMPTON ON |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2574 4802186215    MESA    AZ |
| 8/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2574 4802186219    MESA    AZ |
| 8/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2574 4802186219    MESA    AZ |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2574 4802186219    MESA    AZ |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2574 4802186219    MESA    AZ |
| 8/5/2009 | 0.70 | NY TEL CLIENT REPORTS x2574 4802186219    MESA    AZ |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2574 4802186219    MESA    AZ |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2574 4802186219    MESA    AZ |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2574 9058637341    BRAMPTON ON |
| 8/5/2009 | 1.40 | NY TEL CLIENT REPORTS x2604 3128451312    CHICGOZN IL |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 3128451312    CHICGOZN IL |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 6154324289    NASHVILLE TN |
| 8/5/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 4105804122    PIKESVILLEMD |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4042627373    ATLANTA  GA |
| 8/5/2009 | 16.54 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 8/5/2009 | 21.66 | NY TEL CLIENT REPORTS x2658 9726845262    ADDISON  TX |
| 8/5/2009 | 8.16 | NY TEL CLIENT REPORTS x2672 9199058152    RSCHTRGLPKNC |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058631182    BRAMPTON ON |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058631182    BRAMPTON ON |
| 8/5/2009 | 5.60 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 8/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 8/5/2009 | 4.90 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 8/5/2009 | 5.13 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 8/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2682 6137631258    OTTAWAHULLON |
| 8/5/2009 | 2.34 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 8/5/2009 | 0.31 | NY TEL CLIENT REPORTS x2818 2023264000    WASHINGTONDC |
| 8/5/2009 | 0.31 | NY TEL CLIENT REPORTS x2818 2023264000    WASHINGTONDC |
| 8/5/2009 | 0.31 | NY TEL CLIENT REPORTS x2818 2023264020    WASHINGTONDC |
| 8/5/2009 | 0.31 | NY TEL CLIENT REPORTS x2818 2026938505    WASHINGTONDC |
| 8/5/2009 | 1.40 | NY TEL CLIENT REPORTS x2818 6154324480    NASHVILLE TN |
| 8/5/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 8/5/2009 | 2.56 | NY TEL CLIENT REPORTS x2990 9058636644    BRAMPTON ON |
| 8/5/2009 | 7.93 | NY TEL CLIENT REPORTS x2990 9726845262    ADDISON  TX |
| 8/5/2009 | 20.71 | TEL & TEL - SOUNDPATH CONFERENCING |
| 8/5/2009 | 5.11 | WASH. T & T Ext: 1614 Time: 09:27 Phone: 9726845262 |
| 8/5/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 12:29 Phone: 9058632564 |
| 8/5/2009 | 1.91 | WASH. T & T Ext: 1625 Time: 12:31 Phone: 9054606469 |
| 8/5/2009 | 12.09 | WASH. T & T Ext: 1625 Time: 13:14 Phone: 9054606469 |
| 8/5/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 14:00 Phone: 82677 |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/5/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 15:00 Phone: 82566 |
| 8/5/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 17:28 Phone: 82844 |
| 8/6/2009 | 3.50 | NY TEL CLIENT REPORTS x2032 9199054436      RSCHTRGLPKNC |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199054436      RSCHTRGLPKNC |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199054436      RSCHTRGLPKNC |
| 8/6/2009 | 4.43 | NY TEL CLIENT REPORTS x2082 6137630170      OTTAWAHULLON |
| 8/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 8/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 8/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 8/6/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 8/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 8/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9058631182      BRAMPTON  ON |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9058631182      BRAMPTON  ON |
| 8/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9058631182      BRAMPTON  ON |
| 8/6/2009 | 3.50 | NY TEL CLIENT REPORTS x2134 7039320809      HERNDON   VA |
| 8/6/2009 | 7.23 | NY TEL CLIENT REPORTS x2134 9726845262      ADDISON   TX |
| 8/6/2009 | 14.21 | NY TEL CLIENT REPORTS x2134 9726845262      ADDISON   TX |
| 8/6/2009 | 16.08 | NY TEL CLIENT REPORTS x2134 9726845262      ADDISON   TX |
| 8/6/2009 | 1.88 | NY TEL CLIENT REPORTS x2282 9058632021      BRAMPTON  ON |
| 8/6/2009 | 6.53 | NY TEL CLIENT REPORTS x2305 9199058152      RSCHTRGLPKNC |
| 8/6/2009 | 18.21 | NY TEL CLIENT REPORTS x2415 011442075394200 UNITED KNGDM |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 2143947079      GRAND PRAITX |
| 8/6/2009 | 13.05 | NY TEL CLIENT REPORTS x2494 9058632021      BRAMPTON  ON |
| 8/6/2009 | 1.15 | NY TEL CLIENT REPORTS x2536 01144207466212S UNITED KNGDM |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519405      WILMINGTONDE |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459      WILMINGTONDE |
| 8/6/2009 | 2.10 | NY TEL CLIENT REPORTS x2536 5196196089      LONDON   ON |
| 8/6/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 9058636951      BRAMPTON  ON |
| 8/6/2009 | 3.96 | NY TEL CLIENT REPORTS x2569 6137630170      OTTAWAHULLON |
| 8/6/2009 | 4.90 | NY TEL CLIENT REPORTS x2624 4162161910      TORONTO   ON |
| 8/6/2009 | 6.99 | NY TEL CLIENT REPORTS x2629 9058632564      BRAMPTON  ON |
| 8/6/2009 | 10.03 | NY TEL CLIENT REPORTS x2672 6137630170      OTTAWAHULLON |
| 8/6/2009 | 1.40 | NY TEL CLIENT REPORTS x2677 3058038366      MIAMI    FL |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 5108283978      HAYWARD  CA |
| 8/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9058632021      BRAMPTON  ON |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058636636      BRAMPTON  ON |
| 8/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9058636951      BRAMPTON  ON |
| 8/6/2009 | 17.48 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |
| 8/6/2009 | 4.90 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |

EXPENSE SUMMARY
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|---|---|---|
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3128324557     CHICGOZN IL |
| 8/6/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2023264000     WASHINGTONDC |
| 8/6/2009 | 0.31 | NY TEL CLIENT REPORTS x2818 2023264000     WASHINGTONDC |
| 8/6/2009 | 5.60 | NY TEL CLIENT REPORTS x2818 4162161859     TORONTO  ON |
| 8/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 8/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 8/6/2009 | 0.70 | NY TEL CLIENT REPORTS x2924 6179517769     BOSTON   MA |
| 8/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 9726857839     ADDISON  TX |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 4162161859     TORONTO  ON |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 4162162327     TORONTO  ON |
| 8/6/2009 | 4.20 | NY TEL CLIENT REPORTS x2994 9058631041     BRAMPTON ON |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058631778     BRAMPTON ON |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3501 9726845262     ADDISON  TX |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3501 9726845262     ADDISON  TX |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3501 9726852374     ADDISON  TX |
| 8/6/2009 | 5.36 | NY TEL CLIENT REPORTS x3672 6174372478     BOSTON   MA |
| 8/6/2009 | 17.00 | NY TEL CLIENT REPORTS x3906 9199058152     RSCHTRGLPKNC |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9057631760     THORNHILL ON |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9058631760     BRAMPTON ON |
| 8/6/2009 | 4.66 | NY TEL CLIENT REPORTS x3913 9058631760     BRAMPTON ON |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9784439576     SUDBURY  MA |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9548518232     FTLAUDERDLFL |
| 8/6/2009 | 1.64 | NY TEL CLIENT REPORTS x3914 9548518232     FTLAUDERDLFL |
| 8/6/2009 | 4.20 | NY TEL CLIENT REPORTS x3914 9726852373     ADDISON  TX |
| 8/6/2009 | 13.18 | NY TEL CLIENT REPORTS x3915 4162046285     TORONTO  ON |
| 8/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 9416204628     PTCHARLTTEFL |
| 8/6/2009 | 0.70 | NY TEL CLIENT REPORTS x3968 6176409282     DEDHAM   MA |
| 8/6/2009 | 0.70 | NY TEL CLIENT REPORTS x3968 9787037665     TEWKSBURY MA |
| 8/6/2009 | 22.10 | TEL & TEL - SOUNDPATH CONFERENCING |
| 8/6/2009 | 6.28 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:1392 |
| 8/6/2009 | 0.16 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:4 |
| 8/6/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 16:26 Phone: 82082 |
| 8/6/2009 | 0.64 | WASH. T & T Ext: 1591 Time: 18:05 Phone: 6137631258 |
| 8/6/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 18:33 Phone: 82682 |
| 8/6/2009 | 0.67 | WASH. T & T Ext: 1591 Time: 20:13 Phone: 82082 |
| 8/6/2009 | 6.88 | WASH. T & T Ext: 1625 Time: 10:59 Phone: 9726845262 |
| 8/6/2009 | 5.88 | WASH. T & T Ext: 1625 Time: 11:08 Phone: 83501 |
| 8/6/2009 | 0.64 | WASH. T & T Ext: 1908 Time: 11:55 Phone: 4504580837 |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/7/2009 | 0.03 | HK T & T Telephone:00861084415888 Destination:CHINA, Duration:78 Extension:422 |
| 8/7/2009 | 0.42 | HK T & T Telephone:00861084415888 Destination:CHINA, Duration:936 Extension:422 |
| 8/7/2009 | 1.64 | NY TEL CLIENT REPORTS x2034 5148413244    MONTREAL  PQ |
| 8/7/2009 | 0.58 | NY TEL CLIENT REPORTS x2082 011442074662460 UNITED KNGDM |
| 8/7/2009 | 0.31 | NY TEL CLIENT REPORTS x2108 2023314219    WASHINGTONDC |
| 8/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 8/7/2009 | 3.96 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 8/7/2009 | 10.66 | NY TEL CLIENT REPORTS x2136 01133140746906 FRANCE |
| 8/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4048738120    ATLANTA  GA |
| 8/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058632390    BRAMPTON  ON |
| 8/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9058631825    BRAMPTON  ON |
| 8/7/2009 | 8.16 | NY TEL CLIENT REPORTS x2415 4162164000    TORONTO  ON |
| 8/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2574 9058637341    BRAMPTON  ON |
| 8/7/2009 | 4.20 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 8/7/2009 | 23.06 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 8/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162327    TORONTO  ON |
| 8/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058631184    BRAMPTON  ON |
| 8/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058637875    BRAMPTON  ON |
| 8/7/2009 | 9.79 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 8/7/2009 | 4.20 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 8/7/2009 | 1.88 | NY TEL CLIENT REPORTS x2682 2039619000    STAMFORD  CT |
| 8/7/2009 | 2.56 | NY TEL CLIENT REPORTS x2764 3023519405    WILMINGTONDE |
| 8/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 3023519405    WILMINGTONDE |
| 8/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3123606305    CHICGOZN  IL |
| 8/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9058631391    BRAMPTON  ON |
| 8/7/2009 | 0.31 | NY TEL CLIENT REPORTS x2818 2023264020    WASHINGTONDC |
| 8/7/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2023264020    WASHINGTONDC |
| 8/7/2009 | 4.66 | NY TEL CLIENT REPORTS x2990 9726845262    ADDISON  TX |
| 8/7/2009 | 4.90 | NY TEL CLIENT REPORTS x3672 6038984824    SALEM   NH |
| 8/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3672 6177332118    BOSTON   MA |
| 8/7/2009 | 0.64 | WASH. T & T Ext: 1591 Time: 12:42 Phone: 6137631258 |
| 8/7/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 14:49 Phone: 82082 |
| 8/7/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 15:52 Phone: 3103124392 |
| 8/7/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 15:53 Phone: 82682 |
| 8/7/2009 | 3.82 | WASH. T & T Ext: 1591 Time: 16:56 Phone: 6137631258 |
| 8/7/2009 | 0.59 | WASH. T & T Ext: 1751 Time: 16:14 Phone: 011447912394451 |
| 8/10/2009 | 135.90 | HK IDD PHONE |
| 8/10/2009 | 1.71 | NY TEL CLIENT REPORTS x2034 011442074662254 UNITED KNGDM |
| 8/10/2009 | 0.94 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 8/10/2009 | 0.16 | NY TEL CLIENT REPORTS x2108 2023314219    WASHINGTONDC |

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 8/10/2009 | 1.18 | NY TEL CLIENT REPORTS x2127 3025943100    WILMINGTONDE |
| 8/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2127 3025943100    WILMINGTONDE |
| 8/10/2009 | 3.26 | NY TEL CLIENT REPORTS x2134 9199050373    RSCHTRGLPKNC |
| 8/10/2009 | 0.16 | NY TEL CLIENT REPORTS x2136 2028357574    WASHINGTONDC |
| 8/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2136 3128451260    CHICGOZN IL |
| 8/10/2009 | 1.88 | NY TEL CLIENT REPORTS x2136 4162164000    TORONTO  ON |
| 8/10/2009 | 0.94 | NY TEL CLIENT REPORTS x2183 9199054742    RSCHTRGLPKNC |
| 8/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 6025223943    PHOENIX  AZ |
| 8/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058631127    BRAMPTON  ON |
| 8/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058631172    BRAMPTON  ON |
| 8/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2812 3023519405    WILMINGTONDE |
| 8/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4109626838    BALTIMORE MD |
| 8/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4109626838    BALTIMORE MD |
| 8/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 9726858887    ADDISON  TX |
| 8/10/2009 | 22.19 | NY TEL CLIENT REPORTS x3903 01144207154060 1#UNITED KNGDM |
| 8/10/2009 | 0.70 | NY TEL CLIENT REPORTS x3909 4013772764    ASHAWAY  RI |
| 8/10/2009 | 1.88 | NY TEL CLIENT REPORTS x3909 5142296111    MONTREAL  PQ |
| 8/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 6137631044    OTTAWAHULLON |
| 8/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 6176201722    BOSTON   MA |
| 8/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 7815815841    NAHANT   MA |
| 8/10/2009 | 16.08 | NY TEL CLIENT REPORTS x3909 9726845262    ADDISON  TX |
| 8/10/2009 | 7.46 | NY TEL CLIENT REPORTS x3913 2704001500    BRADFODSVLKY |
| 8/10/2009 | 0.94 | NY TEL CLIENT REPORTS x3913 6136926250    MANOTICK  ON |
| 8/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 6137632333    OTTAWAHULLON |
| 8/10/2009 | 2.80 | NY TEL CLIENT REPORTS x3913 6137632333    OTTAWAHULLON |
| 8/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9147727310    WESTCHESTENY |
| 8/10/2009 | 8.16 | NY TEL CLIENT REPORTS x3913 9199050121    RSCHTRGLPKNC |
| 8/10/2009 | 4.20 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 8/10/2009 | 1.64 | NY TEL CLIENT REPORTS x3914 6137638540    OTTAWAHULLON |
| 8/10/2009 | 2.80 | NY TEL CLIENT REPORTS x3914 9199050373    RSCHTRGLPKNC |
| 8/10/2009 | 6.84 | NY TEL CLIENT REPORTS x6124 01144207154060 1#UNITED KNGDM |
| 8/10/2009 | 3.43 | NY TEL CLIENT REPORTS x6124 011442079512000 #UNITED KNGDM |
| 8/10/2009 | 5.13 | NY TEL CLIENT REPORTS x6127 9058632021    BRAMPTON  ON |
| 8/10/2009 | 12.33 | TEL & TEL - -SOUNDPATH  CONFERENCING |
| 8/10/2009 | 8.27 | TEL & TEL - SOUNDPATH  CONFERENCING 7/29 |
| 8/10/2009 | 19.23 | TEL & TEL - SOUNDPATH  CONFERENCING 7/29 |
| 8/10/2009 | 105.35 | WASH. T & T Ext: 1591 Time: 11:55 Phone: 0113222872124 |
| 8/10/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 15:41 Phone: 9786191323 |
| 8/10/2009 | 4.77 | WASH. T & T Ext: 1591 Time: 16:28 Phone: 9199058152 |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/10/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 09:51 Phone: 9194830704 |
| 8/10/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 17:50 Phone: 3128451289 |
| 8/10/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 17:54 Phone: 2122252148 |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 8/11/2009 | 5.13 | NY TEL CLIENT REPORTS x2034 011442074662254 UNITED KNGDM |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 8/11/2009 | 0.70 | NY TEL CLIENT REPORTS x2082 9548518232    FTLAUDERDLFL |
| 8/11/2009 | 0.16 | NY TEL CLIENT REPORTS x2108 2023314219    WASHINGTONDC |
| 8/11/2009 | 0.16 | NY TEL CLIENT REPORTS x2108 2023314219    WASHINGTONDC |
| 8/11/2009 | 12.81 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199059987    RSCHTRGLPKNC |
| 8/11/2009 | 1.58 | NY TEL CLIENT REPORTS x2136 0118522521412 HONG KONG |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2340 4162164832    TORONTO  ON |
| 8/11/2009 | 16.78 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 8/11/2009 | 0.70 | NY TEL CLIENT REPORTS x2574 9058637286    BRAMPTON  ON |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726858625    ADDISON  TX |
| 8/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2629 0114401189281206UNITED KNGDM |
| 8/11/2009 | 7.98 | NY TEL CLIENT REPORTS x2629 011441189281206 UNITED KNGDM |
| 8/11/2009 | 8.63 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 8/11/2009 | 6.06 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 2482628486    SOUTHFIELDMI |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162312    TORONTO  ON |
| 8/11/2009 | 7.69 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 8/11/2009 | 2.10 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 8/11/2009 | 4.90 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 8/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9199058387    RSCHTRGLPKNC |
| 8/11/2009 | 1.40 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA  NY |
| 8/11/2009 | 5.13 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 8/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2928 3025943100    WILMINGTONDE |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2928 3025943108    WILMINGTONDE |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3902 9199058152    RSCHTRGLPKNC |
| 8/11/2009 | 63.35 | NY TEL CLIENT REPORTS x3902 9199058152    RSCHTRGLPKNC |
| 8/11/2009 | 8.85 | NY TEL CLIENT REPORTS x3906 6137632333    OTTAWAHULLON |
| 8/11/2009 | 0.94 | NY TEL CLIENT REPORTS x3906 9728987726    GRAND PRAITX |
| 8/11/2009 | 1.64 | NY TEL CLIENT REPORTS x3907 4165657015    TORONTO  ON |
| 8/11/2009 | 1.88 | NY TEL CLIENT REPORTS x3907 6137630170    OTTAWAHULLON |
| 8/11/2009 | 1.40 | NY TEL CLIENT REPORTS x3907 6137632333    OTTAWAHULLON |
| 8/11/2009 | 2.34 | NY TEL CLIENT REPORTS x3907 6137632333    OTTAWAHULLON |

EXPENSE SUMMARY
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/11/2009 | 2.34 | NY TEL CLIENT REPORTS x3907 6173428010    BOSTON    MA |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 6178693407    BOSTON    MA |
| 8/11/2009 | 1.64 | NY TEL CLIENT REPORTS x3907 9058631109    BRAMPTON  ON |
| 8/11/2009 | 6.99 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 8/11/2009 | 1.88 | NY TEL CLIENT REPORTS x3907 9142602414    WESTCHESTENY |
| 8/11/2009 | 2.10 | NY TEL CLIENT REPORTS x3907 9148447570    WESTCHESTENY |
| 8/11/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 011447717733853 UNITED KNGDM |
| 8/11/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 011447717733853 UNITED KNGDM |
| 8/11/2009 | 1.15 | NY TEL CLIENT REPORTS x3912 011442074662254 UNITED KNGDM |
| 8/11/2009 | 0.94 | NY TEL CLIENT REPORTS x3915 9784439576    SUDBURY   MA |
| 8/11/2009 | 6.99 | NY TEL CLIENT REPORTS x3933 9058631041    BRAMPTON  ON |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3936 3103124392    W ANGELES CA |
| 8/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3936 6174373500    BOSTON    MA |
| 8/11/2009 | 5.36 | NY TEL CLIENT REPORTS x3936 9199056627    RSCHTRGLPKNC |
| 8/11/2009 | 1.64 | NY TEL CLIENT REPORTS x3936 9787037623    TEWKSBURY MA |
| 8/11/2009 | 0.70 | NY TEL CLIENT REPORTS x6734 7818902323    WALTHAM   MA |
| 8/11/2009 | 59.56 | TEL & TEL -  SOUNDPATH  CONFERENCING 07-09 |
| 8/11/2009 | 7.47 | TEL & TEL -  SOUNDPATH  CONFERENCING 7/24 |
| 8/11/2009 | 0.44 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:70 |
| 8/11/2009 | 0.56 | WASH. T & T Ext: 1588 Time: 14:53 Phone: 6516324437 |
| 8/11/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 11:44 Phone: 6173428033 |
| 8/11/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 13:09 Phone: 6173428033 |
| 8/11/2009 | 0.64 | WASH. T & T Ext: 1591 Time: 13:10 Phone: 6132933013 |
| 8/11/2009 | 5.44 | WASH. T & T Ext: 1625 Time: 11:48 Phone: 82502 |
| 8/11/2009 | 0.67 | WASH. T & T Ext: 1648 Time: 11:06 Phone: 9782888428 |
| 8/11/2009 | 9.55 | WASH. T & T Ext: 1908 Time: 11:00 Phone: 6137630170 |
| 8/12/2009 | 6.31 | HK IDD PHONE |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3016338749    WASHINGTONMD |
| 8/12/2009 | 3.99 | NY TEL CLIENT REPORTS x2108 011441279404393 UNITED KNGDM |
| 8/12/2009 | 6.53 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518441    FTLAUDERDLFL |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518441    FTLAUDERDLFL |
| 8/12/2009 | 0.71 | NY TEL CLIENT REPORTS x2134 01133140746906 FRANCE |
| 8/12/2009 | 0.71 | NY TEL CLIENT REPORTS x2134 01133615400047 FRANCE |
| 8/12/2009 | 43.04 | NY TEL CLIENT REPORTS x2134 01161288705111 AUSTRALIA |
| 8/12/2009 | 11.89 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON   TX |
| 8/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 8/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 3128451312    CHICGOZN  IL |
| 8/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 9726858211    ADDISON   TX |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2217 2016657210    HACKENSACKNJ |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|---|---|---|
| 8/12/2009 | 1.88 | NY TEL CLIENT REPORTS x2217 2016657210    HACKENSACKNJ |
| 8/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 8/12/2009 | 1.64 | NY TEL CLIENT REPORTS x2494 2016657210    HACKENSACKNJ |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2494 2016657210    HACKENSACKNJ |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2494 2016657210    HACKENSACKNJ |
| 8/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2494 2025513500    WASHINGTONDC |
| 8/12/2009 | 0.63 | NY TEL CLIENT REPORTS x2494 2025516000    WASHINGTONDC |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9726845262    ADDISON  TX |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9726845262    ADDISON  TX |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4043023900    ATLANTA  GA |
| 8/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 4043023960    ATLANTA  GA |
| 8/12/2009 | 21.05 | NY TEL CLIENT REPORTS x2629 011441279404393 UNITED KNGDM |
| 8/12/2009 | 20.74 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 5148188544    MONTREAL  PQ |
| 8/12/2009 | 8.39 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 8/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 8/12/2009 | 14.21 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 8/12/2009 | 6.06 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 8/12/2009 | 1.15 | NY TEL CLIENT REPORTS x2896 011442071872098 UNITED KNGDM |
| 8/12/2009 | 2.34 | NY TEL CLIENT REPORTS x2896 4152686532    SNFC CNTRLCA |
| 8/12/2009 | 1.40 | NY TEL CLIENT REPORTS x2896 4152686532    SNFC CNTRLCA |
| 8/12/2009 | 9.75 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2216 |
| 8/12/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 12:50 Phone: 6137631258 |
| 8/12/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 18:14 Phone: 6504263738 |
| 8/12/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 12:08 Phone: 6154324289 |
| 8/12/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 13:14 Phone: 2122252136 |
| 8/12/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 15:31 Phone: 9726848880 |
| 8/12/2009 | 7.66 | WASH. T & T Ext: 1625 Time: 09:59 Phone: 9726845262 |
| 8/12/2009 | 6.11 | WASH. T & T Ext: 1625 Time: 10:13 Phone: 2123733610 |
| 8/12/2009 | 1.00 | WASH. T & T Ext: 1625 Time: 11:17 Phone: 82566 |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9525566265    CHASKA  MN |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9525566265    CHASKA  MN |
| 8/13/2009 | 6.53 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 8/13/2009 | 2.10 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 8/13/2009 | 14.68 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON  TX |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/13/2009 | 2.85 | NY TEL CLIENT REPORTS x2082 011442074662254 UNITED KNGDM |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199055187     RSCHTRGLPKNC |
| 8/13/2009 | 6.06 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726842560     ADDISON   TX |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726852008     ADDISON   TX |
| 8/13/2009 | 55.70 | NY TEL CLIENT REPORTS x2134 01161288705111  AUSTRALIA |
| 8/13/2009 | 9.09 | NY TEL CLIENT REPORTS x2134 9726856791     ADDISON   TX |
| 8/13/2009 | 2.80 | NY TEL CLIENT REPORTS x2136 4048738120     ATLANTA   GA |
| 8/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 9164428888     SACRAMENTOCA |
| 8/13/2009 | 0.70 | NY TEL CLIENT REPORTS x2136 9199058152     RSCHTRGLPKNC |
| 8/13/2009 | 7.69 | NY TEL CLIENT REPORTS x2136 9199058152     RSCHTRGLPKNC |
| 8/13/2009 | 0.94 | NY TEL CLIENT REPORTS x2136 9726858625     ADDISON   TX |
| 8/13/2009 | 4.56 | NY TEL CLIENT REPORTS x2148 011441452562712 UNITED KNGDM |
| 8/13/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 8/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 9058637875     BRAMPTON  ON |
| 8/13/2009 | 13.75 | NY TEL CLIENT REPORTS x2217 9058632021     BRAMPTON  ON |
| 8/13/2009 | 0.94 | NY TEL CLIENT REPORTS x2305 3037309673     LITTLETON CO |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 3137309673     DETROITZN MI |
| 8/13/2009 | 13.75 | NY TEL CLIENT REPORTS x2318 6137630170     OTTAWAHULLON |
| 8/13/2009 | 17.70 | NY TEL CLIENT REPORTS x2423 9058632021     BRAMPTON  ON |
| 8/13/2009 | 17.00 | NY TEL CLIENT REPORTS x2455 9058632021     BRAMPTON  ON |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9193053642     NC |
| 8/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2455 9199053642     RSCHTRGLPKNC |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9199053642     RSCHTRGLPKNC |
| 8/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2455 9199053642     RSCHTRGLPKNC |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9199053642     RSCHTRGLPKNC |
| 8/13/2009 | 4.66 | NY TEL CLIENT REPORTS x2458 9199058152     RSCHTRGLPKNC |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519461     WILMINGTONDE |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4084952353     SNJS WEST CA |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4084952353     SNJS WEST CA |
| 8/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 4105804122     PIKESVILLEMD |
| 8/13/2009 | 11.19 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9726856792     ADDISON   TX |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058631182     BRAMPTON  ON |
| 8/13/2009 | 6.06 | NY TEL CLIENT REPORTS x2677 9058632021     BRAMPTON  ON |
| 8/13/2009 | 0.94 | NY TEL CLIENT REPORTS x2844 9726852373     ADDISON   TX |
| 8/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726852373     ADDISON   TX |
| 8/13/2009 | 18.18 | NY TEL CLIENT REPORTS x2924 9058632021     BRAMPTON  ON |
| 8/13/2009 | 1.64 | NY TEL CLIENT REPORTS x2924 9058632021     BRAMPTON  ON |
| 8/13/2009 | 5.36 | NY TEL CLIENT REPORTS x2994 9199058152     RSCHTRGLPKNC |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/13/2009 | 17.70 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 8/13/2009 | 166.84 | TEL & TEL N366001032232090023 Marette T-Mobile Charges, M |
| 8/13/2009 | 424.78 | TEL & TEL N366001032232090024 Marette T-Mobile Charges, J |
| 8/13/2009 | 170.08 | TEL & TEL N366001032232090025 Marette T-Mobile Charges, J |
| 8/13/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 16:51 Phone: 9726856259 |
| 8/13/2009 | 0.67 | WASH. T & T Ext: 1588 Time: 16:52 Phone: 9726846942 |
| 8/13/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 17:00 Phone: 9726846942 |
| 8/13/2009 | 0.56 | WASH. T & T Ext: 1588 Time: 18:13 Phone: 6154324289 |
| 8/13/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 18:21 Phone: 9726846942 |
| 8/13/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 12:11 Phone: 2149698097 |
| 8/13/2009 | 1.33 | WASH. T & T Ext: 1614 Time: 15:53 Phone: 2122252654 |
| 8/13/2009 | 1.00 | WASH. T & T Ext: 1625 Time: 10:55 Phone: 82566 |
| 8/13/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 11:46 Phone: 2123733610 |
| 8/13/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 11:55 Phone: 82566 |
| 8/13/2009 | 3.89 | WASH. T & T Ext: 1625 Time: 14:12 Phone: 82844 |
| 8/13/2009 | 1.11 | WASH. T & T Ext: 1625 Time: 16:32 Phone: 82844 |
| 8/14/2009 | 0.75 | NY TEL CLIENT REPORTS x2019 011497191915927 GERMANY |
| 8/14/2009 | 1.40 | NY TEL CLIENT REPORTS x2019 2152053200    PHILA    PA |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 2152053200    PHILA    PA |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 7274742569    CLEARWATERFL |
| 8/14/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 7347485018    LIVONIA  MI |
| 8/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519461    WILMINGTONDE |
| 8/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 6106929500    W CHESTER PA |
| 8/14/2009 | 10.25 | NY TEL CLIENT REPORTS x2148 9058632021    BRAMPTON  ON |
| 8/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON   TX |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON   TX |
| 8/14/2009 | 1.18 | NY TEL CLIENT REPORTS x2458 5163176435    NASSAU ZONNY |
| 8/14/2009 | 17.24 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 8/14/2009 | 3.43 | NY TEL CLIENT REPORTS x2604 011442074662460 UNITED KNGDM |
| 8/14/2009 | 1.18 | NY TEL CLIENT REPORTS x2604 3128451312    CHICGOZN IL |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9726845262    ADDISON   TX |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9058632138    BRAMPTON  ON |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4122162327    PITTSBURGHPA |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 8/14/2009 | 15.61 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 8/14/2009 | 14.68 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9726856792    ADDISON   TX |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 4162162963    TORONTO  ON |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 8/14/2009 | 2.34 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/14/2009 | 4.90 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |
| 8/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2764 3026517845      WILMINGTONDE |
| 8/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3026589200      WILMINGTONDE |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522      ITHACA   NY |
| 8/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 8134344005      TAMPA SOUTFL |
| 8/14/2009 | 3.26 | NY TEL CLIENT REPORTS x2812 4109626838      BALTIMORE MD |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199052456      RSCHTRGLPKNC |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054742      RSCHTRGLPKNC |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054742      RSCHTRGLPKNC |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2838 9058632021      BRAMPTON  ON |
| 8/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2838 9058632021      BRAMPTON  ON |
| 8/14/2009 | 12.35 | NY TEL CLIENT REPORTS x2844 9726845262      ADDISON   TX |
| 8/14/2009 | 2.95 | TELEPHONE (PA) Telephone:0012122252108 Destination:NEW YORK Duration:644 |
| 8/14/2009 | 0.24 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:40 |
| 8/14/2009 | 0.16 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:6 |
| 8/14/2009 | 0.46 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:74 |
| 8/14/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 10:22 Phone: 4162163993 |
| 8/14/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 10:28 Phone: 2123733343 |
| 8/14/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 19:03 Phone: 6133029817 |
| 8/14/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 19:04 Phone: 6132712940 |
| 8/14/2009 | 1.51 | WASH. T & T Ext: 1614 Time: 09:58 Phone: 0113222872123 |
| 8/14/2009 | 9.03 | WASH. T & T Ext: 1614 Time: 09:59 Phone: 0113222872163 |
| 8/14/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 15:19 Phone: 2122252034 |
| 8/14/2009 | 1.55 | WASH. T & T Ext: 1614 Time: 15:24 Phone: 9726848880 |
| 8/14/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 15:42 Phone: 2122252148 |
| 8/14/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 16:34 Phone: 9726848880 |
| 8/14/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 16:35 Phone: 9726858211 |
| 8/14/2009 | 3.19 | WASH. T & T Ext: 1614 Time: 16:40 Phone: 5148413413 |
| 8/14/2009 | 5.44 | WASH. T & T Ext: 1625 Time: 10:01 Phone: 9726845262 |
| 8/14/2009 | 1.22 | WASH. T & T Ext: 1625 Time: 13:25 Phone: 82844 |
| 8/17/2009 | 0.10 | HK T & T Telephone:006562320400 Destination:SINGAPOR Duration:156 Extension:761 |
| 8/17/2009 | 2.80 | NY TEL CLIENT REPORTS x2019 4696753612      ALLEN    TX |
| 8/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 4696753612      ALLEN    TX |
| 8/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 9195421427      PITTSBORO NC |
| 8/17/2009 | 1.40 | NY TEL CLIENT REPORTS x2019 9546954471      DEERFIELD FL |
| 8/17/2009 | 3.96 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 7705520417      ATLANTA NEGA |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199053148      RSCHTRGLPKNC |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199053148      RSCHTRGLPKNC |
| 8/17/2009 | 2.34 | NY TEL CLIENT REPORTS x2074 9723625681      DALLAS   TX |

EXPENSE SUMMARY
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 8/17/2009 | 9.95 | NY TEL CLIENT REPORTS x2108 01133140746853  FRANCE |
| 8/17/2009 | 3.96 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/17/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 9199059987    RSCHTRGLPKNC |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518309    FTLAUDERDLFL |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327    TORONTO  ON |
| 8/17/2009 | 4.56 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 8/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2264 011442074662271 UNITED KNGDM |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO  ON |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO  ON |
| 8/17/2009 | 8.39 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 9058637059    BRAMPTON  ON |
| 8/17/2009 | 1.40 | NY TEL CLIENT REPORTS x2282 9058637059    BRAMPTON  ON |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2347 4162164832    TORONTO  ON |
| 8/17/2009 | 1.88 | NY TEL CLIENT REPORTS x2347 4162164832    TORONTO  ON |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2355 9726840529    ADDISON  TX |
| 8/17/2009 | 12.59 | NY TEL CLIENT REPORTS x2415 6137630170    OTTAWAHULLON |
| 8/17/2009 | 6.30 | NY TEL CLIENT REPORTS x2415 6137630170    OTTAWAHULLON |
| 8/17/2009 | 0.31 | NY TEL CLIENT REPORTS x2494 2025513229    WASHINGTONDC |
| 8/17/2009 | 0.16 | NY TEL CLIENT REPORTS x2494 2025513229    WASHINGTONDC |
| 8/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2566 9058631041    BRAMPTON  ON |
| 8/17/2009 | 7.69 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 8/17/2009 | 6.76 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 8/17/2009 | 2.10 | NY TEL CLIENT REPORTS x2764 8134344005    TAMPA SOUTFL |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4109626838    BALTIMORE MD |
| 8/17/2009 | 8.16 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9196054742    RALEIGH  NC |
| 8/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 8/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 8/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 8/17/2009 | 136.50 | TEL & TEL N366000001842090376 Brod Telephone calls |
| 8/17/2009 | 8.00 | TEL & TEL N366000001842090376 Brod Telephone calls |
| 8/17/2009 | 0.56 | WASH. T & T Ext: 1591 Time: 09:40 Phone: 9786191323 |
| 8/17/2009 | 1.28 | WASH. T & T Ext: 1614 Time: 15:33 Phone: 5148413210 |
| 8/17/2009 | 8.91 | WASH. T & T Ext: 1908 Time: 12:27 Phone: 4504580837 |
| 8/18/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 7032793702    FAIRFAX  VA |
| 8/18/2009 | 0.70 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 8/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 7705520417    ATLANTA NEGA |

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/18/2009 | 2.29 | NY TEL CLIENT REPORTS x2034 011442074662254 UNITED KNGDM |
| 8/18/2009 | 1.15 | NY TEL CLIENT REPORTS x2082 011442074662254 UNITED KNGDM |
| 8/18/2009 | 1.64 | NY TEL CLIENT REPORTS x2082 3103124392      W ANGELES CA |
| 8/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973      OTTAWAHULLON |
| 8/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973      OTTAWAHULLON |
| 8/18/2009 | 4.20 | NY TEL CLIENT REPORTS x2108 9199055187      RSCHTRGLPKNC |
| 8/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199055187      RSCHTRGLPKNC |
| 8/18/2009 | 6.99 | NY TEL CLIENT REPORTS x2108 9199058152      RSCHTRGLPKNC |
| 8/18/2009 | 2.80 | NY TEL CLIENT REPORTS x2108 9726857839      ADDISON   TX |
| 8/18/2009 | 2.10 | NY TEL CLIENT REPORTS x2108 9726857839      ADDISON   TX |
| 8/18/2009 | 11.41 | NY TEL CLIENT REPORTS x2148 9726845262      ADDISON   TX |
| 8/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 9726858211      ADDISON   TX |
| 8/18/2009 | 14.45 | NY TEL CLIENT REPORTS x2264 9058632021      BRAMPTON  ON |
| 8/18/2009 | 12.11 | NY TEL CLIENT REPORTS x2318 6137630170      OTTAWAHULLON |
| 8/18/2009 | 3.96 | NY TEL CLIENT REPORTS x2318 9199059987      RSCHTRGLPKNC |
| 8/18/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 9199059987      RSCHTRGLPKNC |
| 8/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987      RSCHTRGLPKNC |
| 8/18/2009 | 22.13 | NY TEL CLIENT REPORTS x2423 9726845262      ADDISON   TX |
| 8/18/2009 | 1.18 | NY TEL CLIENT REPORTS x2487 3123992419      CHICGOZN  IL |
| 8/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 3128803085      CHICGOZN  IL |
| 8/18/2009 | 1.40 | NY TEL CLIENT REPORTS x2487 8602497127      HARTFORD  CT |
| 8/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3025943100      WILMINGTONDE |
| 8/18/2009 | 3.26 | NY TEL CLIENT REPORTS x2536 6137658390      OTTAWAHULLON |
| 8/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162327      TORONTO   ON |
| 8/18/2009 | 5.13 | NY TEL CLIENT REPORTS x2629 9058636983      BRAMPTON  ON |
| 8/18/2009 | 21.66 | NY TEL CLIENT REPORTS x2658 9726845262      ADDISON   TX |
| 8/18/2009 | 2.56 | NY TEL CLIENT REPORTS x2677 9058636983      BRAMPTON  ON |
| 8/18/2009 | 4.43 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |
| 8/18/2009 | 26.79 | NY TEL CLIENT REPORTS x2682 6137630170      OTTAWAHULLON |
| 8/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4162161854      TORONTO   ON |
| 8/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422      NASHVILLE TN |
| 8/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969      BRAMPTON  ON |
| 8/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2896 3103124392      W ANGELES CA |
| 8/18/2009 | 0.18 | TELEPHONE (PA) Telephone:0012122042098 Destination:NEW YORK Duration:10 |
| 8/18/2009 | 1.83 | TELEPHONE (PA) Telephone:0012122252000 Destination:NEW YORK Duration:394 |
| 8/18/2009 | 0.21 | TELEPHONE (PA) Telephone:0012122252108 Destination:NEW YORK Duration:18 |
| 8/18/2009 | 8.09 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:1838 |
| 8/18/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:43 Phone: 2123733625 |
| 8/18/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 09:57 Phone: 9199058152 |
| 8/18/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:59 Phone: 9199058152 |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/18/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 10:00 Phone: 9199058152 |
| 8/18/2009 | 3.00 | WASH. T & T Ext: 1588 Time: 10:00 Phone: 9199058152 |
| 8/18/2009 | 0.67 | WASH. T & T Ext: 1588 Time: 20:42 Phone: 6154324289 |
| 8/18/2009 | 2.44 | WASH. T & T Ext: 1591 Time: 17:30 Phone: 9786191323 |
| 8/18/2009 | 3.66 | WASH. T & T Ext: 1612 Time: 16:14 Phone: 82032 |
| 8/18/2009 | 5.77 | WASH. T & T Ext: 1614 Time: 09:58 Phone: 9726845262 |
| 8/18/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 12:13 Phone: 9194830704 |
| 8/18/2009 | 1.91 | WASH. T & T Ext: 1614 Time: 18:09 Phone: 5148413244 |
| 8/18/2009 | 0.64 | WASH. T & T Ext: 1908 Time: 09:16 Phone: 4504580837 |
| 8/18/2009 | 0.64 | WASH. T & T Ext: 1908 Time: 12:16 Phone: 4504580837 |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 8/19/2009 | 3.04 | NY TEL CLIENT REPORTS x2032 7705520417    ATLANTA NEGA |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9193508152    RALEIGH  NC |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9193508152    RALEIGH  NC |
| 8/19/2009 | 8.39 | NY TEL CLIENT REPORTS x2032 9199052364    RSCHTRGLPKNC |
| 8/19/2009 | 7.23 | NY TEL CLIENT REPORTS x2032 9199058152    RSCHTRGLPKNC |
| 8/19/2009 | 1.15 | NY TEL CLIENT REPORTS x2034 011442074662241 UNITED KNGDM |
| 8/19/2009 | 0.31 | NY TEL CLIENT REPORTS x2034 2029741614    WASHINGTONDC |
| 8/19/2009 | 1.88 | NY TEL CLIENT REPORTS x2034 6154304404    NASHVILLE TN |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 6154324289    NASHVILLE TN |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726848707    ADDISON  TX |
| 8/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9732865534    NEWARK   NJ |
| 8/19/2009 | 8.63 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 8/19/2009 | 2.85 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 8/19/2009 | 3.43 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 8/19/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 3128451260    CHICGOZN IL |
| 8/19/2009 | 0.70 | NY TEL CLIENT REPORTS x2148 3128451260    CHICGOZN IL |
| 8/19/2009 | 0.94 | NY TEL CLIENT REPORTS x2148 9199051700    RSCHTRGLPKNC |
| 8/19/2009 | 0.70 | NY TEL CLIENT REPORTS x2148 9726858625    ADDISON  TX |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 4162164000    TORONTO  ON |
| 8/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 6137635412    OTTAWAHULLON |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 9199059987    RSCHTRGLPKNC |
| 8/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 9199059987    RSCHTRGLPKNC |
| 8/19/2009 | 0.70 | NY TEL CLIENT REPORTS x2423 9726840529    ADDISON  TX |
| 8/19/2009 | 1.18 | NY TEL CLIENT REPORTS x2487 011525526268455 MEXICO |
| 8/19/2009 | 1.95 | NY TEL CLIENT REPORTS x2487 011525526268455 MEXICO |
| 8/19/2009 | 6.53 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 8/19/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 8602497127    HARTFORD  CT |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 8602497127     HARTFORD CT |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625     ADDISON  TX |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625     ADDISON  TX |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2624 4162161926     TORONTO  ON |
| 8/19/2009 | 2.56 | NY TEL CLIENT REPORTS x2629 4162046285     TORONTO  ON |
| 8/19/2009 | 22.13 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON ON |
| 8/19/2009 | 4.66 | NY TEL CLIENT REPORTS x2629 9199058152     RSCHTRGLPKNC |
| 8/19/2009 | 1.88 | NY TEL CLIENT REPORTS x2677 9058636951     BRAMPTON ON |
| 8/19/2009 | 7.93 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 8/19/2009 | 4.66 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 8/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 8/19/2009 | 11.19 | NY TEL CLIENT REPORTS x2766 9726845262     ADDISON  TX |
| 8/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058631041     BRAMPTON ON |
| 8/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2837 3025943100     WILMINGTONDE |
| 8/19/2009 | 13.28 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 8/19/2009 | 501.32 | TEL & TEL N366000001842090377 Brod Telephone calls |
| 8/19/2009 | 4.61 | TELEPHONE (PA) Telephone:0018665463377 Destination:N. AMERI Duration:1900 |
| 8/19/2009 | 4.70 | TELEPHONE (PA) Telephone:0018665463377 Destination:N. AMERI Duration:1932 |
| 8/19/2009 | 8.72 | TELEPHONE (PA) Telephone:0018665463377 Destination:N. AMERI Duration:1984 |
| 8/19/2009 | 3.70 | TELEPHONE (PA) Telephone:00442073748000 Destination:UNITED K Duration:824 |
| 8/19/2009 | 0.25 | TELEPHONE (PA) Telephone:00442079519835 Destination:UNITED K Duration:26 |
| 8/19/2009 | 0.30 | TELEPHONE (PA) Telephone:00447809200913 Destination:UNITED K Duration:38 |
| 8/19/2009 | 5.22 | WASH. T & T Ext: 1588 Time: 08:32 Phone: 9199058152 |
| 8/19/2009 | 5.44 | WASH. T & T Ext: 1591 Time: 08:30 Phone: 9199058152 |
| 8/19/2009 | 5.44 | WASH. T & T Ext: 1614 Time: 08:30 Phone: 9199058152 |
| 8/19/2009 | 3.82 | WASH. T & T Ext: 1614 Time: 09:54 Phone: 5148413244 |
| 8/19/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 10:35 Phone: 2122252148 |
| 8/19/2009 | 13.55 | WASH. T & T Ext: 1614 Time: 10:36 Phone: 0113222872124 |
| 8/19/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 10:43 Phone: 2122252838 |
| 8/19/2009 | 10.18 | WASH. T & T Ext: 1614 Time: 12:01 Phone: 5148413244 |
| 8/19/2009 | 1.22 | WASH. T & T Ext: 1614 Time: 12:06 Phone: 9726848880 |
| 8/19/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 12:19 Phone: 9726848880 |
| 8/19/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 14:35 Phone: 2122252264 |
| 8/19/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 16:28 Phone: 2122252034 |
| 8/20/2009 | 331.14 | HK IDD PHONE |
| 8/20/2009 | 132.14 | HK IDD PHONE |
| 8/20/2009 | 3.17 | NY TEL CREDIT CARDS 0809 |
| 8/20/2009 | 17.18 | WASH. T & T Ext: 1588 Time: 08:30 Phone: 6137630170 |
| 8/20/2009 | 0.56 | WASH. T & T Ext: 1588 Time: 11:14 Phone: 6154324289 |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/20/2009 | 0.56 | WASH. T & T Ext: 1588 Time: 16:55 Phone: 9782888428 |
| 8/20/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 20:09 Phone: 9726846942 |
| 8/20/2009 | 15.98 | WASH. T & T Ext: 1591 Time: 13:01 Phone: 9199058152 |
| 8/20/2009 | 3.33 | WASH. T & T Ext: 1614 Time: 16:29 Phone: 9199058152 |
| 8/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 8314212507    SANTA CRUZCA |
| 8/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8587484944    POWAY    CA |
| 8/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 8587484944    POWAY    CA |
| 8/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9193335016    CLAYTON  NC |
| 8/21/2009 | 3.26 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 8/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199053148    RSCHTRGLPKNC |
| 8/21/2009 | 3.56 | NY TEL CLIENT REPORTS x2108 01133140746800  FRANCE |
| 8/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 6106929500    W CHESTER PA |
| 8/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 6106929500    W CHESTER PA |
| 8/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 8/21/2009 | 1.40 | NY TEL CLIENT REPORTS x2108 9548518930    FTLAUDERDLFL |
| 8/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518930    FTLAUDERDLFL |
| 8/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2136 3128451260    CHICGOZN IL |
| 8/21/2009 | 1.88 | NY TEL CLIENT REPORTS x2136 3129027745    CHICAGO  IL |
| 8/21/2009 | 8.16 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON ON |
| 8/21/2009 | 14.45 | NY TEL CLIENT REPORTS x2148 9058632021    BRAMPTON ON |
| 8/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2234 9726848810    ADDISON  TX |
| 8/21/2009 | 0.16 | NY TEL CLIENT REPORTS x2264 2026827115    WASHINGTONDC |
| 8/21/2009 | 1.64 | NY TEL CLIENT REPORTS x2282 2016657210    HACKENSACKNJ |
| 8/21/2009 | 3.04 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 8/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517981    BOSTON   MA |
| 8/21/2009 | 4.20 | NY TEL CLIENT REPORTS x2436 9058632021    BRAMPTON ON |
| 8/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9194603219    CARY    NC |
| 8/21/2009 | 0.31 | NY TEL CLIENT REPORTS x2494 2025513229    WASHINGTONDC |
| 8/21/2009 | 1.64 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 8/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 7139867140    HOUSTON  TX |
| 8/21/2009 | 6.76 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 8/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9198632021    RALEIGH  NC |
| 8/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199052021    RSCHTRGLPKNC |
| 8/21/2009 | 5.13 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 8/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 8/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2658 2132297694    LOS ANGELECA |
| 8/21/2009 | 6.76 | NY TEL CLIENT REPORTS x2764 6137630170    OTTAWAHULLON |
| 8/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058631041    BRAMPTON ON |
| 8/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 8/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2896 3103124392    W ANGELES CA |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/21/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 14:42 Phone: 9726858027 |
| 8/21/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 17:01 Phone: 4162164000 |
| 8/21/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 18:38 Phone: 3023126214 |
| 8/21/2009 | 0.64 | WASH. T & T Ext: 1908 Time: 11:31 Phone: 4504580837 |
| 8/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 8/24/2009 | 3.26 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 8/24/2009 | 4.90 | NY TEL CLIENT REPORTS x2134 9058632021    BRAMPTON  ON |
| 8/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726856761    ADDISON  TX |
| 8/24/2009 | 2.56 | NY TEL CLIENT REPORTS x2134 9726856791    ADDISON  TX |
| 8/24/2009 | 1.40 | NY TEL CLIENT REPORTS x2136 2144157299    GRAND PRAITX |
| 8/24/2009 | 2.56 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 8/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 8/24/2009 | 1.88 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 8/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2148 6154324289    NASHVILLE TN |
| 8/24/2009 | 9.09 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 8/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON  TX |
| 8/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON  TX |
| 8/24/2009 | 0.16 | NY TEL CLIENT REPORTS x2494 2025513229    WASHINGTONDC |
| 8/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 8/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3026512008    WILMINGTONDE |
| 8/24/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 3122363003    CHICAGO  IL |
| 8/24/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 6508579500    PALO ALTO CA |
| 8/24/2009 | 11.89 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 8/24/2009 | 13.98 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 8/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2654 4162164840    TORONTO  ON |
| 8/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 8/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 8/24/2009 | 6.76 | NY TEL CLIENT REPORTS x2990 9726845262    ADDISON  TX |
| 8/24/2009 | 10.95 | NY TEL CLIENT REPORTS x3684 9058632021    BRAMPTON  ON |
| 8/24/2009 | 11.65 | NY TEL CLIENT REPORTS x3915 9726845262    ADDISON  TX |
| 8/24/2009 | 2.89 | WASH. T & T Ext: 1588 Time: 11:29 Phone: 9726856259 |
| 8/24/2009 | 2.66 | WASH. T & T Ext: 1588 Time: 11:59 Phone: 9726845262 |
| 8/24/2009 | 2.66 | WASH. T & T Ext: 1588 Time: 15:59 Phone: 9726845262 |
| 8/24/2009 | 1.51 | WASH. T & T Ext: 1588 Time: 16:24 Phone: 01132473231418 |
| 8/24/2009 | 28.60 | WASH. T & T Ext: 1588 Time: 16:29 Phone: 01132473291418 |
| 8/24/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 17:30 Phone: 6154324289 |
| 8/24/2009 | 2.66 | WASH. T & T Ext: 1591 Time: 12:00 Phone: 9726845262 |
| 8/24/2009 | 1.89 | WASH. T & T Ext: 1591 Time: 15:31 Phone: 9199058152 |
| 8/24/2009 | 3.33 | WASH. T & T Ext: 1591 Time: 16:01 Phone: 9726845262 |
| 8/25/2009 | 5.69 | HK IDD PHONE |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative | |
|------|-------|-----------|---|
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 4162162312 | TORONTO  ON |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 3053184704 | NORTH DADEFL |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 3053184707 | NORTH DADEFL |
| 8/25/2009 | 1.88 | NY TEL CLIENT REPORTS x2019 3104432795 | W ANGELES CA |
| 8/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 3205634095 | WHEATON  MN |
| 8/25/2009 | 0.70 | NY TEL CLIENT REPORTS x2019 5083314237 | FITCHBURG MA |
| 8/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 5148486035 | MONTREAL PQ |
| 8/25/2009 | 10.95 | NY TEL CLIENT REPORTS x2032 9058632021 | BRAMPTON ON |
| 8/25/2009 | 2.10 | NY TEL CLIENT REPORTS x2034 9726848880 | ADDISON  TX |
| 8/25/2009 | 12.35 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 8/25/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 8/25/2009 | 3.96 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 8/25/2009 | 23.06 | NY TEL CLIENT REPORTS x2134 9058632021 | BRAMPTON ON |
| 8/25/2009 | 24.93 | NY TEL CLIENT REPORTS x2134 9199058152 | RSCHTRGLPKNC |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4048738120 | ATLANTA  GA |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058631923 | BRAMPTON ON |
| 8/25/2009 | 19.34 | NY TEL CLIENT REPORTS x2136 9058632021 | BRAMPTON ON |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058636636 | BRAMPTON ON |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058636636 | BRAMPTON ON |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9059317411 | ST CATHARION |
| 8/25/2009 | 19.34 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 8/25/2009 | 9.55 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 8/25/2009 | 53.56 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519357 | WILMINGTONDE |
| 8/25/2009 | 10.25 | NY TEL CLIENT REPORTS x2318 6137630170 | OTTAWAHULLON |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517532 | BOSTON   MA |
| 8/25/2009 | 26.09 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 8/25/2009 | 4.43 | NY TEL CLIENT REPORTS x2436 9199058152 | RSCHTRGLPKNC |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 4084952353 | SNJS WEST CA |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 4084952353 | SNJS WEST CA |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 4084952353 | SNJS WEST CA |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 4084952353 | SNJS WEST CA |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 302351945# | WILMINGTONDE |
| 8/25/2009 | 2.80 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 8/25/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 3122585792 | CHICGOZN IL |
| 8/25/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 3128451260 | CHICGOZN IL |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054109 | RSCHTRGLPKNC |
| 8/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9726858625 | ADDISON  TX |
| 8/25/2009 | 8.16 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|---|---|---|
| 8/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2650 9058632564     BRAMPTON  ON |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632564     BRAMPTON  ON |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632654     BRAMPTON  ON |
| 8/25/2009 | 9.09 | NY TEL CLIENT REPORTS x2677 4162162327     TORONTO  ON |
| 8/25/2009 | 7.93 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 8/25/2009 | 3.50 | NY TEL CLIENT REPORTS x2764 3026589200     WILMINGTONDE |
| 8/25/2009 | 17.00 | NY TEL CLIENT REPORTS x2933 9058632021     BRAMPTON  ON |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 4163055817     TORONTO  ON |
| 8/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058631041     BRAMPTON  ON |
| 8/25/2009 | 10.25 | NY TEL CLIENT REPORTS x2994 9058632021     BRAMPTON  ON |
| 8/25/2009 | 10.71 | NY TEL CLIENT REPORTS x3982 9726845262     ADDISON  TX |
| 8/25/2009 | 1.60 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:334 |
| 8/25/2009 | 1.73 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:364 |
| 8/25/2009 | 0.17 | TELEPHONE (PA) Telephone:004420771872485 Destination:UNITED K Duration:8 |
| 8/25/2009 | 0.64 | WASH. T & T Ext: 1591 Time: 09:23 Phone: 6137631258 |
| 8/25/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 10:34 Phone: 4162163930 |
| 8/25/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 10:35 Phone: 4162163993 |
| 8/25/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 12:18 Phone: 4162163993 |
| 8/25/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 12:30 Phone: 4162163993 |
| 8/25/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 13:33 Phone: 2122252034 |
| 8/25/2009 | 0.64 | WASH. T & T Ext: 1740 Time: 14:48 Phone: 4162687067 |
| 8/25/2009 | 1.11 | WASH. T & T Ext: 1740 Time: 14:49 Phone: 4152687067 |
| 8/25/2009 | 0.67 | WASH. T & T Ext: 1740 Time: 15:08 Phone: 4152687067 |
| 8/26/2009 | 1.57 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:2610 Extension:424 |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 4162162312     TORONTO  ON |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 3104432795     W ANGELES CA |
| 8/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 4168628648     TORONTO  ON |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 4168628648     TORONTO  ON |
| 8/26/2009 | 3.04 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 8/26/2009 | 1.15 | NY TEL CLIENT REPORTS x2082 011442074662254 UNITED KNGDM |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 4142871238     MILWAUKEE WI |
| 8/26/2009 | 1.40 | NY TEL CLIENT REPORTS x2108 9199055187     RSCHTRGLPKNC |
| 8/26/2009 | 5.83 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 9058636636     BRAMPTON  ON |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 9058631577     BRAMPTON  ON |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2183 9058631041     BRAMPTON  ON |
| 8/26/2009 | 2.80 | NY TEL CLIENT REPORTS x2282 3122012662     CHICAGO  IL |

| Date | Hours | Narrative | |
|------|-------|-----------|---|
| 8/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2305 7144281133 | SANTA ANA CA |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9058632564 | BRAMPTON  ON |
| 8/26/2009 | 7.46 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6137635412 | OTTAWAHULLON |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 3023519459 | WILMINGTONDE |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 3023519459 | WILMINGTONDE |
| 8/26/2009 | 0.70 | NY TEL CLIENT REPORTS x2487 3023519459 | WILMINGTONDE |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 3023519459 | WILMINGTONDE |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 4105804122 | PIKESVILLEMD |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 9058631182 | BRAMPTON  ON |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9058631204 | BRAMPTON  ON |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9058631204 | BRAMPTON  ON |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9058632138 | BRAMPTON  ON |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9058636636 | BRAMPTON  ON |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 9058636636 | BRAMPTON  ON |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9058636636 | BRAMPTON  ON |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9058637875 | BRAMPTON  ON |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9058637875 | BRAMPTON  ON |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 9169334086 | FOLSOM   CA |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9169334086 | FOLSOM   CA |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9169334086 | FOLSOM   CA |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 9169334086 | FOLSOM   CA |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9169334086 | FOLSOM   CA |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054109 | RSCHTRGLPKNC |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625 | ADDISON  TX |
| 8/26/2009 | 3.96 | NY TEL CLIENT REPORTS x2536 9726858625 | ADDISON  TX |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9729080925 | ALLEN   TX |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2562 9548518930 | FTLAUDERDLFL |
| 8/26/2009 | 2.80 | NY TEL CLIENT REPORTS x2569 3053770655 | MIAMI   FL |
| 8/26/2009 | 3.04 | NY TEL CLIENT REPORTS x2650 2013091042 | JERSEYCITYNJ |
| 8/26/2009 | 0.70 | NY TEL CLIENT REPORTS x2650 2013091042 | JERSEYCITYNJ |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2650 2027288104 | WASHINGTONDC |
| 8/26/2009 | 0.31 | NY TEL CLIENT REPORTS x2650 2027288176 | WASHINGTONDC |
| 8/26/2009 | 12.35 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO   ON |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 6173428013 | BOSTON   MA |
| 8/26/2009 | 2.80 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058631041 | BRAMPTON  ON |
| 8/26/2009 | 1.18 | NY TEL CLIENT REPORTS x2924 6137635412 | OTTAWAHULLON |
| 8/26/2009 | 17.48 | NY TEL CLIENT REPORTS x2990 9726845262 | ADDISON  TX |
| 8/26/2009 | 7.23 | NY TEL CLIENT REPORTS x3502 9726845262 | ADDISON  TX |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/26/2009 | 1.18 | NY TEL CLIENT REPORTS x3562 7144281133    SANTA ANA CA |
| 8/26/2009 | 2.80 | NY TEL CLIENT REPORTS x3909 6137630170    OTTAWAHULLON |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 6137631258    OTTAWAHULLON |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 2143921010    GRAND PRAITX |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 2569638775    HUNTSVILLEAL |
| 8/26/2009 | 2.10 | NY TEL CLIENT REPORTS x3912 4152497231    SNFC CNTRLCA |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 6137621258    OTTAWA HULON |
| 8/26/2009 | 0.48 | NY TEL CLIENT REPORTS x3912 6178510584    BOSTON   MA |
| 8/26/2009 | 0.70 | NY TEL CLIENT REPORTS x3912 7815655041    BURLINGTONMA |
| 8/26/2009 | 1.18 | NY TEL CLIENT REPORTS x3912 7815655076    BURLINGTONMA |
| 8/26/2009 | 0.70 | NY TEL CLIENT REPORTS x3912 7815655078    BURLINGTONMA |
| 8/26/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 8022793840    MONTPELIERVT |
| 8/26/2009 | 5.13 | NY TEL CLIENT REPORTS x3912 9058632021    BRAMPTON  ON |
| 8/26/2009 | 0.17 | TELEPHONE (PA) Telephone:0012122252108 Destination:NEW YORK Duration:10 |
| 8/26/2009 | 7.42 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1660 |
| 8/26/2009 | 1.97 | WASH. T & T Ext: 1614 Time: 09:58 Phone: 011442074662598 |
| 8/26/2009 | 4.88 | WASH. T & T Ext: 1614 Time: 11:27 Phone: 9726845262 |
| 8/26/2009 | 6.11 | WASH. T & T Ext: 1622 Time: 11:26 Phone: 9726845262 |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 8/27/2009 | 0.94 | NY TEL CLIENT REPORTS x2032 3128805644    CHICGOZN IL |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631193    BRAMPTON  ON |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631193    BRAMPTON  ON |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631204    BRAMPTON  ON |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631204    BRAMPTON  ON |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631204    BRAMPTON  ON |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631204    BRAMPTON  ON |
| 8/27/2009 | 2.29 | NY TEL CLIENT REPORTS x2082 011442074662254 UNITED KNGDM |
| 8/27/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 6312913115    BRENTWOOD NY |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548587361    FTLAUDERDLFL |
| 8/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2183 9058631041    BRAMPTON  ON |
| 8/27/2009 | 1.64 | NY TEL CLIENT REPORTS x2183 9058631041    BRAMPTON  ON |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 5163984001    NASSAU ZONNY |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058622021    UXBRIDGE  ON |
| 8/27/2009 | 6.06 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 8/27/2009 | 10.03 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 8/27/2009 | 10.71 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 8/27/2009 | 7.69 | NY TEL CLIENT REPORTS x2318 6137630170    OTTAWAHULLON |
| 8/27/2009 | 3.50 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 8/27/2009 | 7.40 | NY TEL CLIENT REPORTS x2423 011442074662650 UNITED KNGDM |

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/27/2009 | 4.90 | NY TEL CLIENT REPORTS x2423 6179517981     BOSTON   MA |
| 8/27/2009 | 1.64 | NY TEL CLIENT REPORTS x2436 9726845262     ADDISON   TX |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 4105804122     PIKESVILLEMD |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 8602497127     HARTFORD  CT |
| 8/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 9058636636     BRAMPTON  ON |
| 8/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6106939500     W CHESTER PA |
| 8/27/2009 | 2.10 | NY TEL CLIENT REPORTS x2536 9726845262     ADDISON   TX |
| 8/27/2009 | 9.09 | NY TEL CLIENT REPORTS x2630 9726852374     ADDISON   TX |
| 8/27/2009 | 10.03 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632564     BRAMPTON  ON |
| 8/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 3053727024     MIAMI    FL |
| 8/27/2009 | 1.18 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 8/27/2009 | 5.83 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 8/27/2009 | 2.34 | NY TEL CLIENT REPORTS x2844 4162161935     TORONTO  ON |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412     OTTAWAHULLON |
| 8/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6137635412     OTTAWAHULLON |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412     OTTAWAHULLON |
| 8/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 9199059987     RSCHTRGLPKNC |
| 8/27/2009 | 0.24 | NY TEL CLIENT REPORTS x3074 6137630170     OTTAWAHULLON |
| 8/27/2009 | 12.35 | NY TEL CLIENT REPORTS x3074 6137630170     OTTAWAHULLON |
| 8/27/2009 | 5.36 | NY TEL CLIENT REPORTS x3761 9058632021     BRAMPTON ON |
| 8/27/2009 | 0.20 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:14 |
| 8/27/2009 | 5.87 | TELEPHONE (PA) Telephone:0172162122 Destination:SAINT-GE Duration:3702 |
| 8/27/2009 | 0.33 | WASH. T & T Ext: 1591 Time: 12:45 Phone: 9548518030 |
| 8/27/2009 | 1.44 | WASH. T & T Ext: 1591 Time: 15:30 Phone: 9199058152 |
| 8/27/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 15:16 Phone: 3128451260 |
| 8/27/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 18:45 Phone: 3128451260 |
| 8/27/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 18:52 Phone: 9199051700 |
| 8/28/2009 | 7.53 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:12498 Extension:424 |
| 8/28/2009 | 7.53 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:12498 Extension:424 |
| 8/28/2009 | 0.21 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:354 Extension:424 |
| 8/28/2009 | 0.94 | NY TEL CLIENT REPORTS x2013 4162161862     TORONTO  ON |
| 8/28/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 8/28/2009 | 2.80 | NY TEL CLIENT REPORTS x2108 9199055187     RSCHTRGLPKNC |
| 8/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9548587361     FTLAUDERDLFL |
| 8/28/2009 | 3.04 | NY TEL CLIENT REPORTS x2108 9548587361     FTLAUDERDLFL |
| 8/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9058631577     BRAMPTON  ON |
| 8/28/2009 | 3.50 | NY TEL CLIENT REPORTS x2264 4162164832     TORONTO  ON |
| 8/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 8/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/28/2009 | 10.49 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 8/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6137635412    OTTAWAHULLON |
| 8/28/2009 | 0.94 | NY TEL CLIENT REPORTS x2487 3023519405    WILMINGTONDE |
| 8/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 8602497127    HARTFORD  CT |
| 8/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9058637926    BRAMPTON  ON |
| 8/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9058637926    BRAMPTON  ON |
| 8/28/2009 | 3.74 | NY TEL CLIENT REPORTS x2502 9058637926    BRAMPTON  ON |
| 8/28/2009 | 2.34 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 8/28/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3025943176    WILMINGTONDE |
| 8/28/2009 | 2.34 | NY TEL CLIENT REPORTS x2536 4048738120    ATLANTA  GA |
| 8/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199052322    RSCHTRGLPKNC |
| 8/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 8/28/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 8/28/2009 | 2.10 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 8/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 8/28/2009 | 13.75 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 8/28/2009 | 5.60 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 8/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 4109626838    BALTIMORE MD |
| 8/28/2009 | 5.36 | NY TEL CLIENT REPORTS x2844 9726852373    ADDISON  TX |
| 8/28/2009 | 7.40 | NY TEL CLIENT REPORTS x2924 011441279402095 UNITED KNGDM |
| 8/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 8/28/2009 | 2.10 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 8/28/2009 | 4.43 | NY TEL CLIENT REPORTS x2924 7032553771    VIENNA   VA |
| 8/28/2009 | 5.36 | NY TEL CLIENT REPORTS x3934 9058632021    BRAMPTON  ON |
| 8/28/2009 | 0.94 | NY TEL CLIENT REPORTS x3951 3023519459    WILMINGTONDE |
| 8/28/2009 | 0.48 | NY TEL CLIENT REPORTS x3961 3023519459    WILMINGTONDE |
| 8/28/2009 | 4.58 | TELEPHONE (BR) Telephone:0019199058152 Destination:N. CAROL Duration:4434 Extension:2577 |
| 8/28/2009 | 3.02 | TELEPHONE (PA) Telephone:00447802798216 Destination:UNITED K Duration:660 |
| 8/28/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 14:21 Phone: 9199051700 |
| 8/28/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 14:25 Phone: 9726848880 |
| 8/28/2009 | 0.78 | WASH. T & T Ext: 1614 Time: 14:51 Phone: 9199051700 |
| 8/28/2009 | 0.33 | WASH. T & T Ext: 1614 Time: 15:42 Phone: 3128451260 |
| 8/28/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 16:02 Phone: 9199051700 |
| 8/28/2009 | 0.56 | WASH. T & T Ext: 1622 Time: 11:30 Phone: 9788151800 |
| 8/28/2009 | 8.10 | WASH. T & T Ext: 1730 Time: 13:01 Phone: 9199058152 |
| 8/28/2009 | 0.11 | WASH. T & T Ext: 1740 Time: 10:06 Phone: 9726848883 |
| 8/31/2009 | 4.38 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:7272 Extension:424 |
| 8/31/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 2033242144    STAMFORD  CT |
| 8/31/2009 | 1.18 | NY TEL CLIENT REPORTS x2019 9196825488    DURHAM   NC |
| 8/31/2009 | 4.66 | NY TEL CLIENT REPORTS x2032 3129027745    CHICAGO  IL |

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199053148    RSCHTRGLPKNC |
| 8/31/2009 | 6.53 | NY TEL CLIENT REPORTS x2072 9199058152    RSCHTRGLPKNC |
| 8/31/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 8/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726845942    ADDISON   TX |
| 8/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9732865534    NEWARK   NJ |
| 8/31/2009 | 19.34 | NY TEL CLIENT REPORTS x2134 9058632021    BRAMPTON  ON |
| 8/31/2009 | 7.98 | NY TEL CLIENT REPORTS x2136 011447771917944 UNITED KNGDM |
| 8/31/2009 | 6.28 | NY TEL CLIENT REPORTS x2136 01185262007807  HONG KONG |
| 8/31/2009 | 1.58 | NY TEL CLIENT REPORTS x2136 01185262007807  HONG KONG |
| 8/31/2009 | 2.34 | NY TEL CLIENT REPORTS x2136 2016412024    HACKENSACKNJ |
| 8/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 9058632390    BRAMPTON  ON |
| 8/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 6173428010    BOSTON   MA |
| 8/31/2009 | 9.79 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 8/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 8/31/2009 | 1.18 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 8/31/2009 | 18.64 | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 8/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2415 9726858027    ADDISON   TX |
| 8/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 6179517981    BOSTON   MA |
| 8/31/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 8/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4048738120    ATLANTA   GA |
| 8/31/2009 | 3.04 | NY TEL CLIENT REPORTS x2536 4048738120    ATLANTA   GA |
| 8/31/2009 | 3.50 | NY TEL CLIENT REPORTS x2536 9199052322    RSCHTRGLPKNC |
| 8/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199052332    RSCHTRGLPKNC |
| 8/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054109    RSCHTRGLPKNC |
| 8/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9199054109    RSCHTRGLPKNC |
| 8/31/2009 | 17.25 | NY TEL CLIENT REPORTS x2650 01185262007807  HONG KONG |
| 8/31/2009 | 11.41 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 8/31/2009 | 0.94 | NY TEL CLIENT REPORTS x2677 9199055187    RSCHTRGLPKNC |
| 8/31/2009 | 2.34 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 8/31/2009 | 5.36 | NY TEL CLIENT REPORTS x2812 8459857363    GRAHAMSVL NY |
| 8/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 8/31/2009 | 3.04 | NY TEL CLIENT REPORTS x2838 6179517372    BOSTON   MA |
| 8/31/2009 | 3.26 | NY TEL CLIENT REPORTS x3908 4162162327    TORONTO   ON |
| 8/31/2009 | 89.22 | TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 8/31/2009 | 1.93 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:410 |
| 8/31/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 11:44 Phone: 4162163993 |
| 8/31/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 12:18 Phone: 3128451260 |
| 8/31/2009 | 1.33 | WASH. T & T Ext: 1622 Time: 15:54 Phone: 9726848880 |
| 8/31/2009 | 1.78 | WASH. T & T Ext: 1622 Time: 16:30 Phone: 6154324289 |
| **TOTAL:** | **$10,307.15** | |

| Date | Hours | Narrative |
|------|-------|-----------|
| | | |
| **Travel - Transportation** | | |
| | | |
| 5/21/2009 | 666.96 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/22/2009 | -1,179.30 | TRAVEL - TRANSPORTATION - Brod Travel Credit |
| 6/17/2009 | 3.95 | TRAVEL - TRANSPORTATION - Ronco Trip to New York |
| 6/17/2009 | 5,468.69 | TRAVEL - TRANSPORTATION - Ronco Trip to New York |
| 6/26/2009 | 45.00 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 6/26/2009 | 268.00 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 6/29/2009 | 13.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 7/6/2009 | 1,261.68 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/10/2009 | 47.25 | TRAVEL - TRANSPORTATION - Raymond Trip to Washington D.C. |
| 7/10/2009 | 495.79 | TRAVEL - TRANSPORTATION - Raymond Trip to Washington D.C. |
| 7/21/2009 | 35.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 7/22/2009 | 35.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 7/22/2009 | 1,253.98 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 7/24/2009 | -1,098.56 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Almeida Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Almeida Trip to Delaware |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Qua Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Qua Trip to Delaware |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Schreckengost Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Schreckengost Trip to Delaware |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Sternberg Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Sternberg Trip to Delaware |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Thiel Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Thiel Trip to Delaware |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 7/28/2009 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 7/28/2009 | 10.00 | TRAVEL - TRANSPORTATION - McGill Trip to Delaware |
| 7/28/2009 | 10.00 | TRAVEL - TRANSPORTATION - McGill Trip to Delaware |
| 7/28/2009 | 114.00 | TRAVEL - TRANSPORTATION - McGill Trip to Delaware |
| 7/28/2009 | 114.00 | TRAVEL - TRANSPORTATION - McGill Trip to Delaware |
| 7/28/2009 | 8.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 7/29/2009 | 17.00 | TRAVEL - TRANSPORTATION - McGill Trip to Delaware |
| 7/29/2009 | 20.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 7/30/2009 | 89.00 | TRAVEL - TRANSPORTATION - Whoriskey Trip to Delaware |
| 7/31/2009 | 52.25 | TRAVEL - TRANSPORTATION - Salvatore Trip to Toronto |
| 7/31/2009 | 867.91 | TRAVEL - TRANSPORTATION - Salvatore Trip to Toronto |
| 8/3/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 8/3/2009 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 8/3/2009 | 13.20 | TRAVEL - TRANSPORTATION - Da Passano Trip to Delaware |
| 8/3/2009 | 45.00 | TRAVEL - TRANSPORTATION - Da Passano Trip to Delaware |
| 8/3/2009 | 260.00 | TRAVEL - TRANSPORTATION - Da Passano Trip to Delaware |
| 8/3/2009 | 10.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 8/3/2009 | 16.60 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 8/3/2009 | 45.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 8/3/2009 | 268.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 8/3/2009 | 45.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 8/3/2009 | 268.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 8/3/2009 | 10.00 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 8/3/2009 | 45.00 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 8/3/2009 | 268.00 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 8/3/2009 | 55.65 | TRAVEL - TRANSPORTATION - Salvatore Trip to Toronto |
| 8/3/2009 | 45.00 | TRAVEL - TRANSPORTATION - Whoriskey Trip to Delaware |
| 8/3/2009 | 171.00 | TRAVEL - TRANSPORTATION - Whoriskey Trip to Delaware |
| 8/4/2009 | 15.00 | TRAVEL - TRANSPORTATION - Da Passano Trip to Delaware |
| 8/4/2009 | 15.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 8/4/2009 | 15.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 8/4/2009 | 15.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 8/4/2009 | 15.00 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 8/4/2009 | 110.00 | TRAVEL - TRANSPORTATION - Salvatore Trip to Toronto |
| 8/4/2009 | 796.75 | TRAVEL - TRANSPORTATION - Salvatore Trip to Toronto |
| 8/5/2009 | 126.00 | TRAVEL - TRANSPORTATION - Han Trip to Singapore |
| 8/10/2009 | 47.25 | TRAVEL - TRANSPORTATION - Alden Trip to Dallas |
| 8/10/2009 | 2,177.67 | TRAVEL - TRANSPORTATION - Alden Trip to Dallas |
| 8/10/2009 | 47.25 | TRAVEL - TRANSPORTATION - Ilan Trip to Dallas |

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/10/2009 | 340.59 | TRAVEL - TRANSPORTATION - Ilan Trip to Dallas |
| 8/10/2009 | 1,837.08 | TRAVEL - TRANSPORTATION - Ilan Trip to Dallas |
| 8/10/2009 | 47.25 | TRAVEL - TRANSPORTATION - Patel Trip to Dallas |
| 8/10/2009 | 2,177.67 | TRAVEL - TRANSPORTATION - Patel Trip to Dallas |
| 8/11/2009 | 58.00 | TRAVEL - TRANSPORTATION - Patel Trip to Dallas |
| 8/12/2009 | 77.00 | TRAVEL - TRANSPORTATION - Alden Trip to Dallas |
| 8/12/2009 | 32.00 | TRAVEL - TRANSPORTATION - Patel Trip to Dallas |
| 8/12/2009 | 60.00 | TRAVEL - TRANSPORTATION - Patel Trip to Dallas |
| 8/13/2009 | 5,599.48 | TRAVEL - TRANSPORTATION - Han Trip to Singapore |
| 8/13/2009 | 37.83 | TRAVEL - TRANSPORTATION - Ilan Trip to Dallas |
| 8/21/2009 | 45.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 8/21/2009 | 268.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 8/24/2009 | 65.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 8/31/2009 | 126.41 | TRAVEL - TRANSPORTATION - Han Trip to Singapore |
| **TOTAL:** | **$28,414.28** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 7/21/2009 | 315.38 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 7/27/2009 | 306.90 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 7/27/2009 | 306.90 | TRAVEL - LODGING - Kim Trip to Delaware |
| 7/27/2009 | 306.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 7/27/2009 | 306.90 | TRAVEL - LODGING - Weaver Trip to Delaware |
| 7/29/2009 | 314.40 | TRAVEL - LODGING - Polizzi Trip to Delaware |
| 8/3/2009 | 284.90 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 8/3/2009 | 284.90 | TRAVEL - LODGING - Lacks Trip to Delaware |
| 8/3/2009 | 284.90 | TRAVEL - LODGING - Lipner Trip to Delaware |
| 8/3/2009 | 319.36 | TRAVEL - LODGING - Malik Trip to Delaware |
| 8/3/2009 | 154.87 | TRAVEL - LODGING - Salvatore Trip to Toronto |
| 8/3/2009 | 284.90 | TRAVEL - LODGING - Whoriskey Trip to Delaware |
| 8/5/2009 | 284.90 | TRAVEL - LODGING - Da Passano Trip to Delaware |
| 8/11/2009 | 113.00 | TRAVEL - LODGING - Alden Trip to Dallas |
| 8/11/2009 | 113.00 | TRAVEL - LODGING - Ilan Trip to Dallas |
| 8/11/2009 | 113.00 | TRAVEL - LODGING - Patel Trip to Dallas |
| 8/28/2009 | 514.66 | TRAVEL - LODGING - Han Trip to Singapore |
| **TOTAL:** | **$4,609.77** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 7/21/2009 | 3.47 | TRAVEL - MEALS - Brod Trip to Toronto |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/21/2009 | 13.28 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 7/21/2009 | 7.51 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 7/27/2009 | 48.38 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 7/27/2009 | 18.85 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 7/28/2009 | 2.00 | TRAVEL - MEALS - McGill Trip to Delaware |
| 7/28/2009 | 6.35 | TRAVEL - MEALS - Salvatore Trip to Toronto |
| 7/28/2009 | 10.00 | TRAVEL - MEALS - McGill Trip to Delaware |
| 8/3/2009 | 26.04 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 8/3/2009 | 25.50 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 8/3/2009 | 9.95 | TRAVEL - MEALS - Lacks Trip to Delaware |
| 8/3/2009 | 9.95 | TRAVEL - MEALS - Lipner Trip to Delaware |
| 8/3/2009 | 9.95 | TRAVEL - MEALS - Malik Trip to Delaware |
| 8/3/2009 | 14.03 | TRAVEL - MEALS - Salvatore Trip to Toronto |
| 8/3/2009 | 20.72 | TRAVEL - MEALS - Salvatore Trip to Toronto |
| 8/3/2009 | 38.21 | TRAVEL - MEALS - Salvatore Trip to Toronto |
| 8/3/2009 | 34.80 | TRAVEL - MEALS - Whoriskey Trip to Delaware |
| 8/4/2009 | 15.00 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 8/5/2009 | 53.60 | TRAVEL - MEALS - Da Passano Trip to Delaware |
| 8/7/2009 | 440.91 | TRAVEL - MEALS - Lipner Trip to Delaware |
| 8/11/2009 | 30.88 | TRAVEL - MEALS - Patel Trip to Dallas |
| 8/12/2009 | 5.00 | TRAVEL - MEALS - Ilan Trip to Dallas |
| 8/12/2009 | 3.52 | TRAVEL - MEALS - Patel Trip to Dallas |
| **TOTAL:** | **$847.90** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 7/14/2009 | 8.42 | SHIPPING CHARGES Inv: 926528012  Track#: 864611782040 |
| 7/14/2009 | 8.49 | SHIPPING CHARGES Inv: 926528012  Track#: 942196677556 |
| 7/14/2009 | 8.49 | SHIPPING CHARGES Inv: 926528012  Track#: 942196677567 |
| 7/14/2009 | 8.49 | SHIPPING CHARGES Inv: 926528012  Track#: 942196677578 |
| 7/14/2009 | 15.56 | SHIPPING CHARGES Inv: 926528012  Track#: 942196677589 |
| 7/20/2009 | 14.63 | SHIPPING CHARGES Inv: 927178060  Track#: 942196679283 |
| 7/22/2009 | 8.84 | SHIPPING CHARGES Inv: 927513122  Track#: 942196680335 |
| 7/23/2009 | 8.49 | SHIPPING CHARGES Inv: 927513122  Track#: 942196680438 |
| 7/23/2009 | 7.09 | SHIPPING CHARGES Inv: 927513122  Track#: 942196680449 |
| 7/27/2009 | 40.89 | COURIER (PA) - -VENDOR: EUROPE COURSES |
| 7/28/2009 | 29.98 | SHIPPING CHARGES Inv: 563547770  Track#: 942196681813 |
| 7/28/2009 | 32.63 | SHIPPING CHARGES Inv: 563547770  Track#: 942196682349 |
| 7/30/2009 | 46.83 | SHIPPING CHARGES Inv: 563824804  Track#: 942196683128 |
| 7/30/2009 | 15.56 | SHIPPING CHARGES Inv: 928250302  Track#: 942196683117 |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/30/2009 | 15.89 | SHIPPING CHARGES Inv:  928250302  Track#:  942196683139 |
| 7/31/2009 | 4.82 | SHIPPING CHARGES Inv:  928701217  Track#:  942196683323 |
| 8/2/2009 | 7.50 | WASHINGTON MESSENGER - 600 PENN AVE NW |
| 8/3/2009 | 16.75 | MES SERVICE N366001066022090300 Stephenson Mess. Serv. 8/4/ |
| 8/3/2009 | 16.00 | MES SERVICE N366001066812090275 Webb Mess. Serv. 8/4/09 |
| 8/3/2009 | 31.15 | SHIPPING CHARGES Inv:  563824804  Track#:  942196683724 |
| 8/3/2009 | 12.00 | WASHINGTON MESSENGER - DEPT OF JUSTICE - 950 PENN AVE NW |
| 8/3/2009 | 9.00 | WASHINGTON MESSENGER - FTC - 600 PENN AVE NW |
| 8/4/2009 | 19.00 | MES SERVICE N366000506672090443 Robinson Mess. Serv. 8/5/09 |
| 8/4/2009 | 10.00 | NY POUCH - DOMESTIC |
| 8/5/2009 | 44.27 | SHIPPING CHARGES Fedex  Inv:  563825266  Track#:  926530268070 |
| 8/6/2009 | 35.87 | SHIPPING CHARGES Inv:  929028860  Track#:  942196684890 |
| 8/12/2009 | 18.00 | MES SERVICE N366000506672090444 Robinson Mess. Serv. 8/13/0 |
| 8/12/2009 | 11.00 | MES SERVICE N366001066812090278 Webb Mess. Serv. 8/13/09 |
| 8/12/2009 | 6.75 | WASHINGTON MESSENGER - 1300 EYE ST NW, SUITE 900 |
| 8/12/2009 | 6.75 | WASHINGTON MESSENGER - DEPT OF JUSTICE - 450 5TH ST NW |
| 8/14/2009 | 25.00 | NY MESSENGER DOWNTWN |
| 8/19/2009 | 6.15 | N.Y. POSTAGE |
| 8/20/2009 | 14.00 | MES SERVICE N366000503872090639 Gering Mess.  Serv. 8/21/09 |
| 8/20/2009 | 0.44 | N.Y. POSTAGE |
| 8/20/2009 | 9.00 | WASHINGTON MESSENGER - DEPT OF JUSTICE - 10TH & CONST. AVE |
| 8/21/2009 | 14.00 | MES SERVICE N366000503872090640 Gering Mess. Serv. 8/23/09 |
| 8/21/2009 | 153.18 | N.Y. POSTAGE |
| 8/21/2009 | 53.28 | N.Y. POSTAGE |
| 8/21/2009 | 133.20 | N.Y. POSTAGE |
| 8/21/2009 | 6.66 | N.Y. POSTAGE |
| 8/21/2009 | 26.64 | N.Y. POSTAGE |
| 8/21/2009 | 26.64 | N.Y. POSTAGE |
| 8/21/2009 | 5.98 | N.Y. POSTAGE |
| 8/21/2009 | 26.64 | N.Y. POSTAGE |
| 8/21/2009 | 159.84 | N.Y. POSTAGE |
| 8/21/2009 | 13.32 | N.Y. POSTAGE |
| 8/21/2009 | 4.50 | WASHINGTON MESSENGER - DOJ - 10TH &CONSTITUTION AVE NW |
| 8/26/2009 | 6.66 | N.Y. POSTAGE |
| 8/26/2009 | 6.66 | N.Y. POSTAGE |
| 8/26/2009 | 32.00 | N.Y. POSTAGE |
| 8/26/2009 | 6.66 | N.Y. POSTAGE |
| 8/26/2009 | 16.00 | N.Y. POSTAGE |
| 8/26/2009 | 16.00 | N.Y. POSTAGE |
| 8/28/2009 | 1.05 | WASH. POSTAGE |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|---|---|---|
| 8/31/2009 | 4.73 | SHIPPING CHARGES - -VENDOR: UNITED PARCEL SERVICE SHIPPING 08/13/09 |
| **TOTAL:** | **$1,287.37** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 7/20/2009 | 0.10 | NY SCAN TO PDF |
| 8/1/2009 | 4.80 | NY SCAN TO PDF |
| 8/2/2009 | 0.10 | NY SCAN TO PDF |
| 8/2/2009 | 1.20 | NY SCAN TO PDF |
| 8/2/2009 | 1.70 | NY SCAN TO PDF |
| 8/3/2009 | 0.90 | NY SCAN TO PDF |
| 8/3/2009 | 0.40 | NY SCAN TO PDF |
| 8/3/2009 | 0.50 | NY SCAN TO PDF |
| 8/3/2009 | 0.20 | NY SCAN TO PDF |
| 8/3/2009 | 0.40 | NY SCAN TO PDF |
| 8/3/2009 | 0.30 | NY SCAN TO PDF |
| 8/3/2009 | 2.20 | NY SCAN TO PDF |
| 8/3/2009 | 0.10 | NY SCAN TO PDF |
| 8/3/2009 | 0.30 | WASH. SCAN TO PDF |
| 8/3/2009 | 0.20 | WASH. SCAN TO PDF |
| 8/3/2009 | 1.50 | WASH. SCAN TO PDF |
| 8/4/2009 | 0.40 | NY SCAN TO PDF |
| 8/4/2009 | 0.10 | NY SCAN TO PDF |
| 8/4/2009 | 0.70 | WASH. SCAN TO PDF |
| 8/4/2009 | 0.20 | WASH. SCAN TO PDF |
| 8/4/2009 | 0.60 | WASH. SCAN TO PDF |
| 8/5/2009 | 2.30 | NY SCAN TO PDF |
| 8/5/2009 | 0.20 | NY SCAN TO PDF |
| 8/5/2009 | 1.40 | NY SCAN TO PDF |
| 8/5/2009 | 0.80 | NY SCAN TO PDF |
| 8/5/2009 | 0.80 | NY SCAN TO PDF |
| 8/5/2009 | 0.40 | NY SCAN TO PDF |
| 8/5/2009 | 0.10 | NY SCAN TO PDF |
| 8/5/2009 | 0.20 | WASH. SCAN TO PDF |
| 8/6/2009 | 0.60 | NY SCAN TO PDF |
| 8/6/2009 | 0.10 | WASH. SCAN TO PDF |
| 8/6/2009 | 0.10 | WASH. SCAN TO PDF |
| 8/6/2009 | 0.50 | WASH. SCAN TO PDF |
| 8/6/2009 | 0.10 | WASH. SCAN TO PDF |
| 8/6/2009 | 0.90 | WASH. SCAN TO PDF |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/6/2009 | 0.20 | WASH. SCAN TO PDF |
| 8/7/2009 | 1.00 | NY SCAN TO PDF |
| 8/7/2009 | 1.30 | NY SCAN TO PDF |
| 8/7/2009 | 0.50 | NY SCAN TO PDF |
| 8/7/2009 | 1.20 | NY SCAN TO PDF |
| 8/7/2009 | 0.10 | WASH. SCAN TO PDF |
| 8/7/2009 | 0.90 | WASH. SCAN TO PDF |
| 8/11/2009 | 0.40 | NY SCAN TO PDF |
| 8/11/2009 | 0.30 | NY SCAN TO PDF |
| 8/11/2009 | 0.40 | NY SCAN TO PDF |
| 8/11/2009 | 0.10 | NY SCAN TO PDF |
| 8/12/2009 | 0.70 | NY SCAN TO PDF |
| 8/12/2009 | 0.20 | WASH. SCAN TO PDF |
| 8/13/2009 | 0.10 | NY SCAN TO PDF |
| 8/13/2009 | 0.20 | WASH. SCAN TO PDF |
| 8/14/2009 | 0.30 | NY SCAN TO PDF |
| 8/14/2009 | 1.50 | NY SCAN TO PDF |
| 8/14/2009 | 0.80 | NY SCAN TO PDF |
| 8/14/2009 | 1.20 | NY SCAN TO PDF |
| 8/14/2009 | 0.80 | WASH. SCAN TO PDF |
| 8/14/2009 | 0.80 | WASH. SCAN TO PDF |
| 8/17/2009 | 0.10 | NY SCAN TO PDF |
| 8/19/2009 | 0.10 | NY SCAN TO PDF |
| 8/24/2009 | 0.10 | NY SCAN TO PDF |
| 8/24/2009 | 0.40 | NY SCAN TO PDF |
| 8/24/2009 | 0.50 | NY SCAN TO PDF |
| 8/24/2009 | 0.40 | NY SCAN TO PDF |
| 8/25/2009 | 3.80 | NY SCAN TO PDF |
| 8/25/2009 | 0.10 | WASH. SCAN TO PDF |
| 8/26/2009 | 1.60 | NY SCAN TO PDF |
| 8/26/2009 | 1.60 | NY SCAN TO PDF |
| 8/27/2009 | 1.30 | NY SCAN TO PDF |
| 8/27/2009 | 1.10 | NY SCAN TO PDF |
| 8/28/2009 | 5.80 | NY SCAN TO PDF |
| 8/28/2009 | 0.10 | NY SCAN TO PDF |
| 8/31/2009 | 1.00 | NY SCAN TO PDF |
| 8/31/2009 | 0.10 | NY SCAN TO PDF |
| 8/31/2009 | 0.30 | NY SCAN TO PDF |
| 8/31/2009 | 1.20 | NY SCAN TO PDF |
| 8/31/2009 | 1.20 | NY SCAN TO PDF |

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/31/2009 | 0.70 | WASH. SCAN TO PDF |
| 8/31/2009 | 0.70 | WASH. SCAN TO PDF |
| **TOTAL:** | **$60.60** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 8/1/2009 | 0.10 | NY DUPLICATING |
| 8/1/2009 | 1.80 | NY DUPLICATING |
| 8/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/1/2009 | 0.30 | NY DUPLICATING XEROX |
| 8/1/2009 | 0.40 | NY DUPLICATING XEROX |
| 8/1/2009 | 0.70 | NY DUPLICATING XEROX |
| 8/1/2009 | 0.80 | NY DUPLICATING XEROX |
| 8/1/2009 | 1.20 | NY DUPLICATING XEROX |
| 8/1/2009 | 2.10 | NY DUPLICATING XEROX |
| 8/1/2009 | 2.60 | NY DUPLICATING XEROX |
| 8/1/2009 | 2.60 | NY DUPLICATING XEROX |
| 8/1/2009 | 2.60 | NY DUPLICATING XEROX |
| 8/1/2009 | 4.60 | NY DUPLICATING XEROX |
| 8/2/2009 | 10.40 | NY DUPLICATING |
| 8/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2009 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2009 | 0.40 | NY DUPLICATING XEROX |
| 8/2/2009 | 0.80 | NY DUPLICATING XEROX |
| 8/2/2009 | 0.90 | NY DUPLICATING XEROX |
| 8/2/2009 | 0.90 | NY DUPLICATING XEROX |
| 8/2/2009 | 1.50 | WASHINGTON DUPLICATING |
| 8/3/2009 | 0.10 | HK DUPLICATING Page:1 Time:1200 |
| 8/3/2009 | 0.10 | NY DUPLICATING |
| 8/3/2009 | 0.20 | NY DUPLICATING |
| 8/3/2009 | 3.20 | NY DUPLICATING |
| 8/3/2009 | 84.00 | NY DUPLICATING |
| 8/3/2009 | 295.80 | NY DUPLICATING |
| 8/3/2009 | 671.00 | NY DUPLICATING |
| 8/3/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/3/2009 | 0.30 | NY DUPLICATING XEROX |
| 8/3/2009 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/3/2009 | 0.70 | NY DUPLICATING XEROX |
| 8/3/2009 | 1.20 | NY DUPLICATING XEROX |
| 8/3/2009 | 1.60 | NY DUPLICATING XEROX |
| 8/3/2009 | 2.60 | NY DUPLICATING XEROX |
| 8/3/2009 | 3.90 | NY DUPLICATING XEROX |
| 8/3/2009 | 4.00 | NY DUPLICATING XEROX |
| 8/3/2009 | 4.20 | NY DUPLICATING XEROX |
| 8/3/2009 | 4.50 | NY DUPLICATING XEROX |
| 8/3/2009 | 7.00 | NY DUPLICATING XEROX |
| 8/3/2009 | 19.50 | NY DUPLICATING XEROX |
| 8/3/2009 | 21.80 | NY DUPLICATING XEROX |
| 8/3/2009 | 23.70 | NY DUPLICATING XEROX |
| 8/3/2009 | 25.50 | NY DUPLICATING XEROX |
| 8/3/2009 | 27.20 | NY DUPLICATING XEROX |
| 8/3/2009 | 1.80 | PARIS DUPLICATING Page:18 Time:1226 |
| 8/3/2009 | 3.40 | PARIS DUPLICATING Page:34 Time:1147 |
| 8/3/2009 | 0.20 | WASHINGTON DUPLICATING |
| 8/3/2009 | 0.20 | WASHINGTON DUPLICATING |
| 8/3/2009 | 0.20 | WASHINGTON DUPLICATING |
| 8/3/2009 | 0.20 | WASHINGTON DUPLICATING |
| 8/3/2009 | 0.20 | WASHINGTON DUPLICATING |
| 8/3/2009 | 0.40 | WASHINGTON DUPLICATING |
| 8/3/2009 | 0.60 | WASHINGTON DUPLICATING |
| 8/3/2009 | 0.60 | WASHINGTON DUPLICATING |
| 8/4/2009 | 1.30 | BRUSSELS B&W LASERTRAK PRINTING  13 Pages |
| 8/4/2009 | 2.60 | BRUSSELS B&W LASERTRAK PRINTING 26 Pages |
| 8/4/2009 | 3.70 | BRUSSELS B&W LASERTRAK PRINTING 00000037 Pages |
| 8/4/2009 | 1.10 | NY DUPLICATING |
| 8/4/2009 | 4.80 | NY DUPLICATING |
| 8/4/2009 | 19.20 | NY DUPLICATING |
| 8/4/2009 | 58.00 | NY DUPLICATING |
| 8/4/2009 | 142.40 | NY DUPLICATING |
| 8/4/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/4/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/4/2009 | 0.30 | NY DUPLICATING XEROX |
| 8/4/2009 | 0.40 | NY DUPLICATING XEROX |
| 8/4/2009 | 0.60 | NY DUPLICATING XEROX |
| 8/4/2009 | 2.80 | NY DUPLICATING XEROX |
| 8/4/2009 | 0.10 | WASHINGTON DUPLICATING |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/4/2009 | 0.80 | WASHINGTON DUPLICATING |
| 8/4/2009 | 137.80 | WASHINGTON DUPLICATING |
| 8/5/2009 | 2.10 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000023 Pages |
| 8/5/2009 | 2.10 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000031 Pages |
| 8/5/2009 | 2.10 | BRUSSELS B&W LASERTRAK PRINTING  00000021 Pages |
| 8/5/2009 | 2.10 | BRUSSELS B&W LASERTRAK PRINTING  00000021 Pages |
| 8/5/2009 | 2.30 | BRUSSELS B&W LASERTRAK PRINTING 00000021 Pages |
| 8/5/2009 | 2.50 | BRUSSELS B&W LASERTRAK PRINTING  00000021 Pages |
| 8/5/2009 | 2.50 | BRUSSELS B&W LASERTRAK PRINTING 00000025 Pages |
| 8/5/2009 | 3.10 | BRUSSELS B&W LASERTRAK PRINTING 00000025 Pages |
| 8/5/2009 | 3.10 | BRUSSELS B&W LASERTRAK PRINTING  00000031 Pages |
| 8/5/2009 | 3.10 | BRUSSELS B&W LASERTRAK PRINTING 00000031 Pages |
| 8/5/2009 | 5.60 | BRUSSELS B&W LASERTRAK PRINTING  00000056 Pages |
| 8/5/2009 | 5.60 | BRUSSELS B&W LASERTRAK PRINTING  00000056 Pages |
| 8/5/2009 | 5.60 | BRUSSELS B&W LASERTRAK PRINTING  00000056 Pages |
| 8/5/2009 | 0.10 | HK DUPLICATING Page:1 Time:0921 |
| 8/5/2009 | 0.40 | HK DUPLICATING Page:4 Time:1155 |
| 8/5/2009 | 0.10 | NY DUPLICATING |
| 8/5/2009 | 0.20 | NY DUPLICATING |
| 8/5/2009 | 1.30 | NY DUPLICATING |
| 8/5/2009 | 1.90 | NY DUPLICATING |
| 8/5/2009 | 10.40 | NY DUPLICATING |
| 8/5/2009 | 10.40 | NY DUPLICATING |
| 8/6/2009 | 3.20 | BRUSSELS B&W LASERTRAK PRINTING  00000039 Pages |
| 8/6/2009 | 3.20 | BRUSSELS B&W LASERTRAK PRINTING 00000032 Pages |
| 8/6/2009 | 3.20 | BRUSSELS B&W LASERTRAK PRINTING 00000032 Pages |
| 8/6/2009 | 3.90 | BRUSSELS B&W LASERTRAK PRINTING 00000032 Pages |
| 8/6/2009 | 0.10 | NY DUPLICATING |
| 8/6/2009 | 0.10 | NY DUPLICATING |
| 8/6/2009 | 0.10 | NY DUPLICATING |
| 8/6/2009 | 0.20 | NY DUPLICATING |
| 8/6/2009 | 2.00 | NY DUPLICATING |
| 8/6/2009 | 14.00 | NY DUPLICATING |
| 8/6/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/6/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/6/2009 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2009 | 0.60 | NY DUPLICATING XEROX |
| 8/6/2009 | 0.70 | NY DUPLICATING XEROX |
| 8/6/2009 | 0.80 | NY DUPLICATING XEROX |
| 8/6/2009 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/6/2009 | 0.90 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.00 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.10 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.10 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.10 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.20 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.30 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.30 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.40 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.40 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.40 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.40 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.40 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.40 | NY DUPLICATING XEROX |
| 8/6/2009 | 1.50 | NY DUPLICATING XEROX |
| 8/6/2009 | 2.10 | NY DUPLICATING XEROX |
| 8/6/2009 | 2.10 | NY DUPLICATING XEROX |
| 8/6/2009 | 2.40 | NY DUPLICATING XEROX |
| 8/6/2009 | 2.40 | NY DUPLICATING XEROX |
| 8/6/2009 | 2.50 | NY DUPLICATING XEROX |
| 8/6/2009 | 0.60 | WASHINGTON DUPLICATING |
| 8/6/2009 | 0.60 | WASHINGTON DUPLICATING |
| 8/7/2009 | 3.20 | BRUSSELS B&W LASERTRAK PRINTING  32 Pages |
| 8/7/2009 | 4.00 | BRUSSELS B&W LASERTRAK PRINTING  40 Pages |
| 8/7/2009 | 4.10 | BRUSSELS B&W LASERTRAK PRINTING   41 Pages |
| 8/7/2009 | 4.10 | BRUSSELS B&W LASERTRAK PRINTING  41 Pages |
| 8/7/2009 | 0.10 | NY DUPLICATING |
| 8/7/2009 | 0.10 | NY DUPLICATING |
| 8/7/2009 | 0.50 | NY DUPLICATING |
| 8/7/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2009 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2009 | 1.40 | NY DUPLICATING XEROX |
| 8/7/2009 | 1.90 | NY DUPLICATING XEROX |
| 8/7/2009 | 0.10 | WASHINGTON DUPLICATING |
| 8/7/2009 | 13.20 | WASHINGTON DUPLICATING |
| 8/9/2009 | 2.00 | BRUSSELS B&W LASERTRAK PRINTING  20 Pages |
| 8/9/2009 | 3.80 | BRUSSELS B&W LASERTRAK PRINTING 38 Pages |
| 8/9/2009 | 4.50 | BRUSSELS B&W LASERTRAK PRINTING 45 Pages |
| 8/9/2009 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|---|---|---|
| 8/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/9/2009 | 0.30 | NY DUPLICATING XEROX |
| 8/9/2009 | 3.00 | NY DUPLICATING XEROX |
| 8/9/2009 | 7.90 | NY DUPLICATING XEROX |
| 8/9/2009 | 7.90 | NY DUPLICATING XEROX |
| 8/9/2009 | 9.90 | NY DUPLICATING XEROX |
| 8/9/2009 | 10.60 | NY DUPLICATING XEROX |
| 8/9/2009 | 12.00 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.70 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000017 Pages |
| 8/10/2009 | 3.80 | BRUSSELS B&W LASERTRAK PRINTING 38 Pages |
| 8/10/2009 | 3.80 | BRUSSELS B&W LASERTRAK PRINTING 38 Pages |
| 8/10/2009 | 3.80 | BRUSSELS B&W LASERTRAK PRINTING  38 Pages |
| 8/10/2009 | 0.10 | NY DUPLICATING |
| 8/10/2009 | 0.20 | NY DUPLICATING |
| 8/10/2009 | 0.40 | NY DUPLICATING |
| 8/10/2009 | 0.40 | NY DUPLICATING |
| 8/10/2009 | 0.40 | NY DUPLICATING |
| 8/10/2009 | 3.00 | NY DUPLICATING |
| 8/10/2009 | 0.40 | NY DUPLICATING XEROX |
| 8/10/2009 | 0.80 | NY DUPLICATING XEROX |
| 8/10/2009 | 0.90 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.10 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.10 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.10 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.10 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.30 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.30 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.30 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.40 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.40 | NY DUPLICATING XEROX |
| 8/10/2009 | 1.90 | NY DUPLICATING XEROX |
| 8/10/2009 | 5.40 | NY DUPLICATING XEROX |
| 8/10/2009 | 11.10 | NY DUPLICATING XEROX |
| 8/10/2009 | 12.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/11/2009 | 1.50 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000021 Pages |
| 8/11/2009 | 2.10 | BRUSSELS B&W LASERTRAK PRINTING  21 Pages |
| 8/11/2009 | 2.10 | BRUSSELS B&W LASERTRAK PRINTING  38 Pages |
| 8/11/2009 | 3.80 | BRUSSELS B&W LASERTRAK PRINTING 00000015 Pages |
| 8/11/2009 | 0.10 | NY DUPLICATING |
| 8/11/2009 | 0.10 | NY DUPLICATING |
| 8/11/2009 | 0.10 | NY DUPLICATING |
| 8/11/2009 | 0.10 | NY DUPLICATING |
| 8/11/2009 | 0.20 | NY DUPLICATING |
| 8/11/2009 | 0.20 | NY DUPLICATING |
| 8/11/2009 | 1.00 | NY DUPLICATING |
| 8/11/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/11/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/11/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/11/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/11/2009 | 0.40 | NY DUPLICATING XEROX |
| 8/11/2009 | 25.10 | NY DUPLICATING XEROX |
| 8/11/2009 | 33.70 | NY DUPLICATING XEROX |
| 8/12/2009 | 2.30 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000064 Pages |
| 8/12/2009 | 2.50 | BRUSSELS B&W LASERTRAK PRINTING  23 Pages |
| 8/12/2009 | 6.40 | BRUSSELS B&W LASERTRAK PRINTING  25 Pages |
| 8/12/2009 | 6.40 | BRUSSELS B&W LASERTRAK PRINTING  64 Pages |
| 8/12/2009 | 219.60 | NY DUPLICATING |
| 8/12/2009 | 10.20 | PARIS DUPLICATING Page:102 Time:1417 |
| 8/12/2009 | 12.20 | PARIS DUPLICATING Page:122 Time:1303 |
| 8/12/2009 | 0.10 | WASHINGTON DUPLICATING |
| 8/12/2009 | 0.10 | WASHINGTON DUPLICATING |
| 8/12/2009 | 0.40 | WASHINGTON DUPLICATING |
| 8/12/2009 | 2.80 | WASHINGTON DUPLICATING |
| 8/13/2009 | 6.90 | BRUSSELS B&W LASERTRAK PRINTING  69 Pages |
| 8/13/2009 | 0.10 | NY DUPLICATING |
| 8/13/2009 | 0.10 | NY DUPLICATING |
| 8/13/2009 | 0.20 | NY DUPLICATING |
| 8/13/2009 | 0.20 | NY DUPLICATING |
| 8/13/2009 | 55.60 | NY DUPLICATING |
| 8/13/2009 | 87.90 | NY DUPLICATING |
| 8/13/2009 | 226.80 | NY DUPLICATING |
| 8/13/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2009 | 1.10 | HK DUPLICATING Page:11 Time:1922 |
| 8/14/2009 | 0.10 | NY DUPLICATING |

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/14/2009 | 0.10 | NY DUPLICATING |
| 8/14/2009 | 0.20 | NY DUPLICATING |
| 8/14/2009 | 0.20 | NY DUPLICATING |
| 8/14/2009 | 0.20 | NY DUPLICATING |
| 8/14/2009 | 0.50 | NY DUPLICATING |
| 8/14/2009 | 255.20 | NY DUPLICATING |
| 8/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/14/2009 | 1.60 | PARIS DUPLICATING Page:16 Time:1324 |
| 8/15/2009 | 1.90 | NY DUPLICATING |
| 8/15/2009 | 12.00 | NY DUPLICATING XEROX |
| 8/15/2009 | 13.00 | NY DUPLICATING XEROX |
| 8/15/2009 | 14.00 | NY DUPLICATING XEROX |
| 8/16/2009 | 7.30 | NY DUPLICATING |
| 8/17/2009 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000019 Pages |
| 8/17/2009 | 0.10 | NY DUPLICATING |
| 8/17/2009 | 0.10 | NY DUPLICATING |
| 8/17/2009 | 0.30 | NY DUPLICATING |
| 8/17/2009 | 0.80 | NY DUPLICATING |
| 8/17/2009 | 0.90 | NY DUPLICATING |
| 8/17/2009 | 26.30 | NY DUPLICATING XEROX |
| 8/17/2009 | 31.50 | NY DUPLICATING XEROX |
| 8/17/2009 | 32.90 | NY DUPLICATING XEROX |
| 8/17/2009 | 38.00 | NY DUPLICATING XEROX |
| 8/17/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1116 |
| 8/17/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1228 |
| 8/17/2009 | 0.30 | PARIS DUPLICATING Page:3 Time:1300 |
| 8/17/2009 | 0.40 | PARIS DUPLICATING Page:4 Time:1034 |
| 8/17/2009 | 0.40 | PARIS DUPLICATING Page:4 Time:1144 |
| 8/18/2009 | 1.40 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000014 Pages |
| 8/18/2009 | 0.10 | NY DUPLICATING |
| 8/18/2009 | 0.20 | NY DUPLICATING |
| 8/18/2009 | 0.30 | NY DUPLICATING |
| 8/18/2009 | 0.60 | NY DUPLICATING |
| 8/18/2009 | 1.00 | NY DUPLICATING |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.20 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.30 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.30 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.40 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.40 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.40 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.40 | NY DUPLICATING XEROX |
| 8/18/2009 | 0.60 | NY DUPLICATING XEROX |
| 8/18/2009 | 1.20 | NY DUPLICATING XEROX |
| 8/18/2009 | 1.20 | NY DUPLICATING XEROX |
| 8/18/2009 | 2.40 | NY DUPLICATING XEROX |
| 8/19/2009 | 22.00 | NY DUPLICATING XEROX |
| 8/19/2009 | 5.20 | PARIS DUPLICATING Page:52 Time:1740 |
| 8/20/2009 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING 00000011 Pages |
| 8/20/2009 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING  11 Pages |
| 8/20/2009 | 82.70 | DOCUMENTS - -VENDOR: CSC CORPORATION SERVICE CO. INV# 52173951- NORTEL NETWORKDS INC |
| 8/20/2009 | 186.10 | NY DUPLICATING |
| 8/20/2009 | 186.10 | NY DUPLICATING |
| 8/20/2009 | 321.60 | NY DUPLICATING |
| 8/20/2009 | 321.60 | NY DUPLICATING |
| 8/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 8/20/2009 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/20/2009 | 0.80 | NY DUPLICATING XEROX |
| 8/20/2009 | 12.80 | NY DUPLICATING XEROX |
| 8/20/2009 | 20.90 | NY DUPLICATING XEROX |
| 8/21/2009 | 40.00 | DOCUMENTS N366001072112090072 Lynch Travel to DC Circuit |
| 8/21/2009 | 0.10 | NY DUPLICATING |
| 8/21/2009 | 0.10 | NY DUPLICATING |
| 8/21/2009 | 0.20 | NY DUPLICATING |
| 8/21/2009 | 0.40 | NY DUPLICATING |
| 8/21/2009 | 12.80 | NY DUPLICATING |
| 8/21/2009 | 32.40 | NY DUPLICATING |
| 8/22/2009 | 2.10 | NY DUPLICATING XEROX |
| 8/22/2009 | 2.30 | NY DUPLICATING XEROX |
| 8/23/2009 | 2.40 | NY DUPLICATING |
| 8/23/2009 | 11.20 | NY DUPLICATING |
| 8/24/2009 | 5.40 | BRUSSELS B&W LASERTRAK PRINTING 00000054 Pages |
| 8/24/2009 | 0.10 | NY DUPLICATING |
| 8/24/2009 | 0.10 | NY DUPLICATING |
| 8/24/2009 | 0.30 | NY DUPLICATING |
| 8/24/2009 | 14.40 | NY DUPLICATING |
| 8/24/2009 | 15.40 | NY DUPLICATING XEROX |
| 8/25/2009 | 3.70 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000037 Pages |
| 8/25/2009 | 0.10 | NY DUPLICATING |
| 8/25/2009 | 1.30 | NY DUPLICATING |
| 8/25/2009 | 2.50 | NY DUPLICATING |
| 8/25/2009 | 7.60 | NY DUPLICATING |
| 8/26/2009 | 2.70 | BRUSSELS B&W LASERTRAK PRINTING 27 Pages |
| 8/26/2009 | 0.10 | NY DUPLICATING |
| 8/26/2009 | 0.20 | NY DUPLICATING |
| 8/26/2009 | 0.50 | NY DUPLICATING |
| 8/26/2009 | 3.40 | NY DUPLICATING |
| 8/26/2009 | 4.40 | NY DUPLICATING |
| 8/26/2009 | 38.80 | NY DUPLICATING XEROX |
| 8/26/2009 | 0.10 | WASHINGTON DUPLICATING |
| 8/27/2009 | 4.00 | BRUSSELS B&W LASERTRAK PRINTING 00000057 Pages |
| 8/27/2009 | 5.70 | BRUSSELS B&W LASERTRAK PRINTING 00000095 Pages |
| 8/27/2009 | 9.50 | BRUSSELS B&W LASERTRAK PRINTING  40 Pages |
| 8/27/2009 | 0.10 | HK DUPLICATING Page:1 Time:1201 |
| 8/27/2009 | 2.20 | NY DUPLICATING |
| 8/27/2009 | 6.00 | NY DUPLICATING |
| 8/27/2009 | 11.20 | PARIS DUPLICATING Page:112 Time:1311 |

| Date | Hours | Narrative | |
|------|-------|-----------|---|
| 8/27/2009 | 18.80 | PARIS DUPLICATING Page:188 Time:1250 | |
| 8/27/2009 | 71.80 | WASHINGTON DUPLICATING | |
| 8/28/2009 | 1.60 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL | - 00000016 Pages |
| 8/28/2009 | 1.70 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL | - 00000037 Pages |
| 8/28/2009 | 2.90 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL | - 00000083 Pages |
| 8/28/2009 | 3.70 | BRUSSELS B&W LASERTRAK PRINTING 37 Pages | |
| 8/28/2009 | 3.70 | BRUSSELS B&W LASERTRAK PRINTING  83 Pages | |
| 8/28/2009 | 8.30 | BRUSSELS B&W LASERTRAK PRINTING 00000029 Pages | |
| 8/28/2009 | 8.30 | BRUSSELS B&W LASERTRAK PRINTING 00000017 Pages | |
| 8/28/2009 | 0.10 | NY DUPLICATING | |
| 8/28/2009 | 0.10 | NY DUPLICATING | |
| 8/28/2009 | 0.10 | NY DUPLICATING | |
| 8/28/2009 | 0.30 | NY DUPLICATING | |
| 8/28/2009 | 0.50 | NY DUPLICATING | |
| 8/28/2009 | 24.10 | NY DUPLICATING | |
| 8/28/2009 | 9.60 | NY DUPLICATING XEROX | |
| 8/29/2009 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING  00000012 Pages | |
| 8/29/2009 | 1.20 | BRUSSELS B&W LASERTRAK PRINTING  11 Pages | |
| 8/29/2009 | 6.10 | BRUSSELS B&W LASERTRAK PRINTING 61 Pages | |
| 8/30/2009 | 6.40 | BRUSSELS B&W LASERTRAK PRINTING  64 Pages | |
| 8/31/2009 | 1.60 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL | - 00000064 Pages |
| 8/31/2009 | 6.40 | BRUSSELS B&W LASERTRAK PRINTING 00000016 Pages | |
| 8/31/2009 | 1.70 | NY DUPLICATING | |
| 8/31/2009 | 9.10 | NY DUPLICATING XEROX | |
| 8/31/2009 | 21.90 | NY DUPLICATING XEROX | |
| **TOTAL:** | **$4,704.60** | | |
| | | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | | |
| | | | |
| 8/2/2009 | 0.65 | WASH. COLOR COPIES | |
| 8/2/2009 | 0.65 | WASH. COLOR COPIES | |
| 8/2/2009 | 37.70 | WASH. COLOR COPIES | |
| 8/2/2009 | 1,714.05 | WASH. COLOR COPIES | |
| 8/2/2009 | 1.30 | WASH. COLOR COPIES | |
| 8/2/2009 | 1.30 | WASH. COLOR COPIES | |
| 8/2/2009 | 1.95 | WASH. COLOR COPIES | |
| 8/2/2009 | 0.65 | WASH. COLOR COPIES | |
| 8/2/2009 | 1.30 | WASH. COLOR COPIES | |
| 8/2/2009 | 2.60 | WASH. COLOR COPIES | |
| 8/2/2009 | 3.90 | WASH. COLOR COPIES | |

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/2/2009 | 3.90 | WASH. COLOR COPIES |
| 8/2/2009 | 2.60 | WASH. COLOR COPIES |
| 8/2/2009 | 3.90 | WASH. COLOR COPIES |
| 8/2/2009 | 3.90 | WASH. COLOR COPIES |
| 8/2/2009 | 3.90 | WASH. COLOR COPIES |
| 8/2/2009 | 2.60 | WASH. COLOR COPIES |
| 8/3/2009 | 81.25 | NY COLOR PRINTING |
| 8/3/2009 | 3.25 | WASH. COLOR COPIES |
| 8/4/2009 | 66.95 | NY COLOR PRINTING |
| 8/4/2009 | 780.00 | WASH. COLOR COPIES |
| 8/4/2009 | 95.55 | WASH. COLOR COPIES |
| 8/7/2009 | 0.65 | NY COLOR PRINTING |
| 8/7/2009 | 0.65 | NY COLOR PRINTING |
| 8/7/2009 | 1.30 | NY COLOR PRINTING |
| 8/7/2009 | 3.25 | NY COLOR PRINTING |
| 8/7/2009 | 11.70 | NY COLOR PRINTING |
| 8/7/2009 | 3.90 | NY COLOR PRINTING |
| 8/7/2009 | 2.60 | NY COLOR PRINTING |
| 8/7/2009 | 1.95 | NY COLOR PRINTING |
| 8/7/2009 | 9.10 | NY COLOR PRINTING |
| 8/7/2009 | 3.25 | NY COLOR PRINTING |
| 8/7/2009 | 0.65 | NY COLOR PRINTING |
| 8/7/2009 | 3.25 | NY COLOR PRINTING |
| 8/7/2009 | 1.95 | NY COLOR PRINTING |
| 8/7/2009 | 3.25 | NY COLOR PRINTING |
| 8/7/2009 | 9.10 | NY COLOR PRINTING |
| 8/7/2009 | 1.30 | NY COLOR PRINTING |
| 8/7/2009 | 12.35 | NY COLOR PRINTING |
| 8/7/2009 | 11.70 | NY COLOR PRINTING |
| 8/7/2009 | 3.90 | NY COLOR PRINTING |
| 8/7/2009 | 1.95 | NY COLOR PRINTING |
| 8/7/2009 | 9.10 | NY COLOR PRINTING |
| 8/9/2009 | 155.35 | NY COLOR PRINTING |
| 8/9/2009 | 155.35 | NY COLOR PRINTING |
| 8/10/2009 | 13.00 | NY COLOR PRINTING |
| 8/10/2009 | 0.65 | NY COLOR PRINTING |
| 8/10/2009 | 5.20 | NY COLOR PRINTING |
| 8/10/2009 | 4.55 | NY COLOR PRINTING |
| 8/10/2009 | 4.55 | NY COLOR PRINTING |
| 8/10/2009 | 78.65 | NY COLOR PRINTING |

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/11/2009 | 58.50 | NY COLOR PRINTING |
| 8/11/2009 | 9.75 | NY COLOR PRINTING |
| 8/11/2009 | 3.25 | NY COLOR PRINTING |
| 8/11/2009 | 14.30 | NY COLOR PRINTING |
| 8/11/2009 | 4.55 | NY COLOR PRINTING |
| 8/11/2009 | 9.75 | NY COLOR PRINTING |
| 8/12/2009 | 53.30 | WASH. COLOR COPIES |
| 8/12/2009 | 96.85 | WASH. COLOR COPIES |
| 8/12/2009 | 28.60 | WASH. COLOR COPIES |
| 8/12/2009 | 237.90 | WASH. COLOR COPIES |
| 8/13/2009 | 1.30 | NY COLOR PRINTING |
| 8/14/2009 | 9.10 | NY COLOR DUPLICATING |
| 8/24/2009 | 94.25 | NY COLOR PRINTING |
| 8/27/2009 | 96.85 | NY COLOR PRINTING |
| 8/27/2009 | 15.60 | WASH. COLOR COPIES |
| 8/31/2009 | 1.30 | NY COLOR PRINTING |
| **TOTAL:** | **$4,063.15** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 8/3/2009 | 2.00 | NY FAX PAGE CHARGE |
| 8/3/2009 | 2.00 | NY FAX PAGE CHARGE |
| 8/4/2009 | 2.00 | NY FAX PAGE CHARGE |
| 8/4/2009 | 2.00 | NY FAX PAGE CHARGE |
| 8/4/2009 | 5.00 | NY FAX PAGE CHARGE |
| 8/4/2009 | 8.00 | NY FAX PAGE CHARGE |
| 8/7/2009 | 6.00 | NY FAX PAGE CHARGE |
| 8/24/2009 | 6.00 | NY FAX PAGE CHARGE |
| 8/24/2009 | 6.00 | NY FAX PAGE CHARGE |
| 8/24/2009 | 6.00 | NY FAX PAGE CHARGE |
| 8/24/2009 | 6.00 | NY FAX PAGE CHARGE |
| 8/24/2009 | 15.00 | NY FAX PAGE CHARGE |
| 8/24/2009 | 15.00 | NY FAX PAGE CHARGE |
| 8/24/2009 | 15.00 | NY FAX PAGE CHARGE |
| 8/24/2009 | 15.00 | NY FAX PAGE CHARGE |
| 8/31/2009 | 8.00 | NY FAX PAGE CHARGE |
| 8/31/2009 | 8.00 | NY FAX PAGE CHARGE |
| 8/31/2009 | 2.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$129.00** | |
| | | |

| Date | Hours | Narrative |
|------|-------|-----------|
| **Legal Research - Lexis** | | |
| | | |
| 7/1/2009 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2009 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2009 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2009 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2009 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2009 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2009 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2009 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2009 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2009 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2009 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2009 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2009 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2009 | 2.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2009 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2009 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2009 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2009 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2009 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2009 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2009 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2009 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2009 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2009 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2009 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2009 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2009 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2009 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2009 | 12.50 | NY LEXIS CHARGES |
| 8/3/2009 | 50.75 | NY LEXIS CHARGES |
| 8/3/2009 | 112.00 | NY LEXIS CHARGES |
| 8/4/2009 | 141.00 | NY LEXIS CHARGES |
| 8/4/2009 | 12.50 | NY LEXIS CHARGES |
| 8/4/2009 | 25.00 | NY LEXIS CHARGES |
| 8/5/2009 | 92.66 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE CASE SEARCH |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/6/2009 | 60.00 | NY LEXIS CHARGES |
| 8/6/2009 | 505.00 | NY LEXIS CHARGES |
| 8/10/2009 | 4,297.00 | NY LEXIS CHARGES |
| 8/10/2009 | 87.50 | NY LEXIS CHARGES |
| 8/11/2009 | 340.00 | NY LEXIS CHARGES |
| 8/19/2009 | 12.50 | NY LEXIS CHARGES |
| 8/19/2009 | 12.50 | NY LEXIS CHARGES |
| 8/27/2009 | 50.00 | NY LEXIS CHARGES |
| 8/27/2009 | 215.00 | NY LEXIS CHARGES |
| 8/27/2009 | 50.00 | NY LEXIS CHARGES |
| 8/27/2009 | 50.00 | NY LEXIS CHARGES |
| 8/27/2009 | 175.00 | NY LEXIS CHARGES |
| 8/27/2009 | 243.00 | NY LEXIS CHARGES |
| 8/27/2009 | 125.00 | NY LEXIS CHARGES |
| 8/27/2009 | 12.50 | NY LEXIS CHARGES |
| 8/27/2009 | 12.50 | NY LEXIS CHARGES |
| 8/27/2009 | 35.00 | NY LEXIS CHARGES |
| 8/27/2009 | 72.50 | NY LEXIS CHARGES |
| 8/28/2009 | 25.00 | NY LEXIS CHARGES |
| 8/28/2009 | 81.00 | NY LEXIS CHARGES |
| 8/29/2009 | 12.50 | NY LEXIS CHARGES |
| 8/29/2009 | 215.00 | NY LEXIS CHARGES |
| 8/29/2009 | 188.50 | NY LEXIS CHARGES |
| 8/29/2009 | 362.50 | NY LEXIS CHARGES |
| 8/29/2009 | 303.00 | NY LEXIS CHARGES |
| 8/29/2009 | 337.50 | NY LEXIS CHARGES |
| 8/30/2009 | 81.00 | NY LEXIS CHARGES |
| 8/30/2009 | 237.50 | NY LEXIS CHARGES |
| 8/30/2009 | 237.50 | NY LEXIS CHARGES |
| 8/30/2009 | 137.75 | NY LEXIS CHARGES |
| 8/31/2009 | 37.50 | NY LEXIS CHARGES |
| 8/31/2009 | 953.00 | NY LEXIS CHARGES |
| 8/31/2009 | 14.50 | NY LEXIS CHARGES |
| 8/31/2009 | 37.50 | NY LEXIS CHARGES |
| 8/31/2009 | 199.00 | WASH. LEXIS |
| **TOTAL:** | **$10,347.70** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 7/2/2009 | 17.80 | N. Y WESTLAW |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|---|---|---|
| 8/1/2009 | 42.36 | N. Y WESTLAW |
| 8/3/2009 | 178.99 | N. Y WESTLAW |
| 8/4/2009 | 68.37 | N. Y WESTLAW |
| 8/11/2009 | 0.10 | N. Y WESTLAW |
| 8/12/2009 | 18.29 | N. Y WESTLAW |
| 8/12/2009 | 14.98 | N. Y WESTLAW |
| 8/12/2009 | 438.04 | N. Y WESTLAW |
| 8/13/2009 | 839.34 | N. Y WESTLAW |
| 8/13/2009 | 25.71 | N. Y WESTLAW |
| 8/13/2009 | 38.01 | N. Y WESTLAW |
| 8/17/2009 | 1,193.32 | N. Y WESTLAW |
| 8/21/2009 | 50.31 | N. Y WESTLAW |
| 8/21/2009 | 228.06 | N. Y WESTLAW |
| 8/21/2009 | 287.53 | N. Y WESTLAW |
| 8/25/2009 | 85.08 | N. Y WESTLAW |
| 8/25/2009 | 875.15 | N. Y WESTLAW |
| 8/26/2009 | 1,191.48 | N. Y WESTLAW |
| 8/27/2009 | 83.75 | N. Y WESTLAW |
| 8/27/2009 | 133.30 | N. Y WESTLAW |
| 8/28/2009 | 307.35 | N. Y WESTLAW |
| 8/28/2009 | 46.12 | N. Y WESTLAW |
| 8/31/2009 | 186.88 | N. Y WESTLAW |
| **TOTAL:** | **$6,350.32** | |
| | | |
| | | |
| **Filing Fees** | | |
| | | |
| 8/17/2009 | 560.00 | FILING FEES - - EMBASSY OF URUGUAY-M.FLEMING-DELACRUZ |
| 8/19/2009 | 40.00 | FILING FEES - -VENDOR: US DEPARTMENT OF STATE-AUTHENTICATION OF DOCUMENTS |
| **TOTAL:** | **$600.00** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 5/5/2009 | 25.00 | Late Work Meal - Marette |
| 5/8/2009 | 38.00 | Late Work Meal - Marette |
| 5/11/2009 | 10.45 | Late Work Meal - McGill |
| 5/18/2009 | 21.40 | Late Work Meal - Almeida |
| 5/18/2009 | 28.16 | Late Work Meal - Ilan |
| 5/18/2009 | 5.31 | Late Work Meal - Ilan |
| 5/18/2009 | 20.17 | Late Work Meal - Jones |
| 5/18/2009 | 13.69 | Late Work Meal - McRae |

**EXPENSE SUMMARY**  
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 5/18/2009 | 12.74 | Late Work Meal - Schweitzer |
| 5/18/2009 | 11.23 | Late Work Meal - Weaver |
| 5/19/2009 | 22.31 | Late Work Meal - Davison |
| 5/19/2009 | 17.64 | Late Work Meal - Larson |
| 5/19/2009 | 26.64 | Late Work Meal - Sandstrom |
| 5/20/2009 | 23.02 | Late Work Meal - Larson |
| 5/20/2009 | 15.81 | Late Work Meal - Lipner |
| 5/20/2009 | 13.28 | Late Work Meal - Salvatore |
| 5/20/2009 | 16.95 | Late Work Meal - Takin |
| 5/21/2009 | 16.46 | Late Work Meal - Grandinetti |
| 5/21/2009 | 25.86 | Late Work Meal - Ilan |
| 5/26/2009 | 9.34 | Late Work Meal - Almeida |
| 5/26/2009 | 20.74 | Late Work Meal - Davison |
| 5/26/2009 | 9.26 | Late Work Meal - Fleming-Delacruz |
| 5/26/2009 | 8.20 | Late Work Meal - Jones |
| 5/27/2009 | 16.31 | Late Work Meal - Benard |
| 5/27/2009 | 6.37 | Late Work Meal - Fleming-Delacruz |
| 5/27/2009 | 14.88 | Late Work Meal - Ilan |
| 5/27/2009 | 14.64 | Late Work Meal - Jones |
| 5/27/2009 | 6.07 | Late Work Meal - Malik |
| 5/27/2009 | 14.79 | Late Work Meal - Salvatore |
| 5/28/2009 | 12.94 | Late Work Meal - Almeida |
| 5/28/2009 | 15.93 | Late Work Meal - Benard |
| 5/28/2009 | 9.87 | Late Work Meal - Laporte |
| 5/28/2009 | 18.14 | Late Work Meal - Patel |
| 5/28/2009 | 17.07 | Late Work Meal - Raymond |
| 5/28/2009 | 19.87 | Late Work Meal - Rebollar |
| 5/28/2009 | 23.82 | Late Work Meal - Schwartz |
| 5/29/2009 | 10.71 | Late Work Meal - Almeida |
| 5/29/2009 | 15.93 | Late Work Meal - Benard |
| 5/29/2009 | 11.22 | Late Work Meal - Ilan |
| 6/1/2009 | 25.84 | Late Work Meal - Ilan |
| 6/1/2009 | 26.81 | Late Work Meal - Jones |
| 6/1/2009 | 9.36 | Late Work Meal - Laporte |
| 6/1/2009 | 14.42 | Late Work Meal - Lipner |
| 6/1/2009 | 13.82 | Late Work Meal - Mikolajczyk |
| 6/1/2009 | 25.94 | Late Work Meal - Raymond |
| 6/1/2009 | 18.97 | Late Work Meal - Schwartz |
| 6/2/2009 | 19.42 | Late Work Meal - Davison |
| 6/2/2009 | 6.75 | Late Work Meal - Fleming-Delacruz |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 6/2/2009 | 21.73 | Late Work Meal - Ilan |
| 6/2/2009 | 5.87 | Late Work Meal - Laporte |
| 6/2/2009 | 26.17 | Late Work Meal - Raymond |
| 6/2/2009 | 22.29 | Late Work Meal - Schweitzer |
| 6/3/2009 | 25.49 | Late Work Meal - Cousquer |
| 6/3/2009 | 17.84 | Late Work Meal - Da Passano |
| 6/3/2009 | 8.34 | Late Work Meal - Fleming-Delacruz |
| 6/3/2009 | 12.07 | Late Work Meal - Ilan |
| 6/3/2009 | 4.82 | Late Work Meal - Ilan |
| 6/3/2009 | 10.20 | Late Work Meal - Laporte |
| 6/3/2009 | 13.58 | Late Work Meal - Larson |
| 6/3/2009 | 12.71 | Late Work Meal - Leinwand |
| 6/3/2009 | 18.80 | Late Work Meal - Polizzi |
| 6/3/2009 | 11.95 | Late Work Meal - Salvatore |
| 6/3/2009 | 15.51 | Late Work Meal - Schwartz |
| 6/3/2009 | 16.53 | Late Work Meal - Whoriskey |
| 6/4/2009 | 15.66 | Late Work Meal - Clegg |
| 6/4/2009 | 19.88 | Late Work Meal - Fleming-Delacruz |
| 6/4/2009 | 23.14 | Late Work Meal - Patel |
| 6/4/2009 | 15.10 | Late Work Meal - Salvatore |
| 6/4/2009 | 17.07 | Late Work Meal - Schweitzer |
| 6/4/2009 | 14.23 | Late Work Meal - Weaver |
| 6/8/2009 | 16.31 | Late Work Meal - Benard |
| 6/8/2009 | 16.05 | Late Work Meal - Davison |
| 6/8/2009 | 20.18 | Late Work Meal - Fleming-Delacruz |
| 6/8/2009 | 12.52 | Late Work Meal - Ilan |
| 6/8/2009 | 16.16 | Late Work Meal - Malik |
| 6/8/2009 | 16.16 | Late Work Meal - Malik |
| 6/8/2009 | 17.45 | Late Work Meal - Mendolaro |
| 6/8/2009 | 13.34 | Late Work Meal - O'Reilly |
| 6/8/2009 | 14.79 | Late Work Meal - Scott |
| 6/8/2009 | 17.97 | Late Work Meal - Takin |
| 6/8/2009 | 12.44 | Late Work Meal - Weaver |
| 6/9/2009 | 19.03 | Late Work Meal - Alden |
| 6/9/2009 | 14.37 | Late Work Meal - Bromley |
| 6/9/2009 | 20.93 | Late Work Meal - Da Passano |
| 6/9/2009 | 21.18 | Late Work Meal - Davison |
| 6/9/2009 | 8.13 | Late Work Meal - Emberger |
| 6/9/2009 | 9.86 | Late Work Meal - Ilan |
| 6/9/2009 | 7.97 | Late Work Meal - Kim |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 6/9/2009 | 18.50 | Late Work Meal - Laporte |
| 6/9/2009 | 9.41 | Late Work Meal - Leinwand |
| 6/9/2009 | 19.05 | Late Work Meal - Panas |
| 6/9/2009 | 12.20 | Late Work Meal - Polizzi |
| 6/9/2009 | 10.99 | Late Work Meal - Salvatore |
| 6/9/2009 | 14.19 | Late Work Meal - Schweitzer |
| 6/9/2009 | 15.16 | Late Work Meal - Scott |
| 6/9/2009 | 14.19 | Late Work Meal - Solomon |
| 6/9/2009 | 19.89 | Late Work Meal - Taiwo |
| 6/9/2009 | 17.26 | Late Work Meal - Tilly |
| 6/9/2009 | 17.87 | Late Work Meal - Wang |
| 6/9/2009 | 9.52 | Late Work Meal - Weaver |
| 6/9/2009 | 23.78 | Late Work Meal - Zwecker |
| 6/10/2009 | 14.67 | Late Work Meal - Davison |
| 6/10/2009 | 19.27 | Late Work Meal - Horowitz |
| 6/10/2009 | 12.29 | Late Work Meal - Jones |
| 6/10/2009 | 19.57 | Late Work Meal - Laporte |
| 6/10/2009 | 15.63 | Late Work Meal - Patel |
| 6/10/2009 | 26.47 | Late Work Meal - Sandstrom |
| 6/10/2009 | 21.01 | Late Work Meal - Schwartz |
| 6/10/2009 | 14.57 | Late Work Meal - Scott |
| 6/10/2009 | 16.72 | Late Work Meal - Tilly |
| 6/10/2009 | 21.15 | Late Work Meal - Wang |
| 6/10/2009 | 13.81 | Late Work Meal - Wilner |
| 6/10/2009 | 28.71 | Late Work Meal - Zwecker |
| 6/11/2009 | 22.76 | Late Work Meal - Gingrande |
| 6/11/2009 | 12.25 | Late Work Meal - Horowitz |
| 6/11/2009 | 19.72 | Late Work Meal - Kalish |
| 6/11/2009 | 13.55 | Late Work Meal - Kolkin |
| 6/11/2009 | 8.24 | Late Work Meal - Leinwand |
| 6/11/2009 | 20.63 | Late Work Meal - Mendolaro |
| 6/11/2009 | 13.66 | Late Work Meal - Mendolaro |
| 6/11/2009 | 17.60 | Late Work Meal - Mikolajczyk |
| 6/11/2009 | 23.56 | Late Work Meal - Panas |
| 6/11/2009 | 19.49 | Late Work Meal - Patel |
| 6/11/2009 | 17.83 | Late Work Meal - Salvatore |
| 6/11/2009 | 14.14 | Late Work Meal - Schwartz |
| 6/11/2009 | 17.67 | Late Work Meal - Tilly |
| 6/12/2009 | 8.57 | Late Work Meal - Ilan |
| 6/12/2009 | 10.58 | Late Work Meal - Jones |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Hours | Narrative |
|------|-------|-----------|
| 6/15/2009 | 21.51 | Late Work Meal - Almeida |
| 6/15/2009 | 18.21 | Late Work Meal - Davison |
| 6/15/2009 | 29.25 | Late Work Meal - Fleming-Delacruz |
| 6/15/2009 | 7.81 | Late Work Meal - Jones |
| 6/15/2009 | 15.55 | Late Work Meal - Mendolaro |
| 6/15/2009 | 18.69 | Late Work Meal - Panas |
| 6/15/2009 | 11.50 | Late Work Meal - Patel |
| 6/15/2009 | 26.84 | Late Work Meal - Scott |
| 6/16/2009 | 5.16 | Late Work Meal - Almeida |
| 6/16/2009 | 11.52 | Late Work Meal - Almeida |
| 6/16/2009 | 9.67 | Late Work Meal - Grandinetti |
| 6/16/2009 | 18.50 | Late Work Meal - Hubert |
| 6/16/2009 | 5.15 | Late Work Meal - Ilan |
| 6/16/2009 | 11.26 | Late Work Meal - Jaramillo |
| 6/16/2009 | 24.92 | Late Work Meal - Jones |
| 6/16/2009 | 11.77 | Late Work Meal - Kim |
| 6/16/2009 | 12.14 | Late Work Meal - Laporte |
| 6/16/2009 | 8.45 | Late Work Meal - Malik |
| 6/16/2009 | 9.65 | Late Work Meal - Mendolaro |
| 6/16/2009 | 20.93 | Late Work Meal - Mikolajczyk |
| 6/16/2009 | 12.44 | Late Work Meal - Panas |
| 6/16/2009 | 17.63 | Late Work Meal - Patel |
| 6/16/2009 | 19.51 | Late Work Meal - Qua |
| 6/16/2009 | 21.39 | Late Work Meal - Schwartz |
| 6/16/2009 | 13.81 | Late Work Meal - Wilner |
| 6/17/2009 | 9.56 | Late Work Meal - Fleming-Delacruz |
| 6/17/2009 | 27.57 | Late Work Meal - Gingrande |
| 6/17/2009 | 21.06 | Late Work Meal - Horowitz |
| 6/17/2009 | 19.51 | Late Work Meal - Ilan |
| 6/17/2009 | 28.72 | Late Work Meal - Jones |
| 6/17/2009 | 16.69 | Late Work Meal - Jones |
| 6/17/2009 | 23.14 | Late Work Meal - Lipner |
| 6/17/2009 | 18.81 | Late Work Meal - Patel |
| 6/17/2009 | 15.93 | Late Work Meal - Ryan |
| 6/17/2009 | 7.59 | Late Work Meal - Salvatore |
| 6/18/2009 | 16.31 | Late Work Meal - Benard |
| 6/18/2009 | 26.77 | Late Work Meal - Cousquer |
| 6/18/2009 | 17.37 | Late Work Meal - Fleming-Delacruz |
| 6/18/2009 | 15.97 | Late Work Meal - Gingrande |
| 6/18/2009 | 25.68 | Late Work Meal - Ilan |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 6/18/2009 | 17.29 | Late Work Meal - Jones |
| 6/18/2009 | 21.77 | Late Work Meal - Kolkin |
| 6/18/2009 | 15.17 | Late Work Meal - Leinwand |
| 6/18/2009 | 18.47 | Late Work Meal - Liu |
| 6/18/2009 | 21.17 | Late Work Meal - Malik |
| 6/18/2009 | 14.79 | Late Work Meal - Salvatore |
| 6/18/2009 | 19.38 | Late Work Meal - Shen |
| 6/18/2009 | 13.82 | Late Work Meal - Whoriskey |
| 6/18/2009 | 13.81 | Late Work Meal - Wilner |
| 6/22/2009 | 17.08 | Late Work Meal - Davison |
| 6/22/2009 | 20.63 | Late Work Meal - Fleming-Delacruz |
| 6/22/2009 | 18.66 | Late Work Meal - Horowitz |
| 6/22/2009 | 26.71 | Late Work Meal - Jones |
| 6/22/2009 | 20.45 | Late Work Meal - Laporte |
| 6/22/2009 | 24.77 | Late Work Meal - Liu |
| 6/22/2009 | 20.91 | Late Work Meal - Marette |
| 6/22/2009 | 28.60 | Late Work Meal - Mendolaro |
| 6/22/2009 | 12.68 | Late Work Meal - Panas |
| 6/22/2009 | 27.77 | Late Work Meal - Taiwo |
| 6/22/2009 | 12.52 | Late Work Meal - Wu |
| 6/23/2009 | 14.26 | Late Work Meal - Fleming-Delacruz |
| 6/23/2009 | 23.06 | Late Work Meal - Jones |
| 6/23/2009 | 10.31 | Late Work Meal - Jones |
| 6/23/2009 | 18.10 | Late Work Meal - Kim |
| 6/23/2009 | 24.88 | Late Work Meal - Larson |
| 6/23/2009 | 21.17 | Late Work Meal - Lipner |
| 6/23/2009 | 23.90 | Late Work Meal - Liu |
| 6/23/2009 | 12.52 | Late Work Meal - Mendolaro |
| 6/23/2009 | 7.82 | Late Work Meal - Nagalski |
| 6/23/2009 | 21.15 | Late Work Meal - Panas |
| 6/23/2009 | 25.03 | Late Work Meal - Raymond |
| 6/23/2009 | 18.35 | Late Work Meal - Riley |
| 6/23/2009 | 16.95 | Late Work Meal - Takin |
| 6/23/2009 | 19.42 | Late Work Meal - Weaver |
| 6/24/2009 | 3.03 | Late Work Meal - Benard |
| 6/24/2009 | 10.17 | Late Work Meal - Fleming-Delacruz |
| 6/24/2009 | 29.07 | Late Work Meal - Jones |
| 6/24/2009 | 13.64 | Late Work Meal - Liu |
| 6/24/2009 | 9.29 | Late Work Meal - Mendolaro |
| 6/24/2009 | 10.61 | Late Work Meal - Panas |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 6/24/2009 | 15.17 | Late Work Meal - Raymond |
| 6/24/2009 | 17.74 | Late Work Meal - Schulte |
| 6/24/2009 | 16.54 | Late Work Meal - Shim |
| 6/24/2009 | 15.55 | Late Work Meal - Solomon |
| 6/24/2009 | 6.98 | Late Work Meal - Sternberg |
| 6/24/2009 | 18.59 | Late Work Meal - Takin |
| 6/24/2009 | 15.17 | Late Work Meal - Wu |
| 6/25/2009 | 17.37 | Late Work Meal - Almeida |
| 6/25/2009 | 9.27 | Late Work Meal - Fleming-Delacruz |
| 6/25/2009 | 17.74 | Late Work Meal - Goodman |
| 6/25/2009 | 29.20 | Late Work Meal - Jones |
| 6/25/2009 | 17.83 | Late Work Meal - Laporte |
| 6/25/2009 | 8.12 | Late Work Meal - Mendolaro |
| 6/25/2009 | 17.08 | Late Work Meal - Panas |
| 6/25/2009 | 6.59 | Late Work Meal - Salvatore |
| 6/25/2009 | 17.68 | Late Work Meal - Shim |
| 6/25/2009 | 31.75 | Late Work Meal - Taiwo |
| 6/25/2009 | 18.59 | Late Work Meal - Wu |
| 7/9/2009 | 25.00 | Late Work Meal - Marette |
| 7/9/2009 | 30.45 | Late Work Meal - McGill |
| 7/9/2009 | 8.13 | Late Work Meal - Schulte |
| 7/11/2009 | 38.00 | Late Work Meal - Marette |
| 7/12/2009 | 45.00 | Late Work Meal - Marette |
| 7/13/2009 | 15.00 | Late Work Meal - Davison |
| 7/13/2009 | 17.23 | Late Work Meal - Kalish |
| 7/13/2009 | 15.99 | Late Work Meal - Polizzi |
| 7/13/2009 | 10.84 | Late Work Meal - Shajnfeld |
| 7/14/2009 | 316.14 | Late Work Meal - Benard |
| 7/14/2009 | 17.63 | Late Work Meal - Davison |
| 7/14/2009 | 25.72 | Late Work Meal - Jones |
| 7/14/2009 | 45.00 | Late Work Meal - Marette |
| 7/15/2009 | 14.52 | Late Work Meal - Cannuli |
| 7/15/2009 | 30.01 | Late Work Meal - Kalish |
| 7/15/2009 | 30.00 | Late Work Meal - Marette |
| 7/15/2009 | 28.10 | Late Work Meal - McGill |
| 7/16/2009 | 12.57 | Late Work Meal - Cannuli |
| 7/16/2009 | 49.00 | Late Work Meal - Marette |
| 7/16/2009 | 32.37 | Late Work Meal - McGill |
| 7/16/2009 | 19.24 | Late Work Meal - Polizzi |
| 7/17/2009 | 12.44 | Late Work Meal - Cannuli |

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/19/2009 | 70.65 | Late Work Meal - Cambouris |
| 7/19/2009 | 21.61 | Late Work Meal - Polizzi |
| 7/20/2009 | 23.20 | Late Work Meal - Polizzi |
| 7/21/2009 | 4.80 | Late Work Meal - Brod |
| 7/21/2009 | 28.93 | Late Work Meal - Kalish |
| 7/21/2009 | 24.67 | Late Work Meal - Kolkin |
| 7/21/2009 | 21.95 | Late Work Meal - Polizzi |
| 7/21/2009 | 29.84 | Late Work Meal - Skulan |
| 7/22/2009 | 18.20 | Late Work Meal - Davison |
| 7/22/2009 | 24.91 | Late Work Meal - Kaufman |
| 7/22/2009 | 19.46 | Late Work Meal - Polizzi |
| 7/22/2009 | 124.34 | Late Work Meal - Polizzi |
| 7/23/2009 | 35.00 | Late Work Meal - Gauchier |
| 7/25/2009 | 15.70 | Late Work Meal - Lacks |
| 7/25/2009 | 20.34 | Late Work Meal - Polizzi |
| 7/25/2009 | 27.30 | Late Work Meal - Salvatore |
| 7/25/2009 | 26.78 | Late Work Meal - Weaver |
| 7/26/2009 | 25.67 | Late Work Meal - Olson |
| 7/26/2009 | 23.77 | Late Work Meal - Polizzi |
| 7/26/2009 | 30.00 | Late Work Meal - Salvatore |
| 7/26/2009 | 23.15 | Late Work Meal - Weaver |
| 7/27/2009 | 26.08 | Late Work Meal - Lipner |
| 7/28/2009 | 26.88 | Late Work Meal - Delahaye |
| 7/28/2009 | 22.48 | Late Work Meal - Lipner |
| 7/29/2009 | 27.69 | Late Work Meal - Da Passano |
| 7/30/2009 | 52.91 | Late Work Meal - Bromley |
| 7/30/2009 | 34.10 | Late Work Meal - Gauchier |
| 7/30/2009 | 7.50 | Late Work Meal - Lacks |
| 7/30/2009 | 23.14 | Late Work Meal - Lipner |
| 7/31/2009 | 20.44 | Late Work Meal - Fiege |
| 7/31/2009 | 16.15 | Late Work Meal - Lipner |
| 7/31/2009 | 22.06 | Late Work Meal - Weaver |
| 8/1/2009 | 15.32 | Late Work Meal - Delahaye |
| 8/1/2009 | 24.82 | Late Work Meal - Fiege |
| 8/2/2009 | 7.67 | Late Work Meal - Hayes |
| 8/4/2009 | 30.77 | Late Work Meal - Bromley |
| 8/4/2009 | 20.51 | Late Work Meal - Lipner |
| 8/4/2009 | 30.67 | Late Work Meal - Malik |
| 8/5/2009 | 113.65 | Late Work Meal - Bromley |
| 8/5/2009 | 14.98 | Late Work Meal - Qua |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|---|---|---|
| 8/7/2009 | 6.00 | Late Work Meal - Benard |
| 8/11/2009 | 9.75 | Late Work Meal - Benard |
| 8/11/2009 | 14.43 | Late Work Meal - Qua |
| 8/12/2009 | 27.95 | Late Work Meal - Thong |
| 8/13/2009 | 14.99 | Late Work Meal - Almeida |
| 8/13/2009 | 15.00 | Late Work Meal - Almeida |
| 8/13/2009 | 15.00 | Late Work Meal - Dang |
| 8/13/2009 | 19.28 | Late Work Meal - Lacks |
| 8/13/2009 | 28.58 | Late Work Meal - Liu |
| 8/14/2009 | 24.00 | Late Work Meal - Baik |
| 8/14/2009 | 33.40 | Late Work Meal - Malik |
| 8/20/2009 | 38.45 | Late Work Meal - Gauchier |
| 8/20/2009 | 28.86 | Late Work Meal - Lacks |
| 8/23/2009 | 27.41 | Late Work Meal - Olson |
| 8/24/2009 | 18.25 | Late Work Meal - Olson |
| **TOTAL:** | **$6,119.40** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 6/12/2009 | 66.25 | Late Work Transportation - Alden |
| 6/17/2009 | 184.44 | Late Work Transportation - Meyers |
| 6/17/2009 | 27.42 | Late Work Transportation - Sternberg |
| 6/19/2009 | 27.42 | Late Work Transportation - Sternberg |
| 6/19/2009 | 16.97 | Late Work Transportation - Takin |
| 6/23/2009 | 19.25 | Late Work Transportation - Laporte |
| 6/26/2009 | 21.03 | Late Work Transportation - Da Passano |
| 6/27/2009 | 39.91 | Late Work Transportation - Almeida |
| 6/29/2009 | 10.00 | Late Work Transportation - Sternberg |
| 6/29/2009 | 30.00 | Late Work Transportation - Sternberg |
| 6/30/2009 | 47.79 | Late Work Transportation - Almeida |
| 7/1/2009 | 85.00 | Late Work Transportation - Brod |
| 7/2/2009 | 9.16 | Late Work Transportation - Schweitzer |
| 7/6/2009 | 29.20 | Late Work Transportation - Lipner |
| 7/6/2009 | 69.90 | Late Work Transportation - Mendolaro |
| 7/6/2009 | 108.48 | Late Work Transportation - Raymond |
| 7/6/2009 | 31.44 | Late Work Transportation - Salvatore |
| 7/7/2009 | 76.68 | Late Work Transportation - Bromley |
| 7/7/2009 | 29.53 | Late Work Transportation - Flow |
| 7/7/2009 | 14.04 | Late Work Transportation - Kim |
| 7/7/2009 | 69.90 | Late Work Transportation - Mendolaro |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/7/2009 | 63.98 | Late Work Transportation - Nicholson |
| 7/7/2009 | 71.35 | Late Work Transportation - Ryan |
| 7/7/2009 | 28.34 | Late Work Transportation - Salvatore |
| 7/7/2009 | 29.53 | Late Work Transportation - Wilner |
| 7/8/2009 | 9.16 | Late Work Transportation - Benard |
| 7/8/2009 | 21.10 | Late Work Transportation - Blacklow |
| 7/8/2009 | 62.83 | Late Work Transportation - Bromley |
| 7/8/2009 | 15.96 | Late Work Transportation - Clegg |
| 7/8/2009 | 47.79 | Late Work Transportation - Emberger |
| 7/8/2009 | 30.93 | Late Work Transportation - Kim |
| 7/8/2009 | 102.69 | Late Work Transportation - Liu |
| 7/8/2009 | 27.45 | Late Work Transportation - Polizzi |
| 7/8/2009 | 71.35 | Late Work Transportation - Ryan |
| 7/8/2009 | 40.06 | Late Work Transportation - Salvatore |
| 7/8/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 7/8/2009 | 62.83 | Late Work Transportation - Schweitzer |
| 7/9/2009 | 111.26 | Late Work Transportation - Bromley |
| 7/9/2009 | 29.53 | Late Work Transportation - Cousquer |
| 7/9/2009 | 29.53 | Late Work Transportation - Faby |
| 7/9/2009 | 52.87 | Late Work Transportation - Leinwand |
| 7/9/2009 | 28.83 | Late Work Transportation - Lipner |
| 7/9/2009 | 36.55 | Late Work Transportation - Liu |
| 7/9/2009 | 49.07 | Late Work Transportation - Malik |
| 7/9/2009 | 80.92 | Late Work Transportation - Mendolaro |
| 7/9/2009 | 94.70 | Late Work Transportation - Phillip |
| 7/9/2009 | 120.07 | Late Work Transportation - Raymond |
| 7/9/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 7/9/2009 | 23.62 | Late Work Transportation - Takin |
| 7/9/2009 | 24.46 | Late Work Transportation - Thong |
| 7/9/2009 | 53.74 | Late Work Transportation - Whoriskey |
| 7/10/2009 | 59.72 | Late Work Transportation - Belyavsky |
| 7/10/2009 | 80.97 | Late Work Transportation - Bromley |
| 7/10/2009 | 23.21 | Late Work Transportation - Lipner |
| 7/10/2009 | 69.39 | Late Work Transportation - Mendolaro |
| 7/10/2009 | 71.71 | Late Work Transportation - Nicholson |
| 7/10/2009 | 86.48 | Late Work Transportation - Schweitzer |
| 7/11/2009 | 25.23 | Late Work Transportation - Benard |
| 7/11/2009 | 17.71 | Late Work Transportation - Kim |
| 7/12/2009 | 49.19 | Late Work Transportation - Malik |
| 7/12/2009 | 44.91 | Late Work Transportation - Malik |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/12/2009 | 33.61 | Late Work Transportation - Malik |
| 7/13/2009 | 25.32 | Late Work Transportation - Benard |
| 7/13/2009 | 22.49 | Late Work Transportation - Benard |
| 7/13/2009 | 60.52 | Late Work Transportation - Bianca |
| 7/13/2009 | 88.82 | Late Work Transportation - Bromley |
| 7/13/2009 | 37.15 | Late Work Transportation - Cousquer |
| 7/13/2009 | 40.06 | Late Work Transportation - Emberger |
| 7/13/2009 | 25.32 | Late Work Transportation - Lacks |
| 7/13/2009 | 27.42 | Late Work Transportation - Laporte |
| 7/13/2009 | 52.87 | Late Work Transportation - Leinwand |
| 7/13/2009 | 21.10 | Late Work Transportation - Lipner |
| 7/13/2009 | 32.62 | Late Work Transportation - Liu |
| 7/13/2009 | 41.34 | Late Work Transportation - Malik |
| 7/13/2009 | 60.21 | Late Work Transportation - Mendolaro |
| 7/13/2009 | 24.46 | Late Work Transportation - Mendolaro |
| 7/13/2009 | 65.46 | Late Work Transportation - Nicholson |
| 7/13/2009 | 15.41 | Late Work Transportation - Olson |
| 7/13/2009 | 37.26 | Late Work Transportation - Opolsky |
| 7/13/2009 | 27.42 | Late Work Transportation - Polizzi |
| 7/13/2009 | 108.31 | Late Work Transportation - Raymond |
| 7/13/2009 | 108.06 | Late Work Transportation - Raymond |
| 7/13/2009 | 62.10 | Late Work Transportation - Schimpf |
| 7/13/2009 | 40.41 | Late Work Transportation - Shajnfeld |
| 7/13/2009 | 60.01 | Late Work Transportation - Taiwo |
| 7/13/2009 | 18.95 | Late Work Transportation - Takin |
| 7/13/2009 | 65.13 | Late Work Transportation - Whoriskey |
| 7/14/2009 | 21.50 | Late Work Transportation - Belyavsky |
| 7/14/2009 | 96.93 | Late Work Transportation - Bromley |
| 7/14/2009 | 28.76 | Late Work Transportation - Da Passano |
| 7/14/2009 | 102.33 | Late Work Transportation - Groll |
| 7/14/2009 | 33.04 | Late Work Transportation - Lacks |
| 7/14/2009 | 14.87 | Late Work Transportation - Larson |
| 7/14/2009 | 80.92 | Late Work Transportation - Mendolaro |
| 7/14/2009 | 45.98 | Late Work Transportation - Meyers |
| 7/14/2009 | 31.29 | Late Work Transportation - Patel |
| 7/14/2009 | 33.49 | Late Work Transportation - Patel |
| 7/14/2009 | 27.42 | Late Work Transportation - Polizzi |
| 7/14/2009 | 76.66 | Late Work Transportation - Ryan |
| 7/14/2009 | 47.79 | Late Work Transportation - Salvatore |
| 7/14/2009 | 89.13 | Late Work Transportation - Schweitzer |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/14/2009 | 25.32 | Late Work Transportation - Takin |
| 7/14/2009 | 45.20 | Late Work Transportation - Weaver |
| 7/15/2009 | 29.18 | Late Work Transportation - Benard |
| 7/15/2009 | 75.39 | Late Work Transportation - Benard |
| 7/15/2009 | 63.58 | Late Work Transportation - Bianca |
| 7/15/2009 | 67.15 | Late Work Transportation - Bianca |
| 7/15/2009 | 31.85 | Late Work Transportation - Blacklow |
| 7/15/2009 | 40.68 | Late Work Transportation - Cannuli |
| 7/15/2009 | 33.39 | Late Work Transportation - Cousquer |
| 7/15/2009 | 75.06 | Late Work Transportation - Da Passano |
| 7/15/2009 | 21.03 | Late Work Transportation - Da Passano |
| 7/15/2009 | 31.63 | Late Work Transportation - Fleming-Delacruz |
| 7/15/2009 | 23.13 | Late Work Transportation - Fleming-Delacruz |
| 7/15/2009 | 41.02 | Late Work Transportation - Flow |
| 7/15/2009 | 46.13 | Late Work Transportation - Jones |
| 7/15/2009 | 21.10 | Late Work Transportation - Kalish |
| 7/15/2009 | 30.93 | Late Work Transportation - Kim |
| 7/15/2009 | 38.58 | Late Work Transportation - Kim |
| 7/15/2009 | 34.72 | Late Work Transportation - Kolkin |
| 7/15/2009 | 27.42 | Late Work Transportation - Laporte |
| 7/15/2009 | 35.15 | Late Work Transportation - Laporte |
| 7/15/2009 | 52.87 | Late Work Transportation - Leinwand |
| 7/15/2009 | 28.76 | Late Work Transportation - Liu |
| 7/15/2009 | 33.74 | Late Work Transportation - Malik |
| 7/15/2009 | 69.39 | Late Work Transportation - Mendolaro |
| 7/15/2009 | 102.13 | Late Work Transportation - Raben |
| 7/15/2009 | 79.07 | Late Work Transportation - Ryan |
| 7/15/2009 | 51.65 | Late Work Transportation - Salvatore |
| 7/15/2009 | 88.11 | Late Work Transportation - Schweitzer |
| 7/15/2009 | 39.81 | Late Work Transportation - Stanisz |
| 7/15/2009 | 56.44 | Late Work Transportation - Taiwo |
| 7/15/2009 | 70.72 | Late Work Transportation - Taiwo |
| 7/15/2009 | 25.23 | Late Work Transportation - Takin |
| 7/15/2009 | 56.85 | Late Work Transportation - Whoriskey |
| 7/16/2009 | 21.03 | Late Work Transportation - Alden |
| 7/16/2009 | 29.18 | Late Work Transportation - Alpert |
| 7/16/2009 | 25.23 | Late Work Transportation - Benard |
| 7/16/2009 | 21.10 | Late Work Transportation - Blacklow |
| 7/16/2009 | 82.65 | Late Work Transportation - Bromley |
| 7/16/2009 | 33.61 | Late Work Transportation - Cambouris |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/16/2009 | 45.20 | Late Work Transportation - Cambouris |
| 7/16/2009 | 33.61 | Late Work Transportation - Cambouris |
| 7/16/2009 | 40.68 | Late Work Transportation - Cannuli |
| 7/16/2009 | 37.26 | Late Work Transportation - Cousquer |
| 7/16/2009 | 37.15 | Late Work Transportation - Cousquer |
| 7/16/2009 | 21.10 | Late Work Transportation - Da Passano |
| 7/16/2009 | 55.36 | Late Work Transportation - Emberger |
| 7/16/2009 | 30.86 | Late Work Transportation - Fleming-Delacruz |
| 7/16/2009 | 39.91 | Late Work Transportation - Gingrande |
| 7/16/2009 | 39.91 | Late Work Transportation - Gingrande |
| 7/16/2009 | 39.91 | Late Work Transportation - Jones |
| 7/16/2009 | 21.72 | Late Work Transportation - Kim |
| 7/16/2009 | 40.77 | Late Work Transportation - Lacks |
| 7/16/2009 | 60.01 | Late Work Transportation - Leinwand |
| 7/16/2009 | 67.15 | Late Work Transportation - Leinwand |
| 7/16/2009 | 23.13 | Late Work Transportation - Lipner |
| 7/16/2009 | 30.86 | Late Work Transportation - Liu |
| 7/16/2009 | 28.76 | Late Work Transportation - Liu |
| 7/16/2009 | 84.49 | Late Work Transportation - Lopez |
| 7/16/2009 | 33.74 | Late Work Transportation - Malik |
| 7/16/2009 | 33.61 | Late Work Transportation - Malik |
| 7/16/2009 | 69.29 | Late Work Transportation - Mendolaro |
| 7/16/2009 | 80.91 | Late Work Transportation - Nicholson |
| 7/16/2009 | 35.05 | Late Work Transportation - Panas |
| 7/16/2009 | 31.19 | Late Work Transportation - Panas |
| 7/16/2009 | 27.33 | Late Work Transportation - Patel |
| 7/16/2009 | 84.84 | Late Work Transportation - Riley |
| 7/16/2009 | 43.92 | Late Work Transportation - Salvatore |
| 7/16/2009 | 23.21 | Late Work Transportation - Solomon |
| 7/16/2009 | 21.10 | Late Work Transportation - Weaver |
| 7/17/2009 | 29.43 | Late Work Transportation - Cousquer |
| 7/17/2009 | 44.28 | Late Work Transportation - Da Passano |
| 7/17/2009 | 67.39 | Late Work Transportation - Davison |
| 7/17/2009 | 47.52 | Late Work Transportation - Davison |
| 7/17/2009 | 27.33 | Late Work Transportation - Laporte |
| 7/17/2009 | 52.87 | Late Work Transportation - Leinwand |
| 7/17/2009 | 33.61 | Late Work Transportation - Lipner |
| 7/17/2009 | 73.78 | Late Work Transportation - Mendolaro |
| 7/17/2009 | 55.47 | Late Work Transportation - Polizzi |
| 7/17/2009 | 92.95 | Late Work Transportation - Raben |

EXPENSE SUMMARY
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/17/2009 | 23.13 | Late Work Transportation - Solomon |
| 7/17/2009 | 60.01 | Late Work Transportation - Taiwo |
| 7/17/2009 | 25.23 | Late Work Transportation - Takin |
| 7/17/2009 | 32.95 | Late Work Transportation - Takin |
| 7/17/2009 | 141.47 | Late Work Transportation - Verga |
| 7/17/2009 | 59.61 | Late Work Transportation - Whoriskey |
| 7/17/2009 | 78.71 | Late Work Transportation - Whoriskey |
| 7/18/2009 | 41.46 | Late Work Transportation - Cambouris |
| 7/18/2009 | 33.61 | Late Work Transportation - Cambouris |
| 7/18/2009 | 56.79 | Late Work Transportation - Cambouris |
| 7/18/2009 | 49.71 | Late Work Transportation - Cousquer |
| 7/18/2009 | 28.76 | Late Work Transportation - Da Passano |
| 7/18/2009 | 39.81 | Late Work Transportation - Malik |
| 7/18/2009 | 41.34 | Late Work Transportation - Malik |
| 7/18/2009 | 39.69 | Late Work Transportation - Malik |
| 7/19/2009 | 39.30 | Late Work Transportation - Cambouris |
| 7/19/2009 | 33.61 | Late Work Transportation - Cambouris |
| 7/19/2009 | 29.53 | Late Work Transportation - Cousquer |
| 7/19/2009 | 35.43 | Late Work Transportation - Cousquer |
| 7/19/2009 | 49.71 | Late Work Transportation - Cousquer |
| 7/19/2009 | 45.33 | Late Work Transportation - Malik |
| 7/19/2009 | 39.69 | Late Work Transportation - Malik |
| 7/19/2009 | 27.33 | Late Work Transportation - Panas |
| 7/19/2009 | 92.09 | Late Work Transportation - Schweitzer |
| 7/19/2009 | 25.32 | Late Work Transportation - Takin |
| 7/20/2009 | 25.23 | Late Work Transportation - Alpert |
| 7/20/2009 | 28.76 | Late Work Transportation - Blacklow |
| 7/20/2009 | 29.53 | Late Work Transportation - Faby |
| 7/20/2009 | 23.21 | Late Work Transportation - Fleming-Delacruz |
| 7/20/2009 | 37.15 | Late Work Transportation - Flow |
| 7/20/2009 | 96.27 | Late Work Transportation - Houston |
| 7/20/2009 | 32.62 | Late Work Transportation - Kalish |
| 7/20/2009 | 34.80 | Late Work Transportation - Kim |
| 7/20/2009 | 25.23 | Late Work Transportation - Lacks |
| 7/20/2009 | 21.03 | Late Work Transportation - Larson |
| 7/20/2009 | 19.68 | Late Work Transportation - Panas |
| 7/20/2009 | 27.33 | Late Work Transportation - Polizzi |
| 7/20/2009 | 44.02 | Late Work Transportation - Randazzo |
| 7/20/2009 | 115.79 | Late Work Transportation - Raymond |
| 7/20/2009 | 73.00 | Late Work Transportation - Ryan |

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/21/2009 | 25.23 | Late Work Transportation - Alpert |
| 7/21/2009 | 25.01 | Late Work Transportation - Brod |
| 7/21/2009 | 126.46 | Late Work Transportation - Bromley |
| 7/21/2009 | 51.50 | Late Work Transportation - Davison |
| 7/21/2009 | 29.43 | Late Work Transportation - Faby |
| 7/21/2009 | 38.66 | Late Work Transportation - Fleming-Delacruz |
| 7/21/2009 | 37.15 | Late Work Transportation - Flow |
| 7/21/2009 | 29.43 | Late Work Transportation - Gauchier |
| 7/21/2009 | 28.76 | Late Work Transportation - Kalish |
| 7/21/2009 | 12.06 | Late Work Transportation - Kim |
| 7/21/2009 | 38.58 | Late Work Transportation - Kolkin |
| 7/21/2009 | 32.95 | Late Work Transportation - Lacks |
| 7/21/2009 | 17.90 | Late Work Transportation - LIpner |
| 7/21/2009 | 77.45 | Late Work Transportation - Mendolaro |
| 7/21/2009 | 49.07 | Late Work Transportation - Nagalski |
| 7/21/2009 | 27.51 | Late Work Transportation - Panas |
| 7/21/2009 | 84.39 | Late Work Transportation - Ryan |
| 7/21/2009 | 34.52 | Late Work Transportation - Salvatore |
| 7/21/2009 | 28.83 | Late Work Transportation - Schwartz |
| 7/21/2009 | 81.89 | Late Work Transportation - Schweitzer |
| 7/21/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 7/21/2009 | 30.86 | Late Work Transportation - Skulan |
| 7/21/2009 | 23.13 | Late Work Transportation - Solomon |
| 7/21/2009 | 32.95 | Late Work Transportation - Takin |
| 7/21/2009 | 27.42 | Late Work Transportation - Zhou |
| 7/22/2009 | 25.23 | Late Work Transportation - Alpert |
| 7/22/2009 | 52.87 | Late Work Transportation - Bianca |
| 7/22/2009 | 28.76 | Late Work Transportation - Blacklow |
| 7/22/2009 | 84.00 | Late Work Transportation - Brod |
| 7/22/2009 | 72.00 | Late Work Transportation - Brod |
| 7/22/2009 | 120.60 | Late Work Transportation - Bromley |
| 7/22/2009 | 69.32 | Late Work Transportation - Endo |
| 7/22/2009 | 23.65 | Late Work Transportation - Fleming-Delacruz |
| 7/22/2009 | 21.03 | Late Work Transportation - Goodman |
| 7/22/2009 | 33.61 | Late Work Transportation - Hafetz |
| 7/22/2009 | 28.76 | Late Work Transportation - Kaufman |
| 7/22/2009 | 23.13 | Late Work Transportation - Kim |
| 7/22/2009 | 26.35 | Late Work Transportation - Lacks |
| 7/22/2009 | 17.47 | Late Work Transportation - Laporte |
| 7/22/2009 | 18.46 | Late Work Transportation - Larson |

EXPENSE SUMMARY
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/22/2009 | 40.29 | Late Work Transportation - Lim |
| 7/22/2009 | 33.51 | Late Work Transportation - Panas |
| 7/22/2009 | 27.33 | Late Work Transportation - Polizzi |
| 7/22/2009 | 114.13 | Late Work Transportation - Raymond |
| 7/22/2009 | 88.11 | Late Work Transportation - Riley |
| 7/22/2009 | 21.03 | Late Work Transportation - Schwartz |
| 7/22/2009 | 88.11 | Late Work Transportation - Schweitzer |
| 7/22/2009 | 84.03 | Late Work Transportation - Schweitzer |
| 7/22/2009 | 23.65 | Late Work Transportation - Solomon |
| 7/22/2009 | 30.00 | Late Work Transportation - Takin |
| 7/22/2009 | 35.05 | Late Work Transportation - Weaver |
| 7/23/2009 | 36.82 | Late Work Transportation - Alpert |
| 7/23/2009 | 62.61 | Late Work Transportation - Anderson |
| 7/23/2009 | 28.76 | Late Work Transportation - Blacklow |
| 7/23/2009 | 42.44 | Late Work Transportation - Fleming-Delacruz |
| 7/23/2009 | 37.15 | Late Work Transportation - Gauchier |
| 7/23/2009 | 36.48 | Late Work Transportation - Kim |
| 7/23/2009 | 25.23 | Late Work Transportation - Kim |
| 7/23/2009 | 9.40 | Late Work Transportation - Kim |
| 7/23/2009 | 17.02 | Late Work Transportation - Lacks |
| 7/23/2009 | 25.23 | Late Work Transportation - Lacks |
| 7/23/2009 | 44.15 | Late Work Transportation - Lim |
| 7/23/2009 | 34.72 | Late Work Transportation - Llpner |
| 7/23/2009 | 28.76 | Late Work Transportation - Liu |
| 7/23/2009 | 33.61 | Late Work Transportation - Nagalski |
| 7/23/2009 | 36.60 | Late Work Transportation - Patel |
| 7/23/2009 | 27.33 | Late Work Transportation - Polizzi |
| 7/23/2009 | 23.54 | Late Work Transportation - Polizzi |
| 7/23/2009 | 92.44 | Late Work Transportation - Raben |
| 7/23/2009 | 28.72 | Late Work Transportation - Salvatore |
| 7/23/2009 | 124.17 | Late Work Transportation - Schweitzer |
| 7/23/2009 | 17.02 | Late Work Transportation - Takin |
| 7/23/2009 | 13.00 | Late Work Transportation - Takin |
| 7/24/2009 | 47.64 | Late Work Transportation - Almeida |
| 7/24/2009 | 34.06 | Late Work Transportation - Brod |
| 7/24/2009 | 40.68 | Late Work Transportation - Brod |
| 7/24/2009 | 96.63 | Late Work Transportation - Bromley |
| 7/24/2009 | 36.82 | Late Work Transportation - Cannuli |
| 7/24/2009 | 39.91 | Late Work Transportation - Davison |
| 7/24/2009 | 21.03 | Late Work Transportation - Fee |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/24/2009 | 38.58 | Late Work Transportation - Ilan |
| 7/24/2009 | 32.62 | Late Work Transportation - Kalish |
| 7/24/2009 | 6.25 | Late Work Transportation - Kalish |
| 7/24/2009 | 44.88 | Late Work Transportation - Kalita |
| 7/24/2009 | 56.44 | Late Work Transportation - Leinwand |
| 7/24/2009 | 32.57 | Late Work Transportation - Liu |
| 7/24/2009 | 54.37 | Late Work Transportation - Nascimento |
| 7/24/2009 | 27.33 | Late Work Transportation - Panas |
| 7/24/2009 | 35.05 | Late Work Transportation - Panas |
| 7/24/2009 | 27.33 | Late Work Transportation - Qua |
| 7/24/2009 | 31.19 | Late Work Transportation - Qua |
| 7/24/2009 | 97.36 | Late Work Transportation - Raben |
| 7/24/2009 | 103.36 | Late Work Transportation - Rana |
| 7/24/2009 | 63.81 | Late Work Transportation - Ryan |
| 7/24/2009 | 83.62 | Late Work Transportation - Ryan |
| 7/24/2009 | 25.23 | Late Work Transportation - Salvatore |
| 7/24/2009 | 83.39 | Late Work Transportation - Salvatore |
| 7/24/2009 | 51.50 | Late Work Transportation - Salvatore |
| 7/24/2009 | 29.09 | Late Work Transportation - Salvatore |
| 7/24/2009 | 95.15 | Late Work Transportation - Schweitzer |
| 7/24/2009 | 95.48 | Late Work Transportation - Stanisz |
| 7/24/2009 | 63.58 | Late Work Transportation - Taiwo |
| 7/24/2009 | 39.69 | Late Work Transportation - Thiel |
| 7/24/2009 | 48.74 | Late Work Transportation - Wooding |
| 7/25/2009 | 23.13 | Late Work Transportation - Alpert |
| 7/25/2009 | 152.88 | Late Work Transportation - Alpert |
| 7/25/2009 | 32.95 | Late Work Transportation - Alpert |
| 7/25/2009 | 276.60 | Late Work Transportation - Brod |
| 7/25/2009 | 45.98 | Late Work Transportation - Davison |
| 7/25/2009 | 23.20 | Late Work Transportation - Gauchier |
| 7/25/2009 | 42.44 | Late Work Transportation - Kim |
| 7/25/2009 | 13.25 | Late Work Transportation - Polizzi |
| 7/25/2009 | 8.51 | Late Work Transportation - Polizzi |
| 7/25/2009 | 92.95 | Late Work Transportation - Raben |
| 7/25/2009 | 37.48 | Late Work Transportation - Salvatore |
| 7/25/2009 | 10.00 | Late Work Transportation - Salvatore |
| 7/25/2009 | 15.62 | Late Work Transportation - Salvatore |
| 7/25/2009 | 15.80 | Late Work Transportation - Salvatore |
| 7/25/2009 | 49.73 | Late Work Transportation - Scott |
| 7/25/2009 | 25.23 | Late Work Transportation - Scott |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/26/2009 | 23.13 | Late Work Transportation - Liu |
| 7/26/2009 | 39.69 | Late Work Transportation - Olson |
| 7/26/2009 | 39.91 | Late Work Transportation - Salvatore |
| 7/26/2009 | 15.10 | Late Work Transportation - Salvatore |
| 7/26/2009 | 16.30 | Late Work Transportation - Weaver |
| 7/27/2009 | 30.86 | Late Work Transportation - Bromley |
| 7/27/2009 | 28.76 | Late Work Transportation - Da Passano |
| 7/27/2009 | 42.44 | Late Work Transportation - Lipner |
| 7/27/2009 | 42.44 | Late Work Transportation - Polizzi |
| 7/27/2009 | 46.31 | Late Work Transportation - Polizzi |
| 7/27/2009 | 95.76 | Late Work Transportation - Schweitzer |
| 7/27/2009 | 21.03 | Late Work Transportation - Weaver |
| 7/27/2009 | 23.13 | Late Work Transportation - Weaver |
| 7/28/2009 | 60.01 | Late Work Transportation - Bianca |
| 7/28/2009 | 21.89 | Late Work Transportation - Delahaye |
| 7/28/2009 | 27.33 | Late Work Transportation - Lipner |
| 7/28/2009 | 33.61 | Late Work Transportation - Malik |
| 7/28/2009 | 49.12 | Late Work Transportation - Salvatore |
| 7/28/2009 | 13.10 | Late Work Transportation - Sternberg |
| 7/29/2009 | 52.87 | Late Work Transportation - Bianca |
| 7/29/2009 | 36.48 | Late Work Transportation - Blacklow |
| 7/29/2009 | 50.51 | Late Work Transportation - Laporte |
| 7/29/2009 | 26.99 | Late Work Transportation - Lipner |
| 7/29/2009 | 34.41 | Late Work Transportation - Malik |
| 7/29/2009 | 66.56 | Late Work Transportation - Nicholson |
| 7/29/2009 | 72.80 | Late Work Transportation - Ryan |
| 7/29/2009 | 39.58 | Late Work Transportation - Salvatore |
| 7/29/2009 | 97.19 | Late Work Transportation - Schweitzer |
| 7/29/2009 | 11.95 | Late Work Transportation - Sternberg |
| 7/29/2009 | 41.21 | Late Work Transportation - Taiwo |
| 7/29/2009 | 28.62 | Late Work Transportation - Thiel |
| 7/29/2009 | 10.60 | Late Work Transportation - Weaver |
| 7/30/2009 | 21.03 | Late Work Transportation - Da Passano |
| 7/30/2009 | 23.13 | Late Work Transportation - Fleming-Delacruz |
| 7/30/2009 | 32.95 | Late Work Transportation - Lacks |
| 7/30/2009 | 24.89 | Late Work Transportation - Larson |
| 7/30/2009 | 33.61 | Late Work Transportation - Malik |
| 7/30/2009 | 114.43 | Late Work Transportation - Pica |
| 7/30/2009 | 53.71 | Late Work Transportation - Salvatore |
| 7/30/2009 | 25.23 | Late Work Transportation - Schwartz |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/30/2009 | 86.48 | Late Work Transportation - Schweitzer |
| 7/30/2009 | 45.20 | Late Work Transportation - Thiel |
| 7/31/2009 | 84.90 | Late Work Transportation - Bromley |
| 7/31/2009 | 75.51 | Late Work Transportation - Bromley |
| 7/31/2009 | 46.31 | Late Work Transportation - Fleming-Delacruz |
| 7/31/2009 | 44.88 | Late Work Transportation - Flow |
| 7/31/2009 | 12.00 | Late Work Transportation - Hayes |
| 7/31/2009 | 30.86 | Late Work Transportation - Lipner |
| 7/31/2009 | 28.76 | Late Work Transportation - Lipner |
| 7/31/2009 | 21.03 | Late Work Transportation - Liu |
| 7/31/2009 | 101.88 | Late Work Transportation - Nicholson |
| 7/31/2009 | 28.76 | Late Work Transportation - Weaver |
| 8/1/2009 | 14.00 | Late Work Transportation - Delahaye |
| 8/1/2009 | 46.44 | Late Work Transportation - Malik |
| 8/2/2009 | 23.50 | Late Work Transportation - Delahaye |
| 8/2/2009 | 15.00 | Late Work Transportation - Delahaye |
| 8/2/2009 | 4.68 | Late Work Transportation - Monaco |
| 8/3/2009 | 10.00 | Late Work Transportation - Johnson |
| 8/4/2009 | 13.00 | Late Work Transportation - Lipner |
| 8/5/2009 | 18.00 | Late Work Transportation - Nelson |
| 8/6/2009 | 9.90 | Late Work Transportation - Cambouris |
| 8/6/2009 | 9.50 | Late Work Transportation - Hayes |
| 8/6/2009 | 5.40 | Late Work Transportation - Ilan |
| 8/6/2009 | 45.54 | Late Work Transportation - Johnson |
| 8/6/2009 | 44.63 | Late Work Transportation - Johnson |
| 8/11/2009 | 14.00 | Late Work Transportation - Benard |
| 8/12/2009 | 13.20 | Late Work Transportation - Benard |
| 8/13/2009 | 9.00 | Late Work Transportation - Larson |
| 8/19/2009 | 25.29 | Late Work Transportation - Van der Wee |
| 8/26/2009 | 12.00 | Late Work Transportation - Hayes |
| **TOTAL:** | **$18,553.62** | |
| | | |
| **Conference Meals** | | |
| | | |
| 7/8/2009 | 45.39 | Conference Meal |
| 7/17/2009 | 224.34 | Conference Meal |
| 7/17/2009 | 331.63 | Conference Meal |
| 7/17/2009 | 292.61 | Conference Meal |
| 7/17/2009 | 140.89 | Conference Meal |
| 7/17/2009 | 86.70 | Conference Meal |

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/21/2009 | 331.63 | Conference Meal |
| 7/21/2009 | 104.04 | Conference Meal |
| 7/21/2009 | 138.72 | Conference Meal |
| 7/22/2009 | 52.02 | Conference Meal |
| 7/22/2009 | 211.33 | Conference Meal |
| 7/22/2009 | 69.36 | Conference Meal |
| 7/22/2009 | 438.92 | Conference Meal |
| 7/22/2009 | 497.44 | Conference Meal |
| 7/22/2009 | 370.25 | Conference Meal |
| 7/23/2009 | 97.54 | Conference Meal |
| 7/23/2009 | 221.09 | Conference Meal |
| 7/23/2009 | 455.18 | Conference Meal |
| 7/23/2009 | 497.44 | Conference Meal |
| 7/23/2009 | 1,137.94 | Conference Meal |
| 7/23/2009 | 1,524.02 | Conference Meal |
| 7/24/2009 | 10,711.65 | Conference Meal |
| 7/24/2009 | 731.53 | Conference Meal |
| 7/24/2009 | 1,192.13 | Conference Meal |
| 7/24/2009 | 623.16 | Conference Meal |
| 7/24/2009 | 260.10 | Conference Meal |
| 7/24/2009 | 260.10 | Conference Meal |
| 7/24/2009 | 552.71 | Conference Meal |
| 7/24/2009 | 260.10 | Conference Meal |
| 7/24/2009 | 300.74 | Conference Meal |
| 7/24/2009 | 1,070.20 | Conference Meal |
| 7/24/2009 | 1,090.52 | Conference Meal |
| 7/24/2009 | 458.38 | Conference Meal |
| 7/24/2009 | 829.07 | Conference Meal |
| 7/24/2009 | 1,273.41 | Conference Meal |
| 7/24/2009 | 867.00 | Conference Meal |
| 7/24/2009 | 268.23 | Conference Meal |
| 7/24/2009 | 414.53 | Conference Meal |
| 7/24/2009 | 184.24 | Conference Meal |
| 7/24/2009 | 130.05 | Conference Meal |
| 7/24/2009 | 173.40 | Conference Meal |
| 7/24/2009 | 254.68 | Conference Meal |
| 7/24/2009 | 173.40 | Conference Meal |
| 7/24/2009 | 552.71 | Conference Meal |
| 7/24/2009 | 130.05 | Conference Meal |
| 7/24/2009 | 92.66 | Conference Meal |

| Date | Hours | Narrative |
|------|-------|-----------|
| 7/24/2009 | 69.36 | Conference Meal |
| 7/24/2009 | 60.69 | Conference Meal |
| 7/24/2009 | 55.54 | Conference Meal |
| 7/24/2009 | 221.09 | Conference Meal |
| 7/24/2009 | 69.36 | Conference Meal |
| 7/24/2009 | 69.36 | Conference Meal |
| 7/24/2009 | 69.36 | Conference Meal |
| 7/24/2009 | 26.01 | Conference Meal |
| 7/24/2009 | 43.35 | Conference Meal |
| 7/24/2009 | 69.36 | Conference Meal |
| 7/24/2009 | 52.02 | Conference Meal |
| 7/24/2009 | 690.89 | Conference Meal |
| 7/24/2009 | 69.36 | Conference Meal |
| 7/24/2009 | 101.87 | Conference Meal |
| 7/24/2009 | 69.36 | Conference Meal |
| 7/24/2009 | 281.78 | Conference Meal |
| 7/24/2009 | 173.40 | Conference Meal |
| 7/24/2009 | 173.40 | Conference Meal |
| 7/24/2009 | 331.63 | Conference Meal |
| 7/28/2009 | 27.64 | Conference Meal |
| 7/30/2009 | 73.15 | Conference Meal |
| 8/3/2009 | 10.13 | Conference Meal |
| 8/4/2009 | 35.52 | Conference Meal |
| 8/4/2009 | 10.08 | Conference Meal |
| 8/4/2009 | 72.74 | Conference Meal |
| 8/5/2009 | 43.55 | Conference Meal |
| 8/5/2009 | 232.72 | Conference Meal |
| 8/6/2009 | 5.00 | Conference Meal |
| 8/6/2009 | 171.48 | Conference Meal |
| 8/6/2009 | 153.51 | Conference Meal |
| 8/6/2009 | 69.68 | Conference Meal |
| 8/6/2009 | 146.98 | Conference Meal |
| 8/6/2009 | 166.58 | Conference Meal |
| 8/7/2009 | 153.34 | Conference Meal |
| 8/10/2009 | 32.66 | Conference Meal |
| 8/10/2009 | 102.34 | Conference Meal |
| 8/10/2009 | 195.98 | Conference Meal |
| 8/10/2009 | 222.11 | Conference Meal |
| 8/10/2009 | 69.68 | Conference Meal |
| 8/10/2009 | 310.29 | Conference Meal |

**EXPENSE SUMMARY**
August 1, 2009 through August 31, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/10/2009 | 127.93 | Conference Meal |
| 8/10/2009 | 244.97 | Conference Meal |
| 8/10/2009 | 277.63 | Conference Meal |
| 8/10/2009 | 710.41 | Conference Meal |
| 8/10/2009 | 244.97 | Conference Meal |
| 8/10/2009 | 127.93 | Conference Meal |
| 8/10/2009 | 387.87 | Conference Meal |
| 8/10/2009 | 87.10 | Conference Meal |
| 8/10/2009 | 277.63 | Conference Meal |
| 8/10/2009 | 694.08 | Conference Meal |
| 8/10/2009 | 217.75 | Conference Meal |
| 8/11/2009 | 155.15 | Conference Meal |
| 8/11/2009 | 293.63 | Conference Meal |
| 8/11/2009 | 122.48 | Conference Meal |
| 8/11/2009 | 387.87 | Conference Meal |
| 8/11/2009 | 694.08 | Conference Meal |
| 8/11/2009 | 127.93 | Conference Meal |
| 8/11/2009 | 174.20 | Conference Meal |
| 8/11/2009 | 628.75 | Conference Meal |
| 8/11/2009 | 244.97 | Conference Meal |
| 8/11/2009 | 222.11 | Conference Meal |
| 8/11/2009 | 636.92 | Conference Meal |
| 8/11/2009 | 222.11 | Conference Meal |
| 8/11/2009 | 135.00 | Conference Meal |
| 8/11/2009 | 489.94 | Conference Meal |
| 8/11/2009 | 195.98 | Conference Meal |
| 8/11/2009 | 277.63 | Conference Meal |
| 8/12/2009 | 153.51 | Conference Meal |
| 8/13/2009 | 60.30 | Conference Meal |
| 8/13/2009 | 186.18 | Conference Meal |
| 8/13/2009 | 153.51 | Conference Meal |
| 8/25/2009 | 7.00 | Conference Meal |
| **TOTAL:** | **$44,093.10** | |
| | | |
| **Other** | | |
| | | |
| 7/27/2009 | 6.46 | Paris - Infogreffe Research Services |
| 8/3/2009 | 228.00 | NY EDGAR CHARGE |
| 8/3/2009 | 228.00 | NY EDGAR CHARGE |
| 8/3/2009 | 229.77 | TRANSCRIPTS VENDOR: WEST PAYMENT CENTER WCX FEDERAL RECORD CENTER FEE CASE 90-10411 |

**EXPENSE SUMMARY**
**August 1, 2009 through August 31, 2009**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Hours | Narrative |
|------|-------|-----------|
| 8/4/2009 | 871.00 | TRANSCRIPTS VENDOR: REPORTERS CENTRAL IN RE: NORTEL NETWORS INC TRANSCRIPT |
| 8/13/2009 | 1,117.50 | TRANSCRIPTS - -VENDOR: ELLEN GRAUER COURT REPORTING CASE NORTEL TRANSCRIPT |
| 8/13/2009 | 1,510.50 | TRANSCRIPTS - -VENDOR: ELLEN GRAUER COURT REPORTING TRANSCRIPT NORTEL NETWORKS INC |
| 8/28/2009 | 12.98 | Paris - Infogreffe Research Services |
| **TOTAL:** | **$4,204.21** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$144,692.17** | |
| | | |