# EXHIBIT A

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Clarissa Tuttle | 9/21/2009 | Conference Call with J Lukenda and Tax team to review billing procedures with Canadian Entity. | 1 | 50 | 50.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/1/2009 | Call with L. Alejo (Nortel) regarding updates to the NN CALA SoFAs and Schedules. | 0.7 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/1/2009 | Met with L. Polizzi and S. Bianca (Cleary) regarding Schedule amendments. | 0.8 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/1/2009 | Call with A. Tsai (Epiq) regarding uploading vendor number into claims extract for purposes of inputting stayed invoice amounts. | 0.7 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/3/2009 | Met with P. Karr, B. Ellis and J. Suarez (Nortel) for a detailed review of the NN CALA SoFAs and Schedules. | 1.6 | 335 | 536.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/14/2009 | Call with Huron analyst to walk through the updated NNI preference analysis and assign future action items. | 0.8 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/17/2009 | Call with Huron managing director and directors to discuss Flextronics preference analysis and updates / action items. | 1.8 | 335 | 603.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/18/2009 | Call with Huron managing director and directors to discuss results of Flextronics DPO / new value analysis. | 1.1 | 335 | 368.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/21/2009 | Call with M. Cook and G. Townsend (Nortel) regarding AP payment process for purposes of Flextronics preference analysis. | 0.9 | 335 | 301.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/22/2009 | Met with claims core team including S. Bianca (Cleary), Richard Boris and C. Shields (Nortel) to discuss weekly action items and updates. | 1.1 | 335 | 368.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 9/29/2009 | Met with claims core team including S. Bianca (Cleary), Richard Boris and C. Shields (Nortel) to discuss weekly action items and updates. | 1.3 | 335 | 435.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/3/2009 | Meeting with Huron Director and E&Y regarding update on settlements and related time line, M&A, claims process and related matters. | 0.9 | 710 | 639.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/3/2009 | Meeting with Huron director regarding update on work streams, changes in team, location, discuss open intercompany matters, status of requests by counsel and related matters. | 0.5 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/3/2009 | Meeting with management, P. Karr et al., Nortel, counsel, Huron, regarding review of CALA drafts, comments, and final follow-up points for completion. | 1.9 | 710 | 1,349.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/3/2009 | Meeting regarding prep with Huron directors and associate regarding CALA materials and presentation/review meeting with management. | 0.7 | 710 | 497.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/9/2009 | Call with Huron Director, discuss remaining comments on CALA filings, timing on Raleigh visits, and related matters. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/14/2009 | Conference call with P. Karr and C. Glaspell, Nortel, regarding update on work streams, Form 26 filing status and CALA addition and other matters. | 0.4 | 710 | 284.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/14/2009 | Call with Huron Director regarding preparation for regular call with P. Karr, Nortel, on status of workstreams, update on claims, and response to RB on materials for presentation to creditor advisors. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/15/2009 | Conference call with Huron Directors regarding availability of information regarding avoidance analysis - response to counsel. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/15/2009 | Call with N. Salvatore, Cleary, to discuss vendor settlement matters and investigation to analyze nature of potential actions compromised. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/15/2009 | Call with N. Salvatore, Cleary, and Huron Directors to discuss plan for analysis, follow-up steps, timing. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/16/2009 | Call with Huron associates et al., regarding Canadian Compliance matters, billing protocol for non-US sited work, intercompany. | 0.5 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/16/2009 | Conference call with Huron Directors regarding preference analysis approach and timing, develop workplan, coordination with Nortel-Gunderson, preparation of response to parties. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/16/2009 | Call with counsel and creditor advisors-discuss approach and issues for vendor analysis. | 0.6 | 710 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/17/2009 | Conference call with Huron Directors and associate regarding evaluation of preliminary information and calculations, review materials and assess additional requirements. | 0.6 | 710 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/20/2009 | Conference call with team regarding review of progress in analysis, review updates to analyses, open questions, additional inquiries. | 1.2 | 710 | 852.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/21/2009 | Conference call with corporate regarding Canadian tax compliance, invoicing, and related matters, determination of necessary changes. | 1.1 | 710 | 781.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/21/2009 | Call with Huron Director et al., review developing analysis and discuss open questions and additional information requirements, preparation for discussion with counsel. | 0.4 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/22/2009 | Conference call with counsel, Huron Director, and N. Salvatore, Cleary, regarding review of preliminary results, discussion of open points, consensus on additional steps and follow-up. | 1 | 710 | 710.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/23/2009 | Call with L. Schweitzer, Cleary, regarding filing entities preparation for new filings. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/23/2009 | Call with Huron Director regarding new filing entities, preparations and support requirements, and related matters. | 0.5 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/24/2009 | Call and follow-up with DE Shaw representatives to respond to questions on the format and disclosures in the NNI Monthly Operating Reports. | 1.4 | 710 | 994.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/25/2009 | Coordination for additional potential filers, correspondence from counsel, review, and call with Huron Director. | 0.5 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/25/2009 | Call with Huron associate regarding monthly billing statement matters. | 0.2 | 710 | 142.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/25/2009 | Call with Huron Director, review results of discussion, discuss open items, alternative considerations, preparation for call with counsel. | 0.5 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/25/2009 | Conference call with Huron Director and N. Salvatore, Clearly to review preliminary results of avoidance work, presentation, open points. | 0.9 | 710 | 639.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/28/2009 | Preparation for scheduled call with P. Karr, Nortel, regarding worksteam update. | 0.4 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/28/2009 | Coordination on call agenda with Huron Director. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/29/2009 | Call to P. Karr, Nortel, regarding update on workstreams and assistance. | 0.1 | 710 | 71.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/29/2009 | Call with Huron Director regarding vendor analysis report, counsel comments, follow-up on additional points to finalize preliminary work and reporting. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/30/2009 | Call with Huron Director regarding notice questions and procedures to resolve open items. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 9/30/2009 | Call with Huron associate, discuss notice procedures and assessment and procedures to determine coverage for non debtor D&Os and employees with debtor links. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 9/8/2009 | Call with Huron director to discuss procedure for analyzing initial claims extract. | 0.3 | 245 | 73.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 9/10/2009 | Meeting with Huron director to discuss status of claims database updates and next steps in analysis. | 0.5 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 9/15/2009 | Discussion with Huron associate about claims analysis status and to plan procedure for completion. | 0.5 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 9/23/2009 | Meeting with Huron associate to discuss Flextronics/Solectron preference analysis. | 1.4 | 245 | 343.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 9/25/2009 | Conversation with Huron director to discuss findings of my review of Flextronics/Solectron preferences analysis. | 0.2 | 245 | 49.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 9/25/2009 | Conversation with Huron associate to discuss findings of his review of Flextronics/Solectron preference analysis. | 0.4 | 245 | 98.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/1/2009 | Call with Cleary to discuss NN CALA statements and schedules. | 1.1 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/3/2009 | Meeting with P. Karr (Nortel), Huron and Cleary to perform detailed review of NN CALA statements and schedules. | 2 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/11/2009 | Corresponded with R. Boris, Nortel, to discuss Huron's credentials regarding claims management. | 2 | 540 | 1,080.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/16/2009 | Call with Cleary, FTI, Capstone and Huron to discuss Flextronics preference analysis. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/16/2009 | Call with Huron team to discuss outstanding requests on Flextronics preference analysis. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/17/2009 | Call with Huron to discuss status of outstanding action items regarding Flextronics preference analysis. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/18/2009 | Call with Huron managing director regarding Flextronics preference analysis based on conversation with L. Schweitzer, Cleary. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/18/2009 | Conversation with R. Bariahtaris, Nortel to discuss Nortel / Flextronics relationship. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/21/2009 | Call with G. Townsend and M. Cook, Nortel to discuss detailed AP process and invoice approval and payment processes. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/21/2009 | Call with R. Bariahtaris, Nortel, to discuss status of Flextronics preference analysis. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/22/2009 | Reviewed Flextronics contract language with B. Bariahtaris, to confirm timing of transfer of title and normal course payment terms. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/22/2009 | Conversation with R. Bariahtaris, Nortel to discuss Flextronics preference analysis. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/22/2009 | Call with Huron and Cleary to discuss Flextronics preference analysis and open issues / action items. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/22/2009 | Weekly claims management call with Nortel, Huron and Cleary to discuss claims management process and open issues / action items. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/23/2009 | Conversation with R. Bariahtaris, Nortel to discuss Flextronics preference analysis. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/24/2009 | Call with Ogilvy, E&Y, Cleary and Huron to discuss US / Canada claims management coordination. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/25/2009 | Call with Cleary to discuss Flextronics preference analysis and cover memo. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/25/2009 | Discussed Flextronics preference analysis with S. Gundersen and R. Bariahtaris, Nortel to determine if they have questions or comments. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/28/2009 | Prepared materials for weekly meeting with P. Karr, Nortel. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/28/2009 | Discussion with R. Boris, Nortel to discuss current action items and issues regarding Nortel case management. | 1 | 540 | 540.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 9/28/2009 | Call with Cleary, Nortel and Huron to discuss status of NNI schedule amendments. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/1/2009 | Met with D. Culkin (Nortel) to discuss NN CALA filing and impact on stayed intercompany claims among Cala and other Debtors. | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/1/2009 | Met with associates to discuss issues and questions on Statements and Schedules preparation and assumptions. | 1.7 | 540 | 918.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/2/2009 | Met with associates to discuss issues and questions on Statements and Schedules preparation and assumptions. | 2.3 | 540 | 1,242.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/3/2009 | Prepared for and met with P. Karr (Nortel) and outside counsel regarding CALA statements and schedules preparation methods and contents. | 2.5 | 540 | 1,350.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/3/2009 | Met with T. Aires and B. Beekenkamp (Canadian monitor) regarding m&a and proceeds allocation timeline and claims process. | 1.4 | 540 | 756.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/3/2009 | Met with associates to discuss issues and questions on Statements and Schedules preparation and assumptions. | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/4/2009 | Reviewed materials and met with P. Karr, K. Poe (Nortel) and monitor to discuss intercompany out of balance issues and resources for reconciling amounts. | 1.8 | 540 | 972.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/15/2009 | Met with outside counsel to discuss underlying analysis and drafting of settlement with certain suppliers. | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/15/2009 | Discussed liquidation accounting with B. Brooks (Nortel) and appropriate level of disclosure for monthly operating reporting. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/15/2009 | Met with monitor to discuss treatment of intercompany balances upon closing of asset sales. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/15/2009 | Meetings with associates and outside counsel to discuss avoidance actions and defenses of certain vendors. | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/16/2009 | Met with S. Gunderson (Nortel) to discuss vendor settlement agreement and business activity during preference period. | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/16/2009 | Meetings with associates and outside counsel to discuss avoidance actions and defenses of certain vendors. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/17/2009 | Met with S. Gunderson (Nortel) to discuss vendor settlement agreement and business activity during preference period and avoidance action defense concepts. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/17/2009 | Met with C. Moore (Nortel) to discuss treatment of intercompany balances upon closing of asset sales. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/17/2009 | Meetings with associates and outside counsel to discuss avoidance actions and defenses of certain vendors. | 0.8 | 540 | 432.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/18/2009 | Met with S. Gunderson (Nortel) to discuss shipment activity of Flextronics and certain payments. | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/18/2009 | Met with R. Bariahtas (Nortel) to discuss master Flextronics agreement. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/18/2009 | Meetings with associates to discuss avoidance actions and defenses and approach to analyzing data volume. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/21/2009 | Met with R. Bariahtas (Nortel) to discuss preliminary results of payment analysis and new value analysis. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/21/2009 | Met with P. Karr, R. Oakley and technical accounting group (Nortel) to discuss third quarter reporting progress and issues outstanding. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/21/2009 | Meetings with associates to discuss avoidance actions and defenses and preparation of report of findings. | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/22/2009 | Met with R. Bariahtas (Nortel) to discuss preliminary results of payment analysis and new value analysis. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/22/2009 | Met with associates to discuss presentation of fact patterns to be considered by counsel and creditor's committee. | 1.8 | 540 | 972.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/23/2009 | Prepared correspondences and spoke to payroll and HR group to obtain employee data needed for potential US Debtor filing. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/23/2009 | Met with D. Culkin (Nortel) to obtain certain intercompany data needed for potential US Debtor filing. | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/23/2009 | Prepared correspondences and spoke to M. Cook and G. Townsend (Nortel) to obtain supplier data needed for potential US Debtor filing. | 1.8 | 540 | 972.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/25/2009 | Met with S. Bracci (Nortel) regarding potential IRS and PBGC waivers and contingency planning. | 1.7 | 540 | 918.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/25/2009 | Met with J. Croft and E. Taiwo (Cleary) to discuss contingency plans around IRS and PBGC waivers. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/28/2009 | Met with J. Croft and E. Taiwo (Cleary) to discuss contingency plans around IRS and PBGC waivers. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 9/28/2009 | Met with P. Karr, R. Oakley and technical accounting group (Nortel) to discuss third quarter reporting progress and issues outstanding. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 9/23/2009 | Met with Huron Director to discuss rounding errors, formatting, and overall product delivery related to Form 26. | 0.7 | 245 | 171.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 9/30/2009 | Discussion with Huron associates related to updating of Form 26 to prepare for submission to the courts. | 0.6 | 245 | 147.00 |
| 4 | Court Hearings / Preparation | James Lukenda | 9/30/2009 | Court call dial in - fee hearing. | 0.4 | 710 | 284.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4 | Court Hearings / Preparation | James Lukenda | 9/30/2009 | Preparation for fee hearing, review application. | 0.3 | 710 | 213.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 9/23/2009 | Analyzed balance sheet data of subsidiaries for petition data. | 0.8 | 540 | 432.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 9/29/2009 | Obtained certain Nortel financial information and prepared analysis requested from counsel for contingency planning. | 4.2 | 540 | 2,268.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 9/30/2009 | Obtained certain Nortel financial information and prepared analysis requested from counsel for contingency planning. | 8 | 540 | 4,320.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/1/2009 | Corresponded with K. Ng regarding NDA's for purposes of NN CALA Schedule G. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/1/2009 | Updated NN CALA Schedules with comments from L. Polizzi (Cleary). | 1 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/1/2009 | Corresponded with S. Bianca (Cleary) regarding Nortel De Mexico, S. De R.L. De C.V. unsigned agreement for purposes of NN CALA Schedule G. | 1.4 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/1/2009 | Corresponded with L. Alejo (Nortel) regarding list of executory real estate contracts for Schedule G. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/1/2009 | Corresponded with J. Suarez (Nortel) regarding NN CALA SoFA 21b and 22b officers and directors. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/1/2009 | Updated and provided initial NN CALA intercompany reconciliation to Huron director for review. | 1 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/1/2009 | Corresponded with A. Teverovsky (Nortel) regarding NN CALA Schedule B2 bank account -6004. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/2/2009 | Reviewed revised NN CALA SoFA and Schedule exhibits provided by A. Tsai (Epiq). | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/2/2009 | Corresponded with Huron director regarding Citibank Trinidad & Tobago - Acct # -6004. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/2/2009 | Corresponded with A. Tsai (Epiq) and K. Ng (Nortel) regarding active / terminated employees and redacted / unredacted versions of NN CALA Schedule G. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/2/2009 | Updated the NN CALA Sofa and Schedule footnotes and provided redline version to L. Schweitzer (Cleary). | 1 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/2/2009 | Incorporated comments from L. Schweitzer (Cleary) on NN CALA Sofa and Schedule footnotes. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/2/2009 | Corresponded with C. Teran (Nortel) regarding NN CALA income taxes payable debit balance. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/2/2009 | Incorporated additional comments from L. Schweitzer (Cleary) on NN CALA Sofa and Schedule footnotes. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/2/2009 | Reviewed NN CALA recon provided by D. Culkin (Nortel) to explain discrepancies. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/2/2009 | Drafted NN CALA  comments needing to be discussed with Cleary and sent them to Huron director for call following day. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/2/2009 | Corresponded with S. Bianca (Cleary) regarding redline versions of NN CALA SoFAs and Schedules. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/3/2009 | Analyzed the top 5 negative vendor discrepancies between the Original AP Amount (7/14/09) and the Stayed Invoice Amount (8/7/09). | 0.5 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/3/2009 | Summarized the Corporation Trust Company addresses filed on Schedules E, F and G. | 0.6 | 335 | 201.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/3/2009 | Updated the NN CALA attachments, statements and schedules exhibits. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/3/2009 | Provided L. Schweitzer (Cleary) with the Springwell engagement letter since payments to Springwell are listed in NN CALA's SoFA 9: Payments Related to Debt Counseling or Bankruptcy. | 1 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/4/2009 | Reviewed updated NN CALA SoFA 3b and 3c information provided by A. Teverovsky and T. Montes of Nortel. | 1.3 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/4/2009 | Corresponded with A. Teverovsky and T. Montes of Nortel regarding additional detail needed for NN CALA SoFA 3b and SoFA 3c. | 1.4 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/4/2009 | Updated the NN CALA Schedule F to include the IRS where Nortel files it's federal return. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/4/2009 | Corresponded with L. Lee (Nortel) regarding the parties receiving sales commission payments on 9/11/09 for purposes of Schedule E. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/4/2009 | Corresponded with Y. Lopez-Gomez (Nortel) regarding CTC address issues in Schedules E, F and G. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/4/2009 | Reviewed comments from S. Bianca (Cleary) regarding NN CALA statements and schedules. | 1.4 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/8/2009 | Provided the Nortel working team with the redacted and unredacted versions of Schedule G for Nortel Networks (CALA) Inc. | 1.4 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/8/2009 | Reviewed and updated SoFA 21b and SoFA 22b per comments from J. Suarez (Nortel). | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/8/2009 | Updated the NN CALA statement and schedule footnotes per comments from S. Bianca (Cleary). | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/8/2009 | Provided S. Bianca (Cleary) with cumulative blackline of NN CALA statement and schedule footnotes. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/8/2009 | Corresponded with M. Cook (Nortel) regarding the nature of the Wind Telecom trade payable amounts for purposes of NN CALA Schedule F. | 1 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/8/2009 | Provided A. Tsai (Epiq) with updates to the NN CALA SoFAs and Schedules. | 1 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/8/2009 | Reviewed and updated NN CALA SoFA 3b and provided updates to A. Tsai (Epiq) to incorporate into exhibits. | 1.1 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/9/2009 | Provided A. Tsai (Epiq) with updated NN CALA Schedule H template. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/9/2009 | Corresponded with A. Teverovsky and T. Montes of Nortel regarding additional detail needed for NN CALA SoFA 3b and SoFA 3c. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/9/2009 | Corresponded with K. Ng (Nortel) regarding repeating contract ID's within the NN CALA Schedule G customer file. | 1.1 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/9/2009 | Reviewed additional comments from L. Schweitzer (Cleary) regarding the NN CALA statements and schedules. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/9/2009 | Updated NN CALA SoFA 21b per comments from J. Suarez (Nortel). | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/9/2009 | Corresponded with D. Giraldo regarding instances where NN CALA is listed as the external party name in Schedule G. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/9/2009 | Corresponded with L. Schweitzer and S. Bianca (Cleary) regarding the NN CALA schedule D footnote. | 0.8 | 335 | 268.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/9/2009 | Provided NN CALA statement and schedule updates to A. Tsai (Epiq). | 1.9 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/9/2009 | Updated the NN CALA statement and schedule footnotes per comments from L. Schweitzer and S. Bianca (Cleary). | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/10/2009 | Corresponded with D. Dunn (Nortel) regarding the NNI security deposits related to Schedule B3 and Schedule H. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/10/2009 | Corresponded with H. Garwatoski (Nortel) regarding the NN CALA missing intercompany manual transactions for SoFA 3c. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/10/2009 | Reviewed the security deposit detail provided by D. Dunn (Nortel) for purposes of the NNI schedule amendments. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/10/2009 | Reviewed the final NN CALA SoFA 3b and 3c detail provided by A. Teverovsky and T. Montes of Nortel. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/10/2009 | Reconciled the NN CALA SoFA 3b and 3c detail to ensure consistency through the overlap and provided updates to A. Tsai (Epiq). | 2.6 | 335 | 871.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/10/2009 | Reviewed the updated NN CALA statement and schedule exhibits provided by Epiq and circulated them to the Nortel working team. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/11/2009 | Performed a final review of the NN CALA statement and schedule exhibits to ensure completeness and accuracy. | 1.1 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/11/2009 | Provided the final NN CALA statement and schedule exhibits to D. Abbot (MNAT) for purposes of filing with the court. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/11/2009 | Corresponded with L. Bissessar (Nortel) regarding obtaining Paul Karr's signature on the NN CALA statements and schedules and sending hard copies to MNAT. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/11/2009 | Corresponded with K. Ng and S. Adamczyk (Nortel) regarding the maintenance agreement with the County of Dupage. | 1.3 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/11/2009 | Provided confirmation email to Nortel working team regarding e-filing of NN CALA statements and schedules. | 1 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/15/2009 | Reviewed the annuity items included on NNI schedule F per request from L. Wong (Nortel). | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/15/2009 | Corresponded with T. McKenna (Nortel) regarding the bar date notice for environmental claimants. | 0.4 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/15/2009 | Corresponded with E. Taiwo (Cleary) regarding the County of Dupage contract included on Schedule G. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/30/2009 | Reviewed the affidavit of service provided by Epiq and S. Bianca (Cleary) to identify potential noticing issues. | 1.8 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/30/2009 | Compiled the affidavit of service access for manual search to determine if parties received notice. | 2.2 | 335 | 737.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/30/2009 | Reviewed the list of all NNI active and terminated employees and identified which ones did and did not receive notice. | 2.6 | 335 | 871.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/30/2009 | Reviewed the list of officers and directors and reconciled them against the affidavit of service to determine bar date notification status. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 9/30/2009 | Appended the claims filed to date to the affidavit of service to determine notification status of employees, directors and officers. | 1.8 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/1/2009 | CALA reporting update, comments to Huron Director, etc. | 0.3 | 710 | 213.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/2/2009 | CALA schedules and reporting review, correspondence update, drafts. | 1.3 | 710 | 923.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/3/2009 | Review Monitor report and related materials. | 0.5 | 710 | 355.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/3/2009 | Preparation for meetings regarding CALA schedules and statements, review. | 2.2 | 710 | 1,562.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/3/2009 | CALA schedules and statement review - drafts for distribution, management meeting. | 2.75 | 710 | 1,952.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/4/2009 | CALA reporting, SoFA and Schedules, review. | 1.3 | 710 | 923.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/8/2009 | CALA filing materials, update and review in relation to earlier filing materials. | 1.2 | 710 | 852.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/10/2009 | CALA reporting review update, correspondence and related updates. | 1.2 | 710 | 852.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/11/2009 | Comments on final drafts to Huron associate. | 0.2 | 710 | 142.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/11/2009 | Review final drafts of CALA statements and schedules. | 1.9 | 710 | 1,349.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/23/2009 | MOR review, update on filings, preparation to address questions from bondholder. | 1.3 | 710 | 923.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/24/2009 | Review draft MOR. | 0.7 | 710 | 497.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/25/2009 | Research on citations and new GAAP codification; complete review of MOR and comments. | 0.3 | 710 | 213.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/28/2009 | Review of Form 26 draft June reporting. | 0.4 | 710 | 284.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/29/2009 | Review draft form 26. | 2.8 | 710 | 1,988.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/29/2009 | Review comments on draft form 26 report with Huron director and associate, update on notes and additional filer information. | 0.4 | 710 | 284.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/30/2009 | Case developments review, correspondence, articles, other materials on status, workstreams, etc. | 0.7 | 710 | 497.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 9/30/2009 | Review memoranda and spread sheet regarding employee notices and related correspondence. | 0.1 | 710 | 71.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/1/2009 | Reviewing NNI Schedule F to understand noticing questions received from the Corporation Trust Company. | 1.5 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/1/2009 | Reviewing NNI Schedule E to understand noticing questions received from the Corporation Trust Company. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/1/2009 | Reconciling updated schedules provided by Epiq Systems to update requests and earlier versions of Huron-prepared templates. | 0.8 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/1/2009 | Reviewing NNI Schedule G to understand noticing questions received from the Corporation Trust Company. | 2 | 245 | 490.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/1/2009 | Investigating questions from Cleary regarding CALA bank accounts. | 0.9 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/1/2009 | Preparing summary schedule of findings related to the Corporation Trust Company noticing questions. | 0.5 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/2/2009 | Analyzing updated SoFA and Schedule templates provided by Epiq to ensure requested changes had been made. | 1 | 245 | 245.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/2/2009 | Preparing an analytical summary of variances between AP invoice amounts as presented in initial detail provided by Nortel prime and amounts presented in stayed invoice detail provided as of August 7th. | 1.9 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/2/2009 | Reviewing notes and comments from Cleary and discussing appropriate updates with Huron associate. | 0.4 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/2/2009 | Updates to summary attachments to the SoFAs and Schedules related to trade accounts payable and accruals as well as severance payments. | 1.5 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/3/2009 | Compiling NNI intercompany accounts receivable detail for analysis of foreign exchange rates used in Active debtor Schedules. | 2.3 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/3/2009 | Preparation of summary schedules related to AP trade detail and Schedules E and F for use in meeting with Nortel Primes. | 0.7 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/3/2009 | Compiling intercompany AR detail related to Dormant NNI entities for analysis of foreign exchange rates used. | 2 | 245 | 490.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/3/2009 | Preparation of summary schedules related to AP trade detail and Schedules E and F for use in meeting with Nortel Primes. | 0.5 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/8/2009 | Investigating questions regarding a certain accounts payable record included in Schedule F related to a customer settlement. | 0.7 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/8/2009 | Revising SoFA 3b templates to reflect new updates provided by Nortel contacts. The updates consisted primarily o f changes to payment dates based on new information regarding detail provided. | 2.1 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/9/2009 | Preparing SoFA 3c template for updates to be received from Nortel contacts regarding intercompany disbursements. | 0.6 | 245 | 147.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/9/2009 | Reviewing Schedule G template for incomplete or inaccurate entries. | 1.8 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/9/2009 | Investigating incomplete address information within Schedule G template and support files. Requested additional support from Nortel. | 0.9 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/9/2009 | Incorporating all necessary changes into templates of SoFAs and Schedules on the eRoom. | 0.8 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/10/2009 | Creating a new SoFA 3c exhibit to reflect final data changes received from Nortel. | 1.1 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/18/2009 | Updating templates and uploading final source documents for CALA SoFAs and Schedules on the eRoom. | 0.5 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/18/2009 | Reviewing the eRoom and all SoFAs and Schedule Templates filed to ensure all information on the eRoom is current. | 2.5 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/22/2009 | Updating mailing addresses of parties previously listed as Corporation Trust Company within Nortel Schedules E, F, and G. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/23/2009 | Preparing a summary and instructions for data update request to be sent to Epiq Systems. | 0.7 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/23/2009 | Reviewing Form 26 schedules to ensure data integrity and correct entry. | 2.1 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/25/2009 | Reconciling Form 26 Financial Statements to supporting detail provided by Nortel. | 1.9 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/25/2009 | Reviewing Form 26 tables for accuracy. | 1.8 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/30/2009 | Reviewing Form 26 financials prepared by Huron to ensure accuracy and consistency with supporting detail provided by Nortel. | 2.2 | 245 | 539.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/30/2009 | Working with Huron analyst to make necessary changes to Form 26. | 1 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 9/30/2009 | Reviewing language included within Form 26 report for the period ending June 30, 2009. | 1 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/1/2009 | Compiled data relating to NNI Statements and Schedules amendments. | 1.9 | 540 | 1,026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/1/2009 | Corresponded with K. Ng, Nortel, regarding amending Schedule G. | 0.6 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/1/2009 | Corresponded with G. Rebollar, Cleary intercompany balances on Schedule G. | 0.7 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/1/2009 | Reviewed redline version of general notes to Statements and Schedules and circulated to Cleary. | 1.7 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/2/2009 | Reviewed draft SoFAs for NN CALA and provided comments to Epiq. | 2 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/2/2009 | Reviewed draft Schedules for NN CALA and provided comments to Epiq. | 2.1 | 540 | 1,134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/2/2009 | Prepared meeting agenda and attachments in preparation with meeting with P. Karr, Nortel, to review draft NN CALA SoFAs and Schedules. | 1.8 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/2/2009 | Corresponded with J. Suarez and B. Ellis, Nortel, regarding draft NN CALA SoFAs and Schedules. | 1.7 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/2/2009 | Reconciled intercompany balances on NN CALA Schedules with support provided by D. Culkin, Nortel. | 1.4 | 540 | 756.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/3/2009 | Documented meeting notes and action items for meeting with P. Karr, Nortel and Cleary. | 1.4 | 540 | 756.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/3/2009 | Finalized materials and appendices for meeting with P. Karr, Nortel and Cleary. | 1.6 | 540 | 864.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/4/2009 | Corresponded with K. Ng, Nortel, to discuss follow-up questions from creditors regarding NNI Schedule G. | 1.3 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/4/2009 | Reconciled SoFAs 3b and 3c for NN CALA as part of quality control review. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/4/2009 | Reviewed comments provided by S. Bianca, Cleary, regarding CALA SoFAs and Schedules and made appropriate edits. | 1.2 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/8/2009 | Performed detailed review of the redacted and unredacted versions of Schedule G for NN CALA. | 2 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/9/2009 | Compiled and provided Epiq final updates and revisions to NN CALA SoFAs and Schedules. | 2 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/9/2009 | Provided Cleary with redline versions of general notes to NN CALA SoFAs and Schedules. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/9/2009 | Performed review of revised SoFA 3b based on updated intercompany payment detail provided by Nortel. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/9/2009 | Worked with NN CALA supply chain team to confirm methodology and identify parties that should have contingent, unliquidated and disputed flags for Schedule F. | 2 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/10/2009 | Finalized NN CALA Schedule H based on research performed for letters of credit. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/10/2009 | Incorporated final updates from Cleary for NN CALA statements and schedules. | 0.6 | 540 | 324.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/11/2009 | Performed final review of NN CALA SoFAs and Schedules to be filed on 9/11/09 to identify any potential revisions or issues. | 2 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/15/2009 | Researched period of exclusivity on other large cases and Nortel docket to determine exclusivity period currently requested by Cleary. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/15/2009 | Researched and provided response to deferred compensation questions from creditors regarding NNI Schedule F. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/15/2009 | Corresponded with T. McKenna, Nortel, regarding outstanding question on environmental related questions on NNI SoFAs. | 0.7 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/17/2009 | Provided response to E. Taiwo, Cleary, regarding questions from creditors regarding NNI Schedules. | 1.6 | 540 | 864.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/29/2009 | Work with Cleary to identify potential update to NNI Schedule F. | 1.2 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 9/30/2009 | Correspondence with S. Bianca, Cleary, to determine action plan to review NNI creditor matrix. | 0.3 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/1/2009 | Analyzed accompanying notes to CALA Schedules and prepared comments. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/1/2009 | Reviewed CALA draft schedules B and F. | 3.1 | 540 | 1,674.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/2/2009 | Analyzed accompanying notes to CALA Schedules and prepared comments. | 0.9 | 540 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/2/2009 | Performed research and prepared response to B. Brooks and C. Glaspell (Nortel) regarding foreign currency adjustment to liabilities subject to compromise. | 1.7 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/3/2009 | Reviewed CALA draft schedules B and F and comments from counsel and prepared edits. | 2.2 | 540 | 1,188.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/8/2009 | Reviewed outside counsel's comments to CALA draft schedules and statement of financial affairs and prepared responses. | 1.8 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/8/2009 | Prepared draft report of form 26 in accordance with Rule 2015.3. | 1.7 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/15/2009 | Reviewed electronic minute books of entities owned by Cala to prepare notes for form 26. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/17/2009 | Analyzed balance sheets of substantially held nondebtor investments in preparation of six-month periodic report. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/18/2009 | Analyzed statements of operations of substantially held nondebtor investments in preparation of six-month periodic report. | 1.4 | 540 | 756.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/18/2009 | Analyzed parent guaranty file to verify proper disclosure of codebtors in schedule H. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 9/24/2009 | Prepared draft report of form 26 in accordance with Rule 2015.3. | 1.3 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/8/2009 | Researched and consolidated original Schedules and SoFAs for team review. | 0.7 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/16/2009 | Analyzed NNI Invoices Paid from 10/17/2007 to 1/14/2009 and converted into a usable format for team analysis. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/22/2009 | Built newly created charts into updated word document, formatted document, and prepared line item data to flow through financial statements by rounding one-off numbers. | 2.4 | 245 | 588.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/22/2009 | Began Form 26 analysis:  reviewed current balance sheet and profit and loss statements and built into proper format. | 2.2 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/22/2009 | Revised and updated Form 26 word document for June 2009 analysis. | 2.5 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/23/2009 | Built Statement of Changes to Shareholders' or Partners' Equity for entities 11-21 being reported on in Form 26. | 1.6 | 245 | 392.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/23/2009 | Updated Form 26 word document with revised charts and updated text based on newly added entities and data. | 1.8 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/23/2009 | Performed quality check of Profit & Loss statements as prepared for Form 26.  Ensured numbers tied and flowed from one financial statement into the next. | 1.8 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/23/2009 | Performed quality check of Balance Sheet as prepared for Form 26.  Ensured numbers tied and flowed from one financial statement into the next. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/23/2009 | Formatted financial data for Nortel Networks (CALA) Inc. entities.  These were new additions to Form 26 because of CALA's recent bankruptcy filing.  Built out Equity analysis. | 2.2 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/23/2009 | Built out Statement of Changes to Shareholders' or Partners' Equity for entities 1-10 being reported on in Form 26. | 1.7 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/24/2009 | Performed quality check of balance sheet data: confirm numbers tie, are allocated appropriately, and match original balance sheet. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/24/2009 | Performed quality check of income statement data: confirm numbers tie, are allocated appropriately, and match original income statement. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/24/2009 | Reviewed Form 26 word document to confirm it was up to date and all new, available data was built in. | 0.7 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/24/2009 | Confirmed numbers flow from income statement and balance sheet to statement of stockholders equity. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/25/2009 | Form 26 - Confirmed financial statement detail within document was classified and rounded correctly. | 1.1 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/25/2009 | Form 26 - Reviewed valuation estimate table and updated totals with new balance sheet info. | 0.9 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/25/2009 | Reviewed and updated Form 26 word document with new text, charts, and financial statements. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/25/2009 | Performed quality check to confirm that all financial statements foot and tie to one another for purposes of Form 26. | 2.5 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/25/2009 | Converted cash flows statement received from Nortel into proper format for use in Form 26. | 1.9 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/25/2009 | Used converted cash flows and built into Form 26 word document. | 0.8 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/29/2009 | Updated Form 26 with comments received from M. Szczupak, Nortel, related to financial statements. | 2.3 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/29/2009 | Updated Form 26 with comments received from Cleary. | 1.6 | 245 | 392.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/29/2009 | Quality check of new financial data received from Nortel to ensure all numbers tie within Form 26. | 1.5 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/29/2009 | Updated Form 26 with comments received from Huron managing director and director. | 1.3 | 245 | 318.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/30/2009 | Built financial statements for Accel using past two quarterly statements; to be added to Form 26 for Limited Partnership Investment Fund. | 2.1 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/30/2009 | Form 26 - Thorough quality check of all numbers to ensure each financial statement footed and tied to other financial statements, confirming new data was correct.  Corresponded with M. Szczupak regarding two issues. | 2.4 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/30/2009 | Final review of Form 26 and conversion to PDF. Handed over to director for review and to be submitted with the courts. | 1.4 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 9/30/2009 | Update Form 26 with additional comments received from Huron director and M. Szczupak, Nortel. | 1.6 | 245 | 392.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 9/23/2009 | Review of Form 26 statements (BS, IS, and SE). | 1 | 455 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 9/29/2009 | Review of Nortel-provided information relating to noticing of employees. | 2.1 | 455 | 955.50 |
| 6 | Retention and Fee Applications | Clarissa Tuttle | 9/8/2009 | Prepared the first pass through for the Nortel August Monthly Statement. | 1.5 | 50 | 75.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 9/2/2009 | Provided N. Ahmed (Nortel) with Huron August fee and expense estimate. | 0.7 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 9/9/2009 | Provided Huron managing director with an updated status of the Nortel engagement with regards to payment status | 0.9 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 9/10/2009 | Corresponded with A. Cordo (MNAT) regarding the filing of Huron's monthly CNO. | 0.8 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 9/14/2009 | Reviewed and updated the 7th monthly fee application detail for the period of August 1-31, 2009. | 2.6 | 335 | 871.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 9/14/2009 | Reviewed and updated the 7th monthly fee application documents for the period of August 1-31, 2009. | 2.6 | 335 | 871.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 9/15/2009 | Updated the Nortel engagement tracking file to include recent payments and the 7th monthly fee application. | 0.7 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 9/22/2009 | Finalized and provided Huron's 7th monthly interim application to A. Cordo (MNAT) for filing. | 0.9 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 9/29/2009 | Provided call in instructions for 2nd quarterly fee application hearing to Huron managing director at the request of A. Cordo (MNAT). | 0.3 | 335 | 100.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 9/30/2009 | Prepared September detailed time report for purposes of submitting with the interim fee application. | 2.6 | 335 | 871.00 |
| 6 | Retention and Fee Applications | James Lukenda | 9/9/2009 | Monthly fee CNO follow-up, quarterly fee app status and monthly billing matters, review and discuss with Huron associate. | 0.3 | 710 | 213.00 |
| 6 | Retention and Fee Applications | James Lukenda | 9/21/2009 | Review monthly fee statement and finalize for filing. | 0.2 | 710 | 142.00 |
| 6 | Retention and Fee Applications | James Lukenda | 9/22/2009 | Review requirements for cross border billing, draft revised template for use. | 1.9 | 710 | 1,349.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 9/17/2009 | Prepared detailed time report for August, 2009 for work on Nortel engagement. | 3 | 540 | 1,620.00 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 9/2/2009 | Prepared monthly fee statement according to local rules. | 0.8 | 540 | 432.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/8/2009 | Preliminary review of fees and expenses for August Fee Application. | 1.9 | 245 | 465.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/8/2009 | Preliminary review of cover sheet, application, and invoice for August Fee Application. | 0.9 | 245 | 220.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/9/2009 | Updated time information detail for August Fee Application. | 1.7 | 245 | 416.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/10/2009 | Reviewed and updated detail for August Fee Application. | 0.8 | 245 | 196.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/14/2009 | Updated various fee application documents with August detail for submission to the court. | 1.4 | 245 | 343.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Michael Scannella | 9/14/2009 | Updated monthly fee application tracker with August detail. | 0.8 | 245 | 196.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/15/2009 | Updated August fee application.  Updated monthly fee application tracker with received invoice detail. | 1.5 | 245 | 367.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/17/2009 | Updated and prepared final drafts of Exhibits A and B for August Fee Application to be submitted to the court. | 1.5 | 245 | 367.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/18/2009 | Finalized drafts of Exhibits A, B, & C for August Fee Application for Managing Director review. | 1.8 | 245 | 441.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/18/2009 | Finalized cover sheet and interim application for August Fee Application for Managing Director review. | 2.1 | 245 | 514.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 9/21/2009 | Finalized August Fee Application for submission to the court. | 1.2 | 245 | 294.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/9/2009 | Provided Huron analyst with the NNI invoices paid detail for purposes of the vendor preference analysis. | 1 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/14/2009 | Updated the NNI preference analysis for the top 12 vendors lacking settlement / setoff considerations. | 0.7 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/15/2009 | Updated the NNI preference analysis for the top 12 vendors lacking settlement / setoff considerations. | 2.6 | 335 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/15/2009 | Compiled the Flextronics / Solectron SoFA 3b and AP invoice detail for purposes of performing a preference analysis. | 1.4 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/15/2009 | Corresponded with G. Townsend (Nortel) regarding list of all invoices in the AP system submitted Flextronics / Solectron within 1 year of the Petition Date. | 1.6 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/15/2009 | Call with Huron directors regarding Flextronics preference analysis requests from Nortel. | 1.6 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/16/2009 | Reviewed the Flextronics invoices 450 days prior to the Petition Date and placed detail into access for ease of review. | 1.7 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/16/2009 | Performed a preliminary new value analysis for Flextronics given the paid invoices and deliveries 450 days prior to the Petition Date. | 1.8 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/16/2009 | Initiated an ordinary course analysis of Flextronics invoices paid 450 days prior to the Petition Date to identify trends in payment terms. | 1.4 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/16/2009 | Reviewed the Flextronics contracts to determine specification of payment terms. | 1.4 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/16/2009 | Corresponded with M. Cook (Nortel) regarding SAP FDC invoices paid to Flextronics that would not be in the normal AP system. | 1.9 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/16/2009 | Compiled the Flextronics SAP FDC payments and consolidated them into one report for analysis. | 1.4 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/16/2009 | Compiled the Solectron SAP FDC payments and consolidated them into one report for analysis. | 1.7 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/17/2009 | Corresponded with G. Townsend (Nortel) regarding delivery date in the AP system for purposes of Flextronics preference analysis. | 1.5 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/17/2009 | Documented explanation from G. Townsend (Nortel) regarding the lack of delivery date in the AP system and the need to create a bridge with the PO number. | 1.7 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/17/2009 | Updated the Flextronics ordinary course analysis for all AP invoice paid from 10/16/08-1/13/09. | 1.8 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/17/2009 | Updated the Flextronics ordinary course analysis for all AP invoice paid from 7/18/08-10/15/08. | 1.6 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/17/2009 | Updated the Flextronics ordinary course analysis for all AP invoice paid from 4/19/08-7/17/08. | 1.5 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/17/2009 | Updated the Flextronics ordinary course analysis for all AP invoice paid from 1/20/08-4/18/08. | 1.4 | 335 | 469.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|-----------|---------------------|--------------|------|-------------|-------|------|--------|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/17/2009 | Updated the Flextronics ordinary course analysis for all AP invoice paid from 10/17/07-1/19/08. | 1.6 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/18/2009 | Created a new value analysis for Flextronics for scenario 1 payment terms: 38-45 days | 1.8 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/18/2009 | Created a new value analysis for Flextronics for scenario 2 payment terms: 44-50 days | 1.9 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/18/2009 | Created a 90 day payment summary complete total number of invoices, average DPO and weighted average DPO for all payments. | 1.9 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/18/2009 | Updated the 90 day payment summary to include toggles to exclude normal course invoices given the preference scenario. | 1.8 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/21/2009 | Drafted footnotes for the Flextronics ordinary course preference analysis that documented the payments excluded from consideration. | 1.7 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/21/2009 | Created a new value analysis for Flextronics for all payments and deliveries within 90 days that did not exclude normal course payments. | 1.7 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/21/2009 | Created the new value detail supporting tab for scenario 1 payment terms: 38-45 days | 1.5 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/22/2009 | Calculated the mean, median and average of each payment for purposes of the 90 day payment analysis for Flextronics. | 1.9 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/22/2009 | Reconciled the clearing document number within the Flextronics preference analysis to the SoFA 3b payment number to ensure consistency. | 1 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/22/2009 | Created a new value ordinary course payment toggle within the supporting detail to exclude all payments and deliveries that appeared within the window of each scenario for period 1. | 0.9 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/22/2009 | Created a new value ordinary course payment toggle within the supporting detail to exclude all payments and deliveries that appeared within the window of each scenario for period 2. | 0.9 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/22/2009 | Created a new value ordinary course payment toggle within the supporting detail to exclude all payments and deliveries that appeared within the window of each scenario for period 3. | 2.3 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/22/2009 | Created a new value ordinary course payment toggle within the supporting detail to exclude all payments and deliveries that appeared within the window of each scenario for period 4. | 0.9 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/23/2009 | Created a new value ordinary course payment toggle within the supporting detail to exclude all payments and deliveries that appeared within the window of each scenario for period 5. | 1.4 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/23/2009 | Identified the ordinary course payments with weighted average DPOs within the payment term windows for each scenario. | 1.6 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/23/2009 | Created the new value detail supporting tab for scenario 2 payment terms: 44-50 days | 1.8 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/29/2009 | Reconciled the Flextronics stayed invoices with the paid invoices to ensure there was no overlap. | 1.8 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/29/2009 | Reconciled the DPO multiple within periods 1-5 of the Flextronics preference analysis. | 2 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/29/2009 | Corresponded with B. Schoefield regarding additional SAP FDC payment detail needed for Flextronics preference analysis. | 1.7 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/29/2009 | Adjusted the Flextronics new value analysis in ascending order with payments and deliveries occurring just prior to the Petition Date appearing first for scenario 1: 38-45 days. | 1.9 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/29/2009 | Adjusted the Flextronics new value analysis in ascending order with payments and deliveries occurring just prior to the Petition Date appearing first for scenario 2: 44-50 days. | 2.3 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 9/29/2009 | Adjusted the Flextronics new value analysis in ascending order with payments and deliveries occurring just prior to the Petition Date appearing first for the base scenario. | 2.3 | 335 | 770.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/15/2009 | Preference analysis planning, review preliminary information available, work plan considerations. | 1.6 | 710 | 1,136.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/16/2009 | Analysis of potential preferences on vendor negotiating global settlement, review files on available information, program, preparation for call with counsel and other advisors. | 2.1 | 710 | 1,491.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/16/2009 | Coordination note to S. Gunderson, Nortel, regarding Huron contact and follow up planning. | 0.1 | 710 | 71.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/17/2009 | Review preliminary new value calculations and supporting details. | 0.7 | 710 | 497.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/17/2009 | Review correspondence, preliminary analyses of payment and receipts information, and update on additional inquiries. | 0.9 | 710 | 639.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/18/2009 | Vendor preference analysis, review analyses, questions and comments, conference call with Huron directors and associates regarding open questions, results of inquiries, additional information needs. | 1.4 | 710 | 994.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/21/2009 | Organization of update and discussion meeting with counsel, coordinate with work team and Cleary. | 0.2 | 710 | 142.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/22/2009 | Vendor payment analysis, review summary schedules on payments, new value, assumption, comments and follow-up points. | 1.3 | 710 | 923.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/23/2009 | Review update and calculations to avoidance analysis for vendor. | 1.4 | 710 | 994.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/24/2009 | Review draft materials and updated work on vendor preference payments and defenses. | 1.3 | 710 | 923.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/25/2009 | Review and comments on draft materials for counsel review and discussion. | 1.6 | 710 | 1,136.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/28/2009 | Avoidance analysis, inquiry on comments from counsel. | 0.1 | 710 | 71.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/29/2009 | Review additional comments from counsel, e-mail correspondence. | 0.1 | 710 | 71.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/29/2009 | Review comments from counsel on vendor analysis report. | 0.3 | 710 | 213.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 9/30/2009 | Comments on revised vendor analysis materials, review. | 0.2 | 710 | 142.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/1/2009 | Reviewing invoice detail provided by Nortel related to NNI creditors to be analyzed for preference payments. | 1 | 245 | 245.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/2/2009 | Reviewing NNI disbursements to several specifically identified vendors in preparation preference analysis. | 0.5 | 245 | 122.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/21/2009 | Compiling, formatting, and editing new SAP FDC support detail related to Flextronics/Solectron payments for incorporation into Preference Avoidance analysis. | 1.9 | 245 | 465.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/21/2009 | Incorporating new supporting detail for Preference Avoidance analysis received from M. Cook, Nortel. New detail is related to payments from SAP FDC system to Flextronics/Solectron. | 1.8 | 245 | 441.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/21/2009 | Performing a thorough analysis of payments made to Flextronics/Solectron within certain payment windows and creating a summary schedule of those payments by category. | 1.7 | 245 | 416.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/21/2009 | Incorporating formatted SAP detail into "Ordinary Course" preference avoidance analysis of Flextronics/Solectron payments. | 1.9 | 245 | 465.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/22/2009 | Adjusting Base Period Flextronics/Solectron Preference Analysis to incorporate or exclude certain payments and invoices based on conversations with Huron associates and directors. | 1.8 | 245 | 441.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/22/2009 | Performing various detailed calculations on data included in Flextronics/Solectron new value preference analysis. | 1 | 245 | 245.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/23/2009 | Preparing a summary analysis of the invoice detail related to a certain payment number that met conditions requiring further investigation. | 1.4 | 245 | 343.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/23/2009 | Incorporating invoice-level detail for all 90 day payments into New Value analysis. | 2.5 | 245 | 612.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/24/2009 | Reviewing Flextronics/Solectron preference analysis, attachments, and memorandum. | 1 | 245 | 245.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/24/2009 | Performing new value analysis on payments made within the 90 day preference period to Flextronics/Solectron.  The analysis adjusts for payments falling within the ordinary course payment window based on contractual payment terms. | 2.5 | 245 | 612.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/24/2009 | Performing new value analysis on payments made within the 90 day preference period to Flextronics/Solectron.  The analysis adjusts for payments falling within the ordinary course payment window based on historical payment patterns. | 2.5 | 245 | 612.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/25/2009 | Reviewing and providing commentary on memo prepared by Huron director related to Flextronics/Solectron preference analysis. | 1.4 | 245 | 343.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 9/25/2009 | Reviewing attachments to Flextronics/Solectron preference analysis memo and the underlying model to ensure methodology and assumptions had been consistently applied. | 1.9 | 245 | 465.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/10/2009 | Worked with Huron analyst to perform high-level preference analysis based on SoFA 3b payments disclosed by NNI. | 1.4 | 540 | 756.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/15/2009 | Reviewed initial preference analyses performed by Huron analyst to determine next steps and outstanding data requests. | 1.8 | 540 | 972.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/16/2009 | Compiled historical 90-day payment data for Flextronics / Solectron entities and outstanding pre-petition debt. | 2.1 | 540 | 1,134.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/16/2009 | Correspondence with Cleary regarding scope of Flextronics preference analysis. | 0.6 | 540 | 324.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/16/2009 | Finalized initial data request for Nortel regarding Flextronics preference analysis. | 2 | 540 | 1,080.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/16/2009 | Prepared initial workplan regarding Flextronics preference analysis. | 0.5 | 540 | 270.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/17/2009 | Prepared initial preference analysis and issues list and circulated to Huron managing director. | 2.4 | 540 | 1,296.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/18/2009 | Correspondence with G. Townsend, Nortel, regarding information readily available in AP system regarding Flextronics preference analysis. | 0.8 | 540 | 432.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/18/2009 | Prepared initial new value analysis for Flextronics based on information received to date. | 2.4 | 540 | 1,296.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/18/2009 | Performed detailed review of Flextronics master services agreement and identified relevant terms that impact preference analysis. | 1.6 | 540 | 864.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/21/2009 | Documented AP process pursuant to conversation with M. Cook, Nortel. | 0.5 | 540 | 270.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/21/2009 | Revised current Flextronics preference analysis based on updated information provided by Nortel and circulated to Huron team. | 1.8 | 540 | 972.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/21/2009 | Prepared stratification reports based on payment size and weighted average days payable outstanding (DPO) to determine normal course payment history for Flextronics. | 1.7 | 540 | 918.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/21/2009 | Investigated payments with high-days-payable-outstanding made within 450-days prior to filing to determine reason why payments were made late and impact on Flextronics analysis. | 2 | 540 | 1,080.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/22/2009 | Investigated settlements with Flextronics regarding excess & obsolete inventory to determine impact on preference analysis. | 1.9 | 540 | 1,026.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/22/2009 | Worked with Nortel to compile responses to data requests from Cleary and provided results to Cleary. | 1.8 | 540 | 972.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/23/2009 | Prepared outline and proposed attachments for Huron cover memo regarding Flextronics preference analysis and provided to Huron director and managing director. | 1.8 | 540 | 972.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/23/2009 | Drafted cover memo regarding Flextronics preference analysis. | 3 | 540 | 1,620.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/23/2009 | Reviewed and revised attachments to support Flextronics preference analysis and to be appended to cover memo. | 2.2 | 540 | 1,188.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/24/2009 | Prepared draft Flextronics preference analysis that calculates preference exposure based on invoice level detail rather than payment level detail. | 1.9 | 540 | 1,026.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/24/2009 | Finalized draft cover memo to Flextronics preference analysis and circulated to Huron managing director. | 2.1 | 540 | 1,134.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/25/2009 | Performed detailed quality control review of Flextronics preference model to confirm accuracy. | 1.5 | 540 | 810.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/25/2009 | Revised Flextronics preference analysis and cover memo based on feedback from Nortel and Huron managing director and provided to Cleary. | 2.5 | 540 | 1,350.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/25/2009 | Documented action items and meeting notes regarding preference discussion with Cleary. | 0.7 | 540 | 378.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/25/2009 | Revised the format of new value defense calculations for Flextronics to identify specific payments that create preference exposure. | 1 | 540 | 540.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/28/2009 | Identified invoices during preference period that related to excess and obsolete inventory settlements. | 1.9 | 540 | 1,026.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/29/2009 | Updated Flextronics preference analysis and cover memo based on comments provided by Cleary. | 2.1 | 540 | 1,134.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/29/2009 | Revised appendix I - AP payment process - based on feedback from M. Cook, Nortel regarding Flextronics preference analysis. | 0.8 | 540 | 432.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 9/30/2009 | Reviewed Solectron master services agreement to determine if payment terms are similar to Flextronics master services agreement. | 1 | 540 | 540.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/16/2009 | Analyzed terms of master vendor agreement and prepared summary of delivery, invoicing, payment, and logistical terms. | 1.1 | 540 | 594.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/21/2009 | Analyzed invoice and payment data associated with Flextronics vendor and discussed analysis to be performed with associates. | 3 | 540 | 1,620.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/22/2009 | Analyzed invoice and payment data associated with Flextronics vendor; prepared notes regarding contract terms. | 2.9 | 540 | 1,566.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/22/2009 | Preapred notes referencing relevant sections of bankruptcy code for discussion with Debtors. | 2.4 | 540 | 1,296.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/23/2009 | Analyzed invoice and payment data associated with Flextronics vendor; met with associates to discuss presentation of fact patterns to be considered by counsel and creditor's committee; prepared notes regarding contract terms; prepared notes referencing relevant sections of bankruptcy code for discussion with Debtors. | 2.3 | 540 | 1,242.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/24/2009 | Reviewed memorandum regarding preference claims and potential defenses and provided comments to associates. | 1 | 540 | 540.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/24/2009 | Analyzed invoice and payment data associated with Flextronics vendor; met with associates to discuss presentation of fact patterns to be considered by counsel and creditor's committee; prepared notes regarding contract terms; prepared notes referencing relevant sections of bankruptcy code for discussion with Debtors. | 2.6 | 540 | 1,404.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/25/2009 | Reviewed memorandum regarding preference claims and potential defenses and provided comments to associates. | 0.8 | 540 | 432.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 9/29/2009 | Reviewed memorandum regarding preference claims and potential defenses and provided comments to associates. | 0.5 | 540 | 270.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew Lawrence | 9/25/2009 | Quality Check of the Flextronics preference analysis for the purposes of verifying the methodology and model prepared by the Huron team. | 2 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/8/2009 | Began initial preference analysis test on 20 largest creditors who were not involved in docket/settlement activity. | 1.5 | 245 | 367.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/9/2009 | Prepared preference analysis involving determination of Days Payable Outstanding "Normal" range and applying to selected vendors. | 2.1 | 245 | 514.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/9/2009 | Using top 20 creditors from SoFA 3b, analyzed all transactions in the year prior to bankruptcy filing. Isolated 90 day payments to determine normal days payable outstanding for preference analysis. | 2.4 | 245 | 588.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/9/2009 | Identified "non-normal" transactions for 9 months prior to 90-day preference period as reference point for ordinary course days payable average. | 1.8 | 245 | 441.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/10/2009 | Prepared preference analysis using 90-day payments, compared this to SoFA 3b to confirm information is correct, and prepared summary page to illustrate normal vs. preference payments. | 2.3 | 245 | 563.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/10/2009 | Analyzed all Vendor related payments within 3b and began to stratify amounts to determine 90% of dollar amount cutoff. | 1.6 | 245 | 392.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/11/2009 | Identified variances between NNI Invoices paid totals and 3b entries totals for top 20 vendors. | 2.4 | 245 | 588.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/14/2009 | Completed analysis of 3b to NNI payments spreadsheet for discussion with Huron associate. | 1.8 | 245 | 441.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/14/2009 | Analyzed stratification analysis of vendor/supplier payments to determine appropriate cutoff for review. Began process of identifying transactions that are potential "new value." | 1.2 | 245 | 294.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/14/2009 | Created stratification analysis of all vendor/supplier payments on Schedule 3b, excluding Flextronics, for purposes of preference analysis. | 0.9 | 245 | 220.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/15/2009 | Prepared detailed preference analysis for entities Netas, Qualcomm, Tata, and Wistron to determine Days Payable Outstanding as well as determine amount of payments made outside certain predetermined ranges. | 1.9 | 245 | 465.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/15/2009 | Prepared detailed preference analysis for entities GFI, Infosys, ITC, and McCann to determine Days Payable Outstanding as well as determine amount of payments made outside certain predetermined ranges. | 2.1 | 245 | 514.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/15/2009 | Prepared detailed preference analysis for entities AIM, Beeline, BreconRidge, and Brookfield to determine Days Payable Outstanding as well as determine amount of payments made outside certain predetermined ranges. | 2 | 245 | 490.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/16/2009 | Prepared preference analysis for Flextronics/Solectron for 10/16/08 - 11/29/08. | 2.2 | 245 | 539.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/16/2009 | Prepared preference analysis for Flextronics/Solectron for 12/1/08 - 1/13/09. | 2.4 | 245 | 588.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/16/2009 | Analyzed redundancy potential when using stayed invoices and SoFA 3b disbursements for preference analysis for Flextronics/Solectron. | 1.3 | 245 | 318.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/17/2009 | Organized Invoice Payment Analysis to summarize amount of payments within each payment and total dollars included in that payment. | 1.3 | 245 | 318.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/17/2009 | Prepared ordinary course analysis of Flextronics/Solectron payments dating back to 10/2007, focusing on all payments made during the course of that period. | 2.5 | 245 | 612.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/17/2009 | Added analysis "by week" to New Value Preference Analysis. | 1.3 | 245 | 318.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/17/2009 | Prepared ordinary course analysis of Flextronics/Solectron payments dating back to 10/2007, focusing on 90-day payments made during preference period. | 1.6 | 245 | 392.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/18/2009 | Prepared summary of SAP FDC payments related to Flextronics and Solectron using checks, electronic payments, and invoices. | 2.7 | 245 | 661.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/18/2009 | Prepared inverted new value analysis placing payment, then delivery detail first, in descending date order starting from 1/13/09 - 12/1/08. | 1.3 | 245 | 318.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/18/2009 | Prepared inverted new value analysis placing payment, then delivery detail first, in descending date order starting from 11/30/08 - 10/16/08. | 1.2 | 245 | 294.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/19/2009 | Inverted summary analysis of Flextronics/Solectron New Value Analysis. | 1.4 | 245 | 343.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/19/2009 | Rebuilt cumulative receipts/new value analysis for summary analysis and data tabs for Flextronics/Solectron New Value Analysis. | 1.1 | 245 | 269.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/19/2009 | Performed quality check of grand totals of new value data analysis tab, confirming that the inverted analysis tied to original. Also confirmed that cumulative receipts/new value tied out. | 1 | 245 | 245.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/21/2009 | New Value Analysis: Performed stratification analysis of all payments over $1M to Flextronics. Analyzed invoice level detail and created buckets based on overall payment amount. Reviewed Days Payable outstanding for invoices within payments over $1M. | 2.8 | 245 | 686.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/21/2009 | Quality check of New Value Analysis for Flextronics/Solectron for peer/debtor discussion. | 1.3 | 245 | 318.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/21/2009 | New Value Analysis: Performed stratification analysis of all payments over $1M to Flextronics. Analyzed invoice level detail and created buckets based on invoice amount. | 2.4 | 245 | 588.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/22/2009 | Reviewed and performed quality check of summary tab analysis of Flextronics/Solectron and updated review with new information. | 1.9 | 245 | 465.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/22/2009 | Created summary analysis of new value analysis (Flextronics/Solectron) by dollar ranges and payment. Included the analysis of over 30,000 transactions, grouping all those less than $1M into a separate category. | 2.4 | 245 | 588.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 9/24/2009 | Performed quality check of memo draft discussing methodology, process and results of preference analysis related to Flextronics and Solectron. | 0.9 | 245 | 220.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Philip Grodin | 9/22/2009 | Prepared invoice data for outside of Petition date time-frame for Flextronics Preference Analysis. | 1 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 9/14/2009 | Reviewed the Nortel claims extract provided by A. Tsai of Epiq. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 9/3/2009 | Follow-up from meetings, staffing for claims and related matters. | 0.5 | 710 | 355.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 9/9/2009 | Claim work stream, information on interco, and related matters. | 0.7 | 710 | 497.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 9/14/2009 | Review transmittal and related materials related to discussion of claims process, planning, and resource requirements, comments for Huron Director. | 0.5 | 710 | 355.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/2/2009 | Reviewing claims data provided by Epiq. | 0.5 | 245 | 122.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/2/2009 | Analysis of creditors and invoices listed in Schedules E and F with Unknown claim amounts. | 1.1 | 245 | 269.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/2/2009 | Preparing a summary attachment presenting analysis of Schedule E and F "Unknown" claim amounts. | 1.6 | 245 | 392.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/8/2009 | Analysis of new claims information provided by Epiq.  Incorporating detail into master spreadsheet for analysis. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/8/2009 | Reviewing initial claims extract provided by Epiq. | 0.8 | 245 | 196.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/9/2009 | Incorporating and formatting new data received in Epiq's claims extract into our analysis of claims filed. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/9/2009 | Identifying newly filed claims within the claims extract provided by Epiq. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/10/2009 | Reviewing Epiq's claims extract and beginning to categorize claims for analysis. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/10/2009 | Analyzing the most recent claims extract provided by Epiq to document current status of claims included in master claim database. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/10/2009 | Updating master list of claims with new information included in the most recent claims extract provided by Epiq. | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/11/2009 | Separating claims above a certain threshold for further analysis. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/11/2009 | Analysis of NNI claims extract. Categorizing claims by type. | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/14/2009 | Investigating potential duplicate claims against NNI and reviewing POC forms as part of analysis of claims extract. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/14/2009 | Analysis of claims identified as potential duplicates to determine appropriate treatment of claims within database. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/14/2009 | Grouping and analyzing potentially duplicated claims in Epiq claims extract. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/14/2009 | Analyzing claims against NNI for amounts in excess of $1,000,000. | 1.6 | 245 | 392.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/14/2009 | Identifying potential duplicative and amended claims filed against NNI. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/15/2009 | Updating master claims database for newly filed claims according to Epiq's claims extract. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/15/2009 | Incorporating all new updates to claim information included in Epiq's most recent claims extract. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/15/2009 | Analyzing potential duplicate claims filed to date. | 1.5 | 245 | 367.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/15/2009 | Filtering claims data to separate claims above a certain threshold to be reviewed. | 0.7 | 245 | 171.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/15/2009 | Creating a summary schedule of claims filed to date that presents number and amount of claims by type and category. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/15/2009 | Incorporating vendor numbers into claims database. | 0.6 | 245 | 147.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/16/2009 | Preparing a summary of the status of the claims review process for Huron associate and director. | 0.5 | 245 | 122.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/16/2009 | Identifying potentially duplicated or amended claims within Epiq's updated claims extract. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/16/2009 | Summarizing progress made on claims review process in correspondence with Huron associate. | 0.4 | 245 | 98.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/16/2009 | Preparing master claims database for future claims extracts. | 0.5 | 245 | 122.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/16/2009 | Reviewing filed claims images to determine the status of potential duplicate claims. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/16/2009 | Classifying claims identified in duplicate review process as duplicated or amended. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/17/2009 | Updating a summary analysis of claims filed to date. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/17/2009 | Analyzing instances in which multiple claims have been filed by the same entity to determine whether claims are duplicates or amended versions of the same claim. | 2.3 | 245 | 563.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/17/2009 | Reviewing claims images and correcting field entries in master claims list. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/17/2009 | Reviewing current versions of templates on the eRoom to ensure all SoFA and Schedule templates reflect final edits made before filing. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/18/2009 | Analyzing the NNI claims extract provided by Epiq and reviewing potential duplicate claims images. | 1.5 | 245 | 367.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/21/2009 | Reviewing claims images filed to eliminate duplicate and amended claims from summary analysis. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/22/2009 | Adjusting filed claims summaries to reflect removal of duplicate and amended claims. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/22/2009 | Preparing updated claims summaries for Huron director in preparation for teleconference with engagement team and counsel. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/28/2009 | Analyzing potential duplicate and amended claims and reviewing claims images in order to summarize current claims exposure. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/28/2009 | Editing and formatting new claims information added to Huron claims database. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/28/2009 | Incorporating new claims filed from Epiq's claims extract into Huron claim database. | 1.6 | 245 | 392.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/28/2009 | Identifying and segregating potential duplicate and amended claims from newest claims download for separate analysis. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/29/2009 | Analyzing claims database and flagging potential duplicate and amended claims in order to more accurately assess potential claims exposure. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/29/2009 | Downloading and reviewing Proof of Claim forms as part of analysis of total claims exposure. | 2 | 245 | 490.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 9/30/2009 | Analysis of claims filed to remove duplicate and amended claims from summary schedules. | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 9/8/2009 | Worked with Huron analyst to update claims management reporting package based on current list of claims filed. | 1.5 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 9/11/2009 | Prepared letter of Huron's claims management expertise and examples of how Huron will add value to the Nortel claims management exercise. | 2.9 | 540 | 1,566.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 9/14/2009 | Reviewed draft presentation to creditor's financial advisors regarding claims management and provided comments to R. Boris, Nortel. | 1.6 | 540 | 864.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 9/14/2009 | Reviewed updated claims extract provided by Epiq to determine high-dollar claims that are newly filed. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 9/15/2009 | Performed detailed review of updated claims management presentation provided by R. Boris, Nortel. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 9/25/2009 | Responded to creditor inquiries to Epiq regarding NNI Schedules and related claims bar date. | 0.8 | 540 | 432.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 9/29/2009 | Worked with Cleary to determine potential employees and officers that may not have received notice of NNI claims bar date. | 2.2 | 540 | 1,188.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 9/8/2009 | Prepared responses to inquiries from C. Moore (Nortel) regarding certain bankruptcy rules and procedures established in claims bar date notice. | 1.3 | 540 | 702.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 9/15/2009 | Analyzed terms defined in settlement with Flextronics and excess and obsolete agreement. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 9/21/2009 | Prepared response to inquiry from H. Williams (Nortel) regarding claims procedures and deadlines. | 0.3 | 540 | 162.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 9/29/2009 | Reviewed claim letter content and met with H. Williams (Nortel) and monitor to discuss content and procedures in lodging NNI claims against Nortel French entities. | 0.8 | 540 | 432.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 9/16/2009 | Analyzed, reviewed, and inventoried 46 images of claims over $1,000,000 for future review. | 1.1 | 245 | 269.50 |
| 25 | Case Administration | James Lukenda | 9/14/2009 | Information update and reading, update on court results, etc. | 0.7 | 710 | 497.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD SEPTEMBER  1, 2009 THROUGH SEPTEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Coley P. Brown | 9/3/2009 | Travel time beyond initial hour to ORD. | 2 | 335 | 670.00 |
| 26 | Travel Time | Coley P. Brown | 9/8/2009 | Travel time beyond initial hour from ORD. | 2 | 335 | 670.00 |
| 26 | Travel Time | Coley P. Brown | 9/10/2009 | Travel time beyond initial hour to ORD. | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 9/3/2009 | Travel time in excess of initial hour from Nortel office (YYZ) to ORD. | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 9/8/2009 | Travel time in excess of initial hour from NYC EWR to Toronto YYZ. | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 9/10/2009 | Travel time in excess of initial hour from Toronto YYZ to residence in New York. | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 9/21/2009 | Travel time in excess of initial hour from NYC - LGA to Chicago - ORD. | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 9/24/2009 | Travel time beyond initial hour from Chicago to New York City (LGA). | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 9/29/2009 | Travel time in excess of initial hour from New York EWR to Washington-Dulles IAD. | 1.5 | 245 | 367.50 |
| 26 | Travel Time | Lee Sweigart | 9/3/2009 | Travel time beyond initial hour to IND. | 1 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 9/10/2009 | Travel time beyond initial hour to IND. | 1 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 9/29/2009 | Travel time beyond initial hour while traveling to IAD. | 2.5 | 540 | 1,350.00 |
| 26 | Travel Time | Michael Scannella | 9/8/2009 | Time beyond initial hour of travel from EWR to YYZ. | 2 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 9/10/2009 | Time beyond initial hour of travel from YYZ to EWR. | 3 | 245 | 735.00 |
| 26 | Travel Time | Michael Scannella | 9/21/2009 | Travel time in excess of initial hour of travel from EWR to ORD. | 2 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 9/24/2009 | Travel time in excess of initial hour of travel from Chicago to EWR. | 2.5 | 245 | 612.50 |
| 26 | Travel Time | Michael Scannella | 9/29/2009 | Travel time beyond initial hour from EWR to IAD. | 2 | 245 | 490.00 |
| **Total** | | | | | **725.25** | | **$    281,404.50** |