# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA  236356

AS OF 09/30/09

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2160095 | 221 | Schwartz | 09/29/09 | B | B110 | 0.10 | 55.00 | Rev. 9/30 agenda |
| 2161007 | 221 | Schwartz | 09/30/09 | B | B110 | 0.10 | 55.00 | Rev. various orders |
| 2144560 | 322 | Abbott | 09/14/09 | B | B110 | 0.20 | 110.00 | Mtg w/ Cordo re: hearing scheduling(.1); telephone call w/ Cordo, Bromley re: same(.1) |
| 2144716 | 322 | Abbott | 09/14/09 | B | B110 | 0.40 | 220.00 | Correspondence re: hearing, scheduling, moving papers |
| 2158203 | 322 | Abbott | 09/25/09 | B | B110 | 0.50 | 275.00 | Telephone call w/ Schweitzer re: scheduling issues |
| 2160345 | 322 | Abbott | 09/29/09 | B | B110 | 0.20 | 110.00 | Discussion w/A. Cordo re: hearing scheduling |
| 2160665 | 322 | Abbott | 09/29/09 | B | B110 | 0.10 | 55.00 | Review correspondence re: potential filings |
| 2139632 | 546 | Fuso | 09/04/09 | B | B110 | 1.00 | 205.00 | Draft 9/15 agenda |
| 2143698 | 546 | Fuso | 09/11/09 | B | B110 | 0.50 | 102.50 | Put together agenda hearing binders |
| 2141247 | 594 | Conway | 09/09/09 | B | B110 | 0.20 | 41.00 | Email to and from M. Flynn re 2002 request |
| 2144496 | 594 | Conway | 09/14/09 | B | B110 | 0.20 | 41.00 | Review and respond to emails re various filings and svcs |
| 2140232 | 597 | Campbell | 09/08/09 | B | B110 | 0.40 | 76.00 | Case admin re previously filed pleadings |
| 2140270 | 597 | Campbell | 09/08/09 | B | B110 | 0.60 | 114.00 | Chk docket re agenda matters (.2); edit agenda (.4) |
| 2141476 | 597 | Campbell | 09/09/09 | B | B110 | 1.40 | 266.00 | Chk docket re agenda matters (.2); attn to pleadings re same (1.2) |
| 2142881 | 597 | Campbell | 09/10/09 | B | B110 | 2.80 | 532.00 | Attn to 9/15 agenda pleadings |
| 2143724 | 597 | Campbell | 09/11/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2143752 | 597 | Campbell | 09/11/09 | B | B110 | 0.90 | 171.00 | Edit Sept 15th agenda (.3); efile same (.2); prep svc same (.2); prep nos re same (.2) |
| 2143804 | 597 | Campbell | 09/11/09 | B | B110 | 1.30 | 247.00 | Prep attorneys agenda binder |
| 2143386 | 597 | Campbell | 09/11/09 | B | B110 | 0.10 | 19.00 | Attn to p/c re agenda |
| 2144458 | 597 | Campbell | 09/14/09 | B | B110 | 0.30 | 57.00 | Attn to updating various serv lists |
| 2144374 | 597 | Campbell | 09/14/09 | B | B110 | 1.50 | 285.00 | Prep amended agenda (.5); edit same (.2); efile same (.2); prep same and related pleadings for ct (.4); prep svc same (.2) |
| 2144706 | 597 | Campbell | 09/14/09 | B | B110 | 0.30 | 57.00 | Prep notice rescheduled hearing |
| 2145171 | 597 | Campbell | 09/15/09 | B | B110 | 0.90 | 171.00 | Chk docket re agenda matters (.2); attn to pleadings re same (.2); edit agenda (.5) |
| 2150875 | 597 | Campbell | 09/15/09 | B | B110 | 0.70 | 133.00 | Attn to attorney binder prep |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

INVOICE# ******

AS OF 09/30/09

PRO FORMA 236356

| Name | ID | Index | | Task | B | Hours | Amount | Date | Description |
|---|---|---|---|---|---|---|---|---|---|
| Campbell | 597 | 2151690 | B | B110 | | 0.30 | 57.00 | 09/16/09 | Prep nos re d.i. nos 1491, 1492 and 1493 |
| Campbell | 597 | 2151692 | B | B110 | | 0.20 | 38.00 | 09/16/09 | Case admin re previously filed pleadings |
| Campbell | 597 | 2151969 | B | B110 | | 0.90 | 171.00 | 09/16/09 | Prep pro hac for D. Buell (.3); prep pro hac for N. Forrest (.3); prep pro hac for M. Durkee (.3) |
| Campbell | 597 | 2152445 | B | B110 | | 0.30 | 57.00 | 09/17/09 | Case admin re previously filed pleadings |
| Campbell | 597 | 2154134 | B | B110 | | 0.30 | 57.00 | 09/21/09 | Case admin re previously filed pleadings |
| Campbell | 597 | 2154207 | B | B110 | | 1.00 | 190.00 | 09/21/09 | Agenda prep |
| Campbell | 597 | 2154991 | B | B110 | | 0.70 | 133.00 | 09/22/09 | Edit agenda (2); attn to pleadings re same (.5) |
| Campbell | 597 | 2155891 | B | B110 | | 1.20 | 228.00 | 09/23/09 | Chk docket re agenda matters (2); edit agenda (3); attn to pleadings re agenda matters (.7) |
| Campbell | 597 | 2156718 | B | B110 | | 0.20 | 38.00 | 09/24/09 | Chk docket re agenda matters |
| Campbell | 597 | 2156831 | B | B110 | | 0.50 | 95.00 | 09/24/09 | Prep chk request re pro hacs for N. Forrest, D. Buell and M. Durkee (.2); prep same for district court (.3) |
| Campbell | 597 | 2157804 | B | B110 | | 0.90 | 171.00 | 09/25/09 | Edit agenda |
| Campbell | 597 | 2157806 | B | B110 | | 0.10 | 19.00 | 09/25/09 | Case admin re previously filed pleadings |
| Campbell | 597 | 2157880 | B | B110 | | 0.40 | 76.00 | 09/25/09 | Prep nos re d.i nos 1534, 1545 and 1546 (.3); edit same (.1) |
| Campbell | 597 | 2157881 | B | B110 | | 1.20 | 228.00 | 09/25/09 | Efile pro hac re N. Forrest (2); prep same for bank ct (2);efile pro hac re D. Buell (2); prep same for bank ct (2);efile pro hac re M. Durkee (2); prep same for bank ct (2); |
| Campbell | 597 | 2158720 | B | B110 | | 0.70 | 133.00 | 09/28/09 | Chk docket re agenda matters (2); edit same (2); attn to updating binders re same (2); prep cos re agenda (.1) |
| Campbell | 597 | 2160301 | B | B110 | | 0.20 | 38.00 | 09/29/09 | Case admin re previously filed pleadings |
| Campbell | 597 | 2161003 | B | B110 | | 0.30 | 57.00 | 09/30/09 | Prep nos re d.i. nos 1582 and 1583 |
| Campbell | 597 | 2160791 | B | B110 | | 0.20 | 38.00 | 09/30/09 | Case admin re previously filed pleadings |
| Kittinger | 662 | 2144674 | B | B110 | | 0.30 | 57.00 | 09/10/09 | Finalize for filing and e-file notice of service notice of agenda of matters scheduled for hearing on September 11, 2009 at 3:30 p.m. |
| Kittinger | 662 | 2150889 | B | B110 | | 0.30 | 57.00 | 09/11/09 | Finalize for filing and e-file notice of service re: notice of amended agenda of matters scheduled for hearing on September 11, 2009 at 3:30 p.m. |
| Kittinger | 662 | 2150890 | B | B110 | | 0.30 | 57.00 | 09/11/09 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on September 15, 2009 at 9:00 a.m. |
| Kittinger | 662 | 2155509 | B | B110 | | 0.40 | 76.00 | 09/15/09 | Finalize for filing and e-file notice of second amended agenda of matters scheduled for hearing on September 16, 2009 |
| Kittinger | 662 | 2155510 | B | B110 | | 0.70 | 133.00 | 09/15/09 | Prepare hearing binders for hearing on September 16, 2009 |
| Kittinger | 662 | 2155549 | B | B110 | | 0.30 | 57.00 | 09/16/09 | Finalize for filing and e-file notice of service re: orders entered on September 15, 2009 |
| Kittinger | 662 | 2155550 | B | B110 | | 0.30 | 57.00 | 09/16/09 | Finalize for filing and e-file notice of service re: orders entered on September 16, 2009 |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356        AS OF 09/30/09        INVOICE# ******

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2160274 | 662 | Kittinger | 09/25/09 | B | B110 | 1.40 | 266.00 | Prepare binders for hearing on September 30, 2009 |
| 2162402 | 662 | Kittinger | 09/30/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: second omnibus order approving interim compensation, order approving sale procedures and order approving stipulation with Global Knowledge Network, Inc. |
| 2138154 | 904 | Cordo | 09/02/09 | B | B110 | 0.30 | 105.00 | Call with E. Polizzi re: status of case |
| 2138160 | 904 | Cordo | 09/02/09 | B | B110 | 0.30 | 105.00 | Attn: to case management related issues |
| 2138481 | 904 | Cordo | 09/03/09 | B | B110 | 0.20 | 70.00 | Review status report and motion summary |
| 2140114 | 904 | Cordo | 09/04/09 | B | B110 | 0.20 | 70.00 | Review voice message from K. Weaver re: creditors matrix(.1); e-mail A. Remming re: same and review response re: same (.1) |
| 2143220 | 904 | Cordo | 09/10/09 | B | B110 | 0.20 | 70.00 | Attn: to hearing scheduling |
| 2152046 | 904 | Cordo | 09/16/09 | B | B110 | 0.20 | 70.00 | Attn: to service related issues |
| 2152890 | 904 | Cordo | 09/17/09 | B | B110 | 0.30 | 105.00 | Review e-mail from transcription service and respond re same (.1); e-mail C. Armstrong re: same and review response re: same and respond re: same (.1); e-mail transcript person re: same (.1) |
| 2153297 | 904 | Cordo | 09/18/09 | B | B110 | 0.10 | 35.00 | Review Nortel daily report |
| 2158182 | 904 | Cordo | 09/25/09 | B | B110 | 0.20 | 70.00 | Review and revise Nortel agenda (.1); e-mail E. Campbell and A. Remming re: same (.1) |
| 2158183 | 904 | Cordo | 09/25/09 | B | B110 | 0.20 | 70.00 | Review and revise status conference portion of agenda (.1); discussion with E. Campbell re: same (.1) |
| 2158175 | 904 | Cordo | 09/25/09 | B | B110 | 0.60 | 210.00 | Call with J. Gross chambers re: scheduling (.2); e-mail S. Malik re: same (.1); e-mail D. Abbott re: same (.1); call with S. Malik re: same (.1) |
| 2159242 | 904 | Cordo | 09/28/09 | B | B110 | 0.20 | 70.00 | Review e-mail from transcription service re: 9/18 official transcript; review transcript (.1); e-mail L. Lipner re: same (.1) |
| 2159248 | 904 | Cordo | 09/28/09 | B | B110 | 0.10 | 35.00 | Review weekly report circulated by K. Weaver |
| 2159254 | 904 | Cordo | 09/28/09 | B | B110 | 0.30 | 105.00 | Discussion with A. Renming re: agenda (.1); call with N. Salvatore re: same (.1); follow up discussion with A. Remming re: same (.1) |
| 2159255 | 904 | Cordo | 09/28/09 | B | B110 | 0.20 | 70.00 | Review revised version of agenda. |
| 2160676 | 904 | Cordo | 09/29/09 | B | B110 | 0.80 | 280.00 | Attn: to prep for hearing |
| 2160656 | 904 | Cordo | 09/29/09 | B | B110 | 0.20 | 70.00 | Follow up call with Katie from Olgivey re: hearing times |
| 2160653 | 904 | Cordo | 09/29/09 | B | B110 | 0.70 | 245.00 | Call with S. Malik re: scheduling (.2); call with J. Gross chambers re: same (.1); leave message from Sanjeet re: same (.1); e-mail S. Malik re: same (.1); discussion with D. Abbott re: same (.1); e-mail S. Malik; J. Bromley, and L. Schweitzer re: same (.1) |
| 2160640 | 904 | Cordo | 09/29/09 | B | B110 | 0.20 | 70.00 | E-mail M. Fleming, K. Weaver, and M. Durkee re: questions about hearing (.1); review responses re: same and respond re: same (.1) |
| 2160646 | 904 | Cordo | 09/29/09 | B | B110 | 0.20 | 70.00 | Call with M. Fleming re: hearing timing |
| 2160648 | 904 | Cordo | 09/29/09 | B | B110 | 0.10 | 35.00 | Call with Katie from oigivey re: scheduling for the 28th |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356          AS OF 09/30/09          INVOICE# *******

| ID | No. | Name | B | Date | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2160649 | 904 | Cordo | B | 09/29/09 | B110 | 0.20 | 70.00 | Review question from B. Hunt re: indenture trustee; e-mail N. Salvatore, K. Weaver, and E. Polizzi re: same (.1); review various responses re: same and respond to B. Hunt re: same (.1) |
| 2160636 | 904 | Cordo | B | 09/29/09 | B110 | 0.20 | 70.00 | Call with J. Gross chambers re: hearing dates (.1); e-mail S. Malik, J. Bromley, L. Schweitzer re: same and review response re; same (.1) |
| 2161344 | 904 | Cordo | B | 09/30/09 | B110 | 3.50 | 1,225.00 | Prep for and attend hearing (3); various discussions with court re: hearing times; order (.2); attn: to issues related to post hearing filings/orders/discussions (.3) |
| 2137128 | 961 | Remming | B | 09/02/09 | B110 | 0.10 | 29.50 | Review and respond to email from B. Springart re: notice of appearance |
| 2138753 | 961 | Remming | B | 09/03/09 | B110 | 0.50 | 147.50 | Research re: service issue (.3); tele w/ L. Lipner re: same (2) |
| 2138756 | 961 | Remming | B | 09/03/09 | B110 | 0.30 | 88.50 | Tele. w/ L. Lipner re: service issue |
| 2138842 | 961 | Remming | B | 09/04/09 | B110 | 0.10 | 29.50 | Review and respond to email from L. Lipner re: 9/15 hearing |
| 2138850 | 961 | Remming | B | 09/04/09 | B110 | 0.10 | 29.50 | Meeting w/ R. Fusco re: Nortel 9/15 agenda |
| 2139814 | 961 | Remming | B | 09/04/09 | B110 | 0.10 | 29.50 | Review docket for notice of removal |
| 2139268 | 961 | Remming | B | 09/04/09 | B110 | 0.10 | 29.50 | Review and respond to email from R. Fusco re: 9/15 agenda |
| 2139537 | 961 | Remming | B | 09/04/09 | B110 | 0.10 | 29.50 | Review email from Epiq re: subsidiary service addresses |
| 2139808 | 961 | Remming | B | 09/04/09 | B110 | 0.10 | 29.50 | Email to K. Weaver re: contact information for Epiq |
| 2139811 | 961 | Remming | B | 09/04/09 | B110 | 0.10 | 29.50 | Meeting w/ B. Springart re: notices of appearance |
| 2139812 | 961 | Remming | B | 09/04/09 | B110 | 0.10 | 29.50 | Attention to agenda for 9/15 hearing |
| 2140739 | 961 | Remming | B | 09/08/09 | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: agenda for 9/15 hearing |
| 2140740 | 961 | Remming | B | 09/08/09 | B110 | 0.10 | 29.50 | Review email from A. Cordo re: agenda for 9/15 hearing |
| 2140624 | 961 | Remming | B | 09/08/09 | B110 | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 9/15 hearing |
| 2140632 | 961 | Remming | B | 09/08/09 | B110 | 1.50 | 442.50 | Draft/review agenda for 9/15 hearing |
| 2140635 | 961 | Remming | B | 09/08/09 | B110 | 0.60 | 177.00 | Attention to agenda for 9/15 hearing |
| 2143048 | 961 | Remming | B | 09/10/09 | B110 | 0.20 | 59.00 | Review and respond to email from E. Taiwo re: agenda for 9/14 hearing (.1); email to E. Campbell re: same (.1) |
| 2143266 | 961 | Remming | B | 09/10/09 | B110 | 0.10 | 29.50 | Review email from E. Taiwo re: setoff stipulation |
| 2143278 | 961 | Remming | B | 09/10/09 | B110 | 0.10 | 29.50 | Review revised draft of 9/15 agenda; email re: same to E. Taiwo |
| 2143282 | 961 | Remming | B | 09/10/09 | B110 | 0.20 | 59.00 | Review CNOs for filing |
| 2143286 | 961 | Remming | B | 09/10/09 | B110 | 0.20 | 59.00 | Review agenda for 9/15 hearing; email to N. Salvatore re: same |
| 2143332 | 961 | Remming | B | 09/10/09 | B110 | 0.10 | 29.50 | Attention to agenda for 9/15 hearing; email to CGSH re: same |
| 2143648 | 961 | Remming | B | 09/11/09 | B110 | 1.10 | 324.50 | Attention to various matters in preparation for 9/15 hearing, including preparation of the agenda and multiple emails re: the 9/15 agenda |
| 2143651 | 961 | Remming | B | 09/11/09 | B110 | 0.20 | 59.00 | Attention to matters in preparation for 9/11 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

INVOICE# ******    AS OF 09/30/09    PRO FORMA 236356

| ID | Name | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2143652 | Remming | 961 | 09/11/09 | B | B110 | 1.40 | 413.00 | Attention to matters in preparation for 9/15 hearing |
| 2143925 | Remming | 961 | 09/11/09 | B | B110 | 0.10 | 29.50 | Conf. w/ A. Cordo re: amended agenda |
| 2144106 | Remming | 961 | 09/13/09 | B | B110 | 0.10 | 29.50 | Review email from A. Cordo re: motion to file a reply |
| 2150978 | Remming | 961 | 09/15/09 | B | B110 | 0.10 | 29.50 | Review emails re: CourtCall appearances; meeting and tele w/ D. Abbott re: same |
| 2152075 | Remming | 961 | 09/16/09 | B | B110 | 0.10 | 29.50 | Tele w/ Melissa Durkee re: pro hacs |
| 2152077 | Remming | 961 | 09/16/09 | B | B110 | 0.10 | 29.50 | Email to E. Campbell re: pro hac motions |
| 2152747 | Remming | 961 | 09/17/09 | B | B110 | 0.10 | 29.50 | Draft email to M. Durkee (CGSH) re: pro hacs |
| 2152750 | Remming | 961 | 09/17/09 | B | B110 | 0.60 | 177.00 | Review/edit pro hacs for three CGSH attorneys |
| 2157700 | Remming | 961 | 09/24/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 9/30 hearing |
| 2157796 | Remming | 961 | 09/24/09 | B | B110 | 0.10 | 29.50 | Tele w/ E. Taiwo re: 9/30 agenda |
| 2157679 | Remming | 961 | 09/24/09 | B | B110 | 0.10 | 29.50 | Email to M.F. Delacruz re: transcripts |
| 2157688 | Remming | 961 | 09/24/09 | B | B110 | 0.10 | 29.50 | Tele. w/ M.F. Delacruz re: transcripts |
| 2157694 | Remming | 961 | 09/24/09 | B | B110 | 0.20 | 59.00 | Attention to pro hac motion for CGSH attorneys |
| 2158107 | Remming | 961 | 09/25/09 | B | B110 | 0.10 | 29.50 | Email to CGSH re: 9/30 agenda |
| 2157900 | Remming | 961 | 09/25/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: Nortel agenda for 9/30 hearing |
| 2157993 | Remming | 961 | 09/25/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 9/30 hearing |
| 2157995 | Remming | 961 | 09/25/09 | B | B110 | 0.10 | 29.50 | Email to A. Cordo re: agenda for 9/30 hearing |
| 2157997 | Remming | 961 | 09/25/09 | B | B110 | 0.30 | 88.50 | Attention to Nortel agenda (9/30 Hearing) |
| 2157998 | Remming | 961 | 09/25/09 | B | B110 | 0.10 | 29.50 | Email to A. Cordo re: agenda |
| 2157999 | Remming | 961 | 09/25/09 | B | B110 | 0.10 | 29.50 | Email to M. Durkee re: pro hac motions |
| 2158001 | Remming | 961 | 09/25/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 9/30 hearing |
| 2158002 | Remming | 961 | 09/25/09 | B | B110 | 0.30 | 88.50 | Attention to 9/30 agenda |
| 2158006 | Remming | 961 | 09/25/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: agenda for 9/30 hearing |
| 2159262 | Remming | 961 | 09/28/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 9/30 hearing |
| 2159263 | Remming | 961 | 09/28/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from E. Taiwo re: agenda for 9/30 hearing |
| 2159049 | Remming | 961 | 09/28/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from E. Taiwo re: 9/30 agenda |
| 2159050 | Remming | 961 | 09/28/09 | B | B110 | 0.10 | 29.50 | Email to E. Campbell re: 9/30 agenda |
| 2159052 | Remming | 961 | 09/28/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 9/30 hearing |
| 2160209 | Remming | 961 | 09/29/09 | B | B110 | 0.10 | 29.50 | Meeting w/ E. Campbell re: status of recently filed pro hac motions; tele w/ E. Campbell re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356          INVOICE# ******          AS OF 09/30/09

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2160166 | 961 | Remming | 09/29/09 | B | B110 | 0.20 | 59.00 | Draft email to M. Durkee (CGSH) re: pro haes (.1); review docket for signed pro haes (.1). |
| 2160625 | 961 | Remming | 09/29/09 | B | B110 | 0.40 | 118.00 | Prepare for 9/30 hearing |
| 2160484 | 961 | Remming | 09/29/09 | B | B110 | 0.10 | 29.50 | Email to Epiq re: potential overnight service |
| 2160664 | 961 | Remming | 09/29/09 | B | B110 | 0.20 | 59.00 | Draft email to D. Abbott re: issues re: confidential information |
| 2160828 | 961 | Remming | 09/30/09 | B | B110 | 0.10 | 29.50 | Email to R. Balik re: Courtcall reservation |
| 2161400 | 961 | Remming | 09/30/09 | B | B110 | 0.10 | 29.50 | Review emails re: conference call to discuss joint administration issue |
| | | | Total Task: | | B110 | 51.00 | 13,169.50 | |

Asset Disposition

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2151408 | 221 | Schwartz | 09/08/09 | B | B130 | 0.10 | 55.00 | Rev. S. Noble email re: Oracle papers |
| 2157149 | 221 | Schwartz | 09/22/09 | B | B130 | 0.30 | 165.00 | Rev. Next Generation Motion |
| 2157152 | 221 | Schwartz | 09/22/09 | B | B130 | 0.10 | 55.00 | Rev. sale motion to shorten |
| 2138058 | 322 | Abbott | 09/02/09 | B | B130 | 0.10 | 55.00 | Mtg w/ Cordo re: document review issues |
| 2140211 | 322 | Abbott | 09/08/09 | B | B130 | 0.10 | 55.00 | Mtg w/ Cordo re: 365 question |
| 2141555 | 322 | Abbott | 09/09/09 | B | B130 | 0.10 | 55.00 | Telephone call w/ Weaver re: sale process |
| 2143966 | 322 | Abbott | 09/11/09 | B | B130 | 16.00 | 8,800.00 | Attend auction for Enterprise business |
| 2143972 | 322 | Abbott | 09/12/09 | B | B130 | 5.50 | 3,025.00 | Attend auction for Enterprise business |
| 2144038 | 322 | Abbott | 09/12/09 | B | B130 | 13.30 | 7,315.00 | Attend adjourned auction proceedings re: Enterprise Solutions |
| 2144107 | 322 | Abbott | 09/13/09 | B | B130 | 16.00 | 8,800.00 | Attend adjourned auction proceedings re Enterprise Solutions |
| 2144204 | 322 | Abbott | 09/14/09 | B | B130 | 3.00 | 1,650.00 | Attend final phase of Enterprise auction |
| 2144360 | 322 | Abbott | 09/14/09 | B | B130 | 0.30 | 165.00 | Mtg w/ Cordo re: to-do list re: sale hearing(2); telephone call w/ Cordo, Fleming re: sale motion(.1) |
| 2151499 | 322 | Abbott | 09/15/09 | B | B130 | 2.70 | 1,485.00 | Dinner meeting re: strategy/hearing approach w/ Bromley, Lipner, Malik, Lacks |
| 2151930 | 322 | Abbott | 09/16/09 | B | B130 | 7.80 | 4,290.00 | Pre and attend sale/ IRS hearing |
| 2152028 | 322 | Abbott | 09/16/09 | B | B130 | 0.20 | 110.00 | Telephone call w/ Kunz re: sale order/ IRS claim |
| 2155160 | 322 | Abbott | 09/22/09 | B | B130 | 0.20 | 110.00 | Mtg w/ Cordo re: sale motions |
| 2156347 | 322 | Abbott | 09/23/09 | B | B130 | 0.10 | 55.00 | Review correspondence re: HP agreement |
| 2156406 | 322 | Abbott | 09/23/09 | B | B130 | 0.20 | 110.00 | Further correspondence with Neal re: HP agreement; call to Bane re: same |
| 2160934 | 322 | Abbott | 09/30/09 | B | B130 | 2.40 | 1,320.00 | Prep and attend omni hearing |
| 2145153 | 546 | Fusco | 09/12/09 | B | B130 | 0.20 | 41.00 | Emails from/to A Cordo re notice of sale |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

INVOICE# ******          AS OF 09/30/09          PRO FORMA 236356

| Invoice | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2144696 | 594 | Conway | 09/12/09 | B | B130 | 0.50 | 102.50 | Review and respond to various emails re auction status and filing notice on same |
| 2141748 | 597 | Campbell | 09/10/09 | B | B130 | 2.20 | 418.00 | Prep agenda for emergency hearing re D.I. 1443 (.7); edit same (.2); prep binder re same (.5); efile agenda (.2); prep svc same (.2);prep same for ct (.2); prep nos re same (.2) |
| 2143657 | 597 | Campbell | 09/11/09 | B | B130 | 1.00 | 190.00 | Prep amended agenda re Sept 11th Emergency Hearing re Verizon mtn (.3); efile same (.2); prep same for ct (.1); prep svc same (.2); prep nos re same (.2) |
| 2143658 | 597 | Campbell | 09/11/09 | B | B130 | 0.70 | 133.00 | Prep cos w/serv parties re Notice of Depo re Verizon (.2); efile same (.2); prep svc same (.2);scan to A. Remming (.1) |
| 2143387 | 597 | Campbell | 09/11/09 | B | B130 | 1.60 | 304.00 | Emails w/A Cordo and A. Remming re serv parties re obj to Verizon mtn (.3); attn to research and serv list prep re same (.8); efile obj re same (.2); prep svc same (.2); prep same for ct (.1) |
| 2150850 | 597 | Campbell | 09/15/09 | B | B130 | 0.30 | 57.00 | Edit notice re nnt's motion re discovery request (.1); edit same (.1);edit cos re same (.1) |
| 2151554 | 597 | Campbell | 09/16/09 | B | B130 | 1.70 | 323.00 | Attn to cos and serv list re reply to verizon's objection re sale (.3); efile same (.2); prep svc same (.2);disc same w/B. Springart (.1); attn to cos and serv list re reply re Diamondware sale (.3); disc reply w/A. Remming (.1); efile same (.2); prep svc same (.2); disc same w/B. Springart (.1) |
| 2151860 | 597 | Campbell | 09/16/09 | B | B130 | 0.20 | 38.00 | Prep svc order granting leave to file reply to D.I. 1431 and 1483 |
| 2154560 | 597 | Campbell | 09/21/09 | B | B130 | 0.70 | 133.00 | Attn to email from A. Cordo re Next Generation Sale Mtn (.1); prep notice re same (.3); prep cos re same (.1); prep cos re motion to shorten re same (.1); email to A. Cordo (.1) |
| 2161023 | 597 | Campbell | 09/30/09 | B | B130 | 0.50 | 95.00 | Prep notice re GSM sale motion (.3); prep cos re same (.1); prep cos re motion to shorten re same (.1) |
| 2155443 | 662 | Kittinger | 09/14/09 | B | B130 | 0.70 | 133.00 | Finalize for filing and e-file notice of filing of successful bid |
| 2155501 | 662 | Kittinger | 09/15/09 | B | B130 | 0.70 | 133.00 | Finalize for filing and e-file motion for leave to file replies to the Verizon objection and limited objection to sale of equity interest in Diamondware Ltd. |
| 2155507 | 662 | Kittinger | 09/15/09 | B | B130 | 0.50 | 95.00 | Finalize for filing and e-file notice of filing of amended and restated asset and share sale agreement |
| 2155574 | 662 | Kittinger | 09/18/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file affidavit of service re: motion for leave to file replies to objection of Verizon and objection to sale of equity interest in Diamondware LTD |
| 2155575 | 662 | Kittinger | 09/18/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file affidavit of service re: notice of successful bid |
| 2155579 | 662 | Kittinger | 09/18/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: order approving sale of assets |
| 2159499 | 662 | Kittinger | 09/21/09 | B | B130 | 0.60 | 114.00 | Finalize for filing and e-file motion for sale of next generation serving packet core network components |
| 2159500 | 662 | Kittinger | 09/21/09 | B | B130 | 0.60 | 114.00 | Finalize for filing and e-file motion to shorten notice on motion for sale of next generation serving packet core network componets |
| 2162101 | 662 | Kittinger | 09/30/09 | B | B130 | 0.70 | 133.00 | Finalize for filing and e-file motion for order approving sale of Debtors' GSM/GSM-R business |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356    INVOICE# ******    AS OF 09/30/09

| Invoice# | TK | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2162102 | 662 | Kittinger | 09/30/09 | B | B130 | 0.50 | 95.00 | Finalize for filing and e-file motion to shorten notice of motion for order approving sale of Debtors' GSM/GSM-R business |
| 2138151 | 904 | Cordo | 09/02/09 | B | B130 | 0.20 | 70.00 | Review e-mail from E. Polizzi re: tear sheets for publication notices (.1); e-mail E. Polizzi re: same; send additional e-mail to E. Polizzi re: same (.1) |
| 2138155 | 904 | Cordo | 09/02/09 | B | B130 | 0.10 | 35.00 | Call with creditor re: Enterprise business auction |
| 2138162 | 904 | Cordo | 09/02/09 | B | B130 | 0.10 | 35.00 | Call with potential interested purchaser re: patents |
| 2140123 | 904 | Cordo | 09/06/09 | B | B130 | 0.30 | 105.00 | Review e-mail from L. Lipner re: objection response deadline (.1); respond re: same and review response re: same (.1) review response re: same and respond re: same (.1) |
| 2140124 | 904 | Cordo | 09/07/09 | B | B130 | 0.10 | 35.00 | Review e-mail from L. Lipner re: objection deadline and review response re: same |
| 2140127 | 904 | Cordo | 09/07/09 | B | B130 | 0.50 | 175.00 | Call with L. Lipner re: objection response; auction, and legal topics related to objection response |
| 2140782 | 904 | Cordo | 09/08/09 | B | B130 | 0.40 | 140.00 | Discussion with D. Abbott re: nortel response to objections (.1); research re: same (.3) |
| 2140779 | 904 | Cordo | 09/08/09 | B | B130 | 0.60 | 210.00 | Review objections to sale (.5); e-mail entire group re: 365(c)(1) (.1) |
| 2141619 | 904 | Cordo | 09/09/09 | B | B130 | 0.50 | 175.00 | Call with K. Weaver re: samples of motions needed (.1); research re: same (.3); e-mail K. Weaver re: same (.1) |
| 2141620 | 904 | Cordo | 09/09/09 | B | B130 | 0.30 | 105.00 | Review e-mail from L. Lipner re: verizon objection (.1); review objection (.1); e-mail D. Abbott re: same (.1) |
| 2141634 | 904 | Cordo | 09/09/09 | B | B130 | 0.20 | 70.00 | Discussion with D. Abbott re: verizon (.1); leave message for L. Lipner re: same (.1) |
| 2143175 | 904 | Cordo | 09/10/09 | B | B130 | 0.90 | 315.00 | Draft notices of deposition |
| 2143176 | 904 | Cordo | 09/10/09 | B | B130 | 0.60 | 210.00 | Call with J. Bromley, L. Lipner, S. Malik and D. Abbott re scheduling (.2); various calls with court (.2); attn to other verizon related issues (.2) |
| 2143177 | 904 | Cordo | 09/10/09 | B | B130 | 0.50 | 175.00 | Review order granting verizon motion to shorten (.1); e-mail J. Bromley and L. Lipner re: same (.1); review response re: same (.1); call with L. Lipner (.1); call with K. Miller (.1) |
| 2143178 | 904 | Cordo | 09/10/09 | B | B130 | 1.60 | 560.00 | Attn: to issues related to verizon deposition notice and equinox sale |
| 2143179 | 904 | Cordo | 09/10/09 | B | B130 | 1.80 | 630.00 | Prep for auction and sale hearing |
| 2143280 | 904 | Cordo | 09/10/09 | B | B130 | 0.30 | 105.00 | Attn: to notice of successful bid service and e-mail L. Lipner and S. Malik re: same |
| 2143336 | 904 | Cordo | 09/10/09 | B | B130 | 0.20 | 70.00 | Various discussions with D. Abbott re: sale hearing |
| 2143337 | 904 | Cordo | 09/10/09 | B | B130 | 0.70 | 245.00 | Various emails with L. Lipner re: auction (.4); two phone calls with L. Lipner re: auction (.3) |
| 2143965 | 904 | Cordo | 09/11/09 | B | B130 | 15.20 | 5,320.00 | Attendance at auction of debtors Enterprise business |
| 2144030 | 904 | Cordo | 09/12/09 | B | B130 | 6.60 | 2,310.00 | Attendance at auction of debtors Enterprise business |
| 2144031 | 904 | Cordo | 09/12/09 | B | B130 | 0.50 | 175.00 | Various emails with D. Abbott re: auction (3); emails with L. Lipner re: same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356                    AS OF 09/30/09                    INVOICE# ******

| ID | | Name | | Code | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2144033 | 904 | Cordo | B | B130 | 09/12/09 | 0.30 | 105.00 | Attn: to auction related issues |
| 2144100 | 904 | Cordo | B | B130 | 09/13/09 | 1.70 | 595.00 | Draft Motions to Shortens re: IRS Objection and document requests (1.0); various emails with D. Abbott and D. Buell re: same (.7) |
| 2144101 | 904 | Cordo | B | B130 | 09/13/09 | 0.60 | 210.00 | Various emails with D. Abbott re: status of auction and other sale related items |
| 2144103 | 904 | Cordo | B | B130 | 09/13/09 | 2.30 | 805.00 | Draft adversary complaint and motion to expedite discovery. |
| 2144104 | 904 | Cordo | B | B130 | 09/13/09 | 0.60 | 210.00 | Emails with K. Weaver re: private auction (.3); research re: same (.3) |
| 2144921 | 904 | Cordo | B | B130 | 09/14/09 | 2.00 | 700.00 | Attn: to preparation for sale hearing |
| 2144917 | 904 | Cordo | B | B130 | 09/14/09 | 0.70 | 245.00 | Various calls with J. Gross chambers re: scheduling (2); call with counsel for the monitor re: scheduling (2); discussion with L. Lipner re; hearing (2); discussion with A. Ciabianti re: hearing (.1) |
| 2144918 | 904 | Cordo | B | B130 | 09/14/09 | 0.60 | 210.00 | Discussion with D. Abbott re: Nortel auction and status of cases (4); call with M. Fleming/K. Weaver re: private sale (2) |
| 2144919 | 904 | Cordo | B | B130 | 09/14/09 | 0.10 | 35.00 | Call with D. Abbott and J. Gross chambers re: hearing times |
| 2151346 | 904 | Cordo | B | B130 | 09/15/09 | 0.40 | 140.00 | Call with L. Lipner re: sale (2); various emails re: same (2) |
| 2151347 | 904 | Cordo | B | B130 | 09/15/09 | 0.30 | 105.00 | Call with M. Fleming re: project seville |
| 2151351 | 904 | Cordo | B | B130 | 09/15/09 | 1.30 | 455.00 | Attn: to review of motion for leave to file reply (.4); review reply to VZ (.3); review reply to DW (.3); emails with R. Baik re: same (.3) |
| 2151378 | 904 | Cordo | B | B130 | 09/15/09 | 1.50 | 525.00 | Prepare for hearing |
| 2152038 | 904 | Cordo | B | B130 | 09/16/09 | 0.70 | 245.00 | Attn: to circulation and service of orders |
| 2152039 | 904 | Cordo | B | B130 | 09/16/09 | 8.60 | 3,010.00 | Prep for and attend hearing. |
| 2152045 | 904 | Cordo | B | B130 | 09/16/09 | 0.20 | 70.00 | Call with K. Weaver re: service of future transcations |
| 2152889 | 904 | Cordo | B | B130 | 09/17/09 | 0.30 | 105.00 | Review e-mail from Baker Hostletter re: question about ASSA (.1); call with attorney from there re: same (.1); e-mail S. Malik re: same and review response re: same; respond re: same (.1) |
| 2152891 | 904 | Cordo | B | B130 | 09/17/09 | 0.20 | 70.00 | Review e-mail from B. Hunt re: service (.1); review e-mail from L. Lipner re: same (.1) |
| 2152892 | 904 | Cordo | B | B130 | 09/17/09 | 0.20 | 70.00 | Call from person interested in buying patents (.1); e-mail Lazard re: same; review response re: same (.1) |
| 2152896 | 904 | Cordo | B | B130 | 09/17/09 | 0.10 | 35.00 | Call with K. Weaver re: filing of seville |
| 2153356 | 904 | Cordo | B | B130 | 09/18/09 | 0.10 | 35.00 | E-mail K. Weaver re: seville; review response re: same |
| 2154738 | 904 | Cordo | B | B130 | 09/21/09 | 1.30 | 455.00 | Review Seville pleadings/orders/notices (1); call K. Weaver and give comments re: same (.3) |
| 2154741 | 904 | Cordo | B | B130 | 09/21/09 | 0.30 | 105.00 | Leave message for M. Fleming re: seville (.1); call with K. Weaver re: Seville (.1); e-mail K. Weaver re: same (.1) |
| 2154743 | 904 | Cordo | B | B130 | 09/21/09 | 1.90 | 665.00 | Attn to review of revise seville motion and all exhibits (.9); review motion to shorten and revise same (.5) various emails with K. Weaver, Joe, and M. Fleming re: same (2); various calls with M. Fleming re: same (.3); |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356

AS OF 09/30/09

INVOICE# ******

| Invoice | TK | Name | | Pro Forma | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2154747 | 904 | Cordo | B | B130 | 09/21/09 | 0.20 | 70.00 | Review e-mail from M. Fleming re: additional seville papers (.1); call with M. FLeming re: same (.1) |
| 2154745 | 904 | Cordo | B | B130 | 09/21/09 | 0.20 | 70.00 | Call with M. Fleming re: post filing questions |
| 2155734 | 904 | Cordo | B | B130 | 09/22/09 | 0.40 | 140.00 | Call with L. Polizzi re: scheduling of hearings; upcoming sales; |
| 2155735 | 904 | Cordo | B | B130 | 09/22/09 | 0.20 | 70.00 | Call with M. Fleming re: motion to shorten |
| 2155736 | 904 | Cordo | B | B130 | 09/22/09 | 0.20 | 70.00 | Call with m. Fleming re: revision to declaration (.1); review voice message from M. Fleming re: same (.1) |
| 2155737 | 904 | Cordo | B | B130 | 09/22/09 | 0.20 | 70.00 | Call with J. Gross chambers re: seville motion to shorten |
| 2157583 | 904 | Cordo | B | B130 | 09/24/09 | 0.20 | 70.00 | Review e-mail from M. Fleming re: copy of transcript (.1); respond re: same (.1) |
| 2157595 | 904 | Cordo | B | B130 | 09/24/09 | 0.30 | 105.00 | Call with S. Malik re: timing of potential hearings (.1); discussion with A. Remming re: same (.1); e-mail S. Malik re: same and review response re: same (.1) |
| 2157852 | 904 | Cordo | B | B130 | 09/24/09 | 0.20 | 70.00 | Call with K. Weaver re: Seville related issues |
| 2158176 | 904 | Cordo | B | B130 | 09/25/09 | 0.20 | 70.00 | Call with S. Malik re: isis |
| 2158180 | 904 | Cordo | B | B130 | 09/25/09 | 0.20 | 70.00 | Review e-mail from S. Malik re: telephone call (.1); respond re: same and review response re: same (.1) |
| 2160651 | 904 | Cordo | B | B130 | 09/29/09 | 0.10 | 35.00 | Call with K. Weaver re: preparation for hearing |
| 2161349 | 904 | Cordo | B | B130 | 09/30/09 | 0.10 | 35.00 | E-mail B. Hunt re: question about indenture trustee |
| 2161350 | 904 | Cordo | B | B130 | 09/30/09 | 0.30 | 105.00 | Discussion with A. Krutonogaya re: comments to motions. |
| 2161629 | 904 | Cordo | B | B130 | 09/30/09 | 0.10 | 35.00 | Review e-mail from A. Krutonogaya re: request for word copies; respond re: same, review response re: same |
| 2161630 | 904 | Cordo | B | B130 | 09/30/09 | 0.20 | 70.00 | Review filed notice; e-mail B. Hunt re: same (.1); review response re: same (.1) |
| 2161345 | 904 | Cordo | B | B130 | 09/30/09 | 0.20 | 70.00 | Call with A. Kruntonova re: isis pleadings |
| 2161346 | 904 | Cordo | B | B130 | 09/30/09 | 1.50 | 525.00 | Review isis motion and motion to shorten (1.2); various emails with N. Rycroft, Anna,and S. Malik re: same (.3) |
| 2161337 | 904 | Cordo | B | B130 | 09/30/09 | 0.50 | 175.00 | Review sale notice and bid procedures (.2); discussion with J. Kittinger re: filing of same (.1), review publication notice and e-mail P. Egloff and A. Levin re: same (.2) |
| 2161338 | 904 | Cordo | B | B130 | 09/30/09 | 1.60 | 560.00 | Review revised motion to shorten/request for other relief (.5); various emails and telephone calls with S. Malik re: same (3); review and revise motion to shorten (.8) |
| 2161340 | 904 | Cordo | B | B130 | 09/30/09 | 0.20 | 70.00 | Review e-mail from M. Fleming re: question about service (.1); respond re: same (.1) |
| 2138770 | 961 | Remming | B | B130 | 09/03/09 | 0.10 | 29.50 | Tele w/ L. Lipner re: depositions |
| 2138774 | 961 | Remming | B | B130 | 09/03/09 | 0.10 | 29.50 | Review vmail from L. Lipner re: depositions |
| 2138762 | 961 | Remming | B | B130 | 09/03/09 | 0.30 | 88.50 | Research re: deposition issue |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356    AS OF 09/30/09    INVOICE# ******

| ID | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2138764 | 961 | Remming | 09/03/09 | B | B130 | 0.20 | 59.00 | Tele. w/ L. Lipner re: deposition issue |
| 2139918 | 961 | Remming | 09/06/09 | B | B130 | 0.10 | 29.50 | Review emails from L. Lipner and A. Cordo re: objection deadlines |
| 2140648 | 961 | Remming | 09/08/09 | B | B130 | 0.10 | 29.50 | Review email re: objection to assumption and assignment of contracts |
| 2143047 | 961 | Remming | 09/10/09 | B | B130 | 0.10 | 29.50 | Meeting w/ A. Cordo re: various motion and other matters in preparation for 9/15 hearing |
| 2143896 | 961 | Remming | 09/11/09 | B | B130 | 0.10 | 29.50 | Email to interested counsel re: Enterprise auction outcome |
| 2143380 | 961 | Remming | 09/11/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: Verizon objection |
| 2143383 | 961 | Remming | 09/11/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: Enterprise bidders |
| 2143404 | 961 | Remming | 09/11/09 | B | B130 | 0.10 | 29.50 | Review email from counsel re: auction |
| 2143650 | 961 | Remming | 09/11/09 | B | B130 | 0.10 | 29.50 | Review docket for service information for Verizon (.1); email to E. Campbell re: same (.1) |
| 2143653 | 961 | Remming | 09/11/09 | B | B130 | 0.30 | 88.50 | Review objection to Verizon motion to compel |
| 2143654 | 961 | Remming | 09/11/09 | B | B130 | 0.20 | 59.00 | Review and respond to multiple emails re: Verizon objection |
| 2144039 | 961 | Remming | 09/12/09 | B | B130 | 0.10 | 29.50 | Review and respond to emails from A. Cordo re: status of Enterprise auction |
| 2144040 | 961 | Remming | 09/13/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: status of Enterprise auction |
| 2144073 | 961 | Remming | 09/13/09 | B | B130 | 0.20 | 59.00 | Research re: Nortel auction |
| 2144074 | 961 | Remming | 09/13/09 | B | B130 | 0.10 | 29.50 | Review email from interested attorney re: Enterprise auction; email to A. Cordo re: same |
| 2144454 | 961 | Remming | 09/14/09 | B | B130 | 0.10 | 29.50 | Review various emails re: scheduling of enterprise sale hearing |
| 2144455 | 961 | Remming | 09/14/09 | B | B130 | 0.20 | 59.00 | Meeting w/ D. Abbott re: result of auction and other related issues |
| 2151608 | 961 | Remming | 09/16/09 | B | B130 | 0.20 | 59.00 | Meeting w/ E. Campbell re: Diamondware objection; review docket re: same |
| 2152007 | 961 | Remming | 09/16/09 | B | B130 | 0.10 | 29.50 | Email to K. Weaver re: potential asset disposition |
| 2151881 | 961 | Remming | 09/16/09 | B | B130 | 0.20 | 59.00 | Tele w/ K. Weaver re: potential asset disposition. |
| 2152864 | 961 | Remming | 09/17/09 | B | B130 | 0.10 | 29.50 | Meeting w/ D. Abbott re: service issue for asset disposition |
| 2152865 | 961 | Remming | 09/17/09 | B | B130 | 0.10 | 29.50 | Email to M.F. Delacruz re: asset disposition and notice period |
| 2152749 | 961 | Remming | 09/17/09 | B | B130 | 0.20 | 59.00 | Tele. w/ M.F. Delacruz re: potential asset disposition and notice |
| 2152579 | 961 | Remming | 09/17/09 | B | B130 | 0.10 | 29.50 | Meeting w/ A. Cordo re: exhibits to sale documents |
| 2155765 | 961 | Remming | 09/22/09 | B | B130 | 0.10 | 29.50 | Tele w/ M.F. Delacruz re: service information for asset disposition |
| 2157696 | 961 | Remming | 09/24/09 | B | B130 | 0.10 | 29.50 | Email to D. Abbott re: adequate assurance motions |
| 2157697 | 961 | Remming | 09/24/09 | B | B130 | 0.10 | 29.50 | Tele w/ E. Bussigel re: adequate assurance request |
| 2157698 | 961 | Remming | 09/24/09 | B | B130 | 0.10 | 29.50 | Vmail to E. Bussigel (CGSH) re: adequate assurance |
| 2157699 | 961 | Remming | 09/24/09 | B | B130 | 0.20 | 59.00 | Review email from E. Bussigel re: adequate assurance; research re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356          AS OF 09/30/09          INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2157689 | 961 | Remming | 09/24/09 | B | B130 | 1.50 | 442.50 | Research re: requests for adequate assurance |
| 2157797 | 961 | Remming | 09/24/09 | B | B130 | 0.10 | 29.50 | Review email from S. Malik re: asset disposition and hearing dates |
| 2157537 | 961 | Remming | 09/24/09 | B | B130 | 0.10 | 29.50 | Correspondence w/ E. Bussigel re: adequate assurance request |
| 2161405 | 961 | Remming | 09/30/09 | B | B130 | 0.10 | 29.50 | Research re: local rules for 363 sales |
| Total Task: | | | | | B130 | 155.30 | 65,367.00 | |

**Relief from Stay/Adequate Protection Proceeding**

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2155750 | 904 | Cordo | 09/22/09 | B | B140 | 0.20 | 70.00 | Various emails with D. Abbott re: Annex objection deadline (.1); email counsel for amex re: objection deadline proposal (.1) |
| 2156421 | 904 | Cordo | 09/23/09 | B | B140 | 0.10 | 35.00 | Review e-mail from counsel for amex re: extension of time; review response from D. Abbott re: same |
| 2140773 | 961 | Remming | 09/08/09 | B | B140 | 0.10 | 29.50 | Review email from K. Weaver re: research motion to enforce the automatic stay |
| Total Task: | | | | | B140 | 0.40 | 134.50 | |

**Meetings of and Communications with Creditors**

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2158987 | 322 | Abbott | 09/28/09 | B | B150 | 0.20 | 110.00 | Telephone call w/ employee re: schedules |
| 2161116 | 597 | Campbell | 09/30/09 | B | B150 | 0.10 | 19.00 | Attn to emailing notice of address change for creditor |
| 2136788 | 904 | Cordo | 09/01/09 | B | B150 | 0.30 | 105.00 | Review e-mail from C. Samis re: creditor inquiry (.1); e-mail E. Taiwo re: same (.1); respond to C. Samis re: same (.1) |
| 2138152 | 904 | Cordo | 09/02/09 | B | B150 | 0.20 | 70.00 | Discussion with creditor T. Skidmore re: claims |
| 2138479 | 904 | Cordo | 09/03/09 | B | B150 | 0.30 | 105.00 | Review message from R. Greenfield re: question about claims (.1); call with R. Greenfield re; same (.1); e-mail R. Greenfield link to Debtors website and review response re: same (.1) |
| 2157587 | 904 | Cordo | 09/24/09 | B | B150 | 0.10 | 35.00 | Call with former employee re: how to submit a proof of claim form. |
| 2157594 | 904 | Cordo | 09/24/09 | B | B150 | 0.30 | 105.00 | Call with Crystal re: time warner accounts in Ohio/Wisconsin (.1); research re: same (.1); e-mail E. Taiwo and N. Salvatore re: same; review e-mail from N. Salvatore re: same (.1) |
| 2159243 | 904 | Cordo | 09/28/09 | B | B150 | 0.20 | 70.00 | Review voice message from Diana re: how to file a proof of claim (.1); return call re; same (.1) |
| 2161339 | 904 | Cordo | 09/30/09 | B | B150 | 0.10 | 35.00 | Leave message for creditor Robert Barron re: questions about status conference |
| 2161404 | 961 | Remming | 09/30/09 | B | B150 | 0.20 | 59.00 | Tele. w/ Nortel bondholder |
| Total Task: | | | | | B150 | 2.00 | 713.00 | |

**Fee/Employment Applications**

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2157083 | 221 | Schwartz | 09/14/09 | B | B160 | 0.10 | 55.00 | Rev. Lazard fee application |
| 2157051 | 221 | Schwartz | 09/21/09 | B | B160 | 0.10 | 55.00 | Rev. Atkinson statement |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356          AS OF 09/30/09          INVOICE# *******

| ID | Name | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2157052 | Schwartz | 221 | 09/24/09 | B | B160 | 0.10 | 55.00 | Rev. Huron fee application |
| 2160097 | Schwartz | 221 | 09/29/09 | B | B160 | 0.10 | 55.00 | Rev. Abbott Declaration |
| 2160099 | Schwartz | 221 | 09/29/09 | B | B160 | 0.10 | 55.00 | Rev. Capstone fee application |
| 2160100 | Schwartz | 221 | 09/29/09 | B | B160 | 0.10 | 55.00 | Rev. Ashurst fee application |
| 2160102 | Schwartz | 221 | 09/29/09 | B | B160 | 0.10 | 55.00 | Rev. Morris, Nichols fee application |
| 2160315 | Schwartz | 221 | 09/29/09 | B | B160 | 0.10 | 55.00 | Rev. True Partners Fee Application |
| 2160551 | Schwartz | 221 | 09/29/09 | B | B160 | 0.10 | 55.00 | Rev. Punter fee applications |
| 2161089 | Schwartz | 221 | 09/30/09 | B | B160 | 0.10 | 55.00 | Rev. additional fee app. |
| 2160995 | Schwartz | 221 | 09/30/09 | B | B160 | 0.10 | 55.00 | Rev. Akin fee application |
| 2160996 | Schwartz | 221 | 09/30/09 | B | B160 | 0.10 | 55.00 | Rev. Punter Application |
| 2145193 | Abbott | 322 | 09/15/09 | B | B160 | 0.70 | 385.00 | Call w/ Brod, Salvatore, Nelson, Schweitzer re: special counsel retention issues |
| 2145194 | Abbott | 322 | 09/15/09 | B | B160 | 0.10 | 55.00 | Calls to Tinker and Harrington re: special counsel retention |
| 2145257 | Abbott | 322 | 09/15/09 | B | B160 | 0.20 | 110.00 | Telephone call w/ Harrington re: special counsel retention |
| 2152787 | Abbott | 322 | 09/17/09 | B | B160 | 0.20 | 110.00 | Telephone call w/ Salvatore re: NA/SC retention process |
| 2153329 | Abbott | 322 | 09/18/09 | B | B160 | 0.40 | 220.00 | Telephone call w/ Dearing; Salvatore re: SPC/NA retentions |
| 2155755 | Abbott | 322 | 09/22/09 | B | B160 | 0.10 | 55.00 | Telephone call w/ Tinker re: special counsel retention issues |
| 2136292 | Fusco | 546 | 09/01/09 | B | B160 | 0.20 | 41.00 | Edit Crowell cos re 2nd quarterly fee app |
| 2136293 | Fusco | 546 | 09/01/09 | B | B160 | 0.10 | 20.50 | Efile cno re Palisades 2nd fee app |
| 2136294 | Fusco | 546 | 09/01/09 | B | B160 | 0.20 | 41.00 | Efile Crowell 2nd quarterly |
| 2136295 | Fusco | 546 | 09/01/09 | B | B160 | 0.10 | 20.50 | Prep MNAT billing proforma for acctg for entry |
| 2136297 | Fusco | 546 | 09/01/09 | B | B160 | 0.20 | 41.00 | Prep service of Crowell 2nd quarterly |
| 2136299 | Fusco | 546 | 09/01/09 | B | B160 | 0.50 | 102.50 | Srch dkt re obj to Palisades 2nd fee app; draft cno re same |
| 2136302 | Fusco | 546 | 09/01/09 | B | B160 | 1.90 | 389.50 | Edit MNAT 2nd quarterly |
| 2137476 | Fusco | 546 | 09/02/09 | B | B160 | 0.10 | 20.50 | Email to A Cordo re Cleary fee cno |
| 2138541 | Fusco | 546 | 09/03/09 | B | B160 | 0.30 | 61.50 | Draft cos & service list re True Partners corrected exhibit |
| 2138543 | Fusco | 546 | 09/03/09 | B | B160 | 0.20 | 41.00 | Efile True Partners corrected Ex A |
| 2138545 | Fusco | 546 | 09/03/09 | B | B160 | 0.10 | 20.50 | Prep service of True Partners corrected exhibit |
| 2138551 | Fusco | 546 | 09/03/09 | B | B160 | 0.20 | 41.00 | Srch dkt re obj to Cleary 5th fee app |
| 2138552 | Fusco | 546 | 09/03/09 | B | B160 | 0.40 | 82.00 | Draft cno re Cleary 5th fee app |
| 2138553 | Fusco | 546 | 09/03/09 | B | B160 | 0.10 | 20.50 | Edit Cleary cno |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356          AS OF 09/30/09          INVOICE# ******

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2136255 | 594 | Conway | 09/01/09 | B | B160 | 0.30 | 61.50 | Discuss quarterly fee app of Mnat w/R. Fusco |
| 2138426 | 594 | Conway | 09/03/09 | B | B160 | 0.10 | 20.50 | Discuss correction to fee app w/A. Cordo |
| 2139230 | 594 | Conway | 09/04/09 | B | B160 | 0.30 | 61.50 | Discuss Crowell & Moring LLP As Special interim and quarterly fee applications w/C. Hare (.1); review docket re filing and svc of same and note to S. Tate re disposition (2) |
| 2140468 | 597 | Campbell | 09/08/09 | B | B160 | 0.50 | 95.00 | Prep notice re Palisades fee app (3); edit same (.1); prep cos re same (.1) |
| 2141133 | 597 | Campbell | 09/09/09 | B | B160 | 0.70 | 133.00 | Attn to Shearman's quarterly fee app (2); prep cos re same (.1); efile same (2); prep svc same (2) |
| 2141170 | 597 | Campbell | 09/09/09 | B | B160 | 0.70 | 133.00 | Chk docket re Jackson's fee app (2); prep cno re same (2); email same to A. Cordo (.1); efile same (2) |
| 2143150 | 597 | Campbell | 09/10/09 | B | B160 | 0.40 | 76.00 | Chk docket re Hurons fee app (2); prep cno re same (2) |
| 2143151 | 597 | Campbell | 09/10/09 | B | B160 | 0.40 | 76.00 | Chk docket re Shearman's fee app (2); prep cno re same (2) |
| 2144138 | 597 | Campbell | 09/14/09 | B | B160 | 6.50 | 1,235.00 | Prep fee exhibit re fee hearing (3.5); attn to pleadings re same (3.0) |
| 2145272 | 597 | Campbell | 09/15/09 | B | B160 | 1.80 | 342.00 | Attn to prof fee apps |
| 2151972 | 597 | Campbell | 09/16/09 | B | B160 | 1.00 | 190.00 | Attn to prof fee apps for hearing |
| 2152446 | 597 | Campbell | 09/17/09 | B | B160 | 6.50 | 1,235.00 | Attn to prof fee apps for hearing |
| 2153305 | 597 | Campbell | 09/18/09 | B | B160 | 5.30 | 1,007.00 | Attn to prof fee apps for hearing (1.5); prep omnibus order (3.8) |
| 2154130 | 597 | Campbell | 09/21/09 | B | B160 | 1.50 | 285.00 | Attn to omnibus fee order |
| 2154276 | 597 | Campbell | 09/21/09 | B | B160 | 0.40 | 76.00 | Chk docket re cleary fee app (2); prep cno re same (2) |
| 2154277 | 597 | Campbell | 09/21/09 | B | B160 | 0.40 | 76.00 | Chk docket re jackson fee app (2); prep cno re same (2) |
| 2154288 | 597 | Campbell | 09/21/09 | B | B160 | 0.40 | 76.00 | Chk docket re prof fee apps for hearing (2); edit fee exhibit re same (2) |
| 2155264 | 597 | Campbell | 09/22/09 | B | B160 | 2.00 | 380.00 | Attn to entering proforma edits |
| 2155015 | 597 | Campbell | 09/22/09 | B | B160 | 2.60 | 494.00 | Edit prof fee exhibit (3); attn to updating preparing binders re same for court (2.3) |
| 2155540 | 597 | Campbell | 09/22/09 | B | B160 | 0.60 | 114.00 | Attn to Huron's fee app (2); prep notice re same (.3); prep cos re same (.1) |
| 2155542 | 597 | Campbell | 09/22/09 | B | B160 | 1.10 | 209.00 | Prep mnat's fee app |
| 2156584 | 597 | Campbell | 09/23/09 | B | B160 | 0.40 | 76.00 | Chk docket re mnat's fee app (2); prep cno re same (2) |
| 2156588 | 597 | Campbell | 09/23/09 | B | B160 | 0.40 | 76.00 | Chk docket re crowells 6th fee app (2); prep cno re same (2) |
| 2156590 | 597 | Campbell | 09/23/09 | B | B160 | 0.40 | 76.00 | Chk docket re crowells 7th fee app (2); prep cno re same (2) |
| 2155928 | 597 | Campbell | 09/23/09 | B | B160 | 0.70 | 133.00 | Prep mnat fee app |
| 2156592 | 597 | Campbell | 09/24/09 | B | B160 | 0.70 | 133.00 | Update fee exhibit (.3); prep docs re same for ct (.4) |
| 2156613 | 597 | Campbell | 09/24/09 | B | B160 | 1.20 | 228.00 | Edit mnat's fee app (.8); prep notice re same (.3); prep cos re same (.1) |
| 2157524 | 597 | Campbell | 09/24/09 | B | B160 | 0.40 | 76.00 | Chk docket re Cleary's fee app (2); prep cno re same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

INVOICE# ******

AS OF 09/30/09

PRO FORMA 236356

| Name | ID | Invoice# | B | Code | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Campbell | 597 | 2157525 | B | B160 | 09/24/09 | 0.40 | 76.00 | Chk docket re True Partner's fee app (2); prep cno re same (.2) |
| Campbell | 597 | 2157805 | B | B160 | 09/25/09 | 0.70 | 133.00 | Edit prof fee app exibit per A. Cordo's request |
| Campbell | 597 | 2159034 | B | B160 | 09/28/09 | 0.30 | 57.00 | Efile cno re Ernst & Young fee app (2); update fee exhibit re same (.1) |
| Campbell | 597 | 2159965 | B | B160 | 09/29/09 | 0.90 | 171.00 | Prep notice re True Partner's fee app (3); prep cos re same (.1); email same to A. Cordo (.1); efile same (.2); prep serv same (.2) |
| Campbell | 597 | 2161000 | B | B160 | 09/30/09 | 0.20 | 38.00 | Prep svc omni fee order |
| Kittinger | 662 | 2136850 | B | B160 | 09/01/09 | 0.70 | 133.00 | Finalize for filing and e-file second quarterly fee application of Morris Nichols Arsht & Tunnell LLP |
| Kittinger | 662 | 2141454 | B | B160 | 09/02/09 | 0.80 | 152.00 | Finalize for filing and e-file seventh fee application of Cleary Gottlieb Steen & Hamilton LLP |
| Kittinger | 662 | 2141455 | B | B160 | 09/02/09 | 0.40 | 76.00 | Finalize for filing and e-file second quarterly fee application of Cleary Gottlieb Steen & Hamilton LLP |
| Kittinger | 662 | 2141457 | B | B160 | 09/02/09 | 0.40 | 76.00 | Finalize for filing and e-file first quarterly fee application of True Partners Consulting LLC |
| Kittinger | 662 | 2141459 | B | B160 | 09/02/09 | 0.50 | 95.00 | Finalize for filing and e-file first interim fee application of True Partners Consulting LLC |
| Kittinger | 662 | 2141466 | B | B160 | 09/03/09 | 0.40 | 76.00 | Finalize for filing and e-file certificate of no objection re: fifth fee application of Cleary Gottlieb Steen & Hamilton LLP |
| Kittinger | 662 | 2141467 | B | B160 | 09/03/09 | 0.60 | 114.00 | Finalize for filing and e-file first consolidated monthly fee application of Ernst & Young LLP |
| Kittinger | 662 | 2144625 | B | B160 | 09/08/09 | 0.40 | 76.00 | Finalize for filing and e-filed third fee application of Palisades Capital Advisors LLC |
| Kittinger | 662 | 2144659 | B | B160 | 09/10/09 | 0.40 | 76.00 | Finalize for filing and e-file second quarterly fee application of Ernst & Young LLP |
| Kittinger | 662 | 2144680 | B | B160 | 09/10/09 | 0.50 | 95.00 | Finalize for filing and e-file third monthly fee application of Lazard Freres & Co. LLC |
| Kittinger | 662 | 2144681 | B | B160 | 09/10/09 | 0.40 | 76.00 | Finalize for filing and e-file Fourth monthly fee application of Lazard Freres & Co. LLC |
| Kittinger | 662 | 2144682 | B | B160 | 09/10/09 | 0.40 | 76.00 | Finalize for filing and e-file second quarterly fee application of Lazard Freres & Co. |
| Kittinger | 662 | 2144667 | B | B160 | 09/10/09 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: sixth fee application of Huron Consulting Group |
| Kittinger | 662 | 2144669 | B | B160 | 09/10/09 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: second interim fee application of Shearman & Sterling LLP |
| Kittinger | 662 | 2155439 | B | B160 | 09/14/09 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: second monthly fee application of Lazard Freres & Co. LLC |
| Kittinger | 662 | 2159503 | B | B160 | 09/21/09 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: sixth interim fee application of Cleary Gottlieb Steen & Hamilton LLP |
| Kittinger | 662 | 2159504 | B | B160 | 09/21/09 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: seventh fee application of Jackson Lewis LLP |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356    AS OF 09/30/09    INVOICE# ******

| Invoice | No. | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2159511 | 662 | Kittinger | 09/22/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file seventh fee application of Huron Consulting Group |
| 2159525 | 662 | Kittinger | 09/23/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: seventh fee application of Morris Nichols Arsht & Tunnell LLP |
| 2159526 | 662 | Kittinger | 09/23/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: seventh fee application of Crowell & Moring LLP |
| 2159527 | 662 | Kittinger | 09/23/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: sixth fee application of Crowell & Moring LLP |
| 2159528 | 662 | Kittinger | 09/23/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: fifth fee application of Crowell & Moring LLP |
| 2159530 | 662 | Kittinger | 09/24/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file eighth fee application of Morris Nichols Arsht & Tunnell LLP |
| 2159533 | 662 | Kittinger | 09/24/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: seventh interim fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2159534 | 662 | Kittinger | 09/24/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: first fee application of True Partners Consulting LLC |
| 2159368 | 662 | Kittinger | 09/28/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file supplemental declaration of Derek C. Abbott in further support of the employment of Morris Nichols Arsht & Tunnell LLP |
| 2162045 | 662 | Kittinger | 09/29/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file second monthly fee application of Punter Southall LLC |
| 2162047 | 662 | Kittinger | 09/29/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file third monthly fee application of Punter Southall LLC |
| 2162048 | 662 | Kittinger | 09/29/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file first quarterly fee application request of Punter Southall LLC |
| 2162404 | 662 | Kittinger | 09/30/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: third monthly fee application of Palisades Capital Advisors LLC |
| 2136744 | 904 | Cordo | 09/01/09 | B | B160 | 0.40 | 140.00 | Review 2nd quarterly fee application (.2); discussion with R. Fusco re: same (.1); discussion with J. Kittinger re: same (.1) |
| 2136746 | 904 | Cordo | 09/01/09 | B | B160 | 0.30 | 105.00 | Review e-mail from M. Cheney re: second quarterly app (.1); review second quarterly app (.1); discussion with R. Fusco re: same and sign cos re: same (.1) |
| 2136747 | 904 | Cordo | 09/01/09 | B | B160 | 0.20 | 70.00 | Review e-mail from J. Lacks re: CNO (.1); respond re: same; review response re: same (.1) |
| 2136748 | 904 | Cordo | 09/01/09 | B | B160 | 0.60 | 210.00 | Review e-mail from N. Salvatore re: Ashurst LLP (.1); research re: same (.2); leave message for A. Igrends at RLF re: same (.1); review email from M. Reis re: same and respond re: same; review email from L. Mercer re: same (.1); discussion with A. Igrends re: same (.1) |
| 2136750 | 904 | Cordo | 09/01/09 | B | B160 | 0.30 | 105.00 | Discussion with D. Abbott re: retention of professionals (.1); call with E. Polizzi re: same (.2) |
| 2136751 | 904 | Cordo | 09/01/09 | B | B160 | 0.40 | 140.00 | Call with R. Clarke re: fee application preparation questions and comments on current draft of fee application |
| 2136752 | 904 | Cordo | 09/01/09 | B | B160 | 0.20 | 70.00 | Review e-mail from R. Clarke re: fee application (.1); review fee application; leave message for R. Clarke re: application (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

INVOICE# ******    AS OF 09/30/09    PRO FORMA 236356

| Invoice | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2136755 | 904 | Cordo | 09/01/09 | B | B160 | 0.30 | 105.00 | Call with E. Polizzi re: fee applications; 341 meeting; and other case status matters |
| 2138149 | 904 | Cordo | 09/02/09 | B | B160 | 0.70 | 245.00 | Review and revise true partners fee applications for first interim/ second quarter (.5); various emails with R. Clarke re: same (.2) |
| 2138153 | 904 | Cordo | 09/02/09 | B | B160 | 0.20 | 70.00 | Call with J. Lacks re: fee application questions |
| 2138158 | 904 | Cordo | 09/02/09 | B | B160 | 0.40 | 140.00 | Review e-mail from J. Lacks re: july application and second quarterly (.1); review july app and second quarterly (.2); e-mail comments to J. Lacks (.1) |
| 2138159 | 904 | Cordo | 09/02/09 | B | B160 | 0.30 | 105.00 | Discussion with E. Polizzi re: native discovery (.1); discussion with A. Remming and E. Polizzi re: same (.1); discussion with D. Abbott re: same (.1) |
| 2138480 | 904 | Cordo | 09/03/09 | B | B160 | 0.90 | 315.00 | Review e-mail from R. Clarke re: updated Exhibit and respond re: same (.1); review response re: same and respond re: same (.1); review updated exhibit (.1); draft notice of corrected exhibit (.2); e-mail R. Clarke re: same; review response re: same (.1); discussion with A. Conway re: same; discussion with R. Fusco re: same (.1); review e-mail from L. Mercer re: Ashhurst (.1); review e-mail from C. Beene re: Jackson Lewis fees (.1) |
| 2138482 | 904 | Cordo | 09/03/09 | B | B160 | 0.70 | 245.00 | Review e-mail from M. Lee re: E&Y Application (.1); discussion with A. Remming re: same (.1); e-mail M. Lee re: same (.1); call with A. Remming re: same (.2); review emails from A. Remming and M. Lee re: same (2) |
| 2138513 | 904 | Cordo | 09/03/09 | B | B160 | 0.10 | 35.00 | Review and sign CNO for Cleary 5th fee app |
| 2140101 | 904 | Cordo | 09/03/09 | B | B160 | 0.20 | 70.00 | Review e-mail from N. Salvatore re: Native (.1); e-mail N. Salvatore and C. Brod re: same (.1) |
| 2140125 | 904 | Cordo | 09/07/09 | B | B160 | 0.20 | 70.00 | Review e-mail from M. Lee re: filing of fee application (.1); respond re: same (.1) |
| 2140783 | 904 | Cordo | 09/08/09 | B | B160 | 0.30 | 105.00 | Call with N. Salvatore re: fee applications |
| 2140784 | 904 | Cordo | 09/08/09 | B | B160 | 0.10 | 35.00 | Review e-mail from N. Salvatore re: EY Application |
| 2140785 | 904 | Cordo | 09/08/09 | B | B160 | 0.10 | 35.00 | Call with D. Bissel re: fee application questions |
| 2140780 | 904 | Cordo | 09/08/09 | B | B160 | 0.10 | 35.00 | Review e-mail from T. Gilroy re: filing of fee applications; respond re: same |
| 2140781 | 904 | Cordo | 09/08/09 | B | B160 | 0.20 | 70.00 | Review palisades fee application; review e-mail from D. Bissell re: same (.1); e-mail E. Campbell re: same (.1) |
| 2141611 | 904 | Cordo | 09/09/09 | B | B160 | 0.20 | 70.00 | Review Nortel docket for missing professional applications and e-mail N. Salvatore re: same |
| 2141612 | 904 | Cordo | 09/09/09 | B | B160 | 0.10 | 35.00 | E-mail E. Campbell re: outstanding CNOs |
| 2141614 | 904 | Cordo | 09/09/09 | B | B160 | 0.20 | 70.00 | Research re: applications and create CNO chart |
| 2141615 | 904 | Cordo | 09/09/09 | B | B160 | 0.20 | 70.00 | Attn: to review and filing of Shearman second quarterly application |
| 2141616 | 904 | Cordo | 09/09/09 | B | B160 | 0.20 | 70.00 | E-mail D. Eggert and A. Hammer re: quarterly and monthly fee applications (.1); review response re: same and respond re: same (.1) |
| 2141617 | 904 | Cordo | 09/09/09 | B | B160 | 0.20 | 70.00 | E-mail B. Dunn re: reminder of deadline; review response re: same (.1); discussion with N. Salvatore re: Mercer (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356

AS OF 09/30/09

INVOICE# ******

| | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2141622 | 904 | Cordo | 09/09/09 | B | B160 | 0.10 | 35.00 | Review e-mail from N. Salvatore re: CNOs; respond re: same |
| 2143174 | 904 | Cordo | 09/10/09 | B | B160 | 0.30 | 105.00 | Review Lazard fee application (.1); call with B. Dunn re: same (.1); discussion with A. Remming re: same (.1); |
| 2152895 | 904 | Cordo | 09/17/09 | B | B160 | 0.30 | 105.00 | Attn: to August Fee app |
| 2153355 | 904 | Cordo | 09/18/09 | B | B160 | 0.40 | 140.00 | Attn: to review and revision of august fee application |
| 2154739 | 904 | Cordo | 09/21/09 | B | B160 | 0.70 | 245.00 | Review and revise Punter 2nd monthly application (3), draft e-mail to R. McGlothian re: same (.2); call with N. Salvatore re: same (.1); discussion with E. Campbell re: quarterly order (.1) |
| 2154740 | 904 | Cordo | 09/21/09 | B | B160 | 0.20 | 70.00 | E-mail J. Lacks and E. Polizzi re: Cleary 6th interim fee app (.1); review response from J. Lacks re: same (.1) |
| 2154750 | 904 | Cordo | 09/21/09 | B | B160 | 0.20 | 70.00 | Call with N. Salvatore re: fee order |
| 2154751 | 904 | Cordo | 09/21/09 | B | B160 | 0.10 | 35.00 | Leave message for D. Eggert re: fee application/order |
| 2154756 | 904 | Cordo | 09/21/09 | B | B160 | 0.20 | 70.00 | Review and sign cnos for cleary and jackson lewis (.1); review e-mail from J. Lacks; respond re: same; review response re: same and respond re: same (.1) |
| 2154744 | 904 | Cordo | 09/21/09 | B | B160 | 0.30 | 105.00 | Call with B. Kahn re: fee order (.1); review and revise fee order (.1); call with C. Brown re: question about fee order (.1) |
| 2154742 | 904 | Cordo | 09/21/09 | B | B160 | 1.90 | 665.00 | Attn: to drafting, review, and revision of omnibus fee order for all Debtor professionals (1.1); e-mail J. Lacks and E. Polizzi re: questions about same and review response re: same (2); e-mail R. Thorne and D. Herbert re: same and review response re: same (.1); e-mail N. Salvatore re: language for order (.1); e-mail C. Samis re: new form of order (.2); various discussions with E. Campbell re: same (2) |
| 2154746 | 904 | Cordo | 09/21/09 | B | B160 | 0.20 | 70.00 | E-mail all debtor professionals re: fee hearing/order/appearances |
| 2155117 | 904 | Cordo | 09/21/09 | B | B160 | 0.10 | 35.00 | Call with M. Cheny re: omnibus fee order |
| 2155119 | 904 | Cordo | 09/21/09 | B | B160 | 0.10 | 35.00 | Review e-mail from C. Brown re: omnibus fee order |
| 2155739 | 904 | Cordo | 09/22/09 | B | B160 | 0.30 | 105.00 | Call with D. Eggert re: Mercer and fees (2); e-mail N. Salvatore re: same (.1) |
| 2155742 | 904 | Cordo | 09/22/09 | B | B160 | 0.20 | 70.00 | Attn: to review of huron fee application |
| 2155732 | 904 | Cordo | 09/22/09 | B | B160 | 0.80 | 280.00 | Attn: to review and revision of August fee app |
| 2155733 | 904 | Cordo | 09/22/09 | B | B160 | 0.10 | 35.00 | Call with D. Herbert re: omnibus fee order |
| 2156441 | 904 | Cordo | 09/23/09 | B | B160 | 0.20 | 70.00 | Review committee order re: omnibus fee hearing (.1); e-mail B. Witters re: same (.1) |
| 2156442 | 904 | Cordo | 09/23/09 | B | B160 | 0.10 | 35.00 | Discussion with E. Campbell re: omnibus fee hearing |
| 2156416 | 904 | Cordo | 09/23/09 | B | B160 | 0.50 | 175.00 | Attn: to fee application CNO schedule (2); attn: to review and signing of fee app CNOs for MNAT x 1 and Crowel x 3 (2); discussion with J. Kittinger re: same (.1) |
| 2156418 | 904 | Cordo | 09/23/09 | B | B160 | 0.10 | 35.00 | E-mail C. Brown re: objection deadline |
| 2156420 | 904 | Cordo | 09/23/09 | B | B160 | 0.80 | 280.00 | Attn: to review and revision of august fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356     AS OF 09/30/09     INVOICE# ******

| Invoice# | | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2157849 | 904 | Cordo | 09/24/09 | B | B160 | 0.20 | 70.00 | Review e-mail from R. Clarke re: question about CNO; review e-mail from N. Salvatore re: same (.1); e-mail R. Clarke re: same; and review response from N. Salvatore re: same and respond re: same (.1) |
| 2157579 | 904 | Cordo | 09/24/09 | B | B160 | 0.80 | 280.00 | Attn: to review and revision of eighth fee app (.5); attn to signing of CNOS for cleary and true partners (.2); e-mail J. lacks re: same and review response re: same (.1) |
| 2157585 | 904 | Cordo | 09/24/09 | B | B160 | 0.20 | 70.00 | Review e-mail from T. Gilroy re: question about omnibus fee hearing attendance (.1); respond re: same; review response re: same (.1) |
| 2158174 | 904 | Cordo | 09/25/09 | B | B160 | 0.20 | 70.00 | Review e-mail from R. Clarke re: CNO; respond re: same (.1); review response re: same (.1) |
| 2158185 | 904 | Cordo | 09/25/09 | B | B160 | 0.70 | 245.00 | Attn: to review and revision of Ex. A to agenda re: fee applications |
| 2159256 | 904 | Cordo | 09/28/09 | B | B160 | 0.20 | 70.00 | Review E&Y CNO (.1); discussion with E. Campbell re: same (.1) |
| 2159247 | 904 | Cordo | 09/28/09 | B | B160 | 0.10 | 35.00 | E-mail B. Kahn at Akin Gump re: fee application order |
| 2159249 | 904 | Cordo | 09/28/09 | B | B160 | 0.20 | 70.00 | Prepare for fee application hearing on 9/30 |
| 2159252 | 904 | Cordo | 09/28/09 | B | B160 | 0.10 | 35.00 | Review e-mail from R. Clarke re: question about fee hearing; respond re: same |
| 2160632 | 904 | Cordo | 09/29/09 | B | B160 | 0.20 | 70.00 | Review voice message from M. Fleming re: fee application (.1); return call re: same (.1) |
| 2160637 | 904 | Cordo | 09/29/09 | B | B160 | 0.20 | 70.00 | Review message from C. Brown re: huron fee application (.1) return call re: same (.1) |
| 2160638 | 904 | Cordo | 09/29/09 | B | B160 | 0.10 | 35.00 | E-mail all professionals re: reminder about court call |
| 2160654 | 904 | Cordo | 09/29/09 | B | B160 | 1.20 | 420.00 | Review e-mail from R. McGlotian re: punter fee application (.1); review and revise second monthly application (2); review and revise first quarterly application (2); review and revise third monthly application (.3) e-mail R. McGlottia re: same (.1); discussion with G. Werkheiser re: same (.1); review and sign notices and cos re: second, third, and first applications (2) |
| 2160655 | 904 | Cordo | 09/29/09 | B | B160 | 0.20 | 70.00 | Emails with D. Herbert re: fee application hearing |
| 2160650 | 904 | Cordo | 09/29/09 | B | B160 | 0.30 | 105.00 | Review and revise omnibus fee order |
| 2160641 | 904 | Cordo | 09/29/09 | B | B160 | 0.70 | 245.00 | Review e-mail from R. Clarke re: True Partners fee application (.1); review and revise second interim fee application (4); email R. Clarke re: same and review response re: same (.1); email final copy of revised application and review response re: same (.1) |
| 2160643 | 904 | Cordo | 09/29/09 | B | B160 | 0.10 | 35.00 | Call with C. Keenan re: questions about fee hearing |
| 2160644 | 904 | Cordo | 09/29/09 | B | B160 | 0.20 | 70.00 | E-mail D. Eggert and A. Hammer re: question about mercer fees (.1); follow up e-mail re: same and review response re: same (.1) |
| 2160645 | 904 | Cordo | 09/29/09 | B | B160 | 0.20 | 70.00 | Call with N. Salvatore re: various fee application issues |
| 2161347 | 904 | Cordo | 09/30/09 | B | B160 | 0.20 | 70.00 | E-mail all professionals re: fee order |
| 2161348 | 904 | Cordo | 09/30/09 | B | B160 | 1.20 | 420.00 | Research and draft supplemental order re: interim comp procedures (1.1); e-mail D. Abbott re: draft of same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356    AS OF 09/30/09    INVOICE# ******

| Invoice | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2161352 | 904 | Cordo | 09/30/09 | B | B160 | 0.10 | 35.00 | Update nortel fee application schedule |
| 2138245 | 961 | Remming | 09/02/09 | B | B160 | 0.20 | 59.00 | Tele. conf. w/ L. Polizzi and A. Cordo re: OCP issue |
| 2138536 | 961 | Remming | 09/03/09 | B | B160 | 0.10 | 29.50 | Review email from A. Cordo re: E&Y fee application |
| 2138772 | 961 | Remming | 09/03/09 | B | B160 | 0.10 | 29.50 | Email to M. Lee re: E&Y fee application and bankr. court's e-notification |
| 2138773 | 961 | Remming | 09/03/09 | B | B160 | 0.10 | 29.50 | Review email re: E&Y fee application |
| 2138775 | 961 | Remming | 09/03/09 | B | B160 | 0.10 | 29.50 | Meeting w/ J. Kittinger re: E&Y fee application |
| 2138777 | 961 | Remming | 09/03/09 | B | B160 | 0.10 | 29.50 | Email to J. Kittinger re: E&Y fee application |
| 2138778 | 961 | Remming | 09/03/09 | B | B160 | 0.20 | 59.00 | Review/edit NOS and COS for E&Y fee application |
| 2138765 | 961 | Remming | 09/03/09 | B | B160 | 0.20 | 59.00 | Review E&Y fee application |
| 2138767 | 961 | Remming | 09/03/09 | B | B160 | 0.20 | 59.00 | Tele w/ M. Lee (Foley) re: E&Y fee application |
| 2138768 | 961 | Remming | 09/03/09 | B | B160 | 0.10 | 29.50 | Tele. w/ A. Cordo re: E&Y application |
| 2138769 | 961 | Remming | 09/03/09 | B | B160 | 0.10 | 29.50 | Email to Foley re: E&Y fee application |
| 2138761 | 961 | Remming | 09/03/09 | B | B160 | 0.20 | 59.00 | Review E&Y fee application |
| 2138713 | 961 | Remming | 09/03/09 | B | B160 | 0.10 | 29.50 | Email to E&Y's counsel re: fee applications |
| 2138735 | 961 | Remming | 09/03/09 | B | B160 | 0.20 | 59.00 | Email to M. Lee (Foley) re: E&Y fee application objection deadline |
| 2139807 | 961 | Remming | 09/04/09 | B | B160 | 0.10 | 29.50 | Attention to 2014 disclosure issue |
| 2139957 | 961 | Remming | 09/07/09 | B | B160 | 0.10 | 29.50 | Review email from A. Cordo re: E&Y fee application |
| 2140835 | 961 | Remming | 09/08/09 | B | B160 | 0.10 | 29.50 | Review email from counsel to E&Y re: fee application |
| 2143140 | 961 | Remming | 09/10/09 | B | B160 | 0.10 | 29.50 | Meeting w/ A. Cordo re: fee applications |
| 2143265 | 961 | Remming | 09/10/09 | B | B160 | 0.10 | 29.50 | Attention to Lazard fee applications |
| 2143275 | 961 | Remming | 09/10/09 | B | B160 | 0.10 | 29.50 | Review email from M. Lee re: E&Y fee application |
| 2143277 | 961 | Remming | 09/10/09 | B | B160 | 0.10 | 29.50 | Review notices for Lazard fee application |
| 2143281 | 961 | Remming | 09/10/09 | B | B160 | 0.30 | 88.50 | Review/edit Lazard quarterly fee application; arrange for same to be filed and served |
| 2143285 | 961 | Remming | 09/10/09 | B | B160 | 0.90 | 265.50 | Attention to Lazard June and July fee applications; multiple emails and meetings w/ A. Cordo re: same |
| 2153618 | 961 | Remming | 09/18/09 | B | B160 | 0.10 | 29.50 | Review 2014 state from OCP; arrange for same to be filed |
| 2153302 | 961 | Remming | 09/18/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from N. Salvatore re: 2014 statement |
| 2156832 | 961 | Remming | 09/24/09 | B | B160 | 0.20 | 59.00 | Meeting w/ A. Cordo re: matters for 10/13 hearing; and quarterly fee hearing and agenda |
| 2158116 | 961 | Remming | 09/25/09 | B | B160 | 0.20 | 59.00 | Research relationships in preparation for 2014 supplemental disclosure |
| 2158554 | 961 | Remming | 09/27/09 | B | B160 | 2.10 | 619.50 | Research re: 2014 disclosure information in preparation for supplemental 2014 disclosure (1.2); draft supplemental 2014 disclosure (.9) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356     AS OF 09/30/09     INVOICE# ******

| ID | TK | Name | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2159315 | 961 | Remming | B | 09/28/09 | B160 | 0.10 | 29.50 | Meeting w/ D. Abbott re: supplemental Abbott declaration |
| 2159328 | 961 | Remming | B | 09/28/09 | B160 | 0.20 | 59.00 | Attention to filing and service of supplemental Abbott declaration; review COS for same |
| 2160565 | 961 | Remming | B | 09/29/09 | B160 | 0.10 | 29.50 | Research re: 2014 disclosure issue; email re: same |
| 2161065 | 961 | Remming | B | 09/30/09 | B160 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: OCP question |
| 2161407 | 961 | Remming | B | 09/30/09 | B160 | 0.20 | 59.00 | Review order re: professional fee currency conversions |
| | | | | | Total Task: B160 | 91.10 | 23,055.00 | |

Assumption/Rejection of Leases and Contracts

| ID | TK | Name | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2160544 | 221 | Schwartz | B | 09/29/09 | B185 | 0.10 | 55.00 | Rev. rejection notices |
| 2137327 | 322 | Abbott | B | 09/02/09 | B185 | 0.50 | 275.00 | Review IBM docs and prep for call re: same |
| 2137402 | 322 | Abbott | B | 09/02/09 | B185 | 0.10 | 55.00 | Conf call w/ Placenis, Wahl, Ayres, Nabostiek re: IBM HLR/HSS termination |
| 2152618 | 322 | Abbott | B | 09/17/09 | B185 | 0.10 | 55.00 | Telephone call w/ Stremba re: TTI Team Telecom |
| 2153076 | 322 | Abbott | B | 09/18/09 | B185 | 0.50 | 275.00 | Conf call w/ Ayres, Graff, UKA re: IBM contract issues |
| 2153198 | 322 | Abbott | B | 09/18/09 | B185 | 0.10 | 55.00 | Telephone call w/ Placenis re: IBM contract issues |
| 2153312 | 322 | Abbott | B | 09/18/09 | B185 | 0.30 | 165.00 | Mtg w/ Cordo re: status of matters (.1); mtg w/ Cordo re: IBM issues(.2) |
| 2153350 | 322 | Abbott | B | 09/18/09 | B185 | 0.20 | 110.00 | Mtg w/ Cordo re: IBM issues(.1)call to Placenis, Cordo re: same (.1) |
| 2153400 | 322 | Abbott | B | 09/18/09 | B185 | 0.20 | 110.00 | Telephone call w/ Placenis, Cordo re: IBM contract issues |
| 2160330 | 322 | Abbott | B | 09/29/09 | B185 | 0.10 | 55.00 | Mtg w/ Remming re: IBM rejection notice |
| 2160593 | 322 | Abbott | B | 09/29/09 | B185 | 0.20 | 110.00 | Telephone call w/ PAk re: HP inquiry re: Avaya intention |
| 2160596 | 322 | Abbott | B | 09/29/09 | B185 | 0.10 | 55.00 | Call to Neal re: HP inquiry re: Avaya intention |
| 2160174 | 597 | Campbell | B | 09/29/09 | B185 | 0.40 | 76.00 | Prep serv list re sixteenth notice rejection leases |
| 2150862 | 662 | Kittinger | B | 09/11/09 | B185 | 0.40 | 76.00 | Finalize for filing and efile fifteenth notice of rejection of contracts and/or leases |
| 2162052 | 662 | Kittinger | B | 09/29/09 | B185 | 0.40 | 76.00 | Finalize for filing and efile sixteenth notice of rejection of executory contracts and/or nonresidential real property leases |
| 2162055 | 662 | Kittinger | B | 09/29/09 | B185 | 0.40 | 76.00 | Finalize for filing and e-file seventeenth notice of rejection of executory contracts and/or nonresidential real property leases |
| 2153402 | 904 | Cordo | B | 09/18/09 | B185 | 0.20 | 70.00 | Call with D. Abbott and Edward re: IBM |
| 2153395 | 904 | Cordo | B | 09/18/09 | B185 | 0.10 | 35.00 | Discussion with D. Abbott re: IBM |
| 2153358 | 904 | Cordo | B | 09/18/09 | B185 | 1.50 | 525.00 | Discussion with D. Abbott re: IBM Contracts (.2); review IBM Master Agreement, SOW, and amendments (1.3) |
| 2157582 | 904 | Cordo | B | 09/24/09 | B185 | 0.20 | 70.00 | Call with L. Lipner re: lease assumption/rejection |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

INVOICE# ******

AS OF 09/30/09

PRO FORMA 236356

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2159246 | 904 | Cordo | 09/28/09 | B | B185 | 0.20 | 70.00 | Review letter from ACS re: notice of default (.1); e-mail E. Taiwo re: same (.1) |
| 2160639 | 904 | Cordo | 09/29/09 | B | B185 | 0.20 | 70.00 | Review question from A. Remming re: 14th rejection notice (.1); research and respond re: same (.1) |
| 2143910 | 961 | Remming | 09/11/09 | B | B185 | 0.10 | 29.50 | Email to E. Taiwo re: rejection notice |
| 2143867 | 961 | Remming | 09/11/09 | B | B185 | 0.10 | 29.50 | Review and respond to E. Taiwo re: 15th rejection notice |
| 2143878 | 961 | Remming | 09/11/09 | B | B185 | 0.10 | 29.50 | Attention to service of 15th rejection notice |
| 2143889 | 961 | Remming | 09/11/09 | B | B185 | 0.20 | 59.00 | Review 15th rejection notice |
| 2150973 | 961 | Remming | 09/15/09 | B | B185 | 0.20 | 59.00 | Tele w/ M.F. Delacruz re: NN CALA 365 notices |
| 2152074 | 961 | Remming | 09/16/09 | B | B185 | 0.30 | 88.50 | Research re: rejection procedures; email to D. Abbott re: same; review emails re: potential contract rejection |
| 2152863 | 961 | Remming | 09/17/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from D. Riley re: search for NOAs |
| 2152759 | 961 | Remming | 09/17/09 | B | B185 | 0.80 | 236.00 | Search noa of appearance list and court's docket for filings by numerous landlords; draft email to D. Riley re: results of search |
| 2156251 | 961 | Remming | 09/23/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from D. Riley re: rejection of lease |
| 2160207 | 961 | Remming | 09/29/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley re: 16th lease rejection notice |
| 2160208 | 961 | Remming | 09/29/09 | B | B185 | 0.40 | 118.00 | Research re: rejection notice |
| 2160128 | 961 | Remming | 09/29/09 | B | B185 | 0.20 | 59.00 | Tele. w/ E. Placenis re: contract rejection issue |
| 2160137 | 961 | Remming | 09/29/09 | B | B185 | 0.10 | 29.50 | Draft email to E. Placenis re: contract rejection issue |
| 2159714 | 961 | Remming | 09/29/09 | B | B185 | 0.10 | 29.50 | Email to D. Abbott re: rejection of IBM contract |
| 2159739 | 961 | Remming | 09/29/09 | B | B185 | 0.10 | 29.50 | Email to A. Cordo re: rejection notice |
| 2160309 | 961 | Remming | 09/29/09 | B | B185 | 0.40 | 118.00 | Attention to contract rejection notice |
| 2160310 | 961 | Remming | 09/29/09 | B | B185 | 0.40 | 118.00 | Review email from Nortel legal re: contract rejection; edit contract rejection notice; draft email to Nortel legal re: same |
| 2160432 | 961 | Remming | 09/29/09 | B | B185 | 0.20 | 59.00 | Arrange for rejection notice to be filed and served |
| 2160434 | 961 | Remming | 09/29/09 | B | B185 | 0.30 | 88.50 | Edit contract rejection notice; emails w/ Nortel legal re: same |
| 2160435 | 961 | Remming | 09/29/09 | B | B185 | 0.40 | 118.00 | Edit contract rejection notice; review emails re: same; arrange for same to be filed and served |
| 2160465 | 961 | Remming | 09/29/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from L. Mandell re: status of lease rejection notice |
| 2160472 | 961 | Remming | 09/29/09 | B | B185 | 0.10 | 29.50 | Draft email to Nortel and others re: filing of IBM rejection notice |
| 2160210 | 961 | Remming | 09/29/09 | B | B185 | 0.10 | 29.50 | Vmail to E. Placenis re: contract rejection issue |
| 2160219 | 961 | Remming | 09/29/09 | B | B185 | 0.60 | 177.00 | Draft/edit contract rejection notice |
| 2160221 | 961 | Remming | 09/29/09 | B | B185 | 1.00 | 295.00 | Review emails re: rejection notice (_); draft rejection notice (_); meeting w/ d. Abbott re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356          AS OF 09/30/09          INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2160222 | 961 | Remming | 09/29/09 | B | B185 | 0.20 | 59.00 | Attention to service of Sunrise lease rejection notice |
| 2160223 | 961 | Remming | 09/29/09 | B | B185 | 0.30 | 88.50 | Review 16th rejection notice for Sunrise |
| 2160224 | 961 | Remming | 09/29/09 | B | B185 | 0.20 | 59.00 | Review emails re: contract rejections |
| 2160560 | 961 | Remming | 09/29/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley and L. Mandell re: the filing of the Sunrise lease rejection notice |
| 2160564 | 961 | Remming | 09/29/09 | B | B185 | 0.10 | 29.50 | Email to Epiq re: service of Sunrise rejection notice |
| 2160485 | 961 | Remming | 09/29/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley re: status of rejection notice |
| 2160486 | 961 | Remming | 09/29/09 | B | B185 | 0.10 | 29.50 | Attention to service of IBM rejection notice |
| 2160491 | 961 | Remming | 09/29/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from L Mandell re: lease rejection notice |
| 2160529 | 961 | Remming | 09/29/09 | B | B185 | 0.50 | 147.50 | Revise Sunrise rejection notice (.2); various emails re: same (.2); arrange for same to be filed and served (.1) |
| | | | Total Task: | | B185 | 14.80 | 4,967.50 | |

Other Contested Matters (excluding assumption/reject)

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2157142 | 221 | Schwartz | 09/14/09 | B | B190 | 0.20 | 110.00 | Rev. Global Knowledge Stipulation Motion |
| 2157150 | 221 | Schwartz | 09/14/09 | B | B190 | 0.20 | 110.00 | Rev. Verizon motion to compel |
| 2157158 | 221 | Schwartz | 09/15/09 | B | B190 | 0.10 | 55.00 | Rev. Anixter objection |
| 2157154 | 221 | Schwartz | 09/15/09 | B | B190 | 0.20 | 110.00 | Rev. Verizon objection |
| 2157107 | 221 | Schwartz | 09/16/09 | B | B190 | 0.20 | 110.00 | Rev. Verizon motion |
| 2157156 | 221 | Schwartz | 09/17/09 | B | B190 | 0.10 | 55.00 | Rev. Debtors Diamondware response |
| 2157157 | 221 | Schwartz | 09/17/09 | B | B190 | 0.20 | 110.00 | Rev. Debtors Verizon reply |
| 2157090 | 221 | Schwartz | 09/24/09 | B | B190 | 0.10 | 55.00 | Rev. certification re: PBGC |
| 2157094 | 221 | Schwartz | 09/24/09 | B | B190 | 0.10 | 55.00 | Rev. Graybar certification |
| 2153351 | 322 | Abbott | 09/18/09 | B | B190 | 0.10 | 55.00 | Mtg w/ Cordo re: PBGC claim stip process |
| 2143138 | 597 | Campbell | 09/10/09 | B | B190 | 0.40 | 76.00 | Chk docket re Computer Science mtn (.2); prep cno re same (.2) |
| 2151684 | 597 | Campbell | 09/16/09 | B | B190 | 0.20 | 38.00 | Attn to serv order approving stip w/computer science corp |
| 2156209 | 597 | Campbell | 09/23/09 | B | B190 | 0.50 | 95.00 | Prep cert re amended order shortening time IRS must respond to discovery for filing (.1); efile same (.2); prep same for ct (.2) |
| 2156805 | 597 | Campbell | 09/24/09 | B | B190 | 0.50 | 95.00 | Attn to prep Graybar cert for filing (.1); efiling same (.2); prep same for ct (.2) |
| 2157833 | 597 | Campbell | 09/25/09 | B | B190 | 0.20 | 38.00 | Prep serv order re Graybar stip |
| 2161001 | 597 | Campbell | 09/30/09 | B | B190 | 0.20 | 38.00 | Prep serv order approving stip w/Global |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

INVOICE# ******

PRO FORMA 236356    AS OF 09/30/09

| ID | Timekeeper | No. | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2136854 | Kittinger | 662 | 09/01/09 | B | B190 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: order authorizing debtors to take actions in furtherance of an agreement with the Pension Benefit Guaranty Corporation |
| 2144670 | Kittinger | 662 | 09/10/09 | B | B190 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: motion to approve stipulation with Computer Science Corporation |
| 2144662 | Kittinger | 662 | 09/10/09 | B | B190 | 0.40 | 76.00 | Finalize for filing and e-file motion for authorization and approval of stipulation with Global Knowledge Network Inc. |
| 2160281 | Kittinger | 662 | 09/25/09 | B | B190 | 0.40 | 76.00 | Finalize for filing and e-file certificate of no objection re: motion for approval of stipulation with Global Knowledge Network Inc. |
| 2160284 | Kittinger | 662 | 09/25/09 | B | B190 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: order shortening time for IRS to respond to discovery request, order approving stipulation with Graybar Electric Company Inc. and order approving stipulation with Pension Benefit Guaranty Corporation |
| 2156417 | Cordo | 904 | 09/23/09 | B | B190 | 0.20 | 70.00 | Call with K. Weaver re: PBGC stip (.1); research re: same (.1) |
| 2157588 | Cordo | 904 | 09/24/09 | B | B190 | 0.80 | 280.00 | Review and revise graybar cert of counsel (.4) review proposed order and stipulation (.2) ; e-mail L. Lipner re: same (.1); and review response re: same (.1) |
| 2138470 | Remming | 961 | 09/03/09 | B | B190 | 0.10 | 29.50 | Review and respond to email from M.F. Delacruz re: Safe Records motion |
| 2139809 | Remming | 961 | 09/04/09 | B | B190 | 0.10 | 29.50 | Tele. w/ L. Lipner re: 503(b)(9) claim resolution |
| 2143283 | Remming | 961 | 09/10/09 | B | B190 | 0.20 | 59.00 | Review notice for setoff motion; arrange for motion to be filed and served |
| 2143284 | Remming | 961 | 09/10/09 | B | B190 | 0.50 | 147.50 | Review setoff motion; email re: same to E. Taiwo; arrange for same to be filed and served |
| 2143240 | Remming | 961 | 09/10/09 | B | B190 | 0.10 | 29.50 | Email to E. Taiwo re: setoff motion |
| 2156463 | Remming | 961 | 09/23/09 | B | B190 | 0.10 | 29.50 | Emails re: Graybar stipulation |
| 2156652 | Remming | 961 | 09/24/09 | B | B190 | 0.10 | 29.50 | Conf. w/ A. Cordo re: 503(b)(9) stipulation |
| 2158813 | Remming | 961 | 09/25/09 | B | B190 | 0.10 | 29.50 | Email to CGSH re: Global Knowledge motion |
| 2158329 | Remming | 961 | 09/25/09 | B | B190 | 0.10 | 29.50 | Review and respond to emails re: Global Knowledge CNO |
| | | | Total Task: | | B190 | 7.50 | 2,272.00 | |

Non-Working Travel

| ID | Timekeeper | No. | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2143970 | Abbott | 322 | 09/10/09 | B | B195 | 2.00 | 1,100.00 | Travel to NY for Enterprise auction |
| 2144205 | Abbott | 322 | 09/14/09 | B | B195 | 2.00 | 1,100.00 | Return travel from Enterprise auction |
| 2143335 | Cordo | 904 | 09/10/09 | B | B195 | 2.30 | 805.00 | Non working travel |
| 2144029 | Cordo | 904 | 09/12/09 | B | B195 | 2.50 | 875.00 | Non working travel |
| | | | Total Task: | | B195 | 8.80 | 3,880.00 | |

Business Operations

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

PRO FORMA 236356    AS OF 09/30/09    INVOICE# ******

| ID | Num | Name | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2160096 | 221 | Schwartz | 09/29/09 | B | B210 | 110.00 | 0.20 | Rev. operating report |
| 2137856 | 322 | Abbott | 09/02/09 | B | B210 | 55.00 | 0.10 | Telephone call w/ Geht re: credit card receivables |
| 2138567 | 322 | Abbott | 09/03/09 | B | B210 | 440.00 | 0.80 | Conf call w/ Karr, Schweitzer, Polizzi, Bianca, Sweigart, Lukenda, CALA reps re: schedules and statements |
| 2143821 | 597 | Campbell | 09/11/09 | B | B210 | 57.00 | 0.30 | Attn to schedules re cala |
| 2159440 | 662 | Kittinger | 09/28/09 | B | B210 | 95.00 | 0.50 | Finalize for filing and e-file monthly operating report for August 2009 |
| 2144011 | 900 | Fights | 09/11/09 | B | B210 | 29.50 | 0.10 | Reviewed emails from Huron and internal regarding 9/11 filing re NN CALA statements and schedules |
| 2161631 | 904 | Cordo | 09/30/09 | B | B210 | 105.00 | 0.30 | Review e-mail from S. Bianca re: question about schedules (.1); research and respond re: same (.2) |
| 2143890 | 961 | Remming | 09/11/09 | B | B210 | 147.50 | 0.50 | Attention to the filing of NN CALA schedules |
| 2143891 | 961 | Remming | 09/11/09 | B | B210 | 29.50 | 0.10 | Meeting w/ E. Campbell re: schedules and statements |
| 2143892 | 961 | Remming | 09/11/09 | B | B210 | 177.00 | 0.60 | Review previously entered orders re: redacted schedules; draft notice re: redacted CALA schedules; email to A. Cordo re: same |
| 2143895 | 961 | Remming | 09/11/09 | B | B210 | 88.50 | 0.30 | Attention to service of unredacted NN CALA schedules and statements |
| 2143887 | 961 | Remming | 09/11/09 | B | B210 | 29.50 | 0.10 | Edit cover sheet for unredacted copies of NN CALA schedules |
| 2143888 | 961 | Remming | 09/11/09 | B | B210 | 59.00 | 0.20 | Draft email to Huron re: the filing of the schedules and statements for NN CALA |
| 2143926 | 961 | Remming | 09/11/09 | B | B210 | 29.50 | 0.10 | Email to A. Cordo re: service of CALA schedules |
| 2143903 | 961 | Remming | 09/11/09 | B | B210 | 88.50 | 0.30 | Attention to service of unredacted copies of the CALA schedules |
| 2143836 | 961 | Remming | 09/11/09 | B | B210 | 29.50 | 0.10 | Conf. w/ J. Kittinger re: schedules and statements |
| 2144452 | 961 | Remming | 09/14/09 | B | B210 | 88.50 | 0.30 | Tele. w/ court's clerk's office re: CNN CALA schedules |
| 2158014 | 961 | Remming | 09/25/09 | B | B210 | 29.50 | 0.10 | Review and respond to email from A. Cordo re: real estate issue |
| 2159375 | 961 | Remming | 09/28/09 | B | B210 | 29.50 | 0.10 | Review and respond to email from L. Polizzi re: August MOR |
| 2159380 | 961 | Remming | 09/28/09 | B | B210 | 29.50 | 0.10 | Emails w/ A. Cordo re: filing of August MOR |
| 2159381 | 961 | Remming | 09/28/09 | B | B210 | 29.50 | 0.10 | Email to J. Kittinger re: filing and service of August MOR |
| 2159382 | 961 | Remming | 09/28/09 | B | B210 | 59.00 | 0.20 | Review August MOR; review COS for same |
| 2159424 | 961 | Remming | 09/28/09 | B | B210 | 29.50 | 0.10 | Email to L. Polizzi and others at CGSH re: filing of August MOR |
| | | | | | Total Task: B210 | 1,865.00 | 5.60 | |

Employee Benefits/Pensions

| ID | Num | Name | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2142894 | 597 | Campbell | 09/10/09 | B | B220 | 76.00 | 0.40 | Chk docket re foreign severance mtn (.2); prep cno re same (.2) |
| 2143639 | 597 | Campbell | 09/11/09 | B | B220 | 57.00 | 0.30 | Edit cno re severance mtn (.1); efile same (.2) |
| 2157835 | 597 | Campbell | 09/25/09 | B | B220 | 38.00 | 0.20 | Prep serv order re Pension Benefit Guaranty Corp's stip |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

INVOICE# ******          AS OF 09/30/09          PRO FORMA 236356

| Invoice | ID | Name | B | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2140116 | 904 | Cordo | B | B220 | 09/04/09 | 0.20 | 70.00 | Review voicemessage from J. Stein from Jackson Lewis re: same (.1); e-mail A. Remming re: same and review response re: same (.1) |
| 2151345 | 904 | Cordo | B | B220 | 09/15/09 | 0.20 | 70.00 | Call with lady from ohio re: employees (.1); e-mail L. Laporte and K. Weaver re: same (.1) |
| 2153394 | 904 | Cordo | B | B220 | 09/18/09 | 1.40 | 490.00 | Attn: to review of PBGC stipulation and draft cert of counsel and order re: same (1.2); discussion with D. Abbott (.1); discussion with K. Weaver (.1) |
| 2155743 | 904 | Cordo | B | B220 | 09/22/09 | 0.10 | 35.00 | Email K. Weaver re: PBGC stip; review response re: same |
| 2156415 | 904 | Cordo | B | B220 | 09/23/09 | 0.10 | 35.00 | Discussion with D. Abbott re: PBGC |
| 2156419 | 904 | Cordo | B | B220 | 09/23/09 | 0.30 | 105.00 | Two follow up calls with K. Weaver re: PBGC stip (.2); e-mail K. Weaver re: same (.1) |
| 2157589 | 904 | Cordo | B | B220 | 09/24/09 | 0.30 | 105.00 | Call with K. Weaver re: PBGC Stipulation (.1); review and revise PBGC cert of counsel (.2); |
| 2157584 | 904 | Cordo | B | B220 | 09/24/09 | 0.10 | 35.00 | Review voice message from K. Weaver re: PBGC |
| 2157592 | 904 | Cordo | B | B220 | 09/24/09 | 0.30 | 105.00 | Further review and revise pbgc stip and cert of counsel (.2); discussion with A. Remming re: same (.1) |
| 2157593 | 904 | Cordo | B | B220 | 09/24/09 | 0.20 | 70.00 | Two follow up calls with K. Weaver regarding certain PBGC questions |
| 2158187 | 904 | Cordo | B | B220 | 09/25/09 | 0.20 | 70.00 | Review e-mail from V. Murrell re: PBGC order; respond re: same (.1); review response re: same and respond re: same (.1) |
| 2159245 | 904 | Cordo | B | B220 | 09/28/09 | 0.20 | 70.00 | Review letter from agency for workforce management re: address change (.1); e-mail B. Hunt at Epiq and E. Pollizi re: same (.1) |
| 2156803 | 961 | Remming | B | B220 | 09/24/09 | 0.10 | 29.50 | Meeting w/ A. Cordo re: cert of counsel for PBGC issue |
| | | | | Total Task: B220 | | 4.60 | 1,460.50 | |

Tax Issues

| Invoice | ID | Name | B | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2157155 | 221 | Schwartz | B | B240 | 09/16/09 | 0.30 | 165.00 | Rev. objection to IRS claim |
| 2157151 | 221 | Schwartz | B | B240 | 09/24/09 | 0.10 | 55.00 | Rev. Motion to determine core (IRS) |
| 2157153 | 221 | Schwartz | B | B240 | 09/24/09 | 0.40 | 220.00 | Motion to withdraw reference (IRS) |
| 2157097 | 221 | Schwartz | B | B240 | 09/24/09 | 0.10 | 55.00 | Rev. IRS certification |
| 2135765 | 322 | Abbott | B | B240 | 09/01/09 | 0.20 | 110.00 | Telephone call w/ Slights re: IRS claim and request for teleconference(.1); correspondence w/ Bromley re: same(.1) |
| 2135766 | 322 | Abbott | B | B240 | 09/01/09 | 0.20 | 110.00 | Telephone call w/ Bromley re: IRS claim |
| 2135934 | 322 | Abbott | B | B240 | 09/01/09 | 0.20 | 110.00 | Telephone call w/ Slights re: IRS claim and request for teleconference(.1); correspondence w/ Bromley re: same(.1) |
| 2136019 | 322 | Abbott | B | B240 | 09/01/09 | 0.30 | 165.00 | Telephone call w/ Geht re: IRS claims (.2); call and correspondence to Bromley re: same (.1) |
| 2144142 | 322 | Abbott | B | B240 | 09/14/09 | 0.30 | 165.00 | Telephone call w/ Buell re: tax claim issues |
| 2144862 | 322 | Abbott | B | B240 | 09/14/09 | 0.90 | 495.00 | Review draft complaint; to w/ Buell re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

INVOICE# ******

AS OF 09/30/09

PRO FORMA 236356

| Line | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2145192 | 322 | Abbott | 09/15/09 | B | B240 | 0.10 | 55.00 | Telephone call w/ Buell, Goodman, Bromley re: tax claim issues |
| 2145453 | 322 | Abbott | 09/15/09 | B | B240 | 0.20 | 110.00 | Telephone call Geltt re: claim objection |
| 2145393 | 322 | Abbott | 09/15/09 | B | B240 | 0.80 | 440.00 | Call to Geltt re: claim objection(.1); telephone call w/ Slights re: same (.1); review and comment on draft papers re: IRS claim; telephone call w/ Buell re: same(.3) |
| 2155955 | 322 | Abbott | 09/23/09 | B | B240 | 0.40 | 220.00 | Conf call w/ Buell and tax litigation team re: IRS claim |
| 2155963 | 322 | Abbott | 09/23/09 | B | B240 | 0.10 | 55.00 | Mtg w/ Cordo re: IRS status conference onm 9/30 |
| 2157532 | 322 | Abbott | 09/24/09 | B | B240 | 0.70 | 385.00 | Review IRS filings and research re: same |
| 2145398 | 597 | Campbell | 09/15/09 | B | B240 | 0.30 | 57.00 | Disc obj to IRS claim w/A. Cordo (.1); prep cos re same (.1); edit obj (.1) |
| 2150845 | 597 | Campbell | 09/15/09 | B | B240 | 0.50 | 95.00 | Prep notice re nttn to object to irs claim (.3); edit same (.1); prep cos re same (.1) |
| 2150857 | 597 | Campbell | 09/15/09 | B | B240 | 0.10 | 19.00 | Edit nos re discover re irs |
| 2151865 | 597 | Campbell | 09/16/09 | B | B240 | 0.90 | 171.00 | Prep svc order shortening notice re NNI's obj to IRS Proof of Claim (.2); prep serv order shortening time IRS must respond to discovery request (.2); prep serv order shortening notice of debtors motion for order shortening time IRS must respond to discovery requests (.2); prep nos re all (.3) |
| 2157836 | 597 | Campbell | 09/25/09 | B | B240 | 0.20 | 38.00 | Prep serv amended order shortening time which IRS must respond to discovery |
| 2155450 | 662 | Kittinger | 09/14/09 | B | B240 | 0.10 | 19.00 | Prepare certificate of service re order shortening notice of motion to shorten time to respond to discovery requests |
| 2155455 | 662 | Kittinger | 09/14/09 | B | B240 | 0.20 | 38.00 | Prepare notice of motion re: motion to shorten time to respond to discovery requests |
| 2155483 | 662 | Kittinger | 09/15/09 | B | B240 | 0.70 | 133.00 | Finalize for filing and e-file objection to proof of claim filed by the Internal Revenue Service |
| 2155488 | 662 | Kittinger | 09/15/09 | B | B240 | 0.40 | 76.00 | Finalize for filing and e-file motion to shorten notice of objection to proof of claim filed by the Internal Revenue Service |
| 2155493 | 662 | Kittinger | 09/15/09 | B | B240 | 0.40 | 76.00 | Finalize for filing and e-file motion for an order shortening notice of motion for an order shortening the time to respond to discovery requests |
| 2155496 | 662 | Kittinger | 09/15/09 | B | B240 | 0.20 | 38.00 | Finalize for filing and e-file notice of service of discovery |
| 2140102 | 904 | Cordo | 09/03/09 | B | B240 | 0.20 | 70.00 | Call with L. Lipner re: objections to IRS claims (.1); review e-mail from D. Abbott re: same (.1) |
| 2141638 | 904 | Cordo | 09/09/09 | B | B240 | 0.70 | 245.00 | Attn: to issues related to verizon motion (.3); discussion with D. Culver (.2); e-mail D. Abbott (.1); discussion with L. Lipner (.1) |
| 2141618 | 904 | Cordo | 09/09/09 | B | B240 | 0.10 | 35.00 | Call with S. Bianca re: schedules and sofas |
| 2144916 | 904 | Cordo | 09/14/09 | B | B240 | 2.30 | 805.00 | Attn: issues related to IRS motions; complaint; etc (1.2); various emails and phone calls with N. Forest, D. Buell, and M. Burke re: complaint, motions, etc. (1.1) |
| 2144920 | 904 | Cordo | 09/14/09 | B | B240 | 0.50 | 175.00 | Calls with K. Weaver re: discovery issues (2); call with J. Gross re: scheduling issues (.1); various emails with co counsel re: same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

INVOICE# ******

AS OF 09/30/09

PRO FORMA 236356

| Index | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2151348 | 904 | Cordo | 09/15/09 | B | B240 | 0.20 | 70.00 | Call with K. Weaver re: IRS Objection |
| 2151349 | 904 | Cordo | 09/15/09 | B | B240 | 1.70 | 595.00 | Attn: to review of IRS related documents/IRS related issues |
| 2151350 | 904 | Cordo | 09/15/09 | B | B240 | 3.00 | 1,050.00 | Call with Neil re: tax related items (.2); review and revise motion to expedite (1); attn: to review, service issues, and filing of tax pleadings (1.8) |
| 2155738 | 904 | Cordo | 09/22/09 | B | B240 | 0.30 | 105.00 | Call with M. Durkee re: IRS hearing (.2); research re: same (.1) |
| 2156422 | 904 | Cordo | 09/23/09 | B | B240 | 0.10 | 35.00 | E-mail D. Buell and M. Durekeere: amended IRS order |
| 2156423 | 904 | Cordo | 09/23/09 | B | B240 | 1.30 | 455.00 | Meeting with D. Abbott re: IRS issues (.2); two calls with J. Gross chambers re: order amendment (.2); e-mail cleary re: results of calls with court (.1); draft cert of counsel (.2); revise order (.1); prepare blackline (.1); review and revise cert/order (.2); discussion with E. Campbell re: same (.1); discussion with A. Remming re: revisions to cert (.1) |
| 2157586 | 904 | Cordo | 09/24/09 | B | B240 | 0.50 | 175.00 | Research re: mediation (.2); follow up call with M. Durkee re: same (.1); discussion with D. Culver re: same (.1) |
| 2157596 | 904 | Cordo | 09/24/09 | B | B240 | 0.20 | 70.00 | Various emails with D. Abbott and D. Buell re: IRS Motion to withdraw references |
| 2157597 | 904 | Cordo | 09/24/09 | B | B240 | 0.20 | 70.00 | Review e-mail from N. Forrest re: timing of motion (.1); respond re: same |
| 2157598 | 904 | Cordo | 09/24/09 | B | B240 | 0.80 | 280.00 | Review motion to withdraw reference (.5); discussion with N. Forrest re: same (.2); e-mail D. Abbott re: same (.1) |
| 2157599 | 904 | Cordo | 09/24/09 | B | B240 | 0.30 | 105.00 | E-mail M. Durkee; N. Forrest; and D. Buell re: scheduling of hearing (.1); discussion with D. Abbott re: same (.1); review voice message from M. Durkee re: same; call M. Durkee re: same (.1) |
| 2157581 | 904 | Cordo | 09/24/09 | B | B240 | 0.10 | 35.00 | Call with M. Durkee re: status report re: IRS |
| 2157590 | 904 | Cordo | 09/24/09 | B | B240 | 0.20 | 70.00 | Call with M. Durkee re: irs related issues (.1); e-mail D. Abbott re: same and review response re: same (.1) |
| 2158178 | 904 | Cordo | 09/25/09 | B | B240 | 0.10 | 35.00 | Call M. Durkee re: question about agenda |
| 2158181 | 904 | Cordo | 09/25/09 | B | B240 | 0.10 | 35.00 | E-mail M. Durkee re: status report; review response re; same |
| 2160647 | 904 | Cordo | 09/29/09 | B | B240 | 0.20 | 70.00 | Call with M. Durkee re: tomorrow's hearing re IRS |
| 2160652 | 904 | Cordo | 09/29/09 | B | B240 | 0.20 | 70.00 | Call with M. Durkee re: preparation for hearing w/respect to IRS |
| 2161351 | 904 | Cordo | 09/30/09 | B | B240 | 0.30 | 105.00 | Discussion with D. Buell re: IRS Documents (.1); review letter and cd (.1); discussion with D. Abbott re: same (.1) |
| 2156353 | 961 | Remming | 09/23/09 | B | B240 | 0.20 | 59.00 | Review cert of counsel re: IRS status conference scheduling |
| | | | Total Task: | | B240 | 23.10 | 8,494.00 | |

Real Estate

| Index | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2152037 | 904 | Cordo | 09/16/09 | B | B250 | 0.20 | 70.00 | Review e-mail from sawgrass landlord (.1); e-mail M. Fleming, D. Riley re: same, review response re: same and respond re; same (.1) |
| 2158184 | 904 | Cordo | 09/25/09 | B | B250 | 0.20 | 70.00 | E-mail D. Riley and M. Fleming re: letter received from landlord (.1); review response from D. Riley re: same and email A. Dremming re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31

INVOICE# ******        PRO FORMA   236356        AS OF 09/30/09

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2144694 | 961 | Remming | 09/14/09 | B | B250 | 0.10 | 29.50 | Tele w/ D. Riley re: notice addresses for land lord counsel |
|  |  |  | Total Task: | | B250 | 0.50 | 169.50 | |

### Claims Administration and Objections

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2144209 | 322 | Abbott | 09/14/09 | B | B310 | 0.20 | 110.00 | Mtg w/ Remming re: claims situation |
| 2144924 | 322 | Abbott | 09/14/09 | B | B310 | 0.20 | 110.00 | Review pleadings re: claim issues |
| 2158110 | 322 | Abbott | 09/25/09 | B | B310 | 0.80 | 440.00 | Call w/ Placenis re: PV&T contract |
| 2155553 | 662 | Kittinger | 09/17/09 | B | B310 | 0.20 | 38.00 | Finalize for filing and e-file supplemental affidavit of service re: notice of deadline to file proofs of claim |
| 2136749 | 904 | Cordo | 09/01/09 | B | B310 | 0.30 | 105.00 | Call with L. Lipner re: claims notice/omnibus objections |
| 2138161 | 904 | Cordo | 09/02/09 | B | B310 | 0.10 | 35.00 | Discussion with E. Taiwo re: claims |
| 2140118 | 904 | Cordo | 09/04/09 | B | B310 | 0.30 | 105.00 | Review voice message from S. Bianca re: claims objections (.1); e-mail S. Bianca re: same and review response re: same (.1); call with S. Bianca re: same (.1) |
| 2159253 | 904 | Cordo | 09/28/09 | B | B310 | 0.30 | 105.00 | Review e-mail from J. Drake re: stips settling claims (.1); research and respond re: same (.2) |
| 2160642 | 904 | Cordo | 09/29/09 | B | B310 | 0.60 | 210.00 | Call with S. Bianca re: bar date questions (.1); research re: same (.4); follow up call with S. Bianca re: same (.1) |
| 2160633 | 904 | Cordo | 09/29/09 | B | B310 | 0.40 | 140.00 | Call with S. Bianca re: claims letter (.1); discussion with D. Butz re: same (.1); discussion with G. Donilon re: same (.1); follow up call with S. Bianca re: same (.1) |
| 2138242 | 961 | Remming | 09/02/09 | B | B310 | 0.10 | 29.50 | Meeting w/ A. Cordo re: claim issues |
| 2139815 | 961 | Remming | 09/04/09 | B | B310 | 0.10 | 29.50 | Contact K. Weaver re: question on bar date service |
| 2139810 | 961 | Remming | 09/04/09 | B | B310 | 0.10 | 29.50 | Tele. w/ K. Weaver re: bar date package |
| 2139813 | 961 | Remming | 09/04/09 | B | B310 | 0.10 | 29.50 | Review vmail from K. Weaver re: bar date |
| 2139601 | 961 | Remming | 09/04/09 | B | B310 | 0.20 | 59.00 | Review email re: Jackson Lewis proof of claim issue (.1); emails w/ A. Cordo re: same (.1) |
| 2139804 | 961 | Remming | 09/04/09 | B | B310 | 0.30 | 88.50 | Review bar date order |
| 2139805 | 961 | Remming | 09/04/09 | B | B310 | 0.20 | 59.00 | Tele. w/ Jackson Lewis re: proof of claim issue |
|  |  |  | Total Task: | | B310 | 4.50 | 1,722.50 | |

### Plan and Disclosure Statement (Including Business Pl

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2143153 | 597 | Campbell | 09/10/09 | B | B320 | 0.40 | 76.00 | Chk docket re mtn to extend exclusive period to file plan (.2); prep cno re same (.2) |
| 2144671 | 662 | Kittinger | 09/10/09 | B | B320 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: motion to extend exclusive periods |
|  |  |  | Total Task: | | B320 | 0.60 | 114.00 | |

INVOICE# ******

AS OF 09/30/09

127,384.00

PRO FORMA   236356

369.80

FEE SUBTOTAL

Nortel Networks, Inc.
63989-DIP
DATE: 10/22/09 15:02:31