IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., et al.,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |

## **AFFIDAVIT OF SERVICE**

STATE OF CONNECTICUT )
  ) ss.:
COUNTY OF HARTFORD   )

BRIAN HUNT, being duly sworn, deposes and says:

1. I am employed as an Associate Consultant by Epiq Bankruptcy Solutions, LLC, located at 2 Waterside Crossing, 3rd Floor, Windsor, CT 06095. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On October 20, 2009, I caused to be served true and correct copies of the following:

   a) "Notice of (I) Solicitation of Initial Bids; (II) Public Auction and Sale Hearing; and (III) Related Relief and Dates," dated October 16, 2009, [Docket No. 1687], and

   b) "Notice of (I) Solicitation of Initial Bids for Nortel's GSM/GSM-R Business; (II) Bidding Procedures; (III) Sale Hearing and (IV) Related Relief and Dates," dated October 16, 2009, [Docket No. 1686],

   enclosed securely in separate postage pre-paid envelopes, to be delivered via first class mail to those parties listed on the annexed Exhibit A and on parties filed under seal, available upon request.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Brian Hunt

Sworn to before me this
23rd day of October, 2009

Notary Public

**AMY E. LEWIS**
*NOTARY PUBLIC*
MY COMMISSION EXPIRES AUG. 31, 2012

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ****NO NAME PROVIDED**** | ****NO ADDRESS PROVIDED**** |
| 10 SYLVAN SPE LLC | C/O MACK-CALI REALTY CORPORATION 11 COMMERCE DRIVE CRANFORD NJ 07016 |
| 10 SYLVAN SPE LLC | ATTN; 113246-01041-3244002931 NEWARK NJ 07189 |
| 10 SYLVAN SPE LLC | ATTN NEWARK NJ 07189 |
| 10 SYLVAN SPE LLC | C/O MACK-CALI REALTY CORPORATION ATTN: MARC RIPP,COUNSEL,THE GALE COMPANY 100 CAMPUS DRIVE, SUITE 200 FLORHAM PARK NJ 07932 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE NW SUITE L140 WASHINGTON DC 20001 |
| 101 CONSTITUTION TRUST | ATTN: SHAWN KYLE 101 CONSTITUTION AVE., SUITE L140 WASHINGTON DC 20001 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE, N.W. 3RD FLOOR WASHINGTON DC 20001-2133 |
| 1099 PRO INC | 23901 CALABASAS ROAD SUITE 2080 CALABASAS CA 91302 |
| 1105 MEDIA INC | 9121 OAKDALE AVENUE CHATSWORTH CA 91311-6526 |
| 117317 ONTARIO LTD | 22 ANTARES DR UNIT A OTTAWA ON K2E 7Z6 CANADA |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | ATTN: ASSET MANAGEMENT C/O UBS REALTY INVESTORS LLC 242 TRUMBULL STREET HARTFORD CT 06103-1212 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | C/O JONES LANG LASALLE ALPHARETTA GA 30004 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | 13560 MORRIS ROAD SUITE 1100, 1ST FLOOR ALPHARETTA GA 30004-8508 |
| 1417396 ONTARIO INC. | C/O MCLEAN WATSON CAPITAL INC ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129, ATTN: GLENN RUMBELL TORONTO ON M5X 1A4 CANADA |
| 1417396 ONTARIO INC., C/O MCLEAN WATSON | CAPITAL INC. ATTN: GLENN RUMBELL ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129 TORONTO ON M5X 1A4 CANADA |
| 1417397 ONTARIO INC. | C/O MCLEAN WATSON CAPITAL INC., ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129, ATTN: GLENN RUMBELL TORONTO ON M5X 1A4 CANADA |
| 1417397 ONTARIO INC., C/O MCLEAN WATSON | CAPITAL INC., ATTN: GLENN RUMBELL ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129 TORONTO ON M5X 1A4 CANADA |
| 1500 CONCORD TERRACE LP | C/O CODINA RE MGMT L MITCHELL ATLANTA GA 30353-3221 |
| 1500 CONCORD TERRACE LP | ATTN: THOMAS J. LEANSE ESQ. C/O KATTEN MUCHIN ROSENMAN LLP 2029 CENTURY PARK EAST, 26TH FLOOR LOS ANGELES CA 90067 |
| 1500 CONCORD TERRACE LP | C/O THOMAS J. LEANSE, ESQ. KATTEN MUCHIN ROSENMAN LLP 2029 CENTURY PARK EAST, 26TH FLOOR LOS ANGELES CA 90067 |
| 1506 OPERATIONS INC. | C/O TONKO REALTY ADVISORS BC LTD BURNABY BC V5C 6C6 CANADA |
| 1737868 ONTARIO INC O/A CCR | 200 TERENCE MATTHEWS CRES KANATA ON K2M 2C6 CANADA |
| 195 THE WEST MALL LTD. | C/O TRANSGLOBE PROPERTY MANAGEMENT MISSISSAUGA ON L4W 5H8 CANADA |
| 2005878 ONTARIO INC | 200 BAY ST SUITE 2600 SOUTH TOWER ROYAL BK PLAZA TORONTO ON M5J 2J4 CANADA |
| 2007 EVENT MARKETER SUMMIT | CUSTOM REGISTRATION INC 2020 EAST RANDOL MILL RD ARLINGTON TX 76011 |
| 2748355 CANADA, INC. | C/O BENTALL REAL ESTATE SERVICES TORONTO ON M5H 1J8 CANADA |
| 2749-1216 QUEBEC INC | 530 BONSECOURS MONTR_AL QC H2Y 3C5 CANADA |
| 2WIRE INCORPORATED | 1704 AUTOMATION PARKWAY SAN JOSE CA 95131-1873 |
| 3 RIVERS COMMUNICATIONS | PO BOX 429 FAIRFIELD MT 59436-0429 |
| 3 RIVERS TELEPHONE COOPERATIVE | 3 RIVERS COMMS - TELEPHONE DIV PO BOX 489 FAIRFIELD MT 59436-0489 |
| 3 RIVERS TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 422 S 2ND AVE S FAIRFIELD MT 59436 |
| 3 RIVERS TELEPHONE COOPERATIVE INC | PO BOX 429 FARIFIELD MT 59436 |
| 360NETWORKS (USA) INC | GINNY WALTER LORI ZAVALA 12202 AIRPORT WAY BROOMFIELD CO 80021 |
| 360NETWORKS (USA) INC | 12202 AIRPORT WAY BROOMFIELD CO 80021-2587 |
| 3767400 CANADA INC | 1 LAFLEUR LASALLE QC H8R 3G4 CANADA |
| 3C COMPLETE COMPUTER CONSULTING INC | 11 SIMS CRESCENT UNIT 2 RICHMOND HILL ON L4B 1C9 CANADA |
| 3D NETWORKS (AUSTRALIA) PTY LTD | 593-595 BLACKBURN ROAD NOTTING HILL, VIC 3168 AUSTRALIA |
| 3D NETWORKS (THAILAND) CO., LTD. | 23RD FL., UNIT 2314, 195 EMPIRE TOWER, SOUTH SATHORN RD., YANNAWA, SATHORN, BANGKOK 10120 THAILAND |
| 3D NETWORKS PTE LTD | 102 RAHEJA CHANCERY, BRIGADE ROAD BANGALORE 560025 INDIA |
| 3D NETWORKS PTE LTD (INDIA) | UNIT NO, 502, 5F, MMTC HOUSE C-22, BANDRA-KURLA COMPLEX MUMBAI 400051 INDIA |
| 3D NETWORKS PTE. LTD | 151, LORONG CHUAN #03-05,NEW TECH PARK, I-OPERATIONS 556741 SLOVENIA |

| Claim Name | Address Information |
|---|---|
| 3D NETWORKS SINGAPORE PTE LTD | 151 LORONG CHUAN #03-05 NEW TECH PARK 556741 SLOVENIA |
| 3D TGNT CO. LTD | 5/F, R/D BUILDING A, TSINGHUA HI-TECH PARK, NORTH DISTRICT SZ HI-TECH&INDUSTRIAL ESTATE NANSHAN, SHENZHEN 518057 SWITZERLAND |
| 3G AMERICAS LLC | CHRIS PEARSON 1750-112TH AVE. NE #B220 BELLEVUE WA 98004 |
| 3G AMERICAS LLC | 1750 112TH AVE NE BELLEVUE WA 98004 |
| 3G AMERICAS LLC | 1750 112TH AVE NE SUITE B220 BELLEVUE WA 98004 |
| 3SP LTD | NO 3 THE GLADE BUSINESS CENTRE FORUM ROAD NOTTINGHAM NG5 9RW GREECE |
| 485 LEXINGTON OWNER LLC | STEMPEL BENNETT ET AL 675 THRID AVE - 31ST FLOOR NEW YORK NY 10017 |
| 485 LEXINGTON OWNER LLC | C/O SL GREEN REALTY CO. 420 LEXINGTON AVE. NEW YORK NY 10170 |
| 4G TRE LLC | AKA 4G METRO LLC 3709 CONTRARY CREEK RD GRANBURY TX 76048-6757 |
| 4WHAT LLC | 1040 COLLIER CENTER WAY STE 15 NAPLES FL 34110-8480 |
| 521 EVENTS | 3523 MCKINNEY AVE DALLAS TX 75204-1401 |
| 6335195 CANADA INC | 985 LARKIN STREET OTTAWA ON K1Z 5R5 CANADA |
| 6WIND | 1 PLACE CHARLES DE GAULLE IMMEUBLE CENTRAL GARE BATIMENT MOTIGNY LE BRETONNEUX 78180 FRANCE |
| 7884 BR LLC | 256 DELTA DRIVE MANDEVILLE LA 70448 |
| 7884 BR LLC | ATTN: MICHAEL H. KRITZ 256 DELTA DRIVE MANDEVILLE LA 70448 |
| 7884 BR LLC | 7884 OFFICE PARK BLVD. SUITE 130 BATON ROUGE LA 70827-7603 |
| 888ERGODIRECT COM | 236 KETTLES LANE MEDFORD NY 11763 |
| A & G MACHINING LLC | 333 TECHNICAL COURT GARNER NC 27529-2873 |
| A & J ELECTRIC FORKLIFT SALES INC | 6670 ELM STREET BAILEY NC 27807 |
| A C PACKAGING COMPANY INC | P O BOX 306 FAIRPORT NY 14450-0306 |
| A T KEARNEY INC | 222 WEST ADAMS STREET SUITE CHICAGO IL 60606 |
| A T KEARNEY INC | 222 WEST ADAMS STREET SUITE, 2600 CHICAGO IL 60606 |
| A TELECOM TELEINFORMATICA LTDA | SCS Q7 ED PATIO BRASIL, SALA 822 BRASILIA SAO PAULO 70307-902 BRAZIL |
| A TELECOM TELEINFORMATICA LTDA | SCS Q 07 BLOCO A SALA 822 ED PATIO SAU PEDRO 70307-902 BRAZIL |
| A TELECOM TELEINFORMATICAL TDA | SCS 4.7 ED PATIO BRASIL-BRASILIA DF R.ARIZONA 1426 7IH S.& O PAULO RIO DE JANEIRO |
| A&A COATINGS & PACKAGING LTD | 27 MELANIE DRIVE BRAMPTON ON L6T 4K8 CANADA |
| A&R COMMUNICATIONS | 211 SHUNPIKE ROAD UNIT 6 CROMWELL CT 06416 |
| A-1 TELECOMMUNICATIONS LLC | PO BOX 366   Account No. 4223 LIBERTYTOWN MD 21762 |
| A-AMERICAN SELF STORAGE | 720 SOUTH STREET HONOLULU HI 96813 |
| A. REEVES HALL FOR HMRC ASSESSMENT | 5 APR 2003 3 BELL YARD WHITCHURCH HA RG28 7DE UNITED KINGDOM |
| A. TELECOM TELEINFORMATICA LTDA. | SCS QUADRA 7 BLOCO A SALA 822 ED. PATIO BRASIL BRASILIA DF 70307-902 BRAZIL |
| A.E. LATINTEL C.A. | ZONA INDUSTRIAL DE LA URBINA, CALLE 9, ENTRE 4 Y 5 TRANSVERSAL, EDIFICIO 123, PISO 2 CARACAS VENEZUELA |
| A.G. EDWARDS & SONS, INC. | ATTN: PEGGY HUBBS 2801 CLARK STREET ST. LOUIS MO 63103 |
| A.T. KEARNEY, INC. | ATTN: TRISH BRIM, OFFICE MANAGER 16000 N. DALLAS PARKWAY, STE 850   Account No. 0050 DALLAS TX 75248 |
| A1 TELECOM | A1 TELECOMMUNICATIONS LLC P O BOX 366 LIBERTYTOWN MD 21762 |
| AAA | MAIL STOP 2 1000 AAA DRIVE HEATHROW FL 32746-5063 |
| AAA SOUND | AAA SOUND SERVICE LTD 295 MT READ BLVD ROCHESTER NY 14611 |
| AAA SOUND SERVICE | 4000 BUFFALO ROAD ROCHESTER NY 14624 |
| AAA SOUND SERVICE LTD | 295 MT READ BLVD ROCHESTER NY 14611 |
| AANENSON, WAYNE | 103 KINNERLY CT LINCOLN CA 95648 |
| AARON SO | 28 OLIVE AVE #711 TORONTO ON M2N 7E6 CANADA |
| AASEN, GREG B | 3605 SUN CLOUD CIR RENO NV 895069719 |
| AASTRA TECHNOLOGIES LIMITED | 1685 FLINT ROAD TORONTO ON M3J 2W8 CANADA |
| AASTRA TELECOM INC | 155 SNOW BLVD CONCORD ON L4K 4N9 CANADA |
| AASTRA TELECOM INC | 155 SNOW BLVD   Account No. 0832 CONCORD ON L4K 4N9 CANADA |

| Claim Name | Address Information |
| --- | --- |
| AASTRA TELECOM U.S., INC. | 155 SNOW BLVD.    Account No. 0832 CONCORD ON L4K 4N9 CANADA |
| AAT TECHNOLOGY INC | 6020 PARKWAY NORTH DRIVE SUITE 1100 CUMMING GA 30040 |
| AAVID THERMALLOY | 70 COMMERCIAL STREET CONCORD NH 03301 |
| AAVID THERMALLOY | 135 SOUTH LASALLE DEPT 3519 CHICAGO IL 60674-3519 |
| ABACOM INC | 100 URTON LANE SUITE 100 LOUISVILLE KY 40224-3944 |
| ABACUS SOLUTIONS LLC | 1100 NORTH COBB PARKWAY, SUITE D MARIETTA GA 30062 |
| ABACUS SOLUTIONS LLC | 1190 KENNESTONE CIR STE 120 MARIETTA GA 300666019 |
| ABACUS SOLUTIONS LLC | PO BOX 932665 ATLANTA GA 30339 |
| ABACUS SOLUTIONS LLC | DEPT AT 952724 ATLANTA GA 31192-2724 |
| ABADINES, EDGAR T | PO BOX 750371 PETALUMA CA 94975-0371 |
| ABAIR, MICHAEL J | 46 FIVE CROWN ROYAL CKL MARLTON NJ 08053 |
| ABAKAH, STEPHANIE | 1024 MEADOW CLUB COURT SUWANEE GA 30024 |
| ABALOS, ARSENIO G | 1537 HERITAGE DR GARLAND TX 75043 |
| ABATE SR, PAUL T | 1245 RANCHERO AVE TITUSVILLE FL 32780 |
| ABATE, ANDREW W | 13733 PINNACLE CIR W #922 EULESS TX 76040 |
| ABATELLI, FREDERICK L | 1G HARTFORD LANE NASHUA NH 03063 |
| ABBAS, MOHAMMED | 20400 VIA PAVISO APT # A22 CUPERTINO CA 95014 |
| ABBATANTUONO, PATRICK J | 3602 OSCEOLA DR MELBOURNE FL 32901 |
| ABBATE, TOI | 107 MCWAINE LN CARY NC 27513 |
| ABBE, HOWARD | 326 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| ABBE, HOWARD K | 326 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| ABBEY, THAYNE E | 10859 RD 102 DODGE CITY KS 67801 |
| ABBOTT, HARVEY | 10 ALMA RD BURLINGTON MA 01803 |
| ABBOTT, HARVEY F | 10 ALMA RD BURLINGTON MA 01803 |
| ABBOTT, KEN | 10 STONE POINT LN APEX NC 27523 |
| ABBOTT, KEN R | 10 STONE POINT LN APEX NC 27523 |
| ABBOTT, ROBERT | 105 ANGLEPOINTE HENDERSONVILLE TN 37075 |
| ABBOTT, SUSAN J | 3720 STONEWOOD CT EAGAN MN 55123 |
| ABBOTT, TIMOTHY F | 441 OLD FRANCESTOWN WEARE NH 03281 |
| ABBY FRASER | 3601 WILSON ST AUSTIN TX 787047139 |
| ABCOMMUNICA SC | HAMBURGO 281 INT 203 MEXICO 06600 MONTENEGRO, REPUBLIC OF |
| ABCOMMUNICA SC | HAMBURGO 281 INT 203 COL JUAREZ MEXICO 6600 MONTENEGRO, REPUBLIC OF |
| ABDALLA, BRENDA | 2606 HAZELWOOD PL GARLAND TX 75044 |
| ABDALLA, BRENDA J | 2606 HAZELWOOD PL GARLAND TX 75044 |
| ABDALLA, ISAM | 7718 CEDAR ELM DR IRVING TX 75063 |
| ABDELKHALEK, NABIL | 1400 WORCESTER ROAD FRAMINGHAM MA 01702 |
| ABDELLATIF, AMANDLA ALAMAKO | 6849 TOWN HARBOR BLV # 1514 BOCA RATON FL 33433 |
| ABDO, JOSE A | 7920 SW 99 ST MIAMI FL 33156 |
| ABDO, JOY B | 1500 N CONGRESS AVE APT B18 WEST PALM BEA FL 33401 |
| ABDOU, ELHAMY | 3920 ESQUIRE DR PLANO TX 75023-5912 |
| ABDU, ASHRAF | 2102 CASTLE PINES CIRCLE MCKINNEY TX 75070-4059 |
| ABDU, ASHRAF A | 2102 CASTLE PINES CIRCLE MCKINNEY TX 75070-4059 |
| ABDUL ALZINDANI | 70 OLD DUBLIN PIKE APT H20 DOYLESTOWN PA 189013466 |
| ABDULLAH, SHAHAB | 812 WIND ELM DR ALLEN TX 75002 |
| ABE, JAMES L | PO BOX 483 SPRINGFIELD WV 26763 |
| ABED, DAVID | 5032 HANNA LN FUQUAY-VARINA NC 27526 |
| ABEDON, IDA MALAVENDA | 6565 TIMBER LANE BOCA RATON FL 33433 |
| ABEE, MELINDA S | 10201 SIVIC LANE SW FROSTBURG MD 21532 |
| ABEL JR, LEE | 1048 SILVERBERRY RD PITTSBORO NC 27312 |

| Claim Name | Address Information |
|---|---|
| ABEL, ANDY | 1125 CANELLA LANE HOLLYWOOD FL 33019 |
| ABEL, LEE R., JR. | 1048 SILVERBERRY RD PITTSBORO NC 27312 |
| ABELAR, DEBORA J | 8558 BANYAN AVE ALTA LOMA CA 91701 |
| ABELARDO RODRIGUEZ | 113 RETON CT CARY NC 27513 |
| ABELL, DEREK | 6235 LA COSA DRIVE DALLAS TX 75248 |
| ABELL, STANLEY | 1620 BROOKRUN DRIVE RALEIGH NC 27614 |
| ABELLA, OSCAR | 1513 HARRINGTON DR PLANO TX 75075 |
| ABELLA, OSCAR I | 1513 HARRINGTON DR PLANO TX 75075 |
| ABELLA, TONI | 1513 HARRINGTON DR PLANO TX 75075 |
| ABELLA, TONI C. | 1513 HARRINGTON DR. PLANO TX 75075 |
| ABELLO, BERNARDO | 15 MORNINGSIDE DR CORAL GABLES FL 33133 |
| ABELLO, BERNARDO R | 15 MORNINGSIDE DR CORAL GABLES FL 33133 |
| ABELOW, GAIL E | 250-30 SOUTH ESTES D CHAPEL HILL NC 27514 |
| ABENDSCHEIN, WILLIAM S | 4427 CREEK MEADOW DR DALLAS TX 75287 |
| ABERNATHY, COLLEEN | 2946 PARKWOOD RD SNELLVILLE GA 30039 |
| ABERNATHY, COLLEEN | 2946 PARKWOOD RD    Account No. 04-2486332 SNELLVILLE GA 30039-4412 |
| ABERNATHY, COLLEEN C. | 2946 PARKWOOD RD SNELLVILLE GA 30039-4412 |
| ABERNATHY, ELLA M | 202 BUDDY DR. APEX NC 27502 |
| ABERNATHY, RUBY M | 1505 CASCADE MESQUITE TX 75149 |
| ABEYSEKERA, VARUNI | 516 LIVE OAK LANE WESTON FL 33327 |
| ABHISHEK RANJAN | 897 DOVERCOURT RD TORONTO ON M6H 2X6 CANADA |
| ABI RESEARCH | 249 SOUTH ST OYSTER BAY NY 117712910 |
| ABI-AAD, HADY | 911 HADDON HALL DR APEX NC 27502 |
| ABIDI, SALMAN | 19167 SOUTH GARDENIA AVENUE    Account No. 6332 WESTON FL 33332 |
| ABIDI, SALMAN | 19167 SOUTH GARDENIA AV    Account No. 6332 WESTON FL 33332 |
| ABIDI, SALMAN | SALMAN ABIDI 19167 SOUTH GARDENIA AV WESTON FL 33332 |
| ABINGTON MEML HSP | PO BOX 95000-1133 PHILADELPHIA PA 19195 |
| ABLE BUSINESS MACHINES INC | 4750 N DIXIE HWY, SUITE 8 FT LAUDERDALE FL 33334 |
| ABN AMRO HOLDING NV | FOPPINGADREEF 22 AMSTERDAM ZUIDOOST 1102 BS NIGER |
| ABNET | 34 HABARZEL ST TEL AVIV 69710 ICELAND |
| ABO-MAHMOOD, MOHAMMED | 1811 BAKER RIDGE RD SHERMAN TX 75090 |
| ABOOBACKER, ARIF | 33 UNION SQUARE APT 922 UNION CITY CA 94587 |
| ABOOD WOOD-FAY REAL ESTATE GROUP (DBA | COLLIERS ABOOD WOOD FAY) 6600 N ANDREWS AVENUE SUITE 240 FT. LAUDERDALE FL 33309 |
| ABORO, PEREARI | 430 BUCKINGHAM ROAD, APT. 1535    Account No. 6332 RICHARDSON TX 75081 |
| ABOU-ARRAGE, GEORGE | 11333 HARLEY CIRCLE FL 32162 |
| ABOU-ARRAGE, GEORGE | 1333 HARLEY CIRCLE THE VILLAGES FL 32162 |
| ABOVENET COMMUNICATIONS INC | GINNY WALTER BECKY MACHALICEK 360 HAMILTON AVE WHITE PLAINS NY 10601-1811 |
| ABOVENET INC | GINNY WALTER BECKY MACHALICEK 360 HAMILTON AVENUE WHITE PLAINS NY 10601-1811 |
| ABOVENET INC | 360 HAMILTON AVENUE WHITE PLAINS NY 10601-1811 |
| ABP INTERNATIONAL | 1850 CROWNE DRIVE SUITE 1112 FARMERS BRACH TX 75234 |
| ABR CONSULTING GROUP INC | 3020 LONG COVE PLACE ELK GROVE CA 95758 |
| ABR CONSULTING GROUP INC | 4801 LAGUNA BOULEVARD ELK GROVE CA 95758 |
| ABRAHAM, CHERIAN | 14000 NOEL RD APT 501 DALLAS TX 752407326 |
| ABRAHAM, EBBY | 646 OAKBEND DRIVE COPPELL TX 75019 |
| ABRAHAM, RENY | 6918 CLEARSPRINGS CR GARLAND TX 75044 |
| ABRAM, RUBY C | 900-104 NAVAHO DR RALEIGH NC 27609 |
| ABRAMS, MELINDA | 1604 BRENTWOOD POINTE FRANKLIN TN 37067 |
| ABRAMS, PATRICK ALLEN | 3127 DANNY DRIVE LIMA OH 45801 |

| Claim Name | Address Information |
|---|---|
| ABRAMS, RANDY | 1101 DOWNS BLVD   #314 HARDISON HILLS #314 FRANKLIN TN 37064 |
| ABRAMS-GENTRY, BARBARA | 7524 ELDERBERRY DR. DOUGLASVILLE GA 30135 |
| ABRANOVIC, PAUL | 68 PROSPECT STREET RAMSEY NJ 07446 |
| ABRENICA, TRIFINA | 746 HILLSBORO WAY CA 92069 |
| ABREU, JOSE R | 279 HIMROD STREET BROOKLYN NY 11237 |
| ABREU, RAMON | 4913 SW 147TH COURT MIAMI FL 33185 |
| ABSALOM, LATRICIA A | 7716 STATE HIGHWAY 198 CANTON TX 75103 |
| ABSAR, ILYAS | 781 COVINGTON RD LOS ALTOS CA 94024 |
| ABSHIRE, DONOVAN | 5014 QUAIL CREEK MCKINNEY TX 75070 |
| ABSOLUTE TRANS C/O ORANGE COMMERCIA | 1990 SOUTH SANTA CRUZ ANAHEIM CA 92825 |
| ABSOLUTE TRANSPORTATION  LLC | 9230 GLOBE CENTER DRIVE SUITE 115 MORRISVILLE NC 27560 |
| ABSOLUTE TRANSPORTATION LLC | 9230 GLOBE CENTER DR, SUITE 115 RESEARCH TRIANGLE PARK NC 27560 |
| ABSOLUTE TRANSPORTATION SERVICES IN | 205 COURTNEY PARK DR MISSISSAUGA ON L5WOA5 CANADA |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | PO BOX 921100 QUEEN NOOR ST AMMAN JORDAN TAGI HOUSE SHMEISANI 11192 JORDAN |
| ABU-SALIH, NOUR | 906A S WEATHERRED DR RICHARDSON TX 75080 |
| ABUABARA, JAVIER | 1756 N BAYSHORE DR APT 23J MIAMI FL 331321177 |
| ABUABARA, JAVIER | 4134 SW 131 AVE DAVIE FL 33330 |
| ABULGUBEIN, KHAMIS | 4109 FURNEAUX LANE CARROLLTON TX 75007 |
| ABULGUBEIN, KHAMIS | 430 BUCKINGHAM RD. #1037 RICHARDSON TX 75081 |
| ABULGUBEIN, KHAMIS | 430 BUCKINGHAM RD APT 1037 RICHARDSON TX 750815761 |
| ABUTA, ANTHONY | 7650 MCCALLUM BLVD #313 P1 DALLAS TX 75252 |
| ACA PACIFIC GROUP CO., LTD. | KPN TOWER, 15TH FLOOR, 719 RAMA 9 ROAD, BANGKAPI, HUAY KWANG, BANGKOK 10320 THAILAND |
| ACA TMETRIX | 5835 COOPERS AVENUE MISSISSAUGA ON L4Z 1Y2 CANADA |
| ACA TMETRIX | 5805 KENNEDY RD MISSISSAUGA ON L4Z 2G3 CANADA |
| ACA TMETRIX INC | 5835 COOPERS AVE MISSISSAUGA ON L4Z 1Y2 CANADA |
| ACADEMIC | ACADEMIC BENCHMARKS INC PEET CONSULTING INC 1244 MEADOWGATE PLACE LOVELAND OH 45140-6028 |
| ACADEMIC BENCHMARKS | C/O KELLY R. PEAT 1244 MEADOWGATE PLACE   Account No. 20080998NN LOVELAND OH 45140 |
| ACADEMIC BENCHMARKS INC | 1244 MEADOWGATE PLACE LOVELAND OH 45140-6028 |
| ACADIA PARISH SCHOOL BOARD | LA |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY LA 70527 |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY LA 70527-0309 |
| ACBEL POLYTECH INC | NO 159 SEC 3 TAM KING ROAD TAMSUI TAIPEI 251 TAIWAN |
| ACC LEASE COMPANY INC | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| ACCARDO, MARGARET | 13439 FRAME ROAD POWAY CA 92064 |
| ACCC UTILITIES | ONE MISS AMERICA WAY ATLANTIC CITY NJ 08401 |
| ACCEL INTERNET FUND 2 LP | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND 3 LP | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND II ASSOCIATES L.L.C. | ATTN: G. CARTER SEDNAOURI ATTN: G. CARTER SEDNAOURI ONE PALMER SQUARE PRINCETON NJ 08542 |
| ACCEL VIII ASSOCIATES L.L.C. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCELERATED COURIER | 515 AIRPARK CENTER DRIVE NASHVILLE TN 37217 |
| ACCELINK | ACCELINK TECHNOLOGIES CO LTD 88 YOUKEYUAN ROAD WUHAN 430074 SWITZERLAND |
| ACCELINK TECHNOLOGIES CO LTD | 88 YOUKEYUAN ROAD WUHAN 430074 SWITZERLAND |
| ACCELINK TECHNOLOGIES CO LTD | 88 YOUKEYUAN ROAD, HONGSHAN DISTRICT WUHAN 430074 SWITZERLAND |
| ACCENTURE | ACCENTURE LLP 900 W TRADE STREET NO 800 CHARLOTTE NC 28202-1144 |
| ACCENTURE | 7601 10 AVENUE SOUTH RICHFIELD MN 55423-4572 |
| ACCENTURE | 161 NORTH CLARK CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| ACCENTURE | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCENTURE INC | 5450 EXPLORER DRIVE MISSISSAUGA ON L4W 5M1 CANADA |
| ACCENTURE INC | PO BOX 8460 STATION A TORONTO ON M5W 3P1 CANADA |
| ACCENTURE INC | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCENTURE LLP | 100 CAMPUS DRIVE FLORHAM NJ 07932 |
| ACCENTURE LLP | 900 W TRADE STREET NO 800 CHARLOTTE NC 28202-1144 |
| ACCENTURE LLP | 161 NORTH CLARK CHICAGO IL 60601 |
| ACCENTURE LLP | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCESS 2 NETWORKS INC | 1445 BONHILL ROAD UNIT 12 MISSISSAUGA ON L5T 1V3 CANADA |
| ACCESS COMMUNICATIONS | 2250 PARK ST REGINA SK S4N 7K7 CANADA |
| ACCESS COMMUNICATIONS CO-OPERA | 2250 PARK STREET REGINA SK S4N 7K7 CANADA |
| ACCESS COMMUNICATIONS LLC | KRISTEN SCHWERTNER JOHN WISE 2013 S PHILIPPE AVE GONZALES LA 70737-1911 |
| ACCESS DIRECT SALES INC | 216 PRETORIA AVE OTTAWA ON K1S 1X2 CANADA |
| ACCESS INTELLIGENCE | PO BOX 9187 ATTN TELECOM TACTICS GAITHERSBURG MD 20898-9187 |
| ACCESS INTELLIGENCE LLC | 4 CHOKE CHERRY ROAD ROCKVILLE MD 20850 |
| ACCESS LIVING | 115 WEST CHICAGO AVE CHICAGO IL 60610-3209 |
| ACCESS O TRONIK | 3005 HALPERN SAINT LAURENT QC H4S 1P5 CANADA |
| ACCESS TO INDEPENDENCE | 11785 W 56TH DR ARVADA CO 80002 |
| ACCESSCOM LTD | 25 HASIVIM ST P.O. BOX 7782 PETAH TIKVA 49170 ICELAND |
| ACCESSDATA CORPORATION | 384 SOUTH 400 WEST LINDON UT 84042-1959 |
| ACCESSIBLE SYSTEMS | 3011 GROTTO WALK    Account No. 1490 ELLICOTT CITY MD 21042 |
| ACCESSIBLE SYSTEMS | ACCESSIBLE SYSTEMS INC 3011 GROTTO WALK ELLICOTT CITY MD 21042 |
| ACCESSIBLE SYSTEMS INC | 3011 GROTTO WALK ELLICOTT CITY MD 21042 |
| ACCESSOTRONIK | 9305 TRANS CANADA HIGHWAY    Account No. R001 ST LAURENT QC H4S 1V3 CANADA |
| ACCESSTRONIK | 9305 TRANS CANADA HIGHWAY ST LAURENT QC H4S 1V3 CANADA |
| ACCION, MODESTA M | 6520 SW 16 TER MIAMI FL 33155 |
| ACCOMACK COUNTY SCHOOL DISTRICT | 23296 COURTHOUSE AVE ACCOMAC VA 23301-1502 |
| ACCOUNTANTS INC | 2626 GLENWOOD AVENUE RALEIGH NC 27608 |
| ACCOUNTANTS INC | 12516 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACCREDO HEALTH INCORPORATED | KRISTEN SCHWERTNER JAMIE GARNER 1640 CENTURY CENTER PKWY MEMPHIS TN 38134-8822 |
| ACCTON | ACCTON WIRELESS BROADBAND CORP NO 1 CREATION RD III HSINCHU TAIWAN |
| ACCTON | ACCTON TECHNOLOGY CORP NO.1 CREATION ROAD III, HSINCHU 300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO 1 CREATION ROAD III SBIP HSINCHU TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, HSINCHU 300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, SCIENCE-BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III SCIENCE-BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, HSINCHU 300 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORP | 1962 ZANKER ROAD SAN JOSE CA 95112 |
| ACCTON TECHNOLOGY CORPORATION | NO. 1 CREATION ROAD III SCIENCE-BASED INDUSTRIAL PARK HSINCHU 30077 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORPORATION | RICHARD C. VASQUEZ, ESQ. VASQUEZ BENISEK & LINDGREN LLP 3685 MT. DIABLO BLVD., SUITE 300 LAFAYETTE CA 94549 |
| ACCTON WIRELESS BROADBAND CORP | NO 1 CREATION RD III HSINCHU TAIWAN |
| ACCTON WIRELESS BROADBAND CORP | NO 1 CREATION RD III HSINCHU TAIWAN, R.O.C. |
| ACCUCOMM TELECOMMUNICATIONS INC | 113 WRILEY RD PO BOX 550 IRWINTON GA 31042-0550 |
| ACCUIMAGE LLC | 2807 BILOXI AVE NASHVILLE TN 37204 |
| ACCUIMAGE LLC | 2807 BILOXI AVENUE NASHVILLE TN 37204-2730 |
| ACCULOGIC | ACCULOGIC INC 175 RIVIERA DR MARKHAM L3R 5J6 CANADA |
| ACCULOGIC INC | 175 RIVIERA DR MARKHAM ON L3R 5J6 CANADA |

| Claim Name | Address Information |
|---|---|
| ACCULOGIC, INC. | 175 RIVIERA DRIVE MARKHAM ON L3R 5J6 CANADA |
| ACCURATE SCREW MACHINE CORP. | 10 AUDREY PLACE    Account No. NOR113 FAIRFIELD NJ 07004 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS FELDMAN, P.C. ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET., SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS & FELDMAN, P.C. ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS & FELDMAN, P.C. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS & FELDMAN, P.C. ATTN: CHRISTINIA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS & FREEMAN, P.C. ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | C/O BAZELON LESS & FREEMAN, P.C. ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA PA 19106 |
| ACE HARDWARE FOUNDATION | 2200 KENSINGTON COURT OAK BROOK IL 60523 |
| ACE TECH | ACE TECHNOLOGY CORP 156B 6L 727-5 GOJAN DONG NAM INCHEON 405-310 KOREA (SOUTH) (REPUBLIC) |
| ACE TECHNOLOGIES CORP | 156B 5L 727-4, KONJAN-DONG  NAMDONG-GU INCHEON 405-310 KOREA |
| ACE TECHNOLOGIES CORP | 156B 5L 727-4, KONJAN-DONG,    Account No. 6332 INCHEON 405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 GOJAN DONG NAM INCHEON 405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 GOJAN DONG NAM, DONG GU INCHEON 405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 KOJAN-DONG NAMDONG-GU 405-822 KOREA |
| ACE TELEPHONE ASSOCIATION INC | GINNY WALTER LINWOOD FOSTER 207 E CEDAR ST HOUSTON MN 55943-0360 |
| ACE TELEPHONE ASSOCIATION INC | 207 E CEDAR ST PO BOX 360 HOUSTON MN 55943-0360 |
| ACER INCORPORATED | 21F 88 SEC 1 HSIN TAI WU ROAD, HSICHIH TAIPEI 221 TAIWAN, R.O.C. |
| ACEVEDO, JORGE B | 15 WILSON ST CLIFTON NJ 07011 |
| ACH, CHERYL A | 1107 SALT RD WEBSTER NY 14580 |
| ACHAREKAR, ABHAY | 3655 PRUNE RIDGE AVE #103 SANTA CLARA CA 95051 |
| ACHIEVE GLOBAL INC | PO BOX 414532 BOSTON MA 02241-4532 |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E SUITE 325 HOUSTON TX 77060-3557 |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E HOUSTON TX 77060-3557 |
| ACHTARI, GUYVES | 350 E. TAYLOR ST, APT# 8107 SAN JOSE CA 95112 |
| ACHTEMICHUK, ELSIE | 13046-158 AVE NW EDMONTON AB T6V 1C2 CANADA |
| ACI PROCUREMENT COMPANY LP | GINNY WALTER BECKY MACHALICEK ONE ALLIED DR LITTLE ROCK AR 72202 |
| ACI PROCUREMENT COMPANY LP | ONE ALLIED DR LITTLE ROCK AR 72202 |
| ACKER, AMY L | 11 PATRIOTS CROSSING ROCKAWAY TOWNSHIP NJ 07866 |
| ACKER, STEVEN | 1557 VERMEER ST FUQUAY-VARINA NC 27526 |
| ACKERMAN, CHRIS | 43061 BATTERY POINT PLACE LEESBURG VA 20176 |
| ACKERMANN, LILIA G | 3083 OAK BISTA WAY LAWRENCEVILLE GA 30044 |
| ACKLANDS | ACKLANDS GRAINGER INC PO BOX 2110 WINNIPEG MB R3C 3R4 CANADA |
| ACKLANDS GRAINGER INC | 3020 HAWTHORNE OTTAWA ON K1G 3J6 CANADA |
| ACKLANDS GRAINGER INC | PO BOX 2970 WINNIPEG MB R3C 4B5 CANADA |
| ACKLANDS GRAINGER INC | 3401 19TH STREET NE CALGARY AB T2E 6S8 CANADA |
| ACKLEY, RAYMOND | 403 HICKORY ST CARY NC 27513 |
| ACKLEY, RAYMOND L | 403 HICKORY ST CARY NC 27513 |
| ACL SERVICES LTD | 1550 ALBERNI STREET VANCOUVER BC V6G 1A5 CANADA |
| ACME ALLIANCE ASIA LTD | UNIT4 21F SUNGIB INDRL CNTR 53 WONG CHUK HANG ROAD WONG CHUK HANG SWITZERLAND |
| ACME PACKET | ACME PACKET INC 71 THIRD AVENUE BURLINGTON MA 01803-4430 |

| Claim Name | Address Information |
|---|---|
| ACME PACKET INC | 71 THIRD AVENUE BURLINGTON MA 01803-4430 |
| ACME PACKET INC. | PHILIP JANIS, ESQ. BINGHAM MCCUTCHEN LLP ONE STATE STREET HARTFORD CT 06103-3178 |
| ACME PACKET INC. | ATTN TIM DEMAKIS 71 THIRD AVENUE BURLINGTON MA 01803 |
| ACME SCREW PRODUCTS INC | 7950 ALAMEDA ST HUNTINGTON PARK CA 90255-6601 |
| ACORDA, AMELIA | 2257 LENOX PL SANTA CLARA CA 95054 |
| ACORDA, AMELIA Q | 2257 LENOX PL SANTA CLARA CA 95054 |
| ACOSTA SERAFINI, EDUARDO | 60 TADMUCK ROAD WESTFORD MA 01886 |
| ACOSTA, ANABELLA | 15850 NEDRA WAY DALLAS TX 75248 |
| ACOSTA, BOYD | 1136 HARDY DR. COVINGTON LA 70433-4553 |
| ACOSTA, JAIME | 3407 SHERWOOD LN HIGHLAND VILLAGE TX 75077 |
| ACOSTA, JOEL | 443 TRINITY DR ALLEN TX 75002 |
| ACOSTA, MARIA C | 262 BRAXTON PL TUCKER GA 30084 |
| ACOSTA, NICOLAS JR | 1052 UNDER HILL AVE BRONX NY 10472 |
| ACOSTA-ALLEN, ANNA M | 6113 SUMMERFIELD DR DURHAM NC 27712 |
| ACREE, F TODD | 1075 BIRD AVE SAN JOSE CA 95125 |
| ACRES, ARTHUR J | 5140-F E PONCE DE LE ON STN MOUNTAIN GA 30083 |
| ACRESSO | 1000 E WOODFIELD RD STE 400 SCHAMBURG IL 601734745 |
| ACRESSO SOFTWARE INC | 900 NATIONAL PARKWAY, SUITE 125 SCHAUMBURG IL 60173-5145 |
| ACRESSO SOFTWARE INC | 1000 E WOODFIELD RD STE 400 SCHAUMBURG IL 601734745 |
| ACRONIS | ACRONIS INC 52 THIRD AVENUE BURLINGTON MA 01803 |
| ACRONIS INC | 52 THIRD AVENUE BURLINGTON MA 01803 |
| ACROSS COMERCIO E PRESTACAO DE SERVICOS | EM TELECOMUNICACOES LTDA. AVENIDA LEONARDO DA VINCI, 1182 SAO PAULO, CEP 06515-065 BRAZIL |
| ACS CONSULTANT COMPANY | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 5225 AUTO CLUB DR DEARBORN MI 48126-2620 |
| ACS DATALINE LP | KRISTEN SCHWERTNER JOHN WISE 2535 BROCKTON DRIVE AUSTIN TX 78758-4411 |
| ACS OF FAIRBANKS | GINNY WALTER LORI ZAVALA 302 KUSHMAN ST FAIRBANKS AK 99701-4630 |
| ACT USA INTERNATIONAL CORP | 1672 W. HIBISCUS BLVD. MELBOURNE FL 32901-2631 |
| ACTAR CONNECTIVITY INFORMATICA LTDA. | AV. FRANCISCO SALES, 1614 SALA GR. 1302, STA. EFIGENIA, BELO HORIZONE MINAS GERAIS 30150-221 BRAZIL |
| ACTAR CONSULTING SERVICOS DE | TELECOMUNICACOES LTDA AV.FRANCISCO SALES 1614/1303 BELO HORIZONTE MINAS GERAIS BRAZIL |
| ACTAR CONSULTING SERVICOS DE | AV FRANCISCO SALES 1614 SL BELO HORIZONTE 30150-221 BRAZIL |
| ACTEL CORPORATION | 2061 STIERLIN COURT MOUNTAIN VIEW CA 94043 |
| ACTEL CORPORATION | PO BOX 44000 DEPT 44849 SAN FRANCISCO CA 94144-4849 |
| ACTERNA | 21 ROLARK DRIVE SCARBOROUGH ON M1R 3B1 CANADA |
| ACTERNA | 12410 MILESTONE CENTER DRIVE GERMANTOWN MD 20876-7101 |
| ACTERNA | PO BOX 371693 PITTSBURGH PA 15251-7693 |
| ACTERNA | JDSU SUBSIDIARY 5793 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACTERNA CANADA LTD | PO BOX 371693 PITTSBURGH PA 15251-7693 |
| ACTERNA LLC | ONE MILESTONE CENTER COURT GERMANTOWN MD 20876 |
| ACTICON TECHNOLOGIES LLC, | AND SUBSIDIARIES AND AFFILIATES MONTEBELLO PARK, 75 MONTBELLO ROAD SUFFERN NY 10901 |
| ACTION HOBBY CANADA LTD | 6808 OGDEN ROAD SE CALGARY AB T2C 1B4 CANADA |
| ACTIVE AERO CHARTER | 2068 E STREET BELLEVILLE MI 48111-1278 |
| ACTIVE AERO PTM | P.O. BOX 634914 CINCINNATI OH 45263 |
| ACTIVE ELECTRONIQUE | 5349 RUE FERRIER MONTREAL QC H4P 1M1 CANADA |
| ACTIVE ELECTRONIQUE | 5343 RUE FERRIER MONTREAL QC H4P 2K5 CANADA |
| ACTIVE ENDPOINTS INC | 3 ENTERPRISE DRIVE SUITE 411 SHELTON CT 06484 |

| Claim Name | Address Information |
|---|---|
| ACTIVE PORT INC | KRISTEN SCHWERTNER JOHN WISE 3633 LONG BEACH BLVD LONG BEACH CA 90807-3904 |
| ACTIVE TECH ELECTRONICS | 1023 MERIVALE ROAD OTTAWA ON K1Z 6A6 CANADA |
| ACTIVE VOICE CORPORATION | 157 YESLER WAY SEATTLE WA 98104 |
| ACTIVE-TECH ELECTRONICS INC | 2015-32ND AVENUE NE UNIT 1 CALGARY AB T2E 6Z3 CANADA |
| ACTIVESTRATEGY INC | 301 E. GERMANTOWN PIKE EAST NORRITON PA 19401-6517 |
| ACTIX INC | 12012 SUNSETHILLS ROAD RESTON VA 20190 |
| ACTIX INC | 12012 SUNSETHILLS ROAD SUITE 910 RESTON VA 20190 |
| ACTON ENVIRONMENTAL TESTING D/B/A | 533 MAIN STREET ACTON MA 01720-3940 |
| ACTON, DENNIS | 36 PARKVIEW AVE MEAFORD N4L1E5 CANADA |
| ACTUA | C/O VIRGINIA HALL 15 YORK STREET (COURTYARD) OTTAWA ON K1N 5S7 CANADA |
| ACTUATE CORPORATION | 701 GATEWAY BOULEVARD SAN FRANCISCO CA 94080 |
| ACTUATE CORPORATION | DEPT #05875, PO BOX 39000 SAN FRANCISCO CA 94139-5875 |
| ACTUATE CORPORATION | DEPT #05875 SAN FRANCISCO CA 94139-5875 |
| ACTUATE CORPORATION | 2207 BRIDGEPOINTE PARKWAY SUIT SAN MATEO CA 94404-5062 |
| ACUFACTS | PO BOX 49163 SAN JOSE CA 95161-9163 |
| ACUMEN INFORMATION SERVICES INC | 20 TORONTO ST SUITE 870 TORONTO ON M5C 2B8 CANADA |
| ACUNA, WILLIAM | 9664 BEDFORD DR HUNTLEY IL 60142 |
| ACUPUNTURE MEDICAL | 1310 SE MAYNARD RD CARY NC 27511 |
| ACURA TECHNOLOGY GROUP INC | 2 EAST BEAVER CREEK BUILDING RICHMOND HILL ON L4B 2N3 CANADA |
| ACZEL, ANDREW L | 858 LA PARA AVE PALO ALTO CA 94306 |
| AD, YOUSSEF | 1324 KENTSHIRE CIR PLANO TX 75025 |
| AD, YOUSSEF J | 1324 KENTSHIRE CIR PLANO TX 75025 |
| ADAIR, ANDREA M | 4767 BLANCO DRIVE SAN JOSE CA 95129 |
| ADAIR, GLENN R | 190 ROUTE 9A NORTH OSSINING NY 10562 |
| ADAIR, JEFFREY | 1309 FAIRBANKS DRIVE CARMEL IN 46033 |
| ADALEX ENTERPRISES, INC. | FRANZBLAU, DRATCH, ATTN: NICHOLAS GRAHAM 354 EISENHOWER PARKWAY, PLAZA ONE LIVINGSTON NJ 07039 |
| ADAM D BUSTILLO | 611 LONE RIDGE WAY MURPHY TX 75094 |
| ADAM, ABDU H | PO BOX 393 SAN JUAN CA 92693 |
| ADAM, RENE MARIE HERVE | R. PROF. ALEXANDRE CORREA 371 AP. 32--MORUMBI SAO PAULO 05657-230 BRAZIL |
| ADAM, YVONNE | 280 W RENNER RD #3926 RICHARDSON TX 75080 |
| ADAMCZYK, STANLEY | 9 NICHOLS ST SOUTHBOROUGH MA 01772-1317 |
| ADAMCZYK, STANLEY G | 9 NICHOLS ST SOUTHBOROUGH MA 01772-1317 |
| ADAMICK JR, STANLEY M | 7438 N OLEANDER CHICAGO IL 60631-4310 |
| ADAMKOWSKI, CHRIS J | 1208 WILTSHIRE COURT RALEIGH NC 27614 |
| ADAMNET  LTD. | YUSHIMADAI BUILDING 2-31-27 YUSHIMA, BUNKYO-KU TOKYO 113-0034 JAPAN |
| ADAMO, JOSEPH | 12208 PAWLEYS MILL CIRCLE RALEIGH NC 27614 |
| ADAMS & ADAMS | PO BOX 1014 PRETORIA 0001 SOMALIA |
| ADAMS & ADAMS | PO BOX 1014 PRETORIA 1 SOMALIA |
| ADAMS & ZOTTARELLI INC | 405 WEST 14TH STREET FACTOR-415999 AUSTIN TX 78701 |
| ADAMS JR, RAYMOND | 12 CEDAR GROVE AVE. TYNGSBORO MA 01879 |
| ADAMS, AMANDA | 9608 ST. ANNES DRIVE PLANO TX 75025 |
| ADAMS, BEVERLY | 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| ADAMS, BEVERLY | 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| ADAMS, BRIAN | 37 BRAHMA DR. GARNER NC 27529 |
| ADAMS, CAROL R | 6824 TAVERNIER CT APEX NC 27539 |
| ADAMS, CHARLES E | 1834 GOLF VIEW CT RESTON VA 22090 |
| ADAMS, CHRISTINA | 305 CONNEMARA DR CARY NC 27519 |
| ADAMS, CLAIRE | 8 STONEGATE RD CHELMSFORD MA 01824 |

| Claim Name | Address Information |
| --- | --- |
| ADAMS, CLARENCE | 432 LOWER THRIFT RD NEW HILL NC 27562 |
| ADAMS, DAVID P | 14140 HAMPSHIRE BAY CIRCLE WINTER GARDEN FL 34787 |
| ADAMS, DEBRA | 5225 HICKORY RIDGE ROAD LEBANON TN 37087 |
| ADAMS, DIANE K | 4708 REGALWOOD DR RALEIGH NC 27613 |
| ADAMS, DONALD B | 2000 WILSON RD CONYERS GA 30207 |
| ADAMS, JEREMY J | 3560 ALMA ROAD APT 1014 RICHARDSON TX 75080 |
| ADAMS, JO A | 5138 ELTON DRIVE SOUTHPORT NC 28461 |
| ADAMS, JOHN F | 190 YORK RD MANSFIELD MA 02048 |
| ADAMS, JOHN W | 319 SUNRISE BLUFFS BELEN NM 87002 |
| ADAMS, KERRY | 3948 RIO SECCO RD FRISCO TX 75035 |
| ADAMS, KIRK | 5113 SHAGBARK DR DURHAM NC 27709 |
| ADAMS, KRIS W | 1724 TALBOT RIDGE STREET WAKE FOREST NC 27587 |
| ADAMS, KRISTIN | 10020 FOUNTAIN CHAPEL HILL NC 27517 |
| ADAMS, LAURIE | 217 RIDGE CREEK DR MORRISVILLE NC 27560 |
| ADAMS, LEIGHANNA | 2201 CARRINGTON PARK CIRCLE #302 MORRISVILLE NC 27560 |
| ADAMS, LESLIE | 624 ELMWOOD COURT WAKE FOREST NC 27587 |
| ADAMS, MICHAEL J | 716 CEDAR AVENUE MT EPHRAIM NJ 08059 |
| ADAMS, NANCI | 109 HAWKS NEST CT CARY NC 27513 |
| ADAMS, NANCI | 300 ORCHARD PARK DR CARY NC 275139704 |
| ADAMS, RODNEY | 2106 HILLSIDE DR ROWLETT TX 75088 |
| ADAMS, SAUNDRA | 103 ARLINGTON RIDGE RD CARY NC 27513 |
| ADAMS, SAUNDRA D | 103 ARLINGTON RIDGE RD CARY NC 27513 |
| ADAMS, SCOTT | 204 AVENT PINES LN HOLLY SPRINGS NC 27540 |
| ADAMS, SCOTT R | 204 AVENT PINES LN HOLLY SPRINGS NC 27540 |
| ADAMS, SHARON J | 1905 MEADOW COURT WEST PALM BEA FL 33406 |
| ADAMS, THOMAS F | 14 WEST LAKEVIEW TRAIL WHARTON NJ 07885 |
| ADAMS, TREVOR W | 4750 HAVERWOOD LANE APT 4303 DALLAS TX 75287 |
| ADAMS, VINCENT | 18206 FOX CHASE CR OLNEY MD 20832 |
| ADAMS, WANDA | 417 LONG NEEDLE DRIVE CLAYTON NC 27520 |
| ADAMS, WANDA L | 2230 PEELE RD CLAYTON NC 27520 |
| ADAMS, WILLIAM D | 214 S 104TH E AVE TULSA OK 74128 |
| ADAMS-CASSESE, SHARLENE | 4313 FERGUSON LANE RICHMOND VA 23234-1948 |
| ADAMSKI, JUDITH L | 23 SKINNER RD COLCHESTER CT 06415 |
| ADAMYK, GORDON | 137 BROADMEADOW RD GROTON MA 01450 |
| ADAMYK, GORDON B | 137 BROADMEADOW RD GROTON MA 01450 |
| ADAN, GERTRUDE | 910 KEITH LANE CA 95050 |
| ADAPTIVE COMMUNICATIONS LLC | 325 CORPORATE DRIVE PORTSMOUTH NH 03801 |
| ADAX INC | 614 BANCROFT WAY BERKELEY CA 94710 |
| ADC FULFILLMENT SERVICES INC | 2555 ROUTE 130 SOUTH CRANBURY NJ 08512 |
| ADC SOFTWARE SYSTEMS (USA) INC | LEVEL 7, 215 ADELAIDE STREET BRISBANE QLD 4001 AUSTRALIA |
| ADC SOFTWARE SYSTEMS (USA) INC | ONE VAN DE GRAFF DRIVE BURLINGTON MA 01803 |
| ADC TELECOM | 13625 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2252 |
| ADC TELECOM | ADC TELECOMMUNICATIONS INC PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOM | PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOMMUNICATIONS | PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOMMUNICATIONS INC | 13625 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2252 |
| ADC TELECOMMUNICATIONS INC | PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOMMUNICATIONS INC | PO BOX 93283 CHICAGO IL 60673-3283 |
| ADCOCK SR, JOSEPH | 107 SMOKEHOUSE LN CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| ADCOCK, CHARLES | 593 W KRISTINA LN ROUND LAKE IL 600735619 |
| ADCOCK, DORIS O | 280 ROBERT LADD DR ROUGEMONT NC 27572 |
| ADCOCK, DOUGLAS | 3209 TREEWOOD LN APEX NC 27539 |
| ADCOCK, DOUGLAS D | 3209 TREEWOOD LN APEX NC 27539 |
| ADCOCK, FENRICK W | 2819 ELLIS CHAPEL ROAD BAHAMA NC 27503 |
| ADCOCK, JENNIFER L | 5597 FARMINGTON DR OXFORD NC 27565 |
| ADCOCK, RICHARD J | RT 1 BOX 326D ROXBORO NC 27573 |
| ADCOX, SARA | 100 CROSSWIND DR CARY NC 27513 |
| ADCOX, SARA K | 100 CROSSWIND DR CARY NC 27513 |
| ADCOX, STEPHEN I | P.O. BOX 2546 SURF CITY NC 28445 |
| ADD ON DATA | C/O BANK ONE LOCK BOX 13089 300 HARMON MEADOW BLVD SECAUSUS NJ 07094 |
| ADD ON DATA | 323 ANDOVER STREET WILMINGTON MA 01887-1035 |
| ADDAGADA, MOHAN | 1630 SUTTER ST APT 3 SAN FRANCISCO CA 94109 |
| ADDINGTON, LARRY G | 43360 TENNESSEE AVE PALM DESERT CA 92211 |
| ADDISON, BEAU R | 1825 OAKBROOKE DR. APT #10 HOWELL MI 48843 |
| ADDISON, JOSHUA | 2841 HAWTHORNE DR APT B BETTENDORF IA 527222968 |
| ADDISON, MARK | 1117 PATRICIA CRES GD JASPER AB T0E 1E0 CANADA |
| ADDISON, MARK & NANCY | 117 PATRICIA CRED. GD JASPER TOE 1EO CANADA |
| ADDISON, MONICA J | 1420 W MCDERMOTT DR APT 1733 ALLEN TX 75013 |
| ADDISON, NANCY | 1117 PATRICIA CRES. GD JASPER TOE 1EO CANADA |
| ADDISON, RALPH L | 872 W CALLE CARASOL TUCSON AZ 857131683 |
| ADDISON, ROBERT E | 20109 E. 37TH PLACE SOUTH BROKEN ARROW OK 74014 |
| ADDISON, STEVE | PO BOX 820604 FT WORTH TX 76182 |
| ADDON | ADD ON DATA 323 ANDOVER STREET WILMINGTON MA 01887-1035 |
| ADEA GROUP INC | 4835 LBJ FREEWAY, SUITE 800 DALLAS TX 75244 |
| ADEA GROUP INC | PO BOX 847168 DALLAS TX 75284-7168 |
| ADEA GROUP INC | PO BOX 121083 DEPT 1083 DALLAS TX 75312-1083 |
| ADEDOYIN, MOSES | 2409 WINTERSET PKWY MARIETTA GA 30067 |
| ADEE JR, JOHN | 518 DOUGLAS ROAD WHITINSVILLE MA 01588 |
| ADEPTRON | ADEPTRON TECHNOLOGIES CORPORATION 1402 STARTOP ROAD OTTAWA K1B 4V7 CANADA |
| ADEPTRON TECHNOLOGIES CORPORATION | 1402 STARTOP ROAD OTTAWA ON K1B 4V7 CANADA |
| ADEPTRON TECHNOLOGIES CORPORATION | 1402 STARTOP ROAD    Account No. NLU3 OTTAWA ON K1B 4V7 CANADA |
| ADEPTRON TECHNOLOGIES CORPORATION | ATTN: SUDESH MEHTA 96 STEELCASE ROAD WEST MARKHAM ON L3R 3J9 CANADA |
| ADER, MARK | 5385 PEACHTREE DUNWOODY, APT 1012 ATLANTA GA 30342 |
| ADERE, MICHAEL | 508 ANNE STREET FALLS CHURCH VA 22046-2826 |
| ADERHOLT III, WILLIAM L | 322 JUNCTION RD APT 11D DURHAM NC 27704 |
| ADESTA LLC | GINNY WALTER LINWOOD FOSTER 1299 FARNAM ST OMAHA NE 68102-1854 |
| ADEX | ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA GA 30005-1789 |
| ADEX CORPORATION | MARC D. FREEDMAN, ESQ. FREEDMAN & GERSTEN, LLP 777 TERRACE AVENUE, 5TH FLOOR HASBROUCK HEIGHTS NJ 07604 |
| ADEX CORPORATION | 32 W 39TH ST FL 7 NEW YORK NY 100182163 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY ALPHARETTA GA 30005-1789 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY, SUITE 500 ALPHARETTA GA 30005-1789 |
| ADEYEMI, TIMI | 1600 WIZKERSHAM DRIVE #3005 AUSTIN TX 78741 |
| ADHIKARI, MANOJ | 8 WINROW DRIVE MERRIMACK NH 03054 |
| ADIMARI, PHILIP T | 78E CAMBRIDGE ST VALHALLA NY 10595 |
| ADIRONDACK WIRE & CABLE CO | DIVISION OF ACS INDUSTRIES CO WOONSOCKET RI 02895-4835 |
| ADIRONDACK WIRE AND CABLE | PO BOX 579 BELLOWS FALLS VT 05101 |
| ADIRONDACK WIRE AND CABLE | WHITNEY BLAKE COMPANY PO BOX 579 BELLOWS FALLS VT 05101 |

| Claim Name | Address Information |
|---|---|
| ADITI SHAH | 39 BOULEVARD TERRACE ALLSTON MA 02134-4305 |
| ADKINS, BARBARA A | 7602 MAUI LN ROWLETT TX 75089 |
| ADKINS, GERALD W | 421 PARLIAMENT PLACE MARTINEZ GA 30907 |
| ADKINS, JR., OSCAR | 1212 ELYSIAN WAY ROUGEMONT NC 27572 |
| ADKINS, KEVIN | 17255 SANTA ISABEL ST FOUNTAIN VALLEY CA 92708 |
| ADKINS, MELISSA C | 4301 GARTRELL ST ASHLAND KY 41101 |
| ADKINS, MICHAEL A | 2701 HARTFORD DRIVE NASHVILLE TN 37210 |
| ADKINS, MICHAEL F | 1273 CAPE ST CLAIRE RD ANNAPOLIS MD 21401 |
| ADKINS, VINCENT E | 1208 S HOLLYBROOK RD WENDELL NC 27591 |
| ADKINSON, MALFORD ARLON | 1629 FRANCES DR APOPKA FL 32703 |
| ADMINISTRACION NACIONAL DE TELECOM | AKA ANTEL DANIEL FERNANDEZ CRESPO 1534 MONTEVIDEO 11200 URUGUAY |
| ADOBE SYSTEMS INC | 345 PARK AVENUE SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVE. SAN JOSE CA 05110-2704 |
| ADOBE SYSTEMS INCORPORATED | 1585 CHARLESTON ROAD, P.O. BOX 7900 MOUNTAIN VIEW CA 94039-7900 |
| ADOLF, ANNE E | 1385 FISHERHAWK DR SUNNYVALE CA 94087 |
| ADOLF, RICHARD M | 1385 FISHERHAWK DR SUNNYVALE CA 94087 |
| ADOLFIE, BARBARA | 9415 CROSSPOINTE DR FAIRFAX STATION VA 22039 |
| ADOM, PRINCE | 3651 SMOKE TREE TRAIL   Account No. 2173 EULESS TX 76040 |
| ADOM, PRINCE | PRINCE ADOM 3651 SMOKE TREE TRAIL EULESS TX 76040 |
| ADOM, PRINCE F. | 3651 SMOKE TREE TRL   Account No. 5822 EULESS TX 76040 |
| ADORNO, MARGUERITA | PO BOX 52040 TOABAJA PR 00950-2040 |
| ADP | 201 E PARK DRIVE MOUNT LAUREL NJ 08054-1246 |
| ADP INVESTOR COMMUNICATION SERVICES | PO BOX 23487 NEWARK NJ 07189 |
| ADP INVESTOR COMMUNICATIONS | SOLUTIONS CANADA 5970 CHEDWORTH WAY MISSISSAUGA ON L5R 4G5 CANADA |
| ADP INVESTOR COMMUNICATIONS | PO BOX 57461 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| ADP NATIONAL ACCT SERVICES | PRO BUSINESS, INC. MONETTE DAY 4125 HOPYARD RD PLEASANTON CA 94588 |
| ADR DATA RECOVERY | 1110 IRON POINT ROAD BUILDING A SUITE 220 FOLSOM CA 95630 |
| ADRI CORPORATION | 8235 DOUGLAS AVENUE DALLAS TX 75225 |
| ADRIAN, ANDREA L | 140 BOYD RD HOOKSTOWN PA 15050 |
| ADRIAN, BRADFORD | 3006 BROOMSEDGE WAY DURHAM NC 27712 |
| ADRIAN, DEBRA A | P.O. BOX 82044 PORTLAND OR 97202 |
| ADRIANA VELAZQUEZ | TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES CP 1106 ARGENTINA |
| ADRIANNE COURT | 2613 COMMONWEALTH CIRCLE PLANO TX 75093 |
| ADRIEN LE BLANC | 4520 ATLANTA DRIVE PLANO TX 75093 |
| ADSPEC | 21818 LASSEN STREET, SUITE D CHATSWORTH CA 91311 |
| ADSPEC | 21818 LASSEN STREET CHATSWORTH CA 91311 |
| ADT SECURITY SERVICES | ADT SECURITY SYSTEMS PO BOX 371994 PITTSBURGH PA 15250 |
| ADTECH GLOBAL SOLUTIONS | 1880 MCFARLAND RD ALPHARETTA GA 30005-1795 |
| ADTRAN | GINNY WALTER LINWOOD FOSTER 901 EXPLORER BOULEVARD HUNTSVILLE AL 35806-2807 |
| ADTRAN | 901 EXPLORER BOULEVARD HUNTSVILLE AL 35806-2807 |
| ADTRAN, INC. | 901 EXPLORER BLVD. HUNTSVILLE AL 35806 |
| ADTRON CORPORATION | 4415 COTTON CENTER BLVD PHOENIX AZ 85040-8872 |
| ADV THRP CTR | 5093 OKEECHOBEE BLVD WEST PALM BEACH FL 33417 |
| ADVANCE 099 COMMUNICATION NETWORK S.A. | PISO 3, EDIFICIO PLAZA OBARIO PANAMA |
| ADVANCE CONSULTING INC | 2560 GARDEN ROAD, SUITE 205 MONTEREY CA 93940-5338 |
| ADVANCE CONSULTING INC | 582 VIRGINIA DRIVE TIBURON CA 94920 |
| ADVANCE SELF STORAGE | 1501 S MAHAFFIE CIRCLE OLATHE KS 66062 |
| ADVANCE TELECOM RESOURCES, INC. | KIRKPATRICK & LOCKHART ATTN:MARK S.MORGAN 1601 K STREET WASHINGTON DC 20006-1600 |

| Claim Name | Address Information |
|---|---|
| ADVANCED CARDIOLOGY CONSULTAN | 915 CENTER ST STE 2002 ELGIN IL 60120 |
| ADVANCED COMMUNICATION NETWORK | EDIFICIO PLAZA OBARRIO PISO 3 PANAMA CITY PANAMA |
| ADVANCED COMMUNICATION SOLUTIONS | KRISTEN SCHWERTNER JOHN WISE 28 N 5TH ST WARRENTON VA 20186-3409 |
| ADVANCED ENGINEERING INVESTIGATIONS | 2175 SOUTH JASMINE ST DENVER CO 80222 |
| ADVANCED FIBRE COMMUNICATIONS INC | 1465 N MCDOWELL BLVD PETALUMA CA 94954-6516 |
| ADVANCED HEARING AID CLINIC | 1663 CARLING AVE OTTAWA ON K2A 1C4 CANADA |
| ADVANCED INFORMATION MANAGEMENT | 311 MOORE LANE COLLIERVILLE TN 38017-2764 |
| ADVANCED INFORMATION MANAGEMENT | 311 MOORE LANE, PO BOX 1150 COLLIERVILLE TN 38017-2764 |
| ADVANCED INFORMATION MANAGEMENT | FREIGHT INVOICES 311 MOORE LANE COLLIERVILLE TN 38027-1150 |
| ADVANCED INFORMATION MANAGEMENT SYSTEMS | LLC 311 MOORE LANE, PO BOX 1150 COLLIERVILLE TN 38017-2764 |
| ADVANCED INTERCONNECTIONS | PO BOX 1019 # 5 ENERGY WAY WEST WARWICK RI 02893-0919 |
| ADVANCED MEDIA TECHNOLOGIES INC | PO BOX 404949 ATLANTA GA 30384-4949 |
| ADVANCED MEDICAL SYSTEMS INC | 8300 BISSONNET HOUSTON TX 77074 |
| ADVANCED MEDICAL SYSTEMS INC | PO BOX 16981 SUGAR LAND TX 774966981 |
| ADVANCED MICRO DEVICES INC | PO BOX 360193M, PO BOX 1067 CHARLOTTE NC 28201-1067 |
| ADVANCED MICRO DEVICES INC AMD | 1 AMD PLACE SUNNYVALE CA 94088-3453 |
| ADVANCED MP TECHNOLOGY | 1010 CALLE SOMBRA SAN CLEMENTE CA 92673-6227 |
| ADVANCED PRECISION | 27 SPECTRUM POINTE DRIVE #307 LAKE FOREST CA 92630-2273 |
| ADVANCED SOFTWARE ENGINEERING LTD | ROOM 6307 63 F CENTRAL PLAZA WANCHAI HONG KONG |
| ADVANCED TECHNICAL MATERIALS | INC 49 RIDER AVE PATCHOGUE NY 11772 |
| ADVANCED VOICE TECHNOLOGIES INC. | 1865 AIRLANE DRIVE NASHVILLE TN 37210 |
| ADVANTA DESIGN GROUP INC | 1215 13TH STREET SE CALGARY AB T2G 3J4 CANADA |
| ADVANTAGE CELLULAR SYSTEMS INC | GINNY WALTER LINWOOD FOSTER 34030 NASHVILLE HIGHWAY ALEXANDRIA TN 37012 |
| ADVANTAGE ELECTRIC SUPPLY | 31857 HAYMAN STREET HAYWARD CA 94544-7924 |
| ADVANTECH | ADVANTECH CORP 38 TESLA SUITE 100 IRVINE CA 92618 |
| ADVANTECH CORP | 38 TESLA SUITE 100 IRVINE CA 92618 |
| ADVANTECH CORP | PO BOX 45394 SAN FRANCISCO CA 94145-0394 |
| ADVANTECH CORPORATION | ATTN PETER KIM 38 TESLA STE 100    Account No. U$MANOR02 IRVINE CA 92618 |
| ADVATEL AUSTRALIA | 133 MORAY STREET SOUTH MELBOURNE VIC 3205 AUSTRALIA |
| ADVENT HOTEL MANAGEMENT | 205 E HOUSTON STREET SAN ANTONIO TX 78205-1801 |
| ADVENTNET | 5645 GIBRALTAR DR PLEASANTON CA 94588 |
| ADVENTNET | 4900 HOPYARD RD., SUITE 310 PLEASANTON CA 94588 |
| ADVENTNET INC | 4900 HOPYARD RD., SUITE 310 PLEASANTON CA 94588 |
| ADVENTNET INC | 4900 HOPYARD RD STE 310 PLEASANTON CA 945887100 |
| ADVENTNET INC. | ATTN: SOUMI ROY 4900 HOPYARD ROAD, SUITE 310 PLEASANTON CA 94588 |
| ADVERTAPE INC | 1189 MONTAUK HIGHWAY EAST PATCHOGUE NY 11772-5451 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC NORTEL PROMOTIONS US FUNDS 1610 CENTURY CENTER PKWY MEMPHIS TN 38134-8957 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC NORTEL PROMOTIONS CAD FUNDS 1610 CENTURY CENTER PKWY MEMPHIS TN 38134-8957 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC NORTEL ADMINISTRATIVE SERVICES PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| ADVERTISING CHECKING BUREAU, INC., THE | 2 PARK AVENUE, 18TH FLOOR    Account No. 6437 NEW YORK NY 10016 |
| AE BLAKE SALES LTD | 3588 BOUL POIRIER ST LAURENT QC H4R 2J5 CANADA |
| AE SWISSQUAL AG | ALLMENDWEG 8 CH-4528 ZUCHWIL SWITZERLAND |
| AEC VALUATIONS INC | 100 SHEPPARD AVENUE EAST SUITE 760 NORTH YORK ON M2N 6N5 CANADA |
| AECKERLE, WALTER E | 2862 KRAMERIA ST. DENVER CO 80207 |
| AEFOS LIMITED | 3 BISHOPSGATE STATION ROAD TAPLOW BERKSHIRE BK SL6 0PA GREECE |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543 PORT OF SPAIN 1543 TURKEY |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543 18 SCOTT BUSHE STREET PORT OF SPAIN 1543 TURKEY |

| Claim Name | Address Information |
|---|---|
| AEGON DEALER SERVICES CANADA | 2920 MATHESON BLVD EAST MISSISSAUGA ON L4W 5J4 CANADA |
| AEGON USA INC | KRISTEN SCHWERTNER PETRA LAWS 1111 N CHARLES ST BALTIMORE MD 21201-5505 |
| AELLIS, ROBERT S | 29 DORNOCH WAY TOWNSEND DE 19734 |
| AEMALLA, SRIDHAR | 1801 N GREENVILLE AVE APT 3118 RICHARDSON TX 750811604 |
| AEMALLA, SRIDHAR | 7575 FRANKFORD ROAD APT 3028 DALLAS TX 75252 |
| AEP SERVICES CORPORATION | 1 RIVERSIDE PLZ PO BOX 16631 COLUMBUS OH 43215-2355 |
| AER LINGUS LTD | GINNY WALTER BECKY MACHALICEK 538 BROADHOLLOW RD MELVILLE NY 11747-3676 |
| AERO SPACE SOUTHWEST INC | 21450 N 3RD AVENUE PHOENIX AZ 85027-2946 |
| AEROFLEX | AEROFLEX WEINSCHEL 5305 SPECTRUM DRIVE FREDERICK MD 21703-7362 |
| AEROFLEX WEINSCHEL | 5305 SPECTRUM DRIVE FREDERICK MD 21703-7362 |
| AEROFLEX WEINSCHEL INC | PO BOX 33221 HARTFORD CT 06150-3221 |
| AERONET INC | PO BOX 17239 IRVINE CA 92623-7239 |
| AEROSCOUT INC | 901 MARINES ISLAND BOULEVARD SUITE 725 SAN MATEO CA 94404 |
| AETL TESTING INC | 5151 47 STREET NE CALGARY AB T3J 3R2 CANADA |
| AEVERMAN, SAMI | 147 RAINBOW DR #4772 LIVINGSTON TX 77399-1047 |
| AEX CONVENTION SERVICES | 3089 ENGLISH CREEK AVE EGG HARBOR TOWNSHIP NJ 08234 |
| AFA TECNOLOGIA | CRA. 11N 93 53 OFICINA 602 BOGOTA DC COLOMBIA |
| AFCO CREDIT CORPORATION | 310-330 GRANT ST PITTSBURGH PA 15219 |
| AFCOM | 742 EAST CHAPMAN AVE ORANGE CA 92866-1621 |
| AFFILIATED COMPUTER SERVICES INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 2828 N HASKELL AVE DALLAS TX 75204-2988 |
| AFFILIATED DIST | AFFILIATED DISTRIBUTORS INC 1005 PLACID AVENUE PLANO TX 75220 |
| AFFILIATED DISTRIBUTORS INC | PO BOX 940265 PLANO TX 75094-0265 |
| AFFILIATED DISTRIBUTORS INC | 1005 PLACID AVENUE PLANO TX 75220 |
| AFFILIATED TELEPHONE | 720 AVENUE F STE 100 PLANO TX 75074-6861 |
| AFFILIATED TELEPHONE INC | KRISTEN SCHWERTNER JOHN WISE 730 AVENUE  F PLANO TX 75074-6868 |
| AFFILIATED TELEPHONE, INC. | 720 AVENUE F, SUITE 100 PLANO TX 75074-6727 |
| AFFILIATED TELEPHONE, INCORPORATED | 990 NORTH BOWSER ROAD, SUITE 880 RICHARDSON TX 75081 |
| AFFILIATES OF VERIZON COMMUNICATIONS INC | DARRYL S. LADDIN, ESQ. ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |
| AFFINA CORPORATION | 2001 RUPPMAN PLAZA PEORIA IL 61614-7917 |
| AFILA INC | 2670 S WHITE ROAD SUITE 150 SAN JOSE CA 95148 |
| AFL | AFL TELECOMMUNICATIONS LLC 13726 COLLECTIONS CENTER DR CHICAGO IL 60693-0137 |
| AFL NETWORK SERVICES INC | PO BOX 65638 CHARLOTTE NC 28265-0638 |
| AFL TELECOMMUNICATIONS LLC | 13726 COLLECTIONS CENTER DR CHICAGO IL 60693-0137 |
| AFORE SOLUTIONS INC | 2680 QUEENSVIEW DRIVE OTTAWA ON K2B 8J9 CANADA |
| AFTER SCHOOL MATTERS | 66 EAST RANDOLPH ST 4TH FLOOR CHICAGO IL 60601 |
| AFZAL, MOHAMMAD | P O BOX 61582 DURHAM NC 27715 |
| AG ARCHIBALD GOLF TOURNAMENT | PO BOX 880 HALIFAX NS B3J 2W3 CANADA |
| AGARWAL, AMOL | 470 NAVARO WAY UNIT 119 SAN JOSE CA 95134 |
| AGARWAL, RUBY | 617 KING LOT LN LEWISVILLE TX 75056 |
| AGASOY, ED | PO BOX 6577 SAN MATEO CA 94403-6577 |
| AGATHON SYSTEMS LTD | 99 JUMHURIA STREET TRIPOLI LIECHTENSTEIN |
| AGATI, DONNA | 85 BURTIS AVE. ROCKVILLE CENTRE NY 11570 |
| AGBAW, CATHERINE | 5909 EAGLESFIELD DR RALEIGH NC 27613 |
| AGBOR, IKE WILSON | 5213 MATAGORDA BAY C ROWLETT TX 75088 |
| AGERE SYSTEMS INC | ATTN BANK OF NEW YORK PO BOX 14028A NEWARK NJ 07195-0028 |
| AGEUS SOLUTIONS | 349 TERRY FOX DRIVE OTTAWA ON K2K 2V6 CANADA |
| AGEUS SOLUTIONS | 505 MARCH RD SUITE 100 KANATA ON K2K 3A4 CANADA |
| AGF MUTUAL FUNDS | 38 ANTARES DR OTTAWA ON K2E 7V2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| AGF MUTUAL FUNDS | 2920 MATHESON BLVD E MISSISSAUGA ON L4W 5J4 CANADA |
| AGFA CORPORATION | 100 CHALLENGER RD RIDGEFIELD PARK NJ 07660-2199 |
| AGHI, ANITA | 5545 MALLARD LN HOFFMAN ESTATES IL 60192 |
| AGILE INFUSION LLC | 100 DANBY COURT CHURCHVILLE PA 18966-1533 |
| AGILE MANUFACTURING INC | PO BOX 158 UXBRIDGE ON L9P 1M7 CANADA |
| AGILECO | 555 NORTHPOINT CENTRE EAST ALPHARETTA GA 30022-1513 |
| AGILENT | AGILENT TECHNOLOGIES INC 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AGILENT FINANCIAL SERVICES LTD-422833 | 207 QUEENS QUAY WEST, SUITE 700 TORONTO ON M5J 1A7 CANADA |
| AGILENT TECHNOLOGIES | 140 GREEN POND ROAD ROCKAWAY NJ 07866 |
| AGILENT TECHNOLOGIES | PO BOX 4026 ENGLEWOOD CO 80155-4026 |
| AGILENT TECHNOLOGIES | PO BOX 2995 COLORADO SPRINGS CO 80901 |
| AGILENT TECHNOLOGIES CANADA INC | PO BOX 4551 TORONTO ON M5W 4R8 CANADA |
| AGILENT TECHNOLOGIES COMPANY LTD | 24F CITYPLAZA ONE 1111 KINGS ROAD TAIKOO SHING HONG KONG |
| AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AGILY, SHAIB M | 4310 SYCAMORE LANE PARKER TX 75002 |
| AGMA | PO BOX 2613 FREMONT CA 94536-0613 |
| AGMA | AGMA PO BOX 2613 FREMONT CA 94536-0613 |
| AGNEW, BRUCE | 2024 SAVANNAH DRIVE MCKINNEY TX 75070 |
| AGNEW, BRUCE K. | 2024 SAVANNAH DR. MCKINNEY TX 75070 |
| AGNEW, N JAMES | 26 LAFOY DR CLAYTON NC 27527 |
| AGO COMMUNICATIONS | CALLE SIRIO NO 14 MADRID SPAIN |
| AGO COMMUNICATIONS CONSULTANTS S L | CALLE SIRIO NO 14 MADRID SPAIN |
| AGO COMMUNICATIONS CONSULTANTS, S.L. | CALLE SIRIO, N 14 28.007 MADRID SPAIN |
| AGORA INC | 1007 CHURCH STREET EVANSTON IL 60201-3624 |
| AGOSTINO, ANTHONY | 182 HOLBROOK ROAD HOLBROOK NY 11741 |
| AGOSTINO, REMO | 2909 CHAMPLAN CT RICHARDSON TX 75082 |
| AGOSTINO, REMO L | 2909 CHAMPLAN CT RICHARDSON TX 75082 |
| AGRAWAL, MANISH | 15331 D SEGOVIA DRIVE DALLAS TX 75248 |
| AGUADO, LARRY | 5161 RIVERSIDE DR RICHTON PARK IL 60471 |
| AGUAYO, RICHARD D | 3600 TIERRA REAL WAY EL PASO TX 79938 |
| AGUERO, ALEXANDER | 2020 SW 125 CT MIAMI FL 33175 |
| AGUILAR, FRANCISCO | 3611 CUM LAUDE COURT BOX 104A RALEIGH NC 27606 |
| AGUILAR, JOSE | 2805 KNOLLWOOD DR PLANO TX 75075 |
| AGUILAR, ROSEMARY | 2805 KNOLLWOOD DRIVE PLANO TX 75075-6425 |
| AGUILAR, SAUL A | 710 ROSEMARY CT FAIRFIELD CA 94533 |
| AGUINSKY, RICARDO D | 4394 MILLER AVE PALO ALTO CA 94306 |
| AGUIRRE, AMERICA | 1187 LANDING RUN GREEN ACRES FL 33413 |
| AGUIRRE, CLARISA | 1693 CORRAL RIDGE DR CORAL SPRINGS FL 33071 |
| AGUIRRE, EVA | 362 FOREST TERRACE WEST PALM BEACH FL 33415 |
| AGUIRRE, MARIA DE | 10310 NW48TH CT BROOKSIDE ISLE CORAL SPRINGS FL 33076 |
| AGUIRRE, MARIANO | 797 SUMMIT RUN LEWISVILLE TX 75077 |
| AGUIRRE, RICHARD S | 1219 NORTHLAKE DRIVE RICHARDSON TX 75080 |
| AGUIRRE, ROBIN R | 7813 HAGUE CT PLANO TX 75025 |
| AGUIRRE, STEVEN | 303 CHAPARRAL DR MCKINNEY TX 75070 |
| AHAMMAD, ZABED | P O BOX 3003 SANTA CLARA CA 95055 |
| AHANGARZADEH, RAMIN | 3202 WESTBURY LANE RICHARDSON TX 75082 |
| AHDIEH, MEHRDAD | 10500 THARMFORD WAY RALEIGH NC 27615 |
| AHEARN & SOPER INC | 100 WOODBINE DOWNS BLVD REXDALE ON M9W 5S6 CANADA |
| AHL, FRED E | 6828 PROSPECT COURT PLEASANTON CA 94566 |

| Claim Name | Address Information |
| --- | --- |
| AHL, ROGER C | 839 HOWARD LN CHASKA MN 55318 |
| AHLBERG, FERDINAND | 406 MORNINGSIDE DR CARY NC 27513 |
| AHLUWALIA, ASIT K | 600 TWIN CREEKS DR ALLEN TX 75013 |
| AHLUWALIA, LILY K | 103 TICONDEROGA ROAD CARY NC 27519 |
| AHMAD, AZEEM | 1328 WATERDOWN DR ALLEN TX 75013 |
| AHMAD, AZEEM | AZEEM AHMAD 1328 WATERDOWN DR ALLEN TX 75013 |
| AHMAD, AZEEM | 1328 WATERDOWN DR. ALLEN TX 75013-5314 |
| AHMAD, MAHMOOD | 5611 NEW CASTLE DR RICHARDSON TX 75082 |
| AHMAD, RASHED | 6912 CANYONBROOKE DR PLANO TX 75074 |
| AHMAD, REAZ | 637 FRANCES WAY RICHARDSON TX 75081 |
| AHMADIFARD, JAHAN | 6016 VINEYARD LN MCKINNEY TX 75070 |
| AHMED, AMIR | 2605 CHANEY ROAD DUBUQUE IA 52001 |
| AHMED, BASHEER | 1320 CHARDONNAY DR ALLEN TX 75002 |
| AHMED, FAHIM | 3182 MORRIS MANOR MERRITT ISLAND FL 32952 |
| AHMED, MOHAMED | 12499 CLIFF EDGE DR. HERNDON VA 20170 |
| AHMED, MOHAMED EL-MOUGY | 12499 CLIFFF EDGE DR. HERNDON VA 20170 |
| AHMED, MOHAMMED A | 46325 SENTINEL DRIVE FREMONT CA 94539 |
| AHMED, NAVEED | 7709 BRUSHFIELD DR PLANO TX 75025 |
| AHMED, RAFIDA | 1115 SOUTH BETHANY CREEK DR ALPHARETTA GA 300048519 |
| AHMED, SALMAN | 5565 CRIMSON OAKS DR FRISCO TX 75035 |
| AHMED, SYED | 4324 PEARL COURT TX 75024 |
| AHMED, SYED A | 3722 DONEGAL COURT IOWA CITY IA 52246 |
| AHRC NYC FOUNDATION INC | 411 EAST 83RD STREET SUITE 1C NEW YORK NY 10028 |
| AHSAN, NAEEM | 11016 LEESVILLE RD RALEIGH NC 27613 |
| AHTEN, TRACY | 1409 GLASTONBURY DR. PLANO TX 75075 |
| AHTEN, TRACY S. | 1409 GLASTONBURY DR PLANO TX 75075 |
| AHUJA, ARVIND | 182 FERINO WAY FREMONT CA 94536 |
| AHUJA, BINU | 30 DANJOU DRIVE MARLBOROUGH MA 01752 |
| AICPA | PO BOX 10069 NEWARK NJ 07101-3069 |
| AIDS ARMS INC | 219 SUNSET STE 116 A DALLAS TX 75208-4531 |
| AIESEC CANADA INC | 30 DUNCAN STREET SUITE 602 TORONTO ON M5V 2C3 CANADA |
| AIG INSURANCE CO. OF CANADA, ET AL | COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| AIGELTINGER, GEOFFREY | 8805 WOODLAKE DR ROWLETT TX 75088 |
| AIKEN JR, MARVIN L | 2215 CHESHIRE LANE HOUSTON TX 77018 |
| AIKEN, DEBORAH J | 6193 AIRPORT RD OXFORD NC 27565 |
| AIKEN, JERRY L. | 8536 CARRIAGE WOODS LN.   Account No. 0581 ROUGEMONT NC 27572 |
| AIKEN, SANDRA | 3166 TUMP WILKINS RD STEM NC 27581 |
| AIKEN, WANDA J | 1308 BACON RD ROUGEMONT NC 27522 |
| AIKIN, GARY R | 419 NEW RAIL DR CARY NC 27513 |
| AIM MANAGEMENT GROUP INC | 11 E GREENWAY PLAZA SUITE 100 HOUSTON TX 77046-1113 |
| AIM-TRIMARK | 5140 YONGE STREET SUITE 900 TORONTO ON M2N 6X7 CANADA |
| AIMS | ADVANCED INFORMATION MANAGEMENT SYSTEMS LLC AIMS 311 MOORE LANE COLLIERVILLE TN 38017-2764 |
| AINSWORTH TECHNOLOGIES | 131 BERMONDSEY RD TORONTO ON M4A 1X4 CANADA |
| AINSWORTH TECHNOLOGIES | BERMONSEY ROAD TORONTO ON M4A 1X5 CANADA |
| AIOI INSURANCE COMPANY, LTD. | SHIBUYA-KU EBISU 1-28-1 TOKYO JAPAN |
| AIR VAC ENGINEERING COMPANY | 30 PROGRESS AVENUE PO BOX 216 SEYMOUR CT 06483 |
| AIRBIQUITY | 945 HILDEBRAND LANE BAINBRIDGE ISLAND WA 98110-2877 |

| Claim Name | Address Information |
|---|---|
| AIRCOM INTERNATIONAL LTD | GROSVENOR HOUSE, 65 TO 71 LONDON ROAD REDHILL RH1 1LQ UNITED KINGDOM |
| AIRDEFENSE INC | 1125 SANCTUARY PKWY STE 250 ALPHARETTA GA 300097610 |
| AIRDEFENSE INC | 4800 NORTHPOINT PARKWAY, SUITE 100 ALPHARETTA GA 30022-3766 |
| AIRGATE PCS INC | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| AIRHART-SMITH, BECKY | 7160  OLD VALDASTA RD. BLUE RIDGE TX 75424 |
| AIRINC | 1100 MASSACHUSETTS AVENUE CAMBRIDGE MA 02138-5218 |
| AIRSPAN | AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN UNITED KINGDOM |
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN GREECE |
| AIRSPAN COMMUNICATIONS LTD | AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE UXBRIDGE UB8 1UN GREECE |
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN UNITED KINGDOM |
| AIRSPAN NETWORKS | C/O FLYING CARGO MERLOG EIN CARMEL INDUSTRIAL ZONE EIN CARMEL 30860 ICELAND |
| AIRSPAN NETWORKS | EIN CARMEL INDUSTRIAL ZONE EIN CARMEL 30860 ICELAND |
| AIRSPAN NETWORKS INC | 777 YAMATO ROAD-310 BOCA RATON FL 33431 |
| AIRSPAN NETWORKS INC | 777 YAMATO ROAD-310 SUITE 310 BOCA RATON FL 33431 |
| AIRSPAN NETWORKS INC. | 777 YAMATO RD., SUITE 310 BOCA RATON FL 33431 |
| AIRSPAN NETWORKS, INC. | DORSEY & WHITNEY LLP ATTN: MICHAEL E. FOREMAN, ESQ. 250 PARK AVENUE NEW YORK NY 10177 |
| AIRSPAN NETWORKS, INC. | 777 YAMATO ROAD, SUITE 105 BOCA RATON FL 33431 |
| AIRSPEED EDITORIAL | 1909 MACDONALD LANE RALEIGH NC 27608 |
| AIRVANA | AIRVANA INC 19 ALPHA ROAD CHELMSFORD MA 01824 |
| AIRVANA | 19 ALPHA ROAD CHELMSFORD MA 01824-4124 |
| AIRVANA INC | 19 ALPHA ROAD CHELMSFORD MA 01824 |
| AIRVANA, INC. | CHRISTOPHER J. PANOS, ESQ. CRAIG & MACAULEY PC FEDERAL RESERVE BLDG, 600 ATLANTIC AVE. BOSTON MA 02210 |
| AIRWIDE SOLUTIONS NORTH AMERICA LTD | 1111 ST CHARLES ST. WEST LONGUEIL QC J4K 5G4 CANADA |
| AISHAT, AYMAN | 1613 ARBOR CREEK DRIVE GARLAND TX 75040 |
| AIST | 3347 BOUL DES SOURCES CP 38050 DOLLARD DES ORMEAUX QC H9B 1Z0 CANADA |
| AISYS INC | 4633 OLD IRONSIDES DRIVE SANTA CLARA CA 95054 |
| AITKEN, NATALIE | 380 PARK CREEK DRIVE ALPHARETTA GA 30005 |
| AITKEN, NATALIE | 2230 FLINT CREEK DR CUMMING GA 300416346 |
| AJ ELECTRIC | A & J ELECTRIC FORKLIFT SALES INC 6670 ELM STREET BAILEY NC 27807 |
| AJAY DABRAL | 7009 CLOVERHAVEN WAY PLANO TX 75074 |
| AJILON | AJILON COMMUNICATIONS LLC 970 PEACHTREE INDUSTRIAL BLVD SUWANEE GA 30024 |
| AJILON | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON | AJILON COMMUNICATIONS LLC DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON | AJILON COMMUNICATIONS 14180 DALLAS PARKWAY DALLAS TX 75254 |
| AJILON CANADA | WATER PARK PLACE TORONTO ON M5J 2R8 CANADA |
| AJILON CANADA | PO BOX 8032 POSTAL STATION A TORONTO ON M5W 3W5 CANADA |
| AJILON CANADA INC | 155 QUEEN STREET OTTAWA ON K1P 6L1 CANADA |
| AJILON CANADA INC | PO BOX 8032 POSTAL STATION A TORONTO ON M5W 3W5 CANADA |
| AJILON COMMUNICATIONS | 3039 PREMIER PARKWAY DULUTH GA 30097 |
| AJILON COMMUNICATIONS | DEPT AT 40052 ATLANTA GA 31192-0052 |
| AJILON COMMUNICATIONS | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON COMMUNICATIONS | DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON COMMUNICATIONS | 14180 DALLAS PARKWAY DALLAS TX 75254 |
| AJILON COMMUNICATIONS | 14180 DALLAS PARKWAY, SUITE 600 DALLAS TX 75254 |
| AJILON COMMUNICATIONS LLC | 970 PEACHTREE INDUSTRIAL BLVD SUWANEE GA 30024 |
| AJILON COMMUNICATIONS LLC | DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON COMMUNICATIONS, LLC | 60 QUEEN ST, SUITE 201 OTTAWA ON K1P 5Y7 CANADA |

| Claim Name | Address Information |
| --- | --- |
| AJILON COMMUNICATIONS, LLC | 3039 PREMIERE PARKWAY, SUITE 900 DULUTH GA 30097 |
| AJILON CONSULTING INC | 317 MADISON AVENUE NEW YORK NY 10017 |
| AJILON CONSULTING INC | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON FINANCE | DEPT CH 14031 PALATINE IL 60055-4031 |
| AJILON LLC | 175 BROADHOLLOW ROAD   Account No. 8025 MELVILLE NY 11747 |
| AJILON PROFESSIONAL STAFFING | 175 BROADHOLLOW RD MELVILLE NY 117474902 |
| AJILON PROFESSIONAL STAFFING | DEPT CH 14031 PALATINE IL 60055-4631 |
| AKAI, CARL | 1040 LUCY LANE ALLEN TX |
| AKAI, CARL | 1040 LUCY LANE   Account No. 2103 ALLEN TX 75013 |
| AKAI, CARL | 8008 ASHBY COURT PLANO TX 75025-4386 |
| AKAI, CARL | 11410 PROMENADE RD FRISCO TX 750357537 |
| AKE, STEPHEN | 10150 BELLE RIVE BLV APT 609 JACKSONVILLE FL 32256 |
| AKENS, ROBERT G | 8808 LITTLEWOOD ROAD BALTIMORE MD 21234 |
| AKERLEY, SHARON | 4133 LAKE LYNN DRIVE APT 305 RALEIGH NC 27613 |
| AKERS, GEORGE | 101 ANGUS COURT CARY NC 27511 |
| AKERS, GEORGE | 336 HOWLAND CT CREEDMOOR NC 275227018 |
| AKHIL BHARGAVA | 37 FAIRCHILD DRIVE READING MA 01867 |
| AKHTAR, HASEEB | 2506 WOODPARK DR GARLAND TX 75044 |
| AKHTAR, SHAHID | 2216 FULTON DRIVE GARLAND TX 75044 |
| AKIBIA INC | 4 TECHNOLOGY DR WESTBOROUGH MA 01581-1791 |
| AKIBIA INC | PO BOX 845154 BOSTON MA 02284-5154 |
| AKIF, OUSSAM | 120 ASKEW ST FERRIS TX 751259260 |
| AKIN FAMODIMU | 10225 WORTHAM BLVD APT 13108 HOUSTON TX 770653039 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKIN, MARJORIE | 4436 EDMONDSON AVE. DALLAS TX 75205 |
| AKIN, MARJORIE | MARJORIE AKIN 4436 EDMONDSON AVE. DALLAS TX 75205 |
| AKLYN & CO | 4 THORN HEDGE SUITE 101 PO BOX 513 BELLPORT NY 11713 |
| AKRATI SARSWAT | 41 - 3420 SOUTHGATE RD OTTAWA ON K1V 9P9 CANADA |
| AKRAWI, RAY D | 4760 LONDONBERRY DR SANTA ROSA CA 95403 |
| AL-DAYAA, HANI | 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| AL-DAYAA, HANI | HANI AL-DAYAA 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| AL-SHALASH, STEVEN | 1616 SHADOW CREST DRIVE CORINTH TX 76210 |
| ALABAMA | ALABAMA STATE CAPITOL 600 DEXTER AVENUE ROOM S-106 MONTGOMERY AL 36104 |
| ALABAMA DEPARTMENT OF LABOR | P.O. BOX 303500 MONTGOMERY AL 36130-3500 |
| ALABAMA DEPARTMENT OF REVENUE | AL |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE AND BUSINESS TAX DIVISION P.O. BOX 327790 MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION P.O. BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE, AND BUSINESS TAX DIVISION P. O. BOX 327790 MONTGOMERY AL 36132-7790 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT POST OFFICE BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF REVENUE | BUS PRIVILEGE & CORP SHRS TAX PO BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL 4171 COMMANDERS DRIVE ALABAMA AL 36615-1412 |

| Claim Name | Address Information |
|---|---|
| ALABAMA POWER COMPANY | 600 18TH ST N BIRMINGHAM AL 35203-2200 |
| ALABAMA STATE TREASURER | ATTN: RALPH AINSWORTH, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 100 NORTH UNION STREET, SUITE 636 MONTGOMEREY AL 36104 |
| ALABAMA STATE TREASURER'S | UNCLAIMED PROPERTY DIV 100 N UNION ST MONTGOMERY AL 36104 |
| ALABAMA-MISSISSIPPI | TELECOMMUNICATIONS ASSOCIATION 100 NORTH UNION ST MONTGOMERY AL 36104 |
| ALADANGADY, UDAYA | 3612 THORP SPRINGS DR PLANO TX 75025 |
| ALADDIN KNOWLEDGE SYSTEM LIMITED | 35 EFAL STREET, KIRYAT ARYE PETACH TIKVA 49511 ICELAND |
| ALADDIN KNOWLEDGE SYSTEMS | 601 CAMPUS DRIVE SUITE C 1 CAROL STREAM IL 60004-7802 |
| ALAGAPPAN MUTHURAMAN | 14041 MARILYN LANE SARATOGA CA 95070 |
| ALAIMO, STEPHEN | 32 HANSCOM PLACE ROCKVILLE CTR NY 11570 |
| ALAIN GW HOLTZ | 1135 PHEASANT LN COLLEGEVILLE PA 19426 |
| ALAIN JANSEN | 592 RUE BOISVERT GATINEAU J9J3E1 CANADA |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |
| ALAMEDA, CHRISTINE | 6673 MIRABEAU DR NEWARK CA 94560 |
| ALAMON TELCO INCORPORATED | 315 WEST IDAHO KALISPELL MT 59901 |
| ALAMOSA MISSOURI LLC | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| ALAMOSA MISSOURI LLC | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| ALAMOSA WISCONSIN  LIMITED PART | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| ALAN A WAY | 764 COLDBROOK PL SIMI VALLEY CA 93065 |
| ALAN BRYANT | 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| ALAN G LUTZ | 511 RIVER BLUFFS WILLIAMSBURG VA 23185 |
| ALAN LYTLE | 1471 FAIRMILE CRT. MISSISSAUGA ON L5J 3E9 CANADA |
| ALAN STODDARD | 8104 GREENSBORO DR. PLANO TX 75025 |
| ALAN STODDARD | 8104 GREENSBORO DR. PLANO TX 75025-2587 |
| ALAN T KEMBER | 2260 DIANA AVENUE MORGAN HILL CA 95037 |
| ALAPATI, SRINATH | 855 MUSTANG RIDGE DR MURPHY TX 75094 |
| ALAPATI, VENKATA | 11127 RUIDOSA LN FRISCO TX 75034 |
| ALAPATI, VENKATA S | 11127 RUIDOSA LN FRISCO TX 75034 |
| ALARCON, IVAN | 1180 GOLDEN CANE DR WESTON FL 33327 |
| ALASKA | TREASURY DIVISION UNCLAIMED PROPERTY PROGRAM P O BOX 110405 JUNEAU AK 99811-0405 |
| ALASKA COMMUNICATIONS SYS HOLDINGS | 600 TELEPHONE AVE ANCHORAGE AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP | GINNY WALTER LORI ZAVALA 600 TELEPHONE AVE ANCHORAGE AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS HLDGS | GINNY WALTER LORI ZAVALA 600 TELEPHONE AVE ANCHORAGE AK 99503-6010 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET JUNEAU AK 99811-0420 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. P.O. BOX 111800 JUNEAU AK 99811-1800 |
| ALASKA DEPT OF LABOR | & WORKFORCE DEVELOPMENT OFFICE OF THE COMMISSIONER PO BOX 111149 JUNEAU AK 99811-1149 |
| ALASKA DEPT OF LABOR & WORKFORCE DEVELOP | OFFICE OF THE COMMISSIONER PO BOX 111149 JUNEAU AK 99811-1149 |
| ALASKA DEPT. OF LABOR AND | WORKFORCE DEVELOPMENT P.O. BOX 11149 JUNEAU AK 99811-1149 |
| ALASKA DEPT. OF REVENUE - TREASURY DIV. | ATTN: RACHEL LEWIS, ADMINISTRATOR UNCLAIMED PROPERTY PROGRAM 333 WILLOUGHBY AVENUE, 11TH FLOOR JUNEAU AK 99801-1770 |
| ALASKA DIGITEL | 2550 DENALI ST STE 1000 ANCHORAGE AK 995032751 |
| ALASKA DIGITEL LLC | 5350 POPLAR AVENUE, SUITE 675 MEMPHIS TN 38119 |
| ALASKA DIGITEL LLC | GINNY WALTER LORI ZAVALA 3127 COMMERCIAL DR ANCHORAGE AK 99501-3018 |
| ALASKA NATIVE BROADBAND 1 | LICENSE LLC 10307 PACIFIC CENTER COURT SAN DIEGO CA 92121 |
| ALASKA NATIVE BROADBAND 1 LICENSE | GINNY WALTER LORI ZAVALA 3900 C STREET ANCHORAGE AK 99503-5931 |

| Claim Name | Address Information |
| --- | --- |
| ALASKA NATIVE BROADBAND 1 LICENSE | 3900 C STREET ANCHORAGE AK 99503-5931 |
| ALASKA TELEPHONE ASSOCIATION | 201 EAST 56TH ANCHORAGE AK 99518 |
| ALAVI, ZAFAR S | 2288 MONITOR CT SAN JOSE CA 95125 |
| ALAZMA, MANAR | 4141 TRAVIS ST DALLAS TX 75204 |
| ALBANO, WILLIAM | 1232 MACEDONIA CHURCH ROAD STEPHENS CITY VA 22655 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | GINNY WALTER LINWOOD FOSTER 131 6TH ST ALBANY MN 56307-0570 |
| ALBEMARLE CORPORATION | KRISTEN SCHWERTNER JOHN JONES 451 FLORIDA STREET BATON ROUGE LA 70801-1765 |
| ALBEMARLE COUNTY OF | 401 MCINTIRE RD CHARLOTTESVILLE VA 22902-4579 |
| ALBERS, LYNN A | PO BOX 608 MORRISVILLE NC 27560 |
| ALBERT ANDUX | 9304 MIRANDA DR RALEIGH NC 27617 |
| ALBERT BENDER | 7313 SPY GLASS WAY RALEIGH NC 27615 |
| ALBERT BENSON | 195 GALLUP RD SPENCERPORT NY 14559 |
| ALBERT FINCH | 2309 PEMBROKE ST GARLAND TX 75040 |
| ALBERT G OFFERS | 2352 HEDGEWOOD LANE ALLEN TX 75013 |
| ALBERT OFFERS | 2352 HEDGEWOOD LANE ALLEN TX 75013 |
| ALBERT ZHOU | 4632 SUNDANCE DRIVE PLANO TX 75024 |
| ALBERT, TERRY C | 406 CEDAR RIDGE LAKE BARRINGTON IL 60010 |
| ALBERTA COMPUTER CABLE | 3510 29TH STREET NE CALGARY AB T1Y 7E5 CANADA |
| ALBERTA HEALTH CARE INSURANCE | PLAN P.O. BOX 2401 CALGARY AB T2P 5B3 CANADA |
| ALBERTA PRINTED CIRCUITS LTD | #3 1112-40 AVENUE NE CALGARY AB T2E 5T8 CANADA |
| ALBERTA SECURITIES COMMISSION | 4TH FLOOR CALGARY AB T2P 3C4 CANADA |
| ALBERTI, MERRYLIN J | 13 FRANKLIN AVENUE R R #2 BERLIN NJ 08009 |
| ALBERTS, LLOYD | 1520 ACADIA DRIVE SE CALGARY T2J3B2 CANADA |
| ALBERTSON, MICHAEL | 6530 PLEASANT DRIVE WEST DES MOINES IA 50266 |
| ALBIN, MARK | 106 SOUTHERN PARKWAY PLAINVIEW NY 11803 |
| ALBINO, DELMO WIEZEL | 2608 SAINT MICHELLE LN MCKINNEY TX 75070 |
| ALBRECHT, BEVERLY Z | 2523 SILVER RIDGE SAN ANTONIO TX 78232 |
| ALBREKTSEN, EDWARD P | 8355 E YERLING RD SCOTTSDALE AZ 85255 |
| ALBRIGHT JR, JOHN J | 405 NORTH WEST STRATFORD LANE PORT SAINT LUCIE FL 34983 |
| ALBRIGHT, DAVID | 5 REVERE RD MOUNTAIN TOP PA 18707 |
| ALBRIGHT, LINDA D | 191 TIMBERLAKE DR TIMBERLAKE NC 27583-8841 |
| ALBRITTON, ANGELO | 4302 LAKE WOODBOURNE DR JACKSONVILLE FL 32217 |
| ALCAN ELECTRICAL & ENGINEERING INC | KRISTEN SCHWERTNER JOHN WISE 6670 ARCTIC SPUR ROAD ANCHORAGE AK 99518-1548 |
| ALCAN ELECTRICAL & ENGINEERING INC | 6670 ARCTIC SPUR ROAD ANCHORAGE AK 99518-1548 |
| ALCANTARA, DANIEL C | 18767 STANTON AVE CASTRO VALLEY CA 94546 |
| ALCANTARA, JAMES | 3219 FALLS CREEK DRIVE SAN JOSE CA 95135 |
| ALCATEL | 600 MARCH ROAD KANATA ON K2K 2E6 CANADA |
| ALCATEL | 54 RUE LA BOETIE PARIS 78008 FRANCE |
| ALCATEL NV | BURGEMEESTER ELSENLAAN 170 BH RIJSWIJK 2288 THAILAND |
| ALCATEL USA INC | JONATHAN HATHCOTE WILLIE MIMS 1000 COIT RD PLANO TX 75075-5813 |
| ALCATEL USA INC | 1000 COIT RD PLANO TX 75075-5813 |
| ALCATEL USA MARKETING | 3400 W PLANO PARKWAY PLANO TX 75075-8011 |
| ALCATEL USA MARKETING INC | 3400 W PLANO PARKWAY PLANO TX 75075-8011 |
| ALCATEL-LUCENT USA INC | JONATHAN HATHCOTE WILLIE MIMS 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| ALCHEMY | 440 PARK AV NEW YORK NY 10016-8012 |
| ALCOCK, JUDITH P | 4165 SE 22ND CT. OKEECHOBEE FL 34974 |
| ALCOTT RODRIGUE, DEBORAH J | 4136 LOCH LOMAND WAY LIVERMORE CA 94550 |
| ALCYONIX INC | 1494 MONTARVILLE OFFICE 205 ST BRUNO QC J3V 3T5 CANADA |
| ALDEN, ELIZABETH | 5700 PINEWOOD ROAD FRANKLIN TN 37064 |

| Claim Name | Address Information |
|---|---|
| ALDERMAN, CAROLYN | 8629 PLYMOUTH RD ALEXANDRIA VA 22308 |
| ALDERMAN, DONALD | 2605 IMAN DRIVE RALEIGH NC 27615 |
| ALDERMAN, DONALD S | 2605 IMAN DRIVE RALEIGH NC 27615 |
| ALDERMAN, LORA Y | 1708 LAKE HILL LANE PLANO TX 75023 |
| ALDHIZER, WILLIAM R. | 1619 OLD HUNDRED ROAD MIDLOTHIAN VA 23114 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: ANNETTE RAMIREZ LINEBARGER, GOGGAN, BLAIR & SIMPSON 1301 TRAVIS, SUITE 300 HOUSTON TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ANNETTE RAMIREZ LINEBARGER, GOGGAN, BLAIR & SIMPSON 1301 TRAVIS, SUITE 300 HOUSTON TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | HERBERT STONE ALONZO, III LINEBARGER, GOGGAN, BLAIR & SIMPSON 1301 TRAVIS, SUITE 300 HOUSTON TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | TAX OFFICE 14909 ALDINE WESTFIELD RD.   Account No. 7998 HOUSTON TX 77032 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032-3027 |
| ALDRED, ROBERT | 17 HAMPTON AVENUE BROCKTON MA 02301 |
| ALDRIAN, FREDERIC | 24032 PASEO DEL CAMPO CA 92677 |
| ALDRICH, GILBERT S | 336 ORR CIRCLE MARYVILLE TN 37801 |
| ALDRIDGE, MICHAEL W | 23321 VIA LINDA UNIT A MISSION VIEJO CA 92691 |
| ALE-RASOOL, AHSAN | 10901 TURTLECREEK LANE FRISCO TX 75035 |
| ALEBRA TECHNOLOGIES INC | 3001 BROADWAY ST NE SUITE 100 MINNEAPOLIS MN 55413-2195 |
| ALECKSYNAS, HAROLD C | 100 BISHOP NELSON RD. VALATIE NY 12184 |
| ALEJANDRO RUBEN BOURG | 11020 NW 7TH STREET PLANTATION FL 33324 |
| ALEJO, LUCINDA | 1604 TRINITY ST. MISSION TX 78572 |
| ALEKSANDAR BANOVICH | 515 MAIN UNIT 509 EVANSTON IL 60202 |
| ALEMAN, ELISE | 4161 NW 26TH STREET APT 202 LAUDERHILL FL 33313 |
| ALEMANIA, LEOVIGILDO | 2811 MCKEE RD #105 CA 95127 |
| ALENA LLC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 8500 HIGUERA STREET CULVER CITY CA 90232-2522 |
| ALENCO COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 625 N BROADWAY JOSHUA TX 76058-1106 |
| ALETAN, SAMUEL O | 12484 ABRAMS RD APT 2301 DALLAS TX 75243 |
| ALEX, DANIE | 7909 GLENVIEW WAY ROWLETT TX 75089 |
| ALEXANDER IHLE, GILLIAN | 63 BABCOCK STREET #6 BROOKLINE MA 02446 |
| ALEXANDER, ADAM | 197 JUSTIN AVE STATEN ISLAND NY 10306 |
| ALEXANDER, ADAM | 201 JUSTIN AVE STATEN ISLAND NY 103063745 |
| ALEXANDER, COREY | 1125 SOUTHWESTERN DRIVE RICHARDSON TX 75081 |
| ALEXANDER, DARRYL A | 319 HEMMING WAY DURHAM NC 27713 |
| ALEXANDER, DAVID | 3641 WILD PHEASANT LANE SYLVANIA OH 43560 |
| ALEXANDER, DAVID H | 3641 WILD PHEASANT LANE SYLVANIA OH 43560 |
| ALEXANDER, DON | 124 JEANNIE CT. HURST TX 76054 |
| ALEXANDER, HEATH | 1529 BOSQUE CARROLLTON TX 75010 |
| ALEXANDER, JEFFREY | 505 PINEY WOODS LN APEX NC 27502 |
| ALEXANDER, JOAN H | 6037 RIDGE FARM PL BRENTWOOD TN 37027 |
| ALEXANDER, JOANN | 1632 CHERRY HILL DR CONYERS GA 30094 |
| ALEXANDER, JOHN | 409 CHARLESTON DRIVE CLAYTON NC 27527 |
| ALEXANDER, KEITH | 6520 RAINBOW COURT RALEIGH NC 27612 |
| ALEXANDER, KIMBERLY S | 202 LAKESIDE PARK DR HENDERSONVILLE TN 37075 |
| ALEXANDER, LARRY | PO BOX 865 AURORA CO 80040-0865 |
| ALEXANDER, LINDA E | 628 SUMMERTREE DR LIVERMORE CA 94550 |
| ALEXANDER, NICOLE | 8501 EAST LAKE CT. RALEIGH NC 27613 |
| ALEXANDER, RAICHEL | 2319 BRASSTOWN LANE APEX NC 27502 |
| ALEXANDER, RANDY E | 2024 JACK TEASLEY RD PLEASANT VIEW TN 37146 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, ROBERT | 128 LONGWOOD LANE EASLEY SC 29642 |
| ALEXANDER, SCOTT R | 197 JUSTIN AVE STATEN ISLAND NY 10306 |
| ALEXANDER, SCOTT R | 201 JUSTIN AVE STATEN ISLAND NY 103063745 |
| ALEXANDER, STACIE | 338 MELVIN JACKSON DRIVE CARY NC 27519 |
| ALEXANDER, ZAIBUN | 6520 RAINBOW COURT RALEIGH NC 27612 |
| ALEXANDERS MOBILITY SERVICES | 10001 FRANKLIN SQUARE DRIVE SUITE H BALTIMORE MD 21236 |
| ALEXANDERS MOBILITY SERVICES | 9940 FRANKLIN SQUARE DR BALTIMORE MD 21236 |
| ALEXANDR GUBENKO | 13289 HOLLY MEADOW LANE OAK HILL VA 20171 |
| ALEXIAN BROTHERS MEDICAL CENTER INC | 3040 W SALT CREEK LANE ARLINGTON  HEIGHTS IL 60007-3397 |
| ALFA TOOLS | ATT. DIL AHLIWALHIA 7745 N. MERRIMAC AVENUE MORTON GROVE IL 60053 |
| ALFANO, ANNA | 8741 W SUNSET NILES IL 60714 |
| ALFARO, CYNTHIA | 428 PLEASANT VALLEY RICHARDSON TX 75080 |
| ALFONSO, SILVINA | 765 ILENE RD WEST WEST PALM BEA FL 33415 |
| ALFORD, GEORGE R | 520 IDLEWOOD DRIVE MT JULIET TN 37122 |
| ALFORD, JAMES | 415 TUMBLING CREEK DR ALPHARETTA GA 30005 |
| ALFORD, JEFFREY | 1916 MYRON DR RALEIGH NC 27607 |
| ALFORD, LARRY | PO BOX 145 6814 GRANT DR WESTFIELD CTR OH 44251-0145 |
| ALFORD, LOIS | 5523 GLENHOPE CT. CARY NC 27511 |
| ALFORD, MARIANNE | 1520 BROKEN BOW TRAIL CARROLTON TX 75007 |
| ALFORD, SANDRA | 1916 MYRON DR RALEIGH NC 27607 |
| ALFRED B. LEVINE | ADDRESS CANNOT BE FOUND |
| ALFRED WILLIAMS | ALFRED WILLIAMS & CO 1813 CAPITAL BLVD RALEIGH NC 27604-2189 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD    Account No. 1891 RALEIGH NC 27604 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD RALEIGH NC 27604-2189 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD, P O BOX 591 RALEIGH NC 27604-2189 |
| ALFRED WILLIAMS & CO | PO BOX 536765 ATLANTA GA 30353-6765 |
| ALFRED YOUNG | 1701 RICH FOREST RICHARDSON TX 75081 |
| ALFREDO DECARDENAS | 4607 RUE BORDEAUX LUTZ FL 335585364 |
| ALGEE, SARAH | 613 N OAK GROVE ROAD MEMPHIS TN 38120 |
| ALGO | ALGO COMMUNICATION PRODUCTS LTD 4500 BEEDIE STREET BURNABY V5J 5L2 CANADA |
| ALGO | ALGO COMMUNICATIONS PRODUCTS 4500 BEEDIE ST BURNABY V5J 5L2 CANADA |
| ALGO COMMUNICATION PRODUCTS LTD | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CANADA |
| ALGO COMMUNICATION PRODUCTS, LTD. | 4500 BEEDIE STREET    Account No. 5519, 6255 BURNABY BC V5J 5L2 CANADA |
| ALGO COMMUNICATIONS PRODUCTS | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CANADA |
| ALGO COMMUNICATIONS PRODUCTS | 4500 BEEDIE ST BURNABY BC V5J 5L2 CANADA |
| ALGOMA DISTRICT SCHOOL BOARD | 644 ALBERT ST EAST SAULT STE MARIE ON P6A 2K7 CANADA |
| ALGONQUIN COLLEGE OF APPLIED ARTS | 1385 WOODROFFE AVE NEPEAN ON K2G 1V8 CANADA |
| ALHAMBRA GRANTFORK TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 114 WALL ST ALHAMBRA IL 62001-0207 |
| ALHAMBRA SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| ALI, JAVED | 509 AMBROSE DR MURPHY TX 75094 |
| ALI, KHURSHED | 21 BOMBAY IRVINE CA 92620 |
| ALI, MOHAMMED N | 1102 ARBOROAK PL HERNDON VA 20170 |
| ALI, NAISA | 139 EMERSON PLACE APT 503 BROOKLYN NY 11205 |
| ALI, SALMAN M | 912 ASHLEY LN ALPHARETTA GA 30022 |
| ALI, SHUJAAT | 435 FINCASTLE DRIVE RALEIGH NC 27607-4969 |
| ALI, SYED | 14 DALTON PLACE ON L6T 1N7 CANADA |
| ALI, SYED MOHAMMAD | 5537 TRACESIDE DRIVE NASHVILLE TN 37221 |
| ALIANT GOLF CLASSIC | ONE BRUNSWICK SQUARE 10TH FLOOR D-8 SAINT JOHN NL E2L 4K2 CANADA |
| ALIANT NB CURLING | ONE BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |

| Claim Name | Address Information |
|---|---|
| ALIANT TELECOM | PO BOX 2226 STATION CENTRAL RPO HALIFAX NS B3J 3C7 CANADA |
| ALIANT TELECOM INC | 10 FACTORY LANE, PO BOX 2110 ST JOHNS NL A1C 5H6 CANADA |
| ALIANT TELECOM INC | PO BOX 2226 STN CENTRAL RPO HALIFAX NS B3J 3C7 CANADA |
| ALIBRANDI, JOSEPH P | 3541 CAROLYN DR RALEIGH NC 27604 |
| ALICE ONEIL | 201 - 5241 PLACE RIVIERA PIERREFONDS QC H8Z 3H7 CANADA |
| ALIGNED ACTION INC | 3434 135 KILDARE FARM ROAD, SUITE 143 CARY NC 27518-2275 |
| ALIMOGLU, FEVZI | 39A LEE ST APT 21 CAMBRIDGE MA 02139 |
| ALINE JARRY | 1269 RUE GREEN LONGUEUIL QC J4K 1T6 CANADA |
| ALISHA OLIVER | 11732 PRIDELAND CT CHARLOTTE NC 282734612 |
| ALIX MACHINING INC | # 111 4712 13TH STREET N E CALGARY AB T2E 6P1 CANADA |
| ALIX PARTNERS LLC | 2000 TOWN CENTER SUITE 2400 SOUTHFIELD MI 48075 |
| ALIYEV, ALEKSANDR | 925 WILD FOREST DR GAITHERSBURG MD 20879-3209 |
| ALKAN | 8 EL GAZAER ST,NEW MAADI 11435 CAIRO EGYPT |
| ALL AMERICA CABLE AND RADIO | INC?DOMINICAN REPUBLIC AVE. ABRAHAM LINCOLN EDIFICIO CARIBALICO 4TA PLANTA SANTO DOMINGO DOMINICAN REPUBLIC |
| ALL CHILDRENS HOSPITAL FOUNDATION | PO BOX 34142 ST PETERSBURG FL 33731 |
| ALL MODE COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1725 DRYDEN ROAD FREEVILLE NY 13068-9637 |
| ALL STAR DISTRIBUTING CO | 15472 MANCHESTER ROAD ELLISVILLE MO 63011-3029 |
| ALL, DAVID W | 613 THISTLEGATE TR RALEIGH NC 27610 |
| ALLAMAN, MONTE | 515 MEADOW DR LOWRY CROSSING TX 75069 |
| ALLAN CHILTON | 7763 DAKOTA CIRCLE WEST DES MOINES IA 50266 |
| ALLAN G O'DACRE | 3420 ANDORA DRIVE SUPERIOR TOWNSHIP MI 48198 |
| ALLAN J TOOMER | 1614 VERRAZZANO DRIVE WILMINGTON NC 28405 |
| ALLAN MASON | LOVERS LANE LUDHAM GREAT YARMOUTH NR29 5NR GREECE |
| ALLAN PHILLIPS | 861 HILL STREET WHITINSVILLE MA 01588 |
| ALLAN ROTHFARB | 18 BRONCO CT SAN RAMON CA 94583 |
| ALLAN S GREENBERG | 83 KAYDEROSS PARK ROAD SARATOGA SPRINGS NY 12866 |
| ALLAN, BRUCE H | 1201 JOSSIE LN MCLEAN VA 22102 |
| ALLAN, DAVE | NT EXPAT MAIDENHEAD UK BOX 3500, 26 HALE RD BRAMPTON L6V2M7 CANADA |
| ALLAN, JAY WALTER | 21912 BARBADOS   Account No. 0142575 MISSION VIEJO CA 92692 |
| ALLAN, STUART | 4438 JOLICOEUR PIERREFONDS PQ H9H 2B3 CANADA |
| ALLARD, MARGARET N | QUIET OAKS R M 180 11311 S W , 95TH CIRCLE OCALA FL 34481 |
| ALLASSO FRANCE | 1 BIS RUE DU PETIT CLAMART BATIMENT B VELIZY CEDEX 78457 FRANCE |
| ALLEBAUGH JR, DANIEL E | 185 ALLEBAUGH RD CHEHALIS WA 98532 |
| ALLEGHANY COUNTY OF | 9212 WINTERBERRY AVE COVINGTON VA 24426-6251 |
| ALLEGHENY COUNTY INC | 436 GRANT ST PITTSBURGH PA 15219-2400 |
| ALLEGIS GROUP INC | 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ALLEGIS GROUP SERVICES | 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ALLEGRO SOFTWARE DEVELOPMENT INC | 1740 MASSACHUSETTS AVENUE BOXBOROUGH MA 01719 |
| ALLELUIA, PAUL | 74 VAN BUREN STREET PORT JEFFERSON STATION NY 11776 |
| ALLEN ELECTRIC INC | 215 N LAKE BLVD COLUMBIA SD 57433-2013 |
| ALLEN JR, TOMMY | 6718 STAR LEDGE COURT SPRING TX 77389 |
| ALLEN PARISH SCHOOL BOARD | LA |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT P.O. DRAWER 190 OBERLIN LA 70655 |
| ALLEN PRINTING COMPANY | 415 SPENCE LANE NASHVILLE TN 37204-0583 |
| ALLEN SYSTEMS GROUP INC | PO BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN SYSTEMS GROUP INC | 1333 THIRD AVENUE SOUTH   Account No. 2057 NAPLES FL 34102 |
| ALLEN TELECOM LLC | 30500 BRUCE INDUSTRIAL PKWY CLEVELAND OH 44139-3996 |
| ALLEN, ANN P | 3642 CRYSTAL COURT DURHAM NC 27705 |

| Claim Name | Address Information |
|---|---|
| ALLEN, ANNA S | 104 ROLYNN DR NASHVILLE TN 37210 |
| ALLEN, BETTY M | 829 RIDGE AVE. STN MOUNTAIN GA 30083 |
| ALLEN, BILLY GLENN | 1801 ROUND ROCK DR. ALLEN TX 75002 |
| ALLEN, BRADLEY | 811 PARIS CT ALLEN TX 75013 |
| ALLEN, BRUCE M | 1654 W MTN MAPLE AVE HIGHLANDS RANCH CO 80129 |
| ALLEN, CHARLES | 8609 CONOVER PL ALEXANDRIA VA 22308 |
| ALLEN, CHARLES W | 8609 CONOVER PL ALEXANDRIA VA 22308 |
| ALLEN, DANA P | 2000 GENTRY RIDGE RD ROXBORO NC 27573 |
| ALLEN, DANIEL L | 4815 N MEADOWRIDGE CR MCKINNEY TX 75070 |
| ALLEN, DEBORAH | 4724 DANSEY DR APT A RALEIGH NC 27604 |
| ALLEN, DENNIS | 1542 CATHERINE CT SUWANEE GA 30024 |
| ALLEN, DONALD C | 647 WOLVERINE NE GRAND RAPIDS MI 49505 |
| ALLEN, ELEANOR | 4376 RUSTIC WOOD DR STN MOUNTAIN GA 30083 |
| ALLEN, GAIL G | 2668 TRYON COURTHOUSE RD. BESSEMER CITY NC 28016 |
| ALLEN, GEORGE | 1324 WARD DRIVE ALBERTON GA 30635 |
| ALLEN, HARRY C | 923 DUTCH MILL DRIVE BALLWIN MO 63011 |
| ALLEN, JAMES K | 4812 WHITNEY LN FLOWER MOUND TX 75028 |
| ALLEN, JEFF S | 3633 MISTY GLENN PLANO TX 75025 |
| ALLEN, JEFFERY | 8725 MAPLESTEAD DR RALEIGH NC 27615 |
| ALLEN, JOHN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALLEN, JOHN W | 234 BELLE PLAINE AVENUE PARK RIDGE IL 60068 |
| ALLEN, JONATHAN | 652 MIDDLETON AVENUE CARY NC 27513 |
| ALLEN, JOSEPH L | 71 ROBERTS RD MARLBOROUGH CT 06447 |
| ALLEN, KRISTI | 3202 CANDLEBROOK DRIVE WYLIE TX 75098 |
| ALLEN, LESLIE J | 3703 GALLOWAY CARROLLTON TX 75007 |
| ALLEN, LINDA F | PO BOX 197 TIMBERLAKE NC 27583 |
| ALLEN, LINDA L | 2877 BELLEAU LN SE ATLANTA GA 30316 |
| ALLEN, LINDA M | 904 KNOLLFIELD WAY SAN JOSE CA 95136 |
| ALLEN, LISA | 2113 VALLEY FALLS MESQUITE TX 75181-2113 |
| ALLEN, MALCOLM D | 741 36TH ST MANHATTAN BEACH CA 90266 |
| ALLEN, MALCOLM S | 901 COLT CIRCLE CLAYTON NC 27520 |
| ALLEN, MARSHALL | 443 INGAL BLVD SALEM VA 24153 |
| ALLEN, MILTON B | 1515 BRASWELL RD SMITHFIELD NC 27577 |
| ALLEN, MYRON B | 1110 MARSHALL ROAD GREENWOOD SC 29646-4216 |
| ALLEN, OWEN | 820 PAMLICO DR CARY NC 27511-3730 |
| ALLEN, PHILLIP B | 7192 DEXTER RD OXFORD NC 27565 |
| ALLEN, RHONEE T | 925 TERESITA BLVD SAN FRANCISCO CA 94127 |
| ALLEN, RUBY | 4435 BARBER MILL ROAD CLAYTON NC 27520 |
| ALLEN, SANDRA L | 508 RIDGE VIEW DR MT JULIET TN 37122 |
| ALLEN, VEDA M | 6901-22 RIVER RUN RALEIGH NC 27613 |
| ALLEN, VICTORIA | 540 BUCKINGHAM RD, APT 611 RICHARDSON TX 75081 |
| ALLEN, WANDA C | 5104 NEW BERN AVE LOT U-39 RALEIGH NC 27610 |
| ALLEN, WILLIAM | 28 ALON STREET STITTSVILLE ON K2S 1L2 CANADA |
| ALLEN, WILLIAM H | 28 ALON STREET K2S 1L2 CANADA |
| ALLEN, WILLIAM S | 2668 TRYON COURTHOUSE RD BESSEMER CITY NC 28016 |
| ALLEN-MARTIN, DORIS E | 518 BROOKSIDE DRIVE MACON GA 31210 |
| ALLER, JOANN | 137 EYLAND AVE SUCCASUNNA NJ 07876 |
| ALLEYNE, GRANTLEY A | 5324 4TH STREET NW, APT 3 WASHINGTON DC 20011 |
| ALLEYNE, ST CLAIR D | 13329 NW 13TH STREET SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| ALLGEIER, LAURA | 8661 WINTERGARDENS BLVD #26 LAKESIDE CA 92040 |
| ALLGIRE, BRUCE A | 3801 HOLLY LN ROLLING MEADOWS IL 60008 |
| ALLGON | POWERWAVE TECHNOLOGIES PO BOX 513950 LOS ANGELES CA 90051 |
| ALLGON TELECOM LIMITED | POWERWAVE TECHNOLOGIES INC PO BOX 513950 LOS ANGELES CA 90051-3950 |
| ALLIACENSE | 20400 STEVENS CREEK BLVD., SUITE 500 CUPERTINO CA 95014 |
| ALLIANCE COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 612 3RD ST GARRETSON SD 57030-0349 |
| ALLIANCE COMMUNICATIONS | 612 3RD ST PO BOX 349 GARRETSON SD 57030-0349 |
| ALLIANCE FOR TELECOMMUNICATION | INDUSTRY SOLUTIONS ATIS 1200 G STREET NW WASHINGTON DC 20005 |
| ALLIANCE MICRO | 4124 WALNEY ROAD CHANTILLY VA 20151 |
| ALLIANCE SYSTEMS INC | 3501 EAST PLANO PKWY PLANO TX 75074-7206 |
| ALLIANCE SYSTEMS INC | PO BOX 974570 DALLAS TX 75397-4570 |
| ALLIANCEBERSTEIN TRUST COMPANY, LLC | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIED DATA TECHNOLOGIES BV | KRISTEN SCHWERTNER PETRA LAWS 3200 AS SPIKENISSE NIGER |
| ALLIED ELECTRONICS | ALLIED ELECTRONICS INC 3505 BOCA CHICA BLVD BROWNSVILLE TX 78521-4063 |
| ALLIED ELECTRONICS INC | 3505 BOCA CHICA BLVD BROWNSVILLE TX 78521-4063 |
| ALLIED ELECTRONICS INC | 3505 BOCA CHICA BLVD, STE 260 BROWNSVILLE TX 78521-4063 |
| ALLIED NETWORK SOLUTIONS | 1358 BLUE OAKS BLVD SUITE 200 ROSEVILLE CA 95678 |
| ALLIED NETWORK SOLUTIONS | 1358 BLUE OAKS BLVD ROSEVILLE CA 95678-7040 |
| ALLIED TELESIS INC | JONATHAN HATHCOTE WILLIE MIMS 3200 NORTH FIRST ST SAN JOSE CA 95134-1936 |
| ALLIS, VINCENT | 757 SOUTH OAK DRIVE BRONX NY 10467 |
| ALLISON, CAROLYN | 9835 FM 2862 ANNA TX 75409 |
| ALLISON, DANA H | 7161 EASTWOOD CR LIMA NY 14485 |
| ALLISON, DAVID | 6530 VIRGINIA PKWY APT 722 MCKINNEY TX 75071 |
| ALLISON, GERALD | 711 TURNBERRY COVE N NICEVILLE FL 32578 |
| ALLISON, MICHAEL D | 5933 COLE MILL RD DURHAM NC 27705 |
| ALLISON, MICHAEL J | 14 WEST GATE DR ERIAL NJ 08081 |
| ALLISON, PATRICIA A | 14 WEST GATE DR ERIAL NJ 08081 |
| ALLISON, PAULA L | 14858 BUDWIN LN POWAY CA 92064 |
| ALLMAN, JUDY C | 3711 ARNOLD AVE # E SAN DIEGO CA 92104 |
| ALLMENDINGER, DONNA | 528 LAUREL CT BENICIA CA 94510 |
| ALLPORT | 26 CHASE ROAD, PARK ROYAL ESTATE, LONDON LONDON UNITED KINGDOM |
| ALLSTREAM IT SERVICES | 136 MARKET AVE 8TH FLOOR WINNIPEG MB R3B 0P4 CANADA |
| ALLSUP | ALLSUP INC 300 ALLSUP PLACE BELLEVILLE IL 62223 |
| ALLSUP | 300 ALLSUP PLACE BELLEVILLE IL 62223-8626 |
| ALLSUP INC | 300 ALLSUP PLACE BELLEVILLE IL 62223 |
| ALLTEL ARKANSAS INC | 1 ALLIED DR LITTLE ROCK AR 72202-2099 |
| ALLTEL CAROLINA INC | GINNY WALTER BECKY MACHALICEK 131 MATTHEWS ST MATTHEWS NC 28106-0428 |
| ALLTEL CAROLINA INC | 131 MATTHEWS ST PO BOX 428 MATTHEWS NC 28106-0428 |
| ALLTEL COMMUNICATIONS | ONE ALLIED DRIVE LITTLE ROCK AR 72202 |
| ALLTEL CORPORATION | GINNY WALTER BECKY MACHALICEK 1 ALLIED DR LITTLE ROCK AR 72203-2177 |
| ALLTEL OHIO INC | 66 N 4TH ST PO BOX 3005 NEWARK OH 43058-3005 |
| ALLTEL PENNSYLVANIA INC | GINNY WALTER BECKY MACHALICEK 1 ALLIED DR LITTLE ROCK AR 72202-2099 |
| ALLTEL PENNSYLVANIA INC | 1 ALLIED DR LITTLE ROCK AR 72202-2099 |
| ALLYSON AVILA | WILSON ELSER MOSKOWITZ EDELMAN & DICKER 3 GANNETT DRIVE WHITE PLAINS NY 10604 |
| ALMA TELEPHONE COMPANY INC | 101 MERCER STREET ALMA GA 31510-2129 |
| ALMAAWIY, UMMUKULTHUM | 2822 NOVA DR GARLAND TX 75044 |
| ALMACHE, ROBINSON | 230 ROOSEVELT AVENUE FRANKLIN SQUARE NY 11010 |
| ALMOAYED TELECOM | PO BOX 933 ALTAWECLA COMPLEX MANAMA BOSNIA AND HERZEGOVINA |
| ALMON, RYAN T | 11926 ARDMOOR COURT RANCHO CUCAMONGA CA 91739 |

| Claim Name | Address Information |
|---|---|
| ALMOND, BRADLEY | 381 CASA LINDA PLAZA PNB 186 DALLAS TX 75218-3423 |
| ALMOND, CARLA | 22339 BANEBERRY ROAD MAGNOLIA TX 77355 |
| ALMOSHELLI, MOHAMMED M | 6516 MIDDLECOFF COURT WOODRIDGE IL 60517 |
| ALMS, MICHAEL | 4944 ELM ISLAND CIRCLE    Account No. 3130 WATERFORD WI 53185 |
| ALOI MATERIALS HANDLING INC | 104 SARANAC RIDGE DRIVE HOLLY SPRINGS NC 27540-8477 |
| ALOI, FRANCESCA A | 10102 STATESMAN COURT FREDERICK MD 21701 |
| ALOMARI, YAHYA | 1401 SALADO DR ALLEN TX 75013 |
| ALOMARI, YAHYA I | 1401 SALADO DR ALLEN TX 75013 |
| ALONSO, NANCY | 2600 SW 123 CT MIAMI FL 33175 |
| ALPAUGH, GREGORY J | 3 INNSBRUCK DR SICKLERVILLE NJ 08081 |
| ALPEROVICH, ZHANNA | 3109 PRESTON MEADOW DRIVE PLANO TX 75093 |
| ALPHA AIRPORT HOLDINGS UK LTD | EUROPA HOUSE CRANFORD TW5 9US GREECE |
| ALPHA BETA COMMUNICATIONS GROUP INC | 945 PINEWOOD CRESCENT OTTAWA ON K2B 5Y3 CANADA |
| ALPHA CONSULTORIA COMERCIO E SERVICOS DE | TELECOMMUNICAOES LTDA. R. CAPOTE VALENTE 528 SAO PAULO-SP, CEP 05408-001 BRAZIL |
| ALPHA DATA LLC | PO BOX 8829 DUBAI UKRAINE |
| ALPHA DATA PROCESSING SERVICES | PO BOX 45384 ABU DHABI 8829 UNITED ARAB EMIRATES |
| ALPHA EQUIPMENT COMPANY | 83 NORTHSIDE DRIVE PO BOX 3609 CROSSVILLE TN 38557-3609 |
| ALPHA NETWORKS | ALPHA NETWORKS INC NO 8 LI SHING 7TH ROAD HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD SCIENCE BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD SCIENCE BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN, R.O.C. |
| ALPHA NETWORKS INC | 3945 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| ALPHA NETWORKS INC. | C/O JOON M. KHANG, ESQ. KHANG & KHANG LLP 1901 AVENUE OF THE STARS, #200 Account No. 0900 LOS ANGELES CA 90067 |
| ALPHA NOVATECH INC | 473 SAPENA COURT UNIT 12 SANTA CLARA CA 95054-2427 |
| ALPHANUMERIC SYSTEMS INC | 3801 WAKE FOREST RD RALEIGH NC 27609-6864 |
| ALPHONSE, ADRIEN | 7804 KITTY LANE RALEIGH NC 27615 |
| ALPINE BATTERY COMPANY, INC | 11931 DIXIE STREET REDFORD MI 48239 |
| ALPINE COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 4364 114TH ST DES MOINES IA 50322-5408 |
| ALRED, ROBERT | 569 ALEXANDER FARMS VIEW MARIETTA GA 30064 |
| ALSALEH, HAIDAR S | 1240 BRIAR COVE DR RICHARDSON TX 75081 |
| ALSARABI, YAHYA | 4217CRESTFIELD RICHARDSON TX 75082 |
| ALSHABOUT, NADIM | 1431 GARDENIA ST.    Account No. 9522 IRVING TX 75063 |
| ALSHABOUT, NADIM M | 1431 GARDENIA STREET IRVING TX 75063 |
| ALSPAUGH, JILL F | 9401 LITCHFORD ROAD RALEIGH NC 27615 |
| ALSPAUGH, RALPH B | 1338 LAS BRISAS LANE WINTER HAVEN FL 33881 |
| ALSTON, BARBARA A | 2201 CHAUTAUGUA APT A DURHAM NC 27705 |
| ALSTON, IRVING A | 383 ORANGE RD MONTCLAIR ORD NJ 07042 |
| ALSTON, VIOLET | PO BOX 1442 PITTSBORO NC 27312 |
| ALSTON, VIOLET L. | P.O. BOX 1442 PITTSBORO NC 27312 |
| ALT ENTERPRISES, INC | 11225 KENSINGTON KENSINGTON MD 20895 |
| ALT, ETHAN M | RT 2 BOX 221-C KEYSER WV 26726 |
| ALT, ROBERT A | 8883 WALKER RD LONGMONT CO 80503 |
| ALTAMIMI, ALA | 2400 TONY TANK LANE APT 302 RALEIGH NC 27613 |
| ALTAMIRA | EXCHANGE TOWER SUITE 900 TORONTO ON M5X 1K9 CANADA |
| ALTEKAR, SITA | 1704 HEARTSTONE DR PLANO TX 75023 |
| ALTEMUS, HENRY P | 2141 DEED COURT VIENNA VA 22180 |
| ALTENIS INC | 150 ALHAMBRA CIRCLE SUITE 825 CORAL GABLES FL 33134 |

| Claim Name | Address Information |
|---|---|
| ALTENIS INC | 150 ALHAMBRA CIRCLE CORAL GABLES FL 33134 |
| ALTEON WEBSYSTEMS INTERNATIONAL LIMITED | THISTLE HOUSE 4 BURNABY STREET HAMILTON HM 11 BELGIUM |
| ALTEON WEBSYSTEMS, INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| ALTER, RUTHANNA J | 3014 E  US  HWY  84 PALESTINE TX 75801 |
| ALTERA CORPORATION | 101 INNOVATION DRIVE SAN JOSE CA 95134-1941 |
| ALTERNA SAVINGS | 2269 RIVERSIDE DR UNIT 41 OTTAWA ON K1H 8K2 CANADA |
| ALTERNATE COMM | ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER T1V 1M5 CANADA |
| ALTERNATE COMM | ALTERNATE COMMUNICATIONS 509B CENTRE STREET SW HIGH RIVER T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS | 509B CENTRE STREET SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS | 509B CENTRE STREET SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD | 309 FIRST STREET SW HIGH RIVER AB T1V 1M5 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD | 309 FIRST STREET SW HIGH RIVER AB T1V 1M5 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD | 509-B CENTRE STREET SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS INTERNATIONAL | LTD 509B CENTRE ST SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE RECRUITING SERVICES LTD. | 4 CHAPEL STREET DEVON, HOLSWORTHY EX22 6AR UNITED KINGDOM |
| ALTERNATIVE COMMUNICATION SYSTEMS | 220 RESERVOIR ST SUITE 19 NEEDHAM MA 02494 |
| ALTERNATIVE TELECOMM SOLUTIONS INC | PO BOX 998 LORTON VA 221992998 |
| ALTERNATIVE TELECOMM SOLUTIONS INC | 5600 GENERAL WASHINGTON DRIVE SUITE B210 ALEXANDRIA VA 22312-2415 |
| ALTERNATIVE TELECOMMUNICATION | SOLUTIONS INC PO BOX 998 LORTON VA 22199 |
| ALTERNATIVE TELECOMMUNICATION | PO BOX 998 LORTON VA 221992998 |
| ALTERNATIVE TELECOMMUNICATION | 5600 GENERAL WASHINGTON DRIVE SUITE B210 ALEXANDRIA VA 22312 |
| ALTEX ELECTRONICS INC | 11342 IH 35 NORTH SAN ANTONIO TX 78233-5792 |
| ALTIMA TECHNOLOGIES INC. | 3030 WARRENVILLE RD SUITE 300 LISLE IL 60532-1000 |
| ALTIZER, LARRY R | 1246 FADLEY RD WEYERS CAVE VA 24486 |
| ALTMAN JR, W. TYSON | 13300 163 MORRIS RD ALPHARETTA GA 30004 |
| ALTMAN, FRANKLIN E | #3 CHECHESSEE BLUFF CIR. OKATIE SC 29909 |
| ALTMAN, LAURA | 502 CORVETTE DR. LAPORTE IN 46350 |
| ALTMAN, RICHARD | 9612 POST MILL PLACE RALEIGH NC 27615 |
| ALTON MCCOY | 144 ROAN DRIVE GARNER NC 27529 |
| ALTOVA INC | 900 CUMMINGS CENTER SUITE 314T BEVERLY MA 01915 |
| ALTROGGE, DENNIS | 151 CALDERON AVE APT 179 MOUNTAIN VIEW CA 94041 |
| ALTROGGE, DENNIS M | 151 CALDERON AVE APT 179 MOUNTAIN VIEW CA 94041 |
| ALURTENAGA SDN BHD | 28 JALAN SS25/22 TAMAN MAYANG 47301 PETALING JAYA SELANGOR D B MOROCCO |
| ALURTENAGA SDN BHD | NO 28 JALAN SS 25/22 TAMAN MAYANG 47301 SELANGOR PETALING JAYA 47301 MOROCCO |
| ALVAREZ & MARSAL BUSINESS CONSULTING LLC | 600 LEXINGTON AVE - 6TH FLOOR NEW YORK NY 10022 |
| ALVAREZ MARSAL | ALVAREZ& MARSAL BUSINESS CONSULTING LLC 3399 PEACHTREE STREET SUITE 9 ATLANTA GA 30326-2811 |
| ALVAREZ& MARSAL BUSINESS CONSULTING | 3399 PEACHTREE STREET SUITE 9 ATLANTA GA 30326-2811 |
| ALVAREZ& MARSAL BUSINESS CONSULTING LLC | 3399 PEACHTREE STREET SUITE 9 ATLANTA GA 30326-2811 |
| ALVAREZ, CARLOS | 1401 GLEN ELLEN COURT ALLEN TX 75002 |
| ALVAREZ, CARLOS | 10122 SAGEROYAL LANE    Account No. 1479 HOUSTON TX 77089 |
| ALVAREZ, CISCO | 301 WEST 110TH ST APARTMENT 2E NEW YORK NY 10026 |
| ALVAREZ, DELMA | 409 CYPRESS LANE FL 33461 |
| ALVAREZ, ED | 86 SPRINGMEADOW DR HOLBROOK NY 11741 |
| ALVAREZ, FRANCESCA | 1580 SW 15 STREET BOCA RATON FL 33486 |
| ALVAREZ, GERONIMA R | 1464 MEEGAN WAY ELK GRV VLG IL 60007 |
| ALVAREZ, HERLINDO | 2728 CEDAR WOOD PL THOUSAND OAKS CA 91362 |
| ALVAREZ, ISAIAS | 1728 ARANSAS PASS DR. LAREDO TX 78045 |

| Claim Name | Address Information |
|---|---|
| ALVAREZ, JUAN | 2011 GREENFIELD LANE ALLEN TX 75013 |
| ALVAREZ, JULIA | 1304 DONWOODS LANE ROYAL PALM BE FL 33411 |
| ALVAREZ, ROBERT | 22 E PARK ST #A ALHAMBRA CA 91801 |
| ALVAREZ, SYLVIA | 3115 N WEST 101 PL MIAMI FL 33178 |
| ALVARION | ALVARION LTD 21A HABARZEL STREET TEL AVIV 69710 ICELAND |
| ALVARION LTD | 21A HABARZEL STREET TEL AVIV 69710 ICELAND |
| ALVARION LTD | 21A HABARZEL STREET, PO BOX 13139 TEL AVIV 69710 ICELAND |
| ALVERNO INFORMATION SERVICES | 1300 ALBANY ST INDIANAPOLIS IN 46237 |
| ALVI, JOHN | 3913 BENTLEY BROOK DR.   Account No. 5589 RALEIGH NC 27612 |
| ALVI, SOHAIL | 8105 GREENWOOD DRIVE PLANO TX 75025 |
| ALVIN M ETHINGTON | 252 SHAWNEE RUN TAYLORSVILL KY 40071 |
| ALVIO SILVIO BARRIOS | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| ALVISO, CHRIS | 3483 LAPRIDGE LANE   Account No. 4550 SAN JOSE CA 95124 |
| ALYN GROUP INC | 64 LEUTY AVENUE TORONTO ON M4E 2R4 CANADA |
| ALZAR INDUSTRIES INC | 10 CAPELLA COURT OTTAWA ON K2E 7V6 CANADA |
| ALZINDANI, ABDUL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JAMES BROMLEY AND LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ALZINDANI, ABDUL | 70 OLD DUBLIN PIKE APT H20 DOYLESTOWN PA 18901 |
| ALZINDANI, ABDUL | 70 OLD DUBLIN PIKE APT H20 DOYLESTOWN PA 189013466 |
| ALZINDANI, ABDUL | 7545 BINGHAM ST. DEARBORN MI 48126 |
| AM TECH POWER SYSTEMS LTD | 1041 GLADSTONE AVENUE OTTAWA ON K1Y 3G3 CANADA |
| AM, CHANRY | 172 SHAW ST LOWELL MA 01851 |
| AMA INTERNATIONAL | 1601 BROADWAY NEW YORK NY 10019-7420 |
| AMADOR, STEVE H | 14808 GAGELY DR LA MIRADA CA 90638 |
| AMAKU, PATRICK | 7016 JASPER PLANO TX 75074 |
| AMALGAMATED BANK | ATTN: IRWIN ROTH 15 UNION SQUARE WEST NEW YORK NY 10003 |
| AMALGAMATED BANK OF NEW YORK INC | 11 UNION SQUARE W NEW YORK NY 10003-3378 |
| AMAN, DAVID J | 2076 RIDGE ROAD ONTARIO NY 14519 |
| AMANDIP SEHMBEY | 3259 FALLS CREEK PL SAN JOSE CA 95135 |
| AMARCHAND & MANGALDAS & SURESH | PENINSULA CHAMBERS-CORP PARK GANPATRAO KADAM MARG LOWER PAR MUMBAI 400013 INDIA |
| AMARILLA, TERESA | P. O. BOX 21452 WEST PALM BEACH FL 33416-1452 |
| AMARILLO CITY OF | 509 E 7TH AVE AMARILLO TX 79101-2539 |
| AMATI COMMUNICATIONS CORP. | 1975 EL CAMINO REAL WEST, SUITE 303 MOUNTAIN VIEW CA 94040 |
| AMATI COMMUNICATIONS CORP. | 101 UNIVERSITY AVE. PALO ALTO CA 94301 |
| AMATO, DEBRA A | 1295 E FOWLER ST DELTONA FL 32725 |
| AMATO, THOMAS R | 4 GLEN DRIVE LAKE RONKONKOMA NY 11779 |
| AMAVISCA, RAUL A | 0054 WINDJAMMER RD RALEIGH NC 27615 |
| AMAYA, JAIRO | 900 ASHLEY LN ALLEN TX 75002 |
| AMAZEEN, MICHAEL L | 5486 CLOVERCREST DR SAN JOSE CA 95118 |
| AMBIENT CORPORATION | 7 WELLS AVE STE 11 NEWTON MA 24593212 |
| AMBILI BABU | 4300 THE WOODS DRIVE, APT #2022 SAN JOSE CA 95136 |
| AMBIT DESIGN SYSTEMS INC. | 1208 APOLLO WAY, SUITE NO. 502 SUNNYVALE CA 94806 |
| AMBLER, CRAIG E | 3104 TANAWHA CT RALEIGH NC 27603 |
| AMBROSE, JOHN | 305 PARK YORK LN CARY NC 27519 |
| AMBROSE, TERENCE | 678 GERARD ROAD BROOMALL PA 19008 |
| AMBROSIO, JOSEPH A | 975 LAKEWOOD DR SUNNYVALE CA 94089 |
| AMC | AMC TECHNOLOGY LLC NORTEL SELECT PRODUCT PROGRAM 7400 BEAUFONT SPRINGS DR RICHMOND VA 23225-5519 |
| AMC TECHNOLOGY LLC | 15521 MIDLOTHIAN TURNPIKE, SUITE 301 MIDLOTHIAN VA 23113 |

| Claim Name | Address Information |
|---|---|
| AMC TECHNOLOGY LLC | NORTEL SELECT PRODUCT PROGRAM 15521 MIDLOTHIAN TURNPIKE, SUITE 301 MIDLOTHIAN VA 23113 |
| AMC TECHNOLOGY LLC | KRISTEN SCHWERTNER PETRA LAWS 15521 MIDLOTHIAN TURNPIKE MIDLOTHIAN VA 23113 |
| AMCAD SUPPLIES INC | 3321 GARDEN BROOK DR DALLAS TX 752342310 |
| AMCC SALES CORPORATION | 6290 SEQUENCE DRIVE P O BOX 919018 SAN DIEGO CA 92191-9018 |
| AMCOM SOFTWARE INC. | 5555 WEST 78TH STREET MINNEAPOLIS MN 55435 |
| AMCOM SOFTWARE INC. | 5200 WEST 73RD STREET EDINA MN 55435 |
| AMDOCS (ISRAEL) LIMITED | 8 HAPNINA ST. RA'ANANA 4300 ICELAND |
| AMDOCS CANADA  INC | 2 BLOOR ST E TORONTO ON M4W 1A8 CANADA |
| AMDOCS SOFTWARE LTD | 2ND FLOOR REGUS HOUSE HARCOURT CENTRE HARCOURT RD DUBLIN 2 IRAN (ISLAMIC REPUBLIC OF) |
| AMDOCS SOFTWARE SYSTEMS LIMITED | ABN AMRO BANK NV, 350 PARK AVE 2ND FLOOR NEW YORK NY 10022 |
| AMDOCS SOFTWARE SYSTEMS LIMITED | 2570 ORCHARD PARKWAY SAN JOSE CA 95131 |
| AMDOCS SOFTWARE SYSTEMS LTD | FIRST FLOOR, BLOCK S DUBLIN 3 IRAN (ISLAMIC REPUBLIC OF) |
| AMDOCS SOFTWARE SYSTEMS LTD | 2ND FLOOR REGUS HOUSE DUBLIN 3 IRAN (ISLAMIC REPUBLIC OF) |
| AMDOCS SOFTWARE SYSTEMS LTD | FIRST FLOOR, BLOCK S EASTPOINT BUSINESS PARK DUBLIN 3 IRAN (ISLAMIC REPUBLIC OF) |
| AMEC SPIE COMMUNICATIONS | 102 RUE ETIENNE DOLET MALAKOFF 92240 FRANCE |
| AMENTA, JULIET A | 625 NORTH TAYLOR OAK PARK IL 60302 |
| AMER, MUHIEDDIN | 613 TRAIL LAKE DR RICHARDSON TX 75081 |
| AMERADA HESS CORPORATION | 1185 AVE OF THE AMERICAS NEW YORK NY 10036-2601 |
| AMERICA II ELECTRONICS | PO BOX 21355 ST PETERSBURG FL 33742 |
| AMERICA LEGASPY | 3653 BRIARGROVE LN APT DALLAS TX 75287 |
| AMERICA MOVIL SA DE CV | LAGO ALBERTO 366 EDIFICIO DE TELCEL CIUDAD DE MEXICO, DF CIUDAD DE MEXICO, DF 11320 MONTENEGRO, REPUBLIC OF |
| AMERICAN APPRAISAL ASSOCIATES | 2839 PACES FERRY ROAD ATLANTA GA 30339 |
| AMERICAN APPRAISAL ASSOCIATES | 411 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| AMERICAN APPRAISAL ASSOCIATES | BIN 391 MILWAUKEE WI 53288-0391 |
| AMERICAN AUDIO VIDEO | 2862 HARTLAND RD FALLS CHURCH VA 22043 |
| AMERICAN AUDIO VISUAL | 7434 E MONTE CRISTO AVE SCOTTSDALE AZ 85260-1612 |
| AMERICAN AXLE & MANUFACTURING INC | ONE DAUCH DRIVE DETROIT MI 48211 |
| AMERICAN AXLE & MANUFACTURING INC | KRISTEN SCHWERTNER PETRA LAWS 1840 HOLBROOK ST DETROIT MI 48212-3442 |
| AMERICAN BROADBAND | 1321 CONNELLSVILLE RD LEMONT FRNC PA 154561075 |
| AMERICAN BROADBAND INC | 50 WEST MAIN ST UNIONTOWN PA 15401 |
| AMERICAN BROADBAND INC | 1321 CONNELLSVILLE RD LEMONT FRNC PA 154561075 |
| AMERICAN CANCER SOCIETY | AT&T CHARITY GOLF TOUR 1599 CLIFTON ROAD NE ATLANTA GA 30329-4250 |
| AMERICAN CANCER SOCIETY | 6700 ANTIOCH ROAD SUITE 100 MERRIAM KS 66204-1200 |
| AMERICAN CHAMBER OF COMMERCE-IRAQ | 910 17TH STREET NW WASHINGTON DC 20006 |
| AMERICAN DIABETES ASSOCIATION | 4500 ROCKSIDE RD INDEPENDENCE OH 44131 |
| AMERICAN DIABETES ASSOCIATION | 10580 BARKLEY SUITE 400 OVERLAND PARK KS 66212 |
| AMERICAN ELECTRIC POWER COMPANY INC | KRISTEN SCHWERTNER JAMIE GARNER 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRIC POWER SERV CORP | KRISTEN SCHWERTNER JAMIE GARNER 1 RIVERSIDE PLZ COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRIC POWER SERV CORP | 1 RIVERSIDE PLZ STE 1600 COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRONIC | AMERICAN ELECTRONIC COMPONENTS INC 90 FANNY ROAD BOONTON NJ 07005-1065 |
| AMERICAN ELECTRONIC COMPONENTS INC | 90 FANNY ROAD BOONTON NJ 07005-1065 |
| AMERICAN ELECTRONICS ASSOCIATION | 5201 GREAT AMERICA PARKWAY SUITE 400 SANTA CLARA CA 95054-1143 |
| AMERICAN ENTERPRISE INVESTMENT SERVICE | ATTN: REBECCA STRAND 2178 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN EXPRESS | 40 WALL STREET, 20TH FLOOR NEW YORK NY 10005 |
| AMERICAN EXPRESS | 2965 W CORPORATE LAKES BLVD WESTON FL 33331-3626 |
| AMERICAN EXPRESS | PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | 20002 N 19TH AVE PHOENIX AZ 85027 |
| AMERICAN EXPRESS BANK OF CANADA | 1211 DENSISION STREET MARKHAM ON L3R 4B3 CANADA |
| AMERICAN EXPRESS CANADA INC | 101 MCNABB STREET MARKHAM ON L3R 4H8 CANADA |
| AMERICAN EXPRESS CPC | CPC REMITTANCE PHOENIX AZ 85027-4250 |
| AMERICAN EXPRESS DE ESPANA SAU | JUAN IGNACIO LUCA DE TENA 17 MADRID 28027 SPAIN |
| AMERICAN EXPRESS FINANCIAL ADVISORS | 802 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474-0001 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1281 N WARSON RD ST LOUIS MO 63132-1805 |
| AMERICAN EXPRESS TRAVEL RELATED | ONE BELLE MEADE PLACE 4400 HARDING ROAD, SUITE 101 NASHVILLE TN 37205 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | CO INC PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN FEDERATION OF TELEVISION | & RADIO ARTISTS - AFTRA HEALTH AND RETIREMENT FUNDS NEWARK NJ 07188-3673 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS 350 SANSOME STREET, SUITE 900 SAN FRANCISCO CA 94104-1316 |
| AMERICAN FIBER SYSTEMS INC | GINNY WALTER BECKY MACHALICEK 100 MERIDIAN CENTRE ROCHESTER NY 14618 |
| AMERICAN FIBER SYSTEMS INC | 100 MERIDIAN CTR STE 300 ROCHESTER NY 146183979 |
| AMERICAN FURUKAWA, INC. | ATTN: DAVID NOBLE 47677 GALLEON DRIVE    Account No. 11-NORTE01 PLYMOUTH MI 48170 |
| AMERICAN HEART ASSOCIATION | 6800 W 93RD STREET OVERLAND PARK KS 66212-1461 |
| AMERICAN HEART ASSOCIATION | C/O AT&T PLANO TX 75024 |
| AMERICAN HEART ASSOCIATION | 208 S AKARD 10TH FLOOR DALLAS TX 75202-4206 |
| AMERICAN INDUSTRIES INC | 10845 NW 50TH ST SUNRISE FL 33351 |
| AMERICAN LAUBSCHER CORPORATION | 100 FINN CT FARMINGDALE NY 11735-1107 |
| AMERICAN MANAGEMENT ASSOCIATIO | PO BOX 27327 NEW YORK NY 10087-7327 |
| AMERICAN MESSAGING SERVICES LLC | 1720 LAKE POINT DRIVE SUITE 100 LEWISVILLE TX 75057 |
| AMERICAN MICROSYSTEMS INC | PO BOX 201343 DALLAS TX 75320-1343 |
| AMERICAN POWER CONVERSION | PO BOX 57323 TORONTO STATION A TORONTO ON M5W 5M5 CANADA |
| AMERICAN POWER CONVERSION | 5081 COLLECTIONS CENTER DR CHICAGO IL 60693-5081 |
| AMERICAN RED CROSS | 4800 MOUNT HOPE DR BALTIMORE MD 21215 |
| AMERICAN RED CROSS | 2025 E STREET NW WASHINGTON DC 20001 |
| AMERICAN REGISTRY FOR INT | 3635 CONCORDE PARKWAY CHANTILLY VA 20151 |
| AMERICAN REGISTRY FOR INTERNET | ARIN 3635 CONCORDE PARKWAY CHANTILLY VA 20151 |
| AMERICAN REPUBLIC INSURANCE CO | KRISTEN SCHWERTNER PETRA LAWS 601 6TH AVENUE DES MOINES IA 50309-1779 |
| AMERICAN REPUBLIC INSURANCE CO | 601 6TH AVENUE DES MOINES IA 50309-1695 |
| AMERICAN ROAMER | 5909 SHELBY OAKS DRIVE SUITE 105 MEMPHIS TN 38134 |
| AMERICAN SAMOA TELECOMMUNICATIONS | GINNY WALTER LORI ZAVALA PO BOX M PAGO PAGO 96799 ARMENIA |
| AMERICAN SAMOA TELECOMMUNICATIONS | PO BOX M PAGO PAGO 96799 ARMENIA |
| AMERICAN STANDARD CIRCUITS INC | 475 INDUSTRIAL DRIVE WEST CHICAGO IL 60185 |
| AMERICAN STANDARD CIRCUITS INC | 475 INDUSTRIAL DR WEST CHICAGO IL 601851891 |
| AMERICAN TECHNICAL CERAMICS | 1 NORDEN LANE HUNTINGTON STATION NY 11746-2142 |
| AMERICAN TECHNICAL CERAMICS | PO BOX 95000-1390 PHILADELPHIA PA 19195-1390 |
| AMERICAN TELECOMMUNICATION | CERTIFICATION BODY INC 6731 WHITTIER AVENUE MCLEAN VA 22101 |
| AMERICAN TELEPHONE WIRING   CO | KRISTEN SCHWERTNER JOHN WISE 5842 DAVIS CREEK RD BARBOURSVILLE WV 25504-1004 |
| AMERICAN TELESYSTEMS CORP. | 6 PIEDMONT CT. (SUITE 608) ATLANTA GA 30305 |
| AMERICAN TOWER INC | PO BOX 31991 HARTFORD CT 06150-1991 |
| AMERICAN TRANS AIR INC | 8350 N CENTRAL EXPY STE 700 DALLAS TX 752061636 |
| AMERICAN VIDEO | 577 LATIMER CIR CAMPBELL CA 950081935 |
| AMERICAN VIDEO AND VENDING | 577 LATIMER CIR CAMPBELL CA 950081935 |
| AMERICAN VIDEO AND VENDING | 121 AMBER OAK CT LOS GATOS CA 95032 |
| AMERICAN WELL SYSTEMS | KRISTEN SCHWERTNER JAMIE GARNER 75 STATE STREET BOSTON MA 02109-1827 |
| AMERICANS FOR TAX REFORM | C/O JANE FRAZER 722 12TH ST NW 4TH FLOOR    Account No. 111408091 WASHINGTON DC 20005 |

| Claim Name | Address Information |
|------------|---------------------|
| AMERICANS FOR TAX REFORM | 1920 L STREET NW STE 200 WASHINGTON DC 20036 |
| AMERICATEL CORPORATION | 4045 97TH AVENUE MIAMI FL 33178 |
| AMERICELL | 18 BEECHNUT TERRACE ITHACA NY 14850-9611 |
| AMERICOM TECHNOLOGY INC | 5123 S COMMERCE DR MURRAY UT 84107 |
| AMERICORD | 290 W 300 S LOGAN UT 84321-5215 |
| AMERIPRISE FINANCIAL INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2922 AMERIPRISE FINANCIAL CTR MINNEAPOLIS MN 55474 |
| AMERITEC CORP | P.O. BOX 7270 NEWPORT BEACH CA 92658-7270 |
| AMERITEC CORPORATION | 760 ARROW GRAND CIRCLE COVINA CA 91722 |
| AMERITECH CORPORATION | 440 S LA SALLE ST STE 2303 CHICAGO IL 606055013 |
| AMERITECH ILLINOIS | JONATHAN HATHCOTE STEPHEN MALLINSON 225 W RANDOLPH ST CHICAGO IL 60606-1882 |
| AMERITECH INDIANA | 240 N MERIDAN ST INDIANAPOLIS IN 46204-1931 |
| AMERITECH MICHIGAN | JONATHAN HATHCOTE STEPHEN MALLINSON 444 MICHIGAN AVE DETROIT MI 48226-2517 |
| AMERITECH MICHIGAN | 444 MICHIGAN AVE DETROIT MI 48226-2517 |
| AMERITECH OHIO | 45 ERIEVIEW PLAZA CLEVELAND OH 44114-1813 |
| AMERITECH SERVICES INC | JONATHAN HATHCOTE STEPHEN MALLINSON 2000 WEST AMERITECH CENTER DR HOFFMAN ESTATES IL 60196-1025 |
| AMERITECH WISCONSIN INC | JONATHAN HATHCOTE STEPHEN MALLINSON 30 S WACKER DR CHICAGO IL 60606-7413 |
| AMERITECH WISCONSIN INC | 30 S WACKER DR FL 34 CHICAGO IL 60606-7413 |
| AMERSHEK, THOMAS | 15 WEST HYLAND DRIVE NEW RINGGOLD PA 17960 |
| AMERSHEK, THOMAS D. | 15 W. HYLAND DR.   Account No. 3709 NEW RINGGOLD PA 17960 |
| AMERSHEK, THOMAS DALE | 15 WEST HYLAND DRIVE NEW RINGGOLD PA 17960 |
| AMES, SCOTT | 1900 THREE FOUNTAINS ROAD WYLIE TX 75098 |
| AMES, SCOTT DAVID | 1900 THREE FOUNTAINS ROAD WYLIE TX 75098 |
| AMEX | AMERICAN EXPRESS CANADA INC 101 MCNABB STREET MARKHAM L3R 4H8 CANADA |
| AMEX BANK OF CANADA | PO BOX 2000 WEST HILL TORONTO ON M1E 5H4 CANADA |
| AMFELTEC CORP | 35 FIFEFIELD DR MAPLE ON L6A 1J2 CANADA |
| AMG LOGISTICS | 2450 STANFIELD RD MISSISSAUGA ON L4Y 1S2 CANADA |
| AMHERST COUNTY SCHOOLS DISTRICT | 153 WASHINGTON STREET PO BOX 1257 AMHERST VA 24521-1257 |
| AMI EVENTS | 888 EAST LAS OLAS BLVD SUITE 502 FORT LAUDERDALE FL 33301 |
| AMI SEMICONDUCTOR | 2300 BUCKSKIN ROAD POCATELLO ID 83201 |
| AMICK, GREGARY | 4860 LUKE DR CUMMING GA 30040 |
| AMICK, GREGARY S | 4860 LUKE DR CUMMING GA 30040 |
| AMICK, LINDA HOLLENBECK | 151 SIMS ST MAYSVILLE GA 305582008 |
| AMICK, MERVIN E | 59 COUNTY RD 3144 HOUSTON AL 35572 |
| AMIGOS DE JESUS ORPHANAGE | 118 WOODLAND AVE MALVERN PA 19355 |
| AMINO COMMUNICATIONS LLC | 3625 BROOKSIDE PARKWAY ALPHARETTA GA 30022 |
| AMINZADEH, ALEX | 20 MAN O WAR LANE FAIRVIEW TX 75069 |
| AMINZADEH, HOSSAIN | 106 MOONLIGHT DRIVE MURPHY TX 75094 |
| AMIR BASRI | 656C - 60 HARBORD ST TORONTO ON M5S 3L1 CANADA |
| AMIR ELTABLAWI | AVD FRANCISCO REDOLAT 17-4-7 MASSAMAGRELL V 46130 SPAIN |
| AMIT CHAWLA | 116 BARBERRY LANE SAN RAMON CA 94583 |
| AMKOR ELECTRONICS, INCORPORATED | ADDRESS CANNOT BE FOUND |
| AML COMMUNICATIONS | 1000 AVENIDA ACASO CAMARILLO CA 93012-8712 |
| AMMON PASHER | 1025 RICHMOND RD OTTAWA ON K2B 8G8 CANADA |
| AMMONS, BENJAMIN H | 991 MAYSON TURNER RD ATLANTA GA 30314 |
| AMMONS, GLORIA J | 343 NE 884TH AVE. OLD TOWN FL 32680 |
| AMNAJSUTSUE, RATTANARAWEE | 3348 POTTHAST CT RALEIGH NC 27616 |
| AMOS, GREG | 5331 E. MOCKINGBIRD LANE, #515 DALLAS TX 75206 |

| Claim Name | Address Information |
|---|---|
| AMOS, GREG | 1809 MATILDA ST DALLAS TX 752067271 |
| AMOSS, GEORGE B | P.O. BOX 13   Account No. 2872 MENDEN HALL PA 19357 |
| AMOUZADEH, JAMAL | 14726 LOYOLA ST MOORPARK CA 93021 |
| AMOUZGAR, MAHMOUD | 5792 HALLECK DR SAN JOSE CA 951232548 |
| AMPAC TELECOM INC. | 8197 NORTH UNIVERSITY DRIVE, SUITE 12 TAMARAC FL 33321 |
| AMPHENOL | AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL H4T 1H3 CANADA |
| AMPHENOL | AMPHENOL INTERCONNECT PRODUCTS CORP 20 VALLEY STREET ENDICOTT NY 13760-3600 |
| AMPHENOL | AMPHENOL PRINTED CIRCUITS 91 NORTHEASTERN BLVD NASHUA NH 03062-3141 |
| AMPHENOL | AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE IL 60532-2389 |
| AMPHENOL ANTEL INC | AMPHENOL FUNDING CORP 52136 EAGLE WAY CHICAGO IL 60678-1521 |
| AMPHENOL CONNEX | 5069 MAUREEN LANE UNIT B MOORPARK CA 93021-7149 |
| AMPHENOL CORP AMPHENOL | 1925A OHIO STREET LISLE IL 60532-2389 |
| AMPHENOL CORPORATION | C/O MOSES & SINGER LLP ATTN: KEN KOLBIG THE CHRYSLER BUILDING NEW YORK NY 10174 |
| AMPHENOL CORPORATION | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING NEW YORK NY 10174 |
| AMPHENOL CORPORATION | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| AMPHENOL FIBER OPTIC PRODUCTS | AMPHENOL CORPORATION PO BOX 98291 CHICAGO IL 60693 |
| AMPHENOL FIBRE OPTIC PRODUCTS | 1925A OHIO ST LISLE IL 60532-2389 |
| AMPHENOL FIBRE OPTIC PRODUCTS | AMPHENOL CORPORATION PO BOX 98291 CHICAGO IL 60693 |
| AMPHENOL INDUSTRIAL | AMPHENOL CANADA 605 MILNER AVE TORONTO ON M1B 5X6 CANADA |
| AMPHENOL INDUSTRIAL OPERATIONS | 40 60 DELAWARE AVENUE AMPHENOL CORPORATION SIDNEY NY 13838 |
| AMPHENOL INTERCON SYSTEMS INC | 2800 COMMERCE DRIVE HARRISBURG PA 17110-9310 |
| AMPHENOL INTERCON SYSTEMS INC | PO BOX 12900 PHILADELPHIA PA 19101-1404 |
| AMPHENOL INTERCONNECT PRODUCTS | 4385 COLLECTION CENTER DR CHICAGO IL 60693-0043 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING NEW YORK NY 10174 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | C/O MOSES & SINGER LLP ATTN ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE Account No. 0002 NEW YORK NY 10174-1299 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | 20 VALLEY STREET ENDICOTT NY 13760-3600 |
| AMPHENOL PRINTED CIRCUITS | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING NEW YORK NY 10174 |
| AMPHENOL PRINTED CIRCUITS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE   Account No. 0284 NEW YORK NY 10174-1299 |
| AMPHENOL PRINTED CIRCUITS | 91 NORTHEASTERN BLVD NASHUA NH 03062-3141 |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE MONT ROYAL QC H4T 1H3 CANADA |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE MONT ROYAL QC H4T 1H3 CANADA |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE VILLE MONT ROYAL QC H4T 1H8 CANADA |
| AMPHENOL TCS | PO BOX 3418 BOSTON MA 02241 |
| AMPHENOL TECHNICAL PRODUCTS INT'L | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING NEW YORK NY 10174 |
| AMPHENOL TECHNICAL PRODUCTS INT'L | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE   Account No. 850, 851 NEW YORK NY 10174-1299 |
| AMPSS INC | 6506 WEST CHANDLER BLVD CHANDLER AZ 85226-3324 |
| AMR CORPORATION | 4333 AMON CARTER BLVD FORT WORTH TX 76155-2605 |
| AMREP | AMREP VENDOR INSPECTION SERVICE PTE LTD 10031 PINES BOULEVARD PEMBROKE PINES FL 33024 |
| AMREP VENDOR INSPECTION SERVICE PTE | 10031 PINES BOULEVARD PEMBROKE PINES FL 33024 |
| AMREP VENDOR INSPECTION SERVICE PTE | 10031 PINES BOULEVARD, SUITE 213 PEMBROKE PINES FL 33024 |
| AMSTUTZ, DUANE | 4204 SAMANTHA DR RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| AMSTUTZ, GARY | PO BOX 2558 LAKE ISABELLA CA 932402558 |
| AMT GROUP | 31 ULITSA SHABOLVKA BUILDING B 3RD ENTRANCE MOSCOW 115162 RUSSIAN FEDERATION, THE |
| AMTA | 100 NORTH UNION ST SUITE 826 MONTGOMERY AL 36104 |
| AMTEC ADVANCED MEASUREMENT | MEATECHNISCHER SERVICE GMBH HOER STEG 13 D-74348 LAUFFEN GEORGIA |
| AMTELCO | 4800 CURIN DRIVE MCFARLAND WI 53558 |
| AMY GIBSON | 18 REGENCY PLACE BROCKVILLE ON K6V 7M5 CANADA |
| AMY KAUFMAN | 25327 WATERSTONE ESTATES CIR E TOMBALL TX 773755462 |
| AMY PALLET | 44708 KIMBERLY CHILLIWACK BC V2R 2Z1 CANADA |
| AMY SECRIST | 3221 SPRING RAIN CT OAK HILL VA 20171 |
| AMY, CHARLES | 3350 CITATION DR DALLAS TX 75229 |
| AMY, F GARY | 4105 MIDNIGHT DR PLANO TX 75093 |
| ANALOG DEVICES | 1 TECHNOLOGY WAY NORWOOD MA 02062-2666 |
| ANALOG DEVICES INC | 1 TECHNOLOGY WAY BLDG 3 NORWOOD MA 02062-2666 |
| ANALOG DEVICES INC | 1 TECHNOLOGY WAY NORWOOD MA 02062-9902 |
| ANALOGX LLC | 350 EAST UNIVERSITY DR 3555 TEMPE AZ 85281-2001 |
| ANALYSYS LTD | ST GILES COURT CAMBRIDGE CB3 0AJ GREECE |
| ANAM, SRINIVASA | 8413 HIGH MEADOWS PLANO TX 75025 |
| ANANTHASWAMY, CHANNIGA | 4317 STATEN ISLAND D DRIVE PLANO TX 75024 |
| ANAREN INTERNATIONAL INC | 6635 KIRKVILLE RD E SYRACUSE NY 13057 |
| ANAREN MICROWAVE INC | 6635 KIRKVILLE ROAD EAST SYRACUSE NY 13057-9600 |
| ANASTASIO, ANTHONY | 1050 WOODFALL CRT WESTON FL 33326-2832 |
| ANASTASIOS C KOUMOUZELIS | 92 MAPLES ST. WEEHAWKEN NJ 07087 |
| ANATECH MICROWAVE COMPANY | 70 OUTWATER LANE GARFIELD NJ 07026-3847 |
| ANAYA, JESS H | 6104 GATESVILLE LANE CHARLOTTE NC 28270 |
| ANAYA, MARIA E | 8200 POLO COURT IL 60014 |
| ANCHIA, JORGE A | 1400 NORTHWEST 34TH AVENUE MIAMI FL 33125 |
| ANCLARD, ANTHONY | 935 PYRAMID HILL BLVD APT 6B HAMILTON OH 450136418 |
| ANCLARD, ANTHONY | 5417 SAUNDERS AVENUE BRIGHTON MI 48116 |
| ANCTIL, GERARD P | 1347 AUSTIN COURT VISTA CA 92083 |
| ANCTIL, SUZANNE S | 6563 WEST GOULD DRIVE LITTLETON CO 80123 |
| ANDA | ANDA NETWORKS INC 1274 GENEVA DRIVE SUNNYVALE CA 94089-1122 |
| ANDA NETWORKS INC | 247 SANTA ANA COURT SUNNYVALE CA 94085 |
| ANDA NETWORKS INC | 1274 GENEVA DRIVE SUNNYVALE CA 94089-1122 |
| ANDERS, DEBORAH | 2025 EAKLE DRIVE    Account No. 0138 ROCK HILL SC 29732 |
| ANDERS, DEBORAH | DEBORAH ANDERS 2025 EAKLE DRIVE ROCK HILL SC 29732 |
| ANDERS, MARY L | 3908 HEATH CIRCLE SO WEST PALM BEA FL 33407 |
| ANDERSEN, DAVID C | 12222 N 49TH DR GLENDALE AZ 85304 |
| ANDERSEN, JOHN | 3454 SLADE RUN DR FALLS CHURCH VA 22042-3940 |
| ANDERSEN, JOSEPH | 805 NEVILLE CT. SE LEESBURG VA 20175 |
| ANDERSEN, JOSEPH | 17950 CANBY RD LEESBURG VA 201756912 |
| ANDERSEN, LANE | 140 HIGH PLAIN ROAD ANDOVER MA 01810 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK ACTON MA 01720-3421 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK ACTON MA 01720-3451 |
| ANDERSON GORECKI & MANARAS LLP | PO BOX 553    Account No. 05-0540953 CARLISLE MA 01741 |
| ANDERSON GORECKI & MANARAS LLP | ANDERSON GORECKI & MANARAS LLP PO BOX 553 CARLISLE MA 01741 |
| ANDERSON JACOBSON, INC. | 125 W. CERRITOS AVE. ANAHEIM CA 92805 |
| ANDERSON JR, JOHN | 107 DEERWOD CT. CHAPEL HILL NC 27517 |
| ANDERSON SEARCH GROUP | 1200 EGLINTON AVENUE EAST SUITE 500 TORONTO ON M3C 2H9 CANADA |

| Claim Name | Address Information |
|---|---|
| ANDERSON, ANGELA | 13925 PENNOCK AVE APPLE VALLEY MN 55124 |
| ANDERSON, ANTHONY | 818 WESSEX PLACE ORLANDO FL 32803 |
| ANDERSON, BRYAN | 19 FROTHINGHAM ROAD BURLINGTON MA 01803 |
| ANDERSON, CAMERON | 904 DARFIELD DRIVE RALEIGH NC 27615 |
| ANDERSON, CARL A. | 8945 HUNTCLIFF TRACE    Account No. 6332 ATLANTA GA 30350 |
| ANDERSON, CLAIRE D | 14 CAMDEN AVE VOORHEES NJ 08043 |
| ANDERSON, CLAIRE S | P O BOX 941073 PLANO TX 75094 |
| ANDERSON, DAVID | #4708-44 CHARLES STREET W. ON M4Y 1R8 CANADA |
| ANDERSON, DAVID | 398 NE WAVECREST COURT BOCA RATON FL 33432 |
| ANDERSON, DAVID | PO BOX 370814 MONTARA CA 940370814 |
| ANDERSON, DAVID J | 526 ROTHBURY RD WILMINGTON DE 19803 |
| ANDERSON, DEBRA | 102 BELTON DRIVE LAKE DALLAS TX 75065 |
| ANDERSON, DEBRA | DEBRA ANDERSON 102 BELTON DRIVE HICKORY CREEK TX 75065 |
| ANDERSON, DEBRA | 102 BELTON DRIVE HICKORY CREEK TX 75065 |
| ANDERSON, DEBRA J. | 102 BELTON DRIVE HICKYORY TX 75065 |
| ANDERSON, EARL J | 1135 JOY ST SALISBURY NC 28147 |
| ANDERSON, EMMETT | 4803 W BRADDOCK RD APT 2 ALEXANDRIA VA 223114808 |
| ANDERSON, EUGENE J | 246 TRELLIS LANE SPRING ARBOR MIDDLETOWN DE 19709 |
| ANDERSON, GAIL C | 9 HOLST MANSION 96 WYATT DR BARNES VILLAGE SW138AJ GREECE |
| ANDERSON, GARY R | 33 BOXWOOD LN. HOLTSVILLE NY 11742 |
| ANDERSON, GERRY | 3521 LA DOVA WAY LANDOVER MD 20785 |
| ANDERSON, GLEN | 8308 CEDARBROOK CT RALEIGH NC 27603 |
| ANDERSON, GLEN W | 8308 CEDARBROOK CT RALEIGH NC 27603 |
| ANDERSON, GLENDA | 1320 EAST 154TH ST OLATHE KS 66062 |
| ANDERSON, GUSSIE | 171 CHAPEL LOOP MANDEVILLE LA 70471 |
| ANDERSON, HARRIET | 18871 W CAVENDISH DR CASTRO VALLEY CA 94552 |
| ANDERSON, HEATHER | 31 PERKINS RD LONDONDERRY NH 03053 |
| ANDERSON, JAMES | 7205 MADIERA CT RALEIGH NC 27615 |
| ANDERSON, JAMES L | 5800 KIMBAL STREET RALEIGH NC 27606 |
| ANDERSON, JANET | 3785 B. W. 104TH DR. WESTMINSTER CO 80031 |
| ANDERSON, JASON | 4556 FREMONT LANE PLANO TX 75093 |
| ANDERSON, JEAN M | 14407 CORTE MOREA SAN DIEGO CA 92129 |
| ANDERSON, JOHN P., JR. | 107 DEERWOOD CT    Account No. 4426 CHAPEL HILL NC 27517 |
| ANDERSON, JOHN S | 26653 BAYOU TESCH DRIVE MAGNOLIA TX 77354-2850 |
| ANDERSON, JOHN T | 21156 HONEYCOMB WAY LAKEVILLE MN 55044 |
| ANDERSON, JOSEPH A | 1691 EAST OCOTILLO AVE PALM  SPRINGS CA 92264 |
| ANDERSON, JULIA R | 922 BRENTWOOD POINTE BRENTWOOD TN 37027 |
| ANDERSON, JULIE | 212 BOG HILL LN CARY NC 27519 |
| ANDERSON, KARRIE | 1621 WALTON STREET CORNWALL ON K6H7B9 CANADA |
| ANDERSON, KELLY | 1514 MANHATTAN AVE    Account No. 0693 HERMOSA BEACH CA 90254 |
| ANDERSON, KELLY J. | 1514 MANHATTAN AVE.    Account No. 0693 HERMOSA BEACH CA 90254 |
| ANDERSON, KIMBERLY S | 8936 WILDWOOD LINKS RALEIGH NC 27613 |
| ANDERSON, LARRY M | PO BOX  59866 RENTON WA 98058 |
| ANDERSON, LEVERTY | 7353 S HONORE CHICAGO IL 60636 |
| ANDERSON, MALINDA | 29908 E OLD 50 HWY LEE'S SUMMIT MO 64086 |
| ANDERSON, MALINDA S | 29908 E OLD 50 HWY LEE'S SUMMIT MO 64086 |
| ANDERSON, MARIA D | 6302 HOMEWOOD AVE ROWLETT TX 75089 |
| ANDERSON, MARK | 257 DUNROVIN LANE ROCHESTER NY 14618 |
| ANDERSON, MAURICE L | 8467 NW 43RD CT CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, MICHAEL | 331 SYCAMORE RIDGE CT AVON IN 46123 |
| ANDERSON, MILDRED L | 7059 STONE ST LITHONIA GA 30058 |
| ANDERSON, NEAL P | 92 TROTWOOD MEWS BRENTWOOD TN 37027 |
| ANDERSON, NICOLET J | 3220 APPLEWOOD COVE MEMPHIS TN 38118 |
| ANDERSON, PATRICIA | 12408 CILCAIN COURT RALEIGH NC 27614 |
| ANDERSON, PHYLLIS M | PO BOX 578 WEARE NH 03281 |
| ANDERSON, RANDALL S | 43342 BUTTERFIELD COURT ASHBURN VA 20147 |
| ANDERSON, ROBERT | 12100 NOLAND ST OVERLAND PARK KS 66213 |
| ANDERSON, ROBERT W | 4221 JOCELYN CT ANN ARBOR MI 48103 |
| ANDERSON, RONALD | 19803 EXECUTIVE PATH FARMINGTON MN 55024 |
| ANDERSON, RONALD | 1606 NAVARRO CT. ALLEN TX 75013 |
| ANDERSON, RONALD H. | 1606 NAVARRO ST ALLEN TX 75013 |
| ANDERSON, RORY | 12050 HAZELDELL AVE OREGON CITY OR 97045 |
| ANDERSON, SANFORD | 5108 LINKS LN LEESBURG FL 34748-7526 |
| ANDERSON, SCOTT | 6478 PARTRIDGE LANE ROYAL OAK MD 21662 |
| ANDERSON, SHERRY M | P O BOX 8187 CA 92038 |
| ANDERSON, STEPHEN L | 805 GREEN BROOK ALLEN TX 75002 |
| ANDERSON, STEPHEN M | 196 SOUTH 14TH ST SAN JOSE CA 95112 |
| ANDERSON, STEVEN G | 111 JENNA DR VERONA WI 53593 |
| ANDERSON, STUART | 225 CROSS ST BELMONT MA 02478 |
| ANDERSON, TED S | 914 MOSS COVE FRIPP ISLAND SC 29920 |
| ANDERSON, TIMOTHY L | 105 S. TAMILYNN CR. CARY NC 27513 |
| ANDERSON, VINCENT G | 857 FENIMORE PLACE BALDWIN NY 11510 |
| ANDERSON, WAYNE D | 3854 SENTRY RIDGE CT SUWANEE GA 30024 |
| ANDERSON, WILLARD | 1551 SOUTH GATE AVEN #249 DALY CITY CA 94015 |
| ANDERSON-ELLSWO, VONYA H | 4508 MURFREESBORO RD FRANKLIN TN 37067 |
| ANDERSSON, SIGNE K | 797 HWY 95 NORTH BASTROP TX 78602 |
| ANDEVICES INC | 2933 BAYVIEW DRIVE FREMONT CA 94538-6520 |
| ANDITEL S.A. | CARRERA 18 NO. 79-22 BOGATO, DC COLOMBIA |
| ANDOLSEN, DANIEL R | 2017 PINEBARK LN CLAYTON NC 27520 |
| ANDRADE, ARTURO | 47 CILIOTTA LANE PORT JEFFERSON STN NY 11776 |
| ANDRADE, CARLOS | 1235 HILLCREST DR ALLEN TX 75002 |
| ANDRADE, LINDA | 920 BRENTWOOD DRIVE UBA CITY CA 95991 |
| ANDRADE, MARIA DEL | 8904 HOMETOWN DRIVE RALEIGH NC 27615 |
| ANDRADE, YOLANDA | 8420 WHITE SANDS DRIVE PLANO TX 75025 |
| ANDRASSY, FRANK | 1529 SHADOWOOD LN RALEIGH NC 27612 |
| ANDRE ANGEL | 3820 KIMBROUGH LN PLANO TX 75025 |
| ANDRE MCCOY | PO BOX 2034 BALA CYNWYD PA 19004 |
| ANDREA, GEORGES | 1129 WENDELL WAY GARLAND TX 75043 |
| ANDREAN, MONIQUE R | 116 HEMPSTEAD RD NEW HEMPSTEAD NY 10977 |
| ANDREASSI, KATHLEEN M | 3887 FAWN DRIVE ROCHESTER MI 48306 |
| ANDREJCO, BERNADETTE | 7 LAUREL CT MT HOLLY NJ 08060 |
| ANDREOLAS, AMBER | 4611 SW 166 AVE FT LAUDERDALE FL 33331 |
| ANDRES GUBBINS | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| ANDREW | ANDREW TELECOMMUNICATION PRODUCTS SRL VIA ARCHIMEDE MILANO 20041 ITALY |
| ANDREW | ANDREW CORP 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW | CELLSITE INDUSTRIES AN ANDREW COMPANY 1940 MILIMONT DRIVE MILIPITAS CA 95035 |
| ANDREW AND BARBARA DEQUATTRO | 49 TYLER DRIVE UXBRIDGE MA 01569 |
| ANDREW C PRESTON | 101 HALLEYS COURT MORRISVILLE NC 27560 |

| Claim Name | Address Information |
|---|---|
| ANDREW CORPORATION | PO BOX 1512 STATION A TORONTO ON M5W 3N9 CANADA |
| ANDREW CORPORATION | TY E. SHAFFER, ESQ. ROBINSON, BRADSHAW & HINSON, PA 101 NORTH TRYON STREET, SUITE 1900   Account No. 7476 CHARLOTTE NC 28246 |
| ANDREW CORPORATION | TY E. SHAFFER, ESQ. ROBINSON, BRADSHW, HINSON, PA 101 NORTH TRYON STREET, SUITE 1900   Account No. 0123 CHARLOTTE NC 28246 |
| ANDREW CORPORATION | FOREM USA PO BOX 711889 CINCINNATI OH 45271-1889 |
| ANDREW CORPORATION | 3 WESTBROOK CORPORATE CENTER, SUITE 900 WESTCHESTER IL 60154 |
| ANDREW CORPORATION | 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW CORPORATION | 10500 W. 153RD ST. ORLAND PARK IL 60462 |
| ANDREW CORPORATION | 10500 WEST 153RD STREET ORLAND PARK IL 60462-3099 |
| ANDREW CORPORATION | PO BOX 96879 CHICAGO IL 60693 |
| ANDREW CRIDER | 5806 HATHAWAY ALLEN TX 75002 |
| ANDREW J KYLE | 7050 FAIRWAY BEND LN, UNIT: 265 SARASOTA FL 34243 |
| ANDREW LARK | 112 ALTA HEIGHTS COURT LOS GATOS CA 95030 |
| ANDREW LIPPMAN | 28 CHESTNUT STREET SALEM MA 01970-3129 |
| ANDREW LLC | MORRIS JAMES LLP BRETT D. FALLON - ERICKA D. JOHNSON 500 DELAWARE AVE, STE 1500, PO BOX 2306 WILMINGTON DE 19899-2306 |
| ANDREW LLC | ROBINSON, BRADSHAW & HINSON, P.A. DAVID M. SCHILLI - TY E. SHAFFER 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW LLC | 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW MORAWSKI | 7 EVANS AVENUE FARMINGTON NY 11735 |
| ANDREW MURPHY | 15 COUNTRY CLUB LANE EASTON CT 06612 |
| ANDREW REEVES-HALL | 45 SOUTH STREET TORQUAY TQ2 5AJ GREECE |
| ANDREW S TWYNHAM | 10451 BIG CANOE JASPER GA 30143 |
| ANDREW SYSTEMS INC | 2700 ELLIS ROAD JOLIET IL 60433-8549 |
| ANDREW T OREFFICE | 3180 WILLS MILL RD CUMMING GA 30041 |
| ANDREW TELCO SRL | 11 RUE DE FIEUZAL BRUGES 33520 FRANCE |
| ANDREW TELCO SRL | 11 RUE DE FIEUZAL BRUGES 33520 FRANCE |
| ANDREW TELECOM LLC | TY E. SHAFFER, ESQ. ROBINSON, BRADSHW, HINSON, PA 101 NORTH TRYON STREET, SUITE 1900   Account No. 7484 CHARLOTTE NC 28246 |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE MILANO MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | SRL VIA ARCHIMEDE MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE 22-24 AGRATE BIRANZA MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS SRL | VIA ARCHIMEDE MILANO MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS SRL | VIA ARCHIMEDE 22-24 AGRATE BIRANZA MILANO 20041 ITALY |
| ANDREW TELECOMPRODUCT S.R.L. | VIA ARCHIMEDE 22/24 20041 AGRATE BRIANZA MILANO ITALY |
| ANDREW WARD | 1804 HIGHLAND PARK RD DENTON TX 76205 |
| ANDREW, BRIAN J | 4401 SOUTHGATE DR PLANO TX 75024 |
| ANDREW, IAN DAVID | 3633 SUNNINGDALE WAY DURHAM NC 27707-5654 |
| ANDREW, LLC | BRETT D. FALLON - ERICKA F. JOHNSON MORRIS JAMES LLP 500 DELAWARE AVE, STE 1500, PO BOX 2306 WILMINGTON DE 19899-2306 |
| ANDREW, LLC | DAVID M SCHILLI TY E. SHAFFER ROBINSON, BRADSHAW & HINSON, P.A. CHARLOTTE NC 28246 |
| ANDREW, LLC. | TY E. SHAFFER, ESQ. ROBINSON, BRADSHAW & HINSON, PA 101 N. TYRON ST, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREWS & KURTH | 1717 MAIN STREET, SUITE 3700 DALLAS TX 75201 |
| ANDREWS KURTH LLP | PO BOX 201785 HOUSTON TX 77216 |
| ANDREWS KURTH LLP | ATTENTION: CARMELO M. GORDIAN 111 CONGRESS AVENUE, SUITE 1700 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| ANDREWS, BRENDA A | 438 EASTWYCK CIRCLE DECATUR GA 30032 |
| ANDREWS, EDWARD C | 1714 CAMELOT DR OCEAN ISLE NC 28469 |
| ANDREWS, FUMIKO K | 3768 INGLEWOOD DR SANTA CLARA CA 95050 |
| ANDREWS, GARY T | 3 ST ANDREWS LANE HOLIDAY ISLAND AR 72631 |
| ANDREWS, JESSE J | 300 W NORTH AVE #608 CHICAGO IL 60610 |
| ANDREWS, MARSHALL P | 2029 RUSSELL AVE BALTIMORE MD 21207 |
| ANDREWS, MARTHA S | PO BOX 338 EDISON GA 31746 |
| ANDREWS, ROBERT | 1141 QUAIL ROOST CT VIRGINIA BEACH VA 23451 |
| ANDREWS, ROBERT | 105 VE THEY'L LANE CARY NC 27513 |
| ANDREWS, ROBERT | 940 TAYLORS POINT LANE HENDERSON NC 27537 |
| ANDREWS, ROBERT | 1323 HENDRICKS WATERFORD MI 48328 |
| ANDREWS, ROBIN D | 1221 MARTIN TAVERN RD MORRISVILLE NC 275606971 |
| ANDROS, LAWRENCE S | PO BOX 396 CEDAR PARK TX 78630 |
| ANDRUKAT, DAVID | 920 ORCHARD ST SCRANTON PA 185052157 |
| ANDRUZZI JR, ANTHONY M | 4408 NORTHSIDE DRIVE ACWORTH GA 30101 |
| ANDRW TELECOMM PROD | VIA ARCHIMEDE 22/24 AGRATE BRIANZA 20041 ITALY |
| ANDRYSHAK, RICHARD | 298 EATONTOWN RD MIDDLETOWN NY 10940 |
| ANDUX, ALBERT | 9304 MIRANDA DR.   Account No. 0138 RALEIGH NC 27617 |
| ANDY BODEN | 335 FALLS POINT TRAIL ALPHARETTA GA 30022-8479 |
| ANDY KRAFT | 1408 OAKHILL DR PLANO TX 75075 |
| ANDY N VO | 422 REMINGTON DR MURPHY TX 75094 |
| ANEKE, DIANA J | 6729 AUTUMNWOOD DR NASHVILLE TN 37221 |
| ANEMOGIANNIS, EMMANUEL | 1855 BERKELEY MEWS NE ATLANTA GA 30329 |
| ANESKEWICH, GERALD E | 270 PINEBROOK DR MOCKSVILLE NC 27028 |
| ANG, KIAN H | 5346 WHITE HOUSE PLANTATION RD MACON GA 31210 |
| ANG, SWEE-SENG | 1405 SOUTHBEND LN SACHSE TX 75048 |
| ANGALAKUDITI, DAKSHAYANI | 3665 BENTON ST APT 32 SANTA CLARA CA 950514519 |
| ANGALAKUDITI, DAKSHAYANI | 865 SOUTH WINCHESTER BLVD. #272 SAN JOSE CA 95128 |
| ANGE, NANCY B | 4808 TUPENNY LANE RALEIGH NC 27606 |
| ANGEL JULIO ARDILES ARON | 2559 MONTCLAIRE CIRCLE WESTON FL 33327 |
| ANGEL L OLAVARRIETA | 836 JACKSON AVE ELIZABETH NJ 07201 |
| ANGEL, ANDRE | 3820 KIMBROUGH LN PLANO TX 75025 |
| ANGEL, KENNETH | 8000 STILL SPRINGS DR PLANO TX 75025 |
| ANGEL, SHIRLEY M | 3625 NO. HAMILTON AV E. CHICAGO IL 60618 |
| ANGELO CAMMILLERI | 6191 SHAMROCK LN EAST AMHERST NY 14051 |
| ANGELO ROSSI | 36 SARATOGA KIRKLAND QC H9H 3K3 CANADA |
| ANGELO, CHRISTOPHER | 2236 SPRUCE SHADOWS LANE RALEIGH NC 27614 |
| ANGELPOINTS INC | 30 LIBERTY SHIP WAY SUITE 3150 SAUSALITO CA 94965 |
| ANGER, THOMAS J | 818 STATE ST BOYNE CITY MI 49712 |
| ANGLE, FRED C | 14 DE LA PETITE VALLEE HARRINGTON J8G2T3 CANADA |
| ANGLUM, PATRICK W | 8298 LOMA VISTA RD VENTURA CA 93004 |
| ANGOSS SOFTWARE | 111 GEORGE STREET SUITE 200 TORONTO ON M5A 2N4 CANADA |
| ANGOSS SOFTWARE | 111 GEORGE STREET SUITE 200   Account No. N37 TORONTO ON M5A 2N4 CANADA |
| ANGULO, SARAH | 127 LAKE PINE CIRCLE A-2 GREENACRES FL 33463 |
| ANGUSTIA DEGRAF, ANNA | 340 IDAHO LANE MURPHY TX 75094 |
| ANGUSTIA DEGRAFTENREED, ANNA | 340 IDAHO LANE MURPHY TX 75094 |
| ANGWIN, BRENDA S | 3445 50TH STREET CT NW UNIT 221 GIG HARBOR WA 983358620 |
| ANGWIN, RACHEL G | 65 DIANE DR BELMONT NH 032203117 |
| ANH-DAO DO | 5017 DUNSTER DR. MCKINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| ANHEIER, LIANA | 1710 SETTINDOWN DRIVE ROSWELL GA 30075 |
| ANHEUSER, LOLA TOWLES | 10320 CARLEIGH LN ROSWELL GA 30076 |
| ANI P CRUZ | 8895 E CLOUDVIEW WAY ANAHEIM HILLS CA 92808 |
| ANIDO, GONZALO | 8790 NW 142 ST HIALEAH FL 33018 |
| ANIL K KHATOD | 8560 ST. MARLO FAIRWAY DRIVE DULUTH GA 30097 |
| ANINDUS CONSULTANTS PVT LTD | KRISTEN SCHWERTNER PETRA LAWS B6 10, SAFDARJUNG ENCLAVE NEW DELHI, DL 110029 INDIA |
| ANITE TELECOMS | 6225 N. STATE HWY 161 IRVING TX 75038 |
| ANITE TELECOMS INC | 1900 EAST GOLF ROAD SCHAUMBURG IL 60173 |
| ANIXTER | AV. VIVEROS DE ATIZAPAN NON 123-A COL VIVEROS DE LA LOMA MONTENEGRO, REPUBLIC OF |
| ANIXTER | 2800 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| ANIXTER | 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE NC 27560 |
| ANIXTER | ANIXTER 2800 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| ANIXTER | ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISSVILLE NC 27560-8429 |
| ANIXTER | ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE TX 75057 |
| ANIXTER | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER | ANIXTER PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER | 425 WEST BROADWAY, SUITE 100 GLENDALE CA 91204 |
| ANIXTER ARGENTINA | CASTRO 1844 CAPITAL FEDERAL BUENOS AIRES C1237AAP ARGENTINA |
| ANIXTER ARGENTINA | CASTRO 1844 BUENOS AIRES C1237AAP ARGENTINA |
| ANIXTER ARGENTINA SA | CASTRO 1844 PARQUE DE PATRICIAS BUENOS AIRES 1237 ARGENTINA |
| ANIXTER AUSTRALIA PTY LTD | UNIT 3 1-15 ROSEBERY AVENUE ROSEBERY, NSW 2018 AUSTRALIA |
| ANIXTER BROS INC | ANIXTER INC PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER CANADA | PO BOX 144 SUCCURSALE PLACE DARMES MONTREAL QC H2Y 3E9 CANADA |
| ANIXTER CANADA INC | PO BOX 144 SUCCURSALE PLACE DARMES MONTREAL QC H2Y 3E9 CANADA |
| ANIXTER CANADA INC | 1550 LAPERRIERE AVE OTTAWA ON K1Z 7T2 CANADA |
| ANIXTER CANADA INC | 200 FOSTER CRESCENT MISSISSAUGA ON L5R 3Y5 CANADA |
| ANIXTER CANADA INC | PO BOX 1165 POSTAL STATION M CALGARY AB T2P 2K9 CANADA |
| ANIXTER CARIBBEAN | OSVELIA BARRIOS ERNESTO VELARDE 11701 NW 101ST RD MEDLEY FL 33178-1021 |
| ANIXTER CARIBBEAN | 11701 NW 101ST RD STE 3 MEDLEY FL 33178-1021 |
| ANIXTER CARIBBEAN EXPORT | 11701 NW 101ST ROAD MEDLEY FL 33178-1021 |
| ANIXTER CARIBBEAN EXPORT | 11701 NW 101ST ROAD SUITE 3 MEDLEY FL 33178-1021 |
| ANIXTER CARIBBEAN EXPORT | ANIXTER INC PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER CHILE SA | AYSEN 504 COMUNA DE MACUL SANTIAGO COLOMBIA |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25 BOGOTA DC COLOMBIA |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25 BOGOTA COLOMBIA |
| ANIXTER COLOMBIA SA | CRA 106 #15-25 INTERIOR 63B BODEGA 4 ZONA FRANCA BOGOTA COLOMBIA |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25 INT 63 B BODEGA 4 BOGOTA COLOMBIA |
| ANIXTER COSTA RICA SA | BARRIO MEXICO CALLE 20 SAN JOSE COLOMBIA |
| ANIXTER COSTA RICA SA | ANIXTER INC PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER DE MEXICO SA DE CV | AV VIVEROS DE ATIZAPAN 123-A VIVEROS DELA LOMA TLALNEPANTLA ESTADO DE MEXICO, DF 54080 MONTENEGRO, REPUBLIC OF |
| ANIXTER DE MEXICO SA DE CV | VIVEROS DE ATIZAPAN NO 123A MEXICO CITY 54800 MONTENEGRO, REPUBLIC OF |
| ANIXTER DE MEXICO SA DE CV | VIVEROS DE ATIZAPAN NO 123A COLONIA VIVEROS DE LA LOMA MEXICO CITY 54800 MONTENEGRO, REPUBLIC OF |
| ANIXTER DE MEXICO SA DE CV | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER DE MEXICO SE DE CV | AV.VIVEROS DE ATIZAPAN 123 A TLALNEPANTLA 54080 MONTENEGRO, REPUBLIC OF |
| ANIXTER DISTRIBUTION | PO BOX 195085 FACTOR-417826 . CHARLOTTE NC 28290 |
| ANIXTER DISTRIBUTION | 1601 WATERS RIDGE ROAD LEWISVILLE TX 75057 |

| Claim Name | Address Information |
| --- | --- |
| ANIXTER DO BRASIL LTDA | RUA ANTONIO NAGIB IBRAHIM 30 SAO PAULO - SP 05036-060 BRAZIL |
| ANIXTER DOMINICANA | AV ISABEL AGUIAR NO 38 ZONA INDUSTRIAL DE HERRERA SANTO DOMINGO DOMINICAN REPUBLIC |
| ANIXTER DOMINICANA SA | AV ISABEL AGUIAR NO 38 ZONA INDUSTRIAL DE HERRERA SANTO DOMINGO DOMINICAN REPUBLIC |
| ANIXTER INC | CORUJO INDUSTRIAL PARK BAYAMON 961 PUERTO RICO |
| ANIXTER INC | 4 MARWAY CIRCLE ROCHESTER NY 14624 |
| ANIXTER INC | 2800 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| ANIXTER INC | 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER INC | OSVELIA BARRIOS ERNESTO VELARDE 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER INC | C/O JON VIGANO SCHIFF HARDIN LLP 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| ANIXTER INC | 1255 NW 17TH AVENUE STE 4 DELRAY BEACH FL 33445 |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER INC | CORUJO INDUSTRIAL PARK BAYAMON PR 00961 |
| ANIXTER INC | 5720 STONERIDGE DRIVE PLEASANTON CA 94588 |
| ANIXTER INC. | MARLA R. ESKIN AYESHA CHACKO 800 N KING ST., SUITE 300 WILMINGTON DE 19899 |
| ANIXTER INC. | 2301 PATRIOT BLVD. GLENVIEW IL 60026 |
| ANIXTER INC. | JON C. VIGANO PATRICIA J. FOKUO SCHIFF HARDIN LLP CHICAGO IL 60606-6473 |
| ANIXTER INTERNATIONAL | 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE NC 27560-8429 |
| ANIXTER INTERNATIONAL INC | GIOSY MONIZ MARCIN WRONA 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER INTERNATIONAL INC | 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER MEXICO | AV. VIVEROS DE ATIZAPAN NO. 123- COL. VIVEROS DE LA LOMA, TLALNEPANTL MONTENEGRO, REPUBLIC OF |
| ANIXTER MEXICO | AV. VIVEROS DE ATIZAPAN # 123-A COL. VIVEROS DE LA LOMA TLALNEPANTLA EDO. DE MEXICO 54080 MONTENEGRO, REPUBLIC OF |
| ANIXTER PANAMA | JUAN D_AZ, CALLE EL SITIO CIUDAD PANAMA 8 PANAMA |
| ANIXTER PERU SAC | CALLE ONTARIO 157 LIMA PERU |
| ANIXTER PERU SAC | CALLE ONTARIO 157 LA CAMPINA LIMA PERU |
| ANIXTER PERU SAC | CALLE ONTARIO # 157 CHORRILLOS 9 PERU |
| ANIXTER PUERTO RICO | PLAZA HATO TEJAS CORUJO I BAYAMON 00961 PUERTO RICO |
| ANIXTER PUERTO RICO | PLAZA HATO TEJAS CORUJO I BAYAMON 961 PUERTO RICO |
| ANIXTER PUERTO RICO | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER PUERTO RICO | CARUJO INDUSTRIAL PARK 46 CALLE C BAYAMON PR 00961 |
| ANIXTER PUERTO RICO | PLAZA HATO TEJAS CORUJO I BAYAMON PR 00961 |
| ANIXTER SINGAPORE PTE LTD | 15 WOODLANDS TERRACE 738440 SLOVENIA |
| ANIXTER VENEZUELA | CALLE MATURIN SECTOR EL BARBECHO CARACAS VENEZUELA |
| ANIXTER VENEZUELA | CALLE MATURIN SECTOR EL BARBECHO CARACAS 1010 VIRGIN ISLANDS (US) |
| ANN BRIDENSTINE | 5924 CROSSPOINT LN BRENTWOOD TN 37027 |
| ANN E. GRONINGER | C/O PATTERSON HARKAVY LLP 521 EAST BLVD. NC 28203 |
| ANN FERRY BEHELER | 1765 N COMMUNITY DR APT 105 ANAHEIM CA 928061062 |
| ANN JONES | 587 BAYVIEW DR RR1 WOODLAWN ON K0A 3M0 CANADA |
| ANN WYLIE | 317 CONCORDIA CHATEAUGUAY QC J6J 1T1 CANADA |
| ANNA L GLEASON | 6030 LOCH HARBOR COURT ROSWELL GA 30075 |
| ANNA, ROSEMARY C | 9192 S PRINCETON ST HIGHLANDS RANCH CO 80126 |
| ANNAPOLIS WIRELESS INTERNET LL | 326 FIRST STREET SUITE 39B ANNAPOLIS MD 21403-2692 |
| ANNAS ANGELS FOUNDATION | 104 VISTA ROSE COURT CARY NC 27513 |
| ANNESE & ASSOCIATES INC | KRISTEN SCHWERTNER JOHN WISE 4781 STATE ROUTE 5W HERKIMER NY 13350-0127 |
| ANNETT, TONY | 5224 GEODE LN   Account No. 9820 MCKINNEY TX 75070 |
| ANNETT, TONY D | 5224 GEODE LN. MCKINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| ANNUNZIATA, LINDA | 7124 APEX BARBECUE APEX NC 27502 |
| ANNUNZIATA, ROBERT | 7124 APEX BARBECUE APEX NC 27502 |
| ANOLIK, RAMONA A | 220 SOUTH MERIDIAN AVE CA 91801 |
| ANOMA ELECTRIC CO LTD | C/O ANOMA N A CORP 2920 EAST MOHAWK LANE PHOENIX AZ 85050-4773 |
| ANOMA NA CORP | 13430 NORTH SCOTTSDALE ROAD SUITE 101 SCOTTSDALE AZ 85254 |
| ANOTO INC | 200 FRIBERG PARKWAY WESTBOROUGH MA 01581-3954 |
| ANRITSU A/S | KIRKEBJERG ALLE 90 DK-2605 BRONDBY GERMANY |
| ANRITSU COMPANY | DEPARTMENT 01629 PO BOX 39000 SAN FRANCISCO CA 94139-1629 |
| ANRITSU COMPANY | 490 JARVIS DRIVE MORGAN HILL CA 95037 |
| ANRITSU ELECTRONICS LTD | 700 SILVER SEVEN ROAD SUITE 120 KANATA ON K2V 1C3 CANADA |
| ANRITSU ELECTRONICS LTD | 700 SILVER SEVEN ROAD KANATA ON K2V 1C3 CANADA |
| ANS ADVANCED NETWORK SERVICE, LLC | 12 ELMWOOD ROAD MENNANDS NY 12204 |
| ANSARI, MUHAMMAD | 9479 HARRISON STREET DES PLAINES IL 60016 |
| ANSARI, NIYAZ | 3832 OXBOW CREEK LANE PLANO TX 75074 |
| ANSARI, ZUBAIR | 100 KIELY BLVD #3 SANTA CLARA CA 95051 |
| ANSELMO, LORENA | 606 CANDLEWOOD TRAIL MURPHY TX 75094 |
| ANSELMO, LORENA G | 606 CANDLEWOOD TRL MURPHY TX 75094 |
| ANSOFT CORPORATION | FOUR STATION SQUARE PITTSBURGH PA 15219 |
| ANSOFT CORPORATION | PO BOX 643032 PITTSBURGH PA 15264-3032 |
| ANSTEAD, VICTORIA | 380 CAMPUS DR. APT 1 SNYDER NY 14226 |
| ANSTETT, JOHN S | 2520 BRINKHAUS STREET CHASKA MN 55318 |
| ANSTINE, DAVID P | 4542 RISING HILL DR PLANO TX 75024 |
| ANSWER NORTH AMERICA | 503 CENTENNIAL ROAD NORTH SCARBOROUGH ON M1C 2A5 CANADA |
| ANT COMPUTER INC | 20258 CARREY RD WALNUT CA 917892301 |
| ANTAR, ANGIE | 8146 N KOSTNER SKOKIE IL 60076 |
| ANTEC CORPORATION | 2850 WEST GOLF ROAD ROLLING MEADOWS IL 60008 |
| ANTELECOM NV | SCHOUWBURGWEG 22 CURACAO NIGER |
| ANTHEM ELECTRONICS INC. | 1040 EAST BROKAW ROAD SAN JOSE CA 95131 |
| ANTHONIPILLAI, FAUSTIN | 1404 TALLADEGA DR WYLIE TX 75098 |
| ANTHONISSEN, PAUL C | 1356 BAL HARBOR WAY SAN JOSE CA 95122 |
| ANTHONY D SUTHERLAND | 710 YELLOWSTONE CT ALLEN TX 75002 |
| ANTHONY E HOLLAND | 309 SARABANDE DR CARY NC 27513 |
| ANTHONY L BONACORDA | 1246 CONNETQUOT AVE CENTRAL ISL NY 11722 |
| ANTHONY M BOTYRIUS | 1118 SUSQUEHANNA AVE WEST PITTSTON PA 18643 |
| ANTHONY M. SALVATORE | C/O HEWITT & SALVATORE PLLC 204 NORTH COURT STREET FAYETTEVILLE WV 25840 |
| ANTHONY P DOMINO | 4124 STAGWOOD DRIVE RALEIGH NC 27613 |
| ANTHONY PIRIH | 900 ANDERSON DRIVE GREEN OAKS IL 60048-4506 |
| ANTHONY R GENTILE | 1979 FORD STREET BROOKLYN NY 11229 |
| ANTHONY, JAMES | 207 E WATER ST #48 DECORAH IA 52101 |
| ANTHONY, JAMES R | 1100 SKY POINT CT RALEIGH NC 27603 |
| ANTHONY, NANCY L | 2011 HEYDON RD OR 97470 |
| ANTHONY, RICHARD | 2834 FAVERSHAM DR RICHARDSON TX 75082 |
| ANTIGUA PUBLIC UTILITIES AUTHORITY | APUA HEADQUARTERS, CASSADA GARDENS SAINT JOHNS NETHERLANDS ANTILLES |
| ANTILLON, PABLO A | 3647 N NORA CHICAGO IL 60634 |
| ANTILOPES TRIATHLON | 713 GODIN VERDUN QC H4H 2B4 CANADA |
| ANTKOWIAK, WIESLAWA | 5130 W CULLOM AVE CHICAGO IL 60641 |
| ANTLEY, CAROL | 50 NORTH FRONT STREET MEMPHIS TN 38103 |
| ANTONELLI, ANTHONY E | 1957 MAYS CHAPEL RD SANFORD NC 27330 |
| ANTONIO S ZACARIAS | 18931 SW 30TH STREET MIRAMAR FL 33029 |

| Claim Name | Address Information |
|---|---|
| ANTONIO TAVARES | 2329 FELICIA DR PLANO TX 75074 |
| ANUMALA, MOHNISH | 2 FARMSTEAD WAY LITTLETON MA 01460 |
| ANWAR A PIRACHA | 2001 LUNENBURG DRIVE ALLEN TX 75013 |
| AOKI, YU | 3332 TIMBER BROOK DR. PLANO TX 75074 |
| AON | AON CONSULTING INC 10451 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AON CONSULTING | WILLIAM GRUBBS 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AON CONSULTING INC | 10451 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AON CONSULTING INC | PO BOX 93736 CHICAGO IL 60673-3736 |
| AON CONSULTING INC | RADFORD DIVISION P O BOX 100137 PASADENA CA 91189-0137 |
| AON CONSULTING INC | 2540 NORTH 1ST STREET SAN JOSE CA 95131 |
| AON CONSULTING INC | 2540 NORTH 1ST STREET, SUITE 400 SAN JOSE CA 95131 |
| AON CONSULTING INC | RADFORD DIVISION 2540 NORTH 1ST STREET SAN JOSE CA 95131 |
| AONIX | 5930 CORNERSTONE COURT WEST SUITE 250 SAN DIEGO CA 92121 |
| AONIX NORTH AMERICA INC | 5930 CORNERSTONE COURT WEST SAN DIEGO CA 92121 |
| AONIX NORTH AMERICA INC | 5930 CORNERSTONE COURT WEST, SUITE 250 SAN DIEGO CA 92121 |
| APA MARKETING INC | 1578 AIR WING RD SAN DIEGO CA 921547706 |
| APACHE DESIGN SOLUTIONS INC | 2645 ZANKER ROAD SAN JOSE CA 95134-2107 |
| APANI NETWORKS | 3230 EAST IMPERIAL HIGHWAY BREA CA 92821 |
| APANI NETWORKS | 3230 EAST IMPERIAL HIGHWAY, SUITE 201 BREA CA 92821 |
| APANI NETWORKS | 1800 E IMPERIAL HIGHWAY BREA CA 92821 |
| APANI NETWORKS | 1800 EAST IMPERIAL HIGHWAY SUITE 210    Account No. NORTEL BREA CA 92821 |
| APAX | 153 EAST 53RD STREET 53RD FLOOR NEW YORK NY 10022 |
| APCO INTERNATIONAL INC | 351 NORTH WILLIAMSON BLVD DAYTONA BEACH FL 32114 |
| APCON INC | 9255 SW PIONEER CT WILSONVILLE OR 97070 |
| APERIAN GLOBAL | 394 PACIFIC AVE. SUITE 310 SAN FRANCISCO CA 94111 |
| APERTO NETWORKS INC | 1637 SOUTH MAIN STREET MILPITAS CA 95035-6262 |
| APEX ANALYTIX | 3859 BATTLEGROUND AVENUE GREENSBORO NC 27410 |
| APEX ANALYTIX | 1501 HIGHWOODS BLVD SUITE 200-B GREENSBORO NC 27410-2047 |
| APEX ANALYTIX, INC | 3859 BATTLEGROUND AVENUE GREENSBORO NC 27410 |
| APEX SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 7041 GRAND NATIONAL DRIVE ORLANDO FL 32819 |
| APGAR, RICHARD | 15 BERRY LANE WEST MILFORD NJ 07480 |
| API DIRECTOR SERVICES INC | SUITE 503 40 TORONTO ON M2N 6K9 CANADA |
| API SA ATTN: ACCOUNTS PAYABLE | AVENUE DES BOVERESSES 42 VAUD LAUSANNE 1010 SWITZERLAND |
| APODACA-RAGGIO, ROSIE | 6606 HIGHLAND CREST LANE SACHSE TX 75048 |
| APOGEE POWER SOURCES INC | 360 WEST BOYLSTON ST SUITE 205 WEST BOYLSTON MA 01583 |
| APOLLO COMPUTERS INC. | 300 BILLERICA ROAD CHELMSFORD MA 01824 |
| APOLLO TELECOM (PVT) LTD | C/O HEAD OFFICE--MAJ. SYED ATAULLAH SHAH PLOT # 44, ST. # 11 SECTOR 1-9/2 ISLAMABAD PANAMA |
| APOLLO TELECOM (PVT) LTD | PLOT#44, ST# 11, SECTOR I-9/2 ISLAMABAD 44000 PANAMA |
| APOLLO TELECOM (PVT) LTD. | PLOT #44, ST. # 11 SECTOR I-9/2 ISLAMABAD, PANAMA |
| APONTE, CHARLES P | 501 EAST DANIA BEACH BLVD APT 4J DANIA BEACH FL 33004 |
| APOSTOLOPOULOS, D | 9045 MEADE MORTON GROVE IL 60053 |
| APPAJI, ANURADHA | 2325 WINDY RIDGE CT. PLANO TX 75025 |
| APPALLA, RAMA | 4 GEORGETOWNE DR, UNIT#4 NASHUA NH 03062 |
| APPAN, RAVI | 3106 KINGSBURY DRIVE RICHARDSON TX 75082 |
| APPAN, RAVI | 3106 KINGSBURY DR. TX 75082 |
| APPANOSS, RAVI | 3106 KINGSBURY DRIVE RICHARDSON TX 75082 |
| APPARENT NETWORKS | THE HUDSON HOUSE 400 321 WATER STREET VANCOUVER BC V6B 1B8 CANADA |
| APPAVU, PANDIYAN | 1055 MANET DR, APT 41 SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| APPEAL OF CONSCIENCE FOUNDATION | BENEFIT OFFICE NEW YORK NY 10010-7002 |
| APPELL, MARTIN | 12002 BROWNING LN    Account No. 6316 DALLAS TX 75230 |
| APPELL, MARTIN P | 12002 BROWNING LN DALLAS TX 75230 |
| APPGATE NETWORK SECURITY INC | 185 ALEWIFE BROOK PARKWAY #410 CAMBRIDGE MA 02138 |
| APPGATE NETWORK SECURITY INC | 105 REDSTONE COURT CARY NC 27513 |
| APPIO, LINDA A | 3262 IRLANDA WAY SAN JOSE CA 95124 |
| APPLABS INC | 1515 MARKET STREET SUITE 1110 PHILADELPHIA PA 19102-1905 |
| APPLE, MARTIN R | 3662 S SHERMAN ENGLEWOOD CO 80110 |
| APPLEBY | CLIFTON HOUSE,75 FORT STREET, PO BOX 190 GRAND CAYMAN KY1-1104 CANADA |
| APPLEBY HUNTER | APPLEBY HUNTER BAILHACHE CLIFTON HOUSE GRAND CAYMAN CANADA |
| APPLEBY HUNTER BAILHACHE | 22 VICTORIA ST CANONS COURT PO BOX HM 1179 HAMILTON HM EX BELGIUM |
| APPLEBY HUNTER BAILHACHE | CLIFTON HOUSE GRAND CAYMAN CANADA |
| APPLEBY SPURLING HUNTER | CAYMAN OFFICE CLIFTON HOUSE 75 FORT ST PO BOX 190 GT GRAND CAYMAN CANADA |
| APPLEBY, RICHARD L | 4033 ELIZABETH DRIVE HERMITAGE TN 37076 |
| APPLEHANS, KENNETH | 140 ASPENRIDGE DR HOLLY SPRINGS NC 27540 |
| APPLEYARD LEES | 15 CLARE RD HALIFAX HX1 2HY GREECE |
| APPLEYARD, DOUGLAS A | 3205 COBBLESTONE CT RALEIGH NC 27607 |
| APPLIED COMMUNICATIONS OF MINNESOTA | 3496 SHORELINE DR WAYZATA MN 55391-9266 |
| APPLIED COMMUNICATIONS, INCORPORATED | 330 SOUTH 108TH AVENUE OMAHA NE 68154 |
| APPLIED COMPUTER SOLUTIONS | 15461 SPRINGDALE ST HUNTINGTON BEACH CA 92649-1305 |
| APPLIED DISCOVERY INC | 13427 NE 16TH STREET STE 200 BELLEVUE WA 98005 |
| APPLIED ELECTRONICS LIMITED | 5170 B TIMBERLEA BLVD MISSISSAUGA ON L4W 2S5 CANADA |
| APPLIED INNOVATION INC | 5800 INNOVATION DRIVE DUBLIN OH 43016-3271 |
| APPLIED MICRO CIRCUITS CORP | 6290 SEQUENCE DRIVE SAN DIEGO CA 92121-4358 |
| APPLIED MIRCO | APPLIED MICRO CIRCUITS CORP 6290 SEQUENCE DRIVE SAN DIEGO CA 92121-4358 |
| APPLIED PRECISION INC | 208 BRITANNIA ROAD EAST MISSISSAUGA ON L4Z 1S6 CANADA |
| APPLIED SIMULATION | APPLIED SIMULATION TECHNOLOGY INC 2025 GATEWAY PLACE SAN JOSE CA 95110-1008 |
| APPLIED SIMULATION TECHNOLOGY INC | 2025 GATEWAY PLACE SAN JOSE CA 95110-1008 |
| APPLIED SIMULATION TECHNOLOGY INC | 2025 GATEWAY PLACE, SUITE 318    Account No. 0046 SAN JOSE CA 95110-1008 |
| APPLIED TELECOM INC | 3333 WARRENVILLE ROAD, SUITE 250 LISLE IL 60532-4549 |
| APPLIED VOICE TECHNOLOGY, INC. | 11410 NORTHEAST 122ND WAY KIRKLAND WA 98083 |
| APPLIX INC | PO BOX 83021 WOBURN MA 01813-3021 |
| APPMATE PERFORMANCE SOFTWARE LLC | 18 ROWLAND ST SOMERSWORTH NH 03878-1716 |
| APPMATE PERFORMANCE SOFTWARE LLC | 18 ROWLAND ST, STREET SOMERSWORTH NH 03878-1716 |
| APPOMATTOX COUNTY SCHOOL BOARD | 124 COURT ST PO BOX 24522 APPOMATTOX VA 24522 |
| APPROVE IT | ATTN: JOHN GRINGER 1606 DIANA ROAD MENDOTA HEIGHTS MN 55118-3626 |
| APPROVE IT | 1606 DIANA ROAD MENDOTA HEIGHTS MN 55118-3626 |
| APPROVET SA DE CV | SAN LORENZO NO 106 401 COL DE VALLE 3100 MONTENEGRO, REPUBLIC OF |
| APPTIS INC | 14155 NEWBROOK DR CHANTILLY VA 20151-2293 |
| APRIA HLTHCARE INC | PO BOX 6000 DEPT 73239 SAN FRANCISCO CA 94160 |
| APRIMO | 900 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APRIMO | 510 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APRIMO | 900 EAST 96TH STREET, SUITE 400 INDIANAPOLIS IN 46240 |
| APRIMO | APRIMO 900 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APRIMO, INC. | ATTN: GEORGE LAWRENCE 900 EAST 96TH STREET SUITE 400 INDIANAPOLIS IN 46240 |
| APTER, WILLIAM | 6908 ELECTRA DR RALEIGH NC 27607 |
| APTILO NETWORKS INC | 5800 GRANITE PARKWAY PLANO TX 75024 |
| APTILO NETWORKS INC | 5800 GRANITE PARKWAY, SUITE 300 PLANO TX 75024-6616 |
| APTO SOLUTIONS INC | 1910 MAC ARTHUR BLVD NW    Account No. 7915 ATLANTA GA 30318 |

| Claim Name | Address Information |
|---|---|
| APTOLUTION INC | 9033 LESLIE STREET RICHMOND HILL ON L4B 4K3 CANADA |
| APUA TELEPHONES | ANTIGUA PUBLIC UTILITIES AUTH CASSADA GARDENS SAINT JOHNS NETHERLANDS ANTILLES |
| APW ELECTRONIC SOLUTIONS | DEPT LA 21522 PASADENA CA 91185-1522 |
| APW ELECTRONIC SOLUTIONS | 14100 DANIELSON STREET POWAY CA 92064-6898 |
| AQUAPRIX | AQUAPRIX INC 2026 W WINTON AVENUE HAYWARD CA 94545 |
| AQUAPRIX INC | 2026 W WINTON AVENUE HAYWARD CA 94545 |
| AQUILINA, REBECCA | 2 HANCOCK COURT SOUTH SETAUKET NY 11720 |
| AQUILINA, REBECCA J | 2 HANCOCK COURT SOUTH SETAUKET NY 11720 |
| AQUINO, ANTONIO | 1501 ESTANCIA CR WESTON FL 33327 |
| AR GRAY | AR GRAY & ASSOCIATES 265 HYMUS BOULEVARD POINT CLARE H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD POINT CLARE QC H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD, SUITE 1550 POINT CLARE QC H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD POINT CLARE QC H9R 1G6 CANADA |
| AR-RAHMAN, AALIYAH | PO BOX 729 SUMMERTON SC 29148 |
| ARAB, MOHAMMED | 2809 LOCH HAVEN DR PLANO TX 75023 |
| ARAB, MOHAMMED | 529 CARRINGTON LN MURPHY TX 750944189 |
| ARABADJIS, MARK J | 908  WOODBRIDGE COMM ISELIN NJ 08830 |
| ARABZADEH, HAMID | 1500 CNCRD TERRACE MSA0307M FL 33323 |
| ARADA SYSTEMS INC | 830 STEWART DRIVE STE B305 SUNNYVALE CA 94085-4513 |
| ARADA SYSTEMS INC | 1024 MORSE AVENUE SUNNYVALE CA 94089-1602 |
| ARAGON, JUAN | P O BOX 26274 OVERLAND PARK KS 66225-6274 |
| ARAGON, VICTOR A | 4742 N HAMLIN CHICAGO IL 60625 |
| ARAGUNDI, MARCIA | 200 LESLIE DRIVE, APT. 501 HALLANDALE FL 33009 |
| ARAIZA, MARIA G | 526 STONEWOOD DR LOS BANOS CA 93635 |
| ARAMARK CANADA FACILITIES LTD | 124 RES COMMONS OTTAWA ON K1S 5B6 CANADA |
| ARAMARK CANADA LTD | BOX 950 STATION U TORONTO ON M8Z 5Y7 CANADA |
| ARAMARK GMBH | MARTIN BEHAIM STRASSE 6 NEU ISENBURG 63263 GEORGIA |
| ARAMARK UNIFORM AND CAREER | JOEL BOWERS, ESQ. BARNES & THORNBURG LLP 600 1ST SOURCE BANK CENTER SOUTH BEND IN 46601-1632 |
| ARAMARK UNIFORM AND CAREER | APPAREL, LLC (MEANS SERVICES, INC.) ATTN : KURT ZIMMERMAN 115 NORTH 1ST STREET, SUITE 201 BURBANK CA 91502 |
| ARAMIDEH, SAEID | 7055 GENTLE SHADE DR APT 403 COLUMBIA MD 21046 |
| ARAPAHOE | 5334 SOUTH PRINCE ST LITTLETON CO 80166-0001 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0571 |
| ARASAN CHIP SYSTEMS INC | 2010 N 1ST ST STE 510 SAN JOSE CA 951312040 |
| ARAUJO, ANTONIO | 701 BRICKELL KEY BLVD #1105 MIAMI FL 33131 |
| ARAUJO, ANTONIO | 100 ANDALUSIA AVE APT 805 CORAL GABLES FL 331346133 |
| ARAUJO, LEONARD | P O BOX 473 VALLEY CENTER CA 92082 |
| ARAUZ, MANUEL JOSE | 13580 NW 7TH PL PEMBROKE PINES FL 33028 |
| ARBELL INDUSTRIES | PO BOX 215 BURLINGTON ON L7R 3Y2 CANADA |
| ARBELL INTERNATIONAL CORP | 5338 JOHN LUCAS DRIVE PO BOX 215 BURLINGTON ON L7R 3Y2 CANADA |
| ARBELL INTERNATIONAL CORP | PO BOX 9262 POSTAL STATION A TORONTO ON M5W 3M1 CANADA |
| ARBITRABEC | 1000 BOUL DE MAISONNEUVE OUEST MONTREAL QC H3A 3K1 CANADA |
| ARBITRAGE JEAN-LOUIS DUBE INC | 2362 RUE HUGO SHERBROOKE QC J1J 4J7 CANADA |
| ARBITRAGE JP LUSSIER INC | 3590 CROISSANT BREBEUF BROSSARD QC J4Z 2X5 CANADA |
| ARBOGAST, DELBERT | P O BOX 167 WEST MILFORD WV 26451 |
| ARBOR | ARBOR INDUSTRIES USA INC 101 DOMINION BOULEVARD RONKONKOMA NY 11779-7409 |
| ARBOR INDUSTRIES U.S.A., INC. | 101 DOMINION BLVD.   Account No. 0006 RONKONKOMA NY 11779 |
| ARBOR INDUSTRIES USA INC | 101 DOMINION BOULEVARD RONKONKOMA NY 11779-7409 |

| Claim Name | Address Information |
|---|---|
| ARBORTEXT INC | 1000 VICTORS WAY, SUITE 400 ANN ARBOR MI 48108 |
| ARBORTEXT INC | 3767 RANCHERO DR ANN ARBOR MI 481082770 |
| ARBUNIC, BORIS | 5210 MARIT DR SANTA ROSA CA 95409 |
| ARBUTUS, JAMES J | 404 WINTERBERRY DR EDGEWOOD MD 21040 |
| ARCARO, JAMES A | 523 BETTYHILL AVE DUARTE CA 91010 |
| ARCE III, MANUEL | 3869 WALNUT RIDGE LANE PLANO TX 75074 |
| ARCESE, AURELIO | 911 JEFFERSON AVENUE MAMARONECK NY 10543 |
| ARCHAMBAULT, JUDY J | 8 MORSE CIRCLE HENNIKER NH 03242 |
| ARCHANA VIJAYALAKSHMANAN | 265 E.CORPORATE DRIVE, APT. 422 LEWISVILLE TX 75067 |
| ARCHDIOCESE OF NEWARK | 171 CLIFTON AVE NEWARK NJ 07104 |
| ARCHER, JERRY | 9211 N. EGRET CT. GILROY CA 95020 |
| ARCHER, TONY | 2517 PERSIMMON DR. LITTLE ELM TX 75068 |
| ARCHIBALD, RON | 75 HUMEWOOD DRIVE BELLEVILLE ON K8N 4E3 CANADA |
| ARCHIBEQUE, JOHN | 1930 MAPLE SUGAR LANE FUQUAY VARINA NC 27526 |
| ARCHIE, MARION SHERICE | P O BOX 938 MOUNDS OK 74047-0938 |
| ARCHILA, JAIME | 16520 SOUTH POST RD. #202 WESTON FL 33331 |
| ARCHILA, JAIME | 16520 S POST RD APT 202 WESTON FL 333313564 |
| ARCHILA, JAIME | 1003 DICKENS LN ALLEN TX 75002 |
| ARCHITEL SYSTEMS (U.S.) CORPORATION | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| ARCHITEL SYSTEMS CORP | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| ARCHIVES USA | ATTN: JENNIFER LEPAGE 2325 EAST BELT LINE RD SUITE A    Account No. 5752 CARROLLTON TX 75006 |
| ARCPLAN INC | 1055 WESTLAKES DR SUITE 175 BERWYN PA 19312 |
| ARCYCOM S.A. | RUE JEAN-PIERRE TIMBAUD, B.P. 26 BOIS D'ARCY 78892 FRANCE |
| ARD, JOHN | 4581 SOUTHGATE DR PLANO TX 75024 |
| ARD, OTLEY G | 546 CLAYTON STREET GRAND PRAIRIE TX 75052 |
| ARDASHEVA, YELENA | 33 MAGNOLIA DR. ROCKY POINT NY 11778 |
| ARDEN, JO | 9621 ROSEWOOD DRIVE DENTON TX 76207 |
| ARDENT, WILLIAM | 1112 SEABOURNE COURT ANTIOCH CA 94509 |
| ARDENT, WILLIAM J | 1112 SEABOURNE COURT ANTIOCH CA 94509 |
| ARDILES ARON, ANGEL JULIO | 2559 MONTCLAIRE CIRCLE WESTON FL 33327 |
| ARDIZONE, EDWARD M | 4585 BRIGHTON LAKE CUMMING GA 30040-3163 |
| ARDMORE TELCO | PO BOX 549 ARDMORE TN 38449 |
| ARDMORE TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 30190 ARDMORE AVE ARDMORE AL 35739 |
| AREAN, CARLOS | 14700 NW 17TH DR MIAMI FL 331671022 |
| AREC NETWORK INC | 5F NO 71 JHOUZIH STREET NEIHU DISTRICT TAIPEI CITY, 115 TAIWAN TAIPEI TAWAIN |
| AREC NETWORK INC | 5F NO. 71 JHOUZIH STREET, NEIHU DISTRICT TAIPEI CITY 115 TAWAIN |
| ARELLANO, ALICIA | 6206 FIREFLY DRIVE SAN JOSE CA 95120 |
| ARELLANO, ROBERT | 750 SOUTHVIEW CR FAYETTEVILLE NC 28301 |
| ARENA, LINDA R | 233 WILLOW ST MASSAPEQUA NY 11762 |
| ARENCIBIA, LISSETTE | 14361 SW 25TH TER MIAMI FL 33175 |
| ARENCIBIA, MAYTE | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENDT, ELEANOR | 7260 W PETERSON AVE APT E419 CHICAGO IL 60631 |
| AREU, NELSON | 1915 SOUTHBREEZE CT CUMMING GA 30041 |
| AREVA T&D SA | C/O BREVALEX BREVATOME GROUP 3 RUE DU DOCTEUR LANCEREAUX PARIS 75008 FRANCE |
| ARGENT ASSOCIATES INC | 140 FIELDCREST AVENUE EDISON NJ 08837 |
| ARGENTO, DEBORAH A | 7820 FOXWOOD DRIVE RALEIGH NC 27615 |
| ARGO, H DENNIS | 68 MEADOW RD TOWNSEND MA 01469 |
| ARGONAUT INSURANCE COMPANY | PO BOX 974941    Account No. 3106 DALLAS TX 75397-4941 |

| Claim Name | Address Information |
|---|---|
| ARGONAUT INSURANCE COMPANY | 1010 REUNION PLACE BLVD, SUITE 500 SAN ANTONIO TX 78216 |
| ARGOSY COMPONENT SALES | 1075 BELLVUE WAY NE BELLVUE WA 98005 |
| ARGULA, VANI | 1124 HARTMAN CT ARLINGTON TX 76006 |
| ARGUS | ARGUS TECHNOLOGIES (AUSTRALIA) PTY LTD 10-12 LEXINGTON DRIVE NSW 2153 AUSTRALIA |
| ARGUS TECHNOLOGIES | 5700 SIDLEY STREET BURNABY BC V5J 5E5 CANADA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | 10-12 LEXINGTON DRIVE NSW NSW 2153 AUSTRALIA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | 10-12 LEXINGTON DRIVE, BELLA VISTA NSW NEW SOUTH WALES 2153 AUSTRALIA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | LTD 10-12 LEXINGTON DRIVE NSW 2153 AUSTRALIA |
| ARI | ARI FLEET SERVICES S DE RL DE CV PRESIDENTE MAZARYK 61 20 PISO MEXICO CITY 11560 MONTENEGRO, REPUBLIC OF |
| ARI FINANCIAL SERVICES INC | 1270 CENTRAL PARKWAY W SUITE 600 MISSISSAUGA ON L5C 4P4 CANADA |
| ARI FLEET SERVICES S DE RL DE CV | PRESIDENTE MAZARYK 61 20 PISO MEXICO CITY 11560 MONTENEGRO, REPUBLIC OF |
| ARI FLEET SERVICES S DE RL DE CV | PRESIDENTE MAZARYK 61 20 PISO COL CHAPULTEPEC MORALES MEXICO CITY 11560 MONTENEGRO, REPUBLIC OF |
| ARIANOUTSOS, GRACE | 1112 WIMBLEDON LANE PLANO TX 75075 |
| ARIAS FABREGA & FABREGA | PH PLAZA 2000 BUILDING PANAMA 5 PANAMA |
| ARIAS FABREGA & FABREGA | 399 PARK AVENUE NEW YORK NY 10043 |
| ARIAS, GERALD D | 2725 COLOSSEUM WAY GRAND PRAIRIE TX 75052 |
| ARIBA INC | PO BOX 642962 PITTSBURGH PA 15264-2962 |
| ARICENT | ARICENT TECHNOLOGIES HOLDINGS LTD PLOT NO 17 ELECTRONIC CITY GURGAON 122002 INDIA |
| ARICENT COMMUNICATIONS US INC | 3460 HILLVIEW AVENUE PALO ALTO CA 94304-1338 |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY GURGAON HR 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18 GURGAON HARYANA 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18 GURGAON HR 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY GURGAON 122002 INDIA |
| ARICENT TECHNOLOGIES MAURITIUS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18 GURGAON HR 122002 INDIA |
| ARIEL SACRAMENTO | 4355 DUPUIS MONTREAL QC H3T 1E7 CANADA |
| ARIFOVIC, MIRZA | 79 WILDWOOD RD ANDOVER MA 01810 |
| ARINSIGHTS LLC | 54 DANBURY ROAD 208 RIDGEFIELD CT 06877-4019 |
| ARISTIZABAL, JUAN | 901 LAKEWOOD CT WESTON FL 33326 |
| ARISTOTLE | 205 PENNSYLVANIA SE WASHINGTON DC 20003 |
| ARIZONA | UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 85038-9026 |
| ARIZONA BUSINESS GAZETTE | PO BOX 194 PHOENIX AZ 85001 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS CORPORATIONS DIVISION 1300 WEST WASHINGTON PHOENIX AZ 85007-2929 |
| ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON STREET PHOENIX AZ 85007-2929 |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | 1717 W. JEFFERSON STREET PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | 1717 W. JEFFERSON STREET PHOENIX AZ 85007-3202 |
| ARIZONA DEPARTMENT OF REVENUE | AZ |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: DAN CORCORAN, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1600 WEST MONROE - SITE CODE 604 PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT ADMIN SERVICES DIVISION PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 1530 PHOENIX AZ 85038-9079 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |

| Claim Name | Address Information |
|---|---|
| ARIZONA DEPT OF REVENUE | PO BOX 29002 PHOENIX AZ 85038-9002 |
| ARIZONA DEPT OF TRANSPORTATION | 206 SOUTH 17TH AVE MD 121A PHOENIX AZ 85007 |
| ARIZONA DIAMONDBACKS INC | 401 E JEFFERSON PHOENIX AZ 85004 |
| ARIZONA INDUSTRIAL COMMISSION | 800 WEST WASHINGTON STREET PHOENIX AZ 85007 |
| ARIZONA TECHNOLOGY ENTERPRISES | SKYSONG 1475 N. SCOTTSDALE RD, SUITE 200 SCOTTSDALE AZ 85257-3538 |
| ARIZONA TECHNOLOGY ENTERPRISES | SKYSONG 1475 N. SCOTTSDALE RD SCOTTSDALE AZ 85257-3538 |
| ARKANSAS | 1401 WEST CAPITOL AVENUE SUITE 325 LITTLE ROCK AR 72201 |
| ARKANSAS AUDITOR OF STATE | ATTN: ROB SCOTT, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITOL AVENUE, SUITE 325   Account No. 6332 LITTLE ROCK AR 72201 |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITAL AVE LITTLE ROCK AR 72201 |
| ARKANSAS DEPARTMENT OF LABOR | 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS DEPARTMENT OF LABOR | ATTN: JAMES L. SALKELD, DIR OF LABOR 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS DEPARTMENT OF LABOR | ATTN: JAMES L. SALKELD, DIRECTOR OF LABO 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SERVICES DIVISION PO BOX 8014 LITTLE ROCK AR 72203-8014 |
| ARKANSAS SECRETARY OF STATE | PO BOX 8014 BUS & COMM SVCS DIVISION LITTLE ROCK AR 72203-8014 |
| ARKANSAS TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 502 CHURCH ST CLINTON AR 72031-0069 |
| ARKO, GEORGE E | 20656 RICHARD AVE TRENTON MI 481834802 |
| ARLINGTON CHIRO CLINIC | 1875 BETHEL RD COLUMBUS OH 43220 |
| ARLINGTON COMPUTER PRODUCTS INC | 851 COMMERCE COURT BUFFALO GROVE IL 60089-2366 |
| ARLINGTON COUNTY OF | 2100 CLARENDON BLVD SUITE 501 ARLINGTON VA 22201-5445 |
| ARMANDO MARTINEZ | BAHIA DEL ROSARIO #8318 CHIHUAHUA 31125 MONTENEGRO, REPUBLIC OF |
| ARMBRUSTER, ROBIN C | P.O. BOX 3574 ANN ARBOR MI 48106 |
| ARMBRUSTER, ROBIN C | PO BOX 3574 ANN ARBOR MI 481063574 |
| ARMENDINGER, DAVID L | 622 WILDWOOD STREET ALTAMONTE SPRING FL 32714 |
| ARMENTA, MANUEL | P.O. BOX 286 PORT MANSFIELD TX 78598 |
| ARMES, ELISA M | 208 VALLEY VIEW TERR MISSION VIEJO CA 92692-4091 |
| ARMON NETWORKING LTD | PO BOX 58030 ATIDIM TECHNOLOGICAL PK BLDG 7 TEL AVIV 61580 ICELAND |
| ARMOUDIAN, ANTRANIK | 1 W THIRD ST. STE 1210 TULSA OK 74103 |
| ARMOUR, DAVE | 100 PROSPECT AVE APT. 4B HACKENSACK NJ 07601 |
| ARMSTEAD, WILLIE C | 3440 WINE CORK WAY SAN JOSE CA 95124 |
| ARMSTRONG, ADELL J | 2613 CARMEL RD BIRMINGHAM AL 35235 |
| ARMSTRONG, BERNADETTE | 1929 NORTH WILCOX AV HOLLYWOOD CA 90068 |
| ARMSTRONG, BRUCE | 6041 BENTWOOD DR MIDLOTHIAN TX 760656923 |
| ARMSTRONG, BRUCE D | 6041 BENTWOOD DR MIDLOTHIAN TX 760656923 |
| ARMSTRONG, CHARLES R | 555 TAM O CHANTER DRIVE SAN MARCOS CA 92069 |
| ARMSTRONG, CHESTER LEE | 1903 ANNAWON CT HANOVER MD 21076 |
| ARMSTRONG, DANA S | 104 S BENDING OAKS LN WYLIE TX 75098 |
| ARMSTRONG, DARLENE L | 143 ELM ST ENFIELD CT 06082 |
| ARMSTRONG, DEBORAH | 4012 BANDERA DR. PLANO TX 75074 |
| ARMSTRONG, DRURY | 15625 ANDOVER LN WAKE FOREST NC 27587 |
| ARMSTRONG, JACK L | 81 BARLEYCORN DRIVE SUNBURRY OH 43074 |
| ARMSTRONG, JAY | 43426 SQUIRREL RIDGE PLACE LEESBURG VA 20176 |
| ARMSTRONG, JAY | 5909 MILANO DR PLANO TX 75093 |
| ARMSTRONG, KEITH | 4705 BELGIAN CT MCLEANSVILLE NC 27301 |
| ARMSTRONG, KIA | 4812 BIVENS DR RALEIGH NC 27616 |
| ARMSTRONG, MARK | PO BOX 1357 ALLEN TX 750130022 |
| ARMSTRONG, MICHAEL | 532 FLAMINGO COURT MURPHY TX 75094 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG, SHALIDA M | 4902 VALLEY RICH DRIVE DURHAM NC 27713 |
| ARMSTRONG, STEVEN | 10001 OAKMONT COURT ROWLETT TX 75089 |
| ARMY AND AIR FORCE EXCHANGE SERVICE | 3911 S WALTON WALKER BLVD DALLAS TX 75236-1598 |
| ARNALD, ELIZABETH | 7 CYPRESS STREET CHELMSFORD MA 01824 |
| ARNALD, ELIZABETH F | 7 CYPRESS STREET CHELMSFORD MA 01824 |
| ARNAUD JR, LARRY J | 218 E. BANCROFT GARLAND TX 75040 |
| ARNEDO, RUBEN | 1315 SPRINGHAVEN DR. MESQUITE TX 75181 |
| ARNETT, SCOTT | 1700 OLD COURSE DR. PLANO TX 75093 |
| ARNEWSH INC | 4107 HARBOUR WALK DRIVE FORT COLLINS CO 80525 |
| ARNO, MICHAEL | 97 POOLER AVENUE OTTAWA K2B5A4 CANADA |
| ARNOLD & PORTER LLP | 399 PARK AVE NEW YORK NY 10022-4690 |
| ARNOLD & PORTER LLP | 555 TWELFTH ST NW WASHINGTON DC 20004-1206 |
| ARNOLD, AARON L | 15393 70TH TRAIL NO PALM BCH GARD FL 33418 |
| ARNOLD, ANTHONY | 206 PARADISE WAY RED OAK TX 751548860 |
| ARNOLD, BRIAN T | 2905 LOUISIANA AVE BALTIMORE MD 21227 |
| ARNOLD, CHARLES A | 1200 WESTRIDGE CT ANTIOCH TN 37013 |
| ARNOLD, DENNIS G | 9600-B SW 89TH COURT ROAD OCALA FL 34481 |
| ARNOLD, DENNIS M | 1945 CACTUS ST TRACY CA 953760718 |
| ARNOLD, FREDRIC J | 103 GLEHIGH CT CARY NC 27511 |
| ARNOLD, GREG | P.O. BOX 365 GUYMON OK 73942 |
| ARNOLD, JEFFREY | 5824 SANDY RINGS LN    Account No. 5801 DUBLIN OH 43016 |
| ARNOLD, JEFFREY J. | 5824 SANDY RINGS LANE    Account No. 5801 DUBLIN OH 43016 |
| ARNOLD, KENT | 914 KILGORE COURT ALLEN TX 75013 |
| ARNOLD, MARY | 3704 IVY HILL LANE BOWIE MD 20715 |
| ARNOLD, MARY E | 3704 IVY HILL LANE BOWIE MD 20715 |
| ARNOLD, NANCY A | 1621 ALLEN DR CEDAR HILL TX 75104 |
| ARNOLD, ROBERT E | 537 GREENWAY DR NORTH PALM BE FL 33408 |
| ARNOLD, SHEILA | 70 KEATS BRANCH DR. BOYDTON VA 23917 |
| ARNOLD-BERRY, LINDA L. | 18 THE FAIRWAY    Account No. 5361 WOODSTOCK GA 30188 |
| ARNOLD-BERRY, LINDA L. | 18 THE FAIRWAY WOODSTOCK GA 30188-2200 |
| ARNON DEVELOPMENT CORPORATION LTD | 1801 WOODWARD DRIVE OTTAWA ON K2C 0R3 CANADA |
| ARNON DEVELOPMENT LTD IN TRUST | 1801 WOODWARD DRIVE OTTAWA ON K2C 0R3 CANADA |
| ARNONE, JOSEPH | 113 POPLAR BRANCH LN CARY NC 27519 |
| ARNOT, JAMES | 9778 ISABEL COURT    Account No. 2306 HIGHLANDS RANCH CO 80126 |
| ARNOT, MATTHEW | 6 RADFORD COURT MARLTON NJ 08053 |
| ARNTSON, RODNEY L | 831 OLD SETTLERS TRL APT 2 HOPKINS MN 55343 |
| AROCHA, JANET | 720 W 74TH PLACE HIALEAH FL 33014 |
| AROMAT CORP | 62 DERBY STREET HINGHAM MA 02043 |
| ARON BOHLIG | 5 CENTRAL AVENUE BRYN MAWR PA 19010 |
| ARON, CORLISS | 695 VELARDE DR THOUSAND OAKS CA 91360 |
| ARON, RICHARD | 695 VELARDE DR THOUSAND OAKS CA 91360 |
| ARONSON, JOAN S | 13153 VEDRA LAKE CIR. DELRAY BEACH FL 33446 |
| ARONSON, LINDA A | 306 FORESTVILLE RD WAKE FOREST NC 27587 |
| ARREDONDO, RODOLFO | 201 WESTBROOK DRIVE APT B16 CARRBORO NC 27510 |
| ARRINGTON, PEGGY W | 4038 OUR ROAD OXFORD NC 27565 |
| ARRINGTON, TERESA D | 7104 GENTLE VALLEY CT RALEIGH NC 27603 |
| ARRIS INTERACTIVE LLC | GINNY WALTER BECKY MACHALICEK 3871 LAKEFIELD DR STE 300 SUWANEE GA 30024-1292 |
| ARRIS INTERACTIVE LLC | 3871 LAKEFIELD DRIVE SUWANEE GA 30024-1292 |
| ARRIS INTERNATIONAL INC | GINNY WALTER LINWOOD FOSTER 11450 TECHNOLOGY CIRCLE DULUTH GA 30097-1504 |

| Claim Name | Address Information |
|---|---|
| ARRIS INTERNATIONAL, INC. | 3871 LAKEFIELD DRIVE SUITE 300 SUWANEE GA 30024 |
| ARRK PRODUCT DEVELOPMENT | PO BOX 51154 LOS ANGELES CA 90051-5454 |
| ARRK PRODUCT DEVELOPMENT GROUP | 15201 NW GREENBRIER PARKWAY BEAVERTON OR 97006 |
| ARRONIZ-ESCOBAR, JOSE | 9721 INDIAN CANYON DR. PLANO TX 75025 |
| ARROW ALTERA FEE FOR SERVICE | PO BOX 951597 DALLAS TX 75395-1597 |
| ARROW ELECTRONICS CANADA LTD | 88 HINES ROAD KANATA ON K2K 2T8 CANADA |
| ARROW ELECTRONICS CANADA LTD | ARROW ELECTRONICS INC PO BOX 2532 C25002 CALGARY AB T2P 5P9 CANADA |
| ARROW ELECTRONICS INC | PO BOX 2532 C25002 CALGARY AB T2P 5P9 CANADA |
| ARROW ELECTRONICS INC | FRANCISCO PIMENTEL #98 MEXICO CITY DF 6470 MONTENEGRO, REPUBLIC OF |
| ARROW ELECTRONICS INC | 35 UPTON DRIVE WILMINGTON MA 01887-1073 |
| ARROW ELECTRONICS INC | 13469 COLLECTIONS CENTER DR CHICAGO IL 60693-0134 |
| ARROW ELECTRONICS INC | PO BOX 951597 DALLAS TX 75395-1597 |
| ARROW ELECTRONICS INC | 3000 BOWERS AVENUE SANTA CLARA CA 95051 |
| ARROW ELECTRONICS INT INC | 25 HUB DRIVE, PO BOX 8902 MELVILLE NY 11747-8902 |
| ARROW EVENTS | P O BOX 9 GREELY ON K4P 1N4 CANADA |
| ARROWHEAD | PO BOX 428 HECTOR MN 55342 |
| ARROYO, ALICIA | 933 6TH ST APT E HERMOSA BEACH CA 90254 |
| ARROYO, ALICIA A | 933 6TH ST APT E HERMOSA BEACH CA 90254 |
| ARROYO, MIRIAM | 61 GABLES BLVD WESTON FL 33326 |
| ARRUDA, JULIO | 5164 NW 121ST DR CORAL SPRINGS FL 33076-3512 |
| ARSENAULT, DAVID | 2 SOLITAIRE DR MA 01830 |
| ARSENAULT, MICHAEL | 25 GARLAND RD NOTTINGHAM NH 03290 |
| ARSHANAPALLY, SANDEEP | 13500 CHENAL PKWY APT 2721 LITTLE ROCK AR 722115202 |
| ARSHANAPALLY, SANDEEP | 1800 E SPRING CREEK PKWY, #227 PLANO TX 75074 |
| ART EVOLUTION SERVICE | WESTERBACHSTRASSE 47 FRANKFURT 60489 GEORGIA |
| ART JACKSON | 5134 DEREK DRIVE SAN JOSE CA 95136 |
| ART TANIMURA | 18662 MEADOW LN MUNDELEIN IL 60060 |
| ARTESYN | PO BOX 90342 CHICAGO IL 60696-0342 |
| ARTESYN COMMUNICATION PRODUCTS | PO BOX 90342 CHICAGO IL 60696-0342 |
| ARTESYN COMMUNICATION PRODUCTS | 2900 S DIABLO WAY STE 190 TEMPE AZ 852823202 |
| ARTESYN COMMUNICATION PRODUCTS INC | 1/F, MODERN TERMINAL WHSE PHASE 2, BERTH ONE KWAI CHUNG SWITZERLAND |
| ARTESYN TECHNOLOGIES | ARTESYN AUSTRIA GMBH & CO KG ALTMANNSDORFER STR 101 VIENNA 1121 AUSTRALIA |
| ARTESYN TECHNOLOGIES | ARTESYN NORTH AMERICA INC PO BOX 533227 ATLANTA GA 30353-3227 |
| ARTESYN TECHNOLOGIES | ARTESYN COMMUNICATION PROD INC PO BOX 90342 CHICAGO IL 60696-0342 |
| ARTESYN TECHNOLOGIES | ARTESYN NORTH AMERICA INC PO BOX 90346 CHICAGO IL 60696-0346 |
| ARTESYN TECHNOLOGIES | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| ARTESYN TECHNOLOGIES | 2900 S DIABLO WAY STE 190 TEMPE AZ 852823202 |
| ARTESYN TECHNOLOGIES | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| ARTEXT ELECTRONIC PUBLISHING | 250 CITY CENTRE AVENUE - NO140 OTTAWA ON K1R 6K7 CANADA |
| ARTEXT ELECTRONIC PUBLISHING INC | 250 CITY CENTRE AVENUE OTTAWA ON K1R 6K7 CANADA |
| ARTHRITIS AND RHEUMATOLOGY | SUITE 220 980 JOHNSON FRY RD ATLANTA GA 30342 |
| ARTHUR A RUSSELL | 89 WINDING CREEK LANE ROCHESTER NY 14625 |
| ARTHUR A. COLLINS INC. | ADDRESS CANNOT BE FOUND |
| ARTHUR DEAR | 109 DONNA PLACE CARY NC 27513 |
| ARTHUR J  ROGERS & CO | 3170 DES PLAINES AVE DES PLAINES IL 60018 |
| ARTHUR J AXFORD | 118 WIDGEON DRIVE PAWLEYS ISLAND SC 29585 |
| ARTHUR P MEDEIROS JR | 1600 MORGANTON ROAD L-10 PINEHURST NC 28374 |
| ARTHUR, AMY | 304 NANTUCKET DR. NC 27513 |
| ARTHUR, MICHAEL D | 115 N HARMON MITCHELL SD 57301 |

| Claim Name | Address Information |
|---|---|
| ARTHUR-LOBAUGH, FRAN | 1801 WEANNE DR RICHARDSON TX 75082 |
| ARTIEDA, LUIS | 1439 BANYAN WAY 2 WESTONE FL 33327 |
| ARTIS, FELESIA C | 1740 NORTHCLIFF DR CHARLOTTE NC 28216 |
| ARTIS, IDA | 124 HILL ST SMITHFIELD NC 27577 |
| ARTISTIC DECALCOMANIA LTD | 9475 RUE JEAN PRATT MONTREAL PQ H4N 2W7 CANADA |
| ARTOLA, ANDREW | 10720 WINDING WOOD TRL RALEIGH NC 27613 |
| ARTOLA, PATSY | 10720 WINDINGWOOD TR RALEIGH NC 27613 |
| ARTOLA, PATSY W | 10720 WINDINGWOOD TR RALEIGH NC 27613 |
| ARTZER-OWENS, GAIL | 711 SHERMAN STREET GOODLAND KS 67735 |
| ARTZER-OWENS, GAIL | GAIL ARTZER-OWENS 711 SHERMAN STREET GOODLAND KS 67735 |
| ARUNACHALAM, MYTHILI | 6 DANDELION IRVINE CA 92620 |
| ARUNKUMAR, MANGALA | 6216 DRESDEN LN RALEIGH NC 27612 |
| ARVANITIS, NICK | 8200 DIXIE ROAD, SUITE 100 BRAMPTON L6T5P6 CANADA |
| ARVIG COMMUNICATIONS SYSTEMS | GINNY WALTER LINWOOD FOSTER 160 2ND AVE SW PERHAM MN 56573-1409 |
| ARVIG TELEPHONE COMPANY | 30965 2ND ST PO BOX 395 PEQUOT LAKES MN 56472-0395 |
| ARVINDKUMAR J KARIA | 3517 LAKEBROOK DR PLANO TX 75093 |
| ARWAKHI, ABRAHAM | 2315 E. OLIVE STREET APT 4J ARLINGTON HEIGHTS IL 60004 |
| ARYA, RAJ | 15209 SEA EAGLE LN FRISCO TX 75035 |
| ASAD, SYED A | 9725 S BEXLEY DR HIGHLANDS RANCH CO 80126 |
| ASAWA, SAM | 1706 STONES PEAK DR LONGMONT CO 805032715 |
| ASBILL JR, MORRIS W | P O BOX 71 LA GRANGE TX 78945 |
| ASC TELECOM AG | KRISTEN SCHWERTNER PETRA LAWS SEIBELSTRASSE  2 4 HOESBACH 63768 GEORGIA |
| ASCANO, DALISAY B | 15847 CORTE LAGARTO SAN DIEGO CA 92127 |
| ASCEND COMMUNICATIONS,  INC. | 1160 BATTERY STREET, SUITE 324 SAN FRANCISCO CA 94111 |
| ASCEND PARTNERS, L.P. | 14A AHIMEIR STREET 52587 RAMAT GAN ICELAND |
| ASCENSION PARISH | LA |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707 |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707-1718 |
| ASCENTIUM | 10500 NE 8TH ST STE 1300 BELLEVUE WA 980044312 |
| ASCENTIUM CORPORATION | JONATHAN BUCHTER, TREASURER 10500 NE 8TH STREET, SUITE 1300 BELLEVUE WA 98004 |
| ASCENTIUM CORPORATION | 225 108TH AVE NE SUITE 225 BELLEVUE WA 98004-5770 |
| ASCENTIUM CORPORATION | 10500 NE 8TH ST STE 1300 BELLEVUE WA 980044312 |
| ASDEL, ROBERT | 678 RANGEVIEW DR BLACK HAWK CO 80422-8736 |
| ASEFA, SOLOMON | 2605 LEIGH AVENUE SAN JOSE CA 95124 |
| ASEMOTA, CHARLES | 1606 WAGON WHEEL DRIVE    Account No. 3066 ALLEN TX 75002 |
| ASENCIO, NELSON | 4425 SUNNYSLOPE SW PORT ORCHARD WA 98366 |
| ASESORIAS E INVERSIONES | PROMOCIONALES SA PO BOX 9A 383 REPUBLICA DE PANAMA PANAMA |
| ASH, MATTHEW | 15012 HICKORY RD MILACA MN 56353 |
| ASH, RICHARD D | 112 BRECKENRIDGE RD FRANKLIN TN 37064 |
| ASH, TIMOTHY A | 4157 BROOKS HILL RD BROOKS KY 40109 |
| ASHANTI DAWSON | 9 BENEDICT AVE WHITE PLAIN NY 10603 |
| ASHBEE, WAYNE | 920 SW 70TH AVE FL 33317 |
| ASHBEE, WAYNE | 920 SW 70TH AVE PLANTATION FL 33317 |
| ASHBY & GEDDES | ATTN: BENJAMIN KEENAN, ESQ. COUNSEL TO INSIGHT DIRECT 500 DELAWARE AVENUE WILMINGTON DE 19889 |
| ASHBY, ROBERT | 11985 HWY 641 SOUTH HOLLADAY TN 38341 |
| ASHBY, ROBERT L. | 11985 HWY. 641 SOUTH    Account No. 7586 HOLLADAY TN 38341 |
| ASHCRAFT, CRAIG | 1111 COUNTY RD 699 FARMERSVILLE TX 75442 |
| ASHCRAFT, CRAIG F | 1111 COUNTY RD 699 FARMERSVILLE TX 75442 |

| Claim Name | Address Information |
|---|---|
| ASHCRAFT, RICHARD | 6417 ROSEBUD DR. ROWLETT TX 75089 |
| ASHCRAFT, STEPHEN | 4310 MISTY LN ROWLETT TX 75089-9065 |
| ASHFORD, JULIA J | 1035 WEST 84TH STREET LOS ANGELES CA 90044 |
| ASHISH MEHROTRA | 4316 CUTTER SPRINGS CT. PLANO TX 75024 |
| ASHLEY GATLIN-WILSON | 413 WHISPERFIELD MURPHY TX 75094 |
| ASHLEY, BETH | 2709 WALTON DR. OCEAN SPRINGS MS 39564 |
| ASHLEY, ILENE | 1920 MILL CREEK RD MEBANE NC 27302 |
| ASHLEY, JAMES P | 729 PERRY HOWARD RD FUQUAY VARINA NC 27526 |
| ASHLEY, JULIA | 1615 MANCHESTER LN NW WASHINGTON DC 20011 |
| ASHLEY, LORA | 203 W. SAULSBURY RD LEBANON TN 37090 |
| ASHMORE, BRIAN | 6470 SPINDRIFT COURT GAINESVILLE GA 30506 |
| ASHMORE, HALL B | 4137 CROWN OAKS ROAD OXFORD NC 27565 |
| ASHOKA VALIA | PO BOX 13955 MUMBAI INDIA RALEIGH NC 27709 |
| ASHRAF STAMBOULIE | 313 W 22ND ST APT 2C NEW YORK NY 10011 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DR # 9 NASHUA NH 03060 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DRIVE NASHUA NH 03060 |
| ASHWOOD, RICHARD H | 3821 N 30TH ST TAMPA FL 33610 |
| ASHWORTH, CYNTHIA J | 3024 SHEFFIELD PL FULLERTON CA 92635 |
| ASHWORTH, DENISE | 1001 SHAWNEE LN SHAMONG NJ 08088 |
| ASHWORTH, DONALD F | 1001 SHAWNEE LN SHAMONG NJ 08088 |
| ASHWORTH, PAULA K | PO BOX 2109 DAYTON NV 89403 |
| ASI GROUP | 2925 BRIARPARK DR HOUSTON TX 77042 |
| ASIA PACIFIC TELECOMMUNITY | 12/49 SOI 5 CHAENGWATTANA ROAD BANGKOK 10210 THAILAND |
| ASIKHAN-BERLING, NURSEL | 148 OLDE TOWNE PLACE THORNHILL L3T4K9 CANADA |
| ASIM, FAHAD | 6909 WIND ROW DR MCKINNEY TX 75070 |
| ASING, DARRELL K | 1955 ASSUNTA WAY CA 95124 |
| ASING, MARILYN S | 1955 ASSUNTA WAY SAN JOSE CA 95124 |
| ASIR SIKDAR | 634 CAYUGA COURT SAN JOSE CA 95123 |
| ASIRI, ABDUL-JABBAR | 37 CHIMO DR. KANATA ON K2L1A3 CANADA |
| ASIRI, ADBDUL-JABBAR & GUYLUINE LAVOIE | 37 CHIMO DR. KANATA ON K2L 1A3 CANADA |
| ASIS TP SAC | AV JAVIER PRADO ESTE 5370 LA MOLINA LIMA 12 PERU |
| ASIT K AHLUWALIA | 600 TWIN CREEKS DRIVE ALLEN TX 75013 |
| ASK JEEVES INC | DEPT 33187, PO BOX 39000 SAN FRANCISCO CA 94139-7451 |
| ASKEW, ELTON | 2800 HUNTERS COVE CT. ZEBULON NC 27597 |
| ASLAM, MUHAMMAD | 2103 TOWN & COUNTRY LANE # 1 SANTA CLARA CA 95050 |
| ASM CAPITAL | 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF DAITO | PRECISION, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: MERCURY COMPUTER SYSTEMS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: MERCURY COMPUTER SYSTEMS INC 7600 JERICHO TURNPIKE SUITE 302 Account No. 23712 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: EXCELOCITY INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DAITO PRECISION INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SEAL CONSULTING, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KEMPER CONSULTING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SILICON MECHANICS, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | TRANSFEROR: TRANSLATIONS COM ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACADEMIC BENCHMARKS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GOVERNMENT TECHNOLOGY EXECUT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PRIMO MICROPHONES, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PRECISION MEASUREMENTS CORP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASP | ASP TECHNOLOGIES INC 710 PINE DRIVE WINDSOR CO 80550-5603 |
| ASP TECHNOLOGIES INC | 710 PINE DRIVE WINDSOR CO 80550-5603 |
| ASP TECHNOLOGIES, INC. | 710 PINE DRIVE WINDSOR CO 80550 |
| ASPECT COMMUNICATIONS CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 1310 RIDDER PARK DR SAN JOSE CA 95131-2313 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPIRE MANAGED SERVICES PRIVATE LIMITED | 201A BETA 1 GIGASPACE, VIMAN NAGAR PUNA MH 411014 INDIA |
| ASPIRE RESOURCING LTD | LIBERTY HOUSE, 222 REGENT ST LONDON MD W1B 5TR GREECE |
| ASPLUNDH MOTOR COMPANY INC | 708 BLAIR MILL RD WILLOW GROVE PA 19090-1701 |
| ASSANTE | 151 YONGE ST FLOOR 11 TORONTO ON M5C 2W7 CANADA |
| ASSANTE | 151 YONGE ST TORONTO ON M5C 2W7 CANADA |
| ASSANTE CAPITAL MANAGEMENT | 33 PRINCESS ST LEAMINGTON ON N8H 5C5 CANADA |
| ASSANTE FINANCIAL MANAGEMENT | 264 KING ST EAST KINGSTON ON K7L 5C7 CANADA |
| ASSARPOUR, FAREED | 29 CHURCHILL AVE. ARLINGTON MA 02476 |
| ASSARPOUR, HAMID | 55B MT. VERNON STREET ARLINGTON MA 02476 |
| ASSELIN, CHRISTINE | 1295 SYLVIA DR SAN JOSE CA 95121 |
| ASSENT LLC | 400 RELLA BLVD SUITE 165 MONTEBELLO NY 10901-8114 |
| ASSENZA, CHARLES | 4668 MEANS DRIVE PLANO TX 75024 |
| ASSET INTERTECH INC | 2201 NORTH CENTRAL EXPRESSWAY SUITE 105 RICHARDSON TX 75080-2718 |
| ASSET OPTIMA LLC | 339 CROSS PARK DRIVE PEARL MS 39208-8905 |
| ASSET RELAY | 616 RUE AUGUSTE-MONDOUX GATINEAU QC J9J 3K3 CANADA |
| ASSOC OF CANADIAN GENERAL COUNSEL | ONTARIO POWER GENERATION INC TORONTO ON M5G 1X6 CANADA |
| ASSOC OF CANADIAN PENSION MGMT | 1255 BAY STREET SUITE 304 TORONTO ON M5R 2A9 CANADA |
| ASSOC OF WOMEN IN INTL TRADE | 1707 L STREET NW SUITE 570 WASHINGTON DC 20036-4221 |
| ASSOCIACAO NCC CERTIFICACOES | RUA CONCEICAO, 233 -, SALA 2510/2511 CAMPINAS SAO PAULO 13010-916 BRAZIL |
| ASSOCIACAO NCC CERTIFICACOES DO BRASIL | RUA CONCEICAO, 233 - CAMPINAS 13010-916 BRAZIL |
| ASSOCIATED LAW OFFICES | HALKOVA 2 PRAHA 2 CZECH REPUBLIC, THE |
| ASSOCIATED MAILING INC | 845 BONNIE LANE ELK GROVE VILLAGE IL 60007-2224 |
| ASSOCIATED TELEPHONE DESIGN INC | 16 EAST 34TH STREET NEW YORK NY 10016 |
| ASSOCIATES IN SURGERY | SUITE 602 9669 NORTH KENTON AVENUE SKOKIE IL 60076 |
| ASSOCIATION DES CADRES SCOLAIRES | DU QUEBEC 1195 DE LAVIGERIE SAINTE FOY QC G1V 4N3 CANADA |
| ASSOCIATION DES DIPLOMES DE | POLYTECHNIQUE CP 6079 SUCC CENTRE-VILLE MONTREAL QC H3C 3A7 CANADA |
| ASSOCIATION L'UNIVERSITE ET | L'ENVIRONNEMENT ECOLE NATIONALE DES INGENIEURS DE SFAX - ROUTE DE SOUKRA KM 4 SFAX TU TUNISIA |
| ASSOCIATION OF BRIEFING PROGRAM | PROGRAM MANAGERS 208 NORTH MARKET ST DALLAS TX 75202 |
| ASSOCIATION OF BRIEFING PROGRAM | MANAGERS P O BOX 141079 DALLAS TX 75214-1079 |
| ASSOCIATION OF CANADIAN | 3600 STEELES AVENUE EAST MARKHAM ON L3R 9Z7 CANADA |
| ASSOCIATION OF NATIONAL ADVERTISERS | 708 THIRD AVENUE NEW YORK NY 10017 |
| ASSOCIATION UNIVERSITE ET | AEROPORT ROAD KM 0.5 SFAX 3029 TUNISIA |
| ASSUMPTION LIFE | 770 MAIN ST MONCTON NB E1C 8L1 CANADA |
| ASSUMPTION PARISH | LA |

| Claim Name | Address Information |
|---|---|
| ASSUMPTION PARISH | SALES AND USE TAX DEPARTMENT P.O. DRAWER 920   Account No. 0625 NAPOLEONVILLE LA 70390 |
| ASSURANCE MEDICAL INC | 10015 W TECHNOLOGY BLVD FACT-419341 DALLAS TX 75220 |
| ASSURANCE TECHNOLOGY CORP | 303 LITTLETON ROAD   Account No. 9250 CHELMSFORD MA 01824-3311 |
| AST TECHNOLOGY LABS INC | 1430 SARNO ROAD MELBOURNE FL 32935 |
| AST TELECOM LLC | GINNY WALTER LORI ZAVALA INDUSTRIAL PARK TAFUNA PAGO PAGO 96799 ARMENIA |
| AST TELECOM LLC | INDUSTRIAL PARK TAFUNA PO BOX 478 PAGO PAGO 96799 ARMENIA |
| ASTALOS, ROBERT M | 1132 TERRA ROSA KNOXVILLE TN 37932 |
| ASTEC | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC | ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD CA 92008 |
| ASTEC ADVANCED POWER SYSTEMS | PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC ADVANCED POWER SYSTEMS LIMITED | 2280 ALFRED-NOBEL BLVD. SAINT-LAURENT PQ H4S 2A4 CANADA |
| ASTEC AMERICA | EMERSON NETWORK POWER PO BOX 903044 CHARLOTTE NC 28290-3044 |
| ASTEC AMERICA INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ASTEC AMERICA INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JAMES BROMLEY ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ASTEC AMERICA INC | RANDALL D. CROCKER VON BRIESEN & ROPER S.C. 411 E. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| ASTEC AMERICA INC | VON BRIESEN & ROPER C/O RANDALL CROCKER 411 E. WISCONSIN AVE., SUITE 700 Account No. 5931290 MILWAUKEE WI 53202 |
| ASTEC AMERICA INC | PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC AMERICA INC | ASTEC POWER PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC AMERICA INC | 5810 VAN ALLEN WAY CARLSBAD CA 92008 |
| ASTEC AMERICA INCORPORATED | ASTEC AMERICA PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC INTERNATIONAL LIMITED | 38TH FLOOR, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG SWITZERLAND |
| ASTEC INTERNATIONAL LIMITED | GIOSY MONIZ MARCIN WRONA 14  16 17/F LU PLZ KOWLOON SWITZERLAND |
| ASTEC POWER | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC POWER | 5810 VAN ALLEN WAY CARLSBAD CA 92008 |
| ASTEC STANDARD POWER | PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEELFLASH | ASTEELFLASH GROUP 4050 STARBOARD DR FREMONT CA 94538-6402 |
| ASTEELFLASH CALIFORNIA, INC. | ATTN: BETTY CHOW 4211 STARBOARD DR. FREMONT CA 94538 |
| ASTEELFLASH GROUP | 4050 STARBOARD DR FREMONT CA 94538-6402 |
| ASTER INGENIERIE | 55 BIS RUE DE RENNES LE KLEBER BAT B CESSON SEVIGNE 35510 FRANCE |
| ASTOR, MARK B | 1318 YOUNG AVE.   Account No. 6090 MARYVILLE TN 37801 |
| ASTRAZENECA | KRISTEN SCHWERTNER JAMIE GARNER 1800 CONCORD PIKE WILMINGTON DE 19803-2910 |
| ASTRO SYSTEMS CORP | 311 MOLALLA AVENUE OREGON CITY OR 97045-2631 |
| ASTUTE ELECTRONICS | CHURCH HOUSE WARE HR SG12 9EN GREECE |
| ASTUTE ELECTRONICS | CHURCH HOUSE WARE HRT SG12 9EN UNITED KINGDOM |
| AT & T | PO BOX 70529 CHARLOTTE NC 28272-0529 |
| AT & T | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| AT & T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT & T | 85 ANNEX ATLANTA GA 30385-0001 |
| AT & T | PO BOX 5018 CAROL STREAM IL 601975018 |
| AT & T | PO BOX 8100 AURORA IL 60507 |
| AT & T | PO BOX 630047 DALLAS TX 75263-0047 |
| AT & T | PO BOX 940012 DALLAS TX 75394-0012 |
| AT & T | AT&T PIONEERS 410 WEST MISSOURI MIDLAND TX 79701-5110 |
| AT & T | 795 FOLSOM ROOM 517-02 SAN FRANCISCO CA 94107-4223 |
| AT & T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |

| Claim Name | Address Information |
|---|---|
| AT & T INTERNET SERVICES | PO BOX 5016 CAROL STREAM IL 601975016 |
| AT &T | PO BOX 10226 NEWARK NJ 07193-0226 |
| AT KEARNEY | A T KEARNEY INC 222 WEST ADAMS STREET SUITE CHICAGO IL 60606 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | 200 LAUREL AVE MIDDLETOWN NJ 07748 |
| AT&T | ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | ONE AT&T WAY, RM 3C221H BEDMINSTER NJ 07921 |
| AT&T | JONATHAN HATHCOTE STEPHEN MALLINSON 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PO BOX 830022 BALTIMORE MD 21283-0022 |
| AT&T | PO BOX 830120 BALTIMORE MD 21283-0120 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 277019 ATLANTA GA 30384-7019 |
| AT&T | MAILDROP P308 TAMPA FL 33607 |
| AT&T | AT&T GLOBAL NETWORK SERV LLC MAILDROP P308 TAMPA FL 33607 |
| AT&T | PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | PO BOX 2969 OMAHA NE 68103-2969 |
| AT&T | PO BOX 660011 DALLAS TX 75266-0011 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | 2600 CAMINO RAMON SAN RAMON CA 94583 |
| AT&T CHARITY GOLF TOURNAMENT | ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T CONSULTANT VENDOR SALES GROUP | 795 FOLSOM SAN FRANCISCO CA 94107-4223 |
| AT&T CORP, ET AL | ATTN: JAMES W. GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | ONE AT&T PLAZA DALLAS TX 75202 |
| AT&T CORPORATION | JONATHAN HATHCOTE STEPHEN MALLINSON 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T CORPORATION | 2500 TURNER ROAD RICHMOND VA 23224 |
| AT&T GLOBAL NETWORK SERVICES LLC | 200 FRONT ST WEST SUITE 2500 TORONTO ON M5V 3L2 CANADA |
| AT&T GLOBAL NETWORK SVCS LLC | JONATHAN HATHCOTE STEPHEN MALLINSON 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T GLOBAL NETWORK SVCS LLC | 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T GLOBAL SERVICES | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T GLOBAL SERVICES CANADA CO | PO BOX 9266 STATION A TORONTO ON M5W 3M1 CANADA |
| AT&T INC | 17950 W CORPORATE DRIVE 2ND FLOOR BROOKFIELD WI 53045-6300 |
| AT&T INC. | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD AUSTIN TX 78730-1119 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD BUILDING III 4TH FLOOR AUSTIN TX 78730-1119 |
| AT&T LATIN AMERICA | 220 ALHAMBRA CIRCLE; SUITE 900 CORAL GABLES FL 33134 |
| AT&T LOCAL SERVICES INC | 429 RIDGE RD DAYTON NJ 08810 |
| AT&T LONG DISTANCE | PO BOX 5017 CAROL STREAM IL 601975017 |
| AT&T MOBILITY | GLENRIDGE HIGHLANDS TWO, SUITE 1520 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |

| Claim Name | Address Information |
| --- | --- |
| AT&T MOBILITY LLC | 8654 - 154TH AVENUE NE REDMOND WA 98052 |
| AT&T NETWORK PROCUREMENT LP | JONATHAN HATHCOTE STEPHEN MALLINSON 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T NETWORK PROCUREMENT LP | 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T OPERATIONS INC | 530 MCCULLOUGH ROOM 5 R 6 SAN ANTONIO TX 78215-2104 |
| AT&T SERVICES INC | JONATHAN HATHCOTE STEPHEN MALLINSON 2000 W SBC CENTER DR HOFFMAN ESTATES IL 60196-5000 |
| AT&T SERVICES INC | 1587 FRANKLIN ST OAKLAND CA 94612-2803 |
| AT&T SOLUTIONS INC | JONATHAN HATHCOTE STEPHEN MALLINSON 15 VREELAND RD FLORHAM PARK NJ 07932-1506 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T WORLDWIDE TELECOMMUNICATIONS | SERVICES SINGAPORE PTE LTD 83 SCIENCE PARK DRIVE #04-03/04 THE CURIE 118258 SLOVENIA |
| AT4 WIRELESS, S.A. | MS. LAURA LUQUE CABEZAS PTA. C/. SEVERO OCHOA, 2.    Account No. 2813 CAMPANILLAS, MALAGA 29590 SPAIN |
| AT4 WIRELESS, S.A. | ATTN: MS. LAURA LUQUE CABEZAS PTA. C./SEVERO OCHOA 2 CAMPANILLAS    Account No. 10138 MALAGA 29590 SPAIN |
| ATALLA, ASHRAF W | 15 WAVERLY PL SOUTH BRUNSWICK NJ 08852 |
| ATB FINANCIAL | 601 STEWART GREEN SW CALGARY AB T3H 3C8 CANADA |
| ATB FINANCIAL | 404 MAIN ST AIRDRIE AB T4B 3C3 CANADA |
| ATC TOWER SERVICES INC | 116 HUNTINGTON AVENUE, 11TH FLOOR BOSTON MA 02116 |
| ATCHISON, DONALD E | 64 OLD HOPKINTON RD DUNBARTON NH 03046 |
| ATCHISON, TRACY | 6288 E MOCKINGBIRD R PEARCE AZ 85625-6066 |
| ATCOM, INC | 308 G STREET SAN DIEGO CA 92101 |
| ATDI, INC. | 1420 BEVERLY ROAD STE 140    Account No. NRTL-I081201 MCLEAN VA 22101 |
| ATEA AS ATTN: ACCOUNTS PAYABLE | BRYNSALLEN 4 PO BOX 6472 ETTERSTAD OSLO 605 NORWAY |
| ATER, CRAIG E | 1539 W HOLLY ST RIALTO CA 92376 |
| ATERNO, THOMAS F | 14976 AMSO ST POWAY CA 92064 |
| ATG INDUSTRIES INC | 731 INDUSTRIELLE ST ROCKLAND ON K4K 1T2 CANADA |
| ATHAS, EDWARD L | 12652 JETTY ST GARDEN GROVE CA 92840 |
| ATHMANN, DUANE H | 8831 60 1/2 AVE NO NEW HOPE MN 55428 |
| ATHWAL, DAVINDER | 109 CROSS CREEK DRIVE CHAPEL HILL NC 27514 |
| ATIS | 1200 G STREET NW SUITE 500 WASHINGTON DC 20005 |
| ATKINS, CHRISTOPHER | 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| ATKINS, CHRISTOPHER M. | 1813 BAGSHOT CT.    Account No. 0486 (EMPLOYEE ID) WAKE FOREST NC 27587 |
| ATKINS, EDITH R | 515 NORTH WALNUT STREET APT 418 MURFREESBORO TN 37130 |
| ATKINS, SETH | 9616 MILL HOLLOW DR. DALLAS TX 75243 |
| ATKINSON, DAVID P | 4044 ROYAL DR FRANKLINTON NC 27525 |
| ATKINSON, ELIZABETH | 7710 RANDOM RUN PL APT 203 FALLS CHURCH VA 22042 |
| ATKINSON, LORRAINE B | 3301 HORSESHOE BEND RALEIGH NC 27613 |
| ATKINSON, RUBY M | PO BOX 544 MIDDLESEX NC 27557 |
| ATKINSON, RUSSELL | 3801 TURKEY PATH BEND CEDAR PARK TX 78613 |
| ATLAN LABORATORIES | 6849 OLD DOMMINION DRIVE SUITE 360 MCLEAN VA 22101 |
| ATLANTA AREA COUNCIL | 1800 CIRCLE 75 PARKWAY ATLANTA GA 30339 |
| ATLANTA CABLE SALES INC. | PO BOX 106029 ATLANTA GA 30348 |
| ATLANTA CLASSIC FOUNDATION INC | 1850 SUGARLOAF CLUB DR DULUTH GA 300977451 |
| ATLANTA SYMPHONY ORCHESTRA | 1280 PEACHTREE ST NE ATLANTA GA 30309-3502 |
| ATLANTIC ENVELOPE CO | NATIONAL ENVELOPE PO BOX 933255 ATLANTA GA 31193-3255 |
| ATLANTIC ENVELOPE CO | PO BOX 888 NASHVILLE TN 37202 |
| ATLANTIC ENVELOPE COMPANY | 888 ELM HILL PIKE NASHVILLE TN 37210-2843 |
| ATLANTIC SYSTEMS GROUP INC | INCUTECH CENTER, BAG SERVICE 69000 FREDERICTON NB E3B 6C2 CANADA |
| ATLANTIC TECH SERVICES | 3046-1 BRECKSVILLE ROAD RICHFIELD OH 44286 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC TELEPHONE MEMBERSHIP CORP | 620 WHITEVILLE RD NW PO BOX 3198 SHALLOTTE NC 28459-3198 |
| ATLANTICA NETWORK (VENEZUELA)LTD | CENTRO PLAZA TORRE A, PISO 20, AV. FRANCISCO DE MIRANDA CARACAS VENEZUELA |
| ATLANTICA NEWORKS (VENEZUELA) LTD. | CENTRO PLAZA TORRE A, PISO 20, AV. FRANCISCO DE MIRANDA CARACAS VENEZUELA |
| ATLAS BOX & CRATING CO | 38 PROVIDENCE ROAD SUTTON MA 01590-3813 |
| ATLAS VAN LINES INC | PO BOX 970 OAKVILLE ON L6J 5M7 CANADA |
| ATLAS VAN LINES INC | PO BOX 952340 ST LOUIS MO 63195-2340 |
| ATLASSIAN SOFTWARE | 275 GEORGE STREET NEW SOUTH WALES 2000 AUSTRALIA |
| ATLASSIAN SOFTWARE | 173-185 SUSSEX ST SYDNEY 2000 AUSTRALIA |
| ATLURI, NARENDRA | 4601 SOUTHPOINTE DR RICHARDSON TX 75082 |
| ATMEL CORPORATION | 2125 O,NEL DRIVE SAN JOSE CA 95131 |
| ATMEL SARL CORP | ROUTE DES ARSENAUX 41 FRIBOURG 1705 SWITZERLAND |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 78108    Account No. 8000015161801380000 PHOENIX AZ 85062-8108 |
| ATMOS ENERGY/MID-TEX DIVISION | ATTN: BANKRUPTCY GROUP ATMOS ENERGY CORPORATION P.O. BOX 650205 DALLAS TX 75265-0205 |
| ATNAFE, WOUBIT | 521 BELL TRACE LN ANTIOCH TN 37013 |
| ATOS ORIGIN | LES MIROIRS C 18 AV D'ALSACE PARIS LA DEFENSE CEDEX 92926 FRANCE |
| ATSER LP | 1150 RICHCREST DR HOUSTON TX 77060-6209 |
| ATT | AT&T PO BOX 13140 NEWARK NJ 07101-5640 |
| ATT | AT&T PO BOX 13146 NEWARK NJ 07101-5646 |
| ATT | AT&T PO BOX 13148 NEWARK NJ 07101-5648 |
| ATT | AT & T PO BOX 105262 ATLANTA GA 30348-5262 |
| ATT | AT&T PO BOX 105414 ATLANTA GA 30348-5414 |
| ATT | AT&T PO BOX 105503 ATLANTA GA 30348-5503 |
| ATT | AT & T 85 ANNEX ATLANTA GA 30385-0001 |
| ATT | AT&T PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| ATT | AT&T PO BOX 5001 CAROL STREAM IL 60197-5001 |
| ATT | AT&T PO BOX 5011 CAROL STREAM IL 60197-5011 |
| ATT | AT & T PO BOX 8100 AURORA IL 60507 |
| ATT | AT&T GLOBAL SERVICES PO BOX 8102 AURORA IL 60507-8102 |
| ATT | AT&T TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| ATT | AT&T LONG DISTANCE PO BOX 660688 DALLAS TX 75266-0688 |
| ATT | AT&T KNOWLEDGE VENTURES LP 6500 RIVER PLACE BLVD AUSTIN TX 78730-1119 |
| ATT | AT & T PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| ATT GLOBAL NETWORK SERVICES LLC | WIRE: BANK OF AMERICA, CANADA, FCS    Account No. US001136 |
| ATTACHMATE CORP | 3617 131ST AVENUE SOUTH EAST BELLEVUE WA 98006 |
| ATTARDI III, JOSEPH | 158 CONCORD ROAD, APT J-27 BILLERICA MA 01821 |
| ATTARDI, MICHAEL | 310 BORDENTOWN AVE SOUTH AMBOY NJ 08879 |
| ATTERIDGE, ROBERT W | 1705 COIT RD #1122 PLANO TX 75075-6151 |
| ATTIANY, MUHAMMED | PO BOX 335 GRAFTON MA 01519 |
| ATTIANY, MUHAMMED S | PO BOX 335 GRAFTON MA 01519 |
| ATTO TECHNOLOGY INC | 155 CROSSPOINT PARKWAY AMHERST NY 14086 |
| ATWAY, JIM | PO BOX 574 DUBLIN VA 240840574 |
| ATWOOD, JEFF R | 1966 WILLOW LAKE DR CHESTERFIELD MO 63017 |
| ATWOOD, LISA | 4631 BARNARD ST    Account No. GLOBAL ID # 0324259 SIMI VALLEY CA 93063 |
| AU, SANDRA Y | 8430 TERRAPIN TRAIL COLORADO SPRINGS CO 80919 |
| AU, TONY | PO BOX 4520 MT. VIEW CA 94040 |
| AU-YEUNG, JOHNSON | 11 KERRY HILL FAIRPORT NY 14450 |
| AUBREY, GEORGE W | 1716 LAKE CREST LN PLANO TX 75023 |
| AUBUCHON FIELDS, PAMELA | P.O. BOX 984 BLUE HILL ME 04614-0984 |

| Claim Name | Address Information |
|---|---|
| AUBUCHON, ALLEN | 709 ANDERSON DRIVE LOS ALTOS CA 94024 |
| AUBUCHON, STEPHEN | 1400 MORDECAI DR. RALEIGH NC 27604 |
| AUBURN UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 107 E SAMFORD AVE AUBURN AL 36830-7415 |
| AUCOIN, CAROL | 6 MAPLEWOOD ROAD MEDFIELD MA 02052 |
| AUDET, FRANCOIS | 1565 SANTA CLARA ST SANTA CLARA CA 95050-5340 |
| AUDIO CODES | 41 WILLIAM STREET NEEDHAM MA 02194-1773 |
| AUDIO FAX | 2000 POWERS FERRY ROAD, SUITE 200 MARIETTA GA 30067 |
| AUDIO FIDELITY COMMUNICATIONS CORP | 3900 GASKINS ROAD RICHMOND VA 23233 |
| AUDIO RESPONSE TECHNOLOGIES, | INCORPORATED 647 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| AUDIO VIDEO DATA MEDIA AVD | AUDIO VIDEO DISBRIBUTORS 29277 SOUTHFIELD RD SOUTHFIELD MI 48076-1985 |
| AUDIO VIDEO DATA MEDIA AVD | 28044 CENTER OAKS COURT WIZOM MI 48393 |
| AUDIO VISUAL TECHNIQUES | 738 ALDO AVENUE SANTA CLARA CA 95054 |
| AUDIOCODES | AUDIOCODES LTD 1 HAYARDEN STREET AIRPORT CITY LOD 70151 ICELAND |
| AUDIOCODES | PO BOX 10056 UNIONDALE NY 11555 |
| AUDIOCODES | AUDIOCODES INC PO BOX 10056 UNIONDALE NY 11555-1056 |
| AUDIOCODES | AUDIOCODES INC 3000 TECHNOLOGY DR SUITE PLANO TX 75074 |
| AUDIOCODES | 2099 GATEWAY PLACE SUITE 500 SAN JOSE CA 95110-1087 |
| AUDIOCODES CALIFORNIA INC | 9890 TOWNE CENTER DRIVE SAN DIEGO CA 92121-1999 |
| AUDIOCODES CALIFORNIA INC | 9890 TOWNE CENTER DRIVE, SUITE 150 SAN DIEGO CA 92121-1999 |
| AUDIOCODES INC | GINNY WALTER LINWOOD FOSTER 27 WORLD'S FAIR DRIVE SOMERSET NJ 08873 |
| AUDIOCODES INC | PO BOX 10056 UNIONDALE NY 11555-1056 |
| AUDIOCODES INC | 3000 TECHNOLOGY DR SUITE PLANO TX 75074 |
| AUDIOCODES INC | 3000 TECHNOLOGY DRIVE PLANO TX 75074 |
| AUDIOCODES LTD | 1 HAYARDEN STREET AIRPORT CITY LOD 70151 ICELAND |
| AUDIOCODES LTD | PO BOX 10056 UNIONDALE NY 11555 |
| AUDIOCODES, LTD | AUDIOCODES, INC., SUCCESSOR BY MERGER TO NUREA, INC., MOSHE GELLER VP FINANCE AUDIOCODES INC, 27 WORLD'S FAIR DR SOMERSET NJ 08873 |
| AUDIOCODES, LTD | AUDIOCODES, INC ATTN: MR MOSHE GELLER 27 WORLD'S FAIR DR SOMERSET NJ 08873 |
| AUDIOCODES, LTD | FULLBRIGHT & JAWORSKI L.L.P. ATTN: MARK C HAUT, ESQ 666 FIFTH AVENUE NEW YORK NY 10103 |
| AUDREY TAYLOR | 4333 ANGELINA DR PLANO TX 75074 |
| AUER, MICHAEL | 3596 PIMLICO DRIVE PLEASANTON CA 94588 |
| AUGEN, JUDITH G | 132 WINCHESTER WAY SOMERSET NJ 08873 |
| AUGERI, PHILIP T | 26 DWIGHT DRIVE MIDDLEFIELD CT 06455 |
| AUGUR, WILLIAM J | 69 GREEN HILL LN CHESHIRE CT 06410 |
| AUGUSTA COUNTY OF | 18 GOVERNMENT CENTER LN VERONA VA 24482-2639 |
| AUGUSTINO, JIMMY | 3211 WALKER DRIVE RICHARDSON TX 75082 |
| AUGUSTO, TORRES | 475 NORTH MARTINGALE RD IL 60173 |
| AUGUSTUS, ALEXANDER | 3163 FULTON ST BROOKLYN NY 11208 |
| AUGUSTUS, WAYNE M | 4104 NANCY DRR TOCCOA GA 30577 |
| AUKER, LAWRENCE D | 540 GOLIAD DR ALLEN TX 75002 |
| AULD, ROBERT E | 11432 HORSEMAN'S TRL RALEIGH NC 27613 |
| AURELIA CHAVEZ | 4204 LAVACA DR PLANO TX 75074 |
| AURELIUS, KENNETH P | 1839 ARDLEY CIRCLE N PALM BEACH FL 33408 |
| AURITAS LLC | 4907 INTERNATIONAL PKWY, SUITE 1051 SANFORD FL 32771 |
| AURITAS LLC | 183 OSPREY HAMMOCK TRAIL SANFORD FL 32771-8116 |
| AURORA MEDICAL GROUP | PO BOX 341457 MILWAUKEE WI 53234 |
| AURORA PACIFIC SERVICES CORP | CALLE 14 EDIFICIO BELLEVIEW CARACAS 1080 VENEZUELA |
| AURORA SYSTEMS INC | 40 NAGOG PARK, SUITE 101 ACTON MA 01720 |

| Claim Name | Address Information |
|---|---|
| AUSLEY, DONNA | 8904 WOODCHASE CT WAKE FOREST NC 27587 |
| AUSLEY, DONNA W | 8904 WOODCHASE CT WAKE FOREST NC 27587 |
| AUSTIN, BARRY | 35 LINDEN AVENUE MONTCLAIR NJ 07042-4307 |
| AUSTIN, BRIAN | 8667 BLOOMINGTON CT DUBLIN CA 94568-1002 |
| AUSTIN, FREDERICK | 18788 MARSH LN #1912 DALLAS TX 75287 |
| AUSTIN, HENRY | 4927 STONY FORD DR. DALLAS TX 75287 |
| AUSTIN, JERRY | 4361 HWY 41A SOUTH CLARKSVILLE TN 37043 |
| AUSTIN, JO LYNN | 4330 COLE AVENUE #H DALLAS TX 75205 |
| AUSTIN, JON | 5325 BENT TREE FOREST DR #2204 DALLAS TX 75248 |
| AUSTIN, PAUL | 2 VINEYARD DR STRATHAM NH 03885 |
| AUSTIN, RICHARD | 2808 GAINESBOROUGH DR DALLAS TX 75287 |
| AUSTIN, SAMANTHA | 4807 LUMLEY DURHAM NC 27703 |
| AUSTIN, STEVEN L | 607 BRINN DR. SANFORD NC 27330 |
| AUSTIN, WILLIAM | 4807 LUMLEY ROAD DURHAM NC 27703 |
| AUSTRIA RAILWAYS OBB | (VIA KAPSCH) - AUSTRIA |
| AUSTRIA TELECOMMUNICATION GES. M.B.H. | POTTENDORFER STR. 19-21 VIENNA AUSTRALIA |
| AUSTRING FENDRICK FAIRMAN | PARKKAN THE DRURY BUILDING WHITEHORSE YT Y1A 4Z7 CANADA |
| AUTHELET, JOHN B | 98 LISA LANE LAKE WORTH FL 33461 |
| AUTHEMENT, PATRICK L | 940 WOODED CREEK LN MCKINNEY TX 75070 |
| AUTODESK INC | 111 MCINNIS PARKWAY SAN RAFAEL CA 94903-2700 |
| AUTOMATED OUTLET | 708 VALLEY RIDGE CIRCLE LEWISVILLE TX 75057 |
| AUTOMATED SYSTEMS (HK) LIMITED | 11- ON SUM ST SHA TIN, NT HONG KONG SWITZERLAND |
| AUTOMATIC DATA PROCESSING INC | 3 ADP BLVD ROSELAND NJ 07068-1724 |
| AUTOMATIC DATA PROCESSING INC | KRISTEN SCHWERTNER JAMIE GARNER 1 ADP BLVD ROSELAND NJ 07068-1786 |
| AUTOMATION SOUTH ELECTRONICS | 1635 TRAILS END GREENVILLE NC 27858 |
| AUTOMOTIVE RENT | AUTOMOTIVE RENTALS INC PO BOX 8500-4375 PHILADELPHIA PA 19178-4375 |
| AUTOMOTIVE RENTALS INC | PO BOX 8500-4375 PHILADELPHIA PA 19178-4375 |
| AUTOMOTIVE RENTALS INC. | ATTN: R. MOYER 9000 MIDLANTIC DRIVE, PO BOX 5039   Account No. 0454, 7A50 MT. LAUREL NJ 08054 |
| AUTOMOTIVE RENTALS, INC. | C/O JOHN V. FIORELLA, ESQUIRE ARCHER & GREINER, PC ONE CENTENNIAL SQUARE Account No. 0454 HADDONFIELD NJ 08033 |
| AUTOMOTIVE RENTALS, INC. | ATTN: RICH MOYER 9000 MIDLANTIC DRIVE   Account No. 0454, 7A50 MT. LAUREL NJ 08054 |
| AUTOMOTIVE RESOURCES INTERNATIONAL | 9000 MIDLANTIC DRIVE MOUNT LAUREL NJ 08054 |
| AUTORITE DES MARCHES FINANCIERS AMF | 17 PLACE DE LA BOURSE PARIS 75082 FRANCE |
| AUTREY, BRYAN | 102 ASHTON FARMS DR. CANTON GA 30115 |
| AUTRY, MARY M | 1717 SANDERS RD STEM NC 27581 |
| AV CANADA INC | 1655 THE QUEENSWAY EAST MISSISSAUGA ON L4X 2Z5 CANADA |
| AV METRO | 5401 ETTA BURKE COURT RALEIGH NC 27606 |
| AV METRO | 5401 ETTA BURK COURT RALEIGH NC 27606 |
| AV METRO | 200 POWELL DR SUITE 108 RALEIGH NC 27606 |
| AV METRO | AV METRO 5401 ETTA BURK COURT RALEIGH NC 27606 |
| AV METRO | AV METRO 200 POWELL DR SUITE 108 RALEIGH NC 27606 |
| AV METRO INC. | 5401 ETTA BURKE CT. RALEIGH NC 27606 |
| AVAGO | AVAGO TECHNOLOGIES CORP 350 WEST TRIMBLE RD SAN JOSE CA 95131-1008 |
| AVAGO TECHNOLOGIES CORP | POSTAL STATION A PO BOX 4231 TORONTO ON M5W 5P3 CANADA |
| AVAGO TECHNOLOGIES CORP | PO BOX 2368 CAROL STREAM IL 60132-2368 |
| AVAGO TECHNOLOGIES CORP | 350 WEST TRIMBLE RD SAN JOSE CA 95131-1008 |
| AVAIL MEDIA INC | 11911 FREEDOM DRIVE RESTON VA 20190-5668 |
| AVAIL MEDIA INC | 10811 MAIN STREET ATTN ACCTS RECEIVABLE BELLEVUE WA 98004-6323 |

| Claim Name | Address Information |
|---|---|
| AVANADE CANADA INC | 5450 EXPLORER DRIVE MISSISSAUGA ON L4W 5M1 CANADA |
| AVANES, ROBERT | 152 SANTA LOUISA IRVINE CA 92606 |
| AVANEX | AVANEX CORPORATION 40919 ENCYCLOPEDIA CIRCLE FREMONT CA 94538-2436 |
| AVANEX CORPORATION | EDWARDS ANGELL PALMER & DOGDGE LLP WILLIAM E. CHIPMAN 919 NORTH MARKET STREET, 15TH FLOOR WILMINGTON DE 19881 |
| AVANEX CORPORATION | EDWARDS ANGELL PALMER & DODGE LLP WILLIAM E. CHIPMAN 919 NORTH MARKET STREET, 15TH FLOOR WILMINGTON DE 19881 |
| AVANEX CORPORATION | WINSTON & STRAWN LLP DAVID A HONIG - BRAIAN Y LEE 101 CALIFORNIA STREET SAN FRANCISCO CA 94111 |
| AVANEX CORPORATION | WINSTON & STRAWN LLP DAVID A. HONIG - BRIAN Y. LEE 101 CALIFORNIA STREET SAN FRANCISCO CA 94111 |
| AVANEX CORPORATION | 40919 ENCYCLOPEDIA CIRCLE FREMONT CA 94538-2436 |
| AVANEX CORPORATION | 2584 JUNCTION AVE SAN JOSE CA 951341902 |
| AVANT TECHNOLOGY | PO BOX 671219 DALLAS TX 75267-1219 |
| AVANT TECHNOLOGY | PO BOX 80249 AUSTIN TX 78708-0249 |
| AVANTEL INFRAESTRUCTURA S DE RL DE CV | CARRETERA LIBRE MEXICO, TOLUCA 5714 CIUDAD DE MEXICO, DF 05330 MONTENEGRO, REPUBLIC OF |
| AVATAR | AVATAR MOVING SYSTEMS INC PO BOX 728 YAPBANK NY 11980-0728 |
| AVATAR MOVING SYSTEMS INC | PO BOX 728 YAPBANK NY 11980-0728 |
| AVATECH | AVATECH SOLUTIONS 10715 RED RUN BOULEVARD OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD, SUITE 101 OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS | PO BOX 17687 BALTIMORE MD 21297-1687 |
| AVATECH SOLUTIONS, INC. | 10715 RED RUN BLVD., SUITE 101   Account No. 1180 OWINGS MILLS MD 21117 |
| AVAYA INC | BANK OF AMERICA, PO BOX 402408 ATLANTA GA 30384-2408 |
| AVCON | AVCON INC PO BOX 4793   Account No. PO # 4320048583 CARY NC 27519-4793 |
| AVCON INC | PO BOX 4793 CARY NC 27519-4793 |
| AVCON, INC. | PO BOX 4793 CARY NC 27519 |
| AVEA ILETISIM HIZMETLERI AS | ABDI IPEKCI CAD NO.75 MACKA ISTANBUL 34367 TURKEY |
| AVENTURE COMMUNICATION TECHNOLOGY | 401 DOUGLAS ST SUITE 406 SIOUX CITY IA 51101-1471 |
| AVENUE A | AVENUE A /RAZORFISH LLC DEPT. CH 17218 PALANTINE IL 60055-7218 |
| AVENUE A /RAZORFISH LLC | DEPT. CH 17218 PALANTINE IL 60055-7218 |
| AVENUE A RAZORFISH | 821 SECOND AVENUE SUITE 1800   Account No. 1332 SEATLE WA 98104 |
| AVERA, ALLAN D | 6509 THE LAKES DR APT J RALEIGH NC 27609 |
| AVERBACK, DAVID | 52 WILDWOOD DRIVE SOUTHBOROUGH MA 01772 |
| AVERETTE, DORIS V | 2094 E WILL SUITT RD. CREEDMOOR NC 27522 |
| AVERETTE, JEROME E | 3100 HWY 56 CREEDMOOR NC 27522 |
| AVERETTE, MARVIN H | 2080 HAYES ROAD CREEDMOOR NC 27522 |
| AVERETTE, YVONDA P | 3089 HWY 56 CREEDMOOR NC 27522 |
| AVERNA TECHNOLOGIES | 87 PRINCE ST SUITE 140 MONTREAL QC H3C 2M7 CANADA |
| AVERNA TECHNOLOGIES | 87 RUE PRINCE SUITE 140 MONTREAL QC H3C 2M7 CANADA |
| AVERSA, ARTHUR | 27 ARCADIA ROAD GOSHEN NY 10924 |
| AVERY, BARBARA A | 411 PLAZA DR GARNER NC 27529 |
| AVERY, BRIAN J | 7842 159TH LANE NW ANOKA MN 55303 |
| AVERY, CINDI K | 1137 VENICE ROAD   Account No. 7744 KNOXVILLE TN 37923 |
| AVERY, CINDI K | 6125 CLOVER RIDGE HOUSTON TX 77087 |
| AVERY, CINDI K | 2200 BUSINESS CENTER DR APT 701 PEARLAND TX 775841398 |
| AVERY, KAREN | 4945 CHATSWORTH LANE SUWANEE GA 30024-1384 |
| AVERY, KAREN L | 4945 CHATSWORTH LANE SUWANEE GA 30024-1384 |
| AVERY, MARK | 46535 CEDARHURST DR STERLING VA 20165 |

| Claim Name | Address Information |
|---|---|
| AVERY, MARY E | 1197 MUNN RD CREEDMOOR NC 27522 |
| AVERY, PATRICIA | 15 OAKMONT COURT CLAYTON NC 27520 |
| AVERY, SUSAN N | 541 MOECKEL PLACE ST. MARYS GA 31558 |
| AVERY-LEIRO, VIRGINIA | 4323 JONQUIL DRIVE SAN JOSE CA 95136 |
| AVEY ELECTRIC | 86 MEDFORD AVENUE PATCHOGUE NY 11772 |
| AVEY ELECTRIC | PO BOX 1429 PATCHOGUE NY 11772 |
| AVICI SYSTEMS INC | 296 CONCORD ROAD BILLERICA MA |
| AVICI SYSTEMS INC | GINNY WALTER LORI ZAVALA 296 CONCORD ROAD BILLERICA MA 01821-3487 |
| AVICI SYSTEMS INC | 101 BILLERICA AVE BLDG #6 NORTH BILLERICA MA 01862-1269 |
| AVILES, RICHARD | 12403 SUNNYGLENN DR. MOORPARK CA 93021 |
| AVINO, MARGARET | 11 WOOLSTON RD PITTSFORD NY 14534 |
| AVION | AVION SYSTEMS INC 200 MANSELL COURT EAST # 300 ROSWELL GA 30076 |
| AVION SYSTEMS INC | 200 MANSELL COURT EAST # 300 ROSWELL GA 30076 |
| AVION SYSTEMS PVT LTD | MARWAH COMPLEX, 4, MARWAH EST KRISHNALAL MARWAH MARG MUMBAI MH 400072 INDIA |
| AVIRETT, JOSEPH | 28801 SHADOW VALLEY LN SAUGUS CA 91350 |
| AVIS RENT A CAR SYSTEM INC | 900 OLD COUNTRY RD GARDEN CITY NY 11530 |
| AVIS, GEOFFREY G | 1415 LA PLAZA DR SAN MARCOS CA 92078-4711 |
| AVIV, SHAHAR | 1506 WHITEHALL DR. APT. 404 FORT LAUDERDALE FL 33324 |
| AVKAY TELECOM CONSULTANTS | 1051 RIVERSIDE ROAD SUGAR HILL GA 30518 |
| AVNET | AVNET CANADA 190 COLONNADE ROAD NEPEAN K2E 7J5 CANADA |
| AVNET | AVNET ELECTRONICS MARKETING 10 CENTENNIAL DR PEABODY MA 01960-7900 |
| AVNET | AVNET INC BOX 70390 CHICAGO IL 60673-0390 |
| AVNET | PO BOX 847722 DALLAS TX 75284-7722 |
| AVNET | AVNET INC 1820 MCCARTHY BLVD MILPITAS CA 95035 |
| AVNET CANADA | 190 COLONNADE ROAD NEPEAN ON K2E 7J5 CANADA |
| AVNET CANADA | 7575 ROUTE TRANS CANADIENNE ST LAURENT QC H4T 1V6 CANADA |
| AVNET CANADA | 190 COLONNADE ROAD NEPEAN ON K2E 7J5 CANADA |
| AVNET CANADA | AVNET INTL CANADA LTD PO BOX 3258, STATION A TORONTO ON M5W 4K2 CANADA |
| AVNET CANADA | 8608 COMMERCE COURT BURNABY BC V5A 4N6 CANADA |
| AVNET ELECTRONICS | 2021 LAKESIDE BLVD RICHARDSON TX 75082-4301 |
| AVNET ELECTRONICS MARKETING | 10 CENTENNIAL DR PEABODY MA 01960-7900 |
| AVNET INC | 2021 LAKESIDE BLVD RICHARDSON TX 75082-4301 |
| AVNET INC | 1820 MCCARTHY BLVD MILPITAS CA 95035 |
| AVNET TECHNOLOGY SOLUTIONS | PO BOX 847722 DALLAS TX 75284-7722 |
| AVNET, INC. | 3030 SALT CREEK LANE # 150 ARLINGTON HEIGHTS IL 60005 |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST MISSISSAUGA ON L5R 4G7 CANADA |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST, SUITE 300 MISSISSAUGA ON L5R 4G7 CANADA |
| AVOTUS CORPORATION | 2425 MATHESON BLVD EAST 7TH FLOOR MISSISSAUGA ON L4W 5K4 CANADA |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST SUITE 300 MISSISSAUGA ON L5R 4G7 CANADA |
| AVOYELLES PARISH SALES TA | LA |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT 221 TUNICA DRIVE WEST MARKSVILLE LA 71351 |
| AVRI DORIA | 125 6TH ST PROVIDENCE RI 02906-2805 |
| AVW TELAV | 2056 32E AVENUE MONTREAL QC H8T 3H7 CANADA |
| AVW TELAV | 1930 ONESIME-GAGNON LACHINE QC H8T 3M6 CANADA |
| AVW TELAV INC | 1930 ONESIME-GAGNON LACHINE QC H8T 3M6 CANADA |
| AVX CORPORATION | 801 17TH AVENUE SOUTH, PO BOX 867 MYRTLE BEACH SC 29578-0867 |
| AWAD, GEORGE | 517 CAMERON LN ALLEN TX 75002 |
| AWADALLA, MAKARY | 3385 ARBORWOOD DRIVE ALPHARETTA GA 30022 |
| AWAN, TARIQ S | 39740 COSTA WAY FREMONT CA 94538 |

| Claim Name | Address Information |
|---|---|
| AWARD SOLUTIONS | AWARD SOLUTIONS INCORPORATED 2100 LAKESIDE BLVD SUITE 300 RICHARDSON TX 75082 |
| AWARD SOLUTIONS INCORPORATED | 2100 LAKESIDE BLVD SUITE 300, SUITE 300 RICHARDSON TX 75082 |
| AWARD SOLUTIONS, INC. | 2100 LAKESIDE BLVD, SUITE 300    Account No. 0510 RICHARDSON TX 75082 |
| AWDEH, RA'ED | 430 GLADEWOOD PLACE TX 75075 |
| AWONO, MARIE | 2910 HOLBROOK ST DURHAM NC 27704 |
| AXA ROSENBERG INVESTMENT MANAGEMENT LLC | 4 ORINDA WAY, BUILDING E ORINDA CA 94563 |
| AXEN, JOHN Q | 22940 N SYCAMORE CRE VALENCIA CA 91355 |
| AXERRA | 411 WAVERLEY OAKS RD STE 331 WALTHAM MA 024528422 |
| AXERRA NETWORKS INC | 411 WAVERLEY OAKS RD STE 331 WALTHAM MA 024528422 |
| AXERRA NETWORKS INC | 2000 COMMONWEALTH AVENUE SUITE 200 AUBURNDALE MA 02466 |
| AXERRA NETWORKS INC | 411 WAVERLEY OAKS RD STE 331 WALTHAM MA 24528422 |
| AXERRA NETWORKS INC | 1900 GLADES ROAD, SUITE 359 BOCA RATON FL 33431 |
| AXERRA NETWORKS LTD | 24 RAOUL WALLENBERG TEL AVIV 69719 ICELAND |
| AXESSTEL INC | 6815 FLANDERS DRIVE SAN DIEGO CA 92121 |
| AXFORD, ARTHUR J | 118 WIDGEON DRIVE PAWLEYS ISLAND SC 29585 |
| AXFORD, MARK A | 2350 120TH STREET FOSSTON MN 56542 |
| AXION SALES FORCE DEVELOPMENT | 4600 TOUCHTON ROAD EAST BUILDING 100 SUITE 150 JACKSONVILLE FL 32246 |
| AXIS PROTOTYPES | 6956 JARRY EST MONTREAL QC H1P 3C1 CANADA |
| AXIS TEKNOLOGIES LLC | 581 VILLAGE TRACE BUILDING 12A MARIETTA GA 30067-4067 |
| AXTEL SA | BLVD GUSTAVO DIAZ ORDAZ 3.33 L-1 COL. UNIDAD SAN PEDRO MONTENEGRO, REPUBLIC OF |
| AXTEL SAB DE CV | FKA    AXTEL SA DE CV BOULEVARD DIAZ ORDAZ KM 3.33 UNIDAD SAN PEDRO SAN PEDRO GARZA GARCIA,NL 66215 MONTENEGRO, REPUBLIC OF |
| AXXION GROUP CORPORATION | 1855 NORTHWESTERN DRIVE EL PASO TX 79912-1123 |
| AYACHI, MOSTAPHA | 1212 WHITESTONE DR MURPHY TX 750944115 |
| AYALA, LUIS | URBANIZACION  INTERAMERICANA CALLE 26 AA-28 TRUJILLO ALTO PR 00976 |
| AYALA, LUIS | URBANIZACION  INTERAMERICANA/CALLE 26 AA TRUJILLO ALTO PR 00976 |
| AYALA, LUIS | URB. INTERAMERICANA CALLE 26 AA-28 TRUJILLO ALTO PR 00976 |
| AYAR, SERDAR | 1640 WORCESTER RD APT 103D FRAMINGHAM MA 01702 |
| AYCOCK, JEREMY | 1212 GOLDENVIEW COURT DURHAM NC 27713 |
| AYDELOTTE, RICHARD | 139 PEARLCROFT RD CHERRY HILL NJ 08034 |
| AYDEMIR, METIN | 24 SADDLEWOOD CT DURHAM NC 27713 |
| AYERS, DAVID | 3604 LAKE WHEELER ROAD RALEIGH NC 27603 |
| AYERS, MARK | 4349 ERBES RD THOUSAND OAKS CA 91360 |
| AYERS, MARK F | 435 FERNLEAF AVE. CORONA DEL MAR CA 92625 |
| AYERS, MICHAEL W | 2514 HIGHLAND SALINA KS 67401 |
| AYERS, ROBERT | PO BOX 76 ELKHART IN 46515 |
| AYERS, WARREN | 732 KENMORE ROAD AMHERST VA 24521 |
| AYIAH, FREDERICK | 1513 BALBOA LN ALLEN TX 75002 |
| AYLOR, ANTHONY | 4191 SQUAW CREEK DR FRISCO TX 75035 |
| AYLSWORTH, JEFFREY C | 1161 RAMER CT CONCORD CA 94520 |
| AYMAN AISHAT | 1613 ARBOR CREEK DRIVE GARLAND TX 75040 |
| AYOUB, EDOUARD | 42727 SHORTRIDGE DR STERLING HEIGHTS MI 48314 |
| AYOUBZADEH, ZAHRA | 3516 SPRING MOUNTAIN PLANO TX 75025 |
| AYRES, JOHN P | 9195 E LEHIGH AVE #162 DENVER CO 80237 |
| AYSCUE, ANTHONY S | 1004 HARVEST MILL CT RALEIGH NC 27610 |
| AYSCUE, SHIRLEY | 7828 BAREFOOT RD FUQUAY VARINA NC 27526 |
| AYUBI, NICOLE | 3065 SOTO CT. TRACY CA 95377 |
| AYUKEGBA-CURTIS, ANNETTE | 2813 DOVER DR MCKINNEY TX 75069 |
| AZAD, MOHAMMED | 46 SUFFOLK PLACE DEER PARK NY 11729 |

| Claim Name | Address Information |
| --- | --- |
| AZAIRE NETWORKS | 4800 GREAT AMERICA PKWY, SUITE-515 SANTA CLARA CA 95054-1228 |
| AZAMY, MOHAMMAD K | 7 WALDEN WALK CONCORD CA 94518 |
| AZAR, KEVIN | P.O. BOX 793974 DALLAS TX 75379-3974 |
| AZAR, VIDA | 3933 SUNFLOWER LN PLANO TX 75025 |
| AZEA NETWORKS LIMITED | 2ND FLOOR, MILTON PARK, 25 MILTON PARK ABINGDON, OXFORDSHIRE OX14 4SH UNITED KINGDOM |
| AZEEM, WAQAR | 123 CASTLE GARDEN ST CARY NC 27513 |
| AZIMI, BEHFAR | 123 VISTA REAL CT LOS GATOS CA 95032 |
| AZIMI, MASUD E | 101 FLETCHER RD. BELMONT MA 02478 |
| AZIMUTH SYSTEMS | 35 NAGOG PARK STE 300 ACTON MA 17203442 |
| AZIZ, FAHAD | 12305 MADISON DRIVE ATLANTA GA 30346 |
| AZIZ, FOUAD | 110 CITADEL CREST CIRCLE NW    Account No. GLOBAL I.D. 0085668 CALGARY AB T3G 4G3 CANADA |
| AZIZ, FOUAD | 110 CITADEL CREST CRL T3G4G3 CANADA |
| AZIZ, IBRAHIM | 5139 DEVON PARK CT SAN JOSE CA 95136-2825 |
| AZIZ, SYED ARSHAD | 1901 LEDGEMONT CT ALLEN TX 75013 |
| AZIZUDDIN, MOHAMMAD R | 3948 SAGEWOOD PL SAN RAMON CA 945825970 |
| AZLAN GROUP PLC (USD) | LION HOUSE, 4 PIONEER BUS PARK AMY JOHNSON WAY CLIFTON MOOR YORK YO30 4GH GREECE |
| AZLAN GROUP PLC EUROPEAN SERVICES CENTRE | LION HOUSE 4 PIONEER BUSINESS PARK CLIFTON MOOR YORK YO26 6PB GREECE |
| AZMAK, OKAN | NEXTWAVE TELECOM 3 SKYLINE DRIVE HAWTHORNE NY 10532 |
| AZUL SYSTEMS INC | 1600 PLYMOUTH STREET MOUNTAIN VIEW CA 94043-9992 |
| B GAIL YOUNG | 905 CRABTREE XING MORRISVILLE NC 27560 |
| B&B ELECTRONICS | 707 DAYTON ROAD OTTAWA IL 61350-6040 |
| B.E.L.-TRONICS LIMITED | 8100 SAGL PARKWAY COVINGTON GA 30209 |
| B2B COMPUTER PRODUCTS | 313 ROHLWING RD ADDISON IL 60101-3029 |
| B2B TRUST | 130 ADELAIDE ST WEST TORONTO ON M5H 3P5 CANADA |
| B2B TRUST | 130 ADELAIDE STREET 4TH FLOOR TORONTO ON M5H 3P5 CANADA |
| BAAN INT BV | ZONNEOORDLAAN 17, 6710 BG EDE 3770AC THAILAND |
| BABA, NAGARAJAN | 7 WINDEMERE COURT WHIPPANY NJ 07981 |
| BABAK NAMIRANIAN | 2031 NORMANDSTONE DRIVE MIDLOTHIAN VA 23113 |
| BABAR, ANSHU | 2420 WINDY RIDGE CT PLANO TX 75025 |
| BABAYEV, RUSLAN | 1329 PARK DR APT 2 MOUNTAIN VIEW CA 94040 |
| BABB, JOHN W | 412B STRAWBRIDGE RD WALLKILL NY 125893968 |
| BABB, JOHN W | 412B STRAWRIDGE RD WALLKILL NY 125893968 |
| BABB, LISA | 8425 CATSKILL COURT PLANO TX 75025-4212 |
| BABB, LISA I | 8425 CATSKILL CT    Account No. 6332 PLANO TX 75025-4212 |
| BABCOCK DESIGN GROUP | 52 EXCHANGE PLACE SALT LAKE CITY UT 84111 |
| BABEL, JAY E | 8112 HADFIELD DRIVE JOHNSTON IA 50131 |
| BABER, ALEXANDER | P O BOX 22 LOT 1 CYPRESS FL 32432 |
| BABER, DAVID W | 5411 FAIROAKS RD DURHAM NC 27712 |
| BABIN, ANNE | BOX 2084 CHARLO E8E2W8 CANADA |
| BABIN, TIMOTHY PAUL | 207 DEL CANO DRIVE ALLEN TX 75002 |
| BABIRAK, LOUISE A | 47539 COLDSPRING PL STERLING VA 20165 |
| BABIS, WANDA C | 1703 EAST RENEGADE TRL QUEEN CREEK AZ 85243-4456 |
| BABISH, KIMBERLY | 109 LUXON PL. CARY NC 27513 |
| BABJI RAO, VENKATA | 3101 KINGSBURY DRIVE RICHARDSON TX 75082 |
| BABSTOCK, PETE | BOX 2, SITE 1 EASTPORT A0G1Z0 CANADA |
| BABU, AMBILI | 4300 THE WOODS DR. # 2022 SAN JOSE CA 95136 |

| Claim Name | Address Information |
|---|---|
| BABU, AMBILI | 4300 THE WOODS DR. ,APT. # 2022 SAN JOSE CA 95136 |
| BABU, SEETHA | 236 SADDLE BROOK DRIVE MOORE SC 29369 |
| BABYAK, JOSEPH | 4227 COUNTY ROAD 317 MCKINNEY TX 75069 |
| BACCHIOCHI, GERRY | 120 MEADOWSTONE CIRCLE RINGGOLD GA 30736 |
| BACCHUS, MARK A | 419 MIDDLE VALLEY LN WOODSTOCK GA 30189 |
| BACCUS, JEFFREY | 9313 WESTERN TRAIL IRVING TX 75063 |
| BACCUS, JEFFREY D | 9313 WESTERN TRAIL IRVING TX 75063 |
| BACH, ROBERT J | 5261 LUCKY AVE CHUBBUCK ID 832022136 |
| BACHMAN, ARTHUR W | 16537 133RD ST. LITTLE FALLS MN 56345 |
| BACHMANN, VANCE | 47680 CO HWY 13 PERHAM MN 56573 |
| BACK, WILLIAM | 8900 DENNIS CT BRISTOW VA 20136 |
| BACK, WILLIAM H | 8900 DENNIS CT BRISTOW VA 20136 |
| BACKBONE SECURITY COM INC | 42 MOUNTAIN PARK DR FAIRMONT WV 265548992 |
| BACKMAN, PER | 5825 CONCORD LN THE COLONY TX 75056 |
| BACKSHALL, DONALD | 10200 ROADSTEAD WAY W    Account No. 5613 RALEIGH NC 27613 |
| BACKSHALL, DONALD W | 10200 ROADSTEAD WAY WEST RALEIGH NC 27613 |
| BACKSHALL, DONNA | 7413 SIX FORKS RD #219 RALEIGH NC 27615 |
| BACO | BACO ENTERPRISES INC 1985 ROUTE 34 WALL NJ 07719 |
| BACO ENTERPRISES INC | 1985 ROUTE 34 WALL NJ 07719 |
| BACO ENTERPRISES INC | PO BOX 679 ALLENWOOD NJ 08720-0679 |
| BACZEK, MICHAEL F | 11 HANSON PL PLAINVILLE CT 06062 |
| BADAL, SUMIT | 2130 GREER RD PALO ALTO CA 943033126 |
| BADAMI, CHANDANA | 1223 WATERFORD WAY ALLEN TX 75013 |
| BADAWI, SAMIR | 2221 LAKESIDE BLVD RICHARDSON TX 75082 |
| BADENHOP, ROGER L | 15224 BUCHANAN COURT EDEN PRAIRIE MN 55344-1802 |
| BADGEPRO | 570 HOOD RD UNIT 25 MARKHAM ON L3R 4G7 CANADA |
| BADGER, SALLYANN | 345 ENCINAL ST SANTA CRUZ CA 95060 |
| BADGER, STEPHEN | 15 APPLE HILL DR CORTLANDT MANOR NY 10567 |
| BADHAN, PARDEEP | 1960 CALIFORNIA ST. APT. #9 MOUNTAIN VIEW CA 94040 |
| BADIA, SAMIR | 3249 FORESTBROOK DRIVE RICHARDSON TX 75082 |
| BADIE, ANNIE K | 1818 MERRY PL. APT#203 WEST PALM BEACH FL 33407 |
| BADIN, RICARDO N | 103 TIBBETTS ROCK DR CARY NC 27513 |
| BADMINGTON, S JEFFREY | 30 GREY BIRCH PLACE THE WOODLANDS TX 77381 |
| BADOWSKI, ERIC | 4204 GRANDBROOK LN PLANO TX 75074 |
| BADOWSKI, ERIC W | 4204 GRANDBROOK LN PLANO TX 75074 |
| BADOWSKI, KRISTEN | 3403 MAPLELEAF LN RICHARDSON TX 75082 |
| BADVE, SHUBHA | 22 COLONIAL DR WESTFORD MA 01886 |
| BAE, SHELDON | 123 WINTHROP ROAD PITTSBORO NC 27312 |
| BAER, RONALD W | 10317 MAX LANE FRISCO TX 75035 |
| BAER, WILLIAM | 607 BEL AIR DR. ALLEN TX 75013 |
| BAER, WILLIAM L | 607 BEL AIR DR. ALLEN TX 75013 |
| BAGETAKOS, GEORGE | 1623 E. SHADOW CREEK DRIVE FRESNO CA 93730 |
| BAGETAKOS, GEORGE T. | 1623 E. SHADOW CREEK DRIVE    Account No. 5158 FRESNO CA 93730 |
| BAGGESEN, SIEGLINDE | 5403  LARCHMONT DR RICHARDSON TX 75082 |
| BAGLEY, JAMES | 41 BRENTON ST. REVERE MA 02151 |
| BAGLEY, JAMES T | 41 BRENTON ST REVERE MA 02151 |
| BAGLEY, JUDY L | 405 LANIER MILL CR OAKWOOD GA 30566 |
| BAGNATO, DORIE M | 3310 STRAWTHER RD NORTH ZULCH TX 778726038 |
| BAGSHAW, CHARLES E | 701 S PUEBLO ST GILBERT AZ 85233 |

| Claim Name | Address Information |
|---|---|
| BAGUL, AMARENDRA | 99 JENNIE'S WAY TEWKSBURY MA 01876 |
| BAGUL, AMARENDRA D | 99 JENNIE'S WAY TEWKSBURY MA 01876 |
| BAHAMAS GOLF FEDERATION | PO BOX SS 19092 NASSAU BOSNIA AND HERZEGOVINA |
| BAHAMAS TELECOMMUNICATIONS COMPANY | LIMITED JOHN F KENNEDY DRIVE NASSAU BOSNIA AND HERZEGOVINA |
| BAHAMAS TELECOMMUNICATIONS COMPANY | LIMITED JOHN F KENNEDY DRIVE, PO BOX N3048 NASSAU BOSNIA AND HERZEGOVINA |
| BAHAMAS TELECOMMUNICATIONS COMPANY | JOHN F KENNEDY DR NASSAU BOSNIA AND HERZEGOVINA |
| BAHAMAS TELECOMMUNICATIONS COMPANY LTD. | 21 JOHN F. KENNEDY DR. NASSAU BOSNIA AND HERZEGOVINA |
| BAHAMAS TELECOMMUNICATIONS CORPORATION | ("BATELCO") JOHN F. KENNEDY DRIVE, PO BOX N-3048 NASSAU BOSNIA AND HERZEGOVINA |
| BAHAMAS TELECOMMUNICATIONS CORPORATION | (BATELCO) JOHN F. KENNEDY DRIVE NASSAU BOSNIA AND HERZEGOVINA |
| BAHAMAS TELECOMUNICATIONS COMPANY | LIMITED JOHN F KENNEDY DRIVE NASSAU BOSNIA AND HERZEGOVINA |
| BAHN, VERGIE L | P.O. BOX 14074 DURHAM NC 27709 |
| BAHNAMAN, JOHN | 11844 W. 197TH STREET MOKENA IL 60448 |
| BAHORIC, MARK P | 1504 PRINCESS ANNE ROAD RALEIGH NC 27607-4736 |
| BAHR, WENDY Y | 2452 SMOKEHOUSE RD VIRGINIA BEACH VA 23456 |
| BAHUKUDUMBI, PRASANNA | 2717 MICARTA DR PLANO TX 75025 |
| BAIG, SALMAN | 20 SAINT PATRICK ST. APT # 1108 TORONTO,  ON M5T2Y4 CANADA |
| BAIGUILDINE, ILIAS | 522 - 90 WOODRIDGE CRES. NEPEAN ON K2B7T1 CANADA |
| BAILEY, ALICE J | 9144 N TERRITORIAL RD PLYMOUTH MI 48170 |
| BAILEY, BETTY J | 302 EAST C ST BUTNER NC 27509 |
| BAILEY, BETTY J | 628 TRUXTON CT NASHVILLE TN 37214 |
| BAILEY, BRENT | 7732 ROUNDROCK RD DALLAS TX 75248 |
| BAILEY, BURT T | 4512 MERRIE LANE BELLAIRE TX 77401 |
| BAILEY, CARROLL L | 616 ELLERBEE ST DURHAM NC 27704 |
| BAILEY, CLYDE W | 2910 DARROW RD DURHAM NC 27704 |
| BAILEY, DONALD H | 19 SHAKER RD CONCORD NH 03301 |
| BAILEY, ELOISE | 1571 OLD WEAVER TRL CREEDMOOR NC 27522 |
| BAILEY, ERNEST M | 53 DEER TRAIL RD STOCKHOLM NJ 07460 |
| BAILEY, EULA E | 1774 LIZZIE ST P O BOX 114 SELMA NC 27576 |
| BAILEY, GARY G | 12407 W WESTGATE DR. SUN CITY WEST AZ 85375 |
| BAILEY, GARY S | 2087 WILL SUITT ROAD CREEDMOOR NC 27522 |
| BAILEY, HELEN B | 3729 EAST RIDGE DRIVE NASHVILLE TN 37211 |
| BAILEY, JAMES T. | 199 W. PEBWORTH ROAD   Account No. 9392 MAGNOLIA DE 19962 |
| BAILEY, JOAN | 2909 BROOKVIEW DR. PLANO TX 75074 |
| BAILEY, JOEL S | 2020 RUBICON LANE   Account No. 4103 WAKE FOREST NC 27587 |
| BAILEY, JOEL SIDNEY | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| BAILEY, JOSEPH | 1037 DUNSFORD PL CARY NC 27511 |
| BAILEY, JOSEPHINE | 70 FIELD FIDE DR LOUISBURG NC 27549 |
| BAILEY, JOYCE S | PO BOX 915 ROXBORO NC 27573 |
| BAILEY, KEVIN P | 13511 PT PLEASANT DR CHANTILLY VA 22021 |
| BAILEY, LARRY D | 1104 E WHITE HAMILTON TX 76531 |
| BAILEY, MAGALINE H | 17 BONSELL PL DURHAM NC 27701 |
| BAILEY, MARK | 9830 OLD DIAL ROAD BLUE RIDGE GA 30513 |
| BAILEY, MARY | 98 WHIPPOORWILL ST PO BOX 2591 SEABROOK NH 03874 |
| BAILEY, NANCY J | 717 CHARLES YPSILANTI MI 48198 |
| BAILEY, PETER O | 5900 NW  65TH CT PARKLAND FL 33067 |
| BAILEY, RALPH W | 102 SUMMER STREET BRADFORD PA 16701 |
| BAILEY, RICHARD L | 7165 E BROKEN OAK CR SOUTHAVEN MS 38671 |
| BAILEY, RICK K | 1852 ALPINE ST CARSON CITY NV 89701 |
| BAILEY, RONNIE S | PO BOX 452 BUTNER NC 27509 |

| Claim Name | Address Information |
|---|---|
| BAILEY, TED M | 1606 MAYFLOWER DR RICHARDSON TX 75081 |
| BAILEY, THOMAS | 87 WYNDHAM PLACE ROBBINSVILLE NJ 08691 |
| BAILEY, VICKY | P O BOX 1003 MCKINNEY TX 75070 |
| BAILEY, VICKY L | P O BOX 1003 MCKINNEY TX 75070 |
| BAILEY, WAYNE | 1504 S INDIAN CREEK STN MOUNTAIN GA 30083 |
| BAILEY, WILLIAM S | 506 EAST E ST BUTNER NC 27509 |
| BAILIE, DAVID | 2513 MILLSTREAM DR PLANO TX 75075 |
| BAILLIE GIFFORD OVERSEAS LIMITED | CALTON SQUARE, 1 GREENSIDE ROW EDINBURGH EH13AN SEYCHELLES |
| BAILLIE GIFFORD OVERSEAS LTD. | CALTON SQUARE, 1 GREENSIDE ROW EDINBURGH EH1 3AN UNITED KINGDOM |
| BAILS JR, RICHARD | 3317 CHANTILLY DR PLANO TX 75025 |
| BAILS, RICHARD | 3317 CHANTILLY DR PLANO TX 75025 |
| BAILY, ARTHUR H | 79 WESSON TER NORTHBORO MA 01532 |
| BAIN & COMPANY | 131 DARTMOUTH STREET BOSTON MA 02116-5145 |
| BAIN, BARBARA J | 8580 BELLA OAKS DR. SPARKS NV 89436 |
| BAINER, STEPHEN J | 89 WINTERHAVEN LANE BROWNSVILLE TX 78526 |
| BAINES, ANDREW M | 179 OLD BRIDGE RD DANVILLE KY 40422 |
| BAINES, IRENE M | 506 STONE RD GRAHAM NC 27253 |
| BAINES, MAGGIE J | 206 COUNTRY CLUB RD ROXBORO NC 27573 |
| BAINIWAL, SUKHDEV SINGH | 3840 HURSTGLEN WAY SAN JOSE CA 95121 |
| BAINS, HARPREET | 3835 LOS ALTOS COURT SAN JOSE CA 95121 |
| BAIRD, DAVID | 95 WOODED LAKE DRIVE APEX NC 27523 |
| BAIRD, GARY W | 1263 HWY 158 OXFORD NC 27565 |
| BAIRD, SUSAN M | 25356 ROBINSON CREEK LANE MENIFEE CA 92584 |
| BAITHADKA, SREEDHARA | 33, 1ST CROSS, RAMA JYOTHI NAGAR R.V.C.E. POST BANGALORE 560059 INDIA |
| BAKEBERG, CHARLES R | 746 8TH AVENUE SOUTH HOPKINS MN 55343 |
| BAKER & MCKENZIE | 181 BAY STREET STE 2100 PO BOX 874 TORONTO ON M5J 2T3 CANADA |
| BAKER & MCKENZIE | ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| BAKER & MCKENZIE CIS LIMITED | SADOVAYA PLAZA 11TH FLOOR 7 DOLGORUKOVSKAYA ST MOSCOW 127006 RUSSIAN FEDERATION, THE |
| BAKER & MCKENZIE S C | EDIFICIO SCOTIABANK INVERLAT MEXICO D F 11009 MONTENEGRO, REPUBLIC OF |
| BAKER & MCKENZIE S C | EDIFICIO SCOTIABANK INVERLAT PISO 12 BLVD.M.AVILA CAMACHO 1 MEXICO D F 11009 MONTENEGRO, REPUBLIC OF |
| BAKER & MCKENZIE TORONTO | BCE PLACE 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| BAKER & MCKENZIE TORONTO | BCE PLACE 181 BAY STREET SUITE 2100 TORONTO ON M5J 2T3 CANADA |
| BAKER COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 6200 THORNTON AVE DES MOINES IA 50321-2410 |
| BAKER COMMUNICATIONS INC | 2400 AUGUSTA SUITE 369 HOUSTON TX 77057-4943 |
| BAKER DONELSON | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC 6060 POPLAR AVE MEMPHIS TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | FIRST TENNESSEE BLDG MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ 165 MADISON AVENUE, FIRST TENNESSEE BUILDING MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ FIRST TENNESSEE BLDG MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | 6060 POPLAR AVE MEMPHIS TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | 6060 POPLAR AVE, SUITE 440 MEMPHIS TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC 6060 POPLAR AVE MEMPHIS TN 38119 |
| BAKER III, CHARLES L | 319 WEDGEMERE ST APEX NC 27502 |
| BAKER MCKENZIE | BAKER & MCKENZIE ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| BAKER, APRIL F | 243 MORTON AVE NASHVILLE TN 37211 |
| BAKER, ARTHUR | 1100 PRESERVE LANE ALPHARETTA GA 30004 |
| BAKER, ARTHUR M | 1100 PRESERVE LN. ALPHARETTA GA 30004 |
| BAKER, BETH | 1322 ERINSHIRE RD. CHARLOTTE NC 28211 |

| Claim Name | Address Information |
|---|---|
| BAKER, CARLYLE F | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| BAKER, CHRISTOPHER | 3132 WILBON RIDGE DRIVE HOLLY SPRINGS NC 27540 |
| BAKER, DAVID | 1729 FALMOUTH DR.    Account No. 4287 PLANO TX 75025 |
| BAKER, DAVID F | 6513 JOHNSDALE RD RALEIGH NC 27609 |
| BAKER, DEBBIE | 2861 STEVENSON ST SANTA CLARA CA 95051 |
| BAKER, DEBRA | 1724 STEAMBOAT DRIVE PLANO TX 75025 |
| BAKER, DEBRA | 2500 N HOUSTON ST APT 1508 DALLAS TX 752197660 |
| BAKER, DEBRA L. | 2500 N HOUSTON ST APT 1508    Account No. 0896 DALLAS TX 752197660 |
| BAKER, DIANE | 1470 RENA CT CONYERS GA 30207 |
| BAKER, DONELSON, BEARMAN, CALDWELL & | BERKOWITZ, P.C. BLAIR B. EVANS 165 MADISON AVENUE, STE 2000    Account No. 9126 MEMPHIS TN 38103 |
| BAKER, DONELSON, BEARMAN, CALDWELL & | BERKOWITZ, P.C. ATTN: BLAIR B. EVANS 165 MADISON AVENUE, STE 2000    Account No. 9126 MEMPHIS TN 38103 |
| BAKER, DOROTHY | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| BAKER, DOROTHY | 3172 IVY GLENN TER DECATUR GA 30032 |
| BAKER, DOUGLAS A | 8409 TRIBUTE LANE FORT WORTH TX 76131 |
| BAKER, ELIZABETH A | 3105 ROSEDALE APT C DALLAS TX 75205 |
| BAKER, EVELYN | 2042 GREENSTONE TRAIL CARROLLTON TX 75010-4017 |
| BAKER, FREDERICK | 429 S RIVER RD NAPERVILLE IL 60540 |
| BAKER, HANH | 1729 FALMOUTH DR PLANO TX 75025 |
| BAKER, JACKIE | 7900 LINKWOOD COURT PLANO TX 75025 |
| BAKER, JAMES R | 1404 WYLDEWOOD RD DURHAM NC 27704 |
| BAKER, JASON | 14 RIDGE RD PEPPERELL MA 01463 |
| BAKER, JEFF R | PO BOX 851783 RICHARDSON TX 75085-1783 |
| BAKER, JEFFREY | 1303 GLEN ELLEN CT ALLEN TX 75002 |
| BAKER, JERRY | 5001 GERANIUM CT. MCKINNEY TX 75070 |
| BAKER, JIMMY G | 701 BENNINGTON DR RALEIGH NC 27615 |
| BAKER, JOSEPH M | 24 SAM'S POINT LANE HILTON HEAD ISLAND SC 29926 |
| BAKER, JULIE | 4985 RIVERFIELD DR NORCROSS GA 30092 |
| BAKER, LYNELLE G | 454 DANIEL DRIVE YUBA CITY CA 95993 |
| BAKER, MARGARET G | 23A CASE RD NOTTINGHAM NH 03290 |
| BAKER, MARLENE | 10205 BUSHVELD LANE RALEIGH NC 27613 |
| BAKER, MELINDA | 701 BENNINGTON DR RALEIGH NC 27615 |
| BAKER, MICHAEL | 30 CROSSWINDS ESTATES DRIVE PITTSBORO NC 27312 |
| BAKER, PHILIP E | 435 WYOMING CIRCLE GOLDEN CO 80403 |
| BAKER, RANDALL C | RT 3 BOX 314 DELL RAPIDS SD 57022 |
| BAKER, RICHARD | 1030 KENDALL FARMS DR HENDERSONVILLE TN 37075 |
| BAKER, RICHARD H | 322 PINE HOLLOW RD TRAFFORD PA 15085 |
| BAKER, RUBY E | P O BOX 4082 EMERALD ISLE NC 28594 |
| BAKER, STEVEN F | 245 BRISTOL STONE CT ALPHARETTA GA 30005 |
| BAKER, TAMMY | 108 DRUMBUIE PL GARNER NC 27529 |
| BAKER, THERESA L | 2791 WELLSLY COURT KENNESAW GA 30144 |
| BAKER, THOMAS | 2042 GREENSTONE TRL CARROLTON TX 75010 |
| BAKER, VINCENT | 204 FORKS OF BUFFALO DR. AMHERST VA 24521 |
| BAKER, VINCENT J. | 204 FORKS OF BUFFALO DR. AMHERST VA 24521 |
| BAKER, WILLIAM | 1141 WALPEN DR SAN DIEGO CA 921542947 |
| BAKHTMINOO, BIJAN | 4437 LUBBOCK DR SIMI VALLEY CA 93063 |
| BAKKER, GARRETT | 11811 E SHORE DRIVE WHITMORE LAKE MI 48189 |
| BAKNOR | 5225 ORBITOR DR SUITE 10 MISSISSAUGA ON L4W 4Y8 CANADA |

| Claim Name | Address Information |
|---|---|
| BAKOS, CYNTHIA A | 31 DEEPWOOD DRIVE MANCHESTER CT 06040 |
| BAKSHI, RANVIR | 1974 ARMSTRONG DR LANSDALE PA 19446 |
| BALACHANDER, BALA | 16500 LAUDER LN APT 11204 DALLAS TX 75248 |
| BALAGOT, EDGAR H | 70-54 BROADWAY JACKSON HEIGHTS NY 11372 |
| BALAGOT, MIGUEL | 7612 BRISK OCEAN AVE. LAS VEGAS NV 89178 |
| BALAGOT, NELSON-REY H | 147 MCADOO AVE JERSEY CITY NJ 07305 |
| BALAGOT, REYNALDO D | 905 JEFFERSON ST BALDWIN NY 115104742 |
| BALAKISNAN, RAVINDRAN | 685 CONSERVATION DRIVE WESTON FL 33327 |
| BALASA, LEONARD J | 204 W BEECH DR SCHAUMBURG IL 60193 |
| BALASCAK, DON | 125 EDGEBROOK GARDENS NW CALGARY AB T3A 4Z8 CANADA |
| BALATONI, NICHOLAS A | 2646 ESTELLA DR SANTA CLARA CA 95051 |
| BALAZS ANALYTICAL SERVICES A | 46409 LANDING PARKWAY FREMONT CA 94538-6496 |
| BALCOM, RUSSELL | 2200 STANMORE LANE PLANO TX 75025 |
| BALCOM, RUSSELL | 7913 CROSS PLAINS DR PLANO TX 750253629 |
| BALDERAS, LANA | 1005 N COOPER STREET OLATHE KS 66061 |
| BALDINELLI, DARRIN | 817 MELROSE BLVD PICKERINGTON OH 43147 |
| BALDIP GREWAL | 2512 - 56 STREET NE CALGARY AB T1Y 2E7 CANADA |
| BALDRIDGE, ROBERT A | 1618 PINEVIEW LANE HIDEAWAY TX 75771 |
| BALDWIN | BALDWIN & 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN & | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN COUNTY | AL |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT P.O. BOX 1329 BAY MINETTE AL 36507 |
| BALDWIN FB | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN FB | ATTN DAVID BALDWIN 2420 SUNNYSTONE WAY   Account No. TAX ID 26 4104091 RALEIGH NC 27613-6082 |
| BALDWIN RICHARDSON FOODS COMPANY | 20201 S LA GRANGE ROAD SUITE 200 FRANKFORT IL 60423-1329 |
| BALDWIN, BETH | 3420 COUNTRY SQUARE DR #107 CARROLLTON TX 75006 |
| BALDWIN, CHRIS A | 7108 MILLSTONE RIDGE CT RALEIGH NC 27614 |
| BALDWIN, CLIFFORD W | 749 PULITZER LN ALLEN TX 75002 |
| BALDWIN, DAVID C | 4 USHER STREET MILFORD CT 06460 |
| BALDWIN, GENIS E | 316 NASH BALDWIN RD PITTSBORO NC 27312 |
| BALDWIN, JOHN J | 24 FAWN RIDGE RD HENNRIETTA NY 14467 |
| BALDWIN, LONNIE L | 5525 PENNSYLVANIA AV LA MESA CA 91942 |
| BALDWIN, MICHAEL T | 2743 SPINGLAKE RD SW PRIOR LAKE MN 55372 |
| BALDWIN, RALPH | 4119 LAWNGATE DR. DALLAS TX 75287 |
| BALDWIN, RALPH G | 1300 HUNTINGTON DR MEQUITE TX 75149 |
| BALDWIN, ROBERT | 15902 BUFFALO CREEK DRIVE FRISCO TX 75035 |
| BALDWIN, ROBERT SHAW | 15902 BUFFALO CREEK DRIVE   Account No. 0000 FRISCO TX 75035 |
| BALDWIN, WANDA | 801 JOHN WRIGHT RD MT JULIET TN 37122 |
| BALDWINS | PO BOX 852 WELLINGTON NIGER |
| BALFOUR MOSS BARRISTER & | BANK OF MONTREAL BLDG 700-2103 11TH AVE REGINA SK S4P 4G1 CANADA |
| BALINT, STEVE | PO BOX 743 ROLLINSFORD NH 03869 |
| BALKISSOON, DANNY | 58 HYATT DRIVE   Account No. 0138 BRAMPTON ON L6X 3W4 CANADA |
| BALL STATE UNIVERSITY CENTER FOR | 2000 UNIVERSITY AVE MUNCIE IN 47396-0120 |
| BALL, DEREK | 20 HOP BROOK LN SUDBURY MA 01776 |
| BALL, DEREK | 95 STONE RD SUDBURY MA 017762924 |
| BALL, GORDON | 42 HASKINS RANCH CIRCLE DANVILLE CA 94506 |
| BALL, JACK | 248 EAST CAPITAL ST ROOM 580 JACKSON MS 39201 |
| BALL, LORETTA E | 1709 ENON ROAD OXFORD NC 27565 |

| Claim Name | Address Information |
|---|---|
| BALL, MARTIN A | 5713 CLOVERWOOD DR BRENTWOOD TN 37027 |
| BALL, PHYLLIS S | 247 JERSEY ST SAN FRANCISCO CA 94114 |
| BALL, RUSSELL L | 3839 MCNEIL DRIVE PETERSBURG MI 49270 |
| BALLANCE, DON | 4180 DUNWOODY TER ATLANTA GA 30341 |
| BALLARD, DAVID A | 1501 E GRAND AVE ESCONDIDO CA 92027 |
| BALLARD, JAMES H | 10114 CRESTWOOD RD KENSINGTON MD 20895 |
| BALLARD, JOHN | 96 MICHELLE DR. BRIGHTON TN 38011 |
| BALLARD, MARK | 184 SOUTH STREET NORTHBOROUGH MA 01532 |
| BALLARD, TREY | 12107 RIDGELAKE DR DALLAS TX 752181357 |
| BALLARD, TREY S | 12107 RIDGELAKE DR DALLAS TX 752181357 |
| BALLESTEROS, ROBERT | 2708 ST. JOHN'S DR. MCKINNEY TX 75070 |
| BALLINGER, DAVID | 5291 SW 35TH COURT DAVIE FL 33314 |
| BALLOTA, DONNA H. | 15 SIMONDS FARM RD    Account No. 3055 BILLERICA MA 01862 |
| BALLOU, RAMIZ N | 3135 ARCOLA CT SAN JOSE CA 95148 |
| BALLY TOTAL FITNESS | 110 WEST CAMBELL ROAD RICHARDSON TX 75080 |
| BALLY TOTAL FITNESS | 110 WEST CAMBELL ROAD, SUITE 100 RICHARDSON TX 75080 |
| BALOG, TARUS P | 115 SOUTH FAWN FOREST LANE PITTSBORO NC 27312-8809 |
| BALSE, SANDEEP | 8017 SPRING PEAKS DR PLANO TX 75025 |
| BALTES, HENRIETTA | 2123 W SUNNYSIDE AVE CHICAGO IL 60625 |
| BALTIMORE DIRECTOR OF FINANCE | 200 HOLIDAY ST BALTIMORE MD 21202 |
| BALTIMORE GAS & ELECTRIC COMPANY | 39 W LEXINGTON ST PO BOX 1535 BALTIMORE MD 21203-1535 |
| BALTODANO, ALEXI | 555 CASADE FALLS DR FT LAUDERDALE FL 33327 |
| BALTRUSOL GOLF CLUB | PO  BOX 9 SPRINGFIELD NJ 07081-0009 |
| BALUS, PAULA | 10145 POTTERS HATCH COM CUPPERTINO CA 95014 |
| BALUSZYNSKI, KRYSTYNA | 8423 W AMELIA DR NILES IL 60714 |
| BALUTIS, THOMAS | 65 LAWRENCE ST FITCHBURG MA 01420 |
| BAMBACH, KATHLEEN M | 2400 STOUGHTON CIRCLE AURORA IL 60504 |
| BAME, THEODORE A | PO BOX 267 NAPOLEON MI 49261 |
| BANAVITCH, PAULA | 317 BAKER DRIVE LINCOLN UNIVERSITY PA 19352 |
| BANAVITCH, PAULA M | 317 BAKER DRIVE LINCOLN UNIVERSITY PA 19352 |
| BANC OF AMERICA SECURITES LLC, AS A | ATTN: JAMES MONAHAN 100 W. 33RD ST. 3RD FL. NEW YORK NY 10001 |
| BANC OF AMERICA SECURITIES LLC | ATTN: JAMES MONAHAN, V.P. 100 W. 33RD ST. 3RD FL. NEW YORK NY 10001 |
| BANC OF AMERICA SECURITIES LLC/BANK | ATTN: JAMES MONAHAN, V.P. 100 W. 33RD ST. 3RD FL. NEW YORK NY 10001 |
| BANCTEC | 100 ALLSTATE PARKWAY SUITE 400 MARKHAM ON L3R 6H3 CANADA |
| BANCTEC | 2701 E GRAUWYLER RD IRVING TX 75061-3414 |
| BAND, WILLAMARIE | 26201 S. HOWARD SUN LAKES AZ 85248 |
| BANDA, CARLOS | PO BOX 224605 DALLAS TX 75222-4605 |
| BANDA, ELIZABETH | 4 LAKESIDE DR FRAMINGHAM MA 01701 |
| BANDI, PRANITHA | 5717 SWEETBRIAR DRIVE RICHARDSON TX 75082 |
| BANDOPADHAY, ANU | 16 LAKESIDE TERRACE    Account No. 6332 WESTFORD MA 01886 |
| BANDOPADHAY, ANU | 16 LAKESIDE TERR WESTFORD MA 01886 |
| BANDROWCZAK, STEVEN | 104 CHARMWOOD CT CARY NC 27518 |
| BANDROWCZAK, STEVEN | 104 CHARMWOOD CT CARY NC 27518-7102 |
| BANDROWCZAK, STEVEN | STEVEN BANDROWCZAK 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| BANDROWCZAK, STEVEN | 4001 E. CHAPEL HILL-NELSON HYW P.O. BOX 13010    Account No. 0138 RESEARCH TRIANGLE PARK NC 27709-3010 |
| BANELLIS, CHARLES C | 5 FOREST AVE BROOKHAVEN NY 11719 |
| BANERJEE, SANJAY | 2043 E CLUBHOUSE DR PHOENIX AZ 85048 |

| Claim Name | Address Information |
|---|---|
| BANFI, GENE | 787 7TH AVENUE 8TH FLOOR NEW YORK NY 10019 |
| BANFI, GENE | ONE BRYANT PARK 8TH FL NEW YORK NY 10036 |
| BANGALORE, PRAMOD | 5668 WALTRIP LN SAN JOSE CA 95118 |
| BANH, LAN | 120 HUDSON ST RALEIGH NC 27608 |
| BANH, TRAN L | 1139 BRANDYBUCK WAY SAN JOSE CA 95121 |
| BANISTER, DALE | PO BOX 472 411 LAKE STREET GREEN LAKE WI 54941 |
| BANK OF AMERICA | 27TH FLOOR, PHILAMLIFE TOWER 8767 PASEO DE ROZAS 1226 MAKATI CITY PHILIPPINES, THE |
| BANK OF AMERICA | 100 FEDERAL ST. , MAILCODE M15-100-09-04 BOSTON MA 02110 |
| BANK OF AMERICA | 6000 FELDWOOD RD. ATLANTA GA 30349 |
| BANK OF AMERICA | 231 SOUTH LASALLE STREET, 14TH FLOOR CHICAGO IL 60620 |
| BANK OF AMERICA | 3985 COLLECTION CENTER DRIVE DALLAS TX 75236 |
| BANK OF AMERICA NA | KRISTEN SCHWERTNER JOHN JONES 100 N TRYON ST CHARLOTTE NC 28202-4000 |
| BANK OF MONTREAL | 3 SUNNYDALE ST DOLLARD DES ORMEAUX QC H9B 1E1 CANADA |
| BANK OF MONTREAL | 62 MILL ST BOX 10 ALMONTE ON K0A 1A0 CANADA |
| BANK OF MONTREAL | 1454 MERIVALE ROAD OTTAWA ON K2E 5P1 CANADA |
| BANK OF MONTREAL | 1381 WOODROFFE AVE NEPEAN ON K2G 1V7 CANADA |
| BANK OF MONTREAL | 60 NORTHSIDE DR NEPEAN ON K2H 5Z6 CANADA |
| BANK OF MONTREAL | 3775A STRANDHERD DR BARRHAVE TOWN CENTRE OTTAWA ON K2J 4B1 CANADA |
| BANK OF MONTREAL | 192 BELL BLVD BELLEVILLE ON K8P 5L2 CANADA |
| BANK OF MONTREAL | 62 KING ST WEST COBOURG ON K9A 2L9 CANADA |
| BANK OF MONTREAL | 600 KING ST EAST OSHAWA ON L1H 1G6 CANADA |
| BANK OF MONTREAL | 499 MAIN STREET S BRAMPTON ON L6Y 1N7 CANADA |
| BANK OF MONTREAL | 100 KING ST WEST TORONTO ON M5X 1A1 CANADA |
| BANK OF MONTREAL | 150 - 2555 32ND ST NE CALGARY AB T1Y 7J6 CANADA |
| BANK OF MONTREAL | 411 1ST STREET SE CALGARY AB T2G 4Y5 CANADA |
| BANK OF MONTREAL | 101 CROWFOOT WAY NW CALGARY AB T3G 2R2 CANADA |
| BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT PO BOX 19445 NEWARK NJ 07195-0445 |
| BANK OF NEW YORK (THE) | ATTN: RAY CESTARO ONE WALL STREET REORG, 6TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | L+4.25% FRN DUE 7/15/11 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 1.75% CONVERTIBLE NOTES DUE 4/15/12 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 2.125% CONVERTIBLE NOTES DUE 4/15/14 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 10.125% NOTES DUE 7/15/13 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 10.75% NOTES DUE 7/15/16 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS | INDENTURE TRUSTEE ATTN: MICHAEL J. RIELA, LATHAM & WATKINS LLP. 885 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, AS | LATHAM & WATKINS LLP ATTN ROBERT J ROSENBERG, MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, AS | INDENTURE TRUSTEE, LATHAM & WATKINS LLP ATTN ROBERT J ROSENBERG, MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, AS | BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE, CORPORATE TRUST RISK ATTN: MARTIN N FEIG NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS | BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE, CORPORATE TRUST RISK ATT: MARTIN N FEIG NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/BARCLAY | ATTN: MICHAEL KANIA, V.P. 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON/BARCLAYS CAPITA | ATTN: ROSA MENDEZ 1 WALL ST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON/DBAG LONDON | ATTN: DONNA STEINMAN, V.P. 1 WALL ST. NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/DBTC AMERICAS | ATTN: MICHAEL KANIA, V.P. 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON/TD BANK | ATTN: ROSA MENDEZ 1 WALL ST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/THE PRUDENTIAL | ATTN: MICHAEL KANIA, V.P. 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| BANK OF NOVA SCOTIA | 110 PLACE D'ORLEANS DRIVE ORLEANS ON K1C 2L9 CANADA |
| BANK OF NOVA SCOTIA | 1649 MERIVALE ROAD NEPEAN ON K2G 3K2 CANADA |
| BANK OF NOVA SCOTIA | 3750 RICHMOND STREET NEPEAN ON K2H 5B9 CANADA |
| BANK OF NOVA SCOTIA | 2 BEAVERBROOK RD BEAVERBROOK MALL KANATA ON K2K 1L1 CANADA |
| BANK OF NOVA SCOTIA | BRIDLEWOOD BRANCH 701 EAGLESON RD KANATA ON K2M 2G1 CANADA |
| BANK OF NOVA SCOTIA | 1271 STITTSVILLE MAIN ST STITTSVILLE ON K2S 3E4 CANADA |
| BANK OF NOVA SCOTIA | 305 NORTH FRONT STREET BELLEVILLE ON K8P 3C3 CANADA |
| BANK OF NOVA SCOTIA | 390 N FRONT STREET QUINTE MALL BELLEVILLE ON K8P 3E1 CANADA |
| BANK OF NOVA SCOTIA | PO BOX 603 SCARBOROUGH ON M1K 5C5 CANADA |
| BANK OF NOVA SCOTIA | 44 KING ST W SCOTIA PLZ TORONTO ON M5H 1H1 CANADA |
| BANK ONE NOVA SCOTIA | 2525 WOODVIEW DR S W CALGARY AB T2W 4N4 CANADA |
| BANK ONE TRUST COMPANY N.A./PUBLIC E | ATTN: BRENA NEAL 340 SOUTH CLEVELAND BUILDING 350 COLUMBUS OH 43240 |
| BANKERS CLUB | PO BOX 362678 SAN JUAN PR 00936-2678 |
| BANKERT, DANIEL | 1517 MCMINDES DR ROSEVILLE CA 95747 |
| BANKHEAD, JAMES | 3209 OAK HILL DR. GARLAND TX 75043 |
| BANKHEAD, LARRY L | 9625 SW 158TH AVE BEAVERTON OR 97007 |
| BANKOWSKI, JAMES | 115 WALTON DRIVE AMHERST NY 14226 |
| BANKS & FINANCIAL | PRIVATE SWITCHING - UK |
| BANKS, DAVID A | 126 DEEPWOOD DR LEBANON CT 06249 |
| BANKS, DIANNA | 260 WORTHINGTON COURT CLAYTON NC 27527 |
| BANKS, GERALDINE | 708 TARKINGTON RD SOUTH STONE MOUNTAIN GA 30088 |
| BANKS, GREGORY | 5813 BLUE SPRUCE LN MCKINNEY TX 750706985 |
| BANKS, GREGORY | 1505 RIVER OAKS CIR APT 738 WYLIE TX 75098 |
| BANKS, JENNIFER | 3300 COTTON MILL DRIVE # 107 RALEIGH NC 27612 |
| BANKS, JENNIFER | 11331 INVOLUTE PLACE # 100   Account No. 0138 RALEIGH NC 27617 |
| BANKS, LESLIE | 2771 HARRISBURG AVE FREMONT CA 94536 |
| BANKS, MARCIA | 101 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| BANKS, MICHAEL H | 2487 SEGOVIA STREET LAVERNE CA 91750 |
| BANKS, OPHELIA | 1126 N. LAWLER #2E CHICAGO IL 60651 |
| BANKS, ROSLYN | 2730 OAK TRL   Account No. 0138 CARROLLTON TX 75007 |
| BANKS, ROSLYN | ROSLYN BANKS 2730 OAK TRL CARROLLTON TX 75007 |
| BANKS, ROSLYN R | 2730 OAK TRL CARROLLTON TX 75007 |
| BANKY, RONALD | 1492 FLORENCE RD MT AIRY MD 21771 |
| BANNATYNE, JAMES M | 398 BROOKRIDGE GATE PALM BEACH CR FL 33410 |
| BANNER HEALTH SYSTEM | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1441 NORTH STREET PHOENIX AZ 85021-2270 |
| BANNER HEALTH SYSTEM | 1441 NORTH STREET PHOENIX AZ 85021-2270 |
| BANNING, ALBERT L | 2879 TICKNOR CT ANN ARBOR MI 48104 |
| BANNISTER, CECIL | 21401 NE 81ST ST REDMOND WA 98053 |
| BANNOCKBURN TRAVEL MANAGEMENT INC | 2101 WAUKEGAN RD SUITE 300 BANNOCKBURN IL 60015-1850 |
| BANNOUT, ROCIO | 131 N FIELDS CIRCLE CHAPEL HILL NC 27516 |
| BANOVICH, ALEKSANDAR | 515 MAIN UNIT 509 EVANSTON IL 60202 |
| BANQUE NATIONALE | 1100 UNIVERSITY 7TH FLOOR MONTREAL QC H3B 2G7 CANADA |
| BANQUE NATIONALE | 60 DON QUICHOTTE ILE PERROT QC J7V 6L7 CANADA |
| BANSAL, MADHU | 2621 DAMSEL CHERRY LN LEWISVILLE TX 75056-5783 |
| BANSAL, MADHU | 19 DOWNS LAKE CIR DALLAS TX 752301900 |

| Claim Name | Address Information |
|---|---|
| BANSAL, NAVNEET | 555 E EL CAMINO REAL APT 116 SUNNYVALE CA 94087 |
| BANU, SAYEEDA B | 111 OXYARD WAY CARY NC 27519 |
| BANUELOS, CAROL | 40728 ROBIN ST FREMONT CA 94538 |
| BANWER, PETER | 82 LEXINGTON AVE EDISON NJ 08817 |
| BANZIL, CRISPIN M | 34-32 33RD ST QUEENS NY 11106 |
| BAO, YAZHEN | 3508 MATAGORDA SPRINGS DR PLANO TX 75025 |
| BAPPLE, JAMES W | 109 JENNESS POND RD NH 03263 |
| BAPTIE, THOMAS | PO BOX 13955 NT EXPAT MAIL BANGKOK, THAILAND RTP NC 27709 |
| BAPTIE, THOMAS | NT EXPAT MAIL BANGKOK THAILAND PO BOX 13955 RTP NC 27709 |
| BAPTIST HEALTH | 9601 INTERSTATE 630 LITTLE ROCK AR 72205-7299 |
| BAPTIST HEALTH INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 9601 INTERSTATE 630 EXIT LITTLE ROCK AR 72205 |
| BAPTIST HEALTHCARE SYSTEM INC | 4007 KRESGE WAY LOUISVILLE KY 40207-4677 |
| BAPTIST MEMORIAL HEALTH CARE | KRISTEN SCHWERTNER JAMIE GARNER 350 N HUMPHREYS BLVD MEMPHIS TN 38120-2177 |
| BAPTIST MEMORIAL HEALTH CARE | 350 NORTH HUMPHREYS MEMPHIS TN 38120-2177 |
| BAPTIST, JAMES S | 41327 ERMA AVE FREMONT CA 94539 |
| BAPTISTE, MICHAEL S | 4479A MEBANE ROGERS MEBANE NC 27302 |
| BAQUERO, HUGO F | 32 13 200 STREET BAYSIDE NY 11361 |
| BARABE, AMY | 2001 CARRINGTON PARK CIRCLE #204 MORRISVILLE NC 27560 |
| BARACCO, ADRIEN M | 24-R OLD CAPE RD KENNEBUNKPORT ME 04046 |
| BARADARAN, KIANOUSH | 922 ALTURAS WAY MILL VALLEY CA 94941 |
| BARAGA TELEPHONE COMPANY | PO BOX 9 BARAGA MI 49908 |
| BARAGA TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 204 STATE AVE BARAGA MI 49908-0009 |
| BARAJAS, L ALBERTO | 95 CAPPY COURT SAN JOSE CA 95111 |
| BARAN, JAMES | 2408 WINONA DR PLANO TX 75074-2807 |
| BARAN, MICHAEL | 4310 THETFORD RD. DURHAM NC 27707 |
| BARANANO, ILDEFONSO | 4118 MONTGOMERY ST OAKLAND CA 94611 |
| BARBA, MARCO A | 942 E KACHINA AVENUE APACHE JUNCTION AZ 85219 |
| BARBARA DAMLOS, ESQ. | PACIFIC GAS AND ELECTRIC COMPANY LAW DEPT. PO BOX 7442    Account No. CONTRACT...5412 SAN FRANCISCO CA 94120-7442 |
| BARBARA J KING | 9809 LA CIENEGA STREET LAS VEGAS NV 89183 |
| BARBARA L MEADOWS | 1436 NORWOOD CREST RALEIGH NC 27614 |
| BARBARA MEADOWS | 1436 NORWOOD CREST RALEIGH NC 27614 |
| BARBARA R BURKE | 14641 SE 173RD STREET RENTON WA 98058 |
| BARBE, CHARLES A | 128 COLLINGWOOD DR ROCHESTER NY 14621 |
| BARBEAU, JOYCE I | 110 OLD CONYERS DR STOCKBRIDGE GA 30281 |
| BARBEE, BARBARA H | 712 W HWY 54 DURHAM NC 27713 |
| BARBEE, DALE R | RT 6 BOX 610 RALEIGH NC 27613 |
| BARBEE, JUDY | 7321 NEW FOREST LANE WAKE FOREST NC 27587 |
| BARBEE, RODERICK L | 1106 CARROLL ST DURHAM NC 27707 |
| BARBER, BRENDA P | 485 RUFFIN RD PRINCETON NC 27569 |
| BARBER, CHERYL | 3404 SUGAR PINE DRIVE MCKINNEY TX 75070 |
| BARBER, CRAIG S | 4312 MCKAVETT DR PLANO TX 75024 |
| BARBER, DANIEL L | 536 8TH AVE EAST SHAKOPEE MN 55379 |
| BARBER, DARNELL | 8715 CRESTGATE CIRCLE ORLANDO FL 32819 |
| BARBER, DON W | 260 N. MATHILDA #D4 SUNNYVALE CA 94086 |
| BARBER, DOUGLAS | 2204 DAKOTA ST DURHAM NC 27707 |
| BARBER, EILEEN | 7270 MAXWELL RD SODUS NY 14551 |
| BARBER, EILEEN  B. | 7270 MAXWELL ROAD SODUS NY 14551-9352 |

| Claim Name | Address Information |
| --- | --- |
| BARBER, JASON | 4641 FOREST HIGHLAND DR RALEIGH NC 27604 |
| BARBER, JEFFREY A | 445 GLEN LAUREL RD CLAYTON NC 27520 |
| BARBER, JOHN W | 2513 BALLANTRAE CIRCLE CUMMING GA 30041 |
| BARBER, LEWIS | 4180 HWY 62 RR 7 BELLEVILLE K8N4Z7 CANADA |
| BARBER, P LYNN | 2100 HEMINGWAY DR. DRIVE NASHVILLE TN 37215 |
| BARBER, RON | 1908 ASPENRIDGE COURT WALNUT CREEK CA 94597 |
| BARBER, STEPHEN | 401 DUMONT DRIVE P.O. BOX 633 HILLSBOROUGH NC 27278 |
| BARBER, THEODORE R | 3939 ASTOR AVE COLUMBUS OH 43227 |
| BARBER-MOYE, DARNELL | 8715 CRESTGATE CIRCLE    Account No. 6332 ORLANDO FL 32819 |
| BARBERENA, EDUARDO J | 167 BAYRIDGE LANE WESTON FL 33326 |
| BARBIERI, LEONARD M | 6419 CASCADE ST SAN DIEGO CA 92122-2422 |
| BARBIERI, MICHAEL F | 966 EAST J STREET CHULA VISTA CA 91910 |
| BARBONE, SCOTT | 4C PINE ISLE DRIVE DERRY NH 03038 |
| BARBOUR, JEY L | 5101 DAMASK CT FUQUAY VARINA NC 27526 |
| BARBOUR, PAUL R | RT 66 PO BOX 126 EAST HAMPTON CT 06424 |
| BARBOUR, REBECCA | 131 RIVER HILLS DRIVE CLAYTON NC 27527 |
| BARCAY, CHRISTINE | 846 NEW CHARLESTON DR FUQUAY VARINA NC 275264302 |
| BARCAY, CHRISTINE | 5504 PENNFINE DR. RALEIGH NC 27610 |
| BARCLAYS CAPITAL INC./BARCLAYS CAPIT | ATTN: NELLIE FOO, DIR. 200 CEDAR KNOLLS RD. CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BARCLAYS CLASSIC | PO BOX 862146 ORLANDO FL 32886-2146 |
| BARCLAYS GLOBAL INVESTORS N.A./INVES | ATTN: ELIZABETH IRIARTE 980 9TH STREET 6TH FLOOR SACRAMENTO CA 95814 |
| BARCODE GIANT | 218 SOUTH WABASH AVE CHICAGO IL 60604 |
| BARCODE GIANT | 218 SOUTH WABASH AVE, 5TH FLOOR CHICAGO IL 60604 |
| BARCODES LLC | DBA BARCODE GIANT 218 S WABASH, SUITE 500    Account No. 4002 CHICAGO IL 60604 |
| BARCODESOURCE INC | BLDG 15 STE 109 WEST CHICAGO IL 60185 |
| BARCOM INC | 400B CHICKAMAUGA ROAD CHATTANOOGA TN 37421 |
| BARDEN, WILLIAM D | 1716 W CORTEZ ST UNIT 150 PHOENIX AZ 85029 |
| BARFIELD, CLIFTON G | 106 STRATHBURGH LN CARY NC 27511 |
| BARFKNECHT, JOHN | 3020 AMYX HILL ROAD PONDER TX 76259 |
| BARHAM, RHONDA | 5128 LINKSLAND DRIVE    Account No. 0569 HOLLY SPRINGS NC 27540 |
| BARHAM, RHONDA | RHONDA BARHAM 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| BARHAM, TERRY | 5128 LINKSLAND DR HOLLY SPRINGS NC 27540 |
| BARHAM, TERRY | 5128 LINKSLAND DR HOLLY SPRINGS NC 275409154 |
| BARIAHTARIS, ROBERT | 3344 POTTHAST CT RALEIGH NC 27616 |
| BARIAHTARIS, ROBERT A | 3344 POTTHAST CT RALEIGH NC 27616 |
| BARIL, NOEL F. | P.O. BOX 864 MANCHESTER TN 37349 |
| BARKEL, THOMAS | 2905 GLEN DALE DR. COLLEYVILLE TX 76034 |
| BARKEL, THOMAS J. | 2905 GLEN DALE DR COLLEYVILLE TX 76034 |
| BARKER JR, BRYCE | 1323 RIDGE RD RALEIGH, NC 27607 |
| BARKER, DAVID L | 4182 JONES RD OXFORD NC 27565 |
| BARKER, GAIL P | 3207 WEST BALLAST POINT BLVD TAMPA FL 33611 |
| BARKER, JAMES | 1331 235TH PLACE SE SAMMAMISH WA 98075 |
| BARKER, JAMES Y | 8201 BRIAR CREEK DR ANNANDALE VA 22003 |
| BARKER, KIM | 2006 LA VISTA CT HIGH POINT NC 27265 |
| BARKER, KIM S | 2006 LA VISTA CT HIGH POINT NC 27265 |
| BARKER, MICHAEL O | RR #2 BOX 1171 HOLLAND MA 01521 |
| BARKER, STEPHEN V | 4110 WINDING BLUFF SACRAMENTO CA 95841 |
| BARKER, TROY | 2416 FLAGSTONE DR PLANO TX 75075 |

| Claim Name | Address Information |
|------------|---------------------|
| BARKLEY, CYNTHIA J | 2386 WELLBORN HILLS CT LITHONIA GA 30058 |
| BARKLEY, KATHERINE | 8 CARTER LN BERLIN NJ 080099472 |
| BARKLEY, KATHERINE | 8 CARTER LN BERLIN NJ 80099472 |
| BARKLOW, BLAIR | 48817 LYRA ST FREMONT CA 94539 |
| BARKWILL, DANA E | 1615 W 215TH ST TORRANCE CA 90501 |
| BARLOW, BYRON K | 1974 W CLIPPER LN ANAHEIM CA 92801 |
| BARLOW, CATHERINE | 4 CRAIGLEITH CRT    Account No. 7915 COLLINGWOOD ON CANADA |
| BARLOW, EMMA E | 6706 SO WOODS CHICAGO IL 60636 |
| BARLOW, JOHN | 2957 POLO CLUB ROAD NASHVILLE TN 37221 |
| BARLOW, STEVEN | 7313 LAGOON DR ROWLETT TX 75088 |
| BARNACK, KATHLYN | 102 BOWERS LANE CARY NC 27519 |
| BARNAT, ELIZABETH | 12062 C ROYAL BIRKDALE ROW SAN DIEGO CA 92128 |
| BARNES & NOBLE | BARNES & NOBLE INC 76 NINTH AVENUE NEW YORK NY 10011 |
| BARNES & NOBLE COM INC | 76 NINTH AVENUE, 11TH FLOOR NEW YORK NY 10011 |
| BARNES & NOBLE COM INC | 76 9TH AVENUE 9TH FLOOR ATTN ACCOUNTS RECEIVABLE NEW YORK NY 10011 |
| BARNES & NOBLE INC | 76 NINTH AVENUE NEW YORK NY 10011 |
| BARNES & NOBLE INC | 76 NINTH AVENUE, 11TH FLOOR NEW YORK NY 10011 |
| BARNES & NOBLE, INC | 122 5TH AVE FL 4 NEW YORK NY 10011-5605 |
| BARNES & THORNBURG LLP | ATTN: JENNIFER A. KIMBALL ONE N. WACKER DRIVE SUITE 4400 CHICAGO IL 60606 |
| BARNES & THORNBURG LLP | SUITE 4400 CHICAGO IL 60606-2809 |
| BARNES JR, JAMES C | 1805 DEEP FOREST TRL APT 1205 RALEIGH NC 27603 |
| BARNES, COURTNEY | 18383 GALLERY DR APT 4202 DALLAS TX 75252 |
| BARNES, DEBBIE | 425 W. WEST STREET SOUTHPORT NC 28461 |
| BARNES, DEBBIE M | 425 W. WEST STREET SOUTHPORT NC 28461 |
| BARNES, ELIZABETH | 1514 STONECREST DR RICHARDSON TX 75081 |
| BARNES, JEFF A | 8011 OAKLAND LANE ALPHARETTA GA 30201 |
| BARNES, JOCK | 1404 BURCHCREST DR GARNER NC 27529 |
| BARNES, KEM D | 130 PADDLE LANE NEW CONCORD KY 42076 |
| BARNES, LARRY A | 4196 BELMONT PARK TERRACE NASHVILLE TN 37215 |
| BARNES, LE'TALIA | 409 SUMMIT AVE APT. # 223 ARLINGTON TX 76013 |
| BARNES, LETITIA W | 8011 OAKLAND LN ALPHARETTA GA 30201 |
| BARNES, MARION | 1295 ROSEWOOD RD GOLDSBORO NC 27530 |
| BARNES, MARY | 5420 COLONIAL COURT FLOWER MOUND TX 75028 |
| BARNES, NATHANIEL | 7406 WEATHERWORN WAY COLUMBIA MD 21046 |
| BARNES, PAMELA | 303 MAGOTHY BLVD PASADENA MD 21122 |
| BARNES, ROBERT D | 216 PRESTON CT APT C BALTIMORE MD 21228 |
| BARNES, STEPHEN D | 16 KNOLL TERRACE, NEPEAN, K2J2K6 CANADA |
| BARNES, STEVEN | 9875 D DRIVE NO. BATTLE CREEK MI 49014 |
| BARNES, VERA L | 22407 N SAN RAMON COURT SUN CITY WEST AZ 85375 |
| BARNES, WILLIAM | 2006 MEGHAN COURT ALLEN TX 75013 |
| BARNES, WILLIAM | 2958 SYRACUSE ST APT 101 DENVER CO 80238 |
| BARNES, WILLIAM P | 4 WOODSIDE COTTAGE WAY FRAMINGHAM MA 01701 |
| BARNESVILLE MUNICIPAL TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 102 FRONT ST N BARNESVILLE MN 56514-0550 |
| BARNESVILLE MUNICIPAL TELEPHONE CO | 102 FRONT ST N PO BOX 550 BARNESVILLE MN 56514-0550 |
| BARNETT, BECKY L | 3800 HOLDER RD DURHAM NC 27703 |
| BARNETT, CAROL | 4601 IVYLEAF LANE    Account No. 1128 MCKINNEY TX 75070 |
| BARNETT, CAROL J | 4601 IVYLEAF LANE    Account No. 1128 MCKINNEY TX 75070 |
| BARNETT, COLIN | 335 STAFFORD DR BALTIMORE MD 21228 |
| BARNETT, DAVID | 1109 CHERRYWOOD COURT LAGRANGE KY 40031 |

| Claim Name | Address Information |
|---|---|
| BARNETT, ELOISE W | 2094 WILL SUITT RD #A CREEDMOOR NC 27522 |
| BARNETT, GREG | 734 NE 17TH TERRACE FT LAUDERDALE FL 33304 |
| BARNETT, KAREY | 15206 SHELLWOOD LANE FRISCO TX 75035 |
| BARNETT, KIRSTEN | 1752 W. 34TH PLACE EUGENE OR 97405 |
| BARNETT, RICHARD L | 1408 SCARBOROUGH LN PLANO TX 75075 |
| BARNETT, ROBERT L | 3680 SW 15 COURT FT LAUDERDALE FL 33312 |
| BARNETT, ROCHELLE D | 3488 WARBLER DR DECATUR GA 30034 |
| BARNETT, TIMOTHY | 6227 WEDGEWOOD DR MORROW OH 45152 |
| BARNETT, WILLARD | 4601 IVYLEAF LANE    Account No. 0084 MCKINNEY TX 75070 |
| BARNETT, WILLARD F | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETTE ENTERPRISES INC | 6617A W MAIN ST WISE VA 24293-7115 |
| BARNETTE, BERTHA L | 106 N BRIGGS AVE DURHAM NC 27703 |
| BARNEY, DELORIS | 1636 S CENTRAL PARK CHICAGO IL 60623 |
| BARNHILL, JAMES | 400 RUDOLPH STREET SPRINGFIELD TN 37172 |
| BARNHILL, JAMES | 2204 WEST PARK BLVD. NBR. 3002 PLANO TX 75075 |
| BARNHILL, JEFFREY | 3325 HEATHER BROOK DR PLANO TX 75074 |
| BARNHILL, JOEL | 105 OXYARD WAY CARY NC 27519 |
| BARNHILL, JOHN | 225 LIONS GATE DRIVE CARY NC 27518 |
| BARNHILL, SHERRIL A. | 108 CAYMUS COURT   Account No. 6332 CARY NC 27519 |
| BARNHILL, SHERRIL, A. | 108 CAYMUS CT   Account No. 6332 CARY NC 27519 |
| BARNHURST, ROBERT A | 10204 CASTNER DR BERRIEN SPRIN MI 49103 |
| BARNWELL, ALLEN M | 10126 SKYLARK DR HUNTSVILLE AL 35803 |
| BARNWELL, SAMUEL | 1666 HOLLY DR CREEDMOOR NC 27522 |
| BARON, DAVID A | 1601 HEATHER GLEN CT RICHARDSON TX 75081 |
| BARON, EDNA E | 197 TYLER RD CONTOOCOOK NH 03229 |
| BARON, JUDITH | 33 MONZA ROAD NASHUA NH 03064 |
| BARON, PETER W | 6 ORSINGER SAN ANTONIO TX 78230 |
| BARONE, FEDERICO | 9 WALL ST WILMINGTON MA 01887 |
| BARR, CLIFFORD B | 60 DINSMORE AVE APT 314 FRAMINGHAM MA 01702 |
| BARR, DAWN | PO BOX 19003 W PALM BEACH FL 33416 |
| BARRAGAN, PATRICK B | 1582 CORNELL WAY AUBURN CA 95603 |
| BARRAN, DANIEL | 2616 N. E. 27TH TERRACE    Account No. 5676 FT. LAUDERDALE FL 33306 |
| BARRAN, DANIEL | 2616 NE 27TH TERRACE FORT LAUDERDALE FL 33306 |
| BARREAU DU QUEBEC | FONDS D ASSURANCE RESP PROF 445 BLVD ST LAURENT MONTREAL QC H2Y 3T8 CANADA |
| BARREAU DU QUEBEC | MAISON DU BARREAU 445 BOULEVARD SAINT-LAURE MONTREAL QC H2Y 3T8 CANADA |
| BARRERA, JOEL | 5306 MONTREAL DRIVE WICHITA FALLS TX 76310 |
| BARRERA, RAUL A | 6 MARTY CIRCLE ROSEVILLE CA 95678 |
| BARRERA, RAUL A | 4445 OLD DAIRY DR ANTELOPE CA 958435030 |
| BARRETT, ANDREW J | 2513 CONSTITUTION DR RALEIGH NC 27615 |
| BARRETT, BRUCE | 6063 OSTENBERG DR. SAN JOSE CA 95120-2735 |
| BARRETT, BRUCE G | P O BOX 2136 ORANGE BEACH AL 36561-2136 |
| BARRETT, EVERALD V | 301 CARAVAN CIRCLE APT # 1211 JACKSONVILLE FL 32216 |
| BARRETT, JAMES | 30 STUART AVE APT # 21 DRACUT MA 01826 |
| BARRETT, JAMES P. | 30 STUART AVE #21 DRACUT MA 01826 |
| BARRETT, KAREN K | 10722 244TH AVE NE REDMOND WA 98053 |
| BARRETT, LAURA | 3421 NOVA TRL PLANO TX 75023 |
| BARRETT, SCOTT | 119 KAYLA DR. CANDIA NH 03034 |
| BARRETTO, ROBERT | 1904 BRIDGEWATER DR ALLEN TX 75013 |
| BARREYRE, MICHAEL C | 6407 FORT SCOTT CT PLANO TX 75023 |

| Claim Name | Address Information |
| --- | --- |
| BARRIENTOS, MARTHA Y | 1571 BERONA WAY SAN JOSE CA 95122 |
| BARRIENTOS, ROCIO | 15780 TEMPLE BLVD LOXAHATCHEE FL 33470 |
| BARRINGTON JR, JAY | 512 EMERYWOOD DR RALEIGH NC 27615 |
| BARRINGTONS RECRUITMENT GROUP PTY | LVL 2 BLDG 2 PYMBLE CORP CENTRE 20 BRIDGE STREET PYMBLE 2073 AUSTRALIA |
| BARRINGTONS RECRUITMENT GROUP PTY | LVL 2 BLDG 2 PYMBLE CORP PYMBLE 2073 AUSTRALIA |
| BARRIO, RAYMOND A | 61 RENEE COURT JACKSON NJ 08527 |
| BARRIOS, ALVIO | 14351 S.W.  22ND ST. MIAMI FL 33175 |
| BARRIOS, ANDRES | 9835 SW 34 TERRACE MIAMI FL 33165 |
| BARRITT, MICHAEL | 305 COPPER HILL DR CARY NC 27518 |
| BARROCAS, MILTON | 5394 ALUM ROCK AVE SAN JOSE CA 95127 |
| BARRON, KELLY | 6547 NEW MARKET WAY RALEIGH NC 27615 |
| BARRON, LISA C | 289 MEADOWLARK LN VICTOR NY 145648964 |
| BARRON, NATHAN | 202 CINNAMON CIRCLE MCKINNEY TX 75071 |
| BARRON, PAULINE | 9322 S YATES CHICAGO IL 60617 |
| BARRON, RICHARD C | 9650 HAMPSHIRE LANE MINNEAPOLIS MN 55344 |
| BARROW, PATRICIA A | 201 TREASURE GROVE RUN HOLLY SPRINGS NC 27540 |
| BARROWS, LARRY | 1291 LITTMAN DR SAN JOSE CA 95120 |
| BARRS, SHELTON | 4477 HOPPER RD ALTOONA AL 35952 |
| BARRUS, DAVID J | 11152 WALLINGSFORD ROSSMOOR CA 90720 |
| BARRY  CLINE | 603 MODENA DRIVE CARY NC 27513 |
| BARRY COMPTON | 13105 POWELL RD WAKE FOREST NC 27587 |
| BARRY COUNTY TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 123 W ORCHARD ST DELTON MI 49046-0128 |
| BARRY L MALCOLM | 1140 LONE OAK LANE SW ORONOCO MN 55960 |
| BARRY LLOYD | 39 CLOVER HILL CIRCL TYNGSBOROUG MA 01879 |
| BARRY MCHAN | 224 E 52ND ST APT 15 NEW YORK NY 100226230 |
| BARRY WATKINSON | 20 RIDGEWOOD DR MCDONALD PA 15057 |
| BARRY, CHARLES | 4090 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| BARRY, CHARLES | 19693 E. IDA DRIVE AURORA CO 80015 |
| BARRY, CHARLES | CHARLES BARRY 19693 E. IDA DRIVE AURORA CO 80015 |
| BARRY, CHRIS | 7541 KINGS RIDGE FRISCO TX 75035-7114 |
| BARRY, DEBORAH A | 55 MCKINLEY AVE UNIT DG-6 WHITE PLAINS NY 10606 |
| BARRY, ELDA S | 113 LAUREL AVE EAST GREENWOOD SC 29649 |
| BARRY, KEN K | 297 COUNTRY CLUB DR APT 19 SIMI VALLEY CA 930656631 |
| BARRY, PATRICK | 1501 FLAMINGO ARLINGTON TX 76012 |
| BARRY, PATRICK S | 1501 FLAMINGO ARLINGTON TX 76012 |
| BARRY, SHERRI L | 7541 KINGS RIDGE FRISCO TX 75035 |
| BARRY, THERESA G | 1867 OCALA ROAD JUNO NPB FL 33408 |
| BARSCHAW, JEFFREY | 3612 PRAED PLACE FUQUAY VARINA NC 27526 |
| BARSTOW, KRIS A | 3-6057 COBURG ROAD HALIFAX B3H IZ1 CANADA |
| BART KOHNHORST | 5724 CEDAR GROVE CR. PLANO TX 75093 |
| BARTA, JOSEPH | 5200 MARTEL #3G DALLAS TX 75206 |
| BARTA, JOSEPH J | 5200 MARTEL #3G DALLAS TX 75206 |
| BARTELS, FLORENCE P | 2110 120TH AVE. KNOXVILLE IA 50138-8710 |
| BARTH ELECTRIC CO INC | 1934 N ILLINOIS STREET INDIANAPOLIS IN 46202 |
| BARTH, MARK D | 2993 DUVALL ROAD WOODBINE MD 21797 |
| BARTLETT, CLIFTON R | 272 HARNESS DRIVE SOUTHINGTON CT 06489 |
| BARTLETT, ELLEN | 3929 BOSQUE DRIVE PLANO TX 75074 |
| BARTLETT, ELLEN | 3929 BOSQUE DR.   Account No. 8396 PLANO TX 75074-3841 |
| BARTLETT, JEFFREY J | 1377 SEARCY DR SAN JOSE CA 95118 |

| Claim Name | Address Information |
|---|---|
| BARTLETT, MICHAEL | 1705 STAPLETON DR MCKINNEY TX 75071 |
| BARTLETT, ROY | 26436 8TH AVE S. DES MOINES WA 98198 |
| BARTLEY, DOUGLAS | 6 BENNINGTON CT LEMONT IL 60439 |
| BARTLEY, DOUGLAS J | 6 BENNINGTON CT LEMONT IL 60439 |
| BARTLEY, KEVIN | 107 NORCROSS PL CARY NC 27513 |
| BARTON COHOON, PATRICIA M | 42030 LINCOLN BELLEVILLE MI 48111 |
| BARTON FOUNDATION | 2092 LAKE TAHOE BLVD SUITE 400 SOUTH LAKE TAHOE CA 96150-6428 |
| BARTON HEALTHCARE SYSTEM | 2170 SOUTH AVE PO BOX 9578 SOUTH LAKE TAHOE CA 96150-7026 |
| BARTON, BONNIE R | 51 KENNETH DR VERNON CT 06066 |
| BARTON, HARRY M | 1429 GALAXY DRIVE NEWPORT BEACH CA 92660 |
| BARTON, HARVEY L | 7718 ARBOR WONDER LAKE IL 60097 |
| BARTON, KENNY | 3008 PAULA DRIVE WEST PLAINS MO 65775 |
| BARTON, RICHARD S | 3513 MOUNT VERNON DR PLANO TX 75025 |
| BARTON, STEVEN | 2707 SUMMERWOOD CT MCKINNEY TX 75070 |
| BARTON, STEVEN A C | 2707 SUMMERWOOD CT MCKINNEY TX 75070 |
| BARTON, SUSAN G | 1429 GALAXY DRIVE NEWPORT BEACH CA 92660 |
| BARTON, THOMAS J | PO BOX 224 #4 DOLGE COURT OXFORD MA 01540 |
| BARTON, TRACEY E | 5150 JOEL LN DORAVILLE GA 30360 |
| BARTON, WILLIAM | 2135 N FRONTIER LN FRANKTOWN CO 80116 |
| BARTON, WILLIAM C. | 2135 N. FRONTIER LN.   Account No. 0156 FRANKTOWN CO 80116 |
| BARTORILLO, DANIEL P | 13 FREEDOM AVENUE PISCATAWAY NJ 08854 |
| BARTOSH, WILLIAM | 6301 STONEWOOD DR APT. 1522 PLANO TX 75024 |
| BARTOSH, WILLIAM | 15155 RICHMOND AVE APT 326 HOUSTON TX 770821633 |
| BARTOSH, WILLIAM N. | 6301 STONEWOOD DR. APT 1522   Account No. 6235 PLANO TX 75024 |
| BARTOSIK, RICK | 295 MONTFORD DRIVE GARNER NC 27529 |
| BARTOSZEWICZ, JAMES | 5606 ESTATE LANE   Account No. 1119 PLANO TX 75094 |
| BARTUSH JR, THOMAS A | 2 ANNA AVE FISHKILL NY 12524 |
| BARTZ, CHARLES K | PO BOX 38X SALISBURY NH 03268 |
| BARTZOKAS, ROBERT | 3505 TURTLE CREEK BLVD.  6 G DALLAS TX 75219 |
| BARTZOKAS, ROBERT J. | 3505 TURTLE CREEK BLVD. SUITE 6G   Account No. 4023 DALLAS TX 75219 |
| BARYCKI, MICHAEL | 5804 GRANTHAM COURT RICHARDSON TX 75082 |
| BASA, REYNALDO Q | 702 SAN RAFAEL STREE T SUNNYVALE CA 94086 |
| BASALDUA, CONNIE C | 3300 NARVAEZ AVE SPACE 187 SAN JOSE CA 95136 |
| BASARICH, NATHAN E | 5224 SEGER AVE SIOUX CITY IA 51106 |
| BASCO, FRANK D | 5784 E DUSTY COYOTE CIRCLE SCOTTSDALE AZ 85262 |
| BASELINE | BASELINE CONSULTING GROUP INC 15300 VENTURA BLVD #523 SHERMAN OAKS CA 91403-5845 |
| BASELINE CONSULTING GROUP INC | 15300 VENTURA BLVD #523 SHERMAN OAKS CA 91403-5845 |
| BASEX INC | 2010 NORTH FIRST STREET, PO BOX 1409 SAN JOSE CA 95109-1409 |
| BASF CANADA INC | 345 CARLINGVIEW DRIVE TORONTO ON M9W 6N9 CANADA |
| BASF CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 3000 CONTINENTAL DR N MOUNT OLIVE NJ 07828-1234 |
| BASH, JANET A | 3140 TRISTIAN AVE SAN JOSE CA 95127 |
| BASHTON, DEBORAH L | 6535 LAMY NW ALBUQUERQUE NM 87120 |
| BASHYAM, R | 1417 ELBERON PLACE RALEIGH NC 27609 |
| BASHYAM, RAMASWAMI | 1417 ELBERON PL RALEIGH NC 27609 |
| BASIC TELECOMMUNICATIONS | 4414 EAST HARMONY ROAD FORT COLLINS CO 80525 |
| BASIL T. SIMON ESQ. | SIMON KORACHIS STELLA & ZINGAS PC 422 W. CONGRESS SUITE 350 DETROIT MI 48226 |
| BASIL, NIPUN | 5 CARDINAL CIRCLE SHREWSBURY MA 01545 |

| Claim Name | Address Information |
| --- | --- |
| BASILE, CHARLES | 8508 CHALTON DR PLANO TX 75024 |
| BASILE, MARIA | 6519 TEMPLE VIEW LANE FUQUAY VARINA NC 27526 |
| BASKETTE, BOBBIE SUE | 1209 ARDEE AVENUE NASHVILLE TN 37216 |
| BASMACIOGLU, ANI | 463 95TH AVE CHOMEDEY LAVAL PQ H7W 3V1 CANADA |
| BASRA, AVTAR | 2150 TAHOE CIRCLE TRACY CA 95376 |
| BASS, CARMITA | 4543 PALE MOSS DRIVE RALEIGH NC 27606 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BASS, MICHELE | 806 WATER VIEW TERRACE MT JULIET TN 37122 |
| BASS, MICHELLE | 1415 MACRAE CT ALLEN TX 75013 |
| BASS, STEVEN | 2112 LEEDS DR. PLANO TX 75025 |
| BASSETT, BEN C | 1860 TRAVIS RD WEST PALM BEA FL 33406 |
| BASSIRAT, FARHAD | 3480 ROSE CREST LANE FARFAX VA 22033 |
| BASSO, WILLY | 6588 BUENA VISTA DR MARGATE FL 33063 |
| BASTARACHE, MERV | 741 - 414 NW KNIGHTS AVENUE LAKE CITY FL 32055 |
| BASTARACHE, MERVILLE J | 414 NW KNIGHTS AVE #741 LAKE CITY FL 32055-7247 |
| BASTIA, PRADEEP | 1408 SUMMERPLACE DR ALLEN TX 75002 |
| BASTIAN, ROSEMARY J | 13525 102ND ST COLOGNE MN 55322 |
| BASTO, HELDIA A | 1296 FLICKINGER AVE SAN JOSE CA 95131 |
| BASU, KALYAN | 3605 SAGE BRUSH TRL    Account No. 10138 PLANO TX 75023 |
| BASU, KALYAN | 3605 SAGE BRUSH TRAIL PLANO TX 75023-5836 |
| BASVI AYULURI | 2400, PLENTYWOOD DR PLANO TX 75025 |
| BATCH, GARY | 85 LIDGE DRIVE FARMINGVILLE NY 11738 |
| BATCH, GARY J | 85 LIDGE DRIVE FARMINGVILLE NY 11738 |
| BATCHELOR, MARY M | 10 CLOVERLEE LN NEWTOWN PA 18940 |
| BATCHELOR, ROBERT | 249-30TH STREET LINDENHURST NY 11757 |
| BATCHELOR, ROBERT A | 249-30TH STREET LINDENHURST NY 11757 |
| BATCHU, SURESH | 100 BERYLWOOD LN MILPITAS CA 95035 |
| BATELCO | JOHN F KENNEDY DR NASSAU BOSNIA AND HERZEGOVINA |
| BATEMAN, PATRICIA P | 4305 BELMONT PK TER NASHVILLE TN 37215 |
| BATES, ANN E | 538 STARLINER DR NASHVILLE TN 37209 |
| BATES, JOHN M | 10359 ESTACADO DRIVE DALLAS TX 75228 |
| BATES, SANDRA J | 1394 SPINNAKER DR PORT WASHINGTON WI 53074 |
| BATESON, JAMES | 164 LYON AVE EA  PROV RI 02914 |
| BATHRICK, DAVID | 447 SCHAUBER RD BALLSTON LAKE NY 12019 |
| BATISTA, MICHAEL | 1916 BURDETTE STREET NEW ORLEANS LA 70118 |
| BATISTE, GAVIN | 7423 VISTA RIDGE DR SACHSE TX 75048 |
| BATSON, JEFFERY | 9222 CHISWELL RD DALLAS TX 75238 |
| BATTACC LIMITEE | BATTACC STATIONARY BATTERIES 139 DEVON RD, UNIT 8    Account No. 4320016715 BRAMPTON ON L6T 5L8 CANADA |
| BATTACC LIMITEE (LTEE) | 139 DEVON ROAD, UNIT 8    Account No. 6715 BRAMPTON ON L6T 5L8 CANADA |
| BATTACC LTD | 139 DEVON ROAD BRAMPTON ON L6T 5L8 CANADA |
| BATTAGLIA, ANTHONY | 21 EAGLENEST RD FREEHOLD NJ 07728 |
| BATTEN, DUSTY D | 104 CASTLEFERN DR CARY NC 27513 |
| BATTEN, GWENDOLYN B | 611 EDMUND ST RALEIGH NC 27604 |
| BATTERY CONVERGENCE PARTNERS, LLC | 20 WILLIAM STREET WELLESLEY MA 02481 |
| BATTERY CONVERGENCE PARTNERS, LLC | (GENERAL PARTNER) 20 WILLIAM STREET WELLESLEY MA 02481 |
| BATTERY VENTURES VI, LLC, C/O | CORPORATION SERVICE COMPANY 1013 CENTRE ROAD WILMINGTON DE 19805 |
| BATTERY WAREHOUSE DIRECT | 28272 W CUBA RD BARRINGTON IL 60010-2768 |
| BATTERYCORP INC | 44 OAK STREET NEWTON NEWTON MA 02464 |

| Claim Name | Address Information |
|------------|---------------------|
| BATTISTA JR, FRANK G | 26 PEARL ST. MERIDEN CT 06450 |
| BATTS, DEBRA K | 104 FAWN FOREST DR NEW MARKET AL 357619037 |
| BATTS, JONATHAN B | 13716 WINDING OAKS #404 CENTERVILLE VA 20121 |
| BAU, MU-YEH | 8724 WINTER WOOD COURT PLANO TX 75024 |
| BAUCHMAN, MARK J | 246 FOREST ST METHUEN MA 01844 |
| BAUCOM, JONATHAN | 1554 POPE RD CREEDMOOR NC 27522 |
| BAUD TELECOM COMPANY | THE ACCOUNTS DEPT. PO BOX 6045 JEDDAH 21442 SAUDI ARABIA |
| BAUD TELECOM COMPANY | PO BOX 6045 PRINCE MAJED STREET JEDDAH 21442 SAUDI ARABIA |
| BAUDVILLE | 5380 52ND ST GRAND RAPIDS MI 49512-9765 |
| BAUER, AMANDA | 5329 INDIGO MOON WAY RALEIGH NC 27613 |
| BAUERLE, RADHIKA | 200 HOLLIS AVE APT. 59 CAMPBELL CA 95008 |
| BAUERLE, RADHIKA | 160 W HAMILTON AVE APT 5 CAMPBELL CA 950080523 |
| BAUERLY, JERRY L | 15963 S AVALON ST OLATHE KS 66062 |
| BAUGESS, BETSY E | 412 GLENWOOD AVE BURLINGTON NC 27215 |
| BAUGH, H H | 4022 SAN MATEO DR PLANO TX 75023 |
| BAUGHMAN, JERRY L | 766 MORGAN WAY GREENWOOD IN 46143 |
| BAUGNON, JOHN N | RT 3 BOX 258B MENDENHALL MS 39114 |
| BAUMAN, JULIE D | 27 MAGNOLIA AVE ST AUGUSTINE FL 32084 |
| BAUMAN, RICHARD | 1217 RADSTOCK DR LIBRARY PA 15129 |
| BAUMANN, EDMUND J | 325 WOOD LANE PECONIC NY 11958 |
| BAUMANN, VINCENT | 7902 BLUE QUAIL LN    Account No. 4588 ROWLETT TX 75088 |
| BAUMGARTNER, HERBERT H | 3404 S 1ST ST PORTAGE MI 490099427 |
| BAUNCHAND, SHARON | 2721 1ST AVE #808 SEATTLE WA 98121 |
| BAUNCHAND, SHARON A | 2721 1ST AVE #808 SEATTLE WA 98121 |
| BAUTISTA, MARC | 7813 AQUA VISTA DRIVE PLANO TX 75025 |
| BAUTISTA, MARC S | 7813 AQUA VISTA DR PLANO TX 75025 |
| BAUTISTA, NELLY T | 972 FAIRWOOD AVENUE SUNNYVALE CA 94089 |
| BAUTISTA, ROGELIO R | 1108 BLAZINGWOOD DR SUNNYVALE CA 94089-2316 |
| BAUTISTA, SOCORRO A | 677 SAN PATRICIO AVE SUNNYVALE CA 94086 |
| BAWEK, KATHRYN A | 10629 WYOMING CIRCLE    Account No. 9545 BLOOMINGTON MN 55438 |
| BAX GLOBAL | P.O. BOX 19571 IRVINE CA 92623 |
| BAX GLOBAL / SCHENKER | ONE AIR CARGO PARKWAY EAST, SWANTON OH 43558 |
| BAXLEY, H GLEN | 617 ROANOKE DRIVE ALLEN TX 75013 |
| BAXTER, MICHAEL | 1 MURIEL ROAD CHELMSFORD MA 01824 |
| BAXTER, RICK | 2923 CREEK MANOR KINGWOOD TX 77339 |
| BAXTER, TIMOTHY | 404 WHISPERWOOD DRIVE CARY NC 27518 |
| BAY AREA LABELS | 39203 TREASURY CENTER CHICAGO IL 60694-9200 |
| BAY AREA LABELS | 1980 LUNDY AVENUE SAN JOSE CA 95131-1863 |
| BAY RIDGE MEDICAL IMAGING PC | 7601 4TH AVE BROOKLYN NY 11209-3207 |
| BAY TECHNICAL ASSOCIATES INC | 5239 A AVENUE LONG BEACH MS 39560 |
| BAYLES, FAYE E | 1510 NINE IRON WAY #107 RALEIGH NC 27603 |
| BAYLESS II, THOMAS | 7973 S VANCE ST LITTLETON CO 80128 |
| BAYLOR UNIVERSITY MEDICAL CENTER | KRISTEN SCHWERTNER PETRA LAWS 2001 BRYAN ST DALLAS TX 75201-3024 |
| BAYLOR, ANDREA | 6004 MILANO DR. PLANO TX 75093 |
| BAYLY COMMUNICATIONS INC | 105 GREEN COURT AJAX ON L1S 6W9 CANADA |
| BAYNES & WHITE | 121 KING STREET WEST SUITE 2100 TORONTO ON M5H 3T9 CANADA |
| BAYNO, FRANK | 3509 LA COSTA WAY RALEIGH NC 27610 |
| BAYOLA, WILLI | 427 FINCASTLE DR RALEIGH NC 27607-4969 |
| BAYOLA, WILLI P. | 427 FINCASTLE DRIVE RALEIGH NC 27607 |

| Claim Name | Address Information |
|---|---|
| BAYRAKAL, SEAN | 3250 HUDSON CROSSING APT 1035 MCKINNEY TX 75070 |
| BAYSIDE SECONDARY SCHOOL | POSTAL BAG 6500 BELLEVILLE ON K8N 5M6 CANADA |
| BAYTECH PLASTICS | 320 ELIZABETH STREET MIDLAND ON L4R 4L6 CANADA |
| BAYTECH PLASTICS INC | 320 ELIZABETH STREET MIDLAND ON L4R 4L6 CANADA |
| BAYWOOD ENTERPRISE CONSULTING | 600 TALIA CIRCLE FAIRVIEW TX 75069-6836 |
| BAZARAL-BRDA, DANA | 35 DEAUVILLE DRIVE PARSIPPANY NJ 07054 |
| BAZELAIS, FRANCTZ M | 3227 BEECHBERRY CIRCLE DAVIE FL 33328 |
| BAZZARI, ZAIDOUN | 3545 DEWING DRIVE RALEIGH NC 27616 |
| BAZZARI, ZAIDOUN | 3545 DEWING DR RALEIGH NC 276168957 |
| BAZZAZ, MOJTABA | 205 DRAYMORE WAY CARY NC 27519 |
| BB&T CORPORATION | 200 W 2ND ST WINSTON SALEM NC 27101-4019 |
| BBN TECHNOLOGIES | 10 MOULTON STREET CAMBRIDGE MA 02138-1191 |
| BCC DISTRIBUTION INC | 12815 PREMIER CENTER COURT PLYMOUTH MI 48170-3212 |
| BCE ELIX INC | 14 COMMERCE PLACE SUITE 510 VERDUN QC H3E 1T5 CANADA |
| BCE EMERGIS INC | 1155 RENE LEVESQUE BLVD WEST MONTREAL QC H3B 4T3 CANADA |
| BCE NEXXIA | PO BOX 8713 MONTREAL QC H3C 4L6 CANADA |
| BCE NEXXIA INC | CUSTOMER PAYMENT CENTER MONTREAL QC H3C 5R7 CANADA |
| BCE NEXXIA INC | PO BOX 1550 NORTH YORK ON M3C 3N5 CANADA |
| BCE NEXXIA INC | CUSTOMER PAYMENT CENTRE PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BCE, INC. | ATTN: MR. LYNTON RONALD WILSON OXFORD TOWER 130 ADELAIDE STREET WEST, SUITE 2212 TORONTO ON M5H 3P5 CANADA |
| BCIU | 1212 AVENUE OF THE AMERICAS 10TH FLOOR NEW YORK NY 10036 |
| BCNET | 515 WEST HASTINGS ST VANCOUVER BC V6B 5K3 CANADA |
| BDO | 1 WADI EL NILE ST,MOHANDSEEN,GIZA,EGYPT EGYPT |
| BDO | CENTRE URBAN NORD, IMMEUBLE ENNOUR BUILDING 3IEME ETAGE TUNISIA |
| BDO | BDO SEIDMAN LLP 285 PEACHTREE CENTER AVENUE ATLANTA GA 30303-1230 |
| BDO ORTEGA & ASSOCIDOS | AV JOSE ORTEGA Y GASETT 46 ESQ SANTO DOMINGO DOMINICAN REPUBLIC |
| BDO ORTEGA & ASSOCIDOS | AV JOSE ORTEGA Y GASETT 46 ESQ EDIFICIO PROF ORTEGA POST 2289 SANTO DOMINGO DOMINICAN REPUBLIC |
| BDO PATEL & AL SALEH | PO BOX 1961 DUBAI UKRAINE |
| BDO SEIDMAN LLP | 285 PEACHTREE CENTER AVENUE ATLANTA GA 30303-1230 |
| BDO SEIDMAN, LLP | ATTN: LAURENCE W. GOLDBERG 4035 PREMIER DR., SUITE 333   Account No. 4770 HIGH POINT NC 27265-8143 |
| BEA SYSTEMS INC | 5450 GREAT AMERICA PKWY SANTA CLARA CA 950543644 |
| BEA, SERGIO | 790 VISTA MEADOWS DRIVE WESTON FL 33327 |
| BEACH, BETSY | 4 THOREAU DR   Account No. 6332 CHELMSFORD MA 01824 |
| BEACH, DEWAYNE | 296 SAN PEDRO AVE PACIFICA CA 94044 |
| BEACH, ELIZABETH | 4 THOREAU DR   Account No. 6332 CHELMSFORD MA 01824 |
| BEACH, MARY ANN | 100 BALTIC CR #108 CA 94065 |
| BEACH, ORVILLE | 3008 WAUKEGAN AVE SIMI VALLEY CA 93063 |
| BEACHAM, BONNIE J | 1412 COUNTRY BROOK DRIVE KINSTON NC 28504 |
| BEACHAM, PAMELA D | 4100 ST IVES BLVD SPRING HILL FL 34609 |
| BEACON TELECOM INC | 80 CEDAR ST CANTON MA 20214218 |
| BEAL BANK NEVADA | C/O JESSE MOORE & GREG HESSE 1445 ROSS AVE. STE. 3700 DALLAS TX 75202 |
| BEAL, BARBARA A | 6132 DANA CT LITHONIA GA 30058 |
| BEAL, LISA M | P O BOX 608 CREEDMOOR NC 27522 |
| BEAL, STEPHEN | 1288 BEAL ROAD GOLDSTON NC 27252 |
| BEALE, ELBERT J | 205 DECATUR STREET NASHVILLE GA 31639 |
| BEALL, ARTHUR | 280 WEST RENNER RD APT 4211 RICHARDSON TX 75080 |

| Claim Name | Address Information |
|---|---|
| BEALL, BRADLEY R | 940 E DIVISION ST LOCKPORT IL 60441 |
| BEALL, CHELAN WILLIAMS | 5612 VISTA PARK LANE SACHSE TX 75048 |
| BEALS, GEORGE F | 2545 MADRONO COURT ANN ARBOR MI 48103 |
| BEAM, MICHAEL J | 1718 BRENTWOOD DR. MOUNTAIN HOME AR 72653 |
| BEAMENT GREEN | 979 WELLINGTON ST WEST OTTAWA ON K1Y 2X7 CANADA |
| BEAMESDERFER, CLAY | 420 REDONDO AVENUE, #111 LONG BEACH CA 90814 |
| BEAN SR, MICHAEL D | 838 CENTENNIAL BLVD SPRINGFIELD OR 97477 |
| BEAN, CAROLYN B | 4909 SEAVIEW AVE CASTRO VALLEY CA 94546 |
| BEAN, JACINTHA | 4024-336 S. ROXBORO STREET DURHAM NC 27713 |
| BEAN, JACINTHA M | 4024-336 S. ROXBORO STREET DURHAM NC 27713 |
| BEAR INTERNATIONAL TECHNOLOGIES | PO BOX 14333 RALEIGH NC 27620 |
| BEAR INTERNATIONAL TECHNOLOGIES | 3110 ADELL WAY DURHAM NC 27703 |
| BEAR STEARNS COMPANIES INC | 383 MADISON AVE NEW YORK NY 10179-0001 |
| BEAR, CHRISTOPHER | 25432 SE 42ND PL ISSAQUAH WA 98027 |
| BEAR, STEARNS SECURITIES CORP. | ATTN: VINCENT MARZELLA ONE METROTECH CENTER NORTH 4TH FLOOR BROOKLYN NY 11201-3862 |
| BEARD, PATRICK A | RT 2 BOX 291 BB MIDDLESEX NC 27557 |
| BEARD, TIMOTHY P | 225 A MARGUERITA WEST PALM BEA FL 33406 |
| BEARDEN, MICHAEL L | 6625 HWY 53 E  #410-118 DAWSONVILLE GA 30534 |
| BEARER, MARYANN | 3525 MORNINGSIDE DR RALEIGH NC 27607 |
| BEARINGPOINT INC | DEPT AT 40297 ATLANTA GA 31192-0297 |
| BEASLEY, ALAN D | 3704-103 CHIMNEY RIDGE PL DURHAM NC 27713 |
| BEASLEY, BRENDA A | PO BOX 97 112 CAROLINA ST MORRISVILLE NC 27560 |
| BEASLEY, BRENT | 112 GORECKI PLACE CARY NC 27513 |
| BEASLEY, CAMILLE | 532 HAMBRICK RD. DALLAS TX 75218 |
| BEASLEY, CLIFTON A | 4076 LONGVIEW DR CHAMBLEE GA 30341 |
| BEASLEY, CONNIE H | 602 BRADEN DRIVE DURHAM NC 27713 |
| BEASLEY, GREG D | 6309 CAPE CHARLES DR RALEIGH NC 27613 |
| BEASLEY, KEITH | 220 CASTLE HAYNE DR CARY NC 27519 |
| BEASLEY, PATSY J | P O BOX 935 CONYERS GA 30012-0935 |
| BEASLEY, TIMOTHY | 3417 SONG SPARROW DR WAKE FOREST NC 27587 |
| BEATO, RICARDO J | 17558 SW 11TH ST PEMBROKE PINES FL 33029 |
| BEATTIE, GORDON | 1525 MARSHALL FARM ST   Account No. 2077 WAKE FOREST NC 27587 |
| BEATTIE, GORDON W. | 1525 MARSHALL FARM ST   Account No. 2018 WAKE FOREST NC 27587 |
| BEATTIE, SHAWN E | 5557 RAINBOW CRK RD FALLBROOK CA 92028 |
| BEATTY SR, JOEL C | 4445 WIDGEON WAY TALLAHASSEE FL 32303 |
| BEATTY, JOHN | 11 MAURA CIRCLE WESTFORD MA 01886 |
| BEATTY, MICKEY L | 263 KENNA LN WACO TX 76708 |
| BEATTY, TORREY | 3975 THUNDER HILL LN LELAND NC 28451 |
| BEATY, CHARLES R | 2013 HARBOR DR SMYRNA TN 37167 |
| BEATY, JOSEPH | 110 CRESTHAVEN COURT HENDERSONVILLE TN 37075 |
| BEATY, MICHAEL | 113 PECAN HOLLOW DRIVE COPPELL TX 75019 |
| BEAUBIEN, PAUL | 807 CARR TERRACE SASKATOON SK S7S 1L9 CANADA |
| BEAUCHAMP, CYNTHIA-ROSE | 51 DE TRACY BLAINVILLE PQ J7C 4B7 CANADA |
| BEAUCHAMP, JULIE | 1912 KELLY GLEN DR APEX NC 27502 |
| BEAUCHAMP, MARC | 9775 WHITEWATER CANYON CT LAS VEGAS NV 89183 |
| BEAUCHAMP, MARC F | 9775 WHITEWATER CANYON CT LAS VEGAS NV 89123 |
| BEAUCHAMP, MARC F | 9775 WHITEWATER CANYON CT LAS VEGAS NV 89183 |
| BEAUCHEMIN, DENYS P | 710 BRUNSWICK PLACE CARY NC 27513 |

| Claim Name | Address Information |
| --- | --- |
| BEAUDIN, LAURENT AND DIANE | 315 HEDLEY WAY NW EDMONTON AB T6R 1T9 CANADA |
| BEAUDIN, WAYNE | 406 SHERWOOD FOREST PL CARY NC 27519 |
| BEAUDOIN, MARIO | 3753 RUE LE CORBUSIER SAINTE-FOY G1W4P5 CANADA |
| BEAULE, MICHAEL A | 4457 SWINGING BRIDGE ROAD MENDOTA VA 24270 |
| BEAULIEU, ANNAMARIE | 157 APPLE TREE LANE PORTLAND CT 06480 |
| BEAULIEU, DAVID | 25 PARK AVE SALEM NH 03079 |
| BEAULIEU, JOHN H | 157 APPLE TREE LANE PORTLAND CT 06480 |
| BEAULIEU, PRISCILLA | 1216 MALLARD CREEK CR FUQUAY VARINA NC 27526 |
| BEAUMONT, ROBERT | 2413 ROYAL TROON DRIVE    Account No. 0680 PLANO TX 75025 |
| BEAUREGARD PARISH SHERIFF OFFICE | LA |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER LA 70634 |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER LA 70634-0639 |
| BEAUREGARD, LYNE | 7037 CHESTER STREET MONTREAL PQ H4V 1L1 CANADA |
| BEAURIVAGE, RICHARD L | 41 DANIS PARK RD GOFFSTOWN NH 03045 |
| BEAUSOLEIL GRAN, SIDNEY | 2720 SYLVAN WAY MCKINNEY TX 75070 |
| BEAUSOLEIL GRANT, SIDNEY | 2720 SYLVAN WAY MCKINNEY TX 75070 |
| BEAVER, MICHAEL D | P O BOX 913 CREEDMOOR NC 27522 |
| BEAVER, THURMAN E | 3568 PALISADES ST CHINO HILLS CA 91709 |
| BEAVER, WILLIAM H | 4707 CYPRESS RIDGE PLACE TAMPA FL 33624 |
| BEAVERS, CAROL Y | 3420 MIDWAY ROAD DECATUR GA 30032 |
| BEAVERS, WILLIAM S | 7805 VAUXHILL DR. RALEIGH NC 27615 |
| BEBEE, MARTHA I | 7430 OVERLOOK DR LAKE WORTH FL 33467 |
| BECAN, JAROMIR J | 21910 SOMERTON LANE SAN ANTONIO TX 78258 |
| BECCHINA, WILLIAM | 17 BUCKINGHAM MEADOW ROAD SETAUKET NY 11733 |
| BECEEM COMMUNICATIONS INC | 3960 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| BECERRA, CYNTHIA | 1432 KIRKWOOD DRIVE ALLEN TX 75002 |
| BECHARD, TIMOTHY | 3600 ALMA RD APT 3513 RICHARDSON TX 75080 |
| BECHDOLT, GARY R | 1428 RAYBON DR WENDELL NC 27591 |
| BECHTEL, DAVID A | P.O. BOX 36093 RALEIGH NC 27606-6093 |
| BECK, JACQUELYN | 380 W MAIN ST APT 58 TILTON NH 03276-5038 |
| BECK, LAUREN | 1308 RAVENSBROOK BND CEDAR PARK TX 78613 |
| BECK, LYNNE M | 6421 ANDSLEY DRIVE RALEIGH NC 27609 |
| BECK, THIERRY | 802 CLEARLAKE DR. ALLEN TX 75002 |
| BECK, WILLIAM C | 19 FOOTBRIDGE LN DOVER NH 03820 |
| BECKER MEISEL LLC | ATTN: LAUREN HANNON, ESQ. 354 EISENHOWER PKWY, PLAZA II, STE. 1500 LIVINGSTON NJ 07739 |
| BECKER, DAVID | 424 MARGARET STREET BROOKHAVEN MS 39601 |
| BECKER, DAVID | 2604 TERRACE DRIVE MC KINNEY TX 75071 |
| BECKER, DEBORAH | P O BOX 5898 CARY NC 27512 |
| BECKER, DEBORAH J | P O BOX 5898 CARY NC 27512 |
| BECKER, JOAN E | 3119 N DRAKE AVE CHICAGO IL 60618 |
| BECKER, MARGARET L | 217 RAMONA ST SAN MATEO CA 94401 |
| BECKER, MARK | 4008 KYNDRA CIRCLE RICHARDSON TX 75082 |
| BECKER, MATTHEW | 162 PRENTISS WAY HENRIETTA NY 14467 |
| BECKER, MATTHEW N | 6315 COLWYN COURT CUMMING GA 30041 |
| BECKER, MICHAEL J | 6833 ALCOVE LANE PLANO TX 75024 |
| BECKER, RAYMOND W | 1317 VIRGINIA AVENUE LIBERTYVILLE IL 60048 |
| BECKER, RICHARD | 1815 MEADOW LN LAS CRUCES NM 880075565 |
| BECKHAM, DALE | 3055 OLD MILL RUN GRAPEVINE TX 76051 |

| Claim Name | Address Information |
| --- | --- |
| BECKHAM, DALE R. | 3055 OLD MILL RUN    Account No. 2033 GRAPEVINE TX 76051-4227 |
| BECKHAM, RICK | 405 CHRISTI LN PRINCETON TX 75407 |
| BECKMAN, CHARLES | 14805 E 39TH ST S INDEPENDENCE MO 640554233 |
| BECKMAN, CHARLES | 332 N E LAKES EDGE CIRCLE LEES SUMMIT MO 64064 |
| BECKMAN, CHARLES A. | 14805 E. 39TH ST. INDEPENDENCE MO 64055 |
| BECKMAN, CURTIS | 1404 GATEWOOD DR. DENTON TX 76205 |
| BECKMAN, ELMER | 9225 TOPANGA CAN BLVD APT # 33 CHATFWORTH CA 91311 |
| BECKMAN, JANICE C | 440 W CITRACADO PKWY #42 ESCONDIDO CA 92025 |
| BECKMAN, KURT | 6700 VIRGIL DRIVE RALEIGH NC 27614 |
| BECKMAN, RICHARD | 10510 KIRKGREEN DR HOUSTON TX 77089-3031 |
| BECKWITH, TROY | 118 BARLEY RD RR 1 BELLEVILLE ON K8N 4Z1 CANADA |
| BECNEL, DAMON G | 530 OAK LANDING DR. ALPHARETTA GA 30022 |
| BECTON, DICKINSON AND COMPANY INC | 1 BECTON DR FRANKLIN LAKES NJ 07417-1880 |
| BEDARD, CHARLES | 1455 COUNTRY CLUB DR LOS ALTOS CA 94022 |
| BEDFORD COMPUTING | 12 ARTHUR ST OTTAWA ON K1R 7B9 CANADA |
| BEDFORD COUNTY OF | 122 E MAIN ST STE 203 BEDFORD VA 24523-2000 |
| BEDFORD COUNTY SCHOOL DISTRICT | 310 S BRIDGE ST BEDFORD VA 24523-2706 |
| BEDFORD, FREEMAN L | 2041 AUTUMN MEADOWS TRAIL DALLAS TX 75232 |
| BEDFORD, SUSAN K | 201 GREY BRIDGE ROW CARY NC 27513 |
| BEDIENT, JAMES M | 57 CYPRESS HOLLOW BLUFFTON SC 29909 |
| BEDNAREK, JAMES L | 75 COTTAGE STREET EAST BERLIN CT 06023 |
| BEDNARSKI, KAREN | 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| BEDNARSKI, KAREN | 4900 TIEDEMAN RD BROOKLYN NY 44144 |
| BEDORE, ROGER | 13 BLACKSTONE DRIVE LIVINGSTON NJ 07039 |
| BEDOY, RUBERLINA | 1371 HIAWATHA GLEN ESCONDIDO CA 92027 |
| BEDOYA, DANIEL | 7085 NOVA DRIVE APT # 221 DAVIE FL 33317 |
| BEDUIN COMMUNICATIONS CORPORATION | 153 ST. ANDREW STREET OTTAWA ON K1N 5G3 CANADA |
| BEDWELL, KEVIN | 588 DANE RD VAN ALSTYNE TX 75495 |
| BEE, JAMES W | 531 BAY STREET OTTAWA K1R6B4 CANADA |
| BEE, NAJLA | 4015 NORTH MENARD CHICAGO IL 60634 |
| BEEBE, WILLIAM | 191 SQUIRREL RIDGE WYLIE TX 75098 |
| BEEBE, WILLIAM C | 191 SQUIRREL RIDGE WYLIE TX 75098 |
| BEELER, LISA | 5705 ENOREE LANE RALEIGH NC 27616 |
| BEELER, MICHAEL | 5705 ENOREE LANE RALEIGH NC 27616 |
| BEELINE | 10TH FLOOR 1 INDEPENDENT DR JACKSONVILLE FL 32202 |
| BEELINE | 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |
| BEELINE | 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH FL 32250 |
| BEELINE | BEELINE 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |
| BEELINE INTERNATIONAL | 10TH FLOOR, 1 INDEPENDENT DR JACKSONVILLE FL 32202 |
| BEELINE INTERNATIONAL | 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH FL 32250 |
| BEELINE INTERNATIONAL | 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |
| BEELINE.COM, INC. | JONES DAY ATTN: ROBBIN S. RAHMAN 1420 PEACHTREE ST., N.E. ATLANTA GA 30309 |
| BEELINE.COM, INC. | ATTN: JENNY LEE 1 INDEPENDENT DRIVE SUITE 2500 JACKSONVILLE FL 32202 |
| BEEMAN, JOHN | PO BOX 836857 RICHARDSON TX 75083 |
| BEEMAN, JOHN B | PO BOX 836857 RICHARDSON TX 75083 |
| BEENE, CINDY | 7908 SAN ISABEL DR PLANO TX 75025 |
| BEENE, DARLENE J | 8781 CR 864 PRINCETON TX 75407 |
| BEENE, RICHARD D | 460 C HARRIS RD HAYWARD CA 94544 |
| BEERE, JOHN A | 8909 TRAVELLER ST MANASSAS VA 20110-4949 |

| Claim Name | Address Information |
|---|---|
| BEERMAN, JOHN | 1313 CHINA DRIVE MORRISVILLE NC 27560 |
| BEERS, DOUGLAS | 105 FAIRWOOD DR MORRISVILLE NC 27560 |
| BEEZLEY, RICHARD A | 7101 S PEACH AVE BROKEN ARROW OK 74011 |
| BEGIN, LOUIS | 1309 SCHEFELKER LN STOUGHTON WI 53589-2392 |
| BEGIN, MARC G | 266 JOBS HILL RD ELLINGTON CT 06029 |
| BEGITSCHKE, SUSAN R | 3061 OLD OAK DR LOGANVILLE GA 30249 |
| BEGLANE, GEORGE E | 8318 SOUTH LOWELL RD BAHAMA NC 27503 |
| BEGUR, SASHI | 21410 COLUMBUS AVE CUPERTINO CA 95014 |
| BEHLEN, DOUGLAS | 1614 NEWCASTLE DR LOS ALTOS CA 94024 |
| BEHLEN, JOHN | 14890 EAST HILLS DR SAN JOSE CA 95127 |
| BEHM, GREGORY | 1009 ALEXA COURT FORT COLLINS CO 80526 |
| BEHMER, LARRY A | 3500 SWEETSPRING DR. CARROLLTON TX 75007 |
| BEHNAM, SIAMAK | PO BOX 830993 RICHARDSON TX 75083 |
| BEHNAM, SIAMAK | PMB 170 55 S VALLE VERDE DR STE 235 HENDERSON NV 890123434 |
| BEHRINGER HARVARD T I C | 250 WEST PRATT STREET SUITE 900 BALTIMORE MD 21201-6808 |
| BEHRINGER HARVARD T I C | MGMT -250 PRATT DALLAS TX 75397-4324 |
| BEHRINGER HARVARD TIC MGMT. SERVICES LP | ATTN: ASSET MANAGER 15601 DALLAS PARKWAY, SUITE 600 15601 DALLAS PARKWAY, SUITE 600 ADDISON TX 75001 |
| BEHRINGER HARVARD TIC MGMT. SERVICES LP | C/O BEHRINGER HARVARD FUNDS ATTN: LEGAL DEPARTMENT 15601 DALLAS PARKWAY, SUITE 600   Account No. TC2655 ADDISON TX 75001 |
| BEHRMAN, BRENT | 6708 TOWNBLUFF DR DALLAS TX 75248 |
| BEHROOZ, BABEK B | 2442 SCANLAN PLACE SANTA CLARA CA 95050 |
| BEHUNIAK, BRYAN D | 7817-206 MAYFAIR CREST LANE RALEIGH NC 27615 |
| BEHZAD S ABEDI | 114 PINNACLE RIDGE DANVILLE CA 94506 |
| BEIGH, STEPHEN | 79 WILLIAM ST STONEHAM MA 02180 |
| BEIJING BRIDGE TELECOM TECHNOLOGY | CO., LTD., 109, TOWER B, SUNSHINE 100, NO 2 GUANGHUA ROAD, CHAOYANG DISTRICT BEIJING 100026 SWITZERLAND |
| BEIJING E C TRANSLATION LTD | 2/F HUA TENG DEVELOPMENT BLDG BEIJING 100176 SWITZERLAND |
| BEIJING FUTONG DONGFANG TECHNOLOGY CO., | LTD., 19TH FLOOR TOWER B,CHAOWAI MEN OFFICE BUILDING, NO.26 CHAOWAI AVE, CHAO YANG DISTRICT, BEIJING 100081 SWITZERLAND |
| BEIJING LIONBRIDGE GLOBAL SOLUTIONS | INC 909 TOWER C1 ORIENTAL PLAZA 1 DONGCHENG DISTRICT 100738 SWITZERLAND |
| BEIJING TEAMSUN TECHNOLOGY CO., LTD | 10-11/F,TOWER A TECHNOLOGY FORTUNE CENTER 8 XUEQING ROAD, HAIDIAN BEIJING 100085 SWITZERLAND |
| BEIJING UNITED FAMILY HOSPITAL | #2 JIANGTAI LU CHAOYANG DISTRICT BEINJING SWITZERLAND |
| BEIJING UNIVERSITY OF POSTS AND | NO 10 XI TU CHENG RD BEIJING 100876 SWITZERLAND |
| BEINE, TODD A | 4150 WHITE OAKS AVE SAN JOSE CA 95124 |
| BEISTEL, SHAWN | 164 TALLOWWOOD DRIVE GARNER NC 27529 |
| BEIXING YE | 2612 VAN BUREN DR. PLANO TX 75074 |
| BEJAR, MARTHA | 4327 LAKE WASHINGTON BLVD NE APT 6214 KIRKLAND WA 980337847 |
| BEL FUSE | 206 VAN VORST STREET JERSEY CITY NJ 07302 |
| BEL FUSE INC. | 198 VAN VORST STREET JERSEY CITY NJ 07302 |
| BELANGER, J PAUL | 11438 N MOUNTAIN BREEZE DR ORO VALLEY AZ 85737 |
| BELANGER, JOHN | 124 DAKE AVENUE SANTA CRUZ CA 95062 |
| BELANGER, KERRY | 1054 EAGLE RIDGE WAY MILPITAS CA 95035 |
| BELANGER, KERRY E | 1054 EAGLE RIDGE WAY MILPITAS CA 95035 |
| BELANGER, MICHAEL | 2549 GREENOAK DRIVE CARROLLTON TX 75010 |
| BELANGER, PHILLIP | 3628 BISON HILL LANE RALEIGH NC 27604 |
| BELANGER, RICHARD | 100 BUCKHAVEN CREX ON 27502 CANADA |
| BELANGER, RICHARD | 4331 SAM ADAMS LN AUBURN NY 13021 |
| BELANGER, ROGER | 5025 CLINTONVILLE PINES DRIVE CLARKSTON MI 48346 |

| Claim Name | Address Information |
|---|---|
| BELANGER, ROGER L | 5025 CLINTONVILLE PINES DRIVE CLARKSTON MI 48346 |
| BELANGER, RONALD | 19 MANOR LANE OXFORD MA 01540 |
| BELASCO, JULIE SARA | 10619 NORTHBORO ST DALLAS TX 75230 |
| BELBOUL, SAUL | 3933 HARTS MILL LANE ATLANTA GA 30319 |
| BELCHER, ANDREW C | 10715 HIGH MOUNTAIN CT GLEN ALLEN VA 23060 |
| BELCHER, BRIAN | 1714 CROSS POINT RD MCKINNEY TX 75070 |
| BELCHER, BRIAN | 2704 LYNNWOOD LN MCKINNEY TX 750705518 |
| BELDEN (CANADA) INC. | ATTN: TRACEY MEALING 130 WILLMOTT STREET    Account No. 01002549 COBOURG ON K9A 4M3 CANADA |
| BELEMONTI, MICHAEL | 16655 105 DRIVE N JUPITER FL 33478 |
| BELENOS INC | 320 CONGRESS STREET, 6TH FLOOR BOSTON MA 02210 |
| BELEW, KATHLEEN | 3902 RANDALL LANE CARROLLTON TX 75007 |
| BELFIELD, JAMES | 32 LEWIS IRVINE CA 92620 |
| BELFORD, PAULA S | 1019 LAKE RISE OVERLOOK GALLATIN TN 37066 |
| BELFOURE, MARY ANN | 2228 BUFFLEHEAD RD RALEIGH NC 27604 |
| BELHE, MILIND | 800 W.RENNER RD #3314 RICHARDSON TX 75080 |
| BELICH, MILO G | 22328CANTERFIELD WAY GERMANTOWN MD 20876 |
| BELIVEAU, BRUCE | 17 RIVERSIDE AVENUE GLOUCESTER MA 01930 |
| BELIZE TELEMEDIA LIMITED | ESQUIVAL TELECOM CENTER, 1 THOMAS STREET BELIZE CITY BELGIUM |
| BELIZE TELEMEDIA LIMITED | FKA BELIZE TELECOMMUNICATIONS ESQUIVAL TELECOM CENTER 1 ST THOMAS STREET BELIZE CITY BELGIUM |
| BELK, WILLIAM J | 2906 REGENCY PARK DR MURFREESBORO TN 37129 |
| BELL ALIANT | 1 GERMAIN STREET PO BOX 1430 BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| BELL ALIANT BELL ALIANT REGIONAL COMM LP | 1 GERMAIN STREET PO BOX 1430 BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| BELL ALIANT REGIONAL COMMUNICATIONS | ONE BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| BELL ATLANTIC NETWORKS SERVICES, INC. | 1310 NORTH COURT HOUSE ROAD ARLINGTON VA 22201 |
| BELL CANADA | 1050 COTE DU BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1000 DE LA GAUCHETIERRE, SUITE 1100 MONTREAL QC H3B 4Y8 CANADA |
| BELL CANADA | GIOSY MONIZ LORI BREITER 1050 COTE DU BEAVER HALL MONTREAL QC H2Z 1S3 CANADA |
| BELL CANADA | 1050 COTE DU BEAVER HALL FLR 6N MONTREAL QC H2Z 1S3 CANADA |
| BELL CANADA | GIOSY MONIZ LORI BREITER 1050 COTE DU BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | GIOSY MONIZ LORI BREITER 1050 BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 BEAVER HALL STE 200 MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 COTE DU BEAVER HALL BUREAU 200 MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 700 DE LA GAUCHETIERE W MONTREAL QC H3B 4L1 CANADA |
| BELL CANADA | CASH MANAGEMENT ROOM 3700 MONTREAL PQ H3B 4Y7 CANADA |
| BELL CANADA | CP 8712 SUCC A MONTREAL PQ H3C 3P6 CANADA |
| BELL CANADA | CASE POSTALE 8713 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 160 ELGIN STREET OTTAWA ON K1G 3J4 CANADA |
| BELL CANADA | SPECIAL BILLING FLOOR 3 5115 CREEKBANK RD MISSISSAUGA ON L4W 5R1 CANADA |
| BELL CANADA | 1050 BEAVER HALL HILL MONTREAL QC L6T 5P6 CANADA |
| BELL CANADA | P.O. BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | PO BOX 1550 CITY OF NORTH YORK ON M3C 3N5 CANADA |
| BELL CANADA | PO BOX 3650 STATION DON MILLS CUSTOMER PAYMENT CENTRE TORONTO ON M3C 3X9 CANADA |
| BELL CANADA | 483 BAY STREET NORTH TOWER TORONTO ON M5G 2C9 CANADA |
| BELL CANADA | 483 BAY STREET SUITE 902 FLOOR 9 SOUTH TORONTO ON M5G 2C9 CANADA |
| BELL CANADA | NATIONAL CSE CONFERENCE 483 BAY STREET F8N TORONTO ON M5G 2C9 CANADA |

| Claim Name | Address Information |
|---|---|
| BELL CANADA | 76 ADELAIDE ST WEST FLOOR 9W TORONTO ON M5H 1P6 CANADA |
| BELL CANADA | 220 SIMCOE STREET TORONTO ON M5T 1T4 CANADA |
| BELL CANADA | 111 5TH AVE SW SUITE 2100 CALGARY AB T2P 3Y6 CANADA |
| BELL CANADA (EDI TAX EXEMPT) | 1050 BEAVER HALL SUITE 200 MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA INC | 111 5TH AVE SW SUITE 2100 CALGARY AB T2P 3Y6 CANADA |
| BELL COMMUNICATIONS RESEARCH | 445 SOUTH ST LIVINGSTON NJ 07039-0486 |
| BELL CONFERENCING INC | 10 FOUR SEASONS PLACE TORONTO ON M9B 6H7 CANADA |
| BELL DISTRIBUTION INC | 1568 CARLING AVENUE OTTAWA ON K1Z 7M4 CANADA |
| BELL EXPRESS VU | CP 11465 STATION CENTRE VILLE MONTREAL QC H3C 5M4 CANADA |
| BELL IP SOLUTIONS INC | 24 MCINTYRE PLACE PO BOX 1506 KITCHENER ON N2R 1H7 CANADA |
| BELL JR, FRANK A | 6797 BOEING AVE FONTANA CA 92036 |
| BELL MICRO | BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE MARKHAM L3R 0J3 CANADA |
| BELL MICRO PRODUCTS CANADA | 4118 14TH AVE, UNIT 5 MARKHAM ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE MARKHAM ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE, UNIT 5 MARKHAM ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE MARKHAM ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JAMES BROMLEY AND LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | ROBERT S MCWHORTER ESQ NOSSAMAN LLP 915 L STREET SUITE 1000    Account No. 8930 SACRAMENTO CA 95814 |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | ATTN: ROBERT S. MCWHORTER, ESQ. NOSSAMAN LLP 915 L STREET, SUITE 1000 Account No. 8930 SACRAMENTO CA 95814 |
| BELL MICROPRODUCTS, INC. | ROBERT S. MCWHORTER, ESQ. NOSSAMAN LLP 915 L STREET, SUITE 1000    Account No. 8930 SACRAMENTO CA 95814 |
| BELL MOBILITE INC | SERVICES IMMOBILIERS 5E ETAGE CENTRE SUD 5 CS DORVAL QC H9S 5X5 CANADA |
| BELL MOBILITY | PO BOX 11095 MONTREAL QC H3C 5E7 CANADA |
| BELL MOBILITY | 1420 BLAIR PLACE FACTOR 295221 SUITE 700 GLOUCESTER ON K1J 9L8 CANADA |
| BELL MOBILITY | 5055 SATELLITE DR MISSISSAUGA ON L4W 5K7 CANADA |
| BELL MOBILITY CELLULAR INC | 1050 BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL MOBILITY CELLULAR INC | 5099 CREEKBANK RD MISSISSAUGA ON L4W 5N2 CANADA |
| BELL MOBILITY PAGING | PO BOX 11097 STATION CENTRE VILLE MONTREAL PQ H3C 5E9 CANADA |
| BELL NEXXIA CORP | CUSTOMER PAYMENT CENTRE PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BELL SECURITY SOLUTION INC | 333 PRESTON STREET SUITE 1100 OTTAWA ON K1S 5N4 CANADA |
| BELL SOUTH PERU S.A. | JAVIER PRADO ESTE 3190 SAN BORJA, LIMA 41 PERU |
| BELL WALK FOR KIDS HELP PHONE | 1501 BANK STREET F1 OTTAWA ON K1H 7Z1 CANADA |
| BELL, ANDREW | MC 6123, SOUTH COAST MAIL CENTRE WOLLONGONG 2521 AUSTRALIA |
| BELL, ANN-MARIE | 2509 NORTH BROOK MCKINNEY TX 75070 |
| BELL, ANNA | 1475 MADISON CREEK RD GOODLETTSVILLE TN 37072 |
| BELL, BILLY R | 16209 FLALLON AVE NORWALK CA 90650 |
| BELL, BRIAN | 17418 MONTGALL BELTON MO 64012 |
| BELL, DAVID | 89 MAITLAND DR BELLEVILLE ON K8N 4Z5 CANADA |
| BELL, DESIREE | 713 ILEX COURT WENDELL NC 27591 |
| BELL, DONNA | 7909 PENNRIDGE CR ROWLETT TX 75088 |
| BELL, FRED W | 10332 NW 2ND COURT PLANTATION FL 33324 |
| BELL, GILBERT E | RR1 BOX 576 STUDLEY KS 67259 |
| BELL, JOHN | 6130 COASTAL DR MCKINNEY TX 75071 |
| BELL, JOHN | 801 ECHO DR PROSPER TX 750788439 |
| BELL, JURELL | 3013 SHERWOOD MARKHAM IL 60426 |
| BELL, LISA G | 1558 STEWART CREEK RD. MURFREESBORO TN 37129 |

| Claim Name | Address Information |
|---|---|
| BELL, LOUIS | 1049 EAGLE VALLEY DR BIRMINGHAM AL 35242 |
| BELL, MARCIA E | 3594 HUNTER HILL DR LITHONIA GA 30038 |
| BELL, MITCHELL | 808 PENDLETON CT KELLER TX 76248 |
| BELL, REBECCA L | 8944 CEDAR BREAKS DR PLANO TX 75025 |
| BELL, ROY B | 8028 186TH AVE SW WA 98579 |
| BELL, RUTH M | 431 O CONNELL DRIVE EAST HARTFORD CT 06118 |
| BELL, SCOTT | 1129 VALLEYBROOK DRIVE OAKVILLE L6H 4Z9 CANADA |
| BELL, SHANNON | 4222 MAGNOLIA DR. MCKINNEY TX 75070-7403 |
| BELL, SUE | 5632 SPRY COMMON FREMONT CA 94538 |
| BELL, SUSAN | 1824 MEADOW RIDGE DRIVE FLOWER MOUND TX 75028 |
| BELL, TERRY V | 402 BRAZORIA ALLEN TX 75013 |
| BELL-NORTHERN RESEARCH LTD. | 3500 CARLING AVENUE NEPEAN ON K2H 8E9 CANADA |
| BELLACE, JUDITH K | 760 EDDY LN SANTA CRUZ CA 95062 |
| BELLAGIO RESORT | 3600 LAS VEGAS BLVD SOUTH LAS VEGAS NV 89109 |
| BELLAIRE, TIMOTHY | 5312 HALLMARK ROAD DURHAM NC 27712 |
| BELLAMY, DEBRA | 1721 SAGAMORE CT RALEIGH NC 27604 |
| BELLARY, ANAND | 4448 LONE TREE LN PLANO TX 75093 |
| BELLARY, KUMUDINI | 3012 DOVE CREEK LN RICHARDSON TX 75082 |
| BELLAVANCE, MICHEL | 17058 NW 15TH ST PEMBROKE PINES FL 33028 |
| BELLAVIA, MARC S | 23 PARDEE ROAD ROCHESTER NY 14609 |
| BELLE, MICHAEL A | 111 HALIFAX ST OXFORD NC 27565 |
| BELLEMARE, ANNIE | 1132 ARTHUR LISMER MONTREAL PQ H4N 3E2 CANADA |
| BELLEVILLE & DISTRICT | CHAMBER OF COMMERCE BOX 726 BELLEVILLE ON K8N 5B3 CANADA |
| BELLEVILLE LIONS CLUB | 1531 SHANNONVILLE RD CORBYVILLE ON K0K 1V0 CANADA |
| BELLEVILLE SPORTS & ENTERTAINMENT | CORP 265 CANNIFTON ROAD BELLEVILLE ON K8N 4V8 CANADA |
| BELLEVILLE UNITED APPEAL | UNITED APPEAL HEADQUARTERS PO BOX 815 BELLEVILLE ON K8N 3K3 CANADA |
| BELLEVILLE UTILITIES | PO BOX 939   Account No. 7171038000 BELLEVILLE ON K8N 5B6 CANADA |
| BELLINA, THOMAS P | 12 VERONICA COURT OLD BRIDGE NJ 08857 |
| BELLIZZI, MICHELLE | 116 BANNON AVE BUCHANAN NY 105111302 |
| BELLO, PETER J | 6979 W FM 455 LN CELINA TX 75009 |
| BELLOFATTO, ANTHONY | 313 BAINBRIDGE ST MALDEN MA 02148 |
| BELLOFATTO, ANTHONY J | 313 BAINBRIDGE ST MALDEN MA 02148 |
| BELLOSA, PATRICIA M | 1529 SILVERLEAF DR CARROLLTON TX 75007 |
| BELLOWS, RAY | 2502 LARKIN DR. SUN CITY CENTER FL 33573 |
| BELLOWS, WILLIAM A | 5280 REED DR THE COLONY TX 750561210 |
| BELLSOUTH | PO BOX 33009 CHARLOTTE NC 28243 |
| BELLSOUTH | PO BOX 70529 CHARLOTTE NC 28272-0529 |
| BELLSOUTH | PO BOX 105262 ATLANTA GA 30348-5262 |
| BELLSOUTH | 85 ANNEX ATLANTA GA 30385-0001 |
| BELLSOUTH COMMUNICATION SYSTEMS LLC | JONATHAN HATHCOTE WILLIE MIMS 1936 BLUE HILLS DR NE ROANOKE VA 24012-0455 |
| BELLSOUTH COMMUNICATIONS SYSTEMS | JONATHAN HATHCOTE WILLIE MIMS 1936 BLUE HILLS DRIVE NE ROANOKE VA 24012-0455 |
| BELLSOUTH COMMUNICATIONS SYSTEMS | 1936 BLUE HILLS DRIVE NE PO BOX 5455 ROANOKE VA 24012-0455 |
| BELLSOUTH CORPORATION | 1155 PEACHTREE ST NE ATLANTA GA 30309-3610 |
| BELLSOUTH LONG DISTANCE INC | JONATHAN HATHCOTE WILLIE MIMS 400 PERIMETER CENTER ATLANTA GA 30346 |
| BELLSOUTH LONG DISTANCE INC | 400 PERIMETER CENTER ATLANTA GA 30346 |
| BELLSOUTH SERVICES INCORPORATED | 1600 N. 19TH STREET BIRMINGHAM AL 35234-2508 |
| BELLSOUTH TELECOMMUNICATIONS | 400 PERIMETER CENTER TERRACE ATLANTA GA 30346-1228 |
| BELLSOUTH TELECOMMUNICATIONS INC | BELLSOUTH COMMUNICATION SYSTEM PO BOX 5455 ROANOKE VA 24012 |
| BELLSOUTH TELECOMMUNICATIONS INC | JONATHAN HATHCOTE WILLIE MIMS 675 W PEACHTREE ST NW ATLANTA GA 30375-0001 |

| Claim Name | Address Information |
|---|---|
| BELLSOUTH TELECOMMUNICATIONS INC | 402 FRANKLIN RD BRENTWOOD TN 37027-5211 |
| BELMAN, DAVID | 750 ADGER ROAD   Account No. 7203 COLUMBIA SC 29205 |
| BELMAN, DAVID | 750 ADGER RD COLUMBIA SC 292051910 |
| BELMAN, DAVID | 3165 JERI LYNN DRIVE TUCKER GA 30084 |
| BELMAR, LISA D | 152 N ELLIOTT WALK DEPT 5D BKLYN NY 11205 |
| BELMARES, NANCY | 1816 BOSCOBEL STREET NASHVILLE TN 37206 |
| BELMONTE, PAUL | 8 WIRLING DR BEVERLY MA 01915 |
| BELOUS, SERGEY | 4701 14TH STREET APT 16105 PLANO TX 75074 |
| BELOW, JANE P | 1861 N VERNON ST DEARBORN MI 48128 |
| BELSON, SHELDON | 10 MASON DRIVE BERLIN NJ 08009 |
| BELT, NORA O | 8360 GREENSBORO DR APT 1004 MCLEAN VA 22102 |
| BELTEL PRIVATE JOINT STOCK COM | 90 BROAD STREET SUITE 2201 NEW YORK NY 10004-2271 |
| BELTRAN, MARK | 1814 BREEDS HILL RD GARLAND TX 75040 |
| BELUM, VIKRAM | 1800 E SPRG CRK PKY #326 PLANO TX 75074 |
| BELVIN, BETTY F | 957 BRANCH CHAPEL RD SELMA NC 27576 |
| BELZIL, RICHARD | 3638 7A STREET SW CALGARY T2T2Y5 CANADA |
| BEMILLER, BYRON N | 1560 BROOKHAVEN HL NE ATLANTA GA 303192579 |
| BEMIS, DALLAS | 744 BASSETT SALINE MI 48176 |
| BEMQUERER, ANGELA | 5700 COLLINS AVENUE #7J MIAMI BEACH FL 33140 |
| BEN KAMINK | RR2 CONSECON ON K0K 1T0 CANADA |
| BEN LOMAND RURAL TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER 311 N CHANCERY ST MCMINNVILLE TN 37110-2085 |
| BEN WARREN | PO BOX 20228 STANFORD CA 943090228 |
| BENAKATTI, CHANDRASHEKA B | 7928 CLARK SPRINGS DR PLANO TX 75025 |
| BENANDER, MARK | 6724 BEEMAN DR. DALLAS TX 75023 |
| BENAVIDES, LILY | 208 N SAN ANSELMO AVE SAN BRUNO CA 94066 |
| BENAVIDEZ, ROBERT M | CALLE LIRIO #8  APT 2-O SEVILLA 41003 SPAIN |
| BENAYAD-CHERIF, FAYCAL E | 64 BAKER AVENUE LEXINGTON MA 02421 |
| BENDA, PATRICIA L | 105 LEWEY BROOK DR APEX NC 27502 |
| BENDA, PETER S | 105 LEWEY BROOK DR APEX NC 27502 |
| BENDAS, EDWARD W | 29651 AMWOOD WAY TEMECULA CA 92390 |
| BENDBROADBAND | 63090 SHERMAN RD BEND OR 99701-5750 |
| BENDEL, NIKO | SPATZEN WEG 6   Account No. 5089 HABFURT 97437 GEORGIA |
| BENDEL, NORBERT U. HANNELORE | KOLPINGSTR 33   Account No. 5089 HABFURT 97437 GEORGIA |
| BENDER, ALBERT D | 7313 SPY GLASS WAY RALEIGH NC 27615 |
| BENDER, DAVID K | 96 STONEGATE LN STREAMWOOD IL 60107 |
| BENDER, JAMES | 5630 SPRING VALLEY #29D DALLAS TX 75254 |
| BENDER, JAMES G | 5630 SPRING VALLEY #29D DALLAS TX 75254 |
| BENDER, MICHAEL | 10217 E CALLE COSTA DEL SOL TUCSON AZ 85747 |
| BENDER, TODD | 11800 PHEASANT LANE MINNETONKA MN 55305 |
| BENE, REX | 333 MONUMENT AVENUE MALVERN PA 19355 |
| BENEDA, ROBERT C | P O BOX 2306 PALMER AK 99645 |
| BENEDETTI, SHANNON | 44628 BROADMOOR CIRCLE NORTH NORTHVILLE MI 48168 |
| BENEDETTO, MARY D | 2707 UNIV STATION RD LOT 30 DURHAM NC 27705 |
| BENEDICT, ADRIAN O | 18151 NE 31ST CT APT 1816 AVENTURA FL 33160 |
| BENEDICT, GEORGE | 1610 POETS GLADE DRIVE APEX NC 27523 |
| BENEDICT, GEORGE E. | 1610 POETS GLADE DRIVE   Account No. 3667 APEX NC 27523 |
| BENEDICT, GREGORY | 56 GREEN ROAD CHURCHVILLE NY 14428-9534 |
| BENEDYK, ROBBY D | 6837 COOL POND RD RALEIGH NC 27613 |
| BENEFIELD, EDDIE R | RT 6 BOX 190 LAKE CITY FL 32055 |

| Claim Name | Address Information |
|---|---|
| BENEFIELD, KEVIN | 104 WILLOUGHBY LANE CARY NC 27513-4142 |
| BENEFIELD, SUSAN A | 2270 ROCK ST LITHONIA GA 30058 |
| BENEKE, ERWIN H | PO BOX 429 NORTHBROOK IL 600650429 |
| BENESCH FRIEDLANDER COPLAN & | ARONOFF LLP 88 E BROAD STREET COLUMBUS OH 43215 |
| BENESTER WILLIAMS | 3589 SANDDOLLAR CT UNION CITY CA 94587 |
| BENETEAU, EARL J. | 6716 VIRGILIA CT. RALEIGH NC 27616 |
| BENFIELD, JEFFREY | 4100 RIDGEBLUFFS CT RALEIGH NC 27603-8822 |
| BENFIELD, KEITH | 10012 KILNSTONE LANE RALEIGH NC 27613 |
| BENFIELD, KEITH R. | 10012 KILNSTONE LANE   Account No. 0138 RALEIGH NC 27613 |
| BENFIELD, TERESA A | 1806 LIBERTY ST DURHAM NC 27703 |
| BENGTSON, JULIE A | 1500 N GARRETT AVE APT 307 DALLAS TX 752067885 |
| BENIK, JOHN E | 7221 PRAIRIE VIEW DR IVE EDEN PRAIRIE MN 55346 |
| BENIPAYO, RODERICO Z | 8478 ALAMEDA PARK DR ELK GROVE CA 95624 |
| BENITEZ, LILY C | 7416 ROCK CANYON DR SAN DIEGO CA 92126 |
| BENJAMIN J FRANKLIN | 5847 SANDSTONE DRIVE DURHAM NC 27713 |
| BENJAMIN LUCAS | 236 S MAIN STREET FAIRPORT NY 11450 |
| BENJAMIN M. PINCZEWSKI | LAW OFFICES OF BENJAMIN M. PINCZEWSKI PC 2753 CONEY ISLAND AVENUE 2ND FLOOR BROOKLYN NY 11235 |
| BENJAMIN MOSES | 14404 COMSTOCK CT DARNESTOWN MD 20874 |
| BENJAMIN, FREDERICK | 844 LINCOLN AVENUE WALNUTPORT PA 18088 |
| BENJAMIN, JAY | 740 BONNIE CT MURPHY TX 75094 |
| BENJAMIN, MINDY H | PO BOX 112687 CARROLLTON TX 75011-2687 |
| BENKE, DONALD R | 711 GLEASON ACRES DR MINNETONICA MN 55391 |
| BENKERT, PHILLIP | 23 SPLIT RAIL RUN PENFIELD NY 14526 |
| BENNEFELD, BRIAN | 4705 WEST ELGIN BROKEN ARROW OK 74012 |
| BENNER, MICHAEL C | 7960 EAST PARKER RD ALLEN TX 75002 |
| BENNER, SCOTT P | 32366 CORTE PALACIO TEMECULA CA 92592 |
| BENNER, STEVANNE | 8484 PAWNEE LN NIWOT CO 80503 |
| BENNETT JONES LLP | ST 3400 1 FIRST CANADIAN PLACE PO BOX 130 TORONTO ON M5X 1A4 CANADA |
| BENNETT JR, REED | 1706 COVENTRY LANE ALLEN TX 75002 |
| BENNETT, ANDREW B | 4202 LONGBRANCH DR MARIETTA GA 30066 |
| BENNETT, ANTHONY | 3520 NEIMAN RD PLANO TX 75025 |
| BENNETT, ANTHONY G | 1104 BOYD DR WYLIE TX 75098 |
| BENNETT, BILLY | 7319 POST OAK ROAD RALEIGH NC 27615 |
| BENNETT, BRUCE W | 5308 EDINGTON LN RALEIGH NC 27604 |
| BENNETT, CHARLES J | 1354 PINE ST. ST HELENA CA 94574 |
| BENNETT, CHRISTOPHER | 7009 SHADY GLEN LANE WAKE FOREST NC 27587 |
| BENNETT, DAN C | 3317 PONY PLANO TX 75074 |
| BENNETT, DIANNE C | 1226 TURNER RD CREEDMOOR NC 27522 |
| BENNETT, GARY G | 7066 EAST MESETO AVE MESA AZ 85208 |
| BENNETT, GRAHAM | 1429 MARSHALL FARM STREET WAKE FOREST NC 27587 |
| BENNETT, GRAHAM S | 1429 MARSHALL FARM STREET WAKE FOREST NC 27587 |
| BENNETT, MARGOT E | 533 ELLYNN DR CARY NC 27511 |
| BENNETT, PATRICIA | 57 FERNWOOD AVENUE OAKDALE NY 11769 |
| BENNETT, PATRICIA M | 57 FERNWOOD AVENUE OAKDALE NY 11769 |
| BENNETT, PATRICIA M. | 57 FERSWOOD AVENUE OAKDALE NY 11769 |
| BENNETT, REGINA M | 9045 WILD IRIS RUN HIGHLANDS RANCH CO 80126 |
| BENNETT, ROSE A | 406 STUYVESANT AVE TRENTON NJ 08618 |
| BENNETT, SHERRY W | 1515 EVERGREEN DR ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| BENNETT, STEVEN | 37052 CHESTNUT ST NEWARK CA 94560 |
| BENNETT, SUZAN | 142 CASTLE HILL RD    Account No. 3763 WINDHAM NH 03087 |
| BENNETT, TIMOTHY | 3705 WILLOWOOD DR GARLAND TX 75040 |
| BENNETT, WESLEY C | 2709 LOOKOUT DR APT #5103 GARLAND TX 75044 |
| BENNINGTON, CARL D | P O BOX 681 DUDLEY NC 28333-0681 |
| BENNIS, AARON | 324 LAKEFIELD DR. MURPHY TX 75094 |
| BENNY J ARGENTO JR | 7820 FOXWOOD DR RALEIGH NC 27615 |
| BENNY, STEPHAN | 603 SAN JUAN DRIVE APT #3 SUNNYVALE CA 94085 |
| BENOIT, LESLIE | 229 RICHMOND ST APT 2R BROOKLYN NY 11208 |
| BENOLKIN, CAROL A | 1100 ROLLING HILLS DR NW MONTGOMERY MN 56069 |
| BENS, BETTY J | 1585 W 30TH STREET W RIVIERA BEACH FL 33404 |
| BENSCHOP, HENRY L | 1501 ISABELLA AVE CA 91754 |
| BENSCHOP, JAN P | 408 SUMMERS STREET ABINGDON VA 24210 |
| BENSON JR, LESLIE E | 301 SUNSET CR CROSS JUNCTION VA 22625 |
| BENSON, ALBERT | 195 GALLUP RD SPENCERPORT NY 14559 |
| BENSON, ALBERT W. | 195 GALLUP ROAD    Account No. 6332 SPENCERPORT NY 14559 |
| BENSON, DAVID B | 19070 CANAAN COURT FONORA CA 95370 |
| BENSON, DAVID W | 2753 ALABAMA AVE SO ST LOUIS PARK MN 55416 |
| BENSON, DIANE M | 1547  EAST WINSLOW DR APT2-B PALATINE IL 60074-0103 |
| BENSON, GLORIA | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| BENSON, JOSEPH | 2748 BOUCK AVE BRONX NY 10469 |
| BENSON, JULIAN | 2500 CIMMARON DRIVE PLANO TX 75025 |
| BENSON, KARA L | 1501 CREEKWOOD CT APT 102 RALEIGH NC 27603 |
| BENSON, MARK S | PO BOX 1498 QUECHEE VT 05059 |
| BENSON, NORMAN O | 1001 SANTA ROSA AVE. WHEATON IL 60187 |
| BENSON, ROBERT | 513 WESTBROOK DRIVE RALEIGH NC 27615 |
| BENSON, ROBIN R | 4768 SYCAMORE TRAIL MAPLE PLAIN MN 55359 |
| BENSON, RYAN | 4720 QUAY COURT TAMPA FL 33607 |
| BENSON, RYAN | 2941 MINGO DR LAND O LAKES FL 346387250 |
| BENSON, TONEY | 1722 ARBOR CREEK DR GARLAND TX 75040 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | 15525 WOODINVILLE WOODINVILLE WA 98072-6977 |
| BENTELE, HEINZ | WEITFELDERWEG A 5 ELCHINGEN 89275 GEORGIA |
| BENTIVEGNA, KAREN | 17 IVY LEAGUE LANE STONY BROOK NY 11790 |
| BENTLEY, ANDREW | 2513 DOUGLAS DR. MCKINNEY TX 75071 |
| BENTLEY, ANDREW C | 2513 DOUGLAS DR. MCKINNEY TX 75071 |
| BENTLEY, SIMON | 2079 VAN GOGH LANE APEX NC 27539 |
| BENTO, STEPHEN E | 118 NORMANDALE DRIVE CARY NC 27513 |
| BENTON COOPERATIVE TELEPHONE | GINNY WALTER LINWOOD FOSTER 2220 125TH ST NW RICE MN 56367-9701 |
| BENTON COOPERATIVE TELEPHONE | 2220 125TH ST NW RICE MN 56367-9701 |
| BENTON COUNTY TAX COLLECTOR | 215 E CENTRAL AVE RM 101 BENTONVILLE AR 727125373 |
| BENTON COUNTY TAX COLLECTOR | PO BOX 1490 LOWELL AR 72745-1490 |
| BENTON COUNY TAX COLLECTOR | 215 E CENTRAL ROOM 101    Account No. 9907774 BENTONVILLE AR 72712 |
| BENTON, GEORGE B | 148 WILLOW FARM LANE AURORA L4G6K4 CANADA |
| BENTON, JAMES P | 901 AVE T SE WINTERHAVEN FL 33880 |
| BENTON, LAWRENCE A | 2848 JADE STONE AVE SEMI VALLEY CA 93063 |
| BENWAY, KEVIN A | 2510 ROCKS RD FOREST HILL MD 21050 |
| BEONIX | 240 COLEMAN STREET BELLEVILLE ON K8P 3H7 CANADA |
| BEONIX | 97 HANNA COURT SUITE 2 BELLEVILLE ON K8P 5H2 CANADA |
| BERG, ALAN | 6800-308 CRESCENT MOON COURT RALEIGH NC 27606 |

| Claim Name | Address Information |
|------------|---------------------|
| BERG, ALAN | 6201 DAYBROOK CIR APT 202 RALEIGH NC 276064074 |
| BERG, ANN G | 5649 S FLANDERS AURORA CO 80015 |
| BERG, FRANCES K | 2581 14TH AVENUE N.E NAPLES FL 34120 |
| BERG, KENNETH | 5925 178TH ST SE SNOHOMISH WA 98296 |
| BERG, MICHAEL J | N 6447 HIBRITTEN WAY HARTLAND WI 53029 |
| BERG, PATRICK W | 8611 E. 100TH ST. TULSA OK 74133 |
| BERG, STEVEN R | 2007 BROCTON PL DURHAM NC 27712 |
| BERG, TERRILL | 789 KENNETH AVE CAMPBELL CA 95008 |
| BERG, TERRILL | 275 ORESTIMBA CIR TRACY CA 953761413 |
| BERGEN, SCOTT P | 1604 BERWICK DR MCKINNEY TX 75070 |
| BERGER, CLINTON | 7775 S. FLANDERS ST CENTENNIAL CO 80016 |
| BERGER, CLINTON | CLINTON BERGER 7775 S. FLANDERS ST CENTENNIAL CO 80016 |
| BERGER, HANS | 148 JEFFERSONS HUNDRED WILLIAMSBURG VA 231858907 |
| BERGER, KENNETH R | 217 HAROLD GILL RD ROXBORO NC 27574 |
| BERGER, MICHEL | 64 BUTTONWOOD DR FAIR HAVEN NJ 07704 |
| BERGER, TODD A | 113 EAGLESHAM WAY CARY NC 27513 |
| BERGER, TRACY H | 113 EAGLESHAM WAY CARY NC 27513 |
| BERGERON NUTT, NADINE M | 12 WOODLAND DR LONDONDERRY NH 03053 |
| BERGERON, ARTHUR C | 665 SAPLING LANE DEERFIELD IL 60015 |
| BERGERON, LABAN | 310 SADDLEBROOK DR GARLAND TX 75044 |
| BERGERON, LISE | 495 PL. DES PRES ILE BIZARD PQ H9C 1S1 CANADA |
| BERGESON, MARK C | 59 CENTER ST ANDOVER MA 01810 |
| BERGHORN, LOIS A | 909 NAMQUID DRIVE WARWICK RI 02888 |
| BERGLUND, JOSEPH | 6501 INDEPENDENCE PKWY # 2107 PLANO TX 75023 |
| BERGLUND, MICHAEL | 3208 NIMICH POND WAY RALEIGH NC 27613 |
| BERGLUND, MICHAEL T | 3208 NIMICH POND WAY RALEIGH NC 27613 |
| BERGMAN, TROY | 2909 KETTERING ST CHARLES MO 63303 |
| BERGMANN III, JOHN | 3100 MCBEE DR PLANO TX 75025 |
| BERGMANN, MICHAEL K | 6605 FLORAL TERRACE HOBESOUND FL 33455 |
| BERGMANN, SARAH J | 603 EDEN LANE CHAPEL HILL NC 27517 |
| BERGREEN, STEPHEN C | 34913 SUMMERWOOD DR YUCAIPA CA 92399 |
| BERHANE, PAULOS | 7001 JASPER DR PLANO TX 75074 |
| BERHANE, TESFAGABER | 4705 SHADEBUSH DR DURHAM NC 27712 |
| BERHE, DANIEL | 7111 LA TIJERA BLVD F101 CA 90045 |
| BERHE, DANIEL E | 23910 LADEENE AVENUE APT 46 TORRANCE CA 90505 |
| BERKELEY VARITRONICS SYSTEMS | INC 255 LIBERTY STREET METUCHEN NJ 08840 |
| BERKEMEYER | SKY BOX 1900 NW 97TH AVE MIAMI FL 33172 |
| BERKEMEYER ATTORNEYS & COUNSELORS | EDIFICIO JACARANDA 4TO PISO BENJAMIN CONSTANT 835 ASUNCION PANAMA |
| BERKEMEYER ATTORNEYS & COUNSELORS | BENJAMIN CONSTAT 835 JACARANDA BLDG ASUNCION PANAMA |
| BERKEMEYER, VAN A | RR1 BOX 1672 PATTON MO 63662 |
| BERKLEY, GEORGE | 100 LEBLANC CT CARY NC 27513 |
| BERKOMPAS, MARK | 431 MURWOOD LANE WEBSTER NY 14580 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD    Account No. 3368 NEWTON CENTER MA 02459 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTRE MA 02459 |
| BERKSHIRE GAS COMPANY INC | KRISTEN SCHWERTNER PETRA LAWS 115 CHESHIRE ROAD PITTSFIELD MA 01201-1803 |
| BERKSHIRE SECURITIES INC | 1375 KERNS ROAD BURLINGTON ON L7P 4V7 CANADA |
| BERKSHIRE SECURITIES INC | 1375 KERNS RD BURLINGTON ON L7R 4X8 CANADA |
| BERKSON, JAMES E | 67 MISTY RUN IRVINE CA 92714 |
| BERLANGA, MIGUEL | 529 ROTHSCHILD LN MURPHY TX 75094 |

| Claim Name | Address Information |
|---|---|
| BERLIN, DAVID | 26 OAKHURST LANE MT LAUREL NJ 08054 |
| BERMAN, DAVID J | 15 LUCIA ROAD MARBLEHEAD MA 01945 |
| BERMAN, SHELDON H | 8443 N KEELER SKOKIE IL 60076 |
| BERMO INC | BOX NO 78259 MILWAUKEE WI 53278-0259 |
| BERMUDA TELEPHONE COMPANY | 30 VICTORIA ST HAMILTON HM 12 12345 BELGIUM |
| BERNABE, HENRY | 4467 MACBETH CIRCLE FREMONT CA 94555 |
| BERNACKI, BARBARA A | 4860 48TH AVE VERO BEACH FL 32967 |
| BERNACKI, PAUL A | 3316 APPLING WAY DURHAM NC 27703 |
| BERNADETTE HARRIGAN ESQ. | MASSMUTUAL LAW DEPT. LITIGATION DIVISION 1295 STATE STREET SPRINGFIELD MA 01111 |
| BERNAL, ERNIE | 3124 SHETLAND CT.   Account No. 5717 FAIRFIELD CA 94533 |
| BERNAL, MARCO | 3100 N. NAGLE CHICAGO IL 60634 |
| BERNAL, MILTON | 2925 INGRAM RD SACHSE TX 75048 |
| BERNAL, RICHARD M | 1398 SINGLETARY AVE. CA 95126 |
| BERNAL, VERONICA | 3060 BLACKFIELD DR RICHARDSON TX 75082 |
| BERNAL-BOYD, LUZ-ELENA | 2612 GREENCASTLE LN PLANO TX 75075 |
| BERNAL-GEHOSKI, MYNDA | 3025 LANFRANCO ST LOS ANGELES CA 90063-0302 |
| BERNALES, SOLANGE | 2195 NE 55TH STREET FORT LAUDERDALE FL 33308 |
| BERNARD TELEPHONE COMPANY | JONATHAN HATHCOTE MICHAEL TEIS 110 JESS STREET BERNARD IA 52032 |
| BERNARD TELEPHONE COMPANY | 110 JESS STREET BERNARD IA 52032 |
| BERNARD, EDWARD D | 62 SORENSON RD WEST HAVEN CT 06516 |
| BERNARD, JON | 9215 NW 9TH COURT PLANTATION FL 33324 |
| BERNARD, LAURA | 4065 SHILOH COURT MIDLOTHIAN TX 76065 |
| BERNARD, SAMUEL M | 10301 34TH ST WEST MINNETONKA MN 55343 |
| BERNARDEZ, GLENN | 18 FR CAPADANNO BLVD APT # 6S STATEN ISLAND NY 10305 |
| BERNARDO R ABELLO | 15 MORNINGSIDE DR CORAL GABLES FL 33133 |
| BERNARDO, JOHNNY C | DEPT. 7E50/MDN05 P.O. BOX 13955 RES. TRI. PRK NC 27709 |
| BERNHARD, ANNMARIE | 112 SMITH STREET LYNBROOK NY 11563 |
| BERNHARDT, KARL | 612 ARCADIA TERRACE #203 CA 94085 |
| BERNHARDT, KARL | 203,612 ARCADIA TERRACE SUNNYVALE CA 94086 |
| BERNHARDT, PATRICIA L | 21650 TEMESCAL CYN SPACE #83 CORONA CA 91719 |
| BERNHARDT, WALTER S | 10136 RED SPRUCE ROA D FAIRFAX VA 22032 |
| BERNIER, KENNETH J | 2008 16TH ST NW #403 WASHINGTON DC 20009-3462 |
| BERNING, NANCY J | 1439 BELL OAKS LANE ROCHESTER MN 55902 |
| BERNING, RYAN | PO BOX 37 3006 FIELDSTONE CT. AUGUSTA KS 67010 |
| BERNSTEIN, LOUIS | 809 WHITTINGTON TERRACE SILVER SPRINGS MD 20901 |
| BERNSTEIN, MAYREE | 160 N LANDING ROAD ROCHESTER NY 14625 |
| BERNSTEIN, WAYNE | 3600 PRESTON HILLS CIRCLE PROSPER TX 75078 |
| BERRETT, EDWARD E | 1901 VINEYARD AVE VISTA CA 92081 |
| BERRIOS, VICTOR A | 24 ROCK STREET NEWHAVEN CT 06511 |
| BERROA, NELSON | 382 WADSWORTH AVE APT 6F NEW YORK NY 10040 |
| BERRU, CAROL A | 606 FALLSMEAD CIR FL 32750-2956 |
| BERRY SR, DAVID R | 9221 WALNUT GROVE CHURCH RD HURDLE MILLS NC 27541 |
| BERRY, BETTY | 534 SMITH ACRES ROYSE CITY TX 75189 |
| BERRY, BIRGIT | 165 SLY FOX WAY   Account No. 5888 SEDALIA CO 80135 |
| BERRY, CHARLES M | 5111 PEPPERCORN STREET DURHAM NC 27704 |
| BERRY, CHERYL D | 104 GRAVELLY RUN RD MCHENRY MD 21541 |
| BERRY, CHESTER A | 3106 GATES CT MORRIS PLANES NJ 07950 |
| BERRY, CINDY | 64 KILLALOE CRES GEORGETOWN ON L7G 5N3 CANADA |

| Claim Name | Address Information |
| --- | --- |
| BERRY, CINDY | 139 GLENVALLEY DRIVE CAMBRIDGE N1T1R1 CANADA |
| BERRY, DAVID | 9405 CARTERSVILLE CT RALEIGH NC 27617 |
| BERRY, DAVID C | 9405 CARTERSVILLE CT RALEIGH NC 27617 |
| BERRY, ELIZABETH D | 739 53RD ST WEST BALM BEACH FL 33407 |
| BERRY, JOYCE | PO BOX 2784 LEBANON TN 37088 |
| BERRY, ROBERT H | 26743 WEST 109TH STREET OLATHE KS 66061 |
| BERRY, SANDY G | 1208 SAXONY LAKE DRIVE ANTIOCH TN 37013 |
| BERRY, STEPHEN A | 4404 FARRISWOOD DR NASHVILLE TN 37215 |
| BERRY, THOMAS S | 4403 ARDEN FOREST RD HOLLY SPRINGS NC 27540 |
| BERRY, VICKI | 1400 PETRUCCELLI PLACE RALEIGH NC 27614 |
| BERRYHILL, WOODROW W | 29873 BARKLEY ST. LIVONIA MI 48154 |
| BERRYMAN | BERRYMAN TRANSFER AND STORAGE COMPANY INC 2000 MOEN AVE JOLIET IL 60436-9002 |
| BERRYMAN TRANSFER & STORAGE CO. INC | 2000 MOEN AVE JOLIET IL 60436-9002 |
| BERRYMAN TRANSFER & STORAGE INC | 2000 MOEN AVE   Account No. 0510 JOLIET IL 60436 |
| BERRYMAN TRANSFER AND STORAGE | 2000 MOEN AVE JOLIET IL 60436-9002 |
| BERS, JOHN A | 6115 STONEHAVEN DRIV E NASHVILLE TN 37215 |
| BERSANI, TEODOZIA | 7 HENDRICKSON AVENUE BELLMAWR NJ 08031 |
| BERTEAU, KAREN J | 8328 BARBER OAK DR PLANO TX 75025 |
| BERTEIG CONSULTING INC | 14774 WOODBINE AVE GORMLEY ON L0H 1G0 CANADA |
| BERTEIG CONSULTING INC | 14774 WOODBINE AVE GORMLEY ON L0H 1G0 CANADA |
| BERTHA ROGERS | 203 BATHGATE LANE CARY NC 27513 |
| BERTONI, MARK W | 884 ANDERSON RD N. SEBAGO ME 04029 |
| BERTRAM, ROY W | 6654 RT 36 MT MORRIS NY 14510 |
| BERTRAND, LORI | 10121 NAPA VALLEY DR FRISCO TX 75035 |
| BERTRAND, MARK C | 516 SWEETWATER CHURCH RD DAWSONVILLE GA 30534 |
| BERTRAND, ROBERT R | 43 MARTIN DR. WAPPINGER FALLS NY 12590-2210 |
| BERTSCHMANN, GREGORY W | 15 MAIN ST DOVER MA 02030 |
| BERUBE, GAETAN | 13741 NW 18 CT PEMBROKE PINES FL 33028 |
| BERUBE, ROBERT B | 6 CHASE STREET CONCORD NH 03301 |
| BERUMEN, PAUL | 27861 CALLE SAN REMO SAN JN CAPIST CA 92675 |
| BESANSON, MARK | 3717 GLENROCK CIRCLE RALEIGH NC 27613 |
| BESCH, JEFFRY | 3 CHERRY LN BEDFORD NH 03110 |
| BESHARA, HANI | 4424 HEATH COURT PLANO TX 75024 |
| BESHARA, HANI | 6824 PATRICK LN PLANO TX 75024-6349 |
| BESHARA, LESLIE | 22 HIDDEN RD ANDOVER MA 01810 |
| BESHIR, ALAA E | 1601 ELDONAS CT STN MOUNTAIN GA 30087 |
| BESHO, MARK B | 70 BROOKLAWN ST APT 3 NEW BRITAIN CT 06052 |
| BESS, DARRYL J | 3001 ELLENWOOD DR FAIRFAX VA 22031 |
| BESS, JAMES H | 401 SOUTHWINDS DR HERMITAGE TN 37076 |
| BESSE, MARK | 2210 MORNING GLORY DRIVE RICHARDSON TX 75082-2308 |
| BESSE, MARK ALDEN | 2210 MORNING GLORY DR. RICHARDSON TX 75082 |
| BESSERER, JOHN | 21065 CARDINAL POND TERRACE APT 107 ASHBURN VA 20147 |
| BEST BUY CHILDRENS FOUNDATION | 7601 PENN AVE SOUTH COMMUNICATIONS B-5 RICHFIELD MN 55423-3645 |
| BEST BUY DIRECT LLC | HSBC BUSINESS SOLUTIONS PO BOX 5229 CAROL STREAM IL 60197-5229 |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B SHATIN NT HONG KONG SWITZERLAND |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B, NEWTRADE PLAZA 6 ONPING STREET SHATIN NT HONG KONG SWITZERLAND |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B NEWTRADE PLAZA 6 ONPING STREET SHATIN NT HONG KONG |
| BEST, ADRIAN | 604 PARKANDER CT RALEIGH NC 27603 |

| Claim Name | Address Information |
|---|---|
| BEST, BRYON J | 4099 ASHLAND CIRCLE DOUGLASVILLE GA 30135 |
| BEST, DANA | 550 SHELDON ROAD LANTANA TX 76226 |
| BEST, DANA L | PO BOX 106 TOPSFIELD MA 01983 |
| BEST, GWYNITH L | 816 ARBOR DOWNS PLANO TX 75023 |
| BEST, ROBERT | 808 NORTHCLIFT DR   Account No. 0138 RALEIGH NC 27609 |
| BEST, ROBERT E | 808 NORTHCLIFT DR   Account No. 0138 RALEIGH NC 27609 |
| BEST, THOMAS J | 2277 MEDFORD ROAD ANN ARBOR MI 48104 |
| BEST, TRAVIS | 2703 LINKS CLUB DRIVE APT 102 RALEIGH NC 27603 |
| BEST, VAUGHN | 232 FARRINGTON DRIVE APARTMENT A RALEIGH NC 27615 |
| BETA INFORMATION TECHNOLOGY LL | PO BOX 19085 DUBAI UNITED ARAB EMIRATES |
| BETA, CARL | 50 EAST ROAD UNIT 7E DELRAY BEACH FL 33483 |
| BETA, JOHN J | 1161 RAINTREE DRIVE CHARLOTTESVILLE VA 22901 |
| BETANCOURT, MARIA DEL PILAR | 3476 ASSELIN LONGUEUIL PQ J4M 2W6 CANADA |
| BETCHER, DAVID F | 1412 HARLE PLACE SW LEESBURG VA 20175 |
| BETH ISRAEL MEDICAL CENTER | 555 WEST 57TH STREET RM 19-48 NEW YORK NY 10019 |
| BETH ISRAEL MEDICAL CENTER | KRISTEN SCHWERTNER JAMIE GARNER 555 WEST 57TH STREET NEW YORK NY 10019-2925 |
| BETHEL, BLAKE | 2600 VENTURA DR APT 534 PLANO TX 75093 |
| BETHKE JR, JOHN W | 26 LINDBERG ST EAST HAVEN CT 06512 |
| BETLEY, ROBERT | 108 SPENCER CT CHAPEL HILL NC 27514 |
| BETTENCOURT, DANIEL | 6 GRACE DR NASHUA NH 03062 |
| BETTERLEY, SUZANNE | 6851 VALLEY BROOK DR. FRISCO TX 75035 |
| BETTERLEY, SUZANNE C | 6851 VALLEY BROOK DR. FRISCO TX 75035 |
| BETTERS, JANE | 4040 SPRING VALLEY RD. # 102D FARMERS BRANCH TX 75244 |
| BETTIS, CORA | 9807 WESTMINSTER GLEN. AVE AUSTIN TX 78730 |
| BETTNER, LISA M | 1705 SCALES ST RALEIGH NC 27608 |
| BETTS, MALCOLM C | 19 BATHURST STREET KANATA K2W1A7 CANADA |
| BETTY BAXTER | PO BOX 1660 BRIGHTON ON K0K 1H0 CANADA |
| BETZ, RANDALL L | 350 MILLBROOK TRACE MARIETTA GA 30068 |
| BEUREN, CLETO | 2813 NE 29TH STREET FORT LAUDERDALE FL 33306 |
| BEUTELL, VIRGINIA M | 5440 VERNON AVE APT.228 EDINA MN 55436 |
| BEVAN, PAMELA Q | 5100 NW 25TH LOOP OCALA FL 34482 |
| BEVAN, THOMAS G | 5941 MILLVIEW AVE SAN JOSE CA 95123 |
| BEVERLY S DAY | 54 FLAT RIVER CHURCH RD ROXBORO NC 27574 |
| BEVINGTON, CHRISTIAN | 19 MALER LANE PATCHOGUE NY 11772 |
| BEVINGTON, CHRISTIAN C. | 19 MALER LANE PATCHOGUE NY 11772 |
| BEVIS, LESLIE F | 8826 WOLF DR PHELAN CA 92371 |
| BEWLEY INTELLECTUAL PROPERTY | LAW SERVICES PINOTAJOS 7 CASA D ALMUNECAR 18690 GREECE |
| BEXAR COUNTY | C/O DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| BEYER, PAUL J | 10523 COLERIDGE DALLAS TX 75218 |
| BEYER, R GREGORY | LINDAUER STR.   86/1 FRIEDRICHSHAFEN D-88046 GEORGIA |
| BEYZER, MIKHAIL | 2829 HICKORY BEND GARLAND TX 75044 |
| BEZEQ INTERANTIONAL (DATA) | P.B. 7097 KIRYAT MATALON PETAH TIKVA 49170 ICELAND |
| BEZEQ INTERNATIONAL | P.B. 7097 KIRYAT MATALON PETAH TIKVA 49170 ICELAND |
| BGH S.A | BRASIL73 1 (C 11 54AAK BUENOS AIRES ARGENTINA |
| BGH S.A. | BRASIL 731 CIUDAD DE BUENOS AIRES ARGENTINA |
| BGH SA | BRASIL 731 BUENOS AIRES B 1154 ARGENTINA |
| BGH SA | BRASIL 731 BUENOS AIRES 1154 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| BGH SA | AV BRASIL 731 BUENOS AIRES 1154 ARGENTINA |
| BGH SA | FKA BORIS GARFUNKEL E HIHOS AV BRASIL 731 BUENOS AIRES 1154 ARGENTINA |
| BGH SA | AV. BRASIL 731 BUENOS AIRES C1154AAK ARGENTINA |
| BHADOURIA, ANAND | 38 WHITEHALL WAY BELLINGHAM MA 02019 |
| BHAMY, MADHAVA | 6513 RENEWAL ROAD PLANO TX 75074 |
| BHANUSHALI, SUHAS | 26 KENMAR DRIVE UNIT #257 BILLERICA MA 01821 |
| BHARAT SANCHAR NIGAM LIMITED | ( BANGALORE ) KARNATAKA TELECOM CIRCLE NO. 1, S V ROAD, ULSOOR, BANGALORE 560001 INDIA |
| BHARATHAN, GIRIDHARAN | 11 COBBLESTONE WAY N. BILLERICA MA 01862 |
| BHARATIA, JAYSHREE | 1717 PANTIGO DR.    Account No. 1647587 PLANO TX 75075 |
| BHARATIA, JAYSHREE A | 1717 PANTIGO DRIVE PLANO TX 75075 |
| BHARGAVA, PARAS | 30 WELLINGTON ST E APT. 1603 TORONTO ONT CA M5E1S6 CANADA |
| BHAROOCHA, HASHIM | 2733 CROSBY CT SANTA CLARA CA 950512416 |
| BHASKARAN, CHRISTINE | 216 HAPPY HOLLOW CT LAFAYETTE CA 94549 |
| BHAT, GANESH | 396 ANO NUEVO AVE APT 310 SUNNYVALE CA 940854150 |
| BHAT, GANESH | 181 W WEDDELL DR APT NO 26 SUNNYVALE CA 94089 |
| BHAT, SHREESHA | 8 WOODRUFF DRIVE BLOOMINGTON IL 61701 |
| BHAT, SHREYA | 7405 STONEY POINT DR PLANO TX 75025 |
| BHAT, SUNIL | 8236, NOVARO DR.    Account No. 8724 PLANO TX 75025 |
| BHATE, ANURADHA | 395 ANO NUEVO AVE. # 106    Account No. 4886 SUNNYVALE CA 94085 |
| BHATIA, KANWAL J | 1788 FLICKINGER AVENUE SAN JOSE CA 95131 |
| BHATIA, PARUL | 5403 GALAHAD LN RICHARDSON TX 75082 |
| BHATNAGAR, ATUL | 19193 ALLENDALE AVE SARATOGA CA 95070 |
| BHATT, BHUSHAN | 2134 WINTER WALK CR MORRISVILLE NC 27560 |
| BHATT, BHUSHAN | 1324 WINTER WALK CIR MORRISVILLE NC 275606888 |
| BHATT, JITENDRA | 204 WILLINGHAM ROAD MORRISVILLE NC 27560 |
| BHATT, JITENDRA D | 204 WILLINGHAM ROAD    Account No. 0146 MORRISVILLE NC 27560 |
| BHATTACHARJEE, KASTURI | 1717 AMBER LANE PLANO TX 75075 |
| BHATTI, DHANVINDER | 3674 REFLECTION DR CA 94566 |
| BHATTI, JASWANT S | 1344 NW 135TH AVE PEMBROKE PINES FL 33028 |
| BHATTY, MUHAMMAD | 38660 LEXINGTON STREET, APT # 536 FREMONT CA 94536 |
| BHATTY, MUHAMMAD | 149 N SIERRA MADRE ST #145 MTN HOUSE CA 953911142 |
| BHAWNA SURTI | 6658 LEWEY DRIVE CARY NC 27519 |
| BHIKKAJI, SASHIDHAR | 5668, SKY RIDGE DR FRISCO TX 75035 |
| BHOPALE, ARVIND M | 1121 VALLEY QUAIL CR SAN JOSE CA 95120 |
| BHOSLE, SHAHAJI | 1000 ALBION WAY UINT #1209 BEDFORD MA 01730 |
| BHS TELECOM INC | KRISTEN SCHWERTNER JOHN WISE 1625 GENESSEE STREET KANSAS CITY MO 64102-1033 |
| BHUTANI, REENA | 301 BANYON TREE LN CARY NC 27513 |
| BI SCHOENECKERS INC | NW 5055 PO BOX 1450 MINNEAPOLIS MN 55485-5055 |
| BIANCO, CHRISTIE | 27 DUNGARRIE ROAD CATONSVILLE MD 21228 |
| BIARD, JAMES | 3525 MT. PROSPECT CIRCLE RALEIGH NC 27614 |
| BIARD, JAMES | 3525 MOUNT PROSPECT CIRCLE RALEIGH NC 27614 |
| BIARD, JAMES A. | 3525 MOUNT PROSPECT CIR RALEIGH NC 27614 |
| BIARD, JAMES A. | 3525 MT PROSPECT CIRCLE RALEIGH NC 27614 |
| BIBB, DIANA L | 10836 PEACHWOOD DR MANASSAS VA 20110 |
| BIBB, DIANA L | 8600 LIBERTY TRL UNIT 305 MANASSAS VA 201102116 |
| BIBBY, BRIAN | 6309 VALLEY VIEW DR    Account No. 0702 MCKINNEY TX 75071 |
| BIBBY, BRIAN | BRIAN BIBBY 6309 VALLEY VIEW DR MCKINNEY TX 75071 |
| BIBLE, TAMMY S | 951 STRAND FLEET DR ANTIOCH TN 37013 |

| Claim Name | Address Information |
|---|---|
| BIBLIAFF | 226 RUE JEANNE-HAYET VARENNES PQ J3X 1V1 CANADA |
| BICE, RAYMOND O | 2617 ASHLEY DR GARLAND TX 75041 |
| BICEK, THOMAS P | 8550 CLYNDERVEN RD BURR RIDGE IL 60527 |
| BICK CORPORATION D/B/A BICK GROUP | 12969 MANCHESTER RD ST LOUIS MO 63131 |
| BICKEL, KAREN | 6119 CANNING ST OAKLAND CA 94609 |
| BICKHAM, JEFF D | 3560 COUNTY ROAD 2338    Account No. GID: 5648 DOUGLASSVIL TX 75560 |
| BICKHAM, JEFF D | 3560 COUNTY ROAD 2338    Account No. GID 5648 DOUGLASSVILLE TX 75560 |
| BICKHAM, JEFF D. | 3560 CR 2338    Account No. 5648 DOUGLASSVILLE TX 75560 |
| BICKHAM, PHILIP A | 320 AQUA MARINE LANE KNIGHTDALE NC 27545 |
| BIDARKAR, RISHI | 100 NORTH WHISMAN  ROAD APT 417 MOUNTAIN VIEW CA 94043 |
| BIDVIA, MARY H | 133 KENSINGTON WAY SAN FRANCISCO CA 94127 |
| BIEGEL, ROY J | 9310 WATERFORD COURT HIGHLANDS RANCH CO 80130 |
| BIEGHLER, BRET | 3329 SAN PATRICIO DRIVE    Account No. 7220 PLANO TX 75025 |
| BIEGHLER, BRET | BRET BIEGHLER 3329 SAN PATRICIO DRIVE PLANO TX 75025 |
| BIEHLER, ROBERT | 112 CULPS HILL LESUEUR MN 56058 |
| BIEHLER, ROBERT B | 112 CULPS HILL LESUEUR MN 56058 |
| BIELAN, MICHAEL J | 4841 WELLINGTON PARK DR SAN JOSE CA 95136 |
| BIELECKI, ALEXANDER | 2701 MACARTHUR BLVD. APT 312 LEWISVILLE TX 75067 |
| BIELECKI, JOHN | 6404 SECRET DR RALEIGH NC 27612 |
| BIELECKI, JOHN D | 6404 SECRET DR RALEIGH NC 27612 |
| BIELLER, BRENDA | 22 SAN TIMOTEO RNCH SNTA MAR CA 92688 |
| BIENENSTOCK, ABRAHAM | 347 NE 45TH ST POMPANO BEACH FL 330644120 |
| BIENENSTOCK, ABRAHAM | 804 E. WINDWARD WAY APT. 212 LANTANA FL 33462-8030 |
| BIENN, MARVIN | 7013 ROCKY TOP CR DALLAS TX 75252 |
| BIENVENUE, PAUL | 14110 APPALACHIAN TRL DAVIE FL 33325 |
| BIENVILLE PARISH SCHOOL BOARD | LA |
| BIENVILLE PARISH SCHOOL BOARD | P.O. BOX 746 ARCADIA LA 71001 |
| BIER, DAVID L | 8706 PARLIAMENT DR VA 22151 |
| BIERMA, KENNETH R | 266 TELFORD NEW VICTORY RD TELFORD TN 37690 |
| BIERMAN, JAY | 10251 SW STATE ROAD 24 CEDAR KEY FL 32625 |
| BIERMANN, THOMAS F | 308 WIDGEON DRIVE NE HAMPSTEAD NC 28443 |
| BIERNACKI, MICHAEL E | 298 KETTLE WOOD DR. LILBURN GA 30047 |
| BIERSBACH, MELISSA | 6901 DELAMATER RD DERBY NY 14047 |
| BIERSCHENK, ANDREA | 4325 HANOVER ST.    Account No. 3414 DALLAS TX 75225 |
| BIFULCO, DAVID | 10 0CEAN BLVD APT 5 B ATLANTIC HIGHLANDS NJ 07716 |
| BIG BROTHERS BIG SISTERS OF | HASTINGS & PRINCE EDW COUNTIES 249 DUNDAS ST EAST BELLEVILLE ON K8N 3K4 CANADA |
| BIG MOON | BIG MOON MARKETING PO BOX 120492 NASHVILLE TN 37212 |
| BIG MOON MARKETING | C/O MARIAN ELCHELMAN 227 DUNKIRK RD    Account No. 399441 BALTIMORE MD 21212 |
| BIG MOON MARKETING | 227 DUNKIRK RD    Account No. 0286 BALTIMORE MD 21212 |
| BIG MOON MARKETING | 227 DUNKIRK RD BALTIMORE MD 212121812 |
| BIG MOON MARKETING | PO BOX 120492 NASHVILLE TN 37212 |
| BIG TIME | BIG TIME AUDIO 170 MULBERRY BEND    Account No. 1208 JONESBOROUGH TN 37659 |
| BIG TIME AUDIO | 170 MULBERRY BEND JONESBOROUGH TN 37659 |
| BIG WORD | THE BIG WORD CENTRAL SERVICES LEEDS LS6 2AE UNITED KINGDOM |
| BIGBAND NETWORKS INC | 475 BROADWAY STREET REDWOOD CITY CA 94063 |
| BIGELOW, DEBRA D | 404 ASBURY CT DURHAM NC 27703 |
| BIGGERS, TRACY | 1779 MT ZION ROAD ASHLAND CITY TN 37015 |
| BIGGERSTAFF, LEATHA J | 1747 CORINTH CR STN MOUNTAIN GA 30087 |
| BIGGS, ERIC | 13 BROOKMONT DR MALVERN PA 19355-3124 |

| Claim Name | Address Information |
|---|---|
| BIGGS, JOE C | 3241 SE 28TH STREET OKEECHOBEE FL 34974 |
| BIGGS, MACK B | 1083 BENEDICT CIRCLE CORONA CA 92882 |
| BIGGS, SHAWN E | 216 DICKIE AVE STATEN ISLAND NY 10314 |
| BIGHAM, KENNETH | 1310 KILMORY DR CARY NC 27511 |
| BIGHAM, KENNETH | 1310 KIMORY DR CARY NC 275115016 |
| BIGHAM, KENNETH TODD | 1310 KILMORY DR CARY NC 27511 |
| BIGHAM, MICHELLE | 1310 KILMORY DR CARY NC 27511 |
| BIGHAM, MICHELLE | 1310 KILMORY DR CARY NC 275115016 |
| BIGLAY JR, GEORGE D | 11852 ROXBURY RD GARDEN GROVE CA 92640 |
| BIGMACHINES INC | 570 LAKE COOK ROAD DEERFIELD IL 60015-4953 |
| BIGMAN, ROBERT W | 622 S 15TH STREET PHILOMATH OR 97370 |
| BIGOLIN, MIRIAM M | RUTA INTERBALNEARIA KM 87 BELLA VISTA, D TO MALDONADO URUGUAY |
| BIJJALA, USHA | 140 STEDMAN ST # UNIT-1 CHELMSFORD MA 01824 |
| BIKKI, RATNA | 5718 WELLS LANE SAN RAMON CA 94582 |
| BIKNERIS, IRMA A | 7535 EAST HWY 4 WALKERTON IN 46574 |
| BILAK, TARRA | 2306 ZEBCO WAY FUQUAY VARINA NC 27526 |
| BILAL RIAZ | 3620 LORNE CRESCENT MONTREAL QC H2X 2B1 CANADA |
| BILALIC, RUSMIR | 36 MORRIS ST MALDEN MA 21486240 |
| BILALIC, RUSMIR | 55 STATION LANDING #604 APT 604 MEDFORD MA 02155 |
| BILEK, JAMES | 33 KRISTIN DR DERRY NH 03038 |
| BILL BATES COWBOY RANCH | 5454 CR 126 CELINA TX 75009-4700 |
| BILL ELLIS BARBECUE | 3007 DOWNING STREET WILSON NC 27895-3509 |
| BILL PEZZULLO | 117 STERLING RIDGE WAY CARY NC 27519 |
| BILL VOSBURG | 3232 NUESE BANK CT WAKE FOREST NC 27587 |
| BILL, LAWRENCE | 5817 ALLWOOD DRIVE RALEIGH NC 27606-9032 |
| BILL, LAWRENCE M | 5817 ALLWOOD DRIVE RALEIGH NC 27606-9032 |
| BILL, LAWRENCE M. | 5817 ALLWOOD DR.   Account No. 1393 - GID RALEIGH NC 27606 |
| BILLEAUDEAUX, JOHN B | 3571 FULLER BLUFF DR SPRING TX 77386 |
| BILLERICA FIRE DEPARTMENT | 8 GOOD STREET BILLERICA MA 01821 |
| BILLERICA PLAN INC | 655 BOSTON ROAD BILLERICA MA 01821 |
| BILLINGS, HAROLD D | 918 JEFFERSON RD GREENSBORO NC 27410 |
| BILLINGS, NANCY | 1542 LARKSPUR DR SAN JOSE CA 95125-4855 |
| BILLINGS, PHYLLIS E | 1617 5TH STREET MONTEVIDEO MN 56265 |
| BILLINGS, ROGER | 35 FALLING STAR COURT THE WOODLANDS TX 77381 |
| BILLINGS, ROGER M | 35 FALLING STAR COURT THE WOODLANDS TX 77381 |
| BILLINGSLEY, LAMAR | 7702 VISTA RIDGE LN SACHSE TX 75048 |
| BILLINGTON, JOHN | 437 ROBERSON CREEK PITTSBORO NC 27312 |
| BILLINGTON, SHAWN | 1611 COLLEGEVIEW APT. 302 RALEIGH NC 27606 |
| BILLMANN, HERBERT J | 963 SERENDIPITY DR. AURORA IL 60504 |
| BILLS BARBEQUE CHICKEN RESTAUR | INC 3007 DOWNING STREET WILSON NC 27895-3509 |
| BILLY, JASON L | 1126 HEMINGWAY LANE ROSWELL GA 30075 |
| BILODEAU, JOSEPH A | 1443 ELLIS RD DURHAM NC 27703 |
| BILODEAU, LOUIS H | 12820 TEE TIME WAY RALEIGH NC 27614 |
| BILODEAU, RENE | 425 GUILDHALL GROVE GA 30022 |
| BILODEAU, RENE | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| BILODEAU, STEVEN | 543 CONCORD STREET HOLLISTON MA 01746 |
| BILTMORE CHANDLER LLC | 3212 JE&RSON STREET, SUITE 209 NAPA CA 94558 |
| BILTMORE FINANCIAL CENTER II | EAST CAMELBACK ROAD INC HICKSVILLE NY 11802-6135 |
| BILTMORE FINANCIAL CENTER II | EAST CAMELBACK ROAD INC HICKSVILLE AZ 11802-6135 |

| Claim Name | Address Information |
|---|---|
| BILTMORE FINANCIAL CENTER II | 2398 E. CAMELBACK ROAD SUITE 1050 PHOENIX AZ 85016-9009 |
| BIN LI | 3464 GLENPROSEN CT SAN JOSE CA 95148 |
| BINARIO DISTRIBUIDORA DE EQUIPAMENTOS | ELETRONICOS LTDA QUADRA STRC TRECHO 04 CONJUNTO  A LOTE BRASILIA - DF 71225-541 BRAZIL |
| BINCAROUSKY III, ALFRED | 3352 CHRISTIAN LIGHT ROAD FUQUAY-VARINA NC 27526 |
| BINCKES, GARET | 11643 HALAWA LN CYPRESS CA 90630 |
| BINDA, ERROL | 507 GILMANTON ROAD CARY NC 27519 |
| BINDER, CHARLES T | 241 CARMITA AVE RUTHERFORD NJ 07070 |
| BINDER, PAUL G | 33 NEW DAWN IRVINE CA 92620 |
| BINFORD, STEPHEN | 205 LOVE BIRD LANE MURPHY TX 75094 |
| BINGAMAN, PETER | 47 INDIAN HILL RD. WILTON CT 06897 |
| BINGHAM MCCUTCHEN LLP | 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | 355 SOUTH GRAND AVE LOS ANGELES CA 90071-3106 |
| BINGHAM MCCUTCHEN LLP | PO BOX 70030 LOS ANGELES CA 90074-0030 |
| BINH V NGUYEN | 12591 WESTMINISTER AVE UNIT 111 GARDEN GROV CA 92843 |
| BINKLEY, BRENDA D | 3508 HYDES FERRY RD NASHVILLE TN 37218 |
| BINKLEY, LYNN | 2005 MERETA DRIVE MCKINNEY TX 75070 |
| BINNER, SCOTT E. | 2505 JAKIN WAY    Account No. 8818 SUWANEE GA 30024 |
| BINNER, SCOTT E. | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| BINTLIFF JR, WARREN B | 150 HIMMELWRIGHT RD BARTO PA 19504 |
| BIR, DINKER D | 3394 MEADOWLANDS LN SAN JOSE CA 95135 |
| BIRCH TELECOM INC | KRISTEN SCHWERTNER JOHN WISE 2020 BALTIMORE AVE KANSAS CITY MO 64108-1914 |
| BIRCHENOUGH IV, JOHN T | 47 ROLLINS TRL HOPATCONG NJ 07843 |
| BIRD & GO%N | KLEIN DALENSTRAAT 42A 3020 WINKSELE, BELGIUM |
| BIRD GOEN & CO | KLEIN DALENSTRAAT 42A WINKSELE 3020 BELGIUM |
| BIRD, CHRISTOPHER | 1530 MORGAN LANE WAYNE PA 19087 |
| BIRD, CHRISTOPHER | 3195 EDGEWOOD DR. ANN ARBOR MI 48104 |
| BIRD, DENNIS | 8154 CAMRODEN RD ROME NY 13440 |
| BIRD, RONALD | 12 BRISTOL PLACE RR5 BELLEVILLE ON K8N 4Z5 CANADA |
| BIRD, THOMAS | 1325 INDIAN WOOD DR.   Account No. 6332 BROOKFIELD WI 53005 |
| BIRDSONG, JULIE S | 1040 BEECH GROVE RD BRENTWOOD TN 37027 |
| BIRDZELL, SCOTT | 35030 WEST JO BLANCA ROAD STANFIELD AZ 85272 |
| BIRGIT BERRY | 165 SLY FOX WAY SEDALIA CO 80135 |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189 |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189-2822 |
| BIRNBAUM, JUDITH M | 3 OLDE CREEK PL LAFAYETTE CA 94549 |
| BIRO, ALEX S | 914 TRIAL STREAM WAY KNIGHTDALE NC 27545 |
| BISBO, JONATHAN | 122 GROTON STREET PEPPERELL MA 01463 |
| BISCHOFF, DR MANFRED | PRINZENWEG 7 STARNBERG 82319 GEORGIA |
| BISCHOTT, MANFRED, DR | PRINZENWEG 7 STARNBERG 82319 GEORGIA |
| BISCO INDUSTRIES INC | 775 PACIFIC ROAD UNIT 32 OAKVILLE ON L6L 6M3 CANADA |
| BISCO INDUSTRIES INC | 1500 NORTH LAKEVIEW AVE ANAHEIM CA 92807-1819 |
| BISCOHOFF, DR MANFRED | PRINZENWEG 7 STARNBERG 82319 GEORGIA |
| BISHOP, ANN | 305 LINDEMANS DR CARY NC 27519 |
| BISHOP, BONNIE | 4045 W 41ST AVE DENVER CO 80212 |
| BISHOP, CAROL J | 407 SANDSTONE DR SANTA ANA CA 92704 |
| BISHOP, CLIFFORD E | 212 PARK AVE PARIRE DU SAC WI 53578 |
| BISHOP, CORDELL | 541 DEL MEDIO AVE., #101    Account No. 0138 MOUNTAIN VIEW CA 94040 |
| BISHOP, CORDELL | 894 BRYANT AVENUE MOUNTAIN VIEW CA 94040 |

| Claim Name | Address Information |
| --- | --- |
| BISHOP, CORDELL | 541 DEL MEDIO AVE APT 101 MOUNTAIN VIEW CA 940401128 |
| BISHOP, GLORIA L | 23 SNOW PINE CT OWINGS MILL MD 21117 |
| BISHOP, HUNTER | 4668 MOUNTAIN CREEK DRIVE ROSWELL GA 30075 |
| BISHOP, HUNTER L. | 4668 MOUNTAIN CREEK DR   Account No. 0789 ROSWELL GA 30075 |
| BISHOP, JANICE | 1213 CHAPEL RIDGE RD APEX NC 27502 |
| BISHOP, JEAN | 8536 NORTH BOYD AVE FRESNO CA 93720 |
| BISHOP, KEISHA | 823 NORTHWOOD HILLS AVE. DURHAM NC 27704 |
| BISHOP, MICHAEL | 1213 CHAPEL RIDGE RD APEX NC 27502 |
| BISHOP, SHAUNA | 6789 NW 125 WAY PARKLAND FL 33076 |
| BISHOP, STEPHEN | 20269 OWINGS TERRACE #606 ASHBURN VA 20147 |
| BISI, DAVID P | 143 GREEN MANOR DR EAST HARTFORD CT 06118 |
| BISK EDUCATION | 9417 PRINCESS PALM AVENUE PO BOX 31028 TAMPA FL 33631-3028 |
| BISSELL, THADDEUS | 3 MICHELLE CT ALLENDALE NJ 07401 |
| BISSETT, MICHAEL J | 760 OLDE VICTORIA STREET KINCARDINE N2Z2A9 CANADA |
| BISSETT, RICHARD T | P.O. BOX 4213 SPARKS NV 89432 |
| BISSLAND, DIANE S | 77 CRANBERR RUN SOUTHAMPTON NJ 08088 |
| BISSLAND, RICHARD G | 77 CRANBERRY RUN SOUTHHAMPTON NJ 08088 |
| BISSON SR, ROBERT | 820 MAPLE RD HELLERTOWN PA 18055 |
| BISSON, RICHARD M | 219 SWIFT AVE N LITCHFIELD MN 55355 |
| BISSONNETTE, PIERRE | 912 NW 132 AVENUE SUNRISE FL 33325 |
| BISWAS, SHANTAM | 1108 N. PLUM GROVE ROAD # 302 SCHAUMBURG IL 60173 |
| BITTENBENDER, WILLIAM A | 3482 BEAVER CREEK DR SOUTHPORT NC 28461 |
| BITTNER, BEVERLY J | 360 CARLSON PKWY APT 122 MINNETONKA MN 55305 |
| BITTWARE INCORPORATED | 31B SOUTH MAIN STREET CONCORD NH 03301 |
| BIZ 360 INC | 1400 BRIDGE PKWY STE 202 REDWOOD CITY CA 940656130 |
| BIZ 360 INC | 2855 CAMPUS DRIVE, SUITE 100 SAN MATEO CA 94403 |
| BIZLINK TECHNOLOGY | 3400 GATEWAY BLVD FREMONT CA 945386583 |
| BJORKMAN, BENJAMIN | 3 LEONARD ST. N P.O. BOX502 DOWLING ON P0M 1R0 CANADA |
| BLACK BOX CANADA CORP | 2225 SHEPPARD AVENUE E TORONTO ON M2C 5J2 CANADA |
| BLACK BOX CANADA CORP | PO BOX 56306 POSTAL STATION A TORONTO ON M5W 4L1 CANADA |
| BLACK BOX CANADA CORPORATION | 951 DENISON ST UNIT 1-5 MARKHAM ON L3E 3W9 CANADA |
| BLACK BOX CORP | 1000 PARK DRIVE LAWRENCE PA 15055-1018 |
| BLACK BOX CORP | KRISTEN SCHWERTNER JOHN WISE 1000 PARK DRIVE LAWRENCE PA 15055-1018 |
| BLACK BOX CORP | PO BOX 371671 PITTSBURGH PA 15251-7671 |
| BLACK BOX CORP | SDS 12-0976 PO BOX 86 MINNEAPOLIS MN 55486-0976 |
| BLACK BOX NETWORK SERVICES | 701 EAST GATE DRIVE MT LAUREL NJ 08054 |
| BLACK BOX NETWORK SERVICES CANADA | 2225 SHEPPARD AVE E WILLOWDALE ON M2J 5C4 CANADA |
| BLACK BOX NETWORK SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 1010 HALEY RD MURFREESBORO TN 37129-4926 |
| BLACK DOG TOWERS INC | 1790 APEX ROAD, SUITE 200 SARASOTA FL 34240 |
| BLACK DUCK SOFTWARE INC | 265 WINTER STREET WALTHAM MA 02451-8717 |
| BLACK TIE DINNER INC | 3878 OAK LAWN SUITE 100B # 321 DALLAS TX 75219-4615 |
| BLACK, BARBARA J | 1008 WYDLEWOOD RD DURHAM NC 27704 |
| BLACK, BARRY | 744 ENDICOTT WAY THE VILLAGES FL 32162 |
| BLACK, DANNY | 1705 SCOTTSDALE DRIVE PLANO TX 75023 |
| BLACK, DAVID | 1125 HAWK HOLLOW LANE OLD FARM CROSSING WAKE FOREST NC 27587 |
| BLACK, DAVID A | 10502 BRIAR BROOK LANE FRISCO TX 75034 |
| BLACK, GREG | 518 KELLY RIDGE DR APEX NC 27502 |
| BLACK, JOHN C | 4 THERESA AVE BILLERICA MA 01862 |
| BLACK, JOSEPH | 2099 KAHALA CIR CASTLE ROCK CO 80104 |

| Claim Name | Address Information |
| --- | --- |
| BLACK, LARRY | 124 HOLLOW RD STAHLSTOWN PA 15687 |
| BLACK, MARJORIE TILLERY | 713 MISTY ISLE PL RALEIGH NC 27615 |
| BLACK, VAN-LEAR | 745 SCARLET OAK TRAIL ALPHARETTA GA 30004 |
| BLACK, WENDELL W | 1504 CROWLEY ROAD ARLINGTON TX 76012 |
| BLACKARD, KAREN G | 5751 N. KOLB RD APT 16101 TUCSON AZ 85750 |
| BLACKBURN JR, JAMES L | 8568 TREEVIEW CIRCLE CICERO NY 13039 |
| BLACKBURN, CHARLES M | PO BOX 678043 ORLANDO FL 32867 |
| BLACKBURN, ERYC | 917, DES SORBIERS PINCOURT PQ J7V0C9 CANADA |
| BLACKBURN, THERESE | 1214 EDENHAM LN CUMMING GA 30041 |
| BLACKFOOT TELEPHONE COOPERATVIE INC | 1221 N RUSSELL ST MISSOULA MT 59808-1898 |
| BLACKLEY, BETSY | 1666 SUITTS STORE RD    Account No. 7398 FRANKLINTON NC 27525 |
| BLACKLEY, BETSY R. | 1666 SUITT'S STORE ROAD    Account No. EMPLOYEE ID 0201234 FRANKLINTON NC 27525 |
| BLACKLEY, KAREN | 3165 TOM HUNT RD OXFORD NC 27565 |
| BLACKMAN, DONNA M | 5429 PARKWOOD DR RALEIGH NC 27612 |
| BLACKMONT CAPITAL INC | 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| BLACKSTONE | 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKSTONE GROUP LP THE | 345 PARK AVE FLOOR 31 NEW YORK NY 10154-3197 |
| BLACKWELDER, DAVID | 308 SOLANO DR ALLEN TX 75013 |
| BLACKWELL, JANICE W | RT 1 BOX 56-C ROXBORO NC 27573 |
| BLACKWELL, RACHEL E | PO BOX 319 STEM NC 27581 |
| BLACKWOOD, CHRISTOPHER | 309 CHRISTOPHER CIRCLE MURPHY TX 75094 |
| BLADE NETWORK TECHNOLOGIES | 2350 MISSION COLLEGE BOULEVARD SUITE 600 SANTA CLARA CA 95054 |
| BLADE NETWORK TECHNOLOGIES, INC. | 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC. | C/O GARNETT & HELFRICH CAPITAL, 2460 SAND HILL ROAD, SUITE 100 ATTENTION: VIKRAM MEHTA MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., | C/O GARNETT & HELFRICH CAPITAL ATTN: VIKRAM MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., | C/O GARNETT & HELFRICH CAPITAL ATTN: ATTENTION: VIKRAM MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., C/O | GARNETT & HELFRICH CAPITAL ATTN V MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE ORG | IEEE-ISTO 445 HOES LANE PISCATAWAY NJ 08854-4141 |
| BLAHA, TIMOTHY | RR1 PMLE 382 BUSH KILL PA 18324 |
| BLAIN & PAQUIN | ARPENTEUR GEOMETRES 9652 RUE LAJEUNESSE MONTREAL QC H3L 2C6 CANADA |
| BLAINE COVINGTON JANIN | 425 CALIFORNIA ST SUITE 2200 SAN FRANCISCO CA 94104-2102 |
| BLAIR CONSULTING | 2250 COTTONWOOD CT. MIDLOTHIAN TX 76065 |
| BLAIR PLEASANT DBA COMMFUSION | 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409 |
| BLAIR TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 1605 WASHINGTON ST BLAIR NE 68008-0400 |
| BLAIR, CAROLINE R | 841 SIBYL LANE PROSPER TX 75078 |
| BLAIR, CHRISTOPHER | 841 SIBYL LANE PROSPER TX 75078 |
| BLAIR, CHRISTOPHER S | 52 HACKLEBORO RD P O BOX 239 CANTERBURY NH 03224 |
| BLAIR, DONALD E | 735 31ST AVE SAN FRANCISCO CA 94121 |
| BLAIR, GARY | 29 MAITLAND DR. RR5 BELLEVILLE ON K8N 4Z5 CANADA |
| BLAIR, JUDI L | 1270 TRIBBLE RD SHERMAN TX 75090 |
| BLAIR, LAWERNCE | 2495 AQUASANTA TUSTIN CA 92782 |
| BLAIR, LAWRENCE | 2495 AQUASANTA TUSTIN CA 92782 |
| BLAIR, LEONARD | 640 HOWELL ROAD JONESVILLE SC 29353 |
| BLAIR, SCOTT E | PO BOX 13010 RTP NC 27709 |
| BLAKE CASSELS & GRAYDONLLP | 45 O CONNOR ST 20TH FLOOR OTTAWA ON K1P 1A4 CANADA |
| BLAKE CASSELS & GRAYDONLLP | BOX 25 COMMERCE COURT W 199 BAY STREET TORONTO ON M5L 1A9 CANADA |

| Claim Name | Address Information |
| --- | --- |
| BLAKE KNOX, MICHAEL W | 31 SANDSTONE RIDGE D R DURHAM NC 27713 |
| BLAKE, CHELSEA E | 1008 CLAY HILL DR KNIGHTDALE NC 27545 |
| BLAKE, CHRISTIE | 6 ROBBS TERRACE LUNENBURG MA 01462 |
| BLAKE, DERRY M | 226 N CENTRAL AVE RAMSEY NJ 07446 |
| BLAKE, KEVIN W | 5990 ARAPAHO RD APT 1-D DALLAS TX 75248-3712 |
| BLAKE, MARK | 3904 BELTON DRIVE DALLAS TX 75287 |
| BLAKE, RONALD L | 3917 PROMONTORY PLANO TX 75075 |
| BLAKE, TERRI V | 2210 SOUTHGATE ST DURHAM NC 27703 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 1501 SOUTH MOPAC, SUITE 250 AUSTIN TX 78746-7542 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 12400 WILSHIRE BLVD LOS ANGELES CA 90025-1040 |
| BLAKENEY, VIRGINIA P | 1016 FOREST COURT WEST PALM BEA FL 33405 |
| BLAKESLEE, KENNETH S | REGATTA VIEW RIVER RD TAPLOW SL6 0BB UNITED KINGDOM |
| BLALOCK, ANGELIA B | 200 N. OLD 75 HWY STEM NC 27581 |
| BLALOCK, ROBERT E | 205 ROBERT E BLALOCK ROAD ROUGEMONT NC 27572 |
| BLANC, GLENN | 4236 WESTSHORE WY FT COLLINS CO 80525 |
| BLANC, GLENN A | 4236 WESTSHORE WY FT COLLINS CO 80525 |
| BLANCA ALONSO | 409 WASHINGTON AVE BROOKLYN NY 11238 |
| BLANCA ALONSO | 409 WASHINGTON AVE, SUITE 2B BROOKLYN NY 11238 |
| BLANCA ALONSO | 376 GRAND AVE BROOKLYN NY 11238-1924 |
| BLANCA TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 129 SANTA FE AVENUE ALAMOSA CO 81101-1031 |
| BLANCHARD TELEPHONE ASSOCIATION INC | GINNY WALTER LINWOOD FOSTER 425 MAIN ST BLANCHARD MI 49310-0067 |
| BLANCHARD, JAMES J | 500 EIGHTH STREET, NW WASHINGTON DC 20004 |
| BLANCHARD, RONALD G | 896 E NICHOLAS ST HERNANDO FL 33463 |
| BLANCIAK, KRISTEE | 62 BELLVIEW CIRCLE MCKEES ROCKS PA 15136 |
| BLANCO, BERTO C | 794 ORCHID DR ROYAL PALM BC FL 33411 |
| BLANCO, DENNIS | 165 CAMPBELL DR. MOUNTAIN VIEW CA 94043 |
| BLANCO, FRANK A | 14919 SW 80TH ST APT 202 MIAMI FL 33193 |
| BLANCO, JORGE | 15855 SW 12TH ST PEMBROKE PINES FL 33027 |
| BLANCO, MABEL M | 14919 SW 80TH ST APT 202 MIAMI FL 33193-3151 |
| BLANCO, MILTON | PO BOX 2035 OROCOVIS PR 00720 |
| BLAND JR, D G | 108 CROATAN CIRCLE CARY NC 27513 |
| BLAND SR, DURWOOD G | 3033 BEECH GROVE DR DURHAM NC 27705 |
| BLAND, JUDY | PO BOX 476 MIDDLESEX NC 27557 |
| BLAND, JUDY | 321 HORSESHOE RD ABERDEEN NC 283155393 |
| BLAND, JUDY D. | C/O LEON A. LUCAS, P.A. 209 WEST SECOND STREET PO BOX 910 KENLY NC 27542 |
| BLAND, STEVEN P | 11901 COACHMAN'S WAY RALEIGH NC 27614 |
| BLANEY, PATRICK J | 75 RICHARD ROAD HOLLISTON MA 01746 |
| BLANEY, TIMOTHY | 12795 LOW HILLS ROAD NEVADA CITY CA 95959 |
| BLANK III, JOSEPH | 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| BLANKENSHIP, CURTIS | 15611 TRAILS END DR DALLAS TX 75248 |
| BLANKENSHIP, CURTIS M. | 15611 TRAILS END DR.   Account No. 8077 DALLAS TX 75248 |
| BLANKENSHIP, DEAN | 870 BUCKINGHAM CT. APT E CARY NC 27511 |
| BLANKENSHIP, DEAN M | 870 BUCKINGHAM CT. APT E CARY NC 27511 |
| BLANKENSHIP, JAN | 1403 MEADOW VIEW DR RICHARDSON TX 75080-4035 |
| BLANKENSHIP, LESLIE D | 103 CANDACE PLACE CARY NC 27513 |
| BLANKENSHIP, RICHARD | 19707 WELLINGTON MANOR BLVD LUTZ FL 33549 |
| BLANN, ALLISAN S | 2930 CANIS CR GARLAND TX 75044-6226 |
| BLANSCET CHIANG, LUGAY | 7213 AVALON PLANO TX 75025 |
| BLANTON, PHILIP T | 1364 NORMANDY DR ATLANTA GA 30306 |

| Claim Name | Address Information |
| --- | --- |
| BLASIAK, MARK | 115 WOODCREST PL    Account No. 5523 VENETIA PA 15367 |
| BLASKOVICH, MARK A | 431 BELLWOOD DR SANTA CLARA CA 95054 |
| BLASKOWSKI, STEVEN | 2079 COUNTY RD 235 WEDOWEE AL 36278 |
| BLASY, ANTON | 8016 N KENTON SKOKIE IL 60076 |
| BLATTER, KEVIN | 1863 RENEE WAY    Account No. 6244 CONCORD CA 94521 |
| BLAUFUS, DORIS J | 1502 JARVIS PL SAN JOSE CA 95118 |
| BLAUVELT, ANNA L | 2309 VILLAGE CREEK IRVING TX 75060 |
| BLAYLOCK, LADINER | 4013 BATISTE RD RALEIGH NC 27613 |
| BLAZEJEWSKI, STAN J | 502 ARROWWOOD BEACH RD TRINIDAD TX 75163 |
| BLAZER JR, ROBERT | 845 RACQUET CLUB WAY KNOXVILLE TN 37923 |
| BLAZO, RUDOLPH | 12108 POLO DRIVE APT 234 FAIRFAX VA 22033 |
| BLEASDELL, STEVEN K | 3620 NW NORWOOD ST CAMAS WA 98607 |
| BLEAU, DOUGLAS A | 3933 DALE ROAD APT E MODESTO CA 95356 |
| BLETHEN, JANET E | 4605 SYLVANER LN BIRMINGHAM AL 35244 |
| BLEVINS, BEATRICE W | 5429 EAST MOUNTAIN STN MOUNTAIN GA 30083 |
| BLEVINS, GARY L | 5047 RANGE RD OXFORD NC 27565 |
| BLEVINS, RICKY W | 1009 WOODVALLEY DRIVE EASTMAN GA 31023 |
| BLIDY, JOSEPH A | 6158 DAWNS RIDGE    Account No. 9635 CICERO NY 13039 |
| BLINSINGER, ESTHER | 33 PANAMA ROAD CHATSWORTH NJ 08019 |
| BLISS, RALPH | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BLISS, RALPH F. | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BLISSETT JR, JAMES P | 8332 MUIRFIELD DR FUQUAY VARINA NC 27526 |
| BLIZZARD, RICKY V | 214 RIDGEVIEW DR MOUNT AIRY NC 27030 |
| BLOCK, GARY L | 3324 BEARCREEK DR NEWBURY PARK CA 91320 |
| BLOCK, GENE S | 6 AUCUBA CT DURHAM NC 27704 |
| BLOCKLEY, MARGARET | 2184 ORION CT LIVERMORE CA 94550 |
| BLOEDON, ROBERT V | PO BOX 24 PA 18327-0024 |
| BLOM, MARK A | 17523 IONIA PATH LAKEVILLE MN 55044 |
| BLOMEYER, JOHN | 304 ENSLEY CT. ALAMO CA 94507 |
| BLOOD MARROW TRANSPLANT | #1000 5670 PEACHTREE DUNWOOD RD ATLANTA GA 30342 |
| BLOODWORTH, JANE C | 876 COUNTY ROAD 58 OZARK AL 36360 |
| BLOOM, DEAN C | 106 ROBIN HOOD LANE ASTON PA 19014 |
| BLOOM, SHIRLEY | 151 E. 31 ST., APT 22 E NEW YORK NY 10016 |
| BLOOM, SHIRLEY | ATTN: LESLIE MUNDJER 10440 QUEENS BLVD APT. 2D FOREST HILLS NY 11375 |
| BLOOMBERG FINANCE LP | PO BOX 30244 HARTFORD CT 06150-0244 |
| BLOOMBERG LP | 161 BAY ST BCE PLACE SUITE 4300 TORONTO ON M5J 2S1 CANADA |
| BLOOMBERG LP | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG LP | KRISTEN SCHWERTNER JUNNE CHUA 731 LEXINGTON AVE NEW YORK NY 10022-1331 |
| BLOOMBERG LP | PO BOX 30244 HARTFORD CT 06150 |
| BLOOMER TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 1120 15TH AVE BLOOMER WI 54724-1697 |
| BLOOMINGDALE HOME TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 5 MAIN ST BLOOMINGDALE IN 47832-0206 |
| BLOOMINGDALE TELEPHONE COMPANY INC | 101 W KALAMAZOO ST PO BOX 187 BLOOMINGDALE MI 49026-0187 |
| BLOSSER, JAMES | 5825 RIVES DRIVE ALPHARETTA GA 30004 |
| BLOUNT, JAMES A | 7701 GLENCANNON DR CHARLOTTE NC 28227 |
| BLOW, LORETTA A | 2515 BUCKINGHAM WILSON NC 27893 |
| BLOW, SONYA | 1004 FARNSWORTH RD WAKE FOREST NC 27587 |
| BLOZE, MICHAEL J | 5155 N MISSION DR NORRIDGE IL 60656 |
| BLUE CROSS BLUE SHIELD | PO BOX 419169 KANSAS CITY MO 64141-6169 |
| BLUE CROSS BLUE SHIELD OF GEORGIA | 3350 PEACHTREE ROAD NE ATLANTA GA 30326 |

| Claim Name | Address Information |
|---|---|
| BLUE CROSS/BLUE SHIELD OF FLORIDA | 4800 DEERWOOD CAMPUS PKWY JACKSONVILLE FL 32246-8273 |
| BLUE MOLINEUX, CHERYL L | 807 NOCONIA PL FUQUAY VARINA NC 27526 |
| BLUE PEARL SOFTWARE INC | 4677 OLD IRONSIDES SANTA CLARA CA 95054-1809 |
| BLUE RIDGE PED | PO BOX 30693 RALEIGH NC 27622 |
| BLUE ROADS | PMB 383 1030 E EL CAMINO REAL SUNNYVALE CA 940873759 |
| BLUE SKY WIRELESS LTD | GRAND PAVILION 802 WEST BAY ROAD GEORGETOWN CANADA |
| BLUE SKY WIRELESS LTD. | GRAND PAVILION #802, WEST BAY ROAD GRAND CAYMAN CANADA |
| BLUE VECTOR | 2637 MARINE WAY # 200 MOUNTAIN VIEW CA 940431125 |
| BLUE, NELSON A | 2878 WYCLIFF RD RALEIGH NC 27607 |
| BLUEFIN RESEARCH PARTNERS INC. | ATTN: BRIAN KRITZER ONE BOSTON PLACE 38TH FLOOR BOSTON MA 02108 |
| BLUEGRASS CELLULAR INC | GINNY WALTER LINWOOD FOSTER 2902 RING RD ELIZABETHTOWN KY 42701-7934 |
| BLUEPOINT LEADERSHIP DEVELOPMENT | 99 BRONTE ROAD, UNIT 804 OAKVILLE ON L6L 3B7 CANADA |
| BLUEPOINT LEADERSHIP DEVELOPMENT | 99 BRONTE ROAD UNIT 804 OAKVILLE ON L6L 3B7 CANADA |
| BLUESOCKET INC. | 10 NORTH AVENUE BURLINGTON MA 01803 |
| BLUESTREAK TECHNOLOGIE CANADA INC | 460 SAINT-PAUL EAST OFFICE 300 MONTREAL QC H2Y 3V1 CANADA |
| BLUM, ROBERT L | 2449 INDIA BLVD. DELTONA FL 32738 |
| BLUME, GUENTER K | 5818 SE 89TH TR COOPER CITY FL 333285159 |
| BLUMENBLATH, LEE | 1115 SANDY CREEK DR ALLEN TX 75002 |
| BLUMENFELD, SYMEN | 605 COMPTON ROAD RALEIGH NC 27609 |
| BLUMSON, SARR J | 1210 HENRY ANN ARBOR MI 48104 |
| BLUNDO, SHARON | 59 ALLEN RD BILLERICA MA 01821 |
| BLY, DAVID | 2031 ATLANTIC AVENUE FERNANDINA BEACH FL 32034 |
| BLY, GARY R | 1397 ELMBANK WAY WEST PALM BEA FL 33411 |
| BLY, SUE F | 104 ROLYNN DRIVE NASHVILLE TN 37210 |
| BLYSKAL, LINDA R | 59 STUART RD MAHOPAC NY 10541 |
| BLYTHE HUGHES | 303 STONEBRIDGE DR RICHARDSON TX 75080 |
| BLYTHE JR, JIMMY G | 664 ALBIN PL CREEDMOOR NC 275229737 |
| BLYTHE, DAVID | 76 APPALOOSA TR. APEX NC 27523 |
| BMC | BMC SOFTWARE INC 2101 CITYWEST BLVD HOUSTON TX 77042-2827 |
| BMC SOFTWARE CANADA INC | P O BOX 1517 STATION A TORONTO ON M5W 3N9 CANADA |
| BMC SOFTWARE DISTRIBUTION INC | 2101 CITYWEST BOULEVARD HOUSTON TX 77042-2828 |
| BMC SOFTWARE INC | 2101 CITYWEST BLVD HOUSTON TX 77042-2827 |
| BMO FINANCIAL GROUP | 2 - 420 HAZELDEAN RD KANATA ON K2L 4B2 CANADA |
| BMO FINANCIAL GROUP | 31 - 100 ANDERSON RD SE CALGARY AB T3K 2X4 CANADA |
| BMO HARRIS PRIVATE BANKING | 55 METCALFE ST SUITE 250 OTTAWA ON K1P 6L5 CANADA |
| BMO INVESTORLINE | 100 KING ST WEST 20TH FL 1ST CANADIAN PLACE TORONTO ON M5X 1H3 CANADA |
| BMO INVESTORLINE | 350 7TH AVENUE SW FLOOR 7 CALGARY AB T2P 3N9 CANADA |
| BMO NESBITT BURNS | 201 - 269 LAURIER AVE WEST OTTAWA ON K1P 5J9 CANADA |
| BMO NESBITT BURNS | 1600 CARLING AVENUE STE 700 OTTAWA ON K1Z 1B4 CANADA |
| BMO NESBITT BURNS | 90 BURNHAMTHORPE RD WEST MISSISSAUGA ON L5B 3C3 CANADA |
| BMO NESBITT BURNS | 132 TRAFALGAR RD OAKVILLE ON L6J 3G5 CANADA |
| BMO NESBITT BURNS | 100 CONSILIUM PLACE GROUND FLOOR SCARBOROUGH ON M1M 3P5 CANADA |
| BMO NESBITT BURNS | 1 FIRST CANADIAN PLACE PO BOX 150 TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS | 1 FIRST CANADIAN PLACE TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS | 1900 255 QUEENS AVE LONDON ON N6A 5R8 CANADA |
| BMO NESBITT BURNS | 1600 - 425 1ST ST SW CALGARY AB T2P 3L8 CANADA |
| BMO NESBITT BURNS INC.* | ATTN: LOUISE TORANGEAU 1 FIRST CANADIAN PLACE 13TH FL P O BOX 150 TORONTO ON M5X 1H3 CANADA |
| BNA BOOKS A DIVISION OF THE BU | OF NATIONAL AFFAIRS IN 130 CAMPUS DRIVE EDISON NJ 08818-7814 |

| Claim Name | Address Information |
|---|---|
| BNA COMMUNICATIONS INC | BUREAU OF NATIONAL AFFAIRS INC PO BOX 64284 BALTIMORE MD 21264-4284 |
| BNA COMMUNICATIONS INC | 9439 KEY WEST AVE ROCKVILLE MD 20850-3396 |
| BNA INTERNATIONAL | 29TH FLOOR MILLBANK TOWER 21-24 MILLBANK MILLBANK LO SW1P 4QP GREECE |
| BNP PARIBAS SECURITITES CORP./FIXED INCO | ATTN: MATTHEW ROMANO 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BOARD OF BAR OVERSEERS | PO BOX 55863 BOSTON MA 02205 |
| BOARD OF EQUALIZATION | CA |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279-0001 |
| BOARD OF TRADE | 999 CANADA PLACE VANCOUVER BC V6C 3E1 CANADA |
| BOARD, TONY | 918 RIDGE COURT KELLER TX 76248 |
| BOARDMAN, ANN | 111 BRAMBLE COURT RALEIGH NC 27615 |
| BOATMAN, DAVID | 5512 DARK FOREST DRIVE MCKINNEY TX 75070 |
| BOATWRIGHT, SAMUEL T | 4705 E CONWAY DRIVE ATLANTA GA 30327 |
| BOAZ, HEIDI | 505 OSPREY DR REDWOOD CITY CA 94065 |
| BOB EICHMANN | 15 HASKELL AVE LEOMINSTER MA 01453 |
| BOB GRAHAM CENTER FOR PUBLIC SVC | 2012 UNIVERSITY AVE GAINSVILLE FL 32604 |
| BOB SILVERNALE | P.O. BOX 1032 MERRIMACK NH 03054 |
| BOBADILLA CANON, SANDRA MARITZA | 1844 NW 128TH AVE. PEMBROKE PINES FL 33028 |
| BOBAL, MICHAEL | 289 CENTRAL AVENUE BOHEMIA NY 11716 |
| BOBAN, BENJI | 4502 CARLTON DR. GARLAND TX 75043 |
| BOBBIE LAMBERT | 320 FOLEY DRIVE GARNER NC 27529 |
| BOBBITT, JAMES M | 106 QUAILWOOD CIR. SWANSBORO NC 28584 |
| BOBBY B WILSON | 1001 HUMMINGBIRDLN WACO TX 76712-3440 |
| BOBBY DANIEL | 2045 ENGLEWOOD DR APEX NC 27539 |
| BOBBY R. JOHNSON, JR. | C/O RUBY & SCHOFIELD 125 SOUTH MARKET STREET, SUITE 1001 SAN JOSE CA 95113 |
| BOBBY WILSON | BOBBY WILSON ELECTRIC CO 2 HIGHCROSS COURT RALEIGH NC 27613 |
| BOBBY WILSON ELECTRIC CO | 2 HIGHCROSS COURT RALEIGH NC 27613 |
| BOBBY WILSON ELECTRIC COMPANY | NO2 HIGHCROSS COURT RALEIGH NC 27613 |
| BOBCATS YOUTH FOUNDATION | 333 EAST TRADE ST CHARLOTTE NC 28202 |
| BOBO, BETTY R | 309 W 105TH ST CHICAGO IL 60628 |
| BOBO, JONAH | 4701 14TH ST. #4106 PLANO TX 75074 |
| BOC CANADA | 5860 CHEDWORTH WAY MISSISSAUGA ON L5R 0A2 CANADA |
| BOC GASES | 1101 PARISIEN    Account No. 5654 OTTAWA ON K1B 3R6 CANADA |
| BOC GASES | BOC CANADA BOC CENTRAL CUSTOMER SERV CENT MISSISSAUGA ON L5R 0A2 CANADA |
| BOCHAROVA, NATALIYA | 4809 VALLEYDALE CT ARLINGTON TX 76013 |
| BOCHAROVA, NATALIYA Y | 4809 VALLEYDALE COURT ARLINGTON TX 76013 |
| BOCHENEK, HELEN | 7421 W OAKTON NILES IL 60714 |
| BOCK, JAMES K | 3 CIDER MILL PL BAHAMA NC 27503 |
| BOCK, JERRY | 11 SILVERMINE DR. SOUTH SALEM NY 10590 |
| BOCK, JERRY T | 11 SILVERMINE DR. SOUTH SALEM NY 10590 |
| BOCK, MICHAEL E | 3701 ALTAIR DR GARLAND TX 75044 |
| BOCOCK, WILLIAM H | 270 HENDERSON #12G JERSEY CITY NJ 07302 |
| BODDIE, ANTHONY W | 2625 IMAN DR RALEIGH NC 27615 |
| BODDIE, ROBIN | 4690 W. ELDORADO PKWY #312 MCKINNEY TX 75070 |
| BODEN, JOHN | 1000 S. WELLINGTON POINT RD.    Account No. 7174 MCKINNEY TX 75070 |
| BODEN, JOHN | 1000 S. WELLINGTON PT. ROAD    Account No. 7174 MCKINNEY TX 75070 |
| BODEN, JOHN S | 1000 S. WELLINGTON POINT RD. MCKINNEY TX 75070 |
| BODENHOEFER, MICHAEL R | 24852 COSTEAU ST LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| BODFORD, JOHN P | 250 FOX RIDGE CIR LEWISVILLE NC 27023 |
| BODIE, MARGARET K | 1700 DEANZA #304 SAN MATEO CA 94403 |
| BODIFORD, ZANE | 860 HOLLY LN CANTON GA 30115 |
| BODIN, RICHARD | DEPT 5741/GOLF PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| BODKIN, HAROLD | 7303 MILTON AVE APT 1 WHITTIER CA 90602 |
| BODNAR, JERRY | 3845 FOURTH AVE LA CRESENTA CA 91214 |
| BODNAR, LESLIE | 1468 CURTNER AVENUE SAN JOSE CA 95125-4717 |
| BOE TEL | 105 SOUTHEAST PARKWAY, SUITE 110 FRANKLIN TN 37064 |
| BOE, ANNA R | 14351 DYSPROSIUM ST. #318 RAMSEY MN 55303 |
| BOECK, DALE | 100 SOUTHWICK CT CARY NC 27513 |
| BOECK, JANICE | 100 SOUTHWICK CT CARY NC 27513 |
| BOECKE, NEALE | 1336 VINE ST HOLLY SPRINGS NC 27540 |
| BOEH, EDWARD W | 1721 EASY ST TYLER TX 75703 |
| BOEHLKE, MARK | 607 HAMLET COURT FRUITLAND PARK FL 34731 |
| BOEHLKE, MARK E | 607 HAMLET COURT FRUITLAND PARK FL 34731 |
| BOEHM, ERIC | 6108 BATTLEFORD DRIVE RALEIGH NC 27612-6602 |
| BOEHM, TED A | 1501 5TH AVE SPENCER IA 51301 |
| BOEHMER, THOMAS | 387 RUSSELL RIDGE NIXA MO 65714 |
| BOEING COMPANY | 3370 MIRALOMA AVENUE ANAHEIM CA 92803-6196 |
| BOEING COMPANY INC THE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 100 N RIVERSIDE PLAZA CHICAGO IL 60606-2016 |
| BOEING COMPANY INC THE | 100 N RIVERSIDE PLAZA CHICAGO IL 60606-2016 |
| BOEING MANAGEMENT COMPANY | 15460 LAGUNA CANYON ROAD M/C 1650-7003 IRVINE CA 92618 |
| BOETTGER, CHARLES A | 334 CREEKSIDE WAY ROSWELL GA 30076 |
| BOETTGER, DAVID A | 750 LIVE OAK WAY SAN JOSE CA 95129-2202 |
| BOGAL, THEODORE | 2710 ORCHID DRIVE RICHARDSON TX 75082 |
| BOGARDUS, DALE | 1336 RIDGE RD ONTARIO NY 14519 |
| BOGARSKI, WILLIAM A | RD3 BOX 779E VALATIE NY 12184 |
| BOGART, JASON | 1861 BUXTON WAY BURLINGTON NC 27215 |
| BOGATIN ENTERPRISES LLC | 26235 WEST 110TH TERRACE OLATHE KS 66061 |
| BOGEN, DONALD | 7575 S. WESTMORELAND DR APT 735 DALLAS TX 75237 |
| BOGGAN, DEBRA W | 763 CRABTREE CROSSIN CARY NC 27513 |
| BOGGAN, JOHN M | 303 OCEAN OAKS DR EMERALD ISLE NC 28594 |
| BOGGESS III, LYLE | 4214 GREENPOINT ST LAS VEGAS NV 89147 |
| BOGGESS, ANITA | 4214 GREENPOINT ST LAS VEGAS NV 89147 |
| BOGGESS, ANITA F. | 4214 GREENPOINT ST.   Account No. 6983 LAS VEGAS NV 89147 |
| BOGGESS, GERALD | 1323 SE 17TH ST FT LAUDERDALE FL 33316 |
| BOGGESS, PHILIP C | 5105 KANAWHA AVENUE CHARLESTON WV 25304 |
| BOGGS, BRIAN | 1706 WAGON WHEEL DR. ALLEN TX 75002 |
| BOGGS, CHRIS | 5620 ZEBULON ROAD WAKE FOREST NC 27587 |
| BOGGS, DAVID | 12555 LT NICHOLS ROA FAIRFAX VA 22033-2433 |
| BOGGS, GREGORY | 5425 BROKEN BEND DR MCKINNEY TX 75070 |
| BOGLE, HAN | 18732 VISTA DEL SOL DALLAS TX 75287 |
| BOGLE, JACKIE | 186 SANDERS DRIVE LAVERGNE TN 37086 |
| BOGLEY, DENNIS M | 605 WHITTINGHAM DR SILVER SPRING MD 20904 |
| BOHANAN, DARRELL L | 592 WOLF DEN RD ROYSTON GA 30662 |
| BOHANAN, DARRELL R | 2603 FAIRVIEW RD COVINGTON GA 30016 |
| BOHANNON, ANDREW W | 1728 KIMBERLEY DR SUNNYVALE CA 94087 |
| BOHEMIAN PENGUIN | 399 FRONT STREET BELLEVILLE ON K8N 2Z9 CANADA |

| Claim Name | Address Information |
|---|---|
| BOHLIG, ARON | 5 CENTRAL AVENUE BRYN MAWR PA 19010 |
| BOHMAN, ROBERT | 161 S MAIN ST DOUSMAN WI 53118 |
| BOHN, DAVID W | 1126 NORTH MACFARLANE CT ROAD FOREST VA 24551 |
| BOHN, GARY I | 1704 WESTRIDGE DR PLANO TX 75075 |
| BOHNE, DIANE J | 3091 PATTON DRIVE DES PLAINES IL 60018 |
| BOHNEN, MARIANNE J | 7313 4TH AVE. RICHFIELD MN 55423 |
| BOHNER, RICHARD N | 7694 KITTERY LN MENTOR OH 44060 |
| BOHNERT, DAVID S | 76 RAVINE AVE WEST CALDWELL NJ 07006 |
| BOHTLINGK, ISABEL | 1581 BRICKELL AVE APT 1007 MIAMI FL 33129 |
| BOINAPALLI, VENKATA | 7001 PENSACOLA DR PLANO TX 75074 |
| BOINAPALLI, PRAKASH SURYA | 3521 SUMMERFIELD DR PLANO TX 75074 |
| BOISVERT, DAVID | 18824 PARK GROVE LN.   Account No. 7963 DALLAS TX 75287 |
| BOISVERT, DAVID | 18824 APRK GROVE LN   Account No. 7963 DALLAS TX 75287 |
| BOISVERT, DAVID | DAVID BOISVERT 18824 PARK GROVE LN DALLAS TX 75287 |
| BOISVERT, FRANCOIS | 186 GRENIER LAVAL PQ H7L 3E5 CANADA |
| BOIVIN, LUCIE | 21031 43A AVE LANGLEY BC V2A 8K4 CANADA |
| BOIVIN, ROGER | 5135 POND CREST TRL FAIRVIEW TX 750696854 |
| BOJAK, ANDREW | 3644 TORREY VIEW CT SAN DIEGO CA 92130 |
| BOJECK, DOUGLAS A | 8 EAST DRIVE DANBURY CT 06810 |
| BOKANOVICH, MICHAEL | P O BOX 263 TRIADELPHIA WV 26059 |
| BOKIL, SARIKA A | 5245 MILLSFORD CT CUMMING GA 30040 |
| BOKISH, BRUCE | 1820 KENWYCK MANOR WAY RALEIGH NC 27612 |
| BOKISH, BRUCE A | 1820 KENWYCK MANOR WAY RALEIGH NC 27612 |
| BOLAND, MICHELE | 2000 MITCHELL BEND HIGHWAY GRANBURY TX 76048 |
| BOLAND, ROBERT D. | 1237 IROQUOIS DR.   Account No. 6332 BATAVIA IL 60510 |
| BOLAND, TERRENCE | 4811 SUNFLOWER DR MCKINNEY TX 75070 |
| BOLAND, TERRENCE M | 4811 SUNFLOWER DR MCKINNEY TX 75070 |
| BOLAND, TERRY | 4811 SUNFLOWER DRIVE MCKINNEY TX 75070 |
| BOLAND, THOMAS L. | 11651 SW 140TH LOOP DUNNELLON FL 34432 |
| BOLANDER, ADAM | 4509 N GISHLER DR MUNCIE IN 47304 |
| BOLAR, LATA S | 505 BENTON DRIVE #1205 TX 75013 |
| BOLDIN, CAROL A | 5100 45TH ST #8F WEST PALM BEA FL 33407 |
| BOLDING, ROBERT | 209 SARAZEN DRIVE CLAYTON NC 27527 |
| BOLDT, DENISE N | 228 TRILLINGHAM LN CARY NC 27513 |
| BOLEN, LARRY | 14185 REDWOOD CIRCLE SOUTH MCKINNEY TX 75071-6188 |
| BOLEN, LARRY T. | 14185 REDWOOD CIRCLE SOUTH   Account No. GID 6451 MCKINNEY TX 75071 |
| BOLEN, PETER | 7342 DOVERTON CT RALEIGH NC 27615 |
| BOLEN, WENDY | 7342 DOVERTON COURT RALEIGH NC 27615 |
| BOLES, BRYAN | 16581 SE 103 RD. AVE. SUMMERFIELD FL 34491 |
| BOLES, EDWARD J | 1823 LOMBARDY AVENUE NASHVILLE TN 37215 |
| BOLET & TERRERO | PO BOX 3302 LA PAZ BOLIVIA |
| BOLET & TERRERO | PO BOX 68606 CARACAS 1062 VENEZUELA |
| BOLET & TERRERO | C/O CITIBANK NA PO BOX 7247-8738 PHILADELPHIA PA 19170-8738 |
| BOLGER, JOHN | 50A MOUNT LEBANON ST   Account No. 4726356 PEPPERELL MA 01463 |
| BOLGOS, MARJORIE E | 758 RIDGEMONT LANE ANN ARBOR MS 48103 |
| BOLICK, MIKEAL | 1301 CANYON CREEK DR MCKINNEY TX 75070 |
| BOLICK, MIKEAL S | 1301 CANYON CREEK DR MCKINNEY TX 75070 |
| BOLIN, IVO D | 1427 PAWNEE TRAIL MADISON TN 37115 |
| BOLING, DEWEY S | 2311 GOVERNMENT RD CLAYTON NC 27520 |

| Claim Name | Address Information |
|---|---|
| BOLING, EDWARD | 7312 MIDCREST CT    Account No. 0512744 MCKINNEY TX 75070 |
| BOLING, EDWARD | EDWARD BOLING 7312 MIDCREST CT MCKINNEY TX 75070 |
| BOLING, LAYLA | 1908 EASTSIDE AVE. NASHVILLE TN 37206 |
| BOLINO, ZENON M | 8850 LAKE ARCH CR N DAVIE FL 33328 |
| BOLIO, PATRICIA A | 111 RETON COURT CARY NC 27513 |
| BOLLI, HANS | 515 TERRACE OAKS DR    Account No. 0859 ROSWELL GA 30075 |
| BOLON, SUSAN | 846 SMOKETREE RD DEERFIELD IL 60015 |
| BOLOURI, HENGAME | 1895 BEACON ST #3 BROOKLINE MA 02445 |
| BOLOZ, DAVID | 25 WALNUT DR SOUTHBORO MA 01745 |
| BOLOZ, DAVID F | 25 WALNUT DR SOUTHBORO MA 01745 |
| BOLT PRODUCTS INC | 16725 EAST JOHNSON DRIVE CITY OF INDUSTRY CA 91745-2415 |
| BOLT, RICHARD | 9727 GREEN LEAVES CT. NOBLESVILLE IN 46060 |
| BOLTEN, FLORENCE A | 81 CANON DR STATEN ISLAND NY 10314 |
| BOLTON JR, CHARLES | 133 COASTER CT ANGIER NC 27501 |
| BOLTON, CAROLYN G | 1204 WIMBERLEY RD APEX NC 27502 |
| BOLTON, JEREMY | 933 FLEMING STREET WYLIE TX 75098 |
| BOLTON, RIA | 7 EASTON OVAL EA4 E78 COLUMBUS OH 43219 |
| BOLTON, ROBERT A | 1200 EASTHAM DR APEX NC 27502 |
| BOMAN, RONALD H | 22290 EAST HERITAGE PKWY AURORA CO 80016 |
| BOMAR, CRYSTAL | 308 VALLEY COURT SMYRNA TN 37167 |
| BOMAR, WILLIAM A | 1040 BLUE MOUNTAIN LN ANTIOCH TN 37013 |
| BOMMAKANTI, SURYA | 1220 SAN SABA CT ALLEN TX 75013 |
| BOMMAREDDY, KIRAN | 5 ANNABELLE CT NASHUA NH 03062 |
| BOMSTEIN, RICHARD M | 5908 WILLIAMSBURG WAY DURHAM NC 27713 |
| BOMZE, JAY | 525 WENTWORTH LANE MURPHY TX 75094 |
| BONACONDA, ANTHONY | 1246 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| BONADIES, KIMBERLY A | 122 ST MORITZ DR SICKLERVILLE NJ 08081 |
| BONAHOOM, MICHAEL J | 2590 E OAK LN WARSAW IN 46580 |
| BONAMI, MARIO | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| BONANO, MIGUEL | 6813 CANDLEWOOD DR RALEIGH NC 27612 |
| BONAVENTURA, ANTHONY | 27 HERITAGE WAY BURLINGTON MA 01803 |
| BOND, BARRY | 8345 PRIMANTI BLVD RALEIGH NC 276127416 |
| BOND, BARRY W | 8345 PRIMANTI BLVD RALEIGH NC 276127416 |
| BOND, BARRY W. | 8345 PRIMANTI BLVD    Account No. 4964 RALEIGH NC 27612 |
| BOND, CINDY B | 7413 ROCK SERVICE STATION RD RALEIGH NC 276039318 |
| BOND, LAWRENCE H | 4421 LAKE FOREST DR OAKWOOD GA 30566 |
| BOND, MICHAEL A | SMITH SANBORN ROAD CHICHESTER NH 03263 |
| BOND, MICHAEL LATROY | 5355 SAHALEE WAY RALEIGH NC 27604 |
| BONDURANT JR, HENRY | RT 1 137 A MORRISVILLE NC 27560 |
| BONDURANT, BETTY L | 339 CANAL ST. CRAWFORDVILLE FL 32327 |
| BONDURANT, PEARLINE B | 221 FINAL TRAIL CT RALEIGH NC 27603 |
| BONE, THOMAS A | 3123 LONE PINE RD SCHENECTADY NY 12303 |
| BONE, THOMAS A | 16201 ARENA DR RAMONA CA 92065 |
| BONFANTI, VINCENT G | 140 HOLLYMOUNT RO ALPHARETTA GA 30202 |
| BONFIGLIO, JOSEPH | 515 BRIGHTON RD COLLEGEVILLE PA 19426 |
| BONGIORNO, JOHN | 205 OLD SOUTH ROAD LITCHFIELD CT 06759 |
| BONHAM GOLF & COUNTRY CLUB INC. | 501 W RUSSELL AVENUE BONHAM TX 75418 |
| BONIFACE, ROBIN J | 39432 MEADOWLARK DR. HAMILTON VA 20158 |

| Claim Name | Address Information |
| --- | --- |
| BONIFAY, KENNETH | 5273 MARSTON RD ATLANTA GA 30360 |
| BONILLA AMADO, MARIA DEL PILAR | 650 WEST AVE APT 2310 MIAMI BEACH FL 33139 |
| BONILLA, LUIS | 1440 BRONX RIVER AVE BRONX NY 10472 |
| BONILLA, ROBERTO | 8300 AMBERN LANTERN ST APT 302 RALEIGH NC 27613 |
| BONNEY, ALEXIS | 19 JEAN TALON NOTRE-DAME-DE-L'ILE-PERRO PQ J7V 9E4 CANADA |
| BONNEY, WILLIAM K | 5125 N 14 1/2 E TERRE HAUTE IN 47805 |
| BONNIN, SHELTON C | 4222 KINGSWOOD RD CHARLOTTE NC 28226 |
| BONNOT, VERONICA C | P O BOX 181 MARLBOROUGH MA 01752 |
| BONSIGNORE, DAVID | 69 HEATHER LN ROCHESTER NY 14616 |
| BONURA, HOWARD | 712 SAWMILL ROAD RALEIGH NC 27615 |
| BOODIE, MICHAEL | 955 SHERIDAN AVE APT 7G BRONX NY 10456 |
| BOOK, WILLIAM B | 1012 WINSLOW ALLEN TX 75002 |
| BOOKFACTORY LLC | 2302 S EDWIN C MOSES BOULEVARD DAYTON OH 45408 |
| BOOKHAM | BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON TQ4 7BE UNITED KINGDOM |
| BOOKHAM TECHNOLOGY | PO BOX 66512 AMF O'HARE CHICAGO IL 60666-0512 |
| BOOKHAM TECHNOLOGY | 2584 JUNCTION AVENUE SAN JOSE CA 95134 |
| BOOKHAM TECHNOLOGY PIC | BRIXHAM ROAD PAIGNTON TQ4 7BE GREECE |
| BOOKHAM TECHNOLOGY PIC | PO BOX 66512 AMF OHARE CHICAGO IL 60666-0512 |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON DEV TQ4 7BE GREECE |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON DEV TQ4 7BE UNITED KINGDOM |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON TQ4 7BE UNITED KINGDOM |
| BOOMER ESIASON FOUNDATION | 201 EAST FOURTH ST CINCINNATI OH 45202 |
| BOOMHOWER, TIMOTHY D | 9412 JENMAR DRIVE FUQUAY VARINA NC 27526 |
| BOONE, CONNIE V | 1165 LITTLE MOUNTAIN ROAD STEM NC 27581 |
| BOONE, DAVID | 2009 W STERLINGTON PLACE APEX NC 27502 |
| BOONE, ELLEN M | 168 LARCHWOOD AVENUE OAKHURST NJ 07755 |
| BOONE, NICHOLAS D | 12737  HWY 2 BERNICE LA 71222 |
| BOONE, PATRICIA L | 1505 B NORTH 12TH ST ARLINGTON VA 22209 |
| BOORIN, JANET | 517 ARAN HILL RD. FAIRFIELD CT 06824 |
| BOOSE, MICHAEL | 19021 WANDERING VINE COVE PFLUGERVILLE TX 78660 |
| BOOSE, ROBERT B | 2139 UNIVERSAL DR STOCKTON CA 95206-6380 |
| BOOTH, ALICE | 11117 TRAPPERS CREEK RALEIGH NC 27614 |
| BOOTH, JEAN A | 16 MARION STREET CONCORD NH 03301 |
| BOOTH, LAURA | 4965 HOMESTEAD DRIVE MEBANE NC 27302 |
| BOOTH, RICHARD | 187 BUCK RUN E DAHLONEGA GA 30533 |
| BOOTH, RICHARD | 4086 GREENBRIAR BLVD BOULDER CO 80303 |
| BOOTH, ROBERT | 600 WISTERIA KEY PLACE CHAPIN SC 29036 |
| BOOTH, STEVEN A | 4127 SLATER AVE PERRY HALL MD 21236 |
| BOOTH, ZUNDRA | 10699 KEATHLEY DRIVE FRISCO TX 75035 |
| BOPP, WALTER E | 21200 VALLE SAN JUAN DR CA 93907 |
| BOPPANA, JYOTI | 1421 DEBON DRIVE PLANO TX 75075 |
| BORCHERS, SCOTT | 4671 IVYGATE CIRCLE SMYRNA GA 30080 |
| BORCHERT, JONATHAN | 9217 SAYORNIS CT RALEIGH NC 27615 |
| BORCHGREVINK, JACK | 12006 TIDESWEPT COURT   Account No. 0138 HOUSTON TX 77095 |
| BORDEAUX LIMOUSINES | PO BOX 91594 RALEIGH NC 27675-1594 |
| BORDEN LADNER GERVAIS LLP | WORLD EXCHANGE PLAZA STE 1100 OTTAWA ON K1P 1J9 CANADA |
| BORDEN LADNER GERVAIS LLP | WORLD EXCHANGE PLAZA STE 1100 100 QUEEN STREET   Account No. 8936, 8974, 12024 CANADA ON K1P 1J9 CANADA |
| BORDEN LADNER GERVAIS LLP | PATENT & TRADE MARK AGENTS WORLD EXCHANGE PLAZA STE 1100 OTTAWA ON K1P 1J9 |

| Claim Name | Address Information |
| --- | --- |
| BORDEN LADNER GERVAIS LLP | CANADA |
| BORDER STATES INDUSTRIES INC | 105 25TH ST N FARGO ND 58102-4002 |
| BORDT, RAYMOND P | 5304 COLLINGSWOOD DR IVE RALEIGH NC 27609 |
| BOREAL SYSTEM S.A. | 18 DE JULIO 2062 ESC 803 MONTEVIDEO URUGUAY |
| BOREAL SYSTEMS SA | 18 DE JULIO 2062 MONTEVIDEO MO 11500 URUGUAY |
| BOREK, KEVIN J | 3530 COUNTYSIDE DR GLENWOOD MD 21738 |
| BOREL, MELVIN J | 703 TURTLE HILL SAN ANTONIO TX 78260 |
| BORGEN, LAURIE | 3002 HWY 42 NE EYOTA MN 55934 |
| BORGEN, LAURIE G | 3002 HWY 42 NE EYOTA MN 55934 |
| BORGEN, XAVIER | 158 LAKEVIEW DRIVE #203 WESTON FL 33326 |
| BORIS, RICHARD | 5208 BARTONS ENCLAVE LANE RALEIGH NC 27613 |
| BORIS, ZARETSKY | 5325 MAINSTEAM CIRCLE GA 30092 |
| BORISON, KENNETH | 100 TABSCOTT LN CHAPEL HILL NC 27514 |
| BORISOV, DAN | 14084 W. 147TH ST. OLATHE KS 66062 |
| BORKOWSKI, STEPHAN | 486 CARNATION DRIVE SHIRLEY NY 11967 |
| BORKOWSKI, STEPHAN P | 486 CARNATION DRIVE SHIRLEY NY 11967 |
| BORLAND SOFTWARE CORPORATION | 100 ENTERPRISE WAY DEPT 1410 SCOTTS VALLEY CA 95066-3249 |
| BORMAN, WILLIAM J | 46445 ESTERBROOK CR STERLING VA 20165 |
| BORNHOFEN, RICHARD | 8300 SEAGATE DR RALEIGH NC 27615 |
| BORO, ALEX | 306 LAURENS WAY KNIGHTDALE NC 27545 |
| BORO, ALEX | 5020 BABBLING BROOK DR. RALEIGH NC 27610 |
| BORODEN, MICHAEL | 1804 STONEGLEN DRIVE WYLIE TX 75098 |
| BORQUE, NORMAND | BRIAN ANDERSON, ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 ST. LOUIS MO 63105 |
| BORQUE, WILLIAM | 809 FIELDSTONE DR LAKE VILLA IL 60046 |
| BORREGO, JUAN | 3304 WESTOVER DR. PLANO TX 75093 |
| BORREGO, JUAN | 2126 CENTRAL PARK DR WYLIE TX 750987409 |
| BORRIS, DOLORES M | 1919 NORTH RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| BORROMEO JR, DIOSCORO M | 1394 DUNCAN YPSILANTI MI 48198 |
| BORROMEO, RAINER | 25524 ST JAMES SOUTHFIELD MI 48075 |
| BORRON, JEFFREY | 13851 TANGOEWOOD DRIVE FARMER BRANCH TX 75234 |
| BORSTOCK, JAMES | 3295 FIFTH ST OCEANSIDE NY 11572 |
| BORTENSTEIN, DAVID | 2221 LAKESHORE BLVD., TX |
| BORUCKI, DOLORES | 2935 N MERRIMAC CHICAGO IL 60634 |
| BORUM JR, CHARLES E | 8509 BABBLE LANE RALEIGH NC 27615 |
| BORYSIUK, CAROLINE | 9376 BAY COLONY 3 S DES PLAINES IL 60016 |
| BOS, GARY | 4012 BATISTE RD RALEIGH NC 27613 |
| BOS, GARY S | 4012 BATISTE RD RALEIGH NC 27613 |
| BOSCH, ROBERT & DONNA | N77 W16219 COUNTRYSIDE DRIVE MENOMONEE FALLS WI 53051 |
| BOSCH, ROBERT J | N77 W16219 CNTRYSIDE MENOMONEE FALLS WI 53051 |
| BOSE CORPORATION | THE MOUNTAIN FRAMINGHAM MA 01701 |
| BOSE, TEJASWI | 311 CATLIN ROAD CARY NC 27519 |
| BOSEMAN, CHERYL | 700 MARYVILLE CENTER DRIVE ST LOUIS MO 63141 |
| BOSLEY, TIMOTHY B | PO BOX 26 BONHAM TX 75418-0026 |
| BOSS & ASSOCIATES | 2302 WEST 1ST STREET CEDAR FALLS IA 50613 |
| BOSSERT, MICHAEL | 5929 MAGES ST THE COLONY TX 75056 |
| BOSSETT, ROBERT | 51 GLEN EYRE AVE APT #6 SAN JOSE CA 95125 |
| BOSSIER CITY - PARISH | LA |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY LA 71171 |

| Claim Name | Address Information |
|------------|---------------------|
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY LA 71171-1313 |
| BOSSLER JR, FRED C | 2746 IMPRUNETA COURT LIVERMORE CA 94550 |
| BOST, STEPHEN R | 13402 SAWTOOTH RD SAN DIEGO CA 92129 |
| BOSTELMANN, ORLYN | 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTELMANN, ORLYN | ORLYN BOSTELMANN 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTELMANN, ORLYN H | 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTON CAPITAL VENTURES V | LIMITED PARTNERSHIP ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CAPITAL VENTURES V, GMBH & CO. KG | ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CAPTL VENTURES V, LTD PARTNERSHIP | ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CLASSICAL ORCHESTRA | PO BOX 152 NEWTOWN MA 02468 |
| BOSTON STRATEGY GROUP | THREE BASSETT STREET MARBLEHEAD MA 01945-3347 |
| BOSTON SYMPHONY ORCHESTRA | SYMPHONY HALL BOSTON MA 02115-4557 |
| BOSTON TECHNOLOGIES | 5616 SOUTH 122 EAST AVENUE TULSA OK 74146 |
| BOSTON TECHNOLOGY INC. | 31C SHALER AVENUE CAMBRIDGE MA 02138 |
| BOSTON UNIVERSITY | OFFICE OF CAREER SERVICES 19 DEERFIELD ST BOSTON MA 02215-1904 |
| BOSTON UNIVERSITY | OFFICE OF CAREER SERVICES BOSTON MA 02215-1904 |
| BOSTON UNIVERSITY | ENGINEERING CAREER DEV OFC 44 CUMMINGTON STREET BOSTON MA 02215-2407 |
| BOSTON UNIVERSITY EDRT | SCHOOL OF MANAGEMENT 595 COMMONWEALTH AVENUE BOSTON MA 02215-1904 |
| BOSTON WIRELESS INC | 4 STRATHMORE RD NATICK MA 01760-2419 |
| BOSTON, FRANK B | 3211 WAKE FOREST HWY DURHAM NC 27703 |
| BOSTON, KIRK | 973 REECE RD SEVERN MD 21144 |
| BOSTON, ROY | 3715 WINDSOR AVE COLORADO SPRINGS CO 80907 |
| BOSWELL, JAMES A | 2572 S. BLOOMINGTON TRIAL RD. SCOTTSBURG IN 47170 |
| BOSWELL, JOSEPH | 1005 S ZION RD SCOTTSBURG IN 47170 |
| BOSWELL, JOSEPH A | 1005 SOUTH ZION ROAD SCOTTSBURG IN 47170 |
| BOSWELL, RODDRIC | 5505 MARIGOLD CT. ARLINGTON TX 76017 |
| BOSWORTH FIELD ASSOCIATES | 111 RICHMOND STREET WEST SUITE 404 TORONTO ON M5H 2G4 CANADA |
| BOTHWELL, GEORGE W | 7171 EAST PARADISE CANYON RD PARADISE VALLEY AZ 85253 |
| BOTHWELL, GW | 7171 EAST PARADISE CANYON RD PARADISE VALLEY AZ 85253 |
| BOTHWELL, JAMES D | 21 MONTGOMERY LN VERNON HILLS IL 60061 |
| BOTHWELL-PEDERS, W | 2616 DOCKERY LANE RALEIGH NC 27606 |
| BOTHWELL-PEDERSEN, W | 2616 DOCKERY LANE RALEIGH NC 27606 |
| BOTIFOLL, ALAN D | 310 GREENWOOD DR DURHAM NC 27704 |
| BOTLAGUDUR, SREENIVAS | 14 OLD CHURCH COURT OLD TAPPAN NJ 07675 |
| BOTLAGUOUR, STREENIVAS | 14 OLD CHURCH CT.   Account No. 6500 WESTWOOD NJ 07675 |
| BOTOS, WILLIAM A | 1806 PRINCETON COURT LAKE FOREST IL 60045 |
| BOTTI, WILLIAM | 4209 GRACE ST. SCHILLER PARK IL 60176 |
| BOTTING, CHRISTOPHER G | 10 TOWNE VIEW RD BRADFORD MA 01835 |
| BOTTO, KATHERINE | 2792 MARIAH DR MELBOURNE FL 32940 |
| BOTTOMLY, DAVID T | 12114 CHESHOLM LANE EDEN PRAIRIE MN 55347 |
| BOTTOMS, DAVID B | 14069 KNOX OVERLAND PARK KS 66221 |
| BOTTORFF, PAUL | 135 FOXWOOD DR. PORTOLA VALLEY CA 94028 |
| BOTTORFF, PAUL A. | 135 FOXWOOD RD. PORTOLA VALLEY CA 94028 |
| BOTTS-HESTER, GLENDA A | 2558 CONYERS RD FRANKLINTON NC 27525 |
| BOTYRIUS, ANTHONY M | 1118 SUSQUEHANNA AVE WEST PITTSTON PA 18643 |
| BOTYRIUS, ERIC | 22718 CHASE PLACE WEST HILLS CA 91304 |
| BOUA, MEA | 5328 DUTCH ELM DRIVE APEX NC 27539 |

| Claim Name | Address Information |
|---|---|
| BOUBY, AMANDA | 310 LAKESIDE CT SUNRISE FL 33326 |
| BOUCHARD, ARLENE S | 63 BOW CENTER ROAD R FD # BOW NH 03304 |
| BOUCHARD, CRAIG | 2911 DESERT TRAIL DRIVE BULLHEAD CITY AZ 86429 |
| BOUCHARD, DONALD R | 69 OAK HILL RD WEARE NH 03281 |
| BOUCHER, JEAN L | 2209 BROWNS LAKE DRIVE # 218 BURLINGTON WI 53105 |
| BOUCHER, LUC | 405 ARROWHEAD DR ALLEN TX 75002 |
| BOUCHER, THOMAS W | 10186 GREEN ST UNIT D WESTMINSTER CO 80030 |
| BOUCHER, TODD R | 200 SOUTH CALN RD CALN PA 19320 |
| BOUDREAU, JACQUES | 5285 N HILLBROOKE TRACE ALPHARETTA GA 30202 |
| BOUDREAU, WILLIAM R | 8149 STOCKHOLM ST BROOKSVILLE FL 34613 |
| BOUDROT, DANIEL | 5014 ROUNDTABLE LN GARLAND TX 75044 |
| BOULDER LOGIC | BOULDER LOGIC LLC 4678 LEE HILL DRIVE BOULDER CO 80302-9303 |
| BOULDER LOGIC LLC | 4678 LEE HILL DRIVE    Account No. 5210 BOULDER CO 80302 |
| BOULDER LOGIC LLC | ATTENTION: PRESIDENT 4678 LEE HILL DR. BOULDER CO 80302 |
| BOULDER LOGIC LLC | 4678 LEE HILL DRIVE BOULDER CO 80302-9303 |
| BOULOM, SAM | 3463 THADDEUS DR. FORT WORTH TX 76137 |
| BOULOS, DOREEN | 1B - 434 W. ALDINE AVE. CHICAGO IL 60657 |
| BOULOS, PIERRE | 3520 MARCHWOOD DR RICHARDSON TX 75082 |
| BOULT CUMMINGS CONNERS BERRY PLC | 1600 DIVISION ST SUITE 700 PO BOX 340025 NASHVILLE TN 37203 |
| BOUNDS, KATHY | 204 CASTLEBURY CREEK CT    Account No. 2582 CARY NC 27519 |
| BOURAKOV, VENIAMIN | 9526 BAY COURT CARMEL CA 93923 |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA AMAROUSION ATTIKIS ATHENS 151-26 GREECE |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA AMAROUSION ATTIKIS GREECE #151-26 GREECE |
| BOURBONNAIS, DIANE | 63 OLD MILL TRAIL SEMORA NC 27343 |
| BOURDA, GEORGE | 1680 BIG BEND DRIVE LEWISVILLE TX 75077 |
| BOURG, ALEJANDRO RUBEN | 11020 NW 7TH STREET PLANTATION FL 33324 |
| BOURGEOIS JR, GEORGE | 8713 SILVERTHORNE DR RALEIGH NC 27612 |
| BOURLAND, DEBORAH | 1806 MEADOWCOVE DRIVE    Account No. 0138 RICHARDSON TX 75081 |
| BOURLAND, DEBORAH ANN | 1806 MEADOWCOVE    Account No. 10138 RICHARDSON TX 75081 |
| BOURNE, TAMAR K | 5704 OAKLEAF DR #1303 FT WORTH TX 76132 |
| BOURNS INC | 1200 COLUMBIA AVENUE RIVERSIDE CA 92507-2129 |
| BOURONCLE, MAURICIO J | 3572 W. TREE TOPS CT DAVIE FL 33328 |
| BOUSHKA, JOHN | 4481 W 150TH TER LEEWOOD KS 66224 |
| BOUSHKA, JOHN S | 4481 W. 150TH TERRACE LEEWOOD KS 66224 |
| BOUTIN, A ROBERT | 2585 CARIBE DR LADY LAKE FL 32162 |
| BOVARNICK, ELLEN | 120 MATTISON COVE NE ATLANTA GA 30319 |
| BOVARNICK, RHONDA | 95 RICHMOND HILL CT RICHARDSON TX 75082 |
| BOVEN, B RENE | 5954 MILLSTONE RUN STN MOUNTAIN GA 30087 |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT    Account No. EMP #0701 AJAX, ONTARIO L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT    Account No. 0140701 AJAX ON L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | W BOVENIZER 11 BOLLAND CRESENT AJAX ON L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | W BOVENIZER 11 BOLLAND CRESCENT AJAX ON L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRES AJAX L1S 3G8 CANADA |
| BOVINETTE, JOHN | 15 S LAKEWOOD CT SOUTH ELGIN IL 60177 |
| BOVINETTE, JOHN D. | 15 S. LAKEWOOD CT. SOUTH ELGIN IL 60177 |
| BOWAB, DOUG | 5125 PENNY RD RALEIGH NC 27606 |
| BOWARD, LYNDON | 517 SOUTH OAK STREET GILBERT AZ 85233 |
| BOWBEER, TERI | 395 CENTURY CIRCLE DANVILLE CA 94526 |
| BOWBEER, TERI | 395 CENTURY CIRCLE DANVILLE CA 94526-5332 |

| Claim Name | Address Information |
| --- | --- |
| BOWDEN, DANIEL I | 12850 HWY 9 STE 600 PMB 246 ALPHARETTA GA 30004 |
| BOWDEN, DONALD | 104 STRAWTHORNE CT APEX NC 27502-6405 |
| BOWDEN, DONALD E | 104 STRAWTHORNE CT APEX NC 27502-6405 |
| BOWDEN, HEATHER L | 108 STOKESAY CT CARY NC 27513 |
| BOWDEN, JOHN | 3313 SWANSON DR PLANO TX 75025 |
| BOWDEN, THOMAS | 3160 MEADOW TRL SW LOGANVILLE GA 30249 |
| BOWDENS MEDIA MONITORING LTD | 1100-150 FERRAND DRIVE TORONTO ON M3C 3E5 CANADA |
| BOWDON, FRANK | 415 S. LAUREL ST. ROYAL OAK MI 48067 |
| BOWEN, DANIEL | 2916 LEGGING LANE RALEIGH NC 27615 |
| BOWEN, EDWARD | 2577 JUDY CIR PELHAM AL 35124 |
| BOWEN, EDWARD L | 2577 JUDY CIR PELHAM AL 35124 |
| BOWEN, HAROLD L | P. O. BOX 57 GASBURG VA 23857 |
| BOWEN, JAMES F | 2 CYPRESS LANE NORFOLK MA 02056 |
| BOWEN, KATE | 2 CYPRESS LANE NORFOLK MA 02056 |
| BOWEN, KAY | 617 LINDLEY DR DURHAM NC 27703 |
| BOWEN, LARRY | 409 ROSE DR. ALLEN TX 75002 |
| BOWEN, MARK F | 3 MIDDLETON LANE PENFIELD NY 14526 |
| BOWEN, SHEILA D | 1061 WALLNUT GROVE RD OXFORD NC 27565 |
| BOWEN, STEVEN | 4050 QUAIL RUN LN OVILLA TX 75154 |
| BOWENS, LEONARDO | 801 PENSBY CT HOLLY SPRINGS NC 27540 |
| BOWENS, PAULA F | 6231 ST REGIS CR 201 RALEIGH NC 27606 |
| BOWER, ELIZABETH | 134 PLANTATION  RD WINDER GA 30680 |
| BOWER, GREGORY | 4146 DEEPWOOD CR DURHAM NC 27707 |
| BOWERMAN JR, KENNETH | 353 COUNTY RD 3571 SANDIA TX 78383 |
| BOWERS, DEBRA R | 1875 CLEARWATER DR MARIETTA GA 30062 |
| BOWERS, FRED E | 535 MANOR DRIVE TIMBERLAKE NC 27583 |
| BOWERS, GARY S | 3702 WEYBURN RD DURHAM NC 27704 |
| BOWERS, GERALDINE | 2640 BARWICK DRIVE DURHAM NC 27704 |
| BOWERS, JEFFREY J | 38865 AVENITA LA CRESTA MURRIETA CA 92562 |
| BOWERS, KEITH A | 1166 JOHNSONTOWN RD THOMASVILLE NC 27360 |
| BOWERS, KENNETH L | 13430 35TH PL N PLYMOUTH MN 55441 |
| BOWERS, LAWRENCE D | 3833 HUELVA CRT NAPLES FL 34109 |
| BOWERS, R S | 12638 155TH AVE SE RENTON WA 98059 |
| BOWES, CHARLES | 327 TREE TOPS LANE AURORA L4G3G8 CANADA |
| BOWIE II, GERALD | 303 HARVARD DR GLENN HEIGHTS TX 75154 |
| BOWIE, JACKIE R | 200 CHAPPEL ST TERRELL TX 75160 |
| BOWIE, PHYLLIS G | 1550 CALIFORNIA ST #245 SAN FRANCISCO CA 94109 |
| BOWLES, SYLVIA D | 856 LEE ANDREWS AVE ATLANTA GA 30315 |
| BOWLEY, KEVIN | 1800 GORMLEY AVE MERRICK NY 11566 |
| BOWLING, FRANCES E | PO BOX 51 BAHAMA NC 27503 |
| BOWLING, JUDY A | 1169 WOODVALE DR GALLATIN TN 37066-4044 |
| BOWMAN, BURTON R | BOX 1545B #1 BUTNER RD CREEDMOOR NC 27522 |
| BOWMAN, CHRIS A | 268 BLACK WILLOW DR APEX NC 27502 |
| BOWMAN, DEREK | 2610 S. GATEWOOD WICHITA KS 67210 |
| BOWMAN, GREGORY | 7505 OAKBORO DR. LAKE WORTH FL 33467 |
| BOWMAN, OLAF | 33342 WILLOW RD NEW BOSTON MI 48164 |
| BOWMAN, PATRICK | 101 COLINSBURGH CT CARY NC 27511 |
| BOWMAN, RHONDA D | 268 BLACK WILLOW DR APEX NC 27502 |
| BOWMAN, RICHARD | 7 MORNING CIRCLE AVERILL PARK NY 12018 |

| Claim Name | Address Information |
|---|---|
| BOWMAN, THOMAS E | 4690 GATOS COURT LAS VEGAS NV 89120 |
| BOWNE CANADA | 60 GERVAIS DRIVE TORONTO, ONTARIO, CANADA ON M3C 1Z3 CANADA |
| BOWNE FINANCIAL PRINT | 60 GERVAIS DR ATTN ACCOUNTS RECEIVABLE TORONTO ON M3C 1Z3 CANADA |
| BOWNE FINANCIAL PRINT | 220 BAY STREET TORONTO ON M5J 2W4 CANADA |
| BOWSER, JOHN H | 109 W WOODBRIDGE DR DURHAM NC 27707 |
| BOWYER, KEVIN E | 21 CASTELLINA DRIVE    Account No. 4054 NEWPORT COAST CA 92657 |
| BOWYER, KEVIN E | 21 CASTELLINA DR NEWPORT COAST CA 926571615 |
| BOXUM, ROBERT | 1718 CRESTHILL RD. DERBY KS 67037 |
| BOY SCOUTS OF AMERICA | 9190 ROCKVILLE PIKE BETHESDA MD 20814-3812 |
| BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL 1211 EAST DYER RD SANTA ANA CA 92705-5605 |
| BOYCE, THERESA | 8306 WILLARDVILLE STATION RD BAHAMA NC 27503 |
| BOYD CORP | 600 S MCCLURE RD MODESTO CA 95357 |
| BOYD CORPORATION | ATTN: ANJELA NAND 600 SOUTH MCCLURE ROAD    Account No. 4311 MODESTO CA 95357 |
| BOYD HOLDINGS INC | FILE 57169 LOS ANGELES CA 90074-7169 |
| BOYD JR, CECIL E | 8620 HUMIE OLIVE RD. APEX NC 27502 |
| BOYD, ARLENE | PO BOX 458 STEM NC 27581 |
| BOYD, BILLY | 1706 WOOD OAK DRIVE RICHARDSON TX 75082 |
| BOYD, CHARMAINE | 110 RICHARD DR. GARNER NC 27529 |
| BOYD, CHERYLYN | 14018 RIVER ROCK DRIVE CORPUS CHRISTI TX 78410 |
| BOYD, D AMBROSE | 203 W 138ST APT 1 NEW YORK NY 10030 |
| BOYD, DARRELL L | 75290 ALOHA KONA DR KAILUA KONA HI 96740 |
| BOYD, DAVID K | 104 CHARLES STREET CREEDMOOR NC 27522 |
| BOYD, DIANE R | 302 7TH ST BUTNER NC 27509 |
| BOYD, ELIZABETH | 1706 WOODOAK DR    Account No. 0138 RICHARDSON TX 75082 |
| BOYD, JACQUELIN | 2010 RHYMERS GLEN DRIVE ANNA TX 75409 |
| BOYD, JAMES L | 2820 REGENTS PARK LANE MARGIETTA GA 30062 |
| BOYD, JERRY L | ROUTE 2 BOX 273 KITTRELL NC 27544 |
| BOYD, JONATHAN R | P. O. BOX 7246 ANN ARBOR MI 48107 |
| BOYD, JUDY | 2032 LUCILLE STREET LEBANON TN 37087 |
| BOYD, K | 11 DEER RIDGE LN WEST CHAZY NY 12992 |
| BOYD, MELVIN | 8205 N CREEK RUN RALEIGH NC 27613 |
| BOYD, NATHAN B | 20 REBECKAH'S WAY WILTON NH 03086 |
| BOYD, ROY T | 4093 CULBRETH RD STEM NC 27581 |
| BOYD, T JOHN | 2612 GREENCASTLE LN PLANO TX 75075 |
| BOYD, WILLIAM K | 3273 PLATT RD APT 2 ANN ARBOR MI 48108 |
| BOYEA, MICHELLE | 1000 COLONNADE WAY ALPHARETTA GA 30004 |
| BOYEA, THOMAS A | 3734 SWARTHMORE DR DURHAM NC 27707 |
| BOYER, DENNIS W | 7680 S FENTON STREET LITTLETON CO 80128 |
| BOYER, GARY L | 5713 OLD MAPLE SPRINGS RD SEAGROVE NC 27341 |
| BOYER, KEITH K | 106 RAINWATER COVE GEORGETOWN TX 78628 |
| BOYER, RICHARD E | 4524 BENNETTS CORNERS RD HOLLEY NY 14470 |
| BOYER,BONNIE | 305 WEST JUNIPER AVENUE STERLING VA 20164 |
| BOYETT, DAVID | 474 KELLY AVENUE MIDLAND CITY AL 36350 |
| BOYETTE, BETTY J | 19256 GRANGE HALL LOOP WIMAUMA FL 33598 |
| BOYLAN, FRANCIS J | 1145 ELROD FERRY RD HARTWELL GA 30643 |
| BOYLAN, MICHAEL | 89 ELLIS PLACE CANANDAIGUA NY 14424 |
| BOYLAN, PETER | 407 BEACON HILL LANE NORRISTOWN PA 19401 |
| BOYLE, HENRY C | 7 CARR COURT GOFFSTOWN NH 03045 |
| BOYLE, KATHLEEN T | 3770 FLORA VISTA #201E SANTA CLARA CA 95051 |

| Claim Name | Address Information |
| --- | --- |
| BOYLE, NANCY A | 814 OLD COUNTRY RD ELMSFORD NY 10523 |
| BOYLE-HANSMAN, MONICA E | 1308 6TH AVENUE N # 302 SEATTLE WA 98109 |
| BOYMEL, DAVID | 11 AMANDA RD. SUDBURY MA 01776 |
| BOYNTON, KEVIN | 27 RYDER RD N ATTLEBORO MA 02760 |
| BOYS & GIRLS CLUBS GREATER DALLAS | PO BOX 710399 DALLAS TX 75371-0399 |
| BOYS & GIRLS CLUBS OF CLEVELAND | 6114 BROADWAY AVE CLEVELAND OH 44127 |
| BOYS-CHEER, SANDRA L | 4038 ROLAND DR CONCORD CA 94521 |
| BOYSON, MICHAEL | P.O. BOX 284 BIRD CITY KS 67731 |
| BOYST JR III, WILLIAM M | 2209 BASIL DR RALEIGH NC 27612 |
| BOZEMAN, ELLEN R | 10051 PR 2429 POETRY TX 75160 |
| BPS TELEPHONE COMPANY | 120 STEWART ST PO BOX 550 BERNIE MO 63822-0550 |
| BRABEC, PETER | 4319 MALVERN RD. DURHAM NC 27707 |
| BRACE, L STEPHEN | 76 METROPOLITAN AVE ASHLAND MA 01721 |
| BRACEY, CINDEE | 201 FOUNDERS WALK DR MORRISVILLE NC 27560 |
| BRACEY, ROBERT C | 7719 HERITAGE DR ANNANDALE VA 22003 |
| BRACKER, KHA T | 2040 MONICA DRIVE WEST PALM BEA FL 33415 |
| BRACKETT, JAMES | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| BRACKETT, JAMES C | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| BRACKIN, DIANN | 217 STEAMBOAT DRIVE    Account No. 3706 COPPELL TX 75019 |
| BRACKIN, JOHN | 405 AVENIDA MANZANOS SAN JOSE CA 95123 |
| BRACY, NORMAN | 1193 OLD NC 21 CREEDMOOR NC 27522 |
| BRAD & KIARA HICKEY | 8272 WINKLER WAY SACRAMENTO CA 95828 |
| BRAD ADRIAN | 3006 BROOMSEDGE WAY DURHAM NC 27712 |
| BRAD BROWN | 3501 N JUPITER RD APT 1 RICHARDSON TX 75082 |
| BRADBERRY, PENNY S | 8089 TIMBER VALLEY DR CHOCTAW OK 73020 |
| BRADBURY, JOSEPH M | 28 NEAL ST WALPOLE MA 02081 |
| BRADDY, DANNY B | 2916 HIKING TRAIL RALEIGH NC 27615 |
| BRADDY, NOPOLEAN | 10650 NW 17TH ST PLANTATION FL 33322 |
| BRADE, JOHN E | 11 DEER RUN DRIVE WOLCOTT CT 06716 |
| BRADEE, JOAN C | 4605 SUNDANCE PLANO TX 75024 |
| BRADEE, WILLIAM | 4605 SUNDANCE DR PLANO TX 75024 |
| BRADEE, WILLIAM F. | 4605 SUNDANCE DR PLANO TX 75024-3888 |
| BRADEN, BRIAN L | 8104 EAST IMPALA AVE MESA AZ 85208 |
| BRADFORD, MARK | 125 CHIMNEY LANE WILMINGTON NC 28409 |
| BRADFORD, WANDA | 8132 GRAND CANYON DRIVE PLANO TX 75025 |
| BRADLEY HETZEL | 1017 STALLINGS GLEN LN. RALEIGH NC 27603 |
| BRADLEY LONG | 25856 NATURES LN SOUTH RIDING VA 20152 |
| BRADLEY MELSTAD | PO BOX 486 301 IOWA STREET WAKONDA SD 57073-0486 |
| BRADLEY R BEALL | 940 E DIVISION ST LOCKPORT IL 60441 |
| BRADLEY R BERGESON | 3205 GRAND OAK LN NEW HILL NC 27562 |
| BRADLEY, BARBARA A | 2200 MADISON AVE APT M NEW YORK NY 10037 |
| BRADLEY, CHAD | 1554 MAHOGANY DR. ALLEN TX 75002 |
| BRADLEY, DEANE M | 592 WODALL DAIRY RD BENSON NC 27504 |
| BRADLEY, GAIL | 1001 LAKEWOOD ROAD FOUR OAKS NC 27524 |
| BRADLEY, GEORGE | 405 DEER POND WAY SILER CITY NC 27344 |
| BRADLEY, GEORGE G | 405 DEER POND WAY SILER CITY NC 27344 |
| BRADLEY, JAMES G | 6727 US HIGHWAY 64 UNION MILLS NC 28167 |
| BRADLEY, JOYCE | 3306 TOLER RD ROWLETT TX 75089 |
| BRADLEY, OLIVER | 4225 FOWLER RIDGE DRIVE RALEIGH NC 27613 |

| Claim Name | Address Information |
| --- | --- |
| BRADLEY, RAQUEL | 8608 CHURCHDOWN COURT RALEIGH NC 27613-8585 |
| BRADLEY, TERRI M | 10800 SEPTEMBER CT RALEIGH NC 27614 |
| BRADLEY, THOMAS J | 733 JANUARY DRIVE PLANO TX 75025 |
| BRADLEY, WILLIAM J | 2934 ALBINE DR GLENSHAW PA 15116 |
| BRADMARK | BRADMARK TECHNOLOGIES INC 4265 SAN FELIPE HOUSTON TX 77027-2920 |
| BRADMARK TECHNOLOGIES INC | 4265 SAN FELIPE HOUSTON TX 77027-2920 |
| BRADMARK TECHNOLOGIES INC | 4265 SAN FELIPE, SUITE 800 HOUSTON TX 77027-2920 |
| BRADSHAW JR, CHARLES | 3319 MEADOW WOOD DR RICHARDSON TX 75082 |
| BRADSHAW JR, NORWOOD L | 3105 EDGETONE DR RALEIGH NC 27604 |
| BRADSHAW, CHARLES W., JR. | 3319 MEADOW WOOD DRIVE    Account No. 6402 RICHARDSON TX 75082 |
| BRADSHAW, TIMOTHY | 1008 VINSON CT CLAYTON NC 27520 |
| BRADSHAW, TODD | 330 DARTON DRIVE LUCAS TX 75002 |
| BRADSHAW, TODD W | 330 DARTON DRIVE LUCAS TX 75002 |
| BRADSHAW, WILLIAM D | 7638 DUNBAR DRIVE, SW SUNSET BEACH NC 28468 |
| BRADSHER, QUEEN V | 2114 BREEZE RD HURDLE MILLS NC 27541 |
| BRADY DEEGAN | 352 MAIN ROAD HUDSON QC J0P 1H0 CANADA |
| BRADY, BETSY A | 3032 RENAISSANCE DALLAS TX 75287 |
| BRADY, ELLEN | 1630 DRY FORK ROAD ASHLAND CITY TN 37015 |
| BRADY, JOHN E | 3716 WILLIAMS STREET LAKE PARK FL 33403 |
| BRADY, MATTHEW | 643 LEGACY PRIDE DRIVE HERNDON VA 20170 |
| BRADY, MATTHEW J | 1381 RIDGEMARK DR SANDY UT 840922916 |
| BRADY, MICHAEL F | 4021 BULLOCK DRIVE PLANO TX 75023 |
| BRADY, SILVIA | 2911 SW 187 TERRACE MIRAMAR FL 33029 |
| BRADY, TERENCE H | 247 FAIR SAILING RD MOUNT PLEASANT SC 29466 |
| BRADYHOUSE, DAVID | 5216 WOODVALLEY DR RALEIGH NC 27613 |
| BRAFASCO | 8885 JANE STREET CONCORD ON L4K 2M6 CANADA |
| BRAGINETZ, JUDITH | 9926 S SILVER MAPLE RD HIGHLANDS RANCH CO 80129 |
| BRAHEN, DEBRA A | 40 MALLARD COVE EAST HAMPTON CT 06424 |
| BRAHMANANDAM, SHRIAM | 1231, REMBRANDT DRIVE SUNNYVALE CA 94087 |
| BRAHMANANDAM, SHRIRAM | 1231, REMBRANDT DRIVE SUNNYVALE CA 94087 |
| BRAILEY, JAMES | 484 CANYON VIEW WAY MESQUITE NV 89027 |
| BRAILEY, JAMES C | 484 CANYON VIEW WAY MESQUITE NV 89027 |
| BRAIN INJURY ASSOCIATION OF OHIO | 855 GRANDVIEW AVE SUITE 225 COLUMBUS OH 43215-1123 |
| BRAITHWAITE, WILLIAM B | 5673 STAR RUSH DRIVE APT 204 MELBOURNE FL 32940-6215 |
| BRALLIER, SYLVIA H | 116 GRANDVIEW MANOR DR. FRANKLIN TN 37064 |
| BRAMAN, ROBERT O | 1751 TAMARACK AVE CARLSBAD CA 92008 |
| BRAMANTE, RICHARD | 30 WHITEGATE RD TEWKSBURY MA 01876 |
| BRAMLETT JR, PAUL | 3289VZ CR4416 CANTON TX 75103 |
| BRAMLETT JR, PAUL G | 3289VZ CR4416 CANTON TX 75103 |
| BRAMLETT, DOUGLAS G | 283 WEDGEWOOD WAY LUCAS TX 75002 |
| BRANCATO, JOHN | 140 HARDWOOD DRIVE TAPPAN NY 10983 |
| BRANCH BANKING AND TRUST COMPANY | KRISTEN SCHWERTNER JAMIE GARNER 200 W 2ND STREET WINSTON SALEM NC 27101-4019 |
| BRANCH, ERNESTINE M | 5197 ANTIOCH RD OXFORD NC 27565 |
| BRAND, CATHY L | 2964 NW 109 AVE SUNRISE FL 33322 |
| BRAND, RICHARD | 281 ADDISON AVE PALO ALTO CA 94301 |
| BRAND, RICHARD C. | 281 ADDISON AVE. PALO ALTO CA 94301 |
| BRANDEL, LAWRENCE D | 83-44 LEFFERTS BLVD APT 6N KEW GARDENS NY 11415 |
| BRANDENBURG TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 200 TELCO DR BRANDENBURG KY 40108-0599 |
| BRANDES INVESTMENT PARTNERS LLC | 12750 HIGH BLUFF DR. SAN DIEGO CA 92130 |

| Claim Name | Address Information |
| --- | --- |
| BRANDES INVESTMENT PARTNERS, L.P. | 11988 EL CAMINO REAL, SUITE 500 SAN DIEGO CA 92130 |
| BRANDON METCALF | 220 MEADOWVIEW DRIVE WIMBERLEY TX 78676 |
| BRANDON, BARBARA | 151 LAWNDALE AVE HILLSBOROUGH NC 27278 |
| BRANDON, MABLE A | 3108 OXFORD ST NASHVILLE TN 37216 |
| BRANDON, PAUL | 5 HORATIO LANE GATES NY 14624 |
| BRANDON, PAUL M. | 5 HORATIO LANE    Account No. 09-10138 ROCHESTER NY 14624 |
| BRANDON, PHYLLIS K | 570 ALLEN FARMS ROAD SANFORD NC 27330 |
| BRANDON, RAYMOND I | 6 FIRCREST CT DURHAM NC 27703 |
| BRANDON, YOLANDA R | 410 PILOT ST #3E7 DURHAM NC 27707 |
| BRANDOW, EDWARD | 125 PASTURE LANE MATTITUCK NY 11952 |
| BRANDOW, EDWARD J | 125 PASTURE LANE MATTITUCK NY 11952 |
| BRANDSEN, RANDALL A | 7819 N.E. 150TH STRE ET BOTHELL WA 98011 |
| BRANDSTADTER, JAY R | 14200 WOODCREST DR ROCKVILLE MD 20853 |
| BRANDT, ADRIAN J | 257 GRAND ST REDWOOD CITY CA 94062-1633 |
| BRANDT, GARY | 516 PRINCE EDWARD DR N TORONTO M8X2M5 CANADA |
| BRANDT, GARY D | 535 HOPEWELL DOWNS DR ALPHARETTA GA 30004 |
| BRANDT, KARI | 9324 LONGVIEW DR PLANO TX 75025 |
| BRANDT, KENNETH | 10262 HALAWA DR HUNTINGTON BEACH CA 92646 |
| BRANDT, KENNETH R. | 10262 HALAWA DRIVE    Account No. 9890 HUNTINGTON BEACH CA 92646 |
| BRANDT, PAUL D | 1000 157TH ST E LAKEVILLE MN 55044 |
| BRANDTANK | 1150 55TH STREET B OAKLAND CA 94608-2656 |
| BRANK BANKING & TRUST COMPANY | GENERAL COUNSEL OR CHRISTOPHER OKAY 200 W 2ND STREET, 3RD FLOOR WINSTON SALEM NC 27101-4019 |
| BRANNAN JR, THOMAS | 1139 OLD VINTAGE RD CHESAPEAKE VA 23322 |
| BRANNAN, DAVID F | 2268 SHADOW SPRING PL WESTLAKE VILLAGE CA 91361 |
| BRANNON, DOUGLAS | 717 SHADYWOOD LN RALEIGH NC 27603 |
| BRANNON, MICHAEL L | 1970 GOLDEN RIDGE CR CUMMING GA 30130 |
| BRANNON, STEVEN G | 3107 GROVE CR HAPEVILLE GA 30354 |
| BRANS, NEIL | 4510 VILNIUS PLACE DULLES VA 20189 |
| BRANSON, BOBBY H | 844 RED LN SALEM VA 24153 |
| BRANSTAD, BRADLEY E | 14663 PAMMY WAY GRASS VALLEY CA 95949 |
| BRANSTETTER STRANCH & JENNINGS | 227 SECOND AVENUE NORTH FOURTH FLOOR NASHVILLE TN 37201-1631 |
| BRANT, H. PAUL | 4919 SHALLOWBROOK TRAIL    Account No. 9075 RALEIGH NC 27616-7838 |
| BRANT, HAROLD | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616-6107 |
| BRANTLEY, SUE S | 2677 KINGS WAY LAWRENCEVILLE GA 30044 |
| BRASHEAR, KEVIN B | 9567 COUNTY ROAD 867 PRINCETON TX 75401 |
| BRASINGTON, SCOTT A | 403 RIGGSBEE FARM DR MORRISVILLE NC 27560 |
| BRASLEY-COTEY, HELEN | 99 SCENIC DR., D6 BELMONT NH 03220 |
| BRASSARD, ROGER | 3516 CABRIOLET COURT PLANO TX 75023-5837 |
| BRASSEAUX, STEVEN C | 1102 SPRINGFIELD LN ALLEN TX 75002 |
| BRASSELL, JOHN F | PO BOX 122 BUTNER NC 27509 |
| BRASUNAS, JAMES A | 321 BELT AVENUE, #602 ST. LOUIS MO 63112 |
| BRATTEN, LOLA CLARE | 4914 TOKAY BLVD MADISON WI 53711 |
| BRAUER, WILLIAM G | 1621 WHITTIER ST YPSILANTI MI 48197 |
| BRAUN CONSULTING INC | PO BOX 10352 CHICAGO IL 60610-0352 |
| BRAUN, ANDREW D | 16379 WINTERS RD. GRASS LAKE MI 49240 |
| BRAUN, BRIAN W | 350 CLARK ST GRASS LAKE MI 49240 |
| BRAUN, D P | 251 GLENWOOD DRIVE LAKE WALES FL 33898 |
| BRAUN, KELLY A | 187 ROCK HARBOR LN FOSTER CITY CA 94404 |

| Claim Name | Address Information |
|---|---|
| BRAUN, ROSALINDA | 11 WAVERLY RD SAN ANSELMO CA 94960 |
| BRAUN, WILLIAM R | 11416 HORSEMAN'S TRL RALEIGH NC 27613 |
| BRAUNBERGER, WESLEY J | 1444 3RD ST N FARGO ND 58102 |
| BRAUNCO MACHINING LTD | 701 MCCOOL ST CROSSFIELD AB T0M 0S0 CANADA |
| BRAUNSTEIN, STELLA | 17825 ARDISIA CT SAN DIEGO CA 92127 |
| BRAUNSTIEN, SIDNEY A | 100 QUIET WATER TRAIL SANTA ROSA BEACH FL 32459 |
| BRAVE KIDS | 151 SAWGRASS CORNERS DR SUITE 204J PONTE VEDRA FL 32082-3579 |
| BRAXTON, DAVID H | 8008 STRAWBERRY MEADOW ST RALEIGH NC 27613 |
| BRAXTON, MELODY R | P O BOX 104 SCOTLANDNECK NC 27874 |
| BRAY, DONNA L | 1993 MANGROVE AVE #A SUNNYVALE CA 94086 |
| BRAYTON, CAROL | 7221 CLIFFBROOK DALLAS TX 75254 |
| BRAZAWSKI, MICHAEL | 5715 YEWING WAY GAINESVILLE VA 20155 |
| BRAZEAL, SHARON | 2567 SADDLETREE WAY MARIETTA GA 30062 |
| BRAZEAU, KEVIN | 1808 STONE BROOK LANE BIRMINGHAM AL 35242 |
| BRAZEAU, KEVIN | 544 SYMMIT PLACE BIRMINGHAM AL 35243 |
| BRAZEE, JOHN A | 4809 BISHOP CREEK CT MARIETTA GA 30062 |
| BRAZIER, EUGENE | 6055 GUYNELL DR BATON ROUGE LA 70811 |
| BRAZOS TELECOM | 109 N AVENUE D OLNEY TX 76374-1866 |
| BRAZOS TELECOMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 104 N AVE E OLNEY TX 76374-1807 |
| BRE/ONE BOSTON L.L.C | C/O DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BREA, KATINA | 6880 BUSHNELL DR. PLANO TX 75024 |
| BREACH, DAN A | 918 E CELESTE GARLAND TX 75041 |
| BREAKFIELD, CHARLES | 5610 CLIFF HAVEN DRIVE    Account No. 4482 DALLAS TX 75236 |
| BREAKFIELD, CHARLES | CHARLES BREAKFIELD 5610 CLIFF HAVEN DR DALLAS TX 75236 |
| BREAKTIME REFRESHMENTS LIMITED | 21 LAMAR STREET WEST BABYLON NY 11704-1301 |
| BREAR, JAMES | 78 MILANO COURT DANVILLE CA 94526 |
| BREARLEY, DANIEL | 8928 WINGED THISTLE COURT RALEIGH NC 27617 |
| BRECKENKAMP, RYAN | 851 RIDGEVIEW DRIVE GRAIN VALLEY MO 64029 |
| BRECKER, RAYMOND W | 154 CULVER PARKWAY ROCHESTER NY 14609 |
| BRECONRIDGE | BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | CORPORATION 340 LEGGET DRIVE KANATA ON K2K 1Y6 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE OTTAWA ON K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE OTTAWA ON K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE KANATA ON K2V 1C2 CANADA |
| BREDEMA | 38 AVENUE DE L'OPERA PARIS 75002 FRANCE |
| BREDENBERG, MARK L | 3049 UTAH AVE N CRYSTAL MN 55427 |
| BREDER, DAVID H | 8114 CANTER LANE POWELL TN 37849 |
| BREECE HILL | 246 SOUTH TAYLOR AVENUE LOUISVILLE CO 80027 |
| BREEDLOVE, BONNIE C | 3107 SAM MOSS HAYES RD OXFORD NC 27565 |
| BREEN, DAVID | 601 CHANNELSIDE WALK WAY APT 1140 TAMPA FL 33602 |
| BREEN, DAVID | 601 CHANNELSIDE WALK WAY APT 1140 TAMPA FL 336026736 |
| BREESE DERAMBURE MAJEROWICZ | CONSEIL EN PROPRIETE IND 38 AVENUE DEL OPERA PARIS 75002 FRANCE |
| BREESE MAJEROWICZ | 3 AVENUE DE L'OPERA PARIS 75001 FRANCE |
| BREESE, JOSEPH | 27285 LEROY STREET ROSEVILLE MI 48066 |
| BREEZE, THOMAS | 745 HANSELL ST SE #219 ATLANTA GA 30312 |
| BREEZE, THOMAS | 1280 JEFFERSON AVE ATLANTA GA 303442752 |
| BREHM, JOANNE T | 8805 MANAHAN DR ELLICOTT CITY MD 21043 |
| BREHMER, JACQUELYN | 1422 REDBUD RD. PITTSBORO NC 27312 |

| Claim Name | Address Information |
|---|---|
| BREINIG, HOWARD | 344 NEW ALBANY RD MOORESTOWN NJ 08057 |
| BREITSPRECHER, SUSAN | 5209 AMSTERDAM RALEIGH NC 27606 |
| BREITWIESER, TOM E | 1 ARBOR COURT NORWALK CT 06854 |
| BREKKE, LAWRENCE | 755 N FAVER DR CASTLE ROCK CO 80109 |
| BREKKE, LAWRENCE J | 755 N FAVER DR CASTLE ROCK CO 80109 |
| BRELLOCH, JOHN F | 350 JENNY LIND LN ALPHARETTA GA 30022 |
| BREM, MARYANN | PO BOX 13010 RTP NC 27709 |
| BREMNER, LESLIE G | 24300 AIRPORT RD LOT 156 FL 33950-6920 |
| BREMONT, PIERRE | 2146 CARGILL WAY ROSEVILLE CA 95747 |
| BREMONT, PIERRE E | 2146 CARGILL WY ROSEVILLE CA 95747-6303 |
| BRENDA W LUGAR | 2105 LITTLE ROGERS RD DURHAM NC 27704 |
| BRENDAN TAGGART | 312 CLUBHOUSE LANE WILMINGTON DE 19810-2264 |
| BRENDEL, ROBERT G | 3404 DANDBURY CR CORINTH TX 76208 |
| BRENDEN, GERALD W | 5505 UNDERWOOD PLYMOUTH MN 55442 |
| BRENNAN CONSULT | BRENNAN CONSULTING SERVICE 1219 MAPLE ST LAKE OSWEGO OR 97034-4728 |
| BRENNAN CONSULTING SERVICE | ATTN ELIZABETH BRENNAN 1219 MAPLE ST    Account No. 1889 LAKE OSWEGO OR 97034 |
| BRENNAN CONSULTING SERVICE | 1219 MAPLE ST LAKE OSWEGO OR 97034-4728 |
| BRENNAN, BETTE | 1413 WEST BELLE PLAINE AVE CHICAGO IL 60613 |
| BRENNAN, DANIEL T | 2503 SAWMILL RD RALEIGH NC 27613 |
| BRENNAN, JASON | 2501 WOODLEAF LANE APEX NC 27539 |
| BRENNAN, JEFFREY | 100 MARKHAM LN APEX NC 27523 |
| BRENNAN, LAURA R | 6105 WIMBLEDON DR. ROCKWALL TX 75087 |
| BRENNEMAN, DANA | 27 SULLIVAN BLVD OXFORD MA 01540 |
| BRENNION, JAMES | 533 BIGELOW STREET MARLBOROUGH MA 01752 |
| BRENNTAG GREAT LAKES, LLC | C/O RICHARD FERRELL TAFT STETTINIUS & HOLLISTER LLP 425 WALNUT STREET, SUITE 1800 CINCINNATI OH 45202 |
| BRENT HARSH | 807 N HARRISON AVE CARY NC 27513 |
| BRENT N WILLIAMS | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| BRENT O'LEARY | 4054 HANNA WAY ROYSE CITY TX 75189 |
| BRENT, JONATHAN | 444 PLEASURE MUNDELEIN IL 60060 |
| BRENT, RAYMOND A. | 170 BARROW DOWNS    Account No. 2728 ALPHARETTA GA 30004 |
| BRENT, SELENE | 6900 LYNNOAK DR RALEIGH NC 27613 |
| BRENTLINGER, THEODORE J | 1005 S 21ST ST TERRE HAUTE IN 47803-2729 |
| BRENTON, ROSEMARIE | 252 CENTRAL AVE EDISION NJ 08817 |
| BRENTT DUFF | 517 SUPER STAR COURT CARMEL IN 46032-5087 |
| BRENZA, FRANK L | 63 S MAIN ST MARLBOROUGH CT 06447 |
| BREOF/BELMONT BAN G.P. LIMITED | C/O BROOKFIELD REAL ESTATE TORONTO ON M5J 2T3 CANADA |
| BREON, MICHAEL R | 3848 RIVERWALK DRIVE DULUTH GA 30096 |
| BRESCIA, AMANDA | 7631 ALMADEN WAY CARY NC 27518 |
| BRESCIA, PAUL | 100 SCOTTINGHAM LN MORRISVILLE NC 27560 |
| BRESCIANI, PATRICIA | 3142 SW 129 WAY MIRAMAR FL 33027 |
| BRESE, SHIRLEY M | 410 E GILLIS ST MOUND CITY MO 64470 |
| BRESLIN, ROBERT J | 2530 N. SHADOW RIDGE LN. ORANGE CA 92867 |
| BRESNAN, ELIZABETH | 12323 INDIAN TRAIL R OAD LOS GATOS CA 95030 |
| BRESS, TERRI D | PO BOX 5 HARTWELL GA 306430005 |
| BRESSEM, VICKI | 208 FIREFLY RD HOLLY SPRINGS NC 27540 |
| BRESSLER, WILLIAM D | 504 CLOVER LEAF LANE MCKINNEY TX 75070 |
| BRESZTYENSZKY, VERONICA M | 799 NE 72ND ST MIAMI FL 331385725 |
| BRESZTYENSZKY, VERONICA M | 359 MERIDIAN AVE #A202 MIAMI BEACH FL 331398702 |

| Claim Name | Address Information |
|---|---|
| BRETT, CLARK | 7760 SILVER VIEW LN RALEIGH NC 27613 |
| BRETT, CLARK A | 7760 SILVER VIEW LN RALEIGH NC 27613 |
| BRETTON WOODS TELEPHONE COMPANY INC | MOUNT WASHINGTON PLACE BRETTON WOODS NH 03575 |
| BREU, WENDY W | 3463 SOUTH COURT PALO ALTO CA 94306 |
| BREUER | BREUER & CO 500 EDGEWATER DRIVE WAKEFIELD MA 01880-6218 |
| BREUER & CO | 500 EDGEWATER DRIVE WAKEFIELD MA 01880-6218 |
| BREUER & CO | 500 EDGEWATER DRIVE, SUITE 557 WAKEFIELD MA 01880-6218 |
| BREUER, ROBERT | 25 SPAULDING RD CHELMSFORD MA 01824 |
| BREVER & CO. | 500 EDGEWATER DR. SUITE 557   Account No. 500 WAKEFIELD MA 01880 |
| BREWER, BEVERLY A | 24 PHAUFF COURT DURHAM NC 27703 |
| BREWER, BOBBIE L | 141 FANN ROAD NOLENSVILLE TN 37135 |
| BREWER, DAVE | 9075 OLD KEITH BRIDGE ROAD GAINESVILLE GA 30506-6201 |
| BREWER, DAVID J. | 9075 OLD KEITH BRIDGE RD GAINESVILLE GA 30506 |
| BREWER, ELLA M | 2761 DAVIDSON DR LITHONIA GA 30058 |
| BREWER, LARRY G | 1011 MOSS PLACE LAWRENCE NY 11559 |
| BREWER, LURA | 6324 ASHLEY RIDGE DR RALEIGH NC 27612 |
| BREWER, MICHAEL A | 201 ROBBINS ST WALTHAM MA 02154 |
| BREWER, ROBERT | 1172 E. FM 696 LEXINGTON TX 78947 |
| BREWER, SANDRA B | PO BOX 28 PITTSBORO NC 27312 |
| BREWER, THOMAS | 1604 SU JOHN ROAD RALEIGH NC 27607 |
| BREWER, TOMMY | 1505 WAGON WHEEL GARLAND TX 75044 |
| BREWER, TOMMY J | 1505 WAGON WHEEL GARLAND TX 75044 |
| BREWER, TOMMY JOE | 1505 WAGON WHEEL   Account No. 8834 GARLAND TX 75044 |
| BREWSTER, ADRIAN | 3250 CAMBRICK ST UNIT 4 DALLAS TX 75204 |
| BREWTON, ALICE | 2904 BRECKENRIDGE CT MCKINNEY TX 75070 |
| BREWTON, ALICE G | 2904 BRECKENRIDGE CT MCKINNEY TX 75070 |
| BRIAN BROADBENT | 3108 BAYVIEW DRIVE ALAMEDA CA 94501 |
| BRIAN COLLINS | 11 THE COURT BINN EADAIR VIEW SUTTON DUBLIN 13 IRAN (ISLAMIC REPUBLIC OF) |
| BRIAN DUFFY | 3613 WATERWAY BLVD ISLE OF PAL SC 29451 |
| BRIAN FRAVEL | 100 REDFOOT RUN RD CHAPEL HILL NC 275164362 |
| BRIAN GRAINGER | 6648 S MARION STREET CENTENNIAL CO 80121 |
| BRIAN HANCHEY | 5806 ASCOT CT. PARKER TX 75002 |
| BRIAN HOLT | 936 WEST MADISON CHICAGO IL 60607-2627 |
| BRIAN HOPF | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| BRIAN HWANG | 170 LEES AVE APT 1702 OTTAWA ON K1S 5G5 CANADA |
| BRIAN J. ROBBINS ESQ. | ROBBINS UMEDA & FINK LLP 1010 SECOND AVENUE SUITE 2360 SAN DIEGO CA 92101 |
| BRIAN LAGANA | 1411 LINKS DR MORRISVILLE NC 275607053 |
| BRIAN MCCUNE | 1638 MATTHEWS AVE   Account No. 9861 VANCOUVER BC V6J 2T2 CANADA |
| BRIAN P DAVIS | 101 ATLANTIC AVE SPRING LAKE NJ 07762 |
| BRIAN SENN | 12030 COPPERMINE RD UNION BRIDGE MD 21791 |
| BRIAN VEZZA | 803 RAINIER COURT ALLEN TX 75002 |
| BRIARD, ERNIE | 5 PROMENADE AVE   Account No. 1446 OTTAWA ON K2E-DX4 CANADA |
| BRICE, LAPORSHA | 3600 ALMA RD. # 3820 RICHARDSON TX 75080 |
| BRICHETTO, KAREN | 167 KETTLEWOOD DR SW LILBURN GA 30047-5125 |
| BRICK, JEAN | 6929 COLBURN DRIVE ANNANDALE VA 22003 |
| BRICKELL, DAVID M | 17 LAFOY DRIVE CLAYTON NC 27520 |
| BRICKEY, JONATHAN R | 10401 CANYON VISTA WAY AUSTIN TX 78726 |
| BRICKMAN, KEITH | 210 TORREY PINES DRIVE CARY NC 27513 |
| BRICKSTREET MUTUAL INSURANCE CO | PO BOX 11285 CHARLESTON WV 25339-1285 |

| Claim Name | Address Information |
|---|---|
| BRIDE, VALERIE J | 1518 MADERA DR GARLAND TX 75040 |
| BRIDEN, HAROLD A | 5033 STAR MINE WAY ANTIOCH CA 94531 |
| BRIDENSTINE, ANN | 5924 CROSSPOINT LN    Account No. 6332 BRENTWOOD TN 37027 |
| BRIDENSTINE, ANN M | 5924 CROSS POINTE LN    Account No. 6332 BRENTWOOD TN 37027 |
| BRIDGE JR, RICHARD A | 1995 E COALTON RD APT 36-206 LOUISVILLE CO 80027 |
| BRIDGE STREET ACCOMMODATIONS | 1000 YONGE STREET SUITE 301 TORONTO ON M4W 2K2 CANADA |
| BRIDGE, MARK | 5624 S HEATHER DRIVE TEMPE AZ 85283 |
| BRIDGECOM SOLUTIONS GROUP | KRISTEN SCHWERTNER JOHN WISE 800 WESTCHESTER AVE RYE BROOK NY 10573-1332 |
| BRIDGECOM SOLUTIONS GROUP | 800 WESTCHESTER AVE SUITE N-501 RYE BROOK NY 10573-1332 |
| BRIDGES, CHARLES | 5408 HUNTER HOLLOW RALEIGH NC 27606 |
| BRIDGES, CHARLES R. | 5408 HUNTER HOLLOW DRIVE    Account No. 1474 RALEIGH NC 27606 |
| BRIDGES, CHARLES ROGERS | 5408 HUNTER HOLLOW DRIVE    Account No. 1474 RALEIGH NC 27606 |
| BRIDGES, GINGER | 5020 RED CEDAR RD RALEIGH NC 27613 |
| BRIDGES, JACQUELYNN | 220 ROCK ISLAND LANE ELLENWOOD GA 30294 |
| BRIDGES, JOHN | 1028 ALMOND DR MANSFIELD TX 76063 |
| BRIDGES, SHERRY H | 1402 SPRING DRIVE GARNER NC 27529 |
| BRIDGES, STEPHEN | 5020 RED CEDAR RD    Account No. 2459 RALEIGH NC 27613 |
| BRIDGES, STEPHEN M. | 5020 RED CEDAR RD    Account No. 2459 RALEIGH NC 27613 |
| BRIDGES, WILLIAM | 1412 S. MONTEBELLO OLATHE KS 66062 |
| BRIDGES-HUNT, ROBBIE S | 402 E END AVE DURHAM NC 27703 |
| BRIDGEWATER | BRIDGEWATER SYSTEMS CORPORATION 303 TERRY FOX DRIVE KANATA K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE, SUITE 500 KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS INC | 303 TERRY FOX DRIVE, SUITE 500 KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS INC | 303 TERRY FOX DRIVE, SUITE 500 KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER, BENNYFER | 18625 MIDWAY ROAD, # 1416A    Account No. 4615 DALLAS TX 75287 |
| BRIDGEWATER, DAVID | 406 SPINNAKER DR ALLEN TX 75013 |
| BRIDGWATER, SANDRA & ANDY | 38 KRIEGH DRIVE HAMILTON ON L9B 2L4 CANADA |
| BRIDSON, BARBARA A | 1014 EDGEMERE DRIVE ROCHESTER NY 14612 |
| BRIEDA, PAUL | 500 CAMBRIDGE COURT    Account No. 1772, 9795 TECUMSEH ON N8N 4B4 CANADA |
| BRIEDA, PAUL | 500 CAMBRIDGE COURT TECUMSEH N8N4B4 CANADA |
| BRIEDA, PAUL | NORTEL NETWORKS 24800 DENSO DR # 300 SOUTHFIELD MI 48034 |
| BRIERE, CLAUDE | 16D OFFENBACH LANE ON K2G 4Z8 CANADA |
| BRIERE, CLAUDE | 1273 HIGHWAY A1A APT. 203 SATELLITE BEACH FL 32937 |
| BRIERLEY, ELIZABETH | 8675 OAK AVENUE ORANGEVALE CA 95662 |
| BRIGGS, ANGELA | 1607 MERRICK STREET DURHAM NC 27701 |
| BRIGGS, CLAIRE E | 25 WILSON ROAD CANTERBURY NH 03224 |
| BRIGGS, ERIC | 2144 LEADENHALL WAY RALEIGH NC 27603 |
| BRIGGS, ERIC B | 413 WILMUTH ST. MONROE LA 71201 |
| BRIGGS, GREGORY | 504 EAST ELM STREET CRANDON WI 54520 |
| BRIGGS, HEATHER | 1936 STERLING GREEN DRIVE MORRISVILLE NC 27560 |
| BRIGGS, HEATHER | 9240 BRUCKHAUS APT 419 RALEIGH NC 276174402 |
| BRIGGS, PETER G | 6214 POPLAR BLUFF CR NORCROSS GA 30092 |
| BRIGHT PERSONAL COMMUNICATIONS LLC | JONATHAN HATHCOTE ALISON FARIES 648 NORTH CHICAGO STR GENESEO IL 61254-1118 |
| BRIGHT PERSONAL COMMUNICATIONS LLC | 648 NORTH CHICAGO STR GENESEO IL 61254-1118 |
| BRIGHT, AMY | 5905 S NEW HOPE RD HERMITAGE TN 37076 |
| BRIGHT, CHRISTOPHER | 4857 KENSINGTON CIR CORAL SPRINGS FL 33076 |
| BRIGHT, JACKIE | 4024 TEJAS DR MCKINNEY TX 75071 |

| Claim Name | Address Information |
|---|---|
| BRIGHTMAN, ROXANNE R | 10450 UPLANDER ST NW COON RAPIDS MN 55433 |
| BRIGHTSTAR CORP. | 2010 NW 84TH AVE. MIAMI FL 33122 |
| BRIGMAN, EDGAR R | 2958 QUINBERY DR LITHONIA GA 30058 |
| BRIMAC ELECTRICAL SERVICE | 3 PILLSBURY PASTURE ROAD KINGSTON NH 03848 |
| BRINEGAR, KYLE S | 3051 E. ELKIN HWY. NORTH WILKESBORO NC 28659 |
| BRINER, JACK V | 101 HARPERS ROW SUMMERVILLE SC 29483 |
| BRINGAS, GABRIEL | 9801 SMOKEFEATHER LN. DALLAS TX 75243 |
| BRINGHURST, KENNETH E | 421 SOUTHWINDS DRIVE HERMITAGE TN 37076 |
| BRINKLEY, DEBRA | 3505 LONGRIDGE RD DURHAM NC 27703 |
| BRINKLEY, DOUGLAS E | 3505 LONGRIDGE RD DURHAM NC 27703 |
| BRINKLEY, MAX T | 316 SPRUCE STREET SALISBURY NC 28146 |
| BRINKLEY, PAUL A | 1009 DRANESVILLE MANOR DR HERNDON VA 20170 |
| BRINKMAN, HAYLEY | 6903 IRONGATE DR BAHAMA NC 27503 |
| BRINKMEYER, JOHN | 710 NORFORK DRIVE WYLIE TX 75098 |
| BRINTNALL, SARA M | 5101 HARVARD COURT BRENTWOOD TN 37027 |
| BRINTNELL, VINCENT | RR4-862 TUFTSVILLE RD STIRLING ON K0K 3E0 CANADA |
| BRIONES, JORGE A | 3606 WYNBORNE CT. FAYETTEVILLE NC 28306 |
| BRISBY, DIANNE J | 3404 RIBSBEE ROAD CHAPEL HILL NC 27514 |
| BRISKIE, THOMAS A | 306 PALMER ST WAUKESHA WI 53188 |
| BRISTOL CAPITAL | BRISTOL CAPITAL INC 160 SUMMIT AVENUE MONTVAL NJ 07645 |
| BRISTOL CAPITAL INC | 160 SUMMIT AVENUE MONTVAL NJ 07645 |
| BRISTOL, SHARMILA | 104 HORNE CREEK COURT    Account No. 1478 CARY NC 27519 |
| BRISTOL, SHARMILA | 104 HORNE CREEK CT. CARY NC 27519 |
| BRITISH EMBASSY | 3100 MASSACHUSETTS AVENUE, N.W. WASHINGTON DC 20008 |
| BRITISH STANDARDS INSTITUTION | CORPORATE FINANCE CASH OFFICE PO BOX 16206 LONDON LN W4 4ZL GREECE |
| BRITISH TELECOM | 620 8TH AVE FL 45 NEW YORK NY 100181741 |
| BRITISH TELECOM PLC | PARKWAY BUSINESS CENTRE PO BOX 371 MANCHESTER M14 0WE GREECE |
| BRITISH TELECOMMUNICATIONS PLC | 81 NEWGATE STREET LONDON EC1A 7AJ UNITED KINGDOM |
| BRITSCH, JAMES M | 518 S WASHINGTON ST LINCOLN IL 62656 |
| BRITT, EDWARD | 2616 FRITZ ST MELISSA TX 75454 |
| BRITT, JAMES E | 104 BATTERY POINT PL. CARY NC 27513 |
| BRITT, WANDA H | 3480 HAMILTON MILL ROAD BUFORD GA 30519 |
| BRITT, WILLIAM S | 6012 CLEAR SPRING DR WAKE FOREST NC 27587 |
| BRITTAIN, LARRY M | 15857 PASEO DEL SUR SAN DIEGO CA 92127 |
| BRITTNER, RAY | 2502 W 110TH AVE WESTMINSTER CO 80234 |
| BRITTON, DAVID T | 5641 SOFT WIND DR FUQUAY VARINA NC 27526 |
| BRITTON, REGINALD S | 7901 LA GUARDIA DR PLANO TX 75023 |
| BRIX NETWORKS | 285 MILL ROAD CHELMSFORD MA 01824 |
| BROACH-YOUNG, CHERYL L | 13100 PANDORA DR APT 1405A DALLAS TX 75238 |
| BROAD, JULIE | 1113 LINCOLN AVE FALLS CHURCH VA 22046 |
| BROADBAND SERVICE FORUM | 48377 FREMONT BLVD SUITE 117 FREMONT CA 94538 |
| BROADBASE SOFTWARE INC | 173 CONSTITUTION DRIVE MENLO PARL CA 94025 |
| BROADBENT, BRIAN | 3108 BAYVIEW DRIVE ALAMEDA CA 94501 |
| BROADCOM CORP | PO BOX 409625 ATLANTA GA 30384-9625 |
| BROADCOM CORP | C/O BANK OF AMERICA PO BOX 409625 ATLANTA GA 30384-9625 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE    Account No. 2974 IRVINE CA 92617 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE IRVINE CA 92617-3038 |
| BROADCOM CORPORATION | GIOSY MONIZ MARCIN WRONA 16215 ALTON PARKWAY IRVINE CA 92618 |
| BROADCOM CORPORATION | 16215 ALTON PARKWAY IRVINE CA 92618 |

| Claim Name | Address Information |
|---|---|
| BROADCOM CORPORATION | 16215 ALTON PARKWAY IRVINE CA 92619 |
| BROADCOM SINGAPORE PTE LIMITED | 29 WOODLANDS INDUSTRIAL PK E1 NORTHTECH 757716 SLOVENIA |
| BROADFOOT, ANTHONY | 1204 BRISTLEWOOD DR MCKINNEY TX 75070 |
| BROADFRAME CORPORATION | 1001 SNOWDEN FARM RD COLLIERVILLE TN 38017 |
| BROADRIDGE | PO BOX 57461 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| BROADRIDGE | 2 JOURNAL SQUARE PLAZA JERSEY CITY NJ 07306-4098 |
| BROADRIDGE FINANCIAL SOLUTIONS INC | 51 MERCEDES WAY EDGEWOOD NY 11717-8368 |
| BROADRIDGE INVESTOR COMMUNICATION S | 51 MERCEDES WAY EDGEWOOD NY 11717-8368 |
| BROADSOFT | DEPT AT 49971 ATLANTA GA 31192-9971 |
| BROADSOFT INC | 220 PERRY PARKWAY GAITHERSBURG MD 20877-2100 |
| BROADSPIRE SERVICES INC | 1601 SW 80TH TER PLANTATION FL 33324-4036 |
| BROADSTREAM COMMUNICATIONS INC | BROADSTREAM 10811 MAIN STREET BELLEVUE WA 98004-6323 |
| BROADVIEW NETWORKS INC | GINNY WALTER BECKY MACHALICEK 59 MAIDEN LANE NEW YORK NY 10038-4647 |
| BROADVISION | LOCKBOX 10979 DEPT CH 10979 PALATINE IL 60055-0979 |
| BROADWELL, DONALD | 2916 BETHLEHEM RD RALEIGH NC 27610 |
| BROADWING COMMUNICATIONS, LLC | 1025 ELDORADO BLVD.    Account No. 940252P BROOMFIELD CO 80021 |
| BROADWING COMMUNICATIONS, LLC | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARTLETT 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| BROBERG, DAVID | 628 LAKEWOOD RD ALLEN TX 75002 |
| BROCHU, YVAN | 13921 OAK RIDGE DR DAVIE FL 33325 |
| BROCK CONTROL SYSTEMS INC | CS DRAWER 198655 ATLANTA GA 30384-8655 |
| BROCK, BRETT | 10519 SAGEYORK DR HOUSTON TX 77089 |
| BROCK, CLAUDIA M | 606 CALVIN GARLAND TX 75041 |
| BROCK, CYRUS | 2712 ROYAL TROON DR PLANO TX 75025 |
| BROCK, JILL | 84 STRICKLAND DR DAWSONVILLE GA 30534 |
| BROCK, JOSEPH | 1135 ASHLEY LANE SW ROCHESTER MN 55902 |
| BROCK, KIMBERLEY | 3511 BEECH STREET ROWLETT TX 75089 |
| BROCK, STEPHEN | 1353 LEGENDARY LANE MORRISVILLE NC 27560 |
| BROCK, STEPHEN D | 1353 LEGENDARY LANE MORRISVILLE NC 27560 |
| BROCKENBROUGH, DERRICK | 205 FAIR GLEN ROAD HOLLY SPRINGS NC 27540 |
| BROCKHAUS, DAVID | 6500 WALDEN RUN APT 511 HUNTSVILLE AL 358062612 |
| BROCKHAUS, DAVID | 6905 TREMONT LN ROWLETT TX 75089 |
| BROCKIE, JAMES R | 95 GUNNING CRESCENT TOTTENHAM L0G 1W0 CANADA |
| BROCKMANN | BROCKMANN & COMPANY 11 LIBERTY DR NORTHBOROUGH MA 01532-1884 |
| BROCKMANN & COMPANY | C/O PETER BROCKMANN 11 LIBERTY DR    Account No. 4080 NORTHBOROUGH MA 01532 |
| BROCKMANN & COMPANY | 11 LIBERTY DR NORTHBOROUGH MA 01532-1884 |
| BROCKSCHMIDT, BRENT | 10504 LEAFWOOD PLACE RALEIGH NC 27613 |
| BRODALE, MICHELLE | 762 PEEKSKILL DRIVE SUNNYVALE CA 94087 |
| BRODART | 109 ROY BOULEVARD BRANEIDA INDUSTRIAL PARK BRANTFORD ON N3R 7K1 CANADA |
| BRODERICK, BRIAN | 9960 ASTER CR FOUNTAIN VALLEY CA 92708 |
| BRODERICK, BRIAN | 9960 ASTER CIRCLE FOUNTAIN VALLEY CA 92708 |
| BRODERICK, TOM | 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| BRODMAN, COLE J | 1145 11TH PL SW NORTH BEND WA 98045 |
| BRODY, GEORGE | 204 HIGH CANYON CRT    Account No. 0138 RICHARDSON TX 75080 |
| BRODY, GEORGE | 204 HIGH CANYON COURT RICHARDSON TX 75080 |
| BROGDEN, DANNY R | 4019 BELLTOWN RD OXFORD NC 27565 |
| BROGDEN, JOANN B | 1635 HWY 15 CREEDMOOR NC 27522 |
| BROGDEN, JR., JAMES | 2530 SAM MOSS-HAYES RD. CREEDMOOR NC 27522 |
| BROGDEN, PAMELA S | 2204 B SAM MOSS HAYES RD. CREEDMOOR NC 27522 |

| Claim Name | Address Information |
|---|---|
| BROGDEN, RUTH P | 7920 ALEXIS ANNE DR WAKE FOREST NC 27587 |
| BROGDON, JAMES C | 48 EVANS TRAIL TIPTON MI 49287 |
| BROGLEY, JAMES | 1511 FORSYTHE DR RICHARDSON TX 75081 |
| BROGLIE, NANCY D | 4855 REDFIELD ROAD DOYLESTOWN PA 18901 |
| BROHM, DAVID M | 3445 WILLSCARLET WAY MODESTO CA 95356 |
| BROK, SERGIO F | 346 NW 118TH AVE CORAL SPRINGS FL 33071-4015 |
| BROKAW JR, THOMAS | 1049 FIELD AVE PLAINFIELD NJ 07060-2803 |
| BROMBAL, DAVID | 8312 HALKIN CT PLANO TX 75024 |
| BROMBERG AND SUNSTEIN LLP | 125 SUMMER STREET BOSTON MA 02110-1618 |
| BROMLEY, STEVEN | 238 GATEWAY ROAD RIDGEWOOD NJ 07450 |
| BRONIAK, JANICE PARKER | 103 MERLOT COURT CARY NC 27518 |
| BRONK, JOHN R | 3313 LANDERSHIRE PLANO TX 75023 |
| BRONKO, LIEU T | 8629 BREEZY HILL DRIVE FL 33437 |
| BRONX LEBANON HOSPITAL CENTER INC | 1276 FULTON AVE BRONX NY 10456-3499 |
| BROOK, MICHAEL | 1268 MAIN RD NEWFIELD NJ 08344-5339 |
| BROOKES, RUSSELL | RR9, 179B COUNTY RD 17 179B COUNTY RD 17 PICTON K0K2T0 CANADA |
| BROOKFIELD LAKES CORPORATE CENTER | C/O HAMMES COMPANY BROOKFIELD WI 53045 |
| BROOKFIELD LEPAGE JOHNSON | 7400 BIRCHMOUNT ROAD, PO BOX 4800 MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC CDN O&M 7400 BIRCHMOUNT RD MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC CDN RENT ROLL 7400 BIRCHMOUNT RD MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC US RENT ROLL 7400 BIRCHMOUNT RD MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | CONTROL MANAGEMENT SERVICES 7400 BIRCHMOUNT ROAD MARKHAM ON L3R 4E6 CANADA |
| BROOKINS, SHERMAN L | 1436 N MAPLEWOOD CHICAGO IL 60622 |
| BROOKS, ARTHUR | 1861 BINNIES WAY BUFORD GA 30519 |
| BROOKS, BONNIE | 125 MARIGOLD GARLAND TX 75041 |
| BROOKS, CHARLES L | 119 MARKIE DR W ROCHESTER NY 14606 |
| BROOKS, DAN | 5760 PRESERVE CIRCLE ALPHARETTA GA 30005 |
| BROOKS, DAN | 7079 MAJORS RD CUMMING GA 300406319 |
| BROOKS, DAVID L | 11 VOSE HILL ROAD MAYNARD MA 01754 |
| BROOKS, DEBORAH F | 212 PINEGATE CIRCLE APT  4 CHAPEL HILL NC 27514 |
| BROOKS, DONALD | 329 KINGSBURY ST OXFORD NC 27565 |
| BROOKS, DONALD E | 212 N. PINE ST. MIDDLETOWN PA 17057 |
| BROOKS, DORIS R | 401 DOGWOOD DR SELMA NC 27576 |
| BROOKS, EDNA M | 719 WILLIAMSBORO ST OXFORD NC 27565 |
| BROOKS, FREDERICK | 4722 MOMEYER  WAY NASHVILLE NC 27856 |
| BROOKS, JEFFERY A | 1430 WATERCOVE LN LAWRENCEVILLE GA 30043 |
| BROOKS, JOSE | 7712 RICE DRIVE ROWLETT TX 75088 |
| BROOKS, KATHLEEN | 18 KENDALL ST WILMINGTON MA 01887 |
| BROOKS, KATHLEEN F | 18 KENDALL ST WILMINGTON MA 01887 |
| BROOKS, KELLY | 1200 CHIPPER LANE    Account No. 0199480 WAKE FOREST NC 27587 |
| BROOKS, LARRY K | 765 STONEBROOK DR LITHONIA GA 30058 |
| BROOKS, MELISSA A | 1430 WATERCOVE LANE LAWRENCEVILLE GA 30043 |
| BROOKS, MICHELLE L | RT 4 BOX 426 MILLER ROAD HILLSBOROUGH NC 27278 |
| BROOKS, PATRICIA J | P O BOX 442 STN MOUNTAIN GA 30086 |
| BROOKS, RICHARD F | 780 MONTROSE AVE PALO ALTO CA 94303 |
| BROOKS, RICHARD L | 136 BROWNSHILL RD VALENCIA PA 16059 |
| BROOKS, RONALD A | 11940 CYPRESS LINKS DR. FORT MYERS FL 33913 |
| BROOKS, SANDRA A | 3855 MARHAM PARK CIRLCE LOGANVILLE GA 30052 |
| BROOKS, STEVEN C | 11025 FOX HOLLOW LANE NO CHAMPLIN MN 55316 |

| Claim Name | Address Information |
|---|---|
| BROOKS, SUSAN | 31 WINSLOW AVE., #2 SOMERVILLE MA 02144 |
| BROOKS, SUSAN W. | 31 WINSLOW AVE., #2 SOMERVILLE MA 02144 |
| BROOKS, THOMAS M | 5616 COLUMBIA AVE DALLAS TX 75214 |
| BROOKS, VIOLA H | 6520 OLD ROXBORO RD OXFORD NC 27565 |
| BROOKS, WANDA R | 280 R.J. ACRES RD ROUGEMONT NC 27572 |
| BROOKSTONE TELECOM INC | P.O. BOX 1496 TEMECULA CA 92593-1496 |
| BROOKTROUT CANTATA TECHNOLOGY | 152 SECOND AVENUE NEEDHAM MA 02494 |
| BROOKTROUT TECHNOLOGY INC. | 110 CEDAR STREET WELLESLEY HILLS MA 02181 |
| BROOM, JAMES | 807 NORTHAMPTON DR    Account No. 3254 CARY NC 27513 |
| BROOMFIELD, RONALD L | 3500 SALEM WALK EAST APT. NORTHBROOK IL 60062 |
| BROTEMARKLE, ROBERT A | 12970 TAWYA RD APPLE VALLEY CA 92308 |
| BROTHERSTON, JOHN S | 4 JEAN RD LEXINGTON MA 02173 |
| BROTHERTON, ALMA JEAN | 100 GARDEN TRAIL STOCKBRIDGE GA 30281 |
| BROUGH, CHARLES | 1220 N WEST ST NAPERVILLE IL 60563 |
| BROUGH, CHARLES L. | 1220 N. WEST ST.    Account No. 3016 NAPERVILLE IL 60563 |
| BROUGHAL, KELLY | 80 LARK STREET PEARL RIVER NY 10965 |
| BROUGHTON, CHARLES A | 3909 BRITT DAWN LANE ZEBULON NC 27597 |
| BROUSSARD, SCOTT M | 104 H TERRACE DR CARY NC 27511 |
| BROUSSARD, SUZANNE R | 2410 BASTILLE CT MCKINNEY TX 75070 |
| BROUSSEAU, JAMES P | 2138 MATEFIELD RD. JACKSONVILLE FL 32225 |
| BROUWER, LINDA | 19651 MERRITT DR.    Account No. 4824 CUPERTINO CA 95014 |
| BROVONT, MONICA L | 275 TROTTER RUN ALPHARETTA GA 30201 |
| BROWARD COUNTY | FL |
| BROWARD COUNTY | REV.COLLECTION-GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | TRINIDAD HOUSE ST VINCENT STREET FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | REVENUE COLLECTION GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | REVENUE COLL – GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY BOARD OF COUNTY | 115 SOUTH ANDREWS AVE FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY PROPERTY APPRAISER'S | OFFICE P. O. BOX 9022501 FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY REVENUE | GOVERNMENTAL CENTER ANNEX 115 SOUTH ANDREWS AVE FT LAUDERDALE FL 33301-1895 |
| BROWARD COUNTY REVENUE | PO BOX 29009 FT LAUDERDALE FL 33302-9009 |
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 FORT LAUDERDALE FL 33301-9009 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIVISION GOV'T CENTER ANNEX-ATTN: LITIGATION DEPT 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWER, KOLLEN | 1206 MORROW LANE    Account No. GLOBAL ID #0191682 ALLEN TX 75002 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: JENNIFER PAYEA 525 WASHINGTON BLVD NEW PORT TOWERS JERSEY CITY NJ 07302 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: SHELDON BROUTMAN 63 WALL STREET 8TH FLOOR NEW YORK NY 10005 |
| BROWN COUNTY MSA CELLULAR LTD PARTN | GINNY WALTER LINWOOD FOSTER 1556 US HIGHWAY 41 DE PERE WI 54115 |
| BROWN COUNTY MSA CELLULAR LTD PARTN | 1556 US HIGHWAY 41 DE PERE WI 54115 |
| BROWN III, AMON R | 36 ESSER CT MECHANICSVILLE MD 20659 |
| BROWN III, E ROBERT | 38 MAPLE LANE DOVER PLAINS NY 12522 |
| BROWN JR, COLONEL C | 804 BUCKLE CT RALEIGH NC 27609 |
| BROWN JR, LOUIS A | 5109 SUNSET FAIRWAYS DR HOLLY SPRINGS NC 27540 |
| BROWN JR, WILLIE | 3916 LAUSANNE RD RANDALLSTOWN MD 21130 |
| BROWN, AL L | 853 W 49TH PL CHICAGO IL 60609 |
| BROWN, AMY L | 9616 GREENVIEW LANE MANASSAS VA 22110 |
| BROWN, ANGELA A | 3126 BAYWOOD CT. CONYERS GA 30013 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, ANTHONY | 3433 PEBBLE BEACH DR WILMINGTON DE 19808 |
| BROWN, ANTHONY | 1425 VONTRESS DR. APT# 1207 PLANO TX 75074 |
| BROWN, ANTHONY L | 1425 VONTRESS DR. APT# 1207 PLANO TX 75074 |
| BROWN, ARNOLD O | 7349 DARBY PL RESEDA CA 91335 |
| BROWN, ARTHUR | 395 MAC MILLER RD MORRISVILLE VT 05661 |
| BROWN, BETTY K | 7801 MARQUETTE DR N TINLEY PARK IL 60477 |
| BROWN, BONNIE G | 3708 AUSTIN WOODS CT. SW ATLANTA GA 30331 |
| BROWN, BONNIE J | 19W068 NORMANDY SOUTH OAK BROOK IL 60523 |
| BROWN, BRADFORD | 3501 N JUPITER RD APT 15D RICHARDSON TX 75082 |
| BROWN, BRADFORD D | 3501 N JUPITER RD APT 15D RICHARDSON TX 75082 |
| BROWN, BRADLEY | 1102 TYLER TRAIL WYLIE TX 75098 |
| BROWN, BRIAN | 1241 NEW JERSEY AVE NW WASHINGTON DC 20001 |
| BROWN, BRUCE O | 7794 SE 166TH SMALLWOOD PLACE FL 32162 |
| BROWN, CARL | 741 E. 2ND STREET WASHINGTON IA 52353 |
| BROWN, CAROL A | 764 CHURCH STREET SAN FRANCISCO CA 94114 |
| BROWN, CATHE L | 9550 MEYER FOREST DR. APT. 1126 HOUSTON TX 77096 |
| BROWN, CHANTAL D | 1428 AUTUMNMIST DR ALLEN TX 75002 |
| BROWN, CHARLENE | 639 WEST NINTH ST. KEMP TX 75143 |
| BROWN, CHERYL A | 1312 DOGWOOD LN GWYNEDD VALLEY PA 19437-0286 |
| BROWN, CHERYL Y | 2707 LIVE OAK DR COPPERAS COVE TX 765223318 |
| BROWN, CHERYL Y | 1120 W 47TH ST LOS ANGELES CA 90037 |
| BROWN, CHRISTOPHER | 112 NEUSE RIDGE DRIVE CLAYTON NC 27527 |
| BROWN, CLOIS W | 925 WINDSOR PLACE CIR GRAYSON GA 30017 |
| BROWN, CRAIG M | 810 TAYLOR ST APT. 3 MONTEREY CA 93940 |
| BROWN, CYNTHIA | 722 FIRESTONE DR GARLAND TX 75044 |
| BROWN, DANNY | 68 GLENELLEN DR E. ETOBICOKE ON M8Y 2G8 CANADA |
| BROWN, DANNY | 4203 BRETTON BAY LN DALLAS TX 75287 |
| BROWN, DAVID | 25 SHAW COURT ON K2L 2L9 CANADA |
| BROWN, DAVID | 4511 EDWARDS MILL ROAD   APT F NC 27612 |
| BROWN, DAVID | 3248 STARGATE DRIVE CORONA CA 92882 |
| BROWN, DAVID C | 3248 STARGATE DRIVE CORONA CA 92882 |
| BROWN, DAVID D | 2260 HAWTHORNE TRACE GA 30655 |
| BROWN, DAVID J | 4440 STONEY CREEK CT LOGANVILLE GA 30052 |
| BROWN, DAVID M | 3611 COURTLAND DR DURHAM NC 27707 |
| BROWN, DEBORAH W | 701 FOREST PATH CIRCLE ALPHARETTA GA 30022 |
| BROWN, DERRICK | 5101 STARDUST DRIVE DURHAM NC 27712 |
| BROWN, DIANE J | 9050 WATSON STREET CYPRESS CA 90630 |
| BROWN, DIANE R | 810 5TH ST FINDLAY OH 45840 |
| BROWN, DONNA A | 206 S SECOND MANSFIELD TX 76063 |
| BROWN, EVA M | 3125 DRYWOOD LN SAN JOSE CA 95132 |
| BROWN, EVELYN | 34-35 76TH ST APT 5I JACKSON HEIGHTS NY 11372 |
| BROWN, FAYE | 238 WES SANDLING RD FRANKLINTON NC 27525 |
| BROWN, FELTON | 120 RANDALL CIRCLE MEBANE NC 27302 |
| BROWN, FOSTER A | 1901 FURNACE RD JARRETTSVILLE MD 21084 |
| BROWN, FRANK | 1205 FOX GLEN CT FUQUAY-VARINA NC 27526 |
| BROWN, GARY R | 211 LONG CANYON CT RICHARDSON TX 75080 |
| BROWN, GREGORY | 640 S. MAPLE GARDNER KS 66030 |
| BROWN, GREGORY | 409 S JEFFERSON ST PLAINVILLE KS 676632607 |
| BROWN, GRETCHEN J | 241 N TEMPLE MILPITAS CA 95035 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, IRVIN | 4540 IDA DR SEDRO WOOLLEY WA 98284 |
| BROWN, J PATRICK | 17405 BLUEJAY DR. MORGAN HILL CA 95037 |
| BROWN, JAMES E | RFD #1 SWAMP566 SUNCOOK NH 03275 |
| BROWN, JAMES K | PO BOX 909 ALTO GA 30510 |
| BROWN, JANICE F | 5370 WINSLOW XING N LITHONIA GA 30038 |
| BROWN, JENNIFER | 540 PARKHURST DR. DALLAS TX 75218 |
| BROWN, JEREMY | 1409 WOODCREEK RICHARDSON TX 75082 |
| BROWN, JEREMY I | 1409 WOODCREEK RICHARDSON TX 75082 |
| BROWN, JOHN E | 1711 SYRACUSE DR RICHARDSON TX 75081 |
| BROWN, JOHN L | 12350 AMY LN TERRELL TX 75161 |
| BROWN, JOYCE D | 13654 FOX MEADOW CT CENTREVILLE VA 22020 |
| BROWN, JUSTIN | 2210 CANTERBURY PARK DRIVE GRAND PRAIRIE TX 75050 |
| BROWN, JUSTIN | 2210 CANTERBURY PARK DR GRAND PRAIRIE TX 750501313 |
| BROWN, KARLENE S | 102 CUPOLA CHASE WAY APEX NC 27502 |
| BROWN, KEITH | 1416 DELTONA DR RALEIGH NC 27615 |
| BROWN, KEITH F | 697 CREE DR SAN JOSE CA 95123 |
| BROWN, KELLIE | 606 KIMLOCH DR. GARNER NC 27529 |
| BROWN, KENNETH W | 7390 SERENITY PLACE CUMMING GA 30041 |
| BROWN, LAMONT | 7003 DARNELL ST FAYETTEVILLE NC 28314 |
| BROWN, LARRY | 2635 HIGHLAND PASS ALPHARETTA GA 30004 |
| BROWN, MALCOMB | 502 FOREST DR SOUTH BOSTON VA 24592 |
| BROWN, MARGARET R | 1316 OAK STREET YPSILANTI MI 48198 |
| BROWN, MARIO | 415 KELLYRIDGE DR. APEX NC 27502 |
| BROWN, MARIO J | 415 KELLYRIDGE DR. APEX NC 27502 |
| BROWN, MARY-MICHELL | 5408 KILLARNEY HOPE RALEIGH NC 27613 |
| BROWN, MELISSA | 302 CHATEAU LA SALLE DRIVE SAN JOSE CA 95111-3023 |
| BROWN, MELVIN | 150 SYCAMORE LAKE RD SILER CITY NC 27344 |
| BROWN, MELVIN R | 150 SYCAMORE LAKE RD SILER CITY NC 27344 |
| BROWN, MICHAEL | 1146 GLENBROOK DRIVE    Account No. 6332 FRANKLIN TN 37064 |
| BROWN, MICHAEL | 8021 GALLERY WAY MCKINNEY TX 75070 |
| BROWN, MICHAEL | 2305 S. CUSTER ROAD APT. 1402 MCKINNEY TX 75070 |
| BROWN, MICHAEL | 13572 SHADY PT MOORPARK CA 93021 |
| BROWN, MICHAEL K | 8 WESTGATE TERRACE LONDON SW109BJ GREECE |
| BROWN, NANCY | 3517 HOLLOWAY STREET DURHAM NC 27703 |
| BROWN, NEAL E | NEAL BROWN P O BOX 306 BLANCO TX 78606 |
| BROWN, NELSON R | 8457 SO. WOODS ST. CHICAGO IL 60620 |
| BROWN, ODELIA S | 1170 BUCK STREET RD ROXBORO NC 27574 |
| BROWN, PAMELA | 107 EAGLE SWOOP CT    Account No. 2210 CARY NC 27513 |
| BROWN, PAMELA | PAMELA BROWN 107 EAGLE SWOOP COURT CARY NC 27513 |
| BROWN, PAMELA | 107 EAGLE SWOOP COURT CARY NC 27513 |
| BROWN, PAMELA H | 510 SW 14TH STREET DELRAY BEACH FL 33444 |
| BROWN, PATSY | PO BOX 680954 FRANKLIN TN 370680954 |
| BROWN, PAUL R | 3031 12TH SE SAINT CLOUD MN 56304 |
| BROWN, PETER | 402 WILMOT DRIVE RALEIGH NC 27606 |
| BROWN, PETER | 402 WILMONT DRIVE RALEIGH NC 27606 |
| BROWN, RANDI-JEAN | NCS 330 MADISON AVE 6TH FLOOR NEW YORK NY 10017 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044-6036 |
| BROWN, RICHARD | 4294 WILKIE WAY APT #N PALO ALTO CA 94306 |
| BROWN, ROB | 114 FARREN CT CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| BROWN, ROBERT | 206 ARMS CHAPEL ROAD REISTERTOWN MD 21136 |
| BROWN, ROBERT | 206 ARMS CHAPEL ROAD REISTERSTOWN MD 21136 |
| BROWN, ROBERT | 16886 FOUR SEASONS DRIVE DUMFRIES VA 22026 |
| BROWN, ROBERT D | 8115 STORIE RD ARLINGTON TX 76001 |
| BROWN, ROBERT ELLIS | CAE, INC. 8585 COTE-DE-LIESSE SAINT-LAURENT QC H4T 1G6 CANADA |
| BROWN, ROBERT ELLIS | SCHATZ & NOBEL, P.C. ATTN: ROBERT IZARD, ESQ. CORPORATE CENTER HARTFORD CT 06103 |
| BROWN, ROBERT ELLIS | C/O BERGER & MONTAGUE, P.C. ATTN: TODD S. COLLINGS, ESQ. 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BROWN, ROBERT ELLIS | C/O BERGER & MONTAGUE, P.C. ATTN: ELLEN T. NOTEWARE, ESQ. 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BROWN, ROBERT ELLIS | C/O WHATLEY DRAKE, L.L.C. ATTN: JOE R. WHATLEY, JR., ESQ. 2323 2ND AVENUE NORTH BIRMINGHAM AL 35202 |
| BROWN, ROBERT ELLIS | BRANSTETTER, KILGORE, STRANCH & JENNINGS ATTN: GANE B. STRANCH, ESQ. 227 SECOND AVENUE NORTH, FOURTH FLOOR NASHVILLE TN 37201 |
| BROWN, ROBERT ELLIS | C/O LAW OFFICE OF J. HOUSTON GORDON ATTN: C. DAVID BRILEY, ESQ. 511 UNION STREET, SUITE 1610 NASHVILLE TN 37219 |
| BROWN, ROBERT ELLIS | C/O KELLER ROHRBACK, P.L.C. ATTN: RON KILGARD, ESQ. 3101 NORTH CENTRAL AVENUE PHOENIX AZ 85012 |
| BROWN, ROBERT ELLIS | ROBBINS, UMEDA & FINK, LLP ATTN: BRIAN J. ROBINSONS, ESQ. 610 WEST ASH STREET, SUITE 1800 SAN DIEGO CA 92101 |
| BROWN, ROBERT ELLIS | C/O KELLER ROHRBACK, L.L.P. ATTN: LYNN LINCOLN SARKO, ESQ. 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| BROWN, ROBERT ELLIS | C/O KELLER ROHRBACK, L.L.P. ATTN: DAVID COPLEY, ESQ. 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| BROWN, ROBERT FRANCIS | 16886 FOUR SEASONS DRIVE DUMFRIES VA 22026 |
| BROWN, ROBIN C | 1504 KENTON CT ANTIOCH TN 37013 |
| BROWN, RODNEY | 12477 HUNTINGTON TRACE LANE ALPHARETTA GA 30005 |
| BROWN, RONALD | 5 HICKORY STREET HUDSON NH 03051 |
| BROWN, SAM | 444 CLARENCE DELONEY OZARK AL 36360 |
| BROWN, SANDRA | 4655 LOWER RIVER ROAD LEWISTON NY 14092 |
| BROWN, SCOTT | PO BOX 3264 UNION GAP WA 98903 |
| BROWN, SHELIA | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, STEPHEN | 4516 EMMIT DR RALEIGH NC 27604 |
| BROWN, STEPHEN A | 1808 S 5TH AVE MONROVIA CA 91016 |
| BROWN, STEVEN M | 4932 E FERRO CT LONG BEACH CA 90815 |
| BROWN, SUSAN D | 3611 COURTLAND DR DURHAM NC 27707 |
| BROWN, SUZANNE | 19 STUYVESANT OVAL APT 5C NEW YORK NY 10009 |
| BROWN, THOMAS | 17 DORRELL CT STERLING VA 20165 |
| BROWN, THOMAS | 7142 SUN COUNTRY DR ELIZABETH CO 80107 |
| BROWN, THOMAS | 11732 BETLEN DRIVE DUBLIN CA 94568 |
| BROWN, TIM | 1637 PRESCOTT CIRCLE    Account No. 6332 FLOWER MOUND TX 75028 |
| BROWN, TIMOTHY | 3154 CORINTH RD MONCURE NC 27559 |
| BROWN, TOM | 772 BATISTA DRIVE SAN JOSE CA 95136 |
| BROWN, TORY | 295 RYAN AVENUE MOUNTAIN HOUSE CA 95391 |
| BROWN, TRAVIS V | 95 HORATIO ST APT # 423 NEW YORK NY 10014 |
| BROWN, TRENT | 1614 SILVERLEAF LANE ALLEN TX 75002 |
| BROWN, VANESSA J | 2232 ST. CLAIRE COURT SANTA CLARA CA 95054 |
| BROWN, VICKI L | 115 HARRIS ROAD SMITHFIELD NC 27577 |
| BROWN, WALTER | 3600 IRONSTONE DR PLANO TX 75074 |
| BROWN, WALTER J. | 3600 IRONSTONE DR.   Account No. 6332 PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| BROWN, WARREN | 7400 WHITE CASTLE LANE PLANO TX 75025 |
| BROWN, WENDY L | 43 BOWERY ST NASHUA NH 03060 |
| BROWN, WILLIAM G | 7029 W SEWARD NILES IL 60714 |
| BROWN, WILLIAM W | 24 DAURIA DRIVE SEYMOUR CT 06483 |
| BROWN, WILSON | 14 AMAN COURT DURHAM NC 27713 |
| BROWN, WILSON H | 212 BALLY SHANNON WAY APEX NC 27539 |
| BROWN, ZOE | 8403 TIE STONE WAY RALEIGH NC 27613 |
| BROWNE, STEPHEN V | 4823 SPYGLASS DR    Account No. 0343 DALLAS TX 75287 |
| BROWNING, ALICIA M | 3044 N. MONITOR CHICAGO IL 60634 |
| BROWNING, BEVERLY S | 503 S IRICK ST PILOT POINT TX 76258 |
| BROWNING, JOHN D | 439 EAST ST HEBRON CT 06248 |
| BROXSON, HELEN M | 4056 LINDA LN WEST PALM BEA FL 33406 |
| BROYLES, BARBARA A | 2909 DAVIE DR DURHAM NC 27704 |
| BRUBAKER, BRENDA M | 103 WESKER CIRCLE DURHAM NC 27703 |
| BRUCCOLIERE, MICHELLE | 510 SPUR DRIVE ALLEN TX 75013 |
| BRUCE A CRAWFORD | 1807 GRIST STONE CT ATLANTA GA 30307 |
| BRUCE B TIPPETT | 5492 WHITEWOOD AVE MANOTICK K4M1K6 CANADA |
| BRUCE DEPEW | 516 NANTAHALA DR DURHAM NC 27713 |
| BRUCE E JONES | 76 CORTLAND LANE GLASTONBURY CT 06033 |
| BRUCE LEDFORD | 140 DUBLIN DRIVE SANFORD NC 27330 |
| BRUCE SEALY | 5218 RIDGEWOOD REEF HOUSTON TX 77041 |
| BRUCE WEISS | 9295 STONEMIST TRACE ROSWELL GA 30076 |
| BRUCE, AMANDA | 6954 MANAHAOC PLACE GAINESVILLE VA 20155 |
| BRUCE, AMANDA | PO BOX 143 NOKESVILLE VA 201820143 |
| BRUCE, BURTON J | 105 S DRAWBRIDGE LN CARY NC 27513 |
| BRUCE, CHARO | 7347 WHISPERING PINES DRIVE DALLAS TX 75248 |
| BRUCE, CHERLYN | 1611 WENDY WAY RICHARDSON TX 75081 |
| BRUCE, CHERLYN S | 1611 WENDY WAY RICHARDSON TX 75081 |
| BRUCE, GREGORY | 612 HUMMINGBIRD CRT TROY IL 62294 |
| BRUCE, SANVI | 520 W. 14 MILE ROAD APT. 153 TROY MI 48083 |
| BRUCE, THEODORE | 444 BRYAN RD CLARKSVILLE TN 37043 |
| BRUCKER, LEE | 2040 PEACOCK TRAIL MCKINNEY TX 75071 |
| BRUECKNER, ERIC | 9144 NORTHSIDE DR LEONA VALLEY CA 93551 |
| BRUEL & KJAER NORTH AMERICA INC | 2815 COLONNADES COURT NORCROSS GA 30071 |
| BRUEL AND KJAER | PO BOX 8414 STATION A TORONTO ON M5W 3P1 CANADA |
| BRUEL AND KJAER | 22501 NETWORK PLACE CHICAGO IL 60673-1225 |
| BRUENINGSEN, GARY | 2023 ALICE DR BETHLEHEM PA 18015 |
| BRUGGEMEIER, WILLIAM E | 2706 STERLING COURT ELGIN IL 60123 |
| BRUHL, ROBERT H | 409 RALEIGH PLACE BARRINGTON IL 60010 |
| BRULE, JON | 14 CATALPA RD ROCHESTER NY 14617 |
| BRULE, JOSEPH M | 356 E HADDAM-MOODUS RD MOODUS CT 06469 |
| BRULE, PATRICK | 3462 LEGAULT RD. HAMMOND ON K0A 2A0 CANADA |
| BRULEE, LINDA D | 13717 UTOPIA RD POWAY CA 92064 |
| BRUMFIELD, JASON | 12 SUNSET DR EDGEWATER MD 21037 |
| BRUMIER, FABRICE | 46-46/2 SOI PHIKUL (SATHORN 9) SOUTH SATHORN ROAD, YANNAWA, SATHORN BANGKOK 10120 THAILAND |
| BRUMMETT, ERIC W | 6032 CATLIN DRIVE TAMPA FL 33647 |
| BRUMMITT, RICHARD L | 5204 COVINGTON BEND DR. RALEIGH NC 27613 |
| BRUNACHE, HARRY | 8 FORDHAM HILL 5 H BRONX NY 10468 |

| Claim Name | Address Information |
| --- | --- |
| BRUNCOR INC. | ONE BRUNSWICK SQUARE SAINT JOHN NB E2L 4L4 CANADA |
| BRUNE, ROBERT | 113 KEYSTONE DRIVE CARY NC 27513 |
| BRUNELLE, GUY | 1142 AV.DES NENUPHARS LAVAL PQ H7Y 2H3 CANADA |
| BRUNER UEBELHOE, DOLORES J | 7238 MEADVILLE ROAD BASOM NY 14013 |
| BRUNER, AUDREY M | 7395 NW CROW CUT RD FAIRVIEW TN 37062 |
| BRUNER, EARL D | 3 ALAVA CIRCLE HOT SPRING VILLAGE AR 71909 |
| BRUNER, JOHN | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNER, JOHN K | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNER, JOHN T | 884 TIMBERVALE LANE LITHONIA GA 30058 |
| BRUNGARDT, BRIAN | 904 BRISTLEWOOD DR. MCKINNEY TX 75070 |
| BRUNGARDT, BRIAN J | 904 BRISTLEWOOD DR. MCKINNEY TX 75070 |
| BRUNICO COMMUNICATIONS LTD | 366 ADELAIDE STREET WEST TORONTO ON M5V 1R9 CANADA |
| BRUNNER, JAMES | 6800 NOTTOWAY LN PLANO TX 75074 |
| BRUNNER, JEFFREY | 1000 INVERNESS DR FINDLAY OH 45840 |
| BRUNO, ANTHONY | 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302-4699 |
| BRUNO, ELAINE C | 1913 DEEP WOODS TRAIL NASHVILLE TN 37214 |
| BRUNO, ERIC | 2668 KENTWORTH WAY SANTA CLARA CA 95051 |
| BRUNO, JOSEPH R | LARKSPUR DR BREWSTER NY 10509 |
| BRUNO, MARY D | 1191 TILBURG LANE CREEDMOOR NC 27522 |
| BRUNO, MICHAEL | 213 STONE FENCE ROAD    Account No. 2654 WEST CHESTER PA 19382 |
| BRUNO, MICHAEL J | 213 STONE FENCE ROAD WEST CHESTER PA 19382 |
| BRUSATORI, JOHN J | 1019 COBBLESTONE CT VACAVILLE CA 95687 |
| BRUSCO, SANDRA B | 140 FAIRWAY RIDGE DR ALPHARETTA GA 30201 |
| BRUSH, CHRISTINE | 1 DAVID LANE 7T YONKERS NY 10701 |
| BRUSHEY, RENDALL | 2223 CROCOS DRIVE BAKERSFEILD CA 93311 |
| BRUSHEY, RENDALL G | 2223 CROCUS DR BAKERVILLE CA 93311 |
| BRUSTER, DEEDEE | 4372 CLEARWOOD RD MOORPARK CA 93021 |
| BRUSZEWSKI, CHRIS | 1517 W. IRVING PARK APT #2 CHICAGO IL 60613 |
| BRUTSCHY, BARBARA J | 88109 9TH ST VENETA OR 97487 |
| BRYAN CAVE LLP | LESLIE ALLEN BAYLES, ESQ. COUNSEL FOR TELLABS INC. 161 NORTH CLARK STREET, SUITE 4300 CHICAGO IL 60601-3315 |
| BRYAN CAVE LLP | PO BOX 503089 ST LOUIS MO 63150-3089 |
| BRYAN MILLS IRADESSO CORP | 1129 LESLIE STREET TORONTO ON M3C 2K5 CANADA |
| BRYAN R STRICKLAND | 614 SLOOP POINTE LN KURE BEACH NC 28449 |
| BRYAN, BRANDY | 506 GOLDEN BELL DR GLENN HEIGHTS TX 75154 |
| BRYAN, GARRY | 21348 NAUTIQUE BLVD #6-304 CORNELIUS NC 28031 |
| BRYAN, MICHAEL T | 8013 GLADIOLA AVE SAN ANGELO TX 76901 |
| BRYAN, PAUL | 1221 NEWBERRY DRIVE ALLEN TX 75013 |
| BRYAN, PAUL | PAUL BRYAN 1221 NEWBERRY DR ALLEN TX 75013 |
| BRYAN, STEVE | 406 KINSEY STREET    Account No. 8568, 2664 RALEIGH NC 27603 |
| BRYANT, ADAM | 20 PIDCOCK ST. SYDNEY    Account No. 1180 NSW 2050 AUSTRALIA |
| BRYANT, ADAM | 22 BARLEY WAY MARLOW SL72UG GREECE |
| BRYANT, ALAN | 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| BRYANT, ALAN | ALAN BRYANT 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| BRYANT, ALAN C | 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| BRYANT, CALVIN | 1813 MILLWOOD LANE ALLEN TX 75002 |
| BRYANT, CHARLES T | 319 CHERRY AVE LONG BEACH CA 90806 |
| BRYANT, HARRIETT B | 512 HEMPHILL DR SAN MARCOS CA 92069 |
| BRYANT, IMOGENE D | 819A GALLAVISTA AVE MADISON TN 37115 |

| Claim Name | Address Information |
|---|---|
| BRYANT, JOY L | 114 CLOVERDALE DR CLAYTON NC 27520 |
| BRYANT, LOWELL T | 125 VICKERY LANE ROSWELL GA 30075 |
| BRYANT, NORMAN L | 104 CASTLE BAY CT CARY NC 27511 |
| BRYANT, PATRICE L | 1317 SPRY ST GREENSBORO NC 27405 |
| BRYANT, ROBERT | 1501 BANYAN ROAD BOCA RATON FL 33432 |
| BRYANT, SHARON L | 5813 GEOFFREY RD DURHAM NC 27712 |
| BRYANT, SHARRON | 2606 ST GEORGE DR GARLAND TX 75044 |
| BRYANT, SHIRLEY I | 13791 56TH PLACE N ROYAL PALM BEACH FL 33411 |
| BRYANT, THERESA A | 900 RIVERDALE BLVD POMPTON LAKES NJ 07442 |
| BRYANT, TIMOTHY | PO BOX 66 SHOREHAM NY 11786-0066 |
| BRYNESTAD, KELLY D | 601 CENTRAL AVE BUFFALO MN 55313 |
| BRYTTAN, JULIAN R | P O BOX 12719 DURHAM NC 27709-2719 |
| BRYZINSKI, THADDEUS F | 2726 HOMEYER ROAD NORTH TONAWANDA NY 14120 |
| BRZEZINSKI, DONALD S | 8624 NEW OAK LANE HUNTERSVILLE NC 28078 |
| BRZEZINSKI, RICHARD | 163 FOLKSTONE ROAD MOORESVILLE NC 28117 |
| BRZEZINSKI, RICHARD J | 163 FOLKSTONE ROAD MOORESVILLE NC 28117 |
| BRZOSKOWSKI, GERALD M | 66 DEBORAH LANE CHEEKTOWAGA NY 14225 |
| BRZOZOWSKI, FRANK | 2357 E DAUPHIN ST PHILADELPHIA PA 19125 |
| BSI SUB, INC | C/O BLUESOCKET INC 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O BLUESOCKET INC. ATTN: MADIS LILLELUND 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O GOODWIN PROCTER LLP ATTN: JON HERZOG EXHANGE PLACE BOSTON MA 02109 |
| BST PURCHASING & LEASING LP | JONATHAN HATHCOTE WILLIE MIMS 175 E HOUSTON ST SAN ANTONIO TX 78205-2233 |
| BT AMERICA | BT AMERICAS INC PO BOX 7247-6601 PHILADELPHIA PA 19170-6601 |
| BT AMERICAS INC | KRISTEN SCHWERTNER PETRA LAWS 620 EIGHTH AVENUE NEW YORK NY 10018 |
| BT AMERICAS INC | 620 8TH AVE FL 46 NEW YORK NY 100181618 |
| BT AMERICAS INC | PO BOX 7247-6601 PHILADELPHIA PA 19170-6601 |
| BT AMERICAS INC | BTA FINANCE RECEIPTING 11440 COMMERCE PARK DR RESTON VA 20191 |
| BT AMERICAS INC | KRISTEN SCHWERTNER PETRA LAWS 2727 PACES FERRY ROAD ATLANTA GA 30339 |
| BT AMERICAS INC | 2727 PACES FERRY RD ATLANTA GA 30339 |
| BT AMERICAS INC | 2727 PACES FERRY ROAD TWO PACES WEST, SUITE 1500 ATLANTA GA 30339 |
| BT AMERICAS INC | ATTN DEPT CH 19234 PALATINE IL 60055-9234 |
| BT AMERICAS, INC | PROSKAUER ROSE LLP 1585 BROADWAY ATTN: SCOTT K. RUTSKY, ESQ. NEW YORK NY 10036 |
| BT AMERICAS, INC | 2160 EAST GRAND AVENUE ATTN: NEIL HOBBS EL SEGUNDO CA 90245 |
| BT GROUP PLC | BT CENTRE 81 NEWGATE STREET LONDON EC1A 7AJ UNITED KINGDOM |
| BT INFONET | 2160 EAST GRAND AVE EL SEGUNDO CA 90245-5062 |
| BT INFRASTRUCTURES CRITIQUES | 22 AVENUE GALIL+E LE PLESSIS ROBINSON 92350 FRANCE |
| BT INS INC | 1600 MEMOREX DRIVE SANTA CLARA CA 95050-2842 |
| BT PLC (MANCHESTER) | PO BOX 371 PARKWAY BUSINESS CENTRE MANCHESTER M14 0WE GREECE |
| BT PLC (USD) | PARKWAY BUSINESS CENTRE PO BOX 371 MANCHESTER M14 0WE GREECE |
| BTC | 2A,ROAD 22,MAADI,CAIRO,EGYPT EGYPT |
| BTC NETWORKS | 2A ROAD 22, MAADI CAIRO EGYPT |
| BTC NETWORKS- LEBANON LIMITED | 3RD FLOOR OFFICE 301 GEFINOR CENTRE KLIMANSOS ST BERIUT AL HAMRA D LEBANON |
| BTE EQUIPMENT LLC | GINNY WALTER LORI ZAVALA 1025 ELDORADO BLVD BROOMFIELD CO 80021-8254 |
| BTE EQUIPMENT LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8254 |
| BTI TELECOM CORP | 4300 SIX FORKS RD STE 500 RALEIGH NC 27609-5734 |
| BTS USA INC | 300 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| BTS USA INC | 300 FIRST STAMFORD PLACE, 4TH FLOOR STAMFORD CT 06902 |
| BUB, EDWARD | 15 ALLEN RD GARRISON NY 10524 |
| BUBACZ, LAURIE | 1763 GLORIA DRIVE FAIRPORT NY 14450 |

| Claim Name | Address Information |
| --- | --- |
| BUBACZ, LAURIE J | 1763 GLORIA DRIVE FAIRPORT NY 14450 |
| BUBAK, RALPH S | PO BOX 559 VALLEY VIEW TX 76272 |
| BUBECK, WILLIAM E | 2501 HIKING TRAIL RALEIGH NC 27615 |
| BUBEL, GLENN A | 904 TABITHA LANE   Account No. 1396 OLD HICKORY TN 37138 |
| BUBEL, GLENN A. | 904 TABITHA LN   Account No. 1396 OLD HICKORY TN 37138-2359 |
| BUCCI, RICHARD P | 5 SWAN COURT PALMYRA VA 22963 |
| BUCHAN, JOHN | 305 VIA CHICA COURT SOLANA BEACH CA 92075 |
| BUCHANAN, CAROLYN A | 10319 S. 95TH EAST AVE. TULSA OK 74133 |
| BUCHANAN, CATHERINE | 1329 CHICOTA PLANO TX 75023 |
| BUCHANAN, CHRISTINA | 1900 HAMBY PLACE DR ACWORTH GA 30102 |
| BUCHANAN, DAVID S | 111 CARLOS LN LIMA OH 45804 |
| BUCHANAN, LAYTON G | 1924 WATERFORD DR OLD HICKORY TN 37138 |
| BUCHANAN, PATRICIA | 111 CARLOS LANE LIMA OH 45805 |
| BUCHANAN, STEVEN | 5301 TILFORD LANE RALEIGH NC 27613 |
| BUCHER, DENNIS E | P.O. BOX 541 FAIRFIELD PA 17320 |
| BUCHWALD, ROBERT W. | ATTN: CORNELIUS LANG ZILLER, MARSH & LANG 1717 LIBERTY BUILDING BUFFALO NY 14202 |
| BUCHWALD, ROBERT W. | F. DAVID RUSIN LAW OFFFICE OF J. MICHAEL HAYES 69 DELAWARE AVENUE, SUITE 1111 BUFFALO NY 14202 |
| BUCHWALD, ROBERT W. | CORNELIUS LANG ZILLER, MARSH & LANG 1717 LIBERTY BUILDING BUFFALO NY 14202 |
| BUCK CONSULTANTS INC | BUCK CONSULTANTS LLC DEPT CH 14061 PALATINE IL 60055-4061 |
| BUCK CONSULTANTS INC | 525 MARKET STREET SAN FRANCISCO CA 94105 |
| BUCK, CHRIS | 340 SOUTH CLEVELAND AVE BLDG 350 WESTERVILLE OH 43081 |
| BUCK, GREG R | 23421 CAMINITO SALADO LAGUNA HILLS CA 92653 |
| BUCK, JEFFREY C | 126 N WINDMILL TRL GREENWOOD IN 46142 |
| BUCK, JONATHAN | 1352 BELLSMITH DR ROSWELL GA 30076 |
| BUCKHOFF, JOSEPH M | 9 PARK RIDGE CT ASHEVILLE NC 28803 |
| BUCKLAND TELEPHONE COMPANY THE | 105 S MAIN ST BOX 65 BUCKLAND OH 45819-9723 |
| BUCKLER, CRAIG L | 4800 DAYSPRINGS CT APEX NC 27502 |
| BUCKLES, ANDREW | 1007 PROVIDENCE DR. ALLEN TX 75002 |
| BUCKLES, ANDREW A | 1007 PROVIDENCE DR. ALLEN TX 75002 |
| BUCKLES, CHERYL | 1721 RIVIERA DR PLANO TX 75093 |
| BUCKLEY, MICHAEL G | 6312 WHISPERING LAKE DR. GAYLORD MI 49735-7569 |
| BUCKLEY, STEPHEN | 24 MIDWOOD ROAD STONY BROOK NY 11790 |
| BUCKLEY, STEPHEN | 920 HILDRETH ST DRACUT MA 01826 |
| BUCKLEY, STEPHEN G | 920 HILDRETH ST DRACUT MA 01826 |
| BUCKMAN, GAYLA R | 2909 WINDING CREEK DR PLANO TX 75023 |
| BUCKMIRE, JUNIOR | 19191 NW 23 PLACE PEMBROKE PINES FL 33029 |
| BUCKMIRE,MICHAEL | 19191 N.W. 23RD PLACE PEMBROKEPINES FL 33029 |
| BUCKNER, ROBERT | 300 RIVER OAKS RD BRENTWOOD TN 37027 |
| BUCKSER, RENAE | 2530 CANYON LAKES DR SAN RAMON CA 94582 |
| BUCKSER, RENAE S | 2530 CANYON LAKES DR SAN RAMON CA 94582 |
| BUCKSKIN CORPORATION | 761 MASON LANE WAXAHACHIE TX 75167 |
| BUDDINGTON, JEFF | 164 BLUE CEDAR WALK SUGAR HILL GA 30518 |
| BUDGET RENT A CAR | PO BOX 95035 CHICAGO IL 60694-5035 |
| BUDGET RENT A CAR SYSTEMS INC | PO BOX 71659 CHICAGO IL 60694 |
| BUDIC, MIROSLAV | 408 SELETA DR MURPHY TX 75094 |
| BUDIHARDJO, PETER | 103 LOCHFIELD DR CARY NC 27518 |
| BUDIHARDJO, PETER S | 103 LOCHFIELD DRIVE CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| BUDIHARDJO, PETER S. | 103 LOCHFIELD DRIVE   Account No. PLAN ID 5589 CARY NC 27518 |
| BUDLONG, GLADICE | 3812 PARKWOOD DR GREENSBORO NC 27403 |
| BUDLONG, RICK A | 13010 STEARNS ST OVERLAND PARK KS 66213 |
| BUDWICK, WAYNE A | 7847 49TH AVE. KENOSHA WI 53142-4237 |
| BUDZINSKI, EDWARD | 1405 S E 20TH COURT CAPE CORAL FL 33990 |
| BUEHLER CANADA | 9999 HWY 48 MARKHAM ON L3P 3J3 CANADA |
| BUEHLER CANADA | DIV OF ITW CANADA 9999 HIGHWAY 48 MARKHAM ON L3P 3J3 CANADA |
| BUEHLER, CHRISTOPHER D | 2720 NEWPORT CIRCLE PLANO TX 75075 |
| BUENAVENTURA, YVELISSE | 2056 SHERRY LYNNE DRIVE   Account No. 9383 GARNER NC 27529 |
| BUENO, OLIVIER | 1405 HAZELWOOD DRIVE ALLEN TX 75002 |
| BUENO, STEVE | 1405 HAZELWOOD DRIVE ALLEN TX 75002 |
| BUETTGEN, ELISABETH | 37 PAPAYA CR BROWNSVILLE TX 78521 |
| BUETTNER, RICHARD D | 99 POND CIRCLE SOMERS CT 06071 |
| BUFF, DOUGLAS | 114 DRYWOOD PL CARY NC 27513 |
| BUFFA, ANTHONY | 4764 PEBBLEBROOK DRIVE OLDSMAR FL 34677 |
| BUFFALO GENERAL ASSOCIATE | PO BOX 4024 BUFFALO NY 14240 |
| BUFFALOE, DENNIS E | 5405 YELLOWSTONE TRL FT WORTH TX 76101 |
| BUFFALOE, KENNETH A | 7509 FAYETTEVILLE RD RALEIGH NC 27603 |
| BUFFONE, GEORGE M | 116 DELMONT AVENUE WORCESTER MA 01604 |
| BUFFORD, PAUL | 901 CHALK LEVEL RD APT H-10 DURHAM NC 27704 |
| BUFORD, MARK | 1005 SUGARBERRY LN FLOWER MOUND TX 75028 |
| BUFORD, STEVEN | 9917 TYLER MCKINNEY TX 75070 |
| BUFORD, STEVEN T | 9917 TYLER MCKINNEY TX 75070 |
| BUGAJSKA, BARBARA A | 4361 RIVERBOTTOM DR NORCROSS GA 30092 |
| BUGAJSKI, MAREK | 4361 RIVERBOTTOM DR NORCROSS GA 30092 |
| BUGGIE JR, JAMES A | 29 MULBERRY ROAD BLUFFTON SC 29910 |
| BUGGS ISLAND TELEPHONE COOP | 100 NELLIE JONES RD BOX 129 BRACEY VA 23919-1732 |
| BUGLIOLI, THERESA J | 1 FIELDING CR MILL VALLEY CA 94941 |
| BUHLER, AARON | 5269 NW 112TH WAY CORAL SPRINGS FL 33076 |
| BUHLER, JOHN | VANHA VIERTOTOE 9 A 4 HELSINKI 00350 FINLAND |
| BUHLER, JOHN | VANHA VIERTOTOE 9 A 4 HELSINKI 99 00350 FINLAND |
| BUI, DUONG | 3308 INGRAM ROAD TX 75048 |
| BUI, HIEU | 3313 GRAND MESA DR. PLANO TX 75025 |
| BUI, HIEU T | 3313 GRAND MESA DR. PLANO TX 75025 |
| BUI, HOANG | 13174 TORRINGTON DRIVE FRISCO TX 75035 |
| BUI, HUNG T | 742 ALBANESE CR SAN JOSE CA 95111 |
| BUI, LANCHI T | 3717 LARCHMONT DR ANNANDALE VA 22003 |
| BUI, LUONG V | 1477 JAPAUL LN SAN JOSE CA 95132 |
| BUI, NGOC | 935 VILLAGE PARK WAY COPPELL TX 75019 |
| BUI, NGOC T | 935 VILLAGE PARK WAY COPPELL TX 75019 |
| BUI, NHON H | 1084 N HILLVIEW DR CA 95035 |
| BUI, PETER | 1812 LA LOMA RD PASADENA CA 91105 |
| BUI, TAM B | 1991 UPHALL COURT SAN JOSE CA 95121 |
| BUI, TRUNG Q | 2503 SHERLOCK DR SAN JOSE CA 95121 |
| BUIE, JAMES | 2116 NEESE ROAD GRAHAM NC 27253 |
| BUIGAS, RAFAEL | 8701 SW 12 ST APT 31 MIAMI FL 33174 |
| BUILDERS EXCHANGE INC | 9555 ROCKSIDE RD CLEVELAND OH 44125 |
| BUITRON, NHELSON | 23 PLEASANT RIDGE RD. EAST STROUDSBURG PA 18302 |
| BUKER, ROBERT S | 442 33RD STREET WEST PALM BEA FL 33407 |

| Claim Name | Address Information |
|---|---|
| BULAN, SERGIU | 6909 CUSTER ROAD APT 503 PLANO TX 75023 |
| BULARZIK-MUZAL, DANIEL | 1705 CASTALIA DRIVE CARY NC 27513 |
| BULENGO, RAYMOND | 748 HERITAGE WAY WESTON FL 33326 |
| BULENGO, RAYMOND C. | 748 HERITAGE WAY   Account No. EIN 59-1664226 WESTON FL 33326 |
| BULGER, JEFFREY | 103 WESTBANK CT CARY NC 27513 |
| BULGER, JOHN M | 3516 WANDERING TRL PLANO TX 75075 |
| BULGER, MELODY L | 103 WESTBANK CT CARY NC 27513 |
| BULGER, RONELLE M | 5609 WAYFARER DRIVE PLANO TX 75093 |
| BULGREN, ROGER J | 9235 ALBERS AVE. NORTHFIELD MN 55057 |
| BULL HOUSSER & TUPPER | 3000 ROYAL CENTRE PO BOX 11130 1055 WEST GEORGIA STREET VANCOUVER BC V6E 3R3 CANADA |
| BULL SA | 68 ROUTE DE VERSAILLES LOUVECIENNES 78430 FRANCE |
| BULL SOUTH AMERICA SA | RUA HADDOCK LOBO 347 13 ANDAR CONJ 131 SAO PAULO - SP 01414-000 BRAZIL |
| BULL, BRIAN | 144 WALLINGFORD ROAD MILFORD NH 03055 |
| BULL, JOHN W | 4403 SEVILLE LN MCKINNEY TX 75070 |
| BULL, THEODORE W | 454 CHESTNUT ST VALPARAISO IN 46385 |
| BULLARD, JAMES | 1405 E. STONE MASON DR FUQUAY VARINA NC 27526 |
| BULLARD, JERRY D | 6505 ROUNDROCK TRAIL PLANO TX 75023 |
| BULLEN, GREY | 39027 OLD STAGE PLACE WATERFORD VA 20197 |
| BULLEN, GREY W | 39027 OLD STAGE PLACE WATERFORD VA 20197 |
| BULLETIN NEWS NETWORK INC | 7915 JONES BRANCH DRIVE SUITE 6200 MCLEAN VA 22102 |
| BULLOCK TERRELL, MARILYN R | 90 BARNARD HILL RD DUNBARTON NH 03046 |
| BULLOCK, CAROLYN J | P O BOX 86 STEM NC 27581 |
| BULLOCK, EDITH E | 2916 ROLESVILLE RD WENDELL NC 27591 |
| BULLOCK, JESSIE H | 3 CAPRI TERRACE DURHAM NC 27703 |
| BULLOCK, NANCY C | 6940 SE RIDGEWAY TER HOBE SOUND FL 334556043 |
| BULLOCK, PAUL | 1107 WATERFORD WAY ALLEN TX 75013 |
| BULLOCK, ROGER D | 300 EAST C ST BUTNER NC 27509 |
| BULLOCK, VARMALEE | 127 PARKCREST DR APEX NC 27502 |
| BULLOCK, VERNON L | 4815 BARBEE RD DURHAM NC 27713 |
| BULLOCK, WILLIAM C | 263 CUNNINGHAM LANE BLOOMINGDALE IL 60108 |
| BULLOCK,DENNIS | 3557 JACOBS ROAD STEM NC 27581 |
| BUMGARDNER, DONALD L | 3651 6 MILE RD SOUTH LYON MI 48178 |
| BUMPASS, DIANE P | P.O. BOX 1048 OXFORD NC 27565 |
| BUMPUS III, WAYNE | 9704 ARKANSAS ST BELLFLOWER CA 90706 |
| BUMPUS, WAYNE E | 9704 ARKANSAS ST BELLFLOWER CA 90706 |
| BUNCE, THOMAS R | 38425 JUNIPER TREE RD PALMDALE CA 93551 |
| BUNCH, DORIS | 405 E BRIDGE SMITHFIELD NC 27577 |
| BUNCH, FRANKIE C | 128 HUTSON LANE CLAYTON NC 27527 |
| BUNCH, LYNN F | PO BOX 347 CREEDMOOR NC 27522 |
| BUNKER, DONNA F | 6410 OAK GRVE CHURCH RD MEBANE NC 27302 |
| BUNKER, HENRY D | 6410 OAK GROVE CHURC H RD MEBANE NC 27302 |
| BUNN, EDNA J | RT 2 BOX 420 KENLY NC 27542 |
| BUNNER, CHARLES | 1 BROOK ROAD MONT VERNON NH 03057 |
| BUNNER, CHARLES B | 1 BROOK ROAD MONT VERNON NH 03057 |
| BUNT, CASEY H | 4901 WEST 93 AVE APT 1538 WESTMINISTER CO 80031 |
| BUNTING, JOHN F | 380 BRITTANY HBR S. LAVONIA GA 30553 |
| BUNTON II, CHARLES | 4701 HAVERWOOD LANE #1013 DALLAS TX 75287 |
| BUONAROSA, ELIZABETH | 24 GLASGOW CR HUDSON NH 03051 |

| Claim Name | Address Information |
|---|---|
| BUONOCORE, DOMINIC | 290 CITIZENS AVE WATERBURY CT 06704 |
| BUONOCORE, DOMINIC J. | 290 CITIZENS AVE    Account No. 5577 WATERBURY CT 06704 |
| BUONOMO, BEVERLY A | 161 ARGYLE PLACE KEARNY NJ 07032 |
| BURAK, MARIANNE | 14715 THORNBIRD MANOR PKWY CHESTERFIELD MO 63017 |
| BURCH, GREGORY | 1740 HABERSHAM DR. CUMMING GA 30041 |
| BURCH, KATHERINE L | BOX 280 B RR1 EARLTON NY 12058 |
| BURCH, MICHELE | 1740 HABERSHAM GATE DRIVE CUMMING GA 30041 |
| BURCH, NYLE | 27002 48TH PL. S. APT I - 301 KENT WA 98032 |
| BURCHAM, RICHARD | 12702 E. 78TH CIRCLE NORTH OWASSO OK 74055 |
| BURCHBY, MARK | 79 ROLLING ACRES DRIVE CALGARY T3R1B8 CANADA |
| BURDETTE, DAWN | 2270 SOUTH RIVER ROAD MELBOURNE BEACH FL 32951 |
| BURDETTE, NOYES B | 6618 BOXWOOD BRIDGE LANE HOUSTON TX 77041 |
| BURDETTE, RONALD D | 4715 TANGLEWOOD DR RALEIGH NC 27612 |
| BURDICK, DEANNA L | 7215 PHEASANT COURT SACHSE TX 75048 |
| BURDICK, SALLY H | 1 MASTERS COVE PITTSFORD NY 14534 |
| BURDICK, SHIRLEY H | 5314 WEST 119TH TER APT 110 OVERLAND PARK KS 66209 |
| BURDIN MEDIATIONS | 4514 COLE AVE SUITE 1450 DALLAS TX 75205-4181 |
| BUREAU OF INTERNAL REVENUE | ST. THOMAS VI 00802 |
| BUREAU OF INTERNAL REVENUE | 9601 ESTATE ST. THOMAS 802 |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64284 BALTIMORE MD 21264-4284 |
| BUREAU OF NATIONAL AFFAIRS INC | 1801 S BELL STREET ARLINGTON VA 22202-4501 |
| BUREAU OF UNCLAIMED PROPERTY | PO BOX 942850 SACRAMENTO CA 94250-2850 |
| BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND COLUMBUS OH 43271-0821 |
| BURFORD, KIMBERLY W | 1418 232ND AVE SAMMAMISH WA 98053 |
| BURGE, THOMAS W | 119B W 12TH ST TRACY CA 95376 |
| BURGER JR, ROBERT | 336 BELROSE DR CARY NC 27513 |
| BURGER, JOHN W | 16984 MULLEN RD MEADVILLE PA 16335 |
| BURGER, MICHEL | 383 BURPEE HILL RD NEW LONDON NH 032575709 |
| BURGER, ROBERT | 7200 EBENEZER CH RD RALEIGH NC 27612 |
| BURGESS, ANNIE M | P O BOX 92 CREEDMOOR NC 27522 |
| BURGESS, JOHN | 417 FUCHSIA LANE SAN RAMON CA 94582 |
| BURGESS, LANCE | 30 GARDEN RD LOWELL MA 18523112 |
| BURGESS, LANCE | 30 GARDEN ROAD LOWELL MA 01852 |
| BURGHARDT, EROL | 1204  DENTON DR EULESS TX 76039-2734 |
| BURGI, JUDY | 695 WESTERN TRL KELLER TX 76248 |
| BURGIN, SARA | 407 INTERN WAY DURHAM NC 27713 |
| BURGON, STEVE E | 18790 LLOYD DR DALLAS TX 75252 |
| BURGOYNE, THOMAS | 209 HETCHELTOWN RD GLENVILLE NY 12302 |
| BURIS, JOORAN | 20575 N LANDMARK LN BARRINGTON IL 60010 |
| BURKARD, JOHN | P.O. BOX 14166 RALEIGH NC 27620 |
| BURKE INSTITUTE | 1653 SOLUTIONS CENTER CHICAGO IL 60677-1006 |
| BURKE, BARBARA R | 14641 SE 173RD STREET RENTON WA 98058 |
| BURKE, BRENDAN J | 334 JEAN ST MILL VALLEY CA 94941 |
| BURKE, CHRISTOPHER | 7020 ESTRELLA DE MAR CARLSBAD CA 92009 |
| BURKE, CLIFFORD L | 15 HARVARD ST MASSAPEQUA NY 11758 |
| BURKE, DENNIS C | 116 EAST WILMONT AVE SOMERS POINT NJ 08244 |
| BURKE, EDWIN F | 124 THOMAS JEFFERSON TERRACE ELKTON MD 21921 |
| BURKE, ELAYNE M | 21334 VILLAGE GREEN CIRCLE GERMANTOWN MD 20876 |
| BURKE, FRANK | 1852 W 11TH ST, #136 TRACY CA 95376 |

| Claim Name | Address Information |
| --- | --- |
| BURKE, GRAHAM E | 1093 PENSIVE LN GREAT FALLS VA 22066 |
| BURKE, KAREN E | 4018B TRAVIS ST DALLAS TX 75204 |
| BURKE, KEVIN | 4304 HEATHGATE LANE RALEIGH NC 27613 |
| BURKE, MARY | 9307 REDONDO DR DALLAS TX 75218 |
| BURKE, MARY R | 9307 REDONDO DR DALLAS TX 75218 |
| BURKE, MICHAEL | 7395 CANTER RUN CUMMING GA 30040 |
| BURKE, MICHAEL A | 9227 W PEMBROOKE LN ORLAND PARK IL 60462-6735 |
| BURKE, MICHAEL A | 6620 SHADY CREEK CIRCLE PLANO TX 75024 |
| BURKE, PATRICIA | 7212 CREEKSTONE DR SACHSE TX 75048 |
| BURKE, PATRICIA | PATRICIA BURKE 7212 CREEKSTONE DR SACHSE TX 75048 |
| BURKE, PATRICK T | 304 EAST 20TH ST APT LLB NEW YORK NY 10003 |
| BURKE, PAUL | 1 ORCHID CIRCLE BURLINGTON MA 01803 |
| BURKE, PETER | 3152 PARKWAY SUITE 13, PMB 144 PIGEON FORGE TN 37863 |
| BURKE, ROBERT | 1003 WINDSOR DRIVE    Account No. 0138 MCKINNEY TX 75070 |
| BURKE, ROBERT E. | 1003 WINDSOR DRIVE    Account No. 0138 MCKINNEY TX 75070 |
| BURKEPILE, NANCY N | 1064 NEW DUE WEST AV MADISON TN 37115 |
| BURKERT, WILLIAM K | 104 KHALSA CT.    Account No. 5901 DURHAM NC 27713 |
| BURKETT, JULIE | P.O. BOX 1286 PITTSBORO NC 27312 |
| BURKETT, VIRGINIA K | 3691 WIDGEON WAY EAGAN MN 55123 |
| BURKEY, DAVID | 5 FOXTRAIL CIRCLE ANGLEWOOD CO 80110 |
| BURKEY, MARTHA | 104 MEADOWSTONE CT.    Account No. 5158 CARY NC 27513 |
| BURKEY, ROXANNE | 6405 WEST RED BIRD LN DALLAS TX 75236 |
| BURLBAW, CHARLES E | PO BOX 851463 RICHARDSON TX 75085-1463 |
| BURLESON, GREG | 2301 PERFORMANCE DRIVE #418 RICHARDSON TX 75082 |
| BURLESON, JONATHAN | 2600 ASH DR. SAINT PAUL TX 75098 |
| BURLESON, JONATHAN C. | 2600 ASH DR.    Account No. 6405 ST. PAUL TX 75098 |
| BURLEY, TODD | 16211 TANGLEWOOD DRIVE URBANDALE IA 50323 |
| BURLINGTON GROUP | 225 STEDMAN ST SUITE 6 LOWELL MA 01851 |
| BURLINGTON GROUP INC | 3 LITTLETON ROAD WESTFORD MA 01886-0329 |
| BURLISON, JAMES F | 4437-A CHICKEN RD. LEBANON TN 37090 |
| BURLOCK, JOYCE A | 473 CLINTON STREET CONCORD NH 03301 |
| BURNESS, CRAIG | 629 E. ANGELENO AVE. UNIT 102 BURBANK CA 91501 |
| BURNESS, DAINA P | 1475 ROSEBUD RD SOUTH HAMPTON PA 18966 |
| BURNET DUCKWORTH & PALMER | 1400 - 350 7TH AVENUE SW CALGARY AB T2P 3N9 CANADA |
| BURNETT, ELIZABETH | PO BOX 244 SEAGOVILLE TX 751590244 |
| BURNETT, JOANN | 3739 NORTHRIDGE DRIVE IRVING TX 75038 |
| BURNETT, RANELL D | 56 CAMINO SUBRANTE CA 94563 |
| BURNETT, ROBERT | 9220 N GARFIELD AVENUE KANSAS CITY MO 64155 |
| BURNETTE, EDWIN | 2671 BOWDEN DR CREEDMOOR NC 27522 |
| BURNETTE, KRISTEN | 5209 CEDARWOOD DR. RALEIGH NC 27609 |
| BURNETTE, TIMOTHY L | 101 JC CORNER RD PITTSBORO NC 27312 |
| BURNEY, JOANN | 5321 WINTERS CHAPEL RD DORAVILLE GA 30360 |
| BURNEY, TERENCE | 222 HOLLYHOCK LN APEX NC 27539 |
| BURNIE, COLIN | 899 HANAU AVE PALM BAY FL 32907 |
| BURNS JR, GEORGE W | 1808 WEST B ST BUTNER NC 27509 |
| BURNS, BILLY | 6409 ANTHONY LANE SACHSE TX 75048 |
| BURNS, BILLY | BILLY BURNS 6409 ANTHONY LANE SACHSE TX 75048 |
| BURNS, BUTCH | 1021 N MARKET PLAZA SUITE 107 PMB # 142 PUEBLO WEST CO 81007 |
| BURNS, DANIEL R | 8839 CLEAVER LANE TERRELL TX 75160 |

| Claim Name | Address Information |
|---|---|
| BURNS, DARTA M | 1906 DREW LANE RICHARDSON TX 75082 |
| BURNS, HOWARD R | 1216 COLMAR DR PLANO TX 75023 |
| BURNS, JOHN | 600 WOODBRIDGE PKWY APT 1718 WYLIE TX 750987010 |
| BURNS, JOHN A. | 113 COADY AVE    Account No. 1736 TORONTO ON M4M 2Y9 CANADA |
| BURNS, MARY F | 256 W 25TH ST RIVIERA BEACH FL 33404 |
| BURNS, MICHAEL | 4 LONGFELLOW PLACE APT. 2711 BOSTON MA 02114 |
| BURNS, MICHAEL | 101 PRIMGHAR AVE P.O. BOX 126 ARCHER IA 51231 |
| BURNS, MICHAEL J | 103 BRITTANY PLACE N. WALES PA 19454 |
| BURNS, PATRICIA A | 3350 N KEDVALE CHICAGO IL 60641 |
| BURNS, STEPHEN | 432 N LYNNBANK RD HENDERSON NC 27537-2754 |
| BURNS, TIMOTHY S | 92 GORDON FARMS RD GORHAM ME 040382389 |
| BURNSCO TECHNOLOGIES | 100 SCHNEIDER RD UNIT 2 KANATA ON K2K 1Y2 CANADA |
| BURNSIDE, WARREN S | 8805 BRACERIDGE RD RALEIGH NC 27613 |
| BURPEE, GRAZIELLA | 14322 BAKERWOOD PL HAYMARKET VA 201692638 |
| BURRA, RAGHURAM | 1800 E. SPRING CREEK PKWY #337 PLANO TX 75074 |
| BURRI, KERILYN | 8980 CAMINO DEL AVION GRANITE BAY CA 95746 |
| BURRIS, ANDY | 1817 CLIFFORD SANTA CLARA CA 95051 |
| BURRIS, LAURA | 913 LONGHORN PLANO TX 75023 |
| BURROW, THOMAS B | 2137 TRELLIS RICHARDSON TX 75081 |
| BURROWS, GARY W | 4054 NOBEL DRIVE #105 SAN DIEGO CA 92122 |
| BURRUS, KEVIN S | 7617 SWEET SPRINGS ROAD HOLLY SPRINGS NC 27540 |
| BURSICK, DEBORAH | 508 W HARRISON ROYAL OAK MI 48067 |
| BURT, CARLTON D | 2583 KNOX ST NE ATLANTA GA 30317 |
| BURT, FRANK L | 1180 LAKE ROYALE LOUISBERG NC 27549 |
| BURT, JAMES W | 1360 WICKLOW ST BOULDER CO 80303 |
| BURT, KENNETH H | R.F.D. #1       HAM R OAD CENTER BARNST NH 03225 |
| BURTON'S LIMOUSINE SERVICE | 1387 LAROSE AVE OTTAWA ON K1Z 7X6 CANADA |
| BURTON, ANNIE R | 1201 AVENUE F RIVIERA BEACH FL 33404 |
| BURTON, BOBBIE A | 1111 WELLONS DRIVE DURHAM NC 27703 |
| BURTON, DAVID W | 2619 GRAND OAK DRIVE FRANKLINTON NC 27525 |
| BURTON, HARRY C | 816 BROOK AVE MORTON PA 19070 |
| BURTON, JULIA | 106 RANDOM FARMS DR CHAPPAQUA NY 10514 |
| BURTON, LARRY R | 21315 RENSELAER FARMINGTON HI MI 48024 |
| BURTON, LEE L | 1010 FOSTER WAY NV 89408 |
| BURTON, LINDA | 3D LAUREL DR MAPLE SHADE NJ 08052 |
| BURTON, NORBERT | 99 MEADOWBROOK RD HEMPSTEAD NY 11550 |
| BURTON, PAUL | 10271 COUNTY ROAD 286 UNIT E16 HUNTSVILLE OH 433249696 |
| BURTON, PAUL R | 10271 COUNTY ROAD 286 UNIT E16 HUNTSVILLE OH 433249696 |
| BURTON, RANDY G | 315 WEST FERDON ST LITCHFIELD IL 62056 |
| BURTON, RAYMOND D | 3645 CATHOLIC CEDAR HILL TN 37032 |
| BURTON, RICHARD H | 112 NORTHAMPTON DR. GA 30115 |
| BURTON, RICHARD H. | 112 NORTHAMPTON DR.    Account No. 5447, 6921 CANTON GA 30115 |
| BURTON, ROBERT | 2901 CREEK VALLEY DRIVE GARLAND TX 75040 |
| BURTON, SARAH | 9821 SUMMERWOOD CR #1605 DALLAS TX 75243 |
| BURWELL, SCOTT | 8633 BAYBRIDGE WYND RALEIGH NC 27613 |
| BURWELL, SCOTT A | 8633 BAYBRIDGE WYND RALEIGH NC 276137874 |
| BURWELL, SCOTT A. | 8633 BAYBRIDGE WYND    Account No. 9983 RALEIGH NC 27613 |
| BUSARDO, PHILIP J | 1262 BEACH AVE ROCHESTER NY 14612 |
| BUSBY, JAMES | 26 PONDVIEW DR DERRY NH 03038 |

| Claim Name | Address Information |
|------------|---------------------|
| BUSCARINO, MICHAEL D | 406 BRONCO CIR DENTON TX 76208 |
| BUSCH, DONALD L | 43740 EAST 156TH STREET RICHMOND MO 64085 |
| BUSCH, GILBERT | 3273 WINSLOW WAY NW SALEM OR 97304 |
| BUSCH, JAMES | 3713 MULBERRY LN    Account No. 0315 BEDFORD TX 76021 |
| BUSCH, JAMES | JAMES BUSCH 3713 MULBERRY LN BEDFORD TX 76021 |
| BUSCH, JAMES D. | 3713 MULBERRY LANE    Account No. 0315; 8392 BEDFORD TX 76021 |
| BUSENBARK, RICHARD | 395 OLD GREENFIELD RD PETERBOROUGH NH 03458 |
| BUSH RENNER ORTHO | #500 2821 E PRESIDENT GEORGE BUSH RICHARDSON TX 75082 |
| BUSH, FLORENCE M | 4600 BOATMAN STREET LAKE WORTH FL 33463 |
| BUSH, KEVIN | 1255 E HORSESHOE AVE GILBERT AZ 85296 |
| BUSH, KEVIN C | 1255 E HORSESHOE AVE GILBERT AZ 85296 |
| BUSH, MATTIE | 1121 AMERICANA LANE APT. 8102 MASQUITE TX 75150 |
| BUSH, MATTIE | 1121 AMERICAN LN APT 8102 MESQUITE TX 751504634 |
| BUSH, TERRY | 5004 COPPERHILL CIR PARKER TX 75002 |
| BUSH, TERRY W | 5004 COPPERHILL CIR PARKER TX 75002 |
| BUSHEY, KEN | 5998 SERENA ST #D SIMI VALLEY CA 93063 |
| BUSHMAN, JEFF | 3479 ASHWOOD LANE ATLANTA GA 30342 |
| BUSHNELL, ROGER | 101 MAYBANK COURT    Account No. 0988 DURHAM NC 27713 |
| BUSHNELL, ROGER | PO BOX 478 DEEP GAP NC 286180478 |
| BUSINESS CONNEXION BUSINESS CONNEXION | PARK, BLOCK E 789 16TH ROAD RANDJESPARK 1685 PRIVATE BAG X48 HALFWAY HOUSE MIDRAND 1685 SOMALIA |
| BUSINESS INSIGHTS | CHARLES HOUSE 108-110 LONDON W1D 3QR GREECE |
| BUSINESS INSTITUTE FOR POLITICAL | 888 SIXTEENTH STREET NW WASHINGTON DC 20006 |
| BUSINESS INTELLIGENCE SERVICES | 11000 REGENCY PARKWAY CARY NC 27511 |
| BUSINESS INTELLIGENCE SERVICES | 36495 TREASURY CENTER CHICAGO IL 60694-6400 |
| BUSINESS INVESTMENT GROUP LLP | 4019 COTTONWOOD CT ISLAND LAKE IL 60042-9647 |
| BUSINESS MONITOR INTERNATIONAL LTD | MERMAID HOUSE 2 PUDDLE DOCK LONDON EC4V 3DS GREECE |
| BUSINESS MONITOR INTERNATIONAL LTD | MERMAID HOUSE LONDON EC4V 3DS UNITED KINGDOM |
| BUSINESS NEWS AMERICA | SAN PATRICIO 2944 LAS CONDES SANTIAGO SWITZERLAND |
| BUSINESS NEWS NETWORK | 720 KING STREET WEST TORONTO ON M6P 2T3 CANADA |
| BUSINESS OBJECTS AMERICAS | PO BOX 2299 CAROL STREAM IL 60132-2299 |
| BUSINESS OBJECTS AMERICAS | BANK OF AMERICA 7573 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BUSINESS OBJECTS AMERICAS | 3410 HILLVIEW AVE PALO ALTO CA 943041395 |
| BUSINESS OBJECTS AMERICAS | 2870 ZANKER ROAD SAN JOSE CA 95134 |
| BUSINESS OBJECTS AMERICAS | 3030 ORCHARD PARKWAY SAN JOSE CA 95134-2028 |
| BUSINESS OBJECTS SOFTWARE LTD | 840 CAMBIE STREET VANCOUVER BC V6B 4J2 CANADA |
| BUSINESS OBJECTS SOFTWARE LTD | 840 CAMBIE STREET VANCOUVER BC V6B 4J2 CANADA |
| BUSINESS OBJECTS SOFTWARE LTD | PO BOX 2308 CAROL STREAM IL 60132-2308 |
| BUSINESS SOLUTION SYSTEMS | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 152, NAWALA COLOMBO SURINAME |
| BUSINESS SOLUTION SYSTEMS | 152, NAWALA COLOMBO SURINAME |
| BUSINESS-GOVERNMENT RELATIONS | COUNCIL 801 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| BUSSEY, CHRISTOPHER | 575 S VIRGINIA HILLS DR APT 2801 MCKINNEY TX 750702834 |
| BUSSEY, ELIZABETH | 620 GERMAN LN FRANKLIN TN 37067 |
| BUSSIE, BARBARA A | 1366 ELIZABETH AVE ATLANTA GA 30310 |
| BUSTAMANTE & BUSTAMANTE | AV PATRIA Y AV AMAZONAS QUITO ECUADOR |
| BUSTAMANTE & BUSTAMANTE | AV PATRIA Y AV AMAZONAS EDIFICIO COFIEC 10MO PISO QUITO ECUADOR |
| BUSTAMANTE AND BUSTAMANTE | AMAZONAS E4-69 Y PATRIA EDIF COFIEC PISO 10 QUITO ECUADOR |
| BUSTANY, MOHAMMED S | 524 CLAREY PL SAN JOSE CA 95117 |
| BUSTILLO, ADAM D | 611 LONE RIDGE WAY MURPHY TX 75094 |

| Claim Name | Address Information |
| --- | --- |
| BUSTILLOS, ALICE | 1622 GRANDBERRY DR MELISSA TX 75454 |
| BUSTILLOS, ALICE E | 1622 GRANDBERRY DR MELISSA TX 75454 |
| BUSWELL, JOHN | 4820 FISHER ROAD ATHENS OH 45701 |
| BUTCHER, JOSEPH | 6071 DOYLE DRIVE HUNTINGTON BEACH CA 92647 |
| BUTCHER, LEONDIAS | 400 SUNNY RIDGE LN GOLDEN VALLEY MN 55422 |
| BUTCHER, PHILLIP | 8020 STILL BREEZE DR FUQUAY VARINA NC 27526 |
| BUTCHER, TERRY | 5311 OAKBROOK DR DURHAM NC 27713 |
| BUTLER JR, VAN | 8407 ELLERY DR DALLAS TX 75243 |
| BUTLER TELECOM | PO BOX 651149 CHARLOTTE NC 28265-1149 |
| BUTLER TELECOM, INC. | 9212 W ROYAL LANE IRVING TX 75063-2422 |
| BUTLER, BETTY H | 5861 POST RD WINSTON GA 30187 |
| BUTLER, CALVIN | 4302 DIPLOMACY DR. ROWLETT TX 75089 |
| BUTLER, CALVIN J | 4302 DIPLOMACY DR. ROWLETT TX 75089 |
| BUTLER, CHARLES I | 201 DRAYMORE WAY MORRISVILLE NC 27560 |
| BUTLER, CURTIS | 3 VICTORIA CT MEDFORD NJ 08055 |
| BUTLER, DEE ANN | 7713 BRIARRIDGE CT N. RICHLAND HILLS TX 76180 |
| BUTLER, EDWINA Y | 1061 REGIS RD SE ATLANTA GA 30315 |
| BUTLER, FREDERICK A | 7713 BRIARRIDGE CT NO RICHLAND HILLS TX 76180 |
| BUTLER, GEORGE | 1613 GLOUCHESTER DRIVE GARLAND TX 75044 |
| BUTLER, GEORGE P | 1613 GLOUCHESTER DRIVE GARLAND TX 75044 |
| BUTLER, JACK E | 4300 RED BERRY CT. CHARLOTTE NC 28213 |
| BUTLER, JAMES I | 98 PETERS AVE HEMPSTEAD NY 11550 |
| BUTLER, NEIL | APPLIED VOICE TECHNO 11410 NE 122ND WAY KIRKLAND WA 98034 |
| BUTLER, SUSAN | 3312 SHERRYE DRIVE PLANO TX 75074 |
| BUTLER, TIMOTHY | 7460 CALHOUN ST DEARBORN MI 48126 |
| BUTLER-BREMER MUTUAL TELEPHONE COMPANY | P.O. BOX 86 PLAINFIELD IA 50666 |
| BUTNER, BRENDA | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| BUTNER, LISA S | 4810 HAYDENS WALK DR ALPHARETTA GA 30202 |
| BUTTERMORE, THOMAS N., JR. | 3045 CREEK TREE LANE   Account No. 0142 CUMMING GA 30041 |
| BUTTERS, GERALD J | 3583 SAN CARLOS DR. ST. JAMES CITY FL 33956 |
| BUTTERS, ROBERT | 5212 FREDERICKSBURG WAY EAST BRENTWOOD TN 37027 |
| BUTTERS, ROBERT W | 5212 FREDERICKSBURG WAY E. BRENTWOOD TN 37027 |
| BUTTS, TERESA | 4393 INDIGO DR SAN JOSE CA 95136 |
| BUTVICH, THOMAS J | 1575 COUNTRY CLUB ROAD ALLEN TOWN PA 18106 |
| BUXTON, CYNTHIA | 127 QUINN NASHVILLE TN 37210 |
| BUYERZONE | BUYERZONE COM 125 WALNUT STREET WATERTOWN MA 02472 |
| BUYERZONE COM | 125 WALNUT STREET WATERTOWN MA 02472 |
| BUYERZONE COM INC | PO BOX 7247-7026 PHILADELPHIA PA 19170-7026 |
| BUYERZONE.COM | 404 WYMAN ST SUITE 450 ACCTS RECEIVABLE WALTHAM MA 02454 |
| BUYNA, KATHERINE | 3105 GROSS AVENUE WAKE FOREST NC 27587 |
| BUZZELL, GRETCHEN U | 4673 AMBERWOOD TRAIL MARIETTA GA 30062 |
| BWCS | BWCS LTD 6 WORCESTER ROAD LEDBURY HR8 1PL UNITED KINGDOM |
| BWCS LTD | 6 WORCESTER ROAD LEDBURY HR8 1PL GREECE |
| BWCS LTD | 6 WORCESTER ROAD LEDBURY HR8 1PL UNITED KINGDOM |
| BWV TECHNOLOGIES INC | 318 DURIE ST TORONTO ON M6S 3G3 CANADA |
| BYARS, JR, JESSIE | 5165 TENNYSON DR. BEAUMONT TX 77706 |
| BYBSA INGENIERIA SA DE CV | HELIOTROPO NO 42 DEL XOCHIMILCO 16090 MONTENEGRO, REPUBLIC OF |
| BYBSA INGENIERIA SA DE CV | HELIOTROPO NO 42 BARRIO XALTOCAN DEL XOCHIMILCO 16090 MONTENEGRO, REPUBLIC OF |
| BYCZYNSKI, ROBERT T | 18 HAVERSHAM COURT THE WOODLANDS TX 77384 |

| Claim Name | Address Information |
| --- | --- |
| BYE, DANIEL | 11620 RIVERVIEW ROAD EDEN PRAIRIE MN 55347 |
| BYER CALIFORNIA INC | 66 POTRERO AVE SAN FRANCISCO CA 94103-4837 |
| BYER, JEFFREY | 842 HANOVER AVE SUNNYVALE CA 94087 |
| BYER, REBECCA L | 842 HANOVER AVENUE SUNNYVALE CA 94087 |
| BYERS, FREDDIE | 149 WALTONS CREEK RD MORRISVILLE NC 27560 |
| BYERS, SUZANNE M | 1664 E. EL DOURADO AVE. REEDLEY CA 93654 |
| BYK, ANTHONY | 2 WYCLIFF RD PALM BEACH GA FL 33418 |
| BYKERK, DAVID | 25101 DANAPEPPER DANA POINT CA 92629 |
| BYLAND, JEFF M | 38300 30TH ST E #213 PALMDALE CA 93550 |
| BYLES, DAVID | 215 LAKE FOREST DR SW PINEHURST NC 28374 |
| BYNET DATA COMMUNICATIONS LTD | 8 HANEHOSHET ST. RAMAT HAYAL TEL AVIV 69710 ICELAND |
| BYNUM, JAIMIE | 5409 NEUSE PLANTERS COURT     Account No. 0138 RALEIGH NC 27616 |
| BYNUM, MONIQUE | 1574 LODI AVE SAN MATEO CA 94401 |
| BYRD JR, JESSIE D | 106 COVEWOOD CT DURHAM NC 27713 |
| BYRD, ADAM | 6080 CANVAS BACK FRISCO TX 75034 |
| BYRD, ADAM R | 6080 CANVAS BACK FRISCO TX 75034 |
| BYRD, DAVID | 3808 ROSE CT MCKINNEY TX 75070-7485 |
| BYRD, JUANITA | P.O. BOX 1254 LITHONIA GA 30058 |
| BYRD, KEVIN | 1605 N 2530 W CLINTON UT 84015 |
| BYRD, LARRY | 1028 WYNDHAM HILL LN FRANKLIN TN 37069 |
| BYRD, MARCUS D | 1915 SHAW ROAD DURHAM NC 27704 |
| BYRD, REGINALD | 625 O'QUINN RD LILLINGTON NC 27546 |
| BYRD, RICHARD | 308 TWEED CIRCLE CARY NC 27511 |
| BYRNE, MICHAEL F | 928 BROOK AVE SECANE PA 19018 |
| BYRNES II, ROBERT D | 46568 BROADSPEAR TER STERLING VA 20165 |
| BYRNES, ERVINE G | P O BOX 92474 LAKELAND FL 33804-2474 |
| BYRNES, PETER A | PO BOX 118 VIENNA ME 04360 |
| BYRNES-FURLANI, KATHLEEN | 2625 HIDDEN MEADOW DR FUQUAY VARINA NC 27526 |
| BYTERG ALLIANCE LLC | 711 BOTANY BAY CIRCLE PFLUGERVILLE TX 78660 |
| BZDYL, JAMES | 11214 MARLIN CT. NOBLESVILLE IN 46060 |
| C DOUGLAS SUTHERLAND IN TRUST | 2571 CARLING AVE SUITE 207 OTTAWA ON K2B 7J7 CANADA |
| C MAC MICROCIRCUITS ULC | 3000 INDUSTRIEL BLVD SHERBROOKE QC J1L 1V8 CANADA |
| C MAC MICROCIRCUITS ULC | 21311 NETWORK PLACE CHICAGO IL 60673-1213 |
| C MARK | C MARK CORP 10515 MARKISON ROAD DALLAS TX 75238 |
| C PLUS ELECTRONICS INC | 1001 AVENIDA PICO SAN CLEMENTE CA 92673-6957 |
| C R HAMIILTON INC | 44 RAILROAD STREET HUNTINGTON STATION NY 11746 |
| C&D TECHNOLGIES INC | PO BOX 240994 CHARLOTTE NC 28224-0994 |
| C&D TECHNOLOGIES INC | 1400 UNION MEETING ROAD BLUE BELL PA 19422-1952 |
| C&D TECHNOLOGIES INC | 3400 EAST BRITANNIA DRIVE TUCSON AZ 85706-5003 |
| C&H DISTRIBUTORS INC | 22133 NETWORK PLACE CHICAGO IL 60673-1133 |
| C-MAC ENGINEERING INC | 21 RICHARDSON SIDE RD KANATA ON K2K 2C1 CANADA |
| C-MAC ENGINEERING INC | 425 LEGGET DRIVE KANATA ON K2K 2W2 CANADA |
| C-MAC INDUSTRIES INC. | 1010 SHERBROOKE STREET WEST, SUITE 1610 MONTREAL QC H3A 2R7 CANADA |
| C-MAC KANATA INC | 21 RICHARDSON SIDE ROAD KANATA ON K2K 2C1 CANADA |
| C-MAC MICROCIRCUITS INC | 3000 INDUSTRIEL BLVD SHERBROOKE QC J1L 1V8 CANADA |
| C-MAC MICROCIRCUITS INC | BNS C-MAC MICROCIRCUITS INC 21311 NETWORK PLACE CHICAGO IL 60673-1213 |
| C-MARK CORP | 10515 MARKISON ROAD     Account No. 0103 DALLAS TX 75238 |
| C. DAVID BRILEY ESQ. | ATTN: LAW OFFICE OF J. HOUSTON GORDON 511 UNION STREET SUITE 1610 NASHVILLE TN 37219 |

| Claim Name | Address Information |
|---|---|
| C.R. HUDGINS PLATING, INC. | 2600 CANDLERS MT. RD. LYNCHBURG VA 24506-0639 |
| C3I3 INTERACTIVE INC | 1151 HARBOR BAY PKWY SUITE 120 ALAMEDA CA 94502 |
| CA | CA INC COMPUTER ASSOCIATES INTL INC ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749-7000 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR 455 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| CA INC | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749-7000 |
| CA STATE TEACHERS' RETIREMENT SYSTEM | ATTN: JOHN SISCHO C/O THOMAS PROPERTIES GROUP, LP 515 S. FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| CABABA, EDWARD G | 11182 SCANNELL CT SAN DIEGO CA 92126 |
| CABALITASAN, DANILO G | 7732 BLACK SAND WAY ANTELOPE CA 95843 |
| CABALLERO, CRYSTAL | 745 W. SHIRLEY ST. STEPHENVILLE TX 76401 |
| CABALLERO, NORBERTO | 4021 SW 139TH AVE DAVIE FL 33330 |
| CABAN, BRENDA | 995 CORAL CLUB DR CORAL SPRINGS FL 33071 |
| CABAN, BRENDA | 437 VISTA ISLES DR APT 2213 PLANTATION FL 33325 |
| CABIBI, FRANCIS | 12831 BRYANT ST YUCAIPA CA 92399 |
| CABIBI, FRANCIS J. | 12831 BRYANT ST. YUCAIPA CA 92399 |
| CABILLOT, JOY C | 3206 WARNER LANE MOUND MN 55364 |
| CABINET AUCKENTHALER | 6 AVENUE D'EYSINES BORDEAUX 33200 FRANCE |
| CABINET BOETTCHER | 22 RUE DU GENERAL FOY PARIS 75008 FRANCE |
| CABINET MALEMONT | 42 AVENUE DU PRESIDENT WILSON PARIS 75116 FRANCE |
| CABINET PLASSERAUD | 52 RUE DE LA VICTOIRE PARIS 75440 FRANCE |
| CABINET TREMBLAY AVOCATS ASSOCIES | 3, RUE VLAMINCK, BP 40193 28004 CHARTRES CEDEX FRANCE |
| CABLE & WIRELESS (WEST INDIES) LIMITED | WINDSOR LODGE GOVERNMENT HILL, PO BOX 272 BRIDGETOWN BOSNIA AND HERZEGOVINA |
| CABLE & WIRELESS (WEST INDIES) LIMITED | LEEWARD 4, SAFEHAVEN, CORPORATE CENTRE, PO BOX 2425GT GRAND CAYMAN CAYMAN ISLANDS BRAZIL |
| CABLE & WIRELESS (WEST INDIES) LIMITED | 124 THEOBALDS ROAD LONDON WC1 8RX UNITED KINGDOM |
| CABLE & WIRELESS - CUSTOMER PREMISES | UNITED KINGDOM |
| CABLE & WIRELESS BARBADOS LTD | WINDSOR LODGE GOVERNMENT HILL PO BOX 272 BRIDGETOWN BOSNIA AND HERZEGOVINA |
| CABLE & WIRELESS GLOBAL MARKETS | SUMMIT HOUSE 12 RED LION SQUARE LONDON WC1R 4QD GREECE |
| CABLE & WIRELESS PANAMA SA | TORRE C PLAZA INTERNACIONAL PANAMA CITY PANAMA |
| CABLE & WIRELESS PANAMA SA | APARTADO 659 PANAMA 9A PANAMA |
| CABLE & WIRELESS PLC | 124 THEOBOLDS RD LONDON WC1X 8RX GREECE |
| CABLE ASSEMBLY SYSTEMS LTD | 4 SHARP RD BRANTFORD ON N3T 5L8 CANADA |
| CABLE BAHAMAS LTD | ROBINSON ROAD PO BOX CB 13 NASSAU BOSNIA AND HERZEGOVINA |
| CABLE CONNECTION | 1035 MISSION COURT FREMONT CA 94539 |
| CABLE CONNECTION INC | 10135 MISSION CT FREMONT CA 945398203 |
| CABLE DESIGN TECHNOLOGIES CORPORATION | FOSTER PLAZA 7, 661 ANDERSEN DRIVE PITTSBURGH PA 15220 |
| CABLE JR, ANDREW | 735 BLOCHING CIRCLE CLAYTON CA 94517 |
| CABLE ONDA | CALLE 50, FRENTE A MEDCOM PANAMA CITY PANAMA |
| CABLE ONDA SA | CALLE 50 FRENTE A MEDCOM BOX 550593 PANAMA CITY PANAMA |
| CABLE ONE | 1314 N 3RD STREET PHOENIX AZ 85004-1748 |
| CABLE ONE | CABLE ONE 1314 N 3RD STREET PHOENIX AZ 85004-1748 |
| CABLE ONE INC | GINNY WALTER DONNA COLON 1314 NORTH 3RD ST PHOENIX AZ 85004-1748 |
| CABLE TELEVISION LABORATORIES INC | 858 COAL CREEK CIRCLE LOUISVILLE CO 80027-9750 |
| CABLE TELEVISION LABORATORIES, INC. | 400 CENTENNIAL PARKWAY LOUISVILLE CO 80027-1266 |
| CABLEK INDUSTRIES | 1175 TRANSCANADIENNE DORVAL QC H9P 2V3 CANADA |
| CABLES UNLIMITED | 211 KNICKERBOCKER AVENUE BOHEMIA NY 11716 |
| CABLETEK SYSTEMS INC | 1 WHITMORE RD UNITE  18 WOODBRIDGE ON L4L 8G4 CANADA |
| CABLETRON SYSTEMS INC | 35 INDUSTRIAL WAY ROCHESTER NH 03867-4296 |

| Claim Name | Address Information |
|---|---|
| CABLETRON SYSTEMS INC. | 35 INDUSTRIAL WAY ROCHESTER NH 03867 |
| CABLEVISION LIGHTPATH INC | PO BOX 360111 PITTSBURGH PA 15251-6111 |
| CABLEVISION SYSTEMS CORPORATION | 1111 STEWART AVE BETHPAGE NY 11714-3581 |
| CABLEXPRESS CORP DBA CXTEC | PO BOX 1164 BUFFALO NY 14240-1164 |
| CABLEXPRESS CORPORATION | 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CABLEXPRESS CORPORATION DBA CXTEC | 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CABLING CONCEPTS LLC | KRISTEN SCHWERTNER JOHN WISE 485 ADAMS LN SEVERNA PARK MD 21146-2801 |
| CABOT, GERRY | 5452 GOLDEN CURRANT WAY   Account No. 0138 PARKER CO 80134 |
| CABRAL, JANICE | 3115 MELROSE DRIVE MCKINNEY TX 75070 |
| CABRAL, JUSTO | 4407 HOPSON ROAD # 4008 MORRISVILLE NC 27560 |
| CABRAL, JUSTO | PO BOX 8650 BAYAMON PR 9608650 |
| CABRAL, ROBERT | 33 HICKORY LANE HUDSON MA 01749 |
| CABRAL, ROBERT J. | 33 HICKORY LANE HUDSON MA 01749 |
| CABRAL, SHERMAN | 4703 BASIL DR MCKINNEY TX 75070 |
| CABREJA, JESUS | 1370 ST NICHOLAS AVE #3-S NEW YORK NY 10033 |
| CABRERA, CONCEPCION | 8291 NW 185 ST HIALEAH FL 33015 |
| CABRERA, JOSE | 2156 REDWOOD AVENUE ONTARIO CA 91762 |
| CABRERA, LEONARD | 2637 EBONY WAU MODESTO CA 95355 |
| CACCIPPIO, DOMINICK | 5 SUSAN COURT SYOSSET NY 11791 |
| CACE TECHNOLOGIES LLC | 1949 5TH STREET DAVIS CA 95616-4026 |
| CACERES-MARI, ALFONSO | 7408 PEPPERCORN CT RALEIGH NC 27613 |
| CACERES-MARI, ALFONSO P | 7408 PEPPERCORN CT RALEIGH NC 27613 |
| CACHA, CYRIL | 110 STEEP BANK DRIVE CARY NC 27511 |
| CADAWAS, RODNEY | 1445 CLERMONT RD DURHAM NC 27713 |
| CADCOM, INC. | 1296 ATLANTA ROAD MARIETTA GA 30060 |
| CADD, BRENT | 2512 SWEETGUM DR APEX NC 27539 |
| CADD, BRENT E | 2512 SWEETGUM DR APEX NC 27539 |
| CADDO SHREVEPORT | LA |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION P.O. BOX 104 SHREVEPORT LA 71161 |
| CADE JR, WILLIAM | 207 CASA URBANO CLINTON MS 39056 |
| CADE, CHESTER | 17 SERENE CANYON RD RANCHO SANTA MARGARITA CA 92688 |
| CADENCE | CADENCE DESIGN SYSTEMS INC 2655 SEELY AVENUE MS 6A1 SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEM | 1655 SEELY ROAD, MS 6A1 BUILDING 6 SAN JOSE CA 95134 |
| CADENCE DESIGN SYSTEMS (CANADA) LTD | 1130 MORRISON DRIVE OTTAWA ON K2H 9N6 CANADA |
| CADENCE DESIGN SYSTEMS CANADA | DEPT CH 10585 PALATINE IL 60055-0585 |
| CADENCE DESIGN SYSTEMS INC | 1130 MORRISON DR OTTAWA ON K2H 9N6 CANADA |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE MS 6A1 SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE BUILDING 5 ATTENTION: ROBERT GARCIA   Account No. 9662 SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2655 SEELY AVENUE SAN JOSE CA 95134-1931 |
| CADENCE FOUNDATION | 2655 SEELY AVE SAN JOSE CA 95134-1931 |
| CADIS, INC. | 1909 26TH STREET BOULDER CO 80301 |
| CADRUVI, STEVE | 980 W WASHINGTON AVE SUNNYVALE CA 94086 |
| CADTRAK CORPORATION | 823 KIFER ROAD SUNNYVALE CA 94086-5204 |
| CADWGAN, NICHOLAS | 41 FRANKLIN CATHCART CRES. STITTSVILLE K2S2A5 CANADA |
| CADY, DOROTHY E | 11 WOODSPELL RD SCARBOROUGH ME 040748222 |
| CAE INC | 8585 COTE DE LIESSE SAINT LAURENT QC H4T 1G6 CANADA |
| CAELEN'S FUND | HEART CARE INTERNATIONAL 2 EAGLE DR TOWACO NJ 07082 |

| Claim Name | Address Information |
|---|---|
| CAESAR'S PALACE | C/O HARRAH'S ENTERTAINMENT, INC. ONE CAESARS PALACE DRIVE LAS VEGAS NV 89109 |
| CAFFARELLI, KRISTIN | 604 WATERVIEW COURT NAPERVILLE IL 60563 |
| CAFFEY, KEITH | 66 MAVERICK DR. SADLER TX 76264 |
| CAFFREY III, RAYMOND | 791 NONAVILLE RD MT JULIET TN 37122 |
| CAFFREY, KELLY D | 791 NONAVILLE RD MOUNT JULIET TN 37122 |
| CAFFRY, JOHN W | PO BOX 1139 BRISTOL RI 02809-0903 |
| CAGIANNOS, ELIAS | 87 WOODLAND RD MADISON NJ 07940 |
| CAGIANNOS, ELIAS | 515 EBLEY PL ALPHARETTA GA 30022 |
| CAGLE, DONNA LANE | 5611 WILLIS ROAD YPSILANTI MI 48197 |
| CAHANE, EMMANUELLE | 2803 LITTLE JOHN SAN ANTONIO TX 78209 |
| CAHILL, JOHN | 668 CRESCENT RIDGE TRAIL   Account No. 0845 MABLETON GA 30126 |
| CAHILL, THOMAS A | 21-12 CROTON LAKE KATONAH NY 10536 |
| CAHOON, DAVID C | 13157 APPLEGROVE LN OAK HILL VA 20171 |
| CAI, FLORA F | 4790 BYERS RD ALPHARETTA GA 30022 |
| CAI, JIAN | 1926 DEERCREEK DR ALLEN TX 75013 |
| CAI, KARL | 58-C CHARLES RIVER ROAD WALTHAM MA 02453 |
| CAI, YUAN | PO BOX 110427 CAMPBELL CA 95011-0427 |
| CAIDIN, NEAL D | 3 INDIGO CREEK TRAIL DURHAM NC 27712 |
| CAILORNIA DEPT OF FINANCIAL INSTITUTIONS | 300 S SPRING STREET SUITE 15513 LOS ANGELES CA 90013-1204 |
| CAIN, PAUL W | 17481 NW 12TH ST PEMBROKE PINES FL 33029 |
| CAIN, THOMAS A | 6905 SWEETWATER DR PLANO TX 75023 |
| CAIN-MURPHY, MARY | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CAIN-MURPHY, MARY A | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CAINE, STEVEN L | 437 REGATTA BAY BOULEVARD DESTIN FL 32541 |
| CAINES, GEORGE | 3500 BERKELEY PK CT DULUTH GA 30136 |
| CAISON, CHARLES C | 6225 DOYLE ROAD DURHAM NC 27712 |
| CAISSE D'ECONOMIE DESJARDINS | 1050 COTE DU BEAVER HALL F3 MONTREAL QC H2Z 1S4 CANADA |
| CAISSE DESIGN | 356 RUE JACKSON QUEBEC QC G1N 4C5 CANADA |
| CAISSE DESJARDINS DU PERSONNEL DE | 909 BD DE LA VERENDRYE OUEST GATINEAU QC J8P 7H2 CANADA |
| CAISSE ECONOMIE NORTHERN | 2351 ALFRED NOBEL ST LAURENT QC H4S 2A9 CANADA |
| CAISSE JR, ROBERT E | 54 FLOOD RD MARLBOROUGH CT 06447 |
| CAISSE POPULAIRE DESJARDINS | 570 RUE PRINCIPALE LACHUTE QC J8H 1Y7 CANADA |
| CAISSE POPULAIRE PROVOST DE | LACHINE 910 PROVOST LACHINE PQ H8S 1M9 CANADA |
| CAL SAFETY COMPLIANCE CORPORATION | 1122 W WASHINGTON BOULEVARD, FLOOR 3 LOS ANGELES CA 90015 |
| CAL SAFETY COMPLIANCE CORPORATION | CSCC 1122 W WASHINGTON BOULEVARD LOS ANGELES CA 90015 |
| CAL TECH TELECOMMUNICATION INC | 112 GRENADIER ROAD TORONTO ON M6R 1R4 CANADA |
| CAL-COMP ELECTRONICS | KRISTEN SCHWERTNER PETRA LAWS 3F 205 BEI HSIN RD SEC 3 HSINTIEN CITY 231 TAIWAN |
| CALA CREDIT CARD CUSTOMER | CALA NSS USE ONLY 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| CALA MATRIZ | 1500 CONCORD TERRACE SUNRISE FL |
| CALA NETWORK SERVICES CORP. | 318 INDIAN TRACE #637 WESTON FL 33326 |
| CALA NETWORK SERVICES INC. | 318 INDIAN TRACE, #637 WESTON FL 33326 |
| CALA TELECOM SERVICES | SEYMOUR PARK KINGSTON 6 JAMAICA |
| CALA TELECOM SERVICES | CALA TELECOM SERVICES LTD UNIT 27 SEYMOUR PARK KINGSTON 6 JAMAICA |
| CALA TELECOM SERVICES | SEYMOUR PARK 2 SEYMOUR AVENUE UNIT 27 KINGSTON 6 JAMAICA |
| CALABRO, CHRISTOPHER | 217 GENSON DRIVE HASKINS OH 43525 |
| CALAMUSO, JOSEPH M | 71-34 147TH ST KEW GARDENS NY 11367 |
| CALANDRA SR, TEDDY A | 123 NEW ROAD TABERNACLE NJ 08088 |

| Claim Name | Address Information |
| --- | --- |
| CALAUTTI, NICK | 2705 DUNHAVEN DRIVE GARNER NC 27529 |
| CALCAGNO, RICHARD | 660 LONGWOOD DRIVE ATLANTA GA 30305 |
| CALCASIEU PARISH | LA |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602-2050 |
| CALCOM | 1851 HERITAGE LANE SACRAMENTO CA 95815 |
| CALCULATOR & COMPUTER CENTER INC | KRISTEN SCHWERTNER JOHN WISE 555 THEODORE FREMD RYE NY 10580-1451 |
| CALCULATOR & COMPUTER CENTER INC | 555 THEODORE FREMD SUITE B102 RYE NY 10580-1451 |
| CALDWELL COUNTY BOARD OF EDUCATION | PO BOX 229 PRINCETON KY 42445 |
| CALDWELL II, JOSEPH | 1332 COMANCHE DR ALLEN TX 75013 |
| CALDWELL, CRAIG | 178 SUNSET DRIVE MURPHY TX 75094 |
| CALDWELL, DELIA E | 207 GEORGETOWN RD RALEIGH NC 27608 |
| CALDWELL, JOANNE M | 4235 HWY 527 HAUGHTON LA 71037-9132 |
| CALDWELL, KEVIN | 1512 PEGGY LOFTICE DR. WYLIE TX 75098 |
| CALDWELL, MURIEL L | 11 SHERWOOD MEADOWS PEMBROKE NH 03275 |
| CALDWELL, SANDRA J | 5508 COLUMBUS ROAD WEST PALM BEA FL 33405 |
| CALDWELL, VICKI | 20 D WHITNEY RIDGE ROAD APT 7 FAIRPORT NY 14450 |
| CALEFATE, RONALD | 48 SAGAMORE ROAD APT. 18 BRONXVILLE NY 10708 |
| CALEFATE, RONALD P | 48 SAGAMORE ROAD APT. 18 BRONXVILLE NY 10708 |
| CALEIDOSCOPE COMMUNICATIONS CO INC | 7 KILBURN ST STE 5 BURLINGTON VT 054014783 |
| CALES, KEITH W | 79 OAK ST APT 104 ASHLAND MA 01721 |
| CALEY, ANNA L | 509 S ASPEN AVE NM 88203-1503 |
| CALGARY STAMPEDE | BOX 1060 STATION M CALGARY AB T2P 2K8 CANADA |
| CALGARY YOUTH SCIENCE FAIR | SOCIETY CO CALGARY EXHIBITION AND STAMPEDE CALGARY AB T2P 2K8 CANADA |
| CALGREG ELECTRONICS INC | 60 ALHAMBRA RD. STE 1 WARWICK RI 02886-1445 |
| CALHOON, BRUCE A | ROUTE 3 BOX 367 PITTSBORO NC 27312 |
| CALHOON, DONNA P | 127 MARK TEAGUE RD PITTSBORO NC 27312 |
| CALHOUN, BRIAN | 713 LOGAN CT WYLIE TX 75098 |
| CALHOUN, JOHN | 205 BEACHERS BROOK LN CARY NC 27511 |
| CALHOUN, PATRICIA | 713 LOGAN CT WYLIE TX 75098 |
| CALHOUN, RANDY | 3420 FM RD 1461 MCKINNEY TX 75071 |
| CALHOUN, RANDY M | 3420 FM RD 1461 MCKINNEY TX 75071 |
| CALI, KIMBERLY O | 47467 SHARPSKIN ISLAND SQUARE STERLING VA 20165 |
| CALIAN | CALIAN TECHNOLOGY SERVICES 2 BEAVERBROOK ROAD KANATA K2K 1L1 CANADA |
| CALIAN TECHNOLOGY SERVICES | 2 BEAVERBROOK ROAD KANATA ON K2K 1L1 CANADA |
| CALIAN TECHNOLOGY SERVICES | 2 BEAVERBROOK ROAD   Account No. 8204 KANATA ON K2K 1L1 CANADA |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610 SACRAMENTO CA 95814-5006 |
| CALIFF, STEVEN | 831 FALCON TRAIL MURPHY TX 75094 |
| CALIFORNIA | 777 SOUTH FIGUEROA ST. SUITE 4800 LOS ANGELES CA 90017 |
| CALIFORNIA | P.O. BOX 942850 SACRAMENTO CA 94250-5872 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF FINANCE | 915 L STREET SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 7575 METROPOLITAN DRIVE SUITE 108 SAN DIEGO CA 92108 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 111 PINE STREET SUITE 1100 SAN FRANCISCO CA 94111-5613 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 1810 13TH STREET SACRAMENTO CA 95811 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 200 BERKELEY CA 94710 |
| CALIFORNIA DIVISION OF LABOR | STANDARDS ENFORCEMENT 455 GOLDEN GATE AVE., 9TH FLR. SAN FRANCISCO CA 94101 |
| CALIFORNIA EDD | PO BOX 826846 SACRAMENTO CA 94246-0001 |
| CALIFORNIA EMPLOY DEV DEPT | 3321 POWER INN RD SACRAMENTO CA 95827-7250 |
| CALIFORNIA EMPLOYMENT DEV DEPT | PO BOX 826203 MIC 92-759 SACRAMENTO CA 94230-6203 |
| CALIFORNIA EMPLOYMENT DEV DEPT | SACRAMENTO AREA COLLECTIONS PO BOX 277250 SACRAMENTO CA 95827-7250 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 MIC 40 SACRAMENTO CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET P.O. BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA INSTRUMENTS | 9250 BROWN DEER RD SAN DIEGO CA 921212267 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD 1001 I STREET P.O. BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA LABOR | & WORKFORCE DEVELOPMENT AGENCY 801 K STREET, SUITE 2101 SACRAMENTO CA 95814 |
| CALIFORNIA LABOR & WORKFORCE DEVELOPMENT | 801 K STREET, SUITE 2101 SACRAMENTO CA 95814 |
| CALIFORNIA NATIONAL BANK | 221 S FIGUEROA ST LOS ANGELES CA 90012-2552 |
| CALIFORNIA PACIFIC MEDICAL CENTER | 2333 BUCHANAN ST   P-1200 PO BOX 7999 SAN FRANCISCO CA 94120-7999 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SOFTWARE LABORATORIES | PO BOX 60000 FILE 30541 SAN FRANCISCO CA 94160 |
| CALIFORNIA SOFTWARE LABORATORIES | 39465 PASEO PADRE PKWY SUITE 2900   Account No. 4826; 1551 FREMONT CA 94538 |
| CALIFORNIA SOFTWARE LABORATORIES | 39465 PASEO PADRE PKWY STE 2900 FREMONT CA 945385377 |
| CALIFORNIA SOFTWARE LABORATORIES | 6800 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| CALIFORNIA SOFTWARE LABORATORIES | 6800 KOLL CENTER PARKWAY, SUITE 100 PLEASANTON CA 94566 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST SACRAMENTO CA 95814 |
| CALIFORNIA STATE LEGISLATIVE OFFICE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO STATE CAPITOL SACRAMENTO CA 95814 |
| CALIFORNIA STATE TEACHER RETIREMENT | SYSTEM C/O THOMAS PROPERTIES GROUP NEWARK NJ 07188-0023 |
| CALIFORNIA STATE TEACHER RETIREMENT SYS | 248 CANDLEBROOK RD KNG OF PRUSSA PA 194061809 |
| CALIFORNIA STATE TEACHERS' RET. SYSTEM | DAVID B. AARONSON, DRINKER BIDDLE REATH ONE LOGAN SQUARE, 18TH & CHERRY STREETS PHILADELPHIA PA 19103-2933 |
| CALIGAN, ROBERT | 40 SOUTHCREEK COURT SAN JOSE CA 95138 |
| CALIS, ARZU | 701 WATER OAK DR PLANO TX 75025 |
| CALISTRI, THOMAS | 78 SPRING HOLLOW ROAD FAR HILLS NJ 07931 |
| CALIX NETWORKS | DEPT 1656 AR DEPT DENVER CO 80291-1656 |
| CALIX NETWORKS | 1035 NORTH MCDOWELL BOULEVARD PETALUMA CA 94954-1173 |
| CALIX NETWORKS INC | GINNY WALTER LORI ZAVALA 1035 N MCDOWELL BLVD PETALUMA CA 94954-1173 |
| CALIX NETWORKS, INC. | 1035 N. MCDOWELL BLVD. PETALUMA CA 94954 |
| CALKINS, DAVID E. | 300 NORTHVIEW DR   Account No. 8535 OR 6520 RICHARDSON TX 75080 |
| CALL JENSEN & FERRELL | 610 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| CALL, JENSEN & FERRELL | 610 NEWPORT CENTER DRIVE, SUITE 700 NEWPORT BEACH CA 92660 |
| CALLAHAN, CYNTHIA L | 6513 CADDO COURT PLANO TX 75023 |
| CALLAHAN, DANIEL K | 3855 CANADA ROAD GILROY CA 95020 |
| CALLAHAN, JOHN G | 3157 SAWYER COURT MARIETTA GA 30066 |
| CALLAHAN, JOHN G | 2799 NW 127TH AVE PORTLAND OR 97229 |
| CALLAHAN, JOHN J | 2954 BROOK MILL CT HERNDON VA 22071 |
| CALLAHAN, JOSEPH J. | GLOBAL CORP ACTION DEPT JAB5W PO BOX 1631 BOSTON MA 02105-1631 |

| Claim Name | Address Information |
|---|---|
| CALLAHAN, MAUREEN | 431 BELLWOOD DR SANTA CLARA CA 95054 |
| CALLAHAN, ROSANNE E | 13 SENECA LANE WAPPINGERS NY 12590 |
| CALLAHAN, WILLIAM | 1210 COUNTRY CLUB DR. DURHAM NC 27712 |
| CALLAN, RONALD | 1106 BEKONSCOT DR SPRING TX 77379 |
| CALLANAN, RICHARD | 29 SYCAMORE LN RIDGEFIELD CT 06877 |
| CALLANAN, RICHARD P | RICHARD P CALLANAN 29 SYCAMORE LN RIDGEFIELD CT 06877 |
| CALLANAN, RICHARD P. | 29 SYCAMORE LANE   Account No. EMP ID #3429 RIDGEFIELD CT 06877 |
| CALLARI, GUY A | 5 ROBIN BRAE RD WARWICK NY 10990 |
| CALLCOPY INC | KRISTEN SCHWERTNER PETRA LAWS 1275 KINNEAR RD COLUMBUS OH 43212-1155 |
| CALLEJA, ERIC | 103 GENTLEWOODS DRIVE CARY NC 27518 |
| CALLENDERS & CO | PO BOX N7117 ONE MILLARS COURT NASSAU BOSNIA AND HERZEGOVINA |
| CALLEROS, SOLOMON O | 549 EAST MCKILLIPS ROAD #44 MESA AZ 85203 |
| CALLIDUS | CALLIDUS SOFTWARE INC 160 W SANTA CLARA STREET SANJOSE CA 95113-1736 |
| CALLIDUS SOFTWARE | 160 W. SANTA CLARA ST. SUITE 1500   Account No. NORT001 SAN JOSE CA 95113 |
| CALLIDUS SOFTWARE INC | DEPT CH 10900 PALATINE IL 60055-0900 |
| CALLIDUS SOFTWARE INC | 160 W SANTA CLARA STREET SANJOSE CA 95113-1736 |
| CALLIDUS SOFTWARE INC | 160 W SANTA CLARA STREET, SUITE 1500 SANJOSE CA 95113-1736 |
| CALLIHAN, DONNIE A | 5274 STATE HIGHWAY 1025 OLIVE HILL KY 41164 |
| CALLIN, MELANIE | 1135 PINEDALE LANE DALLAS TX 75241 |
| CALLISCH, DAVID | 827 SCHOOLHOUSE ROAD SAN JOSE CA 95119 |
| CALLOS, RICHARD | 10814 STEPPINGTON DR APT 3317 DALLAS TX 75230 |
| CALLWAVE INC | PO BOX 609 SANTA BARBARA CA 93102-0609 |
| CALMAR OPTCOM INC | 755 NORTH PASTORIA AVENUE SUNNYVALE CA 94085-2918 |
| CALMENSON, KENNETH | PO BOX 6488   Account No. 5581 DELRAY BEACH FL 33482 |
| CALMENSON, LOUIS | 6714 WINDROCK RD DALLAS TX 75252 |
| CALMENSON, LOUIS J | 6714 WINDROCK RD DALLAS TX 75252 |
| CALMES, DEBBYE | 7213 LASALLE AVENUE BATON ROUGE LA 70806 |
| CALTRONICS BUSINESS SYSTEMS | 10491 OLD PLACERVILLE ROAD SUITE 150 SACRAMENTO CA 95827-2508 |
| CALVA, CINDY | 622 HALCYON MEADOW DRIVE CARY NC 27519 |
| CALVERLEY, PETER C | 1373 DEROCHE CT SUNNYVALE CA 94087 |
| CALVERT, MARY | 24351 MACEDO MISSION VIEJO CA 92691 |
| CALVIN CLARK | 11061 MORGAN DRIVE LAVON TX 75166 |
| CALVIN, CURTIS V | 158 STONYBROOK DR. IONE CA 95640 |
| CALVO, ANA A | 6538 N DAMEN CHICAGO IL 60645 |
| CALZADA, MICHAEL | 2156 NW 171 TERRACE PEMBROKE PINES FL 33028 |
| CAMACHO, CARMEN L | POBOX 056043 WEST PALM BEACH FL 33405 |
| CAMACHO, MILAGROS | 3324 N. AVERS CHICAGO IL 60618 |
| CAMARA, KANE | 314 SHADYWOOD LN SEAGOVILLE TX 75159 |
| CAMARDO, VANESSA | 30 HUDSON STREET PROXY DEPARTMENT JERESEY CITY NJ 07302 |
| CAMARDO, VANESSA | 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| CAMARDO, VENESSA | 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| CAMAROTA, MICHAEL A | 16 WEYMOUTH DR BEDFORD NH 03110 |
| CAMBRIDGE STRATEGIC MANAGEMENT | 1 BOSTON PLACE BOSTON MA 02108-4407 |
| CAMBRIDGE STRATEGIC MANAGEMENT | PO BOX 876364 KANSAS CITY MO 64187-6364 |
| CAMBRIDGE TELEPHONE CO INC | 130 SUPERIOR ST PO BOX 88 CAMBRIDGE ID 83610-0088 |
| CAMEO COMMUNICATIONS INC | NO 42 SEC 6 MINCYUAN E ROAD NEIHU DISTRICT TAIPEI CITY 114 TAIWAN |
| CAMEO MARKETING INC | 49 FARM VIEW DRIVE SUITE 302 NEW GOUCESTER ME 04260-5104 |
| CAMEO PERSONNEL SYSTEMS INC | 440 SOUTH MAIN STREET MILLTOWN NJ 08850 |
| CAMEO PERSONNEL SYSTEMS INC | 440 SOUTH MAIN STREET, BRIAR RIDGE PLAZA MILLTOWN NJ 08850 |

| Claim Name | Address Information |
|---|---|
| CAMEO PERSONNEL SYSTEMS INC | PO BOX 60839 CHARLOTTE NC 28260-0839 |
| CAMERON, BENNIE F | 718 STINBHURST DR DURHAM NC 27713 |
| CAMERON, CHARLES T | 3339 MOOREWOOD CT SACRAMENTO CA 95821 |
| CAMERON, DAVID M | 338 W GIBSON CLOVIS CA 93612 |
| CAMERON, DENNIS | 11744 REDWOOD AVE HESPERIA CA 92345 |
| CAMERON, GARNET G | POB 110105 CARROLLTON TX 75011 |
| CAMERON, JOEL | 2808 CHIPPENDALE TRL SANFORD NC 173309345 |
| CAMERON, JOEL | 514 OLDE TOWNE DRIVE SANFORD NC 27330 |
| CAMERON, LEO P | 4213 WICHITA DRIVE CARROLLTON TX 75010 |
| CAMERON, MARCI | 1000 VILLA DOWNS PLANO TX 75023 |
| CAMERON, RANDOLPH | RT 2 BOX 762 TIMBERLAKE NC 27583 |
| CAMERON, ROBERT A | 1009 RIVER RD HINCKLEY OH 44233 |
| CAMERON, WILFRED | 5355 RIVERVIEW DRIVE ST. AUGUSTINE FL 32080 |
| CAMERON, WILFRED J | 5355 RIVERVIEW DR ST AUGUSTINE FL 32080 |
| CAMERON, WILFRED J. | 5355 RIVERVIEW DRIVE   Account No. 7268 SAINT AUGUSTINE FL 32080 |
| CAMIANT | CAMIANT INC 200 NICKERSON ROAD MARLBOROUGH MA 01752-4603 |
| CAMIANT INC | 200 NICKERSON ROAD MARLBOROUGH MA 01752-4603 |
| CAMIANT INC | 200 NICKERSON ROAD, 2ND FLOOR MARLBOROUGH MA 01752-4603 |
| CAMIANT, INC. | 200 NICKERSON ROAD, 2ND FLOOR   Account No. 1616 MARLBOROUGH MA 01752 |
| CAMILLE, BRIAN E | 71 PLEASANT ST ASHLAND MA 01721 |
| CAMINO MED GROUP | 301 OLD SAN FRANCISCO RD SUNNYVALE CA 94086 |
| CAMMOCK, ETON B | 4418 CARPENTER AVE BRONX NY 10470 |
| CAMP SWIFT YOUTH FOUNDATION | GLOBAL CROSSING PHOENIX AZ 85044 |
| CAMP, LISA M | 301 SCHUBERT CIR AMESONT IA 50010 |
| CAMP, MARCUS K | 3304 COLE AVE APT. 277 DALLAS TX 75204 |
| CAMP, PAUL | 1881 DUNCAN DR TRACY CA 95376 |
| CAMPANA, DAVID | 335 ROCKLAND ROAD SCITUATE RI 02857 |
| CAMPAU, THOMAS | 2433 MARY MAVIN FUQUAY VARINA NC 27526 |
| CAMPBELL   COUNTY OF | MAIN ST. RUSTBURG VA 24588 |
| CAMPBELL AND KENNEDY ELECTRIC | 21 ANTARES DR UNIT 119 OTTAWA ON K2E 7T8 CANADA |
| CAMPBELL COUNTY SCHOOL DISTRICT | 684 VILLAGE HWY PO BOX 99 RUSTBURG VA 24588-0099 |
| CAMPBELL CREEK LTD | 2360 CAMPBELL CREEK PKWY. RICHARDSON TX 75082-4422 |
| CAMPBELL CREEK LTD | PO BOX 201365 DALLAS TX 75320-1365 |
| CAMPBELL CREEK LTD. | ATTN: STEPHANIE GOOD, ASST. PROP. MGR. 4099 MCEWEN ROAD, SUITE 370 DALLAS TX 75244 |
| CAMPBELL, ALEXANDER | 6 STRATHMERE CLUB AMESBURY MA 01913 |
| CAMPBELL, ALFRED | 62 OVERLEDGE DRIVE DERRY NH 03038 |
| CAMPBELL, BONNIE BENDER | 709 JAYWOOD DR OLD HICKORY TN 37138 |
| CAMPBELL, BRYAN | 713 BRAIDWOOD RIDGE ACWORTH GA 30101 |
| CAMPBELL, CHARLES G | 3560 ELM STREET PITTSBURGH PA 15234 |
| CAMPBELL, DAVID K | 1143 STONUM LN MANTECA CA 95337 |
| CAMPBELL, DONALD C | 3410 LODGE DRIVE BELMONT CA 94002 |
| CAMPBELL, EDWARD | 67 MAPLEHURST AVE MANCHESTER NH 03104 |
| CAMPBELL, GLEN A | 2921 BELLS POINTE COURT APEX NC 27539 |
| CAMPBELL, GREGORY M | 100 BEEKMAN ST 4E NEW YORK NY 10038 |
| CAMPBELL, HUGH | 6432 OUTLOOK COURT FLOWERY BEACH GA 30542 |
| CAMPBELL, JAMES | 408 ORCHARD LANE ALLEN TX 75002-4962 |
| CAMPBELL, JAMES R | 114 SANGER DR CARY NC 27519 |
| CAMPBELL, JEAN M | 34 CLUBHOUSE DR CROMWELL CT 06416 |

| Claim Name | Address Information |
| --- | --- |
| CAMPBELL, JOHN | 10001 HIDDEN VALE DRIVE RALEIGH NC 27614 |
| CAMPBELL, KAREN M | 8521 BRADFORD DRIVE PLANO TX 75025 |
| CAMPBELL, LAURA | 4 MANNERS STREET LAKE RONKONKOMA NY 11779 |
| CAMPBELL, LAUREN DUNN | 11 BROOK ROAD BOXFORD MA 01921 |
| CAMPBELL, MARC A | 1142 TIVOLI LANE UNIT 160 SIMI VALLEY CA 93065 |
| CAMPBELL, MARILYN J | PO BOX 710283 DALLAS TX 75371 |
| CAMPBELL, MARYANN | 1182 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| CAMPBELL, MICHAEL | 6468 GINA AGHA CIR. LITHONIA GA 30038 |
| CAMPBELL, MICHAEL | 7021 STODDARD LANE PLANO TX 75025 |
| CAMPBELL, MICHAEL | 1562 CALLE DEVANAR SAN MARCOS CA 92078 |
| CAMPBELL, MICHAEL A | 7021 STODDARD LANE PLANO TX 75025 |
| CAMPBELL, MIKE L | 18800 LINA ST. APT. 1605 DALLAS TX 75287 |
| CAMPBELL, PATRICIA | 105 STANMORE CT ROSWELL GA 30075 |
| CAMPBELL, PATRICIA A | 8659 VIA REALE #2 BOCA RATON FL 33496 |
| CAMPBELL, RANDY LEE | 14006 HAWKEYE RUN COURT BRISTOW VA 20136 |
| CAMPBELL, RICHARD L | 5440 MAGGIE RUN LANE FUQUAY VARINA NC 27526 |
| CAMPBELL, SCOTT E | 11 DEAN RD READING MA 01867 |
| CAMPBELL, SHARON | 15922 AGATE STREET SE WA 98597 |
| CAMPBELL, STEPHEN | 55 HUNTERS POINTE PITTSFORD NY 14534 |
| CAMPBELL, STEPHEN | 12805 OAK FALLS DRIVE ALPHARETTA GA 30004 |
| CAMPBELL, STEPHEN | 12805 OAK FALLS DR    Account No. 10138 ALPHARETTA GA 30009 |
| CAMPBELL, T | 9417 KOUPELA DRIVE RALEIGH NC 27615 |
| CAMPBELL, TERRENCE S | 9417 KOUPELA DRIVE RALEIGH NC 27615 |
| CAMPBELL, THOMAS E | 7417 BIG CYPRESS DRI MIAMI LAKES FL 33014 |
| CAMPBELL, WILLIAM | 104 RAVENSTONE DRIVE CARY NC 27511 |
| CAMPHAUSEN, GARY | 926 JACOB CT WEST CHICAGO IL 60185 |
| CAMPION, PHILIP JOHN | 1226 ANORA DRIVE APEX NC 27502 |
| CAMPOS, CESAR A | 283 N TEMPLE DR MILPITAS CA 95035 |
| CAMPOS, PEDRO | PASEO DEL PRADO A13 CAMINO REAL SAN JUAN PR 00926 |
| CAMPOS, ROBERT | 4405 W SUSSEX DR MCHENRY IL 60050 |
| CAMPOS, VIVIAN | 15856 WEST WIND CIRCLE SUNRISE FL 33326 |
| CAN, HANDE | 1014 VERANO PLACE IRVINE CA 92617 |
| CANADA LAW BOOK INCORPORATED | 240 EDWARD ST AURORA ON L4G 3S9 CANADA |
| CANADA LIFE | 255 DUFFERIN AVE LONDON ON N6A 4K1 CANADA |
| CANADA NEWS-WIRE LTD | SUITE 1500 WATERPARK PLACE 20 BAY ST TORONTO ON M5J 2N8 CANADA |
| CANADA POST | 1323 SAINT-JACQUES MONTREAL QC H3C 1G0 CANADA |
| CANADA POST | COMMERCIAL REMITT PROCESSING 2701 RIVERSIDE DRIVE OTTAWA ON K1A 1L7 CANADA |
| CANADA, ADRIAN L | 38031 43RD ST E PALMDALE CA 93552 |
| CANADA, KELLEY | 7005 GRAHAM DRIVE ROWLETT TX 75089 |
| CANADA, KELLEY A | 7005 GRAHAM DRIVE ROWLETT TX 75089 |
| CANADAS TELECOMMUNICATIONS HALL OF | 17 MASON TERRACE OTTAWA ON K1S 0K8 CANADA |
| CANADIAN AUTO WORKERS UNION | LOCAL 1530 150 SIDNEY ST DEPT 9784 BELLEVILLE ON K8N 5B7 CANADA |
| CANADIAN AUTO WORKERS UNION | LOCAL 1535 300 BALMORAL DR BRAMALEA ON L6T 1V6 CANADA |
| CANADIAN BAR ASSOCIATION (THE) | 500- 865 CARLING AVE OTTAWA ON K1S 5S8 CANADA |
| CANADIAN BONDED CREDITS LIMITED | 1210 SHEPPARD AVE EAST SUITE 104 TORONTO ON M2K 1E3 CANADA |
| CANADIAN BROADCASTING CORP | PO BOX 500 STATION A TORONTO ON M5W 1E6 CANADA |
| CANADIAN DEPOSITORY FOR SECURI | CDS INC 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | COMMERCE CT W 10TH FLR TORONTO ON M5L 1A2 CANADA |
| CANADIAN INDEPENDENT TELEPHONE | ASSOCIATION 1402 QUEEN ST ALTON ON L7K 0C3 CANADA |

| Claim Name | Address Information |
|---|---|
| CANADIAN MACEDONIAN PLACE | 850 O'CONNOR DRIVE TORONTO ON M4B 3L6 CANADA |
| CANADIAN NATIONAL RAILWAY CO | ACCOUNTS PAYABLE MONTREAL QC H3C 3N3 CANADA |
| CANADIAN NATIONAL RAILWAY COMPANY | 935 RUE DE LA GAUCHETIERE PO BOX 8103 MONTREAL QC H3B 2M9 CANADA |
| CANADIAN NATIONAL RAILWAYCOMPANY | 935 RUE DE LA GAUCHETIERE MONTREAL QC H3B 2M9 CANADA |
| CANADIAN OFFICE EMPLOYEE UNION | 9393 EDISON ANJOU QC H1J 1T4 CANADA |
| CANADIAN OFFICE EMPLOYEE UNION | 410 LAFLEUR AVENUE SUITE 13 LASALLE PQ H8R 3H6 CANADA |
| CANADIAN OLYMPIC COMMITTEE | 21 ST CLAIR AVE E TORONTO ON M4T 1L9 CANADA |
| CANADIAN PAYROLL ASSOCIATION | 250 BLOOR STREET EAST SUITE 1600 TORONTO ON M4W 1E6 CANADA |
| CANADIAN PROPERTY HOLDING (ALBERTA) | C/O CREIT MANAGEMENT LIMITED CALGARY AB T2P 3N3 CANADA |
| CANADIAN PROSTATE CANCER NETWORK | 2121 SASKATCHEWAN DR REGINA SK S4P 3Y2 CANADA |
| CANADIAN RED CROSS | 170 METCALFE STREET OTTAWA ON K2P 2P2 CANADA |
| CANADIAN SHUNT INDUSTRIES LTD | 80 BULLOCK DRIVE MARKHAM ON L3P 3P7 CANADA |
| CANADIAN STANDARDS ASSOCIATION | CSA GROUP PO BOX 1924 TORONTO ON M5W 1W9 CANADA |
| CANADIAN STANDARDS ASSOCIATION | 1707-94TH STREET EDMONTON AB T6N 1E6 CANADA |
| CANADIAN STANDARDS ASSOCIATION | CSA GROUP AMF OHARE CHICAGO IL 60666-0512 |
| CANADIAN TAX FOUNDATION | 595 BAY STREET SUITE 1200 TORONTO ON M5G 2N5 CANADA |
| CANADIAN UNDERGRADUATE | 160 COLUMBIA ST WEST WATERLOO ON N2L 3E3 CANADA |
| CANADIAN UNION OF | COMMUNICATIONS WORKERS 502 - 90TH AVENUE LASALLE PQ H8R 2Z7 CANADA |
| CANADIAN UNION OF COMMUNICATION | 502 - 90TH AVE LASALLE QC H8R 2Z7 CANADA |
| CANADIAN UNION OF COMMUNICATIONS | 9393 EDISON ANJOU QC H1J 1T4 CANADA |
| CANADIAN VALLEY TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 100 TELEPHONE RD CROWDER OK 74430 |
| CANADIAN WIRELESS TELECOMMUNICATION | ASSOCIATION 130 ALBERT STREET OTTAWA ON K1P 5G4 CANADA |
| CANADIAN WIRELESS TELECOMMUNICATION | ASSOCIATION 130 ALBERT STREET OTTAWA ON K1P 5G4 CANADA |
| CANADY, MARCIA B | 3135 FAIRINGTON DR LITHONIA GA 30038 |
| CANAL GEOMATICS | 51 ST ANDREW STREET OTTAWA ON K1N 5E8 CANADA |
| CANAL VIEW PROPERTIES III LLC | PO BOX 30051 ROCHESTER NY 14603 |
| CANAL VIEW PROPERTIES III LLC | 300 CANAL VIEW BOULEVARD ROCHESTER NY 14623-2811 |
| CANAL VIEW PROPERTIES III, LLC | WOODS OVIATT GILMAN LLP ATTN: PAUL S. GROSCHADL, ESQ. 700 CROSSROADS BLD.; 2 STATE STREET ROCHESTER NY 14614 |
| CANAL VIEW PROPERTIES III, LLC | ATTN: RACHEL N. ROSEN, MBA 1465 MONROE AVENUE ROCHESTER NY 14618 |
| CANALES, CARMEN | 2620 N MOZART ST IL 60647 |
| CANALES, DANIEL V | 30 W MCCLELLEN ST WABASH IN 46992 |
| CANALYS | 100 LONGWATER AVENUE GREENPARK READING RG2 6GP GREECE |
| CANALYS | UNIT 1 DIDDENHAM COURT READING RG7 1JS GREECE |
| CANALYS | 100 LONGWATER AVENUE GREENPARK READING RG2 6GP UNITED KINGDOM |
| CANARD, CARLOS | 805 RIVERSIDE DR #1110 CORAL SPRINGS FL 33071 |
| CANARIE INCORPORATED | 110 RUE OCONNER ST 4TH FL 4E ETAGE OTTAWA ON K1P 1H1 CANADA |
| CANARY, MICHAEL | 34877 HARRY BYRD HWY ROUND HILL VA 20141 |
| CANDIA, MARION V | 342 S SMOKERIDGE TER ANAHEIM HILLS CA 92807 |
| CANDICE KING | 4807 PIN OAK PARK APT 82 HOUSTON TX 770812213 |
| CANDILOROS, NICHOLAS | 244-32 57TH DR DOUGLASTON NY 11362 |
| CANDLAND, GLENN | 1701 NELSON DR SANTA CLARA CA 95054-1645 |
| CANDOR INDUSTRIES INC | 125 MARTIN ROSS AVE UNIT 9 TORONTO ON M3J 2L9 CANADA |
| CANDREVA, MARK A | 204 OAK ST MASSAPEQUA PARK NY 11762 |
| CANFIELD, TIMOTHY | 2359 NORTH SANDY RUN DRIVE MIDDLEBURG FL 32068 |
| CANFIELD, TIMOTHY A | 2359 NORTH SANDY RUN DRIVE MIDDLEBURG FL 32068 |
| CANH V LE | 3406 W COUNTRY CLUB UNI IRVING TX 75038 |
| CANLINC NORTH SUPPLY LTD | 777 BAYVIEW DRIVE BARRIE ON L4N 9A5 CANADA |
| CANLINC NORTH SUPPLY LTD | 413 VICTORIA AVE NORTH HAMILTON ON L8L 8G4 CANADA |

| Claim Name | Address Information |
|---|---|
| CANNARELLA, ROBERT | 17 REEVES STREET SMITHTOWN NY 11787-1923 |
| CANNARELLA, ROBERT A | 17 REEVES STREET SMITHTOWN NY 11787 |
| CANNATARO, THERESA | 4808 CONTOUR CT OCEANSIDE CA 92057 |
| CANNELL, ROBERT L | 2605 CEDARWOOD CT MCKINNEY TX 75070 |
| CANNELLA, VINCENT | 251 VIOLET AVE FLORAL PARK NY 11001 |
| CANNON, EMMA | 11642 SOUTH CHURCH ST. P.O. BOX 725 PRINCESS ANNE MD 21853 |
| CANNON, ERIC | 1210 CARLISLE COURT FRISCO TX 75034 |
| CANNON, JAMES D | 117 SHELLIE CT BAY POINT CA 94565-1547 |
| CANNON, JEROME R | 1708 REDWING DR SOUTH LAKE TX 76092 |
| CANNON, JOSEPH G | 7210 RAMOTH DR JACKSONVILLE FL 32226 |
| CANNON, NINA L | 1405 AUTUMN RIDGE DRIVE DURHAM NC 27712 |
| CANNONE, LISA | 8304 TRADING POST COURT NASHVILLE TN 37221-6520 |
| CANOBIE LAKE PARK CORPORATION | 85 NORTH POLICY STREET SALEM NH 03079-2079 |
| CANOGA PERKINS CORP | 20600 PRAIRIE STREET LOS ANGELES CA 91311-6008 |
| CANONICO, LORRAINE | 83 BURNT TAVERN RD HOWELL NJ 07731 |
| CANOPIC MANAGEMENT SERVICES | 3910 WENDY LANE RALEIGH NC 27606-1863 |
| CANOVA, MICHAEL | 5305 AXE HANDLE LN GLEN ALLEN VA 23059 |
| CANSLER, PHILLIP | 713 ST CATHERINES DRIVE WAKE FOREST NC 27587 |
| CANTABRANA, JOSE | 2764 BAY SHORE LANE GRAND PRAIRIE TX 75054 |
| CANTATA | CANTATA TECHNOLOGY INC 15 CRAWFORD STREET NEEDHAM MA 02494 |
| CANTATA TECHNOLOGY INC | BOX 83192 WOBURN MA 01813-3192 |
| CANTATA TECHNOLOGY INC | 15 CRAWFORD STREET NEEDHAM MA 02494 |
| CANTERBURY, DANIEL J | 3309 SUNDOWN DR BERTHOUD CO 80513 |
| CANTO | 67 PICTON STREET NEWTOWN PORT OF SPAIN TRINIDAD WI TURKEY |
| CANTREL, WILLIAM T | 803 VALENCIA WALLA WALLA WA 99362 |
| CANTRELL, CAROL | 3618 ALEX DR HILLSBOROUGH NC 27278 |
| CANTRELL, CAROL J | 3618 ALEX DR HILLSBOROUGH NC 27278 |
| CANTRELL, ROGER | 3618 ALEX DR HILLSBOROUGH NC 27278 |
| CANTRELL, STEPHEN W | 801 BERT DR ARLINGTON TX 76012 |
| CANTU QUINTANIL, ARMANDO | 3983 CASADE TERRACE WESTON FL 33332 |
| CANTV | AV LIBERTADOR EDIF NEA PISO 3 CENTRO NACIONAL DE TELECOMUNIC CARACAS 1010 VENEZUELA |
| CANTWELL, CHRISTOPHER | 4030 GILBERT AVE #11 DALLAS TX 75219 |
| CANTWELL, JAMES | 16 JARVIS WAY WESTFORD MA 01886 |
| CANTWELL, JAMES J | 2524 HEATH PL RESTON VA 20191 |
| CANTWELL, JEFFREY P | 2715 INVERNESS DR LA JOLLA CA 92037 |
| CANTWELL, KAREN A | 601 N WEST ST FALLS CHURCH VA 22046 |
| CANZURLO, JOSEPH | 9790 FIRESTONE LN MACEDONIA OH 44056 |
| CANZURLO, JOSEPH S | 9790 FIRESTONE LN MACEDONIA OH 44056 |
| CAO, BETTY | 9241 MIRANDA DR RALEIGH NC 27617 |
| CAO, CARL | 161 SAGEMEADOW COURT MILPITAS CA 95035 |
| CAO, NAM DANG | 6 INSIGHT PL RICHARDSON TX 75081 |
| CAO, NHAN | 93 OAK STREET DEER PARK NY 11729 |
| CAO, NHAN T. | 93 OAK STREET   Account No. 1494 DEER PARK NY 11729 |
| CAO, TIMOTHY | 1472 MIWOK PL.   Account No. 7275 MORGAN HILL CA 95037 |
| CAO, YONGXING | 51 PAWNEE DR COMMACK NY 11725 |
| CAP GEMINI ERNST & YOUNG CANADA, INC | 222 BAY STREET, SUITE 1800 ERNST & YOUNG TOWER TORONTO ON M5K IJ5 CANADA |
| CAP GEMINI ERNST AND YOUNG US LLC | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036-7703 |
| CAP ROCK TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 121 E THIRD ST SPUR TX 79370-0300 |

| Claim Name | Address Information |
| --- | --- |
| CAPACITACION Y SERVICIOS | ESPECIALIZADOS EU CARRERA 2A# 66-52 APTO 509B BOGOTA COLOMBIA |
| CAPACITACION Y SERVICIOS | CARRERA 2A# 66-52 APTO 509B BOGOTA COLOMBIA |
| CAPACITACION Y SERVICIOS | CARRERA 2A# 66-52 APTO 509B BOGOTA COLOMBIA |
| CAPACITACION Y SERVICIOS ESPECIALIZADOS | EU CARRERA 2A# 66-52 APTO 509B BOGOTA, CUN COLOMBIA |
| CAPE FEAR COMMUNITY COLLEGE | 411 NORTH FRONT ST WILMINGTON NC 28401-3910 |
| CAPEHART, DONALD S | 409 SOUTH 9TH STREET CORSICANA TX 75110 |
| CAPGEMINI US LLC | 750 7TH AVE SUITE 1800 NEW YORK NY 10019-6834 |
| CAPITAL DYNAMICS INC | 645 MADISON AVE FLOOR 19 NEW YORK NY 10022-1010 |
| CAPITAL IMAGING SOLUTIONS | 4611 S UNIVERSITY DRIVE# 173 DAVIE FL 33328 |
| CAPITAL LAND SERVICES INC | 1015 WATERWOOD PARKWAY, SUITE I EDMOND OK 73034 |
| CAPITAL OFFICE INTERIORS LTD | 16 ANTARES DRIVE NEPEAN ON K2E 7Y7 CANADA |
| CAPITAL SOLUTIONS | 1455 PENNSYLVANIA AVE NW STE 400 WASHINGTON DC 200041017 |
| CAPITOL AREA TELEPHONE INC | 1015 APACHE TRAIL MECHANICSBURG PA 17055-5902 |
| CAPITOL CAFE | 101 CONSTITUTION AVE NW WASHINGTON DC 20001 |
| CAPITOL CAFE | CAPITOL CAFE 101 CONSTITUTION AVE NW WASHINGTON DC 20001 |
| CAPITOL CATARING | 2316 JEFFERSON DAVIS HIGHWAY ALEXANDRIA VA 22301 |
| CAPITOL CATERING INC | 2316 JEFFERSON DAVIS HWY ALEXANDRIA VA 22301 |
| CAPITOL HILL COMMUNITY FOUNDATION | 419 EAST CAPITOL ST SE WASHINGTON DC 20003 |
| CAPITOL SOLUTIONS GOV'T RELATIONS | CONSULTANTS LLC 1455 PENNSYLVANIA AVE. #400    Account No. 4432 WASHINGTON DC 20004 |
| CAPITOL SOLUTIONS GOV'T RELATIONS | 1455 PENNSYLVANIA AVE NW STE 400    Account No. 4432 WASHINGTON DC 200041017 |
| CAPITOL SOLUTIONS GOVERNMENT | RELATIONS CONSULTANTS LLC 1455 PENNSYLVANIA AVE., N.W. #400    Account No. 4432 WASHINGTON DC 20004 |
| CAPITOL SOLUTIONS GOVERNMENT | 1455 PENNSYLVANIA AVE NW STE 400 WASHINGTON DC 200041017 |
| CAPITOL SOLUTIONS GOVERNMENT | 1737 H STREET NW WASHINGTON DC 20006 |
| CAPITOL SOLUTIONS GOVERNMENT | 1737 H STREET NW, SUITE 200 WASHINGTON DC 20006 |
| CAPLINGER, JERRY T | 6 TRAILSIDE CT MANSFIELD TX 76063 |
| CAPORALE, STEVEN | 10 NORTH RIDGE DRIVE NEWTOWN CT 06470 |
| CAPORUSSO, DEBRA-JANE | 4 FIELDHOUSE AVENUE EAST SETAUKET NY 11733 |
| CAPPARELLI, LINDA | 45 ROBIN RD FARMINGTON CT 06032 |
| CAPPELLA, MARK | 583 MILL ST. EXT. LANCASTER MA 01523 |
| CAPPS, DANIEL P | 1453 WHISPERWOOD LANE LAWRENCEVILLE GA 30043 |
| CAPPUCCI, PAUL | 66 STONEFENCE RD. LUNENBURG MA 01462 |
| CAPPUCCIO, LINDA J | 245 E 84TH ST APT 21A NEW YORK NY 10028 |
| CAPROCK MANUFACTURING | 2303 120TH STREET LUBBOCK TX 79408-0785 |
| CAPROCK MANUFACTURING INC | PO BOX 846006 DALLAS TX 75284-6006 |
| CAPTUS NETWORKS CORP | 1680 TIDE COURT, SUITE B WOODLAND CA 95776 |
| CAPUANO, MICHAEL | 538 ELM AVENUE RIVER EDGE NJ 07661 |
| CAPUTO, JOSEPH | 61 CIDER HILL UPPER SADDLE RIVER NJ 07458 |
| CARAWAN, CLIFFORD | 101 KATIE DRIVE CLAYTON NC 27520 |
| CARBON DESIGN SYSTEMS INC | 375 TOTTEN POND ROAD WALTHAM MA 02451 |
| CARBONARA, FRANCESCA | 1 COBBLE COURT CLIFTON PARK NY 12065 |
| CARBONE, RICHARD | 553 MAIDSTONE DR WILLIAMSTOWN NJ 080941675 |
| CARD CORPORATE SERVICES LTD | ZEPHYR HOUSE MARY STREET GEORGETOWN GRAND CAYMAN CANADA |
| CARDE, MARK W | 3504 BUCKINGHAM DR CORINTH TX 76210 |
| CARDELLA, DOMINIC | 307 TRAPPERS RUN DR CARY NC 27513 |
| CARDELLA, JILL W | 107 BELL VISTA DR. CARY NC 27513 |
| CARDEN JR, HARRY L | 1132 GREEN RD CREEDMOOR NC 27522 |
| CARDEN, BRUCE J | 100 BARONS GLENN WAY CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| CARDEN, DAVID | 1105 CANTERBURY RD RALEIGH NC 27607 |
| CARDEN, THOR F | P O  BOX 2093 MADISON TN 37116-2093 |
| CARDEN, VICKI | 906 DANBURY DR DURHAM NC 27703 |
| CARDEN, WANDA L | 3303 BAHAMA RD ROUGEMONT NC 27572 |
| CARDENAS & CARDENAS ABOGADOS LTDA | CARRERA 7 NO 71-52 TORRE B PISO 9 BOGOTA COLOMBIA |
| CARDENAS, ALMA | 25 SUNHILL ROAD NESCONSET NY 11767 |
| CARDENAS, DERRICK | 18404 NW 9TH ST PEMBROKE PINES FL 33029 |
| CARDI, ALPHONSE B | 34 BAKEWELL CT CRANSTON RI 02921 |
| CARDIN, NANCY E | 469 STONEHEDGE DR STN MOUNTAIN GA 30087 |
| CARDINAL COMMUNICATIONS LTD | 18315 107 AVENUE EDMONTON AB T5S 1K4 CANADA |
| CARDINAL, JOSEPH | 202 MORNING MIST DR ALIQUIPPA PA 15001 |
| CARDINAL, PAUL | 9N559 KOSHARE TR ELGIN IL 60124 |
| CARDINAL, PAUL J | 9N559 KASHARE TR   Account No. 1292 ELGIN IL 60124 |
| CARDIOLOGY ASSOC OF AMI KE | PO BOX 693102 MIAMI FL 33269 |
| CARDO, MARY-BETH | 113 SYCAMORE RIDGE LANE HOLLY SPRINGS NC 27540 |
| CARDONNE, KAREN | 6 CRANBERRY LANE CHELMSFORD MA 01824 |
| CARDOZA, DAVID L | 10341 MILTON RD VALLEY SPRINGS CA 95252 |
| CARDOZO, KAREN L | 4844 PAPAYA DR FAIR OAKS CA 95628 |
| CARDSCAN INC | 25 1ST ST SUITE 107 CAMBRIDGE MA 02141 |
| CARDSCAN INC | 1 CHARLES PARK # 3 CAMBRIDGE MA 021421254 |
| CARDWELL, STEVEN | 1604 BOWIE COURT ALLEN TX 75013-1170 |
| CARDWELL, WALTER | 5408 WINDERS LN DURHAM NC 27712 |
| CARE CENTER | 1631 MIDTOWN PLACE RALEIGH NC 27609 |
| CARE USA | 151 ELLIS ST ATLANTA GA 30303 |
| CARE, JOHN | 2037 TROWBRIDGE DR NEWTOWN PA 18940 |
| CAREF, SHELDON | 1044 WEST LOYOLA CHICAGO IL 60626 |
| CAREFIRST BLUE CROSS BLUE SHIELD | 10455 MILL RUN CIRCLE OWINGS MILLS MD 21117-4208 |
| CARELLA, CARMINE | ONE NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |
| CAREMARK RX  INC | KRISTEN SCHWERTNER JAMIE GARNER 211 COMMERCE ST NASHVILLE TN 37201-1817 |
| CAREMARK RX  INC | 211 COMMERCE ST SUITE 800 NASHVILLE TN 37201-1817 |
| CARESTREAM HEALTH INC | KRISTEN SCHWERTNER JAMIE GARNER 150 VERONA ST ROCHESTER NY 14608-1733 |
| CAREVIC, ROSS | 1617 XAVIER DR   Account No. 1949 ALLEN TX 75002 |
| CAREVIC, ROSS | 1619 WINDING TRAIL DRIVE ALLEN TX 75002 |
| CAREVIC, ROSS | 1617 XAVIER DR ALLEN TX 750025369 |
| CAREY, DENNIS | 1179 ROSEWOOD DRIVE ATLANTA GA 30306 |
| CAREY, EAMON N | 451 BEACH 127TH ST ROCKWAY PARK NY 11694 |
| CAREY, MARTIN B | 1714 HICKORY HILL RD ARGYLE TX 76226 |
| CAREY, PATRICK J | 113 MERWIN CIRCLE CHESHIRE CT 06410 |
| CAREY, RANDALL | 1626 KEELER AVE. WICHITA FALLS TX 76301 |
| CAREY, RAYMOND JOEL | 820 HEDGCOXE RD. PLANO TX 75025 |
| CAREY, TYRONE | PO BOX 150 STEM NC 27581 |
| CAREY, WILLIAM C | 1718 MAYFAIR DR OMAHA NE 68144 |
| CARIBBEAN CELLULAR TELEPHONE LIMITED | GENEVA PLACE, 333 WATERFRONT DRIVE ROAD TOWN, TORTOLA VG1110 BRAZIL |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CARIELLO JR, RICHARD E | 13546 DOMART AVE. NORWALK CA 90650 |
| CARITHERS | CARITHERS WALLACE COURTENAY L L 4343 ATLANTA GA 30340-3805 |
| CARITHERS WALLACE COURTENAY L L | ATLANTA GA 30340-3805 |
| CARITHERS WALLACE COURTENAY L L | 4343 ATLANTA GA 30340-3805 |
| CARITOS, ELADIO | 3 HARWICK LANE STONY BROOK NY 11790 |

| Claim Name | Address Information |
|---|---|
| CARL A ANDERSON | 8945 HUNTCLIFF TRACE ATLANTA GA 30350 |
| CARL FINCH | 4108 ANGEL WING CT LUTZ FL 33558 |
| CARL, CLYDE V | 4217 WINGATE DR RALEIGH NC 27609 |
| CARLA WALLER | 22W015 FOSTER AVE MEDINAH IL 60157 |
| CARLETON COMPUTER SCIENCE SOCIETY | 5302 HERZBERG LABORATORIES OTTAWA ON K1S 5B6 CANADA |
| CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE OTTAWA ON K1S 5B6 CANADA |
| CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE OTTAWA ON K1S 5B6 CANADA |
| CARLIN | CARLIN SYSTEMS INC 31 FLOYDS RUN BOHEMIA NY 11716 |
| CARLIN SYSTEMS INC | 31 FLOYDS RUN BOHEMIA NY 11716-2155 |
| CARLIN SYSTEMS, INC. | 31 FLOYDS RUN   Account No. R141 BOHEMIA NY 11716 |
| CARLIN, SONJA | 89 PAMPLONA   Account No. 1219 ALISO VIEJO CA 92656 |
| CARLIN, SONJA J | 89 PAMPLONA ALISO VIEJO CA 92656 |
| CARLINGSWITCH INC | 60 JOHNSON AVE PLAINVILLE CT 06062-1177 |
| CARLINO, VINCENT | 80-17 86 AVE WOODHAVEN QUEENS NY 11421 |
| CARLISLE WALKER | 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |
| CARLISLE, MARLENE M | 16621 NORWOOD DRIVE MINNETONKA MN 55343 |
| CARLISLE, PATRICIA A | 2980 OLD AUBURN RD DACULA GA 30211 |
| CARLOS M ENCOMENDEROS | PO BOX 670156 CORAL SPRINGS FL 33067 |
| CARLSEN JR, RICHARD G | 154 CERRO CREST DR CAMARILLO CA 93010 |
| CARLSEN, ROGER | 4521 SPRING MEADOW AVE EUGENE OR 97404 |
| CARLSON | CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA L4W 5K2 CANADA |
| CARLSON MARKETING | 1 MARITIME SQUARE 07-02 HARBOUR FRONT CENTER LOBBY C SINGAPORE 99253 SLOVENIA |
| CARLSON MARKETING CANADA LTD. | 2845 MATHESON BLVD. EAST   Account No. 5861 MISSISSAUAGA ON L4W 5K2 CANADA |
| CARLSON MARKETING GROUP | 2845 MATHESON BLVD E MISSISSAUGA ON L4W 5K2 CANADA |
| CARLSON MARKETING GROUP | 2845 MATHESON BLVD E MISSISSAUGA ON L4W 5K2 CANADA |
| CARLSON MARKETING GROUP | PO BOX 9697 STATION A TORONTO ON M5W 1P8 CANADA |
| CARLSON MARKETING GROUP LTD | MAIPU 1300 CAPITAL FEDERAL 1006 ARGENTINA |
| CARLSON MARKETING GROUP LTD | MAIPU 1300 PISO 4 CAPITAL FEDERAL 1006 ARGENTINA |
| CARLSON MARKETING GROUP LTD | CARLSON WAGONLIT ARGENTINA MAIPU 1300 PISO 17/18 C1006ACT LEGAJO 10949 ARGENTINA |
| CARLSON MARKETING GROUP LTD | BELGRAVE HOUSE NORTHAMPTON NN1 2LQ GREECE |
| CARLSON WAGONLIT TRAVEL | 10 CARLSON COURT SUITE 800 TORONTO ON M9W 6L2 CANADA |
| CARLSON, CRAIG M | 12037 BAVARIAN WAY TRUCKEE CA 96161 |
| CARLSON, DANIEL | 2924 CANIS CIRCLE GARLAND TX 75044 |
| CARLSON, GARY D | 735 HAZELVALLEY DR HAZELWOOD MO 63042 |
| CARLSON, GEORGE T | 8149 STATE RD 227 NORTH RICHMOND IN 47374 |
| CARLSON, LISA | 502 ADELLE ST LIVERMORE CA 94551 |
| CARLSON, MARC | 118 AUSTIN STREET NEWTONVILLE MA 02460 |
| CARLSON, MARJORIE A | 4647 142ND ST W APPLE VALLEY MN 55124 |
| CARLSON, MARSHA | PO BOX 552 WENATCHEE WA 98801-0552 |
| CARLSON, MICHAEL | 5540 RIVERWOOD LN SAVAGE MN 55378-4401 |
| CARLSON, MICHAEL A. | 5540 RIVERWOOD LANE SAVAGE MN 55378-4401 |
| CARLSON, RICHARD | 54 SIMPSON RD MARLBOROUGH MA 01752 |
| CARLSON, RICHARD D | 54 SIMPSON RD MARLBOROUGH MA 01752 |
| CARLSON, RICHARD E | 10144 CHESNUT CIRCLE N. BROOKLYN PARK MN 55443 |
| CARLSON, RORY | 1507 E. VALLEY PARKWAY STE 3 #300 ESCONDIDO CA 92027 |
| CARLSON, SCOTT | 9239 LOMA VISTA DALLAS TX 75243 |
| CARLSON, STEVEN I | 1484 N SPRINGS DR DUNWOODY GA 30338 |
| CARLSTROM, LEE E | PO BOX 581082 SALT LAKE CITY UT 84158 |

| Claim Name | Address Information |
| --- | --- |
| CARLTON, PHILLIP | 564 HOLT CIRCLE HIGHLANDS NC 28741 |
| CARMEN TORRES | PO BOX 3046 CATANO 963 PUERTO RICO |
| CARMICHAEL ENGINEERING LTD | 3822 AVENUE DE COUTRAI MONTREAL QC H3S 1C1 CANADA |
| CARMICHAEL ENGINEERING LTD | 1179 PARISIEN ST OTTAWA ON K1B 4W4 CANADA |
| CARMICHAEL ENGINEERING LTD | 6430 2ND STREET SE CALGARY AB T2H 1J4 CANADA |
| CARMICHAEL, DAVID T | P O BOX 1245 CREEDMOOR NC 27522 |
| CARMICHAEL, DEBORAH W | RT 1 BOX 261G EFLAND NC 27243 |
| CARMICHAEL, G JAMES | 1425 PLUMMER DRIVE ROCKWALL TX 75087 |
| CARMICHAEL, JOHN | 917 MALLARD WAY FLOWER MOUND TX 75028 |
| CARMICHAEL, THOMAS | 188 OXBOW RD WAYLAND MA 01778 |
| CARMINATI, PAUL J | #5 GREENHILL TRAIL D TROPHY CLUB TX 76262 |
| CARMODY, WILLIAM | 755 TOSSA DE MAR HENDERSON NV 89002 |
| CARMONE, ANITA E | 202 LINDELL DR APEX NC 27502-5390 |
| CARNAHAN, GARY R | 166 CHEROKEE RD HENDERSONVILLE TN 37075 |
| CARNEGIE MELLON UNIVERSITY SOFTWARE | 4500 FIFTH AVENUE PITTSBURGH PA 15213-2612 |
| CARNEGIE MELLON UNIVERSITY-CYLAB | FINANCIAL SERVICES GROUP PO BOX 360456 PITTSBURGH PA 15251-6456 |
| CARNELL, CHERYL | 2230 LANSDOWNE DR CANTON GA 30115 |
| CARNES, TAMARA | 610 BLUESTONE RD DURHAM NC 27713 |
| CARNEVALE CONSULT | CARNEVALE CONSULTING LLC PO BOX 21 WYNANTSKILL NY 12198 |
| CARNEVALE CONSULTING LLC | PO BOX 21 WYNANTSKILL NY 12198 |
| CARNEVALE CONSULTING, LLC | 17 COYOTE LANE TROY NY 12180 |
| CARNEY, RITA M | 3718 WEST HAMILTON R D NASHVILLE TN 37218 |
| CARNLINE, ROBERT | 6901 WICKLIFF TRAIL PLANO TX 75023-1718 |
| CAROL M LASITTER | 204 CRESTLEIGH ST ROLESVILLE NC 27571 |
| CAROL POCHARDT | 21104 STONECROP PL ASHBURN VA 20147 |
| CAROLINA BUSINESS ASSOCIATES | 414 HARPER ROAD STANTONSBURG NC 27883 |
| CAROLINA CARDINALS | 3202 WAXHAW-MARVIN RD WAXHAW NC 28173 |
| CAROLINA EAR 7& HEARING CLINIC | 3100 DURALEIGH RD # 300 RALEIGH NC 27612 |
| CAROLINA TELEPHONE & TELEGRAPH CO | 14111 CAPITAL BLVD WAKE FOREST NC 27587-5900 |
| CAROLINA TELEPHONE & TELEGRAPH CO. | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| CAROLINA TELEPHONE AND TELEGRAPH | COMPANY LLC PO BOX 7971   Account No. 6001 SHAWNEE MISSION KS 66207-0971 |
| CAROLINA TELEPHONE AND TELEGRAPH CO. | 122 EAST ST. JAMES STREET TARBORO NC 27887 |
| CAROLINA WEST WIRELESS INC | GINNY WALTER DONNA COLON 1307 CURTIS BRIDGE RD WILKESBORO NC 28697 |
| CAROLINE COUNTY | VA |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE P.O. BOX 531 BOWLING GREEN VA 22427 |
| CAROLINE COUNTY | COMMISSIONER OF THE REVENUE PO BOX 531 BOWLING GREEN VA 22427-0531 |
| CAROLINE COUNTY OF | 119 ENNIS ST PO BOX 447 BOWLING GREEN VA 22427-0447 |
| CAROLYN BAJARIN PUND | 3255 TREBOL LN SAN JOSE CA 95148 |
| CAROLYN DRUM | 2700 NE 8TH STREET POMPANO BEACH FL 33062 |
| CAROLYN P PODGER | 133 CASTLEFERN DR CARY NC 27513 |
| CARON, ELIZABETH | 616 HIDDEN HILL DR HERMITAGE TN 37076 |
| CARON, NORMAN | 12413 HONEYCHURCH ST RALEIGH NC 27614 |
| CARON, NORMAN | 12413 HONEYCHURCH ST RALEIGH NC 276148378 |
| CARON, ROCH | 153 CASTLEFRANK RD. KANATA ON K2L1T3 CANADA |
| CARPENTER III, EARL | 2028 BAPTIST RD DURHAM NC 27703 |
| CARPENTER JR, JOHN | 4325 KEENAN COURT NE   Account No. 5686 ROSWELL GA 30075 |
| CARPENTER, DANIEL J | 20 SOUTH ANGELA CR DURHAM NC 27703 |
| CARPENTER, DAVID | 4 HAYWAGON CIRCLE WESTFORD MA 01886-2755 |
| CARPENTER, DAVID C | 4 HAYWAGON CIRCLE WESTFORD MA 01886-2755 |

| Claim Name | Address Information |
|---|---|
| CARPENTER, DIXIE M | 2029 UNION ROAD GASTONIA NC 28054 |
| CARPENTER, JAMES B | 405 ROLLINGS ROAD PAGELAND SC 29728 |
| CARPENTER, JAMES E | 33 DEEPWOOD DRIVE AVON CT 06001 |
| CARPENTER, KENNETH | 406 SAGE RD WHITEHOUSE TN 37188 |
| CARPENTER, KEVIN ALLEN | 1906 WINDMERE DR. MONROE NC 28110 |
| CARPENTER, MARION | C/O GLORIA JONES 540 WRIGHT DR. LAKE IN THE HILLS IL 60156 |
| CARPENTER, MARK L | 50 FIRESIDE LANE LEVITTOWN PA 19055 |
| CARPENTER, MARY B | P O BOX 621 CREEDMOOR NC 27522 |
| CARPENTER, PATRICIA | 12965 BARTLETT RD P O BOX 225 CLINTON MI 49236 |
| CARPENTER, PAUL | 412 W WISCONSIN AVE OCONOMOWOC WI 53066 |
| CARPENTER, SCOTT | 539 PIERCE RD GARNER NC 27529 |
| CARPENTER, SCOTT B | 539 PIERCE RD GARNER NC 27529 |
| CARPENTER, TERRI | 2028 BAPTIST RD DURHAM NC 27703 |
| CARPENTER, TIMOTHY | 1211 TURNER RD CREEDMOOR NC 27522 |
| CARPENTIER, MICHEL | 2450 S. OLA VISTA    Account No. 6881 SAN CLEMENTE CA 92672 |
| CARPENTIER, MICHEL | 2450 S OLA VIS SAN CLEMENTE CA 926724360 |
| CARPENTIER, MICHEL | 4409 MAR ESCARPA SAN CLEMENTE CA 92673 |
| CARR LAW FIRM | 900 JACKSON STREET, 670 FOUNDERS SQUARE DALLAS TX 75202 |
| CARR LLP | 670 FOUNDERS SQUARE DALLAS TX 75202 |
| CARR LLP | 670 FOUNDERS SQUARE 900 JACKSON STREET    Account No. NORTH DALLAS TX 75202 |
| CARR, BARBARA | 145 GRECIAN PK WAY ROCHESTER NY 14626 |
| CARR, DAVID | 95 PIERCE ST WEST BOYLSTON MA 01583 |
| CARR, JUDITH A | 4538 T MOORE RD OAKWOOD GA 30566 |
| CARR, MATTHEW J | 40 ALVARADO AVE WORCESTER MA 01604 |
| CARR, REGINALD G | 407 CLAYTON AVE ROXBORO NC 27573 |
| CARR, SHEILA J | 968 FOWLER CREEK COVE SUWANEE GA 30024 |
| CARR, SHERRY J | 1828 GENEVA LN PLANO TX 75075 |
| CARR, STEVEN | 22 WINDING RIDGE OAKLAND NJ 07436 |
| CARR, STEVEN M. | 37 BRAMS HILL DR. MAHWAH NJ 07430 |
| CARR, TINA | 1539 CORAL REEF LN WYLIE TX 75098 |
| CARR, TINA R | 1539 CORAL REEF LN WYLIE TX 75098 |
| CARR, TRENT M | 820 CARR RD MORRISON TN 37357 |
| CARR, WAYNE L | 8218 PALMERSON DR SACRAMENTO CA 95842 |
| CARR, WILLIAM A | 8106 MOON RISE TRAIL JONESTOWN TX 78645 |
| CARR, WILLIAM D | 14A TOKANEL DR LONDONDERRY NH 03053 |
| CARRALERO, MARTA | 1299 WILD DAISY LANE WEST PALM BEA FL 33415 |
| CARRAMERICA REALTY CORPORATION | 1810 GATEWAY DRIVE SUITE 150 SAN MATEO CA 94404 |
| CARRANZA, EDMUNDO S | 350 PALM CIRCLE WEST #101 PEMBROKE PINES FL 33025 |
| CARRARA, ERIKA | 10409 NELAND ST RALEIGH NC 27614 |
| CARRASCO, JANIE | ATTN: DOUGLAS K. MAGARY MAGARY & ASSOCIATES 15150 PRESTON ROAD, STE 300 DALLAS TX 75248 |
| CARRASCO, JANIE | DOUGLAS K. MAGARY MAGARY & ASSOCIATES 15150 PRESTON ROAD, STE 300 DALLAS TX 75248 |
| CARREON, JOHNNY | 4769 NW 22ND ST. COCONUT CREEK FL 33063 |
| CARREON, JOHNNY E. | 4769 NW 22ND ST    Account No. 4180 COCONUT CREEK FL 33063 |
| CARRIE KASTEN | 2212 GOLDEN GATE PARK AUSTIN TX 787322419 |
| CARRIER ACCESS | 6150 LOOKOUT RD BOULDER CO 803013341 |
| CARRIER ACCESS CORP | 5393 PEARL PARKWAY BOULDER CO 80301-2490 |
| CARRIER, FREDERIC | 720 PULITZER ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| CARRIERE, ALAN | 4609 SANTA CRUZ LN MCKINNEY TX 75070 |
| CARRIERI, GARY | 1019 ANTOINETTE DRIVE MONROE TOWNSHIP NJ 08831 |
| CARRIGLIO, DANIEL M | 201 HARRISON STREET #807 SAN FRANCISO CA 94105 |
| CARRILLO DUARTE, VERONICA | 3114 PARK GARDEN PL. RICHARDSON TX 75082 |
| CARRILLO JR, RICHARD | 2301 PEBBLE VALE DRIVE APT 325 PLANO TX 75075 |
| CARRILLO, ANNETTE M | 6616 CRESTWOOD CT SACHSE TX 75048 |
| CARRILLO, CARLOS | 32363 MUSTANG DRIVE CASTAIC CA 91384 |
| CARRILLO, MARIA | 3306 SUENO DR SAN JOSE CA 95148 |
| CARRILLO, OMAR | 1430 COMANCHE DR   Account No. 1743 ALLEN TX 75013 |
| CARRILLO, WALTER U | 3124 SPEEKS DR. MIDLOTHIAN VA 23112 |
| CARRINGTON & SEALY | PO BOX 36 ST MICHAEL BOSNIA AND HERZEGOVINA |
| CARRINGTON & SEALY | PO BOX 36 BELMONT HOUSE ST MICHAEL BARBADOS BOSNIA AND HERZEGOVINA |
| CARRION, MARIBEL | 302 HIGHGROVE DR. CHAPEL HILL NC 27516 |
| CARROLL, ANNETTE C | 324 WATSON'S MILL LANE CLAYTON NC 27527 |
| CARROLL, BEN | 3216 POTTHAST CT RALEIGH NC 27616 |
| CARROLL, BEN R | 3216 POTTHAST CT RALEIGH NC 27616 |
| CARROLL, CAROLYN F | 4858 TIMBERWOOD DRIVE HAHIRA GA 31632 |
| CARROLL, CHARLES | 36 KAILEYS WAY   Account No. 6332 GROTON MA 01450 |
| CARROLL, CHARLES | CHARLES CARROLL 36 KAILEYS WAY GROTON MA 01450 |
| CARROLL, CHARLES N. | 36 KAILEYS WAY GROTON MA 01450 |
| CARROLL, DIANE C | 13115 US HWY 501 ROUGEMONT NC 27572 |
| CARROLL, JEFFREY | 16460 LAKE POINT DR BONNER SPRINGS KS 66012 |
| CARROLL, JOY | 4200 MOUNTAIN BRANCH DR WAKE FOREST NC 275876113 |
| CARROLL, JOY | 2701 GARDEN HILL DRIVE #203 RALEIGH NC 27614 |
| CARROLL, JUDITH | 731 YELLOWSTONE DR ALLEN TX 75002 |
| CARROLL, MICHELLE A | 38754 STONINGTON TER FREMONT CA 94536 |
| CARROLL, MONTRY W | PO BOX 1975 POMONA CA 91769 |
| CARROLL, PETER W | 64 BEARFORT RD WEST MILFORD NJ 07480 |
| CARROLL, ROBERT B | 7208 HALSTEAD LANE RALEIGH NC 27613 |
| CARROLL, RODNEY | 363 PREAKNESS PLACE VAN ALSTYNE TX 75495 |
| CARROLL, RUSSELL | 755 OLD FOREST CT GAHANNA OH 43230 |
| CARROLL, RUSSELL C | 755 OLD FOREST CT GAHANNA OH 43230 |
| CARROLL, SARAH L | 234 HEDGEROW LN CLAYTON NC 27520 |
| CARROLL, SUSAN S | 2109 DEERFIELD DR PLANO TX 75023 |
| CARROLL, TONEY V | 102 ELM ST. OXFORD NC 27565 |
| CARROLL, WILLIAM | 3912 AMHERST AVE. DALLAS TX 75225 |
| CARROLL, WILLIAM D | 509 STRATTON WAY DURHAM NC 27704 |
| CARRUTH, STEVEN | 2106 GREEN HILL RD MCKINNEY TX 75070 |
| CARSON II, HUBERT B | 2518 SE ANCHORAGE CO VE #D PORT ST LUCIE FL 34952 |
| CARSON, CLARA M | 37 W. 34TH STREET RIVIERA BEACH FL 33404 |
| CARSON, COLLETTE | 42 ARLENE DRIVE PELHAM NH 03076 |
| CARSON, DAVID J | 1718 LONGSHORE DR ANN ARBOR MI 48105 |
| CARSON, FRANK | 6464 PINE NEEDLE DR WESTERVILLE OH 43082 |
| CARSON, GLENDA A | 1706 GRAYWOOD LANE MABLETON GA 30126 |
| CARSON, MARK | 2 URBANDALE RD VOORHEESVILLE NY 12186 |
| CARSON, MICHAEL | 410 WOLVERLEY LN ALLEN TX 75002 |
| CARSON, REBECCA | 1030 E MAGNOLIA LOOP MADISON GA 30650 |
| CARSON, WAYNE | 5929 BURR OAK AVE BERKELEY IL 60163 |
| CARSTEN, FORREST P | 1850 S EMERSON ST DENVER CO 80210 |

| Claim Name | Address Information |
| --- | --- |
| CARSWELL | P O BOX 1991 STATION B TORONTO ON M5T 3G1 CANADA |
| CARSWELL CUSTOM BINDING SERVICE | PO BOX 1991 TORONTO ON M5T 3G1 CANADA |
| CARSWELL, GREGORY | 3227 CARRIAGE TRAIL HILLSBOROUGH NC 27278-8507 |
| CARSWELL, MARK E | 950 SW 138TH AVE B-111 PEMBROKE PINES FL 33027 |
| CARTA, MICHAEL A | 260 BARTHOLOMEW RD MIDDLETOWN CT 06457 |
| CARTER SR, JOSEPH B | 105 HALSTON DR PIKEVILLE NC 27863 |
| CARTER, BONNIE S | 32 HEIGHTS ROAD CONCORD NH 03301 |
| CARTER, CURTIS C | 101 WILL ROGERS CEUYMON OK 73942 |
| CARTER, DALE E | 200 ESQUIRE DR GRANITE CITY IL 62040 |
| CARTER, DANNY R | 1079 WEEKS ROAD DUNNY NC 28334 |
| CARTER, DARRYL | 6434 FREEPORT RD FAYETTEVILLE NC 28303 |
| CARTER, DAVID | P O BOX 452 ROLESVILLE NC 27571 |
| CARTER, DEBORAH A | 720 MILLS ST ESCONDIDO CA 92027 |
| CARTER, FREDRICK E | RT 1 BOX CF-14 TROY NC 27371 |
| CARTER, GENEVA G | 2730 CROUCHVILLE PIKE NASHVILLE TN 37214 |
| CARTER, GRAHAM J | 9672 BEACON HILL CT. HIGHLANDS RANCH CO 80126 |
| CARTER, JULIE | 1495 23RD STREET SW   Account No. 0138 NAPLES FL 34117 |
| CARTER, JULIE | JULIE CARTER 1495 23RD STREET SW NAPLES FL 34117 |
| CARTER, JULIE | 1495 23 ST SW NAPLES FL 34117 |
| CARTER, KEVIN W | 4198 COX RD SUITE 114 GLEN ALLEN VA 23060 |
| CARTER, KIMBERLY | 5812 LEWIS STREET DALLAS TX 75206 |
| CARTER, LAMONT H | 3907 DALHOUISE LN DECATUR GA 30034 |
| CARTER, LISA MARIE | 579 MORGAN ST TONAWANDA NY 14150 |
| CARTER, LORENE K | 162 NORTHHAMPTON I WEST PALM BEACH FL 33417 |
| CARTER, MICHAEL B | 132 STONEHENGE DR CLAYTON NC 27520 |
| CARTER, NICK | 2909 NANDINA ST MCKINNEY TX 75070 |
| CARTER, PETE | 1420 W MCDERMOTT DR APT 615 ALLEN TX 750132849 |
| CARTER, PETE | 808 BASS DR PLANO TX 75025 |
| CARTER, PHYLLIS L | 3935 WOOD PATH DR STONE MOUNTAIN GA 30083 |
| CARTER, SHARON D | P O BOX 506 CARY NC 27512-0506 |
| CARTER, STEVEN C | 7055 PINECONE WY CUMMING GA 30130 |
| CARTER, SUZZETTE L | 3534 6TH AVE EAST INDIANAPOLIS IN 46241 |
| CARTER, WADE E | 3080 WYNTREE DR NORCROSS GA 300714735 |
| CARTER, WADE E | 1111 RISING MOON TRL SNELLVILLE GA 30078 |
| CARTER-MAGUIRE, MELANIE | PO BOX 1068   Account No. 3202 WHITE STONE VA 22578 |
| CARTER-MAGUIRE, MELANIE L | P O BOX 1068 WHITE STONE VA 22578 |
| CARTLIDGE, IRENE | 1842 S CENTERAL PARK 2ND FLOOR CHICAGO IL 60623 |
| CARTOSSA, MICHAEL R | BOX 148 VALLEY DRIVE WEST SHENOROCK NY 10587 |
| CARTRIDGE WORLD | 8334-110 PINEVILLE-MATTHEWS RD CHARLOTTE NC 28226 |
| CARTWIG, EMILY L | PO BOX 1683 WYLIE TX 75098 |
| CARTWRIGHT, CAROLYN | 7620 VINEYARD DR. PLANO TX 75025 |
| CARTWRIGHT, DELMAR G | 1113 CROCKETT STREET GARLAND TX 75040 |
| CARTWRIGHT, EDWIN | 201 RODMAN RD WILMINGTON DE 19809 |
| CARUSO, BENJAMIN | 16026 DIAMOND ROCK DRIVE CYPRESS TX 77429 |
| CARUSO, ELIZABETH | 109 ESPANAS GLEN ESCONDIDO CA 92026 |
| CARUSO, JOSEPH | 363 MAIN STREET STATEN ISLAND NY 10307 |
| CARUTHERS, DAVID | 832 RODERICK ROAD KNOXVILLE TN 37923 |
| CARVALHO, MICHELLE | 3537 ALDEN WAY APT 4 SAN JOSE CA 95117 |
| CARVER, JERRY | 3825 BLOSSOM DRIVE SACHSE TX 75048 |

| Claim Name | Address Information |
| --- | --- |
| CARVER, MICHAEL A | 2027 OLD BEND RD EL CAJON CA 92021 |
| CARVER, ROBIN | 227 CARVER FARM ROAD ROXBORO NC 27573 |
| CARVILLE FOODS | 361 CARVILLE ROAD RICHMOND HILL ON L4C 6E4 CANADA |
| CARVLIN, CHRISTOPHER | 1205 E CENTRAL AVE FULLERTON CA 92831 |
| CARY J OBRIEN | 7309 WEST 144TH PLACE OVERLAND PARK KS 66223 |
| CARY NEUROLOGY & SLEEP | #C 301 KEISLER DR CARY NC 27511 |
| CARY, MICHELE M | 39 AMBASSADOR DR REDBANK NJ 07701 |
| CARY, RONALD | 8738 MARTINIQUE BAY LN LAS VEGAS NV 89147 |
| CASABLANCA, MARIA | 3672 HERON RIDGE LANE WESTON FL 33331 |
| CASADONTE, JOHN | 10004 LIANA LN RALEIGH NC 27613 |
| CASADOS, DANIEL | XIMILPA 21 CASA 1 COL. TLALPAN CENTRO MEXICO 14000 MONTENEGRO, REPUBLIC OF |
| CASADY, RICHARD | 263 WHITE LEVEL RD LOUISBURG NC 27549 |
| CASALINO, STEPHEN | 236 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| CASALOU, GERALD | 2315 SUSSEX CT SHELLVILLE GA 30078 |
| CASANAVE, ROSE | 4001 GRAHAM NEWTON RD RALEIGH NC 27606 |
| CASANOVA, TONY V | 608 CLEE'S CR RALEIGH NC 27603 |
| CASAS, ELINA R | 4899 SPRINGFIELD DR WEST PALM BEA FL 33406 |
| CASAS, NORMA | 4239 MCKINNEY AVE APT. 102 DALLAS TX 75205 |
| CASAS, NORMA | 2525 N HENDERSON AVE APT 252 DALLAS TX 752066692 |
| CASAUBON, RUSSELL | 8 SQUANNACOOK TERRACE TOWNSEND MA 01469 |
| CASCADE CHARTER TOWNSHIP | TREASURERS OFFICE 2865 THORNHILLS SOUTHEAST    Account No. 3023 GRAND RAPIDS MI 49546-7192 |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE GRAND RAPIDS MI 49546-7140 |
| CASCADE COMMUNICATIONS COMPANY | GINNY WALTER LINWOOD FOSTER 106 TAYLOR ST SE CASCADE IA 52033-0250 |
| CASCADE MICROTECH INC | 2430 NW 206TH BEAVERTON OR 97006 |
| CASCADE TOWNSHIP TREASURER | 2865 THORNHILLS AVE SE GRAND RAPIDS MI 49546-7140 |
| CASCADE UTILITIES INC | GINNY WALTER LORI ZAVALA 303 SW ZOBIRST ESTACADA OR 97023-0189 |
| CASCI-JONES, SANDRA | 9871 NOVARA LANE CYPRESS CA 90630 |
| CASE JR, MICHAEL P | 1911 SPRINGPORT RD APT 3 JACKSON MI 492021457 |
| CASE JR, MICHAEL P | 229 E COMMONWEALTH APT 153 FULLERTON CA 92832-4905 |
| CASE, CHAD | 501 SUTTER GATE LANE MORRISVILLE NC 27560 |
| CASE, DEBORAH | 9607 MILLRIDGE DR DALLAS TX 75243 |
| CASE, LOUIS N | 4012 CARDIGAN PL RALEIGH NC 27609 |
| CASE, VICTORIA | 4511 OHIO ST YORBA LINDA CA 92886 |
| CASELLA, THOMAS | 708 VANDERBILT AVE VIRGINIA BEACH VA 23451 |
| CASEY JR, PAUL K | 527 THICKET ST S  WEYMOUTH MA 02190 |
| CASEY, ENEIDA A | 12616 JOSEPHINE ST GARGEN GROVE CA 92641 |
| CASEY, GEORGE R | 1013 MAJORIE RAWLINGS DR. DELAND FL 32720 |
| CASEY, JACK | 201 TRAILS END CT RALEIGH NC 27614 |
| CASEY, JAMES | 2617 SODA SPRINGS DRIVE MCKINNEY TX 75071 |
| CASEY, MICHAEL P | 7849 SCULLY ROAD DEXTER MI 48130 |
| CASEY, REBECCA | 1150 DOVE TAIL CT. MURPHY TX 75094 |
| CASEY, ROBERT | 149 KELLOGG DRIVE WILTON CT 06897 |
| CASEY, THOMAS | 34 PLEASANT LANE BOYLSTON MA 01505 |
| CASGRAIN, JEAN-FRANCOIS | 145 AVENUE SANFORD ST-LAMBERT PQ J4P2X5 CANADA |
| CASH, BARBARA | 104 SILVERRIDGE CT CARY NC 27513 |
| CASH, BRENDA | 134 JADE STREET BEAUFORT NC 28516 |
| CASH, DALE B | 4043 MAPLE LN STEM NC 27581 |
| CASH, LESLIE | 104 SILVERRIDGE CT CARY NC 275132847 |

| Claim Name | Address Information |
|---|---|
| CASH, LESLIE | 5337 ALLENSVILLE RD. ROXBORO NC 27574 |
| CASH, LINDA J | 720 BILL POOLE RD ROUGEMONT NC 27572 |
| CASH, THERESA | 14 SOUTHVIEW RD WORCESTER MA 01606 |
| CASIANO COMMUNICATIONS INC | PO BOX 12130 SAN JUAN PR 00914-0130 |
| CASIANO,MILAGROS | 1853 CENTRAL PARK AVE, APT 9C YONKERS NY 10710 |
| CASINGER, JERRY L | PO BOX 6 CREEDMOOR NC 275220006 |
| CASLER, JACQUELINE | 2681 LONESOME DOVE FARMERSVILLE TX 75442 |
| CASMEY, KATHY M | 2612 GREENFIELD WAY CARMICHAEL CA 95608 |
| CASON, TAMMY | 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASSADY, CONSUELA Q | 1053 IRONWOOD DR GRAYSON GA 30017 |
| CASSADY, KATHLEEN | 851 S CARRIAGEWAY LANE PALATINE IL 60067 |
| CASSAN MACLEAN | PATENT & TRADE MARK AGENTS 307 GILMOUR ST OTTAWA ON K2P 0P7 CANADA |
| CASSANOVA, JEFFREY P | 8970 MEADOW WALK VILLIA RICA GA 30180 |
| CASSELLA, JOHN P | 277 GOFF RD WHEATHERSFIELD CT 06109 |
| CASSELS BROCK & BLACKWELL | 40 KING ST W SUITE 2100 TORONTO ON M5H 3C2 CANADA |
| CASSESE, PATRICIA | 6418 DIJON WAY DUBLIN CA 94568 |
| CASSIDY, ALAN | 102 LARK ROAD TOMS RIVER NJ 08753 |
| CASSIDY, DOROTHY J | 690 MARSHALL CT SANTA CLARA CA 95051 |
| CASSIDY, MARGUERITE | 969 LA MESA TERR APT B SUNNYVALE CA 94086 |
| CASSIDY, PETER | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| CASSIDY, PETER | 6206 BELLE RIVE DR. BRENTWOOD TN 37027 |
| CASSIDY, PETER A | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| CASSMAN, RICK | 6549 DEERWOOD LN LINO LAKES MN 55014 |
| CASSON-MARK CORPORATION | 10515 MARKISON ROAD DALLAS TX 75238 |
| CASTAGNOLI, MARISA | 515 GRAPE ST DENVER CO 80220 |
| CASTANEDA, FABIOLA | 6309 NW 39 ST CORAL SPRINGS FL 33067 |
| CASTANEDA, JULIO | 5812 QUAILS PATH COLLEYVILLE TX 76034 |
| CASTEEL, ALLAN L | 111 GRANDE VIEW LN MAYLENE AL 35114 |
| CASTEEL, JAMES | 115 OAK AVE BALTIMORE MD 21219 |
| CASTEEL, WALTER C | 200 PETITT AVENUE CHERRY HILL NJ 08002 |
| CASTEJON, GLADYS | 13807 NUECES SPRINGS LANE CYPRESS TX 77429 |
| CASTELINO, KEITH | 9834 FAIRFIELD ROAD HUNTLEY IL 60142 |
| CASTELLANO, AUGUST F | 125 SHOEMAKER DR LOVELAND OH 45140 |
| CASTELLANOS, GUSTAVO | 19555 E COUNTRY CLUB DR UNIT 8-605 AVENTURA FL 33180 |
| CASTELOES, CARY | 336 WEATHERSTONE PL WOODSTOCK GA 30188 |
| CASTERLOW, ERNEST T | 10 LOST TREE COURT DURHAM NC 27703 |
| CASTILLO SNYDER PC | BANK OF AMERICA PLAZA SAN ANTONIO TX 78205-3789 |
| CASTILLO, DANIELA | 2322 RED RIVER GARLAND TX 75044 |
| CASTILLO, GEIZEL C | 1721 QUAIL RUN DR GARLAND TX 75040 |
| CASTILLO, GERALD | NICABOX 1415 PO BOX 025640 MIAMI FL 33102 |
| CASTILLO, HEATHER | 936 SUGARBERRY DRIVE COPPELL TX 75019 |
| CASTILLO, JOSE A | 208 COUNCIL GAP CT CARY NC 27513 |
| CASTILLO, LYDIA | 219 S. CEDAR ST   Account No. 9449 SUMMERVILLE SC 29483 |
| CASTILLO, NANCY M | 1211 GRANDVIEW AVE #8 MARTINEZ CA 94553 |
| CASTILLO, RICARDO J | 6105 HEIGHTSVIEW LN. N. APT 2613 FORTWORTH TX 76132 |
| CASTILLO, ROBERTO | 16405 TURQUOISE TRL WESTON FL 33331 |
| CASTLEMAN, KATHERINE | 129 SPRING VALLEY DR. MT. JULIET TN 37122 |
| CASTNER, DEBRA J | P O BOX 1243 JULIAN DANIEL RD CREEDMOOR NC 27522 |
| CASTNER, MIKE R | 17655 BRIARPATCH RD LINDALE TX 75771 |

| Claim Name | Address Information |
|---|---|
| CASTNER, PAIGE E | 181 N CIELITO LINDO ANAHEIM CA 92087-2327 |
| CASTRO JR, ABEL | 2229 SKY HARBOR DR PLANO TX 75025 |
| CASTRO, ALEX J | 5015 GREGG WAY AUBURN CA 95602 |
| CASTRO, CARIDAD | 344 GREENBRIER DR PALM SPRINGS FL 33461 |
| CASTRO, ELIZABETH | 43264 PRESTON CT ASHBURN VA 22011 |
| CASTRO, MIREYA | 5092 SHERMAN ROAD WEST PALM BEACH FL 33415 |
| CASTRO, SIGFREDO | 22205 EMPRESS ST. MORENO VALLEY CA 92553 |
| CASTRONUOVO, JAMES D | 40 MEADOW ST DEMAREST NJ 07627-2423 |
| CATA | PO BOX 12813 ALBANY NY 12212-2813 |
| CATALAN, SHARON | 347 A NATURE DR SAN JOSE CA 95123 |
| CATALANO, JOHN | 46 DEVON DR NORTH MANALAPAN NJ 07726 |
| CATALDO, BRIAN | 1260 CR 263 GAINSEVILLE TX 76240 |
| CATALDO, MICHAEL | 200 GRAVES ST STATEN ISLAND NY 10314 |
| CATALE, MARIA | 18545 SW 42ND ST MIRAMAR FL 33029 |
| CATALYST INC | 120 WALL STREET 5TH FLOOR NEW YORK NY 10005 |
| CATAN JR, F ANDREW | 284 LASSEN AVE. MOUNTAIN VIEW CA 94043 |
| CATAPULT COMMUNICATIONS | INTERNATIONAL LIMITED 10 LAD LANE DUBLIN 2 IRAN (ISLAMIC REPUBLIC OF) |
| CATAPULT COMMUNICATIONS | 160 SOUTH WHISMAN ROAD MOUNTAIN VIEW CA 94041-1512 |
| CATCHINGS, CHARLINDA | 3114 CLAYBROOK WYLIE TX 75098 |
| CATER TIME | 430 NE 69 HIGHWAY CLAYCOMO MO 64119 |
| CATER TIME | CATER TIME 430 NE 69 HIGHWAY    Account No. 2086 CLAYCOMO MO 64119 |
| CATER TIME VENDING & DISTRIBUTING, INC. | 430 E US HWY 69    Account No. 2086 CLAYCOMO MO 64119 |
| CATERISANO, DON | 6810 GALWAY DR GARLAND TX 75044 |
| CATERON TECHNOLOGY CO LTD | 6F NO 94 SHI-WEI ST SAN CHUNG CITY 241 TAIWAN |
| CATERPILLAR INC. | BRIAN K. LEWALLEN, CORPORATE COUNSEL 100 N.E. ADAMS STREET    Account No. 6332 PEORIA IL 61629-6485 |
| CATES, DAVID W | 104 NATURE TRAIL LOUISBURG NC 27549 |
| CATES, MARK | 3101 STONEHURST CT EL DORADO HILLS CA 95762 |
| CATES, MARK R. | 3101 STONEHURST CT EL DORADO HILLS CA 95762 |
| CATES, SHEILA J | 7514 RUSSELL RD DURHAM NC 27712 |
| CATHERINE E HOWARD | 300 DUNBAR CT FRANKLIN TN 37064 |
| CATHERINE LEACOCK O CONNOR | 607 - 7777 LASALLE BLVD LASALLE QC H8P 3K2 CANADA |
| CATHERINE SWARBRICK | 1453 NORMAN AVE LONDON ON N6K 2A6 CANADA |
| CATHERWOOD JR, JOHN | 2060 WINDING OAK COURT ROCKWALL TX 75032 |
| CATHOLIC HEALTHCARE WEST | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 185 BERRY ST STE 300 SAN FRANCISCO CA 94107-1773 |
| CATHY L KUO | 1509 ANGLEBLUFF LN PLANO TX 75093 |
| CATHY L LEE | 2001 RED OAK LN CLAYTON NC 27520 |
| CATHY SCIELZI | 8 BROOKLYN CORTLANDT MNR NY 105676502 |
| CATHY SCIELZI | 8 BROOK LN CORTLANDT MNR NY 105676502 |
| CATLETT, LLOYD W | 420 LINDSEY ST DAINGERFIELD TX 75638 |
| CATRON, VIRGINIA L | 621 NORTH DUPONT AVENUE APT 304 MADISON TN 37115 |
| CATTALINI, PAUL | 3398 SAN MARDO AVE SAN JOSE CA 94590 |
| CATTARIN, GARY | 62 JOHANSEN DR MARLBOROUGH MA 01752 |
| CATTARIN, GARY M | 62 JOHANSEN DR MARLBOROUGH MA 01752 |
| CATTLE, CAROLYN A | 231 THOMAS BRIDGE ROAD MARION VA 24354 |
| CATTS, JANET | 103 THORN HOLLOW DR APEX NC 27523 |
| CAUDILL JR, ROGER | 8228 STONE CELLAR DR. RALEIGH NC 27613 |
| CAUDILL, CINDI | 202 RIDGEWATER WAY MOUNT JULIET TN 37122 |

| Claim Name | Address Information |
|---|---|
| CAUDILL, ROBERT K | 2629 MARY LANE HAMPTONVILLE NC 27020 |
| CAUDLE, JIM C | 9300 S INTERSTATE 35 #485 AUSTIN TX 787481733 |
| CAUGHERTY, JILL HURLEY | 115 OAKMIST DR CARY NC 27513 |
| CAULDER, BRENT | 3245 PINEHURST PLACE CHARLOTTE NC 28209 |
| CAULDER, BRENT E | 3245 PINEHURST PLACE CHARLOTTE NC 28209 |
| CAULKINS, HOWIE | #3 TIMOTHY COURT NOVATO CA 94947 |
| CAUTHON, STEVE | 9938 WETHERS FIELD CIR AUBREY TX 762278589 |
| CAUTILLI, LAWRENCE EDWARD | 7753  CARRLEIGH PKWAY SPRINGFIELD VA 22152 |
| CAVALIER BUSINESS COMMUNICATIONS | PO BOX 41424 PHILADELPHIA PA 19101-1424 |
| CAVALIER TELEPHONE | PO BOX 37284 BALTIMORE MD 21203-3284 |
| CAVALIERE, WILLIAM A | PO BOX 437161 KAMUELA HI 96743 |
| CAVALLO, GORDON M | PO BOX 203 ATCO NJ 08004-0203 |
| CAVALUZZI, RICHARD | 144 KINGS HIGHWAY MIDDLETOWN NJ 07748 |
| CAVANAGH, LISA | 3422 PINE ST CASTRO VALLEY CA 94546 |
| CAVANAGH, WILLIAM A | 1404 RAY HARVEY DR TRACY CA 95376 |
| CAVANAUGH, ANNA M | 58-17 GARDENVIEW TER EAST WINDSOR NJ 08520 |
| CAVANAUGH, CAROLE F | 18759 SW SANTA FE LAKE ROAD DOUGLASS KS 67039 |
| CAVANAUGH, DIANA L | 931 E ROCKAWAY DR PLACENTIA CA 92870 |
| CAVASSO, BLAINE | 3704 ARBOR VISTA DR. PLANO TX 75093 |
| CAVASSO, DANA | 3704 ARBOR VISTA DR.   Account No. 5589 PLANO TX 75093 |
| CAVENDER, ALLEN | 831 KENMORE ROAD CHAPEL HILL NC 27514 |
| CAVES, ROBERT | 1090 HEWITT DR SAN CARLOS CA 94070-3647 |
| CAVETT, RONNIKA | 3510 RIDGESTONE DR. GARLAND TX 75040 |
| CAVINESS, GRACE E | 2800 ST JAMES CT EAGLES CHASE HILLSBOROUGH NC 27278 |
| CAVIUM | CAVIUM NETWORKS 805 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4025 |
| CAVIUM NETWORKS | 805 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4025 |
| CAVIUM NETWORKS | DEPT 33735 PO BOX 39000 SAN FRANCISCO CA 94139 |
| CAVNAR, RICHARD J | 2800  FOXBORO DR RICHARDSON TX 75082-3054 |
| CAW LEADERSHIP TRAINING FUND | 205 PLACER COURT TORONTO ON M2H 3H9 CANADA |
| CAW SOCIAL JUSTICE FUND | 205 PLACER COURT TORONTO ON M2H 3H9 CANADA |
| CAWSEY, RAYMOND A | 5318 WEST DIVERNON RD AUBURN IL 62615-9535 |
| CAYMAN SYSTEMS INC | 100 MAPLE ST STONEHAM MA 02180-3143 |
| CAZAYOUX, MICHEL | 1303 FLAMELEAF DR ALLEN TX 75002 |
| CBCI TELECOM | 1550 A LAPERRIERE AVE SUITE   Account No. R014 OTTAWA ON K1Z 7T2 CANADA |
| CBCI TELECOM | 1550 A LAPERRI_RE AVE SUITE OTTAWA ON K1Z 7T2 CANADA |
| CBIZ ATA OF BETHESDA | PO BOX 404466 ATLANTA GA 30384-4466 |
| CBL DATA | CBL DATA RECOVERY TECHNOLOGIES 200 BUSINESS PARK DR ARMONK NY 10504 |
| CBL DATA RECOVERY TECHNOLOGIES | 200 BUSINESS PARK DR ARMONK NY 10504 |
| CBL DATA RECOVERY TECHNOLOGIES | 200 BUSINESS PARK DR, SUITE 105 ARMONK NY 10504 |
| CBL DATA RECOVERY TECHNOLOGIES INC | 590 ALDEN RD. UNIT # 105 MARKHAM ON L3R 8N2 CANADA |
| CBM TECHNOLOGIES INC | PO BOX 700 ATKINS VA 24311 |
| CBS BROADCASTING INC | 51 W 52ND ST NEW YORK NY 10019-6119 |
| CBS TECHNOLOGIES CORP | KRISTEN SCHWERTNER JOHN WISE 2990 EXPRESSWAY DR S CENTRAL ISLIP NY 11749 |
| CBS WHITCOM TECHNOLOGIES CORP | 2990 EXPRESSWAY DR S CENTRAL ISLIP NY 11722-1407 |
| CBT NUGGETS LLC | 44 CLUB ROAD SUITE 150 EUGENE OR 97401 |
| CC&N | N27 W23588 PAUL RD PEWAUKEE WI 53072 |
| CC&N | 3604 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CCH CANADIAN LIMITED | 90 SHEPPARD AVENUE EAST SUITE 300 TORONTO ON M2N 6X1 CANADA |
| CCH INC | PO BOX 4307 CAROL STREAM IL 60197-4307 |

| Claim Name | Address Information |
|---|---|
| CCIC NORTH AMERICA INC | 1050 LAKES DR STE 150 WEST COVINA CA 917902910 |
| CCID CONSULTING CO LTD | CCID PLAZA NO 66 ZIZHUYUAN RD HAIDIAN DISTRICT BEIJING SWITZERLAND |
| CCMI | PO BOX 9407 GAITHERSBURG MD 20898-9407 |
| CCN MATTHEWS | 48 YONGE ST. 8TH FLOOR TORONTO ON M5E 1G6 CANADA |
| CCP SYSTEMS AG | STAMMHEIMERSTR 31 STUTTGART 70435 GEORGIA |
| CCPEDQ COMPTABILITE | C P 7 SUCCURSALE DESJARDINS MONTREAL QC H5B 1B2 CANADA |
| CCPIT | 10/F OCEAN PLAZA 158. FUXINGMENNEI STREET BEIJING 100031 SWITZERLAND |
| CCPIT PATENT AND TRADEMARK LAW | 10 F OCEAN PLAZA   Account No. 3416 BEIJING 100031 SWITZERLAND |
| CCS GROUP LTD | MINTFLOWER PLACE 8 PAR-LA-VILLE RD HAMILTON HM08 BELGIUM |
| CCS GROUP LTD | FKA TELECOM ENGINEERING CONSUL 8 BAKERY LN HAMILTON HM 07 BELGIUM |
| CCS GROUP LTD. | MINTFLOWER PLACE, 8 PAR-LA-VILLE ROAD HAMILTON HM08 BELGIUM |
| CCT BOATPHONE | 333 WATERFRONT DRIVE ROAD TOWN, TORTOLA BRAZIL |
| CCT WIRELESS | AKA CARIBBEAN CELLULAR TEL LTD 333 WATERFRONT DRIVE MILL MALL ROAD TOWN BRAZIL |
| CDC SAN FRANCISCO LLC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2041 ROSECRANS AVE EL SEGUNDO CA 90245-4792 |
| CDMA CERTIFICATION FORUM | 12264 EL CAMINO REAL, SUITE 400 SAN DIEGO CA 92130 |
| CDMA DEVELOPMENT GROUP | 575 ANTON BLVD SUITE 560 COSTA MESA CA 92626 |
| CDS DATACOMM | CDS DATACOMM INC 1100 PROFESSIONAL DRIVE PLANO TX 75074 |
| CDS DATACOMM INC | 1100 PROFESSIONAL DRIVE PLANO TX 75074 |
| CDS DATACOMM INC. | 1100 PROFESSIONAL DR. STE 100   Account No. R105 PLANO TX 75074 |
| CDTI-CRL | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 5Z7 CANADA |
| CDTI-CRL | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 5Z7 CANADA |
| CDW | ATTN VIDA KRUG 200 N. MILWAUKEE AVE   Account No. 3151114-01 VERNON HILLS IL 60061 |
| CDW | CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061-1577 |
| CDW | CDW COMPUTER CENTERS INC CDW GOVERNMENT INC 75 REMITTANCE DR CHICAGO IL 60675-1515 |
| CDW CANADA | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW CANADA INC | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061-1577 |
| CDW COMPUTER CENTERS INC | 75 REMITTANCE DR CHICAGO IL 60675-1515 |
| CDW COMPUTER CENTERS INC | 75 REMITTANCE DR, SUITE 1515 CHICAGO IL 60675-1515 |
| CDW COMPUTER CENTERS INC | CDW GOVERNMENT INC 75 REMITTANCE DR CHICAGO IL 60675-1515 |
| CDW COMPUTER CENTERS INC | CDW DIRECT LLC PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW COMPUTING SOLUTIONS | 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061-1577 |
| CDW LOGISTICS INC | KRISTEN SCHWERTNER JOHN WISE 200 N MILWAUKEE AVE VERNON HILLS IL 60061-1577 |
| CEA POWER LCC | PO BOX 90368 RALEIGH NC 27675 |
| CEBRIDGE CONNECTIONS INC | GINNY WALTER DONNA COLON 12444 POWERSCOURT DR. SAINT LOUIS MO 63131-3632 |
| CECCARELLI, MARK | 7204 INTERLAAKEN DRIVE SW LAKEWOOD WA 98499 |
| CECCO, SABRINA | 420 E 61ST ST. APT 4B NY NY 10021 |
| CECCOLINI, WALTER C | 20 GOSHEN CT MARLTON NJ 08053 |
| CECIL E BOYD JR | 8620 HUMIE OLIVE RD. APEX NC 27502 |
| CECIL, DWAYNE T | 654 HIGHLAND RD MATTESON IL 60443 |
| CECIL, RYAN | 121 HUNT CLUB LN APT F RALEIGH NC 27606 |
| CECIL, TERESA A | 927 SQUIRE DRIVE WEST PALM BEACH FL 33414 |
| CECILE BOUCHARD | 80 OXFORD CRESCENT CHATEAUGUAY QC J6K 1S6 CANADA |
| CECILY A. DUMAS | C/O FRIEDMAN DUMAS & SPRINGWATER ONE MARITIME PLAZA SAN FRANCISCO CA 94111 |
| CEDAR, RAYMOND C | 8921 RICE LAKE RD. MAPLE GROVE MN 55369 |
| CEDERBERG, HOWARD R | 1220 CANYON VILLAGE CIR SAN RAMON CA 94583 |

| Claim Name | Address Information |
|---|---|
| CEG AP | 111 MARKET PLACE BALTIMORE MD 21202-7110 |
| CEGEP DE CHICOUTIMI | 534 RUE JACQUES CARTIER EST CHICOUTIMI QC G7H 1Z6 CANADA |
| CELESTICA | CELESTICA HOLDINGS PTE LTD C/O CELESTICA (THAILAND) LTD 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA | CELESTICA THAILAND LIMITED 49 / 18 MOO 5 LAEM CHABANG SRIRACHA 20230 THAILAND |
| CELESTICA (SUZHOU) TECHNOLOGY | CELESTICA HONG KONG LIMITED FILE NO 74014 SAN FRANCISCO CA 94160-0001 |
| CELESTICA (SUZHOU) TECHNOLOGY CO | 448 SU HONG MIDDLE ROAD SUZHOU 215021 SWITZERLAND |
| CELESTICA (THAILAND LTD. | GIOSY MONIZ MARCIN WRONA 19 SZE SHAN STREET YAU TON, KOWLOON SWITZERLAND |
| CELESTICA ASIA | 52325 HELLYER AVE SAN JOSE CA 95137 |
| CELESTICA CORPORATION | 100 DOMAIN DRIVE EXETER NH 03833 |
| CELESTICA CORPORATION | GIOSY MONIZ MARCIN WRONA 4701 TECHNOLOGY PARKWAY FORT COLLINS CO 80528-8597 |
| CELESTICA CORPORATION AMERICAS | 12578 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CELESTICA HOLDINGS PTE LTD | 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA HOLDINGS PTE LTD | 49/18 MOO5 LAEMCHABANG IND EST TUNGSUKHLA, SRIRACHA CHONBURI 20230 THAILAND |
| CELESTICA HOLDINGS PTE LTD | C/O CELESTICA (THAILAND) LTD 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA HOLDINGS PTE, LTD. | C/O CELESTICA (THAILAND) LTD. 49/18 MOO 5, TAMBON THUNGSUKHALA AMPHOE SRIRACHA CHONBURI THAILAND |
| CELESTICA HONG KONG LIMITED | 4/F GOLD LION HOLDINGS CENTER 13/15 YUEN SHUN CIRCUIT SIU LE HONG KONG HONG KONG |
| CELESTICA HONG KONG LIMITED | FILE 74014 PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| CELESTICA INC | 7345 IBM DRIVE CHARLOTTE NC 28262 |
| CELESTICA INC | 12578 COLLECTIONS CENTER DR CHICAGO IL 60693-0125 |
| CELESTICA INCORPORATED | 1150 EGLINGTON AVENUE EAST TORONTO ON M3C 1H7 CANADA |
| CELESTICA INCORPORATED | 12578 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CELESTICA JAPAN | 6F TEITO MISAKI BUILDING TOKYO 101-0061 JAPAN |
| CELESTICA JAPAN | 6F TEITO MISAKI BUILDING 2 7 10 MISAKICHO CHIYODA KU TOKYO 101-0061 JAPAN |
| CELESTICA JAPAN K.K | 4/F KAWASAKI-SRC, 2-32-1 SAKURAMOTO KAWASAKI-KU, KAWASAKI-SHI KANAGAWA 210-0833 JAPAN |
| CELESTICA LAGUNA INC | 14 AMPERE ST LAGUNA 4025 PHILIPPINES, THE |
| CELESTICA TECHNOLOGY CO LTD | 448 SU HONG MIDDLE ROAD JIANG SU SUZHOU SWITZERLAND |
| CELESTICA THAILAND | FILE 74441 SAN FRANCISCO CA 94160-4114 |
| CELESTICA THAILAND LIMITED | 49 / 18 MOO 5 LAEM CHABANG SRIRACHA 20230 THAILAND |
| CELESTICA THAILAND LIMITED | 49 / 18 MOO 5 LAEM CHABANG INDUSTRIAL ESTATE TUNGSUKLA SRIRACHA 20230 THAILAND |
| CELESTIN, CONRAD | 7701 LA SALLE BLVD DETROIT MI 48206 |
| CELESTIN, CONRAD T | 7701 LA SALLE BLVD DETROIT MI 48206 |
| CELESTIN, GERALD C | 1191 4TH AVE CHULA VISTA CA 92011 |
| CELL SITE INDUSTRIES INC | 1940 MILMONT DRIVE MILPITAS CA 95035 |
| CELLARIUS, PETER | 6591 LITTLE FALLS DR SAN JOSE CA 95120 |
| CELLCO PARTNERSHIP D.B.A. VERIZON | WIRELESS ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| CELLOTAPE INC | PO BOX 49228 SAN JOSE CA 95161-9228 |
| CELLSITE INDUSTRIES | 1940 MILIMONT DRIVE MILIPITAS CA 95035 |
| CELLSITE INDUSTRIES AN ANDREW COMPANY | 1940 MILIMONT DRIVE MILIPITAS CA 95035 |
| CELLSITE INDUSTRIES,INC | TY E. SHAFFER, ESQ. ROBINSON, BRADSHW, HINSON, PA 101 NORTH TRYON STREET, SUITE 1900   Account No. 0271 CHARLOTTE NC 28246 |
| CELLULAR SOUTH EQUIPMENT LEASING | GINNY WALTER DONNA COLON 1018 HIGHLAND COLONY PARKWAY RIDGELAND MS 39157 |
| CELLULAR SOUTH INC | GINNY WALTER DONNA COLON 1018 HIGHLAND COLONY PARKWAY RIDGELAND MS 39157 |
| CELLULAR UNLIMITED | 901 CARLING AVENUE OTTAWA ON K2B 7K4 CANADA |
| CELPLAN TECHNOLOGIES INC | 1835 ALEXANDER BELL DRIVE RESTON VA 20191 |
| CELULOSA Y CORRUGADOS DE SONORA | BL S ANTONIO LOS BUENOS 20303 TIJUANA BC 22180 MONTENEGRO, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| CELWAVE | RADIO FREQUENCY SYSTEMS INC PO BOX 601000 CHARLOTTE NC 28260-1000 |
| CELWAVE RF OF NEW JERSERY | RADIO FREQUENCY SYSTEM INC PO BOX 601000 CHARLOTTE NC 28260-1000 |
| CEMENSKY, CAROL A | 2343 SWAN DR MENDOTA HGTS MN 55120 |
| CENDANT CORPORATION | 9 W 57TH STREET NEW YORK NY 10019-2701 |
| CENSABELLA, JAMES P | 537 SUMMER STREET ARLINGTON MA 02174 |
| CENTAUR CONSULTING LTD | 28 CONSTABLE STREET OTTAWA ON K2J 3E4 CANADA |
| CENTEL COMMUNICATIONS | 1401 WEST COMMERCIAL BOULEVARD SUITE 130 FT. LAUDERDALE FL 33309 |
| CENTELLAX INC | 451 AVIATION BLVD SUITE 101 CALIFORNIA CA 95403-1055 |
| CENTENNIAL CAYMAN CORP CHILE SA | AVDA  MANQUEUE SUR 520 SANTIAGO 757-0180 SWITZERLAND |
| CENTENNIAL CELLULAR OPERATING CO | 300 LAS CUMBRES AVE, LAS VISTAS VILLAGE CENTER RIO PIEDRAS 00926 PUERTO RICOƒ |
| CENTENNIAL CELLULAR OPERATING CO | 3349 ROUTE 138 BLDG A BELMAR NJ 07719-9671 |
| CENTENNIAL CELLULAR OPERATING CO LLC | 333 WATERFRONT DRIVE ROAD TOWN, TORTOLA BRAZIL |
| CENTENNIAL CELLULAR OPERATING CO LLC | 3349 ROUTE 138 BLDG A BELMAR NJ 07719-9671 |
| CENTENNIAL GOLF CLASSIC | PO BOX 71514 SAN JUAN PR 00936-8614 |
| CENTENNIAL HOLDINGS VII, LLC | 1428 FIFTEENTH STREET DENVER CO 80202 |
| CENTENNIAL PUERTO RICO OPERATIONS CORP | 300 LAS CUMBRES AVE, LAS VISTAS VILLAGE CENTER RIO PIEDRAS 00926 PUERTO RICOƒ |
| CENTENNIAL SECONDARY SCHOOL | 160 PALMER ROAD BELLEVILLE ON K8P 4E1 CANADA |
| CENTER FOR ADVANCED CARDIO | SUITE 555 1875 DEMPSTER STREET PARK RIDGE IL 60068 |
| CENTER FOR CORPORATE INNOVATIO | 873 SANTA CRUZ AVE SUITE 202 MENLO PARK CA 94025-4635 |
| CENTER FOR DIGITAL GOVERNMENT | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CENTER FOR MANAGEMENT RESEARCH | 134 RUMFORD AVE STE 202 AUBURNDALE MA 24661377 |
| CENTER FOR NATIONAL POLICY | 1 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| CENTER FOR PROFESSIONAL EDUCATION | INC 370 REED ROAD BROOMALL PA 19008-4098 |
| CENTER, STEPHEN D | 107 VINEYARD LANE CARY NC 27513 |
| CENTIER BANK | NATIONAL BOND AND TRUST PO BOX 1558 CROWN POINT IN 46308 |
| CENTIGRAM CORP. | 1362 BORREGAS AVE. SUNNYVALE CA 94089 |
| CENTIGRAM CORPORATION | 4415 FORTRAN COURT SAN JOSE CA 95134 |
| CENTIS, RONALD | 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| CENTIS, RONALD D | 4811 IVYLEAF LANE MCKINNEY TX 75070 |
| CENTIS, RONALD D. | 505 OLD COURSE CIRCLE    Account no. 1807 MCKINNEY TX 75070 |
| CENTRA SOFTWARE INC | 430 BEDFORD STREET LEXINGTON MA 02420 |
| CENTRAIDE | 493 SHERBROOKE ST W MONTREAL PQ H3A 1B6 CANADA |
| CENTRAIDE DE L'OUEST QUEBECOIS | 74 BOUL MONTCLAIRE HULL PQ J8Y 2E7 CANADA |
| CENTRAIDE DU GRAND MONTREAL | 493 RUE SHERBROOKE OUEST MONTREAL QC H3A 1B6 CANADA |
| CENTRAL ARKANSAS TELEPHONE COOP INC | 4036 HIGHWAY 7 PO BOX 130 BISMARCK AR 71929-0130 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX 205 W ST CLAIR AVE CLEVELAND OH 44113-1503 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX 1701 LAKESIDE AVE. CLEVELAND OH 44114-1179 |
| CENTRAL GENERAL ENGINEERING & | MAINTENANCE LIMITED (CENGEM LTD),LP 52 GURAHOO TRACE, CHASE VILLAGE CARAPICHAIMA TURKEY |
| CENTRAL GENERAL ENGINEERING AND | MAINTENANCE LIMITED LP#52 GURAHOO TRACE CHAGUANAS TURKEY |
| CENTRAL GENERAL ENGINEERING AND | LP#52 GURAHOO TRACE CHAGUANAS TURKEY |
| CENTRAL GENERAL ENGINEERING AND | LP#52 GURAHOO TRACE CHASE VILLAGE CARAPICHAIMA    Account No. 468719 CHAGUANAS TURKEY |
| CENTRAL GENERAL ENGINEERING AND | MAINTENANCE LIMITED LP#52 GURAHOO TRACE CHASE VILLAGE CARAPICHAIMA CHAGUANAS TURKEY |
| CENTRAL LOUISIANA TELEPHONE CO | 100 CENTURY PARK DR MONROE LA 71203-2041 |
| CENTRAL OKLAHOMA TELEPHONE CO | PO BOX 789 DAVENPORT OK 74026-0789 |
| CENTRAL PARKING SYSTEM | PO BOX 790402 ST LOUIS MO 63179-0402 |
| CENTRAL PARKING SYSTEMS | 951 E BYRD STREET SUITE 160 RICHMOND VA 23219 |
| CENTRAL PIEDMONT COMM COLLEGE | 3210 CPCC WEST CAMPUS DR CHARLOTTE NC 28208-5991 |

| Claim Name | Address Information |
|---|---|
| CENTRAL SCOTT TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 125 N 2ND STREET ELDRIDGE IA 52748-0260 |
| CENTRAL TAXI | 569 DUNDAS STREET EAST PO BOX 58 BELLEVILLE ON K8N 4Z9 CANADA |
| CENTRAL TELEPHONE CO NORTH CAROLINA | 14111 CAPITAL BLVD PO BOX 2308 WAKE FOREST NC 27587 |
| CENTRAL TELEPHONE CO OF VIRGINIA | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| CENTRAL TELEPHONE COMPANY | 8725 HIGGINS ROAD CHICAGO IL 60631 |
| CENTRAL TELEPHONE COMPANY  NORTH C | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587 |
| CENTRAL TELEPHONE COMPANY - NEVADA | JONATHAN HATHCOTE ALISON FARIES 330 SOUTH VALLEY VIEW BLVD LAS VEGAS NV 89152-0001 |
| CENTRAL TELEPHONE COMPANY - NORTH | CAROLINA PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE COMPANY NEVADA | PO BOX 7971    Account No. 3579 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE OF VIRGINIA | 14111 CAPITAL BLVD WAKE FOREST NC 27587-5900 |
| CENTRAL TEXAS TELEPHONE COOPERATIVE | 1012 REILLY STREET GOLDTHWAITE TX 76844-2486 |
| CENTRAL VERMONT PUBLIC SERVICE CORP | 77 GROVE ST RUTLAND VT 05701 |
| CENTRE D INNOVATION EN MICROELECTRO | 150 DUQUET STE.THERESE QC J7E 5B3 CANADA |
| CENTRE DE CONSULTATION | GROUPE CCL INTERNATIONAL 2360 RUE NOTRE DAME OUEST MONTREAL QC J3J 1N4 CANADA |
| CENTRE DE RECHERCHE | INDUSTRIELLE DU QUEBEC 333 RUE FRANQUET SAINTE FOY PQ G1P 4C7 CANADA |
| CENTRE DE RECHERCHE | 8475 AVENUE CHRISTOPHE COLOMB MONTREAL QC H2M 2N9 CANADA |
| CENTRE GROUP LLC | ATTN. JOSEPH MAGNANO, GENERAL COUNSEL, 105 EAST 17TH ST NEW YORK NY 10003 |
| CENTRE HASTINGS SECONDARY | PO BOX 520 MADOC ON K0K 2K0 CANADA |
| CENTREPATH INC | GINNY WALTER BECKY MACHALICEK 265 WINTER ST WALTHAM MA 02451-8717 |
| CENTRO DE TECNOLOGIA DE LAS COMUNIC | PARQUE TECNOLOGICO DE ANDALUCI CAMPANILLAS 29590 SPAIN |
| CENTRO EUROPA BLDG, STE 417 | 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CENTRO REGIONAL SAN JUAN-GUAYNABO | PO BOX 195387 SAN JUAN 00987-0387 PUERTO RICO |
| CENTRO TECHNOLGIA | CENTRO DE TECNOLOGIA DE LAS COMUNIC PARQUE TECNOLOGICO DE ANDALUCI CAMPANILLAS 29590 SPAIN |
| CENTURY FASTENERS | 50-20 IRELAND ST ELMHURST NY 11373-3787 |
| CENTURY FASTENERS CORP | 8221 BROWNLEIGH DR RALEIGH NC 27617 |
| CENTURY FASTENERS CORP | 8221 BROWNLEIGH DRIVE RALEIGH NC 27617-7415 |
| CENTURY TEL-SYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 2049 CENTURY PARK E LOS ANGELES CA 90067-3272 |
| CENTURY TEL-SYSTEMS INC | 2049 CENTURY PARK E LOS ANGELES CA 90067-3272 |
| CENTURY TOOLS & MACHINERY LTD | 6640 DAVAND DRIVE MISSISSAUGA ON L5T 2M3 CANADA |
| CENTURYTEL | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURYTEL | PO BOX 6001 MARION LA 71260-6001 |
| CENTURYTEL INC | 100 CENTURY PARK DR PO BOX 4065 MONROE LA 71203 |
| CENTURYTEL OF ARKANSAS INC | 100 CENTURY PARK DR MONROE LA 71203-2041 |
| CENTURYTEL OF EAGLE INC | 620 RED TABLE DR GYPSUM CO 81637 |
| CENTURYTEL OF WASHINGTON INC | 805 BROADWAY ST PO BOX 9901 VANCOUVER WA 98668-8701 |
| CENTURYTEL OF WISCONSIN LLC | 333 FRONT ST N PO BOX 4800 LA CROSSE WI 54602-4800 |
| CENTURYTEL SERVICE GROUP LLC | GINNY WALTER LORI ZAVALA 100 CENTURY PARK DR MONROE LA 71203-2042 |
| CENTURYTEL SUPPLY GROUP INC | GINNY WALTER LORI ZAVALA 100 CENTURYTEL DRIVE MONROE LA 71203-2042 |
| CENTURYTEL SUPPLY GROUP INC | GINNY WALTER LORI ZAVALA 100 CENTURY PARK DRIVE MONROE LA 71211-4065 |
| CENTURYTEL SUPPLY GROUP INC | 100 CENTURY PARK DRIVE PO BOX 4065 MONROE LA 71211-4065 |
| CEPEDA, RICHARD | 200 CREEKSIDE COURT IRVING TX 75063 |
| CEPERO, FRANCISCO | 7455 NW 19TH DRIVE PEMBROKE PINES FL 33024 |
| CEREIJO, MANUEL | 8961 SW 82 ST MIAMI FL 33173 |
| CEREMELLO, RONALD J | 9608 TIMBER HAWK CR UNIT 25 HIGHLANDS CO 80126 |
| CEREPAK, EDWARD A | 838 PROSPECT ROW    Account No. 3916 SAN MATEO CA 94401 |

| Claim Name | Address Information |
|---|---|
| CEREPAK, EDWARD A | 103 GRAND BLVD NTI SAN MATEO CA 94401 |
| CERIDIAN CORPORATION | 8100 34TH AVENUE SOUTH MINNEAPOLIS MN 55425-1640 |
| CERMAK, JAMES | 3145 THORNE PLACE SPEARFISH SD 57783 |
| CERNEX INC | 766 SAN ALESO AVE SUNNYVALE CA 94085 |
| CERNIVEC, JOSEPH | 730 BEACON DRIVE LAKE BARRINGTON IL 60010 |
| CERNY, MARY | 1794 B BAILEY LN YARDLEY PA 19067 |
| CERNY, TRACY A | 7906 BLUE QUAIL ROWLETT TX 75088 |
| CERRATO SABILLO, PEDRO MARCIAL | MAILSTOP A0215M 1500 CONCORD TERRACE SUNRISE FL 33323 |
| CERROS, BERNARDO F | 910 N ELM HUTCHINSON KS 67501 |
| CERTEGY CARD SERVICES LTD | ACCOUNTS PAYABLE DEPT 10TH FLR TRICORN HOUSE BIRMINGHAM GREECE |
| CERTICOM CORP | 1800 ALEXANDER BELL DRIVE RESTON VA 20191-5459 |
| CERTIFICATION CONSULT | CERTIFICATION CONSULTING SERVICES 163 W 1525 N OREM UT 84057 |
| CERTIFICATION CONSULTING SERVICES | 163 W. 1525 N. OREM UT 84057 |
| CERTUS TECHNOLOGIES INC | 4227 OGDEN RD SE CALGARY AB T2G 4R2 CANADA |
| CERVANTES, SONIA | 30475 SIERRA MADRE TEMECULA CA 92591 |
| CERVENAN, MARTIN | 6834 - 112 ST. NW EDMONTON AB T6H 3J8 CANADA |
| CESA DE GUATEMALA SA | 3ERA AV 13-78 Z10 GUATEMALA GU 01010 GUAM |
| CESA DE GUATEMALA SA | 3ERA AV 13-78 Z10 GUATEMALA 1010 GUAM |
| CESAR A LAFAURIE | 101 WILLOWCREEK BLVD SWEETWATER TN 37874 |
| CEVA FREIGHT CANADA CORP | 1880 MATHESON BLVD MISSISSAUGA ON L4W5N4 CANADA |
| CEVA LOGISTICS | P.O. BOX 844650 DALLAS TX 75284 |
| CGI TELECOMUNICATIONS INFORMATION | 1130 RUE SHERBROOKE OUEST 7E ETAGE MONTREAL QC H3A 2M8 CANADA |
| CGKC&H #2 RURAL CELLULAR LTD | 3389 KNICKERBOCKER RD PO BOX 3007 SAN ANGELO TX 76902-3007 |
| CH2M HILL CONSTRUCTORS, INC | 6060 SOUTH WILLOW DRIVE GREENWOOD VILLAGE CO 80111-5142 |
| CHABOT, MARTIN | 2604 ZOELLER DR PLANO TX 75025 |
| CHABOT, MICHAEL | 7713 SAN ISABEL DR PLANO TX 75025 |
| CHABOT, SARAH | 36 BUNKERHILL STREET NORTH ANDOVER MA 01845 |
| CHABROL, ANTHONY | 3847 MARIBEAU WOODS CT GREENSBORO NC 274075582 |
| CHABROL, ANTHONY E | 3847 MARIBEAU WOODS CT GREENSBORO NC 274075582 |
| CHACKO, BABY | 1801 LONGWOOD CT. ALLEN TX 75013 |
| CHACON, ANA | 10061 VAN BROCKLIN WAY ELK GROVE CA 95757 |
| CHACON,ANA | 326 RIO VERDE PLACE #2 MILPITAS CA 95035 |
| CHADAGA, JYOTHIKA | 4242 N. CAPISTRANO DRIVE, UNIT #156 DALLAS TX 75287 |
| CHADDHA, TEJ | 4598 MAC BETH AVE FREMONT CA 94555 |
| CHADHA, SAURABH | 23425 SE BLACK NUGGET RD APT D304 ISSAQUAH WA 98029 |
| CHADWICK, STEPHEN A | 2400 PRAIRIE CREEK DR EAST RICHARDSON TX 75080 |
| CHADWICK, STEPHEN A. | 2400 E PRAIRIE CREEK DR    Account No. 0158 RICHARDSON TX 75080 |
| CHAFFIN, WALTER | 16 ORCHARD HILL RD PO BOX 135 HARVARD MA 01451 |
| CHAIR WORKERS COMPENSATION BOARD | JUDGEMENT UNIT 20 PARK STREET    Account No. 3545 ALBANY NY 12207 |
| CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS ALBANY NY 12207 |
| CHAIRMANS CHARITY CLASSIC | C/O REG MUNICIPALITY OF DURHAM 605 ROSSLAND RD EAST WHITBY ON L1N 6A3 CANADA |
| CHAKRAVARTHY K GARIMELLA | 701 LEGACY DR, APARTME PLANO TX 75023 |
| CHAKRAVARTHY, PAILA | 116 GLEN RIDGE DR    Account No. 5765 MURPHY TX 75094 |
| CHALAIRE, EDNA L | 4186 S.E. 22ND CT. OKEECHOBEE FL 34974 |
| CHALAPALLI, NAGA | 721 CRESTHAVEN RD. COPPELL TX 75019 |
| CHALEMELA, DEEPIKA | 2916 WATERFORD DR    Account No. 0832 IRVING TX 75063 |
| CHALEMELA, DEEPIKA | DEEPIKA CHALEMELA 2916 WATERFORD DR IRVING TX 75063 |
| CHALICH, SHERRIE | 652 COLEYTOWN RD. LAFAYETTE TN 37083 |
| CHALIFOUR, MARK W | 700 TYLER ROAD RALEIGH NC 27604 |

| Claim Name | Address Information |
|---|---|
| CHALKER, DWIGHT A | P.O. BOX 61473 SAN ANGELO TX 76906 |
| CHALL, DALJIT | 9, NEWCASTLE DRIVE APT # 1 NASHUA NH 03060 |
| CHALL, DALJIT | 7 ANNABELLE CT NASHUA NH 30623096 |
| CHALLONER, PAUL | PO BOX 13955 NEW DELHI INDIA RTP NC 27709 |
| CHALMERS, MARY | 124 WILDER AVENUE LOS GATOS CA 95030 |
| CHAM, HASSAN | 21 SONATA COURT SILVER SPRING MD 20901 |
| CHAMBA, JUAN | 330 MAPLE ST. RICHARDSON TX 75081 |
| CHAMBERLAIN, ELIZABETH | 2613 GEIBERGER PLANO TX 75025 |
| CHAMBERLAIN, GREGORY | 816 CARLTON RD. WYLIE TX 75098 |
| CHAMBERLAIN, GREGORY | 1214 COUNTY ROAD 1077 FARMERSVILLE TX 754422430 |
| CHAMBERLAIN, PAUL D | 145 ANDERSON RD MARLBORO MA 01752 |
| CHAMBERLAIN, STEVEN | 2613 GEIBERGER DRIVE PLANO TX 75025 |
| CHAMBERS HILL, PAMELA J | 5369 HERITAGE DRIVE MEMPHIS TN 38115 |
| CHAMBERS, ARTHUR H | 108 CORNELIA ST GREENVILLE SC 29609 |
| CHAMBERS, BARBARA M | PO BOX 11485 DURHAM NC 277030485 |
| CHAMBERS, BRENDA F | 95 HONEYSUCKLE LN ROXBORO NC 27573 |
| CHAMBERS, CHARLOTTE | 997 BLOSSOM HILL DR CORONA CA 91720 |
| CHAMBERS, DORIS A | 400 BROADWAY ST SHEFFIELD AL 35660-3734 |
| CHAMBERS, GWENDA | 1511 MARGATE LN RICHARDSON TX 75082 |
| CHAMBERS, J MICHAEL | 3100 GREATWOOD CROSSING ALPHARETTA GA 30005 |
| CHAMBERS, JACKIE L | 3806 MILAN DR #3 ALEXANDRIA VA 22305 |
| CHAMBERS, JAMES J | 224 FARM MEADOW LANE CHESHIRE CT 06410 |
| CHAMBERS, JANICE F | 4021 OAK VALLEY DR STEM NC 27581 |
| CHAMBERS, JOAN A | 310 WALTON ST DURHAM NC 27703 |
| CHAMBERS, JOSEPH T | 8637 OVERLAND DR   Account No. 5386 FT WORTH TX 76179 |
| CHAMBERS, LOTTIE | 2716 DALFORD COURT RALEIGH NC 27604 |
| CHAMBERS, NORMAN T | 1635 LITTLE LISA LN SNELLVILLE GA 30078 |
| CHAMBERS, THOMAS D | 4440 BENTLY DR PLANO TX 75093 |
| CHAMBLEE, STACY C | PO BOX 7535 CHESTNUT MTN GA 30502 |
| CHAMBLESS JR, ROBERT F | 551 DARBY GLEN DURHAM NC 27713 |
| CHAMBRE DE COMMERCE DU | 380 RUE ST ANTOINE OUEST MONTREAL QC H2Y 3X7 CANADA |
| CHAMP INC | PO BOX 61297 RALEIGH NC 27661-1297 |
| CHAMP, EDWARD | 41 WOODLAND AVENUE MANORVILLE NY 11949 |
| CHAMPAGNE, JOHN D | 2295 SAXONY TRACE ALPHARETTA GA 30005 |
| CHAMPAGNE, RANDY | 3143 WEST  HAMPTON  DRIVE HOUSTON TX 77082 |
| CHAMPANERI, JAYESH | 16140 JASMINE WAY LOS GATOS CA 95032 |
| CHAMPANERI, JAYESH | 16140 JASMINE WAY LOS GATOS CA 950323631 |
| CHAMPATI, JAYA | 3630 ANDREWS DRIVE # 203 PLEASANTON CA 94588 |
| CHAMPEN, DARNELL | 2333 E.14TH ST, APT. 2F BROOKLYN NY 11229 |
| CHAMPIN, CARLOS | 5067 NW 115TH TERRACE CORAL SPRINGS FL 33076 |
| CHAMPIN, CARLOS A | 5067 NW 115TH TERRACE CORAL SPRINGS FL 33076 |
| CHAMPION BROADBAND LLC | 380 PERRY ST SUITE 230 CASTLE ROCK CO 80104-2485 |
| CHAMPION, CLIFTON A | 1525 MUNN RD CREEDMOOR NC 27522 |
| CHAMPION, PETER P | 399 BEACON AVE LINDENHURST NY 11757 |
| CHAMPION, WALTER D | 1135 WILL SUITT RD CREEDMOOR NC 27522 |
| CHAMPLIN, RICHARD C | 102 WOODDUCK COURT HACKETTSTOWN NJ 07840 |
| CHAN, AH-THAI | 6572 SPRINGPATH LANE SAN JOSE CA 95120 |
| CHAN, BRYCE | 3516 ENCLAVE TRL PLANO TX 75074 |
| CHAN, CAROLINE | 4651 CHEROKEE PATH CARROLLTON TX 75010 |

| Claim Name | Address Information |
|---|---|
| CHAN, CONWAY | 462 W. HACIENDA  AVE. CAMPBELL CA 95008 |
| CHAN, DONALD | 2612 FOLKESTONE WAY WEST VANCOUVER BC V7S 3H8 CANADA |
| CHAN, DONALD | 2612 FOLKESTONE WAY WEST VANCOUVER V7S3H8 CANADA |
| CHAN, IVY M | 1043 WOODMINSTER DR SAN JOSE CA 95121 |
| CHAN, JONATHAN | 1258 MARGERY AVE SAN LEANDRO CA 94578 |
| CHAN, KA WAI | 311 SHADY VALLEY COURT   Account No. 0138 SAN RAMON CA 94582 |
| CHAN, KONRAD | 309-218 VIEWMOUNT DR. NEPEAN ON K2E7X5 CANADA |
| CHAN, KWEI SAN | 41095 BERNIE STREET   Account No. 0138 FREMONT CA 94539 |
| CHAN, KWEI SAN | 41095 BERNIE STREET FREMONT CA 94539-3899 |
| CHAN, LAURENCE C | 624 PATRIOT PL FREMONT CA 94539 |
| CHAN, MATTHEW | 59 WOODLAND ROAD MALDEN MA 02148 |
| CHAN, OLIVER | 2901-6838 STATION HILL DR BURNABY BC V3N 5A4 CANADA |
| CHAN, PETER | 12660 ENCINO CT RCH CUCAMONGA CA 917392630 |
| CHAN, RAYMOND | 376 MONTSERRAT DRIVE REDWOOD CITY CA 94065 |
| CHAN, RAYMOND | 3047 ALEXANDER AVE SANTA CLARA CA 95051 |
| CHAN, SAI-MING | 1513 SIMSBURY DR PLANO TX 75025 |
| CHAN, TING YIN | 7 POND RD STAMFORD CT 06902 |
| CHAN, WINNIE | 330 ELAN VILLAGE LN APT  115 SAN  JOSE CA 95134 |
| CHANAMOLU, SREEDHAR | 12073 GREYWIN SQUARE APT B1 RESTON VA 20191 |
| CHANCE, NANCY M | 3728 SUMMER PLACE RALEIGH NC 27604 |
| CHANCE, VERDELL L | PO BOX 126 306 MENESHA STREET GILMORE AR 72339 |
| CHAND GUNDECHA | 11309 RIDGEGATE DRIVE RALEIGH NC 27617 |
| CHANDEL, SANDEEP | 6803 CAPITAL HILL DR ARLINGTON TX 76017 |
| CHANDHOK, VINAY | 14 ELLEN DRIVE PT. JEFFERSON NY 11777 |
| CHANDLEE, EDMUND A | 6648 S 223RD EAST AVE BROKEN ARROW OK 740146635 |
| CHANDLER, DAVID | 2537 ROYAL BIRKDALE DRIVE PLANO TX 75025 |
| CHANDLER, DAWN | 989 W GREEN ST FRANKLINTON NC 27525 |
| CHANDLER, DOUGLAS | 8075 WINSTEAD MANOR LANE MASON NECK VA 22709 |
| CHANDLER, JAMES | 11006 MONTEREY RD EADS TN 38028 |
| CHANDLER, JOSEPH | 8706 NIGHTINGALE DR. LANHAM MD 20706 |
| CHANDLER, MARK D | 1324 CREEKSIDE DR WHEATON IL 60187 |
| CHANDLER, MELANIE | 801 HOLT GROVE CT NASHVILLE TN 37211 |
| CHANDLER, THOMAS E | 602 CAPLINGER HOLLOW RD. LIBERTY TN 37095 |
| CHANDLER, WILLIAM J | 519 N SHADY SHORES D LAKE DALLAS TX 75065 |
| CHANDRA MOHAN, SACHIN K | 3101 SAVOY CT. WYLIE TX 75098 |
| CHANDRA MOULI RAMANI | 6 LAKESIDE CIR ANDOVER MA 18104315 |
| CHANDRA, CHETAN | 114 RAMA CT MORRISVILLE NC 27560 |
| CHANDRA, RIKO | 4123 TRAVIS ST DALLAS TX 75204 |
| CHANDRAMOULI, DEVAKI | 2729 RASPBERRY ST PLANO TX 75074 |
| CHANDRAMOULI, DEVAKI | 2729 RASPBERRY CT PLANO TX 75074 |
| CHANDRAMOULI, VENKATESH | 2617 GULL LAKE DR PLANO TX 75025 |
| CHANDRAN, CLARENCE J | ATTN: JOHN D. BURNS, ESQ. HUNTON & WILLIAMS LLP ONE BANK OF AMERICA PLAZA RALEIGH NC 27602 |
| CHANDRAN, CLARENCE J | JOHN D. BURNS HUNTON & WILLIAMS LLP P.O. BOX 109   Account No. 9148 RALEIGH NC 27609 |
| CHANDRAN, CLARENCE J | 5555 COLLINS AVENUE, APT 15E FL 33140 |
| CHANDRAN, CLARENCE J | 5555 COLLINS AVE. APT 5S MIAMI BEACH FL 33140 |
| CHANDRAN, GOKUL | 231 FRANCONIA WAY APEX NC 27502 |
| CHANDRASEKARAN, SUBBARAYAN | 3013 ISLE ROYALE DR PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| CHANDRIKA VENKATRAMAN | 5 RIVERHURST RD BILLERICA MA 01821 |
| CHANDY, PHILIP | 706 DERRY CT SAN RAMON CA 945823095 |
| CHANEY, ED | 1200 CROWN COLONY DR QUINCY MA 02169 |
| CHANEY, LONNIE DAN | 2116 COLUMBIA RICHARDSON TX 75081 |
| CHANG, CHU-RUI | 3860 KIMBROUGH LANE PLANO TX 75025 |
| CHANG, CHWANRON | 4705 AGATE DR ALPHARETTA GA 30202 |
| CHANG, CLIFFORD D | 1533 LINNBAKER LANE UNIT 90, APT 103 NV 89110 |
| CHANG, DAI PENG | 660 OAKDALE DR.   Account No. 0138 PLANO TX 75025 |
| CHANG, DENNIS | 4259 WARBLER LOOP FREMONT CA 94555 |
| CHANG, HAI | 5774 MARTECH CT NORCROSS GA 30092 |
| CHANG, HAO | 6604 TURTLE POINT PLANO TX 75023 |
| CHANG, HOWARD | 1308 BENITO AVE BURLINGAME CA 94010 |
| CHANG, JANE HUI-CHEN | 3560 MADRID DR SAN JOSE CA 95132 |
| CHANG, JOHN | 9999 WALNUT ST # 2052 DALLAS TX 75243 |
| CHANG, KUO-LI | 41049 PAJARO DR   Account No. 7014 FREMONT CA 94539 |
| CHANG, LIN HUEY | 8870 PIPESTONE WAY SAN DIEGO CA 92129 |
| CHANG, MING-CHANG | 104 POCONO LANE CARY NC 27513 |
| CHANG, PATRICIA A | 3508 SAGE BRUSH TRL PLANO TX 75023 |
| CHANG, RAYMOND | 3301 NORTH STAR RD APT 118 RICHARDSON TX 75082 |
| CHANG, RAYMOND | RAYMOND CHANG 3301 NORTH STAR RD APT 118 RICHARDSON TX 75082 |
| CHANG, SHANG | 213 RIVERSIDE AV MEDFORD MA 02155 |
| CHANG, TONY | 621 WATER OAK   Account No. 0138 PLANO TX 75025 |
| CHANG, TRACY C | 19707 GLEN BRAE DR SARATOGA CA 95070 |
| CHANG, WEN-JEN | 2813 VALLEY SPRING DRIVE PLANO TX 75025 |
| CHANG, YUAN-SHEN | 4340 PHYLLIS LN PLANO TX 75074 |
| CHANG, YUCHEN | 4464 WORDSWORTH DR PLANO TX 75093 |
| CHANNEL INTEL | CHANNEL INTELLIGENCE INC 1180 CELEBRATION BOULEVARD FLORIDA FL 34747 |
| CHANNEL INTELLIGENCE INC | PO BOX 534351 ATLANTA GA 30353-4351 |
| CHANNEL INTELLIGENCE INC | 1180 CELEBRATION BOULEVARD FLORIDA FL 34747 |
| CHANNEL INTELLIGENCE INC | 1180 CELEBRATION BOULEVARD, SUITE 101 FLORIDA FL 34747 |
| CHANNEL INTELLIGENCE, INC. | 1180 CELEBRATION BLVD., SUITE 101 CELEBRATION FL 34747 |
| CHANPONG, JOSEPH R | 8509 WILDCREEK DR PLANO TX 75025 |
| CHANSARD, JOHN | 1412 PARK HOLLOW LANE LAWRENCEVILLE GA 30043 |
| CHANTLER TRANSPORT | 15 ELLIOTT DRIVE BARRIE ON L4N 4V6 CANADA |
| CHANTLER TRANSPORT | 15 ELLIOTT AVE BARRIE ON L4N4V6 CANADA |
| CHANTLER, LYNNE | 289 A FORGE VILLAGE RD GROTON MA 01450 |
| CHAO, EMORY | 118 BANYON TREE LANE CARY NC 27513 |
| CHAO, ENOCH | 43809 RIVERPOINT DR LEESBURG VA 20176 |
| CHAO, JOHN | 147 WATSON RD BELMONT MA 02478 |
| CHAO, LIN | G27, LI JING ROAD, DYNASTY GARDEN TIANZHU, SHUNYI BEIJING 101312 CANADA |
| CHAPARRO, GERARDO | 764 MONTICELLO CIR ALLEN TX 75002 |
| CHAPAS JR, JAMES | 10086 GLOUCESTER RD STREETSBORO OH 44241 |
| CHAPIN JR, JOHN H | 9 CROOKED OAK ROAD WEAVERVILLE NC 28787 |
| CHAPIN, D J | 103 PERRY DRIVE GOLDSBORO NC 27530 |
| CHAPLEAU GENERAL HOSPITAL | PO BOX 757 CHAPLEAU ON P0M 1K0 CANADA |
| CHAPLEAU HEALTH SERVICES | PO BOX 757 CHAPLEAU ON P0M 1K0 CANADA |
| CHAPLIN, JEAN | JEAN CHAPLIN 2717 GHOLSON DRIVE CEDAR PARK TX 78613 |
| CHAPLIN, LINDA M | 6804 GLENDOWER ROAD RALEIGH NC 27613 |
| CHAPMAN, ALICIA | 100 SHORT ST LOUISA KY 41230 |

| Claim Name | Address Information |
|---|---|
| CHAPMAN, CHRISTOPHER | 44 BEACON AVE NEWBURYPORT MA 01950 |
| CHAPMAN, JAMES L | PO BOX 1111    Account No. 09-10138 CREEDMOOR NC 27522 |
| CHAPMAN, JEFFREY W | 49 GOLD RD WAPPINGERS FALLS NY 12590 |
| CHAPMAN, JOHN | 14938 ALSTONE DRIVE FRISCO TX 75035-7256 |
| CHAPMAN, JULIA D | 7900 CHURCHILL WAY APT 6401 DALLAS TX 75251 |
| CHAPMAN, LYNN | 10709 MURRAY S. JOHNSON DENTON TX 76207 |
| CHAPMAN, MOLLY A | 508 COURTFIELD AVE WINCHESTER VA 22601 |
| CHAPMAN, PAUL | 865 HERCULES LN. FOSTER CITY CA 94404 |
| CHAPMOND, RONALD D | 444 TIMBERBEND TRAIL ALLEN TX 75002 |
| CHAPPELL, CHARLES | 5064 NASH DRIVE THE COLONY TX 75056 |
| CHAPPELL, EARL H | 211 GLAIVE DRIVE DURHAM NC 27703 |
| CHAPPELL, GARY | 1092 SAVANNAH DRIVE NEVADA TX 75173 |
| CHAPPELL, LILLIE M | 3318 PENNY TEW MILL RD ROSEBORO NC 28382 |
| CHAPPELL, LUCILLE M | 6409 PARKHAVEN PL DURHAM NC 27712 |
| CHAPPELL, TOMMA | 575 ELLESMERE WAY BUFORD GA 30518 |
| CHAPPELL, TOMMA C. | 575 ELLESMERE WAY SUGAR HILL GA 30518 |
| CHAPPELLE, CARRIE B | 1641 AVE H WEST RIVIERA BCH FL 33404 |
| CHAPPELLE, LILLIAN J | 1320 12TH ST W PALM BEACH FL 33401 |
| CHAPPUIS, CLYDE L | 2324 GRACE ST. RIVERSIDE CA 92504 |
| CHARBONNET, BRENT | 38705 ALDERLY LANE DENHAM SPRINGS LA 70706 |
| CHARFAUROS, GARY A | 1584 OLD HINTON RD. PRINCETON NC 27569 |
| CHARITON, PETER | 2001 AMBER SKIES AVE.- LOT 100 ALAMOGORDO NM 88310-3205 |
| CHARITY, MICHAEL | 7835 RIVERDALE RD #302 NEW CARROLLTON MD 20784 |
| CHARLES A COOPER | 5064 NE BELLVILLE RD PINETTA FL 32350 |
| CHARLES BARCLAY | 40 WOODVIEW COURT SW CALGARY AB T2W 4X4 CANADA |
| CHARLES BECKMAN | 14805 E 39TH ST S INDEPENDENCE MO 640554233 |
| CHARLES BROUGH | 1220 N WEST ST NAPERVILLE IL 60563 |
| CHARLES E KULINS | 1179 JULIA LANE NORTH BELLM NY 11710-1922 |
| CHARLES FIESELMAN | 670 WILLIAMSBURG DR NE CONCORD NC 28025-2542 |
| CHARLES FRANK | 285 BEREA RD WALDEN NY 12586 |
| CHARLES GRIESSER | 14831 SAPLING WAY GLENELG MD 21737 |
| CHARLES GROTE | 5627 S QUATAR CT CENTENNIAL CO 80015 |
| CHARLES J SKENDER | 8312 OLD DEER TRAIL RALEIGH NC 27615 |
| CHARLES K ROBERTS | 2321 SKY HARBOR DR PLANO TX 75025-6078 |
| CHARLES M ROWLAND | 802 HARTINGTON CT. FRANKLIN TN 37064 |
| CHARLES M. DOSS, DBA DOSS COMPUTER HOUSE | 5102 MAPLE STREET DEARBORN MI 48126 |
| CHARLES R BRIDGES | 5408 HUNTER HOLLOW RALEIGH NC 27606 |
| CHARLES R MANN | 329 KYFIELDS WEAVERVILLE NC 28787 |
| CHARLES RITZ | 9501 HANGING ROCK ROAD RALEIGH NC 27613 |
| CHARLES S SCHWARZ | 3 SYCAMORE TER CEDAR KNOLLS NJ 07927 |
| CHARLES SCHWAB & CO., INC. | RONNIE FUIAVA ATTN: PROXY DEPARTMENT 211 MAIN STREET SAN FRANCISCO CA 94105 |
| CHARLES WHITE | 52681 CREEKSIDE DR CHESTERFIELD MI 48047-5937 |
| CHARLET, RICHARD | 743 BALSA COURT UNION CITY CA 94587 |
| CHARLEY, BARBARA J | 117 SUNSET RIDGE DR. EAST HARTFORD CT 06118 |
| CHARLIE BROUGH | 1220 N WEST ST NAPERVILLE IL 60563 |
| CHARLINO, TIMOTHY | 105 DRAKEWOOD PL CARY NC 27518 |
| CHARLINO, TIMOTHY F | 105 DRAKEWOOD PL CARY NC 27518 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR 700 NORTH TRYON STREET P.O. BOX 31577 CHARLOTTE NC |

| Claim Name | Address Information |
| --- | --- |
| CHARLOTTE-MECKLENBURG COUNTY | 28231 |
| CHARLTON & COMPANY DESIGN | 392 KENT STREET OTTAWA ON K2P 2A9 CANADA |
| CHARLTON, HENRY | 1301 CONSTELLATION DR ALLEN TX 75013 |
| CHARRIA CAMACHO Y LOPEZ | ABOGADOS ASOCIADOS LIMITADA TORRE COLPATRIA CARRERA 7A BOGOTA COLOMBIA |
| CHARRON, MYRIAM | 111 ONSLOW CRES OTTAWA ON K1S1G2 CANADA |
| CHARTER BUSINESS NETWORKS | 440 SCIENCE DR SUITE 100 MADISON WI 53711-1064 |
| CHARTER COMMUNICATIONS | 11 COMMERCE ROAD NEWTOWN CT 06470 |
| CHARTER COMMUNICATIONS HOLDING | GINNY WALTER DONNA COLON 12405 POWERSCOURT DR SAINT LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS HOLDING | 12405 POWERSCOURT DR SAINT LOUIS MO 63131-3674 |
| CHARTER SYSTEMS LIMITED | 8719 JANWAY ROAD, SUITE 100 RICHMOND VA 23228 |
| CHARTER TELECOM INC | 1979 IMPALA ROAD VICTORIA BC V9C 4C1 CANADA |
| CHARTER, SCOTT | 6308 CANDLETREE LN MCKINNEY TX 75070 |
| CHARTRAND, RICHARD | 3974 BURNING TREE LANE WINSTON-SALEM NC 27106 |
| CHASE HOLLAND | 301 BRAMBLE DRIVE CEDAR PARK TX 78613 |
| CHASE, MICHAEL J | 15 WALDEN CREEK DR BATAVIA NY 14020 |
| CHASE, SHIRLEY G | 22 PRIMROSE LN CONCORD NH 033032023 |
| CHASE, TERESA S | PO BOX 272 PORT ORFORD OR 97465 |
| CHASSE, J RICHARD | 220 LAMENTATION DR BERLIN CT 06037 |
| CHASSE, JANICE W | 220 LAMENTATION DR BERLIN CT 06037 |
| CHATEAUGUAY MACHINE PARTS LIMITED | 1241 CASCADES CHATEAUGUAY QC J6J 4Z2 CANADA |
| CHATFIELD, CYNTHIA M | 85 W CORNWALLIS ST PITTSBORO NC 27312 |
| CHATFIELD, DAVID A | 473 B RIVERDALE DR GLENDALE CA 91204 |
| CHATFIELD, MARIE C | 44038 CHELTENHAM CIR. ASHBURN VA 20147 |
| CHATHAM, MARIE G | PMB 2659 126 RAINBOW DR LIVINGSTON TX 77399-1026 |
| CHATLEY, ELIDE | 37 HILLVIEW PLACE HAMBURG NY 14075 |
| CHATMAN, JEANNE A | 11901 ORANGE BLOSSOM DR SEMINOLE FL 33772 |
| CHATTANOOGA ELECTRIC POWER BOARD | GINNY WALTER LINWOOD FOSTER 536 MARKET ST CHATTANOOGA TN 37402-1205 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITA | 975 E 3RD ST CHATTANOOGA TN 37403-2103 |
| CHATTERJEE, BIJOYA | 1527 POPPY WAY CUPERTINO CA 95014 |
| CHATTOS, DANIEL | 511 PLEASANT VALLEY LN RICHARDSON TX 750801861 |
| CHATTOS, DANIEL J | 511 PLEASANT VALLEY LN RICHARDSON TX 750801861 |
| CHATTOS, DANIEL J | 4616 WINTER PARK DR    Account No. 0414 RICHARDSON TX 75082 |
| CHATTOS, JANA | 511 PLEASANT VALLEY LN RICHARDSON TX 750801861 |
| CHATTOS, JANA | 4616 WINTER PARK DR RICHARDSON TX 75082 |
| CHAU, DAVID | 4116 SAGINAW LANE CARROLLTON TX 75010 |
| CHAU, GILBERT | 310 OAK ARBOR CRT ALPHARETTA GA 30005 |
| CHAU, JONATHAN | 4910 BIRMINGHAM DR SAN JOSE CA 95136 |
| CHAU, JOSEPH | 4 CAMELOT RD    Account No. 1184 WINDHAM NH 03087 |
| CHAU, JOSEPH W | 4 CAMELOT RD WINDHAM NH 03087 |
| CHAU, LOI | 2901 MONROE ST SANTA CLARA CA 95051 |
| CHAUDHARI, HARSHAD | 2911 KUDROW LN MORRISVILLE NC 27560 |
| CHAUDHARY, JAYANT | 139 WENTWOOD DRIVE MURPHY TX 75094 |
| CHAUHAN, PINDER | 3800 PEBBLE CREEK COURT APT 923 PLANO TX 75074 |
| CHAUHAN, PINDER | 3905 KITE MEADOW DR PLANO TX 75074 |
| CHAUMP, STEPHEN J | 301 SAINT HENRY DR FREMONT CA 94539 |
| CHAURETTE, STEVEN C | 17BARTLET ST NORTHBORO MA 01532 |
| CHAUTAUQUA & ERIE TEL CORP | 30 E MAIN ST PO BOX B WESTFIELD NY 14787-0541 |
| CHAVEZ, AURELIA | 4204 LAVACA DRIVE    Account No. EMP. #1724593 PLANO TX 75074 |
| CHAVEZ, AURELIA A | 4204 LAVACA DR PLANO TX 75074 |

| Claim Name | Address Information |
| --- | --- |
| CHAVEZ, CLAUDIA | 1000 HOT SPRINGS ALLEN TX 75013 |
| CHAVEZ, EDWARD R | 95-797 WIKAO STREET UNIT B-206 MILILANI HI 96789 |
| CHAVEZ, JANICE M | 18181 BERTA CANYON PRUNEDALE CA 93907 |
| CHAVEZ, JOAN L | 31256 EONA CIRCLE CA 92592 |
| CHAVEZ, NORBERTO | 4410 MAGNOLIA RIDGE DR WESTON FL 33331 |
| CHAVEZ, PEDRO | 4410 MAGNOLIA RIDGE DR WESTON FL 33331 |
| CHAVEZ, PEDRO H | 3530 MYSTIC POINT DR APT 1410 AVENTURA FL 33180 |
| CHAVEZ, REY | 1516 TAMPICO DR PLANO TX 750752223 |
| CHAVEZ, REY | 280 WEST RENNER RD #5624 RICHARDSON TX 75080 |
| CHAVEZ, RICHARD J | 2622 SECOND ST LAVERNE CA 91750 |
| CHAVEZ, TOM | 6408 CALLE LOMAS EL PASO TX 79912 |
| CHAVEZ-DIAZ, GILDA | 8561 NW 52ND CT LAUDERHILL FL 33351 |
| CHAVIS, NOLA M | 1610 1/2 LATHROP DURHAM NC 27703 |
| CHAWLA, AMIT | 116 BARBERRY LANE SAN RAMON CA 94583 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR CARY NC 27511 |
| CHAYANGKURA, TEMLUX N | PO BOX 977 GOLDENROD FL 32733 |
| CHAZY & WESTPORT TELEPHONE CORP | GINNY WALTER BECKY MACHALICEK 2 CHAMPAGNE AVE WESTPORT NY 12993 |
| CHBSL | 605 PA AVE SE WASHINGTON DC 20003 |
| CHEA JR, RAMON C | 6484 DEER HOLLOW DR SAN JOSE CA 95120 |
| CHEAL, WILLIAM E | 745 HIBERNIA WAY SUNNYVALE CA 94087 |
| CHEARS, BETTY | 949 GRAYBAR LN NASHVILLE TN 37204-3803 |
| CHEARS, BETTY A | 949 GRAYBAR LN NASHVILLE TN 37204-3803 |
| CHEATHAM, BARRY | 350 SUMMERLIN DR ALPHARETTA GA 30005 |
| CHEATHAM, CONSTANCE A | 4101 CASA ST. DURHAM NC 27704 |
| CHEATHAM, LEONA S | 127 WESTERN LANE HENDERSON NC 27536 |
| CHECINSKI, JERZY | 11809 RADNER WAY RALEIGH NC 27613 |
| CHECK POINT SOFTWARE | TECHNOLOGIES INC 800 BRIDGE PARKWAY REDWOOD CITY CA 94065 |
| CHECK POINT SOFTWARE TECHNOLOGIES | 5 HA'SOLELIM ST TEL AVIV 67897 ICELAND |
| CHECK POINT SOFTWARE TECHNOLOGIES | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHECK POINT SOFTWARE TECHNOLOGIES INC. | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHECK POINT SOFTWARE TECHNOLOGY | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHECKPOINT SOFTWARE TECHNOLOGIES, LTD. | 3 JABOTINSKY STREET, 24TH FLOOR RAMAT-GAN 52520 ICELAND |
| CHEE, ALBERT | 5 CHESTNUT CT BASKING RIDGE NJ 07920 |
| CHEE, ALBERT K | 5 CHESTNUT CT BASKING RIDGE NJ 07920 |
| CHEEK ENGINEERING & STAMPING | 14341 FRANKLIN AVE TUSTIN CA 92780-7010 |
| CHEEK, ANNETTE H | 1717 SILVER RUN COURT WINSTON-SALEM NC 27127 |
| CHEEK, CHARLES | 903 ANGIER AVE DURHAM NC 27701 |
| CHEEK, DAVID H | 1510 TRAVIS ST GARLAND TX 75042 |
| CHEEK, JUDITH A | 2593 COUNTY ROAD 901 PRINCETON TX 75407 |
| CHEEKS, ROBERT B | 7259 S FRANCISCO AVE BSMT CHICAGO IL 606293008 |
| CHEETAH EXAM PREP LLC | 502 NORTH DIVISION ST, ACCT REC MS101 CARSON CITY NV 89703 |
| CHELLIAH, SIVANANTHAN | 8900 INDEPENDENCE PKWY APT 9104 PLANO TX 750255256 |
| CHELLIAH, VASUDEVAN | 1515 RIO GRANDE DR APT 1810 PLANO TX 75075 |
| CHEMTURA CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 199 BENSON RD MIDDLEBURY CT 06762-3218 |
| CHEN, ALICIA | 1574 COUNTRY SQUIRE CT.    Account No. 6332 DECATUR GA 30033 |
| CHEN, ALICIA | 1574 COUNTRY SQUIRE COURT    Account No. 6332 DECATUR GA 30033 |
| CHEN, AMY | 2240 WALNUT GROVE AVE CA 95128 |
| CHEN, ANDREW T | DEPT MK10/SHANGHAI CHINA PO BOX 13955 RES. TRI. PRK. NC 27709 |
| CHEN, BEN | 29 WINTERMUTE BLVD. SCARBOROUGH ON M1W3M5 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| CHEN, CHI-CHENG | 2032 EL SERENO AVE LOS ALTOS CA 94024 |
| CHEN, CHUN-YANG | 11 TIMBER RIDGE DRIVE HOLBROOK NY 11741 |
| CHEN, CHUN-YANG | 256 VANDERBILT BLVD OAKDALE NY 11769 |
| CHEN, CHUNG-SONG | 11566 UPLAND COURT CUPERTINO CA 95014 |
| CHEN, CLEMENT Y | 3968 DALSTON LANE PLANO TX 75023 |
| CHEN, DIANA C | 214 LONG CANYON CT RICHARDSON TX 75080 |
| CHEN, ERIC | 8204 MURA DR PLANO TX 75025 |
| CHEN, GUOLIANG | 2334 80TH STREET BROOKLYN NY 11214 |
| CHEN, JEANNIE | 101 KELLY SPRINGS CT CARY NC 27519 |
| CHEN, JIANBO | 8905 SOMERVILLE WAY PLANO TX 75025 |
| CHEN, JIANYONG | 4649 CHAPEL CREEK DR. PLANO TX 75024 |
| CHEN, JIANYONG | 4649 CHAPEL CREEK PLANO TX 75024 |
| CHEN, JIAYIN | 84 ANN LEE RD. HARVARD MA 01451 |
| CHEN, JING | 3804 BROOKFIELD DR PLANO TX 75025 |
| CHEN, JING YANG | 4617 SOUTHPOINTE DR RICHARDSON TX 75082 |
| CHEN, JOSEPH W | 1382 YAMADA DR SAN JOSE CA 95131 |
| CHEN, JUNHUA | 1620 CLARKE SPRINGS DR ALLEN TX 75002 |
| CHEN, KATY | 8268 STAGE COACH PLACE SAN DIEGO CA 92129 |
| CHEN, MAXIMILIAN | 3524 VIRGO DR. PLANO TX 75074 |
| CHEN, MINGYU | 303 MORAVIA LANE CARY NC 27513 |
| CHEN, NING | 19 KENMAR DRIVE, UNIT 31 BILLERICA MA 01821 |
| CHEN, PATRICK | 4628 FAULKER DR. PLANO TX 75024 |
| CHEN, PAUL Y | 36 DRAKES BAY DR CORONA DEL MAR CA 92625 |
| CHEN, RENE | 21 ESSEX ST., APT 1R CAMBRIDGE MA 02139 |
| CHEN, SHEAU-LI | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, SHEAU-LI J | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, SOLOMON H | 111 TEA LIGHT LN. CARY NC 27513 |
| CHEN, STEVE | 1904 SHUMARD OAK LN IRVING TX 75063 |
| CHEN, STEVEN | 14 GLENN WAY HOLMDEL NJ 07733 |
| CHEN, TINA WEI-CHOU | 4319 RENAISSANCE DR APT 118 SAN JOSE CA 95134 |
| CHEN, WAN | 4124 SILVERTHORNE STREET RICHARDSON TX 75082 |
| CHEN, WAN | WAN CHEN 4124 SILVERTHORNE ST RICHARDSON TX 75082 |
| CHEN, WAYNE G | 1704 CRESTED BUTTE DRIVE AUSTIN TX 78746 |
| CHEN, WENZHEN | 2250 MONROE STREET APT 363 SANTA CLARA CA 95050 |
| CHEN, WILLIAM C | 2015 CHESTNUT HILL RICHARDSON TX 75082 |
| CHEN, XIAOPING | 3312 GRAND MESA DRIVE PLANO TX 75025 |
| CHEN, XING | 8129 HANING DRIVE PLANO TX 75025 |
| CHEN, YEA CHUNG | 717 BUTTONWOOD CIRCL NAPERVILLE IL 60540 |
| CHEN, YILONG | 1620 FALMOUTH DR PLANO TX 75025 |
| CHEN, YUN | 7801 CASE DRIVE PLANO TX 75025 |
| CHEN, YUN J | 7801 CASE DRIVE PLANO TX 75025 |
| CHENAULT, ROBERT E | 7918 EAST CHOLLA STREET SCOTTSDALE AZ 85260 |
| CHENEY JR, FRANKLIN | 3716 KOOMEN LANE RALEIGH NC 27606 |
| CHENEY, FRANKLIN K., JR. | 3716 KOOMEN LN    Account No. 6093 RALEIGH NC 27606 |
| CHENEY, LORI M | P.O. BOX 1333 APEX NC 27502 |
| CHENG, CHARLES C | 14239 229 AVE WOODINVILLE WA 98072 |
| CHENG, JUNXIANG | 4424 LANEY COURT RICHARDSON TX 75082 |
| CHENG, KAREN | 4903 RIDGEVIEW DRIVE PARKER TX 75002 |
| CHENG, RAYMOND HONFAI | 122 WESTDALE AVE DALY CITY CA 94015 |

| Claim Name | Address Information |
|------------|---------------------|
| CHENG, SHU-ERDIANA | 2313 PRIMROSE DR. RICHARDSON TX 75082 |
| CHENG, STEPHEN | 3203 SPRING LAKE RICHARDSON TX 75082 |
| CHENG, TERESA | 10968 SYCAMORE DR CUPERTINO CA 95014 |
| CHENG, THOMAS | 44241 TOPAZ WAY FREMONT CA 94539 |
| CHENG, XIANG | 1216  BRIDGEWAY  LANE ALLEN TX 75013 |
| CHENG, ZYE K | 2672 POINSETTIA DR RICHARDSON TX 75082 |
| CHENGXIAN ZHANG | 4844 MARINER DRIVE FRISCO TX 75034 |
| CHENMING | CHENMING USA INC 30631 SAN ANTONIO STREET HAYWARD CA 94544-7103 |
| CHENMING USA INC | 30631 SAN ANTONIO STREET HAYWARD CA 94544-7103 |
| CHENOWETH, JOHN R | 1095 NORTH A1A #706 INDIALANTIC FL 32903 |
| CHEPREGI, TERRI | 1906 TIMBERCREEK DR GARLAND TX 75042 |
| CHEPREGI, TERRI A. | 1906 TIMBERCREEK DRIVE   Account No. 9210 GARLAND TX 75042 |
| CHEQUAMEGON COMMUNICATIONS COOP | 43570 KAVANAUGH RD PO BOX 67 CABLE WI 54821-0067 |
| CHERESE BLANCHARD | 300 BLVD CONCORD EAST LAVAL QC H7G 2E6 CANADA |
| CHERKARY, AZZEDDINE | 1249 S DIAMOND BAR BLVD #184 DIAMOND BAR CA 91765 |
| CHERKAS, IMMANUEL | 1244 BLOCK DR CA 95050-4411 |
| CHERN, CHENG-NAN | 7520 BROMWICH CT DALLAS TX 75252 |
| CHERN, ERIC | 5331 VANDERBILT AVE DALLAS TX 75206 |
| CHERNOVETZ, MICHAEL N | 251 CHESTNUT HILL RD GLASTONBURY CT 06033 |
| CHEROKEE EUROPE | CHEROKEE POWER SYSTEMS BOULEVARD DE L'EUROPE 131 WAVRE B1301 BELGIUM |
| CHEROKEE INT. | CHEROKEE POWER SYSTEMS 131 BOULEVARD DE L EUROPE WAVRE B1301 BELGIUM |
| CHEROKEE INT. | DEPT NO 8610 LOS ANGELES CA 90084 |
| CHEROKEE INTERNATIONAL | DEPT NO 8610 LOS ANGELES CA 90084-8610 |
| CHEROKEE INTERNATIONAL LLC | 2841 DOW AVENUE TUSTIN CA 92780-7246 |
| CHERRISON, CHRISTOPHER | 3453 PENNSYLVANIA COMMON FREMONT CA 94536 |
| CHERRY ELECTRICAL PRODUCTS | 11200 88TH AVENUE PLEASANT PRAIRIE WI 53158 |
| CHERRY, APRIL | 6804 CHESTERBROOK CT. #303 RALEIGH NC 27615 |
| CHERRY, DON EDWARD | 3171-G WALNUT CREEK PKWY RALEIGH NC 27606 |
| CHERRY, FREEMAN R | 957 LAKEVIEW BLVD GLASGOW KY 42141 |
| CHERRY, GERALD W | 24 SANTA MONICA CIR WYLIE TX 75098 |
| CHERRY, JAMES | 7023 NICKI ST. DALLAS TX 75252 |
| CHERRY, TUWANA | 7 N BERRYMEADOW LANE DURHAM NC 27703 |
| CHERUKU, MAHESH | 5717 SWEETBRIAR DRIVE   Account No. 0654 RICHARDSON TX 75082 |
| CHERUKU, RAJESH | 413 BROOKMERE LANE MURPHY TX 75094 |
| CHERUKU, RAJESH C | 413 BROOKMERE LANE MURPHY TX 75094 |
| CHERUKU, SURESH | 1801 ST. JOHN'S AVE ALLEN TX 75002 |
| CHERUPALLA, SHYAM | 293 DREWVILLE RD CARMEL NY 10512 |
| CHERUPALLA, SHYAM R | 293 DREWVILLE RD CARMEL NY 10512 |
| CHERVENKA, RYAN | 615 PARK AVENUE PALMYRA NJ 08065 |
| CHERYL L CHOY | 2318 19TH AVE E SEATTLE WA 98112 |
| CHESAPEAKE SYSTEMS SOLUTIONS | 10220 S DOLFIELD ROAD OWINGS MILLS MD 21117 |
| CHESLER, LAWRENCE D | 1327 NORTH DEARBORN PARKWAY #3 CHICAGO IL 60610 |
| CHESNEE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 208 S ALABAMA AVENUE CHESNEE SC 29323-1504 |
| CHESNUT, GORDON | 5800 NW 63RD PLACE PARKLAND FL 33067 |
| CHESNUT, GORDON W | 5800 NW 63RD PLACE PARKLAND FL 33067 |
| CHESSER, CHRISTINE | 251-B GIBSON DR HOLLISTER CA 95023 |
| CHESTER COUNTY OF | 2 N HIGH ST STE 528 WEST CHESTER PA 19380-3025 |
| CHESTER TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 112 YORK ST CHESTER SC 29706-0160 |
| CHESTER, VICTOR | 1510 FAIRVIEW DRIVE MT JULIET TN 37122-3449 |

| Claim Name | Address Information |
|---|---|
| CHESTERFIELD COUNTY OF | 9901 LORI RD CHESTERFIELD VA 23832-6626 |
| CHET NIBBY JR | 183 BRIDGE ST BEVERLY MA 01915 |
| CHETAN CHANDRA | 114 RAMA CT MORRISVILLE NC 27560 |
| CHETLEY HAWKINS | 65 BLUEJAY IRVINE CA 92604 |
| CHEUNG, FRANCIS | 7 MARSHALL COURT WALNUT CREEK CA 94598 |
| CHEUNG, HEALKAN | 68-21 LOUBET STREET FOREST HILLS NY 11375 |
| CHEUNG, KENT | 1010 UNIVERSITY VILLAGE DR RICHARDSON TX 75081 |
| CHEUNG, PAULINUS | 6605 MISTY HOLLOW DR PLANO TX 75024 |
| CHEUNG, TAK-LEUNG | 7200 BEECHMONT COURT PLANO TX 75074 |
| CHEVAL, SCOTT | 2531 MEDOC CRESENT ST-LAZARE PQ J7T2J7 CANADA |
| CHEVES, JANICE T | 1207 BRITTANY POINT APEX NC 27502 |
| CHEVRON INFORMATION TECHNOLOGY COMPANY | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVVA, MADHUSUDHAN REDDY | 701 LEGACY DRIVE APT. 1022 PLANO TX 75023 |
| CHEW JR, JIMMY | 1246 LITTLETON DR SAN JOSE CA 95131 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTT SD 57625 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTTE SD 57625 |
| CHEYENNE RIVER SIOUX TRIBE TEL | GINNY WALTER LINWOOD FOSTER 100 MAIN ST EAGLE BUTTE SD 57625-0810 |
| CHEYENNE RIVER SIOX TRIBE | SD |
| CHEZEM, ANDREW | 5694 BLACKFOOT TR CARMEL IN 46033 |
| CHHABRA, ANISHA | 6221 LOVE DR APT 2136 IRVING TX 750394031 |
| CHHABRA, ANISHA | 3911 KIRBY DR. #938 FORTWORTH TX 76155 |
| CHHABRIA, PREM | 2271 BRITANNIA DRIVE SAN RAMON CA 94583 |
| CHHATBAR, PULIN | 4558 CAPE CHARLES DR PLANO TX 75024 |
| CHHEDA, ASHVIN | 2520 GEIBERGER DR PLANO TX 75025 |
| CHHENG, KIMATH | 2429 TOWERWOOD CARROLLTON TX 75006 |
| CHI CHIU NG | 22F,  HENG TIEN MANSION NO 2, TAI FUNG AVE TAIKOO SHING HK SWITZERLAND |
| CHI WAI, LEE | 151 LORONG CHUAN 1955 |
| CHI, LONG | 1708 CRAG BURN LANE RALEIGH NC 27604 |
| CHI, LONG K. | 1708 CRAGBURN LN RALEIGH NC 27604 |
| CHIAMVIMONVAT, PATRA | 815 RIVERSIDE DRIVE LOS ALTOS CA 94024 |
| CHIANG, HSINFU | 922 CEDAR CREEK SOUTH MARIETTA GA 30067 |
| CHIANG, LO YIE | 1113 CREEKFIELD DR PLANO TX 75075 |
| CHIANG, WINNIS N | 26288 W FREMONT RD LOS ALTOS HILLS CA 94022 |
| CHIARELLI, JOSEPH | 15 PRAIRIE LANE LINDENHURST NY 11757 |
| CHIARELLO, ANTHONY | 30 CLAREMONT ROAD FRANKLIN PARK NJ 08823 |
| CHIARULLI, NANCY C | 1717 BANBERRY RUN THE VILLAGES FL 321621021 |
| CHICAGO BEARS | 97738 EAGLE WAY CHICAGO IL 60678-9770 |
| CHICAGO CUBS | 1060 W ADDISON STREET FEIN 36-3136671 CHICAGO IL 60613-4397 |
| CHICAGO SOFTWARE LTD | PO BOX 150 HANOVER NH 03755 |
| CHICK, BRIAN | 2321 PRIMROSE VALLEY CT RALEIGH NC 27613 |
| CHICO, JUAN | 875 NANDINA DR. WESTON FL 33327 |
| CHIDAMBARAM, SHEKAR | 1512 ENDICOTT DR PLANO TX 75025 |
| CHIEM, THANH | 1127 WAKE DR RICHARDSON TX 75081 |
| CHIEN, CHENG K | 107 SUMMEY CT CARY NC 27513 |
| CHIEN, CHIE JIUN | 12358 FARR RANCH CT SARATOGA CA 95070 |
| CHIEN, EDWARD Y | 14314 PAUL AVENUE SARATOGA CA 95070 |
| CHIEN, SHAN | 4544 LONGFELLOW DR PLANO TX 75093 |
| CHIEN, SHAN M | 4544 LONGFELLOW DR PLANO TX 75093 |
| CHIEN, TEHCHI H | 14314 PAUL AVE SARATOGA CA 95070 |

| Claim Name | Address Information |
| --- | --- |
| CHIH, PING-PING | 546 E MAUDE AVE SUNNYVALE CA 94085 |
| CHILAMKURTI, RAVI | 7575 FRANKFORD RD. APT # 3225 DALLAS TX 75252 |
| CHILD ABUSE PREVENTION PROGRAM | 5 HANOVER SQUARE 15TH FLOOR NEW YORK NY 10004-2614 |
| CHILD DEVELOPMENT ASSN OF NO FULTON | 89 GROVE WAY ROSWELL GA 30075 |
| CHILDERS, BRADLEY M | 2612 WATERCREST CT MARIETTA GA 30062 |
| CHILDERS, RUSSELL | 5296 UNION CR FLOWERY BRANCH GA 30542 |
| CHILDERS, SANDRA J | 5515 N CAPITAL AVE INDIANAPOLIS IN 46208 |
| CHILDREN MEDICAL ASSOCIATION | #300 8430 W BROWARD BLVD FORT LAUDERDALE FL 33324 |
| CHILDREN'S UROLOGY ASSOCIATES | 3200 SW 60TH CT 105 MIAMI FL 33155 |
| CHILDRENS HOSPITAL FOUNDATION | 415 SMYTH ROAD OTTAWA ON K1H 8M8 CANADA |
| CHILDRENS HOSPITAL FOUNDATION | 100 PENN SQUARE EAST 8TH FLOOR SUITE 8050 PHILADELPHIA PA 19107-3301 |
| CHILDRENS MEDICINE PC | 3685 LAWRENCEVILLE HWY #100 LAWRENCEVILLE GA 30044 |
| CHILDRENS MERCY HOSPITAL | HANDS & HEARTS AUXILIARY KANSAS CITY MO 64108-4619 |
| CHILDRESS, ALICE F | P. O. BOX 661 HENDERSONVILL TN 37077 |
| CHILDRESS, GEOFFREY | 17386 MAPLE HILL DRIVE    Account No. 0202 NORTHVILLE MI 48168 |
| CHILDRESS, JAMES | 10801 THORNGROVE CT HASLET TX 760526109 |
| CHILDRESS, LYLLA | 118 WINDSWEPT LANE CARY NC 27518 |
| CHILDRESS, ROBERT | 110 CAVE STREET    Account No. 8498/0624 LURAY VA 22835 |
| CHILDRESS, ROBERT | 110 CAVE STREET LURAY VA 22835-2034 |
| CHILDS, JAMES F | 27 WETHERSFIELD RD ROCHESTER NY 14624 |
| CHILDS, MICHAEL & JEFFREY MARTINEZ | 8908 MELODIC COURT ELK GROVE CA 95624 |
| CHILDS, MIKE & MARTINEZ, JEFFREY | 8908 MELODIC CT    Account No. 09-10138 (KG) ELK GROVE CA 95624 |
| CHILDS, STEVEN | 800 LEWIS CANYON LN MCKINNEY TX 75071-7748 |
| CHILDS, WILLIAM | 1611 S. ALAMO DRIVE ROCKWALL TX 75087 |
| CHILKA, TIRPATH | 701 LEGACY DR., APT # 2511 PLANO TX 75023 |
| CHILLAR, ANDREW | 7 KNOTT'S ST HUDSON MA 01749 |
| CHILLARA, MANASA | 3204 SPRING HILL LN PLANO TX 75025 |
| CHILLEMI, EILEEN R | 24 CANAL RUN EAST WASH CROSSING PA 18977 |
| CHILLICOTHE TELEPHONE COMPANY THE | 68 E MAIN ST PO BOX 480 CHILLICOTHE OH 45601 |
| CHILTERN MAGAZINE SERVICES | P&A HOUSE ALMA RD CHESHAM BUCKS HP5 3HB GREECE |
| CHILTON, KRISTIN | 5 CLUBSTONE COURT DURHAM NC 27713-4316 |
| CHILTON, SALLY | 998 THOMPSON RD PEGRAM TN 37143 |
| CHIM, RICHARD | 639 CHELMSFORD ST. LOWELL MA 01851 |
| CHIMA, MANMOHAN | 4041 LASER LANE PLANO TX 75023 |
| CHIMA, MANMOHAN S. | 4041 LASER LANE PLANO TX 75023 |
| CHIN, ALEX | 2448 CIMMARON DR.    Account No. 0138 PLANO TX 75025 |
| CHIN, DALE | 1143 POMEROY AVE SANTA CLARA CA 95051 |
| CHIN, DALE M | 1143 POMEROY AVE SANTA CLARA CA 95051 |
| CHIN, IRENE | 146 HESTER ST NEW YORK NY 10013 |
| CHIN, LINDA | 5306 ALAZAN BAY DR ROWLETT TX 75089 |
| CHINA PATENT AGENT (H.K.) LTD. | 22/F, GREAT EAGLE CENTRE 23 HARBOUR ROAD    Account No. 4802 WANCHAI HONG KONG |
| CHINA PATENT AGENT H K LTD | 22/F GREAT EAGLE CENTRE WANCHAI SWITZERLAND |
| CHINA PATENT AGENT H.K. LTD. | 22/F, GREAT EAGLE CENTRE, 23 HARBOUR RD WANCHAI    Account No. 0390 HONG KONG SWITZERLAND |
| CHINA TELECOM (AMERICAS) CORPORATION | SUITE 201, 607 HERNDON PARKWAY HERNDON VA 20170 |
| CHINA TELECOM AMERICAS CORP | 607 HERNDON PKWY SUITE 201 HERNDON VA 20170 |
| CHINA UNICOM BEIJING BRANCH | 9-1 YANGFANGDIAN ROAD  HAIDIAN DISTRICT, BEIJING 100038 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHENZHEN 5/F SOUTH, HAND CHENG BUILDING ZHONGHANG LU, SHENZHEN SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| CHINA UNITED TELECOMMUNICATIONS | CORP – BEIJING 6/F TOWER 3, HENDERSON CENTER, NO. 18 JIANGUOMEN NEI AVENUE DONGCHENG DISTRICT BEIJING SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – DONGYING SHENGLI BRANCH SHANDONG PROVINCE DONGYING SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – GUANGDONG BRANCH 1001, 10/F., E PLACE, TIMES SQUARE, NO. 28 TIANHE BEI RD., GUANGZHOU SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – SHANXI TAIYUAN CITY SHANXI SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – SICHUAN WAI XI JIN SU ROAD LIAN TONG BUILDING CHENGDU SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – YANTAI NO.34, SOUTH YINGXIANG ROAD YANTAI SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION ANHUI BRANCH NO. 238 JIXI ROAD, HEFEI SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION RM 163, 12/F OFFICE TOWER 1, HENDERSON CENTRE, NO. 18 JIANGUOMEN NEI AVE., DONGCHENG BEIJING SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION YUNNAN BRANCH. UNICOM BUILDING, RENMIN RD,. JIN NIU STREET, KUNMING SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP- HEILONGJIANG NO.15 HONGJUN ROAD, NANGANG DISTRICT HARBIN 150001 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – JIANGSU BRANCH NO. 120 HAN ZHONG LU ( JING HUA PLAZA) NANJING, 100 NANJING 210029 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – SHANDONG NO.124 JINGSHI ROAD JINAN 250001 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION QINGDAO BRANCH NO.117, YAN AN 3RD ROAD QINGDAO 266071 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – TIANJIN BRANCH NO. 258 NANJING ROAD HEPING DISTRICT TIANJIN 300052 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – NINGBO 2ND LIAOYUAN BRIDGE WANGJING ROAD NINGBO 310006 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – ZHEJIANG UNICOM BUILDING NO. 501-509 YANAN ROAD HANGZHOU 310006 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – CHONGQING NO.162, 164, XIETAIZI KEYUAN 4TH ROAD, JIULONGPO DISTRICT CHONGQING 400041 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – HUNAN NO. 71 SHU GUANG NORTH RD. CHANGSHA CHANGSHA 410001 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – HENAN NO 5, ZHENG HUA ROAD ZHENGZHOU 450045 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – NINGXIA NO.210 XINCHANG DONG ROAD YINCHUAN 750002 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – XINJIANG NO 23 JIA HUANGHE RD URUMQI 830000 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP – HENAN NO 5, ZHENG HUA ROAD ZHENGZHOU 450045 SWITZERLAND |
| CHINNERY, STEVEN | 272 HELEN STREET KINGSTON ON K7L 4P7 CANADA |
| CHINOOK PLASTICS LIMITED | 3130 12TH STREET NE CALGARY AB T2E 8T3 CANADA |
| CHINTAKUNTLA, HANUMANTH | 5232 PISA CT SAN JOSE CA 95138 |
| CHIO, FRANK | 9721 CLIFFSIDE DR IRVING TX 75063 |
| CHIODO, GERALDINE | 132 LAUREL AVE LARCHMONT NY 10538 |
| CHIOU, EDWIN | 145 WYNDLAM COURT DULUTH GA 30097 |
| CHIOU, JOLLY | 821 INVERNESS WAY CA 94087 |
| CHIOU, LAI LING | 12261 VIEWOAK DR SARATOGA CA 95070 |
| CHIOU, MIIN-HUEY | 2401 CLIFFSIDE DR PLANO TX 75023 |
| CHIOU, PETER | 8542 BELLS RIDGE TERRACE POTOMAC MD 20854 |
| CHIOU, SHAN-JEN | 2401 CLIFFSIDE DRIVE PLANO TX 75023 |
| CHIP ENGINES INC. | 615 NORTH MARY AVENUE SUNNYVALE CA 94085 |
| CHIP MERCHANT | 4870 VIEWRIDGE AVENUE SAN DIEGO CA 92123 |
| CHIPPEWA, JOSEPH | 457 DOE RUN DR SANFORD NC 27330 |
| CHIPPING, WILLIAM S | 3909 WHITLAND AVE APT 105 NASHVILLE TN 37205-1951 |
| CHIQUITA BRANDS INTERNATIONAL | 250 EAST 5TH STREET CINCINNATI OH 45202-5705 |
| CHIRACHANCHAI, SUVANEE | 2921 SHASTA DR.   Account No. 8892 PLANO TX 75025 |
| CHIRO ASC | 141 COLUMBUS RD ATHENS OH 45701 |
| CHIRO, STEPHEN | 238 WATERFORD RD OAKDALE NY 11769 |
| CHIRO, STEPHEN M | 238 WATERFORD RD OAKDALE NY 11769 |

| Claim Name | Address Information |
|---|---|
| CHISAMORE, DAVE | 6 CHAPEL HILL DRIVE NASHUA NH 03063 |
| CHISHOLM, ELAINE | 3370 NE 190TH ST #1012 AVENTURA FL 33180 |
| CHISHOLM, MICHAEL R | 5504 FARMRIDGE RD RALEIGH NC 27617 |
| CHISOON LEE | 3369 LOUIS ROAD PALO ALTO CA 94303 |
| CHITALE, SUDARSHAN | 2104 FRISSELL AVE APEX NC 27502 |
| CHITALE, SUDARSHAN A | 2104 FRISSELL AVE APEX NC 27502 |
| CHITRE, VIKRANT | 16500 LAUDER LN APT 18107 DALLAS TX 75248 |
| CHIU, KAY L | 5191 DEVON PARK CT CA 95136 |
| CHIU, KENT | 435 S LAPEER DR BEVERLY HILLS CA 90211 |
| CHIU, MABLE | 9220 CONERSTONE DR PLANO TX 75025 |
| CHIU, MANFRED | 10165 SCENIC BLVD CUPERTINO CA 95014 |
| CHIU, ROBERT | 7730 E GOLD DUST AVE SCOTTSDALE AZ 85258 |
| CHIU, YEI-FANG | 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIU, YEI-FANG | YEI-FANG CHIU 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIUN-TEH SUNG, FRANK | 5900 SANDHILLS CIRCLE PLANO TX 75093 |
| CHIVERTON, BARRY E | HC 68, BOX 70B MIMBRES, NM 88049 |
| CHIZMAR, CHARLES | 2503 SAINT MARYS ST RALEIGH NC 27609 |
| CHLORIDE POWER PROTECTION | 1583 RAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHMIELECKI JR, STANLEY | 22 BULOVA DR NASHUA NH 03060 |
| CHMIELESKI, LINDA | 21317 WINDY HILL DRIVE FRANKFORT IL 60423 |
| CHMIELESKI, LINDA | LINDA CHMIELESKI 21317 WINDY HILL DRIVE FRANKFORT IL 60423 |
| CHMIELEWSKI, BERIN | 2900 GREENVIEW DR. MC KINNEY TX 75070 |
| CHO L WONG | FLAT A1, 3/F SUMMIT COURT 144 TIN HAU TEMPLE ROAD    Account No. 2136 NORTH POINT SWITZERLAND |
| CHO, PI-YUAN | 2241 NETTLE DRIVE PLANO TX 75025 |
| CHOATE, PATSY J | 247 NATCHEZ CIRCLE WINDER GA 30680 |
| CHOCKLEY, LEONARD R | 2665 5 MILE RD SOUTH LYON MI 481789657 |
| CHOCTAW ELECTRIC COOP INC | PO BOX 758 HUGO OK 74743-0758 |
| CHOCTAW ELECTRIC COOPERATIVE INC | HIGHWAY 93 NORTH HUGO OK 74743 |
| CHODEY, ANULEKHA | 3512 CORTE BELLA CT    Account No. 6513 SAN JOSE CA 95148 |
| CHODEY, ANULEKHA | ANULEKHA CHODEY 3512 CORTE BELLA CT SAN JOSE CA 95148 |
| CHOI, SEUNGCHUL | 202 CAVISTON WAY CARY NC 27519 |
| CHOI, SUN J | 4600 CANDLER GROVE COURT RALEIGH NC 27612 |
| CHOKR, BASSAM A | 29383 JACQUELYN DRIVE LIVONIA MI 48154 |
| CHOLEWA, MARY | 8506 NO OKETO NILES IL 60714 |
| CHOLEWINSKI, VICTOR J | 735 CR 526 CENTRE AL 35960 |
| CHOLTUS, ERIC | 10237 WILLOW ROCK DR. NC 28277 |
| CHOMENKO, NATALIA | 4162 DREAM CATCHER DR. WOODSTOCK GA 30189 |
| CHON, SAMUEL | 909 SHORELINE CT KELLER TX 76248 |
| CHONG, BAK | 19070 BROOKVIEW DRIVE    Account No. 0138 SARATOGA CA 95070 |
| CHONG, BAK L. | 19070 BROOKVIEW DR SARATOGA CA 95070 |
| CHONG, BAK LENG | 19070 BROOKVIEW DR.    Account No. 0138 SARATOGA CA 95070 |
| CHONG, KATIE | PO BOX 4853 MOUNTAIN VIEW CA 940400853 |
| CHONG, TONY | 457 LOCKHART RD., 8/F CAUSEWAY BAY, HK HONG KONG HONG KONG |
| CHOO, YEW KUAN | 2800 BITTERROOT CT PLANO TX 75025 |
| CHOPIN SOCIETY OF AMERICA | 540 MORTON MILL CT ALPHARETTA GA 30022 |
| CHOPRA, MAYANK | 2733 CAMERON BAY DRIVE    Account No. 6784 LEWISVILLE TX 75056 |
| CHOPRA, MOHIT | 1113 BRIDGEWAY LANE ALLEN TX 75013 |
| CHORY, DIANE M | 333 AMES STREET LAWRENCE MA 01841 |

| Claim Name | Address Information |
|------------|---------------------|
| CHOTINER, WILLIAM | 607 WILLIAMS DRIVE ALLEN TX 75013 |
| CHOU, CHIOU C | 10141 BILICH PL CUPERTINO CA 95014 |
| CHOU, JENNIFER Y | 1151 CASA MARCIA PL FREMONT CA 94539 |
| CHOU, MIKE | 3515 WARICK DR DALLAS TX 75229 |
| CHOU, YU-CHUNG | 207 MCCLEARY CT RALEIGH NC 27607 |
| CHOUDHARY, SEEMANT | 3939 BIDWELL DR, APT 462 FREMONT CA 94538 |
| CHOUDHARY, SEEMANT | 39029 GUARDINO DR APT 213 FREMONT CA 945383008 |
| CHOUDHURI, TAHSIN | 4536 WHITE ROCK LN PLANO TX 75024 |
| CHOUDHURY, CHANDITA | 6233 LOVE DR APT 213 IRVING TX 750394041 |
| CHOUDHURY, CHANDITA | 800 W. RENNER ROAD APT#321 RICHARDSON TX 75080 |
| CHOUINARD, MARC D | 5920 BETH DR PLANO TX 75093 |
| CHOW, ALFRED L | 459 GULPH RIDGE DRIVE KING OF PRUSSIA PA 19406 |
| CHOW, PETER E | 9060 VIA BELLA NOTTE FL 32836 |
| CHOW, QUON | 4911 CRUDEN BAY COURT SAN JOSE CA 95138 |
| CHOW, QUON S | 4911 CRUDEN BAY CT SAN JOSE CA 95138 |
| CHOW, RONALD | 1120 112TH AVE NE SUITE 500 BELLEVUE WA 98004-4504 |
| CHOWDHURY, SIED | 745 EAGLE LAKE CT ALLEN TX 75002 |
| CHOY, CHERYL L | 2318 19TH AVE E SEATTLE WA 98112 |
| CHOY, GARY G | 4059 SUNSET TERRACE FREMONT CA 94536 |
| CHOYKE, GLADYS L | 2217 WOODBURN CORNER S PLANO TX 75075 |
| CHREPTA, CHRISTOPHER M | 292 POND RD FREEHOLD NJ 07728 |
| CHRETIEN, BROOKS | 36 CAROLIN RD. MONTCLAIR NJ 07043 |
| CHRIS  CURTIS | 4113 ENGLISH IVY DR MCKINNEY TX 75070 |
| CHRIS KOLENDA | 17 EMPIRE ST YONKERS NY 10704 |
| CHRIS MCCLIMANS | 93 S JACKSON ST SEATTLE WA 981042818 |
| CHRIS POWER | 6650 W PRENTICE AVE LITTLETON CO 801232692 |
| CHRIS RICAURTE | 4001 E. CHAPEL HILL-NELSON HWY. RESEARCH TRIANGLE PARK NC 27709 |
| CHRISMAN, ALISON | 350 EAST 62ND STREET APT 3H NEW YORK NY 10065 |
| CHRISS, DOUGLAS EDWARD | 2701 SUZANNE DRIVE ROWLETT TX 75088 |
| CHRISTENSEN, BEVERLY E | 517 MISSION HILLS DRIVE CHANASSEN MN 55317 |
| CHRISTENSEN, BRIAN D | 331 CLIFTON ROAD PACIFICA CA 94044 |
| CHRISTENSEN, GAYLE D | 1900 RUSH LAKE TRAIL UNIT 209 NEW BRIGHTON MN 55112 |
| CHRISTENSEN, LARRY | 3308 AUGUSTA BLVD ROCKWALL TX 75087 |
| CHRISTENSEN, MARY | 4300 SURRY RIDGE CR APEX NC 27539-8905 |
| CHRISTENSEN, REGIN M | 20329 YEANDLE AVE CASTRO VALLEY CA 94548 |
| CHRISTENSEN, STEPHEN | 6745 RIDGEFIELD DR ALPHARETTA GA 30005 |
| CHRISTENSON ELECTRIC INC | 111 SW COLUMBIA ST PORTLAND OR 97201-5838 |
| CHRISTIAN ELMAALOUF | 1502 HICKORY BEND DR ALLEN TX 75002 |
| CHRISTIAN JOHNSTON FUND | 120 HODGES ROAD WASHINGTON NC 07889-3914 |
| CHRISTIAN, JEROME R | 1 LORING AVE MAYNARD MA 01754 |
| CHRISTIAN, PAUL | 3233 WOODVIEW COURT   Account No. 6155 THOUSAND OAKS CA 91362 |
| CHRISTIAN, PAUL | PAUL CHRISTIAN 3233 WOODVIEW COURT THOUSAND OAKS CA 91362 |
| CHRISTIAN, PAUL L | 3233 WOODVIEW COURT THOUSAND OAKS CA 91362 |
| CHRISTIAN, PAUL LESLIE | 3233 WOODVIEW COURT THOUSAND OAKS CA 91362 |
| CHRISTIANA CARE HEALTH SYSTEM | OFFICE OF DEVELOPMENT WILMINGTON DE 19899 |
| CHRISTIANA CARE HLTH SVCS-CHRI | PO BOX 2653 WILMINGTON DE 19805 |
| CHRISTIANSEN, LOREN | 3433 WILLIAMS RD. SAN JOSE CA 95117 |
| CHRISTIANSEN, VERN E | URB. MAMEYAL 152-C CALLE 2 DORADO PR 00646 |
| CHRISTIANSON, JOEL E | 14595 COGBURN RD ALPHARETTA GA 30004 |

| Claim Name | Address Information |
|---|---|
| CHRISTIDES, ANGELOS | 6 NAVAJO LANE OSSINING NY 10562 |
| CHRISTIDES, ANGELOS G | 6 NAVAJO LANE OSSINING NY 10562 |
| CHRISTIDES, PATRICIA | 6 NAVAJO LN OSSINING NY 10562 |
| CHRISTIE, KATHLEEN E | 1256 WOODBROOK CT RESTON VA 22094 |
| CHRISTIE, ROBERT | 4722 HIGHGATE DR DURHAM NC 27713 |
| CHRISTIE, RONALD | 144 OLD CARRYING PLACE RD, RR 2 CARRYING PLACE ON K0K 1L0 CANADA |
| CHRISTIE, RONALD | 7808 WHIPPOORWILL DRIVE MCKINNEY TX 75070 |
| CHRISTINA HOU | 13306 CARTHAGE LANE DALLAS TX 75243 |
| CHRISTINA, JEFFREY P | 13833 YORK AVENUE BURNSVILLE MN 55337 |
| CHRISTINE Y DELTRAP | 3274 W SHADOWLAWN AVE N ATLANTA GA 30305 |
| CHRISTLE, JEFFREY R | 585 HASTINGS DR BENICIA CA 94510 |
| CHRISTLE, MONIQUE | 585 HASTINGS DR BENICIA CA 94510 |
| CHRISTMAN, DUSTIN | DUSTIN CHRISTMANN 500 CARLEN AVE APT 7234 LEXINGTON SC 290724292 |
| CHRISTMAN, DUSTIN | 3139 CHINABERRT DR. COLUMBIA SC 29204 |
| CHRISTMANN, DUSTIN | 500 CARLEN AVE APT 7234 LEXINGTON SC 290724292 |
| CHRISTMANN, DUSTIN R | 500 CARLEN AVE APT 7234 LEXINGTON SC 290724292 |
| CHRISTMAS, JAMES R | 2536 SW 45TH ST FL 33914 |
| CHRISTNER, CHARLES | 22113 W 64 PL SHAWNEE KS 66226 |
| CHRISTNER, TIMOTHY | 355 JUNCTION TRACK ROSWELL GA 30075 |
| CHRISTOPHER & WEISBURG PA | 200 EAST LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| CHRISTOPHER C ELLINGHAUS | 403 SALYOR WAY LEESBURG VA 20175 |
| CHRISTOPHER CHIN | C/O CULLEN & DYKMAN LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| CHRISTOPHER CHIN | CULLEN & DYKMAN LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| CHRISTOPHER COX | 4424 ISLAND COVE LANE CHARLOTTE NC 28216 |
| CHRISTOPHER D REED | 2608 N. MAIN STE B #146 BELTON TX 76513 |
| CHRISTOPHER DURHAM | 12925 GREELEY LANE KNOXVILLE TN 37934 |
| CHRISTOPHER GOSNELL | 101 ELIOT LN GOLDEN CO 80403 |
| CHRISTOPHER HOUSE | 2507 NORTH GREENVIEW CHICAGO IL 60614 |
| CHRISTOPHER KAUFMAN | 3476 JOHN MUIR DR MIDDLETON WI 53562 |
| CHRISTOPHER LEE RAILEY | 5490 LANDSEER WAY CUMMING GA 30040 |
| CHRISTOPHER MARTIN | 1220 HUNTSMAN DR DURHAM NC 27713 |
| CHRISTOPHER MULLEN | 11522 SENECA WOODS CT GREAT FALLS VA 22066 |
| CHRISTOPHER MURPHY | 2270 ASTORIA CIR #108 HERNDON VA 20170 |
| CHRISTOPHER N STANLEY | 9417 BRIMSTONE LANE RALEIGH NC 27613 |
| CHRISTOPHER NEWPORT UNIVERSITY | 1 UNIVERSITY PL NEWPORT NEWS VA 23606-2998 |
| CHRISTOPHER PLUMMER | 4904 LORD NELSON DR RALEIGH NC 27610 |
| CHRISTOPHER RICAURTE | 1305 VILLAGE CROSSING DR CHAPEL HILL NC 27514-7572 |
| CHRISTOPHER STONE | 16A CALDWELL AVE SOMERVILLE MA 21433802 |
| CHRISTOPHER WILSON | 9428 MACON ROAD RALEIGH NC 27613 |
| CHRISTOPHER ZANYK | 1422 CANARY ISLAND DRIVE WESTON FL 33327 |
| CHRISTOPHER, MATTHEW | 27945 FIREBRAND DR CASTAIC CA 91384 |
| CHRISTOPHER, PAUL | 2611 TOURETTE CT MCKINNEY TX 75070 |
| CHRISTOPHER, RAYMOND | 118 BUTLER AVE WAKEFIELD MA 01880 |
| CHRISTOPHER, RAYMOND O. | 118 BUTLER AVENUE WAKEFIELD MA 01880 |
| CHRISTOPHER, SHARON | 6535 ELI DAVIS ROAD CUMMING GA 30040 |
| CHRISTOPHER, SHARON | 6770 KINNITY CT CUMMING GA 300405798 |
| CHRISTOPHER,NANCY | 11220 POLK AVENUE COLONGE MN 55322 |
| CHRONOWIC, PETER | 323 HOGANS VALLEY WAY    Account No. 5560 CARY NC 27513 |
| CHRONOWIC, PETER J | 323 HOGANS VALLEY WAY CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| CHRONOWIE, PETER | 323 HOGANS VALLEY WAY   Account No. 5560 CARY NC 27513 |
| CHRYSALIS | CHRYSALIS SOFTWARE INC 14 MENTONE DRIVE CARMEL CA 93923-9741 |
| CHRYSALIS SOFTWARE INC | KRISTEN SCHWERTNER PETRA LAWS 126 CLOCK TOWER PL CARMEL CA 93923-8791 |
| CHRYSALIS SOFTWARE INC | 14 MENTONE DRIVE CARMEL CA 93923-9741 |
| CHRYSALIS SOFTWARE, INC | 126 CLOCK TOWER PLACE STE 215   Account No. 1260 CARMEL CA 93923 |
| CHRYSLER LLC | KRISTEN SCHWERTNER JUNNE CHUA 1000 CHRYSLER DR AUBURN HILLS MI 48326-2766 |
| CHRZANOWSKI, JANEK | 6 FOUNT DR SCHENECTADY NY 12304 |
| CHU, ALICE H | P O BOX 4101 MENLO PARK CA 94026 |
| CHU, CHUN LING | 810 S GARFIELD AVE CA 91754 |
| CHU, CRYSTAL | 1019 SYCAMORE DRIVE MILLBRAE CA 94030 |
| CHU, HUNG-CHING | 30 SHAUGHNESSY CRES ON K2K 2P2 CANADA |
| CHU, HUNG-CHING | 1270 COMPASS POINTE CROSSING ALPHARETTA GA 30005 |
| CHU, JEAN | 7713 AUDUBON DRIVE RALEIGH NC 27615 |
| CHU, KENNETH T | 204 EIGHTEENTH AVE SAN FRANCISCO CA 94121 |
| CHU, LAWRENCE C | 649 VILLA CENTRE WAY SAN JOSE CA 95128 |
| CHU, NUI MING | 3090 BRUNETTI PL CA 95125 |
| CHU, RENEE | 1591 CAMDEN VILLAGE COURT SAN JOSE CA 95124 |
| CHU, ROBERT | 1607 WOLFE DR SAN MATEO CA 94402 |
| CHUA, JUNNE | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CHUA, JUNNE W | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CHUANG, LING SHIN | 2734 OAK RD APT 120 WALNUT CREEK CA 945972827 |
| CHUBB INSURANCE CO OF CANADA | C/O EDWARD C DOLAN HOGAN & HARTSON, LLP 555 13TH STREET NW WASHINGTON DC 20004 |
| CHUCK BRADSHAW JR | 3319 MEADOW WOOD DR RICHARDSON TX 75082 |
| CHUCK DRAKE OF PWCS EDU | 8217 SUNSET DRIVE MANASSAS VA 20110-3813 |
| CHUCK JENSON | 1234 CORINA COURT ALLEN TX 75013-4723 |
| CHUD, ANDREW | 5908 SANDHURST LANE UNIT 143 DALLAS TX 75206 |
| CHUD, ANDREW | 2400 4TH AVE APT 302 SEATTLE WA 981213405 |
| CHUGH, DEEPAK | 2390 SE 55TH CT HILLSBORO OR 97123 |
| CHUGHTAI, MUHAMMAD | 32 BAY RIDGE DR. APT. A NASHUA NH 03062 |
| CHUI, CHIMING | 15914 NE 90TH STREET VANCOUVER WA 98682 |
| CHUNDRU, GOWTHAM | 3002 MASON GROVE LN PEARLAND TX 775843800 |
| CHUNDURI, AUDITYA | 340 SHADY OAKS DR MURPHY TX 75094 |
| CHUNDURU, RAVIKUMAR | 3945 BEXHILL DR PLANO TX 75025 |
| CHUNG, HELEN | 121 SAWYERS LN TEWKSBURY MA 01876 |
| CHUNG, KAM-YEE | 726 INVERNESS WAY SUNNYVALE CA 94087 |
| CHUNG, KWOK LEUNG | 7201 AMETHYST LN PLANO TX 75025 |
| CHUNG, PATRICIA E | 17804 ARBOR GREENE DR. TAMPA FL 33647 |
| CHUNG, SUNG-KUANG | 682 STARR CT SANTA CLARA CA 95051 |
| CHUNLONG BAI | 2327 119TH STREET APT 323 EDMONTON AB T6J 4E2 CANADA |
| CHUNN, WILMA I | 1907 TOM AUSTIN HWY GREENBRIER TN 37073 |
| CHURA, MICHAEL L | 5845 BAYPOINT RD BOKEELIA FL 33922 |
| CHURAS, JOHN C | 5815 256TH AVE SALEM WI 53168 |
| CHURCH, JOHN E | 1329 VERNIE PHILLIPS RD BEAR CREEK NC 27207 |
| CHURCH, PHILLIP | 38 ESTATE LANE HENDERSON NC 27537 |
| CHURCHILL CLUB | 3150 ALMADEN EXPRESSWAY SUITE 214 SAN JOSE CA 95118 |
| CHURCHILL, DARRYL | 5140 SOUTH ESTES STREET LITTLETON CO 80123 |
| CHURCHILL, DAVID J | 21329 LAKESHORE DRIV E #33 CALIFORNIA CITY CA 93505 |
| CHURCHILL, PATRICIA | 2622 RED PINE RD HILLSBOROUGH NC 27278 |
| CHWEDCZUK, DAREK | 10890 KIMBALL CREST DR ALPHARETTA GA 30022 |

| Claim Name | Address Information |
|---|---|
| CI INVESTMENTS | 2 QUEEN ST EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CI MUTUAL FUNDS | 151 YONGE ST TORONTO ON M5C 2W7 CANADA |
| CI MUTUAL FUNDS | 151 YONGE STREET 11TH FLOOR TORONTO ON M5C 2W7 CANADA |
| CIA DE TELECOMUNICACIONES DE CHILE | CTC     TELEFONOS DE CHILE SA AV PROVIDENCIA 111 PISO EDIF GEMELO SANTIAGO SWITZERLAND |
| CIANCIOLO, CHRISTOPHER | 12 TALLARD RD WESTFORD MA 01886 |
| CIATTO, JOSEPH | 40 BURNHAM RD NEW MILFORD CT 06776 |
| CIBBARELLI, WILLIAM R | 9240 W BAY HARBOR DR UNIT 6B BAY HARBOR ISLANDS FL 33154 |
| CIBC | 2217 RIVERSIDE DR EAST OTTAWA ON K1H 1A1 CANADA |
| CIBC | 50 O'CONNOR STREET SUITE 1312 OTTAWA ON K1P 6L2 CANADA |
| CIBC | 445 KANATA AVE OTTAWA ON K2T 1K5 CANADA |
| CIBC | 91 DUNDAS ST WEST TRENTON ON K8V 3P4 CANADA |
| CIBC | 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| CIBC | 161 BAY ST 4TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CIBC | 2318 CENTRE STREET N CALGARY AB T2E 2T7 CANADA |
| CIBC | 2484 MAIN ST #9 WESTBANK BC V4T 2G3 CANADA |
| CIBC INVESTOR SERVICES | 161 BAY STREET 4TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CIBC INVESTOR SERVICES | 800 BAY ST 2ND FLOOR TORONTO ON M5S 3A9 CANADA |
| CIBC SECURITIES | 366 NORTH FRONT ST BELLEVILLE ON K8P 5E6 CANADA |
| CIBC SECURITIES | 4625 VARSITY DR NW CALGARY AB T3A 0Z9 CANADA |
| CIBC SECURITIES INC | 200 KING ST WEST TORONTO ON M5H 4A8 CANADA |
| CIBC TRUST | 161 BAY ST 4TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CIBC WOOD GUNDY | 50 OCONNOR ST SUITE 800 OTTAWA ON K1P 6L2 CANADA |
| CIBC WOOD GUNDY | 555 LEGGET DR SUITE 1030 TOWER B KANATA ON K2K 2X3 CANADA |
| CIBC WOOD GUNDY | 132 SECOND ST EAST CORNWALL ON K6H 1Y4 CANADA |
| CIBC WOOD GUNDY | 199 FRONT ST SUITE 123 BELLEVILLE ON K8N 5H5 CANADA |
| CIBC WOOD GUNDY | 200 KING ST WEST TORONTO ON M5V 3C5 CANADA |
| CIBC WOOD GUNDY | 250 6TH AVE SW BOW VALLEY SQUARE IV 20TH FL CALGARY AB T2P 3H7 CANADA |
| CIBC WORLD MARKETS INC. | ATTN: NICASTRO JERRY, DIR. 161 BAY ST 10TH FL TORONTO ON M5J 2S8 CANADA |
| CIBER INC | 5511 CAPITAL DRIVE RALEIGH NC 27606-4167 |
| CIBER INC | DEPT 1301 DENVER CO 80291-1301 |
| CICCARELLI, LAWRENCE | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| CICCARELLI, LAWRENCE | LAWRENCE CICCARELLI 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| CICCARELLI, LAWRENCE | 8 JULIA CIRCLE EAST SETAUKET NY 11733 |
| CICCARELLI, MICHAEL J | 3063 GROVE ROAD LAKE PARK FL 33410 |
| CICCI, STEPHEN P | 903 MADISON AVE CARY NC 27513 |
| CICILIATO, SEBASTIAN | 39-52 GLENWOOD STREET LITTLE NECK NY 11363 |
| CIDCO INC. | 220 COCHRANE CIRCLE MORGAN HILL CA 95037 |
| CIE USA | CIE USA DFW CHAPTER PO BOX 833025 RICHARDSON TX 75083-3025 |
| CIE USA DFW CHAPTER | PO BOX 833025 RICHARDSON TX 75083-3025 |
| CIENA CORPORATION | 1201 WINTERSON ROAD LINTHICUM MD 21090 |
| CIENKUS, CATHERINE | 25232 COSTEAU ST. LAGUNA HILLS CA 92653 |
| CIERO NETWORKS LTD. | 37 BLACKSTONE SQUARE, RATHFARNHAM GATE DUBLIN 14 IRAN (ISLAMIC REPUBLIC OF) |
| CIESLAK, MARTIN | 39869 FOX VALLEY DR CANTON MI 48188 |
| CIFUENTES GALLE, LILIA AIDEE | 4249 BOUGAINVILLEA APT 5 LAUDERDALE BY SEA FL 33308 |
| CIFUENTES, JOSE | 15412 W. 80TH ST. LENEXA KS 66219 |
| CIGNA | CIGNA WORLDWIDE 590 NAAMANS ROAD CLAYMONT DE 19703 |
| CIGNA | PO BOX 671 NASHVILLE TN 37202 |
| CIGNA HEALTHCARE BEN IRS | PO BOX 360588 PITTSBURGH PA 15251 |

| Claim Name | Address Information |
|---|---|
| CIGNA WORLDWIDE | 590 NAAMANS ROAD CLAYMONT DE 19703 |
| CIGNA WORLDWIDE | 590 NAAMANS ROAD, CIEB 1ST FLOOR CLAYMONT DE 19703 |
| CIGNA WORLDWIDE | PO BOX 15050 CLAYMONT DE 19703 |
| CIGNA WORLDWIDE | 13692 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CIGNEX TECHNOLOGIES INC | 2055 LAURELWOOD ROAD SANTA CLARA CA 95054 |
| CIGNIFY CORPORATION | 7000 CENTRAL PARKWAY NE ATLANTA GA 30328-4579 |
| CILLA, MAUREEN M | 2735 ABEJORRO ST. CARLSBAD CA 92009 |
| CIMARRON TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 101 CIMARRON ST MANNFORD OK 74044-0160 |
| CIMETRIX SOLUTIONS INC | 1143 WENTWORTH ST WEST SUITE 100 OSHAWA ON L1J 8P7 CANADA |
| CIMINELLI DEVELOPMENT CO INC | ATTN KELLY TATUM WILLIAMSVILLE NY 14221 |
| CIMINELLI DEVELOPMENT CO INC | 55 PINEVIEW DRIVE AMHERST NY 14228-2101 |
| CINCINNATI BELL | PO BOX 748003 CINCINNATI OH 45274-8003 |
| CINCINNATI BELL TECHNOLOGY SOLUTION | GINNY WALTER LINWOOD FOSTER 4600 MONTGOMERY RD CINCINNATI OH 45212-2797 |
| CINCINNATI BELL TECHNOLOGY SOLUTION | 4600 MONTGOMERY RD SUITE 400 CINCINNATI OH 45212-2797 |
| CINCINNATI BELL TELEPHONE | 221 E. 4TH STREET ML347-200    Account No. 513-763-2100, 471 CINCINNATI OH 45202 |
| CINCINNATI BELL TELEPHONE | GINNY WALTER LINWOOD FOSTER 201 E FOURTH ST CINCINNATI OH 45202-4192 |
| CINCINNATI BELL TELEPHONE | PO BOX 741811 CINCINNATI OH 45274-1811 |
| CINCINNATI BELL WIRELESS | 221 E. 4TH SRREET ML347-200    Account No. 211442272 CINCINNATI OH 45202 |
| CINCINNATI CHILDRENS HOSPITAL | 3333 BURNET AVE CINCINNATI OH 45229 |
| CINCINNATIBELL | 221 EAST FOURTH STREET, PO BOX 2301 CINCINNATI OH 45201 |
| CINCINNATIINSURANCE COMPANY INC | 6200 SOUTH GILMORE ROAD FAIRFIELD OH 45011 |
| CINDY L ROSS | 23750 OAK FLAT ROAD LOS GATOS CA 95033 |
| CINEGRID INC | 5756 AYALA AVENUE OAKLAND CA 94609 |
| CINEQUIPWHITE | 1040 ISLINGTON AVENUE TORONTO ON M8Z 6A4 CANADA |
| CINGULAR SUPPLY II LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 303195309 |
| CINGULAR SUPPLY LP | 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342-4756 |
| CINGULAR SUPPLY LP | 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342-4787 |
| CINGULAR WIRELESS | 10286 STAPLES MILL RD #244 GLEN ALLEN VA 23060 |
| CINGULAR WIRELESS | 2551 CROQUET DRIVE SUITE 7 WILMINGTON NC 28412 |
| CINGULAR WIRELESS | 7900 XERXES AVENUE BLOOMINGTON MN 55431 |
| CINGULAR WIRELESS | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| CINGULAR WIRELESS | PO BOX 60017 LOS ANGELES CA 90060-0017 |
| CINGULAR WIRELESS LLC | 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342-4783 |
| CINGULAR WIRELESS LLC | PO BOX 105773 ATLANTA GA 30348-5773 |
| CINICOLO, JOHN | 14 MOUNTAIN LAURELS DR. APT 302 NASHUA NH 03062 |
| CINKUS, DEBORAH | 113 AUTUMN PINE CT RALEIGH NC 27603 |
| CINTAS | 15621 W 87TH STREET PKWY #222 LENEXA KS 662191435 |
| CINTAS FIRST AID & SAFETY | 2701 SOUTH 96TH STREET EDWARDSVILLE KS 66111 |
| CINTAS FIRST AID & SAFETY | 15621 W 87TH STREET PKWY #222 LENEXA KS 662191435 |
| CIOFFI, ANTHONY | 8 ROOSA LANE    Account No. 3491 OSSINING NY 10562 |
| CIOFFI, ANTHONY L | 8 ROOSA LANE OSSINING NY 10562 |
| CIOFFI, SUSAN L | 1350 SUNNY RIDGE RD MOHEGAN LAKE NY 10547 |
| CIPOLLA, KURT N | 2030 CLOVER MILL RD QUAKERTOWN PA 18951 |
| CIRCADIANT SYSTEMS INC | 7660 IMPERIAL WAY ALLENTOWN PA 18195-1016 |
| CIRCADIANT SYSTEMS INC | 7660 IMPERIAL WAY, SUITE C103 ALLENTOWN PA 18195-1016 |
| CIRCUIT CHECK INC | 6550 WEDGWOOD ROAD SUITE 120 MAPLE GROVE MN 55311 |
| CIRCUITS CMR LTD | 850 SELKIRK    Account No. 1NOR5 POINTE-CLAIRE QC N9R 3S3 CANADA |
| CIRCUITS CMR LTEE | 850 SELKIRK    Account No. 1NOR5 POINTE CLAIRE PQ H9R 3S3 CANADA |

| Claim Name | Address Information |
|---|---|
| CIRILLO, DONALD P | 16913 WATERBEND DR # 164 JUPITER FL 33477 |
| CIRILLO, GARY | 363 ALBERT STREET HOLBROOK NY 11741 |
| CIRILLO, GARY L | 363 ALBERT STREET HOLBROOK NY 11741 |
| CIRILLO, ROBERT | 216 JAMES MADISON PL   Account No. 1998 HILLSBOROUGH NC 27278 |
| CIRILO, ELLEN P | 346 NORTH LOUISE ST #2 GLENDALE CA 91206 |
| CIRULLI, ROBERT J | 9509 GRAND HAVEN DRIVE BRENTWOOD TN 37027 |
| CIS COMMUNICATIONS | 165 N. MERAMEC AVENUE, SUITE 120 CLAYTON MO 63105 |
| CISCO | 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYSTEMS INC | KRISTEN SCHWERTNER PETRA LAWS 170 W TASMAN DR SAN JOSE CA 95134-1706 |
| CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCOKITS LLC | 1 RIVER PL APT 1826 NEW YORK NY 100364374 |
| CISKOWSKI, CONNIE | 2704 REGATTA DR PLANO TX 75093 |
| CISKOWSKI, CONNIE | 7520 CARUTH BLVD DALLAS TX 752254505 |
| CISRO | PO BOX 225 DICKSON 2602 AUSTRALIA |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | WELTMAN, WEINBERG & REIS, CO. 175 S. THIRD ST., SUITE 900   Account No. 9-000 COLUMBUS OH 43215 |
| CIT TECHNOLOGY RENTALS AND SERVICES | 90 BRUNSWICK DOLLARD-DES-ORMEAUX QC H9B 2C5 CANADA |
| CIT TECHNOLOGY RENTALS AND SERVICES | TRS-RENTELCO-US PO BOX 7804 STATION A TORONTO ON M5W 2R2 CANADA |
| CIT TECHNOLOGY RENTALS AND SERVICES | TRS-RENTELCO-CAD PO BOX 8752 TORONTO ON M5W 3C2 CANADA |
| CITADEL TRADING GROUP, LLC | ATTN: MARCIA BANKS 101 S. DEARBORN ST. CHICAGO IL 60603 |
| CITARELLI, CATHLEEN | 1022 TIOGA CT CAROL STREAM IL 60188 |
| CITEL TECHNOLOGIES INC | 211 COMMERCE DRIVE AMHERST NY 14228-2302 |
| CITIBANK | 123 FRONT STREET WEST, 11 TH FLOOR TORONTO ON M5J 2M3 CANADA |
| CITIBANK | 123 FRONT ST. WEST, SUITE 1900 TORONTO ON M5J 2H5 CANADA |
| CITIBANK | 111 WALL STREET NEW YORK NY 10005 |
| CITIBANK | 1 PENN'S WAY NEW CASTLE DE 19720 |
| CITIBANK | 3 TEMASEK AVENUE SINGAPORE SG 39190 |
| CITIBANK N.A. | 8400 W. BROWARD BLVD PLANTATION FL 33324 |
| CITIBANK NA | CITICORP NORTH AMERICA PO BOX 7241-8614 PHILADELPHIA PA 19170-8614 |
| CITIBANK, N.A. | ATTN: SANDRA HERNANDEZ 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIBANK/THE CITIGROUP PRIVATE BANK/TRST | ATTN: OLGA MOLINA 333 WEST 34TH STREET NEW YORK NY 10001 |
| CITICORP | KRISTEN SCHWERTNER JUNNE CHUA 399 PARK AVE NEW YORK NY 10043-0001 |
| CITIFINANCIAL CREDIT COMPANY | 300 SAINT PAUL PL BALTIMORE MD 21202 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: PAT HALLER 333 W. 34TH STREET NEW YORK NY 10001 |
| CITIGROUP GLOBAL MARKETS INC./SALOMO | ATTN: PATRICIA HALLER 333 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| CITIGROUP INC | KRISTEN SCHWERTNER JUNNE CHUA 153 E 53RD ST NEW YORK NY 10043-0001 |
| CITIGROUP INC | 3800 CITIBANK CENTER TAMPA FL 33610-9122 |
| CITIZENS COMMUNICATIONS | 3 HIGH RIDGE PARK STAMFORD CT 06905 |
| CITIZENS COMMUNICATIONS | 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| CITIZENS COMMUNICATIONS COMPANY | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1390 |
| CITIZENS MOHAVE CELLULAR | GINNY WALTER BECKY MACHALICEK 3707 STOCKTON HILL RD KINGMAN AZ 86409-0507 |
| CITIZENS MUTUAL TELEPHONE COMPANY | 114 W JEFFERSON ST BLOOMFIELD IA 52537-1609 |
| CITIZENS PROPERTY INSURANCE CORP | PO BOX 850001 ORLANDO FL 32885-0286 |
| CITIZENS TELCO OF HIGGINSVILLE | 1905 WALNUT STREET PO BOX 737 HIGGINSVILLE MO 64037-0737 |
| CITIZENS TELECOM OF AZ | 3405 NORTHERN AVE PO BOX 3609 KINGMAN AZ 86401 |
| CITIZENS TELECOM OF CA | 1035 PLACER ST REDDING CA 96001 |
| CITIZENS TELECOM SERVICES COMPANY | 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |

| Claim Name | Address Information |
|---|---|
| CITIZENS TELECOMMUNICATIONS COMPANY | 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY | 9260 E STOCKTON BLVD ELK GROVE CA 95624-1456 |
| CITIZENS TELEPHONE COMPANY | 225 EAST MAIN STREET BREVARD NC 28712-3758 |
| CITIZENS TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 1905 WALNUT STREET HIGGINSVILLE MO 64037-1534 |
| CITIZENS TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 506 BAILEY AVE LESLIE GA 31764-0187 |
| CITIZENS TELEPHONE COMPANY INC | 506 BAILEY AVE PO BOX 187 LESLIE GA 31764-0187 |
| CITIZENS TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 328 W MAIN ST NEW AUBURN WI 54757-8576 |
| CITIZENS TELEPHONE CORPORATION | GINNY WALTER LINWOOD FOSTER 426 N WAYNE ST WARREN IN 46792-9454 |
| CITIZENS UTILITIES RURAL COMPANY | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1390 |
| CITIZENS UTILITIES RURAL COMPANY | 3 HIGH RIDGE PARK STAMFORD CT 06905-1390 |
| CITRIX | CITRIX SYSTEMS INC 851 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309-2009 |
| CITRIX SYSTEMS INC | PO BOX 931686 ATLANTA GA 31193-1686 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309-2009 |
| CITRIX SYSTEMS INC. | C/O LUIS GRULLON 851 W. CYPRESS CREEK RD.   Account No. 3442 FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS, INC. | 6400 N.W. 6TH WAY FORTH LAUDERDALE FL 33309 |
| CITY & COUNTY OF BROOMFIELD | CO |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION P.O. BOX 407 BROOMFIELD CO 80038 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION P.O. BOX 407 BROOMFIELD CO 80038-0407 |
| CITY AND   COUNTY OF DENVER | TREASURY DIVISON ANNEX III 144 W. COLFAX AVE. DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | CO |
| CITY AND COUNTY OF DENVER/ TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST MCNICHOLS CIVIC CENTER BUILDING 144 W COLFAX AVE, ROOM 384   Account No. 557200 DENVER CO 80202-5391 |
| CITY AND COUNTY OF SAN FRANCISCO | CA |
| CITY OF  ALEXANDER CITY | AL |
| CITY OF ADAMSVILLE | AL |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE P.O. BOX 309 ADAMSVILLE AL 35005 |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE P.O. BOX 309 ADAMSVILLE AL 35005-0309 |
| CITY OF ALABASTER | AL |
| CITY OF ALABASTER | REVENUE DEPARTMENT 10052 HWY 119 ALABASTER, AL 35007 |
| CITY OF ALABASTER | 127 1ST STREET SW ALABASTER AL 35007 |
| CITY OF ALABASTER | REVENUE DEPARTMENT PO BOX 277 ALABASTER AL 35007 |
| CITY OF ALAMOSA | CO |
| CITY OF ALAMOSA | P.O. BOX 419 ALAMOSA, CO 81101 |
| CITY OF ALAMOSA | P.O. BOX 419 425 FOURTH STREET ALAMOSA CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE P.O. BOX 552 ALEXANDER CITY AL 35011 |
| CITY OF ALEXANDER CITY | PO BOX 552 ALEXANDER CITY AL 35011-0552 |
| CITY OF ALPHARETTA | GA |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE P.O. BOX 349 ALPHARETTA GA 30009 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE PO BOX 349 ALPHARETTA GA 30009-0349 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349 ALPHARETTA GA 30009-0349 |
| CITY OF ARVADA | CO |
| CITY OF ARVADA | 8101 RALSTON ROAD ARVADA CO 80002 |
| CITY OF ASPEN | CO |
| CITY OF ASPEN | 130 SOUTH GALENS ASPEN CO 81611 |
| CITY OF AUBURN | AL |
| CITY OF AUBURN | FINANCE DEPARTMENT 144 TICHENOR AV, STE 6 AUBURN AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE 144 TICHENOR AVENUE, SUITE 6 AUBURN AL 36830 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF AUBURN | FINANCE DEPT 144 TICHENOR AVW AUBURN AL 36830 |
| CITY OF AURORA | CO |
| CITY OF AURORA | TAX & LICENSING OFFICE 15151 E. ALAMEDA PKWY AURORA CO 80012 |
| CITY OF AURORA | TAX & LICENSING OFFICE 1ST FL AURORA CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION P.O. BOX 33001 AURORA CO 80041 |
| CITY OF AURORA | SALES TAX DIVISION P.O. BOX 33001 AURORA CO 80041-3001 |
| CITY OF AURORA (2 YR. LICENSE) | CO |
| CITY OF AVONDALE | AZ |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DR #270 AVONDALE, AZ 85323 |
| CITY OF AVONDALE | SALES TAX 11465 W CIVIC CENTER DR #270 AVONDALE AZ 85323-6805 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DRIVE, #270 AVONDALE AZ 85323-6808 |
| CITY OF BELLEVILLE | 169 FRONT ST    Account No. NORTE001 BELLEVILLE ON K8N 2Y8 CANADA |
| CITY OF BELLEVILLE | CITY HALL 169 FRONT ST BELLEVILLE ON K8N 2Y8 CANADA |
| CITY OF BELLEVUE | WA |
| CITY OF BELLEVUE | TAX DIVISION P.O. BOX 90012 BELLEVUE, WA 98009 |
| CITY OF BELLEVUE | PO BOX 90012 BELLEVUE WA 98009 |
| CITY OF BELLEVUE | PO BOX 34372 SEATTLE WA 98124-1372 |
| CITY OF BELLINGHAM | WA |
| CITY OF BELLINGHAM | FINANCE DIRECTOR P.O. BOX V BELLINGHAM WA 98227 |
| CITY OF BERKELEY | CA |
| CITY OF BERKELEY | FINANCE DEPARTMENT 1947 CENTER ST., 1ST FLOOR BERKELEY CA 94704 |
| CITY OF BERKELEY | 1947 CENTER ST BERKELEY CA 94704 |
| CITY OF BIRIGHTON (2 YR. LICENSE) | CO |
| CITY OF BIRMINGHAM | AL |
| CITY OF BIRMINGHAM | P.O. BOX 830638 BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BIRMINGHAM | PO BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283-638 |
| CITY OF BLUE ASH | INCOME TAX DIVISION 4343 COOPER ROAD BLUE ASH OH 45242-5699 |
| CITY OF BLUE ASH | 4343 COOPER RD BLUE ASH OH 45242-5699 |
| CITY OF BOCA RATON-6100 BROKEN SOUND | FL |
| CITY OF BOCA RATON-6501 N. CONGRESS | FL |
| CITY OF BONHAM | ATTN: BILL THUNDERBIRD 301 EAST FIFTH STREET BONHAM TX 75418 |
| CITY OF BONHAM | BONHAM WATER TREATMENT PLANT BONHAM TX 75418 |
| CITY OF BOULDER | CO |
| CITY OF BOULDER | SALES TAX DEPARTMENT DEPARTMENT 1128 DENVER CO 80263 |
| CITY OF BOULDER | SALES TAX DEPARTMENT DEPARTMENT 1128 DENVER CO 80263-1128 |
| CITY OF BRAMPTON | 2 WELLINGTON STREET WEST BRAMPTON ON L6Y 4R2 CANADA |
| CITY OF BRECKENRIDGE | CO |
| CITY OF BRECKENRIDGE | P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| CITY OF BREMERTON | WA |
| CITY OF BREMERTON | TAX & LICENSE DIVISION 345 SIXTH STREET, STE. 600 BREMERTON, WA 98337 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION 345 SIXTH ST SUITE 600 BREMERTON WA 98337-1873 |
| CITY OF BRIGHTON | CO |
| CITY OF BRIGHTON | 22 SOUTH 4TH AV BRIGHTON CO 80601 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION 22 SO. 4TH AVENUE BRIGHTON CO 80601 |
| CITY OF BRIGHTON | 22 SOUTH 4TH AVE BRIGHTON CO 80601 |
| CITY OF BRIGHTON (2-YEAR LICENSE) | CO |

| Claim Name | Address Information |
|---|---|
| CITY OF BROOKFIELD TREASURER | PO BOX 1018 MILWAUKEE WI 53201-1018 |
| CITY OF CANON CITY | CO |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217 |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217-0946 |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217-946 |
| CITY OF CHANDLER | AZ |
| CITY OF CHANDLER | TAX & LICENSE DIVISION MAIL STOP 701, P.O. BOX 4008 CHANDLER, AZ 85244 |
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 CHANDLER AZ 85244 |
| CITY OF CHANDLER | SALES & USE TAX RETURN PO BOX 4008 MS 701 CHANDLER AZ 85244-4008 |
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 CHANDLER AZ 85244-5001 |
| CITY OF CHICAGO | FUND 356 121 NORTH LASALLE ROOM 806 CHICAGO IL 60602-1240 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600 CINCINNATI OH 45202-5756 |
| CITY OF COLORADO SPRINGS | CO |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256-0001 |
| CITY OF COLORADO SPRINGS SALES TAX DIV | EMILY WILSON, ESQ COLORADO SPRINGS CITY ATTORNEY'S OFFICE 30 S. NEVADA, STE 501   Account No. 2800 COLORADO SPRINGS CO 80903 |
| CITY OF COMMERCE CITY | CO |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE COMMERCE CITY CO 80022 |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE COMMERCE CITY CO 80022-3203 |
| CITY OF COPPELL/COPPELL ISD | TAX COLLECTOR PO BOX 9478 COPPELL TX 75019 |
| CITY OF CORTEZ | CO |
| CITY OF CORTEZ | 210 EAST MAIN CORTEZ CO 81321 |
| CITY OF CREVE COEUR | MO |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD CREVE COEUR MO 63141 |
| CITY OF DAPHNE | AL |
| CITY OF DAPHNE | P.O. DRAWER 1047 DAPHNE AL 36526 |
| CITY OF DAPHNE | P.O. DRAWER 1047 DAPHNE AL 36526-1047 |
| CITY OF DECATUR | AL |
| CITY OF DECATUR | REVENUE DEPARTMENT P.O. BOX 488 DECATUR AL 35602 |
| CITY OF DECATUR | REVENUE DEPARTMENT P.O. BOX 488 DECATUR AL 35602-0488 |
| CITY OF DEMOPOLIS | AL |
| CITY OF DEMOPOLIS | P.O. BOX 580 211 NORTH WALNUT AVE DEMOPOLIS, AL 36732 |
| CITY OF DENVER | CO |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE P.O. BOX 17430 DENVER CO 80217 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE P.O. BOX 17430 DENVER CO 80217-0430 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE, P.O. BOX 17430 DENVER CO 80217-430 |
| CITY OF DURANGO | CO |
| CITY OF DURANGO | 949 SECOND AVENUE DURANGO CO 81301 |
| CITY OF DURHAM | NC |
| CITY OF DURHAM | DEPT OF FINANCE - BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | CITY/COUNTY PLANNING DEPT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | PO BOX 30040   Account No. 62285910 DURHAM NC 27702-3040 |
| CITY OF EDMONTON | PO BOX 1982 EDMONTON AB T5J 3X5 CANADA |
| CITY OF EL SEGUNDO | CA |
| CITY OF EL SEGUNDO | LICENSE DIVISION 350 MAIN STREET EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF EL SEGUNDO | LICENSE DIVISION 350 MAIN ST EL SEGUNDO CA 90245-0989 |
| CITY OF ENGLEWOOD | CO |
| CITY OF ENGLEWOOD | P. O. BOX 2900 SALES TAX ENGLEWOOD CO 80150 |
| CITY OF ENGLEWOOD | P. O. BOX 2900 SALES TAX ENGLEWOOD CO 80150-2900 |
| CITY OF EVERETT | WA |
| CITY OF EVERETT | CITY CLERKS OFFICE BUSINESS TAX DIVISION 2930 WETMORE AVE EVERETT WA 98201 |
| CITY OF EVERETT | CITY CLERK'S OFF BUSINESS TAX DIVISION 2930 WETMORE AVE EVERETT WA 98201 |
| CITY OF EVERETT | 2930 WETMORE AVE EVERETT WA 98201-4067 |
| CITY OF EVERETT | 3002 WETMORE AVENUE EVERETT WA 98201-4073 |
| CITY OF FAIRBANKS | AK |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET FIARBANKS AK 99701 |
| CITY OF FAIRBANKS | 800 CUSHMAN ST FAIRBANKS AK 99701 |
| CITY OF FLAGSTAFF | AZ |
| CITY OF FLAGSTAFF | P.O. BOX 22518 FLAGSTAFF AZ 86002 |
| CITY OF FLAGSTAFF | P.O. BOX 22518 FLAGSTAFF AZ 86002-2518 |
| CITY OF FOLEY | AL |
| CITY OF FOLEY | P.O. BOX 1750 FOLEY, AL 36536 |
| CITY OF FOLEY | PO DRAWER 400 FOLEY AL 36536 |
| CITY OF FORT COLLINS | CO |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522-0439 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522-439 |
| CITY OF GADSDEN | AL |
| CITY OF GADSDEN | REVENUE DEPARTMENT P.O. BOX 267 GADSDEN AL 35902 |
| CITY OF GADSDEN | REVENUE DEPARTMENT PO BOX 267 GADSDEN AL 35902-0267 |
| CITY OF GLENDALE | AZ |
| CITY OF GLENDALE | CO |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET GLENDALE CO 80246 |
| CITY OF GLENDALE | TAX & LICENSE DIVISION 5850 W. GLENDALE AVENUE GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION P.O. BOX 800 GLENDALE AZ 85311 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION P.O. BOX 800 GLENDALE AZ 85311-0800 |
| CITY OF GLENWOOD SPRINGS | CO |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET P.O. BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 GLENWOOD CO 81602-0458 |
| CITY OF GLENWOOD SPRINGS (2 YR. LICENSE) | CO |
| CITY OF GOLDEN | CO |
| CITY OF GOLDEN | SALES TAX DEPARTMENT P.O. BOX 5885 DENVER CO 80217 |
| CITY OF GOLDEN | SALES TAX DEPARTMENT P.O. BOX 5885 DENVER CO 80217-5885 |
| CITY OF GOLDEN | SALES TAX DIVISION 911 10TH STREET GOLDEN CO 80401 |
| CITY OF GOLDEN | SALES TAX DIVISION GOLDEN CO 80401 |
| CITY OF GOLDEN (2 YR. LICENSE) | CO |
| CITY OF GRAND JUNCTION | CO |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT SALES TAX DIVISION 250 NORTH 5TH STREET GRAND JUNCTION CO 81501 |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT SALES TAX DIVISION, 250 NORTH 5TH STREET GRAND JUNCTION CO 81501-2668 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF GREELEY | CO |
| CITY OF GREELEY | FINANCE DEPT. P.O. BOX 1648 GREELEY CO 80632 |
| CITY OF GREENSBORO | PO BOX 26118 GREENSBORO NC 27402-6118 |
| CITY OF GREENWOOD VILLAGE | CO |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| CITY OF GULF SHORES | AL |
| CITY OF GULF SHORES | REVENUE DIVISION P.O. BOX 4089 GULF SHORES AL 36547 |
| CITY OF HEFLIN | P.O. BOX 128 850 ROSS STREET HEFLIN, AL 36264 |
| CITY OF HEFLIN | 850 ROSS ST PO BOX 128 HEFLIN AL 36264 |
| CITY OF HEFLIN (VIA ALATAX) | AL |
| CITY OF HELENA | AL |
| CITY OF HELENA | P.O. BOX 613 HELENA AL 35080 |
| CITY OF HELENA | P.O. BOX 613 HELENA AL 35080-0613 |
| CITY OF HOOVER | AL |
| CITY OF HOOVER | P.O. BOX 1750 HOOVER, AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407 HOOVER AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407 HOOVER AL 35246-0144 |
| CITY OF HOOVER | PO BOX 11407 BIRMINGHAM AL 35246-0144 |
| CITY OF HUEYTOWN | AL |
| CITY OF HUEYTOWN | P.O. BOX 3650 HUEYTOWN AL 35023 |
| CITY OF HUNTINGTON | WV |
| CITY OF HUNTINGTON | B&O TAX TRUST - L2935 P.O. BOX 1733 HUNTINGTON WV 25326 |
| CITY OF HUNTINGTON | PO BOX 1733 CHARLESTON WV 25326 |
| CITY OF HUNTSVILLE | AL |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER P.O. BOX 040003 HUNTSVILLE AL 35804 |
| CITY OF IRONDALE | AL |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET P.O. BOX 100188 IRONDALE, AL 35210 |
| CITY OF IRONDALE | REVENUE DEPARTMENT P.O. BOX 100188 IRONDALE AL 35210-0188 |
| CITY OF IRONDALE | REVENUE DEPARTMENT P.O. BOX 100188 IRONDALE AL 35210-188 |
| CITY OF IRVINE | CA |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE P.O. BOX 19575 IRVINE CA 92623 |
| CITY OF IRVINE BUISNESS LICENSE | PO BOX 19575 IRVINE CA 92623-9575 |
| CITY OF IRVING | TAX & REVENUE COLLECTION PO BOX 152288 IRVING TX 75015-2288 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288 IRVING TX 75015 |
| CITY OF JASPER | AL |
| CITY OF JASPER | ATTN: REVENUE DEPT. P.O. BOX 2131 JASPER AL 35502 |
| CITY OF JASPER | ATTN: REVENUE DEPT. P.O. BOX 2131 JASPER AL 35502-1589 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION MARK RHUEMS 414 EAST 12TH STREET, SUITE 201W KANSAS CITY MO 64106 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY MO 64106-2786 |
| CITY OF KELSO | WA |
| CITY OF KELSO | TAX DEPARTMENT P.O. BOX 819 KELSO WA 98626 |
| CITY OF KELSO | PO BOX 819 KELSO WA 98626-0078 |
| CITY OF KELSO-ANNUAL | WA |
| CITY OF KINGMAN | 1001 GATES AVE KINGMAN AZ 86401 |
| CITY OF LAFAYETTE | CO |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION P.O. BOX 250 1290 SOUTH PUBLIC ROAD LAFAYETTE CO 80026 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION P.O. BOX 250, 1290 SOUTH PUBLIC ROAD LAFAYETTE CO 80026-0250 |

| Claim Name | Address Information |
|---|---|
| CITY OF LAJUNTA | CO |
| CITY OF LAJUNTA | P.O. BOX 489 601 COLORADO LAJUNTA CO 81050 |
| CITY OF LAKE OSWEGO | OR |
| CITY OF LAKE OSWEGO | P.O. BOX 369 LAKE OSWEGO OR 97034 |
| CITY OF LAKE OSWEGO | PO BOX 369 LAKE OSWEGO OR 97034-0369 |
| CITY OF LAKEWOOD | CO |
| CITY OF LAKEWOOD | P. O. BOX 261450 LAKEWOOD CO 80226 |
| CITY OF LAKEWOOD | P. O. BOX 261450 LAKEWOOD CO 80226-9450 |
| CITY OF LAMAR | CO |
| CITY OF LAMAR | 102 EAST PARMENTER ST LAMAR CO 81052 |
| CITY OF LAMAR | 102 E. PARAMENTER ST. LAMAR CO 81052 |
| CITY OF LITTLETON | CO |
| CITY OF LITTLETON | DEPT 959 DENVER CO 80291 |
| CITY OF LITTLETON | DEPT 959 DENVER CO 80291-0959 |
| CITY OF LONDON | PO BOX 5256 300 DUFFERIN AVE LONDON ON N6A 5M6 CANADA |
| CITY OF LONGMONT | CO |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE SALES/USE TAX DIVISION CIVIC CENTER COMPLEX LONGMONT CO 80501 |
| CITY OF LONGVIEW | WA |
| CITY OF LONGVIEW | FINANCE DEPARTMENT - B&O TAXES P.O. BOX 128 LONGVIEW WA 98632 |
| CITY OF LONGVIEW | 1525 BRDWAY LONGVIEW WA 98632 |
| CITY OF LONGVIEW | PO BOX 128 LONGVIEW WA 98632-7080 |
| CITY OF LONGVIEW-ANNUAL | WA |
| CITY OF LOS ANGELES | CA |
| CITY OF LOS ANGELES | TAXES AND PERMITS 200 NORTH SPRING ST, RM 101 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 57065 LOS ANGELES CA 90074-7065 |
| CITY OF LOUISVILLE | CO |
| CITY OF LOUISVILLE | SALES TAX & LICENSING DIVISION 749 MAIN ST LOUISVILLE CO 80027 |
| CITY OF LOUISVILLE | SALES TAX DIVISION 749 MAIN STREET LOUISVILLE CO 80027 |
| CITY OF LOUISVILLE | 749 MAIN STREET LOUISVILLE CO 80027 |
| CITY OF LOVELAND | CO |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION P.O. BOX 845 LOVELAND CO 80539 |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION P.O. BOX 845 LOVELAND CO 80539-0845 |
| CITY OF MADISON | AL |
| CITY OF MERCER ISLAND | WA |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST MERCER ISLAND WA 98040 |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST MERCER ISLAND WA 98040-3732 |
| CITY OF MESA | AZ |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211 |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211-6350 |
| CITY OF MILLBROOK | AL |
| CITY OF MILLBROOK | TAX DEPARTMENT P.O. BOX C MILLBROOK AL 36054 |
| CITY OF MOBILE | AL |
| CITY OF MOBILE | DEPT #1530 P.O. BOX 11407 BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246 |
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246-1519 |
| CITY OF MOBILE | BUSINESS LICENSE DEPT PO BOX 949 MOBILE AL 36652-0949 |
| CITY OF MONTEVALLO | AL |
| CITY OF MONTEVALLO | P.O. BOX 63 MONTEVALLO, AL 35115 |

| Claim Name | Address Information |
|---|---|
| CITY OF MONTEVALLO | REVENUE DEPARTMENT PO BOX 63 MONTEVALLO AL 35115 |
| CITY OF MONTGOMERY | AL |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM, AL 35283 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283-0469 |
| CITY OF MONTGOMERY | % COMPASS BANK PO BOX 830469 BIRMINGHAM AL 35283-0469 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283-469 |
| CITY OF MONTROSE | CO |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET P.O. BOX 790 MONTROSE CO 81402 |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET P.O. BOX 790 MONTROSE CO 81402-0790 |
| CITY OF MOUNTAIN BROOK | AL |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT P.O. BOX 130009 MOUNTAIN BROOK AL 35213 |
| CITY OF NEW HAVEN | TAX COLLECTOR PO BOX 1927 NEW HAVEN CT 06509-1927 |
| CITY OF NEW ORLEANS | LA |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE BUREAU OF REVENUE P.O. BOX 61840 NEW ORLEANS LA 70161 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE BUREAU OF REVENUE, P.O. BOX 61840 NEW ORLEANS LA 70161-1840 |
| CITY OF NEW YORK | NY |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET - 3RD FLOOR BROOKLYN NY 11201 |
| CITY OF NOGALES | AZ |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE NOGALES AZ 85621 |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR NORTHGLENN CO 80233 |
| CITY OF NORTHPORT | AL |
| CITY OF NORTHPORT | REVENUE DIVISION P.O. DRAWER 569 NORTHPORT AL 35476 |
| CITY OF OAKLAND | CA |
| CITY OF OAKLAND | BUSINESS TAX SECTION, FILE 72918 P.O. BOX 61000 SAN FRANCISCO CA 94161 |
| CITY OF OAKLAND | BUSINESS TAX SECT FILE 72918 PO BOX 61000 SAN FRANCISCO CA 94161-2918 |
| CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA OAKLAND CA 94612 |
| CITY OF OLYMPIA | WA |
| CITY OF OLYMPIA | P.O. BOX 1967 OLYMPIA WA 98507 |
| CITY OF OLYMPIA | PO BOX 1967 OLYMPIA WA 98507-1967 |
| CITY OF ORANGE BEACH | AL |
| CITY OF ORANGE BEACH | P.O. BOX 1159 ORANGE BEACH AL 36561 |
| CITY OF ORANGE BEACH | P.O. BOX 1159 ORANGE BEACH AL 36561-1159 |
| CITY OF OTTAWA | TAX OFFICE PO BOX 425 OTTAWA ON K1N 9C1 CANADA |
| CITY OF PALM BCH GDNS FI | 10500 N MILITARY TRL PALM BEACH GDNS FL 33410 |
| CITY OF PASADENA | CA |
| CITY OF PASADENA | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 117 E COLORADO BLVD PASADENA CA 91105-1938 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION 100 N. GARFILED AVENUE #N106 PASADENA CA 91109 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PELHAM | AL |
| CITY OF PELHAM | P.O. BOX 1238 PELHAM, AL 35124 |
| CITY OF PELL CITY | AL |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH PELL CITY AL 35125 |
| CITY OF PEORIA | AZ |
| CITY OF PEORIA | SALES TAX P.O. BOX 4038 PEORIA AZ 85380 |
| CITY OF PEORIA | SALES TAX P.O. BOX 4038 PEORIA AZ 85380-4038 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE P.O. BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PHILADELPHIA | 5900-02 TORRESDALE AVE PHILADELPHIA PA 19135 |

| Claim Name | Address Information |
|---|---|
| CITY OF PHOENIX | AZ |
| CITY OF PHOENIX | ATTN: PRIVILEGE LICENSE TAX DESK PO BOX 29690 PHOENIX AZ 85038 |
| CITY OF PIEDMONT | AL |
| CITY OF PIEDMONT | P.O. BOX 112 PIEDMONT AL 36272 |
| CITY OF PORT TOWNSEND | WA |
| CITY OF PORT TOWNSEND | 250 MADISON ST., STE. 1 PORT TOWNSEND WA 98368 |
| CITY OF PORT TOWNSEND | 250 MADISON ST PORT TOWNSEND WA 98368-5738 |
| CITY OF PORT TOWNSEND | 181 QUINCY ST STE 101 WATERMAN & KATZ BUILDING PORT TOWNSEND WA 98368-5762 |
| CITY OF POULSBO | WA |
| CITY OF POULSBO | CITY CLERK'S OFFICE P.O. BOX 98 POULSBO WA 98370 |
| CITY OF PRATTVILLE | AL |
| CITY OF PRATTVILLE | P.O. BOX 680190 PRATTVILLE AL 36068 |
| CITY OF PRESCOTT | AZ |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT P.O. BOX 2077 PRESCOTT AZ 86302 |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT P.O. BOX 2077 PRESCOTT AZ 86302-2077 |
| CITY OF PRICHARD | AL |
| CITY OF PRICHARD | P.O. BOX 10427 PRICHARD, AL 36610 |
| CITY OF PUEBLO | CO |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | FINANCE DEPARTMENT PUEBLO CO 81002-1427 |
| CITY OF RAINBOW CITY | AL |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT 3700 RAINBOW DRIVE RAINBOW CITY AL 35906 |
| CITY OF RAINBOW CITY | 3700 RAINBOW DR REVENUE DEPT RAINBOW CITY AL 35906-6331 |
| CITY OF RICHARDSON | 411 WEST ARAPAHO ATTN: CASHIER RICHARDSON TX 75080 |
| CITY OF RICHARDSON | 2100 E CAMPBELL RD STE 100 RICHARDSON TX 75081 |
| CITY OF RICHARDSON | PO BOX 831907    Account No. 1332014441 RICHARDSON TX 75083 |
| CITY OF RICHARDSON | PO BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHARDSON | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHMOND | VA |
| CITY OF RICHMOND | 900 EAST BROAD STREET, RM 103 RICHMOND VA 23219 |
| CITY OF RICHMOND | DEPT COMM DEV PERMITS & INSP 900 EAST BROAD ST RICHMOND VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION P.O. BOX 26505 RICHMOND VA 23261 |
| CITY OF RICHMOND | PO BOX 26505 RICHMOND VA 23261-6505 |
| CITY OF ROBERTSDALE | AL |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT P.O. BOX 429 ROBERTSDALE AL 36567 |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT P.O. BOX 429 ROBERTSDALE AL 36567-0429 |
| CITY OF RUSSELLVILLE | AL |
| CITY OF RUSSELLVILLE | P.O. BOX 1000 400 JACKSON AVENUE NORTH RUSSELLVILLE, AL 35653 |
| CITY OF RUSSELLVILLE | PO BOX 1000 LICENSE DEPT RUSSELLVILLE AL 35663-1000 |
| CITY OF SACRAMENTO | CA |
| CITY OF SACRAMENTO | CITY HALL 915 I STREET, ROOM 1214 SACRAMENTO, CA 95814 |
| CITY OF SACRAMENTO | 915 I STREET ROOM 104 CITY HALL SACRAMENTO CA 95814-2696 |
| CITY OF SALT LAKE CITY | UT |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE P.O. BOX 30881 SALT LAKE CITY UT 84130 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION P.O. BOX 7425 SAN FRANCISCO CA 94120 |
| CITY OF SAN JOSE | CA |

| Claim Name | Address Information |
|---|---|
| CITY OF SAN JOSE | BUSINESS TAX P.O. BOX 45710 SAN FRANCISCO CA 94145 |
| CITY OF SAN JOSE | PO BOX 45679 SAN FRANCISCO CA 94145-0679 |
| CITY OF SANTA CLARA | 455 GREAT AMER. PKY CA |
| CITY OF SANTA CLARA | MUNICIPAL SERVICES 1500 WARBURTON AVE    Account No. 70909 SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION 1500 WARBURTON AVENUE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVENUE SANTA CLARA CA 95050-3796 |
| CITY OF SANTA CLARA | PO BOX 58000    Account No. 6617101 SANTA CLARA CA 95052-8000 |
| CITY OF SCOTTSDALE | AZ |
| CITY OF SCOTTSDALE | TAX AND LICENSE P.O. BOX 1929 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | PO BOX 1929 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | TAX & LICENSE PO BOX 1586 SCOTTSDALE AZ 85252-1586 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 SCOTTSDALE AZ 85252-1949 |
| CITY OF SEATTLE | WA |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS 700 5TH AVENUE SEATTLE WA 98104 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS P.O. BOX 34907 SEATTLE WA 98124 |
| CITY OF SEATTLE | PO BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS PO BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SHEFFIELD | AL |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY P.O. BOX 380 SHEFFIELD, AL 35660 |
| CITY OF SHEFFIELD | REVENUE/LICENSE OFFICE PO DRAWER 380 SHEFFIELD AL 35660 |
| CITY OF SHERIDAN | CO |
| CITY OF SHERIDAN | 4101 S. FEDERAL BLVD SHERIDAN CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION 4101 SOUTH FEDERAL BLVD. SHERIDAN CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION 4101 SOUTH FEDERAL BLVD. SHERIDAN CO 80110-5399 |
| CITY OF SNOQUALMIE | WA |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT P.O. BOX 987 SNOQUALMIE WA 98065 |
| CITY OF SNOQUALMIE | PO BOX 987 SNOQUALMIE WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369 SOUTHFIELD MI 48037-0369 |
| CITY OF SOUTHFIELD TREASURER | OAKLAND COUNTY PO BOX 2055 SOUTHFIELD MI 48037-2055 |
| CITY OF SPOKANE | WA |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER 808 W. SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER 803 WEST SPOKANE FALLS BLVD SPOKANE WA 99201-3336 |
| CITY OF STERLING | CO |
| CITY OF STERLING | P.O. BOX 4000 STERLING CO 80751 |
| CITY OF SUNRISE | FL |
| CITY OF SUNRISE | PO BOX 31432    Account No. 9560, 5296 TAMPA FL 33631-3432 |
| CITY OF SUNRISE | SUNRISE FL 33323 |
| CITY OF SUNRISE | OCCUPATIONAL LICENSE DIVISION 1607 NW 136 AVENUE SUNRISE FL 33323-2835 |
| CITY OF TACOMA | WA |
| CITY OF TACOMA | 747 MARKET STREET ROOM 248 TACOMA WA 98402-3770 |
| CITY OF TACOMA | FINANCE DEPT-TAX & LICENSE DIV 733 MARKET ST TACOMA WA 98402-3770 |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION P.O. BOX 11640 TACOMA WA 98411 |
| CITY OF TACOMA | FINANCE DEPARTMENT PO BOX 11640 TACOMA WA 98411-6640 |
| CITY OF TACOMA DEPT OF PUBLIC | GINNY WALTER LORI ZAVALA 3628 S. 35TH ST. TACOMA WA 98409-3192 |
| CITY OF TALLADEGA | AL |
| CITY OF TALLADEGA | SALES & USE TAX DEPT PO BOX 498 TALLADEGA AL 35160 |
| CITY OF TALLADEGA | P.O. BOX 498 203 WEST SOUTH STREET TALLADEGA, AL 35161 |
| CITY OF TEMPE | AZ |

| Claim Name | Address Information |
| --- | --- |
| CITY OF TEMPE | P.O. BOX 29618 PHOENIX AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE P.O. BOX 29618 PHOENIX AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE P.O. BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF TEMPE | TAX & LICENSE DIVISION PO BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF THORNTON | CO |
| CITY OF THORNTON | DEPT. 222 DENVER CO 80291 |
| CITY OF THORNTON | DEPT. 222 DENVER CO 80291-0222 |
| CITY OF THOUSAND OAKS | CA |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT 2100 E. THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF THOUSAND OAKS | BUSINESS TAX DEPARTMENT 2100 EAST THOUSAND OAKS BLVD THOUSAND OAKS CA 91362-2903 |
| CITY OF TUCSON | AZ |
| CITY OF TUCSON | LICENSE SECTION 255 W. ALAMEDA TUCSON, AZ 85701 |
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726 |
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726-7320 |
| CITY OF TUSCALOOSA | AL |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE P.O. BOX 2089 TUSCALOOSA AL 35403 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE P.O. BOX 2089 TUSCALOOSA AL 35403-2089 |
| CITY OF VANCOUVER | LICENSES DEPARTMENT 453 WEST 12 AVENUE VANCOUVER BC V5Y 1V4 CANADA |
| CITY OF VANCOUVER | WA |
| CITY OF VANCOUVER | FINANCIAL SERVICES P.O. BOX 8995 VANCOUVER WA 98668 |
| CITY OF VANCOUVER | FINANCIAL SERVICES VANCOUVER WA 98668-8995 |
| CITY OF WESTMINSTER | CO |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER CO 80217 |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER CO 80217-7107 |
| CITY OF WHEAT RIDGE | CO |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION P.O. BOX 248 WHEAT RIDGE CO 80034 |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION P.O. BOX 248 WHEAT RIDGE CO 80034-0248 |
| CITY OF WILMINGTON | DE |
| CITY OF WILMINGTON | WAGE BUSINESS LICENSE DIVISION 800 NORTH FRENCH ST WILMINGTON DE 19801-3537 |
| CITY OF WILMINGTON | DIVISION OF REVENUE P.O. BOX 15577 WILMINGTON, DE 19850 |
| CITY OF WILSON | NC |
| CITY OF WILSON | P.O. BOX 10 WILSON NC 27894 |
| CITY OF WILSON | PO BOX 10 WILSON NC 27894-0010 |
| CITY OF WILSON DEVELOPMENT SERVICES | 112 GOLDSBORO STREET E WILSON NC 27893 |
| CITY OF WINNIPEG | TAX DEPARTMENT 510 MAIN ST WINNIPEG MB R3B 3M2 CANADA |
| CITY TREASURER | PO BOX 1967 OLYMPIA WA 98507-1967 |
| CITY TREASURER FINANCE DEPARTMENT | REVENUE DIVISION KANSAS CITY MO 64106-2786 |
| CITY-COUNTY TAX COLLECTOR | 700 NORTH TRYON ST CHARLOTTE NC 28231-1577 |
| CITY-SAN JOSE | CITY OF SAN JOSE PO BOX 45710 SAN FRANCISCO CA 94145-5710 |
| CIZMIC CONSULTING INC | 1427 SABAL TRAIL WESTON FL 33327 |
| CLABORN, GARLAND M | 4400 MILTON TRL LITHONIA GA 30058 |
| CLACKAMAS COUNTY INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 906 MAIN ST OREGON CITY OR 97045-1858 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD OREGON CITY OR 97045 |
| CLACKAMAS COUNTY TAX COLLECTOR | 150 BEAVERCREEK RD OREGON CITY OR 970454302 |
| CLAGETT, JOSEPH L | 10616 JAGUAR PT LITTLETONY CO 80124 |
| CLAIBORNE, MELINDA ADCOCK | 6076 OLD ROXBORO RD OXFORD NC 27565 |
| CLAIRE BABIN | 95 RUE DECENTRE CIVIC APT 211 MONT ST HILAIRE QC J3H 4X4 CANADA |
| CLAIRE STETTEN | 131 AVENUE DAUMESNIL PARIS 75012 FRANCE |

| Claim Name | Address Information |
| --- | --- |
| CLAISE, RODGER D | 1415 MARLY DR DURHAM NC 27703 |
| CLANCEY, KEVIN | 2 CEDAR AVENUE PE C1A 6K3 CANADA |
| CLAPHAM, BRADLEY | 22527 RED WING TRAIL TOMBALL TX 77375 |
| CLAPHAM, BRADLEY J | 22527 RED WING TRAIL TOMBALL TX 77375 |
| CLAPP, SHELVY P | 1611 INFINITY RD DURHAM NC 27712 |
| CLARE, CHRISTOPHER | 708 OAK HOLLOW LN FLOWER MOUND TX 75028 |
| CLARENCE J CHANDRAN | 5555 COLLINS AVENUE, APT 15E MIAMI BEACH FL 33140 |
| CLARENCE TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 608 LOMBARDI ST CLARENCE IA 52216-0246 |
| CLARENCE TELEPHONE CO INC | 608 LOMBARDI ST PO BOX 246 CLARENCE IA 52216-0246 |
| CLARIFY INC | 2560 ORCHARD PARKWAY, BUILDING D SAN JOSE CA 95131-1033 |
| CLARIFY LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH GREECE |
| CLARIS, IAN | 70 OBELISK RISE NORTHAMPTON NN2 8QT GREECE |
| CLARITY TECHNOLOGY | CLARITY HOUSE, 103 DALTON AV. BIRCHWOOD PARK WARRINGTON WA3 6YB GREECE |
| CLARITY TECHNOLOGY LTD | IP HOUSE LONDON ROAD HATCH BASINGSTOKE RG24 7JL GREECE |
| CLARK CONSULTING | PO BOX 13066 NEWARK NJ 07188-0066 |
| CLARK COUNTY | NV |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE P.O. BOX 98627 LAS VEGAS NV 89193 |
| CLARK COUNTY ASSESSOR | PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY DEPT OF BUSINESS LIC | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89106 |
| CLARK H PEARSON | 2308 GLASGOW CERES CA 95307 |
| CLARK III, ALEXIS L | 41551 EDISON LAKE RD BELLEVILLE MI 48111 |
| CLARK POWELL ASSOCIATES INC | PO BOX 25146 WINSTON-SALEM NC 27114 |
| CLARK, ADRIAN W | 72 WATERBURY AVE APT 4 STAMFORD CT 06902 |
| CLARK, AMY | 9589 TUDOR OAKS DR MANASSAS VA 22110 |
| CLARK, ANDREW | 1335 WILLOW PARK WAY CUMMING GA 30041 |
| CLARK, BARBARA B | 377 HOSMER ST MARLBORO MA 01752 |
| CLARK, CALVIN | 11061 MORGAN DRIVE LAVON TX 75166 |
| CLARK, CALVIN C. | 11061 MORGAN DRIVE    Account No. 7964 GLOBAL ID LAVON TX 75166 |
| CLARK, CARA | 7201 APEX BARBECUE RD APEX NC 27502 |
| CLARK, CARRI | 211 D HUDSON ST RALEIGH NC 27608 |
| CLARK, CHARLES | 5216 SUMMIT KNOLL TRAIL SACHSE TX 75048 |
| CLARK, CHRISTY S | 801 SUMMER PLACE PLANO TX 75094 |
| CLARK, CONNIE | 99 SOUTH ROWE ROAD HENDERSONVILLE NC 28792 |
| CLARK, CONNIE S | 99 SOUTH ROWE ROAD HENDERSONVILLE NC 28792 |
| CLARK, DALE | 4200 PARISH DR MARIETTA GA 30066 |
| CLARK, DAMON | 6024 LARBOARD DR APEX NC 27539 |
| CLARK, DAVID I | 8913 EMORY OAK LN RICHMOND VA 23237 |
| CLARK, DAVID J | 33 MONROE AVE EAST CORNWALL ONTARIO K6H2N1 CANADA |
| CLARK, DEBORAH B | 712 RIVERWOOD RD CHARLOTTE NC 282702165 |
| CLARK, DEWANN | 2605 DANDRIDGE DRIVE RALEIGH NC 27610 |
| CLARK, DOUGLAS G | 1529 ELLIS HOLLOW ROAD NY 14850 |
| CLARK, DOUGLAS G. | APT. 1904, 330 SPADINA RD. TORONTO ON M5R 2V9 CANADA |
| CLARK, DOUGLAS G. | 1529 ELLIS HOLLOW ROAD    Account No. 3459 ITHACA NY 14850 |
| CLARK, ERIC | 436 DANIEL DRIVE ALLEN TX 75002 |
| CLARK, EXIE L | 115 PROCIAN STREET OXFORD NC 27565 |
| CLARK, GEORGE | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK, GEORGE A | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK, GREGORY A | 1010 TAMARRON PKWY SMYRNA GA 30080 |
| CLARK, HAROLD C | 708 RIDGEMONT ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| CLARK, JAMES | 11 ROSEWOOD LANE SEWELL NJ 08080 |
| CLARK, JAMES | 9141 N 100 W HUNTINGTON IN 467508317 |
| CLARK, JAMES | 447 N MUNSON RD ROYSE CITY TX 751895367 |
| CLARK, JAMES | 1875 E HOMESTEAD LOOP HAYDEN ID 838354909 |
| CLARK, JAMES A | 404 JESSAMINE LN SCHENECTADY NY 12303 |
| CLARK, JEANETTE M | 1021 VENTURA DRIVE MODESTO CA 95350 |
| CLARK, JEFFERY A | PO BOX 63 PRINCEVILLE IL 61559 |
| CLARK, JOE P | 400 COUNTY ROAD 114 HOULKA MS 38850-9634 |
| CLARK, JOHN C | 614 FERDINAND CT FERNANDINA BEACH FL 32034 |
| CLARK, JOHN C | 1745 PINEHURST DRIVE WEST PALM BEA FL 33407 |
| CLARK, JOHN R | 4490 ELDORADO PRKWY APT 228 MCKINNEY TX 75070 |
| CLARK, JOYCE | 14101 EAST 14TH STREET #205 SAN LEANDRO CA 94578 |
| CLARK, KAREN | 1822 SMOKEY MOUNTAIN TRL MESQUITE TX 75149 |
| CLARK, KELLY | 529 NORTH PENNSYLVANIA AVENUE ANTHONY KS 67003 |
| CLARK, KEVIN | 2600 WEBB GIRTH RD GAINESVILLE GA 30507 |
| CLARK, LISA G | 3406 ORCHID ROWLETT TX 75088 |
| CLARK, MARK D | 138 CLARK DRIVE MT JULIET TN 37122 |
| CLARK, MARSHA C | 4609 FARRELL RD SANFORD NC 27330 |
| CLARK, MICHAEL C | 1732 TREELINE RD LITHONIA GA 30058 |
| CLARK, MICHAEL E | 712 RIVERWOOD RD CHARLOTTE NC 282702165 |
| CLARK, MICHELE | 139 POPLAR FOREST LN PITTSBORO NC 27312 |
| CLARK, PEGGY | 414 TUMBLEWEED TRAIL DENISON TX 75021 |
| CLARK, ROBERT | 710 SQUIRE CT ALLEN TX 75002 |
| CLARK, ROBERT D | 2719 RIVER PLAZA DR #109 SACRAMENTO CA 95833 |
| CLARK, ROBERT F | 116 HUNTSMOOR LN CARY NC 27513 |
| CLARK, ROBERT H | 710 SQUIRE CT ALLEN TX 75002 |
| CLARK, RONALD J | 607 QUAIL RUN DR ALLEN TX 75002 |
| CLARK, SANDRA A | 461 CLINTON STREET CONCORD NH 03301-8408 |
| CLARK, SCOTT | 2221 LAKESIDE BOULEVARD RICH1 RICHARDSON TX 75082-4399 |
| CLARK, SCOTT | 5718 VELASCO AVE    Account No. 6933 DALLAS TX 75206 |
| CLARK, SCOTT | SCOTT CLARK 5718 VELASCO AVE. DALLAS TX 75206 |
| CLARK, SHAHEEN | 118  BACIGALUPI DRIVE LOS GATOS CA 95032 |
| CLARK, SHERON K | 13705 JANWOOD LN DALLAS TX 75234 |
| CLARK, SHIRLEY | 5216 SUMMIT KNOLL TR SACHSE TX 75048 |
| CLARK, SHIRLEY A | 5216 SUMMIT KNOLL TR SACHSE TX 75048 |
| CLARK, SHIRLEY D | 701 LAKEVIEW RD DURHAM NC 27712 |
| CLARK, TERRY | 1339 LEGACY GREENE AVE. WAKE FOREST NC 27587 |
| CLARK, TIMOTHY M | 6963 FOUNTAIN CREEK RIDGE LANE WATERLOO IL 62298-2207 |
| CLARK, VANESSA | P O BOX 161 HIDDENITE NC 28636 |
| CLARK, WANDA | 804 BAREFOOT ST GARNER NC 27529 |
| CLARK, WANDA B | 804 BAREFOOT ST GARNER NC 27529 |
| CLARK, WILLIAM A | 1651 GARDEN LN WHITE BEAR LAKE MN 55110 |
| CLARK,JAMES,T | 6001 CEDAR LAND ROWLETT TX 75089 |
| CLARK,TERRY L | 6094 CINDY LANE OXFORD NC 27565 |
| CLARK-SELLERS, KATHRYN | 3005 LATTYES LANE    Account No. 1640 RALEIGH NC 27613 |
| CLARK-SELLERS, KATHRYN LEE | 3005 LATTYES LANE    Account No. 1640 RALEIGH NC 27613 |
| CLARKE MODET & CO | 1221 BRICKELL AVE MIAMI FL 33131-3224 |
| CLARKE MODET AND CO | GOYA 11 MADRID 28001 SPAIN |
| CLARKE MODET PROPRIEDADE | INTELECTUAL LTDA AV MARECHAL CAMARA 160 RIO DE JANEIRO 20020-080 BRAZIL |

| Claim Name | Address Information |
|---|---|
| CLARKE, BRIAN | 14 SMITH CRESCENT ON M8Z 3X5 CANADA |
| CLARKE, DELISLE | 1341 COMMONWEALTH AVE BRONX NY 10472 |
| CLARKE, DONOVAN A | 172-01 144 AVE SPRINGFIELD GARDE NY 11434 |
| CLARKE, EGBERT | 16405 DIAMOND PLACE WESTON FL 33331 |
| CLARKE, JAMES | 4801 SALEM RIDGE RD HOLLY SPRINGS NC 27540 |
| CLARKE, JAMES | 4120 RIGSBY LANE CELINA TX 75009 |
| CLARKE, JOHN | 170 CLARK RD    Account No. 3398 LOWELL MA 01852 |
| CLARKE, JOSE | 7003 PALAMAR TURN LANHAM MD 20706 |
| CLARKE, MICHAEL | 3654 GIDDINGS RANCH ALTA DENA CA 91001 |
| CLARKE, WARREN D | 14193 BLUNTS BRIDGE RD ASHLAND VA 23005 |
| CLARKR-CLARK, DANNY | 827 DRAKE ROAD HAMLIN NY 14464 |
| CLARY, ALBERT R | 950 CIRCLE IN WOODS FAIRVIEW TX 75069 |
| CLARY, CRAIG | 701 LEGACY DRIVE APT # 2214 PLANO TX 75023 |
| CLARY, RICHARD A | 4756 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| CLASBY, BONNIE B | 11272 PINE ST LOS ALAMITOS CA 90720 |
| CLASBY, BONNIE B | PMB 242 11278 LOS ALAMITOS BLVD LOS ALAMITOS CA 907203958 |
| CLASPELL, LEWIS | 8742 BELLCOVE CIRCLE COLORADO SPRINGS CO 80920 |
| CLASS SCHOLARSHIP FOUNDATION | 14101 WIRELESS WAY SUITE 300 OKLAHOMA CITY OK 73134-2516 |
| CLASS, ZAHIRA | 11024 FEATHER GRASS LANE RALEIGH NC 27613 |
| CLASS, ZAHIRA | 9801 BATESVILLE DR RALEIGH NC 276177602 |
| CLASSICO INC. | 99 AIRPORT ROAD CONCORD NH 03301 |
| CLAUDE MONGEAU | 935 DE LA GAUCHETIERE ST WEST 16TH FLOOR MONTREAL QC H3B 2M9 CANADA |
| CLAUDYBEL BONNEAU | 17 GATESBURY ST OTTAWA ON K2J 4X5 CANADA |
| CLAUSEN, LISA | 6719 ST. JOHNS COURT RALEIGH NC 27616 |
| CLAUSSENIUS, RANDALL | 2716 GAMBLE CT    Account No. 1513 OR 0810 HAYWARD CA 94542 |
| CLAUSSENIUS, RANDALL G | 2716 GAMBLE CT HAYWARD CA 94542 |
| CLAVENGER, KEVIN | 731 COLLEGE DRIVE SAN JOSE CA 95128 |
| CLAVIJO, IDALIA C | 1218 GEORGIA AVE WEST PALM BEACH FL 33401 |
| CLAXTON, VERDALE | 100 GARDEN COVE STOCKBRIDGE GA 30281 |
| CLAY, CYNTHIA S | PO BOX 302 MORRISVILLE VT 05661 |
| CLAY, JEANETTE | 17 FOREST LANE CORAM NY 11727 |
| CLAY, S DWIGHT | 96 ELDER ST FAIRBURN GA 30213 |
| CLAY-ALBRECHT, SYLVIA H | 685 HOPE ST STAMFORD CT 06907 |
| CLAYBORNE JR, ALLAN | 1348 SWEETCLOVER DR WAKE FOREST NC 27587 |
| CLAYBROOK, SCOTT A | 409 SHADYCREST LANE FRANKLIN TN 37064 |
| CLAYTON, BILLIE R | 2508 NE 12TH AVE PORTLAND OR 97212 |
| CLAYTON, DONALD | 2403 SUNNYFIELD CT HILLSBOROUGH NC 27278 |
| CLAYTON, PATRICIA A | 1721 PENDLETON RD ROWLETT TX 75089 |
| CLEAR ACCESS CORP | 200 WEST LOWE FAIRFIELD IA 52556 |
| CLEARCOMM TECHNOLOGIES LLC | PO BOX 81 FRUITLAND MD 21826-0081 |
| CLEARONE COMMUNICATIONS | 1825 RESEARCH WAY SALT LAKE CITY UT 84119 |
| CLEARSIGHT NETWORKS INC | 46401 LANDING PARKWAY FREMONT CA 94538-6496 |
| CLEARVIEW CORRESPONDENT SERVICES, LLC | ATTN: LINDA MILLER 8006 DISCOVERY DR. RICHMOND VA 23229 |
| CLEARWIRE CORPORATION | GINNY WALTER DONNA COLON 4400 CARILLON PT KIRKLAND WA 98033-7353 |
| CLEARWOOD, JOHN A | 865 W HURON RIVER DR BELLEVILLE MI 48111 |
| CLEARY GOTTLIEB STEEN & | HAMILTON LLP AVOCATS AU BARREAU DE PARIS PARIS 75008 FRANCE |
| CLEARY GOTTLIEB STEEN HAMILTON | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY, ALLAN | 6820 THORNCLIFF TR PLANO TX 75023 |
| CLEARY, UNIKA B | 4150 HILL AVE BRONX NY 10466 |

| Claim Name | Address Information |
|---|---|
| CLEAVER, CHERYL L | RT 1 BOX 119 DEERFIE LD STEM NC 27581 |
| CLEAYTON MILLS | 942 CR 2100 IVANHOE TX 75447 |
| CLEERE, KENNETH | 8400 WORTHSHIRE DRIVE NORTH RICHLAND HILLS TX 76180 |
| CLEEREMAN, HELEN M | 1018 NORTHVIEW ST GARNER NC 27529 |
| CLEGHORN, JOHN | 31ST FLOOR, SUITE 3115, SOUTH TOWER ROYAL BANK PLAZA 200 BAY STREET TORONTO ON M5J 2J5 CANADA |
| CLEM, DANIEL D | 740 MAROONGLEN CT COLORADO SPRINGS CO 80906 |
| CLEMENS, DAVID | 2958 ROCKY RIDGE LOOP CANYON LAKE TX 78133 |
| CLEMENS, DAVID H. | 2958 ROCKY RIDGE LOOP   Account No. 1671 CANYON LAKE TX 78133 |
| CLEMENT, EDDY | 1631 E. MARSHALL PL. LONG BEACH CA 90803 |
| CLEMENT, LOUIS | 5421 NORTH HAWTHORNE WAY RALEIGH NC 27613 |
| CLEMENT, MARY | 106 PRESTON PINES DR CARY NC 27513 |
| CLEMENTI, JAMES | 160 GOLF LANE MOUNT LAUREL NJ 08054 |
| CLEMENTS, BARBARA | 2215 NEISH AVENUE ALIQUIPPA PA 15001 |
| CLEMINS, KYLE A | 7 FIG LEAF COURT SACRAMENTO CA 95838 |
| CLEMONS, THOMAS | 3808 WALWORTH RD MARION NY 14505 |
| CLEMONS, THOMAS S. | 3808 WALWORTH ROAD MARION NY 14505 |
| CLEMSON UNIVERSITY | G06 SIKES HALL BOX 345330 CLEMSON SC 29634 |
| CLENDANIEL, BRADLEY | 100 W. POINT TRAIL WOODSTOCK GA 30189 |
| CLENDENING, JAMES | 3512 TRICKLING CREEK LANE MCKINNEY TX 75071 |
| CLERK SUPREME COURT | STATE BOARD OF TEXAS PO BOX 149335 AUSTIN TX 78714-9335 |
| CLETOP COM | 4100 W ELDORADO PARKWAY MCKINNEY TX 75070-4530 |
| CLEVE, THOMAS E | 5706 STARDUST DR DURHAM NC 27712-9540 |
| CLEVELAND CLINIC FOUNDATION | KRISTEN SCHWERTNER PETRA LAWS 1 CLINIC CENTER CLEVELAND OH 44195-0001 |
| CLEVELAND ELECTRIC COMPANY | KRISTEN SCHWERTNER PETRA LAWS 1281 FULTON INDUSTRIAL BLVD NW ATLANTA GA 30336-1527 |
| CLEVELAND UNLIMITED INC | GINNY WALTER LINWOOD FOSTER 7165 EAST PLEASANT VALLEY ROAD INDEPENDENCE OH 44131-5541 |
| CLEVELAND, BRADLEY J | 426 APPLE HILL DR BRENTWOOD CA 94513 |
| CLEVELAND, MICHAEL D | 2905 HOLLOWAY ST DURHAM NC 27703 |
| CLEVENGER, JAMES H | 7 HILLTOP DR WEST HARTFORD CT 06107 |
| CLEVINGER, KEN D | 1330 FAIRVIEW ROAD SALVISA KY 40372 |
| CLICK | CLICK COMMERCE INC 233 N MICHIGAN AVE CHICAGO IL 60601 |
| CLICK | CLICK COMMERCE INC 4517 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CLICK COMMERCE INC | 233 N MICHIGAN AVE CHICAGO IL 60601 |
| CLICK COMMERCE INC | 233 N MICHIGAN AVE, 22ND FLOOR CHICAGO IL 60601 |
| CLICK COMMERCE INC | 200 EAST RANDOLPH STREET, 52ND FLOOR CHICAGO IL 60601 |
| CLICK COMMERCE INC | 4517 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CLICK COMMERCE, INC | C/O REQUISITE TECHNOLOGY, INC. 233 N. MICHIGAN AVE, SUITE 2200   Account No. 1610 CHICAGO IL 60601 |
| CLICK, JEFFRY | 10505 WHITE OAK DRIVE CARMEL IN 46033 |
| CLIFF HOLTZ | 5851 SOUTH COLORADO BOU GREENWOOD V CO 80121 |
| CLIFF READ | 1076 UPPER DWYER HILL RD CARP ON K0A 1L0 CANADA |
| CLIFFORD, JENNIFER A | 14330 WYNDHAM FARMS DR ALPHARETTA GA 30004 |
| CLIFFORD, KIERAN W | 5346 WILLIS AVE DALLAS TX 75206 |
| CLIFFORDADDISON, THERESA | 41 OCTOBER LN TRUMBULL CT 06611 |
| CLIFTON JR, JAMES M | 123 CHINOE ROAD LEXINGTON KY 40502 |
| CLIFTON, CRAIG | 4517 W 140TH ST LEAWOOD KS 66224 |
| CLIFTON, DELMAR D | 5806 WESTERN HILLS NORCROSS GA 30071 |
| CLIFTON, DOUGLAS R | 1221 CEDAR SPRINGS DRIVE PROSPER TX 75078 |

| Claim Name | Address Information |
| --- | --- |
| CLIFTON, KEVIN L | 4137 CHAPEL HILL RD LOT # DURHAM NC 27707 |
| CLIFTON, ROBERT | 15842 SW 24TH ST MIRAMAR FL 33027 |
| CLIFTON, ROBERT A | 4937 BIVENS DR. RALEIGH NC 27616 |
| CLIFTON, STEVEN | 4333 SOUTHWIND DR RALEIGH NC 27613 |
| CLINE, BARRY | 603 MODENA DR.   Account No. 8742 (GLOBAL ID) CARY NC 27513 |
| CLINE, BARRY T | 603 MODENA DRIVE CARY NC 27513 |
| CLINE, DEBBIE S | 13032 HUGHES LANE DALLAS TX 75240 |
| CLINE, GLEN | 602 CHAFFEE DRIVE ARLINGTON TX 76006 |
| CLINE, GLENN | 602 CHAFFEE DRIVE   Account No. 0299 ARLINGTON TX 76006 |
| CLINE, GLENN | GLENN CLINE 602 CHAFFEE DRIVE ARLINGTON TX 76006 |
| CLINE, GLENN B. | 602 CHAFFEE DR   Account No. 0299 ARLINGTON TX 76006 |
| CLINE, MARY P | 8356 RILEY ADCOCK ROAD JOELTON TN 37080 |
| CLINE, RICHARD B | 4226-H PLEASANT LAKE VILLAGE LN DULUTH GA 30136 |
| CLINGER, BRADLEY S | 1442 EAST PARK PLACE ANN ARBOR MI 48104 |
| CLINGER, LINDA | 3918 RAVINES DRIVE ALLENDALE MI 49401 |
| CLINGER, LINDA C | 3918 RAVINES DR.   Account No. 0138 ALLENDALE MI 49401 |
| CLINK, BRADLEY H | 1320 CAMINO VERDE WALNUT CREEK CA 94596 |
| CLINKARD, JUDITH | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN JAMES BROMLEY & LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLINKARD, JUDITH | 1909 KINGS ISLE DR   Account No. 5359 PLANO TX 75093 |
| CLINKARD, JUDITH M | 1909 KINGS ISLE DR.   Account No. 5359 PLANO TX 75093 |
| CLINT MADSEN | 2212 MAUMELLE DR. PLANO TX 75023 |
| CLIZBE, MARY G | 1814 IVORY ST KLAMATH FALLS OR 97603 |
| CLOE, ALAN | 17183 CREEKSIDE CIRCLE MORGAN HILL CA 95037 |
| CLORE, ANN-MARIE | 400 ARLAR GREEN COURT ALPHARETTA GA 30004 |
| CLOSE, HOWARD E | 751 10TH ST EAST LOT 114 PALMETTO FL 34221 |
| CLOSE-BEST, MARY L | PO BOX 834 CENTREVILLE VA 20122 |
| CLOUGH, DONALD | 7 MILL HAVEN CT DURHAM NC 27713 |
| CLOUGH, JAMES | 27291 BORRASCA MISSION VIEJO CA 92691 |
| CLOUGH, SHERRY | 1952 COMBINE CIRCLE APEX NC 27502 |
| CLOUSE, BERNARD W | P O BOX 31 HOLLY SPRINGS NC 27540 |
| CLOUSE, GARY | 325 WILLOW GLEN CT ALABASTER AL 35007 |
| CLOUSE, GARY A. | PO BOX 1806   Account No. 4054 ALABASTER AL 35007 |
| CLOUSE, NICHOLAS | 11700 DRY RIVER CT RESTON VA 20191-2965 |
| CLOUTIER, CLAUDE | 5995 BONIFACE BROSSARD PQ J4Z 3K5 CANADA |
| CLOUTIER, DAVID | 949 SHERMAN WAY PLEASANTON CA 94566 |
| CLOUTIER, JACQUELINE E | 7354 E OAKRIDGE CR LANTANA FL 33462 |
| CLOUTIER, NORMAN G | 7354 E OAKRIDGE CR LANTANA FL 33462-5350 |
| CLUNAN, PATRICK | 1607 SHELBY TRACE MT. JULIET TN 37122 |
| CLYDE L EDWARDS II | 5241 LAKE EDGE DR HOLLY SPRIN NC 27540 |
| CM SOLUTIONS LLC | 210 HIGH STREET PALO ALTO CA 94301 |
| CMAC ELECTRONICS SYSTEMS INC | SOLECTRON EMS CANADA INC 4025 LETELLIER STREET SHERBROOKE QC J1L 1Z3 CANADA |
| CMAC MICROCIRCUITS | 3000 INDUSTRIAL BOULEVARD SHERBROOKE QC J1L 1V8 CANADA |
| CMARA, MAUREEN K | 440 HALE ST SUFFIELD CT 06078 |
| CML TELEPHONE COOPERATIVE ASSN | 208 EAGLE ST PO BOX 18 MERIDEN IA 51037-0018 |
| CMP ADVANCED MECHANICAL SOLUTIONS | 1241 CASCADES CHATEAUGUAY QC J6J 4Z2 CANADA |
| CMP AMS | CMP AMS (NC) LLC 1506 IVAC WAY CREEDMOOR NC 27522 |
| CMP AMS (NC) LLC | 1506 IVAC WAY CREEDMOOR NC 27522 |
| CMP DESIGN | 215 TERENCE MATTHEWS CRESCENT KANATA ON K2M 1X5 CANADA |

| Claim Name | Address Information |
|---|---|
| CMP MEDIA INC | CMP MEDIA LLC CHURCH ST STATION PO BOX 4502 NEW YORK NY 10261-4502 |
| CMP MEDIA LLC | 600 COMMUNITY DR MANHASSET NY 11030 |
| CMP METAL PRODUCTS LTD. | 1241 CASCADES STREET CHATEAUGUAY QC J6J 4Z2 CANADA |
| CMS TECHNOLOGIES | 36528 GRAND RIVER AVE., SUITE A-1 FARMINGTON MI 48335 |
| CMS WIRELESS | 7420 COUNTS MASSIE RD MAUMELLE AR 721136652 |
| CNA NATIONAL WARRANTY CORPORATION | 4150 N DRINKWATER BLVD SCOTTSDALE AZ 85251 |
| CNET NETWORKS AUSTRALIA PTY LTD | LEVEL 12 50 GOULBURN ST SYDNEY 2000 AUSTRALIA |
| CNG GLOBAL | CNG GLOBAL SERVICES INC 6 ANTARES DRIVE PHASE 1 OTTAWA K2E 8A9 CANADA |
| CNG GLOBAL SERVICE US INC | 41 EAST 11TH STREET, 11TH FLOOR NEW YORK NY 10003 |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1 OTTAWA ON K2E 8A9 CANADA |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1, SUITE 104 OTTAWA ON K2E 8A9 CANADA |
| CNG GLOBAL SERVICES INC | 7 CAPELLA COURT SUITE 300 OTTAWA ON K2E 8A7 CANADA |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1 OTTAWA ON K2E 8A9 CANADA |
| CNI TECHNOLOGIES INC | 4141 SLADEVIEW CRESCENT MISSISSAUGA ON L5L 5T1 CANADA |
| CO DEPT OF REVENUE | CO |
| CO DEPT OF REVENUE | 1375 SHERMAN ST. DENVER CO 80261-0013 |
| CO STATE (2 YR. LICENSE) | CO |
| CO-OPERATIVE SYNERGIES INC | 72853 BLIND LINE PO BOX 369 ZURICH ON N0M 2T0 CANADA |
| COADY, ARLEEN F | 1248 PIGEON CREEK ROAD GREENVILLE TN 37743 |
| COADY, STANLEY | 1813 TAYLOR ST CENTRALIA WA 98531 |
| COAKLEY, BILLY W. SR. | 573 VERONICA ROAD GEORGETOWN SC 29440 |
| COAKLEY, BILLY W. SR. | 301 OXFORD STREET GEORGETOWN SC 29440 |
| COALE, CRAIG | 4020 LILLY PIKE TAYLORSVILLE KY 40071 |
| COALFIELDS TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 20 LAYNESVILLE RD HAROLD KY 41635-0160 |
| COAMS | COAMS INC 175 W. JACKSON, SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | 175 W. JACKSON, SUITE 1750 CHICAGO 60604 ICELAND |
| COAMS INC | 175 W. JACKSON, SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | 175 WEST JACKSON CHICAGO IL 60604 |
| COAMS INC | ATTN CALA DEPT 175 WEST JACKSON SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | ATTN NORAM DEPT 175 WEST JACKSON CHICAGO IL 60604 |
| COAMS INC | ATTN SP-CAN DEPT 175 WEST JACKSON SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | ATTN SP-USA DEPT 175 WEST JACKSON CHICAGO IL 60604 |
| COAMS, INC | 770 N. HALSTED ST, SUITE 508 CHICAGO IL 60622 |
| COARE BROOKFIELD LAKES, LLC | ATTN: CITY MANAGER, CITY OF BONHAM 18000 WEST SARAH LANE, SUITE 250 BROOKFIELD WI 53045 |
| COAST CAPITAL SAVINGS | 13450 102ND AVENUE SUITE 1900 SURREY BC V3T 5Y1 CANADA |
| COASTAL UTILITIES INC | 100 RYON AVENUE PO BOX 585 HINESVILLE GA 31310-0585 |
| COATES, BRENDA V | 13725 SORBONNE COURT SAN DIEGO CA 92128 |
| COATES, BYRON | 11380 LITTLEBEAR DR BOCA RATON FL 33428 |
| COATES, CLINTON | 14022 FLORAL RIDGE SAN ANTONIO TX 78247 |
| COATES, MARIA D | 8329-B TRENT CT BOCA RATON FL 33433 |
| COBB JR, ALTON E | 1104 OLIVE CHAPEL RD APEX NC 27502 |
| COBB, COLEMAN B | 816 GREENWICH ST RALEIGH NC 27610 |
| COBB, DOYLE | 5665 SANDOWN WAY DULUTH GA 30097 |
| COBB, JEFFREY | 100 COACH HOVIS DR YORKTOWN VA 23693 |
| COBB, JODI | 1127 BUNGALOW PARK DRIVE APEX NC 27502 |
| COBB, JODI | 1114 9TH ST DURHAM NC 277053502 |
| COBB, KENNETH | 2313 HAMRICK DR RALEIGH NC 27615 |
| COBB, KERRI | 2721 DUNBAR DR MCKINNEY TX 75070 |

| Claim Name | Address Information |
| --- | --- |
| COBB, KEVIN C | 478 SUMMERLAND #163 SAN JOSE CA 95134 |
| COBB, REGINALD D | 304 PLUMAS DR ALLEN TX 75013 |
| COBLE, DONALD N | 951 CHADWICK SHORES DR. SNEADS FERRY NC 28460 |
| COBLE, LISA M | 4769 RIDGEWOOD RD MONROE GA 30656-3886 |
| COBLEY, GERRY | 3508 STONEBEND LOOP CARY NC 275185321 |
| COCA-COLA COMPANY INC THE | KRISTEN SCHWERTNER JUNNE CHUA 1 COCA COLA PLZ NW ATLANTA GA 30313-2499 |
| COCA-COLA COMPANY, THE | ATTN: JOE JOHNSON, NAT 2008 P.O. BOX 1734 ATLANTA GA 30313 |
| COCA-COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY SE ATLANTA GA 30339-5677 |
| COCHRAN, ROBERT L | 4550 LOST MOUNTAIN POWER SPRINGS GA 30073 |
| COCILOVA, IRENE | 38 CHIPPENHAM DR PENFIELD NY 14526 |
| COCKE, JESSE T | 2203 RIDGEFIELD DR CHAPEL HILL NC 27517 |
| COCKMAN, C DAVID | 1775 W. WILLIAMS ST APEX NC 27523 |
| COCKMAN, KASHMIRA C | 716 BRANNIFF DR CARY NC 27513 |
| COCREATE SOFTWARE INC | 3801 AUTOMATION WAY FORT COLLINS CO 80525-5735 |
| COD FOUNDATION | 425 FAWELL BLVD GLEN ELLYN IL 60137 |
| CODEGLIA, ROBERT A | 1543 TRIMINGHAM DR PLEASANTON CA 94566 |
| CODEJOCK SOFTWARE | 428 CORUNNA AVE OWOSSO MI 48867 |
| CODELL AUDIO | 5339 FERRIER ST MONTREAL QC H4P 1M1 CANADA |
| CODENOMICON LTD | 10670 N TANTAU AVE STE 100 CUPERTINO CA 950140700 |
| CODENOMICON LTD | 101 METRO DRIVE, SUITE 660 SAN JOSE CA 95110 |
| CODER, MARY LOU | 10616 JAGUAR POINT LITTLETON CO 80124 |
| CODETEL INTERNATL COMMUNICATIONS | 700 PLAZA DR FLOOR 2 SECAUCUS NJ 07094-3604 |
| CODING NIRVANA LLC | 2975 N GERONIMO RD APACHE JUNCTION AZ 85219-8658 |
| CODISPOTI, JOHN | 97 MADISON AVENUE OLD BRIDGE NJ 08857-1338 |
| CODISPOTI, JOHN | 70 MADISON AVE OLD BRIDGE NJ 88571340 |
| CODY, ANGELA | 108 MEADOW FOX HOLLY SPRINGS NC 27540 |
| CODY, GREGORY B | 1106 EAST COLLEGE GRIFFIN GA 30223 |
| CODY, JAMES L | 5006 NW 24TH CIRCLE BOCA RATON FL 33431 |
| CODY, JILL | 1224 CLIFFSIDE CR RALEIGH NC 27615 |
| CODY, MARILYN | 1098 PRICE RD. SELMA NC 27576 |
| CODY, TIMOTHY | 8340 GREYWINDS DR RALEIGH NC 27615 |
| CODY, TIMOTHY M | 8340 GREYWINDS DR RALEIGH NC 27615 |
| COE, BRIAN S | 1705 CHURCH ST NUM 103 SAN FRANCISCO CA 94131 |
| COE, JEFFREY | 10808 BENT BRANCH DR RALEIGH NC 27603 |
| COE, WENDY | 10 LAGUNA CR WYLIE TX 75098 |
| COEN, DOUGLAS J | 24101 FIR AVE MORENO VALLEY CA 92388 |
| COFER, DAVID F | 54 TARA'S TRAIL SEVERNA PARK MD 21146 |
| COFER, DENIS J | 11912 TWINLAKES DR BELTSVILLE MD 20705 |
| COFER, INDIA M | 2533 FERNBANK DR CHARLOTTE NC 28226 |
| COFER, WILSON F | PO BOX 207-283 HARDING RD CHOCOWINITY NC 27817 |
| COFFELT, SCOTT | 2040 LINCOLN BLVD TRACY CA 95376 |
| COFFEY, BOBBIE | 1610 MOHEGAN DR DURHAM NC 27712 |
| COFFEY, CHRISTINE | 2805 MEADOW PARK DR #B BEDFORD TX 75070 |
| COFFEY, DONNA | PO BOX 678 10 MOUNT RAINIER AVE FARMINGVILLE NY 11738 |
| COFFMAN, KEITH | 2277 BRESEE DR CARROLLTON TX 75010 |
| COFFMAN, TAMMY | 2812 WIMBLEDON COURT CLARKSVILLE TN 37043 |
| COFOMO INC | 800 BOUL RENELEVESQUE O MONTREAL QC H3B 1X9 CANADA |
| COGAN, WILLIAM R | 11204 EL REY DR WHITTIER CA 90606 |
| COGDELL, KENNON J | 19924 SWEETGUM CIRCL #12 GERMANTOWN MD 20874 |

| Claim Name | Address Information |
| --- | --- |
| COGECO CABLE INC | PO BOX 9811 STATION T OTTAWA ON K1G 6P5 CANADA |
| COGGINS JR, R CLAYTON | 1830 ASHTON BROOKE LN BUFORD GA 30518 |
| COGGINS, STEVEN | 2103 CHEVY CHASE DR DAVISON MI 48423 |
| COGGINS, VICTOR P | 280 ELM ST APT 30 MARLBORO MA 01752 |
| COGHILL, SANDY A | 380 COGHILL DICKERSON LANE HENDERSON NC 27536 |
| COGHLAN, ALAN | 44-15020 27 A AVENUE SURREY BC V4P 2Z9 CANADA |
| COGHLIN NETWORK SERVICES INC | 100 PRESCOTT ST STE 3 WORCESTER MA 01605-1713 |
| COGNIZANT | COGNIZANT US CORP 500 GLENPOINTE CENTER WEST TEANECK NJ 07666-6804 |
| COGNIZANT DESIGN GROUP INC | 930 TAHOE BLVD BUILDING 802 INCLINE VILLAGE NV 89451 |
| COGNIZANT US CORP | 500 GLENPOINTE CENTER WEST TEANECK NJ 07666-6804 |
| COGNOS CORP | 15 WAYSIDE ROAD BURLINGTON MA 01803-4620 |
| COGNOS INC | 65 AURIGA DRIVE NEPEAN ON K1G 4K9 CANADA |
| COGNOS INC | PO BOX 4269 POSTAL STATION A TORONTO ON M5W 5V2 CANADA |
| COGWELL III, WILLIAM H | 2028 MOSSBERG DR PLANO TX 75023 |
| COHEN, ALAN P | 92 LOWELL ST ANDOVER MA 01810 |
| COHEN, IRA L | 275 CARLISLE BENICIA CA 94510 |
| COHEN, IRIS IRLANDA | 7761 SW 182 TERRACE MIAMI FL 33157 |
| COHEN, MATT | PO BOX 2063 CLEARWATER FL 33757 |
| COHEN, THOMAS C | 12391 MANCHESTER WAY WOODBRIDGE VA 22192 |
| COHENOUR, LARRY | 629 N WALNUT CLINTON IL 61727 |
| COHESIVE CONNECTIONS  LLC | KRISTEN SCHWERTNER JOHN WISE 210 MAGNATE DRIVE LAFAYETTE LA 70508-3871 |
| COHN, DANIEL | 4680 WALES DR PLANO TX 75024 |
| COHN-SFETCU, SORIN | 36 DALECROFT CRESCENT K2G 5V7 CANADA |
| COHN-SFETCU, SORIN | 36 DALECROFT CR. OTTAWA ON K2G 5V7 CANADA |
| COHRAN, MARVA | 5800 MORSE DR OAKLAND CA 94605 |
| COILCRAFT | P.O. BOX 92170 ELK GROVE VILLAGE IL 60009-2170 |
| COILCRAFT INC | 1102 SILVER LAKE RD CARY IL 60013-1697 |
| COIMBATORE, KRISHNAKUMAR | 9910 ASHMONT DRIVE FRISCO TX 75035 |
| COKE, ELAINE A | 14504 SCARBORO ST POWAY CA 92064 |
| COKER, STEVE F | PO BOX 70 CRESCENT OR 97733 |
| COLA, GINA | 400 E. 55TH STREET 18A NEW YORK NY 10022 |
| COLANTUONO, JULIA | PO BOX 105504 CENTER 3141 ATLANTA GA 30348-5504 |
| COLARUSSO, PAMELA | RR 2 85 MENNELLA RD POUGHQUAG NY 12570 |
| COLBECK, J KEVIN | 3940 DALSTON LN PLANO TX 75023 |
| COLBECK, WILLIAM PATRICK | 3128 CONGRESS AVE PLANO TX 75025 |
| COLBERT, GERALD S | 265 NEW RD NASSAU NY 12123 |
| COLBERT, JACK M | 707 NW 5TH ST PKWY WALNUT RIDGE AR 72476 |
| COLBERT, LAURRINE | P.O. BOX 2045 TUCKER GA 30085 |
| COLBOURNE, E D | 83 LANGFORD CRESCENT K2K2N6 CANADA |
| COLBURN, JERRY | 79 HOBSON LN SMITHFIELD NC 27577 |
| COLBURN, JERRY L | 79 HOBSON LN SMITHFIELD NC 27577 |
| COLBY, MICHAEL C | 1400 TAWAKONI LANE PLANO TX 75075 |
| COLBY, ORRIE N | 8519 N OTTAWA NILES IL 60714 |
| COLCLASURE, SHEILA J | 3823 RIDGEOAK WAY TX 75244 |
| COLCLOUGH, ELLEN R | 19045 ANSONIA CT GRASS VALLEY CA 95949 |
| COLDIRON, DALE B. | 6509 HIDDEN CREEK DRIVE SAN JOSE CA 95120 |
| COLDWELL, RONALD | 14030 NW18TH STREET PEMBROKE PINES FL 33028 |
| COLE, ALAN S | 408 RIDGE AVE CLARENDON HILLS IL 60514 |
| COLE, ARTHUR D | 178 SCOTT ST. UNIT 6 ST.CATHERINES L2N6Y5 CANADA |

| Claim Name | Address Information |
|---|---|
| COLE, BRENDA D | 910  ALLISTER  RD DURHAM NC 27703 |
| COLE, DAVID F | 2750 PARK LANE GLENVIEW IL 60025 |
| COLE, DONALD | 6906 HUGHES ROAD TEXARKANA TX 75503 |
| COLE, JAMES | C/ O BELDEN, INC. ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| COLE, JAMES S | 1609 MAYBROOK DR RALEIGH NC 27610 |
| COLE, JAMES W. | 1148 MIDWAY DRIVE RICHARDSON TX 75081 |
| COLE, JANE | 18 ADAM DRIVE HUDSON NH 03051 |
| COLE, JANE A. | 18 ADAM DRIVE HUDSON NH 03051 |
| COLE, JANIE | 11000 EAGLE ROCK DR RALEIGH NC 27613 |
| COLE, JANIE W | 11000 EAGLE ROCK DR RALEIGH NC 27613 |
| COLE, JAYSON G | 10 E HENDERSON ST WRIGHTSVILLE BEAC NC 28480 |
| COLE, JEFFREY | 3713 OAKVALE ST   Account No. 0224 RALEIGH NC 27603 |
| COLE, JESSIE | 3585 SUNSHINE RD SW DEMING NM 88030 |
| COLE, JOSEPH D | 1105 VOLOS COURT BELAIR MD 21015 |
| COLE, JUDITH A | 1506 SCHOONER BAY DR WYLIE TX 75098 |
| COLE, KEVIN L | 2309 JAMIE DR GARLAND TX 75040 |
| COLE, KRISTINE | 9 SHANNON CIR WESTFORD MA 01886 |
| COLE, LAURIE DAWN | 29 BERMUDA LANDING PL NORTH TOPSAIL BEACH NC 28460 |
| COLE, MICHAEL | 210 PINERIDGE DR HIGH POINT NC 272628205 |
| COLE, MICHAEL | 2036 LANDMARK DR FRANKLINTON NC 27525 |
| COLE, MICHAEL E | 1520 PRESTON RD APT 426 PLANO TX 75093 |
| COLE, MICHAEL J | 155 MICHELLE AVE CHASKA MN 55318 |
| COLE, RYAN | 408 PLANTATION DR COPPELL TX 75019 |
| COLE, TONYA | 21 SPRUCELAND TERRRACE LANCASTER NY 14086 |
| COLE, TONYA L | 21 SPRUCELAND TERRRACE LANCASTER NY 14086 |
| COLEMAN COUNTY TELEPHONE | PO BOX 608 SANTA ANNA TX 76878-0608 |
| COLEMAN, DEBRA | 5017 STOCKTON DRIVE RALEIGH NC 27606 |
| COLEMAN, JEFFREY S | 3033 HWY 96 FRANKLINTON NC 27525 |
| COLEMAN, NATE | 2002 WEST 11TH ST. SPENCER IA 51301 |
| COLEMAN, NEAL S | 8610 SOUTHWESTERN BLVD APT. 1907 DALLAS TX 75206 |
| COLEMAN, ROBERT R | 1029 KIMBALL DR DURHAM NC 27705 |
| COLEMAN, STEPHEN | 7000 KRISTI DR GARNER NC 27529 |
| COLEMAN, STEPHEN M | 7000 KRISTI DR GARNER NC 27529 |
| COLEMAN, WAYNE E | 5 THENSIA CT DURHAM NC 27703 |
| COLETTA, SCOTT F | 3460 17TH AVE S.W. NAPLES FL 33964 |
| COLEY, MICHAEL C | 2102 WAKEFIELD CR MARYVILLE TN 37803 |
| COLEY, MICHELLE A | 108 WILLOUGHBY LN CARY NC 27513 |
| COLFOR MANUFACTURING INC | KRISTEN SCHWERTNER PETRA LAWS 3255 ALLIANCE RD NW MALVERN OH 44644-0485 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE RD NW PO BOX 485 MALVERN OH 44644-0485 |
| COLGAN, JAMES | 303 PARKBRANCH LANE CARY NC 27519 |
| COLGAN, KEVIN | 200 SOUTH DAWSON STREET UNIT 208 RALEIGH NC 27601 |
| COLGAN, ROBERT C | 7229 ASHLEY DR RALEIGH NC 27604 |
| COLGIN, DONALD R | 3807 LIBERTY BOULEVA RD WESTMONT IL 60559 |
| COLIN DOHERTY | 11 LEONARD AVE, WEST NEWTON BOSTON MA 02465 |
| COLIN, GEORGE | 7 PANDALE FOOTHILL RANCH CA 92610 |
| COLISEUM TRANSFER INC | 2550 WEST TYVOLA ROAD SUITE 150 CHARLOTTE NC 28217-4551 |
| COLISEUM TRANSFER INC. | ATTN: MS. BARBARA BERNARD C/O J.P. MORGAN INVESTMENT, INC. 522 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| COLISEUM TRANSFER INC. | 405028 ATLANTA GA 30384-5028 |
| COLLA, SERGIO | 700 AGNEW RD APT 128 SANTA CLARA CA 95054 |
| COLLA, SERGIO | SERGIO COLLA 700 AGNEW RD APT 128 SANTA CLARA CA 95054 |
| COLLA, SERGIO | 330 ELAN VILLAGE LN # 120 SAN JOSE CA 95134 |
| COLLA, SERGIO | 330 ELAN VILLAGE LN UNIT 120 SAN JOSE CA 951342552 |
| COLLADO, ROSARIO | 348 GREENBRIER DRIVE PALM SPRINGS FL 33461 |
| COLLECTOR SALES TAX DEPARTMENT | LA |
| COLLECTOR SALES TAX DEPARTMENT | CLAIBORNE PARISH SCHOOL BOARD P.O. BOX 600 HOMER LA 71040 |
| COLLEDGE, DAVID F | 200 AUGUSTA NATL CT FRANKLIN TN 37064 |
| COLLEGE CONSUMABLES | 295-1740 KINGSTON ROAD EAS PICKERING ON L1V 2R4 CANADA |
| COLLEGE OF DUPAGE | IT DEPARTMENT GLEN ELLYN IL 60137 |
| COLLEGE, TRACY | 400 BURRARD STREET SUITE 2000 VANCOUVER BC V6C 3A6 CANADA |
| COLLETON, ERICA H | 5317 HARRINGTON GROVE DR RALEIGH NC 27613 |
| COLLEVECCHIO ENTERPRISES, INC. | DBA CREATIVE ASSOCIATES 8540 COLONNADE CENTER DR. S # 106    Account No. 0261 AND 4951 RALEIGH NC 27615 |
| COLLEY, ANGELA S | 621 SW 178 WAY PEMBROKE PINES FL 33029 |
| COLLIER, DOUGLAS | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616 |
| COLLIER, JAMES F | 15 FAIRFIELD DR MORRISTOWN NJ 07960 |
| COLLIER, LORI | 4336 LAVACA DRIVE PLANO TX 75074 |
| COLLIER, RONALD | 3511 HEATHERBROOK DRIVE ARLINGTON TX 76001-6514 |
| COLLIERS ABOOD WOOD-FAY | 95 MERRICK WAY SUITE 380 CORAL GABLES FL 33134 |
| COLLIERS ABOOD WOOD-FAY | 95 MERRICK WAY CORAL GABLES FL 33134 |
| COLLIERS DICKSON FLAKE PARTNERS INC | PO BOX 3546 LITTLE ROCK AR 72203 |
| COLLIERS LATIN AMERICA LLC | 601 BRICKELL KEY DR MIAMI FL 33131 |
| COLLIERS LATIN AMERICA LLC | 601 BRICKELL KEY DR SUITE 402 MIAMI FL 33131 |
| COLLIERS LATIN AMERICA, LLC (DBA | COLLIERS INTERNATIONAL) 601 BRICKELL KEY DR., SUITE 402 MIAMI FL 33131 |
| COLLIN COUNTY TAX ASSESSOR | 1800 N GRAVES STREET STE 170 PO BOX 8006 MCKINNEY TX 75070 |
| COLLINS COMMUNICATION | 273 WEST LAFAYETTE FRONTAGE ROAD ST. PAUL MN 55107 |
| COLLINS ENTERPRISE SOLUTION LLC | KRISTEN SCHWERTNER JOHN WISE 2920 CENTRE POINTE DR ROSEVILLE MN 55113-1182 |
| COLLINS, ANNIELLO A | 1 FLEETWOOD ROAD BELLINGHAM MA 02019 |
| COLLINS, ANTHONY | 1600 SUMMERFIELD ALLEN TX 75002 |
| COLLINS, CHRISTOPHER | 3101 TEMPLEMOOR WAY CONYERS GA 30012 |
| COLLINS, CHRISTOPHER L | 3101 TEMPLEMOOR WAY CONYERS GA 30012 |
| COLLINS, CRAIG | 216 MILLCREEK DR DOVER DE 19904 |
| COLLINS, DANIEL R | 11 CYPRESS RD WRENTHAN MA 02093 |
| COLLINS, DIANE B | 620 S. LODGE AVE. EVANSVILLE IN 47714 |
| COLLINS, ELLEN J | 2045 SHERBROOKE LANE NASHVILLE TN 37211 |
| COLLINS, HANSEL | 1600 VILLA STREET APT. # 131 MOUNTAIN VIEW CA 94041 |
| COLLINS, JANET M | 15057 FOREST BLVD. N TRLR 127 HUGO MN 55038 |
| COLLINS, JASON | 17 SOUTH WILLOW LANE PRESTONSBURG KY 41653 |
| COLLINS, JEREMY | 12016 JASMINE COVE WAY RALEIGH NC 27614 |
| COLLINS, KAREN A | 1003 COACH HOUSE DR TUCKER GA 30084 |
| COLLINS, KEITH R | 2529 TOLL MILL RALEIGH NC 27606 |
| COLLINS, LINDA M | 5253 MARIONE DRIVE CARMICHAEL CA 95608 |
| COLLINS, LLOYD | 337 CHATMAN WAY MT VIEW CA 94040 |
| COLLINS, MARY L | 2701 VINSON RD WYLIE TX 75098 |
| COLLINS, ROBBIE D | 2432 GEORGETOWN DRIVE    Account No. 8900 CARROLLTON TX 75006 |
| COLLINS, ROBERT | 980 SE 6TH TERRACE POMPANO BEACH FL 33060 |
| COLLINS, ROBERT J | 980 SE 6TH TERRACE POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
|---|---|
| COLLINS, STEPHEN W | 518 OAKVIEW COURT MOUNT LAUREL NJ 08054 |
| COLLINS, TOMEKA | 113 VISTA BROOKE DRIVE MORRISVILLE NC 27560 |
| COLLINS, WILLIAM J | 16 E DERRY RD DERRY NH 03038 |
| COLLINS, ZOLLIE M | 5542 S ELIZABETH C/O LUGARY COLEMAN CHICAGO IL 60636 |
| COLLIS, JEFFREY S | 2325 FALLINGLEAF RD OCEANSIDE CA 92056 |
| COLLISTER, STEVEN | 2522 OLD STONE MILL DR CRANBURY NJ 08512 |
| COLLMER, KENNETH C | 916 SAVANNAH CT WALNUT CREEK CA 94598 |
| COLLN, ANNA | 7261 W. RIVULET DR. TUCSON AZ 85743 |
| COLLODI, MORENO | 1307 PRESCOTT DRIVE VOLO IL 60020 |
| COLN, PATRICIA A | 2213 WINTERGREEN PLACE DURHAM NC 27707 |
| COLO TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 303 MAIN ST COLO IA 50056-0315 |
| COLOME, JUANA E | 804 HARTH DRIVE W PALM BEACH FL 33415 |
| COLON RECTAL ASC OF CTRL | 5100 W TAFT RD# 4A LIVERPOOL NY 13088 |
| COLON, DONNA | 4109 WHITE SWAN DRIVE GARLAND TX 75044-6065 |
| COLON, MARIA | 2958 FAVERSHAM PL   Account No. 4701 RALEIGH NC 27604 |
| COLONIAL GAS COMPANY D/B/A KEYSPAN | ENERGY DELIVERY NEW ENGLAND ELISA M. PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD Account No. 45646/1804 0 HICKSVILLE NY 11801 |
| COLONIAL HEIGHTS CITY OF | 201 JAMES AVE COLONIAL HEIGHTS VA 23834-2803 |
| COLONIAL WIRE AND CABLE CO | PO BOX 510908 NEW BERLIN WI 53151-0908 |
| COLONTONIO, FRANK C | P O BOX 603 FAIRY ISLAND MAHOPAC NY 10541 |
| COLONTONIO, MARY ELLEN | POB 603, FAIRY ISLAND MAHOPAC NY 10541 |
| COLORADO | THE GREAT COLORADO PAYBACK OFFICE 1580 LOGAN ST. SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | CO |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | P O BOX 19008 DENVER CO 80261-0005 |
| COLORADO DEPARTMENT OF REVENUE | DENVER CO 80261-0005 |
| COLORADO DEPARTMENT OF REVENUE | DENVER CO 80261-0006 |
| COLORADO DEPARTMENT OF TREASURY | ATTN: PATTY WHITE, DIRECTOR UNCLAIMED PROPERTY DIVISION 1580 LOGAN STREET, SUITE 500 DENVER CO 80203 |
| COLORADO DEPAT OF LABOR & EMPLOYMENT | 633 17TH ST SUITE 1200 DENVER CO 80202 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000 LAKEWOOD CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 700 DENVER CO 80202 |
| COLORADO DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1120 LINCOLN ST SUITE 1004 DENVER CO 80203 |
| COLORADO DEPT. OF LABOR AND EMPLOYMENT | 633 17TH ST.,ƒ 2ND FL DENVER CO 80202-3660 |
| COLORADO DIVISION OF BANKING | 1560 BROADWAY SUITE 975 DENVER CO 80202 |
| COLORADO DIVISION OF INSURANCE | 1560 BROADWAY SUITE 850 DENVER CO 80202 |
| COLORADO SECRETARY OF STATE | 1560 BROADWAY, SUITE 200 DENVER CO 80202-5169 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200 DENVER CO 80290 |
| COLORADO SPRINGS SCHOOL DISTRICT 11 | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1115 NORTH EL PASO ST COLORADO SPRINGS CO 80903-2519 |
| COLORADO STATE | DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLORADO VALLEY TELEPHONE COOP | 4915 S US HWY 77 LA GRANGE TX 78945-5932 |
| COLSON, DAMON | 313 ROY ROGERS LANE   Account No. 8735 MURHPY TX 75094 |
| COLSON, ROBERT J | 23985 DORRINGTON ESTATES LN CONROE TX 77385 |
| COLSTON, DANIEL L | 1216 SPRUCE DR GLENVIEW IL 60025 |
| COLTECH OPTRONICS INC | #103 7879 8TH STREET N.E. CALGARY AB T2E 8A2 CANADA |
| COLTECH OPTRONICS INC | 7879 8TH STREET NE CALGARY AB T2E 8A2 CANADA |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COLTER, DAVID J | 17 AMANTES RANCHO SANTA MARG CA 92688 |
| COLTON, JAY | U.S. EQUAL EMPLOYMENT OPPOR. COMMISSION 33 WHITEHALL STREET, 5TH FL NEW YORK NY 10004 |
| COLTON, JAY | 90 BROOKDALE PLACE NEWTOWN PA 18940 |
| COLTON, JAY | 90 BROOKDALE OL. NEWTOWN PA 18940 |
| COLUMBIA BOOKS | 8120 WOODMONT AVE SUITE 110 BETHESDA MD 20814-2743 |
| COLUMBINE TELEPHONE CO | 104101 HIGHWAY 238 FREEDOM WY 83120 |
| COLUMBINE TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 104101 S HIGHWAY 89 FREEDOM WY 83120-0226 |
| COLUMBUS CIRCLE INVESTORS | METRO CENTER, ONE STATION PLACE STAMFORD CT 06902 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION 50 W. GAY STREET, 45TH FLOOR COLUMBUS OH 43215 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION P.O. BOX 182158 COLUMBUS OH 43218-2158 |
| COLUMBUS DATA TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 4211 ANDERSON MILL ROAD SPARTANBURG SC 29301-3588 |
| COLVIN JR, LORENZO J | 112 BRACKEN TRAIL CR HOLLY SPRINGS NC 27540 |
| COLVIN, CANDICE L | 654 INDIAN ROAD FORT PLAIN NY 13339 |
| COLVIN, WILLIAM E | 3767 SANDALWOOD LANE WINSTON SALEM NC 27106-2523 |
| COLWELL, JOHN C | 560 LONG HILL RD GURNEE IL 60031 |
| COM DEV LTD | 155 SHELDON DRIVE CAMBRIDGE ON N1R 7H6 CANADA |
| COM ED | PO BOX 805376   Account No. 4077320028 CHICAGO IL 60680-5376 |
| COM TECH NZ LIMITED | 117 CARBINE ROAD MT WELLINGTON AUCKLAND NIGER |
| COMAC INC | 565 SINCLAIR ROAD MILPITAS CA 95035-5470 |
| COMAIR | 100 WEST 31ST STREET NEW YORK NY 10001-3401 |
| COMAIR ROTRON (SHANGHAI) FAN CO LTD | BUILDING #8,2429 LIAN YOU ROAD SHANGHAI 201107 SWITZERLAND |
| COMAIR ROTRON INC | 135 S. LASALLE DEPT 2071 CHICAGO IL 60674-2071 |
| COMAIR ROTRON INC | 900 CLENNEYRE ST LAGUNA BEACH CA 926512707 |
| COMAN TUDOR | 178 BLAIR LANE ANCASTER ON L9G 1B7 CANADA |
| COMBAT NETWORKS INC | 236 WESTBROOK ROAD OTTAWA ON K0A 1L0 CANADA |
| COMBAT NETWORKS INC. | 236 WESTBROOK ROAD   Account No. 9322 OTTAWA ON K0A 1L0 CANADA |
| COMBS, ANGELA B | 9 WETHERBURN PL DURHAM NC 27703 |
| COMBS, GEORGE | 4149 VALLEY BROOK RD SNELLVILLE GA 30278 |
| COMBS, JAMES | 321 HAMPTON COURT FAIRVIEW TX 75069 |
| COMBS, THEODORE | 9415 DEERVALE COURT BRENTWOOD TN 37027 |
| COMBS, THOMAS | 25 KITCHNER CT DURHAM NC 27705 |
| COMBS, WILLIAM | 304 MADISON ST. FREDERICK MD 21701 |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST | COMCAST PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST BUSINESS COMMUNICATIONS | GINNY WALTER DONNA COLON 650 CENTERTON RD MOORESTOWN NJ 08057-3985 |
| COMCAST BUSINESS COMMUNICATIONS | 650 CENTERTON RD MOORESTOWN NJ 08057-3985 |
| COMCAST CABLE COMMUNICATIONS | GINNY WALTER DONNA COLON 1500 MARKET ST PHILADELPHIA PA 19102-2100 |
| COMCAST CABLE COMMUNICATIONS INC | GINNY WALTER DONNA COLON 1500 MARKET STREET PHILADELPHIA PA 19102-4782 |
| COMCAST CORPORATION | 1500 MARKET ST FL 33E PHILADELPHIA PA 19102-2101 |
| COMCAST IP SERVICES  LLC | GINNY WALTER DONNA COLON 3 EXECUTIVE CAMPUS CHERRY HILL NJ 08002-4117 |
| COMCEL | COMMUNICATION CELLULAIRE 27 MARTIN LUTHER KING AVENUE NAZON PORT-AU-PRINCE HAITI |
| COMDASYS AG | RUEDESHEIMER STRASSE 7 MUNICH 80686 GEORGIA |
| COMEAU, MARC | 5124 TREVINO DRIVE MASSANUTTEN VA 22840 |
| COMEAU, MARC | 202 PARKMEADOW DR CARY NC 27519 |
| COMEAU, SUZANNE | 5124 TREVINO DR MCGAHEYSVILLE VA 228403235 |
| COMEAU, WILLIAM J | 29 CANTERBURY FOREST PLAISTOW NH 03865 |
| COMED | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE   Account No. 03321-22013 OAK BROOK IL 60523 |

| Claim Name | Address Information |
|------------|---------------------|
| COMENDADOR, CHARLEMAGNE | 500 BRIAROAKS DRIVE LAKE DALLAS TX 75065 |
| COMERICA BANK | ATTN: TIM MADIGAN 411 WEST LAFAYETTE DETROIT MI 48226 |
| COMFORCE TELECOM INC | PO BOX 9695 UNIONDALE NY 11555-9695 |
| COMFORCE TELECOM INC | 113 EDINBURGH SOUTH, SUITE 140 CARY NC 27511 |
| COMINS, LESLIE | 3335 STONE HEATHER COURT HERNDON VA 20171 |
| COMIP INC | 236 WESTBROOK ROAD UNIT B OTTAWA ON K0A 1L0 CANADA |
| COMM SUPPORT | COMMUNICATIONS SUPPORT SERVICES INC CSS 6541 101 MERIDIEN DRIVE RALEIGH NC 27616-3211 |
| COMMAND CORPORATION | 1209 ALAMEDA CLEARWATER FL 33759-3306 |
| COMMANDER AUSTRALIA LIMITED | LEVEL 3, TOWER 1 201 SUSSEX STREET SYDNEY, NSW 2001 AUSTRALIA |
| COMMERCE BANK NA INC | 1701 ROUTE 70 E STE 200 CHERRY HILL NJ 08003-2335 |
| COMMERCIAL ENERGY OF MONTANA, INC. | C/ O FRED JACKSON 7767 OAKPORT STREET, SUITE 525   Account No. 4005 OAKLAND CA 94621 |
| COMMFUSION | 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409-4337 |
| COMMFUSION | COMMFUSION 1510 MISTY CLOUD PLACE   Account No. 0028 SANTA ROSA CA 95409-4337 |
| COMMFUSION LLC | BLAIR PLEASANT 1510 MISTY CLOUD PLACE   Account No. 0028 SANTA ROSA CA 95409 |
| COMMISSION DE LA SANTE ET DE | LA SECURITE DU TRAVAIL DU QUEBEC QUEBEC PQ G1K 7E2 CANADA |
| COMMISSIONER OF LABOR & WORKFORCE | DEVELOPMENT PO BOX 389 TRENTON NJ 08625-0389 |
| COMMISSIONER OF REVENUE SERVICES | CT |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 06102 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 06102-5030 |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 5089 HARTFORD CT 06102-5089 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 2974 HARTFORD CT 06104-2974 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 6102-5030 |
| COMMISSIONER OF TAXATION | 77 BROADWAY SUITE 112 BUFFALO NY 14203-1642 |
| COMMISSIONER OF TAXATION AND | FINANCE NYS CORPORATION TAX ALBANY NY 12201-2038 |
| COMMODITY COMPONENTS INT | 100 SUMMIT STREET PEABODY MA 01960 |
| COMMODITY COMPONENTS INTERNATIONAL INC. | TAMMY WILE 100 SUMMIT ST.   Account No. NOTEL5 PEABODY MA 01960 |
| COMMONWEALTH ALLIANCES | COMMONWEALTH ALLIANCES LLC 205 WEST THIRD ST FRANKFORT KY 40601-2701 |
| COMMONWEALTH ALLIANCES | 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES | 400 WEST MARKET STREET, SUITE 32 LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES | COMMONWEALTH ALLIANCES 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES LLC | 205 WEST THIRD ST FRANKFORT KY 40601-2701 |
| COMMONWEALTH CHALLENGE ACADEMY | C  ST  BLDG 253 PO BOX 7510- CAMPPENDELETON VIRGINIA BEACH VA 23451 |
| COMMONWEALTH EDISON COMPANY INC | 10 S DEARBORN STREET  340W PO BOX 767 CHICAGO IL 60690-0767 |
| COMMONWEALTH OF MASSACHUSETTS | MA |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE RM 1717 BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE 1 ASHBURTON PL BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION BOSTON MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 7039 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7025 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7065 BOSTON MA 02204-7065 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT ENVIRONMENTAL PROTECTION BOSTON MA 02241-3982 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD HARRISBURG PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION 909 ELMERTON AVE HARRISBURG PA 17110 |
| COMMONWEALTH OF PUERTO RICO | DEPARTMENT OF TREASURY MUNICIPIO AUTONOMO DE GUAYNABO APARTADO 7890 GUAYNABO PR 00970-7890 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 100 CTE DR DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE COMPANY | 100 CTE DR SUITE 2 DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES | GINNY WALTER BECKY MACHALICEK 100 CTE DRIVE DALLAS PA 18612-9745 |
| COMMONWEALTH TELEPHONE ENTERPRISES | GINNY WALTER BECKY MACHALICEK 100 CTE DRIVE DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES | 100 CTE DRIVE SUITE 2 DALLAS PA 18612-9774 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE PO BOX 339 HICKORY NC 28602 |
| COMMSCOPE INC | PO BOX 1729 HICKORY NC 28603-1729 |
| COMMTECH INC | 9011 E 37 STREET N WICHITA KS 67226-2006 |
| COMMUNICATION CELLULLAIRE D'HAITI SA | COMPLEXE MAGILO ANGLE RUES OGE ET CLERVEAUX PETION-VILLE HAITI |
| COMMUNICATION CERTIFICATION LA | 1940 W. ALEXANDER ST. SALT LAKE CITY UT 84119 |
| COMMUNICATION MACHINERY CORPORATION | 125 CREMONA DRIVE SANTA BARBARA CA 93117 |
| COMMUNICATION REPAIR LOGISTICS | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 3P1 CANADA |
| COMMUNICATION REPAIR LOGISTICS | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 3P1 CANADA |
| COMMUNICATION SPECIALISTS INC | KRISTEN SCHWERTNER JOHN WISE 18815 139TH  AVE NE WOODINVILLE WA 98072-4309 |
| COMMUNICATION TECHNIQUES, INC | PO BOX 26033 NEWARK NJ 07101-6633 |
| COMMUNICATION TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 11 BLACKSTRAP RD FALMOUTH ME 04105-2222 |
| COMMUNICATION TEST DESIGN INC | PO BOX 23892 NEWARK NJ 07189-0892 |
| COMMUNICATIONS 1 NETWORK INC | GINNY WALTER LINWOOD FOSTER 105 S MAIN KANAWHA IA 50447-0020 |
| COMMUNICATIONS 1 NETWORK INC | 105 S MAIN PO BOX 20 KANAWHA IA 50447-0020 |
| COMMUNICATIONS CABLING & NETWORKING | KRISTEN SCHWERTNER JOHN WISE N27 W23588 PAUL ROAD PEWAUKEE WI 53072 |
| COMMUNICATIONS CELLULAIRE D'HAITI | SA  AKA COMCEL 56 AV MATIN LUTHER KING NAZON PORT AU PRINCE HAITI |
| COMMUNICATIONS CONSULTING GROUP, INC | 30150 TELEGRAPH ROAD, SUITE 414 BINGHAM FARMS MI 48025 |
| COMMUNICATIONS CORPORATION OF AMERICA, | INC. 8585 NORTH STEMMONS FREEWAY DALLAS TX 75247 |
| COMMUNICATIONS INSTALLATION | 2701 TROY CENTER DR SUITE 100 TROY MI 48084 |
| COMMUNICATIONS JOANNE DEMERS | 165 COTE STE-CATHERINE OUTERMONT QC H2V 2A7 CANADA |
| COMMUNICATIONS PLATFORMS TRADE | ASSOCIATION 3855 SW 153RD DRIVE BEAVERTON OR 97006 |
| COMMUNICATIONS PRODUCTS INC | 7301 E 90TH STREET STE # 111 INDIANAPOLIS IN 46256 |
| COMMUNICATIONS PRODUCTS INC | KRISTEN SCHWERTNER JOHN WISE 7301 EAST 90TH STREET STE111 INDIANAPOLIS IN 46256-1295 |
| COMMUNICATIONS REPAIR LOGISTICS | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5959 |
| COMMUNICATIONS REPAIR LOGISTICS, COMPANY | CRL 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 3P1 CANADA |
| COMMUNICATIONS RESOURCE GROUP | 9220 RUMSEY RD SUITE 103 COLUMBIA MD 21045-1956 |
| COMMUNICATIONS RESOURCES INC | KRISTEN SCHWERTNER JOHN WISE 6026 SHALLOWFORD RD CHATTANOOGA TN 37422-2145 |
| COMMUNICATIONS SUPPLY CORP | 2205 WESTINGHOUSE BOULEVARD, SUITE 105 RALEIGH NC 27604 |
| COMMUNICATIONS SUPPLY CORP | 2205 WESTINGHOUSE BOULEVARD RALEIGH NC 27604 |
| COMMUNICATIONS SUPPLY CORP | 3050 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| COMMUNICATIONS SUPPORT SERVICES INC | 6541 101 MERIDIEN DRIVE RALEIGH NC 27616-3211 |
| COMMUNICATIONS SUPPORT SERVICES INC | CSS 6541 101 MERIDIEN DRIVE RALEIGH NC 27616-3211 |
| COMMUNICATIONS SYSTEMS DESIGN, INC | 874 MONTAUK HWY BAYPORT NY 117051615 |
| COMMUNICATIONS TEST DESIGN ENG | PO BOX 23892 NEWARK NJ 07189-0892 |
| COMMUNICATIONS TEST DESIGN INC | PO BOX T-46054 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| COMMUNICATIONS TEST DESIGN INC | PO BOX 23892 NEWARK NJ 07189-0892 |
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN INC | CENTRAL REVERSELOGISTICSREPAIR 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DR WEST CHESTER PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | CTDI 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |

| Claim Name | Address Information |
|---|---|
| COMMUNICATIONS TEST DESIGN INC | 640 MASSMAN DRIVE NASHVILLE TN 37210-3722 |
| COMMUNICATIONS TEST DESIGN, INC. | 1373 ENTERPRISE DRIVE CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN, INC. | ATTN: LARRY MORGAN, CFO 1373 ENTERPRISE DRIVE    Account No. 5935 WEST CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN, INC. | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5959 |
| COMMUNICATIONS THIBEAULT LTEE | 1565, RUE JANELLE DRUMMONDVILLE QC J2C 5S5 CANADA |
| COMMUNITIES IN SCHOOLS | 2000 HAMILTONST PHILADELPHIA PA 19130-3846 |
| COMMUNITY COLLEGE OF BALTIMORE CNTY | 800 SOUTH ROLLING RD CATONSVILLE MD 21228-5317 |
| COMMUNITY COLLEGE OF PHILADELPHIA | 1700 SPRING GARDEN ST PHILADELPHIA PA 19130-3991 |
| COMMUNITY HOSPITAL-CHEN.LU | 1703 NORTH POST RD STE A INDIANAPOLIS IN 46219 |
| COMMUNITY UNITED WAY OF PIONEER | 184 MILL STREET SPRINGFIELD MA 01108-1023 |
| COMMUTURE CORP. | 2-23-2 NISHI GOTANDA SHINAGAWA-KU TOKYO 141-0031 JAPAN |
| COMNET TELECOM SUPPLY INC | 1 KIMBERLY ROAD BLDG.101 EAST BRUNSWICK NJ 08816-2035 |
| COMP SAFE SUPPORT S.A | UL. JUTRZENKI 116 02-230 WARSZAWA WARSAW, POLSKA 02-230 POLAND |
| COMP2KIDS | 1231 LAFAYETTE AVENUE PO BOX 740-604 BRONX NY 10474-9998 |
| COMPANHIA DE TELECOMUNICACOES DE MACAU | (MACAU TELECOM) |
| COMPANIA DOMINICANA DE TELEFONOS | AV ISABEL AGUIAR #38 SANTO DOMINGO DOMINICAN REPUBLIC |
| COMPANIA DOMINICANA DE TELEFONOS | AVE JOHN F KENNEDY 54 PO BOX 1377 SANTO DOMINGO DOMINICAN REPUBLIC |
| COMPANIA DOMINICANA DE TELEFONOS, C. POR | A. AV. JOHN F. KENNEDY NO. 54 SANTO DOMINGO - DISTRITO NACIONAL DISTRITO NACIONAL REUNION, ISLAND OF |
| COMPANIA DOMINICANA DE TELEFONOS, C. POR | A. 1101 ABRAHAM LINCOLN AVENUE SANTO DOMINOGO, NATIONAL DISTRICT DISTRITO NACIONAL REUNION, ISLAND OF |
| COMPANIA DOMINICANA DE TELEFONOS, C. POR | A. 1101 ABRAHAM LINCOLN AVENUE SANTO DOMINGO - DISTRITO NACIONAL DISTRITO NACIONAL REUNION, ISLAND OF |
| COMPAQ | RAMONA S. NEAL, SR. COUNSEL, HP COMPANY 11307 CHINDEN BLVD. MS 314 BOISE ID 83714 |
| COMPAQ TELECOMMUNICATIONS CORP. | 15182 MARSH LANE ADDISON TX 75244 |
| COMPASS | COMPASS LEXECON 332 SOUTH MICHIGAN AVE CHICAGO IL 60604-4397 |
| COMPASS COMPUTER SERVICES, INC. | 2085 MIDWAY ROAD CARROLLTON TX 75011-5025 |
| COMPASS GLOBAL INC | 71 BURNWOOD LANE UPPER SADDLE RIVER NJ 07458 |
| COMPASS GROUP CANADA (BEAVER) | LIMITED NORTEL WESTWINDS CALGARY AB T3S 3R3 CANADA |
| COMPASS LEXECON | 332 SOUTH MICHIGAN AVE CHICAGO IL 60604-4397 |
| COMPASS TELECOM SERVICES LLC | 2110 NEWMARKET PLACE, SUITE 200 MARIETTA GA 30067 |
| COMPATIBLE SYSTEMS CORPORATION | 2900 CENTER GREEN COURT, SOUTH BOULDER CO 80303 |
| COMPETITIVE TELECOM SOLUTIONS | 1259 US HIGHWAY 46 STE 101 PARSIPPANY NJ 70544903 |
| COMPEX LEGAL SERVICES INC | 325 MAPLE AVENUE TORRANCE CA 90503-2602 |
| COMPISENO, ANTHONY | 335 JOHN HENRY DRIVE HENDERSON NV 89014 |
| COMPLETE IT PRESENTATION | 2025 GUELPH LINE SUITE 219 BURLINGTON ON L7P 4X4 CANADA |
| COMPLETWIRELESS JAMAICA INC | 4 EASTWOOD AV KINGSTON 0 JAMAICA |
| COMPLETWIRELESS JAMAICA LIMITED | 4 EASTWOOD AVENUE KINGSTON 1 JAMAICA |
| COMPLETWIRELESS JAMAICA LIMITED | 8400 NW 36TH STREET MIAMI FL 33131 |
| COMPLEXE PLACE VICTORIA INC. | 800 PLACE VICTORIA SUITE 4120 MONTREAL QC H4Z 1J2 CANADA |
| COMPLIANCE INTERNATIONAL | 2001 GATEWAY PLACE SAN JOSE CA 95110-1069 |
| COMPLIANCE INTERNATIONAL PVT LTD | L4 CHITTRANJAN PARK NEW DELHI 110019 INDIA |
| COMPLIANCE INTERNATIONAL PVT LTD | L4 CHITTRANJAN PARK, NEW DELHI NEW DELHI 110019 INDIA |
| COMPLIANCE WEEK | 77 N WASHINGTON ST BOSTON MA 02114 |
| COMPLIANCE WORLD | COMPLIANCE WORLDWIDE INC 357 MAIN STREET SANDOWN NH 03873-2144 |
| COMPLIANCE WORLDWIDE INC | 357 MAIN STREET SANDOWN NH 03873-2144 |
| COMPLIANT COMPUTER CORPORATION | 6031 NORTH MONTICELLO CHICAGO IL 60659-1110 |
| COMPORIUM WIRELESS LLC | 471 LAKESHORE PARKWAY ROCK HILL SC 29730-4205 |

| Claim Name | Address Information |
| --- | --- |
| COMPOWER SYSTEMS INC | 118 TIFFIELD ROAD TORONTO ON M1V 5N2 CANADA |
| COMPOWER SYSTEMS LTD | 118 TIFFIELD RD TORONTO ON M1V 5N2 CANADA |
| COMPREHENSIVE CARDIOLOGY | 6742 PARK ST. ALLEN PARK MI 48101 |
| COMPTEL | 41 POPE RD HOLLISTON MA 017462218 |
| COMPTEL | 900 17TH STREET NW WASHINGTON DC 20006-2507 |
| COMPTEL | PO BOX 485 LAGRANGE IL 60525-0485 |
| COMPTEL COMMUNICATIONS | LAPINRINNE 3 HELSINKI FIN-00100 FINLAND |
| COMPTEL COMMUNICATIONS | 1655 NORTHFORT MYER DRIVE ARLINTONG VA 22209 |
| COMPTEL SERVICES INC | 36 SUMMER ST NATICK MA 017604500 |
| COMPTEL SERVICES INC | 41 POPE RD HOLLISTON MA 17462218 |
| COMPTON, BARRY | 13105 POWELL RD    Account No. 6332 WAKE FOREST NC 27587 |
| COMPTON, JAMES S | 1317 MILL GLEN CIRCLE RALEIGH NC 27614 |
| COMPTON, LEROY W | 5836 SANDSTONE DR DURHAM NC 27713 |
| COMPTON, TRAVIS | 8201 JOYCE GLOW CT RALEIGH NC 27613 |
| COMPTROLLER OF MARYLAND | 301  WEST PRESTON ST. ROOM 410   Account No. 02518231 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV ANNAPOLIS MD 21411 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND - SUT | MD |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS | INTERNAL AUDITING DIVISION P.O. BOX 1202 AUSTIN TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 7TH ST AUSTIN TX 78774-0100 |
| COMPUCOM | 225 HILLSBOROUGH STREET RALEIGH NC 27603-1758 |
| COMPUCOM | 12655 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| COMPUCOM | COMPUCOM 12655 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| COMPUCOM SYSTEMS INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 7171 FOREST LN DALLAS TX 75230-2306 |
| COMPUCOM SYSTEMS INC | COMPUCOM PO BOX 951654 DALLAS TX 75395-1654 |
| COMPUGEN INC | 25 LEEK CRESCENT RICHMOND HILL ON L4B 4B3 CANADA |
| COMPULIT INC | 4460 44TH STREET SUITE D GRAND RAPIDS MI 49512-4096 |
| COMPUTACENTER UK LIMITED | HATFIELD AVENUE HATFIELD, HERTFORDSHIRE AL10 9TW GREECE |
| COMPUTACENTER UK LTD | COMPUTACENTER US INC HATFIELD BUSINESS PARK HATFIELD AL10 9TW GREECE |
| COMPUTACENTER UK LTD | COMPUTACENTER HOUSE LONDON SE1 8HL GREECE |
| COMPUTECH SYSTEMS CORPORATION | 11421 NE 120TH ST KIRKLAND WA 98034 |
| COMPUTER ASSOCIATES INT INC | ONE COMPUTER ASSOCIATES PLAZA ILSANDIA NY 11788 |
| COMPUTER ASSOCIATES INTL INC | CA INC BOX 3591 PHILADELPHIA PA 19178-3591 |
| COMPUTER CABLE STORE | 2550 MILFORD SQUARE PIKE QUAKERTOWN PA 189513743 |
| COMPUTER CABLE STORE | PO BOX 430 SELLERSVILLE PA 18960 |
| COMPUTER CABLING SYSTEMS GROUP | 8 PAR LA VILLE HAMILTON BELGIUM |
| COMPUTER CABLING SYSTEMS GROUP | 8 PAR LA VILLE HAMILTON HM-11 BELGIUM |
| COMPUTER COMMUNICATIONS SPECIALISTS, | INCORPORATED 6683 JIMMY CARTER BOULEVARD NORCROSS GA 30071 |
| COMPUTER CONSOLES INC. | 97 HUMBOLDT STREET ROCHESTER NY 14609 |
| COMPUTER GENERATION, INC. | 3855 PRESIDENTIAL PARKWAY ATLANTA GA 30340 |
| COMPUTER INFORMATION | SYSTEMS S JAL-EL-DIB PO BOX  116274 CIS BUILDING MAIN ROAD BEIRUT LEBANON |
| COMPUTER INTEGRATION ASSOCIATES, INC. | 123 WHITE OAK LANE OLD BRIDGE NJ 08857 |
| COMPUTER LANGUAGE COMPANY | 5521 STATE PARK ROAD POINT PLEASANT PA 18950 |
| COMPUTER LOGICS, LTD. | 75 INTERNATIONAL BOULEVARD REXDALE ON M9W 6L9 CANADA |
| COMPUTER MARKET RESEARCH LTD | 3545 AERO CT. SUITE C SAN DIEGO CA 92123-5701 |
| COMPUTER NETWORKS SOLUTIONS | 11 COMMERCIAL STREET PLAINVIEW NY 11803 |
| COMPUTER PATENT ANNUITIES | CPA HOUSE 11-15 SEATON PLACE ST HELIER JE1 1BL JERSEY |
| COMPUTER SCIENCE CORP | 4010 E CHAPEL HILL RESEARCH TRIANGLE PARK NC 27709 |

| Claim Name | Address Information |
|---|---|
| COMPUTER SCIENCE CORP | 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCE CORPORATION | DEBRA GOODMAN-PROCKNOW AMY ACORDA C-25 SECTOR 58 UP INDIA |
| COMPUTER SCIENCES CANADA INC | 555 LEGGET DR 6TH FLOOR, TOWER B OTTAWA ON K2K 2X3 CANADA |
| COMPUTER SCIENCES CORP | SCOTIABANK ACCT 40060287911 119 QUEEN ST SUITE 500 OTTAWA ON K1P 5T2 CANADA |
| COMPUTER SCIENCES CORP | 4010 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCES CORP. INC | CSC, C/O BANK ONE NA CSC, 4010 E. CHAPEL HILL/NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCES CORPORATION | 99 EAST RIVER DR EAST HARTFORD CT 06108 |
| COMPUTEC SCIENCES CORPORATION | C/ O DLA PIPER LLP (US) ATTN: RICHARD M. KREMEN 6225 SMITH AVENUE BALTIMORE MD 21209 |
| COMPUTER SCIENCES CORPORATION | DEBRA GOODMAN-PROCKNOW AMY ACORDA 2100 E GRAND AVE EL SEGUNDO CA 90245-5098 |
| COMPUTER SUPPLIES UNLIMITED | 1370 TULLY ROAD SUITE 502 SAN JOSE CA 95122 |
| COMPUTER TELEPHONE SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 843 CYPRESS PKWY POINCIANA FL 34759-3408 |
| COMPUTERSHARE | 100 UNIVERSITY AVE ACCTS RECEIVABLE 11TH FLOOR TORONTO ON M5J 2Y1 CANADA |
| COMPUTERSHARE | 14257 COLLECTION CENTER DRIVE CHICAGO IL 60693-0142 |
| COMPUTERSHARE TRUST COMPANY | 100 UNIVERSITY AVE 11TH FLOOR AR DEPT TORONTO ON M5J 2Y1 CANADA |
| COMPUTERSHARE TRUST COMPANY | 100 UNIVERSITY AVENUE TORONTO ON M5J 2Y1 CANADA |
| COMPUTERSHARE TRUST COMPANY | OF CANADA 100 UNIVERSITY AVE 11TH FLOOR TORONTO ON M5J 2Y1 CANADA |
| COMPUTERWORLD INC | D3581 BOSTON MA 02241-3581 |
| COMPUTING TECHNOLOGY INDUSTRY ASSOC | 1815 S. MEYERS ROAD SUITE 300 OAKBROOK TERRACE IL 60181-5228 |
| COMPUTIZE | 1365 GLENVILLE DRIVE RICHARDSON TX 75081 |
| COMPUTIZE | P.O. BOX 841119 DALLAS TX 75284-1119 |
| COMPUTOUCH | 310 15TH AVENUE SW CALGARY AB T2R 0P8 CANADA |
| COMPUWARE | ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMPUWARE | COMPUWARE ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMPUWARE | DRAWER #64376 DETRIOT MI 48264-0376 |
| COMPUWARE CORPORATION | ATTN: ELLEN JUDD ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMSA, MARY J | 198 FIR GIG HARBOR WA 98335 |
| COMSEC SERVICES INCORPORATED | PO BOX 188 MILTON ON L9T 4N9 CANADA |
| COMSOFT TECHNOLOGIES LTD | 39 HAGALIM BOULEVARD HERZLIYA 46725 ICELAND |
| COMSOUTH TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 250 BROAD STREET HAWKINSVILLE GA 31036-1504 |
| COMSOUTH TELECOMMUNICATIONS | 250 BROAD STREET HAWKINSVILLE GA 31036-1504 |
| COMSTOCK, DOUGLAS R. | 9401 N MANOR DR    Account No. 0138 ZEBULON NC 27597 |
| COMTECH CREDIT UNION | 3500 CARLING AVE NEPEAN ON K2H 8E9 CANADA |
| COMTECH CREDIT UNION | 102 220 YONGE STREET TORONTO ON M5B 2H1 CANADA |
| COMTEL NETWORK &TELEPHONE SOLUTIONS | KRISTEN SCHWERTNER JOHN WISE 3329 BARTLETT BLVD ORLANDO FL 32811-6428 |
| COMTEL NETWORK &TELEPHONE SOLUTIONS | 3329 BARTLETT BLVD ORLANDO FL 32811-6428 |
| COMTEL SA | APARTADO 0823-05880 PANAMA 7 PANAMA |
| COMTEL SA | CALLE 49 ESTE NO 30 PANAMA, 8 PANAMA |
| COMTEL SA | CALLE 49 ESTE NO 30 CORREGIMIENTO DE BELLA VISTA PANAMA PANAMA |
| COMTEL SA | FKA SERVICIOS COMTEL SA CALLE 49 ESTE #30 PO BOX 8465 BELLA VISTA PANAMA |
| COMTOIS & CARIGNAN | 10145 PROMENADE DES RIVERAINS VILLE D ANJOU QC H1J 2V6 CANADA |
| COMTREX CORP | 8720 RED OAK BLVD, SUITE 400 CHARLOTTE NC 28217 |
| COMUNICACIONES AMADO SPC | PADILLA 360 ATICO 2A BARCELONA 08025 SPAIN |
| COMUNICACIONES AMADO SPC | PADILLA 360 ATICO 2A BARCELONA 8025 SPAIN |
| COMVERSE TECHNOLOGY, INC. | 400 CROSSWAYS PARK DRIVE SOUTH WOODBURY NY 11797 |
| COMXEL CORPORATION | GIOSY MONIZ SHIKHA SHARMA 9J PLACE DU COMMERCE BROSSARD QC J4W 2V6 CANADA |
| COMXEL CORPORATION | 9J PLACE DU COMMERCE BROSSARD QC J4W 2V6 CANADA |
| COMXEL TO INC | 171 EAST LIBERTY STREET SUITE 200 TORONTO ON M6K 3P6 CANADA |

| Claim Name | Address Information |
|---|---|
| COM2TEK (PTY) LTD ATTN: ACCOUNTS PAYABLE | HALFWAY HOUSE PRIVATE BAG X160 MIDRAND GAUTENG 1685 SOMALIA |
| CON-WAY | 2211 OLD EARHART ROAD SUITE 100 ANN ARBOR MI 48105-2751 |
| CON-WAY CANADA EXPRESS | P.O. BOX 25048 POSTAL STN A TORONTO ON M5W2X8 CANADA |
| CON-WAY TRANSPORTATION SERVICE | P.O. BOX 660240 DALLAS TX 75266 |
| CON-WAY TRANSPORTATION SERVICES INC | PO BOX 730136 DALLAS TX 75373-0136 |
| CON-WAY TRANSPORTATION SERVICES, IN | P.O. BOX 4488 PORTLAND OR 97208 |
| CONANT, JAYNE L | 1101 WEST KETTLE AVE LITTLETON CO 80120 |
| CONBOY, LEONARD G | 120 GOLD ROAD POUGHQUAG NY 12570 |
| CONCANNON, CAROL | 912 THOREAU LN ALLEN TX 75002 |
| CONCANNON, ROWLAND W | 912 THOREAU LANE ALLEN TX 75002 |
| CONCENTRIC TECHNOLOGY SOLUTIONS | 4017 CLAY AVE HALTOM CITY TX 76117-1720 |
| CONCENTRIX | CONCENTRIX CORPORATION 3750 MONROE AVENUE PITTSFORD NY 14534-1302 |
| CONCENTRIX CORP | 3750 MONROE AVE PITTSFORD NY 14534 |
| CONCENTRIX CORPORATION | 3750 MONROE AVENUE PITTSFORD NY 14534-1302 |
| CONCEPCION, RANDY | 19 SALISBURY RUN MT. SINAI NY 11766 |
| CONCEPT TO PRODUCTION DBA | CONNECTICUTTECHNOLOGY PRODUCTS 27 BEAVER BOOK RD RIDGEFIELD CT 06877-1001 |
| CONCERT REAL ESTATE CORPORATION | C/O BENTALL RE SERVICES LP ETOBICOKE ON M9W 6L2 CANADA |
| CONCHA, PAUL M | 855 EAST ASH LANE APT 307 EULESS TX 76039 |
| CONCIATORI, DANIEL | 3085 ROULEAU LONGUEUIL PQ J4L 3N2 CANADA |
| CONCORDIA UNIVERSITY JMSB | 1455 DE MAISONNEUVE BLVD W MONTREAL QC H3G 1M8 CANADA |
| CONCORDIA UNIVERSITY JMSB | FUND CAMPAIGN SGWFB 517-3 1455 DE MAISONNEUVE BLVD W MONTREAL QC H3G 1M8 CANADA |
| CONDE, WILLIAM | 15393 SW 15TH LANE MIAMI FL 33194 |
| CONDERINO, LORI A | 411 LINWOOD CEMETARY RD COLCHESTER CT 06415 |
| CONDUCTIVE | 360 STATE ST GARNER IA 504381237 |
| CONDUCTIVE CIRCUITS INC | 230 STATE STREET GARNER IA 50438 |
| CONDUCTIVE CIRCUITS INC | 360 STATE ST   Account No. 7228 GARNER IA 504381237 |
| CONDUCTIVE CIRCUITS, INC | 360 STATE STREET   Account No. 7228 GARNER IA 50438 |
| CONEC CORPORATION | 125 SUN PAC BLVD BRAMPTON ON L6S 5Z6 CANADA |
| CONECEL SA | AVENIDA FRANCISCO DE ORELLANA Y ALBERTO BORGES EDIFICIO CENTRUM PISO 3 GUAYAQUIL ECUADOR |
| CONEXANT SYSTEMS INC | 4311 JAMBOREE RD NEWPORT BEACH CA 92660-3095 |
| CONEXSYS COMMUNICATIONS LIMITED | 6715 MILLCREEK DR MISSISSAUGA ON L5N 5V2 CANADA |
| CONEXSYS COMMUNICATIONS LTD | 6715 MILLCREEK DRIVE UNIT 5 & 6 MISSISSAUGA ON L5N 5V2 CANADA |
| CONEXUS PLAZA | C/O HARVARD PROPERTY MANAGEMENT INC REGINA SK S4P 4B3 CANADA |
| CONFER, HARRY | 3523 CHRISTOPHER LN RICHARDSON TX 75082 |
| CONFERENCE BOARD OF CANADA | 255 SMYTH ROAD OTTAWA ON K1Y 4H7 CANADA |
| CONGDON, MARCIA M | 49 EDEN DRIVE UNIT 5524 EILLJAY GA 30540 |
| CONIBER SA | PLAZA INDEPENDENCIA 822 MONTEVIDEO 56321 URUGUAY |
| CONIBER SA | PLAZA INDEPENDENCIA 822 OFICINA 801 MONTEVIDEO 56321 URUGUAY |
| CONKEL, PATRICIA L | 2418 WHITEHALL ESTATES DRIVE APT Q CHARLOTTE NC 28273 |
| CONKLIN, EDISON R | 11483 MEKNES WAY SAN DIEGO CA 92129 |
| CONKLIN, JOHN | 751 WOODED LAKE DR APEX NC 27523 |
| CONKLIN, ROBERT E | 11578 WINDCREST LANE APT #1821 SAN DIEGO CA 92128 |
| CONKLIN, ROGER D | 7820 SW 180 STREET PALMETTO BAY FL 33157-6217 |
| CONKLIN, TOMMY R | 245 GALAPAGOS DRIVE LITTLE RIVER SC 29566 |
| CONLEY ROSE | 5601 GRANITE PARK 2, SUITE 750 PLANO TX 75024-6608 |
| CONLEY ROSE PC | 600 TRAVIS HOUSTON TX 77002 |
| CONLEY ROSE PC | 600 TRAVIS SUITE 7100 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| CONLEY ROSE, P.C. | ATTN: RODNEY B. CARROLL 5601 GRANITE PARKWAY, SUITE 750    Account No. 4135 PLANO TX 75024 |
| CONLEY, DOUGLAS | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| CONLEY, EDWARD J | 18942 PATTON DRIVE CASTRO VALLEY CA 94546 |
| CONLEY, MELVIN | 2221 JADE DRIVE CANTON GA 30115 |
| CONLIN, CHARLENE | 207 GOLF CREST LN AUSTIN TX 78734 |
| CONMUTADORES NEXUS, SA DE CV | MALINCHE 415 COL. VALLE ANABUAC, SAN NICOLAS DE LOS GARZA NUEVO LEON, MEXICO CP 66450 MONTENEGRO, REPUBLIC OF |
| CONN, JACK | 1415 SCOTTSBORO LN RICHARDSON TX 75082 |
| CONN, WILLIAM | 2009 ST. ANDREWS DR RICHARDSON TX 75082 |
| CONNAH, PAUL F | 12460 CULVER BLVD APT. 15 LOS ANGELES CA 90066 |
| CONNEAUT TELEPHONE COMPANY THE | GINNY WALTER LINWOOD FOSTER 224 STATE STREET CONNEAUT OH 44030-2637 |
| CONNECT INC | 515 ELLIS STREET MOUNTAIN VIE CA 94043-2242 |
| CONNECTANDSELL | CONNECTANDSELL INC 548 SHOREBIRD CIRCLE UNIT 320 REDWOOD CITY CA 94065 |
| CONNECTANDSELL INC | 548 SHOREBIRD CIRCLE UNIT 320 REDWOOD CITY CA 94065 |
| CONNECTICUT | 55 ELM STREET HARTFORD CT 06106 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD. WETHERSFIELD CT 06109-1114 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF REVENUE | PO BOX 2931 HARTFORD CT 06104-2931 |
| CONNECTICUT DEPT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET    Account No. 6117-000 HARTFORD CT 06106-5032 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY 900 COTTAGE GROVE ROAD BLOOMFIELD CT 06002 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY CARR REAL ESTATE SERVICES, 1600 PARKWOOD CIRCLE SUITE 150 ATLANTA GA 30339 |
| CONNECTICUT LIGHT & POWER CO | 107 SELDEN ST PO BOX 270 BERLIN CT 06037-0270 |
| CONNECTICUT OFFICE OF THE TREASURER | ATTN: MARIA GREENSLADE,ASST DEP TREA UNCLAIMED PROPERTY DIVISION 55 ELM STREET, 7TH FLOOR    Account No. 4226 HARTFORD CT 06106-1773 |
| CONNECTICUT OFFICE OF THE TREASURER | 55 ELM ST 7TH FLOOR HARTFORD CT 06106-1773 |
| CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION 30 TRINITY STREET HARTFORD CT 06106 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW 30 TRINITY STREET, PO BOX 150470 HARTFORD CT 06115-0470 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES PO BOX 5030 HARTFORD CT 06102-0530 |
| CONNECTRONICS | CONNECTRONICS INC 11159 F SOUTH TOWNE SQUARE SAINTT LOUIS MO 63123-7824 |
| CONNECTRONICS INC | 11159 F SOUTH TOWNE SQUARE SAINTT LOUIS MO 63123-7824 |
| CONNELL, DEBORAH | 18 LANCASTER DRIVE LONDONDERRY NH 03053 |
| CONNELL, GEORGE R | 207 DILL AVE FREDERICK MD 21701-4905 |
| CONNELL, RONALD | 4614 COUNTY ROAD 15 HALEYVILLE AL 35565 |
| CONNELLY, PAUL W | 126 VEST WAY NO ANDOVER MA 01845 |
| CONNELLY, SHARON E | 41707 SLEEPY HOLLOW DR NOVI MI 48377 |
| CONNER, BARBARA W | 1110 C. COURT DRIVE DULUTH GA 30096 |
| CONNER, BETH | 4440 BEECHWOOD LN. DALLAS TX 75220 |
| CONNER, DOUGLAS E | 12814 MARCELLA BLVD LOXAHATCHEE FL 33470 |
| CONNER, MARK J | PO BOX 360903 MILPITAS CA 95036 |
| CONNERS, CHRIS | 1219 CHIMNEY HILL DR    Account No. 0027 APEX NC 27502 |
| CONNERS, CHRIS | CHRIS CONNERS 1219 CHIMNEY HILL DR APEX NC 27502 |
| CONNEXION BY BOEING | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 15460 LAGUNA CANYON ROAD IRVINE CA 92618-2114 |
| CONNEXON TELECOM INC | 5101 BUCHAN, SUITE 510 MONTREAL QC H4P 2R9 CANADA |
| CONNEXTIONS TELCOM LLC | 2000 INTERSTATE 30 E GREENVILLE TX 75402 |
| CONNIE MALONE-WILLIAMSON | 197 HILL COUNTY ROAD 4141 ITASCA TX 76055-5011 |

| Claim Name | Address Information |
|---|---|
| CONNIE SUNG | 248 VALLEYMEDE DRIVE RICHMOND HILL ON L4B 2A2 CANADA |
| CONNOLLY NICHOLS ALLAN & CO LLP | 104 - 303 TERRY FOX DR OTTAWA ON K2K 3J1 CANADA |
| CONNOLLY, EDWARD G | 98 HAWTHORNE AVENUE NEEDHAM MA 02192 |
| CONNOLLY, JAMES | 353 ABBOTT ST NORTH ANDOVER MA 01845 |
| CONNOLLY, JAMES | 4536 WATERFORD DRIVE PLANO TX 75024 |
| CONNOLLY, PAUL J | 1141 GUSSIES KNL GREENSBORO GA 306425244 |
| CONNOLLY, PETER | 165 COTTAGE ST APT 411 CHELSEA MA 02150 |
| CONNOLLY, WILLIAM R | 7999 NW 181 ST. HIALEAH LAKES FL 33015 |
| CONNOR, BLAIR R | 3246 DESERT SAGE CT SIMI VALLEY CA 93065 |
| CONNOR, DANIEL | 13282 TORRINGTON FRISCO TX 75035 |
| CONNOR, DANIEL J. | 13282 TORRINGTON DRIVE FRISCO TX 75035 |
| CONNOR, DAVID | 5035 CHOWEN AVENUE SOUTH MINNEAPOLIS MN 55410 |
| CONNOR, DAVID | P O BOX 866301 PLANO TX 75086-6301 |
| CONNOR, DAVID G | 5035 CHOWEN AVE S    Account No. 8077 MINNEAPOLIS MN 55410 |
| CONNOR, MARY | 15 ELK LANE S. SETAUKET NY 11720 |
| CONNOR, MARY C | 15 ELK LANE S. SETAUKET NY 11720 |
| CONNOR-WINFIELD CORP | DEPARTMENT 20-3053 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| CONNORS, BARBARA | 4704 HACKBERRY LN ALLEN TX 75002 |
| CONNORS, SUSAN | 133 SPRING FORK DR CARY NC 27513 |
| CONNORTON, MARY R | 120 DORKING ROAD ROCHESTER NY 14610 |
| CONNOT, MICHAEL | 1 SANDY POND ROAD LADERA RANCH CA 92694 |
| CONOLY, STEVE | 5410 THAYER DRIVE RALEIGH NC 27612 |
| CONOLY, STEVE F. | 5410 THAYER DRIVE    Account No. 1674 RALEIGH NC 27612 |
| CONQUER, STEPHEN | 17559 KINLOCH RIDGE CT LEESBURG VA 20175 |
| CONRAD, BETTY L | 7151 FRANUSICH AVE SACRAMENTO CA 95828 |
| CONRAD, LARRY | 7704 TYLERTON DR RALEIGH NC 27613 |
| CONRAD, LARRY G. | 7704 TYLERTON DR.    Account No. 0200285 RALEIGH NC 27613 |
| CONRATH, FRANK A | 15 WILLIAM DR YOUNGSVILLE NC 27596 |
| CONROD, MATTHEW | 52 COUNTRY CLUB DRIVE OTTAWA ON K1V 9Y7 CANADA |
| CONROY, DENISE A | 65 SNYDERS RD PHILLIPSBURG NJ 08865 |
| CONROY, JOHN | 102 OCEAN DR RICHARDSON TX 75081 |
| CONROY, MARK | 20 ROBIN HOOD DR    Account No. 4439 LONDONDERRY NH 03053 |
| CONROY, PAMELA B | 34 CALLE AMENO SAN CLEMENTE CA 92672 |
| CONSEJERO, LUIS A | 26695 AVENIDA SHONTO MISSION VIEJO CA 92691 |
| CONSIGLI, JOHN A | 1052 LORRAINE DRIVE FRANKLIN SQUARE NY 11010 |
| CONSOLIDATED COMM BUS SYSTEMS | GINNY WALTER LINWOOD FOSTER 121 S 17TH ST MATTOON IL 61938-3915 |
| CONSOLIDATED COMMUNICATIONS | 121 S 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 121 S 17TH ST MATTOON IL 61938-3987 |
| CONSOLIDATED OPERATOR | CONSOLIDATED OPERATOR SERVICES 121 SOUTH 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED OPERATOR SERVICES | 121 SOUTH 17TH STREET MATTOON IL 61938 |
| CONSORCIO ECUATORIANO DE | AV FCO DE ORELLANO GUAYAQUIL ECUADOR |
| CONSORCIO RED UNO SA DE CV | PERIFERICO SUR 3190 1ER PISO COLONIA JARDINES DEL PEDEGRAL CIUDAD DE MEXICO, DF 1900 MONTENEGRO, REPUBLIC OF |
| CONSORCIO RED UNO, S.A. DE C.V. | PERIFERICO SUR 3190, COL. JARDINES DEL PEDREGAL MEXICO, D.F. 1900 MONTENEGRO, REPUBLIC OF |
| CONSTABLE, JOSEPH | 54 PARKER AVENUE NEW CITY NY 10956 |
| CONSTABLE, JOSEPH B | 54 PARKER AVENUE NEW CITY NY 10956 |
| CONSTABLE, MARK | 133 CARSON COURT PITTSBORO NC 27312 |
| CONSTANT TECHNOLOGIES INC | 125 STEAMBOAT AVENUE WICKFORD RI 02852 |

| Claim Name | Address Information |
|---|---|
| CONSTANTINE, GUS I G | 3824 PERRIWINKLE ST BEDFORD TX 76021 |
| CONSTANTINO, JOE | 2621 JASPER PL RALEIGH NC 27613 |
| CONSTANTINO, SAM | 1609 CEDAR LANE RALEIGH NC 27614 |
| CONSTELLATION NE-CANADA | P O BOX 1653 POSTAL STATION M   Account No. 20005041125 CALGARY AB T2P 2LZ CANADA |
| CONSTELLATION NEWENERGY INC | 1301 MCKINNEY, SUITE 200 HOUSTON TX 77010 |
| CONSTRUCTION CONTRACTORS BOARD | 700 SUMMER ST NE SALEM OR 97301-1286 |
| CONSULTECO | 12 AVENIDA 43-13, ZONA 12 GUATEMALA GUAM |
| CONSUMERS ENERGY INC | KRISTEN SCHWERTNER JAMIE GARNER 212 W MICHIGAN AVE JACKSON MI 49201-2276 |
| CONSUMERWARE INC. | 2020 124TH AVENUE, NE, BUILDING C-104 BELLEVUE WA 98005 |
| CONTACT EAST INC | PO BOX 81016 WOBURN MA 01813-1016 |
| CONTE, LEONARD | 27 BLUEBERRY LANE METHUEN MA 01844 |
| CONTE, RAY | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CONTEL INC | 2101 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| CONTEMPORARY CONSTRUCTORS INC | P.O. BOX 790848 SAN ANTONIO TX 78279-0848 |
| CONTEXT | GEMINI HOUSE LONDON SW15 6AA GREECE |
| CONTEXT | GEMINI HOUSE 10-18 PUTNEY HILL LONDON SW15 6AA GREECE |
| CONTINENTAL RESOURCE | CONTINENTAL RESOURCES INC 175 MIDDLESEX TPKE BEDFORD MA 01730-9137 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE BEDFORD MA 01730-9137 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE, PO BOX 9137 BEDFORD MA 01730-9137 |
| CONTINENTAL RESOURCES INC | PO BOX 4196 BOSTON MA 02211 |
| CONTINEX | OFICENTRO TORRES DEL CAMPO, PISO 3, BARRIO TOURNON, FRENTE AL CENTRO COMERCIAL EL PUEBLO SAN JOSE COLOMBIA |
| CONTINEX SA | COND TORRES DEL CAMPO 3ER PISO TORRE1 FRENTE CENTRO COMERCIAL APARTADO 746-1000 SAN JOSE 1000 COLOMBIA |
| CONTINEX, S.A. | OFICENTRO TORRES DEL CAMPO, 3R PISO, FRENTE AL CENTRO COMERCIAL EL PUEBLO, BARRIO TOURNON SAN JOSE COLOMBIA |
| CONTINUANT INC | KRISTEN SCHWERTNER JOHN WISE 2001 48TH AVE FIFE WA 98424 |
| CONTINUOUS COMPUTING | CONTINUOUS COMPUTING CORPORATION 9380 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9380 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9450 CARROLL PARK DR SAN DIEGO CA 92121-2256 |
| CONTINUUM HEALTH PARTNERS | 515 WEST 59TH STREET NEW YORK NY 10019 |
| CONTINUUM HEALTH PARTNERS INC | 555 W 57TH ST NEW YORK NY 10019-2925 |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631 MARTINEZ CA 94553 |
| CONTRA COSTA TAX COLLECTOR | PO BOX 631 MARTINEZ CA 94553-0631 |
| CONTRACT TELECOMUNICATION | ENGINEERING 2007 CAPE HORN AVENUE COQUITLAM BC V3K 1J2 CANADA |
| CONTRACTORS BOARD LLE | PO BOX 198990 NASHVILLE TN 37243-8990 |
| CONTRACTORS BOARD STATE OF TN | TENN DEPT OF COMMERCE & INS 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243-1150 |
| CONTRACTORS LICENSING BOARD | 4100 RICHARDS RD NORTH LITTLE ROCK AR 72117 |
| CONTRACTORS LICENSING BOARD | FOR THE STATE OF ARKANSAS 621 EAST CAPITOL AVE LITTLE ROCK AR 72202 |
| CONTRACTORS STATE LICENSE BOARD | PO BOX 26999 SACRAMENTO CA 95826 |
| CONTRERAS, ALEXANDER | 1116 HIDDEN CREEK DR ALLEN TX 75002 |
| CONTRERAS, JORGE ARMANDO | 1403 FIELDSTONE DR ALLEN TX 75002 |
| CONTRERAS, JUAN A | 1228 BRENHAM DR ALLEN TX 75013 |
| CONTRERAS, KARLA | 3809 SAN JACINTO UNIT #C   Account No. 0515419 DALLAS TX 75204 |
| CONTRERAS, STEVEN | 1693 JAMES HOWE RD DALLAS OR 973389616 |
| CONTROL POINT SOLUTIONS INC | PO BOX 34931 NEWARK NJ 07189-4831 |
| CONTROL RISKS GROUP LLC | PO BOX 406287 ATLANTA GA 30384-6287 |

| Claim Name | Address Information |
| --- | --- |
| CONTROLWARE | SYSTEMS 1345 CAMPUS PARKWAY NEPTUNE NJ 07753 |
| CONTROS, JACQUELINE | 11 SCHOOL ST.    Account No. 6992 DOUGLASSVILLE PA 19518 |
| CONVENIENT CARE CLINIC | PO BOX 21908 HOT SPRINGS AR 71903 |
| CONVERGE INC | PO BOX 370059 BOSTON MA 02241-0759 |
| CONVERGE MEDIA VENTURES INC | 2680 BAYSHORE PKWY STE 108 MOUNTAIN VIEW CA 940431018 |
| CONVERGENCIA LATINA SA | VENEZUELA 637 BUENOS AIRES 1095AAM ARGENTINA |
| CONVERGENT COMMUNICATIONS | 108 GAVIPURAM SUTTAHALLI BANGALORE KA 560019 INDIA |
| CONVERGENT COMMUNICATIONS | 18330 EDISON AVE CHESTERFIELD MO 63005-3618 |
| CONVERGYS | CAMBOURNE BUSINESS PARK CAMBOURNE, CAMBRIDGE UK |
| CONVERGYS | 1450 SOLUTION CENTER CHICAGO IL 60677-1004 |
| CONVERGYS | 1409 1299 NORTH RESEARCH WAY OREM UT 84097 |
| CONVERGYS CORP | 4600 MONTGOMERY ROAD CINCINNATI OH 45212 |
| CONVERGYS CORPORATION | 201 E 4TH STREET CINCINNATI OH 45202-4122 |
| CONVERGYS INFORMATION MANAGEMENT | 201 E 4TH ST CINCINNATI OH 45202-4122 |
| CONVERGYS MARKETING RESEARCH | CONVERGYS CMG 1450 SOLUTIONS CETNER CHICAGO IL 60677-1004 |
| CONVERSE, ALBERT M | 175 WILKINSON RD FAIRPORT NY 144509526 |
| CONVERTEC INC | 1195 NORTH SERVICE RD WEST, SUITE B9 OAKVILLE ON L6M 2W2 CANADA |
| CONVERTEC INC | SELECT PRODUCT PROGRAM 3340 MAINWAY DRIVE BURLINGTON ON L7M 1A7 CANADA |
| CONVEXUS COMUNICACIONES REDES | Y SISTEMAS S A C AV DE LAS ARTES NORTE # 968 OFICINA 968 SAN BORJA PERU |
| CONVEXUS COMUNICACIONES REDES Y | AV DE LAS ARTES NORTE # 968 SAN BORJA 41 PERU |
| CONVEXUS COMUNICACIONES REDES Y SISTEMAS | AV DE LAS ARTES NORTE 968 OFICINA 201 LIMA 41 PERU |
| CONVEXUS COMUNICACIONES, REDES Y | SISTEMAS S.A.C. AV. LAS ARTES 968 OF 201 SAN BORJA LIMA PERU |
| CONVEYANT SYSTEMS INC | 1901 CARNEGIE AVENUE, SUITE 1  L/M SANTA ANA CA 92705-5504 |
| CONVEYANT SYSTEMS INC | GINNY WALTER DONNA COLON 1901 CARNEGIE AVE SANTA ANA CA 92705-5504 |
| CONVEYANT SYSTEMS, INC. | 1901 CARNEGIE AVENUE, SUITE L SANTA ANA CA 92705 |
| CONWAY, DANIEL T | 1614 NORTHGLEN CIRCLE MIDDLEBURG FL 32068 |
| CONWAY, JOSEPH | 68 PARSONS DRIVE GOFFSTOWN NH 03045 |
| CONWAY, JOSEPH | 14 GENERAL PULASKI DRIVE SALEM NH 03079 |
| CONWAY, JUDITH A | 421 SPARTACUS CT CARY NC 275187077 |
| CONWAY, MARK | 667 DORCHESTER ST JEAN-SUR-RICHELIEU J3B5A5 CANADA |
| CONWAY, ROBERT | 20269 OWINGS TERRACE ASHBURN VA 20147 |
| CONWAY, THOMAS R | 616 ORCHARD AVENUE BELLEVUE PA 15202 |
| CONYERS, PATTIE G | 810 E C STREET LOT 25 BUTNER NC 27509 |
| COODE, JOHN | 4200 WEST 91ST ST. PRAIRIE VILLAGE KS 66207 |
| COOK, ANDREW | 1653 RIVER ST APT 505 DES PLAINES IL 600168413 |
| COOK, ANDREW | 6463 N NORTHWEST HIGHWAY UNIT 203 CHICAGO IL 60631 |
| COOK, ANN O | 5141 RIDGEHILL ROAD JOELTON TN 37080 |
| COOK, CASEY | 1009 WADE AVE APT 101 RALEIGH NC 276051867 |
| COOK, CASEY | 3023 LEONARD STREET RALEIGH NC 27607 |
| COOK, CASEY | 3709 FAULKNER DRIVE    Account No. 7064 ROWLETT TX 75088 |
| COOK, DANIEL | 101 WALNUT ST. EAST BERLIN PA 17316 |
| COOK, DANIEL F | 101 WALNUT ST. EAST BERLIN PA 17316 |
| COOK, EARNEST L | 56 GLEN HOLLOW CR #5 DECATUR GA 30034 |
| COOK, EUNICE M | 1512 WEST B ST BUTNER NC 27509 |
| COOK, GARY | 5509 CYPRESS DR ROWLETT TX 75089 |
| COOK, GARY | 1710 GARFIELD ST. BASTROP TX 78602 |
| COOK, GARY D | 1710 GARFIELD ST. BASTROP TX 78602 |
| COOK, HENRY E | 571 S. CARDINAL LN. C/O BARRY COOK SCOTTSBURG IN 47170 |

| Claim Name | Address Information |
| --- | --- |
| COOK, JAMES | 4009 GREENFIELD DR RICHARDSON TX 75082 |
| COOK, JAMES E | 417 CHERYL STREET SILVER SPRINGS NV 89429 |
| COOK, JAMES R | 446 CENTRAL AVENUE MENLO PARK CA 94025 |
| COOK, JASON | 408 CREPE MYRTLE LANE    Account No. 1788 PLANO TX 75094 |
| COOK, JASON | 408 CREPE MYRTLE LANE MURPHY TX 75094 |
| COOK, JERRY | 212 OVERLOOK DR WOODSTOCK GA 30188 |
| COOK, JOE | 9018 MEADOW KNOLL CR DALLAS TX 75243 |
| COOK, MICHAEL L | 6014 FORDLAND DR RALEIGH NC 27606 |
| COOK, MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, NORMAN E | 5108 MCCORMICK RD DURHAM NC 27713 |
| COOK, ROBERT | 4425 VALLEY AVE PLEASANTON CA 94566 |
| COOK, ROSA | 2686 ROCKCREST CT WEST PALM BEA FL 33415 |
| COOK, RUSSELL A | 373 24TH AVENUE CUMBERLAND WI 54829 |
| COOK, RYAN | 11422 SHADOW ELMS LN RALEIGH NC 27614 |
| COOK, SANDRA | 204 EMERSON DRIVE MEBANE NC 27302 |
| COOK, SEAN | 615 TWILIGHT RICHARDSON TX 75080 |
| COOK, SIDNEY | 4128 MCCLARY DR PLANO TX 75093 |
| COOK, STANLEY G | 10828 SHOW PONY PLAC DAMASCUS MD 20872 |
| COOK, STEPHEN | 9543 CAMELOT STREET NW PICKERINGTON OH 43147 |
| COOK, STEPHEN J | 9543 CAMELOT STREET NW PICKERINGTON OH 43147 |
| COOK, STEPHEN W | 14116 DONART DR POWAY CA 92064 |
| COOK, THOMAS D | 764 WARREN RD MOHAWK NY 134074009 |
| COOK, TODD | 7325 LANIER COVE CT CUMMINGS GA 30041 |
| COOK, TODD | 8918 HAMAKUA ST DIAMONDHEAD MS 395254416 |
| COOKE, CATHERINE | 3000 GALLOWAY RIDGE RD APT C203 PITTSBORO NC 27312 |
| COOKE, MICHAEL | 2 BELLFALLS WAY BALTIMORE MD 21236 |
| COOKE, MINDY J | RT 3 BOX 251-BA DURHAM NC 27713 |
| COOKE, NANCY S | 205 SEDGEMOOR DR CARY NC 27513 |
| COOKS, SHEILA D | 2285 AMHURST MEMPHIS TN 38106 |
| COOLBEAR, DAVID | 5537 GOLDENROD DRIVE LIVERMORE CA 94551 |
| COOLEY GODWARD KRONISH LLP | 5 PALO ALTO SQ PALO ALTO CA 94306-2122 |
| COOLEY, BARBARA L | 3126 SOUTH LOCKHURST LANE LANE COEUR D'ALENE ID 83814 |
| COOLEY, DOUGLAS | P.O. BOX 831643 RICHARDSON TX 75083-1643 |
| COOLEY, DOUGLAS D | P.O. BOX 831643 RICHARDSON TX 75083-1643 |
| COOLEY, MARK A | 120 MARTIN DR WYLIE TX 75098 |
| COOLEY, MELISSA M | 6505 MARKET WAY RALEIGH NC 27615 |
| COOLEY, RAYMOND D | PO BOX 445 STUARTS DRAFT VA 24477-0445 |
| COOLLEY, GAIL A | 3214 ISADORA DR SAN JOSE CA 95132 |
| COOLMAN, RUSSELL | 1942 HEDGE DR O'FALLON MO 63366 |
| COOMANS, JEFF | 7012 HAWAII KAI DR. UNIT 1304    Account No. 7835 HONOLULU HI 96825 |
| COOMANS, JEFFREY | 7012 HAWAI KAI DRIVE UNIT 1304 HONOLULU HI 96825 |
| COOMBS, LEOLA B | 6529 HWY 96 JEFFERSONVILLE GA 31044 |
| COOMER, GEORGE | 59 SOUTH MAIN STREET    Account No. 8416 MECHANICSBURG OH 43044 |
| COOMER, GEORGE | GEORGE COOMER 59 SOUTH MAIN STREET MECHANICSBURG OH 43044 |
| COON II, JAMES B | 1124 HARPER RD RALEIGH NC 27603 |
| COON II, WALTER P | 1746 APOLLO RD #1091 GARLAND TX 75044 |
| COONEY, CHRISTOPHER | 416 KYLE DR COPPELL TX 75019 |
| COONEY, CHRISTOPHER G | 416 KYLE DR COPPELL TX 75019 |
| COONEY, GEORGE | 2221 LAKESIDE BLVD DPT 7613 TX 75082-4399 |

| Claim Name | Address Information |
|---|---|
| COONEY, GEORGE V | 38 CRANBERRY LANE    Account No. 0538 CONCORD MA 01742 |
| COOPER CLINIC PA | PO BOX 17025 FORT SMITH AR 72917 |
| COOPER SR, LENNIS R | 3218 WILDERNESS RD DURHAM NC 27712 |
| COOPER, ARCHER B | 13420 SW 99TH TERRAC FL 33186 |
| COOPER, CHRISTINE B | 148 MANGUM DR WENDELL NC 27591 |
| COOPER, CLAUDE D | PO BOX 806 HAW RIVER NC 27258 |
| COOPER, CYNTHIA | 9720 CONGRESSIONAL DRIVE, PLANO TX 75025 |
| COOPER, DIANE F | 1688 SPLITRAIL DR ENCINITAS CA 92024 |
| COOPER, DONNA | 5133 GRANDALE DR. DURHAM NC 27713 |
| COOPER, DONNA L | PO BOX 806 HAW RIVER NC 27258 |
| COOPER, GARY L | 1400 BOWE AVE #406 SANTA CLARA CA 95051 |
| COOPER, JERRY R | 1634 220TH AVE. MT AYH IA 50854 |
| COOPER, KENNETH | 106 ROBIN RD GREENVILLE SC 29609 |
| COOPER, KISHA | 613 GRAY STONE LN. RICHARDSON TX 75081 |
| COOPER, LAWRENCE R | 5233 TOWN PLACE MIDDLETOWN CT 06457 |
| COOPER, LINDA | 107 DONALD ST NASHVILLE TN 37207 |
| COOPER, LINDA C | 2621 BRAD CT BELMONT ESTATES APEX NC 27502 |
| COOPER, MARY L | 102 OAK RD BUTNER NC 27509 |
| COOPER, MICHAEL | P.O.BOX 1056 MADISON FL 32341 |
| COOPER, RALEIGH L | PO BOX 64 LADY LAKE FL 32158 |
| COOPER, SUSAN A | 14049 PARK AVE LIVONIA MI 48154 |
| COOPER, TWANA M | 4122 NAVARRO WAY FRISCO TX 75034 |
| COOPER, VIRGIL M | 6550 S ORIOLE BLVD APT I 205 DELRAY BEACH FL 33446 |
| COOPER, WILLIAM | 21453 NE 20TH COURT SAMMAMISH WA 98074 |
| COOPERATIVE EDUCATIONAL SVCS OF | 1031 WATERVLIET SHAKER RD ALBANY NY 12205-2106 |
| COOPRIDER, CHRISTOPHER R | 3877 JUNIPER HILLS ROCKWALL TX 75032 |
| COOTS, HELLEN M | 14489 CRESTRIDGE DR SOMERSET MI 49281 |
| COPADO, HERMINIO J | 134 HOLLYWOOD AVE SAN JOSE CA 95112 |
| COPE, KAY E | 1320 SUNDOWN GLEN ESCONDIDO CA 92026 |
| COPE, MARK K | 4513 QUEEN CR THE COLONY TX 75056 |
| COPE, SCOTT | 7085 WEYBRIDGE DR CUMMING GA 30040 |
| COPE, SCOTT M | 7085 WEYBRIDGE DR CUMMING GA 30040 |
| COPE, STEPHEN P | 8250 DALEWOOD CT BRENTWOOD TN 37027 |
| COPELAND, ELIZABETH | 9706 BIANCO TER UNIT D DES PLAINES IL 60016 |
| COPELAND, JEFFERY | 4436 GOODMAN ROAD ADAMS TN 37010 |
| COPELAND, JEFFERY S | 4436 GOODMAN ROAD ADAMS TN 37010 |
| COPELAND, JEFFREY S | 124 PLEASANTDALE CROSSING DORAVILLE GA 30340 |
| COPELLO II, CHARLES L | 4124 WESTWOOD PL RALEIGH NC 27613 |
| COPELLO, CHARLES L | 5701 CALORIE CT RALEIGH NC 27612 |
| COPENHAGEN, SHAWN L | 5963 CORTE VENADO PLEASANTON CA 94566 |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12 TECAMACHALCO MONTENEGRO, REPUBLIC OF |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12 NAUCALPAN 53950 MONTENEGRO, REPUBLIC OF |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12 COL LOMAS DE TECHMACHALCO NAUCALPAN 53950 MONTENEGRO, REPUBLIC OF |
| COPLEA, BRENT | 107 WILSON BOULEVARD FAIRFIELD IA 52556 |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE VICTORIA BC V9B 6J4 CANADA |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE VICTORIA V9B6J4 CANADA |
| COPPEDGE, JUDITH E | 942 ABBOTT STREET HENDERSONVILLE NC 27563 |
| COPPER STATE COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1919 S COUNTRY CLUB ROAD TUCSON AZ 85713-2100 |

| Claim Name | Address Information |
|---|---|
| COPPER VALLEY TELEPHONE COOPERATIVE | 329 FAIRBANKS ST PO BOX 337 VALDEZ AK 99686-0337 |
| COPPERCAD DESIGN INC. | 3-251 QUEEN ST. SOUTH, SUITE 542 MISSISSAUGA ON L5M 1L7 CANADA |
| COPPLE, EMILY | 320 TERRYLANE HEATH TX 75032 |
| COPPOCK, JEFFREY S | 2133 BLUFFS DRIVE LIVERMORE CA 94551 |
| COPPS, BEATE U | 17170 VALLEY OAK DRIVE SONORA CA 95370 |
| COPYPRO INC | 2500 DEAN LESHER DRIVE CONCORD CA 94520-1273 |
| COQUELIN, VALERIE | 9422 ERIE CT DALLAS TX 75218 |
| COQUELIN, VALERIE | VALERIE COQUELIN 9422 ERIE CT DALLAS TX 75218 |
| COQUEUGNIOT, THOMAS R | 26 KEY HAVEN RD KEW WEST FL 30406220 |
| COR O VAN MOVING AND STORAGE CO INC | DEPT 0778 LOS ANGELES CA 90084-0778 |
| CORA, DOMINGO | 175 WILLOW ST LAWRENCE MA 01841 |
| CORAID INC | 565 RESEARCH DR. ATHENS GA 30605-2723 |
| CORAL WIRELESS LLC | GINNY WALTER LORI ZAVALA 733 BISHOP ST HONOLULU HI 96813-4022 |
| CORAL, STEVEN | 1101 THORNBERRY DRIVE MCKINNEY TX 75071 |
| CORAM ALTERNATE SITESERVICES | 1100 PERIMETER PARK DR #114 MORRISVILLE NC 27560 |
| CORAZAO, PETER | 134 MEADOW CREST PRINCETON TX 75407 |
| CORAZAO, PETER | 2044 SHADY GLEN TRL PRINCETON TX 754072660 |
| CORBELL, MARY ALLISON | 3512 FLAT CREEK DR PLANO TX 75025 |
| CORBETT, CLARK | 1080 OVERLAND DR MCKINNEY TX 750694730 |
| CORBETT, CLARK | 510 CLAIRMONT ST. FARMERSVILLE TX 75442 |
| CORBETT, JAMES | 60 BARE HILL ROAD TOPSFIELD MA 01983 |
| CORBETT, JUDITH | 13 SASSAFRAS RD WESTFORD MA 01886 |
| CORBETT, LAWRENCE | 9216 CREEKSIDE TRAIL STONE MOUNTAIN GA 30087 |
| CORBETT, PETER K | 52 TRACEY ANN COURT NAUGATUCK CT 06770 |
| CORBETT, RICHARD M | 5618 STEVENS CREEK B LVD NUMBER 334 CUPERTINO CA 95014 |
| CORBITT, EDWARD | 292 WILDERNESS ROAD SEVERNA PARK MD 21146 |
| CORBITT, ROBERT | 1112 HIGH MEADOW CT MT. AIRY MD 21771 |
| CORBO, OLGA B | 1635 W 44TH PLACE #3 15 HIALEAH FL 33012 |
| CORBY, WILLIAM S | 2874 BAYTON RD NORRISTOWN PA 19403 |
| CORCORAN, CINDY | 820 CARDENS CREEK DR DURHAM NC 27712 |
| CORCORAN, JOHN | 800 AMERICA DR SELMA NC 27576 |
| CORCORAN, MARK | 915 JULIET LN ARNOLD MD 21012 |
| CORCORAN, MARK R. | 915 JULIET LANE   Account No. 4426 ARNOLD MD 21012 |
| CORDARD, THERESE | 24 BRUNSWICK RD CEDAR GROVE NJ 07009 |
| CORDARO, THERESE | 24 BRUNSWICK ROAD CEDAR GROVE NJ 07009 |
| CORDELL M BISHOP | 894 BRYANT AVENUE MOUNTAIN VI CA 94040 |
| CORDELL M BISHOP | 541 DEL MEDIO AVE APT 101 MOUNTAIN VIEW CA 940401128 |
| CORDERO, EDUARDO | 672 WILLOW BEND ROAD RESIDENCE WESTON FL 33327 |
| CORDERO, EDUARDO | 672 WILLOW BEND ROAD WESTON FL 33327 |
| CORDINA, MARK A | 16999 CORNERSTONE LN PARKER CO 80134 |
| CORDOVA TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 611 2ND ST CORDOVA AK 99574-0459 |
| CORE BROOKFIELD LAKES CORPORATE CENTER | 18500 WEST CORPORATE DRIVE FLOOR 2 BROOKFIELD WI 53045-6309 |
| CORE BROOKFIELD LAKES, LLC | 18000 WEST SARAH LANE, SUITE 250 BROOKFIELD WI 53045 |
| CORE COMPONENTS | PO BOX 994 KINGS PARK NY 11754 |
| CORECHANGE INC | 260 FRANKLIN STREET, SUITE 1890 BOSTON MA 02110 |
| COREEXPRESS INC | 12655 OLIVE BLVD SAINT LOUIS MO 63141-6362 |
| COREKIN, DAVID | 2001 E SPRING CREEK PKWY APT 12108 PLANO TX 750743243 |
| COREKIN, DAVID B | 2001 E SPRING CREEK PKWY APT 12108 PLANO TX 750743243 |
| CORENET GLOBAL | 260 PEACHTREE ST ATLANTA GA 30303 |

| Claim Name | Address Information |
|---|---|
| CORESTREET LTD | ONE ALEWIFE CENTER SUITE 200 CAMBRIDGE MA 02140 |
| COREY, ARTHUR M | 39 RIVERLIN STREET MILLBURY MA 01527 |
| COREY, JONATHAN | 424 BAYONETTE COURT BRENTWOOD CA 94513 |
| COREY, REGINA | 2848 PROVIDENCE RD RALEIGH NC 27610 |
| COREY, STEVEN R | RD 6 BOX 139 NEW CASTLE PA 16101 |
| CORIATY, HABIB T | 801 LAKE SHORE DRIVE APT 306 LAKE PARK FL 33403 |
| CORISSA D DONAGHY | 5 WESTVIEW RD NATICK MA 01760 |
| CORK VIEW ONE LTD | UNITS 1201 & 1202 CITY GATE MAHON CORK IRAN (ISLAMIC REPUBLIC OF) |
| CORK, LEONARD | 16023 S PAULINA HARVEY IL 60424 |
| CORKALO, DAVID | 3200 KINGS WAY LAS VEGAS NV 89102 |
| CORKEY, WILLIAM R | 3637 COTTAGE STREAM CT LAUGHLIN NV 89028 |
| CORLEY, NANCY A | 3710 SADDLE TRAIL PARKER TX 75002 |
| CORLEY, RUBY D | 535 WRIGHT WAY BURGAW NC 28425 |
| CORLEY, RYAN | 6412 MARLAR LANE THE COLONY TX 75056 |
| CORMIER, CINDY J | 6541 WILLOW LEAF DR CITRUS HEIGHT CA 95621 |
| CORMIER, JUDITH A | 59 WEST POINT ROAD MOULTONBOROUGH NH 03254 |
| CORMIER, RICHARD A | 10 CASADE COURT SPRINGBORO OH 45066 |
| CORMIER, RONALD M | 76 LAKE DRIVE WEST WESTMINSTER MA 01473 |
| CORN, DAVID | 3514 CANNADY MILL RD    Account No. 7653 KITTRELL NC 27544 |
| CORN, DAVID H. | 3514 CANNADY MILL RD    Account No. 7653 KITTRELL NC 27544 |
| CORNARO, PETER A | 56 AUBURN STREET BRIDGEWATER MA 02124 |
| CORNEL, SARAH | 2321 PRIMROSE VALLEY CT RALEIGH NC 27613 |
| CORNELISON, ALBERT | 309 HARBOUR DR DAWSONVILLE GA 30534 |
| CORNELIUS J. LANG | ZILLER MARSH LANG SMALL & ZWEIG 1717 LIBERTY BLDG BUFFALO NY 14202 |
| CORNELIUS JR, FLOYD G | PO BOX 195 BUSH LA 70431 |
| CORNELIUS, MARGO | 1367 GREEN HILL RD FRANKLINTON NC 27525 |
| CORNELIUS, SIMON | 1204 SONOMA DR ALLEN TX 75013 |
| CORNELL DUBILIER ELECTRONICS | PO BOX 128 SANGAMO ROAD PICKENS SC 29671-0128 |
| CORNELL UNIVERSITY INC | CORNELL UNIVERSITY CAMPUS ITHACA NY 14853 |
| CORNELL, DEBORAH G | 2179 SAM MOSS HAYES RD CREEDMOOR NC 27522 |
| CORNERSTONE PHARMACY SERVICES LLC | 3830 E SOUTHPORT RD STE 200 INDIANAPOLIS IN 46237-3239 |
| CORNFED SYSTEMS LLC | 103 OVERHILL ROAD BALTIMORE MD 21210 |
| CORNING | CORNING CABLE SYSTEMS 800 17TH STREET NW HICKORY NC 28601-3336 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW HICKORY NC 28601-3336 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW, PO BOX 489 HICKORY NC 28601-3336 |
| CORNING CABLE SYSTEMS | PO BOX 101269 ATLANTA GA 30392-1269 |
| CORNING CABLE SYSTEMS INC | 800 17TH STREET NW HICKORY NC 28601-3394 |
| CORNING GLASS WORKS | HOUGHTON PARK CORNING NY 14830 |
| CORNING INCORPORATED | PO BOX 75122    Account No. 19470 CHARLOTTE NC 28275-0122 |
| CORNISH SR, ANTHONY N | 1197 GLEN OAKS RD SHELBYVILLE TN 37160-2529 |
| CORNO, SANDRA A | 14 KELLY COURT ROCKAWAY NJ 07866 |
| CORNUKE, SANDRA A | 6 PADUA CT NEWPORT COAST CA 92657 |
| CORONA, RONALD | 2714 TOWNBLUFF DR. PLANO TX 75075 |
| CORP BUS GROUP | CORPORATE BUSINESS GROUP INC 1111 BRICKELL AVENUE MIAMI FL 33131 |
| CORP EXEC BOARD | CORPORATE EXECUTIVE BOARD 2000 PENNSYLVANIA AVE WASHINGTON DC 20006 |
| CORPEDIA CORPORATION | 2020 NORTH CENTRAL AVE, SUITE 1050 PHOENIX AZ 85004-4576 |
| CORPENING, IRIS L. | 4821 MOCHA LANE    Account No. 6332 RALEIGH NC 27616 |
| CORPENING, STEPHEN | 1102 JENNIES CREEK ROAD KERMIT WV 25674 |
| CORPENING, STEPHEN K. | 1102 JENNIES CREEK RD. KERMIT WV 25674 |

| Claim Name | Address Information |
| --- | --- |
| CORPORACION DEL FONDO DEL SEGURO | PO BOX 42006 SAN JUAN 00940-2006 PUERTO RICO |
| CORPORACION TELEMIC C.A. | AVENIDA LOS LEONES CON AVENIDA CARONI CENTRO EMPRESARIAL BARQUISIMETO, LARA VENEZUELA |
| CORPORACION TELEMIC CA | EDIFICIO CEC AV LOS LEONES Y CARONI PLANTA BAJA BARQUISIMETO VENEZUELA |
| CORPORATE BUSINESS GROUP INC | 1111 BRICKELL AVENUE MIAMI FL 33131 |
| CORPORATE BUSINESS GROUP INC. | C/O JORGE L. FORS, P.A. 1108 PONCE DE LEON BLVD.   Account No. 4202 CORAL GABLE FL 33134 |
| CORPORATE EXECUTIVE BOARD | 2000 PENNSYLVANIA AVE WASHINGTON DC 20006 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CORPORATE EXPRESS | 1616 EIFFEL BOUCHERVILLE PQ J4B 7W1 CANADA |
| CORPORATE EXPRESS OFFICE PRODUCTS | 1133 POPLAR CREEK ROAD HENDERSON NC 27536 |
| CORPORATE FACILITY SERVICES | 5520 DILLARD DRIVE SUITE 130 CARY NC 27518 |
| CORPORATE MANAGEMENT SOLUTIONS | TWO ENTERPRISE DRIVE, SUITE 300 SHELTON CT 06484 |
| CORPORATE NETWORKING INC | KRISTEN SCHWERTNER JOHN WISE 2960 SKIPPACK PIKE WORCESTER PA 19490 |
| CORPORATE PORTFOLIO ANALYTICS | 200 HIGH STREET THIRD FLOOR BOSTON MA 02110 |
| CORPORATE SECURITY SUPPLY LTD | 891 CENTURY STREET UNIT A WINNIPEG MB R3H 0M3 CANADA |
| CORPORATE SPORT INC | 11781 LEE JACKSON HWY SUITE 270 FAIRFAX VA 22033 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700 FORT WORTH TX 76180-7781 |
| CORPORATION DEL FONDO DEL SEGURO | OFICINA REGIONAL DE SAN JUAN SAN JUAN 00940-2006 PUERTO RICO |
| CORPORATION DIVISION | 255 CAPITOL STREET NE SALEM OR 97310-1327 |
| CORPORATION INCOME TAX | P.O. BOX 919 LITTLE ROCK AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE PO BOX 10468 DES MOINES IA 50306-0468 |
| CORPUZ, KERWINN | 484 PRESIDIO PLACE TRACY CA 95377 |
| CORR WIRELESS COMMUNICATIONS LLC | GINNY WALTER LINWOOD FOSTER 600 3RD AVE E ONEONTA AL 35121-0031 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GLOBALWARE SOLUTIONS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORREA NETTO, ROLAND | 10132 NW 13TH COURT PLANTATION FL 33322 |
| CORREIA, DESMOND | 441 BEACON ST #4F BOSTON MA 02115 |
| CORREIA, DESMOND P | 441 BEACON ST #4F BOSTON MA 02115 |
| CORREIA, FRANK | 21 SACHEM ROAD BRISTOL RI 02809 |
| CORREIA, FRANK | FRANK CORREIA 21 SACHEM RD BRISTOL RI 02809 |
| CORREIA, MANUEL L | 1629 THORNCREST DR SAN JOSE CA 95131 |
| CORRELL, JAY CHRISTOPHER | 321 RENWICK ST LENOIR NC 28645 |
| CORRENT CORPORATION | 1711 WEST GREENTREE DRIVE, SUITE 201 TEMPE AZ 85284 |
| CORRENTE, ANGELA | 326 WILSON STREET  #208 HOLLYWOOD FL 33019 |
| CORRENTE, ISABELLE D | 1700 FIFTH AVE. W #35 HENDERSONVILLE NC 28739 |
| CORRENTE-MICKLOS, ANGELA | 1645 SW 116 AVE PEMBROKE PINES FL 33025 |
| CORRIERE, STEVEN | 490 WOBURN ST WILMINGTON MA 18872564 |
| CORRIERE, STEVEN | 499 BOSTON ROAD APT 4133 BILLERICA MA 01821 |
| CORRIGAN MOVING SYSTEMS | 23923 RESEARCH DR FARMINGTON HILLS MI 48335 |
| CORRIGAN-SOLE', KATHY L | 101 SAN BONIFACIO RNCH SNTA MAR CA 92668 |
| CORRIN GARRATONO | 33 SMITH LANE, S HUNTINGTON NY 11746 |
| CORRITORE, PHYLLIS O | 112 BRIDLINGTON LANE BRENTWOOD TN 37027 |
| CORRUGADOS DE BAJA CALIFORNIA S DE | 2475 A PASEO DE LAS AMERICAS SAN DIEGO CA 92154-7255 |
| CORRY PUBLISHING INC | 5539 PEACH STREET ERIE PA 16509-2683 |
| CORRY, HENRIETTA L | 13620 KENWOOD OAK PARK MI 48237 |
| CORSEC SECURITY INC | 10340 DEMOCRACY LANE FAIRFAX VA 22030-2518 |
| CORSEC SECURITY INC | POST OFFICE BOX 2789 SPRINGFIELD VA 22152-0789 |
| CORSOLUTIONS | 38755 EAGLE WAY CHICAGO IL 60678-1387 |
| CORSON, CLYDE | 12633 SCENIC WAY RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| CORT WESLEY HOLBROOK | 1762 HONEYSUCKLE RD LIVERMORE CA 94550 |
| CORT WOLFE | 351 E ALLEN ST APT 37 CASTLE ROCK CO 801087647 |
| CORTELCO INTERNATIONAL INC. | 1703 SAWYER ROAD CORINTH MS 38834 |
| CORTELCO SYSTEM PUERTO RICO INC. | PO BOX 363665 SAN JUAN 00936-3665 PUERTO RICOƒ |
| CORTES, RICHARD | 1053 KINGSLAND LANE FORT LEE NJ 07024 |
| CORTES, RICHARD S | 1053 KINGSLAND LANE FORT LEE NJ 07024 |
| CORTEZ MONTERO, SANDRA | 455 TALAVERA ROAD WESTON FL 33326 |
| CORTEZ, DONNA | 1454 MURCHISONTOWN RD SANFORD NC 27332 |
| CORTINA SYSTEMS INC | 840 W CALIFORNIA AVE, SUITE 100 SUNNYVALE CA 94086 |
| CORTINA, MICHAEL P | 7317 LONGSTREET DR RALEIGH NC 27615 |
| CORWIN, ANTHONY | 436B FRANCESTOWN RD NEW BOSTON NH 03070 |
| COSAPI DATA S A | DEAN VALDIVIA 205 SAN ISIDIRO LIMA 27 PERU |
| COSBY, JIMMY | 15829 ROSEWOOD OVERLAND PARK KS 66224 |
| COSE WORKERS COMPENSATION | PO BOX 74179 CLEVELAND OH 44194-4179 |
| COSENS, JEFFREY | 4402 SOUTH UNION AVENUE INDEPENDENCE MO 64055 |
| COSENTINO, FIL J | 3309 PARKHAVEN DR PLANO TX 75075 |
| COSGRIFF, BARBARA | 2005 FITCHBURG CT APEX NC 27502 |
| COSGROVE, JOHN | 1005 CASTLE PINES COURT CLEMMONS NC 27012 |
| COSGROVE, MARY T | 4126 GREENBUSH LN MOORPARK CA 93021 |
| COSHATT, CLARA A | 1129 SOUTH PARKER RD HOLLY RIDGE NC 28445 |
| COSKY, MICHAEL J | 12 BENGTSON RD MILLBURY MA 01527 |
| COSLEY, MICHAEL R | 1024 PLUM TREE DR CRYSTAL LAKE IL 60014 |
| COSMOS NETWORKS S DE R.L. | 12 AVE, 8 Y 9 ST. BO EL BOSQUE SAN PEDRO SULA HONDURAS C.A. |
| COSNER II, GAYNOR L | 2251 SKEELS RD ADDY WA 99101 |
| COSSOTA, MARK | 1902 CARDINAL PT ST HENDERSON NV 89012 |
| COSTA, DAVID L | 18 PINE TREE DRIVE POUGHKEEPSIE NY 12603 |
| COSTA, GLORIA J | 410 CENTER CHURCH RD MCMURRAY PA 15317 |
| COSTA, JAMES T | 99 KINSMAN ST WHITE RIV JCT VT 050019449 |
| COSTA, LUIS | 2029 N OCEAN BLVD APT 204 FT LAUDERDALE FL 33305 |
| COSTA, ROBERT | 34 FIFTH STREET WEST KEANSBURG NJ 07734 |
| COSTA, ROSALBA | 296 VIA TUSCANY LOOP LAKE MARY FL 32746 |
| COSTANZO, GREG | 11 COMMERCIAL ST KITTERY ME 03904 |
| COSTELLO, GEORGEANNA | 127 BRENT CT THOROFARE NJ 080862003 |
| COSTELLO, JOHN R | 7720 PENNYBURN DR DALLAS TX 75248 |
| COSTELLO, KATHERINE | 123 BAIRD RD MILLSTONE NJ 07726 |
| COSTELLO, MICHAEL T | 440 NORTH AVE BLDG 4, APT 96 HAVERHILL MA 01830 |
| COTA, DAVID E | 1411 E CRESCENT WAY CHANDLER AZ 85249 |
| COTE, GERARD | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| COTELSA | AV. LIBERTAD 798 OF. 1001, COL. RES. VICTORIA VINA DEL MAR SWITZERLAND |
| COTELSA INC | AV LIBERTAD 1405, OFICINA 1601 VIÑA DEL MAR 2520207 SWITZERLAND |
| COTELSA INC | 1900 NW 97TH AVENUE MIAMI FL 33172 |
| COTELSA INC | 1900 NW 97TH AVENUE SUITE 14-10102 MIAMI FL 33172 |
| COTELSA INC | 1900 NW 97TH AVE SUITE 014-10102 MIAMI FL 33172-2306 |
| COTELSA, INC., CHILE | AVE.LIBERTAD 1405, IFICINA 1601 VINA DEL MAR SWITZERLAND |
| COTHRON, JAMES | 83 YELLOWSTONE LANE POWDER SPRINGS GA 30127-6785 |
| COTNER, KATE T | 14528 HUNTERS LANE SAVAGE MN 55378 |
| COTNEY, JAMES C | 7044 NORTHPOINTE DR. THE COLONY TX 75056 |
| COTON, FELIX | 19955 WESTERLY RD RIVERSIDE CA 92508 |

| Claim Name | Address Information |
|---|---|
| COTTEN, ALFREDA F | 4097 CORNERSTONE DRIVE OXFORD NC 27565 |
| COTTEN, BRADLEY D | 1037 GILMAN DR DALY CITY CA 94015-2002 |
| COTTEN, DORIS M | 1020 HORSESHOE RD DURHAM NC 27703 |
| COTTER, JEFFRY A | 5505 HEAVENLY ACRES CT SHINGLE SPRINGS CA 95682 |
| COTTER, JOE | 24 MCFEE ST BELLEVILLE ON K8P 4P3 CANADA |
| COTTER, WILLIAM J | 21 NANCY RD LYNN MA 01904 |
| COTTINGAME, STACEY | 478 BOULDER LANE SUNNYVALE TX 75182 |
| COTTMEYER, MARY ELLEN | 27969 CROSS CREEK DR. MD 21801 |
| COTTON, DEBORAH L | 3572 RIVER VIEW CIR OXFORD NC 27565 |
| COTTON, RODNEY | 13215 FRED DRIVE POWAY CA 92064 |
| COTTON, RODNEY | 18500 VON KARMAN 11TH FLOOR    Account No. 0138 IRVINE CA 92612 |
| COTTONE, ANTHONY | 17 CLUB HOUSE COURT EAST SETAUKET NY 11733 |
| COTTRELL JR, KENNETH D | 818 GREY BRANCH RD RURAL RETREAT VA 24368 |
| COUCH KYE, RENEE | PO BOX 103 BAHAMA NC 27503 |
| COUCH OIL CO | PO BOX 2753 DURHAM NC 27715-2753 |
| COUCH, CLAYTON | 6525 BATTLEFORD DR RALEIGH NC 27613 |
| COUCH, HAROLD R | 80 PARKERHOUSE ROAD ROCHESTER NY 14623 |
| COUCH, MICHAEL | 103 SHIREHURST DR MURPHY TX 75094 |
| COUCH, MICHAEL H | 103 SHIREHURST DR MURPHY TX 75094 |
| COUCH, SHARLENE | 6525 BATTLEFORD DR RALEIGH NC 27613 |
| COUCH, SHARLENE S. | 6525 BATTLEFORD DRIVE    Account No. 1983 (LAST 4 DIGISTS OF EMPLOYEE NUMBER) RALEIGH NC 27613 |
| COUCH, SHARLENE SUITT | 6525 BATTLEFORD DRIVE    Account No. 8926 RALEIGH NC 27613 |
| COUEY, JOHNNIE | 6103 NEWSTEAD CT GREENACRES FL 33463 |
| COULSELL, GORDON B | 17538 LEMAY PL VAN NUYS CA 91406 |
| COULTER, FRANK R | 4401 CRESTDALE ST PALM BCH GARD FL 33410 |
| COUNCIL OF THE AMERICAS | 680 PARK AVE NEW YORK NY 10021-5072 |
| COUNCIL ON STATE TAXATION | 122C STREET NW WASHINGTON DC 20001-2019 |
| COUNCIL ON STATE TAXATION | 122C STREET NW, SUITE 330 WASHINGTON DC 20001-2019 |
| COUNCIL ON STATE TAXATION | 4001 E CHAPEL HILL-NELSON HWY DURHAM NC 27709 |
| COUNCIL STATE TAX | COUNCIL ON STATE TAXATION 4001 E CHAPEL HILL-NELSON HWY DURHAM NC 27709 |
| COUNTERPATH | COUNTERPATH SOLUTIONS INC ONE BENTALL CENTRE SUITE 300 VANCOUVER V7X 1M3 CANADA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET VANCOUVER BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET, 8TH FLOOR VANCOUVER BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET 8TH FLOOR VANCOUVER BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS INC | ONE BENTALL CENTRE SUITE 300 VANCOUVER BC V7X 1M3 CANADA |
| COUNTRYMAN, NORMAN | 1817 PARK LAKE ST ORLANDO FL 32803 |
| COUNTRYWIDE HOME LOANS INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 4500 PARK GRANADA CALABASAS CA 91302-1613 |
| COUNTRYWIDE HOME LOANS, INC. | 5220 LAS VIRGENES ROAD CALABASSAS CA 91302 |
| COUNTS, BRENDA J | 1212 DEAN STREET BROOKLYN NY 11216 |
| COUNTY OF CHARLESTON | 4045 BRIDGEVIEW DR CONTROLLERS OFFICE 225A NORTH CHARLESTON SC 29405-7464 |
| COUNTY OF DUVAL/JACKSONVILLE | 231 EAST FORSYTH ST JACKSONVILLE FL 32202-3370 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION P.O. BOX 10203 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | OFFICE OF THE COUNTY ATTORNEY 12000 GOVERNMENT CENTER PARKWAY SUITE 549 Account No. 9821 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | PO BOX 10201 FAIRFAX VA 22035-0201 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION PO BOX 10203 FAIRFAX VA 22035-0203 |
| COUNTY OF LOUDOUN | LOUDOUN COUNTY PUBLIC SCHOOLS 43711 PARTLOW RD ASHBURN VA 20147 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF MOBILE | AL |
| COUNTY OF MOBILE | DEPT #1524 P.O. BOX 11407 BIRMINGHAM AL 35246 |
| COUNTY OF MOBILE | DEPT #1524 P.O. BOX 11407 BIRMINGHAM AL 35246-1524 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR - TAX COLLECTIONS DIVISION COUNTY GOVT CENTER, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR SAN JOSE CA 95110-1767 |
| COUNTY OF SUFFOLK, DEPT OF HEALTH SRVCS | OFFICE OF POLLUTION CONTROL 15 HORSEBLOCK PL. FARMINGTON NY 11738-1220 |
| COURAGE, FREDERICK | 615 SPRING FOREST APT. 347 RALEIGH NC 27609 |
| COURCHESNE, YVAN | 1901 60EME PLACE EAST SUITE L9485 BREADENTON FL 34203 |
| COURRIER SLR | 1547 RUE ALGONQUIN LAVAL QC H7P 4R5 CANADA |
| COURRIER SLR (9010-8523QC INC) | 3095 DAGENAIS O. LAVAL QC H7P 1T8 CANADA |
| COURT OF QUEENS BENCH | 1A SIR WINSTON CHURCHHILL SQ EDMONTON AB T5J 0R2 CANADA |
| COURTAGE DIRECT BANQUE NATIONALE | 1100 UNIVERSITY MONTREAL QC H3B 2G7 CANADA |
| COURTNEY, CATHYANN J | 721 ST. LAWRENCE CT. PACIFICA CA 94044 |
| COURTNEY, JOHN | 713 FRANKLIN ST DOWNERS GROVE IL 60515 |
| COURTNEY, JOHN P | 713 FRANKLIN ST DOWNERS GROVE IL 60515 |
| COURTNEY, MARGARET | 11 LINDNER PL MALVERNE NY 11565 |
| COURTNEY, STEVEN J | 11708 AMKIN DR CLIFTON VA 20124 |
| COURTRIGHT, DAVID | 162 WILLOW STREET ACTON MA 01720 |
| COURTYARD BY MARRIOTT BRAMPTON | 90 BISCAYNE CRESCENT BRAMPTON ON L6W 4S1 CANADA |
| COUSIN, THOMAS | 8916 W 148TH ST OVERLAND PARK KS 66221 |
| COUSIN, THOMAS R | 8916 W 148TH ST OVERLAND PARK KS 66221 |
| COUSINEAU, G WAYNE | 1144 EST AKRON PLACE CO 80027 |
| COUTELLIER, ROBIN L | 2340 WESTGATE AVENUE SAN JOSE CA 95125-4037 |
| COUTIS, SOCRATES | 189 AUBURN ST MANCHESTER NH 03103 |
| COUTO, JOSE M | 5772 WHISPERING PINE CASTRO VALLEY CA 94552 |
| COUTS, MARY J | 3018 FRANCES DR. DENISON TX 75020 |
| COUTU, TAMMY | 41 RIVERHURST RD BILLERICA MA 01821 |
| COUTURE, BRIGITTE | 560 ANGELL ST. PROVIDENCE RI 02906 |
| COUTURE, DENNIS L | 7104 RIVER BIRCH DR    Account No. 9047 RALEIGH NC 27613 |
| COUTURE, ERNEST P | 55 DAMY DR. APT 12 FRANKLIN NH 03235 |
| COUTURIER, EDWARD | 602 AVENIDA COUARTA APT# 305 CLERMONT FL 34711 |
| COUTURIER, RICHARD B | 24351 VIA SANTA CLARA MISSION VIEJO CA 92692 |
| COUVIER, JASON | 315 CALSTONE DR. ALLEN TX 75013 |
| COVACH, LOUIS | 6305 SARATOGA CR DAVIE FL 33331-2105 |
| COVACH, LOUIS W | 6305 SARATOGA CR DAVIE FL 33331-2105 |
| COVACH, LOURDES | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVAD COMMUNICATIONS GROUP INC | 2220 OTOOLE AVE SAN JOSE CA 951311326 |
| COVAST CORPORATION | 3340 PEACHTREE ROAD NE SUITE 2280 ATLANTA GA 30326 |
| COVEGA CORPORATION | 10335 GUILFORD ROAD JESSUP MD 20794 |
| COVELL, MAX R | 115 EAST ST HEBRON CT 06248 |
| COVERGENCE | 71 3RD AVE BURLINGTON MA 18034430 |
| COVERGENCE INC | ONE CLOCK TOWER PLACE MAYNARD MA 01754 |
| COVERGENCE INC | ONE CLOCK TOWER PLACE, SUITE 200 MAYNARD MA 01754 |
| COVERGENCE INC | 71 3RD AVE BURLINGTON MA 018034430 |
| COVERITY INC | 185 BERRY ST SUITE 2400 SAN FRANCISCO CA 94107-1750 |
| COVEY, NIEL | 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| COVEY, NIEL | NIEL COVEY 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| COVEY, NIEL | 23314 SE 13TH CT SAMMAMISH WA 98075 |

| Claim Name | Address Information |
|---|---|
| COVEY, NIEL A. | 23314 SE 13 CT SAMMAMISH WA 98075 |
| COVIELLO, CHRISTOPHER | PO BOX 442 NUTTING LAKE MA 01865 |
| COVINGTON, ADDIE | 305 E LOVETT ST SPARKS GA 31647 |
| COVINGTON, MAXINE K | 925 DENISE DRIVE OLD HICKORY TN 37138 |
| COVINGTON, WAYNE | 3518 GUESS RD DURHAM NC 27704 |
| COVINGTON-BROWN, DARLENE J | #1 HEDGEROW PL DURHAM NC 27704 |
| COWAN, DEBRA | 5 KYMBERLY DRIVE BOONTON TOWNSHIP NJ 07005 |
| COWAN, JAMES M | 3605 ENCHANTED LAKE CONYERS GA 30207 |
| COWAN, JAMES W | PO BOX 95 HILL CITY SD 57745 |
| COWAN, KATHLEEN U | 345 VALLEY RD DAWSONVILLE GA 30534 |
| COWAN, LISA S | 4100 KENNYGREEN CT FOXRIDGE MD 21133 |
| COWAN, MICHAEL A | 220 INDIGO LOOP MIRAMAR BEACH FL 325505223 |
| COWAN, PAMELA B | 3605 ENCHANTED LAKE CONYERS GA 30207 |
| COWAN, RICHARD | 461 LAFAYETTE RD ROCHESTER NY 14609 |
| COWARD, L ANDREW | 1988 DUNROBIN CRES N VANCOUVER V7H1N2 CANADA |
| COWARD, L. ANDREW | 1988 DUNROBIN CRESC N. VANCOUVER BC V7H 1N2 CANADA |
| COWARD, LYLE J | 606 GIANNINI DR SANTA CLARA CA 95051 |
| COWART, CHARLES E | 3610 GARDENIA AVE LONG BEACH CA 90807 |
| COWART, SHEILA M | PO BOX 494 BUTNER NC 27509 |
| COWELL, DANIEL R | 1300 LANDRUSH ARLINGTON TX 76012 |
| COWELL, DEAN | 9921 ACKLIN DRIVE DALLAS TX 75243 |
| COWEN, JAMES | 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| COWEN, JAMES D. | 3851 OLD WEAVER TRAIL    Account No. EMP #1000141 CREEDMOOR NC 27522 |
| COWEN, JAMES D. | JAMES COWEN 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| COWEN, JANET S | 2208 WICKHAM CR CARROLLTON TX 75007 |
| COWENS, WILLIAM B | 1444 SNAPFINGER RD DECATUR GA 30032 |
| COWGILL, WILLIAM DANIEL | 1157 NECK RD PONTE VEDRA FL 32082 |
| COWHERD, ANGELA | 7891 WILLOW SPRING D APT 1016 LAKE WORTH FL 33467 |
| COWIE, GRAEME | 10235 S. KLEINBROOK WAY    Account No. 4266 HIGHLANDS RANCH CO 80126 |
| COWLEY, MARGARET L | PO BOX 775 ANNA TX 75409 |
| COX BUSINESS | ATTN: TISHA WILES 401 N 117TH ST    Account No. 6332 OMAHA NE 68154 |
| COX COMM | COX COMMUNICATIONS 5159 FEDERAL BLVD SAN DIEGO CA 92105-5428 |
| COX COMMUNICATIONS | 1320 EDDIE DOWLING HIGHWAY LINCOLN RI 02865-5130 |
| COX COMMUNICATIONS | 9 JP MURPHY HIGHWAY WEST WARWICK RI 02893 |
| COX COMMUNICATIONS | 6020 NW 43RD STREET GAINESVILLE FL 32653-3338 |
| COX COMMUNICATIONS | PO BOX 2380 OMAHA NE 68103-2380 |
| COX COMMUNICATIONS | 20401 NORTH 29TH AVE PHOENIX AZ 85027 |
| COX COMMUNICATIONS | 5159 FEDERAL BLVD SAN DIEGO CA 92105-5428 |
| COX COMMUNICATIONS INC | 1400 LAKE HEARN DRIVE ATLANTA GA 30319 |
| COX COMMUNICATIONS INC | GINNY WALTER DONNA COLON 1400 LAKE HEARN DRIVE NE ATLANTA GA 30319-1464 |
| COX COMMUNICATIONS INC | P.O. BOX 105271 ATLANTA GA 30348 |
| COX COMMUNICATIONS, INC. | C/O WARGO & FRENCH, LLP WINDY HILLMAN 1170 PEACHTREE STREET, SUITE 2020 ATLANTA GA 30309 |
| COX JR, CHARLES | 270 S WAYNE AVENUE COLUMBUS OH 43204 |
| COX JR, MURRY J | 5712 PRIORESS DRIVE DURHAM NC 27712 |
| COX JR, ROBERT L | 2002 SURL-MT.TIRZAH RD TIMBERLAKE NC 27583 |
| COX, ADRIENE M | 3009 CORINTH LANE DURHAM NC 27704 |
| COX, ANN | 5517 WELKIN COURT DURHAM NC 27713 |
| COX, DAN | 153 COAL RIDGE LANE GEORGETOWN KY 40324 |

| Claim Name | Address Information |
|---|---|
| COX, DANIEL E | 19 TREBLE COVE RD BILLERICA MA 01821 |
| COX, DAVID P | 2812 MILL CREEK CT RALEIGH NC 276033932 |
| COX, DEREK | 253 W 72ND ST APT 2107 NEW YORK NY 10023 |
| COX, DWAYNE | 114 CAROSTONE CT CARY NC 27513 |
| COX, EDWARD L | 2111 RHONDA RD HILLSBOROUGH NC 27278 |
| COX, GARY R | 516 COLUMBUS CT SMYRNA TN 37167 |
| COX, JAMES L | 2261 NW 87 TERR. PEMBROKE PINES FL 33024 |
| COX, JEFFREY | 45 WEST PINE STREET    Account No. 0788 AUBURNDALE MA 02466 |
| COX, JEFFREY M | 45 WEST PINE STREET AUBURNDALE MA 02466 |
| COX, JOHN | 3403 BARE CREEK ROAD JEFFERSON NC 28640 |
| COX, JOHN D | 1908 PRESCOTT DOWNS DR. DENTON TX 76210-3679 |
| COX, JOHNNIE | 61 NORTH SPRINGS DRIVE HENDERSONVILLE NC 28791 |
| COX, JON | 928 CAROUSEL DR    Account No. 0424 BEDFORD TX 76021 |
| COX, JON H | 928 CAROUSEL DR    Account No. 0424 BEDFORD TX 76021 |
| COX, JOSEPH | 56 HALL ST.    Account No. 3971 DUNSTABLE MA 01827 |
| COX, KENNETH | 735 WINGO ROAD WINGO KY 42088 |
| COX, KEVIN | 6 ITHACA DRIVE PITTSFORD NY 14534 |
| COX, KIMBERLY | 59 FASHION PLACE DURHAM NC 27705 |
| COX, LARRY E | 2845 CHERRY WAY PARKER CO 80134 |
| COX, LISA | 3621 CANBERRA WAY MT JULIET TN 37122 |
| COX, MAURICE W | 159 CHOCTAW RIDGE N DAHLONEGA GA 30533 |
| COX, MAX | 1201 EAST PARK BLVD APT 411 PLANO TX 75074 |
| COX, MILDRED S | 1532 MILES CHAPEL RD MEBANE NC 27302 |
| COX, PHILIP | 1009 HWY 3053 N. OVERTON TX 75684 |
| COX, PRISCILLA T | 8775 TOM MATTHEWS RD BULLOCK NC 27507 |
| COX, RAYMOND D | 921 LINDEN AVE FAIRFIELD CA 94533 |
| COX, RICHARD | 709 WAKEFIELD DR GARLAND TX 75040 |
| COX, RICHARD G | 709 WAKEFIELD DR GARLAND TX 75040 |
| COX, STACEY | 3505 SAN PAULA DRIVE FLOWER MOUND TX 75022 |
| COX, STEVEN B | 15346 E BENWOOD DR MOORPARK CA 93021 |
| COXCOMMUNICATIONS | 11505 WEST DODGE ROAD, OMAHA NE 68154 |
| COY, JENNIFER | 1630 1/2 37TH  AVE SEATTLE WA 98122 |
| COYLE, KATHLEEN A | 60 KINGS COURT APT 6 ROCHESTER NY 14617 |
| COYNE, KRISTIN L. | 7022 E. HERITAGE PLACE NORTH    Account No. 6336 CENTENNIAL CO 80111-4665 |
| COZAD, JERRY K | ROUTE 3    335 AMHERST VA 24521 |
| COZART, DELORES | PO BOX 364 BUTNER NC 27509 |
| COZART, NANCY | 2232 MOSS HAYES RD CREEDMOOR NC 27522 |
| COZART, STEVEN | P O BOX 830058 RICHARDSON TX 75083 |
| COZART, WILLIAM | 108 COMBS CT WENDELL NC 27591 |
| COZYN, MARTIN A. | 2104 COUNTRY HILL LN LOS ANGELES CA 90049 |
| COZZENS, LINDA | 313 HALLWOOD CT HOLLY SPRINGS NC 27540 |
| CPD INDUSTRIES | 4665 STATE STREET MONTCLAIR CA 91763 |
| CPU SALES | 10 TOWER OFFICE PARK STE 620 WOBURN MA 018012155 |
| CPU SALES AND SERVICE INC | 10 TOWER OFFICE PARK STE 620 WOBURN MA 18012155 |
| CPU SALES AND SERVICE INC | 10 TOWER OFFICE PARK    Account No. 0226 WOBURN MA 018012182 |
| CPU SALES AND SERVICE INC | 703 REAR MAIN STREET WALTHAM MA 02451 |
| CPU STUFF | 25392 MAXIMUS ST MISSION VIEJO CA 926914518 |
| CPX SPORTS | 2903 SCHWEITZER RD JOLIET IL 60436 |
| CRABTREE, DORRIS M | 3332 CARRIE DR CLARKSVILLE TN 37042 |

| Claim Name | Address Information |
|---|---|
| CRABTREE, LARRY D | 2316 HAWKINS RD HURDLE MILLS NC 27541 |
| CRABTREE, R DAVID | 104 TURK HOUSE LN CARY NC 27519 |
| CRABTREE, ROGER K | 586 SFC 312 COLT AR 723268577 |
| CRABTREE, SHARON J | 1825 E GEER ST DURHAM NC 27704 |
| CRABTREE, TODD | 337 PROVINCE RD STRAFFORD NH 03884 |
| CRABTREE, TODD | 337 PROVINCE RD STRAFORD NH 03884 |
| CRADDOCK, IRVIN Z | 6656 SALVIA CT ARVADA CO 80007 |
| CRAFT, BOBBY A | 460 RAYMOND DR BENICIA CA 94510 |
| CRAFT, JERRY L | 52 CHESTNUT DR CHELSEA MI 48118 |
| CRAFTS, WILLIAM R | 50 RUBY AVE UNIT 312 EUGENE OR 974045012 |
| CRAGO, TRACEY | 71 MORGAN RD. R.R. 2 STIRLING ON K0K 3E0 CANADA |
| CRAIG HARMON | 11170 STONEBROOK DRIVE MANASSAS VA 20112-3051 |
| CRAIG J HARTZELL | 1 TAYLOR CHASE LN WEST CHESTER PA 19382 |
| CRAIG J LONDON | 1 VINTAGE COURT WOODSIDE CA 94062 |
| CRAIG J SETTLES CONSULTING | 2869 VALLECITO PLACE OAKLAND CA 94606 |
| CRAIG REIFF | 36 APRIL DR LITCHFIELD NH 03052 |
| CRAIG, DAVID | 16 QUAIL RIDGE RD DURHAM NC 27705 |
| CRAIG, DAVID | 1475 JONES ROAD ROSWELL GA 30075 |
| CRAIG, J A | 111 ECHO DRIVE APT 502   Account No. 8551 OTTAWA K1S5K8 CANADA |
| CRAIG, J. (IAN) | 502 - 111 ECHO DR. OTTAWA ON K1S 5K8 CANADA |
| CRAIG, JAMES | 42 EAST CAVALIER ROAD SCOTTSVILLE NY 14546 |
| CRAIG, JEROME D | 10517 ZION DR. FAIRFAX VA 22032-3737 |
| CRAIG, LAWRENCE | 839 OAK LEAF DR OLD HICKORY TN 37138 |
| CRAIG, PHYLLIS B | 618 WESTBRIDGE STREET APT 102 OWATONNA MN 55060 |
| CRAIG, TAMRA | 1530 SOUTH STATE STREET #12C CHICAGO IL 60605 |
| CRAIG, VIRGINIA A | 7308 FIESTA WAY RALEIGH NC 27615 |
| CRAIGMILE, DAVID | 12225 TREEVIEW LN DALLAS TX 75234 |
| CRAIN, RONALD L | 486 MONTCALM ST CHULA VISTA CA 91911 |
| CRAINE, EDWARD | 4030 N FLAMETREE AVE RIALTO CA 92377 |
| CRAMER, CARL | 106 PITCHSTONE COVE GEORGETOWN TX 78628 |
| CRAMER, CARL | 106 PITCHSTONE CV   Account No. 3944 GEORGETOWN TX 786286939 |
| CRAMER, CARL | 15516 ECHO HILLS DR   Account No. 3944 AUSTIN TX 78717 |
| CRAMER, CARL R | 106 PITCHSTONE CV GEORGETOWN TX 786286939 |
| CRAMER, CARL R. | 15516 ECHO HILLS DRIVE   Account No. 3944 AUSTIN TX 78717 |
| CRAMER, CARL R. | 106 PITCH STONE COVE   Account No. 3944 GEORGETOWN TX 78628 |
| CRAMER, CRYSTAL S | 2635 OLD CLARKSVILLE PIKE ASHLAND CITY TN 37015 |
| CRAMER, PRISCILLA | 6610 PEMBA DR SAN JOSE CA 95119 |
| CRAMPTON, CAMILLA | 108 SCOTTINGHAM LN MORRISVILLE NC 27560 |
| CRANDALL, BRIAN S | 7562 BERNICE AVE ROHNERT PARK CA 94928 |
| CRANE, MICHAEL | 2821 CRESTSCENE TRL RALEIGH NC 27603 |
| CRANE, RICHARD S | 101 S DUNTON AVE ARLINGTON HTS IL 60005 |
| CRANE, TERESA | 10814 CROCKETT ROAD NOKESVILLE VA 20181 |
| CRANE, WILLIAM B | 13212 CARRIAGE HILLS COURT RALEIGH NC 27614 |
| CRAPCO JR, LEE | 2325 DULLES CORNER BLVD 10TH FLOOR HERNDON VA 20171 |
| CRAPCO JR, LEE | PO BOX 13010 DURHAM NC 277093010 |
| CRAPCO JR., LEE W. | 10518 ROSEGAVEN STREET -A320 FAIRFAX VA 22030 |
| CRAREN, MICHAEL | 107 JUNIPER RD HOLLISTON MA 01746 |
| CRAREN, MICHAEL J | 107 JUNIPER RD HOLLISTON MA 01746 |
| CRASE JR, JACK G | 5154 CO RD 31 GALION OH 44833 |

| Claim Name | Address Information |
|---|---|
| CRATERS & FREIGHTERS | 2124 ZANKER RD, CRATERS & FREIGHTERS OF SANTACLARA VALLE SAN JOSE CA 95131 |
| CRAVEN, CHARLES A | 1984 EWING ESTATES DRIVE DACULA GA 30019 |
| CRAVER, DIANE H | 110 GLEN ABBEY DR CARY NC 27513 |
| CRAVER, JEFFREY A | 110 GLEN ABBEY DR CARY NC 27513 |
| CRAWFORD & COMPANY | ONE MARTINEAU PLACE 10TH FL BIRMINGHAM B2 4UT GREECE |
| CRAWFORD & COMPANY | 1 CLARENDON RD WATFORD HR WD17 1HG GREECE |
| CRAWFORD & COMPANY | PO BOX 404579 ATLANTA GA 30384-4579 |
| CRAWFORD HEALTHCARE MANAGEMENT | 539 RIVERBEND DRIVE KITCHENER ON N2K 3S3 CANADA |
| CRAWFORD, BARRY | 111 ROSE VALLEY WOODS DR CARY NC 27513 |
| CRAWFORD, BLAKE | 1231 RIDGEWAY DR. RICHARDSON TX 75080 |
| CRAWFORD, BRUCE A. | 1807 GRIST STONE CT.   Account No. 1944 ATLANTA GA 30307 |
| CRAWFORD, CARROLL W | 111 WOODLAND DR CARY NC 27513 |
| CRAWFORD, DAVID B | 3 HEATHER LN MIDDLESEX NJ 08846 |
| CRAWFORD, DEBORAH J | 5314 PELHAM RD DURHAM NC 27713 |
| CRAWFORD, ELBERT G | 11712 MAN O WAR TR RALEIGH NC 27613 |
| CRAWFORD, JARROD | 1321 CHARDONNAY DR ALLEN TX 750020956 |
| CRAWFORD, JARROD | 7421 FRANKFORD RD. APT. 2738 DALLAS TX 75252 |
| CRAWFORD, JERRY | 5909 ROYALCREST DR. ARLINGTON TX 76017-6317 |
| CRAWFORD, JULIA | 111 ROSE VALLEY WOODS DR CARY NC 27513 |
| CRAWFORD, MARY | 23 FIELDSTONE DR HOLLIS NH 030496564 |
| CRAWFORD, MARY | 23 FIELDSTONE DR HOLLIS NH 30496564 |
| CRAWFORD, RICHARD D | 37 FERRIS PLACE OSSINING NY 10562 |
| CRAWFORD, RICHARD R | 1600 THORNEAPPLE LN ALGONQUIN IL 60102 |
| CRAWFORD, STEVEN K | 5943 CATALINA FAIRWAY KS 66205 |
| CRAWFORD, TOM | 18722 - 95A AVE. NW EDMONTON AB T5T 4A5 CANADA |
| CRAWLEY, BRIAN | 1548 SUSSEX DR. PLANO TX 75075 |
| CRAWLEY, BRIAN P | 1548 SUSSEX DR PLANO TX 75075 |
| CRAWLEY, ERIC | 105 ASHLEY AVE READING PA 19606 |
| CRAWSHAW, MELISSA | 1025 NARROW LEAF DR MORRISVILLE NC 27560 |
| CREAMER JR, BOYCE | #2 TWINLEAF PL DURHAM NC 27705 |
| CREAMER JR, BOYCE | 27 GATE 11 CALABASH NC 284672621 |
| CREAMER, BOYCE HARRY, JR. | 27 GATE 11 CALABASH NC 284672621 |
| CREASEY, JOSEPH P | 4605 SUSSEX DR MCHENRY IL 600504143 |
| CREASY, JEFFREY | 2001 SMITH DR CLAYTON NC 27520 |
| CREATH, JOHN F | PO BOX 38 MORRISVILLE NC 27560 |
| CREATIVE | CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE RALEIGH NC 27615 |
| CREATIVE ASSOCIATES | 8540 COLONNADE CENTER DR RALEIGH NC 27615 |
| CREATIVE ASSOCIATES | 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH NC 27615 |
| CREATIVE FILING SYSTEMS INC | 1350 HOLTON LANE TAKOMA PARK MD 20912-7510 |
| CREATIVE NETWORKING CONCEPTS INC | 325 ROUTE 94 VERNON NJ 07462-3167 |
| CREATIVE OFFICE PAVILLION | PO BOX 845577 BOSTON MA 02284-5577 |
| CREATIVE PIXELS INC | 107-264 QUEENS QUAY WEST TORONTO ON M5J 1B5 CANADA |
| CRECIUN III, JOHN J | 4529 MEADOW RIDGE DR PLANO TX 75093 |
| CREDIT RESEARCH FOUNDATION | 8840 COLUMBIA 100 BLVD COLUMBIA MD 21045-2100 |
| CREDIT SOLUTIONS OF AMERICA | 12700 PARK CENTRAL DR STE 2100 DALLAS TX 752511546 |
| CREDIT SUISSE SECURITIES (USA) LLC | C/O ADP PROXY SERVICES ATTN: ISSUER SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CREDIT SUISSE SECURITIES USA LLC | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREECH JR, BOBBY R | 5225 PRONGHORN LN RALEIGH NC 27610 |
| CREECH, ERDINE B | 2731 LITTLE DIVINE RD SELMA NC 27576 |

| Claim Name | Address Information |
|---|---|
| CREECH, JANICE M | 103 HAMILTON DR SMITHFIELD NC 27577 |
| CREECH, ROSS | 34818 SE BURROWS WAY SNOQUALMIE WA 98065 |
| CREECH, ROSS C | 34818 SE BURROWS WAY SNOQUALMIE WA 98065 |
| CREECY, KIM | 4900-201 AVENIDA DEL SOL DR RALEIGH NC 27616 |
| CREEGAN, BEVERLEY C | 19575 TANTARA TERRACE APT 303 LEESBURG VA 20176-1241 |
| CREEGAN, KERRY P | 100 BROOKLYN AVE APT 1S FREEPORT NY 11520 |
| CREEGAN, KEVIN B | 13728 NAIRN PLACE CHESTER VA 23831 |
| CREEGAN, MARTHA D | 21 ROCHESTER ST SOMERSWORTH NH 03878 |
| CREEL JR, ALBERT A | 4829 MATTERHORN DR OLD HICKORY TN 37138 |
| CREEL, BILLY | 14326 VERSAILLES RD ROCKVALE TN 37153 |
| CREG SYSTEMS CORPORATION | KRISTEN SCHWERTNER JOHN WISE 1039 WATER ST WATERTOWN NY 13601-2199 |
| CREGAN, ROSE | 2481 WASHINGTON BLVD NORTH BELLMORE NY 11710 |
| CRERAR, JUDITH A | 707 GRANT STREET E ROCHESTER NY 14445 |
| CRESAP, SCOTT | 959 CARDELINA LN HENDERSON NV 89052 |
| CRESCENT HEART SYSTEMS | 2143 SOUTHEAST 55TH AVE PORTLAND OR 97215-3925 |
| CRESCENT PEAKVIEW TOWER LLC | C/O GLENBOROUGH DALLAS TX 72584-3877 |
| CRESCENT PEAKVIEW TOWER LLC | 6465 S. GREENWOOD PLAZA BLVD. PEAKVIEW TOWER, 10TH FLOOR, SUITE 1000 ENGLEWOOD CO 80111-7107 |
| CRESCENT PEAKVIEW TOWER LLC | 4643 S ULSTER STREET DENVER CO 80237-4307 |
| CRESCENT PEAKVIEW TOWER LLC | 621 17TH STREET SUITE 600 DENVER CO 80293 |
| CRESCENT PEAKVIEW TOWER, LLC | C/O CRESCENT REAL ESTATE EQUITIES LP 6465 S. GREENWOOD PLAZA BLVD., SUITE 150 CENTENNIAL CO 80111 |
| CRESCENZO, CHRISTOPHER | 115 TAYLOR RIDGE CT ROSWELL GA 30076 |
| CRESPO, CARPIO | 9049 HEATHWOOD CIRCLE NILES IL 60714 |
| CRESPO, DEBRA A | 417 NORTHWOOD DR SO SAN FRANCISCO CA 94080 |
| CRESPO, GERALDINE | 131 CHESTERFIELD WAY FOLSOM CA 95630 |
| CRESPO, RICARDO | 2973 WIND SPRINGS WAY SNELLVILLE GA 30039 |
| CRESS, FRED A | 2503 SANDERSON DRIVE RALEIGH NC 27608 |
| CRESWELL, CLAUDE T | 150 MAIN STREET BLOOMFIELD NY 14469 |
| CRESWELL, JAMES W | 151 WHITE CREEK RD ABBEVILLE SC 29620 |
| CREVOLIN, JEFFREY | 62 PATINA POINT S.W. AB T3H 3J7 CANADA |
| CREWS CONTROL | 8161 MAPLE LAWN BLVD STE 120 FULTON MD 207592567 |
| CREWS, DENNIS | 3505 GLYN CARROLL COVE BARTLETT TN 38133 |
| CREWS, EZEKIEL | 703 MELANIE ST DURHAM NC 27704 |
| CREWS, MARY | 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |
| CREWS, MARY T | 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |
| CRG EVENTS | 2200 ALASKAN WAY SUITE 300 SEATTLE WA 98121-1680 |
| CRIBBS, HENRY | 121 MUSTANG DR GUYTON GA 313125977 |
| CRIBBS, HENRY | 3726 RED OAK STREET SACHSE TX 75048 |
| CRICKET COMMUNICATIONS INC | 10307 PACIFIC CENTER COURT SAN DIEGO CA 92121 |
| CRICKET COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 10307 PACIFIC CENTER CT SAN DIEGO CA 92121-4340 |
| CRICKET COMMUNICATIONS INC AND | ALASKA NATIVE BROADBAND 1 LICENSE LLC 10307 PACIFIC CENTER CT SAN DIEGO CA 92121-4340 |
| CRIDEBRING, DIANE T | 154 DORIS DR PLEASANT HILL CA 94523 |
| CRIDEBRING, PATRICK R | 130 CYNTHIA DR PLEASANT HILL CA 94523 |
| CRIDER, ANDREW | 5806 HATHAWAY ALLEN TX 75002 |
| CRIDER, ESTELLA SANCHEZ | 5806 HATHAWAY DRIVE PARKER TX 75002 |
| CRIM | MUNICIPAL REVENUE COLLECTION SAN JUAN 00919-5387 PUERTO RICO |
| CRIM | MUNICIPAL REVENUE COLLECTION SAN JUAN PR 00919-5387 |
| CRIMSON | CRIMSON HEXAGON INC 130 BISHOP ALLEN DRIVE CAMBRIDGE MA 02139-2497 |

| Claim Name | Address Information |
|---|---|
| CRIMSON HEXAGON INC | 130 BISHOP ALLEN DRIVE CAMBRIDGE MA 02139-2497 |
| CRISCOLA, LORI ANN | 6 TULIP CRECENT LITTLE FALLS NJ 07424 |
| CRISCUOLO, THOMAS P | 263 PERKASIE AVE QUAKERTOWN PA 18951 |
| CRISLER, CHARLA | 3 WOODY CREST CIRCLE    Account No. 7663 FAIRVIEW TX 75069 |
| CRISP, PHILLIP | 11 BAYLARK THE WOODLANDS TX 77382 |
| CRIST ASSOCIATES | 21 WEST SECOND STREET HINSDALE IL 60521 |
| CRIST, PEGGY S | 32 ENGLEFIELD SQUARE OWINGS MILLS MD 21117 |
| CRISTIANO JR, RONALD W | 209 PORTERS HILL ROA TRUMBULL CT 06611 |
| CRISTILLO, JOHN A | 1 BUCKTHORN RUN VICTOR NY 14564 |
| CRISTINA GOMEZ | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| CRITCHLEY, DAVID | 5600 SIX MILE RIDGE ROAD CUMMING GA 30041 |
| CRITELLI, VICTOR A | 114 HEAD O'MEADOW RD NEWTOWN CT 06470 |
| CRITERION INSTRUMENTS LTD | 30 PROGRESS AVENUE SCARBOROUGH ON M1P 4W8 CANADA |
| CRITES, MARC | 537 N MARKET STREET CALDWELL KS 67022 |
| CRITICAL PATH | CRITICAL PATH STRATEGIES PO BOX 2066 BOERNE TX 78006 |
| CRITICAL PATH INC | PO BOX 200148 DEPT 014802 DALLAS TX 75320-0148 |
| CRITICAL PATH INC | 320 FIRST ST SAN FRANCISCO CA 94105 |
| CRITICAL PATH INC | ATTN: ACCOUNTS RECEIVABLE SAN FRANCISCO CA 94105 |
| CRITICAL PATH STRATEGIES | PO BOX 2066 BOERNE TX 78006 |
| CRITICAL PATH STRATEGIES | PO BOX 2066, 33 FM 474 BOERNE TX 78006 |
| CRITICAL POWER RESOURCE LLC | SUITE 102 2700 SUMNER BLVD RALEIGH NC 27616-3258 |
| CRITTENDON, JOE | 260 GREEN OAKS LN SOUTHLAKE TX 76092 |
| CRNKOVIC, LUCY Y | 2654 SHIPLEY CT CREEDMORE NC 27522 |
| CROCKER, BENNIE J | 3610 JANLYN LN DALLAS TX 75234 |
| CROCKER, GEORGE W | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| CROCKER, JAMES G. | PARADIGM WORKS, INC. 300 BRICKSTONE SQUARE SUITE 104    Account No. 3351 ANDOVER MA 01810 |
| CROCKER, NICOLETTE | 800 W. RENNER ROAD APT 3521 RICHARDSON TX 75080 |
| CROCKER, ORA LOU | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| CROCKER-SANFORD, LINDA T | 9033 LAUREL BRANCH CIRCLE MECHANICSVILLE VA 23116 |
| CROCKETT, ANDRE H | 1359 HOUSTON AVE STOCKTON CA 95206 |
| CROCKETT, DEBORAH | 31 SADDLERIDGE ALISO VIEJO CA 92656 |
| CROFT, MARY H | 624 SOUTH MOUNT ST LOT 1 SMITHVILLE TN 37166 |
| CROFT, TRAVIS | 100 WEST EL CAMINO REAL UNIT 61 MOUNTAIN VIEW CA 94040 |
| CROLL, STEPHEN | 3406 LATHAM DR GARLAND TX 75044 |
| CROMARTIE, RONALD A | 1211 CANA ST DURHAM NC 27707 |
| CROMBIE, CHERYL L | 2810 PARKWAY DR MARTINEZ CA 94553 |
| CROMER, ALTON | P O BOX 631 HENRICO NC 27842 |
| CROMER, ALTON N | P O BOX 631 HENRICO NC 27842 |
| CROMMETT, BARRY | 276 MAIN STREET CUMBERLAND ME 04021 |
| CROMPTON, PATRICIA | 5 TOWPATH TRAIL ROCHESTER NY 14624 |
| CROMPTON, SAMUEL F | 147  SUNSET RIDGE LAKESIDE MT 59922 |
| CROMPTON, THOMAS R | 425 GREENVILLE AVE JOHNSTON RI 02919 |
| CROMWELL, DAVID | 510 FINLEY ST DURHAM NC 27705 |
| CROMWELL, SCOTT | 506 WALTON STREET CARL JUNCTION MO 64834 |
| CRONEY, DERREK L | 4 WAYSTONE PL DURHAM NC 27703 |
| CRONIN, JAMES | 5901 FM 1377 PRINCETON TX 75407 |
| CRONIN, JAMES D | 3 CROSS RIDGE RD PITTSFORD NY 14534 |
| CRONIN, JAN H | 3004 BOXWOOD DR FRANKLIN TN 370696945 |

| Claim Name | Address Information |
|---|---|
| CRONIN, JOHN P | 2952 GARFIELD AVE CALLENDER IA 50523 |
| CRONUS COMMUNICATIONS, INC. DBA | ANADIGICOM CORP. 14120-A SULLYFIELD CIRCLE CHANTILLY VA 20151 |
| CROOK, MELATI | 805 YOUNG ST RALEIGH NC 27608 |
| CROOKS, JOHN A | 525 HOOLY DR JACKSONVILLE BEAC FL 32250 |
| CROOKS, JULIE | 4840 HALEY FARMS DRIVE CUMMING GA 30028 |
| CROOKS, MICHAEL F | 724 KORNEGAY PL CARY NC 27513 |
| CROOM, JOY | 2604 WOODCHESTER CT RALEIGH NC 27613 |
| CROOM, JOY W | 2604 WOODCHESTER CT RALEIGH NC 27613 |
| CROPPER, BETTY E | 2782 LENORA RD SNELLVILLE GA 30278 |
| CROPPER, HARRY | 19950 E TOP O THE MOOR DRIVE MONUMENT CO 80132 |
| CROSBY JR, JOHN | 1006 BLUE RIDGE PLACE RICHARDSON TX 75080 |
| CROSBY, ANNETTE F | 38660 ANN ARBOR TRAIL LIVONIA MI 48150 |
| CROSBY, CHRIS J | 13731 HUGHES LN DALLAS TX 752403506 |
| CROSBY, JAMES | 310 FALLEN LEAF LANE MCKINNEY TX 75070 |
| CROSBY, TONJA LAUREN | 7408 IVANHOE PLANO TX 75024 |
| CROSBY, TONJA LAUREN | 13731 HUGHES LN DALLAS TX 752403506 |
| CROSS RIVER PUBLISHING CONSULTANT | 3 HOLLY HILL LANE KATONAH NY 10536 |
| CROSS VALLIANT CELLULAR LLC | 704 3RD AVE PO BOX 9 WARNER OK 74469 |
| CROSS, CHERYLL | 3949 SIENA DR FRISCO TX 75034 |
| CROSS, HOWARD H | 6 CLOUGH RD BOW NH 03304 |
| CROSS, MARK | 303 STONE HOLLOW CT PROSPER TX 75078 |
| CROSS, MARK | 303 STONE HOLLOW COURT PROSPER TX 75078 |
| CROSS, MARY | P.O. BOX 24871   Account No. 0826 NASHVILLE TN 37202-4871 |
| CROSS, PATRICIA | 1704 CASTALIA DR CARY NC 27513 |
| CROSS, PATRICIA A | 1704 CASTALIA DR CARY NC 27513 |
| CROSS, ROBERT | 9943 LAWLOR ST. OAKLAND CA 94605 |
| CROSSCOM NATIONAL | 1994 PAYSPHERE CIRCLE CHICAGO IL 60674-0019 |
| CROSSER, DAVID | 14033 WOODRIDGE PATH SAVAGE MN 55378 |
| CROSSLEY, JOYCE M | 300 WILSON ST N.E. APT 714 DECATUR AL 35601 |
| CROSSLEY, STEVEN | 2509 BEAVER BEND DR PLANO TX 75025 |
| CROSSMAN, GREGORY | 1576 BELLA CRUZ DR. APT. 149 THE VILLAGES FL 32159 |
| CROSSON, KEN | 10605 EVERGREEN CHASE WAY   Account No. 6332 RALEIGH NC 27613 |
| CROSSON, NEIL | 1662 CEDAR HILL DR ALLENTOWN PA 18103 |
| CROSSROADS WIRELESS HOLDING LLC | GINNY WALTER LORI ZAVALA 5 N MCCORMICK ST OKLAHOMA CITY OK 73127-6620 |
| CROSSWHITE, JAMES M | 4615 G HOPE VALLEY RD DURHAM NC 27707 |
| CROSSWIND TECHNOLOGIES INC | 835 FERN RIDGE ROAD FELTON CA 95018 |
| CROSWELL, SCOTT E | 216 ROBERT HUNT DR CARRBORO NC 27510 |
| CROTEAU, JOAN A | 2575 JOINES ROAD CRESTON NC 28615-8912 |
| CROTEAU, NORMAN | 3335 ELM ROAD GENESEO NY 14454 |
| CROTEAU, WAYNE K | 942 WAGONER DRIVE LIVERMORE CA 94550 |
| CROTHERS, STEPHEN | 12512 MERRILL BLVD DOLPHIN RANCH PILOT POINT TX 76258 |
| CROTZER, RACHELE | 800 W. RENNER RD #2827 RICHARDSON TX 75080 |
| CROUSE JR, LARRY R | 521 E POAGE CENTRALIA MO 65240 |
| CROUSE, CIMARRON | 15 HIGHLAND RD   Account No. 4638 WESTPORT CT 06880 |
| CROUTHAMEL, DONALD E | 135 GREEN ST SELLERSVILLE PA 18960 |
| CROUTWATER, LISA A | 77012 MILLER ST CHAPEL HILL NC 27514 |
| CROW CANYON COUNTRY CLUB | 711 SILVER LAKE DR DANVILLE CA 94526 |
| CROW, STEVEN M | 8107 MADRILLON SPRINGS LANE VIENNA VA 22182 |
| CROW, TERRY | 4384 CRESTWOOD ST CA 94538 |

| Claim Name | Address Information |
|---|---|
| CROW, WILLIAM K | 43693 TRAIL F LAKE HUGHES CA 93532 |
| CROWDER, MICHAEL | 513 OXBOW DRIVE MYRTLE BEACH SC 29579 |
| CROWE, M SHANE | 261 WILLOW LN BRANDON MS 39047 |
| CROWE, ROBERT B | 14000 N 94TH STREET UNIT 1135 SCOTTSDALE AZ 85260 |
| CROWELL & MORING | 11 PILGRIM ST LONDON EC4V 6RN GREECE |
| CROWELL & MORING | PO BOX 75509 BALTIMORE MD 21275-5509 |
| CROWELL & MORING | ATTN: ELIZABETH WILLIAMS WASHINGTON DC 20004-2595 |
| CROWELL & MORING | 1001 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004-2595 |
| CROWELL & MORING | ATTN: ELIZABETH WILLIAMS 1001 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2595 |
| CROWELL & MORING | 3 PARK PLAZA 20TH FLOOR IRVINE CA 92614-8505 |
| CROWELL & MORING LLP | 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2595 |
| CROWELL & MORING LLP | C/O JAMES J. REGAN, ESQ. 1001 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004-2595 |
| CROWELL MORING | CROWELL & MORING ATTN: ELIZABETH WILLIAMS WASHINGTON DC 20004-2595 |
| CROWELL, JAMES M | 1501 WHITBURN DR COLUMBIA MO 65203 |
| CROWELL, RICHARD J | 506 BAINBRIDGE ST PANAMA CITY FL 32413 |
| CROWELL, STEPHEN H | 2177 THOUSAND OAKS BLVD APT 101 THOUSAND OAKS CA 91362 |
| CROWL, JOHN | 10851 MASTIN DRIVE SUITE 800 OVERLAND PARK KS 66210 |
| CROWL, JOHN | JOHN CROWL 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| CROWL, JOHN | 13921 GARNETT ST OVERLAND PARK KS 66221 |
| CROWL, JOHN C. | 10851 MASTIN BLVD., SUITE 800 OVERLAND PARK KS 66210 |
| CROWL, JOHN C. | 13921 GARNETT ST OVERLAND PARK KS 66221 |
| CROWL, JOHN C. | JOHN C CROWL 13921 GARNETT ST OVERLAND PARK KS 66221 |
| CROWLEY, ADAM | 233 SPINKS RD TEMPLE GA 30179 |
| CROWLEY, FRED | 3825 NANTUCKET DR PLANO TX 75023 |
| CROWLEY, JAMES | 614 SANFIELD ST BRANDON FL 33511-7132 |
| CROWLEY, JEANICE | 3825 NANTUCKET DR PLANO TX 75023 |
| CROWLEY, JEANICE R | 3825 NANTUCKET DR PLANO TX 75023 |
| CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR CANONSBURG PA 15317 |
| CROWN POINT TELEPHONE CORP | GINNY WALTER BECKY MACHALICEK 2829 NY STATE RTE 9N & 22 9 N CROWN POINT NY 12928-0275 |
| CROWN PROPERTY MANAGEMENT INC IN | TRUST FOR WINNIPEG SQUARE LEASECO INC IN TRUST FOR WINNIPEG SQUARE WINNIPEG MB R3C 3Z3 CANADA |
| CROWNE PLAZA OTTAWA | 101 RUE LYON ST OTTAWA ON K1R 5T9 CANADA |
| CROWSON, JAMES ALLAN | 7406 HARROW DR NASHVILLE TN 37221 |
| CRST REVENUE DEPARTMENT | PO BOX 590 EAGLE BUTTE SD 57625 |
| CRST TELEPHONE AUTHORITY | PO BOX 810 100 MAIN ST EAGLE BUTTE SD 57625 |
| CRUCIAL TECHNOLOGY | 3475 E COMMERCIAL COURT MERIDIAN ID 83642-6041 |
| CRULL, JASON W | 3531 E 93RD ST. S MUSKOGEE OK 74403 |
| CRUM, FAYELENE S | 1918 LEIGH DR CONYERS GA 30094 |
| CRUM, ROBERT WAYNE | 2411 OVERLOOK DR. BLOOMINGTON MN 55431 |
| CRUMPLER, EDWARD L | PO BOX 252 PINE LEVEL NC 27568 |
| CRUMPLER, VERNELL | PO BOX 244261 BOYNTON BEACH FL 334244261 |
| CRUPI, DOMINIC | 101 VAN BAEL DR SLINGERLANDS NY 12159 |
| CRUTCHFIELD, HAYDEN O | 431 N LAKESIDE DRIVE LAKE WORTH FL 33460 |
| CRUTCHFIELD, JODY | 209 N MAIN ST #416 GREENVILLE SC 296012178 |
| CRUZ, ALBERTO | 275 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| CRUZ, ANI P | 8895 E CLOUDVIEW WAY ANAHEIM HILLS CA 92808 |
| CRUZ, AUGUSTO S | 2394 BRUSHGLEN WAY SAN JOSE CA 95133 |
| CRUZ, FELIBERTO | TRIO VEGABAJENO AVENUE COND. TORRESVISTA APT. 775 VEGA BAJA PR 00693 |

| Claim Name | Address Information |
|---|---|
| CRUZ, JENNIFER | 1714 BREAKERS WAY WESTON FL 33326 |
| CRUZ, KEVIN | 20099 S NAVAHO TR KATY TX 77449 |
| CRUZ, SANDRA L | 32 AUSTIN IRVINE CA 92604 |
| CRUZAT ORTUZAR & MACKENNA LTDA | AVENIDA NUEVA TAJAMAR 481 SANTIAGO SWITZERLAND |
| CRUZAT ORTUZAR & MACKENNA LTDA | AVENIDA NUEVA TAJAMAR 481 TORRE NORTE PISO 21 LAS CONDES SANTIAGO SWITZERLAND |
| CRYSTAL KEMP | 10544 E. GREENBURY WAY CLOVIS CA 93619 |
| CRYSTAL SEMICONDUCTOR CORPORATION | PO BOX 17847 AUSTIN TX 78760-7847 |
| CS ELECTRONICS | 17500 GILLETTE AVE IRVINE CA 92614-5610 |
| CS SUPPLY II LLC | 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342-4756 |
| CS SYSTEMES D'INFORMATION | 22 AVENUE GALILLEE LE PLESSIS ROBINSON 92350 FRANCE |
| CSA CANADA CORP | 245 MATHESON BLVD MISSISSAUGA ON L4Z 3C9 CANADA |
| CSA GROUP | 178 REXDALE BOULEVARD TORONTO ON M9W 1R3 CANADA |
| CSA GROUP | 178 REXDALE BOULEVARD PO BOX 1924, POSTAL STATION A TORONTO ON M9W 1R3 CANADA |
| CSA INTERNATIONAL | PO BOX 1924, POSTAL STATION A TORONTO ON M5W 1W9 CANADA |
| CSA INTERNATIONAL | PO BOX 1924 POSTAL STATION A TORONTO ON M5W 1W9 CANADA |
| CSA INTERNATIONAL | PO BOX 66512 AMF OHARE CHICAGO IL 60666-0512 |
| CSBF CONGRES ADIGECS 2007 | 40 BLVD DES BOIS-FRANCS NORD CP 40 VICTORIAVILLE QC G6P 6S5 CANADA |
| CSC | CSC COMPUTER SCIENCES CANADA 551 LEGGETT DRIVE KANATA K2K 2X3 CANADA |
| CSC | CSC CORPORATE DOMAINS INC 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CSC | COMPUTER SCIENCE CORP 4010 E CHAPEL HILL RESEARCH TRIANGLE PARK NC 27709 |
| CSC | COMPUTER SCIENCES CORP 4010 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| CSC | COMMUNICATIONS SUPPLY CORP 3050 PAYSHERE CIRCLE CHICAGO IL 60674 |
| CSC AUSTRALIA PTY LIMITED | P.O. BOX 148 MACQUARIE PARK, NSW 1670 AUSTRALIA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE KANATA ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE, 6TH FLOOR TOWER B KANATA ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES CANADA | SCOTIABANK ACCT 400060287911 119 QUEEN ST SUITE 500 OTTAWA ON K1P 5T2 CANADA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE KANATA ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES LIMITED | ROYAL PAVILION WELLESLEY ROAD, ALDERSHOT HAMPSHIRE GU11 1PZ GREECE |
| CSC COMPUTER SCIENCES PTE LTD | 139 CECIL STREET #06-00 CECIL HOUSE 69539 SLOVENIA |
| CSC CONSULTING INC | 300 EXECUTIVE DRIVE SUITE 300 WEST ORANGE NJ 07052 |
| CSC CONSULTING INC | 266 SECOND AVE WALTHAM MA 02451-1166 |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE RD, SUITE 400 WILMINGTON DE 19808 |
| CSC HOLDINGS INC | GINNY WALTER DONNA COLON 1111 STEWART AVE BETHPAGE NY 11714-3533 |
| CSC MAGYARORSZ?G KFT | HUNGARY 1062 BUDAPEST, ANDR?SSY ?T 121. |
| CSDVRS LLC | 600 CLEVELAND STREET SUITE 1000 CLEARWATER FL 33755-4161 |
| CSEH, WILLIAM G | 8 ESSER PL BERGENFIELD NJ 07621 |
| CSIRO | LIMESTONE AVENUE CAMPBELL 2612 AUSTRALIA |
| CSL | CALIFORNIA SOFTWARE LABORATORIES 6800 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| CSM WIRELESS | 7165 E PLEASANT VALLEY RD INDEPENDENCE OH 44131 |
| CSN STORES | 800 BOYLSTON STREET BOSTON MA 02199 |
| CSN STORES | 800 BOYLSTON STREET, SUITE 1600 BOSTON MA 02199 |
| CSSA | KRISTEN SCHWERTNER JUNNE CHUA 5700 MURRAY ST LITTLE ROCK AR 72209-2539 |
| CST SERVICES INC | 1900 PRESTON RD. #267-114 PLANO TX 75093 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CT COMMUNICATIONS INC | 68 CABARRUS AVENUE EAST CONCORD NC 28025-3452 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION | 350 NORTH SAINT PAUL STREET DALLAS TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| CT CORPORATION | CT CORPORATION SYSTEM DBA UCC DIRECT SERVICES 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT CORPORATION SYSTEM | 1201 PEACHTREE STREET ATLANTA GA 30361 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION SYSTEM | 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT CORPORATION SYSTEM | DBA UCC DIRECT SERVICES 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT LIEN SOLUTIONS | PO BOX 200824    Account No. E00354 HOUSTON TX 77216 |
| CTAP LLC | 2350 CAMPBELL CREEK BLVD SUITE 100 RICHARDSON TX 75082-4435 |
| CTC COMMUNICATIONS CORP | 5 WALL ST BURLINGTON MA 18034770 |
| CTDI | COMMUNICATIONS TEST DESIGN INC 1305 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| CTDI | 1305 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| CTDI | COMMUNICATIONS TEST DESIGN INC CENTRAL REVERSELOGISTICSREPAIR 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| CTDI | COMMUNICATIONS TEST DESIGN INC CTDI 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTDI | COMMUNICATIONS TEST DESIGN INC 1334 ENTERPRISE DRIVE WEST CHESTER PA 19380-5992 |
| CTDI (IOM USE ONLY) | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5959 |
| CTDI (SBC) | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTDI (SPRINT) | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTDI (SPRINT) | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTE SOLUTIONS INC | 11 HOLLAND AVENUE SUITE 100 OTTAWA ON K1Y 4S1 CANADA |
| CTIA THE WIRELESS ASSOCIATION | 1400 16TH STREET NW SUITE 600 WASHINGTON DC 20036 |
| CTR FOR DERMATOLGY AT L | 1850 BRIGHTON HENRIETTA ROCHESTER NY 14623 |
| CTS COMMUNICATIONS COMPONENTS | PO BOX 71238 CHICAGO IL 60694-1238 |
| CTS CORPORATION | 905 WEST BOULEVARD NORTH ELKHART IN 46514-1899 |
| CTS ELECTRONIC | CTS ELECTRONIC COMPONENTS INC 14 ANG MO KIO SINGAPORE 569503 SLOVENIA |
| CTS ELECTRONIC COMPONENTS INC | 14 ANG MO KIO SINGAPORE 569503 SLOVENIA |
| CTS ELECTRONIC COMPONENTS INC | 14 ANG MO KIO, INDUSTRIAL PARK2 SINGAPORE 569503 SLOVENIA |
| CTS ELECTRONIC COMPONENTS, INC. | CTS CORP. 171 COVINGTON DRIVE    Account No. 0416 BLOOMINGDALE IL 60108 |
| CTY TEL IDAHO INC | 111 S TERRACE SALMON ID 83467-1007 |
| CUADRA, JOSE | 1702 W THELBORN ST WEST COVINA CA 91790 |
| CUBBERLEY, WILLIAM J | 841 BOLING RD SYEMOUR TN 37865 |
| CUCCHIARO, DALE A | 3100 TICE CREEK DR # 5 WALNUT CREEK CA 94595 |
| CUCCIO, MARY | 2432 HEMLOCK AVE CONCORD CA 94520 |
| CUDDIHY, ELIZABETH | 8618 SAHALEE DR. ANCHORAGE AK 99507 |
| CUDDIHY, PATRICK M | 8618 SAHALEE DR. ANCHORAGE AK 99507 |
| CUDER, JOHN A | 427 SUNNY HILL DR ELKHORN WI 53121 |
| CUELLAR, MELINDA | 1422 KNOLLWOOD DR PALATINE IL 60067 |
| CUENCO, RAMON A | 1269 SADDLEHILL LN CONCORD CA 94521 |
| CUESTA, GEORGE | 2124 BRAMPTON CT WALNUT CREEK CA 94598 |
| CUESTA, GEORGE | 2124 BRAMPTON COURT WALNUT CREEK CA 94598 |
| CUETO, FRANCISCA | 4973 PIMLICO CT WEST PALM BEA FL 33415 |
| CUETO, LAZARA | 19426 SW 14TH ST. PEMBROKE PINES FL 33029 |
| CUEVAS, ALICIA | 14512 CONDON AVE LAWNDALE CA 90260 |
| CUEVAS, APOLLO | 9300 CHARTER POINT SAN ANTONIO TX 78250 |
| CUFFIE, GARY L | 3415 SPRINGLAKE OVERLOOK LITHONIA GA 30038 |
| CULBERTSON, BYRON K | 11741 HEMLOCK OVERLAND PARK KS 66212 |

| Claim Name | Address Information |
|---|---|
| CULBERTSON, JAMES H | PO BOX 452 LAKESIDE MT 59922 |
| CULBERTSON, JOHN H | P O BOX 215 FORTINE MT 59918 |
| CULBERTSON, MARK | 22330 MIRAMOT RD APPLE VALLEY CA 92308 |
| CULBERTSON, PHILIP O | 205 PINE STREET CLEARWATER FL 33756 |
| CULBRETH, NANNIE L | 3638 HARRY DAVIS RD BULLOCK NC 27507 |
| CULLEN, DAVID H | 335 WHITE ROSE TRACE ALPHARETTA GA 30202 |
| CULLEN, EMILY | 100 TELMEW CT CARY NC 27511 |
| CULLEN, MICHAEL B | 610 WILSON PIKE BRENTWOOD TN 37027 |
| CULLEN, TERRENCE | 550 PARKDALE AVE K1Y 1H8 CANADA |
| CULLEN, TERRENCE | 550 PARKDALE AVE OTTAWA ON K1Y 1H8 CANADA |
| CULLIGAN, SHANNON L | 5490 HOLLY RIDGE DR CAMARILLO CA 93012 |
| CULLMAN COUNTY | AL |
| CULLMAN COUNTY | 402 ARNOLD STREET NE SUITE 103/P.O. BOX 1206 CULLMAN AL 35056 |
| CULLMAN COUNTY | 402 ARNOLD STREET NE SUITE 103/P.O. BOX 1206 CULLMAN AL 35056-1206 |
| CULLY, DENISE L | 6408 SOUTH LATAH HILLS CT SPOKANE WA 99224 |
| CULOTTI, PETER | 44225 BRISTOW CIRCLE ASHBURN VA 20147 |
| CULOTTI, PETER L. | 44225 BRISTOW CIRCLE   Account No. 6287 ASHBURN VA 20147 |
| CULP, JAMES W | 20 PEER ST HONEOYE FALLS NY 14472 |
| CULPEPER COUNTY OF | 302 N MAIN ST CULPEPER VA 22701-2622 |
| CULVER, JOHN K. | 3007 BROWNSBORO VISTA DRIVE LOUISVILLE KY 40242 |
| CULVER, STEPHEN | 1141 FOXFIRE ROAD BARDSTOWN KY 40004 |
| CUMBERLAND COUNTY HOSPITAL SYSTEM | PO BOX 788   Account No. 1586 FAYETTEVILLE NC 28302 |
| CUMBERLAND COUNTY HOSPITAL SYSTEM,INC | ATTN: LEGAL SERVICES PO BOX 2000   Account No. 1586 FAYETTEVILLE NC 28302 |
| CUMBY TELEPHONE COOP INC | 200 FRISCO ST PO BOX 619 CUMBY TX 75433-0619 |
| CUMMING, CARMAN DANIEL (DAN) | 407 MISTY MEADOW DR.   Account No. 1359321 ALLEN TX 75013 |
| CUMMING, DAN | 407 MISTY MEADOW DR ALLEN TX 75013 |
| CUMMINGS MITCHELL & ASSOCIATES | 1050 BAXTER ROAD UNIT 11 OTTAWA ON K2C 3P1 CANADA |
| CUMMINGS, ALEXANDER | 99 ATKINSON LANE NEW MARYLAND E3C1J8 CANADA |
| CUMMINGS, BETH | 527 MADISON AVE NEW YORK NY 10022 |
| CUMMINGS, CHAPPELLE | 113 SANDERS DRIVE   Account No. 1533 HUNTSVILLE AL 35811 |
| CUMMINGS, CLIFF M | 7521 LOCKHAVEN AVE. RANCHO CUCAMUNGA CA 91730 |
| CUMMINGS, DANNY | 9753 SUNSET DR LAVON TX 75166 |
| CUMMINGS, DONALD E | 3681 MEANDERING WAY APT 401 WOODBRIDGE VA 22192 |
| CUMMINGS, F PAUL | 2500 LA VIDA PLACE PLANO TX 75023 |
| CUMMINGS, JAMES | 825 BROOKSHIRE CR GARLAND TX 75043 |
| CUMMINGS, JOSEPH | 35 CRYSTAL PLACE LEVITTOWN PA 19057 |
| CUMMINGS, JOSEPH M | 35 CRYSTAL PLACE LEVITTOWN PA 19057 |
| CUMMINGS, LINDA M | 1211 MONTROS PLACE ESCONDIDO CA 92027 |
| CUMMINGS, LIONEL L | 1806 MCNEELY ST LANCASTER TX 75134 |
| CUMMINGS, SANDRA E | 3804 SWEETEN CREEK CHAPEL HILL NC 27514 |
| CUMMINS EASTERN CANADA LP | 7175 PACIFIC CIRCLE MISSISSAUGA ON L5T 2A5 CANADA |
| CUMMINS, ELIZABETH B | 30 MILLSTONE CT FUQUAY VARINA NC 27526 |
| CUMMINS, JEANNE M | 707 S RACE ST DENVER CO 80209 |
| CUMMINS, SUSAN | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| CUMMINS, SUSAN A | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| CUMMINS, VIRGINIA L | 46 VILLA DRIVE PEEKSKILL NY 10566 |
| CUMPSTON, WILLIAM R | 15386 TAMSON CT MONTE SERENO CA 95030 |
| CUNANAN, MARIO S | 2659 GLEN FENTON WAY SAN JOSE CA 95148 |
| CUNANAN, RONA | 14819 FRISCO RANCH DRIVE LITTLE ELM TX 75068 |

| Claim Name | Address Information |
|------------|---------------------|
| CUNNING, MARTIN | 407 KLEE MILL RD SYKESVILLE MD 21784 |
| CUNNINGHAM TELEPHONE COMPANY   INC | GINNY WALTER LORI ZAVALA 220 WEST MAIN GLEN ELDER KS 67446-0108 |
| CUNNINGHAM, BRUCE A | 34 HARDING AVE OAKLYN NJ 08107 |
| CUNNINGHAM, CHERYL | 5005 FRONTIER LANE PLANO TX 75023 |
| CUNNINGHAM, CHRIS | 1 CLOVER MEADOW COURT HOLTSVILLE NY 11742 |
| CUNNINGHAM, KENNETH J | 5315 CENTRAL AVE WESTERN SPRING IL 60558-1834 |
| CUNNINGHAM, LORRAINE H | 6305 MALONEY AVE EDINA MN 55343 |
| CUNNINGHAM, LOUIS T | 26 ADAMS DRIVE ODGENSBURG NJ 07439 |
| CUNNINGHAM, MARK W | 1670 HICKORY LAKE DR SNELLVILLE GA 30278 |
| CUNNINGHAM, RICHARD W | RR #1     414 NORTHWOOD NH 03261 |
| CUNNINGHAM, ROBERT E | 5442 WEST BLACK CANYON HIGHWAY EMMETT ID 83617 |
| CUNNINGHAM, STEPHEN J | 410 CLAYTON RD CHAPEL HILL NC 27514 |
| CUONG V DO | 1600 ROLLING BROOK DR ALLEN TX 75002 |
| CUPER, WALTER J | 3409 INDEPENDENCE AV E N NEW HOPE MN 55427 |
| CUPIDO JR, FRANK P | 2013 INVERNESS CT RALEIGH NC 27615 |
| CUPOLA TELESERVICES LIMITED | BUILDING8,DUBAI OUTSOURCE ZONE P.O.BOX 500220 DUBAI UNITED ARAB EMIRATES |
| CUPOLA TELESERVICES LTD. | PO BOX 500220 DUBAI UKRAINE |
| CUPPS, HILIARY R | 1200 SENECA BLVD APT 408 BROADVIEW HEIGHTS OH 44147 |
| CURATORS OF THE UNIVERSITY OF MISSOURI | 227 UNIVERSITY HALL    Account No. 0472 COLUMBIA MO 65211 |
| CURBELO, EVARISTO | 2669 GARDEN DR. S. #405 LAKE WORTH FL 33461 |
| CUREAU, LOUIS W | 5630 CANNONERO DR ALPHARETTA GA 30005 |
| CURIEL, MARIA | 10183 DRUMCLIFF AVE SAN DIEGO CA 92126 |
| CURINGTON, MICHAEL | 3612 BROOKWOOD ROAD BIRMINGHAM AL 35223 |
| CURL, HELEN S | 30W211 BRANCH WARRENVILLE IL 60555 |
| CURLEE, WENDELL B | 4100 SPRING VALLEY R D SUITE DALLAS TX 75244 |
| CURLEY, DONNA | 216 RANGEWAY ROAD # 173    Account No. 9461 NORTH BILLERICA MA 01862 |
| CURLEY, JAMES M | 3 GALLOWAY ROAD CHELMSFORD MA 01824 |
| CURLEY, TIM | 1140 BAY LAUREL DRIVE MENLO PARK CA 94025 |
| CURLING, LEE | 304 CONSTANCE DR CHESAPEAKE VA 23322 |
| CURLL JR, HOWARD A | 400 MILL ST. WORCESTER MA 01602 |
| CURLS HI TECH SERVICE CO | PO BOX 988 HILLSBORO OR 97123 |
| CURMON, JACQUELYN | 7584 SILVER VIEW LANE RALEIGH NC 27613 |
| CURRAN, JOHN | 8 ALGONQUIN AVENUE ANDOVER MA 01810 |
| CURRAN, KEVIN L | 281 CALIFORNIA ST PORTOLA CA 96122 |
| CURRAN, MAUREEN T | 323 ASHFORD AVENUE DOBBS FERRY NY 10522 |
| CURRENT ANALYSIS | CURRENT ANALYSIS INC 21335 SIGNAL HILL PLAZA STERLING VA 20164 |
| CURRENT ANALYSIS INC | 21335 SIGNAL HILL PLAZA STERLING VA 20164 |
| CURRENT ANALYSIS INC | 21335 SIGNAL HILL PLAZA, SECOND FLOOR STERLING VA 20164 |
| CURRENT ANALYSIS INC | TWO PIDGEON HILL DRIVE STERLING VA 20165-6149 |
| CURRER, JOANNE M | P O BOX 95 SALISBURY COVE ME 04672-0095 |
| CURRIE JR, ANGUS W | 506 N MAIN ST RAEFORD NC 283762101 |
| CURRIE, PENNIE L | PO BOX 202 KNIGHTDALE NC 27545 |
| CURRIE, TERRY | 21 DARLINGTON DR HAWTHORN WOODS IL 60047 |
| CURRIKI | 1828 L STREET NW WASHINGTON DC 20036 |
| CURRIN, JOE M | 3072 COUNTRY CLUB DRIVE CHASE CITY VA 23924 |
| CURRIN, JOSEPH L | 1333 LEHMAN ST. HENDERSON NC 27536 |
| CURRIN, STEVEN | 2605 LA PALOMA MCKINNEY TX 75070 |
| CURRLIN, GEORGE | 37 PINE RIDGE SMITHTOWN NY 11787 |
| CURRY, DUSTIN | 3400 S LOWELL BLVD APT 6-101 DENVER CO 80236 |

| Claim Name | Address Information |
| --- | --- |
| CURRY, EARL D | 10360 S WALDEN PKWY CHICAGO IL 60643 |
| CURRY, JOAN W | 116 NORTHWOOD DR CHAPEL HILL NC 27516-1115 |
| CURRY, MICHAEL | 4041 CHARLTON SQUARE COOKEVILLE TN 38501 |
| CURRY, MICHAEL C | 4041 CHARLTON SQUARE COOKEVILLE TN 38501 |
| CURTIN JR, DANIEL | 709 HAROLD DR DURHAM NC 27712 |
| CURTIN, DENICE A | 1880 MERDIAN AVE # 28 SAN JOSE CA 95125 |
| CURTIS NELSON | 759 HAWKSBURY WAY POWELL OH 43065 |
| CURTIS STRAUS LLC | 100 NORTHPOINTE PARKWAY ACCOUNTING DEPT BUFFALO NY 14228 |
| CURTIS STRAUSS | 1 DISTRIBUTION WAY LITTLETON MA 01460 |
| CURTIS STRAUSS LLC | 1 DISTRIBUTION WAY LITTLETON MA 01460 |
| CURTIS STRAUSS LLC | 527 GREAT ROAD LITTLETON MA 01460-1208 |
| CURTIS STRAUSS LLC | 1 DISTRIBUTION WAY LITTLETON MA 1460 |
| CURTIS, ALLEN P | 7508 PARKWOOD CT APT 102 FALLS CHURCH VA 22042 |
| CURTIS, CHARLES | 208 KIRKFIELD DR. CARY NC 27518 |
| CURTIS, CHERICIA | 3111 CREEK HAVEN HIGHLAND VILLAGE TX 75077 |
| CURTIS, CHRIS | 4113 ENGLISH IVY DR MCKINNEY TX 75070 |
| CURTIS, CHRIS L. | 4113 ENGLISH IVY DR. MCKINNEY TX 75070 |
| CURTIS, DAVID E | 1912 BENTWOOD CT. GRAPEVINE TX 76051 |
| CURTIS, DENNIS | 13501 E 92ND ST. N   Account No. 5651 OWASSO OK 74055 |
| CURTIS, DENNIS | DENNIS CURTIS 13501 E 92ND ST N OWASSO OK 74055 |
| CURTIS, GRASON P | 2300 BODESWELL LN APEX NC 27502 |
| CURTIS, JEFFREY | 1302 WHEATBERRY LANE ALLEN TX 75002 |
| CURTIS, JOYCE | 265 COUNTRY HILL ROAD ELLIJAY GA 30540 |
| CURTIS, REED | 4369 GLENGARY DR NE ATLANTA GA 30342 |
| CURTIS, ROSWELL R | 2325 BOYER RD FT VALLEY VA 22652 |
| CURTIS, SANDRA | 13501 E 92ND S N OWASSO OK 74055 |
| CURTRIGHT, STEVEN | 5325 GRANADA HILLS DR. RALEIGH NC 27613 |
| CUSACK, JOHN | 211 EAST MAIN ST APT 2   Account No. 2808 JOHNSTOWN NY 12095 |
| CUSACK,JOHN | 211 E MAIN ST 2 JOHNSTOWN NY 120952627 |
| CUSHCRAFT CORP | 48 PERIMETER ROAD MANCHESTER NH 03103-3327 |
| CUSHING, JOHN | 5004 MIDDLETON CIR THE COLONY TX 75056 |
| CUSHING, MONNA | 15350 HIGHVIEW WAY SUTTER CREEK CA 95685 |
| CUSHMA, ANGEL | 4051 WILD SONNET TRAIL NORCROSS GA 30092 |
| CUSTARD, DAVID A | 280 WEST RENNER RD APT 3322 RICHARDSON TX 75080 |
| CUSTOM CABINETS & RACKS | 5600 SW TOPEKA BLVD BLDG E TOPEKA KS 66619 |
| CUSTOM POWER SERVICES INC | 198 SUNSET BOULEVARD EAST CHAMBERSBURG PA 17201 |
| CUSTOM SOLUTIONS | 5003 WILVERINE DRIVE SUMMERVILLE SC 29485-9065 |
| CUSTOM SOLUTIONS | CUSTOM SOLUTIONS 5003 WILVERINE DRIVE SUMMERVILLE SC 29485-9065 |
| CUSTOMER MESSAGE MANAGEMENT LLC | N52 W16041 BETTE DRIVE MENOMONEE FALLS WI 53051 |
| CUSTOMERSAT | 500 ELLIS ST MOUNTAIN VIEW CA 94043-2206 |
| CUSTOMERSAT | CUSTOMERSAT COM 500 ELLIS ST MOUNTAIN VIEW CA 94043-2206 |
| CUSTOMERSAT COM | 500 ELLIS ST MOUNTAIN VIEW CA 94043 |
| CUSTOMERSAT COM | 500 ELLIS ST MOUNTAIN VIEW CA 94043-2206 |
| CUSUMANO, DAVID A | 48752 PINE HILL DR PLYMOUTH MI 48170 |
| CUTBUSH, CLAYTON | 309 PINE NUT LN APEX NC 27502 |
| CUTILLO, JOSEPH | 546 SUNNYBROOK DR OCEANSIDE NY 11572 |
| CUTILLO, JOSEPH V | 546 SUNNYBROOK DR OCEANSIDE NY 11572 |
| CUTKA, MATTHEW | 32512 CAMPO DRIVE TEMECULA CA 92592 |
| CUTRUFELLO, JAMES J | 819 NATHAN HALE DR WEST CHESTER PA 19382 |

| Claim Name | Address Information |
| --- | --- |
| CUTTING, BRUCE D | 456 DELAWARE DR BOLINGBROOK IL 60440 |
| CUVAISON INC | 4550 SILVERADO TRAIL NORTH CALISTOGA CA 94515-9647 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94541 CLEVELAND OH 44101-4547 |
| CUZZONE, EDITH L | 2638 GATELY DR.   EAST #114 WEST PALM BEA FL 33415 |
| CV COMMUNICATIONS INC | P O BOX 68 CANDIA NH 03034-0068 |
| CVC STAFFING ASSOCIATES LLC | 875 WALNUT STREET, SUITE 275 CARY NC 27511 |
| CVJETKOVIC, MAURICIO | 19701 E COUNTRY CLUB DR #5 106 AVENTURA FL 33180 |
| CVM SOLUTIONS | 2 TRANSAM PLAZA DRIVE OAKBROOK TERRACE IL 60181 |
| CWC | PO BOX 116278 ATLANTA GA 30368 |
| CWIE HOLDING COMPANY | 2353 W UNIVERSITY DR TEMPE AZ 85281-7223 |
| CWIRZEN, CASIMIR | 324 ASPENWAY DR COPPELL TX 75019-5513 |
| CWYNAR, JAMES | 1277 BANBURY ROAD MUNDELEIN IL 60060 |
| CXTEC | KRISTEN SCHWERTNER JOHN WISE 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CYBER MARKETING SERVICES | 70 CHESTNUT RIDGE RD SUITE K MONTVALE NJ 07645 |
| CYBER TECH SYSTEMS | 1111 W 22ND STREET SUITE 800 OAK BROOK IL 60523 |
| CYBERA INC | BI 530 2500 UNIVERSITY DRIVE CALGARY AB T2N 1N4 CANADA |
| CYBERKLIX INC | 100 MILVERTON DRIVE MISSISSAUGA ON L5R 4H1 CANADA |
| CYBERNETIC | CYBERNETIC LEARNING SYSTEMS INC 3510 LESTER COURT LILBURN GA 30047 |
| CYBERNETIC LEARNING SYSTEMS INC | 3510 LESTER COURT LILBURN GA 30047 |
| CYBERTECH INTERNATIONAL BV | KRISTEN SCHWERTNER PETRA LAWS HAZENKOOG 25 1822 BS ALKMAAR NIGER |
| CYGATE MALDATA AB | ATTN:  ACCOUNTS PAYABLE DALVAGEN 28 SOLNA 169 56 SWEDEN |
| CYGNAL TECHNOLOGIES CORPORATION | 70 VALLEYWOOD DR MARKHAM ON L3R 4T5 CANADA |
| CYGNET TECHNOLOGIES, INC. | 1296 LAWRENCE STATION RD. SUNNYVALE CA 94089 |
| CYGNUS SOLUTIONS | 1937 LANDINGS DRIVE MOUNTAIN VIEW CA 94089 |
| CYGNUS TELECOMMUNICATIONS | 81 N CHICAGO ST JOLIET IL 60442 |
| CYNAMON MANAGEMENT LTD | 11690-147 ST. EDMONTON AB T5M 1W2 CANADA |
| CYNTHIA J HANKS | 7261 MANOR OAKS DRIVE RALEIGH NC 27615 |
| CYOPTICS | 9999 HAMILTON BLVD BREINIGSVILLE PA 18031-9300 |
| CYPRESS COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 4 PIEDMONT CENTER ATLANTA GA 30305-4602 |
| CYPRESS LABS LLC | 600 CENTURY PLAZA DRIVE SUITE C-140 HOUSTON TX 77073 |
| CYPRESS SEMICONDUCTOR CORP | 3901 N 1ST STREET SAN JOSE CA 95134-1599 |
| CYPRESS SEMICONDUCTOR CORPORATION | FILE NO 11688 PO BOX 60000 SAN FRANCISCO CA 94160-1688 |
| CYR, JEAN | 5880 MILLWICH DRIVE ALPHARETTA GA 30005 |
| CYRUS RADPAY | 14333 PRESTON RD #204 DALLAS TX 75254 |
| CYS STRUCTURAL ENGINEERS INC | 1760 CREEKSIDE OAKS DRIVE SACRAMENTO CA 95833-3632 |
| CYS STRUCTURAL ENGINEERS, INC. | 1760 CREEKSIDE OAKS DRIVE, STE 280   Account No. 8063 SACRAMENTO CA 95833 |
| CYSTIC FIBROSIS FOUNDATION | 5799 BROADMOOR SUITE 504 MISSION KS 66202 |
| CYTEC CORPORATION | 2555 BAIRD ROAD PENFIELD NY 14526 |
| CYWINSKI, STANLEY | 4415 MILLETT ST PHILADELPHIA PA 19136 |
| CYZE, JOAN C | 118 N REGENCY DR E ARLINGTON HEIGHTS IL 60004 |
| CZAJKOWSKI, CHRISTINE | 17295 ARROWOOD PL ROUND HILL VA 20141 |
| CZAPPA, GISELA H | 14324 WEST ARZON WAY SUN CITY WEST AZ 85375 |
| CZEBAN, JOHN | 54 GREENWICH AVENUE APT #4 NEW YORK NY 10011 |
| CZEBAN, JOHN | 287 1ST STREET BROOKLYN NY 11215 |
| CZECH RAILWAYS | (VIA KAPSCH) - CZECH REPUBLIC |
| CZUDAK, MICHAEL L | 8025 EAGLE VIEW DR LITTLETON CO 80125 |
| CZYCHUN, HEINZ G | RR 1 TRENTON K8V5P4 CANADA |
| CZYSZ-MCCONNELL, DONNA | 3205 RIDGE OAK DRIVE GARLAND TX 75044 |
| CZYSZ-MCCONNELL, DONNA M | 3205 RIDGE OAK DRIVE GARLAND TX 75044 |

| Claim Name | Address Information |
|---|---|
| CZYZ, MARIA | 5612 GREENWOOD ROAD WONDER LAKE IL 60097 |
| CZYZ, MARIAN | 8154 N MEACHAM CT NILES IL 60714 |
| D & B COMPANIES OF CANADA LTD | 5770 HURONTARIO ST MISSISSAUGA ON L5R 3G5 CANADA |
| D & E COMMUNICATIONS INC | PO BOX 458 EPHRATA PA 17522-0458 |
| D & S COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1355 N MCLEAN BLVD ELGIN IL 60123-1239 |
| D AMICO, THOMAS F | 201 W. BRUSH HILL RD UNIT #203 ELMHURST IL 60126 |
| D F KING & CO INC | 48 WALL STREET NEW YORK NY 10005-2903 |
| D MAX IMAGING | 155 KITTY HAWK DRIVE MORRISVILLE NC 27560 |
| D P AHUJA & CO | 53 SYED AMIR ALI AVE CALCUTTA 700 019 INDIA |
| D SCOTT HEMINGWAY | HEMINGWAY & HANSEN LLP BANK ONE CENTER SUITE 2500 DALLAS TX 75201 |
| D SCOTT HEMINGWAY | HEMINGWAY LLP PRESTON COMMONS WEST STE 460 DALLAS TX 75225 |
| D&D CONSULTING LTD | 3 COLUMBIA CIRCLE ALBANY NY 12203 |
| D&E COMMUNICATIONS INC | 130 E MAIN ST PO BOX 458 EPHRATA PA 17522 |
| D&E SYSTEMS INC | GINNY WALTER BECKY MACHALICEK 124 E MAIN ST EPHRATA PA 17522-0458 |
| D&H DISTRIBUTING COMPANY INC | 2525 NORTH 7TH STEET HARRISBURG PA 17110-0967 |
| D'AGOSTINO, ROSE | 18 BJORKLUND AVE WORCESTER MA 01605 |
| D'AGOSTINO, ROSEMARY | 18 BJORKLUND AVE WORCESTER MA 01605 |
| D'AIELLO, JAMES | 36 CHELSEA PARK PITTSFORD NY 14534 |
| D'AMBROSE, JUDI J | 8514 E THORNWOOD DR SCOTTSDALE AZ 85251 |
| D'AMICO, SUSAN | 101 BIRCH GLEN CT    Account No. 8807/3322 CARY NC 27513 |
| D'AMICO, SUSAN BETH | 101 BIRCH GLEN CT.    Account No. 8807 CARY NC 27513 |
| D'AMOUR, BARRY | 1001 KELTON COTTAGE WAY    Account No. 6332 MORRISVILLE NC 27560 |
| D'AMOUR, BARRY L | 1001 KELTON COTTAGE WAY    Account No. 6332 MORRISVILLE NC 27560 |
| D'ANTONIO, VICTORIA | 128A  WILLOW TURN MOUNT LAUREL NJ 08054 |
| D'ARTAGNAN, KATHLEEN | 23740 BEAVER CREEK SAN ANTONIO TX 78258 |
| D'COSTA, CHRIS | 113 WATERFALL CT CARY NC 27513 |
| D'INGIANNI II, VINCENTE | 3511 HOLLOWRIDGE CT RICHARDSON TX 75082 |
| D'SILVA, ALFRED | 9407 PINEBARK COURT FORT PIERCE FL 34951 |
| D'SOUZA, CONRAD R | 5009 DAISY CT MCKINNEY TX 75070 |
| D'SOUZA, RUSSEL | 425 GRANT AVE APT 32 PALO ALTO CA 943061815 |
| D'SOUZA, RUSSEL | 2909 EL CAMINO REAL, APT 2 SANTA CLARA CA 95051 |
| D'SOUZA, SOHAN | 6302 SHADY BROOK LN, #2101 DALLAS TX 75206 |
| D'SOUZA, SOHAN | 5454 AMESBURY DR APT 1910 DALLAS TX 752063236 |
| D-LINK CORPORATION | NO. 20, PARK AVENUE II SCIENCE-BASED INDUSTRIAL PARK HSINCHU TAIWAN, R.O.C. |
| D. BARBARA MCKENZIE-WARDELL | 1185 SOUTH  ADAMS ST DENVER CO 80210 |
| D.A. DAVIDSON & CO. | ATTN: RITA LINSKEY P.O. BOX 5015 GREAT FALLS MT 59403 |
| D.A. DAVIDSON & CO. | ATTN: RITA LINSKEY P.O. BOX 5015 GREAT FALLS MY 59403 |
| D2 TECHNOLOGIES INC | 104 W ANAPAMU ST, SUITE J SANTA BARBARA CA 93101 |
| DA TEST | 700 PALLADIUM DRIVE SUITE 160 OTTAWA ON K2V 1C6 CANADA |
| DABBARA, VENKAT | 471 ACALANES DRIVE  # 18 SUNNYVALE CA 94086 |
| DABBAS, NANCY | 7801 BANYAN TERRACE TAMARAC FL 33321 |
| DABIR, GEETHA | 20590 MANOR DR    Account No. 0138 SARATOGA CA 95070 |
| DABRAL, AJAY | 7009 CLOVERHAVEN WAY    Account No. 6511 PLANO TX 75074 |
| DABRUZZO, PAT | 1011 TIMBERWOOD CT MURRYSVILLE PA 15668 |
| DACAL, ARMANDO | 1330 SEAGRAPE CIR FORT LAUDERDALE FL 33326 |
| DACE, TERRI L | 535 ENCINO DR MORGAN HILL CA 95037 |
| DACOSTA, MANUEL G | 3570 EUGENE ST FREMONT CA 94538-3432 |
| DADE, JULIA | 907 DE LA CHAPELLE DEUX MONTAGNES PQ J7R 1J8 CANADA |
| DADE, NICOLAS S | 1762 ESPERENZA CT. SANTA CRUZ CA 95062 |

| Claim Name | Address Information |
| --- | --- |
| DADOS LIGADOS ANALISE E PROGRAMACAO | LTDA. RUA BELO HORIZONTE 1732 ADRIANOPOLIS BRAZIL |
| DAEDUCK ELECTRONICS CO LTD | 390-1 MOKNAE-DONG ANSAN-CITY KYUNGGI-DO KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390-1 MOKNAE DONG ANSAN-SHI 425-100 KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390 MOKNAE DONG, ANSA SHI KYUNGKI DO 425-180 KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390 MOKNAE DONG KYUNGKI DO 425-180 KOREA |
| DAFOE, ROBERT | R. R.5 547 LESTER ROAD TRENTON ON K8V 5P8 CANADA |
| DAGA, REENA | 3234 DESERT SAGE CT SEMIVALLEY CA 93065 |
| DAGENAIS, J. DANIEL | 26 RAY PALMER RD., TRENTON ON K8V 5P4 CANADA |
| DAGERT, PATRICK | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616-6161 |
| DAGERT, PATRICK J | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616-6161 |
| DAGES, STEVEN L | 2133 DIANE DRIVE PLANO TX 75074 |
| DAGG, DAVID A. - PATENT ATTORNE | 44 CHAPIN RD    Account No. 0312 NEWTON CENTRE MA 02459 |
| DAHAGAM, GANESH | 1407 TUDOR DRIVE ALLEN TX 75013 |
| DAHAN, BARUK | 6 CHURCH MOUNT LONDON N2-ORP UK |
| DAHAN, BARUK | 6 CHURCH MOUNT    Account No. 000014286 LONDON N2-0RP UNITED KINGDOM |
| DAHAN, BARUK | 6 CHURCH MOUNT HAMPSTEAD GARDEN SUBURB LONDON N2ORP UNITED KINGDOM |
| DAHAN, BARUK | 6 CHURCH MOUNT HAMPSTEAD GARDEN SUBURB N2ORP UNITED KINGDOM |
| DAHL, STEVE | 1508 EDELWEISS DR ALLEN TX 75002 |
| DAHL, STEVE A. | 1508 EDELWEISS DR ALLEN TX 75002-4671 |
| DAHLENE, MICHAEL | 27 NORTH GROVE ST. MIDDLEBOROUGH MA 02346 |
| DAHLING, ALICIA | 502 NE 7 AVE, UNIT 1 FT LAUDERDALE FL 33301 |
| DAHM, TIMOTHY L | 1006 STONEPORT LN ALLEN TX 75002 |
| DAI, DIANA | 2604 LOFTSMOOR LN    Account No. 6332 PLANO TX 75025 |
| DAI, JINZE | 33 ABERDEEN RD APT 321A ABERDEEN NJ 07747 |
| DAI, XIAO HONG | 4025 SALTBURN DR PLANO TX 75093 |
| DAI, XIAO-FENG | 4857 DE LA PELTRIE MONTREAL PQ H3W 1K6 CANADA |
| DAI, XIAO-FENG | 1705 COIT RD APT. 2037 PLANO TX 75075-6153 |
| DAI, XIAOFENG | 4308 VANDERPOOL DRIVE PLANO TX 75024 |
| DAIGLE, JEAN | 8612 ROYTON CIRCLE RALEIGH NC 27613 |
| DAIGLE, RUSSELL L | 4850 MARY JANE WAY SAN JOSE CA 95124 |
| DAIGNEAULT, EVELYN | 3121 REGENCY CARROLLTON TX 75007 |
| DAIHL, DWAIN | 512 PARTRIDGE BERRY PLACE GARNER NC 27529 |
| DAIL, DOUG W | 920 SHERIDAN AVE ESCONDIDO CA 92026 |
| DAILEY, DAVID | 1963 TANNER VALLEY CIRCLE LAS VEGAS NV 89123 |
| DAILEY, FRANK | 9905 NATURE MILL ROAD ALPHARETTA GA 30022 |
| DAILY HERALD CO INC | KRISTEN SCHWERTNER PETRA LAWS 1213 CALIFORNIA ST EVERETT WA 98201-3445 |
| DAIMEE, MUNAWWAR A | 3192 SALEM DRIVE SAN JOSE CA 95127 |
| DAIMLERCHRYSLER CANADA INC | 2450 CHRYSLER CTR WINDSOR ON N8W 3X7 CANADA |
| DAIMLERCHRYSLER CORPORATION | 38111 VAN DYKE STERLING HEIGHTS MI 48312-1138 |
| DAIMLERCHRYSLER SERVICES NA LLC | KRISTEN SCHWERTNER JUNNE CHUA 27777 FRANKLIN RD SOUTHFIELD MI 48034-2337 |
| DAIMLERCHRYSLER SERVICES NA LLC | 27777 FRANKLIN RD SOUTHFIELD MI 48034-2337 |
| DAIPENG P CHANG | 660 OAKDALE DR PLANO TX 75025 |
| DAITO PRECISION INC | 3901 SARTELON ST LAURENT QC H4S 2A6 CANADA |
| DAITO PRECISION INC | 3901 SARTELON ST LAURENT QC H4S 2A6 CANADA |
| DAITO PRECISION INC | 3901 SARTELON ST LAURENT PQ H4S 2A6 CANADA |
| DAKOTA CARRIER NETWORK LLC | GINNY WALTER LINWOOD FOSTER 3901 GREAT PLAINS DRIVE SOUTH FARGO ND 58104-3916 |
| DAKOTA CENTRAL TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 630 5TH ST N CARRINGTON ND 58421-1629 |
| DAL BELLO, BRIAN | 1416 CONSTELLATION DR ALLEN TX 75013 |
| DALAL, OMKAR | 3528 ENCLAVE TRAIL PLANO TX 75074 |

| Claim Name | Address Information |
| --- | --- |
| DALBEY, HAROLD E | 1517 STEEPLE ST. CONOVER NC 28613 |
| DALCO, MICHELLE D | 812 FOREST HOLLOW DR HURST TX 76053 |
| DALE A HOKANSON | 640 SWEET GUM FORREST LANE ALPHARETTA GA 30005 |
| DALE OXENDINE | PO BOX 4952 SANFORD NC 27331 |
| DALE, BETTY L | 208 E CAROLINE AVE SMITHFIELD NC 275775204 |
| DALE, DAVID T | 5913 KNOLLROCK DRIVE RALEIGH NC 27612 |
| DALE, GERALD | 10901 SW 71ST CIRCLE OCALA FL 34476 |
| DALE, GERALD D | 10901 S.W. 71ST CIRCLE OCALA FL 34476 |
| DALE, PAMELA L | 6508 PLEASANT RUN ROAD COLLEYVILLE TX 76034 |
| DALENCOURT, FLORENT | 86 BRIARWOOD DRIVE W. BERKELEY HEIGHTS NJ 07922 |
| DALEY, JANE | 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85262 |
| DALEY, JANE E. | 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85266 |
| DALEY, RICHARD E | 114 BROAD ST #102 STAMFORD CT 06902 |
| DALEY, SHERMAN | 7270 WINDY PRESERVE LAKE WORTH FL 33467 |
| DALGLEISH, ROBERT | 39 HILLSIDE AVE DERRY NH 03038 |
| DALINGER, GEORGE A | 399 N MILTON CAMPBELL CA 95008 |
| DALLAGO, LOUIS | 2103 CHESTNUT HILL RICHARDSON TX 75082 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COUNTY | TAX COLLECTOR PO BOX 620088 DALLAS TX 75262-0088 |
| DALLAS COUNTY IOWA | 801 COURT ST ADEL IA 50003-1476 |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066 DALLAS TX 75313-9066 |
| DALLAS SEMICONDUCTOR CORP | 4401 SOUTH BELTWOOD PKWY DALLAS TX 75244-3292 |
| DALLERO, JOYCE B | 216 N CHECKERBERRY WAY JACKSONVILLE FL 32259 |
| DALMACIO, RODELIO | 3105 STINSON DR PLANO TX 75025 |
| DALMACIO, RODELIO G | 3105 STINSON DR PLANO TX 75025 |
| DALMAS, JONATHAN D | 3 CHATTON PLACE DURHAM NC 27705 |
| DALRYMPLE, NEIL | 4208 ANGELICO LN. ROUND ROCK TX 78681 |
| DALRYMPLE, VIRGINIA F | 308 MCENTIRE RD P.O. 317 TRINIDAD TX 75163 |
| DALSTROM, CARMAN P | 8723 N FERNALD MORTON GROVE IL 60053 |
| DALTON PUBLIC SCHOOLS | 100 S HAMILTON ST DALTON GA 30720-4216 |
| DALTON TELEPHONE COMPANY INC | 60 BECKWITH DR PO BOX 19817 COLORADO CITY CO 81019 |
| DALTON, BRUCE A | 4909 BROCK DR HURDLE MILL NC 27541 |
| DALTON, JENNIFER | 15 DELAWARE STREET    Account No. 0138 ROCHESTER NY 14607 |
| DALTON, JENNIFER | JENNIFER DALTON 15 DELAWARE ST. ROCHESTER NY 14607 |
| DALTON, RUTH | 1605 AUTEN RD. GASTONIA NC 28054 |
| DALTON-LAY, ANDREA | 3275 WOOD BRANCH DR ALPHARETTA GA 30004 |
| DALY, ETHEL | 5704 BRIARWOOD ST WEST PALM BEA FL 33407 |
| DALY, JAMES | 1413 WOODCLIFF AVE BALTIMORE MD 21228 |
| DALY, JOSEPH M | 803 9TH AVENUE SAN MATEO CA 94402 |
| DALY, KEVIN M | 7 BARBARA RD HOPKINTON MA 01748 |
| DAMBROSIO, JAMES R | 1331 PALM STREET SAN JOSE CA 95110 |
| DAMIANO, RAMONA | 1050 DE COURCELLE LAVAL PQ H7E 4M8 CANADA |
| DAMMEYER, MICHAEL J | 107 ARCHWOOD AVE ANNAPOLIS MD 21401 |
| DAMON COLSON | 313 ROY ROGERS LN MURPHY TX 75094 |
| DAMOVO II SARL | BOULEVARD DU PRINCE HENRI 3 LUXEMBOURG 1724 LUXEMBOURG |
| DAMPOLO, CONRAD | 18 HAMMERSMITH DR SAUGUS MA 01906 |
| DAMPOLO, CONRAD G. | 18 HAMMERSMITH DRIVE SAUGUS MA 01906 |
| DAMROSE, REBECCA A | 1211 30TH ST ROCKFORD IL 61108 |

| Claim Name | Address Information |
|---|---|
| DAN BROOKS | 7079 MAJORS RD CUMMING GA 300406319 |
| DAN COOK | 529 ROCKY WY WOODSIDE CA 94062 |
| DAN SIEGEL | 1109 KIT LANE PLANO TX 75023 |
| DANA BEST | 550 SHELDON LANTANA TX 76226 |
| DANA D QUINN | 2417 EVANS DR SILVER SPRING MD 20902 |
| DANA MERRILL | 11421 PACESFERRY DR RALEIGH NC 27614 |
| DANA, ALLEN | 7628 TWELVE OAKS CIR. PLANO TX 75025 |
| DANA, ALLEN E | 7628 TWELVE OAKS CIR. PLANO TX 75025 |
| DANADA SQUARE DENTAL CENTER INC | 10 DANADA SQUARE WEST WHEATON IL 60187 |
| DANAHY, MARTIN T | 282 COOPER HILL ST MANCHESTER CT 06040-5757 |
| DANAI, JAMES | 2214 OAK STREAM LANE APEX NC 27523 |
| DANAM COMMUNICATIONS INC | 2635 NORTH FIRST ST SUITE 219 SAN JOSE CA 95134 |
| DANAM CORPORATION | 2635 NORTH FIRST STREET SUITE 219 SAN JOSE CA 95134-2048 |
| DANAMRAJ & YOUST PC | PREMIER PLACE SUITE 1450 5910 NORTH CENTRAL EXPRESSWAY DALLAS TX 75206 |
| DANAN, JEROME C | 12710 TORREY BLUFF DR APT 169 SAN DIEGO CA 921304284 |
| DANCEL, RENERIO B | 771 STRICKROTH DR MILPITAS CA 95035 |
| DANCER, SHAWNNA G | 4900 PEAR RIDGE DR APT 203 DALLAS TX 75287 |
| DANDA, RAVI | 10340 OFFSHORE DR IRVING TX 75063 |
| DANDO, WAYNE M | 1537 EVERGREEN DR ALLEN TX 75002 |
| DANDRIDGE, MARTIN | 5370 SMOOTH MEADOW WAY #22 COLUMBIA MD 21044 |
| DANET | DANET GMBH GUTENBERGSTRASSE 10 WEITERSTADT 64331 GEORGIA |
| DANET GMBH | DR. JOCHEN DIESELHORST-RECHTSANWALT FRESHFIELDS BRUCKHAUS DERINGER LLP, ALSTERARKADEN 27    Account No. 0847 HAMBURG 20354 GEORGIA |
| DANET GMBH | GUTENBERGSTRASSE 10 WEITERSTADT 64331 GEORGIA |
| DANFORD,EUGENE | 829 BURLINGTON STREET FILLMORE CA 93015 |
| DANFORTH, JEFFREY | 8604 CHURCHDOWN CT    Account No. 9450 RALEIGH NC 27613 |
| DANFORTH, JEFFREY H | 8604 CHURCHDOWN COURT    Account No. 0138 RALEIGH NC 27613 |
| DANFORTH,EUGENE,L | 829 BURLINGTON STREET FILLMORE CA 93015 |
| DANG, CONG DAT V | 4002 FORESTBROOK WAY SAN JOSE CA 95111 |
| DANG, CUONG TU | 1311 HOCKLEY CT ALLEN TX 75013 |
| DANG, HUNG | 1410 NORMANDY LANE    Account No. 6332 ALLEN TX 75002 |
| DANG, HUNG | HUNG DANG 1410 NORMANDY LANE ALLEN TX 75002 |
| DANG, KIM HOANG | 30703 CHURCHILL CT CA 94587 |
| DANG, LAN | 1268 DE CHATILLON LAVAL-VIMONT PQ H7K 3S6 CANADA |
| DANG, MINH | 417 S VALLEY ST ANAHEIM CA 92804 |
| DANGERFIELD, EDMOND | 4926 FIREWHEEL DRIVE GARLAND TX 75044 |
| DANGLADE, CELESTE T | 5971 OLENTANGY RIVER RD WORTHINGTON OH 43085 |
| DANH, VANESSA TATIANA | 1612 FLANIGAN DR SAN JOSE CA 95121 |
| DANIEL AFSETH | 3706 TALLY HO DRIVE KOKOMO IN 46902-4449 |
| DANIEL C MINUTILLO A PROFESSIONAL | LAW CORPORATION PO BOX 20698 SAN JOSE CA 95160-0698 |
| DANIEL CONNOLLY | 20310 KIAWAH ISLAND DRIVE ASHBURN VA 20147 |
| DANIEL E KINGSBURY | 221 SADDLEBROOK GARLAND TX 75044-4642 |
| DANIEL J BOWEN | 2916 LEGGING LANE RALEIGH NC 27615 |
| DANIEL J GRECO | 5116 LAKE CREST DR MCKINNEY TX 75071 |
| DANIEL J NICHOLAS | 5711 CARELL AVE AGOURA HILL CA 91301 |
| DANIEL J SASSIN | 136 LAGONI LANE LAKE PLACID FL 33852 |
| DANIEL KENT | 5156 SUMMIT DR FAIRFAX VA 22030 |
| DANIEL M. LITT | KAREN L. BUSH AND JENNIFER D. HACKETT DICKSTEIN SHAPIRO MORIN & OSHINSKY 2101 L STREET NW WASHINGTON DC 20037 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL MEASUREMENT & CONTROL INC | KRISTEN SCHWERTNER JUNNE CHUA 11100 BRITTMOORE PARK DR HOUSTON TX 77041-6930 |
| DANIEL MIDDLETON | 4912 TRAILRIDGE PASS ATLANTA GA 30338 |
| DANIEL N BARRAN | 2616 NE 27TH TERRACE FORT LAUDERDALE FL 33306 |
| DANIEL N LE | 3452 BRIARGROVE LANE DALLAS TX 75287-6000 |
| DANIEL PARKER | 903 MASSACHUSETTS AVE.  NE WASHINGTON DC 20002 |
| DANIEL POWERS | 12 JOHANNA DR READING MA 01867 |
| DANIEL RICARDO PEIRETTI | 1475 KITE CT WESTON FL 33327 |
| DANIEL SCHNEIDER | 123A JOHNSON ST CHAPEL HILL NC 27516-2616 |
| DANIEL SR, RICHARD | 97-15 HARACE HARDING APT#18E REGO PARK NY 11368 |
| DANIEL T PEARSON | 71692 ROAD 375 CULBERTSON NE 69024-8215 |
| DANIEL VACA | 4122 TRAVIS ST UNIT 19 DALLAS TX 752041865 |
| DANIEL YOUNG | 2784 KINSINGTON CIRCLE WESTON FL 33332-1861 |
| DANIEL, ALECIA | 8865 CR 312 TERRELL TX 75161 |
| DANIEL, BOBBY | 2045 ENGLEWOOD DR. APEX NC 27539 |
| DANIEL, DAVID | 11928 SINGING BROOK RD. FRISCO TX 75035 |
| DANIEL, DONALD J | 3252 WATSON MILL DR LOGANVILLE GA 30249 |
| DANIEL, HERBERT | 116 CONWAY DR DURHAM NC 27713 |
| DANIEL, JANET | 3252 WATSON MILL DR LOGANVILLE GA 30249 |
| DANIEL, PAULA B | 2801 DENTON TAP ROAD LEWISVILLE TX 75067 |
| DANIEL, RICHARD | P.O. BOX 4276   Account No. 8686 CARY NC 27519 |
| DANIEL, RICHARD | RICHARD DANIEL 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| DANIEL, RICHARD A. | P.O. BOX 4276   Account No. 8686 CARY NC 27519 |
| DANIEL, WALTER C | 226 WYNMERE WAY SENECA SC 29672 |
| DANIELS, BRIAN | 310 DONAHUE RD DRACUT MA 01826 |
| DANIELS, BRIAN K | 5423 LACY RD DURHAM NC 27713 |
| DANIELS, DENNIS | 3645 COBB CREEK CT DECATUR GA 30032 |
| DANIELS, HOMA D | 2680 ROXBURGH DR ROSWELL GA 30076 |
| DANIELS, JUDY S | 701 E ELLERBEE ST DURHAM NC 27704 |
| DANIELS, KEITH L | 5505 OVERLEAF CT. RALEIGH NC 27615 |
| DANIELS, LAURA M | 1061 PINKSTON ST HENDERSON NC 27536 |
| DANIELS, MARY LOUISE | 408 NORMANDY STREET CARY NC 27511 |
| DANIELS, RONALD J | 2304 CHRISTIANA MEADOWS BEAR DE 19701 |
| DANIELS, ROY A | 15987 71ST ST NE ELK RIVER MN 553304801 |
| DANIELS, SHARON | 409 SPRING GARDEN DR DURHAM NC 27713 |
| DANIELS, STEVEN E | 8105 WILLARDSVILLE STATION ROAD BAHAMA NC 27503 |
| DANIELS, TANYA | 2676 BERMAN ROAD NORTH AURORA IL 60542 |
| DANIELS, THERESE M | 4824 WEST CREEK LANE SACHSE TX 75048 |
| DANIELS, WILLIAM J | 486 CASCADE WAY SALINAS CA 93906 |
| DANILOWICZ, MICHAEL | 110 ANTLER POINT DR CARY NC 27513 |
| DANKA DE PUERTO RICO | PO BOX 70243 SAN JUAN 00936-8243 PUERTO RICO |
| DANKA OFFICE IMAGING | B9226 PO BOX 9100 TORONTO ON M4Y 3A5 CANADA |
| DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DANKO, MARGARET E | 1013 LAKEVIEW CIRCLE ASHLAND CITY TN 37015 |
| DANNEMANN | DANNEMANN SIEMSEN BIGLER & IPANEMA MOREIRA PO BOX 7247 - 6002 PHILADELPHIA PA 19170-6002 |
| DANNEMANN SIEMSEN BIGLER & IPANEMA | PO BOX 7247 - 6002 PHILADELPHIA PA 19170-6002 |
| DANNEMANN SIEMSEN BIGLER & IPANEMA | MOREIRA PO BOX 7247 - 6002 PHILADELPHIA PA 19170-6002 |
| DANNER, KEVIN | 3600 JOMAR DR PLANO TX 75075 |

| Claim Name | Address Information |
| --- | --- |
| DANNER, LARRY R | 6716 S PITKIN STREET FOXFIELD CO 80016 |
| DANNY BROWN | 4203 BRETTON BAY LN DALLAS TX 75287 |
| DANNY L KNIGHT | 1812 WESLEYAN LANE LOGANVILLE GA 30052 |
| DANNY L KNIGHT | PO BOX 2288 LOGANVILLE GA 300521947 |
| DANOVY URAD BRATISLAVA 1 | RADLINSKEHO 37 BRATISLAVA 15 81789 SIERRA LEONE |
| DANSEY, STEPHEN | 1492 REVELSTOKE WAY SUNNYVALE CA 94087 |
| DANSEY, STEPHEN T | 1492 REVELSTOKE WAY SUNNYVALE CA 94087 |
| DANUBE TECHNOLOGIES INC | 319 SW WASHINGTON ST SUITE 708 PORTLAND OR 97204-2618 |
| DANUBE TECHNOLOGIES INC | 11100 NE 8TH STREET BELLEVUE WA 98004-4402 |
| DANZAS AEI PTY LIMITED ASIA | LOCKED MAIL BAG 42 SYDNEY AUSTRALIA |
| DANZIGER, SCOTT | 8 WESTMINSTER DR BOHEMIA NY 11716 |
| DANZIGER, SCOTT D | 8 WESTMINSTER DR BOHEMIA NY 11716 |
| DAO, DATHAO N | 511 SOUTHERN OAKS LAKE JACKSON TX 77566 |
| DAO, LOC THI | 2742 WOODSTOCK RD CA 90720 |
| DAO, QUAN | 1790 HURSTWOOD CT SAN JOSE CA 95121 |
| DAO, THUY C | 2582 PAINTED ROCK DR CA 95051 |
| DAO, TRANG | 3509 SAGE BRUSH TRL PLANO TX 75023 |
| DAO, TUYEN | PO BOX 118691 CARROLLTON TX 750118691 |
| DAO, TUYEN | 6545 WESTWAY DR THE COLONY TX 75056 |
| DAO, TUYEN | TUYEN DAO 6545 WESTWAY DR THE COLONY TX 75056 |
| DAO, TUYEN T. | 6545 WESTWAY DR THE COLONY TX 75056 |
| DAODU, ABAYOMI E | 5624 ORCHARD GATE WAY RALEIGH NC 27616 |
| DAPSI, RICHARD | 7600 W 91ST ST WESTCHESTER CA 90045 |
| DARAB, BABAK | 2753 LYLEWOOD DR PLEASANTON CA 94588 |
| DARAM, DAVID DAYA | 1965 SIX BRANCHES LANE ROSWELL GA 30076 |
| DARBY, ROSY | 145 BEARHILL RD NORTH ANDOVER MA 01845 |
| DARDEN JR, WILLIAM | 521 CONTADA CIRCLE DANVILLE CA 94526 |
| DARDEN, JERI | 525 OAK RUN DRIVE RALEIGH NC 27606 |
| DARDEN, JERI D | 525 OAK RUN DRIVE RALEIGH NC 27606 |
| DARDEN, KAREN | 2705 RIDGEVIEW LN    Account No. 0138 GARLAND TX 75044 |
| DARDY, CHERYL C | 1890 SETTLEMENT RD CONYERS GA 30207 |
| DAREK VANTOOM | 3735 NORTHRIDGE DR IRVING TX 75038 |
| DARIUS, MARK C | 8054 LAKEPORT RD SAN DIEGO CA 92126 |
| DARIUSZ FURMANIAK | 131 LONGCHAMP LN CARY NC 27519 |
| DARLING II, THEODORE | 97 PENNSYLVANIA AVE HANCOCK NY 13783 |
| DARLING, MICKEY | 21608 WINDHAM RUN ESTERO FL 33928 |
| DARNELL, J TIMOTHY | 950 CANDICE CIRCLE ROCKWALL TX 75032 |
| DARNELL, JILL | 2722 ROTHGEB DRIVE RALEIGH NC 27609 |
| DARQUENNE, JULES L | 2642 TAR RIVER RD CREEDMOOR NC 27522 |
| DARR, GORDON T | 4665 PILGRIM POINT R CUMMING GA 30131 |
| DARRAGH, PATRICK J | 923 ROWLAND AVE CHELTENHAM PA 19012 |
| DARRAGH, RICHARD J | 2746 N PROSPECT YPSILANTI MI 48198 |
| DARRELL NAKAGAWA | 1037 BUCCANEER DR #2 SCHAUMBURG IL 60173 |
| DARREN GOODWIN | 4153 FOXWOOD TRAIL RIO RANCHO NM 87124 |
| DARRIMON, JANET L | 2779 DOS RIOS DR SAN RAMON CA 94583 |
| DARRINGTON, THOMAS | 175 ONTARIO ST. RR4 BRIGHTON ON K0K 1H0 CANADA |
| DARRYL D SMITH | 7414 SAND PINE DRIVE ROWLETT TX 75088 |
| DARRYL S. LADDIN, ESQ., | FRANK N. WHITE, ESQ. ARNALL GOLDEN GREGORY LLP 171 17TH ST. NW, SUITE 2100 ATLANTA GA 30363-1031 |

| Claim Name | Address Information |
|---|---|
| DARSKI, EUGENIUSZ | 12 TUTTLE STREET APT. 2C STAMFORD CT 06902 |
| DARST, JEANNE | 908 S HIGH DENVER CO 80209 |
| DARTE, SUZANNE | 3613 DOWNING CIR DEER PARK TX 77536 |
| DARTE, SUZANNE | SUZANNE DARTE 3613 DOWNING CIR DEER PARK TX 77536 |
| DARUGER, MURTAZA | 2205 LONDON DRIVE PLANO TX 75025 |
| DARYOOSH VAKHSHOORI | 10 ROGERS STREET APT 205 CAMBRIDGE MA 02142 |
| DAS, DEEPANKAR | 1736 OAK CREEK DR APT 206 PALO ALTO CA 943042111 |
| DAS, DEEPANKAR | 2020 MAIN STREET #10 SANTA CLARA CA 95050 |
| DAS, JAYA | 11712 BROADFIELD COURT RALEIGH NC 27617 |
| DAS, MURALIDHAR | 31 BUCKINGHAM CT #31 MAYWOOD NJ 07607-1881 |
| DAS, MURALIDHAR V | 31 BUCKINGHAM CT 331 MAYWOOD NJ 07607-1881 |
| DAS, PRABIR | 2237 FLANDERS LN   Account No. 5589 PLANO TX 75025 |
| DAS, TAP | 3210-45 KINGSBRIDGE GDN CRL MISSISSAUGA ON L5R 3K4 CANADA |
| DASAPPA, SRINATH AGILE | 10, "PRAGATHI" 20ND CROSS CANARA BANK ROAD, ISROLAYOUT, BANGALORE INDIA |
| DASCH, DAVID | 14011 DOOLITTLE DR SAN LEANDRO CA 94577 |
| DASILVA, ANTONIO | 62 GLEN AVE HARDYSTON NJ 07460 |
| DASILVA, JAMES | 71 BRADLEY AVE HAVERHILL MA 01832 |
| DASILVA, MARIA IZABEL | 200 LESLIE DR APT 601   Account No. 8894 OR 2809 HALLANDALE FL 33009 |
| DASSANI, JAGDISH D. | 5317 WOOD VALLEY DRIVE RALEIGH NC 27613 |
| DASSAULT SYSTEMES ENOVIA CORP | 900 CHELMSFORD STREET LOWELL MA 01851-8100 |
| DASSIAN INC | 8655 E VIA DE VENTURA SCOTTSDALE AZ 85258-3584 |
| DATA ACCESS/DATAPATCH INC | 40 EISENHOWER DR PARAMUS NJ 07652-1404 |
| DATA ACQUISITION SERVICES, INC. | 1665 S. RANCHO SANTA FE RD. SAN MARCOS CA 92069 |
| DATA BUSINESS FORMS | 9815 - 42 AVENUE EDMONTON AB T6E 0A3 CANADA |
| DATA BUSINESS FORMS | 9815 - 42 AVENUE EDMONTON AB T6E 0A3 CANADA |
| DATA CAPTURE SOLUTIONS | 161 SHELDON ROAD MANCHESTER CT 06042 |
| DATA COM COMMUNICATIONS | 354 ROUTE 206 SOUTH FLANDERS NJ 07836 |
| DATA COMM NETWORKING INC | 51 SHORE DRIVE BURR RIDGE IL 60527 |
| DATA CONNECTION LIMITED | 100 CHURCH STREET ENFIELD EN2 6BQ GREECE |
| DATA CONNECTION LIMITED | 100 CHURCH STREET ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA CONNECTION LIMITED | 12007 SUNRISE VALLEY DR SUITE 250 RESTON VA 22091 |
| DATA CONNECTION LTD | BROOKER, D 100 CHURCH ST. ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA CONNECTIONS | DATA CONNECTION LIMITED 100 CHURCH STREET ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA DEVICE LLC | 8180 NW 36TH STREET DORAL FL 33166-6650 |
| DATA DIRECT TECHNOLOGIES INC | PO BOX 84-5828 BOSTON MA 02284-5828 |
| DATA GROUP OF COMPANIES | 1570 AMPERE ST SUITE 3000 BOUCHERVILLE QC J4B 7L4 CANADA |
| DATA GROUP OF COMPANIES | 80 AMBASSADOR DR MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA GROUP OF COMPANIES | F/ K/ A RELIZON, INC. 80 AMBASSADOR DRIVE MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA GROUP OF COMPANIES, THE | 9195 TORBRAM ROAD BRAMPTON ON L6S 6H2 CANADA |
| DATA GROUP OF COMPANIES, THE | 80 AMBASSADOR DR MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA I O CORPORATION | PO BOX 3833 SEATTLE WA 98124 |
| DATA RECOVERY SERVICES INC | 8650 FREEPORT PARKWAY SOUTH SUITE 150 IRVING TX 75063 |
| DATA REPRODUCTIONS CORPORATION | 4545 GLENMEADE LANE AUBURN HILLS MI 48326 |
| DATA TRACK TECHNOLOGY PLC | 153 SOMERFORD ROAD CHRISTCHURCH DO BH23 3TY GREECE |
| DATA VISIONS | 134 VIENTO DRIVE FREMONT CA 94536 |
| DATA-COM TELECOMMUNICATIONS | 354 ROUTE 206 SOUTH   Account No. NORT FLANDERS NJ 07836 |
| DATA-COM TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 354 RTE 206 SOUTH FLANDERS NJ 07836 |
| DATACOM NETWORKS INC | KRISTEN SCHWERTNER JOHN WISE 237 37TH STREET NEW YORK NY 10018-5704 |
| DATACOM SYSTEMS (NSW) PTY LTD | 1 JULIUS AVENUE NORTH RYDE 2113 AUSTRALIA |

| Claim Name | Address Information |
|------------|---------------------|
| DATADIRECT TECHNOLOGIES | PO BOX 84-5828 BOSTON MA 02284-5828 |
| DATAJUNGLE SOFTWARE LTD | 1 HINES ROAD SUITE 202 KANATA ON K2K 3C7 CANADA |
| DATALIGHT INC | 21520 30TH AVENUE SE SUITE 110 BOTHEL WA 98021 |
| DATALIGHT INC | 21520 30TH DRIVE SE BOTHEL WA 98021-7009 |
| DATALIGHT INC | 21520 30TH DRIVE SE, SUITE 110 BOTHEL WA 98021-7009 |
| DATALUX LTD | 51, KRASNOZVEZDNY AVE KIEV 3110 UKRAINE |
| DATAMONITOR | 245 FIFTH AVENUE 4TH FLOOR   Account No. 1724 NEW YORK NY 10016 |
| DATAPOINT CORPORATION | 8400 DATAPOINT DRIVE SAN ANTONIO TX 78229 |
| DATAPULSE CTI | PROGRESSION HOUSE TURNHAMS GREEN PARK, PINCENTS LANE TILEHURST RD RG31 4UH GREECE |
| DATARAM CORP | PO BOX 7528 PRINCETON NJ 08543-7520 |
| DATARAM CORP | PO BOX 827908 PHILADELPHIA PA 19182-7908 |
| DATAROAD INC | 10151 DEERWOOD PARK BOULEVARD BUILDING 100 SUITE 120 JACKSONVILLE FL 32256-0566 |
| DATASCAPE, INC. | 8613 ROSWELL ROAD, SUITE 202 ATLANTA GA 30350 |
| DATATEC NETWORKING & COMMUNICATION | SYSTEMS SANDGATE PARK 16 DESMOND STREET EASTGATE 2008 SOUTH AFRICA |
| DATATEL SA | CALLE 49 ESTE NO 30 BELLA VISTA PANAMA |
| DATAVOICE SOLUTIONS CORP | PO BOX 19205 1429 FERNANDEZ JUNCO AVE SAN JUAN PR 00910-1205 |
| DATCUK, GEORGE P | PO BOX 244 CROWN KING AZ 86343 |
| DATE, SHASHANK P | P O BOX 20756 ROCHESTER NY 14602 |
| DATEL COMMUNICATIONS INC | 2428 W CAMPUS DRIVE TEMPE AZ 85282-3109 |
| DATLA, RAMA | 7101 CLOVERHAVEN WAY PLANO TX 75074 |
| DATTATREYA, MOHAN | 1569 BLACKHAWK DR   Account No. 5081138 SUNNYVALE CA 94087 |
| DATTILO JR., AUGUST V. | 3111 AMBERCREST LOOP   Account No. 2253 JEFFERSONVILLE IN 47130 |
| DATTILO, AUGUST | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DATTILO, AUGUST V., JR. | 3111 AMBERCREST LOOP   Account No. 2253 JEFFERSONVILLE IN 47130 |
| DAUDERT, KURT | 386 BANBURY MUNDELEIN IL 60060 |
| DAUGHERTY, CHARLES | 8923 LOCKHAVEN DALLAS TX 75238 |
| DAUGHERTY, LARRY R | 1109 HARWICH DRIVE SAN MARCOS CA 92069 |
| DAUGHERTY, STEVEN | 1597 BERMUDA DUNES DR BOULDER CITY NV 89005 |
| DAUGHTON JR, DAVID | 10001 BOXELDER DR RALEIGH NC 27613 |
| DAUGHTON JR, DAVID E | 10001 BOXELDER DR RALEIGH NC 27613 |
| DAUGHTRY, PATRICIA M | 106 TWIN DR GOLDSBORO NC 27534 |
| DAUPHINAIS, MARIE | 330 MISTWATER TRACE ALPHARETTA GA 30022 |
| DAUTEL, CAROL WALLACE | 475 WINCH ST. FRAMINGHAM MA 01701 |
| DAUTENHAHN, DAVID | 13913 HAYES OVERLAND PARK KS 66221 |
| DAUTENHAHN, JEREMY | 11200 EBY ST. OVERLAND PARK KS 66210 |
| DAUTERIVE III, VAL J | 6568 GENERAL HAIG NEW ORLEANS LA 70124 |
| DAVALOS, RUBEN A | 1723 W 254TH ST LOMITA CA 90717-2701 |
| DAVANLOO, ALI A | 5300 BELLE CHASSE ST FRISCO TX 75034 |
| DAVE ALLAN | NT EXPAT MAIDENHEAD UK BOX 3500, 26 HALE RD BRAMPTON L6V2M7 CANADA |
| DAVE BOISVERT | 18824 PARK GROVE LN DALLAS TX 75287 |
| DAVE MANNION | 298 DAVIS STREET NORTHBOROUG MA 01532 |
| DAVE URCIUOLO | 8 NELSON ST NATICK MA 01760 |
| DAVE, AMIT | 637 ASHLEY PLACE MURPHY TX 75094 |
| DAVEE, BOBBY | 201 OLD SETTLERS TRAIL WAXAHACHIE TX 75167 |
| DAVEE, BOBBY | 201 OLD SETTLERS TRL WAXAHACHIE TX 751674836 |
| DAVENPORT, AMELIA A | 2211 PINEHURST RD SNELLVILLE GA 30278 |
| DAVENPORT, ANGELA | 434 RIVERCOVE DRIVE GARLAND TX 75044 |

| Claim Name | Address Information |
|---|---|
| DAVENPORT, RITA R | 4432 CEDAR ELM CIR RICHARDSON TX 75082 |
| DAVENPORT, RONALD | 531 E TIMBERLAKE DR MARY ESTHER FL 32569 |
| DAVES, MICHAEL | 105 ROLLINGVIEW STREET GADSDEN AL 35903 |
| DAVIAU, JR., JACK | 1508 BLACKCOMBE ST # 202 LAS VEGAS NV 89128 |
| DAVID A DAGG - PATENT ATTORNEY PC | 44 CHAPIN RD NEWTON CENTRE MA 02459 |
| DAVID A GALLAGHER | 3809 BOSTWYCK DR FUQUAY VARI NC 27526 |
| DAVID A LAMBERT | PO BOX 549 ARROYO SECO NM 87514 |
| DAVID A. DAGG | 44 CHAPIN ROAD, NEWTON CENTRE MA 02459-1821 |
| DAVID ADAMS | 2 BARBARA'S PATH UPTON MA 01568 |
| DAVID ANDERSON | PO BOX 370814 MONTARA CA 940370814 |
| DAVID APLIN RECRUITING | 95 KING STREET EAST, SUITE 200 TORONTO ON M5C 1G4 CANADA |
| DAVID B POTTS | 4150 WELLINGTON LAKE COURT DULUTH GA 30097 |
| DAVID BERMAN DEVELOPMENTS INC | 283 FERNDALE AVENUE OTTAWA ON K1Z 6P9 CANADA |
| DAVID BOYMEL | 11 AMANDA RD. SUDBURY MA 01776 |
| DAVID C KING | 700 SUNNY HAVEN COURT HIGHLAND VILLAGE TX 75077 |
| DAVID CALKINS | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| DAVID CHILDS TAX ASSESSOR-COLLECTOR | PO BOX 139066 DALLAS TX 75313-9066 |
| DAVID CLEMENS | 2958 ROCKY RIDGE LOOP CANYON LAKE TX 78133 |
| DAVID CRITCHLEY | 5600 SIX MILE RIDGE ROA CUMMING GA 30041 |
| DAVID DELUCE | 3228 BURTON COURT LAFAYETTE CA 94549 |
| DAVID DIETZ | 8491 CHRISTOPHER STREET WASHINGTON MI 48094-3939 |
| DAVID E CALKINS | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| DAVID E HOOKS | 102 LOCH VALE LANE CARY NC 27518 |
| DAVID E PRICE | 2717 BENTWOOD DR MARIETTA GA 30062 |
| DAVID ELKINS | 2207 FALCON CREEK DR FRANKLIN TN 37067-4097 |
| DAVID FITE JR | 61 BALL HILL ROAD BERLIN MA 01503 |
| DAVID G LIND | 12365 WHITEFISH AVE PO BOX 685 CROSSLAKE MN 56442 |
| DAVID G WERNER | 27026 W COVENTRY CT BARRINGTON IL 60010 |
| DAVID GRUNBAUM | 23 WOODLAND DRIVE MARLBOROUGH MA 01752 |
| DAVID H HUSTON | 27 FARMINGTON COURT RAMSEY NJ 07446 |
| DAVID HILGER | 3748 CREEKSIDE CRT ANN ARBOR MI 48105 |
| DAVID HISCOE | 3448 BRADLEY PLACE RALEIGH NC 27607 |
| DAVID I. SWAN ESQ., | KENNETH M. MISKEN ESQ. MCGUIRE WOODS LLP 1750 TYSONS BLVD., SUITE 1800 MCLEAN VA 22102-4215 |
| DAVID J BERMAN | 15 LUCIA ROAD MARBLEHEAD MA 01945 |
| DAVID J FRAME | 633 RAFORD HILL LANE RICHARDSON TX 75081 |
| DAVID KIRSCH | 1430 COLLEGIATE CIRCLE, RALEIGH NC 27606 |
| DAVID KURTZ | 4725 JOSEPH MICHAEL CT RALEIGH NC 27606 |
| DAVID L WARNER | 209 HARDWOOD RDG CT CLAYTON NC 27520 |
| DAVID LIND | 140 CALADO AVE CAMPBELL CA 95008 |
| DAVID M DOWSE | 106 EYEMOUTH COURT CARY NC 27513 |
| DAVID MARTIN | 3902 BUXMONT RD MARLTON NJ 080538509 |
| DAVID MCBRIDE | 12 NICHOLS ROAD ADDISON NY 14801 |
| DAVID MCGOVERN | 8739 ECHOING OAKS SAN ANTONIO TX 78255 |
| DAVID MOORE | 9 RUMSEY ROAD TORONTO M4G1N5 CANADA |
| DAVID NASH | 3713 UPLAND DRIVE MARIETTA GA 30066-3060 |
| DAVID PALADINO | NATIONAL LAND COMPANY, LLC 2600 S. OCEAN BLVD 508S PALM BEACH FL 33480 |
| DAVID PARKER | 1 ROSECLIFF DR NASHUA NH 03062 |
| DAVID PLOPPER | 21 FAIRWOOD DR HILTON NY 14468 |

| Claim Name | Address Information |
|---|---|
| DAVID R MANGUM | 3088 WALTERS RD CREEDMOOR NC 27522 |
| DAVID R RIVERA | 34 GENESEE STREET HICKSVILLE NY 11801-4642 |
| DAVID RICHARD | 2408 DUNBROOK CT RALEIGH NC 27604 |
| DAVID RICKARD | 9-10 SAVILE ROW LONDON W1S 3PF GREECE |
| DAVID ROBERT | 6 HOOK RD. RYE NY 10580 |
| DAVID SAHS | 3909 CARRIZO DR. PLANO TX 75074 |
| DAVID SATTERWHITE | 937 VIEWRIDGE DRIVE SAN MATEO CA 94403 |
| DAVID TOTTEN | 7100 SARATOGA SPRINGS L RALEIGH NC 27613 |
| DAVID VOLPONE | 18417 GIBBONS DRIVE DALLAS TX 75287 |
| DAVID WAITT | DAVID WAITT CONSULTING 21565 MARY ALICE WAY LOS GATOS CA 95033 |
| DAVID WAITT CONSULTING | 21565 MARY ALICE WAY LOS GATOS CA 95033 |
| DAVID WILLIAM DRINKWATER | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| DAVID YERUMO, BERNADETTE | 1508 S ROXBORO ST DURHAM NC 27707 |
| DAVID, DANIEL | 7 MARGAUX DRIVE MANCHESTER NJ 08759 |
| DAVID, DANIEL | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD.   Account No. 3678 WAKE FOREST NC 27587 |
| DAVID, DANIEL D. | DANIEL DAVID 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVID, JUNE R | 89 EAST MACON AVENUE STATEN ISLAND NY 10308 |
| DAVID, THOMAS D | 7297 BORMAN AVE INVER GROVE HIEGHT MN 55076 |
| DAVIDS, FITZROY | 2380 MOTT AVE FAR ROCKAWAY NY 11691 |
| DAVIDS, HARRY | 1560 E. 57 ST. BROOKLYN NY 11234 |
| DAVIDS, KEITH A | 6343 HOSKINS ROAD PROSPECT OH 43342 |
| DAVIDSON COUNTY METROPOLITAN | PO BOX 305012 NASHVILLE TN 37230 |
| DAVIDSON, BILL | 794 ENGLISH SETTLEMENT RD TRENTON ON K8P 5V7 CANADA |
| DAVIDSON, CHERI A | 11785 STONEY PEAK DR #723 SAN DIEGO CA 92128 |
| DAVIDSON, DIANN C | 151 DEERFIELD RD WINDSOR CT 06095 |
| DAVIDSON, ERIC M | 2241 LENNOX WALK ATLANTA GA 30319 |
| DAVIDSON, JASON | 509 CAMROSE LN MURPHY TX 75094 |
| DAVIDSON, JULIA L | 421 SOUTH HARVEY APT 10 OAK PARK IL 60302 |
| DAVIES WARD PHILLIPS & VINEBERG LLP | 1 FIRST CANADIAN PLACE 44TH FLOOR TORONTO ON M5X 1B1 CANADA |
| DAVIES, DANA | 6002 RANCHVIEW PARKER TX 75002 |
| DAVIES, J.D.M | 942 BEST CIRCLE NEW MARKET ON L3X 2K9 CANADA |
| DAVIES, J.D.M. | 7201 LONGWOOD DRIVE BETHESDA MD 20817 |
| DAVIES, JONATHAN | 2600 LISSA JON CT RALEIGH NC 27614 |
| DAVIES, LEE H | 6355 POLO CLUB DR CUMMING GA 30040 |
| DAVIESS COUNTY BOARD OF EDUCATION | 1622 SOUTHEASTERN PKWY OWENSBORO KY 42303-1826 |
| DAVILA III, RICARDO | 5960 COWLES MTN BLVD LA MESA CA 91942 |
| DAVILA, ELMER A | 1370 ALPINE CT. UNIT D HANOVER PARK IL 60133 |
| DAVILA, PRISCILLA | 2302 TUCKER ROAD HARLINGEN TX 78552 |
| DAVIS & ASSOCIATES | 4309 HACIENDA DRIVE SUITE 400 PLEASANTON CA 94588 |
| DAVIS & GILBERT LLP | 1740 BROADWAY NEW YORK NY 10019-4315 |
| DAVIS JR, RAYMOND A | 8001 DEER MEADOW DR APEX NC 27502-8320 |
| DAVIS JR, ROSCOE J | P O BOX 61218 RALEIGH NC 27661-1218 |
| DAVIS LL, ROY | 7012 GOLDENROD DR PLANO TX 75025 |
| DAVIS MUNCK, PC | 900 THREE GALLERIA TOWER 13155 NOEL ROAD DALLAS TX 75240 |
| DAVIS, ALICIA A | 1888 WHITWORTH DR RIVERDALE GA 30296 |
| DAVIS, ANDREA | 7003 CHARDONAY COURT SMYRNA TN 37167 |
| DAVIS, ANDREA A | 10289 SEAGRAPE WAY PALM BEACH GARDENS FL 33418 |
| DAVIS, ANNE | 1305 BRADFORD TRACE DR. ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| DAVIS, BASSI | 912 E. 211TH STREET BRONX NY 10469 |
| DAVIS, BOB G | 13981 N WILLOW BEND DR TUCSON AZ 85737 |
| DAVIS, BRANDON | 378 MAYAPPLE GLEN DAWSONVILLE GA 30534 |
| DAVIS, BRIAN P | 101 ATLANTIC AVE    Account No. 9098 OR 5576 OR 0138 SPRING LAKE NJ 07762 |
| DAVIS, CAROL | 526 LEGACY POINTE DRIVE ST. PETERS MO 63376 |
| DAVIS, CAROL B | 22 TROWBRIDGE LAKE N E ATLANTA GA 30328 |
| DAVIS, CAROLYN V | 720 EAST MAIN STREET WINTERVILLE NC 28590 |
| DAVIS, CHRIS IRWIN | PO BOX 833428 RICHARDSON TX 75083-3428 |
| DAVIS, CHRISTOPHER | 4110 ROGERS RD DURHAM NC 27703-2824 |
| DAVIS, CLAUDE | 308 TRAPPERS RUN DR CARY NC 27513 |
| DAVIS, CLAUDE L | 308 TRAPPERS RUN DR CARY NC 27513 |
| DAVIS, CURTIS T | 5739 BROADLEAF WAY COLLEGE PARK GA 30349 |
| DAVIS, DANNY L | 252 CAMBRIDGE AVE DECATUR GA 30030 |
| DAVIS, DAVID P | PO BOX 785 BELLEVUE WA 98009 |
| DAVIS, ERIC G | 3704 POTEET DR APT 834 MESQUITE TX 75150 |
| DAVIS, ERNESTO | 1057 SEQUOIA BLOOMINGTON CA 92316 |
| DAVIS, FRANCIS W | 34A WABASH ST DURHAM NC 27701 |
| DAVIS, GLORIA A | 5831 FAMILY FARM RD MORRISVILLE NC 27560 |
| DAVIS, HERBERT | 795 6 MILE RD WHITMORE LAKE MI 48189 |
| DAVIS, HUNTER | 423 EDINBOROUGH DR DURHAM NC 27703 |
| DAVIS, JAMES | 1213 BALMIRAL DR    Account No. 9936 CARY NC 27511 |
| DAVIS, JAMES | JAMES DAVIS 1213 BALMORAL DR CARY NC 27511 |
| DAVIS, JAMES | 1213 BALMORAL DR CARY NC 27511 |
| DAVIS, JAMES | 6201 AUBURN AVE OAKLAND CA 94618 |
| DAVIS, JAMES F. | 1213 BALMORAL DRIVE CARY NC 27511 |
| DAVIS, JOEY TODD | 1855 SOUTH WILEY ST. CRESTLINE OH 44827 |
| DAVIS, JOHN | 3717 MAPLE FORGE LANE GAINESVILLE GA 30504-5768 |
| DAVIS, JOHNNIE R | 1716 DEERHAVEN CRYSTAL LAKE IL 60014 |
| DAVIS, JOYCE G | 501 ORCHID LIGHTS COURT GRIFFIN GA 30223 |
| DAVIS, JOYCE G. | 3068 OAKSIDE CIRCLE MILTON GA 30004 |
| DAVIS, KAREN L | 11710 PEAL HOLLOW TOMBALL TX 77375 |
| DAVIS, KENNETH A | 1504 FALLEN TREE CT CHARLOTTE NC 28262 |
| DAVIS, KENNETH LEROY | 1628 STATE ROUTE 511 ASHLAND OH 44805 |
| DAVIS, KENNETH M | 430 18TH STREET SPRINGFIELD OR 97477 |
| DAVIS, KENT L | 7401 19TH AVE NORTH ST PETERSBURG FL 33710 |
| DAVIS, KIMBERLY | 635 CORSON ST BRISTOL PA 19007 |
| DAVIS, LLOYD W | 4819 E MAGNUS DR QUEEN CREEK AZ 851405096 |
| DAVIS, LORRAINE | 4637 HOLLYBROOK DR APEX NC 27539 |
| DAVIS, LORRAINE D | 4637 HOLLYBROOK DR APEX NC 27539 |
| DAVIS, M KELLY | 7 LUCILLE WAY ORINDA CA 94563 |
| DAVIS, MABEL D | 404 ASBURY CT DURHAM NC 27703 |
| DAVIS, MARC | 3500 LINDALE MCKINNEY TX 75070 |
| DAVIS, MARK | 4760 HAMPTONS DR    Account No. 6332 ALPHARETTA GA 30004 |
| DAVIS, MARK | MARK DAVIS 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, MARK A. | 4760 HAMPTONS DR    Account No. 0138 ALPHARETTA GA 30004 |
| DAVIS, MARTIN A | 52 CYBER CT. TIMBERLAKE NC 27583 |
| DAVIS, MARTY K | 7133 STONY HILL RD WAKE FOREST NC 27587 |
| DAVIS, MARY A | 26204 N. 47TH PLACE PHEONIX AZ 85050 |
| DAVIS, MARY E | 1007 N ELIZABETH ST APT A DURHAM NC 27701 |

| Claim Name | Address Information |
|---|---|
| DAVIS, MICHAEL J | 8313 SIR LIONEL PLACE RICHMOND VA 23237 |
| DAVIS, MICHAEL L | 3450 SANDY CREEK DR DURHAM NC 277056036 |
| DAVIS, NAOMI | 1281 BROCKETT RD APT 47S CLARKSTON GA 30021 |
| DAVIS, OLIA | 5416 HAMPSHIRE DR. MCKINNEY TX 75070 |
| DAVIS, OLIA L | 5416 HAMPSHIRE DR. MCKINNEY TX 75070 |
| DAVIS, PATRICK | 3000 FOWNES COURT RALEIGH NC 27613 |
| DAVIS, PATRICK | 4010 EAST CHAPEL HILL- NELSON HWY.   Account No. 1587 RESEARCH TRIANGLE PARK NC 27709 |
| DAVIS, PATRICK | PATRICK DAVIS 4010 EAST CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| DAVIS, R | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, R A | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, RAYMOND A. | 15 SKYLARK COURT   Account No. 0821 NEW BRITAIN CT 06053 |
| DAVIS, RICKEY G | 5173 ROCKBOROUGH TRA IL NORCROSS GA 30071 |
| DAVIS, ROBERT | 1032 FEDERAL HOUSE AVE   Account No. 9887 WAKE FOREST NC 24587 |
| DAVIS, ROBERT | 1032 FEDERAL HOUSE AVE WAKE FOREST NC 27587 |
| DAVIS, ROGER H | 14242 MANGO DR DEL MAR CA 92014 |
| DAVIS, RUDOLPH D | 15987 BROOKRIDGE BLVD BROOKSVILLE FL 34613 |
| DAVIS, RUDY | 12912 LUCILLE OVERLAND PARK KS 66213 |
| DAVIS, SANDY H | 8223 CALLE CALZADA SAN DIEGO CA 92126 |
| DAVIS, SCOTT | 5204 N MEADOW RIDGE CIR MCKINNEY TX 75070 |
| DAVIS, SCOTT M | 3613 MALONE DRIVE AUSTIN TX 78749 |
| DAVIS, TED | 1429 OLD WATKINS RD RALEIGH NC 27616 |
| DAVIS, TERRY | 3017 E. SETTER ST FAYETTEVILLE AR 72701 |
| DAVIS, TIMOTHY | 1649 A GATE 2 RD CREEDMOOR NC 27522 |
| DAVIS, TODD | 8704 KIRK NORTH RICHLAND TX 76180 |
| DAVIS, VERA A | 1290 W. HORIZON RIDGE PARKWAY APT. 2524 HENDERSON NV 89012 |
| DAVIS, VICKY B | 249 KARNES DRIVE FRANKLIN TN 37064 |
| DAVIS, VIRGINIA | 61 ALTA VISTA WAY DALY CITY CA 94014 |
| DAVIS, WARREN W | 530 MEADOWSIDE DRIVE HUTTO TX 78634 |
| DAVIS, WILLIAM M | 3832 DALRAIDA PL MONTGOMERY AL 36109 |
| DAVISON, JANE | 138 STELLA COURT MORRISVILLE NC 27560 |
| DAVISON, PIERRE | PO BOX 5395 CHARLESTON WV 253610395 |
| DAVISON, PIERRE | 4223 YANCEYVILLE RD., APT. E BROWN SUMMIT NC 27214 |
| DAVISON, PIERRE | DAVISON, PIERRE 4223 YANCEYVILLE RD., APT. E BROWNS SUMMIT NC 27214 |
| DAVISON, PIERRE | 280 W RENNER RD APT 722 RICHARDSON TX 75080 |
| DAVISSON, MICHAEL D | 3737 E 116TH AVE THORNTON CO 80233 |
| DAVITA | 21250 HAWTHORNE BOULEVARD TORRANCE CA 90503-5506 |
| DAVITO, MICHAEL | 3070 CRESTBROOKE DRVIE ZEELAND MI 49464 |
| DAVOX CORP | 6 TECHNOLOGY PARK DIRVE WESTFORD MA 01886 |
| DAVOX CORPORATION | 4 FEDERAL STREET BILLERICA MA 01821 |
| DAVULURI, GANDHI | 1235 WILDWOOD AVE APT 142 SUNNYVALE CA 94089 |
| DAVULURI, ROHAN | 317 DESTINO CIRCLE SAN JOSE CA 95133 |
| DAVY, ERRINGTON | 1501 NW 108 AVE APT 329 PLANTATION FL 33322 |
| DAWBER, CHRISTOPHER | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| DAWDA, KIRIT D | 173 FAIRMEADOW WAY   Account No. 1883 MILPITAS CA 95035 |
| DAWE, TOM | 2417 SUMMERSET COURT LODI CA 95242 |
| DAWES, CLIFFORD | 251 E. ENCHANTED CT. GRAND PRAIRIE TX 75050 |
| DAWKINS III, HOWARD GARRETT | 4004 HEATHGATE LN RALEIGH E NC 27613 |

| Claim Name | Address Information |
|---|---|
| DAWN SMITH | 107 CRAFTON PARK LANE CARY NC 27519 |
| DAWOOD, KSENIYA | 2301 PERFORMANCE DR APT 366 RICHARDSON TX 750824546 |
| DAWSON, ASHANTI | 9 BENEDICT AVE WHITE PLAINS NY 10603 |
| DAWSON, DAVID | 2514 BIG HORN LANE RICHARDSON TX 75080 |
| DAWSON, DOROTHY | 21 PLUM CT HOMOSASSA FL 34446 |
| DAWSON, GERRY R | 4850 BLAYDON RD ROCKLIN CA 95765 |
| DAWSON, JOHN | 1405 NE 148TH AVE VANCOUVER WA 98684 |
| DAWSON, JOHNNIE T | 6053 10TH AVE NO #14 O GREENACRES CI FL 33463 |
| DAWSON, MELINDA | 502 OAKWOOD LANE GRAHAM NC 27253 |
| DAWSON, MORGAN B | 747 E CLAYBOURNE AVE SALT LAKE CITY UT 84106 |
| DAWSON, RONALD | 4665 SOUTH ELYRIA RD SHREVE OH 44676 |
| DAWSON, RONALD G | 2126 WOODSIDE ANN ARBOR MI 48104 |
| DAWSON, SANDRA J | 149 TRINITY DRIVE WILLOW PARK TX 76087 |
| DAWSON, TRAVIS E | 5008 STOCKTON DR RALEIGH NC 27606 |
| DAX ASSOCIATES | 3234 LEICESTER CIRCLE SANFORD NC 27332-8030 |
| DAY, ALLEN R | 3311 MEADOW VALLEY DR ABINGDON MD 21009 |
| DAY, BEVERLY S. | 54 FLAT RIVER CHURCH RD. ROXBORO NC 27574 |
| DAY, J JEROME | 2042 MILLSPRING WAY KENNESAW GA 30152 |
| DAY, JANE | 7029 SONYA DRIVE NASHVILLE TN 37209 |
| DAY, JOHN | PO BOX 171 SOUTH LANCASTER ON K0C 2C0 CANADA |
| DAY, JOSEPH T | 130 SCOTT ST LAFAYETTE LA 70506 |
| DAY, LOUISE P | 1137 LA SOMBRA DR SAN MARCOS CA 92069 |
| DAY, MARILYN | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| DAY, PATRICIA | 241 KENNEDY SELLS RD AUBURN GA 30011 |
| DAY, WARREN L | 272 PEACHAM RD. CENTER BARNSTEAD NH 03225 |
| DAYE LESLIE, HARRIETT B | 3603 DEARBORN DRIVE DURHAM NC 27704 |
| DAYE, ANITA | PO BOX 276 206 HARPER STREET HILLSBOROUGH NC 27278-0276 |
| DAYE, CAROLYN | 4261 ROLLINGWOOD DRIVE DURHAM NC 27713 |
| DAYE, DAREN K | 817 BELVIN AVE DURHAM NC 27704 |
| DAYE, JUANDA T | 302 WHITHORNE DR GARNER NC 27529 |
| DAYE, NOLAND W | 1911 LANDON FARMS LANE DURHAM NC 27704 |
| DAYE, ODESSA L | PO BOX 276 HILLSBOROUGH NC 27278 |
| DAYTIMER | PO BOX 7859 POSTAL STATION A TORONTO ON M5W 2R2 CANADA |
| DAYTIMER | CUSTOMER SERVICE DEPARTMENT    Account No. 4388 ETOBICOKE ON M9W 7J3 CANADA |
| DAYTON, ROGER | 355 TOWERGATE PLACE DUNWOODY GA 30350 |
| DB ROBERTS COMPANY | 800 DEL NORTE BLVD OXNARD CA 93030-8971 |
| DBA BALDWIN & | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| DBM TELECOM SOLUTIONS INC | # 2 2010-30 AVE. NE CALGARY AB T2E 7K9 CANADA |
| DBM TELECOM SOLUTIONS INC | 2010 30TH AVE NE SUITE 2 CALGARY AB T2E 7K9 CANADA |
| DBRS LIMITED | 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3N7 CANADA |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION 51 N STREET, NE WASHINGTON DC 20002 |
| DC OFFICE OF FINANCE AND TREASURY | ATTN: ELLIOTT KINDRED, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1275 K STREET, NW, SUITE 500-B WASHINGTON DC 20005 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR 941 NORTH CAPITOL ST., NE WASHINGTON DC 20002 |
| DC OFFICE OF TAX & REVENUE | PO BOX 419 WASHINGTON DC 20044 |
| DC OFFICE OF TAX & REVENUE | P.O. BOX 679 WASHINGTON DC 20044-0679 |
| DC TECH | DC TECHNOLOGY INC PO BOX 240994 CHARLOTTE NC 28224 |
| DC TECHNOLOGY INC | 2033 CROSS BEAM DRIVE CHARLOTTE NC 28217-2856 |
| DC TECHNOLOGY, INC. | PO BOX 240994    Account No. 6229 CHARLOTTE NC 28224 |

| Claim Name | Address Information |
|---|---|
| DC TREASURER | 941 NORTH CAPITAL HILL ST NE 6TH FLORR NE WASHINGTON DC 20002 |
| DC TREASURER | 1275 K STREET NW WASHINGTON DC 20005-4073 |
| DC TREASURER | DCRA, CORPORATIONS DIVISION PO BOX 92300 WASHINGTON DC 20090 |
| DE ABREU GIL, JOSE LUIS | 16701 SAPPHIRE SPRINGS WESTON FL 33331 |
| DE ANGELIS, PAUL | 6937 5TH PARKWAY SACRAMENTO CA 95823 |
| DE CASTRO, KRISTIN | 311-420 BERKLEY AVENUE OTTAWA ON K2A4H5 CANADA |
| DE CASTRO, MARIA | 49 GRASSMERE AVE EA PROV RI 02914 |
| DE ELIZALDE, NORBERTO | 1388 TREDEGAR DR FL 33919 |
| DE GRACE, GERALD | 105 WINTERGREEN LANE GROTON MA 01450 |
| DE JONGE, HARRY | 2092 ENGLISH CRESCENT BURLINGTON L7L 7B3 CANADA |
| DE LA CRUZ & ASSOCIATES | BOX 11885 SAN JUAN 00922-1885 PUERTO RICO |
| DE LA CRUZ & ASSOCIATES | BOX 11885 SAN JUAN PR 00922-1885 |
| DE LA CRUZ ASSOCIATES | METRO OFFICE PARK STREE 1 #9 SUITE 201 GUAYNABO PR 00968-1705 |
| DE LA ROSA, HERMOGENES | 10386 WATER RIDGE CIR APT 350 SAN DIEGO CA 92121 |
| DE LA TORRE, OTTO | 8260 NW 162 ST MIAMI LAKES FL 33016 |
| DE LAGE LADEN | DE LAGE LADEN FINANCIAL SERVICES CANADA INC 1235 NORTH SERVICE ROAD WEST OAKVILLE L6M 2W2 CANADA |
| DE LAGE LADEN FINANCIAL SERVICES | 1235 NORTH SERVICE ROAD WEST OAKVILLE ON L6M 2W2 CANADA |
| DE LAGE LADEN FINANCIAL SERVICES | 1235 NORTH SERVICE ROAD WEST, SUITE 100 OAKVILLE ON L6M 2W2 CANADA |
| DE LEON, SALLY F | 920 SHENANDOAH PLANO TX 75023 |
| DE LOS ANGELES | 867 BLOSSOM DR SANTA CLARA CA 95050 |
| DE LOS ANGELES, SALVADOR | 867 BLOSSOM DRIVE SANTA CLARA CA 95050 |
| DE MARTINO, LAURA | 1205 LAND O LAKES DR ROSWELL GA 30075 |
| DE MOSS, VICTORIA M | 55 PACIFICA AVE  #147 BAY POINT CA 94565 |
| DE MUINCK, PAUL | 224 BIRCH CREEK DR FUQUAY VARINA NC 27526 |
| DE PENNING & DE PENNING | INTELLECTUAL PROPERTY HOUSE 31 SOUTH BANK ROAD CHENNAI 600 028 INDIA |
| DE PERETTI, PATRICK | 4871 VOYAGER DR FRISCO TX 75034 |
| DE PERETTI, VANDA | 4871 VOYAGER DR FRISCO TX 75034 |
| DE QUEVEDO VALENCIA, CARLOS G | AV AMERICAS 1297 - 4 PISO GUADALAJARA JALISCO CP44630 MONTENEGRO, REPUBLIC OF |
| DE QUEVEDO VALENCIA, RICARDO G | AV AMERICAS 1297 PISO 4 GUADALAJARA JALISCO MONTENEGRO, REPUBLIC OF |
| DE RICO, KHALIL | 890 HAYES STREET SAN FRANCISCO CA 94117 |
| DE ROSAS, RAMON | 146 TRAINCROFT ST MEDFORD MA 02155 |
| DE ROSE, ROBERT | 655 MONTANA DR TOMS RIVER NJ 08753 |
| DE RUNTZ, LONE | 175 E HOMESTEAD RD SUNNYVALE CA 94087-4638 |
| DE SOUSA, CARLOS | 5517 NETHERBY COURT RALEIGH NC 27613 |
| DE SOUSA, SALLY | 5517 NETHERBY COURT RALEIGH NC 27613 |
| DE SOUZA, PHILLIP | 883 CRAIG RD. K0G 1S0 CANADA |
| DE SPAIN, JOHN P | 2930 ADAMS ST    Account No. 8848 LA CRESCENTA CA 91214 |
| DE VALDENEBRO, ANA | 4200 MAHOGANY RIDGE DRIVE WESTON FL 33331 |
| DE VASIER, ZERITA G | P.O. BOX 723 LITTLETON CO 80160 |
| DE VICO, DENNIS | 115 WOODLOT RD RIDGE NY 11961 |
| DE VIVERO, MONICA | 4196 PINE RIDGE LN WESTON FL 33331 |
| DE WITTE, JOHN M | 1317 MITCHELL BLVD MITCHELL SD 57301 |
| DEACON, ERIC | 642 FREEMONT RD BELLEVILLE ON K8N 1Z3 CANADA |
| DEADWYLER, RENETTA V | 4786 HAIRSTON CROSSING RD STONE MOUNTAIN GA 30083 |
| DEAK, THOMAS G | 614-223 CAPITAL BLVD RALEIGH NC 27603 |
| DEALMEIDA, HYACINTH | 1428 WESTMONT DRIVE ALLEN TX 75013 |
| DEAMANT, ROSA | 1618 KOCH LANE SAN JOSE CA 95125 |
| DEAMON, KENNETH | 224 SQUIREBROOK DESOTO TX 75115 |

| Claim Name | Address Information |
|------------|---------------------|
| DEAN KRISTINA JOHNSON | 19 HEATH PLACE DURHAM NC 27705 |
| DEAN W HUGHES | 1335 WEST 13TH AVE BROOMFIELD CO 80020 |
| DEAN, BILL | 9090 BARON WAY SALINE MI 48176 |
| DEAN, BONNIE | 1709 GUILDFORD GARLAND TX 75044 |
| DEAN, CHERYL S | 3653 CHEWNING RD OXFORD NC 27565 |
| DEAN, CHRIS W | 5327 STONEWOOD DR SMYRNA TN 371678805 |
| DEAN, GARY | 1980 TEMPLE JOHNSON LOGANVILLE GA 30052-5461 |
| DEAN, GERRY | 4388 EAST GREENSBORO/CHAPEL HILL ROAD GRAHAM NC 27253 |
| DEAN, JACKIE | 1510 NORTHSIDE RD CREEDMOR NC 27522 |
| DEAN, JAMES R | 311 RUDDERROW AVE MAPLE SHADE NJ 08052 |
| DEAN, JOHN | 12 ACORN ST. CUMBERLAND RI 02864 |
| DEAN, KEVIN | 11 VALLEY OVERLOOK DRIVE LANCASTER NY 14086 |
| DEAN, KEVIN | 1443 CAPRI LANE APARTMENT 5908 WESTON FL 33326 |
| DEAN, LYLE | 2801 ENCHANTED CIR GARLAND TX 75044 |
| DEAN, MARISSA | 3317 KINKAID DRIVE DALLAS TX 75220 |
| DEAN, NAJAM | 6 AUGUSTA DR MILLBURY MA 01527 |
| DEAN, RICKY | 804 SOUTH 3RD ST MEBANE NC 27302 |
| DEAN, WILLIAM | 6516 ELKHURST DRIVE    Account No. 0138 PLANO TX 75023 |
| DEAN, WILLIAM L | 9090 BARON WAY SALINE MI 48176 |
| DEANE, LOIS M | 17 KNIGHTS LANE EPSOM NH 03234 |
| DEANS, HILDA A | 128 TALON DR CARY NC 27518 |
| DEAR, ARTHUR | 109 DONNA PLACE CARY NC 27513 |
| DEAR, ARTHUR B | 109 DONNA PLACE CARY NC 27513 |
| DEARAUJO, MIGUEL | 6 STANLEY PK DRIVE BELLEVILLE ON K8P 4N2 CANADA |
| DEARBORN, MARCIA | 3531 BROOKVIEW MARIETTA GA 30068 |
| DEARHAMER, DOUGLAS B | 6140 RUSSELL AVE S MINNEAPOLIS MN 55410 |
| DEARING, JOSEPH | 1226 SARITA DR. ALLEN TX 75013 |
| DEASON III, JOHN P | 3326 PINAFORE DR DURHAM NC 27705 |
| DEASON, LESLIE | 8418 TIBBS ROAD PEYTON CO 80831 |
| DEASSIS, NICOLE | 6 DAWN ST SALEM NH 03079 |
| DEATHERAGE, ROBERT D | 1033 CHARLESTON CIR ROSEVILLE CA 95661 |
| DEATON, STEPHANIE | 5415 N BRIAR RIDGE CR MCKINNEY TX 75070 |
| DEAVEN, ROBERT F | 38 GABLEWING CIRCLE NEWTOWN PA 18940 |
| DEBACKER, DANIEL | 10431 SWAN CREEK CARLETON MI 48117 |
| DEBACKER, DAVID M | 2123 GARRETSON AVE CORONA CA 91719 |
| DEBBIE LEE CLAWSON | 1018 BARD DR GARLAND TX 75040 |
| DEBBIE M BARNES | 425 W. WEST STREET SOUTHPORT NC 28461 |
| DEBEER, CARMEN D | 4 HIGHBRIDGE DR MEDFORD NJ 08055 |
| DEBEER, JAMES | 4 HIGHBRIDGE BLVD MEDFORD NJ 08055 |
| DEBERRY, DEANNA L | 2213 GOLDEN OAK PLACE MADISON TN 37115 |
| DEBISSCHOP JR, CHARLES I | 19378 WEST INDIES LN JUPITER FL 33469 |
| DEBLANCE, HELEN | 2302 LAWNMEADOW RICHARDSON TX 75080 |
| DEBOER, DONALD | 4017 HOOK BILL DRIVE MCKINNEY TX 75070 |
| DEBOER, MELVIN | 19055 S W BUTTERNUT ALOHA OR 97224 |
| DEBON, PASCAL | RUE DES POISSONNIERS NEUILLY SUR SEINE 92200 FRANCE |
| DEBORAH ABLAHAT-CIPRIANO | 20719 WEST LAKERIDGE COURT KILDEER IL 60047 |
| DEBORAH CHARD | 75 VICTORIA PARK AVE TORONTO ON M4E 3S2 CANADA |
| DEBORAH KINGSBURY | 197 FOX RUN CIRCLE JENKS OK 74037 |
| DEBORAH L WOODS | P O BOX 4472 CARY NC 27519 |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH MCCLELLAN | 5950 FM 920 WEATHERFORD TX 76088 |
| DEBORAH PETTIFORD | 2531 ROCHELLE STREET DURHAM NC 27703 |
| DEBORD, BARBARA A | 1060 HULL ST YPSILANTI MI 48198 |
| DEBORD, DENNIS | 13000 BELLFORD CT RALEIGH NC 27614 |
| DEBORD, DENNIS | DENNIS DEBORD 13000 BELLFORD CT RALEIGH NC 27614 |
| DEBOURG-BROWN, DEBORAH | 2110 BUCK QUARTER FARM RD HILLSBOROUGH NC 27278 |
| DEBOW, MICKEY A | 14 RIVERDALE AVE MONMOUTH BCH NJ 07750 |
| DEBRA ANDERSON | 102 BELTON DRIVE HICKORY CRE TX 75065 |
| DEBRA BAKER | 2500 N HOUSTON ST APT 1508 DALLAS TX 752197660 |
| DEBRUN, THOMAS E | 516 PARISHGATE CIR FUQUAY-VARINA NC 27526 |
| DECA CORPORATION | 8700 NW SUN SUITE 110 SUNRISE FL 33323 |
| DECALCOMANIE ARTISTIC LTD | 9475 JEAN PRATT MONTREAL QC H4N 2W7 CANADA |
| DECAPUA JR, FRANK N | 18 ESTERLY FARMS RD. MADISON CT 06443 |
| DECARDENAS, ALFREDO | 4607 RUE BORDEAUX LUTZ FL 335585364 |
| DECARIE, SALLY L | 6929 ALT BAB CUTOFF RD BARTOW FL 33830 |
| DECARLO, SARA | 2354 N. KENMORE STREET ARLINGTON VA 22207 |
| DECARLO, SHARON A | 1087 GINGER LANE SAN JOSE CA 95128 |
| DECARLO,JOSEPH | 52 SMITH HILL ROAD MONSEY NY 10952 |
| DECASPER, DONALD C | 2525 BRINLEE BRANCH LN MCKINNEY TX 75071 |
| DECASTRO, RICHARD | 3216 86TH ST JACKSON HEIGHTS NY 11369 |
| DECATUR TELEPHONE CO INC (MS) | 149 7TH ST PO BOX 146 DECATUR MS 39327-0146 |
| DECESARE, JOHN F | 1130 C ST HOLLISTER CA 95023 |
| DECHANT, LINDA L | 9869 CAMINITO MARLOCK, APT 13 SAN DIEGO CA 92131 |
| DECHO, SUSAN | P O BOX 1437 EASTSOUND WA 98245 |
| DECKER III, JAMES | 2332 INVERNESS CIRCLE JAMISON PA 18929 |
| DECKER, BLAKE | 6721 ASHGLEN PLACE PLANO TX 75023 |
| DECKER, BRUCE M | 16 YOUNG ROAD BARRINGTON NH 03825 |
| DECKER, CHRISTOPHER | 10104 ASHBURN DR. MCKINNEY TX 75070 |
| DECKER, JAMES C | 3235 BETHESDA PARK CT LAWRENCEVILLE GA 30044 |
| DECKER, JAMES D III | 2332 INVERNESS CIRCLE JAMISON PA 18929 |
| DECKER, ROBERT | 18707 MOUNTAIN SPRING DRIVE SPRING TX 77379 |
| DECKER, STEVEN | 6608 MISSION RDG MCKINNEY TX 75071 |
| DECKER, STEVEN M | 6608 MISSION RDG MCKINNEY TX 75071 |
| DECONCILIIS, DOMINIC T | 42 QUAIL RUN MADISON CT 06443 |
| DECOSTE, BRIAN W | 109 SURF AVE MARSHFIELD MA 02050 |
| DEDICATED TRANSPORT SERVICES | 187-189 FOUNDRY STREET NEWARK NJ 07105 |
| DEDICATED TRANSPORT SERVICES, INC | 14 TUCKER DRIVE POUGHKEEPSIE NY 12603-1644 |
| DEDICATED TRANSPORTATION SERVICES | 300 TOWN PARK DRIVE, SUITE 140 KENNESAW GA 30144 |
| DEDMAN, GEORGIA A | 32 RUTLAND DR MT JULIET TN 37122 |
| DEDRICK, WAYNE F | 2848 WYCLIFF RD. RALEIGH NC 27607 |
| DEE, C J | 2220 SWAN ROAD DANSVILLE MI 48819 |
| DEEB, CHARLIE | 702 FURMAN ALLEN TX 75013 |
| DEEPIKA CHALEMELA | 2916 WATERFORD DR IRVING TX 75063 |
| DEER, MARY | 3030 LAKEWOOD DR WESTON FL 33332 |
| DEER, MICHAEL | 3305 GOLDMIST DRIVE BUFORD GA 30519 |
| DEES COMMUNICATION ENGINEERING, LTD. | 6415 - 64TH STREET DELTA BC V4K 4E2 CANADA |
| DEES COMMUNICATIONS CORPORATION | 4130 - 148TH AVENUE NE REDMOND WA 98052 |
| DEES COMMUNICATIONS ENGINEERING | 180 6551 FRASERWOOD PLACE RICHMOND BC V6W 1J3 CANADA |
| DEES, JOHN | 20914 ATASCOCITA POINT DRIVE HUMBLE TX 77346 |

| Claim Name | Address Information |
|---|---|
| DEESE, RANDLE L | 27684 HWY 9 PAGELAND SC 29728 |
| DEFALCO, DAVID | 3201 WINTERSMITH DRIVE ARLINGTON TX 76014 |
| DEFAZIO, JOSEPH | 1268 ALEXANDER DR HATFIELD PA 19440 |
| DEFEBBO, DANIEL N | PO BOX 13955 RTP NC 27709 |
| DEFEBBO, WILLIAM | 219 SNAKE DEN RD. WANAQUE NJ 07465 |
| DEFENSE FINANCE & ACCOUNT OFFICE | CXTEC 5404 SOUTH BAY ROAD SYRACUSE NY 13212-3801 |
| DEFENSE INFORMATION SYSTEMS AGENCY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 701 S COURT HOUSE RD ARLINGTON VA 22204-2164 |
| DEFENSE INFORMATION SYSTEMS AGENCY | 701 S COURT HOUSE RD ARLINGTON VA 22204-2164 |
| DEFENSE SECURITY ASSISTANCE DEV CTR | 5450 CARLISLE PIKE MECHANICSBURG PA 17050-2411 |
| DEFINA, PAUL | 63 MARION ST FITCHBURG MA 01420 |
| DEFINA, PAUL | 12 PINE ST #3   Account No. 3729 LEOMINSTER MA 14533831 |
| DEFORD, WILLIAM | 217 OAKBLUFF DR. MURPHY TX 75094 |
| DEFORREST, PAMELA A | 18182 HEATHER WAY YORBA LINDA CA 92686 |
| DEFRAIN, PAUL | 7712 CAP ROCK DR PLANO TX 75025 |
| DEFRAIN, PAUL D | 7712 CAP ROCK DR PLANO TX 75025 |
| DEFRANCO, SUZETTE | 1414 AINSWORTH BLVD   Account No. 6332 HILLSBOROUGH NC 27278 |
| DEFREITAS, IRENE | 35 HERITAGE DR LOWELL MA 01852 |
| DEFREITAS, LEE | 7305 DANBRIDGE LANE FRISCO TX 75035 |
| DEGAN, WILLIAM | PO BOX 202 BOYD TX 76023-0202 |
| DEGENHARD, JAMES | 100 LENNOX AVE SEVERNA PARK MD 21146 |
| DEGNON, DEBORAH | 50 PORTLAND STREET#716 TORONTO, ON M5V2M7 CANADA |
| DEGRAND JOHN & SON INC | P.O. BOX 16609   Account No. NORT WEST HAVEN CT 06516 |
| DEGRAW, SANDRA L | 2980 OLYMPIC VIEW DR CHINO HILLS CA 91709 |
| DEGREE CONTROLS | DEGREE CONTROLS INC 18 MEADOWBROOK DRIVE MILFORD NH 03055-4612 |
| DEGREE CONTROLS INC | PO BOX 844052 BOSTON MA 02284-4052 |
| DEGREE CONTROLS INC | 18 MEADOWBROOK DRIVE MILFORD NH 03055-4612 |
| DEGREE CONTROLS, INC | 18 MEADOWBROOK DRIVE   Account No. R002 MILFORD NH 03055 |
| DEGUZMAN, BENJAMIN | 1698 S KING RD SAN JOSE CA 95122 |
| DEHAAN, YVONNE K | 474 DEVONSHIRE GLEN ESCONDIDO CA 92027 |
| DEHGHAN, MOHAMMAD | 3114 FERNHURST DR RICHARDSON TX 75082 |
| DEHLIN, DOUGLAS | 3604 SEA HORSE WAY VIRGINIA BEACH VA 23452 |
| DEHNER, JERRY | 202 BROOKVIEW PLACE WOODSTOCK GA 30188 |
| DEHOFF, THOMAS R | 13822 N SPADES RD SUNMAN IN 47041 |
| DEJONGE, JULIE A | 28452 YOSEMITE DR TRABUCO CANYON CA 92679 |
| DEJONGH, JOHN P. | 30014 VILLAGE PARK DRIVE   Account No. 4915 CHAPEL HILL NC 27517 |
| DEKA IMMOBILIEN INVESTMENT GMBH | C/O DEKA IMMOBILIEN GLOBAL NEW YORK NY 10087-7769 |
| DEKA IMMOBILIEN INVESTMENT GMBH | C/ O JAMES DEAN ING CLARION 601 13TH ST., N.W. SUITE 700 N WASHINGTON DC 20005 |
| DEKA IMMOBILIEN INVESTMENT GMBH | 2325 DULLES CORNER BOULEVARD 9TH & 10TH FLOORS HERNDON VA 20171-4674 |
| DEKA IMMOBILIEN INVESTMENT GMBH | ATTN: REID LIFFMANN C/O CASSIDY & PINKARD COLLIERS 2980 FAIRVIEW PARK DR. FALLS CHRUCH VA 22042 |
| DEKALB COUNTY REVENUE DEPARTMENT | AL |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVENUE SW SUITE 112 FORT PAYNE AL 35967 |
| DEKALB TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 111 HIGH STREET ALEXANDRIA TN 37012-0247 |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ HAIFA 34485 ICELAND |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ HAIFA 34485 ICELAND |
| DEKRUIF, ROBERT | 60 FALCON HAWTHORN WOODS IL 60047 |
| DEL BLAIR | DEL BLAIR CONSULTING 2250 COTTONWOOD COURT MIDLOTHIAN TX 76065-6296 |
| DEL BLAIR CONSULTING | 2250 COTTONWOOD COURT MIDLOTHIAN TX 76065-6296 |

| Claim Name | Address Information |
|---|---|
| DEL CASTILLO, MARTA | 236 E 47TH STREET, APT 21E NEW YORK NY 10017 |
| DEL CORE, JULIE | 3100 ANGUS DRIVE PLANO TX 75025 |
| DEL PRIORE, ROBERT P | 10110 AVENT RIDGE DR. COLLIERVILLE TN 38017 |
| DEL ROSARIO, CHRISTIAN R | 2683 NORCROSS DR SAN JOSE CA 95148 |
| DELA CRUZ, RAY C | 2041 DANDERHALL WAY SAN JOSE CA 95121 |
| DELANEY, CHRISTINE | PO BOX 977 748 PENNY LANE RIDDLE OR 97469 |
| DELANEY, N L | 3840 KNIGHT RD WHITES CREEK TN 37189 |
| DELANEY, RONALD | 4005 CORTE BELLA CT MODESTO CA 95356 |
| DELANEY, RONALD D | 4005 CORTE BELLA CT MODESTO CA 95356 |
| DELAPENA, GERRY M | 2220 EMERALD HILLS D R. SAN JOSE CA 95131 |
| DELAURENTIS, LORRAINE | 7317 ANGEL FIRE DRIVE    Account No. 3982 PLANO TX 75025 |
| DELAURENTIS, MARGARET | 2607 WHITE CROSS RD CHAPEL HILL NC 27516 |
| DELAVERGNE, HUGUES | 6130 DEL ROY DR DALLAS TX 75230 |
| DELAWARE | BUREAU OF ABANDONED PROPERTY 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE | DELAWARE STATE ESCHEATOR P.O. BOX 962049 BOSTON MA 02196-2049 |
| DELAWARE BUREAU OF UNCLAIMED | 820 NORTH FRENCH ST WILMINGTON DE 19801 |
| DELAWARE BUREAU OF UNCLAIMED PROPERTY | ATTN: DIANE BREIGHNER, ADMINISTRATOR C/O DIVISION OF REVENUE 820 NORTH FRENCH ST, 8TH FLOOR WILMINGTON DE 19801-3509 |
| DELAWARE DEPARTMENT OF LABOR | ATTN: JOHN MCMAHON, SECRETARY OF LABOR 4425 N. MARKET STREET, 4TH FLOOR WILMINGTON DE 19801 |
| DELAWARE DEPT OF LABOR | EMPLOYMENT TRAINING FUND TAX PO BOX 41780 PHILADELPHIA PA 19101-1780 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | DE |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 WILMINGTON DE 19899 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 WILMINGTON DE 19899-2044 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 WILMINGTON DE 19899-2340 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 WILMINGTON DE 19899-8750 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE SECRETARY OF STATE | CORPORATIONS DIV TOWNSEND BLDG DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. - STE. 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072 BALTIMORE MD 21274-4072 |
| DELBRIDGE, ANNETTE | 7201 MIRA MAR PLACE WAKE FOREST NC 27587 |
| DELBRIDGE, ANNETTE | 2348 PUTTERS WAY    Account No. 8569 RALEIGH NC 27614 |
| DELBRIDGE, ANNETTE | 2348 PUTTERS WAY RALEIGH NC 276146562 |
| DELCAMP, LISA | 247 STOBHILL LANE HOLLY SPRINGS NC 27540 |
| DELEON, LILIANA | 2524 13TH CT POMPANO BEACH FL 33062 |
| DELEONARDO, DIANE | PO BOX 2 STEM NC 27581 |
| DELGADO, DANIEL | 2731 SW 30 AVE MIAMI FL 33133 |
| DELGADO, DENNIS | 521 DROLMOND DRIVE RALEIGH NC 27615 |
| DELGADO, MARIA HELENA | 5325 WESTBARD AVE APT 802 BETHESDA MD 20816 |
| DELGADO-MOLINA, MARIA | 2346 NW 36TH AVENUE COCONUT CREEK FL 33066 |
| DELHI TELEPHONE COMPANY | PO BOX 271 DELHI NY 13753-0271 |
| DELHI TELEPHONE COMPANY INC | GINNY WALTER BECKY MACHALICEK 107 MAIN ST DELHI NY 13753-0271 |
| DELISSIO, ANTHONY | 15 GRACE DRIVE    Account No. 6332 OLD BRIDGE NJ 08857 |
| DELISSIO, ANTHONY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JAMES BROMLEY AND LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DELK, CAROL J | 1151 WEST 4TH STREET RIVIERA BEACH FL 33404 |
| DELL | DELL COMPUTER CORPORATION 1 DELL BLVD ROUND ROCK TX 78682-0001 |
| DELL CANADA INC | 155 GORDON BAKER RD SUITE 501 NORTH YORK ON M2H 3N5 CANADA |

| Claim Name | Address Information |
|---|---|
| DELL CANADA, INC | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| DELL COMPUTER CORP | 155 GORDON BAKER RD NORTH YORK ON M2H 3N5 CANADA |
| DELL COMPUTER CORP | 155 GORDON BAKER RD, SUITE 501 NORTH YORK ON M2H 3N5 CANADA |
| DELL COMPUTER CORP | DELL CANADA INC PO BOX 8440 TORONTO ON M5W 3P1 CANADA |
| DELL COMPUTER CORP | DELL MARKETING LP C/O DELL USA PO BOX 534118 ATLANTA GA 30353-4118 |
| DELL COMPUTER CORPORATION | DELL CANADA INC PO BOX 8440 STATION A TORONTO ON M5W 3P1 CANADA |
| DELL COMPUTER CORPORATION | 1 DELL BLVD ROUND ROCK TX 78682-0001 |
| DELL INC | 850 ASBURY DRIVE BUFFALO GROVE IL 60089-4557 |
| DELL INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 1 DELL WAY ROUND ROCK TX 78682-0001 |
| DELL INC | 1 DELL WAY ROUND ROCK TX 78682-0001 |
| DELL MARKETING LP | DEPT 40228 ATLANTA GA 31192-0228 |
| DELL MARKETING LP | PO BOX 676044 DALLAS TX 75267-6044 |
| DELL MARKETING, L.P. | C/O SABRINA L. STREUAND, ESQ. STRESUAND & LANDON, LLP 515 CONGRESS AVENUE, SUITE 25223 AUSTIN TX 78701 |
| DELL MARKETING, L.P. | C/O SABRINA L. STREUAND, ESQ. STRESUAND & LANDON, LLP 515 CONGRESS AVENUE, SUITE 2523   Account No. 0993 AUSTIN TX 78701 |
| DELL ORO GROUP | 230 REDWOOD SHORES PARKWAY REDWOOD CITY CA 94065-1100 |
| DELL ORO GROUP INCORPORATED | 230 REDWOOD SHORES PARKWAY REDWOOD CITY CA 94065 |
| DELL, DEREK | 588 BORGES CT. FOLSOM CA 95630 |
| DELL, RAYMOND P | PO BOX 202500 ARLINGTON TX 76006 |
| DELLA ROSA, SANDRA L | 6213 DRESDEN LN RALEIGH NC 27612 |
| DELLAGO, ROBERT | 22 MAHOGONY ROAD ROCKY POINT NY 11778 |
| DELLCOM INC | 1572 SUSSEX TPKE RANDOLPH NJ 07869-1822 |
| DELLER, JILL | 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| DELLER, JILL J. | 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| DELMONTE, ELIZABETH | 415 MAJORCA AVE CORAL GABLES FL 33134 |
| DELOITTE & TOUCHE | 5140 YONGE STREET SUITE 1700 TORONTO ON M2N 6L7 CANADA |
| DELOITTE & TOUCHE | 181 BAY STREET TORONTO ON M5J 2V1 CANADA |
| DELOITTE & TOUCHE INC | DELOITTE TAX LLP PO BOX 2079 CAROL STREAM IL 60132-2079 |
| DELOITTE & TOUCHE LLP | 5140 YONGE STREET SUITE 1700 TORONTO ON M2N 6L7 CANADA |
| DELOITTE & TOUCHE LLP | 1200 WESTERNBANK WORLD PLAZA HATO REY 918 PUERTO RICO |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE LLP | 2200 ROSS AVE., SUITE 1600   Account No. 0430 DALLAS TX 75201 |
| DELOITTE & TOUCHE TAX TECH LLC | 21550 OXNARD ST STE 1100 WOODLAND HILLS CA 91367-7106 |
| DELOITTE SERVICES LP | KRISTEN SCHWERTNER JUNNE CHUA 10 WESTPORT ROAD WILTON CT 06897-4522 |
| DELOITTE SERVICES LP | 4022 SELLS DR HERMITAGE TN 37076-2903 |
| DELONG, CAROLYN H | 8800 WEATHERSFIELD CT RALEIGH NC 27613 |
| DELORE, JOHN K | 280 W. KLEIN RD. WILLIAMSVILLE NY 14221 |
| DELORENZI, ALBERT | 4412 CREEKMEADOW DR DALLAS TX 75287806809 |
| DELORENZI, ALBERT | 6471 E FLAT IRON LOOP   Account No. 9086 SUPERSTATION MOUNTAIN AZ 85218-1876 |
| DELOS REYES, DALI | 1086 N ABBOTT AVE MILPITAS CA 95035 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | 5725 DELPHI DRIVE TROY MI 48098-2815 |
| DELPHI SOLUTIONS CORPORATION | 7550 BIRCHMOUNT RD MARKHAM ON L3R 6C6 CANADA |
| DELRASO, DOMENIC | 257 HIGHLAND AVE WATERTOWN MA 02472 |
| DELTA DENTAL OF CALIFORNIA | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 100 FIRST ST SAN FRANCISCO CA 94105-2635 |
| DELTA ELECTRONICS INC | 3 TUNG YUAN ROAD TAOYUAN SHIEN TAIWAN |
| DELTA ELECTRONICS INC | 186 RUEY KUANG ROAD NEIHU TAIPEI 114 TAIWAN |
| DELTA ELECTRONICS INC | C/O DELTA PRODUCTS CORP 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA ENERGY SYSTEMS (SWEDEN) AB | BOX 3096   Account No. 4322 VAXJO SE-350 33 SWEDEN |

| Claim Name | Address Information |
|---|---|
| DELTA ENERGY SYSTEMS GERMANY | GMBH TSCHEULINSTRABE 21 TENINGEN 79331 GEORGIA |
| DELTA ENERGY SYSTEMS SWEDEN AB | BOX 3096 SE-350 33 VAXJO 350 33 SWEDEN |
| DELTA HOTEL | 6750 MISSISSAUGA ROAD MISSISSAUGA ON L5N 2L3 CANADA |
| DELTA NETWORKS | DELTA NETWORKS INC 186 RUEY KUANG ROAD NEIHU TAIWAN |
| DELTA NETWORKS | DELTA NETWORKS INTERNATIONAL LTD DELTA NETWORKS INC 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS | 186, RUEY KUANG ROAD, NEIHU AREA TAIPEI 114 TAIWAN, R.O.C. |
| DELTA NETWORKS | DELTA NETWORKS INC DNI LOGISTICS CORP 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS | DELTA NETWORKS INTERNATIONAL LTD C/O DNI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD NEIHU TAIWAN |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD NEIHU TAIWAN, R.O.C. |
| DELTA NETWORKS INC | 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS INC | DNI LOGISTICS CORP 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS INC | DEI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL L | DNI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD | ROOM B 9/F, KOWLOON WHARF, NO1-3 KAI HING RD KOWLOON BAY KOWLOON HONG KONG SWITZERLAND |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT Q 17/F,EDIFICIO CENTRO 336-342 ALAMEDA DR CARLOS D' A MACAO SWITZERLAND |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT M 9 F EDIFICIO CNAC MACAO SWITZERLAND |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT Q 17/F,EDIFICIO CENTRO MACAO SWITZERLAND |
| DELTA NETWORKS INTERNATIONAL LTD | ROOM B 9/F, KOWLOON WHARF, KOWLOON SWITZERLAND |
| DELTA NETWORKS INTERNATIONAL LTD | 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD | DELTA NETWORKS INC 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD | 186 RUEY KUANG RD, NEIHU TAIPEI 114 TAIWAN, R.O.C. |
| DELTA NETWORKS INTERNATIONAL LTD | 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD | C/O DNI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO | COMMERCIAL OFFSHORE - VICTOR CHENG/PRES. FLAT Q, 17/F., EDIFICIO CENTRO COM. CHENG FENG, 336-342 ALAMEDA DR.    Account No. 0042 CARLOS D'ASSUMPCAO MOROCCO |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO | DELTA PRODUCTS CORPORATION FREMONT OFFICE YAO CHOU / SENIOR VICE PRESIDENT FREMONT CA 94538 |
| DELTA NETWORKS, INC. | VICTOR CHENG / PRESIDENT 186 RUEY KUANG ROAD NEIHU    Account No. 0042 TAIPEI 11491 TAIWAN, R.O.C. |
| DELTA NETWORKS, INC. | DELTA PRODUCTS CORPORATION FREMONT OFFICE YAO CHOU / SENIOR VICE PRESIDENT FREMONT CA 94538 |
| DELTA PRODUCTS CORP | ATTN: CHARLENE TING 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA PRODUCTS CORP | 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA PRODUCTS CORP. | 4405 CUSHING PARKWAY    Account No. 0042 FREMONT CA 94538 |
| DELTA TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 1314 MAIN ST LOUISE MS 39097-0217 |
| DELTACOM | 1801 HILLYER ROBINSON IND PKWY ANNISTON AL 36207 |
| DELTRAP, CHRISTINE | 3274 W SHADOWLAWN AVE NE    Account No. 5989 ATLANTA GA 30305 |
| DELUCCA, DOMINICK | 7909 BRIGHTON SUMMIT AVE LAS VEGAS NV 891311560 |
| DELUCCA, JAMES | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JAMES BROMLEY AND LISA SCHWEITZER ONE LIBERT PLAZA NEW YORK NY 10006 |
| DELUCCA, JAMES | 2014 PIPER DR CORINTH TX 76210 |
| DELZER, MARCI | 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DELZER, MARCI M | 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DELZER, RONALD V | 101 DOROTHY CTY EMERALD ISLE NC 28594 |
| DEMAND WAVE SOLUTIONS | PO BOX 65277 VIRGINIA BEACH VA 23467 |
| DEMAND WAVE SOLUTIONS | 104 EAST FORTY DRIVE CALHOUN GA 30701 |

| Claim Name | Address Information |
|---|---|
| DEMANTY, JOY | 428 AVENIDA ABETOS SAN JOSE CA 95123 |
| DEMARCO, CARL | 13 MADISON HEIGHTS WYCKOFF NJ 07481 |
| DEMARCO, DAVID R | 425 CAMBRIDGE DR RICHARDSON TX 75080 |
| DEMARCO, JOANN | 858 BROADLEAF LN SAN JOSE CA 95128 |
| DEMARCO, JOANN M | 858 BROADLEAF LN SAN JOSE CA 95128 |
| DEMAREST, JAMES | 3713 MT VERNON WAY PLANO TX 75025 |
| DEMARS, JOHN | 8713 CREEKSIDE DR ROWLETT TX 75089 |
| DEMARTINO, FAYE | 257 AVOCA AVENUE MASSAPEQUA PARK NY 11762 |
| DEMARTINO, FAYE A | 257 AVOCA AVENUE MASSAPEQUA PARK NY 11762 |
| DEMARTINO, ROBERT D | 401 E CORNWALL RD CARY NC 27511 |
| DEMARTIS, STEVE | 1929 NARRAGANSETT AVENUE MORRIS PARK NY 10461 |
| DEMBY, DONNY | 420 NW 33RD STREET OAKLAND PARK FL 33309-6028 |
| DEMCHUK, JOHN A | 6490 ARTILLERY RD WARRENTON VA 20187 |
| DEMEGLIO, GEORGE | 314 ELMIRA PLACE ATLANTA GA 30307 |
| DEMEL, ERNEST | ATTN: GARY STEVEN STONE SOUTH BROOKLYN LEGAL SERVICES 105 COURT STREET BROOKLYN NY 11201 |
| DEMEL, ERNEST | SOUTH BROOKLYN LEGAL SERVICES ATTN: GARY STONE 105 COURT STREET, 3RD FLOOR Account No. 9711 BROOKLYN NY 11201 |
| DEMEL, ERNEST | GARY STEVEN STONE SOUTH BROOKLYN LEGAL SERVICES 105 COURT STREET BROOKLYN NY 11201 |
| DEMENT, DIANA G | 3090 SERPA DR SAN JOSE CA 95148 |
| DEMENT, SUSAN D | 107 ECHOWOOD LN CARY NC 27511 |
| DEMERS, JAMES | DEPT SMPT QUARRY BAY/HK PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| DEMETER, EDIT | 8638 N OLCOTT NILES IL 60714 |
| DEMICOM | 31328 VIA COLINAS WEST LAKE VILLAGE CA 91362-6768 |
| DEMIRCILER, BORAN | 8650 SOUTHWESTERN BLVD. APT. 3408 DALLAS TX 75206 |
| DEMIREKLER, LEVENT | 12304 WAKE FOREST RD CLARKSVILLE MD 210291540 |
| DEMIROGLU, DENIZ | 4502-G EMERALD FOREST DR DURHAM NC 27713 |
| DEMOCKO, JOHN W | 8 PEBBLE CREEK LN PITTSFORD NY 14534 |
| DEMONT, CHRISTOPHER | 195 E ROUND GROVE RD APT 2327 LEWISVILLE TX 75067 |
| DEMORE, DAVID | PO BOX 138 AUBREY TX 76227 |
| DEMOTSES, KAREN | 95 SUMMER ST NORTH ANDOVER MA 01845 |
| DEMPE, STEVEN W | 14 CRESTWOOD DR CECIL PA 15321 |
| DEMPSEY, AARON | 3664 W. COURTNEY CROSSING TUCSON AZ 85741 |
| DEMPSEY, ELAINE Z | 5124 TAPROOT LANE DURHAM NC 27705 |
| DEMPSEY, MARY J | 16313 HEMLOCK STREET FOUNTAIN VALLEY CA 92708 |
| DEMPSEY, TIMOTHY F | PO BOX 8193 OCEAN ISLE BEACH NC 28469 |
| DEMPSTER, ANDREW | PO BOX 921844 NORCROSS GA 30010 |
| DENALI SOFTWARE INC | 1850 B EMBARCADERO ROAD PALO ALTO CA 94303-3308 |
| DENDI, RANGA R | 4504 EMERSON DR PLANO TX 75093 |
| DENDULURI, RAMU | 4950 STEVENSON BLVD APT #97 FREMONT CA 94538 |
| DENEAU, JEFFREY | 1303 MASTERS COURT CHESAPEAKE VA 23320 |
| DENEBEIM, JAY A | 909 CASTALIA DR CARY NC 27513 |
| DENEEN, JEFFREY | 53 WYN OAK NASHVILLE TN 37205 |
| DENEEN, JEFFREY | 53 WYN OAK    Account No. 6827 NASHVILLE TN 37205-5000 |
| DENEEN, JEFFREY | JEFFREY DENEEN 53 WYN OAK NASHVILLE TN 37205-5000 |
| DENEEN, TERESA | 53 WYN OAK NASHVILLE TN 37205 |
| DENESS, MARY LOU | 166 DURGIN ST RAMONA CA 92065 |
| DENETTE, ALLEN E | 8700 PARLIAMENT DR SPRINGFIELD VA 22151 |
| DENETTE, ANN | 8700 PARLIAMENT DR SPRINGFIELD VA 22151 |

| Claim Name | Address Information |
|---|---|
| DENG, HUI | 1820 RICE CT. ALLEN TX 75013 |
| DENHAM, CHARLES J | 2100 E CLIFF ROAD BURNSVILLE MN 55337 |
| DENHAM, JOEL | 1103 HIGH MEADOW DR ALLEN TX 75002 |
| DENICOLO, ROSANNA | 10 HORIZON CIRCLE S WINDSOR CT 06074 |
| DENIEN JR, ROBERT H | 58 RUMFORD ROAD KINGS PARK NY 11754 |
| DENIS, LOUIS R | 7110 ISLAND QUEEN DRIVE SPARKS NV 89436-6411 |
| DENISE SILLS | 106 STONEYBROOK RD. CHAPEL HILL NC 27516 |
| DENISE, JOSEPH A | 233 S HARRISON AVE CONGERS NY 10920 |
| DENISON III, JAMES W | 3601 NORRIS PLACE ALEXANDRIA VA 22305 |
| DENISON, BLAKE | 498 BESANCON BENTON AR 72019 |
| DENISON, DOUGLAS E | 102 AYR COURT CARY NC 27511 |
| DENLEY, ROBERT B | 670 CYPRESS BRIDGE LAKE ZURICH IL 60047 |
| DENMAC SYSTEMS INC | 650 ACADEMY DR NORTHBROOK IL 60062 |
| DENMARK, JEFFREY L | 68 MERRIMAN STREET ROCHESTER NY 14607 |
| DENNEN, SUSAN J | 25 WILLOW PKWY BUFFALO GROVE IL 60089 |
| DENNEY, CYNTHIA A | 102 WOODLAND DRIVE AUBREY TX 76227 |
| DENNEY, LISA V | 86 GRANDWATER DR SWANEE GA 30024 |
| DENNIN, JAMES R | 1011 JAMESTOWN RD BROOMALL PA 19008 |
| DENNING, DAVID | 305 CR 4818 KEMPNER TX 76539 |
| DENNING, GRADY | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNING, GRADY WAYNE | 6 CROSSWINDS ESTATES DRIVE PITTSBORO NC 27312 |
| DENNING, JOSEPH | 114 GULF DRIVE DUNN NC 28334 |
| DENNING, LINDA | 6 CROSSWINDS EST DR    Account No. 0737 PITTSBORO NC 27312 |
| DENNING, LINDA | LINDA DENNING 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNIS ALBO C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| DENNIS CURTIS | 13501 E 92ND ST N OWASSO OK 74055 |
| DENNIS JAMES CAREY | 13560 MORRIS ROAD 1100 ALPHARETTA GA 30004 |
| DENNIS L COUTURE | 7104 RIVER BIRCH DR RALEIGH NC 27613 |
| DENNIS NEGRICH | P.O. BOX 1044 ALLEN TX 75013-0017 |
| DENNIS OLEARY | 510 LAS LOMAS RD SONOMA CA 95476 |
| DENNIS, GREGORY | 435 BEACH 64TH STREET ARVERNE NY 11692 |
| DENNIS, GREGROY | 435 BEACH 64TH STREET ARVERNE NY 11692 |
| DENNIS, JAMES M | P O BOX 5171 GLENCOE AL 35905 |
| DENNIS, KEVIN | 2510 GRANDVIEW RICHARDSON TX 75080 |
| DENNIS, LILIAN K | 1279 KEONCREST AVE SAN JOSE CA 95110 |
| DENNIS, LOUISE | 13927 E QUAIL TRACK RD SCOTTSDALE AZ 85262 |
| DENNIS, MARY F | 4146 DUNMORE RD DECATUR GA 30034 |
| DENNIS, RICHARD | 5017 FIELD & STREAM RD RALEIGH NC 27613 |
| DENNIS, RICHARD P | 5017 FIELD & STREAM RD RALEIGH NC 27613 |
| DENNIS, TINA | 733 SEQUOIA DRIVE ANNA TX 75409 |
| DENNO, ANDREA F | 227 VIA FIRENZE NEWPORT BEACH CA 92663 |
| DENNY, DOUGLAS | 255 HOLDER TRAIL MCKINNEY TX 75071 |
| DENNY, LYMAN E | 6131 NORTH 16TH STREET APARTMENT H106 PHOENIX AZ 85016 |
| DENOTE, BARBARA J | 31 NORTH MAPLE AVE APT 112 MARLTON NJ 08053 |
| DENSEY, TERRI | 9229 ASHLAND WOODS LN APT D2 LORTON VA 220791837 |
| DENSON, PHONE | 1803 SONNET CT SAN JOSE CA 95131 |
| DENSON, ROBIN | 720 WHATLEY STREET ANDALUSIA AL 36420 |
| DENT, ANDREW | 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DENT, ANDREW J | 5033 NW 121 DR CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| DENT, CHARLOTTE K | 449 HIGH RD APT B1 ANDALUSIA PA 19020 |
| DENT, DAVID | 726 LINDEN AVE ELIZABETH NJ 07202 |
| DENTAL MANAGEMENT STRATEGIES | 651 NORTH DENTON TAP ROAD COPPELL TX 75019 |
| DENTON, ALLEN A | PO BOX 741 MILTON FL 32572 |
| DENTON, ANGELA O | 520 VAN DR DURHAM NC 27703 |
| DENTON, BETTY J | 1931 LYNN CIRCLE GREENBRIAR TN 37073 |
| DENTON, CATHERINE | 1744 CRYSTAL WAY PLANO TX 75074 |
| DENTON, GLENN F | 2482 STATE ROAD PLYMOUTH MA 02360 |
| DENTON, KENNETH | 1216 GETTYSVUE WAY KNOXVILLE TN 37922 |
| DENTON, MARIE A | 803 MEADOW RD WYLIE TX 75098 |
| DENTON, MOLLY | 10 KERR CT DURHAM NC 27713 |
| DENTON, ROGER C | 8224 WEST CHASE COURT NASHVILLE TN 37221 |
| DENTON, RUFUS E | 38215 DONNA AVE ZEPHYRHILLS FL 33541 |
| DENVER CENTER FOR THE PERFORMING | 1101 - 13TH STREET DENVER CO 80204 |
| DENVER POLO CLASSIC | 3445 ZUNI ST DENVER CO 802113359 |
| DEOL, AMARJIT | 7101 RIDGEMOOR LN PLANO TX 75025 |
| DEOL, AMARJIT | 12696 SEATON CIR FRISCO TX 75034 |
| DEOL, INDU | 49 SHERRING CRESCENT KANATA ON K2K 2T1 CANADA |
| DEOL, INDU | 5020 TIDEWATER WAY ALPHARETTA GA 30005 |
| DEOL, RAJPAL | 5020 TIDEWATER WAY ALPHARETTA GA 20005 |
| DEOL, RAJPAL | 5020 TIDEWATER WAY ALPHARETTA GA 30005 |
| DEOREO, RICHARD | 361 ASHWOOD LANE MCKINNEY TX 75069 |
| DEPAPE, JAMES | 117 FAIRLEA DR ROCHESTER NY 14622 |
| DEPARTAMENTO DE FINANZAS | MUNICIPIO AUTONOMO DE GUAYNABO APARTADO 7890 GUAYNABO PR 00907-7890 |
| DEPARTAMENTO DE FINANZAS | MUNICIPIO AUTONOMO DE GUAYNABO GUAYNABO PR 00907-7890 |
| DEPARTAMENTO DE HACIENDA | PR |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN PR 00902 |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION STATE OF MARYLAND - PER PROP 301 WEST PRESTON ST - RM 801 BALTIMORE MD 21201-2395 |
| DEPARTMENT OF CHARITABLE GAMING | 101 N 14TH ST 17TH FL RICHMOND VA 23219-3665 |
| DEPARTMENT OF CONSUMER AND | 1535 EDGEWATER ST NW SALEM OR 97304 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY NY 12233-1011 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE HARRISBURG PA 17110 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| DEPARTMENT OF GENERAL SERVICES | 707 THIRD ST SUITE 7-330 SACRAMENTO CA 95605 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 455 GOLDEN GATE AVE., 10TH FL SAN FRANCISCO CA 94102 |
| DEPARTMENT OF LABOR | CONTRACTOR REGISTRATION PO BOX 8011 HELENA MT 59604-8011 |
| DEPARTMENT OF LABOR & TRAINING | 1511 PONTIAC AVE BUILDING 70 PO BOX 20247 CRANSTON RI 02920-0943 |
| DEPARTMENT OF LABOR &INDUSTRIES | PO BOX 34022 SEATTLE WA 981241022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44171 3RD FLOOR OLYMPIA WA 98504-4171 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44460 OLYMPIA WA 98504-4460 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0100 |
| DEPARTMENT OF REVENUE | STATE OF MISSOURI BOX 475 JEFFERSON CITY MO 65105 |
| DEPARTMENT OF REVENUE AND TAXATION | LA |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138 BATON ROUGE LA 70821 |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138 BATON ROUGE LA 70821-3138 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974 HARTFORD CT 06104-2974 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | CORPORATION BUREAU HARRISBURG PA 17105-8722 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS 2401 E STREET N.W. WASHINGTON DC 20037 |
| DEPARTMENT OF TAXATION | VA |
| DEPARTMENT OF THE STATE TREASURER | ATTN: MARK CAVANAGH, DEPUTY TREAS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN PR 00902 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF THE TREASURY | OCCUPATIONAL LICENSE DEPARTMENT 1607 N.W. 136 AVE., BLDG. B SAN JUAN PR 00902-4140 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF TRANSPORTATION V STATE ST | W. RICHARD MOORE SPECIAL DEPUTY ATTORNEY GENERAL, NC AG OFC 1505 MAIL SERVICE CENTER RALEIGH NC 27699-1505 |
| DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| DEPARTMENT OF TREASURY | PO BOX 9024140 SAN JUAN PR 00902-0140 |
| DEPAUW, SUSAN | 624 TEAKWOOD DR FLOWER MOUND TX 75028 |
| DEPEW, BRUCE | 516 NANTAHALA DR    Account No. 4887 DURHAM NC 27713 |
| DEPIETRO, DAVID A | 63 SOUTHERN BLVD EAST PATCHOGUE NY 11772 |
| DEPOLLO, MARIO | 2817 FUNSTER LANE RALEIGH NC 27615 |
| DEPOLO, JAMES | 7137 CIRCA DE MEDIA ELFIN FOREST CA 92029 |
| DEPRIEST, PATRICIA | 5210 ECHO RIDGE RD. RALEIGH NC 27612 |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST STE 203 HONOLULU HI 968132921 |
| DEPT OF STATE - TAXATION & FINANCE | DISSOLUTION UNIT ALBANY NY 12227-0001 |
| DERBECKER, DUANE | 7026 205TH ST SE SNOHOMISH WA 98296 |
| DERDZINSKI, JOHN | 3441 SHAKERTOWN RD ANTIOCH TN 37013 |
| DEREK PEPER | 1227 GREENWAY DR ALLEN TX 75013 |
| DERENZY, ROBERT D | 17460-3 PLAZA ABIERTO SAN DIEGO CA 92128 |
| DEREZINSKI, DAVID | 26 NUTTING STREET GARDNER MA 01440 |
| DERGANC, LAVONDA J | 601 THORTON DR FRANKLIN TN 37064 |
| DERISH, PATRICIA A | 117 OXBOW MARINA DR ISLETON CA 95641 |
| DEROSA, JOSEPH | 10 PACER COURT    Account No. 1355 GOSHEN NY 10924 |
| DEROSAS, RAMON | 146 TRAINCROFT NW    Account No. 3576 MEDFORD MA 02155 |
| DEROSE, DANIEL | 82 PACIFIC AVE GARFIELD NJ 07026 |
| DEROSIER, MARJORIE | 622 NAPA RD SONOMA CA 95476-7707 |
| DERR, STEVEN | 133 GREENWAY STREET FREDERICKSBURG VA 22405 |
| DERRICK, BETH | 411 E BUCKINGHAM ROAD #1713 RICHARDSON TX 75081 |
| DERRICK, BETH | 603 S ELM ST ARLINGTON TX 760107320 |
| DERRICKSON, JAY | PO BOX 1556 SOLDOTNA AK 99669 |
| DERRY, LEE | 1144 GILBERT DOWNERS GROVE IL 60515 |
| DERSE INC | 586 S ROYAL LANE COPPELL TX 75019 |
| DERSE, INC. | 3800 W. CANAL STREET    Account No. R400 MILWAUKEE WI 53208 |
| DERVAIN, SUZANNE | 7403 LAS PALMAS WAY DUBLIN CA 94568 |
| DESAI, AAKASH | 1064 WILSHAM DRIVE SAN JOSE CA 95132 |
| DESAI, AJAY | 18 CIMMARRON DRIVE NASHUA NH 03062 |
| DESAI, KALPIT | 303 MONTIBELLO DRIVE CARY NC 27513 |
| DESAI, MITESH D | 5337 TATE AVE PLANO TX 75093 |
| DESANTOS, FERNANDO | 924 ENGLEWOOD LN PLANO TX 75025 |
| DESCA COLOMBIA S.A. | CARRERA 7 NO 71-52 BOGOTA COLOMBIA |

| Claim Name | Address Information |
| --- | --- |
| DESCA COLOMBIA SA | CARRERA 7 NO 71-52 BOGOTA, CUN COLOMBIA |
| DESCA COLOMBIA SA | CARRERA 7 NO  71 52 TORRE B PISO 11 BOGOTA COLOMBIA |
| DESCA COLOMBIA SA | CARRERA 7   71 52 TORRE A PISO 11 BOGOTA COLOMBIA |
| DESCA COLOMBIA SA | CARRERA 7 NO 71-52 TORRE A PISO 11 BOGOTA COLOMBIA |
| DESCA CORP | 8200 NW 52 TERRACE SUITE 110 MIAMI FL 33166 |
| DESCA CORP | 8200 NW 52ND TER SUITE 110 MIAMI FL 33166-7852 |
| DESCA HOLDINGS LLC | 8200 NW 52ND TERRACE, SUITE 110 MIAMI FL 33166 |
| DESCHASTRES, TERRY E | PO BOX 27 WALLIS TX 774850027 |
| DESGAGNES, JEAN | 74 DU BEAUJOLAIS GATINEAU PQ J8M1H4 CANADA |
| DESHAIES, PATRICIA | 2336 WELSH TAVERN WY WAKE FOREST NC 27587 |
| DESHAIES, THOMAS | 2336 WELSH TAVERN WAY WAKE FOREST NC 27587 |
| DESHARNAIS, PAUL | 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| DESHARNAIS, PAUL | 1766 HERITAEGE DR NORTH QUINCY MA 02171 |
| DESHBANDHU, NAVAL | 424 EUPHORIA CIR CARY NC 275195556 |
| DESHBANDHU, NAVAL | 2413 GAZEBO DRIVE, APT C MORRISVILLE NC 27560 |
| DESHPANDE, VYENKATESH | 3220 FOXBORO PLACE SAN JOSE CA 95135 |
| DESHPANDE, VYENKATESH | VYENKATESH DESHPANDE 3220 FOXBORO PLACE SAN JOSE CA 95135 |
| DESIGN FACTORY L.L.C | PO BOX 124188 DUBAI UKRAINE |
| DESIGN TECHNOLOGIES INC | 5 PAINE ROAD FOSTER RI 02825 |
| DESIGN TECHNOLOGIES INC | PO BOX 6181 PROVIDENCE RI 02940-6181 |
| DESIGNART NETWORKS | 4 HA HAROSHET ST RAANANA 43101 ICELAND |
| DESIGNED TELCOMMUNICATIONS | 16120 CHESTERFIELD PARKWAY CHESTERFIELD MO 63017 |
| DESIGNER GRAPHIQUE | 3482 RUE CARTIER MONTREAL QC H2K 5G2 CANADA |
| DESIGNET INC | KRISTEN SCHWERTNER JOHN WISE 2153 O'TOOLE AVENUE SAN JOSE CA 95131 |
| DESIGNET INC | 2153 O'TOOLE AVENUE SAN JOSE CA 95131 |
| DESILETS, THOMAS J | 3872 JANE COURT COLLEGEVILLE PA 19426 |
| DESIMINI, SABINO | 1 PARK LANE APT. 901 BOSTON MA 02210 |
| DESIREE DANIELSON | 5304 PRINCE LANE FLOWER MOUND TX 75022 |
| DESIREE DANIELSON | 9363 IKE BYROM ROAD AUBREY TX 76227 |
| DESJARDINS, JOHN | 5209 CABER ROAD RALEIGH NC 27613 |
| DESJARDINS, MARIE-FRANCE | 291 BERMUDA SPRINGS DR. WESTON FL 33326 |
| DESJARLAIS, TERRY | PO BOX 506 109 TEFT ROAD SPRING ARBOR MI 49283 |
| DESK TALK | 19191 S VERMONT AVENUE 9TH FLR TORRANCE CA 90502-1018 |
| DESLOGE, DENIS S | 13906 WILD RASPBERRY CT GAINESVILLE VA 20155 |
| DESMOND, JEANNE C | 17522 MATINAL RD SAN DIEGO CA 92127 |
| DESMOND, KEVIN | 4009 CLOUDCREST DR PLANO TX 75074 |
| DESORBO, WILLIAM R | 15 CHAMBERSBROOK RD WHITEHOUSE ST NJ 08889 |
| DESOTO PARISH | LA |
| DESOTO PARISH | SALES/USE TAX COMMISSION P.O. BOX 927 MANSFIELD LA 71052 |
| DESOUSA, PETER | 1151 ARLINBROOK DR. TRINITY FL 34655 |
| DESROCHERS, ROBERT J | 10 PRIMROSE WAY APT 6208 HAVERHILL MA 01830 |
| DESROSIERS, ELAINE | 107 S. SMITH STREET TIOGA TX 76271 |
| DESROSIERS, MARYSE J | 7731 TUCKERMAN LN 158 POTOMAC MD 20854 |
| DESROSIERS, NORMAN B | 5147 DORSEY ROAD OXFORD NC 27565 |
| DESTA, ELIAS | 2016 SEATTLE AVE SILVER SPRINGS MD 20905 |
| DESTEFANO, JOYCE | 115 CADOGAN WAY NASHUA NH 03062 |
| DESTEN, MARIA | 141 BEDFORD DR. NE PORT CHARLOTTE FL 33952 |
| DESZCZ KUS, STELLA | 5340 W ALTGELD ST CHICAGO IL 60639 |
| DETACK GMBH | KONIGSALLEE 43 LUDWIGSBURG D-71638 GEORGIA |

| Claim Name | Address Information |
|---|---|
| DETLOFF, STEVEN M | PO BOX 485 HILLSBORO NM 88042 |
| DETMER, KEVIN | 175 WALTON STREET FITCHBURG MA 01420 |
| DETWILER, AMY | 3209 COMO LAKE ROAD DENTON TX 76210 |
| DEUTSCH CONNECTORS | 3850 INDUSTRIAL AVENUE HEMET CA 92545-9789 |
| DEUTSCH ENGINEERED CONNECTING | 5733 WEST WHITTIER AVENUE HEMET CA 92545 |
| DEUTSCH ENGINEERED CONNECTING | PO BOX 1020 HEMET CA 92546-1020 |
| DEUTSCH INVESTMENT MGMT AMERICAS | 345 PARK AVE NEW YORK NY 10154-0004 |
| DEUTSCH, DEBRA | 56 HULL ST BELMONT MA 02478 |
| DEUTSCH, JOSEPH | 8505 STONEVIEW DR FRISCO TX 75034 |
| DEUTSCHE BANK | VENTURE CAPITAL GROUP BALTIMORE MD |
| DEUTSCHE BANK SECURITIES INC. | ATTN: RAY CONTE 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK TRUST COMP AMERICAS | CORPORATE TRUST & AGENCY SVCS PO BOX 1757 NEW YORK NY 10008-1757 |
| DEUTSCHE INVESTMENT MANAGEMENT AMERICAS | INC. 345 PARK AVENUE, 26TH FLOOR NEW YORK NY 10154 |
| DEUTSCHE TELEKOM - ENTERPRISE BUS | GEORGIA |
| DEUTSCHE TELEKOM NORTH AMERICA INC | 32 AVENUE OF THE AMERICAS NEW YORK NY 10013-2473 |
| DEVAKI CHANDRANOULI | 2729 RASPBERRY CT PLANO TX 75074 |
| DEVALLA, VINDHYA | 4640 SPENCER PLANO TX 75024 |
| DEVANEY, ROBERT | 23 ITHACA STREET LINDENHURST NY 11757 |
| DEVANEY, ROBERT A | 23 ITHACA STREET LINDENHURST NY 11757 |
| DEVAUL, ELLEN | 140 LAKE SHORE DR. BROOKLYN MI 49230 |
| DEVAULT, ROBERT G | 6592 ROBINRIDGE DR BRIGHTON MI 48116 |
| DEVEAU, PATRICIA | 96 FALCON DRIVE BYRDSTOWN TN 38549 |
| DEVELCON ELECTRONICS LTD | 7 155 CHAMPAGNE DRIVE TORONTO ON M3J 2C6 CANADA |
| DEVELOPER PROGRAM SUPPLIER | 16 FITZGERALD ROAD OTTAWA ON K2H 8R6 CANADA |
| DEVELOPER PROGRAM SUPPLIER | 8554122ND AVE NE, SUITE 85 KIRKLAND WA 98033 |
| DEVELOPMENT AUTHORITY OF THE NORTH | 317 WASHINGTON ST SUITE 4 WATERTOWN NY 13601-3768 |
| DEVELOPMENT DIMENSIONS INTL INC | 330 BAY ST TORONTO ON M5H 2S8 CANADA |
| DEVELOPMENT DIMIENSIONS INTN'L INC. | 367 MORGANZA ROAD    Account No. 2092 CANONSBURG PA 15317 |
| DEVENPORT, DENNIS A | 4153 DEER RUN DR OXFORD NC 27565 |
| DEVENYNS, VICTORIA C | 10704 LOVRIDGE CT AUSTIN TX 78739 |
| DEVEREAUX, CHRISTOPHER L | 2536 TOLL MILL CT RALEIGH NC 27606 |
| DEVICES INC | PO BOX 835338 RICHARDSON TX 75083 |
| DEVINCENT, ROBERT | 24 HANSCOM AVE HAVERHILL MA 01830 |
| DEVINCENTIS, CARL | 53 CINDY LANE    Account No. 5886 ROWLEY MA 01969 |
| DEVINCENZI, ROBERT T | 633 LUPINE VALLEY RD APTOS CA 95003 |
| DEVINE, DAPHINE | 203 S COLUMBUS AVE APT D3 MOUNT VERNON NY 10553 |
| DEVIS | 2101 WILSON BLVD STE 300 ARLINGTON VA 222013062 |
| DEVLIN, GREGG | 2725 PHEASANT COURT SWITZERLAND FL 32259 |
| DEVLIN, JOSEPH R | 2806 CREEKBEND DR MCKINNEY TX 75070 |
| DEVLIN, TERENCE | 790 REGISTRY LANE ATLANTA GA 30342 |
| DEVLIN-LEBOW, SHIRLEY | 2609 CROCKETT DRIVE CORINTH TX 76210 |
| DEVORE, GARY | 1849 ANNA CATHERINE DRIVE ORLANDO FL 32828 |
| DEVRIES, PAUL A | 38534 LAURENWOOD WAYNE MI 48184 |
| DEW, RUTHIE M | 7016 WINDOVER DR DURHAM NC 27712 |
| DEWAR, JAMES | 48 CARLISLE CIRCLE K0A1B0 CANADA |
| DEWAR, PATRICIA A | 2 PISHKUN LANE GREAT FALLS MT 59401 |
| DEWART, JOHN | 17 BYRSONIMA CT SOUTH HOMOSASSA FL 34446 |
| DEWBERRY, BARBARA J | 2508 FIRELIGHT RD NC 27610 |
| DEWET, DENNIS | 529 BULLINGHAM LANE ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| DEWETT JR, ROBERT | 102 WESTLAKE DR WENDELL NC 27591 |
| DEWITT, MICHAEL | 6834 S. UNIVERSITY BLVD., # 231 LITTLETON CO 80122 |
| DEWITT, MICHAEL | 3860 SCHANDONEY LANE OROVILLE CA 95965 |
| DEYARMIN, DANN C | 9090 MARY ANN DR OWINGS MD 20736 |
| DEYOUNG, DONN | 4624 GRAYLING DR APEX NC 27539 |
| DEZALON, MARTINE | 26 HICKORY STREET CENTRAL ISLIP NY 11722 |
| DGI-DIRECCION GENERAL IMPOSITIVA | DANIEL FERNANDEZ CRESPO 1534 C.P. 11200 MONTEVIDEO URUGUAY |
| DGI-DIRECCION GENERAL IMPOSITIVA DANIEL | FERNANDEZ CRESPO 1534 MONTEVIDEO URUGUAY |
| DHAKAL, SAGAR | 9854 FAIRFAX SQ APT 219 FAIRFAX VA 220314254 |
| DHAKAL, SAGAR | 800 W RENNER RD APT # 913 RICHARDSON TX 75080 |
| DHALIWAL, HARRY | 1423 CREEKWATCH LANE NC 27513 |
| DHAMIJA, PAYAL | 10440 DEERWOOD RD APT 1515 HOUSTON TX 770421137 |
| DHAMIJA, PAYAL | APT 79, 3375 HOMESTEAD RD SANTA CLARA CA 95051 |
| DHANDAPANI, SARA | 720 PLAYER DRIVE PLANO TX 75025 |
| DHANRALE, SAGAR | 19R TUFTS STREET SOMERVILLE MA 02145 |
| DHAR, TRIPTY | 19 ETHAN ALLEN DR ACTON MA 01720 |
| DHARMARAJAN, RANJITH | 1505 PORSCHE CT PLANO TX 75023 |
| DHEERAJ ACHRA | 4299 MAYFLOWER DRIVE MISSISSAUGA ON L5R 1T7 CANADA |
| DHIMAN, JAIPAL K | 1738 EL AIRE PLACE ESCONDIDO CA 92026 |
| DHL | 16 LEBANON ST,MOHANDSEEN CAIRO,EGYPT EGYPT |
| DHL & DHL GF | 1200 SOUTH PINE ISLAND ROAD SUITE 600 PLANTATION FL 33324 |
| DHL DANZAS AIR & OCEAN | 135A MATHESON BLVD STE 200 MISSISSAUGA ON L5R3L1 CANADA |
| DHL DANZAS AIR & OCEAN | P.O. BOX 277233 ATLANTA GA 30384 |
| DHL DANZAS AIR&OCEAN | NO 3 STA AGUEDA AVE PASCOR DR PARANAQUE CITY PHILIPPINES, THE |
| DHL EXPRESS (CANADA) LTD | 200 WESTCREEK BLVD BRAMPTON ON L6T5T7 CANADA |
| DHL GLOBAL FORWARDING | 14076 COLLECTIONS CENTER CHICAGO IL 60693 |
| DHL GLOBAL FORWARDING (CANADA) | 6200 EDWARDS BLVD., SUITE 100 MISSISSAUGA ON L5T2V7 CANADA |
| DHL GLOBAL FORWARDING (SGP) PTE LTD | NO 1 CHANGI SOUTH ST 2 SINGAPORE SLOVENIA |
| DHL GLOBAL FORWARDING (SGP) TAIWAN | 9F, 120, SEC. 2 JIANGUO N RD TAIPEI TAIWAN |
| DHL GLOBAL FORWARDING HONG KONG LTD | 8/F COMMERCIAL BLDG 2 CHUN WAN HONG KONG HONG KONG |
| DHL GLOBAL FORWARDING NEW ZEALAND | 33 RENNIE DRIVE AIRPORT OAKS AUCKLAND NIGER |
| DHL INTERNATIONAL (AUST) PTY LTD | 10 BORONIA ROAD EAGLE FARM AUSTRALIA |
| DHL INTERNATIONAL (NZ) LTD | 10 BORONIA ROAD EAGLE FARM AUSTRALIA |
| DHL INTERNATIONAL EXPRESS LTD | P.O. BOX 189 MALTON ON L4T4E2 CANADA |
| DHL JAPAN INC | 37-8 HIGASHI SHINAGAWA 1-CHOME TOKYO JAPAN |
| DHL WORLDWIDE EXPRESS | 515 N. GREENS ROAD #100 HOUSTON TX 77064 |
| DHOKIA, ANILA | 10613 RIVER FOREST DRIVE    Account No. 6332 RALEIGH NC 27614 |
| DHONDT, LUC | 1604 HOPE DRIVE, APT 137    Account No. 2769 SANTA CLARA CA 95054 |
| DHONDT, LUC R | 1604 HOPE DRIVE - APT 137 SANTA CLARA CA 95054 |
| DI CAPRIO, VICTOR | 108 BURLINGAME ROAD W WARWICK RI 02893 |
| DI GREGORIO, LOUIS | 21541 SITIO VERANO LAKE FOREST CA 92630 |
| DI MILLO, STEVEN A | 1919 BALTIMORE DR ALLEN TX 75002 |
| DI STEFANO, MARIA | 9219 N HARLEM AVE MORTON GROVE IL 60053 |
| DIALER & BUSINESS ELECTRONICS CO., LTD. | 29, TZU-CHIANG STREET TU-CHENG TAIPEI TAIWAN, R.O.C. |
| DIALOG ABC LTD | 3 CLIFTON VILLAS LITTLE VENICE LONDON W9 2PH GREECE |
| DIALOG ABC LTD | 3 CLIFTON VILLAS, LITTLE VENICE LONDON W9 2PH UNITED KINGDOM |
| DIALOGIC CORP | 1515 ROUTE 10 PARSIPPANY NJ 07054-4538 |
| DIALOGIC CORPORATION | 9800 CAVENDISH BLVD MONTREAL QC H4M 2V9 CANADA |
| DIAMOND SA | INDUSTRIESTRASSE 8 GOSSAU ZH 8625 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| DIAMOND, JEFF | 22301 NE 17TH COURT SAMMAMISH WA 98074-4156 |
| DIAMOND, JEFF | 6517 25TH AVE NE, UNIT #D SEATTLE WA 98115 |
| DIAMOND, MICHAEL G | 1207 POND STREET CARY NC 27511 |
| DIAMONDBACK INTERNATIONAL INC | 2301 N GREENVILLE AVE, SUITE 200 RICHARDSON TX 75082 |
| DIAMONDWARE, LTD. | SUITE 101 4856 BASELINE R PHOENIX AZ |
| DIAMONDWARE, LTD. | CT CORPORATION SYSTEM 2394 EAST CAMELBACK ROAD PHOENIX AZ 85016 |
| DIANA BIRKETT | 5732 CR 2592 ROYSE CITY TX 75189-2822 |
| DIANA CARTER | 12119 STIRRUP ROAD RESTON VA 20191 |
| DIANE G VAN TASSEL | 2692 PITTSBORO-GOLDSTON PITTSBORO NC 27312 |
| DIAS, ROBERT | 8983 SCOTT ST SPRINGFIELD VA 22153 |
| DIAS, TONY | 84 SOUTH STREET UNIT 3 WALTAHM MA 02453 |
| DIASHYN, PETER | 3167 DALLAS COURT SANTA CLARA CA 95051 |
| DIAZ, ALBERTO | 416 E 65TH ST APT 4H NEW YORK NY 10021 |
| DIAZ, ANGELINA | 517   SHADY PINE WAY APT. D1 WEST PALM BEACH FL 33415 |
| DIAZ, CARLOS E | 19842 NW 88TH AVE MIAMI FL 33015 |
| DIAZ, DAVID | 256 GLADE ELMHURST IL 60126 |
| DIAZ, JORGE L | 1764 18 AVE NORTH LAKE WORTH FL 33460 |
| DIAZ, RAFAEL M | 53 SPRINGDALE CIRCLE PALM SPRINGS FL 33461 |
| DIAZ, WILLIAM | 538 N 16TH ST SAN JOSE CA 95112 |
| DIAZ-ARISTY, MAYRA | 11350 NW 1ST PL CORAL SPRINGS FL 33071 |
| DIAZ-GRUBB, LAURA | 18322 EMERALD OAKS SAN ANTONIO TX 78259 |
| DIBLER, BRUCE E | 8606 COVENTRY DR. ROWLETT TX 75089 |
| DIBLER, TONY | 9001 EAST 77TH SOUTH TULSA OK 74133 |
| DIBLER, TONY S | 9001 EAST 77TH SOUTH TULSA OK 74133 |
| DIBURRO, LAWRENCE | 600 TECHNOLOGY PARK    Account No. 6977 OR 1893 BILLERICA MA 01821 |
| DIBURRO, LAWRENCE | LAWRENCE DIBURRO 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| DIBURRO, LAWRENCE | 9 GLENWOOD CIRCLE    Account No. 4721893 HAVERHILL MA 01830 |
| DICAPRIO, ANGELA | 1305 TRELLIS PLACE    Account No. 5133 ALPHARETTA GA 30004 |
| DICAPRIO, ANGELA | ANGELA DICAPRIO 1305 TRELLIS PLACE ALPHARETTA GA 30004 |
| DICE HOLDINGS INC | 4101 NW URBANDALE DRIVE URBANDALE IA 50322 |
| DICECCO, STEPHEN | 60 WESTCHESTER CIR DEDHAM MA 02026 |
| DICHIRICO, CHARLES | 804 BOXTHORN AVE NEWBURY PARK CA 91320 |
| DICI INDUSTRIES INC | 10345 BOUL HENRI BOURASSA SAINT LAURENT QC H4S 1A1 CANADA |
| DICICILIA, MARK S | 5029 E. FAIRFIELD ST ANAHEIM CA 92807 |
| DICK, ANTHONY | 4524 BRIARGLEN LN HOLLY SPRINGS NC 27540 |
| DICK, JAMES | 271 MACKENZIE RD RR5 BELLEVILLE ON K8N 4Z5 CANADA |
| DICKENS, REYNAE | 1442 NO MANGONIA CIR WEST PALM BEA FL 33401 |
| DICKENS, THOMAS MD | 2612 BENGAL LANE PLANO TX 75023 |
| DICKERSON JR, PAUL | 2015 DIMMOCK'S MILL HILLSBOROUGH NC 27278 |
| DICKERSON, DOUGLAS | 8416 BECKET CIRCLE PLANO TX 75025 |
| DICKERSON, IRENE | 865 DUNBARTON RD MONTGOMERY AL 36117 |
| DICKERSON, LAWRENCE | 2937 MICHELE DRIVE NORRISTOWN PA 19403 |
| DICKERSON, ROBERT | 101 VALEN DR. ROYSE CITY TX 75189 |
| DICKERSON, SHARON C | 417 N MAIN ST ROXBORO NC 27573 |
| DICKESON, LEONOR R | 2401 SW BARBER LN PORT ST LUCIE FL 349845062 |
| DICKEY JR, DENNIS | 500 SARAZEN DRIVE CLAYTON NC 27527 |
| DICKEY RURAL TELEPHONE COOPERATIVE | GINNY WALTER LINWOOD FOSTER 9628 HWY 281 N ELLENDALE ND 58436-0069 |
| DICKIE, MICHAEL J | 8440 RIVERBIRCH DR ROSWELL GA 30076 |
| DICKINSON, LINDA L | 1115 BEVINGER DR. EL DORADO HILLS CA 95762 |

| Claim Name | Address Information |
|---|---|
| DICKMAN, TODD J | 941 S MULBERRY ST BATESVILLE IN 47006 |
| DICKSON COMPANY | 930 SOUTH WESTWOOD AVENUE ADDISON IL 60101 |
| DICKSON, DAVID | 19 COUNTRY LN ARUNDEL ME 04046 |
| DICKSON, DAVID E. | 19 COUNTRY LANE   Account No. 5419 ARUNDEL ME 04046 |
| DICKSON, FOSTER N | 30 SHAGBARK CT. AIKEN SC 29803 |
| DICKSON, RICHARD | 220 WALNUT ST CARY NC 27511 |
| DICTAPHONE CORPORATION | 677 CONNECTICUT AVENUE NORWALK CT 06854 |
| DIDDLE, DONALD | 9631 WATKINS ROAD GAITHERSBURG MD 20760 |
| DIDIER WERKOFF | 421 HERSHNER DRIVE LOS GATOS CA 95032 |
| DIDONATO, SARAH | 1439 WEST AVE. #401 MIAMI BEACH FL 33139 |
| DIDONATO, SARAH | 21005 RAINDANCE LN. BOCA RATON FL 33428 |
| DIDONATO, SARAH | 21005 RAINDANCE LN BOCA RATON FL 334281166 |
| DIDONNA, IMELDA | 3329 EL VEDADO CT EA ST WEST PALM BEA FL 33405 |
| DIEBOLD ENTERPRISE SECURITY SYSTEMS | 3 WESTCHESTER PLZ ELMSFORD NY 105231609 |
| DIEBOLD ENTERPRISE SECURITY SYSTEMS | 155 LAFAYETTE AVENUE WHITE PLAINS NY 10603 |
| DIEE, LAWRENCE G | 245 WHISPERING HILLS TER CHESTER NY 10918 |
| DIEGUEZ, YOLANDA S | 255 SIERRA DR APT 416 MIAMI FL 33179 |
| DIEKMAN, RICHARD | 3497 CHANDLER HAULK RD LOGANVILLE GA 30249 |
| DIEM, SIGNE P | 273 GRANDVIEW DRIVE GLASTONBURY CT 06033 |
| DIEMONT, JAMES | 704 SQUIRE CT ALLEN TX 75002 |
| DIENER, STEVEN R | 509 COMMANDER DR WENDELL NC 27591 |
| DIEP, DON B | 1601 INDIAN TRAIL ROWLETT TX 75088 |
| DIEP, KHANH | 3088 GREENFIELD DR.   Account No. 8568 RICHARDSON TX 75082 |
| DIEP, TED | 2677 HAMRICK ROAD NORCROSS GA 30071 |
| DIERKEN, DANIEL L | 11657 ALPS WAY ESCONDIDO CA 92026 |
| DIERSCH, DEBORAH J | 415 SEAVIEW DR. APTOS CA 95003 |
| DIETRICH, THOMAS W | 11575 LIBERTY OAK DR FREDERICK MD 21701 |
| DIETZ | DIETZ & ASSOCIATES 100 NORTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| DIETZ & ASSOCIATES | 100 NORTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| DIETZ & ASSOCIATES | 100 NORTH CENTRAL EXPRESSWAY, SUITE 500 RICHARDSON TX 75080 |
| DIETZ, JEFFREY | 10 ORCHARD PARK DRIVE READING MA 01867 |
| DIETZ, JEFFREY  B. | 10 ORCHARD PARK DRIVE   Account No. 6210 READING MA 01867 |
| DIETZER, DEBBIE A | 171 IMPERIAL DR GLASTONBURY CT 06033 |
| DIEU, CHUNG T | 7526 OLD HARDING RD NASHVILLE TN 37221 |
| DIFAZIO JR, COSMO | 1607 BELL FARMS LN PALMYRA VA 22963 |
| DIFFEE, SANDRA STEPHENSON | 602 WESTWOOD DRIVE GARNER NC 27529 |
| DIFFIE, BAILEY W | 283 HANS AVE MT VIEW CA 94040 |
| DIFILIPPO, RICHARD | 900 CHATHAM LN RALEIGH NC 276101206 |
| DIFIORE, CHERYL | 26 CREEKWOOD CR RICHARDSON TX 75080 |
| DIFIORE, RICHARD | 1440 BLUEBERRY HILLS RD MONUMENT CO 80132 |
| DIFONZO, NANCY | 56 RUSSELL'S WAY WESTFORD MA 01886 |
| DIFRANCESCO, JOHN E | 274 HILLSIDE ST ARLINGTON MA 02174 |
| DIGCOM, INC. | 44685 COUNTRY CLUB DRIVE EL MACERO CA 95618 |
| DIGGS, WILLIAM L | 152 OLD FARRINGTON ROAD CHAPEL HILL NC 27514 |
| DIGI KEY CORP | PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH, PO BOX 677 THIEF RIVER FALLS MN 56701-0677 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH   Account No. 228172 THIEF RIVER FALLS MN 56701-0677 |
| DIGI KEY CORPORATION | PO BOX 390 THIEF RIVER FALLS MN 56701-0390 |
| DIGI-KEY CORPORATION | PO BOX 677   Account No. 661 THIEF RIVER FALLS MN 56701 |

| Claim Name | Address Information |
|---|---|
| DIGIACOMO, JOHN | 20 SANDY LANE SHELTON CT 06484 |
| DIGIACOMO, WILLIAM | 313 E GREENWOOD STREET MORTON IL 61550 |
| DIGICEL ANTILLES FRANCAISE GUYANE SA | OASIS QUARTIER BOIS ROUGE DUCOS 97224 MOROCCO |
| DIGICEL BERMUDA | 22 CHURCH STREET HAMILTON HM11 BELGIUM |
| DIGICEL CAYMAN | PO BOX 700 GT 36A DR ROYS DR GEORGE TOWN 1 CANADA |
| DIGICEL GROUP | DYOLL BUILDING 40 KNUTSFORD BOULEVARD KINGSTON 5 JAMAICA |
| DIGICEL TRINIDAD & TOBAGO LIMITED | THIRD FLOOR, ANSA CENTER, 11C MARAVAL ROAD ST. CLAIR TURKEY |
| DIGICOM, INC | 829 TOWLSTON RD    Account No. 6972 MC LEAN VA 22102 |
| DIGIDYNE INC | 6660 KENNDY RD, SUITE 210 MISSISSAUGA ON L5T 2M9 CANADA |
| DIGIKEY | DIGI KEY CORP PO BOX 250    Account No. 661 THIEF RIVER FALLS MN 56701-0250 |
| DIGILIO, JOANN D | 3404 HAMLIN RD. DURHAM NC 27704 |
| DIGIOVANNI, MARY BETH | 8800 MORENO MOUNTAIN AVENUE LAS VEGAS NV 89178 |
| DIGITAL AUDIO CORPORATION | 4018 PATRIOT DRIVE SUITE 300 DURHAM NC 27703-8083 |
| DIGITAL CHINA LIMITED | 1/F, SIGMA BUILDING 49 ZHICHUN ROAD HAIDIAN DISTRICT 100080 SWITZERLAND |
| DIGITAL CHINA TECHNOLOGY LIMITED | SUITE 2008, 20/F, DEVON HOUSE TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY HONG KONG SWITZERLAND |
| DIGITAL CONNECTIONS INC | KRISTEN SCHWERTNER JOHN WISE 152 MOLLY WALTON DR HENDERSONVILLE TN 37075-2152 |
| DIGITAL CORPORATION | 2600 SCHOOL DRIVE ATLANTA GA 30360 |
| DIGITAL DEFENSE INCORPORATED | 1711 CITADEL PLAZA SAN ANTONIO TX 78209 |
| DIGITAL FUTURE VOICE & DATA INC | 1797 QUEEN STREET EAST SUITE 312 TORONTO ON M4L 3Y5 CANADA |
| DIGITAL HEARING SERVICES | 2231 E MILLBROOK RD SUITE 21 RALEIGH NC 27604 |
| DIGITAL LIGHTWARE | DIGITAL LIGHTWAVE 5775 RIO VISTA DRIVE CLEARWATER FL 33760-3137 |
| DIGITAL LIGHTWAVE | PO BOX 930805 ATLANTA GA 31193-0805 |
| DIGITAL LIGHTWAVE | 5775 RIO VISTA DRIVE CLEARWATER FL 33760-3137 |
| DIGITAL MEASUREMENT METROLOGY INC | 26 AUTOMATIC ROAD RAMPTON ON L6S 5N7 CANADA |
| DIGITAL SOUND CORP. | P.O. BOX 487 SANTA BARBARA CA 93102 |
| DIGITAL SOUND CORPORATION | 2030 ALAMEDA PADRE SERRA SANTA BARBARA CA 93103 |
| DIGITAL SPEECH SYSTEMS, INCORPORATED | 1840 N. GREENVILLE, SUITE 156 RICHARDSON TX 75081 |
| DIGITAL TECHNIQUES, INCORPORATED | 400 WEST BETHANY DRIVE, SUITE 150 ALLEN TX 75002 |
| DIGITAL TELEFONES INC | KRISTEN SCHWERTNER JOHN WISE 1719 ANALOG ST RICHARDSON TX 75081-1944 |
| DIGITAL TOOLS | 10001 NORTH DEANZA BLVD, SUITE 300 CUPERTINO CA 95014 |
| DIGITAL UNITED INC. | NO. 220 GANGCHI RD. TAIPEI 11444 TAIWAN, R.O.C. |
| DIGITAL WAREHOUSE USA INC | 989 AVENUE OF THE AMERICAS FL 12 NEW YORK NY 100180803 |
| DIGITEL CORPORATION | KRISTEN SCHWERTNER JOHN WISE 2600 SCHOOL DRIVE ATLANTA GA 30360-3142 |
| DIKENS, THOMAS | 2612 BENGAL LN PLANO TX 75023 |
| DIKENS, THOMAS | THOMAS DIKENS 2612 BENGAL LN PLANO TX 75023 |
| DIKKEN, FRANK | 1850 CALLE YUCCA THOUSAND OAKS CA 91360 |
| DILELLA, BERNARD | 2617 LLOYD LANE TROOPER PA 19403 |
| DILELLA, BERNARD J | 2617 LLOYD LANE TROOPER PA 19403 |
| DILEN, GREGG | 1003 QUEENSFERRY RD CARY NC 27511 |
| DILITHIUM NETWORKS INC | 5401 OLD REDWOOD HIGHWAY, SUITE 100 PETALUMA CA 94954-7134 |
| DILL, WENDY | 4410 PARK BROOKE TRACE ALPHARETTA GA 30022 |
| DILL, WERNER | 166 CLAREMONT STREET DEER PARK NY 11729-1305 |
| DILL, WERNER A. | 166 CLAREMONT ST DEER PARK NY 11729-1305 |
| DILLAHA, GARY V | 4807 SUNSET CT. APT. 507 CAPE CORAL FL 33904 |
| DILLARD, KRISTIE | 8327 MARTELLO LN RALEIGH NC 27613 |
| DILLARD, KRISTIE | 8213 BELNEATH CT RALEIGH NC 276136961 |
| DILLARD, MIKE | 880 CARILION PARKWAY P.O. BOX 12749 ST. PETERSBURG FL 33716 |
| DILLEHAY, JAMES L | 2814 REDWOOD RD DURHAM NC 27704 |

| Claim Name | Address Information |
|---|---|
| DILLER TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 318 COMMERCIAL STREET DILLER NE 68342-4094 |
| DILLER, NORMA J | 1455 JAVELIN WAY LEWISVILLE TX 75077 |
| DILLEY, DONNA | 8400 STONEBROOK PKWY APT 824 FRISCO TX 750345573 |
| DILLINGER, JOHN R | 7920 SUTTERTON CT RALEIGH NC 27615 |
| DILLINGHAM, GARY L | 6325 COLUMBIA AVE NASHVILLE TN 37209 |
| DILLINGHAM, JEFFREY E | 8021 ESTERBROOK DR NASHVILLE TN 37221 |
| DILLON ENGINEERING INC | 4974 LINCOLN DR EDINA MN 554361071 |
| DILLON, ANTHONY | 25 FIRST AVE HUNTINGTON STATION LONG ISLAND NY 11746 |
| DILLON, BRIAN E | 10611 OLD WAYSIDE RD CHARLOTTE NC 28277 |
| DILLON, PHILLIP | 6392 NW 52ND CT JOHNSTON IA 50131 |
| DILLON, PHILLIP E | 6392 NW 52ND CT JOHNSTON IA 50131 |
| DILLON, RANDOLPH | 2111 WINTERSTONE DR. PLANO TX 75023 |
| DILLON, RANDY | 7312 SUMMIT LANE SACHSE TX 75048 |
| DILLON, ROBERT M | 108 LOCH LOMAND CR CARY NC 27511 |
| DILLON, RONALD | 16187 O'CONNER AVE FORNEY TX 75126 |
| DILLON, TANYA | 104 OAKCHEST COURT DURHAM NC 27703 |
| DILLOW, BRUCE W | 1412 IOWA AVE COLORADO SPRINGS CO 80909 |
| DILLOW, DEBORAH L | 103 OLD BELLOWS CT RALEIGH NC 27607 |
| DILOG DISTRIBUTED LOGIC CORP.) | 1555 SO. SINCLAIR ST. ANAHEIM CA 92806 |
| DILORETO, VICTOR D | 2889 BEDDINGTON WAY SUWANEE GA 30174 |
| DILUISO, DEBRA A | 28 FAIRWAY DR SCARBOROUGH ME 04074 |
| DIMAGGIO, DIANE | 38 WINCHCOMBE WAY SCARSDALE NY 10583 |
| DIMARCO, NICHOLAS | 6 BRANDY BROOK LANE MARLBOROUGH NH 03455 |
| DIMARCO, NICHOLAS J | 6 BRANDY BROOK LANE MARLBOROUGH NH 03455 |
| DIMARTINO, MAXINE M | 5918 BOLING DR RALEIGH NC 27603 |
| DIMARZIO, MICHAEL | 8970 VICTORIA ISLAND PLACE ORLANDO FL 32829 |
| DIMARZO, MARYANNE | P.O. BOX 0644490 VERO BEACH FL 32964 |
| DIMATTEO, JOHN J | 8 CHESTNUT STREET BELMONT MA 02478 |
| DIMAURO, DENNIS | 808 AUTUMN BREEZE CT HERNDON VA 20170 |
| DIMAURO, JOANNE | 159 LINCOLN ST APT 2 MIDDLETOWN CT 06457 |
| DIMENNA, ANTHONY J | 7115 TESSA LAKES COURT SUGAR LAND TX 77479 |
| DIMENNA, CHERYL A | 29555 PASO ROBLES DR VALLEY CENTER CA 92082 |
| DIMENSION DATA AUSTRALIA PTY LTD | 121-127 HARRINGTON STREET THE ROCKS, NSW 2000 AUSTRALIA |
| DIMENSION DATA GERMANY AG & CO | ATTN: BUCHHALTUNG IN DEN SCHWARZWIESEN 8 NETZWERKE OBERURSEL 61440 GEORGIA |
| DIMENSION DATA INC | KRISTEN SCHWERTNER JOHN WISE 110 PARKWAY DR S HAUPPAUGE NY 11788-2012 |
| DIMENSION DATA PTY LTD | THE CAMPUS, ZONE 6, GRND FLR FLUSHING MEADOWS BUILDING 57 SLOANE STREET BRYANSTON, GAUTENG 2021 SOMALIA |
| DIMENSTEIN, SIMON | 4575 MICHIGAN STREET ADA MI 49301 |
| DIMERCO (CANADA) | 5100 ORBITOR DR SUITE 201 MISSISSAUGA ON L4W 4Z4 CANADA |
| DIMERCO (US) | 955 DILLON DR WOOD DALE IL 60191-1274 |
| DIMERCO AIR FORWARDERS HK LTD ASIA | UNIT 603-605 NAN FUNG COMMERCI KOW LOON BAY HONG KONG |
| DIMERCO EXPRESS | 5100 ORBITOR DR #201 MISSISSAUGA ON L4W4Z4 CANADA |
| DIMERCO EXPRESS (KOREA) CORPORATION | 5FL GAEUN BLDG,473-4 MANGWON-2 SEOUL KOREA |
| DIMERCO EXPRESS (TAIWAN) CORP | 11/12FL. NO 160 MIN CHUAN E RD TAIPEI TAIWAN |
| DIMERCO EXPRESS USA CORPORATIO | 750 PORT AMERICA PLACE STE 220 GRAPEVINE TX 76051 |
| DIMERCO EXPRESS USA CORPORATIO | 455 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| DIMERCO EXPRESS USA CORPORATION | 430 WEST MERRICK RD STE 1 VALLEY STREAM NY 11580 |
| DIMERCO EXPRESS USA CORPORATION | 565 ATLANTA SOUTH PKWY #500 COLLEGE PARK GA 30349 |
| DIMERCO INTERNATIONAL | RM 1103 ZHONGRONG PLZA 1088 PU SHANGHAI SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| DIMERCO INTERNATIONAL LOGISTICS | (SHANGHAI) CO LTD 95 TAI NAN ROAD EAST, WAIGAOQI SHANGHAI 200131 SWITZERLAND |
| DIMILLIO, LOUIS | 6532 BURROWS CT PLANO TX 75023 |
| DIMILLIO, LOUIS J | 6532 BURROWS CT PLANO TX 75023 |
| DIMILLO, LYNETTE | 1919 BALTIMORE DR.   Account No. 1840 ALLEN TX 75002 |
| DIMILLO, STEVEN | 1919 BALTIMORE DR   Account No. 2531 ALLEN TX 75002 |
| DIMPSEY, MICHAEL | 123  E. WOODWORTH PL ROSELLE IL 60172 |
| DIMSDALE, CHRISTINE | 5414 NAVAJO COURT ANTIOCH CA 94509 |
| DIMURO, JEFFREY | 240 ACORN LN MILFORD CT 06460-1888 |
| DIN, MOHI | 2413 TREYBURN CT PLANO TX 75075 |
| DINAPOLI, VINCENT A | 48 HALF MOON TRAIL S KINGSTON RI 02879 |
| DINDAK, PHIL | 5 SPRINGCREST CT ALLEN TX 75002 |
| DING, JAMES | 519 28TH AVE. APT. #1 SAN FRANCISCO CA 94121 |
| DING, YAN | 1983 SAN LUIS AVE APT 22 MT VIEW CA 94043 |
| DINGES, CHARLES R | 7205 VALLEY LAKE DR RALEIGH NC 27612 |
| DINGMAN, JEFFREY A | 5729 BRAHMA RD ROANOKE VA 24018 |
| DINH, CHUONG | 9801 PRESTMONT FRISCO TX 75035 |
| DINH, HA | 517 WYOMING DR MURPHY TX 75094 |
| DINH, HA K. | 517 WYOMING DR   Account No. 9531 MURPHY TX 75094 |
| DINH, HUNG Q | 854 PASEO ESTERO DR SAN JOSE CA 95122 |
| DINH, KATHY | 455 WILDWOOD FOREST DR APT 11104 SPRING TX 77380-2786 |
| DINH, KIMAN T | 2271 DENAIR AVE CA 95122 |
| DINH, SU Q | 1309 GRAYHAWK DR. MANSFIELD TX 76063 |
| DINH, THU-HUONG | 43829 TATTINGER TERRACE ASHBURN VA 20148 |
| DINH, VIET | 11601 LAGO VIS W APT 1312 FARMERS BRNCH TX 752346812 |
| DININNO, ALEX | 396 DENALI DRIVE MORGAN HILL CA 95037 |
| DINIZO, ELAINE | 3 HAWTHORNE LANE BOYNTON BEACH FL 33426 |
| DINKEL, DANIEL | 924 CREEKVIEW DR MESQUITE TX 75181 |
| DINKEL, JEFFREY | 40 STILL RD. RIDGEFIELD CT 06877 |
| DINNEEN, MEIKO | 12635 PASEO DEL VERANO # 66 SAN DIEGO CA 92128 |
| DINSMORE & SHOHL LLP | PO BOX 640635 CINCINNATI OH 45264-0635 |
| DINSMORE COMMUNICATIONS CORP | 130 LEDGE ROAD SEABROOK NH 03874-4322 |
| DINSMORE, KENTON R | 3682 SUMMERFIELD DR SPRING VALLEY CA 91977-2849 |
| DINULESCU, AURELIA | 4503 WYVONNES WAY PLANO TX 75024 |
| DINULESCU, CATALIN | 4503 WYVONNES WAY PLANO TX 75024 |
| DINWIDDIE COUNTY OF | 14016 BOYDTON PLANK RD PO BOX 296 DINWIDDIE VA 23841-0296 |
| DIOCESE OF WHEELING-CHARLESTON THE | 1300 BYRON STREET WHEELING WV 26003-3315 |
| DION JOANNOU | 2839 NE 24TH PLACE FORT LAUDER FL 33305 |
| DION, LISA | 2204 BLACKBERRY DR RICHARDSON TX 75082 |
| DIONA HOLDING LTD PRIVATE LIMITED C | 45G, LENINGRADSKY PROSPECT MOSCOW 125090 RUSSIAN FEDERATION, THE |
| DIONNE, PAUL | 6309 GRETNA GREEN LN RALEIGH NC 27603 |
| DIPIERRO, PETER | 3 HALL COURT PARK RIDGE NJ 07656 |
| DIPIERRO, PETER M | 3 HALL COURT PARK RIDGE NJ 07656 |
| DIPPEL, CATHERINE | 2812 CROW VALLEY TRL PLANO TX 75023 |
| DIPPER, RICHARD | 4015 GRAYSON RIDGE CT RALEIGH NC 27613 |
| DIPPER, RICHARD R | 4015 GRAYSON RIDGE CT RALEIGH NC 27613 |
| DIR, MARY | 13300 OUTLOOK #518 OVERLAND PARK KS 66209 |
| DIRECT ADMINISTRATION  INC | 1281 MURFREESBORO ROAD NASHVILLE TN 37217-2423 |
| DIRECT COMMUNICATIONS CEDAR VALLEY | 3688 CAMPUS DR STE 150 EAGLE MTN UT 84005-5277 |
| DIRECT COMMUNICATIONS CEDAR VALLEY | 3688 CAMPUS DR STE 150 EAGLE MTN UT 84005-5277 |

| Claim Name | Address Information |
|---|---|
| DIRECT ENERGY REGULATED | PO BOX 2427    Account No. 7695512161015 EDMONTON AB T5J 2R4 CANADA |
| DIRECT MARKETING RESOURCES INC | 517 HIGHLAND FOREST DRIVE CHARLOTTE NC 28270-0848 |
| DIRECT MESSENGER SERVICE | 5802 BLUEJACKET SHAWNEE MISSION KS 66203 |
| DIRECT MESSENGER SERVICE | P.O. BOX 3434 SHAWNEE MISSION KS 66203 |
| DIRECT TV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTIONS ON MICROSOFT | 135 LAKE STREET SOUTH SUITE 155 KIRKLAND WA 98033 |
| DIRECTOR OF FINANCE | MUNICIPALITY OF CAGUAS PO BOX 907 CAGUAS PUERTO RICO |
| DIRECTOR OF FINANCE | MUNICIPALITY OF GUAYNABO MUNICIPAL LICENSE TAX DIVISION GUAYNABO PR 00970-7885 |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| DIRECTOR OF MAINTENANCE | ENFORCEMENT PO BOX 2404 EDMONTON AB T5J 3Z7 CANADA |
| DIRECTOR OF SUPPORT ENFORCEMENT | PO BOX 2006 CORNER BROOK NL A2H 6J8 CANADA |
| DIRECTOR OF THE FAMILY | RESPONSIBILITY OFFICE 1201 WILSON AVE, 7TH FLOOR DOWNSVIEW, ONTARIO ON M3M 1J8 CANADA |
| DIRETTO, MARC | 599 SAXONY LANE YARDLEY PA 19067 |
| DIRIENZO, LOUIS A | 236 COTTONTAIL DRIVE PORTSMOUTH RI 02871 |
| DIRILTEN, HUDAI | 2276 HILLSBORO LANE NAPERVILLE IL 60564 |
| DIRK LORENZEN | 526 SOUTH 104TH ST MESA AZ 85208-7187 |
| DIRK LORENZEN | DIRK LORENZEN 526 SOUTH 104TH ST MESA AZ 85208-7187 |
| DIRK SMITH | 5253 MONTICELLO AVE DALLAS TX 75206 |
| DIRKS, CAROL | 1108 DINKEL COURT SAN JOSE CA 95118 |
| DIRMEYER, DAN | 968 BLUEHERON HIGHLAND MI 48357 |
| DISAIA, MICHAEL | 9 SAMUEL HARRINGTON RD WESTBOURGH MA 01581 |
| DISANTO, DONALD | 3017 REEVES RD    Account No. 5024 WILLOUGHBY OH 44094 |
| DISANTO, DONALD | DONALD DISANTO 3017 REEVES RD WILLOUGHBY OH 44094 |
| DISCOVERY SEMICONDUCTORS INC | 119 SILVIA STREET EWING NJ 08628 |
| DISE, ROGER | 6909 WEDGESTONE DRIVE PLANO TX 75023 |
| DISH NETWORK A DIVISION | OF ECHOSTAR SATELLITE CORP DEPT 9235 PALATINE IL 60055-9235 |
| DISL | DIVERSIFIED INTL SVC LOGS SYS 955 DILLON DR WOOD DALE IL 60191 |
| DISMUKES, CAROL L | 13 HERITAGE WAY ALLEN TX 75002 |
| DISMUKES, MILDRED | 4109 LYNN DR UNIT 116 AK 99508 |
| DISNEY, JESSICA | 1032 SOUZA DRIVE    Account No. 6863 EL DORADO HILLS CA 95762 |
| DISRUPTIVE ANALYSIS | 19-21 CRAWFORD STREET LONDON W1H 1PJ GREECE |
| DISSI, ANWAR | 6211 RYEWORTH DR. FRISCO TX 75035 |
| DISSI, ANWAR B | 6211 RYEWORTH DR. FRISCO TX 75035 |
| DISTRIBUTED MANAGEMENT TASK | UNIT 82 PO BOX 4800 PORTLAND OR 97208-4800 |
| DISTRIBUTED NETWORKING ASSOC | 2707 LAKE FOREST DRIVE GREENSBORO NC 27408-3804 |
| DISTRICT OF COLUMBIA | PO BOX 92300 DCRA CORPORATION DIVISION WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA EMPLOYMENT | SERVICES DEPARTMENT 64 NEW YORK AVE., NE, SUITE 3000 WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA TREASURER | DC |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090-6384 |
| DITKO, RICHARD K | 3303 WEBLEY COURT ANNANDALE VA 22003 |
| DITOM MICROWAVE INC | 7592 N MAROA AVENUE 103 FRESNO CA 93711 |
| DITTLOF, ROXANNA M | 3405 WOLFE CR PLANO TX 75025 |
| DITTO, KATHERINE | 5913 RIDGE FORD DR BURKE VA 22015 |
| DIV X NETWORKS | 10350 SCIENCE CENTER DR SAN DIEGO CA 92121 |
| DIV X NETWORKS | 10350 SCIENCE CENTER DR BUILDING 14 SUITE 140 SAN DIEGO CA 92121 |
| DIVERSIFIED GATEWAY BERHAD | LEVEL 16, MENARA MAXISEGAR JALAN PANDAN INDAH 4/2 PANDAN INDAH, KUALA LUMPUR, 55100 MOROCCO |

| Claim Name | Address Information |
|---|---|
| DIVERSIFIED INTERNATIONAL SERVICE | 455 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| DIVERSIFIED NETWORKS INC | KRISTEN SCHWERTNER JOHN WISE PO BOX 825 BRAINERD MN 56401 |
| DIVINE TOWER INTERNATIONAL CORP | 23 10 REFUGEE ROAD COLUMBUS OH 43207 |
| DIVISION OF COLLECTIONS | ATTN: ROB HUARTE, ADMINISTRATOR BUREAU OF UNCLAIMED PROPERTY 3301 C STREET, SUITE 700 SACRAMENTO CA 95816 |
| DIVISION OF SECURITIES | JAMES B. ROPP, SECURITIES COMMISSIONER DEPT OF JUSTICE, 820 N FRENCH ST, 5TH FL CARVEL STATE OFFICE BLDG WILMINGTON DE 19801 |
| DIVISION OF TAXATION | CITY OF TOLEDO ONE GOVT. CENTER, #2070 TOLEDO OH 43604-2280 |
| DIVITA, PAUL | 1390 RIVERSIDE OAKS DR ROCKWALL TX 75087-2422 |
| DIVITA, PAUL S | 1390 RIVERSIDE OAKS DR ROCKWALL TX 75087-2422 |
| DIX, DONALD G | 29 CONDESA ROAD SANTA FE NM 87508 |
| DIXIE PEPPER CARRIGAN ESQ | 5133 STANFORD DR NASHVILLE TN 37215 |
| DIXIT, SAURABH | 4410 ALBANY DR APT 57 SAN JOSE CA 95129 |
| DIXON III, EARLEY | 3255 CANTERBURY TRL REX GA 30273 |
| DIXON JR, JAMES H | 2579 BURTON ROAD DURHAM NC 27704 |
| DIXON JR., BERNARD | 1005 TWIN ELMS CHAPEL HILL NC 27516 |
| DIXON, GENE F | 1901 LAKEVIEW CR #1515 LEWISVILLE TX 75057 |
| DIXON, KIP | 7408 BELLA LANE NORTH RICHLAND HILLS TX 76180-3033 |
| DIXON, PATRICIA A | 4858B ORLEANS CT. WEST PALM BCH FL 33415 |
| DIXON, RONALD A | 1408 VALENCIA CT W SANFORD FL 32771 |
| DIXON, SUSAN E. | 188 CONESTOGA WAY GLASTONBURY CT 06033 |
| DIXVILLE TELEPHONE COMPANY | RR 26 COLEBROOK NH 03576 |
| DJJ TECHNOLOGIES INC | 3116 EXPRESSWAY DRIVE SOUTH ISLANDIA NY 11749 |
| DJOKO, SURNJANI | 5411 LINCOLNSHIRE DR.   Account No. 4326 RICHARDSON TX 75082 |
| DLA PIPER LLP (US) | C/O RICHARD M KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 |
| DLA PIPER LLP (US) | RICHARD M KREMEN THE MARLBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 |
| DLA PIPER US LLP | PO BOX 75190 BALTIMORE MD 21275 |
| DLA PIPER, LLP | 500 8TH STREET, NW WASHINGTON DC 20004 |
| DLUHY, MARCIA | 104 HUNTERS CT. MCKINNEY TX 75070 |
| DMG CONSULTING LLC | 6 CRESTWOOD DRIVE WEST ORANGE NJ 07052 |
| DMITRY FONAREV | 10 JOHN POULTER RD LEXINGTON MA 02421 |
| DO, ANH-DAO | 5335 BENT TREE FOREST DR UNIT 248 DALLAS TX 75248-3459 |
| DO, DAU | 734 CREEKLAND CR SAN JOSE CA 95133 |
| DO, DUC | 11372 PONDHURST WAY RIVERSIDE CA 92505 |
| DO, DUY L | 5124 CELBRIDGE PL RALEIGH NC 27613 |
| DO, HAN | 1662 PEACHWOOD DRIVE SAN JOSE CA 95132 |
| DO, HOANG | 1829 BACHMAN CT PLANO TX 75075 |
| DO, HOANG H | 1829 BACHMAN CT PLANO TX 75075 |
| DO, HOANG Q | 2500 REDSTONE RD SW APT 58 HUNTSVILLE AL 358032177 |
| DO, IVY | 3808 FALL WHEAT DR. PLANO TX 75075 |
| DO, KHANH | 3804 ABERCROMBY DR DURHAM NC 27713 |
| DO, KHANH C | 3804 ABERCROMBY DR DURHAM NC 27713 |
| DO, KHIEN V | 4456 FILLMORE ST CA 95050 |
| DO, KIEU TRANG | 10856 CROOKE DR PARKER CO 80134 |
| DO, KINH HUY | 936 COLORADO DRIVE ALLEN TX 75013 |
| DO, PHUONG | 2717 OAK TRAIL CAROLLTON TX 75007 |
| DO, QUANG | 3504 CANYON ROAD GRAND PRAIRIE TX 75052 |
| DO, THUC | PO BOX 852052 RICHARDSON TX 750852052 |

| Claim Name | Address Information |
|---|---|
| DO, THUC D | PO BOX 852052 RICHARDSON TX 750852052 |
| DO, TINA H | 129 S BARNES DR APT 1095 GARLAND TX 75042 |
| DO, TOMMY | 3505 ESTACADO LN PLANO TX 75025 |
| DO-NGUYEN, TRANG | 6832 COLONNADE DR PLANO TX 75024 |
| DO-NGUYEN, TRANG H | 6832 COLONNADE DR PLANO TX 75024 |
| DOAN, HIEU | 1618 STANWICH ROAD SAN JOSE CA 95131 |
| DOAN, PHONG | 5859 FRANKFORD ROAD, #1101 DALLAS TX 75252 |
| DOAN, THUY | 10709 SPYGLASS HILL ROWLETT TX 75089 |
| DOAN, TUAN T | 1901 HAWKEN DR PLANO TX 75023 |
| DOAN, VINCENT T. | 2805 WALES CT GRAND PRAIRIE TX 75052 |
| DOBARGANES, MARLOWE S | 4711 S HIMES AVE APT 1803 TAMPA FL 33611 |
| DOBBINS, ELIZABETH ANN | 2921-34 SPRINGSWEET LANE RALEIGH NC 27612 |
| DOBBINS, RICHARD | 21 MOUNTAIN VIEW RD   Account No. 4230 LAKE TOXAWAY NC 28747 |
| DOBLE, JAMES T | 907 NORTHWOODS DR. CARY NC 27513 |
| DOBSON CELLULAR SYSTEMS | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134 |
| DOBSON COMMUNICATIONS CORP | 7730 MARKET CENTER EL PASO TX 79912 |
| DOBSON TELEPHONE CO INC | JONATHAN HATHCOTE TARRA BILAK 14101 WIRELESS WAY OKLAHOMA CITY OK 73134-2514 |
| DOBSON, KATHRYN | 12322 N BRIGHTON BAY TRL JACKSONVILLE FL 32246 |
| DOBSON, KEVIN S | 542 BROUWARD RD JACKSONVILLE FL 32218 |
| DOBSON, WENDY | 542 BROUWARD RD JACKSONVILLE FL 32218 |
| DOBYNS, NORMAN | PO BOX 47 WEEMS VA 22576 |
| DOBYNS, NORMAN L. | PO BOX 47 WEEMS VA 22576 |
| DOC LEASE COMPANY LLC | JONATHAN HATHCOTE TARRA BILAK 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOC LEASE COMPANY LLC | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOCK, GERALDINE | 87 MCINYRE COURT BRUNSWICK GA 31520 |
| DOCKSTADER, MICHAEL | 780 SOUTH 100 WEST PAYSON UT 84651 |
| DOCTOR DESIGN | 10505 SORRENTO VALLEY ROAD SAN DIEGO CA 92121 |
| DOCTOR, SATYAJIT P | 3624 FLINSTONE DR PLANO TX 75074 |
| DOCULINK INTERNATIONAL INC. | 120 HERZBERG RD OTTAWA ON K2K 3B7 CANADA |
| DODD, BARBARA J | 500 INDIAN CREEK TRAIL RUTLEDGE GA 30663 |
| DODD, DENNIS | 1132 PINNACLE FALLS SAN ANTONIO TX 78260 |
| DODD, DONALD P | 14 RETREAT LANE SC 29928 |
| DODD, RANDY | 14009 HAYES OVERLAND PARK KS 66221 |
| DODD, RANDY | 14009 HAYES ST OVERLAND PARK KS 66221 |
| DODD, TERESA | 315 SUTALLEE PLACE WHITE GA 30184 |
| DODGE, JOHN | 6905 TUDOR DR PLANO TX 75023 |
| DODGE, JOHN R | 6905 TUDOR DR PLANO TX 75023 |
| DODSON, DANIEL W | 324 S BROAD STREET #1 TRENTON NJ 08608 |
| DODSON, GLENDA | 900 19TH AVE S APT 608 NASHVILLE TN 37212 |
| DODSON, KYLE | 12101 CREEK POINT DR FRISCO TX 75035 |
| DODSON, TOLLIE L | 555 NORTH ROSEDALE TULSA OK 74127 |
| DOE, EDWARD | 938 EMERSON ST PALO ALTO CA 94301 |
| DOE, THOMAS | 508 PRINCETON ST RALEIGH NC 27609 |
| DOE, THOMAS P | 508 PRINCETON ST RALEIGH NC 27609 |
| DOERING, KRIS | 6812 ROCHELLE DR PLANO TX 75023-1047 |
| DOERK, MICHAEL | 15922 WINDY MEADOW DR   Account No. 6332 DALLAS TX 75248 |
| DOERK, MICHAEL | MICHAEL DOERK 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOERR III, FREDERICK | 25 REEF LANE LITTLE EGG HARBOR NJ 08087 |
| DOERSCH, ROBERT E | 15 SPRING HILL LN BURLINGTON TOWNSH NJ 08016 |

| Claim Name | Address Information |
|---|---|
| DOGGETT, ERIC L | 2633 MONTICELLO DRIVE WINSTON SALEM NC 27106 |
| DOGGETT, ERIC L. | 103 CHARIOT CT    Account No. 0191789 CARY NC 275198332 |
| DOHERTY, BRIAN F | 8506 BALMORAL PLACE CHAPEL HILL NC 27516 |
| DOHERTY, PATI | 7830 EL PENSADOR DR. DALLAS TX 75248 |
| DOHNER, ROY F | 33711 BRIGANTINE DR    Account No. 9993 MONARCH BEACH CA 92629 |
| DOHNER, ROY F | 33711 BRIGANTINE DR    Account No. 9993 OR 240797 DANA POINT CA 92629 |
| DOIDGE, DENNIS A | 316 HILLANTRAE LANE APEX NC 27502 |
| DOIG, EDWARD L | 3808 ALLENHURST DRIVE NORCROSS GA 30092 |
| DOK, SAMRAS RAKSMEY | 510 PATTERSON DR MANSFIELD TX 760631966 |
| DOKKEN, KATHERINE | 125 SW VERMONT ST PORTLAND OR 972192321 |
| DOLABANY COMMUNICATIONS GROUP LTD | 57 PROVIDENCE HIGHWAY NORWOOD MA 02062-2645 |
| DOLAN, MARJORIE L | 11720 OLD MONTGOMERY RD HC-3 WILLIS TX 77318 |
| DOLBY, JOHN R | 135 UNDERWOOD AVENUE WOODBURY NJ 08096 |
| DOLCE HAYES | DOLCE HAYES MANSION 200 EDENVALE AVE SAN JOSE CA 95136-3309 |
| DOLCE HAYES MANSION | 200 EDENVALE AVE SAN JOSE CA 95136-3309 |
| DOLESKI, JANE G | 4374 FAIRLANDS PLEASANTON CA 94588 |
| DOLEZAL, CONNIE S | 6225 CULVERT DRIVE SAN JOSE CA 95123 |
| DOLGOV, DIMITRI | 26 REGENCY DRIVE    Account No. 6332 POUGHKEPSIE NY 12603 |
| DOLIMONT, BEATRICE | PO BOX 97 SAN LORENZO CA 94580 |
| DOLL, RICHARD K | 7724 CIRCLEVIEW CT PLANO TX 75025 |
| DOLLAR II, LINWOOD C | 650 SATTERFIELD ROAD HURDLE MILLS NC 27541 |
| DOMA, PRATIMA | 395 ANO NUEVO AVE #1115 SUNNYVALE CA 94085 |
| DOMA, VAMSHIDHAR | 35592 TERRACE DRIVE FREMONT CA 94536 |
| DOMANSKI, JADWIGA | 2360 CHURCH DES PLAINES IL 60016 |
| DOMANTAY, VIRGILIO A | 3166 GOLDEN AVENUE LONGBEACH CA 90806 |
| DOMARATZKI, NICHOLAS JAMES | 18500 VON KARMAN 11TH FLOOR IRVINE CA 92612 |
| DOMBROWSKI, DAN | 18 HOMECREST DR KENSINGTON CT 06037 |
| DOMENIC SCIMECA | 2215 SNOWCREST TRAIL DURHAM NC 27707 |
| DOMENIKOS, STEVEN | ATTN CATHERINE TORELL, S JEFFREY TOLL COHEN, MILSTEIN, SELLERS & TOLL, PLLC 150 EAST 52ND ST, 30TH FL NEW YORK NY 10022 |
| DOMENIKOS, STEVEN | CATHERINE A. TORELL, STEVEN JEFFREY TOLL COHEN, MILSTEIN, SELLERS & TOLL, PLLC 150 EAST 52ND ST, 30TH FL NEW YORK NY 10022 |
| DOMER, TIMOTHY D | 135 HAMPSTEAD RD DERRY NH 03038 |
| DOMINGOS, FRANK | 11 PINE ROAD HAMPTON NH 03842 |
| DOMINGUEZ JR, JOSE G | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| DOMINGUEZ, DORIS L | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| DOMINION COMPANY INC THE | DOMINION CONSTRUCTION CO INC 2256 29TH STREET NE CALGARY AB T1Y 7G4 CANADA |
| DOMINION DIAGNOSTIC | 211 CIRCUIT DR NORTH KINGSTOWN RI 02852 |
| DOMINIQUE WILLIAMS | 1408 EAST WASHINGTON ST GREENSBORO NC 27401-3462 |
| DOMINO | DOMINO INTEGRATED SOLUTIONS GROUP PO BOX 202198 DALLAS TX 75320-2198 |
| DOMINO INTEGRATED SOLUTIONS GROUP | PO BOX 1076 CADDO MILLS TX 751351076 |
| DOMINO INTEGRATED SOLUTIONS GROUP | PO BOX 202198 DALLAS TX 75320-2198 |
| DOMINO, ANTHONY | 4124 STAGWOOD DRIVE RALEIGH NC 27613 |
| DOMINQUEZ, ROSEMARY | 820 BILLA AVE. APT # 8 SAN JOSE CA 95126 |
| DOMMETY, ANANTHA K | 4705 WEATHERVANE DR ALPHARETTA GA 30202 |
| DOMNERN SOMGIAT & BOONMA | GPO BOX 203 BANGKOK 10501 THAILAND |
| DON BALLANCE | 4180 DUNWOODY TER ATLANTA GA 30341 |
| DON DOUCETTE COMMUNICATIONS IN | 245 RUE COLOMBIER L ILE BIZARD QC H9C 2C4 CANADA |
| DON GELO | 1956 WILTON CR RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| DON MCDERMOTT | 10227 BIANCA AVENUE NORTHRIDGE CA 91325 |
| DONADO, ROLAND | 1513 PLEASANT RUN ALLEN TX 75002 |
| DONAHEE, GARY R | 5517 ST. ANDREWS CT.   Account No. 8021 PLANO TX 75093 |
| DONAHOE, SHANE | 10 LARKSPUR RD BILLERICA MA 01821 |
| DONAHUE, ROBERT J | 2 PLACE DU QUAI TOURBES 34120 FRANCE |
| DONALD BACKSHALL | 10200 ROADSTEAD WAY W RALEIGH NC 27613 |
| DONALD CADORA | 2750 BROADWAY ST BOULDER CO 80304 |
| DONALD CHAN | 2612 FOLKESTONE WAY WEST VANCOUVER V7S3H8 CANADA |
| DONALD D MONDUL | 3060 BONSAI DRIVE PLANO TX 75093-8425 |
| DONALD J BRUNTON | 4700 IVYLEAF LN MCKINNEY TX 75070 |
| DONALD L GILLESPIE | P.O. BOX 293 CARTHAGE MO 64836 |
| DONALD M IVEY | 1203 PINKERTON LN ALLEN TX 75002 |
| DONALD M MOSS | P O BOX 537 CREEDMOOR NC 27522 |
| DONALD P CIRILLO | 16913 WATERBEND DR # 164 JUPITER FL 33477 |
| DONALD RICHMOND | 102 ARBOR GREEN TRAIL ALPHARETTA GA 30004 |
| DONALD S BRZEZINSKI | 8624 NEW OAK LANE HUNTERSVILLE NC 28078 |
| DONALD SACCO | 336 LAKEVIEW AVE E BRIGHTWATERS NY 11718 |
| DONALD SCHLEICHER | 240 COTTENFIELD CT ALPHARETTA GA 30022 |
| DONALD STEWART | 8508 PINEWAY DRIVE LAUREL MD 20723 |
| DONALD WILLIAMS | 815 GERONIMO DR FREDERICK MD 21701-4673 |
| DONALD, STEVEN | 260 D'AUTEUIL ST-CATHERINE PQ J0L 1E0 CANADA |
| DONALDSON, GLEN | 6725 RIVER ISLAND CIRCLE BUFORD GA 30518 |
| DONALDSON, JOHN | 3213 LANGLEY DR PLANO TX 75025 |
| DONALDSON, NEIL B | 21502 63RD AVE # 5E WOODINVILLE WA 98072 |
| DONALDSON, PATRICK | 8642 KENNSINGTON STREET FRISCO TX 75034 |
| DONALDSON, SEAN | 519 CARRIAGE WOODS CIR RALEIGH NC 27607 |
| DONATO, RICHARD | 308 ROSE PETAL RUN WAKE FOREST NC 27587 |
| DONATO, VICTORIA | 3508 VILLAGE GREEN DRIVE ROSWELL GA 30075 |
| DONATUTI, JENNIFER | 545 SPENDER TRCE SANDY SPRINGS GA 303505017 |
| DONATUTI, JENNIFER | 1091 RUBY WAY BOGART GA 30622 |
| DONCELL, RUBEN | 1920 COPPER CREEK DR PLANO TX 75075 |
| DONDERO, A. MICHAEL | 213 WASHINGTON ST. LEOMINSTER MA 01453 |
| DONES, OSCAR R | 9424 WALNUT CREST DRIVE ORLANDO FL 32832 |
| DONG, ANNA C | 92 HAYES AVE CA 95123 |
| DONG, SHUYAN | 415 RIGGSBEE FARM DR MORRISVILLE NC 27560 |
| DONG, ZHAO-YANG | 7534 GLEN RIDGE DR CASTLE ROCK CO 80108 |
| DONGRE, RAVINDRA | 1810 CAPROCK RD ALLEN TX 750021574 |
| DONGRE, RAVINDRA | 2001 E SPRING CREEK PKWY, APT 11201 PLANO TX 75074 |
| DONGRE, VIVEK | 7905 VANDEMERE COURT RALEIGH NC 27615 |
| DONH, CHUC | 9514 TRAILING MOSS DRIVE HOUSTON TX 77064 |
| DONIS-HERNANDEZ, GERARDO | 6900 ALLEGIANCE DR MCKINNEY TX 75071 |
| DONLEYCOTT, CATHERINE L | 6721 JOHNSDALE ROAD RALEIGH NC 27615 |
| DONNA BALLOTA | 15 SIMONDS FARM RD BILLERICA MA 01862 |
| DONNA CURLEY | 216 RANGEWAY ROAD, #173 NORTH BILLE MA 01862 |
| DONNA JONES | 101 CUPOLA CHASE WAY CARY NC 27519 |
| DONNA LINKER | 6854 WAGON WHEEL ROAD SPRINGDALE AR 72762 |
| DONNA MEUNIER | 100 FRONT STREET WOONSOCKET RI 02895 |
| DONNA PILCH | P.O. BOX 4616 CARY NC 27519 |
| DONNA SINGER | 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |

| Claim Name | Address Information |
|---|---|
| DONNA SINGER | DONNA SINGER 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| DONNELLY, BRIAN | 51 BRISA RIBERA RNCH SNTA MAR CA 92688 |
| DONNELLY, DANIEL | 675 WOOD VALLEY TRACE    Account No. 6473 ROSWELL GA 30076 |
| DONNELLY, DORIS | 1001 SUTERLAND RD CARY NC 27511 |
| DONNELLY, JOHN | 308 CALUSA PLACE BALL GROUND GA 30107 |
| DONNELLY, PAUL R | 5 HILLCREST DR LEXINGTON NC 27292 |
| DONNERBAUER, BRIAN G | 13975 MAGNOLIA AVE POWAY CA 92064 |
| DONNERBAUER, THERESE M | 13975 MAGNOLIA AVE POWAY CA 92064 |
| DONOGHUE, ADRIAN | 119 MOSSGROVE TRAIL    Account No. 8944 OR 134181 WILLOWDALE ON M2L 2W4 CANADA |
| DONOHUE GROUP INTERNATIONAL INC | 7580 NW 5TH STREET PO BOX 15188 PLANTATION FL 33318-2815 |
| DONOLO, BLAISE | 113 HEMLOCK DR MCMURRAY PA 15317 |
| DONOLO, FRANK | 111 IVY LANE VENETIA PA 15367 |
| DONOVAN, G A | 3916 RIVIERA DRIVE #408 SAN DIEGO CA 92109 |
| DONOVAN, JUDITH L | 228 SAN JOSE AVE SAN FRANCISCO CA 94110 |
| DONOVAN, KERRY | 4 WHEATON LANE TERR HAMPTON NH 03842 |
| DONOVAN, PETER | 25 MANCHESTER DRIVE LITTLETON MA 01460 |
| DONOVAN, WILLIAM | 909 DOMINION HILL DRIVE CARY NC 27519 |
| DONOVAN, WILLIAM J. | 909 DOMINION HILL DRIVE    Account No. 3943 CARY NC 27519 |
| DOODY, MICHAEL | 201 RIVERBEND DRIVE GROTON MA 01450-4218 |
| DOOLAN, DANIEL J | 6767 MOHAWK ST SAN DIEGO CA 92115 |
| DOOLEY, JOHN | 7304 CATESWOOD CT. APEX NC 27539-9387 |
| DOOLEY, KEVIN | 6 LINDEN ST.    Account No. 7884 CHELMSFORD MA 01824 |
| DOOLEY, KEVIN WALTER | 6 LINDEN ST    Account No. 0467884 CHELMSFORD MA 01824 |
| DOOLING, JOSEPH S | 140 DAUM RD MANALAPAN NJ 07726 |
| DOONG, JANET | 2 MOCCASIN LN CHELMSFORD MA 01824 |
| DOPART, BRIANNE | 155 NORTH HAMILTON ROAD CHAPEL HILL NC 27517 |
| DOPART, BRIANNE | 437 BEAR RIDGE TRL FLEETWOOD NC 286269729 |
| DOQUANG, PHUONGCHI P | 2686 DAFFODIL DR RICHARDSON TX 75082 |
| DORAISWAMY, SURESH | 2501 POPLAR TRAIL GARLAND TX 75042 |
| DORAN, KYLE | 17 BLUFF TRL CHAPEL HILL NC 275161603 |
| DORAN, KYLE | 4225 LARCHMONT RD APARTMENT 1028 DURHAM NC 27707 |
| DORAN, MICHAEL J | 155 SUNSET TERRACE LAGUNA BEACH CA 92651 |
| DORAN, PAUL | PO BOX 222545 CHANTILLY VA 20153 |
| DORCAS, KYLE | 151 CONNOR LANE ALLEN TX 75002 |
| DORCEY HEAVEN | 222 MOUNTAIN VIEW RD SOUTH GEORGETOWN ON L7G 3R2 CANADA |
| DORE, BRIAN | 420 LOUDON ROAD RIVERSIDE IL 60546 |
| DORE, GREGORY | 502 TEALWOOD DR MURPHY TX 75094 |
| DORE, HAROLD D | 117 TIMBERLINE DR FRANKLINTON TN 37069 |
| DORE, TAMMY STEIN | 502 TEALWOOD DR MURPHY TX 75094 |
| DOREEN E WALSH | 70 STRATFORD RD SCARSDALE NY 10583 |
| DOREY, BRENDA A | 7039 4TH AVE S RICHFIELD MN 55423 |
| DORIA, AVRI | 125 6TH ST PROVIDENCE RI 02906-2805 |
| DORIN JR, ANTON | 600 HILLSIDE DR GLEN ELLYN IL 60137 |
| DORIS MALOY TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| DORISMOND, LIONEL | 113 STANSBURY CT CARY NC 27518-9097 |
| DORITY & MANNING | PO BOX 1449 GREENVILLE SC 29602-1449 |
| DORMAN, WILLIAM W | 632 ARBOR RD CHELTENHAM PA 19012 |
| DORMER, TIM | 9 MAPLE AVE WALKWICK NJ 07463 |
| DORMITORY AUTHORITY STATE OF NY | 515 BROADWAY ALBANY NY 12207 |

| Claim Name | Address Information |
|---|---|
| DORMITORY AUTHORITY STATE OF NY | 515 BROADWAY ALBANY NY 12207-2964 |
| DORN, SCOTT | 1339 BROOKS AVE RALEIGH NC 27607 |
| DORNBACK, DOUGLAS H | 3931 ALTO AVE CARROLLTON TX 75007 |
| DORR, ALAN M. | 2603 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| DORR, MARY | 46404 THORNWOOD CT STERLING VA 20165 |
| DORRELL, ROGER | 2713 DOVE CREEK DRIVE ROWLETT TX 75088 |
| DORRIS, GRADY | 161 MELBA COURT PLEASANT VIEW TN 37146 |
| DORS, THOMAS | 61 S BOW RD BOW NH 03304 |
| DORSEY & WHITNEY LLP | PO BOX 1680 MINNEAPOLIS MN 55480-1680 |
| DORSEY JR, WILLARD | 297 ROUTE 40 WEST ALEXANDER PA 15376 |
| DORSEY, CHRISTOPHER | 1106 ALHAMBRA AVE ACCOKEEK MD 20607 |
| DORSEY, DARREN | 5420 CRABTREE PRK CT RALEIGH NC 27612 |
| DORSEY, DERYL E | 817 W 5TH STREET RIVIERA BEACH FL 33404 |
| DORSEY, JOHN | 1832 STATE HIGHWAY 85 LAUREL HILL FL 32567 |
| DORSEY, JOSH | 5412 MULBERRY PRESERVE DR FLOWERY BRANCH GA 30542 |
| DORSEY, JOSHUA | 5412 MULBERRY PRESERVE DR FLOWERY BRANCH GA 30542 |
| DORSEY, KAREN | 5420 CRABTREE PARK CT. RALEIGH NC 27612 |
| DORSEY, LINDA L | 573 DUNNBRIDGE DR WEBSTER NY 14580 |
| DORSEY, ROBERT | 2641 MEADOWBROOK PL ESCONDIDO CA 92027 |
| DORSO, DENISE L | 18 SPRING ST APT 25 WALLINGTON NJ 07057 |
| DOSENBACH, JAMES | 6625 CYPRESS WOODS RIVERBANK CA 95367 |
| DOSS, CHRISTIE | 2340 CHERRY LN HAW RIVER NC 27258 |
| DOSS, CHRISTIE | 3342 SW HOSANAH LN OKEECHOBEE FL 349742218 |
| DOSS, SANDHYA | 47368 MIDDLE BLUFF PLACE POTOMAC FALLS VA 20165 |
| DOSSA, CHRIS | 328 DEERPARK COURT    Account No. 9048 WALNUT CREEK CA 94598 |
| DOT HILL SYSTEMS CORP | DEPARTMENT 1843 LOS ANGELES CA 90084-1843 |
| DOTSON, HARRELL | 204 PLANTATION (TOOL) KEMP TX 75143 |
| DOTSON, JERRY | 5210 QUIET PLACE WOODRIDGE VA 22193 |
| DOTY, MICHAEL | 182 STARK LN SHERMAN TX 75090 |
| DOTY, RUSSELL | 10319 HAUSER ST LENEXA KS 66215 |
| DOTY, WILLIAM | 411 HAMPSTEAD DRIVE MURPHY TX 75094 |
| DOUBEK, SUSAN | 705 QUIET WOODS PLACE DURHAM NC 27712 |
| DOUBLE EAGLE VOICE & DATA SYSTEMS | 8649 PHOENIX DR MANASSAS VA 20110-5243 |
| DOUBLECLICK INC | 450 WEST 33RD STREET, 12TH FLOOR NEW YORK NY 10001 |
| DOUBLESIN, JAMES J | 5142 POND SPRING CIRCLE FAIRVIEW TX 75069 |
| DOUCET, BRUCE | 106 KRAMER CT CARY NC 27511 |
| DOUCETTE, ROBERT G | 711 SPRINGFORK DR CARY NC 27511 |
| DOUD, FRANK D | 465 WILLOW DR LARKDALE WAUCONDA IL 60084 |
| DOUGHERTY JR, DAVID | 1912 SAVAGE DR. PLANO TX 75023 |
| DOUGHERTY, ROBBIN | 702 W ERWIN MCKINNEY TX 75069 |
| DOUGLAS A SCOTT JR | 11515 LE HARE DRIVE POTOMAC MD 20854 |
| DOUGLAS CLARK | 234 SPADINA RD. TORONTO ON M5R 2V1 CANADA |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS DOLLBERG | 6487 WINDY CREEK WAY FAYETTEVILLE NC 28306 |
| DOUGLAS FORTH | 2205 CIMMARRON ROAD MCKINNEY TX 75070 |
| DOUGLAS G MARTIN | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| DOUGLAS J KAYE | 631 BELMONT CREST DR MARIETTA GA 30067 |
| DOUGLAS K. MAGARY | MAGARY & ASSOCIATES 15150 PRESTON ROAD #300 DALLAS TX 75248 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS R COMSTOCK | 9401 N MANOR DR ZEBULON NC 27597 |
| DOUGLAS REID | 258 MULBERRY HILL ROAD FAIRFIELD CT 06824 |
| DOUGLAS ROCHAT | AIR FILTER DISTRIBUTORS 383 NASH ROAD KNOXVILLE TN 37914-3536 |
| DOUGLAS SHELLY | CITY PLAZA 4-7F 12 TAI KOO WAN RD TAIKOO SHING SWITZERLAND |
| DOUGLAS SOUTHALL | 10159 BISHOP LAKE ROAD W JACKSONVILLE FL 32256 |
| DOUGLAS STEEL SUPPLY COMPANY | 5764 ALCOA AVE VERNON CA 90058-3727 |
| DOUGLAS WASHINGTON | 1658 HIGHWAY 15 S APT 2 LOUISVILLE MS 393396830 |
| DOUGLAS, HARRY | 518 TROUTWOOD PLACE FUQUAY VARINA NC 27526 |
| DOUGLAS, JAMES | 5024 JERICHO RD COLUMBIA MD 21044 |
| DOUGLAS, JOHN | 1011 WHITE OAK PASS ALPHARETTA GA 30005 |
| DOUGLAS, KIRK | P.O. BOX #282 ALLEN TX 75013 |
| DOUGLAS, LORETTA J | 7 WHITE BIRCH CIR. BLOOMFIELD CT 06002 |
| DOUGLAS, MICHAEL | 1901 BEARKLING PLACE    Account No. 0200776 GID CHAPEL HILL NC 27517 |
| DOUGLAS, MICHAEL | MICHAEL DOUGLAS 1901 BEARKLING PLACE CHAPEL HILL NC 27517 |
| DOUGLASS D NGUYEN | 7117 SHARPS DR. PLANO TX 75025 |
| DOUGLASS PHILLIPS | 6200 WYCKHURST CT. RALEIGH NC 27609 |
| DOUGLASS PHILLIPS | 916 STONE FALLS TRAIL RALEIGH NC 27614 |
| DOUKAS, KEVIN | 1317 HIDDEN MEADOW RD. MCKINNEY TX 75070 |
| DOUVILLE, ROY | 4448 WORDSWORTH DRIVE PLANO TX 75093 |
| DOVE, HATTIE P | 4710 TREE MOUNTAIN PKWY STONE MOUNTAIN GA 30083 |
| DOVEL, JULIA | 7921 BLANEY FRANKS RD APEX NC 27539 |
| DOVER, PAUL | PO BOX 893 MORRISVILLE NC 27560 |
| DOVER, PAUL | 5710 ARRINGDON PARK DR APT 823 MORRISVILLE NC 275606306 |
| DOVER, ROBERT | 2509 QUAIL RIDGE ROAD MELISSA TX 75454 |
| DOW JONES & COMPANY | PO BOX 7022 CHICOPEE MA 01021-7022 |
| DOW JONES & COMPANY INC | 4300 N ROUTE 1 MONMOUTH JUNCTION NJ 08852 |
| DOW JONES MARKETWATCH | PO BOX 6368 NEW YORK NY 10261-6368 |
| DOW JONES REUTERS BUSINESS | INTERACTIVE LTD 6TH FLOOR COMMODITY QUAY LONDON E1W 1AZ GREECE |
| DOW LOHNES PLLC | ATTORNEYS AT LAW 1200 NEW HAMPSHIRE AVE NW WASHINGTON DC 20036-6802 |
| DOW, JEFFREY | 5215 OAK HILL TERRACE CUMMING GA 30040 |
| DOWD, JAMES | 2585 SPRINGHURST ST YORKTOWN HEIGHTS NY 10598 |
| DOWD, JAMES E | 2585 SPRINGHURST STR YORKTOWN HEIGHTS NY 10598 |
| DOWD, JOHN T | 11617 TROTTENHAM RD RALEIGH NC 27614 |
| DOWDELL, WILLIAM | 2950 SILVER ESTATES SAN JOSE CA 95135 |
| DOWDY, JILL | 445B HALLTOWN ROAD PORTLAND TN 37148 |
| DOWDY, KAREN | 304 MARINO ST PENSACOLA FL 32501 |
| DOWDY, RICHARD L | 4530 WEST BUFFALO ST CHANDLER AZ 85226 |
| DOWELL, BETTY | 17406 DOWELL CR DALLAS TX 75252 |
| DOWELL, BETTY M | 17406 DOWELL CR DALLAS TX 75252 |
| DOWER, FRANCES L | 511 HARBOUR POINTE W AY WEST PALM BEA FL 33413 |
| DOWHANIUK, BRADLEY | 915 KILGORE CT ALLEN TX 75013 |
| DOWLING, CYRIL | 2802 WEXFORD DRIVE SAN JOSE CA 95132 |
| DOWNER, J A HANSEN | 119 GOODMAN DRIVE KANATA ON K2W IC7 CANADA |
| DOWNER, JEANETTE S | 7109 STUDLEY RD MECHANICSVILLE VA 23116 |
| DOWNEY, JOSALYN H | 8150 CHARLIE STOVALL OXFORD NC 27565 |
| DOWNING, DAVID | 4820 LUDWELL BRANCH COURT RALEIGH NC 27612 |
| DOWNING, DAVID | PO BOX 13010 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| DOWNING, DAVID | DAVID DOWNING 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE |

| Claim Name | Address Information |
|---|---|
| DOWNING, DAVID | PARK NC 27709-3010 |
| DOWNING, JOHN | 3411 ARROWWOOD DR RALEIGH NC 27604 |
| DOWNING, JOHN E | 3411 ARROWWOOD DR RALEIGH NC 27604 |
| DOWNS, JOSEPH T | 25 INDIAN RUN ROAD P O BOX 116 BELLINGHAM MA 02019 |
| DOWNTOWN CHIRO OFFICE PC | 157 PEARL STREET FARMINGTON MA 01702 |
| DOWSE, DAVID M | 106 EYEMOUTH COURT CARY NC 27513 |
| DOWSETT, JAMES S | 5627 PLEASANT RIDGE RD. DALLAS TX 75236 |
| DOXEY, EVELYN | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| DOXEY, EVELYN N | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| DOYLE, DANIEL | 88 FRANCIS WYMAN RD BURLINGTON MA 01803 |
| DOYLE, JOSEPH | 51 SAINT JAMES DR WEBSTER NY 14580 |
| DOYLE, JOSEPH A | 300 APACHE TR COUNTRY LAKES NJ 08015-6210 |
| DOYLE, PAUL | 2908 CRYSTAL FALLS DR GARLAND TX 75044 |
| DOYLE, RICHARD F | 531 FOX CHASE RD.    Account No. 9847 WIRTZ VA 24184 |
| DOYLE, ROBERT | 5604 WHITE PINE DR MCKINNEY TX 75070 |
| DOYLE, ROBERT W | 5604 WHITE PINE DR MCKINNEY TX 75070 |
| DOYLE, SHAWN P | 5936 LENNOX HILL PLANO TX 75093 |
| DPM CONTRACTING INC | 681 UNION AVENUE PITTSBURGH PA 15229 |
| DPS TELECOM | 4955 E YALE    Account No. 0010 FRESNO CA 93727 |
| DPS TELECOM | 4955 E YALE AVENUE FRESNO CA 93727-1523 |
| DPS TELECOM | DPS TELECOM 4955 E YALE AVENUE FRESNO CA 93727-1523 |
| DR CHRISTINA R CHANG & ASSOC | 7920 PRESTON RD STE 200 PLANO TX 750242346 |
| DR DYMPNA OSULLIVAN | 55 LAURIER EAST OTTAWA ON K1N 6N5 CANADA |
| DR KRISTINA JOHNSON | 1211 LIGHT STREET UNIT 403 BALTIMORE MD 21230-4368 |
| DR KRISTINA JOHNSON | 656 E CAPITOL ST NE WASHINGTON DC 200031233 |
| DR TINDALL & ASSOCIATES INC | 398 EDGEBROOK RISE NW CALGARY AB T3A 5J8 CANADA |
| DR. KAMILO FEHER | 44685 COUNTRY CLUB DRIVE EL MACERO CA 95618 |
| DRA CRT TALLAHASSEE | HALL INVESTMENTS LTD PO BOX 62210 BALTIMORE MD 21264-2210 |
| DRAGAN, ALEXANDER | 4585 CROWN RIDGE DR PLANO TX 75024 |
| DRAGERT, SHELLEY M | 3425-A 33 AVE S NASHVILLE TN 37212 |
| DRAGERT, STEPHAN D | 150 RIDGECREST RD RT 3 KINGSTON SPRI TN 37082 |
| DRAGONWAVE INC | 411 LEGGET DR, SUITE 600 KANATA ON K2C 3C9 CANADA |
| DRAGUN, THOMAS | 921 SIMONS AVE BENSALEM PA 19020 |
| DRAKAGE, MARK | 1321 APACHE LN    Account No. 8326 APEX NC 27502 |
| DRAKE, ANTHONY | 1709 GUILDFORD ST GARLAND TX 75044 |
| DRAKE, ANTHONY L. | 1709 GUILDFORD ST    Account No. 6585 GARLAND TX 75044 |
| DRAKE, BONNIE | 1709 GUILDFORD GARLAND TX 75044 |
| DRAKE, DENNIS F | 8339 LAURELRIDGE ROA SAN DIEGO CA 92120 |
| DRAKE, GARY | 32 WALNUT RD CHELMSFORD MA 01824 |
| DRAKE, IRENE | 115 DUNCANSBY CT.    Account No. 4511 CARY NC 27511 |
| DRAKE, JON A | 3515 STRAWBERRY ROAN RD N LAS VEGAS NV 89032 |
| DRAKE, JOSEPH | 165 MCGOWAN LANE CHAPEL HILL NC 27516 |
| DRAKE, RANDALL L | 10108 DESERT WILLOW DALLAS TX 75243 |
| DRAKE, ROBERT (DECEASED) | C/O IRENE DRAKE 115 DUNCENSVY COURT CARY NC 27511 |
| DRAKE, THOMAS L | 3850 WINDEMERE ANN ARBOR MI 48105 |
| DRAMIS NETWORK CABLING LTD | 500 ST GEORGE STREET PO BOX 1162 MONCTON NB E1C 1Y3 CANADA |
| DRAMYA CORPORATION | PO BOX 1664 CAROLINA PR 00984-1664 |
| DRANCHAK, ILEEN L | 107 S MARY AVE APT SUNNYVALE CA 94086 |
| DRAPEAU, DONALD | 7 BISHOP COURT BRAMALEA ON L6T 2N4 CANADA |

| Claim Name | Address Information |
| --- | --- |
| DRAPER, KENNETH H | 2206 BRAZOS DR CORINTH TX 76205 |
| DRAPER, MICHAEL | 9643 MULBERRY LN FRISCO TX 75034 |
| DRAPER, THOMAS | 1005 WINDING CREEK RD APEX NC 27502 |
| DRAPKIN, ELENA | 22891 LONGDOWN ROAD CUPERTINO CA 95014 |
| DRAUGHN, TIFFANY | 263 DULLIS CIR GARNER NC 27529 |
| DRAUT, JOHN | 2459 SW 87TH AVE PORTLAND OR 97225 |
| DRAVEKAR, SUSHIL | 2929 OAKLAND HILLS DRIVE PLANO TX 75025 |
| DRAVES, DONALD K | 6850 N BROADWAY FREEPORT MI 49325 |
| DRAY, RICA LEVY | 2280 VALADE QC H4M 1M8 CANADA |
| DREAM FACTORY OF GREATER KC INC | PO BOX 26185 SHAWNEE MISSION KS 66225-6185 |
| DREAM VISIONS INC | UNIT 1C 190 COLONNADE ROAD NEPEAN ON K2E 7J5 CANADA |
| DRENAN, CLAUDIA J | 9825 GRALYN RD RALEIGH NC 27613 |
| DRENNAN, JAMES | 1519 LORETTA CT BRANDON FL 33511 |
| DRESCHER, DONALD | 62 MEADOWS RD. CONTOOCOOK NH 03229 |
| DRESDNER KLEINWORT SECURITIES LLC | C/O ADP PROXY SERVICES ATTN: ISSUER SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| DRESDNER KLEINWORT WASSERSTEIN | 20 FENCHURCH STREET LONDON ECBP 3DB GREECE |
| DRESSCOM INC | ROAD 510 KM 2.3 JUANA DIAZ 795 PUERTO RICO |
| DRESSCOM INC | ROAD 510 KM 2.3 JUANA DIAZ PR 00795 |
| DRESSEL, CHRISTOPHER | 2521 PECAN MEADOW DR GARLAND TX 75040 |
| DRESSEL, KEVIN | 809 GROVE DRIVE GARLAND TX 75040 |
| DRESSEL, KEVIN C | 809 GROVE DRIVE GARLAND TX 75040 |
| DREW & NAPIER | TRADE MARKS AND PATENTS 20 RAFFLES PLACE 17-00 OCEAN TOWERS 48620 SLOVENIA |
| DREW JR, RUSSELL M | 117 MEDITERRANEAN LN LAWRENCEVILLE GA 30245 |
| DREW, BETTY J | 624 DEWITT ROAD WEBSTER NY 14580 |
| DREW, JANET MARIE | 7140 THORNDALE RD OAKLAND CA 94611 |
| DREWNIAK, TOMASZ | 3809 ISLAND CT. CARROLLTON TX 75007 |
| DREYER, NANCIE L | 3 WICKHAM CT WESTAMPTON NJ 08060 |
| DRINJAK, MATTHEW | 10216 JOY DRIVE FRISCO TX 75035 |
| DRIPPS, STEVE | 13135 NEW PARKLAND DRIVE HERNDON VA 20171 |
| DRISCOLL JR, EUGENE J | 15 VILLAGE LANE GILFORD NH 03246 |
| DRISCOLL, MICHAEL MARKLEY | 201 RIDGE AVENUE GLEN ROCK PA 17327 |
| DRISKELL, JANE E | 1111 MORSE AVE SPACE #222 SUNNYVALE CA 94089 |
| DRIVE FOR THE PODIUM | 2515 BANK STREET PO BOX 40045 OTTAWA ON K1V 0W8 CANADA |
| DRIVER, TONY | 9230 APPLEWHITE RD WENDELL NC 27591 |
| DROHAN, DOMINIC | 927 ORION RD LAKE ORION MI 48362 |
| DROLET, COLLEEN K | 50 BOULDER WAY EAST GRENWICH RI 02818 |
| DROSTE, TOM | 467 CHIPPENDALE DR HEATH TX 75032 |
| DROSTE, TOM D | 467 CHIPPENDALE DR HEATH TX 75032 |
| DROWN, SCOTT | 82 MIDDLESEX ST WINCHESTER MA 01890 |
| DROWN, SCOTT A | 82 MIDDLESEX ST WINCHESTER MA 01890 |
| DRUM, CAROLYN | 2700 NE 8TH STREET POMPANO BEACH FL 33062 |
| DRUM, CLIFTON | P O BOX 75 63 SOUTH ACADEMY ST WYOMING NY 14591 |
| DRUM, GARY R | 10136 GOODVIEW CT RALEIGH NC 27613 |
| DRUM, GEORGE | 240 RIDLEY CREEK ROAD MOYLAN PA 19065 |
| DRUMGO, SHAWN | 9027 COLONY VILLAGE LANE RALEIGH NC 27613 |
| DRUMM, AARON T | 3608 LISANDRO ST. APARTMENT 204 LAS VEGAS NV 89108 |
| DRUMMOND, DONNA | 33300 MISSION BLVD # 74 UNION CITY CA 94087 |
| DRURY, RANDY | W181 N8994 MELANIE LANE MENOMONEE FALLS WI 53051 |
| DRY, JERRY A | 114 GREENWOOD CR CARY NC 27511 |

| Claim Name | Address Information |
| --- | --- |
| DS WATER | DS WATERS OF AMERICA INC 5660 NEW NORTHSIDE DRVE ATLANTA GA 30328 |
| DS WATERS OF AMERICA INC | 5660 NEW NORTHSIDE DRVE ATLANTA GA 30328 |
| DSL FORUM | 39355 CALIFORNIA STREET SUITE 307 FREMONT CA 94538 |
| DSR MORGES RESTAURANT UIT | PLACE DES NATIONS GENEVE 1211 SWITZERLAND |
| DTC INTERNATIONAL LTD | PARK END WORKS CROUGHTON BRACKLEY NORTHANTS NN13 5LX GREECE |
| DTD CAD CONSULTANTS INC | 1405 TRANSCANADA SUITE 500 DORVAL QC H9P 2V9 CANADA |
| DTEL COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 4885 ALPHA RD DALLAS TX 75244-4637 |
| DTEL NETWORK SOLUTIONS INC | 10-1642 EAST GEORGIA ST VANCOUVER BC V5L 2B2 CANADA |
| DTEL NETWORK SOLUTIONS INC | 10-1642 EAST GEORGIA ST VANCOUVER BC V5L 2B2 CANADA |
| DTZ BARNICKE LIMITED | 401 BAY STREET TORONTO ON M5H 2Y4 CANADA |
| DU | PO BOX 122122 DUBAI UKRAINE |
| DU MARKOWITZ LLP | 4950 YONGE ST TORONTO ON M2N 6K1 CANADA |
| DU, JENNY | 1605 DUKE CT PLANO TX 75093 |
| DU, SHIXIONG | 3337 MARCEDONIA DRIVE PLANO TX 75025 |
| DUA, HANS R | DIGNITY LIFESTYLE TOWNSHIP NERAL-MATHERAN MAIN ROAD P.O. NERAL DISTRICT RAIGAD 410101 INDIA |
| DUAN, HAI BING | 1501 SIMSBURY DR PLANO TX 75025 |
| DUARTE | DUARTE DESIGN 800 W EL CAMINO REAL MOUNTAIN VIEW CA 94040 |
| DUARTE | DUARTE DESIGN INC 161 EAST EVELYN AVE MOUNTAIN VIEW CA 94041-1510 |
| DUARTE DESIGN | 800 W EL CAMINO REAL MOUNTAIN VIEW CA 94040 |
| DUARTE DESIGN | 800 W EL CAMINO REAL, SUITE 250 MOUNTAIN VIEW CA 94040 |
| DUARTE DESIGN INC | 800 WEST EL CAMINO REAL SUITE 250 MOUNTAIN VIEW CA 94040 |
| DUARTE DESIGN INC | 161 EAST EVELYN AVE MOUNTAIN VIEW CA 94041-1510 |
| DUBAI SILICON OASIS | PO BOX 6009 DUBAI UKRAINE |
| DUBAL, PRAVINA | 113 FROHLICH DR. CARY NC 27513 |
| DUBAY, MARY | 2428 MCCARRAN DR PLANO TX 75025 |
| DUBAY, MARY LOUISE | 2428 MCCARRAN DRIVE PLANO TX 75025 |
| DUBBERLEY, DENNIS | 6317 THERFIELD DR RALEIGH NC 27614 |
| DUBE, GERARD G | 16181 QUARTZ ST WESTMINSTER CA 92683 |
| DUBIS, JEFF | 3308 GLADE SPRING CT RALEIGH NC 27612 |
| DUBOIS TELEPHONE EXCHANGE INC | 12 S FIRST ST DUBOIS WY 82513 |
| DUBOIS, ROBERT A | 46 SHAGBARK ROAD GLASTONBURY CT 06033 |
| DUBOIS, YANN | 12238 COUNTY RD 1204 BLUE RIDGE TX 75424 |
| DUBOSE, CINDY D | 24526 DANIEL JOHNSON ROAD SIREN WI 54872 |
| DUBRECK, JAMES G | 1209 SHELLEY RD RALEIGH NC 27609 |
| DUC LONG, NGUYEN | 10142 DENISON AVE CA 95014 |
| DUCA FINANCIAL SERVICES | 5290 YONGE ST TORONTO ON M2N 5P9 CANADA |
| DUCHESNE, ROBERT J | 25 INDIAN HILL RD DRACUT MA 01826 |
| DUCIC, MILAN | 1301 FIRST AVE. APT. 1809 WA 98101 |
| DUCIC, MILAN | 1809-1301 1ST AVE. SEATTLE WA 98101 |
| DUCKWORTH, DANA | 709 ROAMING ROAD DR. ALLEN TX 75002 |
| DUCOMMUN TECHNOLOGIES | FILE 55581 LOS ANGELES CA 90074-5581 |
| DUCOMMUN TECHNOLOGIES | 23301 WILMINGTON AVENUE CARSON CA 90745 |
| DUDAS, FRANK | 5555 WINDWARD PKWY SUITE B ALPHARETTA GA 30004-3895 |
| DUDEK, JAMES S | 15 NOTTINGHAM DRIVE MEDFORD NJ 08055 |
| DUDKA, THOMAS | 32 WEST PARNELL STREET DENNISON TX 75020 |
| DUDLEY, DAISY | 128 GREENFIELD DR DUNN NC 28334 |
| DUDLEY, GREGORY R | 20990 SW MURPHY LN ALOHA OR 97007 |
| DUDLEY, JEAN | 41 HEIGHTS ROAD CONCORD NH 03301 |

| Claim Name | Address Information |
|---|---|
| DUDLEY, MARK A | 2360 FRESHWATER RD LOT 13 HAW RIVER NC 27258 |
| DUDLEY, REGINALD E | 41 HEIGHTS RD CONCORD NH 03301 |
| DUDLEY, THERESA C | 2275 S BASCOM AVE NO 1014 CAMPBELL CA 95008 |
| DUECK, RUSSEL | 1116 NW GOLDENDALE ST. CAMAS WA 98607 |
| DUECK, RUSSEL D | 1116 NW GOLDENDALE ST. CAMAS WA 98607 |
| DUENAS, ABEL | 1116 WESTMINSTER DRIVE WAXAHACHIE TX 75165 |
| DUENAS, RUDOLFO J | 2 QUAILTREE LN HOWELL NJ 07731 |
| DUEPPEN, JAMES R | 11428 116TH AVE    Account No. 0563 LARGO FL 33778-3010 |
| DUESENBERG INVESTMENT CO 2801 | 2801 TOWNSGATE ROAD 1ST FLOOR, SUITE 103 WESTLAKE VILLAGE CA 91361-3035 |
| DUESENBERG INVESTMENT COMPANY | LOCKBOX 8318, PO BOX 511318 LOS ANGELES CA 90051-7873 |
| DUESENBERG INVESTMENT COMPANY | ATTN: JOHN E. ANDERSON 1800 AVENUE OF THE STARS, SUITE 1400 LOS ANGELES CA 90067 |
| DUFFORD, KEITH G | 101 SUMMERFIELD DR BACON GA 31210 |
| DUFFY, BRIAN J. | 3613 WATERWAY BLVD    Account No. 6806 ISLE OF PALMS SC 29451 |
| DUFFY, PAUL J | 4 HARROWGATE DRIVE CHERRY HILL NJ 08003 |
| DUFOUR, FREDERIC | 112 HORIZON RIDGE DR. MCKINNEY TX 75071 |
| DUGAD, DEEPAK | 3154 PARKHURST LN RICHARDSON TX 75082 |
| DUGAN, CINDEE | 911 N. LOOP 281, SUITE 411 LONGVIEW TX 75604 |
| DUGGAL, VINIT | 21071 ALBERTA TER DULLES VA 20166 |
| DUGGAN, MARSHA J | 12075 182ND ROAD NOR TH JUPITER FL 33478 |
| DUGGER, HARRIS | 2394 BOULDERCLIFF WA Y ATLANTA GA 30316 |
| DUGUAY, ELAINE | 268-21 AVE DEUX-MONTAGNES PQ J7R 4H1 CANADA |
| DUHART, KEITH | 3526 VALLEY OAKS RD SW LITHONIA GA 30058 |
| DUISENBERG, DAN | 2318 LEONARDO ST DAVIS CA 95618 |
| DUISENBERG, DAN G | 2318 LEONARDO ST DAVIS CA 95618 |
| DUKE ENERGY CAROLINAS | P.O. BOX 1006 EC03T    Account No. 3402744 CHARLOTTE NC 28201 |
| DUKE ENERGY CAROLINAS, LLC | P.O. BOX 1090 CHARLOTTE NC 28201-1090 |
| DUKE ENERGY COMPANY | PO BOX 70516    Account No. 3402744 CHARLOTTE NC 28272-0516 |
| DUKE REALTY OHIO | ATTN: AIMEE D'AMORE, PROPERTY MANAGER 5600 BLAZER PKWY., SUITE 100 DUBLIN OH 43017 |
| DUKE REALTY OHIO | ATTN: SENIOR PROPERTY MANAGER C/O DUKE REALTY CORPORATION 4555 LAKE FOREST DRIVE, SUITE 400 CINCINNATI OH 45242 |
| DUKE REALTY OHIO | 4555 LAKE FOREST DRIVE SUITE 375 CINCINNATI OH 45242-3785 |
| DUKE REALTY OHIO | C/O DUKE REALTY CORPORATION ATTN: LISA STARCEVICH 6133 N. RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DUKE REALTY OHIO | 75 REMITTANCE DRIVE SUITE 3205 CHICAGO IL 60675-3205 |
| DUKE REALTY OHIO | ATTN EAS002 CHICAGO IL 60675-3205 |
| DUKE UNIVERSITY | 705 BROAD ST SUITE 201 DURHAM NC 27705 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS DURHAM NC 27708-0112 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS, 1 TOWERVIEW DR DURHAM NC 27708-0112 |
| DUKE UNIVERSITY AFFILIATED PHY | PO BOX 3559 DURHAM NC 27702 |
| DUKE UNIVERSITY CONFERENCE SERVICES | BOX 90129 DEPT OF COMPUTER SCIENCE DURHAM NC 27708-0129 |
| DUKE UNIVERSITY CONFERENCE SERVICES | BOX 90841 0066 BRYAN CENTER DURHAM NC 27708-0841 |
| DUKE UNIVERSITY HOSPITAL | ERWIN ROAD DURHAM NC 27710 |
| DUKE, CHRISTOPHER | 3109 MILLS LAKE WIND HOLLY SPRINGS NC 27540 |
| DUKE, GARY | 1748 BLOSSON TRL PLANO TX 75074-4200 |
| DUKE, KEITH E | 115 GREENSTONE LANE CARY NC 27518 |
| DUKE, LINWOOD | 4700 SETERRA BEND DURHAM NC 27712 |
| DUKE, LINWOOD D | 4700 SETERRA BEND DURHAM NC 27712 |
| DUKE, LINWOOD G | 3404 HAMLIN RD DURHAM NC 27704 |

| Claim Name | Address Information |
|---|---|
| DUKE, PAULETTE T | 610 23RD ST BUTNER NC 27509 |
| DUKE, RICHARD | 2805 HUNT CLUB LANE ORLANDO FL 32826 |
| DUKE, SANDRA B | 509 LAKE WINDS TRL ROUGEMONT NC 27572 |
| DUKENET COMMUNICATIONS | 400 S TRYON STREET ST 29B CHARLOTTE NC 28202 |
| DUKENET COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 400 SOUTH TRYON STREET CHARLOTTE NC 28285-1901 |
| DUKENET COMMUNICATIONS INC | 400 SOUTH TRYON STREET CHARLOTTE NC 28285-1901 |
| DUKES, BEVERLY G | 1405 WATTS ST   Account No. 0138 DURHAM NC 27701 |
| DUKES, LOURETHA | 108 MANCHESTER STREET ROCHESTER NY 14621 |
| DUKES, RICHARD S | 2455 CIMARRON DR MORGAN HILL CA 95037 |
| DUKETTE, HILBERT W | 212 JOSLIN GALLATIN TN 37066 |
| DULA, CAREY | 2216 CLIFFSIDE DR PLANO TX 75023-5309 |
| DULANEY, CAROL J | 700 LAKESIDE CT MOUNT JULIET TN 371222039 |
| DULEY, MICHAEL H | 1050 BEECH GROVE RD BRENTWOOD TN 37027 |
| DULIN, JOHN D | 218 SHADY LN WHITEHOUSE TN 37188 |
| DULUDE, ANITA L | 37 HORIZON CT MONROE CT 06468 |
| DUMAGAN, MICHAEL J | 1383 PENATAQUIT AVE BAYSHORE NY 11706 |
| DUMAS, GREGORY J | 2845 MEADOW LANE #A SCHAUMBURG IL 60193 |
| DUMAS, PHILLIP R | 32003 SEA RIDGE CIRCLE RANCHO PALOS VERDES CA 90275 |
| DUMAS, ROGER R | 5831 PURDY LANE WEST PALM BCH FL 33415 |
| DUMLER, VICKY | 7030-C S LEWIS ST # 556 TULSA OK 74136 |
| DUMLER, VICKY | 7030-C S LEWIS ST NO 556 TULSA OK 74136 |
| DUMMER, GARY | 901 TINNELL ROAD MT JULIET TN 37122 |
| DUMOND, RICHARD | 111 MEREDITH DR TEWKSBURY MA 01876 |
| DUMOND, RICHARD P | 111 MEREDITH DR TEWKSBURY MA 01876 |
| DUMONT TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 506 PINE ST DUMONT IA 50625 |
| DUMONT, MAURICE | 4405 LAYBURN CT ANTELOPE CA 95843-5111 |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126 TIMONIUM MD 21094 |
| DUN & BRADSTREET | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET CANADA | 5770 HURONTARIO STREET MISSISSAUGA ON L5R 3G5 CANADA |
| DUN & BRADSTREET CORPORATION THE | RECEIVABLE MANAGEMENT SERV P.O. BOX 3100 NAPERVILLE IL 60566-7100 |
| DUN & BRADSTREET INFORMATION | PO BOX 92542 CHICAGO IL 60675-2542 |
| DUN & BRADSTREET INFORMATION | SERVICES PO BOX 92542 CHICAGO IL 60675-2542 |
| DUN & BRADSTREET INFORMATION SERVIC | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET INFORMATION SVCS | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET SOFTWARE | 3445 PEACHTREE ROAD N.E. ATLANTA GA 30326 |
| DUN&BRAD | DUN & BRADSTREET INFORMATION SERVICES PO BOX 92542 CHICAGO IL 60675-2542 |
| DUN&BRAD | DUN & BRADSTREET PO BOX 75434 CHICAGO IL 60675-5434 |
| DUNAGAN, ELIZABETH | 5 UNION CENTRAL RD MILAN TN 38358 |
| DUNAHOO, BRIAN | 1306-A NICHOLAS CIRCLE KILLEEN TX 76542 |
| DUNAHOO, BRIAN | 6804 KINGS PT W AUSTIN TX 787232831 |
| DUNAWAY, STEVEN | 1517 PUCKETT POINT RD SMITHVILLE TN 37166 |
| DUNBAR BUS LLC | PO BOX 334 33 MIDDLESEX RD TYNGSBOROUGH MA 01879 |
| DUNBAR, IAN | 1022 WARREN AVE. CARY NC 27511 |
| DUNBAR, JOHN T | 3309 ARROWWOOD DR RALEIGH NC 27604 |
| DUNBAR, KENNETH B | 902 CARNEGIE CT ALLEN TX 75002 |
| DUNBAR, MICHAEL V | 346 LARK LANE ELYRIA OH 44035 |
| DUNBARTON TELEPHONE COMPANY INC | GINNY WALTER BECKY MACHALICEK 2 STARK HWY S DUNBARTON NH 03045-4406 |
| DUNCAN INSTRUMENTS CANADA LTD | 121 MILVAN DR WESTON ON M9L 1Z8 CANADA |
| DUNCAN, BOBBY | 164 BOBBY DUNCAN LN SEVEN SPRINGS NC 28578 |

| Claim Name | Address Information |
|---|---|
| DUNCAN, DAVID A | 609 BEAUMONT AVENUE LEXINGTON KY 40502 |
| DUNCAN, FRED | 5416 W 66TH AVE ARVADA CO 80003 |
| DUNCAN, FRED | 108 EAGLE RIDGE DR PARACHUTE CO 816357802 |
| DUNCAN, HOYDE E | 114 S SHORE RD STUART FL 34994 |
| DUNCAN, JAMES | 12272 N SPADES RD P O BOX 570 SUNMAN IN 47041 |
| DUNCAN, JENNIFER | 6408 GRETCHEN LN DALLAS TX 75252 |
| DUNCAN, KAREN | 5416 WEST 66TH AVENUE ARVADA CO 80003 |
| DUNCAN, KAREN | 108 EAGLE RIDGE DR PARACHUTE CO 816357802 |
| DUNCAN, KARLA | 5691 S YAKIMA WAY AURORA CO 80015 |
| DUNCAN, KIM A | 1125 OAK HILL PLACE, N.W. ISSAQUAH WA 98027 |
| DUNCAN, PENNY T | 1156 CHUB LAKE LOOP RD ROXBORO NC 27573 |
| DUNCAN, RICHARD | 2174 DEERFIELD STREET THOUSAND OAKS CA 91362 |
| DUNCAN, RONALD | 2433 SUDBURY AVE OTTAWA ON K2C 1C6 CANADA |
| DUNDEE PRIVATE INVESTORS IN TRUST | 2495 LANCASTER RD OTTAWA ON K1B 4L5 CANADA |
| DUNDEE SECURITIES | 1 ADELAIDE ST EAST SUITE 2700 TORONTO ON M5C 2V9 CANADA |
| DUNHAM JR, CHARLES | 2920 KANEWOOD DR DURHAM NC 27707 |
| DUNHAM, DAVID A | 3501 DELEONE RD SAN MARCOS CA 92069 |
| DUNHAM, LARRY | 2992 PRIVATE 5101 FARMERSVILLE TX 75442 |
| DUNHAM, LEZLEE A | 11581 PONDEROSA LN FRANKTOWN CO 80116 |
| DUNHAM, RODNEY M | 100 HIDDENWOOD CT GARNER NC 27529 |
| DUNKELBERGER, JOHN | 4112 SHELBY COURT FLOWER MOUND TX 75022 |
| DUNKLEBERGER, JEFFREY B | 3575 DAYLON DR CUMMING GA 30130 |
| DUNLAP, JAMES | 38 CHURCH LANE MANALAPAN NJ 07726 |
| DUNLAP, JIM A | 8758 ALDWICK DALLAS TX 75238 |
| DUNLAP, MARK | 5331 GREENHURST RD WILLIAMSVILLE NY 14221 |
| DUNLAP, ROBERT | 6910 CLEAR SPRINGS PKWY GARLAND TX 75044 |
| DUNLAP, ROBERT W | 6910 CLEAR SPRINGS PKWY GARLAND TX 75044 |
| DUNLAVEY JR, THOMAS | 1265 COMMINS RD AYLETT VA 23009 |
| DUNLEVY, WILLIAM | 74 COMET ROAD METHUEN MA 01844 |
| DUNLOP, A HOWARD | 77 NEW COOK ROAD ST. JOHN A1A2C2 CANADA |
| DUNLOP, MARY M | 150 PINE PLACE ST HELENA CA 94574 |
| DUNLOP, SHEILA G | 7151 YORK AVE SOUTH APT 607 EDINA MN 55435 |
| DUNMEYER, LEWIS S | 6702 FOX TRAIL MEBANE NC 27302-7623 |
| DUNN, DAVID | 28 BENNETT RD GARDNER MA 01440 |
| DUNN, ESTELLA | 468 MCCAIN RD MILTON NC 273059402 |
| DUNN, FAITH | 5101 CROSSVINE LN MCKINNEY TX 75070 |
| DUNN, GERALD | 1723 HARVEST CROSSING DR WYLIE TX 75098 |
| DUNN, JACK M | 231 BELL ST EXCELSIOR MN 55331 |
| DUNN, KAREN E | 3436 WESTBAKER ST. MANHATTAN KS 66503 |
| DUNN, LARRY | 905 WHITMAN CIR ALLEN TX 75002 |
| DUNN, MICHAEL H | 916 POINTVIEW CIRCLE   Account No. 5040 MT JULIET TN 37122 |
| DUNN, MICHAEL H. | 916 POINTVIEW CIRCLE MOUNT JULIET TN 37122 |
| DUNN, MICHAEL R | 505 DARK MOUTH LN ALLEN TX 75002 |
| DUNN, PAMELA H | 108-A S DURHAM AVE CREEDMOOR NC 27522 |
| DUNN, ROBERT | 13648 BALMORAL GREENS AVE CLIFTON VA 20124 |
| DUNN, SUSAN K | 353 EDISON AVENUE YPSILANTI MI 48197 |
| DUNN, WARREN | HCR 5, BOX 115 VA 22709 |
| DUNNE, DANIEL | 126 LANCASTER FARM RD SALEM NH 03079 |
| DUNNE, STEPHANIE | 174 W 89TH ST APT 2D NEW YORK NY 100241906 |

| Claim Name | Address Information |
|---|---|
| DUNNE, STEPHANIE | 404 ALOHA ST. SEATTLE WA 98109 |
| DUNNIGAN, CAROLYN R | 3160 WENDELL RD. WENDELL NC 27591 |
| DUNNING, MARK A | 3905 CIRCLE DR ONEIDA NY 13421 |
| DUNPHY, KEITH | 1201 RUNFORD COURT MCKINNEY TX 75071 |
| DUNSHEE, TIFFANY C | 4021 HIDALGO DR PLANO TX 75074 |
| DUNSON, DAVID A | 100 BRIDLEBIT CT CARY NC 27513 |
| DUNSON, JOYCE M | 3819 LEHIGH CT DECATUR GA 30034 |
| DUNSON, NATHAN | 2905 ELLINGTON CT MCKINNEY TX 75070 |
| DUNSTON, BARBARA | 261 MCNAIR DR HENDERSON NC 27537 |
| DUNSTON, CLEVELAND O | 2947 FAVERSHAM PL RALEIGH NC 27604 |
| DUO COUNTY TEL COOP | GINNY WALTER LINWOOD FOSTER 1021 W CUMBERLAND AVE JAMESTOWN KY 42629-0080 |
| DUOCOM CANADA LTEE | 10000 BLVD CAVENDISH ST LAURENT QC H4M 2V1 CANADA |
| DUOCOM LTEE | 10000 CAVENDISH BLVD ST LAURENT QC H4M 2V1 CANADA |
| DUOCOM LTEE | 107 COLONNADE ROAD NEPEAN ON K2E 7M5 CANADA |
| DUONG M PHAN | 1092 TOPAZ AVE # 3 SAN JOSE CA 95117 |
| DUONG, ANDREW | 506 STRETFORD LANE   Account No. 1487 ALLEN TX 75002 |
| DUONG, SON K | 383 SAN MARINO IRVINE CA 926140217 |
| DUONG, SON K | 5772 GARDEN GROVE BLVD # 374   Account No. 3069 WESTMINSTER CA 92683 |
| DUONG, TAN V | 1312 EARLE WAY BURNSVILLE MN 55306 |
| DUONG, TANG | 1180 LOCHINVAR AVE APT #18 SUNNYVALE CA 94087 |
| DUONG, THINH | 2907 PENINSULA WAY CARROLLTON TX 75007 |
| DUPAUL, YVON | 17524 NW 63 COURT MIAMI FL 33015 |
| DUPONT, ROBERT | 1833 SPRINGHOUSE DRIVE OCONOMOWOC WI 53066-4860 |
| DUPREE, ALVIN O | 1312 SEABROOK ROAD RALEIGH NC 27610 |
| DUPREE, LEON | 105-23 171ST STREET JAMAICA NY 11433 |
| DUPREE, PAMELA J | 6744 HICKORY LANE DUBLIN CA 94568 |
| DUPREE, THOMAS | 24311 NE DOLE VALLEY ROAD YACOLT WA 98675 |
| DUPREE, THOMAS J | 24311 NE DOLE VALLEY ROAD YACOLT WA 98675 |
| DUPUIS, KELLY | 6012 BRAMBLEWOOD DR RALEIGH NC 27612 |
| DUPUIS, KELLY | 3316 CANOE BROOK PARKWAY RALEIGH NC 27614 |
| DURAMOULD PLASTICS INC. | 1950 BOUNDARY RD   Account No. NT011 WHITBY ON L1N 8P8 CANADA |
| DURAN JR, FLORENTINO | 9191 OVIEDO ST SAN DIEGO CA 92129 |
| DURAN, DANIEL | 1513 COUNTRY LN ALLEN TX 75002 |
| DURAN, IGNACIO | 2801 CHANCELLOR AVE PLANO TX 75074 |
| DURAN, MARITZA | 2830 NW 95TH AVE CORAL SPRINGS FL 33065 |
| DURAN, PERLA | 802 SKYPINE WAY #H1 WEST PALM BEACH FL 33415 |
| DURANT, FRED | 708 EAST H ST. LEOTI KS 67861 |
| DURANT, MICHAEL R | 437-15 CAMILLE CR SAN JOSE CA 95134 |
| DURBIN, DONALD | 1998 S. RENNICK DRIVE APACHE JUNCTION AZ 85220 |
| DUREN, DONNA | 1710 CAMELOT LANE ROWLETT TX 75088 |
| DURENDAL ENR | 540 PLACE GEORGES LAVAL QC H7X 1N8 CANADA |
| DURESO-WILEY, MILDRED | 314 GAMBIER SAN FRANCISCO CA 94134 |
| DURHAM COLLEGE | PO BOX 385 2000 SIMCOE ST SOUTH OSHAWA ON L1H 7L7 CANADA |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 3397 DURHAM NC 27702 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3397 |
| DURHAM EXCHANGE CLUB IND. INC. | 1717 LAWSON ST DURHAM NC 27703 |
| DURHAM JR, CHARLES W | 401 EXECUTIVE CTR DR F207 WEST PALM BEA FL 33401 |
| DURHAM PUBLIC EDUCATION NETWRK | 4245 UNIVERSITY DR DURHAM NC 27707-2531 |
| DURHAM UROLOGY ASSOCIATES PA | 923 BROAD ST DURHAM NC 27705 |

| Claim Name | Address Information |
|---|---|
| DURHAM, DAVID | 211 HEIDINGER DRIVE CARY NC 27511 |
| DURHAM, GARY L | 308 W CHURCH ST SMITHVILLE TN 371661315 |
| DURHAM, KENT R | 6707 BROOKMEADE PLACE RALEIGH NC 27612 |
| DURKEE, MR. PETER | 24251 S CENTRAL POINT RD CANBY OR 97013 |
| DURKEE, PETER | 24251 S. CENTRAL POINT RD. CANBY OR 97013 |
| DURKEE, TIMOTHY J | 7999 JARED WAY LITTLETON CO 80125 |
| DURKIN, DENISE M | 179 RIVERBEND RD BERKELEY HEIGHTS NJ 07922 |
| DURKIN, MICHAEL J | 549 74TH ST BROOKLYN NY 11209 |
| DURKIN, MICHAEL J | 12890 CAMINITO BESO SAN DIEGO CA 92130 |
| DURLING, LISA | 84 PINE STREET DANVERS MA 01923 |
| DURLING, MICHAEL E | 2008 HUNTING RIDGE ROAD RALEIGH NC 27615 |
| DURLING, WILLIAM | 16 MAIN STREET AMHERST NH 03031 |
| DUROSOMO, VICTOR | 1881 SW 164TH AVE MIRAMAR FL 33027 |
| DUROSS, KENNETH A | 46 DENHAM AVE CLAYMONT DE 19703 |
| DUROW, WESLEY | 1001 ABBY LANE LUCAS TX 75002 |
| DURRETT, JOHN | 1327 CANTERBURY DR. ALLEN TX 75013 |
| DURSSE, SYDNEY A | 315 GENTRY LN HILLSBOROUGH NC 27278 |
| DURYEA, JEFF | 3238 BRUSHWOOD DR. CASTLE ROCK CO 80109 |
| DUSEK, RICHARD | 109 PLEASANT ST AYER MA 01432 |
| DUSETZINA, CHARLES M | 128 SARVER ROAD JEANNETTE PA 15644 |
| DUSKE, LINNEA H | 234 HORSHOE BEND OR 97439 |
| DUSTIN CHRISTMANN | 3139 CHINABERRY DR. COLUMBIA SC 29204 |
| DUSTIN, BARBARA R | 1650 ECHO DRIVE SAN BERNARDINO CA 92404 |
| DUTHIE, ROBERT W | 220 CARDEN AVE NASHVILLE TN 37205 |
| DUTTON, TERESA F | 12932 QUINNEL COURT SAN DIEGO CA 92130 |
| DUTY, DELIA A | 4211 N PAULINA #1B CHICAGO IL 60613 |
| DUVA, PHILIP M | 8623 SHALLOW CREEK COURT NEW PORT RICHEY FL 34653-7028 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130 JACKSONVILLE FL 32202-3370 |
| DUVALL & ASSOCIATES | 4203 COSTA SALADA SAN CLEMENTE CA 92673 |
| DUVALL, BRYAN | 24850 HANCOCK AVE NBR U205 MURRIETA CA 92562 |
| DUVALL, MARGARET | 1636 W BUENA VISTA AVE ANAHEIM CA 92802 |
| DUVARNEY, DEBRA | 112 1/2 BERLIN STREET CLINTON MA 01510 |
| DUVOISIN, SHEREN | 1005 WIMBERLY CT ALLEN TX 75013 |
| DUYMICH, CHARLES | 3647 RON-DEL LN MINERAL VA 23117 |
| DUZIK, JOHN L | 1226 N PENRITH AVE MERIDIAN ID 836424062 |
| DUZIK, JOHN L | 1524 15TH ST #5 SANTA MONICA CA 90404 |
| DV DIE | DV DIE CUTTING INC 45 PRINCE STREET DANVERS MA 01923-1437 |
| DV DIE CUTTING INC | 45 PRINCE STREET DANVERS MA 01923-1437 |
| DWYER, DEBORAH L | 1047 MCCUE AVE SAN CARLOS CA 94070 |
| DWYER, STEVEN | 7 DICKERSON RD AUGUSTA NJ 07822 |
| DYAPTIVE | DYAPTIVE SYSTEMS INC 1100 MELVILLE ST VANCOUVER V6E 4A6 CANADA |
| DYAPTIVE SYSTEMS INC | 1100 MELVILLE ST VANCOUVER BC V6E 4A6 CANADA |
| DYAPTIVE SYSTEMS INC | 1100 MELVILLE ST, SUITE 1000 VANCOUVER BC V6E 4A6 CANADA |
| DYAR, AMELIA R | 7210 RAMOTH DR JACKSONVILLE FL 32226 |
| DYCK, LARRY | 11410 NE  124TH STREET # 426 KIRKLAND WA 98034 |
| DYCK, LARRY | 11410 NE  124TH STREET APT 426 KIRKLAND WA 98034 |
| DYE & DURHAM CO INC | 1665 RUSSELL ROAD OTTAWA ON K1G 0N1 CANADA |
| DYE & DURHAM CO INC | 1060 TAPSCOTT RD TORONTO ON M1X 1G3 CANADA |

| Claim Name | Address Information |
| --- | --- |
| DYE AND DURHAM | 1060 TAPSCOTT RD TORONTO ON M1X 1G3 CANADA |
| DYE, JEFF | 1001-108 BRIGHTHURST DR. RALEIGH NC 27605 |
| DYER, F R | 5 FOXGLOVE PLACE    Account No. 000024415 OTTAWA K2R 1B2 CANADA |
| DYER, F R | 5 FOXGLOVE PLACE    Account No. 000024415 OTTAWA ON K2R 1B2 CANADA |
| DYER, TIMOTHY | 35846 OSPREY LN    Account No. 9957 EUSTIS FL 32736 |
| DYESS, LESLIE J | 313 ROSSBURN WAY CHAPEL HILL NC 27516 |
| DYKES, RONALD | 2205 NW 139 AVE SUNRISE FL 33323 |
| DYKSTRA, JOHN | 725 TIMBER LN. SHOREVIEW MN 55126-4103 |
| DYKSTRA, JOHN W. | 725 TIMBER LANE    Account No. GLOBAL ID 4038 SHOREVIEW MN 55126 |
| DYLAN GRIFFITHS | 5114 BLUE SPRUCE AVE BURLINGTON ON L7L 6G7 CANADA |
| DYLEWSKI JR, THOMAS | 2414 E GRANDVIEW BLVD ERIE PA 16510 |
| DYNAMEX | P.O. BOX 243 MALTON CSC MISSISSAUGA ON L4T3B6 CANADA |
| DYNAMIC & PROTO CIRCUITS INC | 869 BARTON STREET STONEY CREEK ON L8E 5G6 CANADA |
| DYNAMIC ENGINEERING | 150 DUBOIS ST#3 SANTA CRUZ CA 95060-2114 |
| DYNAMIC FUNDS | 1 ADELAIDE ST EAST FLOOR 29 TORONTO ON M5C 2V9 CANADA |
| DYNAMIC FUNDS | 40 KING STREET WEST TORONTO ON M5H 4A9 CANADA |
| DYNAMIC MUTUAL FUNDS | 1 ADELAIDE ST EAST TORONTO ON M5C 2V9 CANADA |
| DYNAMIC SOURCE MANUFACTURING INC | UNIT 117 2765 48TH AVE NE CALGARY AB T3J 5M9 CANADA |
| DYNAMIC TECHNOLOGIES INC 3081354 CANADA | 2001 ST REGIS DOLLARD DES ORMEAUX QC H8B 2M9 CANADA |
| DYNATOOL INDUSTRIES INC | 3540 ST PATRICK    Account No. 1450 MONTREAL QC H4E 1A2 CANADA |
| DYNAVAR CORPORATION | PO BOX 700717 WABASSO FL 329700717 |
| DYNDIKOVA, YULIA | 253 VINEYARD DR    Account No. 0138 SAN JOSE CA 95119 |
| DYNTEK INC | KRISTEN SCHWERTNER JOHN WISE 18881 VON KARMAN AVE # 250 IRVINE CA 92612-1572 |
| DYRDAHL, CHARLES | 1578 S SEDALIA ST AURORA CO 80017 |
| DYSON, ANTHONY | 1060 SAVANAH DRIVE NEVADA TX 75173 |
| DYSON, FLOYD B | 1500 KIMBERLEIGH CT. FRANKLIN TN 37069 |
| DYSTROPHIE MUSCULAIRE CANADA | 1425 BOUL RENE LEVESQUE O BUREAU 506 MONTREAL QC H3G 1T7 CANADA |
| DYTEL CORPORATION | 50 EAST COMMERCE DRIVE SCHAUMBURGH IL 60173 |
| DZENGELEWSKI, MARK | 14 PUMPING STATION RD PEABODY MA 01960 |
| DZIEDZIC, JEFFREY | 633 THOMPSON DR. COPPELL TX 75019 |
| DZIEMIAN, TAD | 44 PENTUCKET DR EAST HAMPSTEAD NH 03826 |
| E B FITZGERALD | 3434 WOODMONT BLVD NASHVILLE TN 37215 |
| E BLUM & CO | VORDERBERG 11 ZURICH CH-8044 SWITZERLAND |
| E TRADE CANADA | 60 YONGE STREE 12TH FLOOR TORONTO ON M5E 2H5 CANADA |
| E&H INTEGRATED SYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 100 URTON LN LOUISVILLE KY 40223-3944 |
| E* TRADE CLEARING LLC | ATTN: BRIAN LEMARGIE 10951 WHITE ROCK RD RANCHO CORDOVA CA 95670 |
| E-CUBE SYSTEMS LLC | 821D EVA STREET SUITE 150 MONTGOMERY TX 77356-1808 |
| E-TECHNOLOGIES CAYMAN ISLANDS LIMITED, | D/B/A/ CAYMANONE PO BOX 10615 APO GRAND CAYMAN, B.W.I. CANADA |
| E-TECHNOLOGIES CAYMAN ISLANDS LTD. | PO BOX 866, GEORGE TOWN GRAND CAYMAN CANADA |
| E.I. DU PONT DE NEMOURS & COMPANY | ATTN: SUSAN F. HERR DUPONT LEGAL, D-8052-2 1007 MARKET STREET WILMINGTON DE 19898 |
| E2OPEN INC | 4100 E 3RD AVE STE 400 FOSTER CITY CA 944044819 |
| EA, SUNNY | 1917 SWITZERLANDAVE PLANO TX 75025 |
| EADS DEFENCE AND SECURITY NETWORKS | S.A.S. RUE JEAN-PIERRE TIMBAUD, BATIMENT JEAN-PIERRE TIMBAUS MONTIGNY-LE-BRETONNEUX 78180 FRANCE |
| EADS SECURE NETWORK NA INC | GINNY WALTER LORI ZAVALA 6801 GAYLORD PKWY FRISCO TX 75034-5980 |
| EAGLE | 8400 INDUSTRIAL PKWY PLAIN CITY OH 43064 |
| EAGLE ALLIANCE | DEBRA GOODMAN-PROCKNOW AMY ACORDA 45245 BUSINESS CT STERLING VA 20166-6714 |
| EAGLE ALLIANCE | 45245 BUSINESS CT PO BOX1729 STERLING VA 20166-6714 |

| Claim Name | Address Information |
|---|---|
| EAGLE COMMUNICATIONS INC & NEV | 6255 MCLEOD DRIVE SUITE 2 LAS VEGAS NV 89120 |
| EAGLE GLOBAL LOGISTICS (CANADA) | 1880 MATHESON BLVD EAST MISSISSAUGA ON L4W5N4 CANADA |
| EAGLE GLOBAL LOGISTICS CANADA | P.O. BOX 98803 CHICAGO IL 60693 |
| EAGLE INTERNATIONAL LP | P.O. BOX 844650 DALLAS TX 75284-4650 |
| EAGLE MOUNTAIN INTERNATIONAL CHURCH | 14355 MORRIS DIDO RD NEWARK TX 76071-9501 |
| EAGLE TELEPHONE SYSTEMS INC | 109 MAIN PO BOX 178 RICHLAND OR 97870-0178 |
| EAKER, CLINTON B | 4 REDEAR PLACE DURHAM NC 27703 |
| EAKINS, ROBERT H | 26W121 DURFEE RD WHEATON IL 60187 |
| EANES, RICKY L | 843 23ND ST VA BEACH VA 23451 |
| EANTC EUROPEAN ADVANCED | EINSTEINUFER 17 BERLIN 10587 GEORGIA |
| EARGLE, NORIKO I | 317 TEXANNA WAY HOLLY SPRINGS NC 27540 |
| EARL CARR ELECTRIC CANADA LTD | 3-120 WALGREEN ROAD CARP ON K0A 1L0 CANADA |
| EARL, CRAIG | 5104 SOUTH POINT SANFORD NC 27332 |
| EARL, GEORGE | 135 SOUTH LASALLE STREET SUITE 1860 CHICAGO IL 60603 |
| EARLES, WILLIAM L | 208 MAC GREGOR LN STONEVILLE NC 27048 |
| EARLEY, BRENT K | 7436 HEATHERMORE DALLAS TX 75248 |
| EARLEY, RANDY | 831 EAST DOVE LOOP RD. APT 2423 GRAPEVINE TX 76051 |
| EARLY, DONNA L | 705 ALLEN PASS MADISON TN 37115 |
| EARLY, GAY M | 825 CENTER STREET, 52-B JUPITER FL 33458 |
| EARNHARDT, ALLISON | 101 ACORN HILL LANE APEX NC 27502 |
| EARNHARDT, DAVIS | 17773 E POWERS DRIVE CENTENNIAL CO 80015-3092 |
| EASLER, BEVERLY J | 232 3RD AVENUE N.E. OSSEO MN 55369 |
| EASLEY, HATTIE J | 202 LYMAN PLACE WEST PALM BEA FL 33409 |
| EASON, W JEFFREY | 9029 MAYFIELD COURT BRENTWOOD TN 37027 |
| EASON, W JEFFREY | 220 ATHENS WAY FLOOR 3-NORTEL NASHVILLE TN 37228 |
| EASON, WILLIAM T | 1177 PINE GROVE AVE NE ATLANTA GA 30319-3344 |
| EASON, WILLIAM T | 1177 PINE GROVE AV NE ATLANTA GA 30319-3344 |
| EASPARRO, STANLEY | 8180 WILLOW TREE WAY ALPHARETTA GA 30005 |
| EASPNET TAIWAN INC | 10F NO 8 LANE 360 SEC TAIPEI 114 TAIWAN |
| EAST ASCENSION TELEPHONE CO INC | 913 SOUTH BURNSIDE AVE GONZALES LA 70737-4258 |
| EAST ASCENSION TELEPHONE CO LLC | GINNY WALTER LORI ZAVALA 913 S BURNSIDE AVE GONZALES LA 70737-4258 |
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285 BATON ROUGE LA 70821-9285 |
| EAST CAMELBACK ROAD, INC. | C/O ROBERT N. BRIER, ESQ. 2400 EAST ARIZONA BILTMORE CIRCLE SUITE 1300 PHOENIX AZ 85016-2115 |
| EAST CAMELBACK ROAD, INC. | C/O MORGAN STANLEY US REAL ESTATE INVESTING DIVISION 555 CALIFORNIA ST., SUITE 2100 SAN FRANCISCO CA 94104 |
| EAST CAROLINA COUNCIL INC | 313 BOY SCOUT BOULEVARD KINSTON NC 28503-1605 |
| EAST CAROLINA UNIVERSITY | EAST 5TH ST GREENVILLE NC 27858 |
| EAST CLIFF SUPPLY COMPANY | 42 LINDSAY DORVAL QC H9P 2T8 CANADA |
| EAST COAST DATACOM INC | 245 GUS HIPP BLVD SUITE 300 ROCKLEDGE FL 32955 |
| EAST COAST MICROWAVE INC | 375 MAIN STREET SUITE 1 STONEHAM MA 02180-3576 |
| EAST COAST TELECOM | PO BOX 1051 RINGGOLD GA 30736 |
| EAST FELICIANA PARISH SALES TAX FUND | LA |
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P. O. BOX 397 CLINTON LA 70722 |
| EAST KENTUCKY NETWORK LLC | GINNY WALTER LINWOOD FOSTER 101 TECHNOLOGY TRAIL IVEL KY 41642 |
| EAST KENTUCKY NETWORK LLC | 101 TECHNOLOGY TRAIL IVEL KY 41653-1110 |
| EAST OTTER TAIL TELEPHONE COMPANY | 160 SECOND AVENUE SW PERHAM MN 56573-1409 |
| EASTER, CLIFFORD | 1140 WESTSIDE DR MT ZION IL 62549 |
| EASTERBROOKE CELLULAR CORP | 125 E SIR FRANCIS DRAKE BLVD SUITE 400 LARKSPUR CA 94939-1819 |

| Claim Name | Address Information |
|---|---|
| EASTERLING, ROBERT D | 528 BROOKESHYRE CT WOODSTOCK GA 30188 |
| EASTERN CANADA TELEPHONE COMPANY | BONSPIEL BOX 2110 ST JOHNS NL A1C 5H6 CANADA |
| EASTERN KENTUCKY NETWORK LLC | 311 NORTH ARNOLD AVE SUITE 405 PRESTONSBURG KY 41653 |
| EASTERN MED ASC PA | 2609 MEDICAL OFFICE PL GOLDSBORO NC 27534 |
| EASTERN NEBRASKA TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 1605 WASHINGTON ST BLAIR NE 68008-0400 |
| EASTERN SLOPE RURAL TEL ASSN | GINNY WALTER LORI ZAVALA 403 THIRD AVE HUGO CO 80821-0397 |
| EASTES, REBECCA | 5829 FIRESIDE DR BRENTWOOD TN 37027 |
| EASTEX TELEPHONE COOP INC | PO BOX 150 HENDERSON TX 75653-0150 |
| EASTEX TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 3675 US HIGHWAY 79 S HENDERSON TX 75653 |
| EASTMAN CHEMICAL COMPANY INC | KRISTEN SCHWERTNER JAMIE GARNER 200 S WILCOX DR KINGSPORT TN 37660-5147 |
| EASTMAN KODAK CO | 343 STATE ST ROCHESTER NY 14650-0001 |
| EASTMAN KODAK COMPANY | 343 STATE STREET ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY INC | KRISTEN SCHWERTNER JAMIE GARNER 343 STATE ST ROCHESTER NY 14650-0002 |
| EASTMAN KODAK COMPANY INC | 343 STATE ST ROCHESTER NY 14650-0002 |
| EASTMAN, MARY J | 102 AMY DR HOT SPRINGS AR 71913 |
| EASY, CLAUDE W | 27 BLEAKLEY DR PEEK SKILL NY 10566 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD    Account No. 3334 PISCATAWAY NJ 08854 |
| EATON | EATON CORPORATION 8609 SIX FORKS ROAD RALEIGH NC 27615-2966 |
| EATON CORPORATION | 8609 SIX FORKS ROAD RALEIGH NC 27615-2966 |
| EATON CORPORATION | ATTN: GLOBAL TRADE CREDIT 1111 SUPERIOR AVENUE    Account No. 9801 CLEVELAND OH 44114 |
| EATON ELECTRICAL | 8609 SIX FORKS ROAD RALEIGH NC 27615-2966 |
| EATON ELECTRICAL | PO BOX 905473 CHARLOTTE NC 28290-5473 |
| EATON ELECTRICAL | PO BOX 93531 DIV-4500 CHICAGO IL 60673-3531 |
| EATON POWER QUALITY | PO BOX 9623 POSTAL STATION A TORONTO ON M5W 1P8 CANADA |
| EATON POWER QUALITY CORP | 8609 SIX FORKS RD RALEIGH NC 27615-2966 |
| EATON, MARK | 9933 DIVINE COURT FRISCO TX 75034 |
| EATON, RONNIE L | 3701 GRAPEVINE MILLS PKWY APT 2016 GRAPEVINE TX 76051 |
| EATON, THOMAS | 108 QUINCY STREET    Account No. 9515 CHEVY CHASE MD 20815 |
| EATON, THOMAS | EATON THOMAS 9208 TOWN GATE LANE BETHESDA MD 20817 |
| EBEL, JARED | 7511 W 157TH TER OVERLAND PARK KS 662231749 |
| EBERHARDY, HELENA | 300 ARLINGTON RD WEST PALM BEA FL 33405 |
| EBERHART, ARTHUR J | PO BOX 243 GRAYSON GA 30221 |
| EBERHART, DEAN ANDREW | 106 GREY HORSE DR CARY NC 27513 |
| EBERT, CRAIG W | ROUTE 5 MENOMONIE WI 54751 |
| EBERT, DANIEL L | PO BOX 281 ST BONIFACIUS MN 55375 |
| EBERTS, DANIEL G | 28924 FRONT ST # 202 TEMECULA CA 92590 |
| EBERTS, JACK N | 1618 MARIANO ST CA 93010 |
| EBI SOLUTIONS INC | 8140 PENNSYLVANIA ROAD BLOOMINGTON MN 55438-1137 |
| EBLING, CHRISTOPHE | 5830 FIRECREST DRIVE GARLAND TX 75044 |
| EBM INDUSTRIES | 1800 IRONSTONE MANOR UNIT 2 PICKERING ON L1W 3J9 CANADA |
| EBM INDUSTRIES | 110 HYDE RD FARMINGTON CT 06034-4009 |
| EBM INDUSTRIES | PO BOX 40000 DEPT 573 HARTFORD CT 06151-0573 |
| EBM PAPST | 110 HYDE ROAD FARMINGTON CT 06032-2835 |
| EBM PAPST | EBM PAPST 110 HYDE ROAD FARMINGTON CT 06032-2835 |
| EBNER, KIMBERLY A | 274 OLD BLUE HILLS ROAD DURHAM CT 06422 |
| EBNER, MICHAEL | P O BOX 12565 ROCHESTER NY 14612-0565 |
| EBRAHIMI, EZATOLA | 280 WEST RENNER ROAD APT. 4123 RICHARDSON TX 75080 |
| ECCLES, KATHLEEN | 177 HARVEY STREET CAMBRIDGE MA 02140 |

| Claim Name | Address Information |
| --- | --- |
| ECHARD JR., ALFRED | 2923 GLEN ECHO CT   Account No. 2771 HIGH POINT NC 27265 |
| ECHARD, JR., ALFRED A. | 2923 GLEN ECHO COURT   Account No. 2771 HIGH POINT NC 27265 |
| ECHOLS, KEVIN T | 412 NEVIS DR HOLLY SPRINGS NC 27540 |
| ECI TELCOM LTD | INOVIA BROADBAD ACCESS DIV 30 HASIVIM ST PE TAH-TIKVA 49133 ICELAND |
| ECI TELECOM INC | PO BOX 406836 ATLANTA GA 30384-6836 |
| ECI TELECOM INC | 1201 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| ECK, ROBERT F | 7 CHESTNUT ST WESTFIELD MA 01085 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | 600 GRANT ST SUITE 44 PITTSBURGH PA 15219-2200 |
| ECKERT, BRAD L | 824 MATSON DR AUBURN CA 95603 |
| ECKERT, CRAIG D | 207 CHESAPEAKE DR GIBSONIA PA 15044 |
| ECKERT, MARY K | 304 EVANS ESTATES DRIVE CARY NC 27513 |
| ECKHART, BARRY J | 10104 ROADSTEADWAY E RALEIGH NC 27613 |
| ECKHART, MYRTLE I | 618 EAST 6TH ST CHASKA MN 55318 |
| ECKHOUSE, MARGUERITE | 28 JOHN DRIVE NORTH GRASTON MA 01536 |
| ECKLER, GERALD | 349 JAMES LANE BEDFORD TX 76022-7025 |
| ECKLUND, DAVID | 109 JAVA CT CARY NC 27519 |
| ECKLUND, DAVID A | 109 JAVA CT CARY NC 27519 |
| ECKSTEIN, KEITH | 115-5601 DUNCAN RD. PUNTA GORDA FL 33982 |
| ECKSTEIN, SHAMUS M | 1 LOMBARDI LANE  APT  111 DARTMOUTH B2X3E4 CANADA |
| ECLIPSE INTERNATIONAL MARKETING | 3950 14TH AVENUE MARKHAM ON L3R 0A9 CANADA |
| ECLIPSE TECHNOLOGY SOLUTIONS INC | 2170 DUNWIN DRIVE UNIT 1 MISSISSAUGA ON L5L 5M8 CANADA |
| ECLIPSE WORLDWIDE | 955 FREMONT STREET MENLO PARK CA 94025 |
| ECLIPTEK CORP | 2545-B CADLILLAC AVE COSTA MESA CA 92626-1401 |
| ECOAST SALES SOLUTIONS LTD | 36 INDUSTRIAL WAY ROCHESTER NH 03867-4291 |
| ECOLE DE TECHNOLOGIE SUPERIEURE | 1100 RUE NOTRE-DAME OUEST MONTREAL QC H3C 1K3 CANADA |
| ECOLE DES HAUTES ETUDES | 3000 CH DE LA COTE ST CATHERINE MONTREAL QC H3T 2A7 CANADA |
| ECOLE POLYTECHNIQUE DE MONTREAL | CP 6079 SUCC CENTRE-VILLE MONTREAL QC H3T 1J4 CANADA |
| ECOLOGIC LEASING SOLUTIONS INC | 1080 BEAVER HALL HILL SUITE 2 MONTREAL QC H2Z 1S8 CANADA |
| ECOMMUNICATIONS SYSTEMS CORP | KRISTEN SCHWERTNER JOHN WISE 1866 COLONIAL VILLAGE LANE LANCASTER PA 17601-6727 |
| ECOMMUNICATIONS SYSTEMS CORP | 1866 COLONIAL VILLAGE LANE SUITE 112 PO BOX 10427 LANCASTER PA 17601-6727 |
| ECOMPANY | ECOMPANY STORE INC 5945 CABOT PARKWAY ALPHARETTA GA 30005-1781 |
| ECOMPANY STORE INC | ATTN: CHERYL FOLKNER, CONTROLLER P. O. BOX 1070   Account No. 6268 CHARLOTTE NC 28201-1070 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY ALPHARETTA GA 30005-1781 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY BUILDING 200 SUITE 150 ALPHARETTA GA 30005-1781 |
| ECONOMIST INTELLIGENCE UNIT | 111 WEST 57TH ST 9TH FLOOR NEW YORK NY 10019-2211 |
| ECS CAROLINAS LLP | 9001 GLENWOOD AVE RALEIGH NC 27617-7505 |
| ECS COMPUTERS (ASIA) PTE LTD | BLK 19 KALLANG AVENUE #07-153 339410 SLOVENIA |
| ED GRABOWSKI | 516 LYNDENBURY DR APEX NC 27502 |
| EDATHARA, ANIL | 4300 THE WOODS DRIVE APT. 2022 SAN JOSE CA 95136 |
| EDCO LLC | 148 EAST AVE STE 3K NORWALK CT 06851-5735 |
| EDDINS III, HENRY | 3825 GORMAN CHURCH RD DURHAM NC 27704 |
| EDDY COJULUN VELA | KM 16.5 CARR A EL SALVADOR GUATEMALA CITY GUAM |
| EDDY COJULUN VELA | KM 16.5 CARR A EL SALVADOR LOS DIAMANTES CASA 94B GUATEMALA CITY GUAM |
| EDDY ESTUARDO COJULUN VELA | 4A AVE 3-39 ZONA 14 GUATEMALA 1010 GUAM |
| EDDY, GREGORY P | 13520 HAVELOCK TRAIL APPLE VALLEY MN 55124 |
| EDDY, RANDY P | 470 ALYSIA CT. APT. 206 ROCK HILL SC 29732 |
| EDELMAN, RICHARD E | 7900 FOOTMAN WAY RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| EDENTREE TECHNOLOGIES INC | REXFORD FUNDING LLC PO BOX 51162 LOS ANGELES CA 90051 |
| EDEY, DAVID S T | 1096 RIVER ROAD    Account No. 6981 MANOTICK K4M1B4 CANADA |
| EDGAR MURPHY | 204 BARRINGTON OVERLOOK DURHAM NC 27703 |
| EDGAR R ROBINSON | 4821 OAK WAY RALEIGH NC 27613 |
| EDGAR, JIM H | 12028 PEMBRIDGE LN RALEIGH NC 27613 |
| EDGAR, MARK | 2190 BRIARCLIFF ROAD APT 8 ATLANTA GA 30329 |
| EDGE WIRELESS LLC | 600 SW COLUMBIA ST SUITE 3210 BEND OR 97702-3220 |
| EDGELL, JUDY A | 15205 EXCELSIOR BLVD MINNETONKA MN 55345 |
| EDGERLY, JUDY M | 15 LINDENWOOD ROAD CAPE ELIZABET ME 04107 |
| EDGETTE, MICHAEL | 3500 NORTH STAR #1238 RICHARDSON TX 75082 |
| EDGEWARE AB | DROTTNINGGATAN 61 STOCKHOLM SWEDEN |
| EDGMON, PATRICIA F | 155 EL CRYSTAL DR SANTA ROSA CA 954077967 |
| EDHOLM, PHILIP | 9921 LONGVIEW LANE    Account No. 7551 PLEASANTON CA 94588 |
| EDHOLM, PHILIP | PHILIP EDHOLM 9921 LONGVIEW LANE PLEASANTON CA 94588 |
| EDHOLM, PHILIP K. | 9921 LONGVIEW LANE    Account No. 7551 PLEASANTON CA 94538 |
| EDITIONS DU RENOUVEAU PEDAGOGIQUE INC. | AKA ERPI (FOR PEARSON EDUCATION CANADA) 5757, RUE CYPIHOT SAINT-LAURENT" QC H4S 1R3 CANADA |
| EDLENE MARTIN | 8005 CHADBOURNE CT RALEIGH NC 27613 |
| EDLUND, DAVID W | 211 WOODBRIDGE DRIVE JUPITER FL 33458 |
| EDMAN, LARRY C | 39928 GUTTA CT PALMDALE CA 93551 |
| EDMISTON, GANTT | 101 E CLARKSVILLE CT CARY NC 27513-5630 |
| EDMONDS, STEPHEN | 4305 HAWKHURST DRIVE PLANO TX 75024 |
| EDMONDSON, JENI W | 10892 HURRICANE CK RD MCEWEN TN 37101 |
| EDMONDSON, KATHLEEN | 109 COUNTRY VIEW LANE GARLAND TX 75043 |
| EDMONSON, JAMES N | 800 MEADOWBROOK DR WYLIE TX 75098 |
| EDMUND KUCZEWSKI | 284 HICKORY POINTE CLAIRE QC H9R 5S2 CANADA |
| EDS | 225 GRANDVIEW AVE MS D-30 CAMP HILL PA 17011 |
| EDUARDO E ALVAREZ | 2021 TALKING ROCK DR. CARY NC 27519 |
| EDUARDO PERALTA | 4768 GRAPEVINE WAY DAVIE FL 33331 |
| EDUCATED DESIGN & DEVELOPMENT | INC 2200 GATEWAY CENTRE BLVD MORRISVILLE NC 27560 |
| EDUCATION WORKS | 684 WHITEHEAD RD LAWRENCEVILLE NJ 08648 |
| EDWARD D. JONES  & CO. | ATTN: CHERYL BOSEMAN 700 MARYVILLE CENTER DRIVE ST LOUIS MO 63141 |
| EDWARD E. SHARKEY | ATTN: LAW OFFICES OF EDWARD E. SHARKEY 4641 MONTGOMERY AVENUE BETHESDA MD 20814 |
| EDWARD HENSCHEL | 9 BIG ROCK RD UXBRIDGE MA 01569 |
| EDWARD J PILLMAN | 5203 STONE ARBOR COURT DALLAS TX 75287 |
| EDWARD JONES | 266 BEECHWOOD AVE SUITE 201 OTTAWA ON K1L 8A7 CANADA |
| EDWARD JONES | 1400 CLYDE AVE STE 200 NEPEAN ON K2G 3J2 CANADA |
| EDWARD JONES | 3350 FALLOWFIELD RD NEPEAN ON K2J 5L1 CANADA |
| EDWARD JONES | 26 GORE ST EAST PERTH ON K7H 1H5 CANADA |
| EDWARD JONES | 728 ANDERSON ST WHITBY ON L1N 3V6 CANADA |
| EDWARD JONES | SUSSEX CENTRE ST 902 90 BURNHAMTHORP RD W MISSISSAUGA ON L5B 3C3 CANADA |
| EDWARD JONES | 106 - 816 WILLOW PARK DR SE CALGARY AB T2J 5S1 CANADA |
| EDWARD JONES | 1049 CANYON MEADOWS DR SW CALGARY AB T2W 5V3 CANADA |
| EDWARD N PARK | 817 WATER HICKORY DR. CARY NC 27519 |
| EDWARD RAINE | 17 JEFFERSON RD WESTFORD MA 01886 |
| EDWARD SAAVEDRA | 1785 ASPEN LANE WESTON FL 33327 |
| EDWARD ST CROIX | 751 SPRING WOOD DRIVE SAN JOSE CA 95127-2152 |
| EDWARDS ANGELL PALMER & DODGE LLP | PO BOX 40956 HARTFORD CT 06150-0956 |

| Claim Name | Address Information |
|---|---|
| EDWARDS II, CLYDE L. | 5241 LAKE EDGE DR HOLLY SPRIN NC 27540 |
| EDWARDS JR, GEORGE H | 235 WINDFIELD DR SPARTANBURG SC 29307 |
| EDWARDS, A CHRIS | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JAMES BROMLEY AND LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EDWARDS, A CHRIS | 3405 ALSTEN LN    Account No. 0130619 PLANO TX 75093 |
| EDWARDS, ANNA R | 28 REGENT ROAD CHERRY HILL NJ 08003 |
| EDWARDS, ARTHUR E | 4307 AVENUE I BROOKLYN NY 11210 |
| EDWARDS, ARTHUR W | 1633 CENTURY OAKS LEWISVILLE TX 75067 |
| EDWARDS, AUDREY T | 6867 N OVERHILL UNIT 3D CHICAGO IL 60631 |
| EDWARDS, BETTIE E | 407 12TH STREET BUTNER NC 27509 |
| EDWARDS, CAROL | 9672 RAVENSCROFT RD SANTA ANA CA 92705 |
| EDWARDS, CATHERINE | 559 VILLAGE GREEN DRIVE COPPELL TX 75019 |
| EDWARDS, CHARLES B | 145-69 177 ST SPRINGFIELD GARDEN QUEENS NY 11434 |
| EDWARDS, CHARLEY F | EAST HEIGHTS CIRCLE APT 8 MARTIN TN 38237 |
| EDWARDS, CHRIS | 3405 ALSTEN LN    Account No. 0619 5252 PLANO TX 75093 |
| EDWARDS, CLYDE LEE | 5241 LAKE EDGE DR. HOLLY SPRINGS NC 27540 |
| EDWARDS, COURTNEY | 6407 COUNTY ROAD 7460 LUBBOCK TX 79424 |
| EDWARDS, CURTIS D | 12809 PINEFIELD RD POWAY CA 92064 |
| EDWARDS, DALE | P.O BOX 460315 GARLAND TX 75046 |
| EDWARDS, DALE P | PO BOX 1571 INVERNESS FL 344511571 |
| EDWARDS, DANIEL | 998 BIDWELL RD SAN DIMAS CA 91773 |
| EDWARDS, DAVID | 306 ATKINSON FARM CR GARNER NC 27529 |
| EDWARDS, DAVID G | 2816 FORESTVILLE RD WAKE FOREST NC 27587 |
| EDWARDS, DEANNE | 100 KINGUSSIE CT CARY NC 27511 |
| EDWARDS, DRUE | 8520 SLEEPY HOLLOW RD KANSAS CITY MO 64114 |
| EDWARDS, DWIGHT | 86-01 AVA PLACE JAMAICA ESTATES NY 11432 |
| EDWARDS, EDDY | 7538-B GOSHEN RD. OXFORD NC 27565 |
| EDWARDS, ERIC A | 210 CHELSEA MEADOWS DRIVE W HENRIETTA NY 14586 |
| EDWARDS, GREGORY R | 75 NORTH TRAIL RD SELMA NC 27576 |
| EDWARDS, GWEN C | 1814 SCOTT STREET SAN FRANCISCO CA 94115 |
| EDWARDS, HARVEY L | 4610 TOURNAMENT DR A PT 10 APT RALEIGH NC 27609 |
| EDWARDS, JAMES | 2 IROQUOIS RD NASHUA NH 03063 |
| EDWARDS, JAMES C | 2 IROQUOIS RD NASHUA NH 03063 |
| EDWARDS, JESSICA N | 1516 LEWIS RD. MADISON TN 37115 |
| EDWARDS, JOHN | 5 WACO CIRCLE CHELMSFORD MA 01824 |
| EDWARDS, JOHN S | 829 TOWLSTON RD MCLEAN VA 22102 |
| EDWARDS, KENNETH | 6234 DEERWOOD PLACE RALEIGH NC 27607 |
| EDWARDS, KEVIN | 1705 MILAN ST DURHAM NC 27704 |
| EDWARDS, LESLIE | 8413 CIRCLEVIEW ST. ROWLETT TX 75088 |
| EDWARDS, M. GLENN | 2306 SHERBROOKE LANE MCKINNEY TX 75070 |
| EDWARDS, MARISSA | #22 PALM AVENUE CASSELTON GARDENS TRINCITY TURKEY |
| EDWARDS, MARK | 1901 BRIAR ROSE LANE APT 301 LAKE RIDGE VA 22192 |
| EDWARDS, RACHAEL | 23710 CYPRESS PL SUN CITY CA 925878993 |
| EDWARDS, RENEE B | 12809 PINEFIELD RD POWAY CA 92064 |
| EDWARDS, RODNEY D | 4920 BYRD FOOTE DR SHINGLE SPRINGS CA 95682 |
| EDWARDS, RUSSELL | 1333 JABBET DR PLANO TX 75025 |
| EDWARDS, SANDRA V | 410 PATRICK LANE HERNDON VA 22070 |
| EDWARDS, STEPHEN | 472 THORNHILL COURT SW OCEAN ISLE BEACH NC 28469 |
| EDWARDS, TERRY | 135 ALTAIR CIRCLE APEX NC 27502 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, THOMAS H | 436A GUERRERO AVE SAN FRANCISCO CA 94110 |
| EDWARDS, VICTOR | 13337 HEMLOCK TRL FRISCO TX 750350036 |
| EDWARDS, VICTOR | 4438 CORDOVA LN MCKINNEY TX 75070 |
| EDWARDS, WILLIAM | 3290 LYNN RIDGE DR APT 1G RALEIGH NC 276138948 |
| EDWARDS, WILLIAM | 4922 OLD PAGE RD. APT 1034 DURHAM NC 27703 |
| EDWIN BURNETTE | 2671 BOWDEN DR CREEDMOOR NC 27522 |
| EDWIN, FADI | 4300 BARNSLEY DRIVE PLANO TX 75093 |
| EDWIN, FADI | 6011 LYTHAM DRIVE    Account No. 6332 DALLAS TX 75252 |
| EDWIN, FADI | FADI EDWIN 6011 LYTHAM DRIVE DALLAS TX 75252 |
| EDWIN, FADI | 6011 LYTHAM DR DALLAS TX 752527923 |
| EECOL ELECTRIC INC | 1320 HIGHFIELD CRESCENT S E CALGARY AB T2G 5M3 CANADA |
| EFFNET AB | GUSTAVSLUNDSVAGEN 151G BOX 15040 SE 167 15 BROMMA STOCKHOLM SWEDEN |
| EFFNET AB | GUSTAVSLUNDSVAGEN 151G BOX 15040 16715 BROMMA STOCKHOLM 167 15 SWEDEN |
| EFLAND, MARK | 210 EFLAND ST EFLAND NC 27243 |
| EFSTRATION, CHARLES P | 3375 MILLWATER XING DACULA GA 30019 |
| EG LOMAS LTD | 516-900 GREENBANK ROAD NEPEAN ON K2J 4P6 CANADA |
| EGAN, BRANDY-BROOKE | 2660-C WINDSOR WOODS LN NORCROSS GA 30071 |
| EGAN, LYNN | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EGAN, LYNN C | 9413 ATHERTON COURT    Account No. 8770 BRENTWOOD TN 37027-8700 |
| EGAN, NUZHAT | 2621 STONE MOUNTAIN  CT HERNDON VA 20170 |
| EGAN, NUZHAT | 2621 STONE MOUNTAIN COURT HERNDON VA 20170 |
| EGAN, RICHARD M | 14912 RITCHIE RD CENTERVILLE VA 20120 |
| EGAN, TODD | 120 LISA LN SPRINGVILLE AL 35146 |
| EGAN, TODD R | 120 LISA LN SPRINGVILLE AL 35146 |
| EGAS, PETER A | 5677 STRAWBERRY LAKE S CIRCLE LAKE WORTH FL 33463-6516 |
| EGDORF, JEANNINE | 71 AIKEN ST UNIT M 9 NORWALK CT 06851 |
| EGERMAN, KEVIN A | 2905 DEAN PKWY. APT #102    Account No. 0493 MINNEAPOLIS MN 55416 |
| EGERMAN, KEVIN A. | 2905 DEAN PARKWAY # 102    Account No. 1000040493 MINNEAPOLIS MN 55416 |
| EGGEBRAATEN, GARY B | 505 WAVERLY ROAD TALLAHASSEE FL 32312-2855 |
| EGGERS, DENNIS J | 3650 W MESA RIDGE TR TUCSON AZ 85742 |
| EGGERS, RICHARD R | 843 ELMIRA DR SUNNYVALE CA 94087 |
| EGGERSGLUESS, CINDY L | 12459 COUNTY ROAD 9 PLATO MN 55370 |
| EGGLESTON, RICK G | 24429 KINGSTON CT LAGUNA HILLS CA 92653 |
| EGGUM, JENNIFER | 6760 GREEN RIVER DR UNIT H HGHLNDS RANCH CO 801303026 |
| EGNER, CLIFFORD G | 2309 GLADNELL ST TAYLOR TX 76574 |
| EGNEW, BRYAN | 2337 MONCURE-PITTSBORO ROAD MONCURE NC 27559 |
| EGON ZEHNDER INT INC | 1 PLACE VILLE MARIE, SUITE 3310 MONTREAL QC H3B 3N2 CANADA |
| EGON ZEHNDER INTERNATIONAL INC | BCE PLACE 181 BAY STREET, SUITE 3920 TORONTO ON M5J 2T3 CANADA |
| EGON ZEHNDER INTERNATIONAL INC | BCE PLACE 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| EGYPTIAN TELEPHONE COOPERATIVE ASSN | GINNY WALTER LINWOOD FOSTER 1010 W BROADWAY STEELEVILLE IL 62288-0158 |
| EHLERS, JUSTINE A | 750 PINTA LANE FOSTER CITY CA 94404 |
| EHLERS, KEVIN | 1704 BARTON SPRINGS CT ALLEN TX 75002 |
| EHRENFRIED, JAMES F | 7305 MAPLECREST RD. UNIT 406 ELKRIDGE MD 21075 |
| EHRESMANN, DONNA | 1518 SEABROOK AVE CARY NC 27511 |
| EICHMANN, ROBERT | 15 HASKELL AVE LEOMINSTER MA 01453 |
| EICHMANN, ROBERT J. | 15 HASKELL AVENUE LEOMINSTER MA 01453 |
| EICKMEIER, MARCIA L | 5515 GRAY ROAD TIMBERLAKE NC 27583 |
| EIDAK CORPORATION | FOUR CAMBRIDGE CENTER CAMBRIDGE MA 02142 |

| Claim Name | Address Information |
|---|---|
| EIERSTOCK, FRANK G | 110 BROOKVIEW LN LIVERPOOL NY 13088 |
| EIGENLIGHT CORP | 30 CENTRE ROAD SOMERSWORTH NH 03878-2900 |
| EIKE, ROY M | 9533 SUNDIAL DR LAS VEGAS NV 89134 |
| EIKLENBORG, WENDELL | 14552 R AVENUE DIKE IA 50624-8111 |
| EILBER, TIMOTHY P | 3 SKYVIEW DR SCOTRUN PA 18355 |
| EILEEN BARBER | 7270 MAXWELL RD SODUS NY 14551 |
| EILEEN P TOLKEN | 542 BAYPORT AVE BAYPORT NY 11705 |
| EION | EION INC 320 MARCH ROAD OTTAWA K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD, GATEWAY BLDG 2 SUITE 500 OTTAWA ON K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD SUITE 500    Account No. 1054 OTTAWA ON K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD    Account No. 1054 OTTAWA ON K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD, GATEWAY BLDG 2 SUITE 500    Account No. 1054 OTTAWA ON K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD SUITE 500    Account No. 1054 OTTAWA ON K2K 2E3 CANADA |
| EION INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JAMES BROMLEY AND LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EION TECHNOLOGIES INC | 320 MARCH RD SUITE 500 OTTAWA ON K2K 2E3 CANADA |
| EIP | FAIRFAX HOUSE, 15 FULWOOD PLACE LONDON WC1V 6HU UNITED KINGDOM |
| EIP | FAIRFAX HOUSE LONDON WC1V 6HU UNITED KINGDOM |
| EIROA, MARIA M | P.O. BOX 56173 SAN JOSE CA 95156 |
| EIS COMKYL | 48376 MILMONT DR FREMONT CA 945387324 |
| EIS COMKYL | 48375 MILMONT DR FREMONT CA 945387324 |
| EIS INC | FILE 98059 CHICAGO IL 60693-8059 |
| EIS INT | 1351 WASHINGTON BLVD STANFORD CT 06902 |
| EISENACH, RANDY J | 2661 HONEYSUCKLE DR RICHARDSON TX 75082 |
| EISENHART, DANIEL Y | 1501 NE GOLF COURT RD. PORTLAND OR 97211 |
| EISENHOFFER, MELISSA | 609 PINE RIDGE TRAILS CT #203 BALLWIN MO 63021 |
| EISLER, MARK | 1413 BEAVER RUN RD    Account No. 7226 GREENSBURG PA 15601 |
| EISLER, MARK D | 1413 BEAVER RUN ROAD GREENSBURG PA 15601 |
| EISNER, ROBERT J | 14 FOX HILL DRIVE BLACKSTONE MA 01504 |
| EISNER, STEVEN | 31 LADY DIANA CIRCLE MARLTON NJ 08053 |
| EISON, MARY A | 3716 ROGERS RD WAKE FOREST NC 27587 |
| EJ TECHNOLOGIES GMBH | CLAUDE LORRAIN STR 7 MUENCHEN 81543 GEORGIA |
| EKAHAU | 12930 SARATOGA AVENUE SARATOGA CA 95070 |
| EKAHAU | EKAHAU 12930 SARATOGA AVENUE SARATOGA CA 95070 |
| EKAHAU | 12930 SARATOGA AVENUE SARATOGA CA 95070-4661 |
| EKAHAU | PO BOX 1240 SANTA ROSA CA 95402-1240 |
| EKAHAU INC | PO BOX 1240 SANTA ROSA CA 95402-1240 |
| EKATERINA ETHIER | 778 PAM NEWMARKET ON L3Y 5B6 CANADA |
| EKIYE, PATRICIA | 800 W RENNER RD APT 3011 RICHARDSON TX 75080 |
| EKWUEME-OKOLI, FELICIA | 1211 SOUTH THIRD ST MEBANE NC 27302 |
| EL AWAR, IMAD | 5937 E. UNIVERSITY BLVD #229 DALLAS TX 75206 |
| EL BAKOURY, HESHAM | 4211 NORWALK DR. APT CC-102 SAN JOSE CA 95129 |
| EL GUEBALY, SAMY | 7 BOWERS LANDING DR. APT.#305 MERRIMACK NH 03054 |
| EL HAGE, JOSEPH | 4423 LARTAN TRAIL RICHARDSON TX 75082 |
| EL HAGE, JOSEPH | 3519 HARLINGTON LN RICHARDSON TX 750823537 |
| EL PASO COUNTY TELEPHONE | 480 N PEYTON HWY COLORADO SPRINGS CO 80930-9405 |
| EL PASO HISPANIC CHAMBER OF | COMMERCE 2401 EAST MISSOURI EL PASO MO 79903-3814 |
| EL-BEIK, ESSAM | 6061 VILLAGE BEND DR APT 1516    Account No. 7944 DALLAS TX 75206 |

| Claim Name | Address Information |
|---|---|
| EL-BEIK, ESSAM | ESSAM EL-BEIK 6061 VILLAGE BEND DR APT 1516 DALLAS TX 75206 |
| ELAHMADI, SALAM | 7942 GLADE CREEK COURT DALLAS TX 75218 |
| ELAINA HERBER | 1511 106TH AVE NE BELLEVUE WA 98004 |
| ELAINE BADELT | 1738 STILLWATER CIRCLE BRENTWOOD TN 37027 |
| ELAINE BERESFORD | 20 - 135 JERRY POTTS BLVD W LETHBRIDGE AB T1K 6H2 CANADA |
| ELAINE MACDONALD | 5 JERVIS BAY POINTE CLAIRE QC H9R 3X6 CANADA |
| ELAM, AURELIA D | RT 1 BOX 1AA WARRENTON NC 27589 |
| ELANDARY, MOHSEN | 7941 FALLMEADOW LN DALLAS TX 75248 |
| ELASTIC NETWORKS INC. | 6120 WINDWARD PARKWAY, SUITE 100 ALPHARETTA GA 30005 |
| ELAYYACH, FOUAD | 14722 ALSTONE DR FRISCO TX 750357260 |
| ELBAKOURY, HESHAM | 4211 NORWALK DR. CC102   Account No. 8761 SAN JOSE CA 95129 |
| ELBAKOURY, HESHAM MH | 4211 NORWALK DR APT CC-102 SAN JOSE CA 95129 |
| ELBERSON, EDWIN | 11119 CREEKWOOD DR FRISCO TX 75035 |
| ELBERSON, EDWIN W | 11119 CREEKWOOD DR FRISCO TX 75035 |
| ELCO SYSTEMS | 6 2928 SUNRIDGE WAY NE CALGARY AB T1Y 7H9 CANADA |
| ELCOM INTERNATIONAL INC | 10 OCEANA WAY NORWOOD MA 02062-2601 |
| ELDER, BILL | 10 DURLSTON WAY LADERA RANCH CA 92694 |
| ELDER, BILL | 16 SCARLET MAPLE DR LADERA RANCH CA 926940839 |
| ELDER, DENNIS N | 7138 VALLEY VIEW RD EDINA MN 55439 |
| ELDER, HOWARD H | 6256 158TH ST WEST   Account No. 3118 APPLE VALLEY MN 55124 |
| ELDER, KAY W | 11093 LINDERWOOD DR MECHANICSVILLE VA 23111 |
| ELDER, ROBERT O | 202 STONELEIGH DR CARY NC 27511 |
| ELDORADO ACQUISITION THREE LLC | FKA TELCOVE, INC FKA ADELPHIA BUS. SOLUT. ATTN: KIM BARLETT 1025 ELDORADO BLVD. Account No. 2008020819593411 BROOMFIELD CO 80021 |
| ELDRIDGE, ELEANOR B | 687 CANDLESTICK ROAD NASHVILLE TN 37211 |
| ELEAD CORP, LLC | PO BOX 828   Account No. 7082 DEVON PA 19333-0828 |
| ELEADCORP | ELEADCORP LLC 1055 WESTLAKES DRIVE BERWYN PA 19312-2410 |
| ELEADCORP | PO BOX 828 DEVON PA 19333-0828 |
| ELEADCORP LLC | 1055 WESTLAKES DRIVE BERWYN PA 19312-2410 |
| ELEADCORP LLC | 1055 WESTLAKES DRIVE, SUITE 300 BERWYN PA 19312-2410 |
| ELECTRA TELEPHONE CO INC | 505 PLAZA CIRCLE ORANGE PARK FL 32073 |
| ELECTRA TELEPHONE COMPANY INC | JCT HIGHWAY 82 & 29 PO BOX 729 LEWISVILLE AR 71845-0729 |
| ELECTRIC POWER RESEARCH INSTITUTE | KRISTEN SCHWERTNER PETRA LAWS 3420 HILLVIEW AVE PALO ALTO CA 94304 |
| ELECTRIC SOFTWARE INCORPORATED | 207 FIRE TOWER ROAD BERKSHIRE NY 13736 |
| ELECTRICAL EQUIPMENT COMPANY | PO BOX 37339 RALEIGH NC 27627 |
| ELECTRICAL RELIABILITY SERVICES INC | KRISTEN SCHWERTNER JUNNE CHUA 8760 ORION PL COLUMBUS OH 43240-2109 |
| ELECTRO METERS CO LTD | 900 MCKAY RD UNIT 2 PICKERING ON L1W 3X8 CANADA |
| ELECTRO RENT | 6060 SEPULVEDA BLVD. VAN NUYS CA 91411-2501 |
| ELECTRO RENT CORP | 955 MEYERSIDE DRIVE MISSISSAUGA ON L5T 1P9 CANADA |
| ELECTRO RENT CORP | 955 MEYERSIDE DRIVE MISSISSAUGA ON L5T 1P9 CANADA |
| ELECTRO RENT CORP | DEPT CH 10997 PALATINE IL 60055-0997 |
| ELECTRO RENT CORPORATION | C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG & ELLERS 260 S BROAD STREET PHILADELPHIA PA 19102 |
| ELECTRO SONIC | 1335 CARLING AVE OTTAWA ON K1Z 8N8 CANADA |
| ELECTRO SONIC INC | 1100 GORDON BAKER RD WILLOWDALE ON M2H 3B3 CANADA |
| ELECTRO WISE DALLAS INC | 2425 MCIVER LANE SUITE 110 CARROLLTON TX 75006 |
| ELECTROMAGNETIC TECHNOLOGIES | 50 INTERVALE ROAD BOONTON NJ 07005 |
| ELECTROMEC MANUFACTURING SOLUTIONSUT | 4300 26TH STREET NE CALGARY AB T1Y 7H7 CANADA |
| ELECTRON METAL FABRICATORS INC | 2160 BOULEVARD DAGENAIS WEST LAVAL QC H7L 5X9 CANADA |

| Claim Name | Address Information |
|---|---|
| ELECTRONIC DATA SYSTEMS CORPORATION | DELIVERY WEST 11419 SOUTH KINGSTON AVE TULSA OK 74137 |
| ELECTRONIC DATA SYSTEMS CORPORATION | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 5400 LEGACY DR PLANO TX 75024-3199 |
| ELECTRONIC ENVIRONMENTS CORPORATION | 410 FOREST STREET MALBOROUGH MA 01752 |
| ELECTRONIC ENVIRONMENTS CORPORATION | C/O JANICE RONAN 410 FOREST STREET    Account No. DAL0025662 MARLBOROUGH MA 01752 |
| ELECTRONIC ENVIRONMENTS CORPORATION | 410 FOREST STREET    Account No. 6300 MARLBOROUGH MA 01752 |
| ELECTRONIC GLOBAL OPERATIONS INC | 1200 E. COLLINS BLVD., SUITE 300 RICHARDSON TX 75081 |
| ELECTRONIC NETWORK PRODUCTS | 7223 BECKY CIRCLE RALEIGH NC 27615 |
| ELECTRONIC SOLUTIONS | PENTAIR ELECTRONIC PACKAGING DEPT LA 21522 PASADENA CA 91185-1522 |
| ELECTRONIC WARFARE ASSOCIATES | CANADA LTD 55 METCALFE STREET OTTAWA ON K1P 6L5 CANADA |
| ELECTROSONIC INC | 1335 CARLING AVENUE OTTAWA ON K1N 8N8 CANADA |
| ELEFTHERIOU, TAKIS | 1916 BALTIMORE DRIVE ALLEN TX 75002 |
| ELEKTRISOLA INC | 126 HIGH ST BOSCAWEN NH 03303-2808 |
| ELEKTROBIT INC | 8100 JETSTAR DRIVE SUITE 100 IRVING TX 75063 |
| ELEKTROBIT INC | 5355 MIRA SORRENTO PL STE 630 SAN DIEGO CA 921213822 |
| ELEMENT 5 INC | 9625 WEST 76TH STREET EDEN PRAIRIE MN 55344 |
| ELEXO | 20 RUE DE BILLANCOURT BOULOGNE 92100 FRANCE |
| ELFAKI, ABUOBIEDA | 10223 DEERMONT TRAIL DALLAS TX 75243 |
| ELFORD, CHAD | 119 COUGAR RIDGE DR. SW CALGARY T3H4X6 CANADA |
| ELGHONIMI, IBRAHIM Y | 2514 RODEO CT GARLAND TX 75044 |
| ELIAS, DEMETRI | 118 MADSEN BEACPMSFIELD QC H9W4V1 CANADA |
| ELIAS, MICHAEL | 217 CHERRY ST GOODLAND KS 677352013 |
| ELIAS, MICHAEL | 19181 E. COTTONWOOD DRIVE APT #516 PARKER CO 80138 |
| ELIAS, RONALD | 549 E. MAIN ST. APT H137 HENDERSONVILLE TN 37075 |
| ELIAS, RONALD | PO BOX 1271 HENDERSONVILLE TN 370771271 |
| ELIE, DENNIS | 8201 BUCKELL LAKE ROAD HOLLY MI 48442 |
| ELITE TELECOM (B.V.I.) LIMITED | CRAIGMUIR CHAMBERS, P.O. BOX 71 ROAD TOWN TORTOLA BRAZIL |
| ELIZABETH BISSELL | 250 SYDENHAM ST UNIT 212 LONDON ON N6A 5S1 CANADA |
| ELIZABETH GALLOWAY | 1700 BENNS CHURCH PLACE VIRGINIA BEACH VA 23455 |
| ELIZABETH KANTER | 22405 WOOD GROVE LAKE FOREST CA 92630 |
| ELIZABETH KATHLEEN DOUGALL | 112 BASSWOOD COURT CHAPEL HILL NC 27514-1610 |
| ELIZABETH MERRY | P.O. BOX 251 232 TOWER HILL ROAD SANBORNTON NH 03269 |
| ELIZABETH MYNATT | 1132 ROSEDALE ROAD ATLANTA GA 30306-2558 |
| ELIZABETH ROWBERRY | PO BOX 1000 CARDSTON AB T0K 0K0 CANADA |
| ELKA INDUSTRIES INC | 155 NANTUCKET BOULEVARD SCARBOROUGH ON M1P 2P2 CANADA |
| ELKAIM, ELIE | 11816 DE TRACY MONTREAL PQ H4J2B9 CANADA |
| ELKHART TELEPHONE COMPANY | PO BOX 817 ELKHART KS 67950 |
| ELKINGTON & FIFE | THAVIES INN HOUSE 3-4 HOLBORN CIRCUS LONDON EC1N 2HA GREECE |
| ELKINGTON & FIFE | PROSPECT HOUSE, 8 PEMBROKE ROAD SEVENOAKS KENT TN13 1XR UNITED KINGDOM |
| ELKINGTON & FIFE | BOX 2406 PHILADELPHIA PA 19178-2406 |
| ELKINS, ARTHUR S | 1801 LOS RIOS BLVD PLANO TX 75074 |
| ELKINS, DAVID | 2207 FALCON CREEK DRIVE FRANKLIN TN 37067-4097 |
| ELKINS, STEPHEN | 300 MAPLE CREEK COURT WOODSTOCK GA 30188 |
| ELL, JEFFREY J | 813 NORTH LLOYD STRE ABERDEEN SD 57401 |
| ELLALAN ROUTRAMOURTI | 1380 PRINCE OF WALES DR OTTAWA ON K2C 3M5 CANADA |
| ELLALAN ROUTRAMOURTI | 353 WHITNEY AVE HAMILTON ON L8S 2H1 CANADA |
| ELLAM, THOMAS J | 1 CAROL ANN DRIVE HOPKINTON MA 01748 |
| ELLARBY, GEORGE H | 5729 REMINGTON DR WINSTON SALEM NC 27104 |
| ELLEN BARTLETT | 3929 BOSQUE DRIVE PLANO TX 75074 |

| Claim Name | Address Information |
| --- | --- |
| ELLEN BOVARNICK | 120 MATTISON COVE NE ATLANTA GA 30319 |
| ELLER, GREGORY C | 801 STADLER STREET LADY LAKE FL 32159-5564 |
| ELLER, SHANE | 128 FAIRWOOD DR MORRISVILLE NC 27560 |
| ELLERBE BECKETT COMPANY | 800 LASALLE AVENUE SUITE 400 MINNEAPOLIS MN 55402-2014 |
| ELLERBE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 254 SECOND ST ELLERBE NC 28338-0220 |
| ELLERMAN, GREGORY | 8813 BARTON CREEK ROWLETT TX 75089 |
| ELLERMAN, MARK | 505 QUAIL CREEK BLVD WYLIE TX 75098 |
| ELLERMAN, SUSAN | 8009 ROBINCREST CT FUQUAY-VARINA NC 27526 |
| ELLINGHAUS, CHRISTOPHER C | 403 SALYOR WAY LEESBURG VA 20175 |
| ELLINGS, DONNA M | 10509 MARYLAND ROAD BLOOMINGTON MN 55438 |
| ELLINGSWORTH, DOUGLAS | 14273 LARK COURT CLEARWATER FL 33762 |
| ELLINGTON, BRENDA K | 679 CHAMBERS LOOP RD TIMBERLAKE NC 27583 |
| ELLINGTON, EDWIN | 623 SAN PEDRO DR CHESAPEAKE VA 23320 |
| ELLINGTON, LAWRENCE W | 3122 OLD RT 75 STEM NC 27581 |
| ELLINGTON, SHARON R | 22 RED BUD ROAD ROCHESTER NY 14624 |
| ELLIOT LABORATORIES | 684 WEST MAUDE AVENUE SUNNYVALE CA 94086-3518 |
| ELLIOT, WILLIAM R | 402 SILVER MAPLE PK HARRIMAN NY 10926 |
| ELLIOTT ASSOCIATED LABS INC | 684 W MAUDE AVENUE SUNNYVALE CA 94085-3518 |
| ELLIOTT, ANDREA M | 412 BONHILL DR DURHAM NC 27712 |
| ELLIOTT, BARBARA J | 1011 BUCKHORN RD GARNER NC 27529 |
| ELLIOTT, CASEY | 1028 CARRIAGE LANE CASPER WY 82609 |
| ELLIOTT, DOUGLAS | 1131 NW 108TH AVE. PLANTATION FL 33322 |
| ELLIOTT, FORREST | 3509 HARLINGTON LN RICHARSON TX 75082 |
| ELLIOTT, GILBERT O | 3376 SE FAIRWAY OAKS TRAIL    Account No. 0138 STUART FL 34997 |
| ELLIOTT, GLENN S | 1739 W 253 ST LOMITA CA 90717 |
| ELLIOTT, HELEN G | 112 PHILLIPS AVENUE RUNNEMEDE NJ 08078 |
| ELLIOTT, HOWARD | 822 HUNTERS CREEK DR. WEST  MELBOURNE FL 32904 |
| ELLIOTT, JASON P | 4680 PARAMOUNT PL COLORADO SPRINGS CO 80918 |
| ELLIOTT, JOHN | 6 GROUSE LANE MERRIMACK NH 03054 |
| ELLIOTT, KENNETH | PO BOX 68 ROSBURG WA 98643 |
| ELLIOTT, LINDA K | 4030 WOODRIDGE WAY TUCKER GA 30084 |
| ELLIOTT, MARY E | 446 JUNIPER CT SUNNYVALE CA 94086 |
| ELLIOTT, RANDY R | 712 HAROLDS N FIELD CEDAR GROVE NC 27231 |
| ELLIOTT, ROBERT Q | 7901 FLINTROCK CIR RALEIGH NC 27612 |
| ELLIOTT, SUZANNE J | 4308 DERBYSHIRE TRACE CONYERS GA 30208 |
| ELLIOTT, T KEITH | 6285 RIVERHILL CIRCL SOUTHSIDE AL 35907 |
| ELLIOTT, TIP DONALD | 3770 POLTON PLACE WY SAN JOSE CA 95121 |
| ELLIOTT, W NEIL | 513 SYCAMORE ST SAN CARLOS CA 94070 |
| ELLIOTT, WILLIAM T | 1607 CEDAR POINTE DRIVE MEBANE NC 27302 |
| ELLIOTT, WILLY T | 2310 ALABAMA AVE DURHAM NC 27705 |
| ELLIS, ANNE M | 8809 MOURNING DOVE DR RALEIGH NC 27615 |
| ELLIS, BARBARA | 1805 GENEVA LN PLANO TX 75075 |
| ELLIS, CAROLYN A | P O BOX 54 BAHAMA NC 27503 |
| ELLIS, DEBBIE K | 314 EPPERSON DR DURHAM NC 27712 |
| ELLIS, DEBRAH L | 3013 PALOMINO PLACE HERMITAGE TN 37076 |
| ELLIS, DERRICK | 59 ENESCO CR DURHAM NC 27703 |
| ELLIS, DERRICK E | 59 ENESCO CR DURHAM NC 27703 |
| ELLIS, DIANE | 10513 LEAFWOOD PL RALEIGH NC 27613-6306 |
| ELLIS, DONALD F | 5259 DOWNS WAY NORCROSS GA 30093 |

| Claim Name | Address Information |
|---|---|
| ELLIS, DORIS J | 757 NAVARRE DR STONE MTN GA 30087 |
| ELLIS, DOYLE P | 1109 N MINERAL SPRNG DURHAM NC 27703 |
| ELLIS, FRED | 7409 BELMOUNT ROAD ROWLETT TX 75089 |
| ELLIS, GILBERT | 14724 ATLANTIC AVE IL 60419 |
| ELLIS, JAMES A | 131 SUMMER BREEZE RD PANAMA CITY BEACH FL 32413 |
| ELLIS, JOHN | 5 FIELDCREST CT DURHAM NC 27713 |
| ELLIS, JOLENE C | 4575 63RD ST SACRAMENTO CA 95820 |
| ELLIS, MARK | 267 COUNTY ROUTE 4 CENTRAL SQUARE NY 13036 |
| ELLIS, MYRTICE | 3623 HILLTOP PLANO TX 75023 |
| ELLIS, MYRTICE | 3317 WELLS DR PLANO TX 750936634 |
| ELLIS, RICHARD B | 925 7TH NORTH STREET APT. C61 LIVERPOOL NY 13088 |
| ELLIS, RITA | 705 MASON ROAD DURHAM NC 27712 |
| ELLIS, ROBERT | 4250 EAST RENNER ROAD APT 2432 RICHARDSON TX 75082 |
| ELLIS, ROBERT G | 801 W. 69TH TER KANSAS CITY MO 64113 |
| ELLIS, SHARON B | 32 SAN MARINO CT WALNUT CREEK CA 94598 |
| ELLIS, SHIRLEY F | 116 MICKEY CR DURHAM NC 27712 |
| ELLIS, STEPHEN R | 3502 BARBERRY CIR WIXOM MI 48096 |
| ELLIS, STEVEN | 705 HACKBERRY RIDGE DR   Account No. 1970,9481 MCKINNEY TX 75070 |
| ELLIS, SUSAN | PO BOX 405 BAHAMA NC 27503 |
| ELLIS, THELBERT E | 705 MASON RD DURHAM NC 27712 |
| ELLIS, THERESA A | 6404 DRY FORK LN RALEIGH NC 27617 |
| ELLIS, WILLIAM | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| ELLIS, WILLIAM D | P O BOX 405 BAHAMA NC 27503 |
| ELLIS, WILLIAM R | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| ELLISON, CHERYL L | 4113 MADDIE CIRCLE CA 95209 |
| ELLISON, JAMES W | 1902 LEWIS ST TARBORO NC 27886 |
| ELLISON, KELYE | 423 PARKHURST DRIVE DALLAS TX 75218 |
| ELLISON, LIZA | PO BOX 762 MANCHESTER GA 31816 |
| ELLISON, MARIE L | 3622 PEARTREE CT #32 SILVER SPRING MD 20906 |
| ELLISON, RICHARD D | 11533 PRIVATE ROAD 2310 QUINLAN TX 75474 |
| ELLISON, THOMAS C | 907 TINNELL ROAD MOUNT JULIET TN 37122 |
| ELLMAKER, ASHLEY J | 1190 RAY RD TR 7 HELENA MT 59602 |
| ELLMAKER, CINDY | 49 FAWN LANE OXFORD NC 27565 |
| ELLWANGER, DAVID L | 26 SHELWOOD DR ROCHESTER NY 14618 |
| ELLYN, CARL | 16 DOGWOOD LANE PUTNAM VALLEY NY 10579 |
| ELMA | ELECTRONICS INC 44350 GRIMMER BLVD FREMONT CA 94538 |
| ELMAALOUF, CHRISTIAN | 1502 HICKORY BEND DR ALLEN TX 75002 |
| ELMOUSTAFA, MIKE | 5320 COMANCHE WELLS DR. MCKINNEY TX 75070 |
| ELMS, DANNY | 2908 AMBLESIDE RICHARDSON TX 75082 |
| ELMS, DANNY J | 2908 AMBLESIDE RICHARDSON TX 75082 |
| ELMWOOD MEDICAL ASSOC | 220 LINDEN OAKS # 100 ROCHESTER NY 14625 |
| ELO, JAMES C | 19968 NEGAUNEE REDFORD MI 48240 |
| ELREX MANUFACTURING INC | 10 RUE LIBERTE CANDIAC QC J5R 3X8 CANADA |
| ELRO, ALLISON | 6211 W. NORTHWEST HWY UNIT G514 DALLAS TX 75225 |
| ELRO, ALLISON | 842 W HOLLY TRL HAWKINS TX 757657232 |
| ELSAKR, SALLY ATALLA | 2032 WATERFALL CT MODESTO CA 95355 |
| ELSASS, MERLE | 2523 CEDAR GLEN SAN ANTONIO TX 78232 |
| ELSEVIER SCIENCE | PO BOX 945 NEW YORK NY 10159-0945 |
| ELSHEIKH, MAZIN | 17878 PRESTON RD # 212 DALLAS TX 75252 |

| Claim Name | Address Information |
|---|---|
| ELSHEIKH, TARIQ | 1425 STABLERUN DR ALLEN TX 75002 |
| ELSIE COMMUNICATIONS INC | 60 BECKWITH DR PO  BOX 19848 COLORADO CITY CO 81019 |
| ELSOKKARY, NORA S | P O BOX 3567 SANTA CLARA CA 95055 |
| ELSTON, GLORIA | 6863 VALLEY BROOK DRIVE FRISCO TX 75035 |
| ELTEK | ELTEK ENERGY LLC 115 ERICK STREET CRYSTAL LAKE IL 60014 |
| ELTEK ENERGY | LBX 619764 PO BOX 6197 CHICAGO IL 60680-6197 |
| ELTEK ENERGY AS | PO BOX 2340 STROMSO DRAMMEN 3003 NORWAY |
| ELTEK ENERGY AS | PO BOX 2340 STROMSO, GRATERUDDVEIEN 8 DRAMMEN 3036 NORWAY |
| ELTEK ENERGY LLC | 115 ERICK STREET CRYSTAL LAKE IL 60014 |
| ELTEK VALERE INC | 1303 E ARAPAHO RD RICHARDSON TX 75081 |
| ELTEK VALERE INC | DEPT 0353 DALLAS TX 75312-0353 |
| ELTING, GEOFFREY | 3709 LUBBOCK DRIVE RALEIGH NC 27612 |
| ELVERT L DORSEY | 2214 ARRINGTON ST DURHAM NC 27707 |
| ELVERUM, LYNETTE | 2800 WOODSON DR MCKINNEY TX 75070 |
| ELWELL, MARK | P.O. BOX 306 COLTON OR 97017 |
| ELWOOD, THOMAS J | 189 CORAL LANE VERO BEACH FL 32960 |
| ELY, PETER | 11688 SAGEWOOD DR MOORPARK CA 93021 |
| ELY, PETER | 11688 SAGEWOOD DRIVE CA 93021 |
| ELY, RICHARD | 9 MINUTEMAN LN SUDBURY MA 01776 |
| ELY, RICHARD J. | 9 MINUTEMAN LANE   Account No. 5960 SUDBURY MA 01776 |
| EMA DESIGN AUTOMATION | PO BOX 23325 ROCHESTER NY 14692 |
| EMANUEL, CHRISTINA | 11 WOODRIDGE DRIVE HUDSON NH 03051 |
| EMARKETER INC | 75 BROAD STREET FLOOR 32 NEW YORK NY 10004-3248 |
| EMBARCADERO TECHNOLOGIES INC | P.O. BOX 45162 SAN FRANCISCO CA 94145-0162 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | EMBARQ PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8001 |
| EMBARQ | 6450 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ | EMBARQ PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ 600 | NEW CENTURY PARKWAY NEW CENTURY KS 66031-1106 |
| EMBARQ COMMUNICATIONS, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ CORPORATION | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ CORPORATION | 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ FLORIDA INC | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH STREET OVERLAND PARK KS 66211-1204 |
| EMBARQ FLORIDA, INC. | PO BOX 7971   Account No. 1826 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ LOGISTICS | PO BOX 804414, ATTN 204474 KANSAS CITY MO 64180-4414 |
| EMBARQ LOGISTICS | PO BOX 804414 KANSAS CITY MO 64180-4414 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8001 |
| EMBARQ LOGISTICS  INC | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH STREET OVERLAND PARK KS 66211-1204 |
| EMBARQ LOGISTICS, INC. | ATTN: BRAD CLARK, VP SALES & MARKETING 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| EMBARQ MANAGEMENT COMPANY | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MANAGEMENT COMPANY | JONATHAN HATHCOTE ALISON FARIES 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MID-ATLANTIC MANAGEMENT SERVICES | CO. PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MIDWEST MANAGEMENT SERVICES CO | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |

| Claim Name | Address Information |
|---|---|
| EMBARQ MINNESOTA INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MINNESOTA INC | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MISSOURI | 5454 WEST 110TH STREET OVERLAND PARK KS 66211-1204 |
| EMBARQ MISSOURI INC | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MISSOURI INC | 5454 W 110TH ST OVERLAND PARK KS 66211-2505 |
| EMBARQ MISSOURI INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ PAYPHONE SERVICES, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ PRODUCTS, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBEDDED RESOURCE GROUP INC | 3031 TISCH WAY SUITE 701 SAN JOSE CA 95128 |
| EMBEDDED TOOLSMITHS LLC | 134 COLQUITT DR WILMINGTON NC 28412-3137 |
| EMBERSOFT INCORPORATED | 3000 BATHURST ST SUITE 807 TORONTO ON M6B 3B4 CANADA |
| EMBLAZE LIMITED | EMBLAZE HOUSE, 22 ZARHIN STREET RA'ANANA 43662 ICELAND |
| EMBRY, SHARON | 1538 HICKORY ST. NICEVILLE FL 32578 |
| EMBRY, SHARON V | 1538 HICKORY ST. NICEVILLE FL 32578 |
| EMBURY, JEFFERY | 625 TRAIL LAKE DR RICHARDSON TX 75081 |
| EMBURY, JEFFERY D. | 27 WORLD'S FAIR DRIVE SOMERSET NJ 08873 |
| EMBURY, JEFFERY D. | 625 TRAIL LAKE DR.   Account No. 1020 RICHARDSON TX 75081 |
| EMC | EMC2 CORPORATION OF CANADA 2680 SKYMARK AVENUE MISSISSAUGA L4W 5L6 CANADA |
| EMC | EMC CORPORATION 42 SOUTH STREET HOPKINTON MA 01748-2226 |
| EMC CORPORATION | PO BOX 4573 DEPT 9 POSTAL STATION A TORONTO ON M5W 4V4 CANADA |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | 42 SOUTH STREET HOPKINTON MA 01748-2226 |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748-9103 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 4396 TIMONIUM MD 21094 |
| EMC CORPORATION | C/O RMS PO BOX 5126   Account No. 4510042-42054592 TIMONIUM MD 21094 |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EMC DOCUMENTATION | DOCUMENTUM A DIVISION OF EMC DEPT 33354 SAN FRANCISCO CA 94139-3354 |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE MISSISSAUGA ON L4W 5L6 CANADA |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE SUITE 1000, 10TH FLOOR MISSISSAUGA ON L4W 5L6 CANADA |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE MISSISSAUGA ON L4W 5L6 CANADA |
| EMC2 CORPORATION OF CANADA | PO BOX 4573 DEPT 9 POSTAL STATION A TORONTO ON M5W 4V4 CANADA |
| EMC2 CORPORATION OF CANADA | EMC CORPORATION 4246 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| EMCORE CORPORATION | 10420 RESEARCH RD SE ALBUQUERQUE NM 87123-3452 |
| EMDS AG | EMDS ZETTACHRING 10 STUTTGART 70567 GEORGIA |
| EMENHEISER, SCOTT | 204 CEDAR WYND DRIVE APEX NC 27502 |
| EMERGENCY ASSOCIATION | #320 601 ELMWOOD AVENUE ROCHESTER NY 14642 |
| EMERGENCY HEALTHCARE | 200 B CHICAGO AVE WESTMONT IL 60559 |
| EMERGING SYSTEMS PTY LIMITED | UNIT 18 9 HOYLE AVENUE CASTLE HILL, NSW 2154 AUSTRALIA |
| EMERICK, THOMAS | 9717 THORNCLIFF FRISCO TX 75035 |
| EMERSON | EMERSON NETWORK POWER ENERGY SYSTEMS NA INC 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON | EMERSON NETWORK POWER 1122 FIRST STREET LORAIN OH 44052-2293 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED COMPUTING 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON | EMERSON ENERGY SYSTEMS LTD 701 NORTH GLENVILLE DR RICHARDSON TX 75081-2835 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED COMPUTING 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON | 2900 S DIABLO WAY STE 190 TEMPE AZ 852823202 |
| EMERSON ELECTRIC CO | KRISTEN SCHWERTNER JUNNE CHUA 8000 W FLORISSANT AVE SAINT LOUIS MO 63136-1415 |
| EMERSON ENERGY | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |

| Claim Name | Address Information |
|---|---|
| EMERSON ENERGY SYSTEMS | 3RD/4TH FLR. TECHNO PLAZA ONE, BLDG 18 ORCHARD ROAD EASTWOOD CITY CYBERPARK 11900 MOROCCO |
| EMERSON ENERGY SYSTEMS | 701 N. GLANVILLE DRIVE RICHARDSON TX 17508 |
| EMERSON ENERGY SYSTEMS | 701 NORTH GLENVILLE DRIVE RICHARDSON TX 75081-2835 |
| EMERSON ENERGY SYSTEMS | PO BOX 730057 DALLAS TX 75373-0067 |
| EMERSON ENERGY SYSTEMS | PO BOX 100148 PASADENA CA 91189 |
| EMERSON ENERGY SYSTEMS | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| EMERSON ENERGY SYSTEMS LTD | 701 NORTH GLENVILLE DR RICHARDSON TX 75081-2835 |
| EMERSON ENGERY SYSTEMS NA | 701 NORTH GLENVILLE DR RICHARDSON TX 75081-2835 |
| EMERSON NETWORK POWER | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JAMES BROMLEY ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EMERSON NETWORK POWER | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EMERSON NETWORK POWER | PO BOX 903044 CHARLOTTE NC 28290-3044 |
| EMERSON NETWORK POWER | 1122 FIRST STREET LORAIN OH 44052-2293 |
| EMERSON NETWORK POWER | RANDALL D. CROCKER VON BRIESEN & ROPER S.C. 411 E. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| EMERSON NETWORK POWER | EMBEDDED COMPUTING INC (EMERSON) VON BRIESEN & ROPER, C/O RANDALL CROCKER 411 E. WISCONSIN AVE., SUITE 700   Account No. 427049 MILWAUKEE WI 53202 |
| EMERSON NETWORK POWER | EMBEDDED COMPUTING INC (EMERSON) 2900 SOUTH DIABLO WAY   Account No. 0501/2001 TEMPE AZ 85282 |
| EMERSON NETWORK POWER | 5810 VAN ALLEN WAY CARLSBAD CA 92008-730 |
| EMERSON NETWORK POWER | 5810 VAN ALLEN WAY CARLSBAD CA 92008-7300 |
| EMERSON NETWORK POWER CANADA | 122 EDWARD STREET ST THOMAS ON N5P 1Z2 CANADA |
| EMERSON NETWORK POWER CONNECTIVITY | SOLUTIONS PO BOX 730302 DALLAS TX 75373-0302 |
| EMERSON NETWORK POWER EMBEDDED | 8310 EXCELSIOR DRIVE MADISON WI 53717-1911 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING INC 8310 EXCELSIOR DRIVE MADISON WI 53717-1911 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE 8310 EXCELSIOR DRIVE(OLD ADDR) ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING INC 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | 2900 SOUTH DIABLO WAY TEMPE AZ 85282 |
| EMERSON NETWORK POWER EMBEDDED | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON NETWORK POWER EMBEDDED | 2900 S DIABLO WAY STE 190 TEMPE AZ 852823202 |
| EMERSON NETWORK POWER EMBEDDED COMPUTING | 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER ENERGY | SYSTEMS NORTH AMERICA INC PO BOX 903044 CHARLOTTE NC 28290 |
| EMERSON NETWORK POWER ENERGY | 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON NETWORK POWER ENERGY | SYSTEMS NA INC 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON NETWORK POWER ENERGY | 22405 NETWORK PLACE CHICAGO IL 60673-1224 |
| EMERSON NETWORK POWER NORTHERN | EMERSON NETWORK POWER PO BOX 903044 CHARLOTTE NC 28290-3044 |
| EMERSON NETWORK POWER NORTHERN | 4350 WEAVER PKWY WARRENVILLE IL 605553925 |
| EMERSON NETWORK POWER NORTHERN | TECHNOLOGIES INC 22405 NETWORK PLACE CHICAGO IL 60673-1224 |
| EMERSON NETWORK POWER NORTHERN | 10020 E. KNOX AVE SPOKANE VALLEY WA 99206 |
| EMERSON NETWORK POWER S R L | VIA LEONARDO DA VINCI 16 18 PIOVE DI SACCO PD PD 35028 ITALY |
| EMERSON NETWORK POWER, ENERGY SYSTEMS | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JAMES BROMLEY ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EMERSON NETWORK POWER, ENERGY SYSTEMS | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EMERSON NETWORK POWER, ENERGY SYSTEMS | NORTH AMERICA INC (EMERSON) 1122 F. STREET   Account No. 7049 LORAIN OH 44052 |
| EMERSON NETWORK POWER, ENERGY SYSTEMS | RANDALL D. CROCKER VON BRIESEN & ROPER S.C. 411 E. WISCONSIN AVENUE MILWAUKEE |

| Claim Name | Address Information |
|---|---|
| EMERSON NETWORK POWER, ENERGY SYSTEMS | WI 53202 |
| EMERSON NETWORK POWER, ENERGY SYSTEMS | NORTH AMERICA INC (EMERSON) VON BRIESEN & ROPER, C/O RANDALL CROCKER 411 E. WISCONSIN AVE., SUITE 700   Account No. 427049 MILWAUKEE WI 53202 |
| EMERSON NETWORKS POWER CANADA | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON POWER TRANSMISSION CORP | 620 S AURORA ST ITHACA NY 14850-5726 |
| EMERSON PROCESS MANAGEMENT – | KRISTEN SCHWERTNER JUNNE CHUA 8200 MARKET BLVD CHANHASSEN MN 55317 |
| EMERSON, FRANCES M | 74 INDEPENDENCE DRIVE BRISTOL VA 24201 |
| EMERSON, MARY L | 1515 NEWHALL ST SANTA CLARA CA 95050 |
| EMERSON, RALPH J | 2600 CLEAR SPRINGS DR APT 1108 RICHARDSON TX 75082 |
| EMERT, STEVEN | 2173 LAKEAIRES BLVD WHITE BEAR LAKE MN 55110 |
| EMERY TELECOMMUNICATIONS | 455 E HWY 29 ORANGEVILLE UT 84537 |
| EMERY, ALLEN | 10009 BRADWELL CT RALEIGH NC 27613 |
| EMERY, LYNDA J | 2704 DAKOTA AVENUE S ST LOUIS PARK MN 55416 |
| EMERY, SEAN | 4742 GREENWOOD DR ALLISON PARK PA 15101 |
| EMERY, SEAN | SEAN EMERY 4742 GREENWOOD DR ALLISON PARK PA 15101 |
| EMIL BOHNET | 8802 TESSARA LN TAMPA FL 33647 |
| EMILY COOPERATIVE TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER HWY 6 N EMILY MN 56447-0100 |
| EMMART JR, WILLIAM | 7409 BYRNWICK PL RALEIGH NC 27615 |
| EMMAUS, MICHAEL | 166 W 75TH STREET APT #1510 NEW YORK NY 10023 |
| EMMET A LARKIN COMPANY, INC. | ATTN: CINDEE DUGAN, ASST. V.P. 911 N. LOOP 281 SUITE 411 LONGVIEW TX 75604 |
| EMMINGTON, WILLIAM H | 7063 LA CIMA CT CITRUS HEIGHT CA 95621 |
| EMMONS, BARBARA L | 2805 CHAPELWOOD DR HERMITAGE TN 37076 |
| EMMONS, FRAN I | 11530 COZUMEL CA 90630 |
| EMOND, DONALD | 56 PIERCE LANE BOXBORO MA 01719 |
| EMOND, LOUISE M | 19 CEDAR HILL DR PO BOX 7013 PROSPECT CT 06712 |
| EMORY UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 1380 OXFORD RD NE ATLANTA GA 30322-1018 |
| EMORY UNIVERSITY | 1380 OXFORD RD NE ATLANTA GA 30322-1018 |
| EMORY, JOCELYN | 5138 RUNNING BROOK DRIVE FRISCO TX 75034 |
| EMORY, KEVIN M | 65 LIVELY RD WACO GA 30182 |
| EMORY, LEOLA D | 3717 KNOLLWOOD DR DURHAM NC 27712 |
| EMORY, ROBERT | 147 JOHNSON PL WAPPINGERS FALLS NY 12590 |
| EMORY, ROSEMARIE | 805 KINSMAN CT RALEIGH NC 27603 |
| EMP GLOBAL | 2020 K STREET NORTH WEST SUITE 400 WASHINGTON DC 20006-1850 |
| EMPIE, SHAUN | 651 SACANDAGA RD SCOTIA NY 123026023 |
| EMPIRE LIFE | 259 KING ST EAST KINGSTON ON K7L 3A8 CANADA |
| EMPIRIX | 20 CROSBY DRIVE BEDFORD MA 01730 |
| EMPIRIX | DEPT CH10919 PALATINE IL 60055-0909 |
| EMPIRIX INC | 1430 MAIN STREET WALTHAM MA 02451-1623 |
| EMPIRIX INC | DEPT CH 10919 PALATINE IL 60055-0909 |
| EMPLOYEE BENEFIT CONSULTANTS | 9275 NORTH 49TH STREET SUITE 300 MILWAUKEE WI 53223-1499 |
| EMPLOYEE GUEST | 14 CLASSIC ST SHERBURNE NY 13460-9723 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E PO BOX 826880   Account No. 0916 SACRAMENTO CA 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL MIC 83 SACRAMENTO CA 95814 |
| EMPLOYMENT SECURITY COMMISSION OF NORTH | CAROLINA UNEMPLOYMENT INSURANCE DIVISION PO BOX 26504   Account No. 02 29 792 7 RALEIGH NC 27611-6504 |
| EMPORIA CITY OF | 201 S MAIN ST EMPORIA VA 23847-2025 |
| EMPORIUM USA | EMPORIUM PARTNERS APS EGEBAEKVEJ 98 NAERUM 2850 GERMANY |
| EMPOWERED NETWORKS INC | SUITE 202-600 TERRY FOX DRIVE KANATA ON K2L 4B6 CANADA |
| EMPOWERED NETWORKS INC | 1315 PICKERING PARKWAY SUITE 200   Account No. 9101 PICKERING ON L1V 7G5 |

| Claim Name | Address Information |
|---|---|
| EMPOWERED NETWORKS INC | CANADA |
| EMPRESA DE TELECOMUN DE SANTA FE | CARRERA 7 A , #20-37 BOGOTA, COLOMBIA BOGOTA COLOMBIA |
| EMPRESA DE TELECOMUNICACIONES DE | BOGOTA SA ESP CARRERA 8 NO. 20-37 BOGOTA COLOMBIA |
| EMPRESA DE TELECOMUNICACIONES DE BOGOTA | S.A. E.S.P. CARRERA 8 # 20-56, PISO 9 BOGOTA DC REUNION, ISLAND OF |
| EMPRO MANUFACTURING | PO BOX 26060 INDIANAPOLIS IN 46226 |
| EMPSIGHT INTERNATIONAL LLC | 475 PARK AVENUE SOUTH NEW YORK NY 10016 |
| EMPSIGHT INTERNATIONAL LLC | PO BOX 885 NEW YORK NY 10156-0885 |
| EMPSIGHT INTERNATIONAL LLC | PO BOX 885, MURRAY HILL STATION NEW YORK NY 10156-0885 |
| EMPTORIS | EMPTORIS INC 200 WHEELER ROAD BURLINGTON MA 01803 |
| EMPTORIS INC | 200 WHEELER ROAD BURLINGTON MA 01803 |
| EMRE GUNDUZHAN | 5212 ACACIA AVE BETHESDA MD 20814 |
| EMRICH, CHARLES | 2531 SE 20TH PLACE HOMESTEAD FL 33035 |
| EMRICH, KIMBERLY | 6605 CANDLECREEK LANE PLANO TX 75024 |
| EMRO, BURTON T | 70 RANGE RD. WILTON CT 06897 |
| EMS INC | 12111 EMMET STREET OMAHA NE 68164-4264 |
| EMSCAN CORPORATION | NO. 1, 1715 27TH AVENUE NE CALGARY AB T2E 7E1 CANADA |
| EMULEX CORPORATION | 3545 HARBOR BOULEVARD COSTA MESA CA 92626 |
| EMW INC | 11320 RANDOM HILLS ROAD, SUITE 120 FAIRFAX VA 22030 |
| EN POINTE TECHNOLOGIES INC | 100 NORTH SEPULVEDA BOULEVARD 19 FL EL SEGUNDO CA 90245-4359 |
| ENABLE | ENABLE CORPORATION 665 BROADWAY, SUITE 301 NEW YORK NY 10012-2331 |
| ENABLE CORPORATION | 665 BROADWAY, SUITE 301 NEW YORK NY 10012-2331 |
| ENABLE CORPORATION | 6025 THE CORNERS PARKWAY SUITE 100 NORCROSS GA 30092-3328 |
| ENBRIDGE | P O BOX 644   Account No. 865297549996 SCARBOROUGH ON M1K 5H1 CANADA |
| ENCOMENDEROS, CARLOS | PO BOX 670156 CORAL SPRINGS FL 33067 |
| ENCORE SYSTEMS, INC. | 900 CIRCLE 75 PARKWAY, SUITE 1700 ATLANTA GA 30339 |
| END TO END ADVANCED TECHNOLOGIES | 466 SPEERS ROAD SUITE 331 OAKVILLE ON L6K 3W9 CANADA |
| ENDECA TECHNOLOGIES INC | 101 MAIN STREET CAMBRIDGE MA 02142-1519 |
| ENDERS, ERHARD | 5632 JOSEPH RD ONEKAMA MI 49676 |
| ENDLESS MOUNTAINS WIRELESS LLC | 516 INDUSTRIAL DR LEWISBERRY PA 17339-9534 |
| ENDOCRINE ASC OF DALLAS | PO BOX 678118 DALLAS TX 75267 |
| ENERGIMIDT A/S | TIETGENSVEJ 2-4 SILKEBORG 8600 GERMANY |
| ENERGY PRODUCTS AND SERVICES | 315 NORTH INDUSCO COURT TROY MI 48083 |
| ENERSOURCE HYDRO MISSISSAUGA | 3240 MAVIS RD   Account No. 7092901 MISSISSAUGA ON L5C 3K1 CANADA |
| ENG, EDWARD | 6 BLACKHORSE DR ACTON MA 01720 |
| ENG, EDWARD S | 6 BLACKHORSE DR ACTON MA 01720 |
| ENG, JEFFREY | 33 PETRA DRIVE MORGANVILLE NJ 07751 |
| ENG, JIM | 18273 CHELMSFORD DRIVE CUPERTINO CA 95014 |
| ENG, JIM M | 18273 CHELMSFORD DR CA 95014 |
| ENG, PAUL K | RFD #3     102 HOPKINSTON NH 03229 |
| ENG, RANDOLPH M | 208 CAPE POINTE CIRCLE JUPITER FL 33477 |
| ENG, ROBERT | 141 OVERHILL POINT ALPHARETTA GA 30005 |
| ENG, ROSITA P | 1182 JACKPINE STREET WEST PALM BEA FL 33414 |
| ENG, SHIRLEY | 2190 SW CAPE COD DRIVE PORT ST. LUCIE FL 34953 |
| ENGELBERGER, DAVID | 731 KEENER RD SEYMOUR TN 37865 |
| ENGELBRECHT, ELIZABETH | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ENGELBRECHT, ELIZABETH C | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ENGELMANN, LESLIE | 1744 CRYSTAL WAY PLANO TX 75074 |
| ENGELS, GLEN P | 2280 DUNHAVEN CT ATLANTA GA 30338 |
| ENGEMAN, PATRICIA A | 2011 E 122ND ST #D4 BURNSVILLE MN 55337 |

| Claim Name | Address Information |
|---|---|
| ENGINEERING CONSULTING SERVICE | 14026 THUNDERBOLT PLACE SUITE 500 CHANTILLY VA 20151-3232 |
| ENGINEERING CONSULTING SERVICES LTD | 9001 GLENWOOD AVENUE RALEIGH NC 27617-7505 |
| ENGINEERING UNDERGRADUATE SOCIETY | O-WEEK MCCONNELL ENG BLDG ROOM 7 MONTREAL QC H3A 2K6 CANADA |
| ENGLADE, MARK | 6312 BROWNSTONE DR. MCKINNEY TX 75070 |
| ENGLAND, TERRY L | 140 S LAMAR ST LAKEWOOD CO 80226 |
| ENGLE, JAMES B | 3209 INNSBROOK GARLAND TX 75044 |
| ENGLE, RANDY | 530 TAR WATER HOLLOW ROAD BUFFALO MILLS PA 15534 |
| ENGLEMAN, JOHN B | 2429 WHISPERING COVE CIRCLE GARLAND TX 75044 |
| ENGLEMAN, RICHARD | 6863 MEADOW RIDGE CIRCLE NEVADA TX 75173 |
| ENGLER, MICHAEL WILLIAM | 24 WOODMOOR DR LUCAS TX 75002 |
| ENGLERT, GLEN G | 46 ARLINGTON CT. JASPER IN 47546 |
| ENGLISH, DAVID E | 1817 MERIDIAN WAY GARLAND TX 75040 |
| ENGLISH, DOUGLAS A | 624 WATERCREST DR. HAINES CITY FL 33844-6343 |
| ENGLISH, JERRY L | 14910 DEAD RIVER RD THONOTOSASSA FL 33952 |
| ENGLISH, PETER | 10 COOMBE LANE WEST KINGSTON ON THAMES KT2 7BX UNITED KINGDOM |
| ENGMAN, CHARLEY A | 253 IROQUOIS RD VA  BEACH VA 23462 |
| ENGMAN, RICHARD | 9324 EXPOSITION DR TAMPA FL 33626 |
| ENGQUIST, DAVID A | 330 EAST MAIN ST. UPSTAIRS APARTMENT PALMYRA NY 14522 |
| ENGWER, DARWIN | 5417 NW 150TH PL   Account No. 4551 PORTLAND OR 97229 |
| ENHANCED HEALTH SERVICES | 2139 - 4TH AVENUE NW CALGARY AB T2N 0N6 CANADA |
| ENHANCED SYSTEMS, INC. | 6961 PEACHTREE INDUSTRIAL BLVD. NORCROSS GA 30092 |
| ENIGMA INFORMATION RETRIEVAL SYSTEM | 200 WHEELER ROAD BURLINGTON MA 01803 |
| ENLACE INDUSTRIAL | CALLE 5TA NO 13609 COL REAL TIJUANA 22195 MONTENEGRO, REPUBLIC OF |
| ENLOE, GARY S | 1098 BETTE ALEXIS CIR PALMER AK 99645 |
| ENMAX | PO BOX 2900   Account No. 661221434426 CALGARY AB T2P 3A7 CANADA |
| ENMR TELEPHONE COOPERATIVE | GINNY WALTER LORI ZAVALA 7111 N PRINCE ST CLOVIS NM 88101-9730 |
| ENNEST, DONALD C | 1238 CARRIAGE TRL NORCROSS GA 30093 |
| ENNIS, RANDY | 2105 THORPSHIRE DR RALEIGH NC 27615 |
| ENNIS, STEPHEN | 2217 MEADOWLAND ST. CHURCHILL ON L0L 1K0 CANADA |
| ENNS, ALVIN | 6325 WINTHROP DR RALEIGH NC 27612 |
| ENOCH, JAMES G | 163 RAINBOW DRIVE #6352 LIVINGSTON TX 77399-1063 |
| ENOVATE CONSULTING | PO BOX 354 NORTH SYDNEY 2059 AUSTRALIA |
| ENOVATE CONSULTING | 157 WALKER STREET NORTH SYDNEY 2060 AUSTRALIA |
| ENRIGHT, DANIEL M | 2340 SKYLINE DRIVE BLOOMINGTON MN 55425 |
| ENRIQUE LOPEZ | 14504 LAS AGUILAS DR EL PASO TX 79928-7131 |
| ENRIQUEZ, BERNARD | 2176 SW 150TH AVE MIRAMAR FL 33027 |
| ENRIQUEZ, BERNARD G | 2176 SW 150TH AVE MIRAMAR FL 33027 |
| ENROUGHTY, JAMES H | 9309 RIDGEFIELD RD RICHMOND VA 23229 |
| ENSELL, JOHN | 4927 TIMBERCREEK CIR NORTH CANTON OH 447201257 |
| ENSELL, JOHN E | 4927 TIMBERCREEK CIR NORTH CANTON OH 447201257 |
| ENSEY, SHIRLEY A | 538 CHICKEN ROAD LEBANON TN 37090 |
| ENSING, MARTHA S | 7503 N FLORDIA AVE CITRUS FL 34434 |
| ENSMINGER, PAUL | 6637 ROCKSPRING LANE HEREFORD AZ 85615 |
| ENTERGY CORPORATION | GINNY WALTER LORI ZAVALA 639 LOYOLA AVE NEW ORLEANS LA 70113-3125 |
| ENTERGY CORPORATION | 639 LOYOLA AVE NEW ORLEANS LA 70113-3125 |
| ENTERGY SERVICES INC | GINNY WALTER LORI ZAVALA 639 LOYOLA AVE NEW ORLEANS LA 70161-1000 |
| ENTERPRISE COMMUNICATIONS ASSOC | 7115 LEESBURG PIKE STE 218 FALLS CHURCH VA 220432301 |
| ENTERPRISE INFORMATION SYSTEMS INC | PO BOX 1076 CADDO MILLS TX 751351076 |
| ENTERPRISE SYSTEMS CORP | KRISTEN SCHWERTNER JOHN WISE 4325 W SAM HOUSTON PKWY N HOUSTON TX 77043-1233 |

| Claim Name | Address Information |
|---|---|
| ENTERPRISE WHOS WHO | 4320 WINFIELD RD #200 WARRENVILLE IL 60555 |
| ENTRUST INC | 1000 INNOVATION DRIVE OTTAWA ON K2K 3E7 CANADA |
| ENTRUST TECHNOLOGIES | 2 CONSTELLATION CRESCENT, NEPEAN PO BOX 3511 STATION C OTTAWA ON K1Y 4H7 CANADA |
| ENTRUST TECHNOLOGIES | PO BOX 7483 POSTAL STATION A TORONTO ON M5W 3C1 CANADA |
| ENTRUST TECHNOLOGIES | 4975 PRESTON PARK BLVD, STE 400 PLANO TX 75093 |
| ENTRUST TECHNOLOGIES | ENTRUST INC PO BOX 972894 DALLAS TX 75397-2894 |
| ENTRUST TECHNOLOGIES INC | 2323 N. CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| ENVENTIS TELECOM INC | 2950 XENIUM LANE NORTH PLYMOUTH MN 55441 |
| ENVIRON | PO BOX 31850 DUBAI UKRAINE |
| ENVIRONMENT & NATURAL RESOURCES | PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| ENVIRONMENTAL QUALITY | LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| ENVIRONMENTAL QUALITY | LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| ENVIRONMENTAL SERVICES | PO BOX 47331 OLYMPIA WA 98504 |
| ENVISIONMEDIA | 331 SOQUEL AVENUE SUITE 100 SANTA CRUZ CA 95062 |
| ENVOIRONMENTAL ACOUSTICS INC | 405 BRUNEL ROAD MISSISSAUGA ON L4Z 1Z5 CANADA |
| ENZINGER, PIOTR J | 44 LOCUST STREET LAKE RONKONKOMA NY 11779 |
| EON COMMUNICATIONS CORPORATION | 4105 ROYAL DR NW SUITE 100 KENNESAW GA 30144-6438 |
| EPA – REGION 1 | 1 CONGRESS ST, STE 1100 BOSTON MA 02114-2023 |
| EPA – REGION 10 | 1200 SIXTH AVE SEATTLE WA 98101 |
| EPA – REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA – REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA – REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA – REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA – REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| EPA – REGION 7 | 901 N 5TH ST KANSAS CITY KS 66101 |
| EPA – REGION 8 | 999 18TH ST, STE 500 DENVER CO 80202-2466 |
| EPA – REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPHYSE HAWKES | 4050 VERDUN AVE VERDUN QC H4G 1K9 CANADA |
| EPIC GAMES INC | 620 CROSSROADS BLVD CARY NC 27518-6365 |
| EPICENTER INC | 211 B CALLE PINTORESCO SAN CLEMENTE CA 92672-7540 |
| EPILEPSY FOUNDATION OF GREATER | CINCINNATI 895 CENTRAL AVE CINCINNATI OH 45202 |
| EPIQ BANKRUPTCY SOLUTIONS INC. | 757 THIRD AVENUE, THIRD FLOOR NEW YORK NY 10017 |
| EPLEE, SIDONIE | PO BOX 165995 IRVING TX 750165995 |
| EPLEE, SIDONIE | 516 DARLENE TRAIL EULESS TX 76039 |
| EPOCH FILMS INC | 435 HUDSON ST RM 300 NEW YORK NY 100143949 |
| EPPERSON, JAMES | 1253 N BLUE SPRUCE CT GREENFIELD IN 46140 |
| EPPICH, DALE J | 16 COUNTY ROUTE 84 WEST MONROE NY 13167 |
| EPPS, HAROLD | 3825 CAMINO DR PLANO TX 75074 |
| EPPS, LOIS N | 117 JACOBS PILLAR RD SMITHVILLE TN 37166 |
| EPSTEIN, MORTON | 81 N BEECH STREET MASSAPEQUA NY 11758 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1501 M STREET NW WASHINGTON DC 20005 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1015 FIFTEENTH STREET NW SUITE 1200 WASHINGTON DC 20005 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | CARSON L. OWEN, SENIOR TRIAL ATTORNEY 1407 UNION AVENUE, SUITE 901 MEMPHIS TN 38104 |
| EQUANT  INC | PO BOX 10850 ACCOUNTS PAYABLE HERNDON VA 20172 |
| EQUANT AUSTRALIA PTY LTD | LEVEL 9 51 PITT STREET SYDNEY, NSW 2000 AUSTRALIA |
| EQUANT CANADA INC | 770 SHERBROOKE WEST MONTREAL QC H3A 1G1 CANADA |

| Claim Name | Address Information |
|---|---|
| EQUANT COLOMBIA S.A. | CALLE 100 NO. 8A 55 TORRE C. OF. 703 COLOMBIA |
| EQUANT COLOMBIA SA | CALLE 100 NO. 8A, 50 TORRE C OF. 703 BOGOTA COLOMBIA |
| EQUANT FRANCE | 190 AVENUE DE FRANCE SCE COMPTABILIT?? FOURNISSEUR PARIS 75013 FRANCE |
| EQUANT FRANCE | 190 AVENUE DE FRANCE SCE COMPTABILIT?? FOURNISSEURS PARIS 75013 FRANCE |
| EQUANT FRANCE FRANCE TELECOM UC IDF | AXE SEINE – BUREAU 316 41 RUE CAMILLE DESMOULINS ISSY-LES-MOULINEAUX 92130 FRANCE |
| EQUANT FRANCE S.A. | 2 RUE AUGUSTE COMTE BP 48 CHEZ FRANCE T/COM PROCESS P09 PIECE A240 VANVES CEDEX 92174 FRANCE |
| EQUANT FRANCE S.A. CHEZ FRANCE TELECOM | 2 RUE AUGUSTE COMPTE BP 48 PROCESS P09, PIECE A240 VANVES CEDEX 92174 FRANCE |
| EQUANT HOLDINGS US INC | 600 GALLERIA PKWY SE STE 600 ATLANTA GA 303398111 |
| EQUANT INC | 2355 DULLES CORNER BLVD BUILDING 3 HERNDON VA 20171-3402 |
| EQUANT INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 12490 SUNRISE VALLEY DR RESTON VA 20191-3470 |
| EQUANT PTE LTD | 5 SHENTON WAY #18-08 UIC BUILDING SINGAPORE 68808 SLOVENIA |
| EQUANT TECHNOLOGY SERVICES (INDIA) | PVT LTD, ELECTRONIC SADAN NO.2 MIDC TTC INDUSTRIAL AREA MAHAPE NAVI MUMBAI MUMBAI 400701 INDIA |
| EQUIPTO | EQUIPTO ELECTRONICS CORP 351 WOODLAWN AVE AURORA IL 60506-9988 |
| EQUIPTO ELECTRONICS CORP | 351 WOODLAWN AVE AURORA IL 60506-9988 |
| EQUITY OFFICE PROPERTIES LLC | 2 NORTH RIVERSIDE PLAZA CHICAGO IL |
| EQUITY OFFICE PROPERTIES LLC | 2 NORTH RIVERSIDE PLAZA SUITE 2100 CHICAGO IL 60606-2621 |
| ERACLEO, LISA | 33 MAPLE ROAD WESTFORD MA 01886 |
| ERDEY, ROBERT | 4915 NORTH RIDGE DR. CUMMING GA 30040 |
| ERDEY, ROBERT | ROBERT ERDEY 4915 NORTHRIDGE DR CUMMING GA 30040 |
| ERDIN, IHSAN | 155 FLAMBOROUGH WAY KANATA ON K2K3H9 CANADA |
| ERDMANN, ERIC A | 242 SAILWINDS RD MOORESVILLE NC 28115 |
| EREPUBLIC INCORPORATED | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| ERGLE, CATHY E | 685 IORN MOUNTAIN ROAD CANTON GA 30115 |
| ERGOGENESIS LLC | ONE BODYBILT PLACE NAVASOTA TX 77868-3713 |
| ERGOGENISIS LLC | ONE BODYBILT PLACE NAVASOTA TX 77868-3713 |
| ERGONOMIC RESOURCES | 309 SOUTH JUPITER ROAD ALLEN TX 75002 |
| ERGONOMIC SOLUTIONS | 416 MERIDIAN ROAD SE SUITE B2 CALGARY AB T2A 1X2 CANADA |
| ERGONOMIC SOLUTIONS | 20 WHITNEY ROAD MEDFORD MA 02155 |
| ERI ECONOMIC RESEARCH | 8575 164TH AVENUE NORTHEAST SUITE 100 REDMOND WA 98052 |
| ERIC BRIGGS | 2144 LEADENHALL WAY RALEIGH NC 27603 |
| ERIC BUCHANAN | 414 MCCALLIE AVENUE CHATTANOOGA TN 37402 |
| ERIC CANNON | 1210 CARLISLE CT FRISCO TX 750341979 |
| ERIC ELECTRONICS | 2210 LUNDY AVENUE SAN JOSE CA 95131-1883 |
| ERIC FAWCETT | 102 CHAPARRAL COURT CARY NC 27513 |
| ERIC GREEN | 1113 MORNINGSTAR ROCKWALL TX 75087 |
| ERIC L ROGNLIE | 151 NORTH BAY DR BULLARD TX 75757 |
| ERIC MAASS | 5640 EAST MARILYN RD SCOTTSDALE AZ 85254 |
| ERIC XAVIER SCHOCH | 708 BRISTLEWOOD MCKINNEY TX 75070 |
| ERICA JACOBSON | 204 JERSEY AVE SPRING LAKE NJ 077621445 |
| ERICA QUINLAN | 1234 GLENN AVE SAN JOSE CA 951253236 |
| ERICK VIVAS | 1204 SKYLARK DR WESTON FL 33327 |
| ERICKSON, CATHY | 13421 BELMARK CR DALLAS TX 75243 |
| ERICKSON, GARY | 13421 BELMARK CR DALLAS TX 75243 |
| ERICKSON, JOEL M | 13805 60TH PLACE N PLYMOUTH MN 55446-3520 |
| ERICKSON, JOEL R | 18223 96TH STREET SE BECKER MN 55308 |
| ERICKSON, LEIGH | 2700 BUCK HILL DR.   Account No. 0475 PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| ERICKSON, PAULETTE D | 7185 ARTISAN CIRCLE ROSEVILLE CA 95678 |
| ERICKSON, ROGER E | PO BOX 5903 PAHRUMP NV 89041 |
| ERICSON, BRENT | 1211 SELMA ST MOBILE AL 36604 |
| ERICSSON | TORSHAMNSGATAN 23, KISTA STOCKHOLM 164 83 SWEDEN |
| ERICSSON | 4000 MARCONI DRIVE WARRENDALE PA 15086 |
| ERICSSON INC | 300 MARCONI DRIVE WARRENDALE PA 15086 |
| ERICSSON INC | 22394 NETWORK PLACE CHICAGO IL 60673-1223 |
| ERICSSON INC | 1755 N COLLINS BOULEVARD RICHARDSON TX 75080 |
| ERICSSON INC | 1755 N COLLINS BOULEVARD SUITE 400 RICHARDSON TX 75080 |
| ERICSSON INC | DEPT 0806 PO BOX 120001 DALLAS TX 75312-0806 |
| ERICSSON INC. | EUS NORTH AMERICAN HEADQUARTERS 6300 LEGACY DRIVE PLANO TX 75024 |
| ERIKE, EMMANUEL | 5 GOLDIE LANE CORAM NY 11727 |
| ERKEL, ENIS | PO BOX 13955 NORTEL MAILROOM RTP NC 27709 |
| ERKEL, ENIS | PO BOX 13955 EXPAT MAIL SEOUL KOREA RTP NC 27709 |
| ERLENBUSH, RANDY | 12850 HWY 9 SUITE 600 PMB 184 ALPHARETTA GA 30004 |
| ERMEY, TERRY W | PO BOX 821 BROWNS VALLEY CA 959180821 |
| ERNEST HIGGINBOTHAM | P. O. BOX 832861 RICHARDSON TX 75083-2861 |
| ERNEST, STACY | 8308 EAGLE VIEW DRIVE DURHAM NC 27713 |
| ERNST & YOUNG | ST JAMES BLVD CITYGATE NEWCASTLE UPON TYNE NE1 4JD GREECE |
| ERNST & YOUNG | APEX PLAZA READING RG1 1YE GREECE |
| ERNST & YOUNG | 4130 PARKLAKE AVENUE, SUITE 50 RALEIGH NC 27612-2299 |
| ERNST & YOUNG INC | PO BOX 251 TD CENTRE TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG INC | ST JAMES BLVD - CITYGATE NEWCASTLE UPON TYNE NE1 4JD GREECE |
| ERNST & YOUNG INC | PO BOX 406725 ATLANTA GA 30384-6725 |
| ERNST & YOUNG INC | ATL - LOCKBOX PO BOX 933514 ATLANTA GA 31193-3514 |
| ERNST & YOUNG LLP | 800 RENE LEVESQUE BLVD WEST MONTREAL QC H3B 5J3 CANADA |
| ERNST & YOUNG LLP | CHARTERED ACCOUNTANTS PO BOX 251 TD CENTRE TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG LLP | 2100 ROSS AVENUE DALLAS TX 75201-6714 |
| ERNST & YOUNG LLP | 2100 ROSS AVENUE, SUITE 1500 DALLAS TX 75201-6714 |
| ERNST & YOUNG LLP | 2323 VICTORY AVE STE 2000 DALLAS TX 752197686 |
| ERNST & YOUNG PUERTO RICO LLC | 1000 SCOTIABANK PLAZA 273 PONC SAN JUAN PUERTO RICO |
| ERNST & YOUNG PUERTO RICO LLC | 1000 SCOTIABANK PLAZA 273 PONC SAN JUAN PR |
| ERNST & YOUNG SERVICES LIMITED | 8 OLIVIER ROAD KINGSTON 8 JAMAICA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251, 222 BAY STREET TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251 TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251 222 BAY STREET TORONTO ON M5K 1J7 CANADA |
| ERNST, ANNETTE B | 1740 S SHEPHERD AVE APT 160 FRESNO CA 937205611 |
| ERNST, JOHN | 7901 HARBOR DR RALEIGH NC 27615 |
| ERNST, PAMELA J | PO BOX 285 CATLETTSBURG KY 41129 |
| ERNST, W | 171 CEDAR AVENUE POUGHKEEPSIE NY 12603 |
| ERNST, WILLIAM H | 171 CEDAR AVE POUGHKEEPSIE NY 12603 |
| ERRAZQUIN, MARTA | 11040 MINNEAPOLIS DR COOPER CITY FL 33026 |
| ERRIGO, CHARLES | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| ERSHADI, PARVIZ N | 12617 SENDA PANACEA SAN DIEGO CA 92129 |
| ERSKINE, STUART B | 9699 FAIRWOOD COURT PORT ST LUCIE FL 34986 |
| ERVIN, MICHAEL | 5405 MARTHONNA WAY RALEIGH NC 27616 |
| ERVIN, WILLIAM G | 4385 LOCH ALPINE E ANN ARBOR MI 48103 |
| ERWIN, DAVID | 509 WOODMAN DRIVE FUQUAY VARINA NC 27526 |
| ERWIN, DAVID L | 509 WOODMAN DRIVE FUQUAY VARINA NC 27526 |

| Claim Name | Address Information |
|---|---|
| ERWIN, JAN | 1837 HARBOR CIRCLE WEST LARGO FL 33770 |
| ERWIN, MICHAEL | 1837 HARBOR CIRCLE WEST LARGO FL 33770 |
| ERYN THOMAS | 3 SUTTON PLACE DURHAM NC 27703-3690 |
| ES INTERSTATE COMMUNICATION NETWORKS | CO LTD |
| ESALES MEDIA INC | 1440 CORAL RIDGE DR CORAL SPRINGS FL 33071-5433 |
| ESALES MEDIA INC | 1440 CORAL RIDGE DR SUITE 278   Account No. 6494 CORAL SPRINGS FL 33071-5433 |
| ESB PUERTORICO CORP | PO BOX 4825 CAROLINA PR 00984-4825 |
| ESBENSEN, THOMAS J | 5070 RYAN RD PIPERSVILLE PA 18947 |
| ESC SILICON VALLEY | CMP EVENT REGISTRATION 600 HARRISON ST SAN FRANCISCO CA 94107 |
| ESCH, ANTHONY | PO BOX 925   Account No. 7533 ANNA TX 75409 |
| ESCHER, GARY | 34 100TH STREET SW WATERTOWN MN 55388 |
| ESCHER, GARY L | 34 100TH STREET SW WATERTOWN MN 55388 |
| ESCOBAR, ELEASIT | 15850 MARISA PLACE SAN ANTONIO TX 78247 |
| ESCOBAR, HELENA S | 77 GRASSMERE AVE EA PROV RI 02914 |
| ESCOBAR, JORGE E | 10886 NW 62ND COURT PARKLAND FL 33076 |
| ESCOBAR, ROBERT | 2513 HUNTERS RUN FLOWER MOUND TX 75028 |
| ESCOBEDO, ANDY | 5884 TANDERA AVE SAN JOSE CA 95123 |
| ESCOBEDO, ROGER | 6210 PARKVIEW SACHSE TX 75048 |
| ESCOD INDUSTRIES INC | 1024 6TH AVE SOUTH NORTH MYRTLE BEACH SC 29582-3318 |
| ESFANDI, MIKE | 1306 SALADO DRIVE ALLEN TX 75013 |
| ESHELMAN, JAMES | 1806 EUCLID ROAD DURHAM NC 27713 |
| ESI INTERNATIONAL | PO BOX 3597 BOSTON MA 02241-0718 |
| ESI INTERNATIONAL | ESI INTERNATIONAL INC 4301 N FAIRFAX DRIVE ARLINGTON VA 22203 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE ARLINGTON VA 22203 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE, SUITE 800 ARLINGTON VA 22203 |
| ESKELUND, RICHARD | 10489 GENNA LN MANASSAS VA 20112 |
| ESKEW, DONNA S | 3 HOWLETT PL DURHAM NC 27703 |
| ESLAMBOLCHIZADEH, ARIA | 3665 ARISTA WAY, APT #1721 ON L5A 4A3 CANADA |
| ESP CONSULTING INC | 208 5010 4TH STREET NE CALGARY AB T2K 5X8 CANADA |
| ESPARZA, GABRIEL | 1405 AUTUMNMIST DR ALLEN TX 75002 |
| ESPE, ANTHONY | 558 21ST AVE SOUTH ONALASKA WI 54650 |
| ESPIAL GROUP | 200 ELGIN STREET SUITE 901 OTTAWA ON K2P 1L5 CANADA |
| ESPINO, DEBRA L | 6430 ALMADEN ROAD SAN JOSE CA 95120 |
| ESPINOSA, GEORGE | 3377 CHURCHILL CT FREMONT CA 94536 |
| ESPINOSA, JOSE | 840 FALLING WATER RD WESTON FL 33326 |
| ESPINOSA, JOSE J | 840 FALLING WATER RD WESTON FL 33326 |
| ESPIRITU, VIOLETA | 005 LEDESMA ST. AURORA HILLS BAGUIO 2600 PHILIPPINES, THE |
| ESPOSITO, DONNA | 2428 RICHARDSON ROAD APEX NC 27502 |
| ESPOSITO, DOREEN | 46 ALLISON APTS MARLTON NJ 08053 |
| ESPOSITO, JOSEPH | 26 CENTER STREET LAKE RONKONKOMA NY 11779 |
| ESPOSITO, MARK | 2428 RICHARDSON RD APEX NC 27502-7874 |
| ESPOSITO, MARK G | 2428 RICHARDSON RD APEX NC 27502-7874 |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 353, SUITE 2-K EDIF. PROFESIONAL ELAM'S II, GAZCUE   Account No. SDQ-131 SANTO DOMINGO DOMINICAN REPUBLIC |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C GAZCUE 1 DOMINICAN REPUBLIC |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C GAZCUE, 01 DOMINICAN REPUBLIC |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 353, SUITE 2-K EDIF. PROFESSIONAL ELAM'S II, GAZCUE   Account No. SDQ-132 SANTO DOMINGO DOMINICAN REPUBLIC |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C GAZCUE DOMINICAN REPUBLIC |

| Claim Name | Address Information |
|---|---|
| ESQUARE LEADERSHIP LLC | 213 WEST TRYON ST HILLSBOROUGH NC 27278-2435 |
| ESQUIBEL, CARLA R | 13860 HIGHWOOD DRIVE SAN JOSE CA 95127 |
| ESQUIRE INNOVATIONS INC | 27574 COMMERCE CENTER DRIVE TEMECULA CA 92590-2500 |
| ESSER, WALTER M | 108 TERCEL CT CARY NC 27511 |
| ESSEX COUNTY OF | 309 PRINCE STREET PO BOX 806 TAPPAHANNOCK VA 22560-0806 |
| ESSIG II, KENNETH E | 9586 GREY WIDGEON PL ACE EDEN PRAIRIE MN 55344 |
| ESTATE OF BRENDA BUCK | 1760 B RIVER RD MANOTICK ON K4M 1B4 CANADA |
| ESTATE OF DAVID LAUSON | 4806 VIRGINIA WOODS DR MCKINNEY TX 75071 |
| ESTATE OF ELIZABETH FARRELL | 670 SANTA MONICA RD LONDON ON N6H 3W1 CANADA |
| ESTATE OF JANE EDWARDS | 212 SHERWAY DR NEPEAN ON K2J 2G6 CANADA |
| ESTATE OF MARGARET MEANEY | 55 QUARRY POINT HUDSON QC J0P 1H0 CANADA |
| ESTATE OF TOAN DINH | 2114 AUTUMN TR GARLAND TX 75040-8936 |
| ESTATE-LAUSON | ESTATE OF DAVID LAUSON 4806 VIRGINIA WOODS DR MCKINNEY TX 75071 |
| ESTEBAN, REYNALDO Y | 2349 GIANERA ST SANTA CLARA CA 95054 |
| ESTEBAN, RICARDO C | 2610 ALVEY DR HAYMARKET VA 22069 |
| ESTEGHAMAT, KAMRAN T | 4837 ASHMONT DRIVE SAN JOSE CA 95111 |
| ESTELLE OXLEY | 978 RILEY RD NEWCASTLE ON L1B 1L9 CANADA |
| ESTEP, JEFFERY L | 207 BARBERRY ST SUMMERVILLE SC 29483 |
| ESTES, DARRELL | 2109 CLIFFSIDE DR. PLANO TX 75023 |
| ESTES, FLOY G | 13 TAYLOR RD PO BOX 543 FRANKLIN NJ 07416 |
| ESTES, HOWARD S | 5108 LUCAS LANE AUSTIN TX 78731 |
| ESTES, JASON | 8004 ELDERSON LANE RALEIGH NC 27612 |
| ESTES, JEFFREY | 1474 BEECHUM WOODS CT LAWRENCEVILLE GA 30043 |
| ESTES, JOEL | 4406 BRITTANY AVE ROWLETT TX 750883126 |
| ESTES, KATHY | 85 CR 2252 VALLEY VIEW TX 76272 |
| ESTES, PHYLLIS M | 112 LOBLOLLY DRIVE DURHAM NC 27712 |
| ESTES, ROBBIE L | 1208-H MANASSAS CT RALEIGH NC 27609 |
| ESTES, SHARON S | 1010 BENNING ST DURHAM NC 27703 |
| ESTEVEZ, IGNACIO | 12 BROOKFIELD LN. SOUTH SETAUKET NY 11720-1410 |
| ESTEVEZ, IGNACIO | 2144 BAHIA LN WESTON FL 33327 |
| ESTEVEZ, MARIA | 6647 SW 65 TERRACE MIAMI FL 33143 |
| ESTHER POLANCO | 25 DUNVALE RD APT 544 TOWNSON MD 212042741 |
| ESTORINO, ELENA | 6012 PARKER AVE WEST PALM BEA FL 33405 |
| ESTORNELL, ZENAIDA | 300 LYTLE STREET WEST PALM BEA FL 33405 |
| ESTRADA JR, RUDOLPH J | 242 PASEO DEL CABALL WALNUT CA 91789 |
| ESTRADA, RICK J | 129 BLACK CALLA CT SAN RAMON CA 94583 |
| ESTRADA, SARA S | 7831 GLORIA LAKE AVE SAN DIEGO CA 92119 |
| ESTRELLA, ANTONELLA | 4018 PALM PL WESTON FL 333315036 |
| ESTRELLA, GILBERTO | 2905 JAMESTOWN DR WYLIE TX 75098 |
| ESTRELLA, LYDIA S | 508 W AVE 37 LOS ANGELES CA 90065 |
| ESTRELLA, WAYNE P | 2105 CHAPPARAL WAY STOCKTON CA 95209 |
| ESTRIDGE, WINSTON S | 5620 TEMPLIN WAY TX 75093 |
| ESTRIDGE, WINSTON S. | 5620 TEMPLIN WAY   Account No. 1656 PLANO TX 75093 |
| ESTUDIO AURELIO GARCIA SAYAN | AV.EL ROSARIO 380 SAN ISIDRO PERU |
| ESTUDIO AURELIO GARCIA SAYAN | AV EL ROSARIO NO 380 LIMA 27 PERU |
| ESTWANICK, STEPHANIE | 219 RIES ROAD BALLWIN MO 63021 |
| ESWARA, SRINIVAS | 2701 TOWNSHED DR GARLAND TX 75044 |
| ETA CIRCUIT BREAKERS LIMITED | 100 LEEK CRESCENT UNIT 11 RICHMOND HILL ON L4B 3E6 CANADA |
| ETALK CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 4040 WEST ROYAL LANE IRVING TX 75063-2844 |

| Claim Name | Address Information |
| --- | --- |
| ETAT FRANCAIS/PTT/CNET | 38 RUE DU GENEERAL LECLERC F ISSY LES MOULINEAUX 92131 FRANCE |
| ETB | CARRERA 8 # 20-56, PISO 9 BOGOTA DC REUNION, ISLAND OF |
| ETCHIESON, SUZANNE H | 1020 ST JAMES DR FAIRVIEW TX 75069 |
| ETELEMETRY INC | 41 OLD SOLOMONS ISLAND ROAD ANAPOLIS MD 21401-3853 |
| ETELEMETRY, INC. | 41 OLD SOLOMONS ISLAND RD. SUITE 202   Account No. 7638 ANNAPOLIS MD 21401 |
| ETEMAD, HAMZEH | 2696 DONOVAN AVE SANTA CLARA CA 95051 |
| ETEMINAN, ESHAGH | 1170 W CANARY WAY CHANDLER AZ 85248 |
| ETEX TELEPHONE COOPERATIVE INC | 801 HWY 155 N GILMER TX 75644 |
| ETHICS & COMPLIANCE OFFICER ASSOC | 411 WAVERLEY OAKS RD WALTHAM MA 02452-8420 |
| ETHICSCENTRE CA | 1 YONGE STREET SUITE 1801 TORONTO ON M5E 1W7 CANADA |
| ETHINGTON, ALVIN M. | 252 SHAWNEE RUN   Account No. 2359 TAYLORSVILLE KY 40071 |
| ETHISPHERE LLC | 2020 NORTH CENTRAL AVE PHOENIX AZ 85004-4576 |
| ETHOS DESIGN | PO BOX 3226 STOURBRIDGE WE DY9 7ZX GREECE |
| ETHRIDGE, JESSICA | 1612 MESA VERDE ROUND ROCK TX 78681 |
| ETM INDUSTRIES INC | PO BOX 610 266 HALL AVENUE RENFREW ON K7V 4E7 CANADA |
| ETNUS LLC | 24 PRIME PARKWAY NATICK MA 01760 |
| ETTEN, JOHN A | 4106 THORNHILL LN. VADNAIS HEIGHTS MN 55127 |
| ETTRIDGE, JAMES F | 2020 ELIZABETH CT CLAYTON NC 27520 |
| ETTSON, SHELIA M | 405 GRESHAM AVE DURHAM NC 27704 |
| ETU, PAMELA | PO BOX 3934 CROFTON MD 211143934 |
| ETU, PAMELA | 5116 PINEHALL WYND RALEIGH NC 27604 |
| EU, JAI H | 1 SWEETBRIAR WAY ACTON MA 01720 |
| EUBANK, JAMIE | 2549 BINGHAMTON DR AUBURN HILLS MI 48326 |
| EUBANKS, GAYLA | 1193 ADAMS MOUNTAIN RD STEM NC 27581 |
| EUBANKS, GAYLA E | 1809 PRITCHARD PL   Account No. 5317 DURHAM NC 27707 |
| EUBANKS, JERRY | 3616 HARWOOD CT BEDFORD TX 76021 |
| EUBANKS, MICHAEL | 2709 WICHITA DRIVE PLANO TX 75025 |
| EUBANKS, ROBERT L | 1204 ROCK PILLAR RD CLAYTON NC 27520 |
| EUBANKS, STEPHEN | 2944 LEATHERLEAF DRIVE TOANO VA 23168-9600 |
| EUBANKS, STEPHEN R | 2944 LEATHERLEAF DRIVE TOANO VA 23168-9600 |
| EUDY, BONNIE O | 701 CHALICE ST DURHAM NC 27705 |
| EUERLE, STEPHEN L | 2955 ARDMORE AVE N MAPLE PLAIN MN 55359 |
| EUGENE CARTER | 2830 KNIGHTSBRIDGE RD OTTAWA ON K2A 0P9 CANADA |
| EULER, DAVID | 2900 LOFTSMOOR LANE PLANO TX 75025 |
| EURE, JOY | 4384 BRENTWOOD DRIVE SOUTH BOSTON VA 24592 |
| EURODATA | 2574 SHEFFIELD RD OTTAWA ON K1B 3V7 CANADA |
| EURODATA | 2574 SHEFFIELD RD OTTAWA ON K1B 3V7 CANADA |
| EURODATA | EURODATA 2574 SHEFFIELD RD OTTAWA K1B 3V7 CANADA |
| EUROPEAN AMERICAN BUS COUNCIL | 919 18TH STREET NW WASHINGTON DC 20006-5515 |
| EUROPEAN AMERICAN BUSINESS COUNCIL | 1331 PENNSYLVANIA AVE NW SUITE 650 WASHINGTON DC 20004-1790 |
| EUROPEAN AMERICAN BUSINESS COUNCIL | 1325 G STREET NW SUITE 500 WASHINGTON DC 20005-3136 |
| EUSTIS, MARY JO | 960 YORKSHIRE CT LAFAYETTE CA 94549 |
| EVA MASSIE | 500 RUE D'EPERNAY DUVERNAY QC H7G 4A4 CANADA |
| EVANGELINE PARISH TAX COMMISSION | LA |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE LA 70586 |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE LA 70586-0367 |
| EVANGELYZE LLC | PO BOX 3109 HOUSTON TX 77253-3109 |
| EVANGELYZE LLC | 2 LAXEY GLEN DRIVE SPRING TX 77379-3726 |
| EVANKO, ISABELLE J | 1193 TILBURG LN CREEDMOOR NC 27522 |

| Claim Name | Address Information |
|---|---|
| EVANS CONSOLE INC. | ADDRESS CANNOT BE FOUND |
| EVANS JR, CHARLES | 2016 W STERLINGTON PL APEX NC 27502 |
| EVANS WORLDWIDE INC | 251 INDUSTRIAL PARKWAY BRANCHBURG NJ 08876 |
| EVANS WORLDWIDE INC | 251 INDUSTRIAL PARKWAY BRANCHBURG NJ 08876-3449 |
| EVANS, CARLTON L | 14733 HUFF LIVONIA MI 48154 |
| EVANS, CHARLES | 22 TAYLORS CHAPEL RD CROSSVILLE TN 38572 |
| EVANS, CHARLES T | 22 TAYLORS CHAPEL RD CROSSVILLE TN 38572 |
| EVANS, CHARLES W | 103 VERMEL CT CARY NC 27513 |
| EVANS, CHARLOTTE | 227 MYHR GREEN NASHVILLE TN 37221 |
| EVANS, CURTIS | 661 ANTIETAM DR STONE MOUNTIAN GA 30087 |
| EVANS, DANIEL | 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| EVANS, DEBORAH J. | 5919 WESTMINISTER BENTON AR 72019 |
| EVANS, DENNIS R | 111 ALMEY COURT STERLING VA 20164 |
| EVANS, DON A | 218 CROOKED GULLEY CIRCLE SUNSET BEACH NC 28268 |
| EVANS, DOREN | 1376 NISKEY LAKE RD ATLANTA GA 30331 |
| EVANS, DOREN F | 1376 NISKEY LAKE RD ATLANTA GA 30331 |
| EVANS, DWIGHT E | 7221 OLM STEAD DR. UNIT B BURLINGTON NC 27215 |
| EVANS, EDWARD E | 3001 58TH AVE S UNIT 801 ST PETERSBURG FL 33712 |
| EVANS, EDWARD E | 801 - 3001 58TH AVE.S. ST. PETERSBURG FL 33712 |
| EVANS, EMILY | 2728 BOND DR AUSTIN TX 78741 |
| EVANS, GARY W | 2231 ROCKINGHAM DRIVE OAKVILLE L6H6E7 CANADA |
| EVANS, GLORIA J | 114 WINDBYRNE DRIVE CARY NC 27513 |
| EVANS, GREGORY T | 2650 HYDE ST SAN FRANCISCO CA 94109 |
| EVANS, HUGO | 3533 DICKEY MILL ROAD MEBANE NC 27302 |
| EVANS, JAMES A | BOX 492 3295 NORA ST CLARK PA 16113 |
| EVANS, JAMES K | 2919 KITTERING ROAD MACEDON NY 14502 |
| EVANS, JANETTA | PO BOX 776 ROANOKE TX 76262 |
| EVANS, JEFFREY | 2610 106TH ST TOLEDO OH 43611 |
| EVANS, JOHN | 282 BUTMAN RD LOWELL MA 01852 |
| EVANS, JOHN A | 611 LONG AVE ROXBORO NC 27573 |
| EVANS, JOHN C | 425 BELLFLOWER CT ROSWELL GA 30076 |
| EVANS, JULIE A | RT 11 BOX 322 CROSSVILLE TN 38555 |
| EVANS, KIM | 4407 DULA STREET DURHAM NC 27705 |
| EVANS, KRISTA K | ROUTE 1 BOX 302B MINEOLA TX 75773 |
| EVANS, MICHAEL | 9200 O'NEAL RD RALEIGH NC 27613 |
| EVANS, MICHAEL D | 1202 POND ST CARY NC 27511 |
| EVANS, PAMETA H | 883 GREEN HEDGE DR STONEMOUNTAIN GA 30088 |
| EVANS, RICHARD | 812 EXMOOR RD OLYMPIA FIELDS IL 60461 |
| EVANS, ROBERT | PO BOX 170518 BOISE ID 83717-0518 |
| EVANS, ROBERT J | 175 WESTERN AVE MORRISTOWN NJ 07960 |
| EVANS, ROBERT M | 1208 BUSH RIVER ROAD N-11 COLUMBIA SC 29212 |
| EVANS, SARAH | 1902 SUTPHIN RD SANFORD NC 27330 |
| EVANS, TERRY | 16104 XANDER STREET   Account No. 1163 ACCOKEEK MD 20607 |
| EVANS, TIMOTHY G | 3136 N SHILOH RD GARNER NC 27529 |
| EVANS, VIRGINIA M | 4308 PHYLLIS LN PLANO TX 75074 |
| EVANS, WENDY M | 1881 ABBEY ROAD WEST PALM BEA FL 33415 |
| EVANS, WILLIAM D | 223 PEACOCK AVE FT PIERCE FL 34982-6313 |
| EVBA PATENTANWALTSGESELLSCHAFT | WAROTSTRAAT 10 3020 WINKSELE BELGIUM |
| EVBA PATENTANWALTSGESELLSCHAFT | WILLIAM E BIRD WAROTSTRAAT 10 WINKSELE BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| EVELYN DESMOND | 44 BURNSTEAD CRESCENT KANATA ON K2M 2T7 CANADA |
| EVEN, KATHRYN D | 142 WINDMILL HILL WETHERSFIELD CT 06109 |
| EVENPRO MARKETING GROUP INC | AMELIA INDUSTRIAL PARK GUAYNABO 966 PUERTO RICO |
| EVENPRO MARKETING GROUP INC | AMELIA INDUSTRIAL PARK GUAYNABO PR 00966 |
| EVENSON, MICHAELJOHN | 248 CANDLEBROOK RD KING OF PRUSSIA PA 19406 |
| EVENSTA, MARGIT C | 12125 WINDMILL LANE COLORADO SPRINGS CO 80908 |
| EVENT & MEETING SECURITY SERVICES | 1313 SAWYER BEND CIRCLE FRANKLIN TN 37069 |
| EVENT ENGINEERING | 2334 W NORTH AVENUE CHICAGO IL 60647-5333 |
| EVERED, DESIREE D | 1602 BLUE LAKE DR LAKELAND FL 33801-6972 |
| EVERETT CHARLES TECHNOLOGIES | 1200 SOUTH FORDHAM ST SUITE B LONGMONT CO 80503-7750 |
| EVERETT JR, EDWARD | 4505 MANOR CREEK DRIVE CUMMING GA 30040 |
| EVERETT, BRENDA D | 5B ETON LANE PALM COAST FL 32164 |
| EVERETT, MATTHEW | 203 LARKWOOD LANE CARY NC 27518 |
| EVERETT, MICHAEL W | 3517 ROSEWOOD LANE SACHSE TX 75048 |
| EVERHART, DONNA | 303 W PEARSALL ST DUNN NC 28334 |
| EVERS, SCOTT A | 3159 AGATE DR SANTA CLARA CA 95050 |
| EVERSMEYER, CLAUDIA | 601 E. WATERS EDGE   Account No. 2866 BELLEVILLE IL 62221 |
| EVERSMEYER, CLAUDIA | CLAUDIA EVERSMEYER 601 E. WATERS EDGE BELLEVILLE IL 62221 |
| EVERSMEYER. CLAUDIA | 601 E. WATERS EDGE DRIVE   Account No. 2866 BELLEVILLE IL 62221 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DRIVE BURLINGTON ON L7L 5Z9 CANADA |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97 COL INSURGENTES MIXCOAC MEXICO CITY MONTENEGRO, REPUBLIC OF |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97 MEXICO CITY MONTENEGRO, REPUBLIC OF |
| EVOLUCIONA COMUNICACIONES SA DE CV | EVOX RIO MIXCOAC NO 97 MEXICO CITY MONTENEGRO, REPUBLIC OF |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97 COL INSURGENTES MIXCOAC MEXICO CITY 3900 MONTENEGRO, REPUBLIC OF |
| EVOLUCIONA COMUNICACIONES SA DE CV | EVOX AV RIO MIXCOAC NO 97 INSURGENTES MIXCOAC MEXICO CITY, DF 3900 MONTENEGRO, REPUBLIC OF |
| EVOLUCIONA COMUNICACIONES SA DE CV | AVE HUMBERTO LOBO 820 SUR PISO 1 COL DEL VALLE SAN PEDRO GARZA GARCIA NU 66220 MONTENEGRO, REPUBLIC OF |
| EVOLUCIONA COMUNICACIONES, S.A. DE C.V. | RIO MIXCOAC #97 MEXICO D.F. 03920 MONTENEGRO, REPUBLIC OF |
| EVOLVE SOFTWARE INC | 1400 65TH STREET, SUITE 100 EMERYVILLE CA 94608-6901 |
| EVOLVE TECHNOLOGY GROUP INC | 233 TECHNOLOGY WAY SUITE A4 ROCKLIN CA 95765-1208 |
| EVOY, JASON | 567 AIRPORT RD RR4 STIRLING ON K0K 3E0 CANADA |
| EWANYK, KEITH | 2 UNION POINT DR ROCHESTER NY 14624 |
| EWASYSHYN, MICHAEL L | 429 GROSNVENOR DR RALEIGH NC 27615 |
| EWING JR, EARL | 2708 TRIPLE OAK DR MORRISVILLE NC 27560 |
| EWING JR, EARL D | 2708 TRIPLE OAK DR MORRISVILLE NC 27560 |
| EWING, JAMES F | 80 WOODCROFT DR YOUNGSVILLE NC 27596 |
| EWING, RHONDA W | 3541 TUMP WILKINS RD STEM NC 27581 |
| EWING, YVONNE | 4917 W SUPERIOR CHICAGO IL 60644 |
| EXATRON INC | 2842 AIELLO DR SAN JOSE CA 95111-2154 |
| EXCALIBUR TECHNOLOGIES CORP | 1921 GALLOWS ROAD SUITE 200 VIENNA VA 22182-3900 |
| EXCEL TELECOM INC | 9J PLACE DU COMMERCE BROSSARD QC J4W 2V6 CANADA |
| EXCELIGHT | EXCELIGHT COMMUNICATIONS INC A SUMITOMO ELECTRIC COMPANY 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATION INC | PO BOX 7247-6079 PHILADELPHIA PA 19170-6079 |
| EXCELIGHT COMMUNICATIONS INC | PO BOX 7247-6079 PHILADELPHIA PA 19170-6079 |
| EXCELIGHT COMMUNICATIONS INC | 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC | 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC | A SUMITOMO ELECTRIC COMPANY 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |

| Claim Name | Address Information |
| --- | --- |
| EXCELIGHT COMMUNICATIONS, INC. | MICHAEL G. WILSON RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| EXCELIGHT COMMUNICATIONS, INC. | MICHAEL G. WILSON-HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| EXCELIGHT COMMUNICATIONS, INC. | ATTN: CHRIS FINCH, CREDIT MGR. PO BOX 13445, 78 ALEXANDER DR. RTP NC 27709 |
| EXCELIGHT COMMUNICATIONS, INC. | LYNNETTE R. WARMAN 1445 ROSS AVENUE, SUITE 3700 DALLAS TX 75202-2799 |
| EXCELLANCE IN MOTIVATION INC | 6 N. MAIN STREET DAYTON OH 45402-1902 |
| EXCELOCITY | EXCELOCITY INC 210 COLONNADE ROAD OTTAWA K2E 7L5 CANADA |
| EXCELOCITY INC | 210 COLONNADE ROAD, SUITE 200 OTTAWA ON K2E 7L5 CANADA |
| EXCELOCITY INC | 210 COLONNADE ROAD OTTAWA ON K2E 7L5 CANADA |
| EXCELTA CORPORATION | 60 EASY STREET BUELTON CA 93427-9560 |
| EXECUTIVE BRANCH ETHICS COMMISSION | VEST LINDSEY HOUSE FRANKFORT KY 40601 |
| EXECUTIVE COMMUNICATIONS LTD | 5747 COOPERS AVENUE MISSISSAUGA ON L4Z 1R9 CANADA |
| EXECUTIVE ENTERPRISE INSTITUTE | TWO SHAWS COVE SUITE 205 NEW LONDON CT 06320 |
| EXECUTIVE ENTERPRISE INSTITUTE | PO BOX 530683 ATLANTA GA 30353-0683 |
| EXECUTIVE LEARNING NETWORK LLC | 5805 STATE BRIDGE ROAD SUITE G 348 DULUTH GA 30097 |
| EXECUTIVE NETWORK INTERNATIONAL PTE | 100, BEACH ROAD. SHAW TOWER SINGAPORE 189702 SLOVENIA |
| EXECUTIVE OFFICE OF THE STATE OF KS | STATE CAPITOL TOPEKA KS 66612 |
| EXECUTRAIN OF GEORGIA | 2500 NORTHWINDS PARKWAY ALPHARETTA GA 30004-2247 |
| EXFO AMERICA INC | 4275 KELLWAY CIRCLE ADDISON TX 75001-5733 |
| EXFO AMERICA INC | PO BOX 203094 HOUSTON TX 77216-3094 |
| EXFO ELECTRO OPTICAL ENGINEERING | INC 400 GODIN AVENUE VANIER QC G1M 2K2 CANADA |
| EXFO ELECTRO OPTICAL ENGINEERING | 400 GODIN AVENUE VANIER QC G1M 2K2 CANADA |
| EXFO ELECTRO-OPTICAL | 400 GODIN AVE VANIER QC G1M 2K2 CANADA |
| EXFO SERVICE ASSURANCE INC | 285 MILL RD CHELMSFORD MA 01824-4105 |
| EXHIBIT SURVEYS | EXHIBIT SURVEYS INC 7 HENDRICKSON AVENUE RED BANK NJ 07701 |
| EXHIBIT SURVEYS INC | 7 HENDRICKSON AVENUE RED BANK NJ 07701 |
| EXHIBIT SURVEYS INC. | 7 HENDRICKSON AVE. JONATHAN COX   Account No. 4272 RED BANK NJ 07701 |
| EXITCERTIFIED | 220 LAURIER AVE WEST OTTAWA ON K1P 5Z9 CANADA |
| EXITCERTIFIED CORPORATION | 85 ALBERT STREET SUITE 1200 OTTAWA ON K1P 6A4 CANADA |
| EXLEY, KEITH | 1060 HIGHVIEW DRIVE LAWRENCEBURG KY 40342 |
| EXMOOR COUNTRY CLUB | 700 VINE AVE HIGHLAND PARK IL 60035 |
| EXNER, FRANK | 1227 SEATON RD T63 DURHAM NC 27713 |
| EXPANDABLE SOFTWARE INC | 1171 HOMESTEAD ROAD SUITE 255 SANTA CLARA CA 95050-5478 |
| EXPERIAN CORPORATION | 475 ANTON BLVD COSTA MESA CA 92626-7037 |
| EXPERIENT INC | PO BOX 691667 CINCINNATI OH 45269-1667 |
| EXPERTECH | 128 WELLINGTON STREET SUITE 301 BARRIE ON L4N 8J6 CANADA |
| EXPERTECH | 240 ATTWELL DR TORONTO ON M9W 5B2 CANADA |
| EXPHIL | EXPHIL CALIBRATION LABS INC 415 CENTRAL AVENUE BOHEMIA NY 11716 |
| EXPHIL CALIBRATION LABS INC | 415 CENTRAL AVENUE BOHEMIA NY 11716 |
| EXPORT DEVELOPMENT CANADA | ATTN: STÉPHANE LUPIEN 151 O'CONNOR STREET OTTAWA ON K1A 1K3 CANADA |
| EXPORT DEVELOPMENT CANADA | C/O MAYER BROWN LLP ATTN: CRAIG E. REIMER 71 S. WACKER DRIVE CHICAGO IL 60606 |
| EXPRESS DATA AUSTRALIA | 14A BAKER STREET BOTANY, NS AUSTRALIA |
| EXPRESS DATA NEW ZEALAND LIMITED | 117 CARBINE ROAD MT WELLINGTON AUCKLAND NIGER |
| EXPRESS SYSTEMS & PERIPH | 640 HERMAN ROAD BUILDING 5 JACKSON NJ 08527-3068 |
| EXT JS LLC | 2104 W 85TH ST CLEVELAND OH 44102 |
| EXTENDED LEAN SOLUTIONS | 305 LOS GATOS SARATOGA ROAD LOS GATOS CA 95030 |
| EXTRAVISION VIDEO TECHNOLOGIES INC | 3354 RUE BELLEFEUILLE TROIS-RIVIERES QC G9A 3Z3 CANADA |
| EXTREME NETWORKS, INCORPORATED | 3585 MONROE ST. SANTA CLARA CA 95051 |

| Claim Name | Address Information |
| --- | --- |
| EXTRUSION TECHNOLOGY LLC | 80 TRIM WAY RANDOLPH MA 02368 |
| EY, DONNA L | 4210 NECKER AVE BALTIMORE MD 21236 |
| EYE INST OF SILICON VALLEY | #120 105 SOUTH DR MOUTAIN VIEW CA 94040 |
| EYEMED VISION CARE | 4000 LUXOTTICA PLACE MASON OH 45040 |
| EZ CHIP | 900 EAST HAMILTON AVENUE SUITE 100 CAMPBELL CA 95008 |
| EZUKA, ALVIN | 800 LAUREL SPRINGS DR APT 803 DURHAM NC 27713 |
| F H HYLER CONSULTING | 5070 ALPINE ROAD PORTOLA VALLEY CA 94028 |
| F&B COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 103 MAIN STREET WHEATLAND IA 52777-0309 |
| F&B COMMUNICATIONS | 103 MAIN STREET PO BOX 309 WHEATLAND IA 52777-0309 |
| F. DAVID RUSIN | LAW OFFICES OF J. MICHAEL HAYES 69 DELAWARE AVENUE SUITE 1111 BUFFALO NY 14202 |
| FAB INC | 1225 OLD ALPHARETTA RD ALPHARETTA GA 30005-2906 |
| FABER, FRED | 875 RIVER DR ELMWOOD PARK NJ 07407 |
| FABER, RUSSELL | 7-26 RICHARD STREET    Account No. 7749 FAIR LAWN NJ 07410 |
| FABER, RUSSELL | RUSSELL FABER 7-26 RICHARD STREET FAIR LAWN NJ 07410 |
| FABIJANIC, HARVEY | 207-8 SILVER MAPLE CT BRAMPTON L6T4N6 CANADA |
| FABIOLA LEVA | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| FABRY, DAVID A | 105 HALL STREET CLARKSBURG WV 26301 |
| FACCIN, CASSIO | 2942 WEST ABIACA CIR DAVIE FL 33328 |
| FACILITIES MAINTENANCE SERVICE | 266 GIFFORD AVENUE SAN JOSE CA 95110 |
| FACTIVA DOW JONES REUTERS BUSINESS | 145 KING STREET WEST TORONTO ON M5H 1J8 CANADA |
| FACTIVA DOW JONES REUTERS BUSINESS | PO BOX 300 PRINCETON NJ 08543-0300 |
| FACTIVA DOW JONES REUTERS BUSINESS | FACTIVA INC PO BOX 300 PRINCETON NJ 08543-0300 |
| FADDIS, ALAN R | 4516 PORTRAIT LANE PLANO TX 75024 |
| FADER, JUDITH | 838 CHANDLER ST TEWKSBURY MA 01876-3710 |
| FAEGRE & BENSON LLP | 2200 WELLS FARGO CENTER MINNEAPOLIS MN 55402-3901 |
| FAGAN, GILLIAN A | 143E BRITTANY FARMS RD NEW BRITAIN CT 06053 |
| FAHERTY, SUZANNE | 45 COLUMBUS PL UNIT 17 STAMFORD CT 06907 |
| FAHEY, KATHLEEN C | 4251 HYACINTH CIRCLE N PALM BCH GARD FL 33410 |
| FAHEY, MARY P | 114 N ELK ST BELLE PLAINE MN 56011 |
| FAHIM, FURRUKH | 4313 RISINGHILL DRIVE PLANO TX 75024 |
| FAHNBULLEH, OMAR | 3527 SEAPINES CIRCLE RANDALLSTOWN MD 21133 |
| FAHNRICH, ALBERT P | 109 HUNTING LODGE RD CLAYTON NC 27520 |
| FAHRENTHOLD, KYLE W | 5 SECLUDED POND CV PRINCETON TX 75407 |
| FAIL, BETH R | 309 BARGATE DR APT B CARY NC 27511 |
| FAIL, LISA | 1023 SYCAMORE ST DURHAM NC 27707 |
| FAILS II, VERNON | 709 POPLAR ST. WAMEGO KS 66547 |
| FAILS II, VERNON R | 709 POPLAR ST. WAMEGO KS 66547 |
| FAILS, VERNON II | 709 POPLAR STREET    Account No. 6332 WAMEGO KS 66547 |
| FAILS, VERNON II | VERNON FAILS II 709 POPLAR ST. WAMEGO KS 66547 |
| FAIN, WENDELL | 11919 ROXBORO RD ROUGEMONT NC 27572 |
| FAIN, WENDELL D | 11919 ROXBORO RD ROUGEMONT NC 27572 |
| FAIR, JEFFREY | 50 CAMELOT DR SHREWSBURY MA 01545 |
| FAIR, JEFFREY L | 50 CAMELOT DR SHREWSBURY MA 01545 |
| FAIR, KELLYE | 508 DOGWOOD DRIVE WYLIE TX 75098 |
| FAIR, MATTHEW | 1154 W OLIVE AVE APT 201 SUNNYVALE CA 94086 |
| FAIRALL, CHARLES C | 2613 FORESTVIEW DR CORINTH TX 76210-2711 |
| FAIRCHILD SEMICONDUCTOR | 333 WESTERN AVENUE SOUTH PORTLAND ME 04106-0022 |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LN ROCKY POINT NC 28457 |
| FAIRCLOTH, JANET P | 1661 GATE 2 RD CREEDMOOR NC 27522 |

| Claim Name | Address Information |
|---|---|
| FAIRCLOUGH, SYDNEY F | 1270 EAST 51ST STREE #4R BROOKLYN NY 11234 |
| FAIRCOM CORPORATION | 6300 W SUGAR CREEK DR COLUMBIA MO 65203 |
| FAIRFAX COUNTY | VA |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202 FAIRFAX VA 22035-0202 |
| FAIRFAX DIGITAL AUST & NZ PTY LTD | FAIRFAX SHARED SERVICE CENTRE P.O. BOX 1037 STRAWBERRY HILLS, NSW 2012 AUSTRALIA |
| FAIRPOINT COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 521 E MOREHEAD ST CHARLOTTE NC 28202-2695 |
| FAIRPOINT COMMUNICATIONS SOLUTIONS | GINNY WALTER LINWOOD FOSTER 521 E MOREHEAD ST CHARLOTTE NC 28202-2695 |
| FAIRPOINT COMMUNICATIONS SOLUTIONS | 521 E MOREHEAD ST SUITE 250 CHARLOTTE NC 28202-2695 |
| FAISON, NANETTE | 981 KITTRELL ROAD KITTRELL NC 27544 |
| FAISON, THOMAS I | 7805 KETLEY CT. RALEIGH NC 27615 |
| FAISON, WILLIE L | 6340 MURPHY ROAD SACHSE TX 75048 |
| FAIST PRECISION SUZHOU | BUILDING A7 YANGSHAN INDUSTRIAL PARK XUSHUNGUAN SUZHOU NEW DISTRICT 215129 SWITZERLAND |
| FAITH HOLWAY | 345 BORDER ROAD CONCORD MA 01742 |
| FAJARDO, DANILO | 1445 LONE STAR CT ALLEN TX 75013 |
| FAKO, J ERIK | 5304 MACON FOREST PLACE RALEIGH NC 27613 |
| FALADE, STEVEN R | 404 DENISON HILL RD NORTH STONINGTON CT 06359 |
| FALAKI, MOHAMED | 63 SKYLAND DRIVE ROSWELL GA 30075 |
| FALASTER, SHARON | 103 STARLITE MURPHY TX 75094 |
| FALATIC, JOHN P | 9565 103RD AVE N MAPLE GROVE MN 55369 |
| FALATO, RALPH R | 8 COLEMAN ROAD BERLIN NJ 08009 |
| FALBEE, PAUL J | 4903 DUNNCROFT CT GLEN ALLEN VA 23060 |
| FALCON RIDGE GOLF COURSE | 20200 PRAIRIE STAR PARKWAY LENEXA KS 66220 |
| FALCONE, JOSEPH M | 186 THE HELM EAST ISLIP NY 11730 |
| FALCONE, ROBERT A | 5885 SHADY GROVE RD CUMMING GA 300414737 |
| FALEK, JAMES I | 1506 MURRAY LN CHAPEL HILL NC 27514 |
| FALGOUT, THOMAS M | 769 PANORAMA DR. PLANO TX 75023 |
| FALK, GARY S | 2304 LANGHORNE CT VA BEACH VA 23456 |
| FALKENA, ROY H | RD#2 BOX 134 RICHFIELD SPRINGS NY 13439 |
| FALL, GARY L | 1560 MIZZEN LANE HALF MOON BAY CA 94019 |
| FALLACE, WILLIAM F | 18012 STARMONT LN HUNTINGTON BEACH CA 92649 |
| FALLIS, JOHN W | 1165 TIFFANY LN PLEASANTON CA 94566 |
| FALLS CHURCH CITY OF | 300 PARK AVE FALLS CHURCH VA 22046-3351 |
| FALVO, SHARON K | 1    5TH   AVE APT 6F NEW YORK NY 10003 |
| FAMILY GUIDANCE GROUP INC | 10 COMMERCE VALLEY DR SUITE THORNHILL ON L3T 7N7 CANADA |
| FAN, DAVID HONGBO | PO BOX 13955 DEPT . FIN1, HKGHK RTP NC 27709 |
| FAN, DAVID HONGBO | DEPT . FIN1 HKGHK PO BOX 13955 RTP NC 27709 |
| FAN, XIN | 950 REDBIRD LN ALLEN TX 750134886 |
| FAN, XIN | 8813 RODEO DR APT 321 IRVING TX 75063 |
| FANA, HORTENSIA A | 712 SUNNY PINE WAY, APT D1 WEST PALM BEA FL 33415 |
| FANEUF, DAVID J | 93 DUDLEY ROAD OXFORD MA 01540 |
| FANEUF, GERALD A | 235 LORDS MILL ROAD EPSOM NH 03234 |
| FANG, MIN | 2901 CITY PLACE WEST BLVD, APT 621 DALLAS TX 75204 |
| FANG, MIN | 3636 MCKINNEY AVE APT 226 DALLAS TX 752041436 |
| FANG, RONG CHIN | 10303 STALLION WAY BAHAMA NC 27503 |
| FANG, SOPHIA | 4004 KINGS PADDOCK CT NORCROSS GA 30092 |
| FANGIO, RON G | P O BOX 3227 SAN RAMON CA 94583 |
| FANI, ALLAN | 4753 OLD BENTTREE LN APT 808 DALLAS TX 75287 |

| Claim Name | Address Information |
|---|---|
| FANK, ROBERT W | 913 71ST ST DARIEN IL 60561-4085 |
| FANN, TERESA A | P O BOX 487 NOLENSVILLE TN 37135 |
| FANNIN CAD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56 BONHAM TX 75418 |
| FANNIN COUNTY TAX COLLECTOR | 831 WEST STATE HIGHWAY 56 BONHAM TX 75418-8604 |
| FANNIN, BRADLEY | 1124 LAMPLIGHT WAY ALLEN TX 75013 |
| FANNIN, HAROLD | 5432 AVENIDA PALMAR ORANGE CA 92869 |
| FANNING, MARGARETTA | 1604 MARY ELLEN COURT MCLEAN VA 22101 |
| FANNING, SHARITA | 1111 PENNOCK AVENUE NASHVILLE TN 37207 |
| FANNO, CATHLEEN | 3506 LILY LN ROWLETT TX 75089 |
| FAORO, LAURA C | 30 COTTAGE DRIVE T-15 HOPEWELL JUNCTION NY 12533 |
| FARADAY TECHNOLOGY CORPORATION | 490 DEGUIGNE DRIVE SUNNYVALE CA 94085 |
| FARAG, MOUNIR E | 1100 AUTUMN CLOSE    Account No. 7664 ALPHARETTA GA 30004 |
| FARAG, MOUNIR E | 3385 ARBORWOODS DR ALPHARETTA GA 300227644 |
| FARAG, SAFWAT S | 699 PATHFINDER TRAIL ANAHEIM HILL CA 92807 |
| FARAGO, JEFFREY J | 100 OAKLAND HILLS DR . FRANKLIN TN 37064 |
| FARAH, NICOLE | 3520 MARCHWOOD DR RICHARDSON TX 75082 |
| FARAH, SANDRA A | 13840 MUSTANG TRAIL SOUTHWEST RANCHES FL 33330 |
| FARBER, PHILLIP R | 1731 FAIR ST ANN ARBOR MI 48103-4149 |
| FARGIS JR, GEORGE B | 116 CORTONA DR SAN RAMON CA 94583 |
| FARHANG SAKHITAB | 33 WOLCOTT ROAD EXT. CHESTNUT HILL MA 02467 |
| FARHANG, FARRAH D | 372 CARROL PARK EAST UNIT 305 LONG BEACH CA 90814 |
| FARIAS, GERARDO | 16102 DEER POINT COURT ALPHARETTA GA 30004 |
| FARID NATHOO | 1255 JASMINE CIRCLE WESTON FL 33326 |
| FARIES, ALISON | 109 TRAPPERS RUN DRIVE CARY NC 27513 |
| FARIES, ALISON | 1635 WATERFORD FOREST CIRCLE CARY NC 27513 |
| FARINA, BRENTON | 26396 E WEXFORD DR PERRYSBURG OH 435519067 |
| FARINA, BRENTON | 899 MARKS RD   APT C BRUNSWICK HILLS OH 44212 |
| FARIS, WILLIAM J | 3320 CRESTWATER CT APT 1509 ROCHESTER HILLS MI 48309 |
| FARJI, FANNY | 19501 WEST COUNTRY CLUB DRIVE APT 308 AVENTURA FL 33180 |
| FARLEY III, JACKSON W | 220 HOCKMAN PIKE BLUEFIELD VA 24605 |
| FARLEY, JONATHAN | 6921 SPRING DR RALEIGH NC 27613 |
| FARLOW, JAMES | 1213 MOULTRIE COURT RALEIGH NC 27615 |
| FARM CREDIT BANK OF TEXAS INC | 4801 PLAZA ON THE LAKE AUSTIN TX 78746-1073 |
| FARMER & METZ INC | 4701 W PARK BLVD PLANO TX 75093 |
| FARMER, ANGELIQUE | 5601 FLOWERWOOD LANE MCKINNEY TX 75070 |
| FARMER, ANGELIQUE | ANGELIQUE FARMER 5601 FLOWERWOOD LANE MCKINNEY TX 75070 |
| FARMER, C. GREGORY | 621 A STREET NE WASHINGTON DC 20002 |
| FARMER, CECIL GREGORY | 621 A ST., N.E.    Account No. 6996 WASHINGTON DC 20002 |
| FARMER, CLARK A | 3162 N DRUID HILLS R D DECATUR GA 30033 |
| FARMER, KENNETH R | P O BOX 293879 PHELAN CA 92372-3879 |
| FARMER, P | 1016 OLD LANTERN CRT RALEIGH NC 27614 |
| FARMER, RUSSELL | 2820 PIEDRA DR PLANO TX 75023 |
| FARMER, RUSSELL E. | 2820 PIEDRA DR.    Account No. 5729 PLANO TX 75023 |
| FARMERS CELLULAR TELEPHONE INC | GINNY WALTER LINWOOD FOSTER 450 EAST MAIN STREET RAINSVILLE AL 35986-4578 |
| FARMERS CELLULAR TELEPHONE INC | 450 EAST MAIN STREET RAINSVILLE AL 35986-4578 |
| FARMERS MUTUAL COOPERATIVE TEL CO | 801 19TH STREET PO BOX 311 HARLAN IA 51537-0311 |
| FARMERS MUTUAL TELEPHONE CO (ID) | 319 SW 3RD ST PO BOX 1030 FRUITLAND ID 83619-1030 |

| Claim Name | Address Information |
|------------|---------------------|
| FARMERS MUTUAL TELEPHONE CO (JESUP) | GINNY WALTER LINWOOD FOSTER 541 YOUNG ST JESUP IA 50648-0249 |
| FARMERS MUTUAL TELEPHONE CO (MN) | 2ND ST & 3RD AVE BELLINGHAM MN 56212 |
| FARMERS TEL CO BATAVIA | 404 FOURTH ST PO BOX G BATAVIA IA 52533 |
| FARMERS TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 144 MCCURDY AVE N RAINSVILLE AL 35986-0217 |
| FARMERS TELEPHONE COMPANY  (CO) | 26077 HWY 666 PO BOX 369 PLEASANT VIEW CO 81331-0369 |
| FARMERS TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 1101 E MAIN ST KINGSTREE SC 29556 |
| FARNAM, KEVIN G | 38 EAGLE ROCK PL THE WOODLANDS TX 77381 |
| FARNELL, TIMOTHY J | 2921 TIFFANY DR MARIETTA GA 30060 |
| FARNESE, LAWRENCE M | 910 SHADELAND AVE DREXEL HILL PA 19026 |
| FARNESS, BRADLEY P | 3702 43RD AVE NORTH ROBBINSDALE MN 55422 |
| FARNSWORTH, ELIZABETH | 1401 SCARBOROUGH LN PLANO TX 75075 |
| FARR, LOUIS | 2961 POLO CLUB RD NASHVILLE TN 37221 |
| FARR, MICHAEL | 1104 FLANDERS ROAD COVENTRY CT 06238 |
| FARRANTO, PETER | 1716 WITHMERE WAY   Account No. 1898 ATLANTA GA 30338 |
| FARRAR, DENNIS | 17249 HILLTOP RIDGE DR EUREKA MO 63025 |
| FARRAR, DENNIS J | 17249 HILLTOP RIDGE DR EUREKA MO 63025 |
| FARRELL, MARGARET E | 912 BETTIE DR OLD HICKORY TN 37138 |
| FARRIOR, PEGGY B | 804 ANGIER AVE #301 A DURHAM NC 27701 |
| FARRIOR, ROBERT W | 914 GRANGER DR ALLEN TX 75013 |
| FARROW, CAROLYN B | 2729 FLINTLOCK  PLACE AUSTELL GA 30106-2707 |
| FARROW, MARK | R.R.3 TRENTON ON K8V 5P6 CANADA |
| FARSHAD SHAKIB | 1618 E GATE WAY APT 110 PLEASANTON CA 945663543 |
| FARVARDIN, ANOOSH | 601 SNEAD DR PLANO TX 75025 |
| FARWICK, KENNETH M | 1727 WEST KIM MT PROSPECT IL 60056 |
| FARZANEGAN, FREDERICK | 5705 DUNSTAN CT   Account No. 6191 RALEIGH NC 27613 |
| FARZANEGAN, FREDERICK | FREDERICK FARZANEGAN 5705 DUNSTAN CT RALEIGH NC 27613 |
| FASING, THEODORE R | 5626 W 28 1/2 RD HARRIETTA MI 49638 |
| FASKEN MARTINEAU DOMOULIN | TORONTO DOMINION BANK TOWER BOX 20 SUITE 4200 TD CENTRE TORONTO ON M5K 1N6 CANADA |
| FASKEN MARTINEAU DUMOULIN LLP | 800 PLACE VICTORIA SUITE 3400 PO BOX 242 MONTREAL QC H4Z 1E9 CANADA |
| FASKEN MARTINEAU DUMOULIN LLP | STE 4200 TD BANK TOWER BOX 20 TORONTO-DOMINION CENTRE TORONTO ON M5K 1N6 CANADA |
| FASSLER, JOHN M | 1014 ASPEN DRIVE SMITHVILLE MO 64089 |
| FATHER CHUCK MENTRUP MEMORIAL | 3836 APPLETREE COURT CINCINNATI OH 45247 |
| FAUB, SANDRA | 128 STONEGATE DRIVE CANONSBURG PA 15317 |
| FAUBERT, D SCOTT | 24 LABURNUM AVE PETIT VLY |
| FAUBION, JOHN | 4420 SANTA FE LANE MCKINNEY TX 75070 |
| FAUBION, KAREY | 801 LEGACY APT 1925 PLANO TX 75023 |
| FAUCHER, CHRISTOPHER | 7120 BAILEY RD SACHSE TX 75048 |
| FAUCHER, CHRISTOPHER R | 7120 BAILEY RD SACHSE TX 75048 |
| FAUCI, ROBERT T | 13 MARIGOLD CIRCLE EGG HARBOR TWP NJ 08234 |
| FAULK, TONY | 2516 BANNER ST DURHAM NC 27704 |
| FAULKNER HINTON/ORMSBY II, LLC | C/O TALCOTT III ORMSBY, LLC ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| FAULKNER, CHARLES R | 306 6TH ST BUTNER NC 27509 |
| FAULKNER, JIMMY D | 2424 LEWIS RIVER RD WA 98674 |
| FAULKNER, TERESA | 608 19TH ST BUTNER NC 27509 |
| FAULKNER, TERESA B. | 608 19TH STREET   Account No. 6875 BUTNER NC 27509 |
| FAURLIN, DANIEL | 1754 BRONZEWOOD CT THOUSAND OAKS CA 91320 |
| FAUROTE, JOSEPH | 1626 TRAVIS STREET GARLAND TX 75042 |

| Claim Name | Address Information |
|---|---|
| FAUROTE, JOSEPH H. | 1626 TRAVIS ST GARLAND TX 75042 |
| FAUSEY, BRUCE | 112 ALESSANDRA CT   APT 135 FREDERICK MD 21702 |
| FAUST, RAYMOND A | 5809 BAYBERRY LN RALEIGH NC 27612 |
| FAVARO, LUCA | 683 FORREST AVENUE LARCHMONT NY 10538 |
| FAVARO, LUCA | 1921 RIDGEWOOD LN W GLENVIEW IL 600251963 |
| FAVERO, GUSTAVO | AV PREFEITO HERMELINDO PILLON 198 JD. ELITE LARANJAL PAULISTA 18500000 BRAZIL |
| FAVORITE, MICHEL J | 4011 TYNE DR DURHAM NC 27703 |
| FAVREAU, KYLE | 23 BEN PL BILLERICA MA 01821 |
| FAWCETT, ERIC | 102 CHAPARRAL COURT CARY NC 27513 |
| FAWCETT, ERIC J | 102 CHAPARRAL COURT CARY NC 27513 |
| FAWN, JANIS | 213 SOUTH HARBOR DRIVE VENICE FL 34285 |
| FAWN, JANIS L | 213 HARBOR DRIVE SOUTH VENICE FL 34285 |
| FAX, RUTH G. | 148 MILL ST   Account No. 2261 NEWTON MA 02459 |
| FAY, CHARLES L | 2410 VIVALDI STREET WOODSTOCK IL 60098 |
| FAYARD JR, JACK | 3030 HEATHERWYN WAY CUMMING GA 30040 |
| FAYAZFAR, MAZI | 5738 SKYVIEW WAY UNIT H AGOURA CA 91301 |
| FAZAL, ASIA | 176 OAKDALE-BOHEMIA RD, 14B BOHEMIA NY 11716 |
| FAZAL, ASIA | 176 OAKDALE-BOHEMIA RD APT. 14B BOHEMIA NY 11716 |
| FAZZANI, MARCIO | 335 LINHURST DRIVE MURPHY TX 75094 |
| FAZZINO, JOAN | 4 SAND DUNES CT HALF MOON BAY CA 94019 |
| FCI ELECTRONICS CANADA | 150 MONTREAL TORONTO BOULEVARD LACHINE QC H8S 1B6 CANADA |
| FCI USA INC | 825 OLD TRAIL ROAD ETTERS PA 17319-9392 |
| FCI USA INC | 14516 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FCS | FCS NORTH AMERICA INC 1430 GLENCOE DR ARCADIA CA 91006-1909 |
| FCS COMPUTER SYSTEMS | C1001 BLOCK C KELANA SQUARE NO 17 JALAN SS7/26 KELANA JA PETALING JAYA SELANGOR 47301 MOROCCO |
| FCS COMPUTER SYSTEMS | C1001 BLOCK C KELANA SQUARE PETALING JAYA SELANGOR 47301 MOROCCO |
| FCS COMPUTER SYSTEMS | SDN BHD C-10-5 BLOCK C MEGAN AVE II WILAYAH PERSEKUTUAN 50450 MOROCCO |
| FCS NORTH AMERICA INC | 1430 GLENCOE DR ARCADIA CA 91006-1909 |
| FCS NORTH AMERICA, INC | 1430 GLENCOE DRIVE ARCADIA CA 91006 |
| FCSW FOUNDATION INC | OFFICE OF THE ATTORNEY GENERAL THE CAPITOL PL-01 TALLAHASSEE FL 32399-1050 |
| FDN COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 2301 LUCIEN WAY MAITLAND FL 32751-7025 |
| FDN COMMUNICATIONS INC | 2301 LUCIEN WAY SUITE 200 MAITLAND FL 32751-7025 |
| FDR FORENSIC DATA RECOVERY INC | 612 VIEW STREET SUITE 410 VICTORIA BC V8W 1J5 CANADA |
| FEARS FULLER, CARMEA | 1537 BIFFLE PL STN MOUNTAIN GA 30088 |
| FEARS, JASON | 17 LAKE POINT DRIVE CARTERSVILLE GA 30121 |
| FEATHERSTON, MICHAEL L | 1358-112 OAKLAND RD SAN JOSE CA 95112 |
| FEAZELL, GLORIA L | P O BOX 5733 GARDENA CA 90249 |
| FED STS OF MICRONESIA TELECOM CORP | PO BOX 1210 KOLONIA, POHNPEI MICRONESIA |
| FEDDEMAN, CAROL | 12 BALSAM CT CHAPEL HILL NC 27514 |
| FEDDEMAN, DAVID C | 12 BALSAM CT CHAPEL HILL NC 27514 |
| FEDDERN, JOHN | 107 PARMALEE CT CARY NC 27519 |
| FEDDERN, JOHN W | 107 PARMALEE CT CARY NC 27519 |
| FEDDERSEN, DOROTHEE M | 4581 COURTYARD TRAIL PLANO TX 75024 |
| FEDERAL CITY CATERERS INC | 1119 12TH STREET NW WASHINGTON DC 20005-4632 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 500 C ST SW WASHINGTON DC 20472-0001 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | 500 C ST SW SUITE 350 WASHINGTON DC 20472-0001 |
| FEDERAL EXPRESS | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDERAL EXPRESS | 3875 AIRWAYS BLVD MEMPHIS TN 381165070 |

| Claim Name | Address Information |
|---|---|
| FEDERAL EXPRESS | 3610 HACKS CROSS RD MEMPHIS TN 38125 |
| FEDERAL EXPRESS | 2007 CORP AVENUE MEMPHIS TN 38132-2112 |
| FEDERAL EXPRESS CORP. | P.O. BOX 4626 TORONTO STN A TORONTO ON M5W5B4 CANADA |
| FEDERAL EXPRESS CORP. | P.O. BOX 1140 MEMPHIS TN 38101-1140 |
| FEDERAL EXPRESS CORPORATION | 3610 HACKS CROSS ROAD MEMPHIS TN 38125-8800 |
| FEDERAL HIGHWAY ADMINISTRATION | 610 EAST 5TH STR VANCOUVER WA 98661 |
| FEDERAL HILL COMMUNICATIONS | 1950 SAWTELLE BOULEVARD LOS ANGELES CA 90025 |
| FEDERAL INSURANCE COMPANY (CHUBB) | V. ALTEON WEBSYSTEM C/O VICTOR K. SOFFER, SOFFER & RECH LLP P.O. BOX 109, 48 WALL ST, 26TH FL NEW YORK NY 10268-1094 |
| FEDERAL INSURANCE COMPANY (CHUBB) | V. ALTEON WEBSYSTEM VICTOR K. SOFFER, SOFFER & RECH LLP 48 WALL ST, 26TH FL, P.O. BOX 109 NEW YORK NY 10268-1094 |
| FEDERAL NETWORK SYSTEMS LLC | JONATHAN HATHCOTE JAYA DAS 1300 N 17TH STREET ARLINGTON VA 22209-3802 |
| FEDERATED TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER EAST HIGHWAY 28 CHOKIO MN 56221-0156 |
| FEDERATION DES CAISSES DESJARDINS | 1 COMP DES 27 IEME ET TOUR SUD MONTREAL QC H5B 1B2 CANADA |
| FEDERICO JR, FRANK S | 5 SHAKER MILL RD RANDOLPH NJ 07869 |
| FEDEX CORPORATION | 5455 DARROW ROAD HUDSON, OH 44236 |
| FEDEX CORPORATION | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDEX CORPORATION | 942 SOUTH SHADY GROVE ROAD MEMPHIS TN 38120 |
| FEDEX FREIGHT EAST | P.O. BOX 910150 DALLAS TX 75391-0150 |
| FEDEX FREIGHT INC. FKA | FEDEX FREIGHT EAST & FEDEX FREIGHT WEST PO BOX 840   Account No. 7861 HARRISON AR 72602-0840 |
| FEDEX NATIONAL LTL | P.O. BOX 95001 LAKELAND FL 33804 |
| FEDEX SUPPLY CHAIN SERVICES | DEPT CH10108 PALATINE IL 60055 |
| FEDEX TRADE NETWORKS | KRISTEN SCHWERTNER JUNNE CHUA 128 DEARBORN STREET BUFFALO NY 14207-3198 |
| FEDIRKO, GLENN | 3561 CRESPI COURT PLEASANTON CA 94566 |
| FEDORYK, RONALD P | 405 WATCH HILL LANE GAITHERSBURG MD 20878 |
| FEDYK, DONALD | 220 HAYDEN RD   Account No. 5557 GROTON MA 01450 |
| FEE, LAURIE | 69 BOISE DU PARC PINCOURT PQ J7V 9B6 CANADA |
| FEELEY, CHARLES E | 7 HADLEY RD PEPPERELL MA 01463 |
| FEERICK, VERONICA M | 124 COMMONS COURT WHEELING IL 60090 |
| FEERY, SANDRA J | 21 HICKSVILLE ROAD CROMWELL CT 06416 |
| FEGLEY, GREG R | 229 BURRWOOD AVE HADDON TOWNSH NJ 08108 |
| FEHRENBACH, GARY | 1005 S GARRETT STREE MOUNTAIN HOME ID 83647 |
| FEI, TENG | 19 KENMAR DR. APT 26 BILLERICA MA 01821 |
| FEIGEL, JAMES | 8039 N MACARTHUR BLVD APT 1159 IRVING TX 750637643 |
| FEIGENBAUM, SHELLI | 28 LONGBOW LANE COMMACK NY 11725 |
| FEILON, MICHAEL | 2515 MOCK RD LEXINGTON OH 44904 |
| FEINBERG, BRENT | 900 S HERITAGE PKWY ALLEN TX 75002 |
| FEIOCK, GERALD | 88 GREEN RD.   Account No. 4663 CHURCHVILLE NY 14428 |
| FEISULLIN, FRED | 8817 W. 118TH STREET OVERLAND PARK KS 66210 |
| FEITH, DAVID A | 322 FIDDLERS' S POINT DR SAINT AUGUSTINE FL 32080-5100 |
| FELCH, MICHAEL L | 10793 DALMANY WAY ROYAL PALM BEACH FL 33411 |
| FELCOSKI, THOMAS | 34 GREENLAND TRACE NE ATLANTA GA 30342 |
| FELD, JEFFREY L | 804 AUTUMN HILL WYLIE TX 75098 |
| FELDKAMP, D | 9081 BURMEISTER SALINE MI 48176 |
| FELDMAN, KONSTANTIN | 4 HICKORY LANE BURLINGTON MA 01803 |
| FELDMANN, JEFFREY | 1705 WALDEN MEADOW DRIVE APEX NC 27523 |
| FELDMANN, KENNETH | 5715 BUCKHORN RD EFLAND NC 27243 |
| FELDMANN, KENNETH A | 5715 BUCKHORN RD EFLAND NC 27243 |
| FELDMAR, DAVID | 6823 BAY HILL DR. BRADENTON FL 34202 |

| Claim Name | Address Information |
|---|---|
| FELDMETH, JOSEPH | P.O. BOX 1170 KITTITAS WA 98934 |
| FELESAKIS, ANTONIO | 8230 BIRNAM MONTREAL PQ H3N 2T9 CANADA |
| FELFE, SIDNEY J. | 1045 WOODHAVEN CIR.   Account No. 4165 ROCKWALL TX 75087 |
| FELICE, THOMAS | 215 NANCY DRIVE EAST MEADOW NY 11554 |
| FELICELLI, GINO E | 8323 OLD FOREST RD PALM BEACH GARDEN FL 33410 |
| FELICIANO, AURELIO | 1223 ORINGTON AVE BROOKLYN NY 11219 |
| FELIPE GONZALEZ | TRIPLE S PLAZA, SUITE 11B-2 1510 ROOSEVELT AVENUE GUAYNABO,SAN JUAN PR 00968 |
| FELIU, ELIO | 18565 SW 294 TER HOMESTEAD FL 33030 |
| FELIX TELECOM S R L | 13A FABRICA DE GLUCOZA STREET BUCHAREST 2 78009 ROMANIA |
| FELIX, AVONDA | 6510 ROSEBUD DR ROWLETT TX 75088-6772 |
| FELIX, AVONDA | 6510 ROSEBUD DR.   Account No. 7956 ROWLETT TX 75089 |
| FELL, MARK J | 10379 COUNTY RD 633 BUCKLEY MI 49620 |
| FELLER, DAVID A | 4491 SOUTH REDHAWK AVE BOISE ID 83716-6677 |
| FELLER, KIMBERLY H | 4125 HALBURTON RD RALEIGH NC 27613 |
| FELLER, MAUREEN L | 44321 HEATON AVE LANCASTER CA 93534 |
| FELLERMEIER, ERWIN | #400 CARRETERA 176 CONDOMINIOS PASEO DEL ROCIO, APARTAMENTO SAN JUAN PR 00926 |
| FELLERMEIER, ERWIN | #400 CARRETERA 176 CONDOMINIOS PASEO DEL ROCIO, APT. 101 SAN JUAN PR 00926 |
| FELLI, PHILIPPE | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| FELSKI, JOAN F | 685 ALICE PLACE ELGIN IL 60123 |
| FELSKI, TIMOTHY C | 2076 ANN ARBOR DRIVE PRUDENVILLE MI 48651 |
| FELTON, CLARA M | 12542 S MISSION HILLS CIRCLE JACKSONVILLE FL 32225 |
| FELTON, CYNTHIA I | 4260 AMERICANA DR #203 CUYAHOGA FALLS OH 44224 |
| FELTON, THELMA H | 643 GULFWOOD DR KNOXVILLE TN 37923-2213 |
| FELTS, CAROL | 621 HARPETH PKWY E NASHVILLE TN 37221 |
| FENATI, SAMUEL J | 10817 LONGMEADOW DR DAMASCUS MD 20872 |
| FENLEY, CATHERINE | 6833 ALCOVE LN PLANO TX 75024 |
| FENN, YVONNE | 2760 CHANDLER RD GOOD HOPE GA 30641 |
| FENNELL, DAIL E | HC1 BOX 52 TIONESTA PA 16353 |
| FENNELL, KENNETH D | 1114 GREENBRIAR ROAD CHERRY HILL NJ 08034 |
| FENNEN, SIMON | 80 CENTRAL ST SUITE 300 BOXBOROUGH MA 01719 |
| FENNER INVESTMENTS, LTD. | 600 GOODWIN DRIVE RICHARDSON TX 75081 |
| FENNESSEY, SHAWN R | 5511 ALAN BEAN SAN ANTONIO TX 78219 |
| FENSTER, HYMAN | 8 HILAND DR BELLE MEAD NJ 08502 |
| FENTON SMITH BARRISTERS | 445 KING STREET WEST SUITE 202 TORONTO ON M5V 1K4 CANADA |
| FENTRESS, BRANDON | 1004 WESTWOOD DR. RALEIGH NC 27607 |
| FENTRESS, BRANDON | BRANDON FENTRESS 1004 WESTWOOD DR. RALEIGH NC 27607 |
| FENTRESS, BRANDON DUKE | 1004 WESTWOOD DR. RALEIGH NC 27607 |
| FENWICK, IVAN S | 333 W 46TH TERRACE # 424 KANSAS CITY MO 64112-1544 |
| FERDINANDSEN, KATHY | 29872 TROUTDALE PARK PLACE EVERGREEN CO 80439 |
| FERENCE, DANIEL | 3620 EDEN CROFT DRIVE RALEIGH NC 27612 |
| FERERRO, RICHARD P | 104 SAXON MIST DR NASHVILLE TN 37217 |
| FEREYDOUNI, FEREYDOUN | 11661 CALLE PARACHO #4 SAN DIEGO CA 92128 |
| FERGUSON, CAROLYN E | 5917 SETTER DR ELKRIDGE MD 21075 |
| FERGUSON, CHRISTOPHER | 2046 MEDICINE BOW DR. WILDWOOD MO 63011 |
| FERGUSON, EDNA | 1065 MARTIN LUTHER KING BLVD APT 4 RIVIERA BEACH FL 33404 |
| FERGUSON, FABIOLA | 7476 MARGERUM AVENUE SAN DIEGO CA 92120 |
| FERGUSON, JIALIN | 111 WOHLER CT CARY NC 27513 |
| FERGUSON, JOHN | P.O. BOX 251088 PLANO TX 75025-1088 |

| Claim Name | Address Information |
|---|---|
| FERGUSON, JONATHAN | 7476 MARGERUM AVENUE SAN DIEGO CA 92120 |
| FERGUSON, KIRK R | 604 GOLDEN LEAF LN MCKINNEY TX 75070 |
| FERGUSON, PEARLINE | 1505 44TH STREET WEST PALM BEA FL 33407 |
| FERGUSON, ROBERT | 1004 THREE NOTCH ROAD RALEIGH NC 27615 |
| FERN G STASIUK EXEC. SEARCH | PO BOX 256 BALDWIN PLACE NY 10505 |
| FERNANDES, DEAN | 76 ALEXANDRIA DR MANALAPAN NJ 07726 |
| FERNANDES, DEAN | 76 ALEXANDRIA DRIVE ENGLISHTOWN NJ 07726 |
| FERNANDES, DEAN | DEAN FERNANDES 76 ALEXANDRIA DR MANALAPAN NJ 07726 |
| FERNANDES, NICOLE | 70 BILLINGS ST.   Account No. 0138 LOWELL MA 01850 |
| FERNANDEZ DE CA, EDUARDO | 3501 WALTHAM DR RICHARDSON TX 75082 |
| FERNANDEZ, CASTO E | 11817 FAIRLIE PL RALEIGH NC 27613 |
| FERNANDEZ, ESPERANZA C | 9557 BYRON AVENUE SURFSIDE FL 33154 |
| FERNANDEZ, JORGE | 5116 SW 4 ST MIAMI FL 33134 |
| FERNANDEZ, JOSEPH E | 2321 VENNDALE DR SAN JOSE CA 95124 |
| FERNANDEZ, JUAN | 203 DUBLIN DR. RICHARDSON TX 75080 |
| FERNANDEZ, JUAN C | 4036 LAMORNA DR PLANO TX 75093 |
| FERNANDEZ, JUAN M | 203 DUBLIN DR. RICHARDSON TX 75080 |
| FERNANDEZ, LOUISA | 2038 MAJESTIC WAY SAN JOSE CA 95132 |
| FERNANDEZ, LUIS | 17721 SW 18 ST MIRAMAR FL 33029 |
| FERNANDEZ, MARIA | 1205 WOODLAND WEST #176 ARLINGTON TX 76013 |
| FERNANDEZ, MARY C | 13267 FINDLAY WAY APPLE VALLEY MN 55124 |
| FERNANDEZ, OFELIA | 2695 MYRICA RD WEST PALM BEA FL 33406 |
| FERNANDEZ, PAT | 11502 TELECHRON AVE WHITTIER CA 90605 |
| FERNANDEZ, RAFAEL C | 388 FIREHOUSE LANE LONGBOAT KEY FL 34228 |
| FERNANDEZ, RICHARD | 19057 AMUR COURT LEESBURG VA 20176 |
| FERNANDEZ-LOREN, MANUEL | 2305 MISSION COLLEGE BLVD SANTA CLARA CA 95054 |
| FERNANDEZ-SCOTT, ADA L | 393 MONACO AVE UNION CITY CA 94587 |
| FERRANTI LIMITED | HOLLINWOOD LANCASHIRE UNITED KINGDOM |
| FERRARA, JOYCE | 3101 WINDMILL CANYON DR CLAYTON CA 94517 |
| FERRARO JR, LLOYD | 4 THORN HEDGE RD. BELLPORT NY 11713 |
| FERRARO JR, LLOYD J | 4 THORN HEDGE RD. BELLPORT NY 11713 |
| FERRARO, CHARLES J | 546 WEST HUDSON ST LONG BEACH NY 11561 |
| FERREE JR, DONALD G | 312 DANFORTH CT RALEIGH NC 27615 |
| FERREE, REGINA A | 205 BETTY DRIVE RICHARDSON TX 75081 |
| FERREIRA, AMY M | 12876 PROSPERITY FAR MS RD PALM BEACH GR FL 33410 |
| FERREIRA, CHRISTOPHER | 2 CREEK RD WHITEHOUSE STATION NJ 08889 |
| FERREIRA, JOSE B | 12876 PROSPERITY FAR MS RD PALM BCH GARD FL 33401 |
| FERREIRA, MARIA JOSE | 226 WEST 28TH ST. RIVIERA BEACH FL 33404 |
| FERRELL, CHRISTOPHER S | 2516 SHEFFIELD CRESCENT CT CHARLOTTE NC 28226 |
| FERRELL, CHRISTOPHER S | 2516 SHEFFIELD CRESCENT COURT CHARLOTTE NC 28226 |
| FERRELL, DEBRA | 319 DACIAN AVE DURHAM NC 277011801 |
| FERRELL, DOUGLAS S | 7825 COUNTRY KNOLL BAHAMA NC 27503 |
| FERRELL, DWAYNE | 103 BEECH FORGE DRIVE ANTIOCH TN 37013 |
| FERRELLI, ARVLYNNE L | 16 PAGE ROAD BOW NH 03301 |
| FERRER, ANA ISABEL | 216 NW 107TH AVE PEMBROKE PINES FL 33026 |
| FERRER, JAMES | 2601 HOLY CROSS GARLAND TX 75044 |
| FERRERO, DAVID F | 412 VILLAGE LN TORRINGTON CT 06790 |
| FERRIS FOUNDATION | PRK-101 420 OAK ST BIG RAPIDS MI 49307 |
| FERRIS STATE UNIVERSITY INC | 119 SOUTH ST BIG RAPIDS MI 49307-2204 |

| Claim Name | Address Information |
|---|---|
| FERRIS, DEWAYNE J | PO BOX 51847 DURHAM NC 27717 |
| FERRO, ROBERTO DAVID | 3225 NE 211 TERRACE AVENTURA FL 33180 |
| FERSKI, CHRISTOPHER | 8030 IRVING AVENUE NORTH BROOKLYN PARK MN 55444 |
| FERSKI, MARK A | 101 BRISTOL BAY CT CARY NC 27513 |
| FERSKI, PHILIP E | 208 WAX MYRTLE CT CARY NC 27513 |
| FESMIRE, RICHARD E | 617 N OAK STREET GARDNER KS 66030 |
| FESSENDEN, BEVERLY | 140 SUMMER HILL LN FAIRVIEW TX 75069 |
| FESTER, GREGORY | P O BOX 18 HWY 170 HARDEVILLE SC 29927 |
| FETCH, THOMAS | 105 CUMULUS COURT CARY NC 27513 |
| FETTE, EMMA J | 5229 W MICHIGAN AVE LOT 4 YPSILANTI MI 48197 |
| FETTER, JACK ALAN | 4 KNOX PLACE HAMPTON VA 23669 |
| FETTERMAN, ROGER L | 415 REX AVENUE CA 95642 |
| FETTERMAN, ROGER L. | 415 REX AVE. JACKSON CA 95642 |
| FETTERS, KAREN | 2945 SPINDLETOP DRIVE   Account No. 9456 CUMMING GA 30041 |
| FETTING, MICHAEL D | 1425 E BUTTERFIELD PL OLATHE KS 660622250 |
| FEUCHT JR, MICHAEL | 7121 ABILENE DR SACHSE TX 75048 |
| FEUERSTEIN, JASON | 111 N. FERN ABBEY LANE CARY NC 27518 |
| FG COMPUTE SRL | CALLE TRIANA 435 PUEBLO LIBRE, LIM 78U9 PERU |
| FG COMPUTE SRL | CALLE TRIANA 435 PUEBLO LIBRE 78U9 PERU |
| FGI | 60 COLUMBIA WAY SUITE 900 MARKHAM ON L3R 0C9 CANADA |
| FGI | SHEPELL FGI LTD PARTNERSHIP 130 BLOOR ST WEST SUITE 200 TORONTO ON M5S 1N5 CANADA |
| FGI LIMITED PARTNERSHIP | 60 COLUMBIA WAY MARKHAM ON L3R 0C9 CANADA |
| FGI WORLD | 60 COLUMBIA WAY SUITE 900 MARKHAM ON L3R 0C9 CANADA |
| FH OOE FORSCHUNGS & ENTWICKLUNGS | FRANX-FRITSCH-STRABE 11/TOP3 WELS 4600 AUSTRALIA |
| FIALA-TIMLIN, MARIE | 351 BERKLEY AVE OTTAWA ON K242G9 CANADA |
| FIALA-TIMLIN, MARIE | 63 SUNSET RD WINCHESTER MA 01890 |
| FIBER CONTROL INDUSTRIES | 1208 RT 34 ABERDEEN NJ 07747 |
| FIBER SOLUTIONS INC | 17740 HOFFMAN WAY HOMEWOOD IL 60430 |
| FIBERCOMM LC | GINNY WALTER LINWOOD FOSTER 1104 6TH ST SIOUX CITY IA 51102-0416 |
| FIBERCONTROL | 1208 STATE ROUTE 34 ABERDEEN NJ 07747-1940 |
| FIBERSOURCE INC | 7034 AUGUSTA ROAD GREENVILLE SC 29605-5139 |
| FIBERTOWER NETWORK SERVICES | GINNY WALTER LORI ZAVALA 185 BERRY ST SAN FRANCISCO CA 94107-1726 |
| FIBERXON INC | M1&L1 LOFT NO2-20 SECOND ST HAUDA XIN MACAU |
| FIBICS INCORPORATED | 556 BOOTH STREET SUITE 200   Account No. 4068 OTTAWA ON K1A 0G1 CANADA |
| FIBRE TECHNOLOGIES | FTL HOUSE CROWTHORNE RG45 6LS GREECE |
| FICIK, CRAIG | 185 SKYLAND DRIVE ROSWELL GA 30075 |
| FICKEN, KAREN V | 1901 W SPRING CREEK PKWY APT 1210 PLANO TX 750234223 |
| FICKES, SHIRLEY E | 755  W  OAK ST. GOLDSBORO NC 27530 |
| FIDALGO, CARLOS | 1485 W 5 CT HIALEAH FL 33010 |
| FIDDES, TOM J | 11800 WEST 26TH AVE LAKEWOOD CO 80215 |
| FIDELITY CAPITAL INC | 82 DEVONSHIRE BOSTON MA 02109 |
| FIDELITY INSTITUTIONAL RETIREMENT | SERVICES COMPANY, INC. 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 483 BAY ST SUITE 200 TORONTO ON M5K 1P1 CANADA |
| FIDELITY INVESTMENTS | PO BOX 93001 BOSTON MA 02293-0001 |
| FIDELITY INVESTMENTS INSTITUTIONAL | 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FIDELITY NATIONAL INFORMATION SVCS | 11601 ROOSEVELT BLVD N SAINT PETERSBURG FL 33716-2202 |
| FIDELITY TELEPHONE COMPANY | 64 N. CLARK SULLIVAN MO 63080-1610 |
| FIDLER, CHRIS | 7326 PINEWALK DRIVE SOUTH MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| FIDUCIE DESJARDINS INC.** | ATTN: MARTINE SIOUI 1 COMPLEXE DESJARDINS SOUTH TOWER, 2ND FL. MONTREAL QC H5B 1E4 CANADA |
| FIDUS SYSTEMS INC | 900 MORRISON DRIVE SUITE 203 OTTAWA ON K2H 8K7 CANADA |
| FIELDER, BRIDGET | 1301 BOLTON DR SMYRNA TN 37167 |
| FIELDS JR, CURTIS G | 16 DEVONSHIRE LN MENDHAM NJ 07945 |
| FIELDS, CHARLES E | 1075 BARCELONA DR PACIFICA CA 94044 |
| FIELDS, CRYSTAL | 522 33RD STREET WEST PALM BEA FL 33407 |
| FIELDS, DAN | 8520 SEAGATE DR RALEIGH NC 27615 |
| FIELDS, DWAYNE L | 3624 LIPTON PLACE ANTIOCH TN 37013 |
| FIELDS, EDNA M | 1172 HOE AVE BRONX NY 10459 |
| FIELDS, FREDERICK | P.O BOX 830821 RICHARDSON TX 75083 |
| FIELDS, HARRY J | 11 N INDIAN CREEK PL DURHAM NC 27703 |
| FIELDS, JUANITA B | P O BOX 1938 OXFORD NC 27565 |
| FIELDS, LATONYA E | P O BOX 832893 RICHARDSON TX 75083 |
| FIELDS, MATTHEW | PO BOX 1037 HELOTES TX 78023-1037 |
| FIELDS, O'DELL M. | 2536 BARNESLEY PL WINDSOR MILL MD 212448017 |
| FIELDS, ODELL | 2536 BARNESLEY PL WINDSOR MILL MD 212448017 |
| FIELDS, TIMOTHY R | 2769 GARLAND CT CREEDMOORE NC 27522 |
| FIELDS, WILLIAM | 141 AUTUMN RIDGE DRIVE WENDELL NC 27591 |
| FIERCEMARKETS INC | 1319 F STREET NW WASHINGTON DC 20004-1143 |
| FIERRO, FRANCISCO | 9806 ASHEBORO STREET FRISCO TX 75035 |
| FIERRO, FRANCISCO J | 9806 ASHEBORO STREET FRISCO TX 75035 |
| FIERRO, TIMOTHY | 23016 SE 290TH STREET BLACK DIAMOND WA 98010 |
| FIERSTEIN, JOHN | P O BOX 136 COLFAX CA 95713 |
| FIEST, JANET J | 15717 WICKERSHIRE CT RALEIGH NC 27614 |
| FIFTH THIRD BANK (THE) | ATTN: LANCE WELLS, MGR. 5001 KINGSLEY DR. MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIG, SAMMIE | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FIG, SAMMIE R | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FIGARI & DAVENPORT LLP | 3400 BANK OF AMERICA PLAZA DALLAS TX 75202-3796 |
| FIGI'S INC | 3200 S MAPLE AVE MARSHFIELD WI 54449-8612 |
| FIGLIUOLO, JOSEPH P | 909 BARNFORD MILL RD WAKE FOREST NC 27587 |
| FIGUEIRA, NORIVAL | 3963 VALERIE DR CAMPBELL CA 95008 |
| FIGUEIREDO, PETER | 410 FOUNTAIN SIDE DR EULESS TX 76039 |
| FIGUEROA, JOSE | 2563 SW 157TH AVE. MIRAMAR FL 33027 |
| FIGUEROA, MIGUEL | 625 MORNING VIEW WAY MURPHY TX 75094 |
| FIGURACION, KATHERINE | 145 MARLEE AVE ON M6B 3H3 CANADA |
| FIH TECHNOLOGY KOREA LTD | KRISTEN SCHWERTNER PETRA LAWS 6/F DEOKSOO BLDG SEOUL 135-010 KOREA |
| FIKE, CHRISTOPHER L | 6020 THURSBY AVE DALLAS TX 75252 |
| FILBITRON MARKETING GROUP | 178 TORBAY ROAD MARKHAM ON L3R 1G6 CANADA |
| FILE WORKS COM | 1114 N 1ST ST STE 204 GRAND JCT CO 815012150 |
| FILE WORKS COM | 1114 N 1ST ST STE 204 GRAND JCT CO 825012150 |
| FILEMAKER INC | FILE 53588 LOS ANGELES CA 90074-3588 |
| FILES, JOAN | 1163 E WASHINGTON AVE APT A EL CAJON CA 920193022 |
| FILIATRAULT, FRANCINE | 369 RUE JEANNETTE LAVAL PQ H7P 5E1 CANADA |
| FILIPOVICH, WILLIAM J | 88 BRAUGHLER LANE INDIANA PA 15701 |
| FILIPPI, GARY | 407 VERSAILLES DR CARY NC 27511 |
| FILIPPI, GARY J. | 407 VERSAILLES DR.   Account No. 1706 CARY NC 27511 |
| FILKINS, THOMAS | 4008 MITCHELL CT SACHSE TX 75048 |
| FILKINS, THOMAS L | 4008 MITCHELL CT SACHSE TX 75048 |

| Claim Name | Address Information |
|---|---|
| FILLMORE RILEY BARRISTERS | SOLICITORS & TRADE-MARK AGENTS ATTN: PETER DAVEY 1700 COMMODITY EXCHANGE TOWER WINNIPEG MB R3C 3Z3 CANADA |
| FILSON, JERRY | 5914 JAMESON RD ROUGEMONT NC 27572 |
| FILTERFRESH CENTRAL JERSEY | 204 COLUMBUS AVE ROSELLE NJ 07203 |
| FILTRAN MICROCIRCUITS INC | 2475 DON REID DR OTTAWA ON K1H 1E2 CANADA |
| FILTRONIC & COMTEK | 31901 COMTEK LANE SALISBURY MD 21804-1788 |
| FILTRONIC COMTEK | 31901 COMTEK LANE SALISBURY MD 21804 |
| FILTRONIC COMTEK INC | 31901 COMTEK LANE SALISBURY MD 21804-1788 |
| FINANCE & ADMINISTRATION CABINET | COMMONWEALTH OFC OF TECHNOLOGY 26 FOUNTAIN PLACE FRANKFORT KY 40601-1943 |
| FINANCIAL ACCOUNTING STANDARDS | BOARD PO BOX 630420 BALTIMORE MD 21263-0420 |
| FINANCIAL EXECUTIVES INTERNATIONAL | TORONTO CHAPTER PO BOX 999 TOTTENHAM ON L0G 1W0 CANADA |
| FINANCIAL TIMES | PO BOX 1627 NEWBURGH NY 12551-1627 |
| FINANCIERE BANQUE NATIONALE | 1 PLACE VILLE MARIE MONTREAL QC H3B 3M4 CANADA |
| FINANCIERE BANQUE NATIONALE | 1155 METCALFE MONTREAL QC H3B 4S9 CANADA |
| FINANE, DEBORAH J | RURAL RT 2 BOX 220 BRONSON TX 75930-9550 |
| FINCH, ALBERT | 2309 PEMBROKE ST   Account No. 0138 GARLAND TX 75040 |
| FINCH, ALBERT | ALBERT FINCH 2309 PEMBROKE ST GARLAND TX 75040 |
| FINCH, ALBERT F. | 2309 PEMBROKE ST GARLAND TX 75040 |
| FINCH, CARL | 4108 ANGEL WING CT LUTZ FL 33558 |
| FINCH, CARL E. | 4108 ANGEL WING CT LUTZ FL 33558 |
| FINCH, CHARLOTTE | 1009 SMOKEWOOD DRIVE APEX NC 27502 |
| FINCKLER JR, GEROLD W | 8490 SOUTH HARP BLVD BROKEN ARROW OK 74014 |
| FINCZAK, MICHAEL | 609, 4 KINGS CROSS RD BRAMALEA ON L6T 3X8 CANADA |
| FINDLAY TELECOM LIMITED | KRISTEN SCHWERTNER JOHN WISE 1024 LIBERTY STREET FINDLAY OH 45839-1021 |
| FINE PITCH TECHNOLOGY INC | DEPT 030227 PO BOX 60000 SAN FRANCISCO CA 94160 |
| FINE PITCH TECHNOLOGY INC | 1177 GIBRALTAR DR B9 MILPITAS CA 95035-6337 |
| FINE, MARILYN J | PO BOX 200726 ANCHORAGE AK 99520-0726 |
| FINEGAN, STEVEN | 4347 ROSEMEADE BLVD #323 DALLAS TX 75287 |
| FINERTY, EDMUND | 417 NORTHSIDE DR CHAPEL HILL NC 27516 |
| FINISAR | DEPT CH 17299 PALATINE IL 60055-7299 |
| FINISAR | FINISAR CORP 1308 MOFFETT PARK DRIVE SUNNYVALE CA 94089-1133 |
| FINISAR | 1389 MOFFETT PARK DRIVE SUNNYVALE CA 94089-1134 |
| FINISAR CORP | 1308 MOFFETT PARK DRIVE SUNNYVALE CA 94089-1133 |
| FINISTER, MARIA G | 3623 YEWTREE CT SAN JOSE CA 95111 |
| FINK JR, IRVIN | 614 WEAVER STREET MONTOURSVILLE PA 17754-1420 |
| FINK, BRAD | 25129 NE 47 CT REDMOND WA 98053 |
| FINK, BRAD | 25129 47 NE COURT REDMOND WA 98053 |
| FINK, DAVID | 296 SUMMIT DR BECKLEY WV 25801 |
| FINK, ROBERT V | 11 LARNED ROAD OXFORD MA 01540-2703 |
| FINKEL, MARC | 911 MOYER ROAD YARDLEY PA 19067 |
| FINKELSON, KENNETH | 1609 WATERBERRY DR BOURBONNAIS IL 60914 |
| FINLEY III, ROBERT M | 83 JEAN RD MARLBORO MA 01752 |
| FINLEY, PAULA L | 4321 PLEASANT RIDGE RD DECATUR GA 30034 |
| FINN, DAVID | 3385 WHIRLAWAY NORTHBROOK IL 60062 |
| FINN, DAVID M | 3385 WHIRLAWAY NORTHBROOK IL 60062 |
| FINNEGAN HENDERSON | FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP DEPT 6059 WASHINGTON DC 20042-6059 |
| FINNEGAN HENDERSON FARABOW GARRETT | 901 NEW YORK AVENUE, NW WASHINGTON DC 20001-4413 |
| FINNEGAN HENDERSON FARABOW GARRETT | DEPT 6059   Account No. 7281 & 3384 WASHINGTON DC 20042-6059 |

| Claim Name | Address Information |
|---|---|
| FINNEGAN HENDERSON FARABOW GARRETT | & DUNNER LLP DEPT 6059 WASHINGTON DC 20042-6059 |
| FINNEGAN LLP | 901 NEW YORK AVE NW    Account No. 7281, 3384 WASHINGTON DC 20001-4413 |
| FINNEGAN, DAVID | 8212 SHADOW STONE COURT RALEIGH NC 27613 |
| FINNERTY, JOHN | 1026 HICKORY LN READING PA 19606 |
| FINNING CANADA | 16830 107 AVENUE EDMONTON AB T5P 4C3 CANADA |
| FINZEL, PAMELA S | 2275 E RIVIERA BLVD OVIEDO FL 32765 |
| FINZEN, CHRISTINA | 1201 ELM STREET, SUITE 3700 DALLAS TX 75270 |
| FIORELLI, NANCY S | 504 COMPTON CT COPPELL TX 75019 |
| FIQ SECTION DE QUEBEC | 295 BOUL CHAREST EST BUREAU 2250 QUEBEC QC G1K 3G8 CANADA |
| FIRAS AL OSMAN | 22 WINNEGREEN COURT OTTAWA ON K1G 5S2 CANADA |
| FIRMENT, JOHN A | 1160 N MAIN ST WAKE FOREST NC 27587 |
| FIRMIN, BRIAN | 604 ASHLEY PLACE MURPHY TX 75094 |
| FIRMIN, BRIAN J | 604 ASHLEY PLACE MURPHY TX 75094 |
| FIRST ADVANTAGE | PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST ADVANTAGE | FIRST ADVANTAGE PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST ADVANTAGE | BACKGROUND SERVICES PO BOX 550130 TAMPA FL 33655-0130 |
| FIRST ADVANTAGE | 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| FIRST ADVANTAGE | FIRST ADVANTAGE 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| FIRST ADVANTAGE | 7999 KNUE RD STE 400 INDIANAPOLIS IN 462501996 |
| FIRST ADVANTAGE RECRUITING SOLUTION | 7999 KNUE RD STE 400 INDIANAPOLIS IN 462501996 |
| FIRST CHOICE COMMUNICATION SERVICES | 55 MARLBORO RD SUITE 4 BRATTLEBORO VT 05301-9819 |
| FIRST CLEARING, LLC | ATTN: HEIDI RICHNAFSKY, V.P. 10700 WHEAT FIRST DR. WS 1023 GLEN ALLEN VA 23060 |
| FIRST DATA CORPORATION | GINNY WALTER LINWOOD FOSTER 6200 S QUEBEC ST GREENWOOD VILLAGE CO 80111-4729 |
| FIRST DATA INTEGRATED SERVICES INC | GINNY WALTER LINWOOD FOSTER 10825 FARNAM DRIVE OMAHA NE 68154-3263 |
| FIRST DIGITAL | FIRST DIGITAL TELECOM BILLING DEPARTMENT SALT LAKE CITY UT 84110-1499 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT SALT LAKE CITY UT 84110-1499 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT PO BOX 1499 SALT LAKE CITY UT 84110-1499 |
| FIRST DOWNS FOR DOWN SYNDROME | 10000 W 75TH ST SUITE 220 SHAWNEE MISSION KS 66204 |
| FIRST DOWNS FOR DOWN SYNDROME | 10200 WEST 75TH STREET SHAWNEE MISSION KS 66204 |
| FIRST NATIONAL BANK OF MARYLAND | 499 MITCHELL ROAD MILLSBORO DE 19966 |
| FIRST ORG INC | PO BOX 1187 MORRISVILLE NC 27560-1187 |
| FIRST PACIFIC NETWORKS | 1170 KEIFER ROAD SUNNYVALE CA 94086 |
| FIRST SOUTHWEST COMPANY | ATTN: JAMES FURINO 1700 PACIFIC AVENUE SUITE 500 DALLAS TX 75201 |
| FIRST STATE BANK | KRISTEN SCHWERTNER PETRA LAWS 802 S MAIN ST JOPLIN MO 64802-1373 |
| FIRST TEAM MOVING SYSTEMS | 2450 STANFIELD ROAD MISSISSAUGA ON L4Y 1S2 CANADA |
| FIRST TEAM MOVING SYSTEMS GROUP | 2411 HOLLY LANE OTTAWA ON K1V 7P2 CANADA |
| FIRST TEAM MOVING SYSTEMS GROUP LTD | 2450 STANFIELD RD MISSISSAUGA ON L4Y1S2 CANADA |
| FIRST TEAM TRANSPORT INC | 2800 SWANSEA CRESCENT OTTAWA ON K1G 5T3 CANADA |
| FIRST TECH | 2135 DEFOOR HILLS ROAD NW ATLANTA GA 30318 |
| FIRST TECH | 2135 DEFOOR HILLS ROAD NW, SUITE G ATLANTA GA 30318 |
| FIRST TECH | FIRST TECH 2135 DEFOOR HILLS ROAD NW ATLANTA GA 30318 |
| FIRSTHAND TECHNOLOGIES INC | 350 TERRY FOX DRIVE OTTAWA ON K2K 2P5 CANADA |
| FIRSTHAND TECHNOLOGIES INC | 350 TERRY FOX DR SUITE 300 OTTAWA ON K2K 2P5 CANADA |
| FIRSTLAB | PO BOX 933308 ATLANTA GA 31193-3308 |
| FIRSTLINE CREATIVE RESOURCES LLC | 525 BISHOP STREET ATLANTA GA 30318 |
| FIRTOS, JAMES | 1130 BELVEDERE ALLEN TX 75016 |
| FIRTOS, MICHAEL | 2229 CHULA VISTA PLANO TX 75023 |
| FISCHER & CO | DEPT 5029 PO BOX 2153 BIRMINGHAM AL 35287-5029 |
| FISCHER & CO | 13455 NOEL ROAD SUITE 1900 DALLAS TX 75240 |

| Claim Name | Address Information |
|---|---|
| FISCHER & COMPANY | ATTN: CHRIS JOYNER, EXEC V.P. TWO GALLERIA TOWER 13455 NOEL R., STE 1900 DALLAS TX 75240 |
| FISCHER, EVELYN M | 2822 LONDONDERRY DR SACRAMENTO CA 95827 |
| FISCHER, JOSEPH G | 2028 BLUFF OAK ST APOPKA FL 32712 |
| FISCHER, MARSHALL L | 9186 STATE HWY 27 BOX 151 ONAMIA MN 56359 |
| FISCHER, ROBERT J | 21 SCENIC VIEW DRIVE PELHAM NH 03076 |
| FISCHER, TIM | 27005 COUNTY ROAD S    Account No. 8970 ELIZABETH CO 80107 |
| FISCHER, TIM | 27005 COUNTY RD 5 ELIZABETH CO 80107 |
| FISH JR, DAVID L | 3140 TOWNE VILLAGE RD ANTIOCH TN 37013 |
| FISH, CHRISTOPHER | 10 SUNSET HILL ROCHESTER NY 14624 |
| FISH, DEBRA L | 602 PARK BEND DRIVE RICHARDSON TX 75081 |
| FISHBEIN, SHELDON | 20226 STAGG ST.   Account No. EMP. # 0193001 WINNETKA CA 91306-2515 |
| FISHEL, DONALD E | 103 ARBOR RIDGE DR ANTIOCH TN 370135336 |
| FISHENCORD, EDWARD J | 17641 NORTH 52ND PL SCOTTSDALE AZ 85254 |
| FISHENCORD, MICHAEL SCOTT | 503 KAMBER LN    Account No. 09-10138, 04-2486332 WYLIE TX 75098 |
| FISHER III, WILLIAM | 605 LAKE RD CREEDMOOR NC 27522 |
| FISHER SCIENTIFIC LIMITED | PO BOX 9200 TERMINAL OTTAWA ON K1G 4A9 CANADA |
| FISHER, ANDREA G | 54 NIGUEL POINTE DR LAGUNA NIGUEL CA 92677 |
| FISHER, ANGELA | 113 TRAILING FIG CT CARY NC 27513 |
| FISHER, ARNOLD | 6309 HAWTHORNE COVE ROWLETT TX 75089-4130 |
| FISHER, CHRISTINE E | 102 ELSMORE COURT RALEIGH NC 27607 |
| FISHER, CONNIE C | 506 LIBURDI CT. DAVIDSON NC 28036 |
| FISHER, DONALD | 8104 BROOKWOOD CT RALEIGH NC 27613 |
| FISHER, DOUGLAS A | 4334 HARDISON MILL RD COLUMBIA TN 38401 |
| FISHER, GLENN | 855 WEST 16TH ST.   #106 NORTH VANCOUVER V7P1R2 CANADA |
| FISHER, JAMES G | 1170 KLAMATH DR MENLO PARK CA 94025 |
| FISHER, JOHN P | 220 BRISTOL RD WEBSTER GROVE MO 63119 |
| FISHER, KENNETH R | 865 BELLEVUE ROAD #D -8 NASHVILLE TN 37221 |
| FISHER, NEIL | 4505 CRABTREE PINES LN RALEIGH NC 27612 |
| FISHER, NEIL R. | 4505 CRABTREE PINES LN.   Account No. 3508 RALEIGH NC 27612 |
| FISHER, ROBERT | 6519 BRADFORD ESTATES DRIVE SACHSE TX 75048 |
| FISHER, ROBERT M | 2364 MOUNTAIN ROAD STOWE VT 05672 |
| FISHER, ROSS | 768 SOUTH EAST TURTLES TURN AVON PARK FL 33825 |
| FISHER, ROSS M | 768 SOUTHEAST  TURTLES TURN FL 33825 |
| FISHER, SUSAN | 2400 DAHLGREEN RD RALEIGH NC 27615 |
| FISHER, TERRY L | 15477 LAKE RD. CONROE TX 77303 |
| FISHER, TOMMY | 3104 OWENS BLVD. RICHARDSON TX 75082 |
| FISHMAN, ROBERT | 5270 SYCAMORE AVENUE BRONX NY 10471 |
| FISHMAN, ROBERT L. | 5270 SYCAMORE AVE. BRONX NY 10471 |
| FISHWICK, RICHARD A | 1216 SUGARLOAF LAKE CHELSEA MI 48118 |
| FISSEL, MICHAEL W | PO BOX 1095 POLLACK PINES CA 95726 |
| FISSEL, TERESA | P.O. BOX 728 ROSEVILLE CA 95678 |
| FISTER III, GEORGE | 7916 ROARING RIDGE DRIVE PLANO TX 75025 |
| FISZER, BARBARA | 932 HEDGCOXE RD PLANO TX 75025-2934 |
| FITCH ASSOCIATES | 24565 SW NODAWAY LANE WILSONVILLE OR 97070 |
| FITCH, MICHAEL | 112 GARDEN RETREAT DR GARNER NC 27529-7128 |
| FITCH, PAUL L | 2353 BRISBAYNE CIR RALEIGH NC 27615 |
| FITCH, TIM | 1167-G LAROCHELLE TER SUNNYVALE CA 94089 |
| FITENY, JOSEPH A | 134 JADE ST BEAUFORT NC 28516-7305 |

| Claim Name | Address Information |
|---|---|
| FITHIAN, JOSEPH | P.O. BOX 20701 RIVERSIDE CA 92516 |
| FITTS, KEVIN D | 5809 SO EMERALD CHICAGO IL 60620 |
| FITZ, LAWRENCE W | 280 W RENNER ROAD APT 923 RICHARDSON TX 75080 |
| FITZGERALD, DAVID | 8216 INVERSTONE LN RALEIGH NC 27606 |
| FITZGERALD, DAVID A | 8216 INVERSTONE LN RALEIGH NC 27606 |
| FITZGERALD, DEBORAH | 33 CONANT ST ACTON MA 01720 |
| FITZGERALD, DEBORAH E | 33 CONANT ST ACTON MA 01720 |
| FITZGERALD, EDMUND | 3434 WOODMONT BLVD NASHVILLE TN 37215 |
| FITZGERALD, LISA | LISA FITZGERALD 8 TIKI LANE ISLAMORADA FL 33036 |
| FITZGERALD, LISA | C/O SOREN E. GISLESON, ESQ. HERMAN, HERMAN, KATZ & COTLAR 820 O'KEEFE AVENUE NEW ORLEANS LA 70130 |
| FITZGERALD, LISA KNELL V. DAVID FISK | SOREN E. GISLESON HERMAN HERMAN KATZ & COTLAR 201 ST. CHARLES AVENUE, SITE 4310 NEW ORLEANS LA 70170 |
| FITZGERALD, MICHAEL | 6 LOOSESTICK WAY ACTON MA 01720 |
| FITZGERALD, SEAN | 847 WILDWOOD RD NE ATLANTA GA 30324 |
| FITZGERALD, WENDY L | 1552 FORDHAM CT MT VIEW CA 94040 |
| FITZGERALD, WILLIAM | 2213 RAVENS CREEK CT RALEIGH NC 27603 |
| FITZGIBBONS, MARJORIE M | 5120 MANITOU RD TONKA BAY MN 55331 |
| FITZPATRICK, ADAM | PO BOX 2033 HUNTINGTON BEACH CA 92647 |
| FITZPATRICK, JAMES | 701 WILLOW BROOK DRIVE ALLEN TX 75002 |
| FITZPATRICK, JAMES | JAMES FITZPATRICK 701 WILLOW BROOK DR ALLEN TX 75002 |
| FITZPATRICK, JAMES HARRY | 701 WILLOW BROOK DRIVE    Account No. 8174 ALLEN TX 75002 |
| FITZPATRICK, KEVIN | 5760 DEVONSHIRE WAY CUMMING GA 30040 |
| FITZPATRICK, KEVIN J | 504 W. PHARR ROAD DECATUR GA 30030 |
| FITZPATRICK, KEVIN M. | 5760 DEVONSHIRE WAY CUMMING GA 30040 |
| FIVENSON LLC | 1219 ANDERSON RD TRAVERSE CITY MI 49686-2803 |
| FIXSEN, CHRISTOPHER | 203 PITCH PINE LANE    Account No. GID: 1537 CHAPEL HILL NC 27514 |
| FIXSEN, CHRISTOPHER | CHRISTOPHER FIXSEN 203 PITCH PINE LANE CHAPEL HILL NC 27514 |
| FIXSEN, CHRISTOPHER | 10060 FOUNTAIN CHAPEL HILL NC 275176384 |
| FL HEART & VASCULAR CTR | PO BOX 490859 LEESBURG FL 34748 |
| FLA INTERNET MARKETING INC | KRISTEN SCHWERTNER PETRA LAWS 44 BERWICK CIRCLE SHALIMAR FL 32579-2083 |
| FLACK, THERESA L | 5 MEADOW WOOD CT ST CHARLES MO 63303 |
| FLACK, WALTER L | 338 TIMBER RIDGE ST OAKWOOD IL 61858 |
| FLACY, MARK ADRIAN | 2417 GREENWICH DR CARROLLTON TX 75006-2746 |
| FLAGLER DEVELOPMENT COMPANY | ATTN: LEGAL DEPARTMENT 10151 DEERWOOD PARK BLVD. BUILDING 100, SUITE 330 JACKSONVILLE FL 32256 |
| FLAGLER DEVELOPMENT COMPANY | 10151 DEERWOOD PARK BLVD. BLDG. 100, SUITE 330    Account No. 0224 JACKSONVILLE FL 32256 |
| FLAGLER DEVELOPMENT COMPANY | PO BOX 862612 ORLANDO FL 32886-2612 |
| FLAGSTAFF WALK IN CLINIC | 1110 E RTE 66# 100 FLAGSTAFF AZ 86001 |
| FLAHERTY, ANDREW J | 1028 MERSEY LANE RALEIGH NC 27615 |
| FLAHERTY, BRENDAN | 8 HARRIS ST UNIT 1 NEWBURYPORT MA 19502636 |
| FLAHERTY, BRENDAN | 4 HOWARD STREET NEWBURYPORT MA 01950 |
| FLAHERTY, DOREEN | 263 LITTLETON RD HARVARD MA 01451 |
| FLAHERTY, PAUL | 662 AUTUMN OAKS DR ALLEN TX 75002 |
| FLAHERTY, STACEY | 20 MINUTEMAN LANE WESTFORD MA 01886 |
| FLAHERTY, STACEY A | 20 MINUTEMAN LANE WESTFORD MA 01886 |
| FLAKE, JOHN | 23 EVERGREEN PL SPARTA NJ 07871 |
| FLANAGAN, ELIZABETH | 304 ELAM ST. HOLLY SPRINGS NC 27540 |
| FLANAGAN, HUGH E | 24412 RON SMITH MEM HIGHWAY HUDSON IL 61748 |

| Claim Name | Address Information |
|---|---|
| FLANAGAN, JAMES | 2212 GUTHERIE ST MODESTO CA 95358 |
| FLANAGAN, JOSEPH | 3352 BLACKBURN ST DALLAS TX 75204 |
| FLANAGAN, KEVIN | 3 DEMETRI LN NORTH READING MA 01864 |
| FLANAGAN, KEVIN | 230 JOHN REZZA DRIVE NORTH ATTLEBORO MA 02763 |
| FLANAGAN, MAUREEN | 1330 2ND STREET WEST BABYLON NY 11704 |
| FLANAGAN, MAUREEN C | 1330 2ND STREET WEST BABYLON NY 11704 |
| FLANAGAN, MICHAEL | 169 4TH AVENUE LASALLE PQ H8P 2J2 CANADA |
| FLANAGAN, THOMAS | 56 HAINAULT RD, FOX ROCK DUBLIN 18 DB IRAN (ISLAMIC REPUBLIC OF) |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK    Account No. 0138 DUBLIN IRELAND 18 IRAN (ISLAMIC REPUBLIC OF) |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK    Account No. 0138 DUBLIN IRELAND 18 IRAN (ISLAMIC REPUBLIC OF) |
| FLANAGAN, WALTER | 8206 MARVINO LANE RALEIGH NC 27613 |
| FLANDERS, JANET E | 8312 SALEM DR APEX NC 27502 |
| FLANNIGAN, STEVEN | 74 BEDARD AVE DERRY NH 03038 |
| FLARION TECHNOLOGIES INC | 135 ROUTE 202/206 SOUTH BEDMINSTER NJ 07921 |
| FLASH | FLASH ELECTRONICS 4050 STARBOARD DR FREMONT CA 94538-6402 |
| FLASH ELECTRONICS | 4050 STARBOARD DR FREMONT CA 94538-6402 |
| FLASH ELECTRONICS INC | GIOSY MONIZ MARCIN WRONA 4050 STARBOARD DR FREMONT CA 94538 |
| FLAT WIRELESS LLC | GINNY WALTER LORI ZAVALA 6102 45TH STREET LUBBOCK TX 79407-3752 |
| FLAX, B M | 104 SARATOGA WAYE NE VIENNA VA 22180 |
| FLECK, SHAWN | 13016 TOWNFIELD DRIVE    Account No. 2785 RALEIGH NC 27614 |
| FLECK, SHAWN | SHAWN FLECK 13016 TOWNFIELD DRIVE RALEIGH NC 27614 |
| FLECK, SHAWN | PO BOX 13955 BEIJING CHINA RTP NC 27709 |
| FLEECE, CLAIRE | 45 ADELHAIDA LANE    Account No. 6777 EAST ISLIP NY 11730 |
| FLEECE, CLAIRE | 45 ADELHAIDE LANE EAST ISLIP NY 11730 |
| FLEEMAN, DARLENE | 1028 E UNION BOWER IRVING TX 75061 |
| FLEET HEALTHCARE FINANCE CORP | 299 CHERRY HILL RD PARSIPPANY NJ 07054-1111 |
| FLEET PROSOUND & LIGHTING | 6 BEXLEY PLACE UNIT 104 OTTAWA ON K2H 8W2 CANADA |
| FLEET, WILLIAM A | 4117-205 LAKE LYNN DR RALEIGH NC 27613 |
| FLEISCHER, ISADORE | 21097 ROAMING SHORES TERR ASHBURN VA 20147 |
| FLEISCHMANN, LISA | 301 WELLMAN AVE NORTH CHELMSFORD MA 01863-1363 |
| FLEISCHMANN, LISA R | 301 WELLMAN AVE NORTH CHELMSFORD MA 01863-1363 |
| FLEISHMAN, DAVID E | 9777 VIA ROMA BURBANK CA 91504 |
| FLEISHMAN, EMANUEL | 18555 COLLINS ST APT C31 TARZANA CA 91356 |
| FLEMING COMMUNICATIONS INC | 920 BELFAST ROAD    Account No. R005 OTTAWA ON K1G 0Z6 CANADA |
| FLEMING, BRIAN | 963 WEST AVE SPRINGFIELD PA 19064 |
| FLEMING, CAROL G | 23 KOHLEEN DRIVE MCKEES ROCKS PA 15136 |
| FLEMING, CATHERINE | 313 WESTRIDGE DRIVE RALEIGH NC 27609 |
| FLEMING, DOROTHY | 1620 SPINNAKER LANE HANOVER PARK IL 60103 |
| FLEMING, ELIZABETH | 4224 TIMBERWOOD DR RALEIGH NC 27612 |
| FLEMING, JEANETTE M | 431 CREEKSIDE LANE ALLEN TX 75002 |
| FLEMING, JOHN | 23 ANN LEE RD HARVARD MA 01451 |
| FLEMING, JOHN C | 23 ANN LEE RD HARVARD MA 01451 |
| FLEMING, JOHN E | 8 SUMMER ST MT SINAI NY 11766 |
| FLEMING, JULIAN R | 5828 PARK AVE BERKLEY IL 60163 |
| FLEMING, KENNETH L | 30 OLYMPIA AVENUE PAWTUCKET RI 02861 |
| FLEMING, LOUIS | 251 FLORES WAY JACKSONVILLE FL 32259 |
| FLEMING, RICHARD E | 823 EATON ST HENDERSON NC 27536 |

| Claim Name | Address Information |
|---|---|
| FLEMING, RICHARD G | 10517 TREE BARK CT RALEIGH NC 27613 |
| FLEMING, ROBERT | 19002 DALLAS PARKWAY #623 DALLAS TX 75287 |
| FLEMING, STEPHEN R | 3470 MERGANSER LN ALPHARETTA GA 30202 |
| FLEMING, SUZANNE | 1115 KINNEY AVE. UNIT 15 AUSTIN TX 78704 |
| FLEMING, WOODROW N | 578 BROADWAY , APT.511 GARY IN 46402 |
| FLEMING, YVONNE B | 16722 IRBY LANE HUNTINGBEACH CA 92647 |
| FLEMMER, JONATHON B | 723 MARSOPA VISTA CA 92083 |
| FLEMMINGS, BEVERLY M | 8088 WEBB CHAPEL RD OXFORD NC 27565 |
| FLESCH, TERRY | 836 BRADINGTON CIRCLE WEBSTER NY 14580 |
| FLESCHER, JAMES T. | 5505 13TH AVENUE SOUTH   Account No. 1179 MINNEAPOLIS MN 55417 |
| FLESHER, CHRIS | 3100 VICENTE ST #302   Account No. 3153 SAN FRANCISCO CA 94116 |
| FLESHER, CHRIS | 2331 42ND AVE   Account No. 6332 SAN FRANCISCO CA 94116 |
| FLESHER, CHRIS | 3100 VICENTE ST APT 302 SAN FRANCISCO CA 941162765 |
| FLESZAR, MICHAEL A | 213 S MIDLER AVE SYRACUSE NY 13206 |
| FLETCHER, BERT | 35 BROOMHILL COURT CLAYTON NC 27527 |
| FLETCHER, BERT F | 7900 SANDYBOTTOM WAY RALEIGH NC 27613 |
| FLETCHER, CARL | 3416 SHADY HOLLOW DALLAS TX 75233 |
| FLETCHER, DANIEL R | 511 EAST 3RD STREET BERWICK PA 18603 |
| FLETCHER, ERIKA | 2754 GRIMES RANCH ROAD AUSTIN TX 78732 |
| FLETCHER, JAMES E | 1411 ERWIN HWY GREENEVILLE TN 37745 |
| FLETCHER, JOANNE M | 224 WILLOW POND WAY PENFIELD NY 14526 |
| FLETCHER, JOHN J | 1225 LORD STERLING RD WASH CROSSING PA 18977 |
| FLETCHER, JONATHAN D | 8825 WAYNICK DRIVE RALEIGH NC 27613 |
| FLETCHER, JULIE | 8647 OVERLOOK ROAD MCLEAN VA 22102 |
| FLETCHER, MARK | 46 HILLSIDE ROAD RINGWOOD NJ 07456 |
| FLETCHER, RENEE' | 108 PRINCE WILLIAM LN CARY NC 27511 |
| FLEUCHAUS, ALBERT C | 1401 MARCY LANE WHEELING IL 60090 |
| FLEX COLUMBIA | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX GUAD | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX GUAD (SOUTH) | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX PENANG | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX SALES & MARKETING LTD | NORTH ASIA LIMITED FINANCIAL PARK LABUAN COMPLEX WP LABUAN 87000 MOROCCO |
| FLEXCO MICROWAVE INC | PO BOX 23702 NEWARK NJ 07189 |
| FLEXCO MICROWAVE INC | PO BOX 115 PORT MURRAY NJ 07865 |
| FLEXITY SOLUTIONS INC | 45 VOGELL ROAD 8TH FLOOR RICHMOND HILL ON L4B 3P6 CANADA |
| FLEXMAG INDUSTRIES INC | 1000 MAGNET DRIVE NORFOLK NE 68701-3602 |
| FLEXTRONIC TELECOM SYSTEM LTD | C/O FLEXTRONICS INTRNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QUEBEC H9C 2X6 CANADA |
| FLEXTRONIC TELECOM SYSTEM LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY 10178 |
| FLEXTRONIC TELECOM SYSTEM LTD | C/O CURTIS, MALLET-PREVOST, COLLT & MOSEL LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178-0061 |
| FLEXTRONICS | 5111 47TH STREET N E CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS CALGARY CENTER 5111 47TH STREET N E CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS FLEXTRONICS CALGARY CENTER 5111 47TH STREET N E CALGARY T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY CO LTD NO 77 YONG SHENG RD SHANGHAI 201801 SWITZERLAND |
| FLEXTRONICS | FLEXTRONICS (SUZHOU) CO LTD NO 9 SUQIAN ROAD SUZHOU 215021 SWITZERLAND |
| FLEXTRONICS | FLEXTRONICS ELECTRONICS TECHNOLOGY (SUZHOU) CO LTD 9 SUQIAN ROAD SUZHOU 215021 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS | RUE DE LA FOSSE AUX CANES BP 20087 CHATEAUDUN CEDEX 28200 FRANCE |
| FLEXTRONICS | GROLLEAU SA BP 29 MONTILLIERS 49310 FRANCE |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD NO 2736 MUKIM 1 PENANG 13600 MOROCCO |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY PENANG SDN BHD PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MOROCCO |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY PENANG SDN PLOT 13, PHASE IV PRAI 13600 MOROCCO |
| FLEXTRONICS | 6D MAIN OFFICE TOWER FINANCIAL PK LABUAN COMPLEX JALAN MERDEKA 87000 MOROCCO |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA LTD STH 7D MAIN OFFICE TOWER JALAN MERDEKA, WP LABUAN 87000 MOROCCO |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA LTD STH 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MOROCCO |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA L LTD 7D MAIN OFFICE TOWER JALAN MERDEKA, WP LABUAN 87000 MOROCCO |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA LTD ACCT 116007 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MOROCCO |
| FLEXTRONICS | FLEXTRONICS SALES & MARKETING NORTH ASIA LTD MALAYSIA 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MOROCCO |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL (FLEX GUADALAJARA NORTH) CARRETARA BASE AEREA NO 5850 ZAPOPAN MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS | CARRETERA BASE AEREA 5850 ZAPOPAN JAL 45100 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS | FLEX GUADALAJARA CARRETERA BASE AEREA 5850 ZAPOPAN 45100 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS | FLEXTRONICS FLEX GUADALAJARA CARRETERA BASE AEREA 5850 ZAPOPAN 45100 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS | CARRETERA BASE AEREA 5850 ZAPOPAN 45100 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T VENRAY NIGER |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE VENRAY 5804 AB NIGER |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T VENRAY 5804 AB NIGER |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV FLEX STL MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NIGER |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A VENRAY 5804 AB NIGER |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV FLEX CALGARY MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NIGER |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV CENTRALREVERSELOGISTICSREPAIR MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NIGER |
| FLEXTRONICS | FLEXTRONICS MANUFACTURING SINGAPORE PTE LTD 31 JOO KOON CIRCLE SINGAPORE 629108 SLOVENIA |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 1187 TELECOM DR CREEDMOOR NC 27522 |
| FLEXTRONICS | SOLECTRON CORP SOLECTRON TECHNICAL CENTER CREEDMOOR NC 27522 |
| FLEXTRONICS | SOLECTRON DESIGN AND ENGINEERING SOLECTRON USA INC 4400 EMPEROR BOULEVARD DURHAM NC 27703 |
| FLEXTRONICS | SOLECTRON TECHNICAL CENTER 4400 EMPEROR BOULEVARD DURHAM NC 27703 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2148 |
| FLEXTRONICS | SOLECTRON CHARLOTTE 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2450 |
| FLEXTRONICS | FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE NC 28262 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| FLEXTRONICS | FLEXTRONICS AMERICAS LLC 3300 HOLCOMB BRIDGE RD NORCROSS GA 30092-5404 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC C/O PCBA CREEDMOOR 7CN 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 3396 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLEXTRONICS | FLEXTRONICS LOGISTICS USA INC C/O BANK OF AMERICA SAN FRANCISCO CA 94160 |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS | SOLECTRON CORPORATION 637 GIBRALTER COURT MILPITAS CA 95035 |
| FLEXTRONICS | SOLECTRON TECHNOLOGY 260 SOUTH MILPITAS BOULEVARD MILPITAS CA 95035 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 260 SOUTH MILPITAS AVE MILPITAS CA 95035-5420 |
| FLEXTRONICS  INT. POLAND  SP. | GIOSY MONIZ MARCIN WRONA UL. MALINOWSKA 28 TCZEW 83-100 POLAND |
| FLEXTRONICS (SUZHOU) CO LTD | NO 9 SUQIAN ROAD SUZHOU JIANGSU 215021 SWITZERLAND |
| FLEXTRONICS (SUZHOU) CO LTD | NO 9 SUQIAN ROAD SUZHOU 215021 SWITZERLAND |
| FLEXTRONICS AMERICA LLC | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QB H9C 2X6 CANADA |
| FLEXTRONICS AMERICA LLC | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QUEBEC H9C 2X6 CANADA |
| FLEXTRONICS AMERICA LLC | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHMEMIN ILE BIZARD QB H9C 2X6 |
| FLEXTRONICS AMERICA LLC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS AMERICA LLC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS AMERICA LLC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178-0061 |
| FLEXTRONICS AMERICA LLC | 1187 TELECOM DR CREEDMOOR NC 27522 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2148 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DRIVE, PO BOX 562148 CHARLOTTE NC 28256-2148 |
| FLEXTRONICS AMERICA LLC | GIOSY MONIZ MARCIN WRONA 6800 SOLECTRON DR CHARLOTTE NC 28262-2450 |
| FLEXTRONICS AMERICA LLC | 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| FLEXTRONICS AMERICA LLC | 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | 3396 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | C/O PCBA CREEDMOOR 7CN 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | 260 SOUTH MILPITAS AVE MILPITAS CA 95035-5420 |
| FLEXTRONICS AMERICAS LLC | 3300 HOLCOMB BRIDGE RD NORCROSS GA 30092-5404 |
| FLEXTRONICS BUDAPEST KFT | 1183 BUDAPEST HANG R U. 5-37 HUNGARY |
| FLEXTRONICS CALGARY | MAASHESEWEG 87A BLDG T INTERNAL PO BOX T263 VENRAY 5804 AB NIGER |
| FLEXTRONICS CANADA DESIGN | 535 LEGGET DRIVE SUITE 900 KANATA ON K2K 3B8 CANADA |
| FLEXTRONICS CANADA INC | (FLEX ST LAURENT) 2338 ALFRED-NOBEL ST LAURENT QC H4S 2A9 CANADA |
| FLEXTRONICS CANADA INC | 2311 BOULEVARD ALFRED-NOBEL ST LAURENT QC H4S 2A9 CANADA |
| FLEXTRONICS CANADA INC | DEPARTMENT S34702 7055 ALEXANDRE FLEMMING ST LAURENT QC H4S 2B7 CANADA |
| FLEXTRONICS CANADA INC | 5111 47TH ST NE CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS CANADA INC | GIOSY MONIZ MARCIN WRONA 4401 WESTWINDS DRIVE NE CALGARY AB T3J 3R3 CANADA |
| FLEXTRONICS CANADA LTD | 200 BAY STREET STE 2600 SOUTH TOWER ROYAL BK TORONTO ON M5J 2J4 CANADA |
| FLEXTRONICS CHATEAUDUN SNC | (FLEX CHATREAUDUN) RUE DE LA FOSSE AUX CANES CHATEAUDUN 28202 FRANCE |
| FLEXTRONICS CORPORATION | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS CORPORATION | C/O FLEXTRONICS INTERNATIONAL ATTN : MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QUEBEC H9C 2X6 CANADA |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW NEW YORK NY 10178 |
| FLEXTRONICS CORPORATION | STEVEN J. REISMAN, ESQ. JAMES V. DREW, ESQ. CURTIS, MALLET-PREVOST, COLT & MOSLE LLP NEW YORK NY 10178-0061 |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. RESIMAN NEW YORK |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS CORPORATION | NY 10178-0061 |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178-0061 |
| FLEXTRONICS DISTRIBUTION INC | 6380 E HOLMES RD MEMPHIS TN 38141 |
| FLEXTRONICS DISTRIBUTION INC | 1710 FORTUNE DRIVE SAN JOSE CA 95131 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | 9 SUQIAN ROAD SUZHOU 215021 SWITZERLAND |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | 9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK SUZHOU 215021 SWITZERLAND |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | (SUZHOU) CO LTD 9 SUQIAN ROAD SUZHOU 215021 SWITZERLAND |
| FLEXTRONICS EMS CANADA INC. | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS EMS CANADA INC. | STEVEN J. REISMAN, ESQ. JAMES V. DREW, ESQ. CURTIS, MALLET-PREVOST, COLT & MOSLE LLP NEW YORK NY 10178-0061 |
| FLEXTRONICS ENCLOSURE SHENZHEN | LONG JING INDUSTRIAL ESTATE LONG JING RD XI LI TOWN SHENZHEN NANTOU SWITZERLAND |
| FLEXTRONICS ENCLOSURE SYSTEMS | 1 HENGSHAN ROAD CHANGZHOU 213022 SWITZERLAND |
| FLEXTRONICS FLEX GUADALAJARA | CARRETERA BASE AEREA 5850 ZAPOPAN, JAL 45100 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS GROLLEAU | RUE DU MOULIN DE LA BUIE MONTILLIERS 49310 FRANCE |
| FLEXTRONICS INC | 6800 SOLECTRON DRIVE CHARLOTTE NC 28262 |
| FLEXTRONICS INC | 6380 HOLMES ROAD MEMPHIS TN 38141 |
| FLEXTRONICS INTERNATIONAL | 5111-47 ST NE CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS INTERNATIONAL | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA W.P. LABUAN 87000 MOROCCO |
| FLEXTRONICS INTERNATIONAL | LATIN AMERICA LTD STH 7D MAIN OFFICE TOWER JALAN MERDEKA W.P. LABUAN 87000 MOROCCO |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850 ZAPOPAN JAL MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850 KM5 LA MORA ZAPOPAN JALISCO MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS INTERNATIONAL | (FLEX GUADALAJARA NORTH) CARRETARA BASE AEREA NO 5850 ZAPOPAN MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850 KM5 LA MORA ZAPOPAN 45100 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS INTERNATIONAL | EUROPE VENRAY 5804 AB NIGER |
| FLEXTRONICS INTERNATIONAL | UL MALINOWSKA 28 TCZEW 83-100 POLAND |
| FLEXTRONICS INTERNATIONAL | PO BOX 60000 FILE #72929 SAN FRANCISCO CA 94160 |
| FLEXTRONICS INTERNATIONAL | 1710 FORTUNE DRIVE SAN JOSE CA 95131-1744 |
| FLEXTRONICS INTERNATIONAL EUROPE | CARRETERA BASE AEREA 5850 ZAPOPAN, JAL 45100 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QB H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN IL BIZARD QB H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QUEBEC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178-0061 |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T VENRAY NIGER |
| FLEXTRONICS INTERNATIONAL EUROPE BV | GIOSY MONIZ MARCIN WRONA MAASHESEWEG 87A VENRAY 5804 AB NIGER |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A VENRAY 5804 AB NIGER |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T VENRAY 5804 AB NIGER |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV | CENTRALREVERSELOGISTICSREPAIR MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NIGER |
| FLEXTRONICS INTERNATIONAL EUROPE BV | FLEX STL MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NIGER |
| FLEXTRONICS INTERNATIONAL EUROPE BV | FLEX CALGARY MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NIGER |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, BUILDING T INTERNAL P.O. BOX T263 VENRAY 5804 AB NIGER |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, BUILDING T INTERNAL P.O. BOX T263 VENRAY 5804 AB THAILAND |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A VENRAY 5804 AB THAILAND |
| FLEXTRONICS INTERNATIONAL LATI | ACCT 116020 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MOROCCO |
| FLEXTRONICS INTERNATIONAL LATIN | GIOSY MONIZ MARCIN WRONA 7D MAIN OFFICE TOWER WP LABUAN MOROCCO |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MOROCCO |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA W.P. LABUAN 87000 MOROCCO |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MOROCCO |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA 87000 MOROCCO |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA LTD STH 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MOROCCO |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA LTD ACCT 116007 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MOROCCO |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA L LTD 7D MAIN OFFICE TOWER JALAN MERDEKA W.P. LABUAN 87000 MOROCCO |
| FLEXTRONICS INTERNATIONAL LATIN AMERICA | (L) LTD C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN IL BIZARD QB H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL LATIN AMERICA | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL LATIN AMERICA | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178-0061 |
| FLEXTRONICS INTERNATIONAL USA INC | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QB H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL USA INC | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QUEBEC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178-0061 |
| FLEXTRONICS INTERNATIONAL USA INC | GIOSY MONIZ MARCIN WRONA 2090 FORTUNE DR SAN JOSE CA 95131-1823 |
| FLEXTRONICS INTN'L LATIN AMERICA (L) LTD | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QUEBEC H9C 2X6 CANADA |
| FLEXTRONICS INTN'L LATIN AMERICA (L) LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS LOGISTICS S.A. DE | FLEXTRONICS INTL LATIN AMERICA 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MOROCCO |
| FLEXTRONICS LOGISTICS USA INC | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QUEBEC H9C 2X6 CANADA |
| FLEXTRONICS LOGISTICS USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS LOGISTICS USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS LOGISTICS USA INC | GIOSY MONIZ MARCIN WRONA 6380 E HOLMES RD MEMPHIS TN 38141 |
| FLEXTRONICS LOGISTICS USA INC | C/O BANK OF AMERICA SAN FRANCISCO CA 94160 |
| FLEXTRONICS MANUFACTURA MEX S DE RL | PROL AV LOPEZ MATEOS SUR KM 6.5 NO 2915 COL LA TIJERA GUADALAJARA 45640 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS MANUFACTURING | CARR BASE AEREA 5850-4 AGUASCALIENTES AGS 45136 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS MANUFACTURING | 31 JOO KOON CIRCLE SINGAPORE 629108 SLOVENIA |
| FLEXTRONICS MANUFACTURING | SINGAPORE PTE LTD 31 JOO KOON CIRCLE SINGAPORE 629108 SLOVENIA |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS MANUFACTURING MEX | CARRETERA A BASE AEREA 5850-33 ZAPOPAN 45136 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS MANUFACTURING MEX SA | CARRETERA BASE AEREA 5850 18 LA MORA CARR A TESISTAN Y RAMO ZAPOPAN JALISCO 45100 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS MANUFACTURING MEX., SA DE CV | CARRETERA BASE AEREA 5850 EDIFICIO 4 LA MORA ZAPOPAN CP 45100 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS PLASTICS SA DE CV | FLEXTRONICS INTL LATIN AMERICA 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MOROCCO |
| FLEXTRONICS PLASTICS SA DE CV | CARRETERA A LA BASE AEREA ZAPOPAN JAL 45100 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS PLASTICS SA DE CV | CARRETERA BASE AEREA NO 5850-7 LA MORA ZAPOPAN JALISCO CP 45100 MONTENEGRO, REPUBLIC OF |
| FLEXTRONICS SALES & MARKETING | FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, LABUAN 87000 MOROCCO |
| FLEXTRONICS SALES & MARKETING NORTH | 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MOROCCO |
| FLEXTRONICS SALES & MARKETING NORTH | ASIA LTD MALAYSIA 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MOROCCO |
| FLEXTRONICS SALES & MARKETING NORTH ASIA | (L) LTD, C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QB H9C 2X6 CANADA |
| FLEXTRONICS SALES & MARKETING NORTH ASIA | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY |
| FLEXTRONICS SALES & MARKETING NORTH ASIA | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178-0061 |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QUEBEC H9C 2X6 CANADA |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS SOFTWARE SYSTEMS | LIMITED PLOT NO 17 ELECTRONICS CITY HARYANA 122002 INDIA |
| FLEXTRONICS SOFTWARE SYSTEMS | BLOCK A&GF/FF-BLOCK B KADABEESANAHALLI VILLAGE VARTHUR HOBLI BANGALORE KARNATAKA 560087 INDIA |
| FLEXTRONICS SOUTH AFRICA | 260 SURREY AVENUE FERNDALE RANDBURG 02194 SOMALIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | NO 2736 MUKIM 1 PENANG 13600 MOROCCO |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MOROCCO |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | NO 2736 MUKIM 1 LORONG PERUSAHAAN BARU 2 PENANG 13600 MOROCCO |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | BHD NO 2736 MUKIM 1 PENANG 13600 MOROCCO |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QB H9C 2X6 CANADA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JAMES BROMLEY AND LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD | STEVEN J REISMAN, ESQ & JAMES V DREW ESQ CURTIS MALLET-PREVOST COLT & MOSLE LLP 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS TECHNOLOGY (SHANGHAI) | GIOSY MONIZ MARCIN WRONA NO.77 YONG SHENG RD SHANGHAI 201801 SWITZERLAND |
| FLEXTRONICS TECHNOLOGY CO LTD | NO 77 YONG SHENG RD SHANGHAI 201801 SWITZERLAND |
| FLEXTRONICS TECHNOLOGY CO LTD | NO 77 YONG SHENG RD MALU INDUSTRIAL PARK JIA DING SHANGHAI 201801 SWITZERLAND |
| FLEXTRONICS TECHNOLOGY PENANG SDN | PLOT 13, PHASE IV PRAI 13600 MOROCCO |
| FLEXTRONICS TECHNOLOGY PENANG SDN | PLOT 13, PHASE IV, PRAI INDUST ESTATE PRAI 13600 MOROCCO |
| FLEXTRONICS TECHNOLOGY PENANG SDN | BHD PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MOROCCO |
| FLEXTRONICS TECHNOLOGY SHANGHAI | LIMITED (FLEX MALU) 77 YONGSHENG ROAD JIADING 201801 SWITZERLAND |
| FLEXTRONICS TECHNOLOGY SHANGHAI CO | 77 YONGSHENG ROAD, MALU JIADING 201801 SWITZERLAND |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QUEBEC H9C 2X6 CANADA |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW |

| Claim Name | Address Information |
| --- | --- |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD | YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QB H9C 2X6 CANADA |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. NEW YORK NY 10178-0061 |
| FLICKINGER, CHARLES R | 62 SPRINGHILL DR NO ATTLEBORO MA 02760 |
| FLINT OAK LLC | 2639 QUAIL ROAD FALL RIVER KS 67047-9515 |
| FLINT, LOTTIE P | PO BOX 10779 RIVIERA BEACH FL 33419-0779 |
| FLIS, JOHN H | 1208 MIDDLE ST PITTSBURGH PA 152124839 |
| FLIS, JOHN H | 229 E COMMONWEALTH AVE #153 FULLERTON CA 92832 |
| FLOCK, ARTHUR | RD 11 BOX 207 GREENSBURG PA 15601 |
| FLODIN, RICHARD G | 5110 HAMPTON RD GOLDEN VALLEY MN 55422 |
| FLOMERICS | PO BOX 414642 BOSTON MA 02241-4642 |
| FLOMERICS INC | 300 NICKERSON RD STE 3 MARLBOROUGH MA 017524694 |
| FLOMERICS INC | PO BOX 414642 BOSTON MA 02241-4642 |
| FLOOD JR, THOMAS P | 4410 NASSAU WAY MARIETTA GA 30068 |
| FLOOD, DEBORAH | 3 BARTLETT STREET MELROSE MA 02176 |
| FLOOD, GEORGE B | 48 ROBINHOOD ROAD MARLBORO MA 01752 |
| FLOOD, JANE | 1200 HARBOR BLVD WEEHAWKEN NJ 07086 |
| FLORA, KATHY | 105 SETTLERS MILL LN DURHAM NC 27713 |
| FLOREN, CARL A | 7710 HERITAGE RD EDEN PRAIRIE MN 55346-4428 |
| FLORENCE KILBANK | 15 - 680 COMMISSIONERS RD WEST LONDON ON N6K 4T8 CANADA |
| FLORENCE, LISA B | 915 GIBSON ST MEBANE NC 27302 |
| FLORENTINO, EDDIE | 2304 NOTTINGHAM ST. FLOWER MOUND TX 75028 |
| FLORES, ADRIAN E | 6400 OHIO DRIVE APT 2214 PLANO TX 75024 |
| FLORES, GERARDO | 1141 BROOKHILL WAY CARY NC 27519 |
| FLORES, GERARDO | 1141 BROOKHILL WAY GID # 5040031 CARY NC 27519 |
| FLORES, GERARDO | GERARDO FLORES 1141 BROOKHILL WAY CARY NC 27519 |
| FLORES, HENRY O | 17646 VALLADARES DR CA 92127 |
| FLORES, JAIME C | 29 HAZELHURST DR VOORHEES NJ 08043 |
| FLORES, JORGE L | 2223 CORTELYOU ROAD APARTMENT 4E BROOKLYN NY 11226 |
| FLORES, JOSE | 4698 NW 103RD CT MIAMI FL 33178 |
| FLORES, KARI | 345 WHITE ROSE TRAIL ALPHARETTA GA 30005 |
| FLORES, LILLY | PO BOX 1697 VALLEY CENTER CA 92082-1697 |
| FLORES, LOUISE E | 1419 CHARLOTTE AVE SAN GABRIEL CA 91776 |
| FLORES, MANUEL V | 2684 DU HALLOW WAY SO SAN FRANCI CA 94080 |
| FLORES, MARY | 6806 BURNING BUSH SACHSE TX 75048 |
| FLORES, ROSS | PO BOX 531352 GRAND PRAIRIE TX 75053 |
| FLORES, RUDOLPH | 751 ORIOLE COPPELL TX 75019 |
| FLOREZ, JAIME | 258 LAS PALMAS STREET ROYAL PALM BC FL 33411 |
| FLORIDA | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA A&M UNIVERSITY | 101 FOOTE HILYER ADMIN CENTER TALLAHASSEE FL 32307 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | 107 EAST MADISON STREET MSC 110 - CALDWELL BUILDING TALLAHASSEE FL 32399-4128 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | THE CALDWELL BUILDING 107 EAST MADISON ST. SUITE 100 TALLAHASSEE FL 32399-4137 |

| Claim Name | Address Information |
|---|---|
| FLORIDA DEAPARTMENT OF REVENUE | FL |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BOULEVARD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | ATTN: RICK SWEET, ASST BUREAU CHIEF BUREAU OF UNCLAIMED PROPERTY LARSON BUILDING, 200 E. GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA DEPARTMENT OF REVENUE | FL |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPARTMENT OF REVENUE | REVENUE COLLECTION - GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPARTMENT OF REVENUE | OFFICE OF THE GENERAL COUNSEL PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPARTMENT OF REVENUE | INCOME/ ESTATE TAX DIVISION P O BOX 1062 TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 1500 TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPARTMENT OF STATE | SECRETARY OF STATE DIVISION OF CORPORATIONS TALLAHASSEE FL 32314 |
| FLORIDA DEPT ENV PROT SOUTHEAST DISTRICT | 400 NORTH CONGRESS AVE. SUITE 200 SUITE 200 WEST PALM BEACH FL 33401 |
| FLORIDA DEPT OF COMMUNITY AFFAIRS | PO BOX 850001 ORLANDO FL 32885-0149 |
| FLORIDA DEPT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY PO BOX 1990 TALLAHASSEE FL 32302-1990 |
| FLORIDA DEPT OF FINANCIAL SERVICES | PO BOX 850001 ORLANDO FL 32885-0284 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF TRANSPORTATION | 3717 APALACHEE PKWY STE E TALLAHASSEE FL 32311-3400 |
| FLORIDA DIGITAL NETWORK, INC. | 2301 LUCIEN WAY, SUITE 200 MAITLAND FL 32751 |
| FLORIDA INTERNATIONAL UNIVERSITY | ALVAH CHAPMAN GRAD SCH OF BUS MIAMI FL 33199-0001 |
| FLORIDA POWER & LIGHT COMPANY | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA POWER & LIGHT COMPANY | GINNY WALTER LINWOOD FOSTER 700 UNIVERSE BLVD WEST PALM BEACH FL 33408-2683 |
| FLORIDA POWER & LIGHT COMPANY | KRISTEN SCHWERTNER JAMIE GARNER 700 UNIVERSE BLVD WEST PALM BEACH FL 33408-2683 |
| FLORIDA POWER AND LIGHT | P.O. BOX 025576 MIAMI FL 33102 |
| FLORIDA RF LABS | PO BOX 8500-4185 PHILADELPHIA PA 19178-4185 |
| FLORIDA RF LABS | 8851 SOUTH WEST STUART FL 34997-0899 |
| FLORIDA STATE OF | KRISTEN SCHWERTNER JAMIE GARNER STATE CAPITOL BUILDING TALLAHASSEE FL 32399 |
| FLORIDA SURPLUS LINES SERVICE OFC | PO BOX 850001 ORLANDO FL 32885-0287 |
| FLORY III, JOHN D | 3 TREMONT DRIVE ALBANY NY 12205 |
| FLORY, JOHN | 4313 HANOVER DRIVE GARLAND TX 75042 |
| FLOURNORY, MARTIN L | 1404 ONSLOW RD RALEIGH NC 27606-2713 |
| FLOWERS, GREGORY C | 963 ELMS COMMON DRIVE APT 300 ROCKY HILL CT 06067 |
| FLOWERS, JENNIFER S | 1075 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| FLOWERS, LAPONDA | 309 RIGGSBEE FARM DRIVE CARY NC 27519 |
| FLOWERS, LESTER L | 137 AUTUMN RIDGE CT KNIGHTDALE NC 27545 |
| FLOWERS, VELMA M | 3602 REGENCY PARK DR DULUTH GA 30096 |
| FLOWVISION LLC | PO BOX 1585 113 LANDON LANE DILLON CO 80435 |
| FLOYD JR, JAMES EARL | 6030 HAMPTON BLUFFWAY ROSWELL GA 30075 |
| FLOYD, ADAM | 6604 VILLA RD. DALLAS TX 75252 |
| FLOYD, BART M | 1401 LOMBARDY WAY ALLEN TX 75002 |
| FLOYD, CHARLIE | PO BOX 4531 MACON GA 31208-4531 |
| FLOYD, JENNETTE I | 123 FLYING CLOUD ISL FOSTER CITY CA 94404 |
| FLOYD, JULIA A | 2204 RIDGEDALE RD ATLANTA GA 30317 |
| FLOYD, PRESTON | AKA MICHAEL PRESTON FLOYD 110 BEECHTREE TRAIL KITTRELL NC 27544 |
| FLOYD, PRESTON | 110 BEECHTREE TRAIL KITTRELL NC 27544 |
| FLOYD, REGINA | 1026 HICKORY LANE READING PA 19606 |

| Claim Name | Address Information |
|---|---|
| FLUDD, KEITH | 144-10 256TH STREET FL 1 ROSEDALE NY 11422 |
| FLUDGATE, ALICE | 1901 JOHNSON PLANO TX 75023 |
| FLUECKINGER, WILLIAM R | 2233 KARNS PLACE RALEIGH NC 27614 |
| FLUGAUR, THOMAS J | 3110 TEXAS AVE S ST LOUIS PARK MN 55426 |
| FLUKE ELECTRONICS CANADA INC | 400 BRITANNIA RD E UNIT 1 MISSISSAUGA ON L4Z 1X9 CANADA |
| FLUOR ENTERPRISES INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1 ENTERPRISE DRIVE ALISO VIEJO CA 92656-2606 |
| FLURRY, BLAINE D | 1901 CEDAR RIDGE ROAD EDMOND OK 73013 |
| FLUTY, LARRY D | P O BOX 63 GALT CA 95632 |
| FLYING FINGERS | 52 WHITNEY PLACE THORNHILL ON L4J 6V8 CANADA |
| FLYNN, DENNIS | 20 DUNBARTON DR MERRIMACK NH 03054 |
| FLYNN, GAYLE L | 3344 NE 14TH ST OKLAHOMA CITY OK 73117 |
| FLYNN, HAROLD | 8430 CANYON CROSSING    Account No. 0138 LANTANA TX 76226 |
| FLYNN, HAROLD | HAROLD FLYNN 8430 CANYON CROSSING LANTANA TX 76226 |
| FLYNN, HAROLD DIXON | 8430 CANYON XING ARGYLE TX 76226 |
| FLYNN, LAWRENCE M. | 909 WATERCRESS DRIVE    Account No. 8647 NAPERVILLE IL 60540 |
| FMR CORPORATION - FIDELITY | 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FOBERT, JOSEPH | 1414 GRAY BLUFF TR CHAPEL HILL NC 27514 |
| FOCAL COMM CORP OF CA SF | 135 S LASALLE ST, DEPT 3632 CHICAGO IL 60674-3632 |
| FOCHT, RONALD D. | 7700 HOLLY HEIGHT LN    Account No. 1421 RALEIGH NC 27615 |
| FOCONE, GERARD | 823 RIVERWARD DRIVE MYRTLE BEACH SC 29588 |
| FOCUS LEGAL SOLUTIONS LLC | 222 SOUTH 15TH STREET, SUITE 1005 OMAHA NE 68102 |
| FOCUS MICROWAVES | 1603 ST REGIS DOLLARD DES ORMEAUX QC H9B 3H7 CANADA |
| FOCUS SOLUTIONS MANAGEMENT | 222 SOUTH 15TH ST, SUITE 1005 OMAHA NE 68102 |
| FOCUS SOLUTIONS MANAGEMENT | & TECHNOLOGY 222 SOUTH 15TH ST OMAHA NE 68102 |
| FOCUS SOLUTIONS MANAGEMENT & TECHNOLOGY | 222 S. 15TH STREET, SUITE 1005 OMAHA NE 68102 |
| FODELL, CHARLES | 8413 GREY ABBEY PL RALEIGH NC 27615-2822 |
| FODERA, WILLIAM | 5551 WHITFIELD DRIVE TROY MI 48098 |
| FOER, MARGARET G | 615 4TH ST NE APT 501 STAPLES MN 564792267 |
| FOGAL, MARK K | 1911 E CEDARVILLE RD POTTSTOWN PA 19465 |
| FOGARTY, DIANA | 175 SOUTH STREET WESTMINSTER MA 01473 |
| FOGARTY, GREGORY | 5260 FAIRMEAD CR RALEIGH NC 27613 |
| FOGARTY, RENE ANN | 410 PEART AVENUE ROCHESTER NY 14622 |
| FOGLE, RONALD E | 4733 LINARIA LN FUQUAY-VARINA NC 27526 |
| FOGLEMAN, LINDA R | 4005 INTERMERE ROAD DURHAM NC 27704 |
| FOGLIA, JUDY | 6516 CRESTMOOR LANE    Account No. 8596 SACHSE TX 75048 |
| FOGLIA, JUDY | JUDY FOGLIA 6516 CRESTMOOR LANE SACHSE TX 75048 |
| FOLEY & LARDNER | 3000 K STREET NW STE 500 WASHINGTON DC 20007-5109 |
| FOLEY III, WILMER M | 3953 ST CLAIR CT N.E . ATLANTA GA 30319 |
| FOLEY, DONALD J | 1518 DORCHESTER RD HAVERTOWN PA 19083 |
| FOLEY, NANCY | 22020 DE LA GUERRA WOODLAND HILLS CA 91364 |
| FOLEY, ROLAND D | 229 STOWRING RD PETALUMA CA 94952 |
| FOLEY, THOMAS P | 134 NEWBURY AVE APT 2 QUINCY MA 21712288 |
| FOLEY, WILLIAM | 7079 WIMBLETON CT EAST SYRACUSE NY 13057 |
| FOLGER, JOHN | 438 HILL NO. NINE ROAD WAITSFIELD VT 05673 |
| FOLINO, COURTNEY | 2232 W. LYNDALE #2 CHICAGO IL 60647 |
| FOLIO INSTRUMENTS | 277 MANITOU DR UNIT A KITCHENER ON N2C 1L4 CANADA |
| FOLIOFN INVESTMENTS INC | PROXY SERVICES DEPARTMENT PO BOX 1120 VIENNA VA 22183 |
| FOLK, GINA | 13667 HERON CIRCLE CLEARWATER FL 33762 |

| Claim Name | Address Information |
|---|---|
| FOLKER, JASON | 61 OAK ALLEY TRAIL CLAYTON NC 27527 |
| FOLKERT, JEFFREY | 533 LEATHERSTOCKING SAN ANTONIO TX 78260 |
| FOLLMAN, PAUL H | RD 10 BIRCH DRIVE VINCENTOWN NJ 08088 |
| FOLLO, THOMAS | 1577 SABINA WAY SAN JOSE CA 95118 |
| FOLLOWUP NET LLC | 1017 POST ROAD EAST WESTPORT CT 06880-5370 |
| FOLLOWUPNET | FOLLOWUP NET LLC 1017 POST ROAD EAST WESTPORT CT 06880-5370 |
| FOLSOM, ROBERT C | 332 E SCOTT GILBERT AZ 85234 |
| FOLTZ, ERNEST N | 113 MUNRO DRIVE CAMILLUS NY 13031 |
| FONAREV, DMITRY | 10 JOHN POULTER RD LEXINGTON MA 02421 |
| FONDATION CANADIENNE DE LA | 425 RUE VIGER OUEST MONTREAL QC H2Z 1X2 CANADA |
| FONDATION CITE DE LA SANTE | 1755 BOULEVARD RENE LAENNEC LAVAL QC H7M 3L9 CANADA |
| FONDATION DE L HOPITAL | LOUIS-H LAFONTAINE 7401 RUE HOCHELAGA MONTREAL QC H1N 3M5 CANADA |
| FONDATION DE L INSTITUT NAZARETH | ET LOUIS-BRAILLE 1111 RUE SAINT-CHARLES OUEST LONGUEUIL QC J4K 5G4 CANADA |
| FONDATION DES AUBERGES DU COEUR | 2000 BOUL ST JOSEPH EST MONTREAL QC H2H 1E4 CANADA |
| FONDATION DU CEGEP LIMOILOU | 1300 8E AVENUE QUEBEC QC G1J 5L5 CANADA |
| FONDATION DU CSSS DU SUD DE | LANAUDIERE 911 MONTEE DES PIONNIERS   Account No. 2516 TERREBONNE QC J6V 2H2 CANADA |
| FONDATION DU MAIRE DE MONTREAL | 425 PLACE JACQUES-CARTIER BUREAU 10 MONTREAL QC H2Y 3B1 CANADA |
| FONDATION INSTITUT DE GERIATRIE | 4565 CHEMIN QUEEN MARY MONTREAL QC H3W 1W5 CANADA |
| FONDATION LE GRAND CHEMIN | 950 RUE LOUVAIN EST BLOC C MONTREAL QC H2M 2E8 CANADA |
| FONDATION MEDICALE DES LAURENTIDES | ET DES PAYS-D EN-HAUT 1067 RUE PRINCIPALE ST-AGATHE-DES-MONTS QC J8C 1L8 CANADA |
| FONDATION PEARSON POUR L EDUCATION | 1925 BROOKDALE AVE DORVAL QC H9P 2Y7 CANADA |
| FONDATION PERE SABLON | 300 VIGER AVE EAST MONTREAL QC H2X 3W4 CANADA |
| FONDS DE DEVELOPPEMENT DE L ETS | 1100 RUE NOTRE-DAME OUEST MONTREAL QC H3C 1K3 CANADA |
| FONDS DES PENSIONS | ALIMENTAIRES MINISTERE DU REVENU MONTREAL PQ H5B 1A5 CANADA |
| FONG, RICHARD | 7944F SOUTH LAKE DR DUBLIN CA 94568 |
| FONG, ROBERT SHOWEN | 6202 DUNLEAF ARC WAY NORCROSS GA 30093 |
| FONG, SHARON J | 1695 JOHNSON AVE SAN JOSE CA 95129 |
| FONG, STEPHEN S | 864 LOS POSITOS DR MILPITAS CA 95035 |
| FONIX ACU VOICE INC | 20400 STEVENS CREEK BLVD, SUITE 200 CUPERTINO CA 95014-2298 |
| FONSECA, GERARDO F | P O    1366 PR 00726 |
| FONSECA, RAUL E | 504 FATHOM DRIVE SAN MATEO CA 94404 |
| FONTAINE JR, EDWARD | 1556 UPCHURCH WOODS DRIVE RALEIGH NC 27603 |
| FONTAINE, MICHEL | 8505 CHEMIN DU LAC PO 2636 NORTH HATLEY QC J0B 2C0 CANADA |
| FONTAINE, MICHEL J | BOX 2636 N. HATLEY ON J0B2C0 CANADA |
| FONTAINE, MICHEL J | BOX 2636 N. HATLEY J0B2C0 CANADA |
| FONTAINE, ROLAND | 1925 HWY 48 WILSONVILLE AL 35186 |
| FONTANA, ANTHONY M | 1008 CHARTER OAK ST ALLEN TX 75002 |
| FONTANILLA, ALBERTO O | 1120 VIDAS CR ESCONDIDO CA 92026 |
| FONTI, ANDREW J | 1088 YORKSHIRE PL DANVILLE CA 94506 |
| FONTI, JANET | 1088 YORKSHIRE PL DANVILLE CA 94506 |
| FOO, NELLIE | 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| FOOD4LESS OF SOUTHERN CALIFORNIA | 1100 W ARTESIA BLVD COMPTON CA 90220-5108 |
| FOOT AND ANKLE CLINIC OF CENT | 6213 N HILLS DR APT E RALEIGH NC 27609 |
| FOOTE, JUDITH L | 8075 SE WREN AVE HOBE SOUND FL 33455 |
| FOOTSTAR INC | 933 MACARTHUR BLVD MAHWAH NJ 07430-2045 |
| FORBES JR, CONRAD | 3810 SHERBROOK CT COLLEGE PARK GA 30349 |
| FORBES, BRIAN | 556 W. CRYSTAL LAKE AVE HADDONFIELD NJ 08033 |

| Claim Name | Address Information |
|---|---|
| FORBES, BRIAN R | 556 W CRYSTAL LAKE AVE HADDON TOWNSHIP NJ 08033 |
| FORBES, ELIZABETH | 1429 SEQUOIA DR PLANO TX 75023 |
| FORBES, TINA | 707 IRIS COURT BRENTWOOD CA 94513 |
| FORBES, WAYNE | 750 E 78TH ST BROOKLYN NY 11236 |
| FORBES, WILMA | 3523 N ROXBORO ST APT #13E DURHAM NC 27704 |
| FORBIS, STANLEY | 309 YARROW CT    Account No. 0138 GRAND PRAIRIE TX 75052 |
| FORBIS, STANLEY | 309 YARROW COURT GRAND PRAIRIE TX 75052 |
| FORCE COMMUNICATIONS INC | 3808 N SULLIVAN ROAD BLDG 12 SPOKANE VALLEY WA 99216-1610 |
| FORCE COMPUTERS INC | 4211 STARBOARD DR FREMONT CA 94538-6427 |
| FORCE ELECTRONICS | 606 HAWAII STREET EL SEGUNDO CA 90245-4820 |
| FORD  & HARRISON | 1275 PEACHTREE STREET, NE, SUITE 600 ATLANTA GA 30309 |
| FORD & HARRISON LLP | 1275 PEACHTREE STREET, N.E. SUITE 600    Account No. 1671 ATLANTA GA 30309 |
| FORD & HARRISON LLP | POST OFFICE BOX 101423 ATLANTA GA 30392-1423 |
| FORD HARRISON | FORD & HARRISON LLP POST OFFICE BOX 101423 ATLANTA GA 30392-1423 |
| FORD JR, CARL | 9952 HUNTWYCH DR RALEIGH NC 27603 |
| FORD, BRADLEY | 39 COUNTRY LANE TERRACE CALGARY T3Z1H8 CANADA |
| FORD, BRENDAN | 102 FAWN LANE EAST SOUTH SETAUKET NY 11720 |
| FORD, BRENDAN C | 102 FAWN LANE EAST SOUTH SETAUKET NY 11720 |
| FORD, CATHY | 3289 LEAH COURT LEBANON TN 37087 |
| FORD, CLIFFORD | 1970 TOMAHAWK LANE CUMMING GA 30040 |
| FORD, DAVID A | 3474 PALISADE COVE DRIVE DULUTH GA 30096 |
| FORD, ELBERT L | 4311 WATLEY PLACE HOSCHTON GA 30548 |
| FORD, FRANCIE D | 214 BAHIA LANE ESCONDIDO CA 92026 |
| FORD, MICHAEL L | RT 1 BOX 889 TIMBERLAKE NC 27583 |
| FORD, MICHAEL P | 24 BROOKS ST MEDFORD MA 02155 |
| FORD, MICHAEL W | 2605 SEASCAPE CT PLANO TX 75093 |
| FORD, MICHELLE | 901 SOUTH BOND ST 6TH FL BALTIMORE MD 21231 |
| FORD, MICHELLE | 901 SOUTH BOND STREET 6TH FLOORR BALTIMORE MD 21231 |
| FORD, PHILLIP L | 101 KEMPWOOD DR APT 1 CARY NC 27513 |
| FORD, ROBERT V | 99 CLINTON STREET # 115 CONCORD NH 03301 |
| FORD, RODA M | 624 HIGHLAND RD WHITMORE LAKE MI 48189 |
| FORD, ROSEMARY R | 5525 ROCK SPRINGS RD LITHONIA GA 30038 |
| FORD, STEVEN | 34 HUDSON ST METUCHEN NJ 08840 |
| FORD, TOM | 4080 SUMMIT CT FAIRVIEW TX 75069 |
| FORD, VIRGINIA H | 427 HIGH ST – RT 5 BOSCAWEN NH 03303 |
| FORDAHL FREQUENCY CONTROL PROD | 3623 SUNSET POINT DRIVE GAINESVILLE GA 30506-5866 |
| FORDEN, JASON | 2717 HUNTERS CREEK DRIVE PLANO TX 75075 |
| FORDEN, RONALD | 2905 JORDAN COURT, B109 SUITE B109 ALPHARETTA GA 30004 |
| FORDEN, RONALD K | B109-2905 JORDAN COURT ALPHARETTA GA 30004 |
| FORDEN, RONALD KEITH | 2905 JORDAN CT. SUITE B109    Account No. 0138 ALPHARETTA GA 30004 |
| FORDS THEATRE | 511 TENTH STREET NW WASHINGTON DC 20004 |
| FORDYCE, KRISTY | 5851 KELSEY LANE TAMARAC FL 33321 |
| FORECAST PRODUCT DEVELOPMENT | 2221 RUTHERFORD ROAD CARLSBAD CA 92008-8815 |
| FOREGROUND | FOREGROUND SECURITY 1732 KERSLEY CIRCLE HEATHROW FL 32746 |
| FOREGROUND SECURITY | 1732 KERSLEY CIRCLE HEATHROW FL 32746 |
| FOREHAND, CHRISTINE K | 70 RAINWOOD CT LOUISBURG NC 27549 |
| FOREHAND, MICHAEL S | 103 NEW HAVEN ST APEX NC 27502 |
| FOREM | VIA ARCHIMEDE 22/24 20041 AGRATE BRIANZA MILANO MILANO ITALY |
| FOREM | VIA ARCHIMEDE, 22-24 AGRATE BRIANZA MILANO 20041 ITALY |

| Claim Name | Address Information |
|---|---|
| FOREM | VIA ARCHIMEDE MILANO 20041 ITALY |
| FOREM / ANDREW | VIA ARCHIMEDE 22-24 AGRATE BRIANZA MILANO 20041 ITALY |
| FOREM S R L | VIA ARCHIMEDE 22/24 20041 AGRATE BRIANZA MILANO ITALY |
| FOREM SRL | VIA BERGAMO, 108 BERGAMO BG 24042 ITALY |
| FOREMAN, ANNA D | 3356 DENISE ST DURHAM NC 27704 |
| FOREMAN, KENNETH B | 3356 DENISE ST DURHAM NC 27704 |
| FOREST CITY CASTING INC | 3334 WHITE OAK ROAD UNIT NO 4 LONDON ON N6E 1L8 CANADA |
| FOREST ELECTRIC CORP | TWO PENN PLAZA NEW YORK NY 10121-0499 |
| FOREST NETWORKS LLC | PO BOX 282 WENHAM MA 01984 |
| FOREST NETWORKS LLC | PO BOX 282 WENHAM MA 01984-1203 |
| FOREST NETWORKS LLC | PO BOX 282, 12 PURITAN ROAD WENHAM MA 01984-1203 |
| FOREST NETWORKS LLC | P.O. BOX 320341   Account No. VENDOR ID# 4399 BOSTON MA 02132 |
| FORFELLOW, HENRY J | 99 MARTIN STREET KING CITY ON L7B 1J3 CANADA |
| FORGATH, JAMES R | 27400 CTY RD 5 ELIZABETH CO 80107 |
| FORGIE, DONALD | 41 HERITAGE RD UXBRIDGE MA 01569 |
| FORLAND, LEE | 1007 NEWBERRY DR RICHARDSON TX 75080 |
| FORM3 DESIGN | 201 - 405 RAILWAY ST VANCOUVER BC V6A 1A7 CANADA |
| FORMAN, BRIAN | 12 ELLA ROAD SPARTA NJ 07871 |
| FORNAL, THOMAS J | 9 FARMBROOK DR HAMILTON SQ NJ 08690 |
| FORNAROLO, MICHAEL | 32 BEAN RD MERRIMACK NH 03054 |
| FORREST, WILLIAM M | 22821 S MOORE RD PECULIAR MO 64078 |
| FORRESTER | FORRESTER RESEARCH INC 400 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| FORRESTER RESEARCH INC | 400 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| FORRESTER RESEARCH INC | DEPT CH 10334 PALATINE IL 60055-0334 |
| FORRISTER, WALLACE L | 8616 HARBOR RD RALEIGH NC 27615 |
| FORSK | 7 RUE DES BRIQUETIERS BLAGNAC 31700 FRANCE |
| FORSK US INC | FORSK 200 S WACKER DR CHICAGO IL 60606 |
| FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD SKOKIE IL 60077-2634 |
| FORSYTHE, LINDA J | 6704 THRASHER ROAD HOLLY SPRINGS NC 27540 |
| FORSYTHE, ROBERT A | 1518 CASH RD CREEDMOOR NC 27522 |
| FORT MILL TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 200 TOM HALL ST FORT MILL SC 29716-0470 |
| FORT MOJAVE TELECOMMUNICATIONS INC | 8490 S HWY 95 STE 104 MOHAVE VALLEY AZ 86440-9247 |
| FORT SILL NATIONAL BANK | 1647 RANDOLPH ROAD FORT SILL OK 73503 |
| FORT, THOMAS J | 5405 CALEB KNOLLS DR. HOLLY SPRINGS NC 27540 |
| FORTEK COMPUTERS LIMITED | CLODAGH WADDELL MLAFFEN 1 SPRING GARDENS LANE HAMPSHIRE PO12 1HY UNITED KINGDOM |
| FORTH, DOUGLAS R | 2205 CIMARRON RD MCKINNEY TX 75070 |
| FORTH, JANETTE | 2205 CIMARRON RD MCKINNEY TX 75070-5453 |
| FORTIER, DENIS | 2101 FLEMING DR MCKINNEY TX 75070 |
| FORTIS PROPERTIES CORPORATION | 1919 SASKATCHEWAN DRIVE REGINA SK S4P 4H2 CANADA |
| FORTIS PROPERTIES CORPORATION | 1505 BARRINGTON STREET SUITE 1145 HALIFAX NS B3J 3K5 CANADA |
| FORTIS PROPERTIES CORPORATION | 1919 SASKATCHEWAN DRIVE REGINA SK S4P 4H2 CANADA |
| FORTMAN, PETER A | 126 STONELEDGE PL NE LEESBURG VA 20167 |
| FORTNER, RONALD E | 1901 WALSH DRIVE ROUND ROCK TX 78681 |
| FORTNEY, DOUGLAS | 4289 DE MAISONNEUVE BLVD W WESTMOUNT QUEBEC H3Z 1K7 CANADA |
| FORTUNATO, AGUSTIN A | 514 W 184TH ST APT 42 NEW YORK NY 10033 |
| FORTUNE, ANTHONY | 900 WILLIE RD. MONTICELLO FL 32344 |
| FORTUNE, ANTHONY W. | 900 WILLIE RD. MONTICELLO FL 32344 |
| FORTUNE, SHERRY-ANN | 2444 DEANWOOD DR RALEIGH NC 27615 |

| Claim Name | Address Information |
| --- | --- |
| FOSS, DUANE | 3135 185TH LN NE EAST BETHEL MN 55092 |
| FOSS, EARLON E | 47 RIVERVIEW LANE LOUDON NH 03307 |
| FOSS, MICHAEL B | 40 CURTIS RD FREEPORT ME 04032 |
| FOSSIL INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2280 N GREENVILLE AVE RICHARDSON TX 75082-4498 |
| FOSTER EVANS, JOAN F | 247 MEETING HOUSE PA TH ASHLAND MA 01721 |
| FOSTER PRINTING SERVICES INC | PO BOX 2089 MICHIGAN CITY IN 46361-8089 |
| FOSTER, ETHEL R | 2812 CHISOLM TRL MESQUITE TX 75150 |
| FOSTER, EUGENIA F | 1870 GARLAND STREET HENDERSON NC 27536 |
| FOSTER, EUNICE B | 1240 IRONTON STREET AURORA CO 80010 |
| FOSTER, GERALDEAN R | 1415 QUAIL RUN APT A HENDERSON NC 27536 |
| FOSTER, GRACE | 818 TIFFANY DR #3 WEST PALM BEA FL 33407 |
| FOSTER, GREGORY | 811 LAWRENCE DRIVE GILROY CA 95020 |
| FOSTER, HOWARD D | 41 GLENMORE DR DURHAM NC 27707 |
| FOSTER, IAN G | 2170 FISHER TRAIL ATLANTA GA 30345 |
| FOSTER, JAMES L | 2739 KELLOGG AVE DALLAS TX 75216 |
| FOSTER, JEFFREY | 2042 CANDIA ROAD MANCHESTER NH 03109 |
| FOSTER, JOHNNY M | 312 ROBERTS RD EDEN NC 27288 |
| FOSTER, KAREN D | 9231 VINEWOOD DR   Account No. 6332 DALLAS TX 75228 |
| FOSTER, KEVIN B | 30 WILKINS WAY SPRING HOPE NC 27882 |
| FOSTER, LINWOOD | 1217 ASHLAND DRIVE RICHARDSON TX 75080 |
| FOSTER, LINWOOD | 7575 FRANKFORD RD. # 623 DALLAS TX 75252 |
| FOSTER, LYDIA C | 665 HIDDEN HILLS DRI VE HERMITAGE TN 37076 |
| FOSTER, MARSHALL A | 4136 BENTON CREEK DR WINSTON-SALEM NC 27105 |
| FOSTER, MARTHA | 612 SARAH LAWRENCE COURT RALEIGH NC 27609 |
| FOSTER, MARVIN | 810 SCOTTSDALE RICHARDSON TX 75080 |
| FOSTER, MARVIN E | 810 SCOTTSDALE RICHARDSON TX 75080 |
| FOSTER, MATTHEW A | 407 LAURENS WAY KNIGHTDALE NC 27545 |
| FOSTER, PAUL L | 5583 WEST LAKE RD CONESUS NY 14435 |
| FOSTER, PHYLLIS A | 303 LINCOLN DRIVE MAYSVILLE KY 41056 |
| FOSTER, RONALD | 41 SHARIMAR DR LEOMINSTER MA 01453 |
| FOSTER, SANDRA | 1641 NICOLE LANE GARLAND TX 75040 |
| FOSTER, SANDRA L. | 1641 NICOLE LN   Account No. 4041 GARLAND TX 75040 |
| FOSTER, WILFORD | 30298 FM 3009 NEW BRAUNFELS TX 78132 |
| FOTHERGILL, WAYNE | 8724 MARINER DRIVE RALEIGH NC 27615 |
| FOTHERGILL, WAYNE W | 8724 MARINER DRIVE RALEIGH NC 27615 |
| FOUAD AZIZ | 110 CITADEL CREST CRL CALGARY T3G4G3 CANADA |
| FOUCHER, SYLVIE | 7 RUE WINDSOR NEUILLY 92200 FRANCE |
| FOUCHER, CURTIS | 3117 ROYCE LANE YUKON OK 73099 |
| FOUGHT, DANNY | 717 GREENBROOK ALLEN TX 75002 |
| FOUGHT, DANNY | 2600 SARATOGA MCKINNEY TX 750704528 |
| FOUKE, JERRY E | 4003 STONEHAVEN DR COLLEYVILLE TX 76034 |
| FOULOIS, MARA | 10910 BELMONT BLVD. MASON NECK VA 22079 |
| FOULOIS, MARA | 10910 BELMONT BLVD   Account No. 6332 LORTON VA 22079 |
| FOULOIS, MARA E. | 10910 BELMONT BLVD.   Account No. 6332 MASON NECK VA 22079 |
| FOUNDATION CSSSSL | 911 MONTEEDES PIONNIERS   Account No. 0000462516 TERREBONNE QC J6V 2H2 CANADA |
| FOUNDATION OF UMDNJ | ONE MEDICAL CENTER DR ACADEMIC CENTER SUITE 146 STRATFORD NJ 08084 |
| FOUNDRY NETWORKS, INC. | P.O. BOX 649100 SAN JOSE CA 95164-9100 |
| FOUR SEASONS HOTELS | 1165 LESLIE STREET TORONTO ON M3C 2K8 CANADA |

| Claim Name | Address Information |
|---|---|
| FOURET, STEPHEN | PO BOX 831990 RICHARDSON TX 75083 |
| FOURET, STEPHEN P | PO BOX 831990 RICHARDSON TX 75083 |
| FOURNIER, MARIO | 12667 SW 144TH TERRA MIAMI FL 33186 |
| FOUSHI, BRENDA J | P O BOX 676 OXFORD GA 30267 |
| FOWLER JR, WILBERT L | 3804 DESTRIER DR DURHAM NC 277033733 |
| FOWLER, ADAM S | 2707 SEVIER STREET DURHAM NC 27705 |
| FOWLER, DAVID | 117 COVENANT ROCK LANE HOLLY SPRINGS NC 27540 |
| FOWLER, DONALD L | 4149 WILDER RIDGE RD CA 95542 |
| FOWLER, DOUGLAS L | 719 DANECROFT AVE SAN DIMAS CA 91773 |
| FOWLER, FRANKLIN | 667 E 82ND BROOKLYN NY 11236 |
| FOWLER, GEORGE W | 228 BEAR HOLLOW KELLER TX 76248 |
| FOWLER, JAY L | 6 HILLARY WAY COCKEYSVILLE MD 21030 |
| FOWLER, MICHAEL | 9940 REBEL RD PENSACOLA FL 32526 |
| FOWLER, P JOE | 108 MEYER STREET, APT 6 COLUMBIANA AL 35051 |
| FOWLER, PAMELA B | 2323 ROLLING PINES AVE DURHAM NC 27703 |
| FOWLER, RANDY | 1400 WOODS CREEK DR GARNER NC 27529 |
| FOWLER, WILLIAM R | 4049 FIRST ST #240 LIVERMORE CA 94551 |
| FOWLES, ARDEN D | PO BOX 457 MILFORD UT 84751 |
| FOWLES, CARLA J | 189 NORTH MAIN, P O BOX 457 MILFORD UT 84751 |
| FOWLKES, SALLY T | 2207 OAKWOOD DR-EAST FRANKLIN TN 37064 |
| FOX, BRIAN | 5907 MCCOMMAS DALLAS TX 75206 |
| FOX, CHRISTOPHER | 14100 MONTFORT DR. APT. 1374 DALLAS TX 75254 |
| FOX, DAVID | 1607 HAVEN PL ALLEN TX 75002 |
| FOX, ERIN | 3516 BONITA DR PLANO TX 750254398 |
| FOX, HUGH | 4109A GRAY ROCK RD KITTRELL NC 27544 |
| FOX, HUGH W | 4109A GRAY ROCK RD KITTRELL NC 27544 |
| FOX, JAMES | 9 KEEWAYDIN CT PRT JEFFERSON STN NY 11776 |
| FOX, JAMES | S71 W14630 HIDDEN CREEK CT MUSKEGO WI 53150 |
| FOX, MARY | 7306 DOMINIQUE DRIVE DALLAS TX 75214 |
| FOX, MICHAEL | 709 BRIGHT MEADOW DRIVE GAITHERSBURG MD 20878 |
| FOX, PAMELA J | 269 SOUTHAVEN AVE MEDFORD NY 11763 |
| FOX, RANDY | 711 ROXBORO TRACE LAWRENCEVILLE GA 30044 |
| FOX, STANLEY | 625 MEADOW COURT ELK GROVE VILLAGE IL 60007 |
| FOX, WILBERT C | 4605 EUGENE WAY DENVER CO 80239 |
| FOXCONN | 5, HSIN-AN ROAD SCIENCE-BASED INDUSTRIALP HS 300 TAIWAN |
| FOXCONN | 5, HSIN-AN ROAD SCIENCE-BASED INDUSTRIAL P HSZ 300 TAIWAN, R.O.C. |
| FOXIT SOFTWARE COMPANY | 39819 PASEO PADRE PARKWAY FREMONT CA 94538 |
| FOXWORTHY, NEAL E | 7170 CEDARWOOD CIRCLE BOULDER CO 80301 |
| FPL | GENERAL MAIL FACILITY    Account No. 6342224562 MIAMI FL 33188-0001 |
| FPL FIBERNET LLC | GINNY WALTER LINWOOD FOSTER 9250 W FLAGLER STREET MIAMI FL 33174-3414 |
| FPL FIBERNET LLC | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FR KELLY & CO | 27 CLYDE ROAD DUBLIN 4 IRAN (ISLAMIC REPUBLIC OF) |
| FRABEL STUDIOS | 695 ANTONE STREET, N.W. ATLANTA GA 30318 |
| FRADETTE, MAURICE | 36 GLENWOOD RD WEST HARTFORD CT 06107 |
| FRADETTE, MAURICE J. | 36 GLENWOOD ROAD    Account No. SS 7939 WEST HARTFORD CT 06107 |
| FRADY-DAVIS, LISA | 234 FRANKLIN OAKS LANE GREER SC 29651 |
| FRAGA, DAVID | 3739 COLET TERRACE FREMONT CA 94536 |
| FRAGNITO, ROBERT | 181 LANCASTER WAY CHESHIRE CT 06410 |
| FRALEY JR, JERRY | 3240 CLOVERWOOD DR NASHVILLE TN 37214 |

| Claim Name | Address Information |
|---|---|
| FRALEY, ANNA W | 188 S.W. OVERALL ST. GREENVILLE FL 32331 |
| FRALEY, DAVID L | 9744 THUNDERBIRD DR SAN RAMON CA 94583 |
| FRAMATOME CONNECTORS CANADA INC. | 55 WALLIS DRIVE, SUITE 304 FAIRFIELD CT 06432 |
| FRAME, DAVID | 633 RAFORD HILL LN    Account No. 0681 RICHARDSON TX 75081 |
| FRAME, DAVID J | 633 RAFORD HILL LANE    Account No. 0681 RICHARDSON TX 75081 |
| FRAME, ROBERT MG | 1527 KINGS CROSSING    Account No. 6709 ST MOUNTAIN GA 30087 |
| FRANCE TELECOM | BD DU SABLIER BP 830 78 MARSEILLE CEDEX 08 13278 FRANCE |
| FRANCE TELECOM | UNITE COMPTABLE DE ROUEN 95 AVENUE DE BRETAGNE ROUEN CEDEX 76035 FRANCE |
| FRANCE TELECOM | 2 RUE AUGUSTE COMTE DEPT COMPTABILITE FOURNISSEURS VANVES CEDEX 92174 FRANCE |
| FRANCE TELECOM | UNITE COMPTABLE ILE DE FRANCE 2 RUE AUGUSTE COMTE VANVES CEDEX 92174 FRANCE |
| FRANCE TELECOM ESPANA, S.A | PARQUE EMPRESARIAL LA FINCA PASEO CLUB DEPORTIVO, 1 EDIF 8 POZUELO DE ALARCON MADRID 28223 SPAIN |
| FRANCE TELECOM LONG DISTANCE USA | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 2300 CORPORATE PARK DR HERNDON VA 20171-4845 |
| FRANCE TELECOM LONG DISTANCE USA | 2300 CORPORATE PARK DR SUITE 600 HERNDON VA 20171-4845 |
| FRANCE TELECOM SA | 6 PLACE D'ALLERAY CEDEX 15 PARIS 75505 FRANCE |
| FRANCE TELECOM USA LLC | 1950 N STEMMONS FWY DALLAS TX 75207-3134 |
| FRANCE, JOHN R | 204 GRANITE LN CLAYTON NC 27520 |
| FRANCESE, ANITA M | 66 PLEASANT ST.  UNIT #1 NORTH OXFORD MA 01537 |
| FRANCHI, DIANE | 2461 HIGHGATE ST #1 MEDFORD OR 97501 |
| FRANCHISE TAX BOARD | P. O. BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | P O BOX 56 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952    Account No. 0653211 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MSA0 FRANCHISE TAX BOARD PO BOX 295 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD BANKRUPTCY SECTION MSA340 FRANCHISE TAX BOARD SACRAMENTO CA 95812-2952 |
| FRANCIES, GEORGE J | 2463 ROWNTREE WAY S SAN FRANCISCO CA 94080 |
| FRANCIOSE, JOHANNA A | 8198 QUEENSLAND CT SACRAMENTO CA 95829 |
| FRANCIOSI, KEVIN | 47 RICHARDS ROAD SOUTHBOROUGH MA 01772-1928 |
| FRANCIS G WONG | 26266 EVA ST LAGUNA HILLS CA 92656 |
| FRANCIS J CABIBI | 12831 BRYANT ST YUCAIPA CA 92399 |
| FRANCIS, BRUCE | 5506 LAKE ELTON RD DURHAM NC 27713 |
| FRANCIS, CATHERINE | 1208 GILLER AVE WEST PALM BEA FL 33407 |
| FRANCIS, DENISE B | 5506 LAKE ELTON RD DURHAM NC 27713 |
| FRANCIS, ERROL G | 1915 LAGUNA RD ADELPHI MD 20783 |
| FRANCIS, LINDA M | 711 DATE PALM DR LAKE PARK FL 33403 |
| FRANCIS, MICHELE | 200 FORD RD SP154 SAN JOSE CA 95138 |
| FRANCIS, MIGUEL | 1802 COMBINE DR. ALLEN TX 75002 |
| FRANCIS, PATRICIA P | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| FRANCIS, SABRINA | 1117 THERESA CT RALEIGH NC 27615 |
| FRANCIS, SABRINA D | 1117 THERESA CT RALEIGH NC 27615 |
| FRANCIS, STACIE | 8411 PIONEER FRISCO TX 75034 |
| FRANCISCO AGUILAR | 8747 CHAUNCEY TOWN ROAD LAKE WACCAM NC 28450 |
| FRANCISCO DOMINGUEZ MOUSSIER | 8500 NORTH LAKE DASHA DRIVE PLANTATION FL 33324 |
| FRANCISCO G RIVELA | 476 BROADWAY, APT 6/M NEW YORK NY 10013 |
| FRANCISCO PARTNERS | ONE LETTERMAN DRIVE BUILDING C - SUITE 410 SAN FRANCISCO CA 94129 |
| FRANCISCO, BENJAMIN T | 22 CREEK ROAD SEWELL NJ 08080 |
| FRANCISCO, DENNIS R | 610 BILL ST ANCHORAGE AK 99515 |

| Claim Name | Address Information |
|------------|---------------------|
| FRANCISCO, HERMINIO S | 2488 MORMON ISLAND DRIVE EL DORADO HILLS CA 95762 |
| FRANCK, BRETT | 32 E MAPLE ROSELLE IL 60172 |
| FRANCO PLASTINA | 306 POND BLUFF WAY CARY NC 27513 |
| FRANCO, GARY L | 2302 BLUEBONNET RICHARDSON TX 75082 |
| FRANCO, GILBERT | 4306 HAVERHILL ST SACHSE TX 75048 |
| FRANCO, JOSEPH F | 1744 SOUTH AVE B YUMA AZ 85364 |
| FRANCOEUR, RICHARD M | PO BOX  681383 HOUSTON TX 77268-1383 |
| FRANDRUP, GERALD F | 4209 MARLBOROUGH CT MINNETONKA MN 55345 |
| FRANGOULIS, PAUL N | 1069 LYNHURST LANE SNELLVILLE GA 30078 |
| FRANK BOWDON | 415 SOUTH LAUREL ROYAL OAK MI 48067 |
| FRANK E LOCKWOOD | 917 VESTAVIA WOODS DR RALEIGH NC 27615 |
| FRANK F LUND | 1133 RIVER RIDGE RD BOONE NC 28607 |
| FRANK HAVENMAN | 10 HOBBS AVENUE NEPEAN ON K2H 6W9 CANADA |
| FRANK TOLVE, JR. | 380 EDGEWOOD ROAD SAN MATEO CA 94402 |
| FRANK ZARSK | 307 W CHARLOTTESVILLE COLLEYVILLE TX 76034 |
| FRANK, BENJAMIN | 2508 LINDENWOOD DR OLNEY MD 20832 |
| FRANK, CARLOS | 764 GREENWOOD AVE NE ATLANTA GA 30306 |
| FRANK, DEBORAH | 112 MAYODAN DR CARY NC 27511 |
| FRANK, ELOISE S | 19 OLD SUNCOOK RD #3106 CONCORD NH 03301 |
| FRANK, HERMAN C | 664 HAMPTON WOODS DR MARION OH 43302-6465 |
| FRANK, JANICE L | 208 MEADOWLARK LN WYLIE TX 75098 |
| FRANK, MARTIN | 1221 S  MAIN AVE SCRANTON PA 18504 |
| FRANKE, GLORIA J | 251 FERNWOOD DR SAN BRUNO CA 94066 |
| FRANKENBERGER, JAMES E | 93 PATTON PL WILLIAMSVILLE NY 14221 |
| FRANKIE, DAVID P | 415 MCKINNEY FALLS LN GEORGETOWN TX 786335115 |
| FRANKIE, MARK J | 12500 WATERMAN DR RALEIGH NC 27614 |
| FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH ST 17TH FLOOR COLUMBUS OH 43215-6306 |
| FRANKLIN GENERAL HOSPITAL | 900 FRANKLIN AVE VALLEY STREAM NY 11580 |
| FRANKLIN OLIN COLLEGE OF ENGINEERG | SCOPE PROGRAM DIRECTOR MEDHAM MA 02492-1200 |
| FRANKLIN OLIN COLLEGE OF ENGINEERG | DIRECTOR OF FINANCE SERVICES OLIN WAY SUITE 300 NEEDHAM MA 02492-1200 |
| FRANKLIN PARISH SCHOOL BOARD | LA |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. DRAWER 337 WINNSBORO LA 71295 |
| FRANKLIN TELEPHONE COMPANY INC (MS) | GINNY WALTER LINWOOD FOSTER 154 MAIN STREET E MEADVILLE MS 39653-0278 |
| FRANKLIN TELEPHONE COMPANY INC (MS) | 154 MAIN STREET E PO BOX 278 MEADVILLE MS 39653-0278 |
| FRANKLIN TEMPLETON INVESTMENTS | 500 YONGE ST TORONTO ON M2N 0A7 CANADA |
| FRANKLIN TEMPLETON INVESTMENTS CORP. | 200 KING STREET WEST, SUITE 1400 TORONTO ON M5H 3T4 CANADA |
| FRANKLIN, BENJAMIN | 5847 SANDSTONE DRIVE DURHAM NC 27713 |
| FRANKLIN, CHARLES B | 1808 HIGH SIERRA DRI COLUMBIA SC 29210 |
| FRANKLIN, DONALD C | 148 GERALDINE STREET GRAY TN 37615 |
| FRANKLIN, GAIL A | 4203 SUNNY COURT DURHAM NC 27705 |
| FRANKLIN, LEE R | 521 NIMMONS BRIDGE RD SALEM SC 29676 |
| FRANKLIN, M. KATHLEEN | 6300 STRATFORD ROAD CHEVY CHASE MD 20815 |
| FRANKLIN, SARAH A | P O BOX  5158 STATESVILLE NC 28687 |
| FRANKS, MAVIS A | 16100 SHANNON RD LOS GATOS CA 95032 |
| FRANKS, PATSY L | 1011 RIVER MILL CR ROSWELL GA 30075 |
| FRANNEA, JASON | 7414 TOPHILL LANE DALLAS TX 75248 |
| FRANSO, PAUL F | 104 EDGEWILD CT SAINT CHARLES IL 60175 |
| FRANTZ, WILLIAM P | 725 SOUTH CURTIS STREET LAKE GENEVA WI 53147 |
| FRANZ INC | 555 12TH ST OAKLAND CA 94607-4085 |

| Claim Name | Address Information |
|---|---|
| FRANZETTI LAW FIRM | LINDA B. BACKE COUNSEL TO LCCS GROUP 10 S. LASALLE ST. SUITE 3600 CHICAGO IL 60603 |
| FRANZWA, JOSEPH | 1815 BOULDER MT PROSPECT IL 60056 |
| FRASER MILNER CASGRAIN LLP | 1 FIRST CANADIAN PLACE 100 KING ST WEST TORONTO ON M5X 1B2 CANADA |
| FRASER MILNER CASGRAIN LLP | 1 FIRST CANADIAN PLACE SUITE TORONTO ON M5X 1B2 CANADA |
| FRASER MILNER CASGRAIN LLP | 2900 MANULIFE PLACE 10180 101 STREET EDMONTON AB T5J 3V5 CANADA |
| FRASER, ABBIGAIL | 3200 MAPLE AVE. #113 DALLAS TX 75201 |
| FRASER, ABBIGAIL | 3601 WILSON ST AUSTIN TX 787047139 |
| FRASER, RUSSELL | 12949 SW 57TH TERRACE MIAMI FL 33183 |
| FRASIER, SCOTT | 1199 LANES MILL ROAD LAWRENCEBURG KY 40342 |
| FRATIES, ARVID J | 2040 W MAIN STREET #210-1820 SD 57702 |
| FRATIES, IRENE V | 2040 W MAIN STREET #210-1820 RAPID CITY SD 57702 |
| FRATTO, JOHN | 31 LAKEWAY ROCKWALL TX 75032 |
| FRATTURA, DAVID | 210 SOUTH STREET, UNIT 2-5 BOSTON MA 02111 |
| FRAUENHOFER, THOMAS V | 18 SLOANE CT STONY POINT NY 10980 |
| FRAVEL, BRIAN | 100 REDFOOT RUN ROAD CHAPEL HILL NC 27516 |
| FRAWLEY, LESA | 3804 JENNIFER LN ROWLETT TX 75088 |
| FRAWLEY, RENEE | P.O. BOX 495411 GARLAND TX 75049 |
| FRAWLEY, RENEE | 3804 JENNIFER LN ROWLETT TX 75088 |
| FRAWLEY, RODNEY | 5216 TIMUCUA CIRCLE ST. AUGUSTINE FL 32086 |
| FRAZIER, ANCHALEE | 349 EDWINSTOWE AVEUNUE FAYETTEVILLE NC 28311 |
| FRAZIER, CHRIS | 201 BLUE RIDGE ACRES HARPERS FERRY WV 25425 |
| FRAZIER, DAVID | 1029 ARCTURUS LANE ALEXANDRIA VA 22308 |
| FRAZIER, DAVID P | 1029 ARCTURUS LANE ALEXANDRIA VA 22308 |
| FRAZIER, GARY M | 5324 BAROUCHE COURT PLANO TX 75023 |
| FRAZIER, HAROLD G | 8011 HARTS CROSSROAD OXFORD NC 27565 |
| FRAZIER, KENNETH E | 31 ROBINSON LANDING SEVERNA PARK MD 21146 |
| FRAZIER, MYRON | 503 EMBER DRIVE DURHAM NC 27703 |
| FRAZIER, SHANNON | 1017 SHANNON COURT    Account No. 0138 RALEIGH NC 27603 |
| FRAZIER, SHANNON | 1017 SHANNON CT RALEIGH NC 27603 |
| FRAZIER, YARLANDA W | 4309 KLEIN DR DURHAM NC 27705 |
| FRC LLC | 454 S ANDERSON RD ROCK HILL SC 29730 |
| FRED JONES ENTERPRISES | KRISTEN SCHWERTNER PETRA LAWS 900 W MAIN STREET OKLAHOMA CITY OK 73106-7893 |
| FRED L RELLER | 731 HALLBROOK CT ALPHARETTA GA 30004 |
| FRED MA | 10197 MACADAM LN CUPERTINO CA 95014 |
| FREDERICK COUNTY PUBLIC SCHOOLS | 156 DOWELL J CIR WINCHESTER VA 22602-6128 |
| FREDERICK FARZANEGAN | 5705 DUNSTAN CT RALEIGH NC 27613 |
| FREDERICK NODDIN | 1513 GLASTONBURY DR PLANO TX 75075 |
| FREDERICK, BARBARA W | 5511 MORIAH RD ROUGEMONT NC 27572 |
| FREDERICK, JAMES C | 7609 MAUDE STEWART ROAD FUQUAY VARINA NC 27526 |
| FREDERICKSBURG CITY OF | 715 PRINCESS ANNE STREET FREDERICKSBURG VA 22401-5916 |
| FREDERICKSBURG CITY SCHOOL BOARD | 817 PRINCESS ANNE ST FREDERICKSBURG VA 22401-5819 |
| FREDERICKSON, SHIRLEY | 203 COLGATE TERRACE MANHATTAN KS 66503 |
| FREDRICK VAN DRIMMELEN | 4166 SE CARDINAL ST MILWAUKIE OR 97267 |
| FREDRIK TORSTENSSON | 1385 CANDOR ST ENCINITAS CA 92024-1802 |
| FREDRIKSEN, FRANKLIN K | 25 PLUMROSE CT SCHAUMBURG IL 60194 |
| FREEBURN, PAUL | 1374 YUKON TERR SUNNYVALE CA 94087 |
| FREEBURN, PAUL J | 1374 YUKON TERR SUNNYVALE CA 94087 |
| FREEDOM CAD | FREEDOM CAD SERVICES INC 20 COTTON ROAD NASHUA NH 03063 |

| Claim Name | Address Information |
| --- | --- |
| FREEDOM CAD SERVICES | 20 COTTON ROAD SUITE 201 NASHUA NH 03063 |
| FREEDOM CAD SERVICES INC | 20 COTTON ROAD NASHUA NH 03063 |
| FREEDOM CAD SERVICES, INC | 20 COTTON ROAD, SUITE 201   Account No. 0138 NASHUA NH 03063 |
| FREELAND, GARLAND S | 801 MOUNTAIN CREEK DR CHAPEL HILL NC 27516 |
| FREELAND, LARRY W | C-1 MUTUAL DR DURHAM NC 27707 |
| FREEMAN DECORATING | PO BOX 660613 DALLAS TX 75266-0613 |
| FREEMAN DECORATING SERVICES, INC. | ATTN: MARY OSWALD 1600 VICEROY; SUITE 100   Account No. 118574 DALLAS TX 75235 |
| FREEMAN JR, JOSEPH E | 1838 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| FREEMAN JR, RAYMOND F | 4206 DESTRIER DR DURHAM NC 27703 |
| FREEMAN, ANGELA | 2400 GRANDVIEW AVE APT 9 CINCINNATI OH 45206 |
| FREEMAN, ASHLEY | 909 CUMBERLAND CR CLERMONT FL 34711 |
| FREEMAN, GERALD | 8701 LAKESIDE DR ROWLETT TX 75088 |
| FREEMAN, JOE M | 110 CLYDESDALE RD PEACHTREE CITY GA 30269 |
| FREEMAN, JOSEPH S | PO BOX 2514 CREEDMOOR NC 27522 |
| FREEMAN, LISA | 9112 REEDHAM OAKS CT RALEIGH NC 27615 |
| FREEMAN, LOIS M | 7740 BELDEN ST. APT A3 SAN DIEGO CA 92111 |
| FREEMAN, PAULETTE L | 4628 PUNJAB STREET RALEIGH NC 27604 |
| FREEMAN, ROBERT J | 10430 PAULINE DRIVE JACKSON MI 49201 |
| FREEMAN, SAUNDRA M | 5500 SOMERFORD LANE RALEIGH NC 27614 |
| FREEMAN, TERRANCE | 26 CONCORD DRIVE HOLTSVILLE NY 11742 |
| FREEMAN, TERRANCE | RICHARD TODD HUNTER, ESQUIRE PO BOX 337 BRIDGEHAMPTON NY 11962 |
| FREEMAN, TERRENCE V. | NEW YORK STATE DIVISION OF HUMAN RIGHTS |
| FREEMAN, THEREASA B | 410 STONEY CREEK CR DURHAM NC 27703 |
| FREEMAN, TREVIN A | 5001 SW 20TH ST. APT. 3902 OCALA FL 34474 |
| FREEMAN, WILLIAM T | 245 5TH STREET APT 312 SAN FRANCISCO CA 94103 |
| FREESCALE SEMICONDUCTOR | PO BOX 7247-6477 PHILADELPHIA PA 19170-6477 |
| FREESCALE SEMICONDUCTOR | 6501 WILLIAM CANNON DRIVE WEST AUSTIN TX 78735 |
| FREESCALE SEMICONDUCTOR CANADA | 6501 WILLIAM CANNON DRIVE W AUSTIN TX 78735-8598 |
| FREESCALE SEMICONDUCTOR INC | 7700 W PARMER LANE AUSTIN TX 78729-8084 |
| FREIFELD, MATT | 55 WATER ST 32ND FLOOR NEW YORK NY 10041 |
| FREIGHTLINER LLC | 4747 N CHANNEL AVE PORTLAND OR 97217-7699 |
| FREIRE, FERNANDO | 6261 BARTON CREEK CR LAKE WORTH FL 33463 |
| FREITAS, TIMOTHY | 26 FLETCHER ST FOXBORO MA 02035 |
| FREITAS, TIMOTHY M. | 26 FLETCHER ST FOXBORO MA 02035 |
| FREITER, GREGORY | 27 PARKHURST ST. DUNSTABLE MA 01827 |
| FREMER, RAYMOND C | 45 BROOKS PLACE STATEN ISLAND NY 10310 |
| FRENCH JR, MAURICE | 813 HEATHERWOOD DRIVE WYLIE TX 75098 |
| FRENCH, CARRIE | 2 CAMBRIDGE CT FAIRHOPE AL 36532 |
| FRENCH, ERIC | 1559 TALL TREE TRENTON MI 48183 |
| FRENCH, JOHN T | 703 N PEMBROKE RD PEMBROKE NH 03301 |
| FRENETTE, PAULE | 1302 WOODMONT DRIVE ALLEN TX 75002 |
| FRENK, LINDA J | 4234 RIVER HAWK DR   Account No. 2188 LOVES PARK IL 61111 |
| FRENKEL, IRENE | 225 LAKE BOULEVARD APT 541 BUFFALO GROVE IL 60089 |
| FRERICH, JAMES V | 651 BROKEN ARROW CHANHASSEN MN 55317 |
| FRESCH, ROBERT J | 2060 MOSSBERG DR PLANO TX 75023-1702 |
| FRETTE, LEE | 3692 SHEARMAN RD PERRY NY 14530 |
| FREUND, BRUCE | 7311 ROSEWOOD MANOR LN LAYTONSVILLE MD 20882 |
| FREY, JALYNN | 280 W RENNER RD APT 4111 RICHARDSON TX 750801359 |
| FREY, JALYNN | 3627 COLE AVE. #315 DALLAS TX 75204 |

| Claim Name | Address Information |
| --- | --- |
| FREY, MICHAEL | 216 TERRASTONE PL CARY NC 27519 |
| FREY, MICHAEL | 107 THORESBY CT CARY NC 275195940 |
| FREYERMUTH, EDWIN F | 957 POPE WAY HAYWARD CA 94545 |
| FREYLER JR, JOHN W | 3018 IDLEWILD ROAD WEST JEFFERSON NC 28694 |
| FRIAS, ESTRELLA P | 5817 GARDEN VIEW WAY SALIDA CA 95308 |
| FRICK, MARSHA R | 3210 1/2 CLARK AVE A PT E RALEIGH NC 27609 |
| FRIDEL, LOUIS F | 18 MCGREGOR CIRCLE WIMBERLY TX 78676 |
| FRIED, WAYNE | 4670 NW 115TH WAY SUNRISE FL 33323 |
| FRIEDBERG, MAREK | 7808 ALDERWOOD    Account No. 7116 PLANO TX 75025 |
| FRIEDBERG, MAREK | MAREK FRIEDBERG 7808 ALDERWOOD PLANO TX 75025 |
| FRIEDBERG, MAREK C | 7808 ALDERWOOD PLANO TX 75025 |
| FRIEDERICH, PAULA A | 840 WELLINGTON AVE. APT. 415 ELK GROVE VILLAGE IL 60007 |
| FRIEDL, KATHERINE H | 208 STILLWOOD DR WAKE FOREST NC 27587 |
| FRIEDL,PETER | 208 STILLWOOD DRIVE WAKE FOREST NC 27587 |
| FRIEDMAN KAPLAN SIELER & ADELMAN LLP | 1633 BROADWAY, 46TH FLOOR NEW YORK NY 10022 |
| FRIEND, JASON L | 2715 OAKFORD RD ARDMORE PA 19003 |
| FRIENDS OF BRIGHAM AND WOMENS | HOSPITAL 75 FRANCES ST BOSTON MA 02115 |
| FRIENDS OF THE ZOO | 6800 ZOO DR KANSAS CITY MO 64132 |
| FRIES, MARION | 1817 RUSTIC CR PLANO TX 75075 |
| FRINK, COLEEN | 3640 INDEPENDENCE AVE APT 11 ST LOUIS PARK MN 55426 |
| FRISBY, GARY | 2100 KATESBRIDGE LANE RALEIGH NC 27614 |
| FRISCH, EMILY | 7693 STOW ACRES PLACE PICKERINGTON OH 43147 |
| FRISCH, MARK | 10 WHISPERING IVY WAY    Account No. 1895 (EMPLOYEE #) MENDHAM NJ 07945 |
| FRISCHKORN AUDIO VISUAL | FRISCHKORN ASSOCIATES INC 2440 TEDLO STREET MISSISSAUGA ON L5A 3V3 CANADA |
| FRISCIA, STEVEN | 6 BASSWOOD LANE SMITHTOWN NY 11787 |
| FRITZ COMPANIES | 545 MISSION ST, 5TH FLOOR SAN FRANCISCO CA 94105 |
| FRITZ, DAVID E | 838 VALBROOK CT LILBURN GA 30047 |
| FRITZ, DEANNE W | 17 PINE RD MEDFORD NJ 08055 |
| FRITZ, KONI | PO BOX 27193 SHAWNEE MISSION KS 66225 |
| FRITZ, MICHAEL A | 605 JOHN ANTHONY DR. WESTOWN PA 19382 |
| FRIZZELL SR, HERBERT B | 10200 INDEPENDENCE PKWY APT 1716 PLANO TX 750258239 |
| FROEHLICH, SCOTT | 9428 WHITE CARRIAGE DRIVE WAKE FOREST NC 27587 |
| FROMMER, EARL | 10 SPRUCE ST TOWNSEND MA 01469 |
| FRONT RANGE INTERNET INC | GINNY WALTER LORI ZAVALA 3350 EASTBROOK DR FORT COLLINS CO 80525-5732 |
| FRONTIER | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER | FRONTIER COMMUNICATIONS PO BOX 20567 ROCHESTER NY 14602-0567 |
| FRONTIER COMM OF GEORGIA INC | 76 E GRADY ST PO BOX 807 STATESBORO GA 30459-0807 |
| FRONTIER COMM OF IOWA INC | GINNY WALTER BECKY MACHALICEK 600 FIRST AVE FORT DODGE IA 50501 |
| FRONTIER COMM OF LAKEWOOD INC | 37 DILLER AVE NEW HOLLAND PA 17557-1621 |
| FRONTIER COMM OF MINNESOTA INC | 14450 BURNHAVEN DR BURNSVILLE MN 55306-4966 |
| FRONTIER COMM OF MONDOVI INC | 217 S EAU CLAIRE ST MONDOVI WI 54755-1505 |
| FRONTIER COMM OF SENECA GORHAM | GINNY WALTER BECKY MACHALICEK 71 E MAIN ST BLOOMFIELD NY 14469-9331 |
| FRONTIER COMMUNICATIONS | PO BOX 20567 ROCHESTER NY 14602-0567 |
| FRONTIER COMMUNICATIONS | 180 S CLINTON ROCHESTER NY 14646-0002 |
| FRONTIER COMMUNICATIONS CORPORATION | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| FRONTIER COMMUNICATIONS OF | GINNY WALTER BECKY MACHALICEK 111 FIELD STREET ROCHESTER NY 14620 |
| FRONTIER COMMUNICATIONS OF | 180 SOUTH CLINTON AVE ROCHESTER NY 14646-0300 |
| FRONTIER COMMUNICATIONS OF LAMAR | 121COLUMBUS ST MILLPORT AL 35576-2608 |
| FRONTIER EMPLOYEE GOLF COMMITTEE | 14450 BURNHAVEN DR BURNSVILLE MN 55306 |

| Claim Name | Address Information |
|------------|---------------------|
| FRONTIER GOLF TOURNAMENT | 137 HARRISON ST GLOVERSVILLE NY 12078-4803 |
| FRONTIER NETWORK SYSTEMS | 3441 WEST HENRIETTA ROAD ROCHESTER NY 14623 |
| FRONTIER TELEPHONE OF ROCHESTER | INC PO BOX 23008 ROCHESTER NY 14692-3008 |
| FRONTIER TELEPHONE OF ROCHESTER INC | GINNY WALTER BECKY MACHALICEK 180 S CLINTON AVE ROCHESTER NY 14646-0002 |
| FRONTLINE TEST EQUIPMENT INC | PO BOX 7507 CHARLOTTESVILLE VA 22901 |
| FRONTRUNNER NETWORK SYSTEMS CORP | KRISTEN SCHWERTNER JUNNE CHUA 412 LINDEN AVE ROCHESTER NY 14625-2794 |
| FROSST, CHARLES | 61 MARSH HARBOUR AURORA L4G5Y7 CANADA |
| FROST & SULLIVAN INCORPORATED | 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | 7550 WEST INTERSTATE 10, SUITE 400 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | A MARKET INTELLIGENCE COMPANY 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | PO BOX 337 SAN ANTONIO TX 78292-0337 |
| FROST SULLIVAN | FROST & SULLIVAN INCORPORATED A MARKET INTELLIGENCE COMPANY 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST SULLIVAN | FROST & SULLIVAN INCORPORATED PO BOX 337 SAN ANTONIO TX 78292-0337 |
| FROST, BARRY | 1399 HUNTING HORN LANE FREDERICK MD 21703 |
| FROST, BRAD | 11212 TUMBLEWEED WAY PARKER CO 80138 |
| FROST, DAVID A | 7404 SPY GLASS WAY RALEIGH NC 27615 |
| FROST, INGGIT | 4817 MONTEVISTA LN   Account No. 0138 MCKINNEY TX 75070 |
| FROST, MURL G | 100 GREENLEAF COURT FAYETTEVILLE GA 30215 |
| FROZENFAR, MOSHE | 767 SUTTER AVE PALO ALTO CA 94303 |
| FRUCCI, NORMAN R | 608 WREN COVE MCKINNEY TX 75070 |
| FRUMERIE, CHARLES J | 931 DOUGLAS LANE MOUNT SHASTA CA 96067 |
| FRY'S ELECTRONICS, INC. | ATTN: LEGAL DEPT 600 EAST BROKAW ROAD   Account No. 21810 SAN JOSE CA 95112 |
| FRY, STEVEN L | 8820 GOTHERSTONE CT RALEIGH NC 27615 |
| FRYAR, BERTHA W | 7210 GREEN HOPE SCHOOL RD CARY NC 27519 |
| FRYAR, JOHN | 1002 NEW DOVER RD APEX NC 27502 |
| FRYDACH, RONALD J | 101 FOX BRIAR LANE   Account No. 1296 CARY NC 27518 |
| FRYE, JONATHAN | 63 DEERFIELD LANE SOUTH PLEASANTVILLE NY 10570 |
| FRYE, PRENTICE | 2712 BROWNING DR PLANO TX 75093 |
| FRYE,LINDA | 95 SPRUCEWOOD BLVD CENTRAL ISLIP NY 11722 |
| FRYMAN, JOHN C | 7659 162ND CT NORTH PALM BCH GARD FL 33418 |
| FRYS | FRYS ELECTRONICS 600 EAST BROKAW ROAD SAN JOSE CA 95112-1016 |
| FRYS ELECTRONICS | 700 E PLANO PARKWAY PLANO TX 75074 |
| FRYS ELECTRONICS | 600 EAST BROKAW ROAD SAN JOSE CA 95112-1016 |
| FSP GROUP USA CORP | 14284 ALBERS WAY CHINO CA 91710 |
| FU, JENNIFER C | 104 TICONDEROGA RD CARY NC 27519 |
| FUBEL, BOB | P O BOX 215 TEWKSBURY MA 01876 |
| FUCHS, BRAD | 11011 CONNALLY LANE RALEIGH NC 27614 |
| FUCHS, PETER H | 35 SCOTTSDALE STREET LONDON N6P1C7 CANADA |
| FUCITO, DERMOT T | 128 LINDOS DR SENECA SC 29672 |
| FUEHRER, JAMES G | 436 RIDGEWAY AVENUE ROCHESTER NY 14615 |
| FUENTES, JOHN | 404 LAKEDALE DR. MURPHY TX 75094 |
| FUENTES, JOSE | 4800 NORTHWAY DR APT. 5D DALLAS TX 75206 |
| FUENTES, JOSE | PO BOX 11650 AUSTIN TX 787111650 |
| FUENTES, LEONARDO A | 382 WADSWORTH AVE APT 2F NEW YORK NY 10040 |
| FUENTES, SHARON M | 31 ADAM GAGE CT ROCK SPRINGS GA 307392098 |
| FUIAVA, RONNIE | ATT: PROXY DEPARTMENT 211 MAIN STREET SAN FRANCISCO CA 94105 |
| FUIAVA, RONNIE | ATTN PROXY DEPARTMENT 211 MAIN ST SAN FRANCISCO CA 94105 |
| FUJI XEROX CO., LTD. | ROPPONGI T-CUBU 7F, 3-1-1 ROPPONGI, MINATO-KU, TOKYO 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| FUJITSU | SHIODOME CITY CENTER 1-5-2 HIGASHI-SHIMBASHI, MINATO-KU TOKYO 105-7123 JAPAN |
| FUJITSU COMPUTER SYSTEMS | PO BOX 98821 CHICAGO IL 60693 |
| FUJITSU COMPUTER SYSTEMS | 1250 EAST ARQUES AVENUE SUNNYVALE CA 94088-3407 |
| FUJITSU LTD | 1-6-1 MARUNOUCHI CHIYODA-KU 100-8211 JAPAN |
| FUJITSU MICROELECTRONICS | PO BOX 70244 CHICAGO IL 60673-0244 |
| FUJITSU NETWORK COMMUNICATIONS | 2801 TELECOM PARKWAY RICHARDSON TX 75082-3599 |
| FUJITSU TAKAMISAWA AMERICA INC | 250 EAST CARIBBEAN DRIVE SUNNYVALE CA 94089-1007 |
| FUJITSU TRANSACTION SOLUTIONS | 18 BELMONT RD KINGSTON 12345 JAMAICA |
| FUJITSU TRANSACTION SOLUTIONS | 19 - 20 VICTORIA SQUARE WEST PORT OF SPAIN TURKEY |
| FUJITSU TRANSACTION SOLUTIONS | 19 - 20 VICTORIA SQUARE WEST PO BOX 195 PORT OF SPAIN TURKEY |
| FUJITSU TRANSACTION SOLUTIONS (JAMAICA) | LTD. 18 BELMONT ROAD KINGSTON JAMAICA |
| FULBRIGHT & JAWORSKI LLP | ATTN: MARK HAUT, ESQ. COUNSEL TO AUDIOCODES 666 FIFTH AVENUE NEW YORK NY 10103-3198 |
| FULD GILAD HERRING ACADEMY | OF COMPETITIVE INTELLIGENCE 126 CHARLES ST CAMBRIDGE MA 02141-2130 |
| FULFORD JR, JAMES E | 6008 WHITTIER DR RALEIGH NC 27609 |
| FULKERSON SERVICES INC | 111 PARCE AVE FAIRPORT NEW YORK NY 14450 |
| FULLBRIGHT & JAWORSKI, LLP | ATTN. ERIC ANDERSON, 1301 MCKINNEY SUITE 5100 HOUSTON TX 77010-3035 |
| FULLER, DENNIS M | 1107 FM 1431 MARBLE FALLS TX 786545006 |
| FULLER, DOUGLAS | 6610 DRESSAGE CROSSING CUMMING GA 30040 |
| FULLER, DOUGLAS S | 16 DUTCHTOWN RD OUAQUAGA NY 13826 |
| FULLER, JANICE Y | 619 SW FLEET AVE LINCOLN CITY OR 97367 |
| FULLER, KEITH | 12150 QUEENS BRIGADE DRIVE FARIFAX VA 22030 |
| FULLER, LOIS P | 100 HOLLAND DR SMITHFIELD NC 27577 |
| FULLER, LOUISE L | 2012 HAYES ROAD CREEDMOOR NC 27522 |
| FULLER, MIDDLETON | 3181 MACKALL WAY PALO ALTO CA 94306 |
| FULLER, SHANNON | 4644 COPE COURT PLEASANTON CA 94566 |
| FULLER, SHANNON | 5248 RIDGEVALE WAY PLEASANTON CA 945665425 |
| FULLER, TODD A | 457 WINNACUNNET RD APT 309 HAMPTON NH 03842 |
| FULLERTON, ALICE A | 18 E THIRD STREET MOORESTOWN NJ 08057 |
| FULLERTON, MARY C | 4290 BELLTOWN RD. OXFORD NC 27565 |
| FULLERTON, MICHAEL G | 5690 HUNTINGTON YPSILANTI MI 48197 |
| FULLERTON, NORMAN I | 3429 FREEMAN RD DURHAM NC 27703 |
| FULLETON, MARJORIE J | 5811 NE ST JOHN RD VANCOUVER WA 98661 |
| FULLHART, MAYBELLE | 1736 EDEN DR WEST BEND WI 53095 |
| FULLONE, MARIA C | 13591 WINDY PRAIRIE DRIVE HUNTLEY IL 60142 |
| FULLWOOD, MARIA M | 3523 MAYFAIR ST APT 202 DURHAM NC 277072674 |
| FULTON COUNTY BOARD OF ASSESSORS | 141 PRYOR STREET SW, SUITE 1047B ATLANTA GA 30303-3446 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SUITE 1113   Account No. P00005504077 ATLANTA GA 30303 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FUNDACION TELEFONICA DE VENZUELA | AV. FRANCISCO DE MIRANDA LOS PALOS GRANDES EDIF. PARQUE CRISTAL TORRE OESTE, PISO 14, CANADA |
| FUNDARO, MICHEAL | 10250 EAGLE NEST CT. FAIRFAX VA 22032 |
| FUNDERBURG, CHRISTOPHER D | 8954 BRISTOL COURT YPSILANTI MI 48198 |
| FUNDERBURG, PAUL C | 8 GRAHAM LN ALLEN TX 75002 |
| FUNDORA, FRANCISCO J | PO BOX 1656 TAMPA FL 33601 |
| FUNDS FOR LEARNING LLC | 501 SOUTH COLTRANE RD EDMOND OK 73034 |
| FUNG, LAURIE | 3488 GUTHRIE ST PLEASANTON CA 94588 |
| FUNG, VICTOR | 10130 CANOPY TREE COURT ORLANDO FL 32836 |
| FUNKE, ANTONETTE L | 10 MAYFAIR RD MORRIS PLAINS NJ 07950 |

| Claim Name | Address Information |
|---|---|
| FUNKE, WILLIAM | 3601 JEWEL STREET SACHSE TX 75048 |
| FUNSTON, R N | 65 GASGA COURT BREVARD NC 28712 |
| FURINO, JAMES | 1700 PACIFIC AVENUE, SUITE 500 DALLAS TX 75201 |
| FURLAN, ALBERTO | 1920 SOUTH WEST 126 AVE MIRAMAR FL 33027-2528 |
| FURLER, DEE DEE D | 1013 COLONIAL AVE. ALEXANDRIA VA 22314 |
| FURLONG, BRIAN W | 12550 QUAIL MEADOW AUBURN CA 95603 |
| FURLONG, DEBORAH J | 8396 RIDGE RD W BROCKPORT NY 14420 |
| FURLONG, PHILIP | 380 HEARNE ST #202 H9R1K3 CANADA |
| FURLOW, NITA L | 2102 JJ PEARCE RICHARDSON TX 75081 |
| FURMANIAK, DARIUSZ | 131 LONGCHAMP LN   Account No. 0586 CARY NC 27519 |
| FURNESS, REBECCA | 727 ELKMONT DRIVE NE ATLANTA GA 30306 |
| FURNISS, ROBERT | 908 ROSEWOOD SAN CARLOS CA 94070-3836 |
| FURQUERON, WILLIAM | 113 WORCHESTER LN ALLEN TX 75002 |
| FURR, MICHAEL | 18 POINTE OF VIEW ARCH PORTSMOUTH VA 23703 |
| FURTHER INC | 411 RICHMOND STREET EAST SUITE 101 TORONTO ON M5A 3S5 CANADA |
| FURUKAWA | PO BOX 2778 CALEXICO CA 922322778 |
| FURUKAWA AMERICA INC | PO BOX 2778 CALEXICO CA 922322778 |
| FURY, CRAIG | 10 VILLAGE DR SAUGERTIES NY 12477 |
| FUSCO, MICHAEL | 10925 SOUTHERN HIGHLANDS PARKWAY APARTMENT # 1039 LAS VEGAS NV 89141 |
| FUSHIN YEN | 3276 GREEN COURT PLANO TX 75023 |
| FUSION COMM SOLUTION PTE LTD | 35 SELEGIE ROAD SINGAPORE 188307 SLOVENIA |
| FUSION TRADE, INC. | 206 ANDOVER STREET   Account No. 5197 ANDOVER MA 01810 |
| FUSIONSTORM INC | PO BOX 31001 0830 PASADENA CA 94107 |
| FUSSELL, CAROL | 204 TROTTERS RIDGE DR RALEIGH NC 27614 |
| FUSSELL, JEFFREY | 4016 5TH STREET NW HICKORY NC 28601 |
| FUTCH, CLARA Y | 2434 HIWATHA AVE WEST PALM BEACH FL 33409 |
| FUTECH OTTAWA INC | 10 - 645 BELFAST RD OTTAWA ON K1G 4V3 CANADA |
| FUTONG TECHNOLOGY (HK) COMPANY LTD | FLAT 302, 3/F, APEC PLAZA, 49 HOI YUEN ROAD, KWUN TONG, KOWLOON, HONG KONG SWITZERLAND |
| FUTURE COMMUNICATIONS SOFTWARE | 3460 HILLVIEW AVENUE PALO ALTO CA 94304 |
| FUTURE ELECTRONICS CORP | PO BOX 12539 STATION CENTRE-VILLE MONTREAL QC H3C 6R1 CANADA |
| FUTURE ELECTRONICS CORP | 1770 COURTWOOD CRESCENT OTTAWA ON K2C 2B5 CANADA |
| FUTURE ELECTRONICS INC | PO BOX 12539 CENTRE VILLE MONTREAL QC H3C 5G7 CANADA |
| FUTURE ELECTRONICS INC | 237 HYMUS BOULEVARD POINTE CLAIRE QC H9R 5C7 CANADA |
| FUTURE ELECTRONICS INC | PO BOX 57455 STATION A TORONTO ON M5W 5M5 CANADA |
| FUTURE ELECTRONICS INC | SUITE 200 CALGARY AB T2E 7P1 CANADA |
| FUTURE NET | 1645 FALMOUTH ROAD 1 A CENTERVILLE MA 02632 |
| FUTURE PLUS SYSTEMS CORP | 6455 NORTH UNION BOULEVARD COLORADO SPRINGS CO 80918 |
| FUTURE TELECOM | FUTURE TELECOM INC PO BOX 852728 MESQUITE TX 75181 |
| FUTURE TELECOM INC | PO BOX 852728 MESQUITE TX 75181 |
| FUTURE TELECOM INC | PO BOX 852728 MESQUITE TX 75185 |
| FUTURESIGHT PIER INC | 335 APPLEBROOK DR CHAGRIN FALLS OH 44022-2529 |
| G MARK LANGFORD | 5128 SKY LAKE DR PLANO TX 75093 |
| G&A CORPORATE EVENTS & CONSULTING | 1510 DREW ROAD UNIT 5 MISSISSAUGA ON L5S 1W7 CANADA |
| G-TEK ELECTRONICS | LOT 403, LORONG PERNSAHAAN LAPAN MUKIM 1 KAWASAN PERINDUSTRIAN PERAI PERAI 13600 PENANG MOROCCO |
| GAAN, ALLAN | 200 MARINA DRIVE HIGHLANDS NJ 07732 |
| GABAUER, BARBARA A | 3840 N DRAKE CHICAGO IL 60618 |
| GABBAI, MORAD | 17490 MEANDERING WAY # 1902 DALLAS TX 75252 |

| Claim Name | Address Information |
|------------|---------------------|
| GABBARD, CHARLES | 11394 TORREY RD FENTON MI 48430 |
| GABBARD, CHARLES C | 2650 PADDLE WHEEL DR IVE NASHVILLE TN 37214 |
| GABBERT, MARK J | 525 RAYBURN AVE. WAKE FOREST NC 27587 |
| GABEL, JAMES E | 610 W 44TH STREET CHICAGO IL 60609 |
| GABIL, STEVEN J | 1106 A LOUISE ST GLENDALE CA 91207 |
| GABLE, MARGIE H | 115 OAK HILL LOOP CARY NC 27513 |
| GABORA, HERBERT | 1005 FLINTLOCK CT NASHVILLE TN 37217 |
| GABRIAN DAHLSTROM | 17338 187TH PL SE RENTON WA 98058 |
| GABRIEL GOMEZ | 119 WINDSOR DR MURPHY TX 75094 |
| GABRIEL, GOLDWYN P | 2117 HOULTON LANE PLANO TX 75025 |
| GABRIEL, PAULA C | 5032 HUDSON DR PLANO TX 75093 |
| GACEREZ, JOSEPH L | 782 LAKEMUIR DR CA 94089 |
| GADBOIS, ARMAND R | 2312 WABASSO DRIVE WEST PALM BEA FL 33409 |
| GADEN, MONTY R | 103-A CORONA AVE LONG BEACH CA 90803 |
| GADSDEN, PHILIP | 4452 TREETOPS CIRCLE MANLIUS NY 13104 |
| GADSON, ROSE | 1825 LANTANA DR GARLAND TX 75040 |
| GAERTNER, ANGIE E | 1209 JAMES ST APEX NC 27502 |
| GAFFIGAN, JOHN P | 5940 INNISVALE DR FAIRFAX STATION VA 22039 |
| GAFFNEY COMMUNICATIONS CO INC | 310 MAIN STREET UTICA NY 13501 |
| GAFFNEY, BARRY | 10 MARK STREET BURLINGTON MA 01803 |
| GAFFNEY, LEONARD | 1885 RAINIER CR PETALUMA CA 94954 |
| GAGAN JR, WILLIAM J | 31 HAMPSHIRE HILLS DR BOW NH 03304 |
| GAGLIA, PHILIP | 121 CREEKSTONE DR BENSON NC 27504 |
| GAGLIARDO, LISA | 609 TALL TREE DRIVE MURPHY TX 75094 |
| GAGLIONE, MICHAEL | 7613 SILVER VIEW LANE RALEIGH NC 27613 |
| GAGLIONE, SEBASTIAN | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGLIONE, SEBASTIAN F. | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGLIONE, SEBASTIAN F. | SEBASTIAN GAGLIONE 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGNE, PHILIP R | 52 LAUREL PARK NORTHAMPTON MA 01060 |
| GAGNON, JEAN PAUL | 934 PARADIS    Account No. 0227378 QUEBEC QC G1V 2T6 CANADA |
| GAGNON, LEO B | 4439 NOTTOWAY DR LEESBURG FL 34748 |
| GAGNON, MARC-ANDRE | PO BOX 13955 EXPAT MAILROOM NEW DEHLI INDIA RTP NC 27709 |
| GAGNON, PIERRE | 24 RUE DE FONTENELLE GATINEAU PQ J8P8K9 CANADA |
| GAGNON, THEODORE P | 1534 ASTER COURT SUPERIOR CO 80027 |
| GAGSDEN, PHILIP | 4452 TREETOPS CIRCLE    Account No. 1798 MANLIUS NY 13104 |
| GAHLOT, UMESH | 4420 HAWKHURST DR PLANO TX 75024 |
| GAI TRONICS | PO BOX 930269 ATLANTA GA 31193-0269 |
| GAIER, JON | 4222 FOREST GLEN PLA CASTRO VALLEY CA 94546 |
| GAIGLER, LARRY C | 6214 OCEAN PINES BERLIN MD 21811-7362 |
| GAIL & RICE INC | 21301 CIVIC CENTER DRIVE SOUTHFIELD MI 48076 |
| GAIL G ANDERSON | D/B/A WILLARD T ANDERSON PROPERTIES ALBANY NY 12205 |
| GAIL G ANDERSON DBA | WILLARD T. ANDERSON PROPERTIES D/B/A WILLARD T ANDERSON PROPERTIES ALBANY NY 12205 |
| GAIL RICE | GAIL & RICE INC 21301 CIVIC CENTER DRIVE SOUTHFIELD MI 48076 |
| GAILLARD JR, BENJAMIN J | 33 MURRAY ST EDISON NJ 08817 |
| GAILLARD JR, THOMAS G | 5050 RED ROBIN RIDGE ALPHARETTA GA 30022 |
| GAILLARD, STANLEY | 8820 WOODY HILL RD RALEIGH NC 27613 |
| GAIME, JOSEPH | P O BOX 331 MELISSA TX 75454 |
| GAINER, JAMES J | P.O. BOX 165 KELLER TX 76244 |

| Claim Name | Address Information |
|------------|---------------------|
| GAINES, KEVIN | 77 SHANNON RD TIMBERLAKE NC 27583 |
| GAINES, MILLIE | 24231 BLOSSOM CT VALENCIA CA 91354 |
| GAINEY, THOMAS J | ROUTE 4 BOX 61 PAGELAND SC 29728 |
| GAINOR, MARK W | 593 QUAIL RUN CR TRACY CA 95376 |
| GAISER, PETRA | 9643 JEAN-MILOT APT 6 LASALLE PQ H8R 1Y1 CANADA |
| GAISER, SARAH | 1641 EAGLE GROVE CT. WHEELING IL 60090 |
| GAISER, SARAH | 2N048 VISTA AVE LOMBARD IL 601481335 |
| GAITHER, DAVID | 1433 NW 60TH, APT. #2 SEATTLE WA 98107 |
| GAITOR, MARY R | 3219 WINTERCREEPER DRIVE LITHONIA GA 30038 |
| GAJOWIAK, JOHN M | 2256 BYNUM RIDGE RD PITTSBORO NC 27312 |
| GAJULA, SREEKANTH | 18909, LLOYD CIRCLE, #121 DALLAS TX 75252 |
| GAJULA, SREEKANTH | 7575 FRANKFORD RD APT 726 DALLAS TX 752526465 |
| GAJULA, VIJAY | 20273 NORTHCOVE SQ CUPERTINO CA 95014 |
| GAJULAPALLE, HARISH | 410 RIVERSIDE CT APT 211 SANTA CLARA CA 95054 |
| GALA, GERALD R | 7380 MONARCH LANE FT MYERS FL 33912 |
| GALANIS, VASILEIOS | 1814 MIDNIGHT LN HOUSTON TX 77047 |
| GALASKI, ROSE M | 521 LUCIA DR PITTSBURGH PA 15221 |
| GALASSO | GALASSO TRUCKING INC 2 GALASSO PLACE MASPETH NY 11378 |
| GALASSO TRUCKING INC | BOX 5458 NEW YORK NY 10087-5458 |
| GALASSO TRUCKING INC | BOX 5458 GPO NEW YORK NY 10087-5458 |
| GALASSO TRUCKING INC | 2 GALASSO PLACE MASPETH NY 11378 |
| GALASSO TRUCKING INC | 2840 HEDLEY ST., PHILADELPHIA PA 19137-1919 |
| GALATI, LEE A | 5255 E MONLACO ROAD LONG BEACH CA 90808 |
| GALAXY DATA INC | 316 N MILWAUKEE ST SUITE 550 MILWAUKEE WI 53202-5892 |
| GALBRAITH, ALLAN D | 2305 SHADDY OAKS DR LOGANVILLE GA 30052 |
| GALE, DEAN | 47775 MARINER COURT STERLING VA 20165 |
| GALE, DEAN | 47775 MARINER CT STERLING VA 201657427 |
| GALEANA, DANIEL | 1172 HIDDEN RIDG APT 2386 IRVING TX 750387983 |
| GALEANA, DANIEL | 8581 SOUTHWESTERN BLVD. APT. 2127 DALLAS TX 75206 |
| GALEY, TERESA S | 3805 PLANTATION DR COOKEVILLE TN 38506 |
| GALGUERAS, JACINTO | 2370 N NEWCASTLE AVE APT 329 CHICAGO IL 607072310 |
| GALICIA, VICTOR | 6530 NE 21 DRIVE FT. LAUDERDALE FL 33308 |
| GALILEO INTERNATIONAL INC | 500 WEST MADISON ST FLOOR 10 CHICAGO IL 60661-4544 |
| GALINAITIS, RICHARD | 13002 DEER TRAIL ALPHARETTA GA 30004 |
| GALINDO, VIRGINIA C | 5389 N. VALENTINE APT. 151 FRESNO CA 93711 |
| GALL, DANIEL J | 510 VERONA PLACE BOUND BROOK NJ 08805 |
| GALLAGHER FAUCI, PATRICIA A | 13 MARIGOLD CIRCLE EGG HARBOR TWP NJ 08234 |
| GALLAGHER JR, EUGENE J | 1402 S CARRIER  #102 GRAND PRAIRIE TX 75051 |
| GALLAGHER, ANNE P | 4643 KIRKLAND PLACE ALEXANDRIA VA 22311 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GALLAGHER, DANIEL E | 2 VINEYARD HILL FAIRPORT NY 14450 |
| GALLAGHER, DESMOND | 1962 JEFERSON ST SAN FRANCISCO CA 94123 |
| GALLAGHER, DORIS | 9733 KINGSMILL DRIVE PLANO TX 75025 |
| GALLAGHER, DORIS D | 9733 KINGSMILL DRIVE PLANO TX 75025 |
| GALLAGHER, EDWARD M | 5 ST PIERRE STREET LEWISTON ME 04240 |
| GALLAGHER, KELLY | 7109 CHAMBERLAIN RD BALTIMORE MD 21244 |
| GALLAGHER, MARC | 444 COLLINGWOOD SAN FRANCISCO CA 94114 |
| GALLAGHER, MARJORIE M | 1253 COBBLERS XING ELGIN IL 60120 |
| GALLAGHER, MICHAEL | 2465 RALEIGH DR SAN JOSE CA 95124 |

| Claim Name | Address Information |
|---|---|
| GALLAGHER, SUSAN E | 3336 FOX ORCHARD CIRCLE INDIANAPOLIS IN 46214 |
| GALLANT, HELEN D | 9 REDWING ROAD CONCORD NH 03301 |
| GALLANT, MARCEL | 11600 AUDELIA RD APT 28 DALLAS TX 75243 |
| GALLANT, NICOLE | 115 RUBLEE ST ARLINGTON MA 02476 |
| GALLARADO, WILFRIDO | 166 W. PLUM ST.   Account No. 8670 BRENTWOOD NY 11717 |
| GALLARDO, FRANK | 8205 POPLAR WAY # 103 CENTENNIAL CO 80112 |
| GALLARDO, FRANK | FRANK GALLARDO 8250 POPLAR WAY # 103 CENTENNIAL CO 80112 |
| GALLARDO, FRANK | FRANK GALLARDO 8205 POPLAR WAY # 103 CENTENNIAL CO 80112 |
| GALLARDO, FRANK | 4707 E. MCDOWELL RD. APT. 1168 PHOENIX AZ 85008 |
| GALLARDO, FRANK | 4707 E. MCDOWELL RD APT. 2101 PHOENIX AZ 85008 |
| GALLARDO, FRANK | PO BOX 579 NOGALES AZ 856280579 |
| GALLATIN RIVER COMMUNICATIONS | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| GALLATIN RIVER COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 100 N CHERRY ST GALESBURG IL 61401-4587 |
| GALLATIN RIVER COMMUNICATIONS | 100 N CHERRY ST GALESBURG IL 61401-4587 |
| GALLATIN RIVER COMMUNICATIONS | PO BOX 1800 GALESBURG IL 61402-1800 |
| GALLEGOS, TERRY J | 66 E PORTOLA AVE LOS ALTOS CA 94022-1240 |
| GALLEMORE, DOUGLAS | 3116 KINGSTON DR RICHARDSON TX 75082 |
| GALLEMORE, MARIAN | 3116 KINGSTON DR RICHARDSON TX 75082 |
| GALLEMORE, MARIAN L | 3116 KINGSTON DR RICHARDSON TX 75082 |
| GALLER, SARAH | 122 COLEMAN RD AUBURN NH 03032 |
| GALLES, CHARLES | 1808 LAKE HILL LANE PLANO TX 75023 |
| GALLI, JEAN B | 24077 SUMMIT WOODS LOS GATOS CA 95033 |
| GALLIMORE, SCOTT W | 6201 HEATHERSTONE DR RALEIGH NC 27606 |
| GALLMAN, GARY L | 497 ELYSIAN FIELDS RD M-6 NASHVILLE TN 37211 |
| GALLO BEDOYA, GLORIA PATRICIA | 11027 SW 16TH MNR DAVIE FL 33324 |
| GALLO, VINCENT D | RD #1 19 SUMMER DR BERLIN NJ 08009 |
| GALLOB, BETH M | 12140 N FINCH DRIVE FOUNTAIN HILLS AZ 85268 |
| GALLOPS, LOUIS | 828 SW 173RD AVENUE PEMBROKE PINES FL 33029 |
| GALLOT, HAYETE | 624  BELLEVUE WAY SE UNIT G BELLEVUE WA 98004 |
| GALLOWAY, ELIZABETH | 3204 FALLEN ACORN CIRCLE CARY NC 27519 |
| GALLOWAY, EUGENE V | 103 PINEWOOD DR APEX NC 27502 |
| GALLOWAY, KIMBERLY J | 9190 LA CASITA FOUNTAIN VALLEY CA 92708 |
| GALLOWAY, LYNN | 18 OAK RIDGE BLVD BELLEVILLE ON K8N 5W1 CANADA |
| GALLOWAY, MARGARET D | 6369 WEDGEVIEW CT NW TUCKER GA 30084 |
| GALLOWAY, ROBERT R | 1329 WOODTHORPE MESQUITE TX 75181 |
| GALLOWAY, VICKIE L | 230 NEW COLLEGE ST OXFORD NC 27565 |
| GALLUZZI, DANIEL S | 18484 PRESTON RDR 102-115 DALLAS TX 75252 |
| GALT, W | 1109 MEADOW LANE SACHSE TX 75048 |
| GALUS, BRUCE | 230 LAKEVIEW DR. UNIT 311 WESTON FL 33326 |
| GALVAN, VICTORIO | 260 FARRELL AVE#108 GILROY CA 95020 |
| GALYON, VICTOR | 9302 BARRRINGTON BLVD KNOXVILLE TN 37922 |
| GAMACHE, YVAN | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| GAMARNIK, BORIS | 4449 MAIZE DR PLANO TX 75093 |
| GAMBILL, TODD | 1618 FOXHALL ROAD, N.W. WASHINGTON DC 20007 |
| GAMBIT COMMUNICATIONS INC | 76 NORTHEASTERN BLVD SUITE 30B NASHUA NH 03062 |
| GAMBLE, MARIE S | 1315-13TH TERRACE CR PLEASANT GROVE AL 35127 |
| GAMBLE, ROBERT | 5455 CRABTREE PARK COURT RALEIGH NC 27612 |
| GAMBLE, SYLVESTER | 2059 HORTON S E GRAND RAPIDS MI 49507 |

| Claim Name | Address Information |
|---|---|
| GAMBLE, VINCENT P | 26 SOUTH MAIN STREET PMB 202 CONCORD NH 03301 |
| GAMBRO HEALTHCARE IN | DEPT AT 4999 ATLANTA GA 31192 |
| GAMEWAY, JOHN | 1112 COUNTY ROAD 1003 GREENVILLE TX 75401 |
| GAMEWAY, JOHN S. | 1112 COUNTY ROAD 1003 GREENVILLE TX 75401 |
| GAMINI, NILUFAR | 1299 ST JOSEPH AVE LOS ALTOS CA 94024 |
| GAMMAL, MIRFAT S | 8419 LOTUS SKOKIE IL 60077 |
| GAMSO PESAVENTO, LINDA | 3609 W. 122ND ST LEAWOOD KS 66209 |
| GANAPATHIRAMAN, SUJATHA | 8114 SUMMERHOUSE DRIVE W DUBLIN OH 43016 |
| GANAPATHY, AKILA | 903 NORTH YORK CT.   Account No. 2009 APEX NC 27502 |
| GANAPATHY, LAKSHMI | 6 KENNEDY DRIVE NORTH CHELMSFORD MA 01863 |
| GANAPATHY, LAKSHMI | 17 JEFFERSON DR LONDONDERRY NH 30533647 |
| GANDALF TECHNOLOGIES INC. | 130 COLONNADE ROAD SOUTH NEPEAN ON K2E 7M4 CANADA |
| GANDOLFO, FRANK | 5439 PLEASANT VALLEY ROAD BRIGHTON MI 48114 |
| GANDY, HOPE | 1136 TACKETTS POND DRIVE RALEIGH NC 27614 |
| GANDY, MICHAEL J | 1136 TACKETTS POND RD RALEIGH NC 27614 |
| GANESAN, VEDAVINAYAGAM | 2 JONQUIL LANE NASHUA NH 03062 |
| GANESH, SATHY | 17155 SHIRLEY ST OMAHA NE 68130 |
| GANESH, SATHY G | 17155 SHIRLEY ST OMAHA NE 68130 |
| GANEY, STEPHEN | PO BOX 250296 PLANO TX 75025 |
| GANGEL, TINA M | 4888 LIBRA CT LIVERMORE CA 94550 |
| GANGULY, SUJOY | 16500 LAUDER LANE APT# 2206 DALLAS TX 75248 |
| GANGULY, SUPRIYA | 2122 HANEY LANE VIENNA VA 22182 |
| GANGWAL, PRATEEK | 430 BUCKINGHAM RD #436 RICHARDSON TX 75081 |
| GANJIAN, VICTOR | 296 CROSS ST BELMONT MA 02478 |
| GANJIAN, VICTOR B | 296 CROSS ST BELMONT MA 02478 |
| GANN, FREDDIE | 792 BRIDLEWOOD CT CHICO CA 95926 |
| GANNON, ANNE E | 5244 STREETER RD MANTUA OH 44255 |
| GANNON, CELESTE | 4 GARY STREET ERVING MA 01344 |
| GANNON, JOHN | 96 DERBY ST DRACUT MA 01826-3921 |
| GANNON, MATT | 108 BIRCH CREEK DRIVE   Account No. 6332 FUQUAY-VARINA NC 27526 |
| GANNON, MATT | 108 BIRCH CREEK DR FUQUAY VARINA NC 275266803 |
| GANNON, MATT | 7049 HUNTERS RIDGE WOODSTOCK GA 30189 |
| GANTI, SAILAJA | 8521 MALTBY COURT PLANO TX 75024 |
| GANTT, CHARLES E | 132-35 SANFORD AVE APT #102 FLUSHING NY 11355 |
| GANTT, CHARLIE | 520 N LARAMIE CHICAGO IL 60644 |
| GANTT, JAMES | 1001 MORNINGSIDE LN ALLEN TX 75002 |
| GANTT, JAMES D | 1001 MORNINGSIDE LN ALLEN TX 75002 |
| GANTZ, BILL | 19317 BLONDO PARKWAY APT. 1-A ELKHORN NE 68022 |
| GANTZ, BILL | 5038 S 86TH PKWY APT 7 OMAHA NE 681275500 |
| GANUGAPATI, SESHU S | 330 E 79TH ST APT 6 C NEW YORK NY 10021 |
| GAO, HONGWEI | 4421 VANDERPOOL DRIVE PLANO TX 75024 |
| GAO, LANYUN | 4405 BELVEDERE DR. PLANO TX 75093 |
| GAO, LANYUN | 4405 BELVEDERE DR. PLANO TX 75093-698 |
| GARAGHTY, JOSEPH | 6075 APPLE ROAD EXCELSIOR MN 55331 |
| GARAY ROBLES, ALEJANDRO | 111 SPRINGDALE CT ALLEN TX 75002 |
| GARBER, GARY | 501 HARKNESS CIRCLE DURHAM NC 27705 |
| GARBIS, FRANK | 18295 CANFIELD PLACE   Account No. 6437 SAN DIEGO CA 92128 |
| GARBIS, MARINO F | 18295 CANFIELD PL   Account No. 6437 SAN DIEGO CA 92128 |
| GARBIS, PHOTIUS M | 1440 VIA VENUSTO OCEANSIDE CA 92056 |

| Claim Name | Address Information |
|---|---|
| GARCIA JR, SALVADOR | 908 ANTONIO DRIVE LAS VEGAS NV 89107 |
| GARCIA, ANGEL | 2335 CROTONA AVE #1A BRONX NY 10458 |
| GARCIA, ANGELITA | 1108 DREW ST APT D DURHAM NC 27701-2761 |
| GARCIA, ANTHONY | 7121 DOGWOOD CT NORTH PORT FL 34287 |
| GARCIA, ANTHONY P | 1001 SOUTH BRYANT ST DENVER CO 80219 |
| GARCIA, ARNULFO L | 33523 SIXTH ST UNION CITY CA 94587 |
| GARCIA, ARTHUR C | 6734 MOUNTAIN TOP CT SAN DIEGO CA 92120 |
| GARCIA, ASTRID | 236 SABLE PALM WAY DAVIE FL 33325 |
| GARCIA, ASTRID T | 236 SABLE PALM WAY DAVIE FL 33325 |
| GARCIA, BARBARA | 16731 NW 78TH PL MIAMI LAKES FL 33016 |
| GARCIA, CARLOS | 1233 SHENANDOAH DR ALLEN TX 75002 |
| GARCIA, CARLOS L | 1233 SHENANDOAH DR ALLEN TX 75002 |
| GARCIA, CONSUELO P | 1757 WEST CARLOS # 190 SAN JOSE CA 95128 |
| GARCIA, DORIS L | PO BOX 1304 PAUMA VALLEY CA 92061 |
| GARCIA, EDMUNDO | 1720 NW 111 AVE CORAL SPRINGS FL 33071 |
| GARCIA, EDWARD | 1540 W. OMAHA PL CITRUS SPRINGS FL 34434 |
| GARCIA, ESPERANZA | 10631 WEST LARCH RD TRACY CA 95304 |
| GARCIA, ETANISLAO | URB. VALLES DE ARROYO PO BOX 1386 PR 00714 |
| GARCIA, FRANCISCO | 2770 BRISTOL DR SAN JOSE CA 95127 |
| GARCIA, GEORGE L | 2964 CASTLETON DR SAN JOSE CA 95148 |
| GARCIA, HARVY | 16427 SW 1ST CT PEMBROKE PINES FL 33027 |
| GARCIA, JAIRO | 375 HIGHLAND AVE NE #709 ATLANTA GA 30312 |
| GARCIA, JAIRO H. | 375 HIGHLAND AV NE #709   Account No. 9699 ATLANTA GA 30312 |
| GARCIA, JEFFREY | 127 BONNEVILLE PLACE LYNCHBURG VA 24501 |
| GARCIA, JESSICA | 5704 POLLARD EL PASO TX 79904 |
| GARCIA, JOE E | 2207 PORTER WAY STOCKTON CA 95207 |
| GARCIA, JORGE A | 1 PERIMETER PARK SOUTH BIRMINGHAM AL 35243 |
| GARCIA, JOSE | 2529 SOUTHLAWN YPSILANTI MI 48197 |
| GARCIA, JULIETA E | 513 S WILLIAM MT. PROSPECT IL 60056 |
| GARCIA, KRISTIN | 15860 WESTERN TRAIL FRISCO TX 75035 |
| GARCIA, LUCILLE L | 3432 DELANO AVE STOCKTON CA 95204 |
| GARCIA, LUIS | 16584 SW 85TH LN MIAMI FL 33193 |
| GARCIA, MARISSA | 2145 DIANE DR PLANO TX 75074 |
| GARCIA, MICHAEL S | 210 BRANDON WAY RED OAK TX 75154 |
| GARCIA, ODAR | 1035 KAYLIE ST GRAND PRAIRIE TX 750527152 |
| GARCIA, ODAR | 4040 SPRING VALLEY RD. APT 103B FARMERS BRANCH TX 75244 |
| GARCIA, PAMELA | 5912 TUCSON DR THE COLONY TX 75056 |
| GARCIA, PHILLIP | 14000 NOEL APT 1529 DALLAS TX 75240 |
| GARCIA, RAMON | 236 SABLE PALM WAY DAVIE FL 33325 |
| GARCIA, RICARDO L | 5264 SELMA AVE FREEMONT CA 94536 |
| GARCIA, RICHARD L | 3521 HIGH COMMON FREMONT CA 94538 |
| GARCIA, RODOLFO | 262 PEARL VALLEY DR KERENS TX 75144 |
| GARCIA, TONY | 1233 SAN JACINTO ST LOUIS MO 63139 |
| GARCIA, VILMA M | 1443 LONGARZO PL WEST PALM BEA FL 33415 |
| GARCIA-MALDONAD, ROSA | 6656 LURAIS DR LAKE WORTH FL 33463 |
| GARCIA-MALDONADO, ROSA | 6656 LURAIS DR LAKE WORTH FL 33463 |
| GARCIA-MALDONADO, ROSA C. | 6656 LURAIS DR.   Account No. 6332 LAKE WORTH FL 33463 |
| GARD, JAMES R | 56 MOSSY LANE PITTSBORO NC 27312 |
| GARDENER, WILLIAM KENNETH | 15 ENNISMORE MEWS LONDON SW7 1AP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GARDINER, JIM | REORG 70 HUDSON JERSEY CITY NJ 07302 |
| GARDNER, BEVERLY | 100 NOTTINGHAM RD DRACUT MA 01826 |
| GARDNER, FRED | 1309 BLUE JAY DR LEWISVILLE TX 75077 |
| GARDNER, PHILLIP R | 1028 TONYA WOOD DR. OLD HICKORY TN 37138 |
| GARDNER, ROBERTA | 1220 POPLAR FOREST LN PITTSBORO NC 27312-5181 |
| GARDNER, RONALD C | 1367 FELTON WAY PLUMAS LAKE CA 95961 |
| GARDNER, SHARON | 119 PRIMROSE LN. CAMERON NC 28326 |
| GARDNER, SHERRY A | 5222 XERXES AVE N MINNEAPOLIS MN 55430 |
| GARDNER, SUSAN | 2524 HARPTREE CT RALEIGH NC 27613 |
| GARDONVILLE COOPERATIVE TELEPHONE | 106 CENTRAL AVE BOX 187 BRANDON MN 56315 |
| GARDTEC INC | 2909 MT PLEASANT STREET RACINE WI 53404-1837 |
| GAREIS, HUGO E | 5221 SWISSWOOD DR RALEIGH NC 27613 |
| GARHARTT, DEBORAH J | 1051 ROCK SPRINGS RD #235 ESCONDIDO CA 92026 |
| GARITO, NICOLA | 19164 NE 44TH COURT    Account No. 0141689 SAMMAMISH WA 98074 |
| GARLAND CITY OF | 200 N 5TH ST PO BOX 469002 GARLAND TX 75046-9002 |
| GARLAND, BETTY V | 298 COUNTY RD MARIETTA GA 30064 |
| GARLAND, PATRICIA | 15723 HIGHLAND POINT WAY REDDING CA 96001 |
| GARLAND, PETER | 1340 NIGHTHAWK LANE REDDING CA 96003 |
| GARLANGER, MARK | 2640 HENLEY DRIVE ROUND ROCK TX 78681 |
| GARLAPAD, KIRAN | 1615 BERING DR  APT 1523 HOUSTON TX 77057 |
| GARLICK HARRISON & MARKISON LLP | 4550 MELISSA LANE DALLAS TX 75229 |
| GARLICK HARRISON & MARKISON LLP | PO BOX 160727 AUSTIN TX 78716-0727 |
| GARLICK, HARRISON & MARKISON | 1901 SURREY HILL DRIVE AUSTIN TX 78746 |
| GARLINGTON, DENISE | 26478 PEMBERTON DRIVE SALISBURY MD 21801 |
| GARNER, CHRISTOPHER | 155 WEDGEWOOD DRIVE    Account No. 6332 HAUPPAUGE NY 11788 |
| GARNER, FRED | 1101 HWY DD FISK MO 63940 |
| GARNER, GORDON E | 471 LONGMARSH RD BERRYVILLE VA 22611 |
| GARNER, HOWARD | 1211 LANARK CRT CARY NC 27511 |
| GARNER, JAMIE | 880 STARK LANE SHERMAN TX 75090 |
| GARNER, KENNETH E | 1672 HAYES ROAD CREEDMOOR NC 27522 |
| GARNETT & HELFRICH CAPITAL | 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| GARNETT, DARRELL L | 11408 STRAWBERRY GLENN LN GLENN DALE MD 20769 |
| GARNICA, KEVIN | 120 LINCOLNSHIRE LN SPRINGBORO OH 45066 |
| GARNICA, KEVIN THOMAS | 120 LINCOLNSHIRE LANE SPRINGBORO OH 45066 |
| GAROFALO, ROBERT A | 50 MOUNT MUIR COURT SAN RAFAEL CA 94903 |
| GAROS, JOHAN | 6708 TOWN BLUFF DR DALLAS TX 752485412 |
| GAROS, JOHAN K. | 6708 TOWN BLUFF DRIVE DALLAS TX 75248 |
| GARR, PATRICIA | 7933 AMBLESIDE WAY LAKE WORTH FL 33467 |
| GARR, PATRICIA A | 7933 AMBLESIDE WAY LAKE WORTH FL 33467 |
| GARR, VINCE | 909 YOUNG DAIRY CT HERNDON VA 20170 |
| GARRAMONE, MICHAEL ALBERT | 6404 OTHELLO PLACE    Account No. 6557 DALLAS TX 75252 |
| GARREPALLY, CHANDRA | 8604 VALLEY RANCH PKWY W APT 2014 IRVING TX 750636106 |
| GARREPALLY, CHANDRA | 4000 E RENNER RD, APT 2033 RICHARDSON TX 75082 |
| GARRET J BROUSSARD | 1111 WINDSONG TRAIL RICHARDSON TX 75081 |
| GARRETSON, MICHAEL L | 6747 OAK FOREST DR OLIVE BRANCH TN 38654 |
| GARRETT ELECTRONICS CORP | 1320 W MCCOY LANE SANTA MARIA CA 93455 |
| GARRETT, ANTHONY E | 185 PINE ST APT 910VM MANCHESTER CT 06040 |
| GARRETT, BRADLEY | 2801 VAIL DR MCKINNEY TX 75070 |
| GARRETT, DAVID S | 2706 RAMBLEGATE LN DURHAM NC 27705 |

| Claim Name | Address Information |
|---|---|
| GARRETT, FRED | 5421 SAN MARCOS DRIV NASHVILLE TN 37220 |
| GARRETT, GARY | 3108 POUNDS AVE TYLER TX 757018034 |
| GARRETT, GARY | 1868 SALIDA ST AURORA CO 80011 |
| GARRETT, HERBERT G | 5714 N SHARON DR RALEIGH NC 27603 |
| GARRETT, JOHN K | 2240 PIXLEY PRITCHAR TIMBERLAKE NC 27583 |
| GARRETT, JUDITH | 32 1/2 WEST PINE ST PLAISTOW NH 03865 |
| GARRETT, KATHLEEN | 1701 WILKINS DRIVE SANFORD NC 27330 |
| GARRETT, MICHI G | 432 N. COLGATE ST ANAHEIM CA 92801 |
| GARRETT, NANCY | 1217 GARDEN LN ROANOKE TX 76262 |
| GARRETT, ROBIN | 1825 NEW HOPE CHURCH RD APEX NC 27523 |
| GARRETT, TIMOTHY E | 4452 IROQUOIS AVE LAKEWOOD CA 90713 |
| GARRETT, WETSEL DEWAYNE | 89 B PERSHING DR. DENISON TX 75020 |
| GARRICK, LYNN | 13330 RAVENS CAW CYPRESS TX 77429 |
| GARRICK, LYNN J | 13330 RAVENS CAW CYPRESS TX 77429 |
| GARRICK, LYNN J. | 13330 RAVENS CAW DR. CYPRESS TX 77429 |
| GARRIDO, BRUCE | 6428 NW 99TH AVE PARKLAND FL 33076 |
| GARRISON JR, THOMAS G | 7005 OVIEDO DR RALEIGH NC 27603 |
| GARRISON, DAVID | 288 TIBBETTS HILL RD GOFFSTOWN NH 03045 |
| GARRISON, DAVID R | 288 TIBBETTS HILL RD GOFFSTOWN NH 03045 |
| GARRISON, JAMES A | 6083 RAWHIDE RDG CHEYENNE WY 820079143 |
| GARRISON, JOHN | 5828 MORNING GLORY LN PLANO TX 75093 |
| GARRISON, JOHN E. | 5828 MORNING GLORY LANE   Account No. 4604 PLANO TX 75093 |
| GARRISON, TAMMIE | 16 MUSCOTAH ROAD HIGHLAND LAKES NJ 07422 |
| GARRISON, WILLIAM L | 28377 ENCANTO DR APT B203 SUN CITY CA 92586 |
| GARRITSON, HELEN M | 24 CREEKSIDE LN APT 226 CANYON TX 790159110 |
| GARRITY, ELLEN | 995 MAIN ST WINCHESTER MA 01890 |
| GARRY, ROBERT R | 31675 SUNDANCE WAY LAKE ELSINORE CA 92532 |
| GARTNER | GARTNER CANADA 5700 YONGE STREET TORONTO M2M 4K2 CANADA |
| GARTNER | GARTNER INC 56 TOP GALLANT ROAD STANFORD CT 06904-2212 |
| GARTNER CANADA | 5700 YONGE STREET TORONTO ON M2M 4K2 CANADA |
| GARTNER CANADA | 5700 YONGE STREET, 19TH FLOOR TORONTO ON M2M 4K2 CANADA |
| GARTNER CANADA | 5700 YONGE STREET TORONTO ON M2M 4K2 CANADA |
| GARTNER CANADA | PO BOX 3402 POSTAL STATION A TORONTO ON M5W 4C4 CANADA |
| GARTNER CANADA | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER INC | PO BOX 3402 POSTAL STATION A TORONTO ON M5W 4C4 CANADA |
| GARTNER INC | 56 TOP GALLANT ROAD STANFORD CT 06904-2212 |
| GARTNER INC | 56 TOP GALLANT ROAD, PO BOX 10212 STANFORD CT 06904-2212 |
| GARTNER INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARVEY, HOWARD | 213 BAYLEAF DR   Account No. 9975 RALEIGH NC 27615 |
| GARVEY, PAUL A | 12441 RICHMOND COURT CONIFER CO 80433 |
| GARVIN, MINNIE | 1141 W. 4TH ST RIVIERA BEACH FL 33404 |
| GARVIN, RICK | 3600 SOUTH POINTE DR APEX NC 27539 |
| GARWATOSKI, HEIDI | 1722 ASHLEY DOWNS DRIVE APEX NC 27502 |
| GARWOOD, DAVID B | 123 N OLD GREENSBORO RD HIGH POINT NC 272657242 |
| GARWOOD, LARRY R | 700 VALERIE DR RALEIGH NC 27606 |
| GARY ITO | 5900 BAYWATER DRIVE # 2102 PLANO TX 75093 |
| GARY L THOMPSON | 12613 BELLSTONE LN RALEIGH NC 27614 |
| GARY L WINGO | 9340 STONEY RIDGE LANE ALPHARETTA GA 30022 |
| GARY LEE NICHOLS | 15939 KENSINGTON PL DUMFRIES VA 22026 |

| Claim Name | Address Information |
|---|---|
| GARY LISCH | 2921 BEVERLY DR PLANO TX 75093 |
| GARY MICHAEL HUDSON | 4699 WALLACE RD SANTA ROSA CA 95404-1231 |
| GARY R DONAHEE | 5517 ST. ANDREWS CT. PLANO TX 75093 |
| GARY RANDALL | 18461 CREEK DR FT MYERS FL 33908 |
| GARY S SOUTHWELL | 6 ABBY RD WESTFORD MA 01886 |
| GARY STEDMAN | 1002 BELVEDERE CT. ALLEN TX 75013 |
| GARY STEVEN STONE | LEGAL SERVICES FOR THE ELDERLY 130 WEST 42ND STREET 17TH FLOOR NEW YORK NY 10036-7803 |
| GARY, LINDA | 5403 KINGS MANOR DR LAKE DALLAS TX 75065 |
| GARY, ROBERT | 739 WOODLAKE DRIVE COPPELL TX 75019 |
| GARY, ROBERT W | 739 WOODLAKE DRIVE COPPELL TX 75019 |
| GARZON, GIOVANNY | 16747 N. WEST 13TH STREET PEMBROKE PINES FL 33028 |
| GASCHO, CHARLOTTE | 4145 EAST VIEW DRIVE NASHVILLE TN 37211 |
| GASCON, VERONIQUE | 11950 RUE ST EVARISTE MONTREAL PQ H4J 2B3 CANADA |
| GASCUE, IRENE | 9096 SW 130 TH AVENUE DUNNELLON FL 34432-3730 |
| GASE, ANNE H | 1120 BRASWELL CRK PT HOLLY SPRINGS NC 27540 |
| GASIKOWSKI, WILLIAM | 2112 BRABANT DR.   Account No. 4715 PLANO TX 75025 |
| GASINSKI, CHRYSANTHIA J | 9007 FIRST ST LEVITTOWN PA 19054 |
| GASKIN, EDDIE J | 210 EDWARDS ST APT 3 DURHAM NC 27701 |
| GASKINS, ROBERT E | 11604 BLACK HORSE RUN RALEIGH NC 27612 |
| GASPARD, JACQUES | 131 LAKE RD VALLEY COTTAGE NY 10989 |
| GASS, DALE | 205 YOUNGSFORD CT CARY NC 27513 |
| GASS, JAMES C | 1008 CREEKSIDE WAY COLUMBIA SC 29210 |
| GASTALL, ALICE | 56 MAPLE AVE APT. J-104 WEST WARWICK RI 02893 |
| GASTON, JOYCE R | 2862 SLUMBER TRAIL DECATUR GA 30034 |
| GASTON, MICHAEL E | 9505 ROYAL LANE APT 1059 DALLAS TX 75243 |
| GASTON, MICHAEL F | 9105 GOLDLEAF DR KNOXVILLE TN 37923 |
| GASTON, SKIPPER O | 309 N ALTO AVE BLACKWELL TX 79506 |
| GATES JR., MARCUS | 13713 GROVE POND DRIVE MIDLOTHIAN VA 23114 |
| GATES SR, JOSEPH S | P.O. BOX 26 TIMBERLAKE NC 27583 |
| GATEWAY ASSOCIATES LTD | 41 NORTH RIO GRANDE STREET SUITE 100 SALT LAKE CITY UT 84101-1281 |
| GATEWAY ASSOCIATES LTD. | 90 SOUTH 400 WEST SUITE 200 SALT LAKE CITY UT 84101 |
| GATEWAY ASSOCIATES, LTD. | C/O THE BOYER COMPANY C/O THE BOYER GROUP 90 SOUTH 400 WEST, SUITE 200 SALT LAKE CITY UT 84101 |
| GATEWAY ASSOCIATES, LTD. | C/O THE BOYER COMPANY 90 SOUTH 400 WEST, SUITE 200 SALT LAKE CITY UT 84101 |
| GATLA, SRIMANI | 48988 MANNA GRASS TERRACE FREMONT CA 94539 |
| GATLA, SRIMANI | 48988 MANNA GRASS TER FREMONT CA 945398414 |
| GATLA, SRIMANI | 410 RIVER SIDE COURT # 204 SANTA CLARA CA 95054 |
| GATLA, SRIMANI | SRIMANI GATLA 410 RIVER SIDE COURT #204 SANTA CLARA CA 95054 |
| GATLIFF, ALAN S | 1316 EAGLESTONE ARCH CHESAPEAKE VA 23322 |
| GATLIN-WILSON, ASHLEY | 413 WHISPERFIELD MURPHY TX 75094 |
| GATTIS, STEPHEN R | 712 ST.CATHERINES DR WAKE FOREST NC 27587 |
| GATX CORPORATION | 500 WEST MONROE ST CHICAGO IL 60661 |
| GATX CORPORATION | 500 W MONROE ST FL38 CHICAGO IL 60661-3671 |
| GATZ, STEVEN J | 855 SPARROW RD WACONIA MN 55387 |
| GAUDET, MARK | 34 BRADGATE RD BELLEVILLE ON K8N 4M8 CANADA |
| GAUDREAULT, CARMEN | 817 CARPENTER TOWN LANE CARY NC 27519 |
| GAUGER, STEVE | 60 BRANDON ST N BILLERICA MA 01862 |
| GAUGHAN, JEROME | 5616 ROSLYN RD DURHAM NC 27712 |

| Claim Name | Address Information |
|---|---|
| GAUGHAN, LEO | 66 CLOVER HILL CIRCLE TYNGSBORO MA 01879 |
| GAUGHAN, ROBERT | 72 RIVER ROAD WESTON MA 02493 |
| GAUGHAN, ROBERT A | 72 RIVER ROAD WESTON MA 02493 |
| GAULKE, ROBERT | 13118 ALGONQUIN RD APPLE VALLEY CA 92308 |
| GAULT, MURRAY | 9721 FANNY BROWN RD RALEIGH NC 27603 |
| GAULT, RUTH ANN | 3807 OLD NORCROSS RD DULUTH GA 30096 |
| GAUR, VIJAY | 11 ALLEN ST, 200 LOWELL MA 01852 |
| GAURAV P MANDHARE | 84 COVINGTON PLACE OTTAWA ON K2G 6B6 CANADA |
| GAURAV SAINI | 401 E CHAPEL HILL NELSON HW DURHAM NC 27709 |
| GAUSNELL, DANNY K | PO BOX 898 EUREKA MT 59917 |
| GAUTHIER, CHARLES-MICHEL | NT EXPAT CHATEAUFORT, FR BX 3500 26 HALE RD BRAMPTON ON L6V 2M7 CANADA |
| GAUTHIER, CYNTHIA | 720 OWEN #C HUNTINGTON BEACH CA 92648 |
| GAVA, MARCUS | 1267 LAKESIDE DR APT 2091 SUNNYVALE CA 94085 |
| GAVASTO, PAULA | 418 MINGOCREST DRIVE KNIGHTDALE NC 27545 |
| GAVEL & GOWN SOFTWARE INC. | 184 PEARL STREET, SUITE 304 TORONTO ON M5H 1L5 CANADA |
| GAVENS, LINDA L | 2452 KINGS ARMS POINTE NE ATLANTA GA 30345 |
| GAVER, HARRY L | 2423 ROSEWOOD CT CHAPEL HILL NC 27514 |
| GAVIDIA, JOHN R | 322 LOWELL DRIVE SANTA CLARA CA 95051 |
| GAVIN, DANIEL | 7125 WALKER RD. COLORADO SPRINGS CO 80908 |
| GAVIN, DANIEL J | 7125 WALKER RD. COLORADO SPRINGS CO 80908 |
| GAVIN, JOHN M | 2324 SUNNYSTONE WAY RALEIGH NC 27613 |
| GAY JR, ROBERT H | 656 EAST SHORE DRIVE SUMMERLAND KEY FL 33042 |
| GAY JR, WILLIAM | 6201 CLAMSHELL DR WAKE FOREST NC 27587 |
| GAY, LES J | 610 BUFFALO SPRINGS ALLEN TX 75013 |
| GAY, MARTY | 4045 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| GAYDA,STANLEY | 23 BROWER AVENUE ROCKVILLE CENTRE NY 11570 |
| GAYDOS, EMORY | 21801 BURBANK BLVD UNIT 66 CA 91367 |
| GAYDOSH, MARVIN G | 3831 ROBIE LEE WAY SACRAMENTO CA 95821 |
| GAYE, RICHARD | 3435 OCEAN PARK BL #293 SANTA MONICA CA 90405 |
| GAYLE MCMAHON | 2020 GRAND PRIX DR ATLANTA GA 30345 |
| GAYLE MORAN | 2347 ASHLEY PARK BLVD.   Account No. 6332 PLANO TX 75074 |
| GAYLE MORAN | GAYLE MORAN 2347 ASHLEY PARK BLVD. PLANO TX 75074 |
| GAYLE, WINSTON | 2028 WARREN ST. EVANSTON IL 60202 |
| GAYLOR, BILLY C | P O BOX 155 MICRO NC 27555 |
| GAYLORD, PHILIP | 111 W ALBION ST HOLLEY NY 14470 |
| GAYNOR, MICHELE | 6427 KIEST FOREST DRIVE FRISCO TX 75035 |
| GAYTAN, FELIX | 3025 BRYAN ST #3D DALLAS TX 75204 |
| GAZALEH, NICHOLAS | 623 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| GAZETTE, JOHN | 47518 GREENWICH DR. NOVI MI 48374 |
| GBH COMMUNICATIONS INC | 540 W COLORADO ST GLENDALE CA 91204 |
| GBRUOSKI, ANN | 2704 DRAY COURT RALEIGH NC 27613 |
| GCI COMMUNICATION CORP | GINNY WALTER LORI ZAVALA 2550 DENALI ST ANCHORAGE AK 99503 |
| GCR COMPANY | GINNY WALTER BECKY MACHALICEK 1104 SEYMOUR DRIVE SOUTH BOSTON VA 24592-4630 |
| GCR CUSTOM RESEARCH LLC | 308 SOUTH WEST 1ST AVENUE 4TH FLOOR PORTLAND OR 97204 |
| GCT ASIA PACIFIC INC | 10F SPECIALTY CONSTRUCTION CEN DONGJAK-GU 156-714 KOREA |
| GD CALIFORNIA INC | 1799 PORTOLA AVENUE LIVERMORE CA 94551 |
| GDNT | TELECOMMUNICATIONS CO LTD RONGLI INDUSTRIAL PARK SHUNDE 528306 SWITZERLAND |
| GDNT - GUANGDONG NORTEL | RONGLI INDUSTRIAL PARK LIUHENG ROAD GUIZHOU SHUNDE 528306 SWITZERLAND |
| GDNT - GUANGDONG NORTEL | TELECOMMUNICATIONS CO LTD RONGLI INDUSTRIAL PARK SHUNDE 528306 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| GDS INTERNATIONAL LTD | QUEEN SQUARE HOUSE BRISTOL BS1 4NH GREECE |
| GDS INTERNATIONAL LTD | QUEEN SQUARE HOUSE BRISTOL BS1 4NH UNITED KINGDOM |
| GE | GENERAL ELECTRIC CAPITAL CORP 44 OLD RIDGEBURY ROAD DANBURY CT 06810-5105 |
| GE | GE FANUC INTELLIGENT PLATFORMS INC PO BOX 641275 PITTSBURGH PA 15264-1275 |
| GE | 1275 RED FOX RD #250 ARDEN HILLS MN 551126973 |
| GE ASSET INTELLIGENCE | 200 NORTH MARTINGALE SCHAUMBURG IL 60173-2040 |
| GE CANADA LEASING SERVICES COM | 1 PLACE VILLE MARIE SUITE 1401 MONTREAL QC H3B 2B2 CANADA |
| GE CAPITAL | 6100 FARIVIEW ROAD SUITE 1450 CHARLOTTE NC 28210 |
| GE COLORXPRESS | GE PLASTICS COLORXPRESS PO BOX 640389 PITTSBURGH PA 15264-0389 |
| GE COMMERCIAL DISTRIBUTION FINANCE | 5595 TRILLIUM BLVD HOFFMAN ESTATES IL 60192 |
| GE FANUC EMBEDDED SYSTEMS | 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GE FANUC EMBEDDED SYSTEMS | 1275 RED FOX RD STE 250 SAINT PAUL MN 551124500 |
| GE FANUC EMBEDDED SYSTEMS | 1284 CORPORATE CENTER DRIVE ST PAUL MN 55121-1245 |
| GE FANUC EMBEDDED SYSTEMS | PO BOX 844817 DALLAS TX 75284-4817 |
| GE FANUC INTELLIGENT PLATFORMS | ATTN: NATHAN B. SMITH, ESQ. 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GE FANUC INTELLIGENT PLATFORMS EMBEDDED | SYSTEMS, INC 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GE FANUC INTELLIGENT PLATFORMS INC | PO BOX 641275 PITTSBURGH PA 15264-1275 |
| GE INFORMATION SERVICES | GLOBAL EXCHANGE SVCS CANADA PO BOX 8912 STATION A TORONTO ON M5W 2C5 CANADA |
| GE MEDICAL SYSTEMS INFORMATION TECH | 8200 W TOWER AVE MILWAUKEE WI 53223-3219 |
| GE PLASTICS | PO BOX 640389 PITTSBURGH PA 15264-0389 |
| GE PLASTICS | PO BOX 676336 DALLAS TX 75267-0336 |
| GE SECURITY | 5624 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GE, LIN | 159 COPELAND WALTHAM MA 02451 |
| GE, TONG | 60 WADSWORTH ST 26F CAMBRIDGE MA 02142 |
| GEAC CANADA LIMITED | 350 STEELCASE ROAD WEST MARKHAM ON L3R 1B3 CANADA |
| GEARHART, KYLE | 34 TYLER TRAIL    Account No. 0188 HILTON NY 14468 |
| GEARY, JAMES | 6249 YORKSHIRE DR. ATWATER CA 95301 |
| GEBHARD, MARK J | 2136 CARNELIAN LANE EAGAN MN 55122 |
| GEBHARDT, MATT F | 1100 E GOLDENDALE DR WASILLA AK 99654 |
| GEBHART, MICHAEL L | RT 7 BOX 47 CHAPEL HILL RD DURHAM NC 27707 |
| GEC PLESSEY TELECOMMUNICATIONS LTD | NEW CENTURY PARK, P.O. BOX 53 COVENTRY CV3 1HJ UNITED KINGDOM |
| GEC TELECOMMUNICATIONS LIMITED | P.O. BOX 53, TELEPHONE WORKS COVENTRY CV3 LHJ UNITED KINGDOM |
| GEER, DONALD E | 8710 MOUNTAIN VALLEY VA 22039 |
| GEER, TONY W | 1395 LAUREL ST GRIDLEY CA 95948 |
| GEESMAN, JAMES W | 6070 FREEDOM BLVD APTOS CA 95003 |
| GEETINGSVILLE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 9155 N COUNTY RD 200 E FRANKFORT IN 46041-7799 |
| GEHM, LAWRENCE D | 4929 FONTANA ROELAND PARK KS 66205 |
| GEHRIS, MICHAEL D | 1665 RIDGE RD VISTA CA 92083 |
| GEICO CORP | KRISTEN SCHWERTNER JOHN JONES 1 GEICO PLAZA WASHINGTON DC 20046-0004 |
| GEICO CORP | 1 GEICO PLAZA WASHINGTON DC 20046-0004 |
| GEIGER JR, HERBERT | 9119 SO UNION CHICAGO IL 60620 |
| GEIGER, JAMES | 1103 TULIP CIRCLE ALABASTER AL 35007 |
| GEIGER, JAMES | 3584 PELHAM PKWY PELHAM AL 351242034 |
| GEIGER, SAMUEL | 1755 HONEYSUCKLE LN PROSPER TX 75078 |
| GEIGLE, ROGER | 2201 MILL POND RD GARLAND TX 75044 |
| GEISLER, CHARLES | 110 SCORPION DRIVE AUSTIN TX 78734 |
| GEISLER, CHARLES | 531 CUTTY TRL APT A AUSTIN TX 787344832 |
| GEISLER, DAVID C | 6715 FOLIAGE CT. W ROSEMOUNT MN 55068 |
| GEISLER, SALLY A | 1214 W PINE ST LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| GEITZ, JOHN R | 159 FORD AVENUE WOODBURY NJ 08096 |
| GELCO | BOX 16040 ELMWOOD BRANCH MINNEAPOLIS MN 55416 |
| GELFER, GREGORY J | 931 223RD PL NE SAMMAMISH WA 980746872 |
| GELINAS, GREGG | 1409 CREEK POINTE FARMINGTON NY 14425 |
| GELINAS, GREGG F | 1409 CREEK POINTE FARMINGTON NY 14425 |
| GELINSKE, JODI A | 5496 DON DIABLO CT SAN JOSE CA 95123 |
| GELL, DARREN | 2602 PEACHTREE LN MCKINNEY TX 75070 |
| GELL, NANCY | 102 ROCK SPRING CT CARRBORO NC 27510 |
| GELL, NANCY F | 102 ROCK SPRING CT CARRBORO NC 27510 |
| GELLENE, ANDREW C | 9690 DEERECO RD. STE. 705 TIMONIUM MD 21093 |
| GELLER, GAIL A | 5441 OLIVER KANSAS CITY KS 66106 |
| GELLER, PHILIP B | 2140 YALE ST PALO ALTO CA 94306 |
| GELLING, DALE D | 11958 CARNATION LN SW FARWELL MN 56327 |
| GELO, DONALD | 1956 WILTON CIRCLE RALEIGH NC 27615 |
| GELO, DONALD | 1956 WILTON CR RALEIGH NC 27615 |
| GELSOMINI, JAMES | 626 COLUMBINE DRIVE CIMARRON CO 81220 |
| GEMINI COMMUNICATION LTD | #1, DR. RANGA ROAD, ALWARPET CHENNAI, INDIA |
| GEMMELL, PATRICK | 506 HOLLOWRIDGE CT.   Account No. 4252 CARY NC 27519 |
| GEMMELL, PATRICK | 506 HOLLOWRIDGE COURT CARY NC 27519 |
| GEMMELL, PATRICK A | 506 HOLLOWRIDGE COURT CARY NC 27519 |
| GEMPLUS CORPORATION | PO BOX 8500-54973 PHILADELPHIA PA 19178-4973 |
| GENBAND | GENBAND INC 3701 W PLANO PARKWAY PLANO TX 75057 |
| GENBAND INC | 3701 W PLANO PARKWAY PLANO TX 75057 |
| GENBAND INC. | 3701 W PLANO PARKWAY, SUITE 200 PLANO TX 75057 |
| GENBAND, INC. | C/O DAVID G GAMBLE WICK PHILLIPS, LLP 2100 ROSS AVENUE, SUITE 950   Account No. 0288 DALLAS TX 75201 |
| GENCARELLI, LOUIS | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GENCARELLI, LOUIS A | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GENCARELLI, LOUIS A. JR. | 6 STRATTON DRIVE   Account No. 0138 WESTBOROUGH MA 01581 |
| GENDRON, ROBERT G | 1115 EAST LAKESHORE DR LAKE STEVENS WA 98258 |
| GENE E LEWIS | 3 ST. ANDREWS COURT TROPHY CLUB TX 76262 |
| GENE SKIBA | 20273 DAWSON MILL PLACE LEESBURG VA 20175 |
| GENERAL DATACOMM INC | PARK ROAD, EXTENSION PO BOX, 1299 MIDDLEBURY CT 06762-1299 |
| GENERAL DYNAMICS | 77 A STREET NEEDHAM MA 02494 |
| GENERAL DYNAMICS CORPORATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 3190 FAIRVIEW PARK DR FALLS CHURCH VA 22042-4530 |
| GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DR FALLS CHURCH VA 22042-4530 |
| GENERAL DYNAMICS INFORMATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 77 A ST NEEDHAM HEIGHTS MA 02494-2806 |
| GENERAL DYNAMICS NETWORK SYSTEMS | 77 A ST NEEDHAM HEIGHTS MA 02494 |
| GENERAL ELECTRIC CANADA EQUIPMENT | FINANCE GP 2300 MEADOWVALE BOULEVARD MISSISSAUGA ON L5N 5P9 CANADA |
| GENERAL ELECTRIC CAPITAL CORP | 44 OLD RIDGEBURY ROAD DANBURY CT 06810-5105 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW   Account No. 8341269-001 CEDAR RAPIDS IA 52404 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| GENERAL ELECTRIC COMPANY, P.L.C. | 1 STANHOPE GATE LONDON UNITED KINGDOM |
| GENERAL ELECTRIC COMPUTER SERV | 2885 PACIFIC DR SUITE B NORCROSS GA 30071-1807 |
| GENERAL PHOTONICS CORPORATION | 5228 EDISON AVENUE CHINO CA 91710 |
| GENERAL PUBLIC UTILITIES | 2800 POTTSVILLE PIKE P O BOX 15152 READING PA 19612-5152 |
| GENERAL SEMICONDUCTOR CORP | P.O. BOX 91890 CHICAGO IL 60693-1890 |
| GENERAL SERVICES ADMINISTRATION | ACCTS RECEIVABLE BRANCH 6BCDR LOCKBOX 70500 CHICAGO IL 60673-0500 |

| Claim Name | Address Information |
|---|---|
| GENERAL SERVICES ADMINISTRATION | REC COLL AND SALES SECT 68CDR PO BOX 979017 ST LOUIS MO 63197-9017 |
| GENERAL SOFTWARE INC | 11000 NE 33RD PLACE SUITE 102 BELLEVUE WA 98004 |
| GENERATIONE TECHNOLOGIES | 1411 OPUS PL STE 111 DOWNERS GROVE IL 605151421 |
| GENEREAUX, STEPHEN | 63 BRITTON PLACE BELLEVILLE ON K8P 5N5 CANADA |
| GENESEO TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 111 E FIRST ST GENESEO IL 61254-0330 |
| GENESIS BUILDING LLC | BEACON PLACE 6055 ROCKSIDE WOODS INDEPENDENCE OH 44131 |
| GENESIS BUILDING LLC | 2221 LAKESIDE BLVD RICHARDSON TX 750824305 |
| GENESIS BUILDING LTD | BEACON PLACE 6055 ROCKSIDE WOODS INDEPENDENCE OH 44131 |
| GENESIS BUILDING LTD. | ATTN: BETTY J. WHITE C/O THE DALAD GROUP 6055 ROCKSIDE WOODS BLVD., SUITE 100 INDEPENDENCE OH 44131 |
| GENESIS CORPORATE SOLUTIONS LLC | 150 PRESIDENTIAL WAY SUITE 230 WOBURN MA 01801-6589 |
| GENESIS ELECTRONICS CORP. | 103 WOODMERE ROAD FOLSOM CA 95630 |
| GENESIS HEALTHCARE SYSTEM | KRISTEN SCHWERTNER PETRA LAWS 800 FOREST AVENUE ZANESVILLE OH 43701-2881 |
| GENESIS INTEGRATION | 14721-123 AVENUE EDMONTON AB T5L 2Y6 CANADA |
| GENESIS TELECOM INC | 1225 NORTH LOOP WEST SUITE 100 HOUSTON TX 77008 |
| GENEST, ROBERT L | 45 MAPLEWOOD LN PENACOOK NH 03303 |
| GENESYS TELECOMMUNICATIONS | 2001 JUNIPERO SERRA BOULEVARD DALY CITY CA 94014-3891 |
| GENESYS TELECOMMUNICATIONS LABORATORIES, | INC. 1155 MARKET STREET SAN FRANCISCO CA 94103 |
| GENESYS TELECOMMUNICATIONS LABS INC | 2001 JUNIPERO SERRA BLVD DALY CITY CA 94014-3891 |
| GENET, KATHERINE | 634 KEITH HILLS RD LILLINGTON NC 27546 |
| GENEY KOOK | 3183 NW 85TH AVE CORAL SPRIN FL 33065 |
| GENG LIN | 10337 COLD HARBOR AVE CUPERTINO CA 95014 |
| GENG XIN | 3617 MASON DR PLANO TX 75025 |
| GENIVIA INC | 3178 SHAMROCK EAST TALLAHASSEE FL 32309-2863 |
| GENNARO, DOMINICK | 918 SUNRISE HWY NORTH BABYLON NY 11703 |
| GENNETT, SCOTT | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| GENNUM CORP | 4281 HARVESTER ROAD BURLINGTON ON L7R 5M4 CANADA |
| GENNUSO, JOANN | 10171 ROEHAMPTON AVE SAN JOSE CA 95127 |
| GENOVA, SAMUEL J | 2329 COLES BLVD NORRISTOWN PA 19401 |
| GENOVISE, ALAN | 894 CHATHAM DR CAROL STREAM IL 60188 |
| GENOVISE, ALAN J | 894 CHATHAM DR CAROL STREAM IL 60188 |
| GENSHEIMER, ELIZABETH L | PO BOX 796005 DALLAS TX 75379 |
| GENSLER | GENSLER NEWPORT BEACH FILE 57110 LOS ANGELES CA 90074-7110 |
| GENTILE, ANTHONY R | 1979 FORD STREET BROOKLYN NY 11229 |
| GENTILE, DIANE P | 11519 SONNETT DALLAS TX 75229 |
| GENTILUCCI, GREG | 5963 SOUTH BIRCH WAY LITTLETON CO 80121 |
| GENTLEMAN, JEANNINE | 3 PRINCETON ST.    Account No. 10138 PEABODY MA 01960 |
| GENTLEMAN, JEANNINE | 3 PRINCETON ST W PEABODY MA 01960 |
| GENTLEMAN, JEANNINE A | 3 PRINCESTON ST W PEABODY MA 01960 |
| GENTRY IV, VEIT | 1307 KENSHIRE CT ALLEN TX 75013 |
| GENTRY JR, IRCIL | 9520 GREENFIELD RD CHAPEL HILL NC 27516 |
| GENTRY, LARRY W | 1000 GENTRY DUNKLY ROXBORO NC 27573 |
| GENTRY, MARCI | 829  MOSS CLIFF CIRCLE MCKINNEY TX 75071 |
| GENTRY, SHEILA | 248 ANNIES PLACE BOONE NC 28607 |
| GENTRY, TIMOTHY | 2823 SETTLERS VIEW DR    Account No. 9256 ODENTON MD 21113 |
| GENTRY, WILLIAM | 8205 NANTAHALA DR RALEIGH NC 27612 |
| GENUITEC | GENUITEC LLC 2221 JUSTIN ROAD 119-340 FLOWER MOUND TX 75028-3815 |
| GENUITEC LLC | 2221 JUSTIN ROAD 119-340 FLOWER MOUND TX 75028-3815 |

| Claim Name | Address Information |
|---|---|
| GENUSKE, KAREN A | 4250 E. RENNER ROAD APARTMENT #1525 RICHARDSON TX 75082 |
| GEODESIC SYSTEMS | 414 NORTH ORLEANS CHICAGO IL 60610 |
| GEOFFROY | 877 ANDRE MATHIEU   Account No. CSN508850 BOUCHERVILLE QC J4B 8N9 CANADA |
| GEOFFROY | ATTN: MARTIN GEOFFROY 877 ANDRE MATHIEU   Account No. CSN 508850 BOUCHERVILLE QC J4B 8N9 CANADA |
| GEOIMAGE SA | LES ESPACES DE SOPHIA BATM9 VALBONNE 6560 FRANCE |
| GEOMANT | GEOMANT INC 11000 REGENCY PARKWAY CARY NC 27518 |
| GEOMANT INC | 11000 REGENCY PARKWAY CARY NC 27518 |
| GEOMANT INC | 11000 REGENCY PARKWAY, SUITE 400 CARY NC 27518 |
| GEOMANT INC | KRISTEN SCHWERTNER PETRA LAWS 11000 REGENCY PKWY CARY NC 27518-8518 |
| GEOMANT KFT. | F.A.O. ROBERT SIMON MARTANVOLGY UT 17 BUDAPEST 1124 HUNGARY |
| GEORGE A JOLLY | 4221 WELLINGTON RIDGE L CARY NC 27518 |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLIAGES FL 32162 |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLAGES FL 32162 |
| GEORGE ANDREW RIEDEL | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GEORGE CAPPADONA | 5334 TALLGRASS WAY KENNESAW GA 30152-2830 |
| GEORGE DEDOPOULOS | 130 SUNSET AVE ISLAND PARK NY 11558 |
| GEORGE G MONTGOMERY | 9808 ST ANNES DR PLANO TX 75025 |
| GEORGE GLEDITSCH | 4107 EAST SMITH ROAD MEDINA OH 44256 |
| GEORGE HADDAD | 1110 BARNES LANE SAN JOSE CA 95120 |
| GEORGE MACLEAN | 4458 SOUTHEAST WATERFORD DR STUART FL 34997 |
| GEORGE MASON UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 4400 UNIVERSITY DR FAIRFAX VA 22030-4444 |
| GEORGE SMYTH | 3580 ROYAL VISTA WAY COURTENEY V9N9X7 CANADA |
| GEORGE SPANGLER | 418 CORDILLERA TRACE BOERNE TX 78006-7522 |
| GEORGE SPINK | 16354 AUDUBON VILLAGE D WILDWOOD MO 63040 |
| GEORGE THOMAS, ASHWIN | 500 CLEARWOOD DRIVE BUILDING 07, APT # 500 RICHARDSON TX 75081 |
| GEORGE V COONEY | 38 CRANBERRY LANE CONCORD MA 01742 |
| GEORGE W AUBREY | 1716 LAKE CREST LN PLANO TX 75023 |
| GEORGE W BOTHWELL | 7171 EAST PARADISE CANYON ROAD PARADISE VALLEY AZ 85253 |
| GEORGE, CHARLES | 846 STONEBRIDGE LA CRYSTAL LAKE IL 60014 |
| GEORGE, CORNELYA R | 5901 CRAIG RD LOT 7 DURHAM NC 27712 |
| GEORGE, JOHN | 3109 MEGWOOD COURT APEX NC 27539 |
| GEORGE, JOHN P | 8895 CONNIE TRAIL PO BOX 31 BELEWS CREEK NC 27009 |
| GEORGE, KRISTEN | 179 TYLER ST METHUEN MA 01844 |
| GEORGE, PATRICIA T | 7217 CHURCHILL DR WAKE FOREST NC 27587 |
| GEORGE, RITA | 2734 MIDLAND  ROAD SHELBYVILLE TN 37160 |
| GEORGE, SHINOY | 1016 AMUR ST MESQUITE TX 75150 |
| GEORGE, SIJU | 3649 MADISON COMMON FREMONT CA 94538 |
| GEORGE, WILLIAM A | 181 WILSON AVE PORT MONMOUTH NJ 07758 |
| GEORGESON SHAREHOLDER | 100 UNIVERSITY AVENUE 11TH FLOOR SOUTH TOWER TORONTO ON M5J 2Y1 CANADA |
| GEORGETTE LABRECQUE | 10805 AVE D'AUTEUIL MONTREAL QC H3L 2K7 CANADA |
| GEORGEVITS, KENNETH L | 481 MOUNTAIN ROAD CONCORD NH 03301 |
| GEORGIA | UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354 |
| GEORGIA CASE COMPANY | 4640 GRANITE DRIVE TUCKER GA 30084-6303 |
| GEORGIA DEPARTMENT OF CORRECTIONS | 2 MARTIN LUTHER KING JR D ATLANTA GA 30334 |
| GEORGIA DEPARTMENT OF LABOR | SUSSEX PLACE, ROOM 600 148 ANDREW YOUNG INTERNATIONAL BLVD., NE ATLANTA GA 30303 |
| GEORGIA DEPARTMENT OF LABOR | ATTN:  MICHAEL L. THURMOND, COMMISSIONER 148 ANDREW YOUNG INTERN'L BLVD NE ATLANTA GA 30303 |

| Claim Name | Address Information |
|---|---|
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108    Account No. 20012138755 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: KELLI WOMACK, MANAGER UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA DEPT OF NATURAL RESOURCES | 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA DEPT OF REVENUE | PROPERTY TAX DIVISION 4245 INTERNATIONAL PARKWAY HAPEVILLE GA 30354-3918 |
| GEORGIA DEPT OF REVENUE | PO BOX 740317 ATLANTA GA 30374-0317 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA INSTITUTE OF TECHNOLOGY | GEORGIA TECH CAREER FAIR BILL MOORE STUDENT SUCCESS CTR ATLANTA GA 30332-0105 |
| GEORGIA POWER COMPANY | JONATHAN HATHCOTE TARRA BILAK 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD ATLANTA GA 30308-3374 |
| GEORGIA SALES & USE TAX DIVISION | GA |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE P.O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS PO BOX 23038 COLUMBUS GA 31902-3038 |
| GEORGIA SECRETARY OF STATE | PO BOX 23038 ANNUAL REGRISTRATION FILINGS COLUMBUS GA 31902-3038 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA STATE OF | KRISTEN SCHWERTNER JAMIE GARNER CAPITOL BLDG CAPITOL SQ ATLANTA GA 30334 |
| GEORGIA STATE OF | CAPITOL BLDG CAPITOL SQ ATLANTA GA 30334 |
| GEORGIA TAXPAYER SERVICES DIVISION | P.O. BOX 49432 ATLANTA GA 30359-1432 |
| GEORGIA TECH RESEARCH CORPORATION | PO BOX 100117 ATLANTA GA 30384 |
| GEORGIA TECHNOLOGY AUTHORITY GTA | 47 TRINITY AVENUE STE 300 ATLANTA GA 30334-9006 |
| GEORGIA TEL | GEORGIA TELEPHONE ASSOCIATION 1900 CENTURY BLVD ATLANTA GA 30345 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD ATLANTA GA 30345 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD, SUITE 8 ATLANTA GA 30345 |
| GEORGIA UNWIRED | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| GEORGIA UNWIRED | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| GEORGIA WINDSTREAM INC | 906 VISTA DR PO BOX 1247 DALTON GA 30722-1247 |
| GEORGIOU, PANOS | 108 SUMMERGLOW CT CARY NC 27513 |
| GEORGIOU, PANOS | 7708 MOONDANCE COURT WAKE FOREST NC 27587 |
| GEPPI, LEIGH | 132 BLUE RIBBON TRAIL CHRISTIANA TN 37037 |
| GERAGHTY, JAMES | 19 HICKORY DR AMHERST NH 03031-2223 |
| GERALD DE GRACE | 105 WINTERGREEN LANE GROTON MA 01450 |
| GERALD E HEIMSATH | 7106 TARTAN TRAIL GARLAND TX 75044 |
| GERALD F FEIOCK | 88 GREEN RD CHURCHVILLE NY 14428 |
| GERALD J PAPROCKI | 110 SILVER FOX CT CARY NC 27511 |
| GERALD J WASCHUK | 10320 SUMMER CRK DR ALPHARETTA GA 30022 |
| GERALD, WILLIAM | 4144 BREWSTER DR    Account No. 1692 RALEIGH NC 27606 |
| GERANIMA WALTON | 805 BUTTERNUT DRIVE GARLAND TX 75044-2527 |
| GERARD  WALSH | 4305 BRADY DR PLANO TX 75024 |
| GERARD AUCOIN | 29 PARK AVE NATICK MA 01760 |
| GERARD BOIVIN | 1690 BERT LAC ECHO PREVOST QC J0R 1T0 CANADA |
| GERARD E HUNTER | 4 N 621 WESTCOT LN WEST CHICAGO IL 60185 |
| GERBEC, FRANK | 260 GUELPH ST. POB 74062 GEORGETOWN ON L7G 5L1 CANADA |
| GERBEC, FRANK | P.O. BOX 223001 HOLLYWOOD FL 33022-3001 |

| Claim Name | Address Information |
| --- | --- |
| GERBINO, JENNIFER M | 68 ANCHOR TERRACE ROCHESTER NY 14617 |
| GERGES, KARAM | 10376 JUDY AVE CUPERTINO CA 95014 |
| GERHART, CHRISTOPHE | 3711 IDLEWOOD PKWY APT 2105 INDIANAPOLIS IN 46214 |
| GERHART, DOUGLAS A | 14011 JUNE WY CA 95070 |
| GERHART, ZACHARY | 1741 OLYMPIA ST. MODESTO CA 95358 |
| GERMAN, WALTER A | 13820 SW 108TH ST MIAMI FL 33186 |
| GERMANO, ANDREW J | 102 MARTESIA WAY INDIAN HARBOR BCH FL 32937 |
| GERMANO, MARK | 211 KINDRED WAY CARY NC 27513 |
| GERMER, RICHARD | 42816 N 45TH LANE PHOENIX AZ 85087 |
| GERMONTO, PHYLLIS J | 831 MALCOMB VALLEY PLACE CARY NC 27511 |
| GERNGROSS, THOMAS J | 140 BPW CLUB RD APT D15 CARRBORO NC 27510 |
| GERSH, LYNNETT | 14985 N GWYNNS RUN DR TUCSON AZ 857398319 |
| GERSTER, SEAN | 1612 HOLLY ST. NASHVILLE TN 37206 |
| GERSTLE, DONALD E | 5628 CLOVERMEADE DRI VE BRENTWOOD TN 37027 |
| GERTH JR, DANIEL L | 345 HOLLY LANE LUCAS TX 75002 |
| GERTH, DEBRA T | 435 CARRIAGE CT ALPHARETTA GA 30202 |
| GERTH, EDWARD C | 10 MARYDALE LANE BROOKHAVEN NY 11719 |
| GERTRUDE SPROULE | 609 - 94 SYDNEY ST BELLEVILLE ON K8P 3Z1 CANADA |
| GERTSON, GLEN | 16007 42ND AVE. CT. E. TACOMA WA 98446 |
| GERVAIS, JENNIFER | 16 REXHAME ST MA 01862 |
| GERVITZ, GARY | 36 CYPRESS CT. TROPHY CLUB TX 76262 |
| GERVITZ, GARY | GARY GERVITZ 36 CYPRESS CT. TROPHY CLUB TX 76262 |
| GERVITZ, GARY ALAN | 36 CYPRESS COURT TROPHY CLUB TX 76262 |
| GES MANUFACTURING SERVICES M | PO 34 FASA 11 KAWASAN PERINDUSTRIAN SENAI SENAI JOHOR 81400 MOROCCO |
| GESSNER, DARYL K | 2951 CEDAR MILL DR ACWORTH GA 30102 |
| GETABSTRACT INC | 20900 NE 30TH AVE SUITE 315 AVENNTURA FL 33180 |
| GETEJANC, JOHN | 20335 TIERRA DEL SOL CT. BOCA RATON FL 33498 |
| GETEL  LTDA | CALLE 13A NO 31-11 PO BOX 35818 BOGOTA COLOMBIA |
| GETEL LTDA | CALLE 13A NO 31-11 BOGOTA COLOMBIA |
| GETER, LEE A | 22 GIFFORD RD SOMERSET NJ 08873 |
| GETHARD, WILLIAM | 24 FILMORE AVE LIVINGSTON NJ 07039 |
| GETRONICS CANADA INC | 150 MIDDLEFIELD ROAD TORONTO ON M1S 4L6 CANADA |
| GEUDER, JAMES C | 117 TRAFALGAR LANE CARY NC 27513 |
| GEYER, GERTRUDE A | 728 AUGUSTA DR MORAGA CA 94556 |
| GFI | GFI INC 180 AVE LABRASSE POINTE CLAIRE H9R 1A1 CANADA |
| GFI | 180 AVENUE LABROSSE POINTE CLAIRE QC H9R 1A1 CANADA |
| GFI INC | 180 AVE LABROSSE POINTE CLAIRE QC H9R 1A1 CANADA |
| GFI INC | 180 AVE LABROSSE POINTE CLAIRE QC H9R 1A1 CANADA |
| GFI ITALIA S.P.A. | ATTN:  ACCOUNTS PAYABLE VIA CALDERA 31 PAL.D/3 MILANO (MI) 20153 ITALY |
| GFI USA | 15300 WESTON PARKWAY STE 104 CARY NC 27513 |
| GFI, A DIVISION OF THOMAS & BETTS | MANUFACTURING INC. C/O BRETT D FALLON ESQ, MORRIS JAMES LLP 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| GFI, A DIVISION OF THOMAS & BETTS | BRETT D FALLON, ESQ MORRIS JAMES LLP 500 DELAWARE AVENUE SUITE 1500 WILMINGTON DE 19801 |
| GGB INDUSTRIES INC | PO BOX 10958 NAPLES FL 34101-0958 |
| GGI INTERNATIONAL | 6615 ABRAHMS SAINT-LAURENT QC H4S 1X9 CANADA |
| GHAFFAR, ABDUL | 1444 OLDS SAGE CT GLEN ALLEN VA 230595692 |
| GHALI, NAGI | 1901 EDGEHILL DRIVE ALLEN TX 75013 |
| GHANNOUM, ABDUL M | 5916 PUTMAN AVE RIDGEWOOD NY 11385 |

| Claim Name | Address Information |
|---|---|
| GHASEMIAN, ZAHRA | 4174 EAST 139TH AVE    Account No. 6332 THORNTON CO 80602 |
| GHELARDUCCI, GELSOMDIA | 16 KILLIAN LANE BREWSTER NY 10509 |
| GHELARDUCCI, PAUL | 16 KILLIAN LN BREWSTER NY 10509 |
| GHIDALI, ADAM E | 2508  26TH AVENUE WEST SEATTLE WA 98199 |
| GHIONE, RICH | PO BOX 2034    Account No. 4724179 SANTA CLARA CA 95055-2034 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TERRACE    Account No. 0138 SUNNYVALE CA 94086 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TER SUNNYVALE CA 940865092 |
| GHODGAONKAR, KIRAN | 250 KING STREET #610 SAN FRANCISCO CA 94107 |
| GHOSH, KUNAL | 24 CLAIRE LANE SAYVILLE NY 11782 |
| GHOSH, PARAG K | 199 SETTLEMENT DR APEX NC 275236731 |
| GHOSH, PARAMA | 4525 HEADEN WAY SANTA CLARA CA 95054 |
| GHULIANI, SANJAY | PARADIGM, B WING FLOOR 6 MINDSPACE MALAD (W) MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM B WING, FL 6 MINDSPACE, MILAD W MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM B WING, FL 6 MINDSPACE MULAD W MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM, B WING, FLOOR 8 MINDSPACE, MALAD MUMBAI 400 064 INDIA |
| GIACKETTI, ROSE M | 9215 N HARLEM AVE MORTON GROVE IL 60053 |
| GIAMATTEO, JENNIFER | 218 OAK ST BELLMORE NY 11710 |
| GIAMATTEO, JOHN J | 1730 EVERGREEN PL SEATTLE WA 98122 |
| GIAMATTEO, STEPHANIE | WLAP QUARRY BAY HK P O BOX 13955 RTP NC 27709 |
| GIAMBUSSO, DENNIS | P O BOX 1011 98 HAZEN ROAD SHIRLEY MA 01464 |
| GIAMPIETRO, STEPHEN | 345 W POTHOUSE RD PHOENIXVILLE PA 19460 |
| GIANI, ANITA M | 129 ELVA AVE PASS CHRIS MS 395714809 |
| GIANI, ANITA M | C/O ELIZABETH VAZIRI 621 COOLIDGE ST.    Account No. 6432 DAVIS CA 95616 |
| GIANI, ANITA M. | 129 ELVA DRIVE PASS CHRISTIAN MS 39571 |
| GIANIOTIS, CHRISANTHI | 11377 NW 45TH ST CORAL SPRINGS FL 33065 |
| GIANNINO, CARMELO J | 9 SALEM ST PISCATAWAY NJ 08854 |
| GIANNINO, JOSEPH | 64 DARE ROAD SELDEN NY 11784 |
| GIANNINO, JOSEPH F | 64 DARE ROAD SELDEN NY 11784 |
| GIARDANA, CAMELLIA | 522 SHORE RD APT 2AA LONG BEACH NY 11561 |
| GIARDINO, DEAN | 2868 WESTWOOD AVE SAN RAMON CA 94583 |
| GIARDINO, MICHAEL | 42 WINDEMERE AVE. STATEN ISLAND NY 10306 |
| GIARRITTA, DAVID A | 1278 PAMPAS DRIVE CA 95120 |
| GIBBONS, JOHN F | 22 STURM LANE JACKSON NJ 08527 |
| GIBBONS, STEPHEN A | 276 PARK VALLEY DR COPPELL TX 75019 |
| GIBBS, ANTHONY K | 101 GLASGOW RD CARY NC 27511 |
| GIBBS, CLAYTON SCOTT | 12117 JASMINE COVE WAY RALEIGH NC 27614 |
| GIBBS, ERVIN | 3571 STILLWOOD DR SNELLVILLE GA 30278 |
| GIBBS, LAURENCE | 109 BELLAMY COURT CARY NC 27511 |
| GIBBS, LOIS | 116 WEST ROAD MARLBOROUGH CT 06447 |
| GIBBS, OTIS | 469 CAROLINA OAKS AVENUE SMITHFIELD NC 27577 |
| GIBBS, ROBERT N | 1851 N CONGRESS AVEN UE WEST PALM BEA FL 33409 |
| GIBBS, SANDRA A | P.O. BOX 254 GORDONSVILLE TN 38563 |
| GIBELLI JR, JOSEPH | 3 GOVE RD BILLERICA MA 01821 |
| GIBSON DUNN & CRUTCHER | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| GIBSON DUNN CRUTCHER LLP | DEPT 0723 LOS ANGELES CA 90084-0723 |
| GIBSON ELECTRIC | GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS 2100 SOUTH YORK RD OAK BROOK IL 60523-8801 |
| GIBSON ELECTRIC & TECHNOLOGY | 2100 SOUTH YORK RD OAK BROOK IL 60523-8801 |

| Claim Name | Address Information |
|---|---|
| GIBSON ELECTRIC & TECHNOLOGY | 2100 SOUTH YORK RD, SUITE 200 OAK BROOK IL 60523-8801 |
| GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS | 2100 SOUTH YORK RD OAK BROOK IL 60523-8801 |
| GIBSON PARTEE, DEBORAH | 3100 CHINO HILLS PKWY APT 1331 CHINO HILLS CA 91709 |
| GIBSON PRODUCT DESIGN INC | 10B YORK ST OTTAWA ON K1N 5S6 CANADA |
| GIBSON TECHNICAL SERVICES INC | GINNY WALTER LINWOOD FOSTER 230 MOUNTAIN BROOK CT CANTON GA 30115-9019 |
| GIBSON TECHNOLOGIES | 3100 WOODCREEK DR   Account No. 6366 DOWNERS GROVE IL 60515-5427 |
| GIBSON, ALICE | 709 BROOKDALE CR GARLAND TX 75040 |
| GIBSON, CARA L | 6515 OLDE ATLANTA PK SUWANEE GA 30024 |
| GIBSON, CHERYL J | 4621 WILHOITE ROAD FRANKLIN TN 37064 |
| GIBSON, GINA S | 11123 76TH ROAD APT. E2 FOREST HILLS NY 11375 |
| GIBSON, JAMES K | 1945 BRICKTON STATIO BUFORD GA 30518 |
| GIBSON, JAMIE | 1520 BEDFORD HILLS CT RALEIGH NC 27613 |
| GIBSON, JOAN W | P O BOX 18908 RALEIGH NC 27619 |
| GIBSON, KELLY | 5839 VICKERY BLVD DALLAS TX 75206 |
| GIBSON, RICHARD A | PO BOX 966 LIVINGSTON MT 59047 |
| GIBSON, RICHARD C | 612 BURR OAK DRIVE ANN ARBOR MI 48103 |
| GIBSON, ROBERT | 308 HALLS MILL DR CARY NC 27519 |
| GIBSON, ROBERT JOHN | 308 HALLS MILL DRIVE CARY NC 27519 |
| GIBSON, WILLIAM | 26035 OAKMOUNT DR LEESBURG FL 34748 |
| GICK, CINDY S | 24115 JAGGER ST EL TORO CA 92630 |
| GID 0014416 | RUSSELL HAWKINS 129 SUMMERLIN DRIVE CHAPEL HILL NC 27514 |
| GID 0015282 | STEVEN KYE 3613 HALL RD ROUGEMONT NC 27572 |
| GID 0023733 | JAMES ESHELMAN 1806 EUCLID ROAD DURHAM NC 27713 |
| GID 0046934 | SCOTT CARPENTER 539 PIERCE RD GARNER NC 27529 |
| GID 0047874 | MARK LLOYD 4821 HERITAGE DRIVE DURHAM NC 27712 |
| GID 0049144 | MARK PHIFER 5421 DEN HEIDER WAY RALEIGH NC 27606 |
| GID 0086246 | REID MULLETT 4224 THAMESGATE CLS NORCROSS GA 30092 |
| GID 0097116 | GORDON LOXTON 119 CROSSWOOD DRIVE DURHAM NC 27703 |
| GID 0100276 | DAVID DAUTENHAHN 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| GID 0100579 | PETER PANIZZI 3242 HWY 55 WILSONVILLE AL 35186 |
| GID 0102709 | LYNN ROBERT 8 HOOK ROAD RYE NY 10580 |
| GID 0104058 | KAUSHIK PATEL 5665 ARAPAHO RD. APT-1023 DALLAS TX 75248 |
| GID 0104249 | YVON LAMBERT 14136 SOUTHWOOD DRIV FONTANA CA 92337 |
| GID 0107335 | STEPHEN BADGER 15 APPLE HILL DR CORTLANDT MANOR NY 10567 |
| GID 0113000 | GERARD TIERNEY 1115 SUNRISE DR ALLEN TX 75002 |
| GID 0117569 | WILLIAM ELLIS 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| GID 0117569 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0118524 | JOHN KIRN 205 AUSTIN PAUL DRIVE NEWMARKET ON L3X 2-K4 CANADA |
| GID 0118556 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0118556 | GREGORY SKINNER 4018 PALM PLACE WESTON FL 33331 |
| GID 0119055 | DOUGLAS MCGREGOR 2083 COUNTY RD #13 RR #3 PICTON ON K0K 2T0 CANADA |
| GID 0119437 | CARLOS TAVARES 410 SAMARA APEX NC 27502 |
| GID 0119511 | RON PAGE 2805 ATWOOD DRIVE MCKINNEY TX 75070 |
| GID 0119890 | KWEI SAN CHAN 41095 BERNIE STREET FREMONT CA 94539-3899 |
| GID 0120047 | GREGORY LANDRY 5641 BERGAMO CT SAN JOSE CA 95118 |
| GID 0120424 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0120424 | MARY BURKE 9307 REDONDO DR DALLAS TX 75218 |
| GID 0120516 | DESMOND RAFFERTY 4736 NW 57TH LN CORAL SPRINGS FL 33067 |
| GID 0120516 | 1500 CONCORD TERRACE SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| GID 0121757 | HAWKINS,SHERMAN 1045 PINE GROVE POINT DR ROSWELL GA 30075 |
| GID 0121757 | SHERMAN HAWKINS 1045 PINE GROVE POINTE DRIVE ROSWELL GA 30075 |
| GID 0123490 | TOM DROSTE 331 1/2 OAK POINT DR JUNEAU WI 530391122 |
| GID 0123493 | JIMMIE TAYLOR 1744 CRYSTAL WAY PLANO TX 75074 |
| GID 0123496 | ALLISTER WOLOWIDNYK 1213 GANNON DRIVE PLANO TX 75025 |
| GID 0130619 | CHRIS EDWARDS 3405 ALSTEN LN PLANO TX 75093 |
| GID 0130685 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0130685 | VIJAI JASROTIA 2900 MILL HAVEN CT. PLANO TX 75093 |
| GID 0130754 | THOMAS LEE 8713 SOMERVILLE WAY PLANO TX 75025 |
| GID 0131678 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0131678 | YVAN BROCHU 13921 OAK RIDGE DR DAVIE FL 33325 |
| GID 0131693 | ROBERT VINCENT KELLY 172 COUNTY RD 915 ANNA TX 75409 |
| GID 0131992 | MARC-ANDRE GAGNON PO BOX 13955 EXPAT MAILROOM NEW DEHLI INDIA RTP NC 27709 |
| GID 0132382 | PAUL TIMLER 14306 JUNIPER LEAWOOD KS 66224 |
| GID 0132579 | MURRAY JACKSON 10800 TRAPPERS CREEK DR RALEIGH NC 27614 |
| GID 0132590 | MICHAEL KEAST 706 GRIMSTEAD CR CARY NC 27511 |
| GID 0133114 | BARRY VEY 1012 BEARGLADES LN RALEIGH NC 27615 |
| GID 0133164 | PHIL SCOTT 110 MINUTE MAN DRIVE CARY NC 27513-4739 |
| GID 0133171 | MARTIN EDWARD PEERS 3300 STONE CASTLE COURT RALEIGH NC 27613-4441 |
| GID 0133287 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0133287 | PAUL BIENVENUE 14110 APPALACHIAN TRL DAVIE FL 33325 |
| GID 0133714 | RALPH SALB 4216 249TH COURT SE ISSAQUAH WA 98029 |
| GID 0133778 | RUTH YOUNG 313 PROMENADE SOUTH MONTGOMERY TX 77356 |
| GID 0133787 | KIRITKUMAR PATEL 2329 WOOTEN PLACE CUSTER CREEK ESTATES PLANO TX 75025 |
| GID 0133791 | JOHN SEARL 18500 VON KARMAN  11TH FLOOR IRVINE CA 92612 |
| GID 0133881 | LESTER SON-HING 7829 LA GUARDIA DR PLANO TX 75025 |
| GID 0134822 | WAYNE GRANT 3957 WILD LIME LANE CORAL SPRINGS FL 33065-6005 |
| GID 0134940 | DINO PERSECHINO 5 HAWTHORNE RD SHREWSBURY MA 01545 |
| GID 0135028 | CUONG HONG 5374 NW 118 AVENUE CORAL SPRINGS FL 33076 |
| GID 0135028 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0135130 | ELIZABETH ENGELBRECHT 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| GID 0135189 | TIM VERDONK 521 34TH AVENUE SEATTLE WA 98122 |
| GID 0135230 | MARK HAMILTON 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0135336 | KEN PRINCE 1416 WESTMONT DR MCKINNEY TX 75070 |
| GID 0136762 | BRUCE GUSTAFSON 9100 INDEPENDENCE PARKWAY APT. 910 PLANO TX 75025 |
| GID 0136810 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0136810 | RICHARD LANDRY 300 SOMERSET WAY WESTON FL 33326-2980 |
| GID 0136830 | DEAN GALE 47775 MARINER COURT STERLING VA 20165 |
| GID 0137016 | D CRAIG SINASAC 6151 PALO PINTO AVE DALLAS TX 75214 |
| GID 0137255 | JOSEPH ADAMO 12208 PAWLEYS MILL CIRCLE RALEIGH NC 27614 |
| GID 0137300 | ALAN PRITCHARD 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0137523 | PAUL DE MUINCK 224 BIRCH CREEK DR FUQUAY VARINA NC 27526 |
| GID 0138079 | J WELDON ROY 1777 TRUDEAU WAY SAN JOSE CA 95132 |
| GID 0138513 | MARK OOSTRA 3325 - 157TH PLACE SE MILL CREEK WA 98012 |
| GID 0138595 | PAUL STEPLER 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0138674 | KEN VERCH 2052 MUSTANG TRAIL FRISCO TX 75034 |
| GID 0138680 | SCOTT BURWELL 4010 EAST CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0138786 | WAYNE SCHMIDT 53 HOWARD CRESCENT SAINT ALBERT AB T8N 5W5 CANADA |
| GID 0138889 | GARY STEINBRENNER 2501 HIGHGATE DR MCKINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| GID 0138899 | PETER MACKINNON 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0138931 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0138931 | LUCIANO NACCARATO 742 HERITAGE DR WESTON FL 33326 |
| GID 0138951 | PAUL JAMES MICKLOS 1110 BUTTERNUT LANE HOLLYWOOD FL 33019 |
| GID 0138951 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0139012 | ROBERT LARIVIERE 16121 BIG BASIN WAY BOULDER CREEK CA 95006 |
| GID 0139077 | JOHN BURGESS 2603 CAMINO RAMONSUITE 500 SAN RAMON CA 94583 |
| GID 0139120 | MICHAEL NAY 100 CHANTILLY CT APEX NC 27502 |
| GID 0139121 | MARK SAVARD 1507 ROLLINS DR ALLEN TX 75013 |
| GID 0139267 | MICHAEL MCRITCHIE 109 FALCON CREEK DR MCKINNEY TX 75070 |
| GID 0139276 | THEODORE BOGAL 2710 ORCHID DRIVE RICHARDSON TX 75082 |
| GID 0139328 | RAMANAND SAMAROO 5733 N.W. 46TH DRIVE CORAL SPRINGS FL 33067 |
| GID 0139331 | DAVID MILLS 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0139337 | RONALD COLDWELL 14030 NW18TH STREET PEMBROKE PINES FL 33028 |
| GID 0139337 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0139382 | CHARLES WONG 3612 LEIGHTON RIDGE DR PLANO TX 75025 |
| GID 0139462 | NICHOLAS JAMES DOMARATZKI 21 CAMINITO AMORE HENDERSON NV 89011 |
| GID 0139565 | ARNO NADOLNY 9600 COIT RD APT 2526 PLANO TX 750258255 |
| GID 0139699 | MARK KOT 900 STREAMER CT RALEIGH NC 27614 |
| GID 0140025 | MICHAEL KLETCHKO 31401 HOLLY DRIVE LAGUNA BEACH CA 92651 |
| GID 0140041 | ERIC KUTSCHKE 2937 MOSS CREEK CT MCKINNEY TX 75070 |
| GID 0140077 | PAUL WONG 8108 LYNORES WAY PLANO TX 75025 |
| GID 0140104 | BENOIT GIROUX 3568 CASCADE CT BROOMFIELD CO 80020 |
| GID 0140150 | MICHEL LEBEL 2813 SUMMIT VIEW DR PLANO TX 75025 |
| GID 0140279 | BRUCE KLEIN 4010 EAST CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0140653 | STUART ANDERSON 225 CROSS ST BELMONT MA 02478 |
| GID 0140666 | ABRAHAM BIENENSTOCK 347 NE 45TH ST POMPANO BEACH FL 330644120 |
| GID 0141041 | PETER ELY 11688 SAGEWOOD DR MOORPARK CA 93021 |
| GID 0141067 | BARRY MURASH 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141086 | JIM GUTCHER 2419 196TH AVENUE SE SAMMAMISH WA 98075 |
| GID 0141130 | SERGIU BULAN 6909 CUSTER ROAD #503 PLANO TX 75023 |
| GID 0141532 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0141532 | DARREN SMALE 8113 SUTHERLAND LN PLANO TX 75025 |
| GID 0141588 | BERNARD ENRIQUEZ 2176 SW 150TH AVE MIRAMAR FL 33027 |
| GID 0141653 | JUNIOR BUCKMIRE 19191 NW 23 PLACE PEMBROKE PINES FL 33029 |
| GID 0141653 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0141716 | STEVEN BARTON 2707 SUMMERWOOD CT MCKINNEY TX 75070 |
| GID 0141772 | PAUL BRIEDA TWOTOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD MI 48076 |
| GID 0141799 | BARRY LACROIX 5630 TWIN BROOKS DRIVE DALLAS TX 75252 |
| GID 0142049 | DAVID HAND 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0142103 | CARL AKAI 11410 PROMENADE RD FRISCO TX 750357537 |
| GID 0142112 | OLIA DAVIS 5416 HAMPSHIRE DR. MCKINNEY TX 75070 |
| GID 0142122 | MARK TRAVERS 9405 MIRANDA DRIVE RALEIGH NC 27617 |
| GID 0142150 | ALAN REID 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0142153 | JAMES MCLAUGHLIN PO BOX 831583 RICHARDSON TX 75083 |
| GID 0142159 | ANDREW LONG 1104 BAYFIELD DRIVE RALEIGH NC 27606 |
| GID 0142458 | PETER CHRONOWIC 323 HOGANS VALLEY WAY CARY NC 27513 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0142500 | PETER RICHLARK NORTEL: 2201 LAKESIDE BLVD M/S 99201G50 RICHARDSON TX 75082-4399 |
| GID 0142516 | ANNETTE DELBRIDGE 2348 PUTTERS WAY RALEIGH NC 276146562 |
| GID 0142531 | STEVEN DI MILLO 1919 BALTIMORE DR ALLEN TX 75002 |
| GID 0142872 | MARIE DAUPHINAIS 330 MISTWATER TRACE ALPHARETTA GA 30022 |
| GID 0142904 | VICTOR QUINTANA 2808 DOVE CT MCKINNEY TX 75070-4289 |
| GID 0142933 | MICHAEL KALES 5236 NW 96TH DRIVE CORAL SPRINGS FL 33076 |
| GID 0142957 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0142957 | PATRICK JACKMAN 911 STANTON DR WESTON FL 33326 |
| GID 0143197 | SHAWN ROSCOE 2033 SE 10AVE APT#602 FORT LAUDERDALE FL 33316 |
| GID 0143436 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0143436 | JEFFERY LEE TING 1024 FAIRFIELD MEADOWS DR WESTON FL 33327 |
| GID 0143453 | WILLIAM HAMILTON 3904 YAUPON DRIVE PLANO TX 75074 |
| GID 0143869 | JOHN O'NEILL 703 NEWPORT CIRCLE CARY NC 27511-5883 |
| GID 0144683 | JOHN HOADLEY 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| GID 0144792 | HYACINTH DEALMEIDA 1428 WESTMONT DRIVE ALLEN TX 75013 |
| GID 0144827 | MAREK FRIEDBERG 7808 ALDERWOOD PLANO TX 75025 |
| GID 0145406 | CLETO BEUREN 2813 NE 29TH STREET FORT LAUDERDALE FL 33306 |
| GID 0145406 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0146136 | PANOS GEORGIOU 7708 MOONDANCE COURT WAKE FOREST NC 27587 |
| GID 0146142 | MITCHELL SIMCOE 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 0146156 | STEPHEN O'MEARA 5517 ANGLEBLUFF PLACE PLANO TX 75093 |
| GID 0146213 | NIEL COVEY 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| GID 0146250 | RON LAMMERS 9505 W 162 ST OVERLAND PARK KS 66085 |
| GID 0146279 | RURICK KELLERMANN 105 SOMERSET FARM DR HOLLY SPRING NC 27540 |
| GID 0146295 | DEAN FERNANDES 76 ALEXANDRIA DR MANALAPAN NJ 07726 |
| GID 0146477 | JOHN CZEBAN 287 1ST STREET BROOKLYN NY 11215 |
| GID 0147005 | JACQUES VETIL 213 PARKMEADOW DRIVE CARY NC 27519 |
| GID 0147317 | THOMAS BAPTIE PO BOX 13955 NT EXPAT MAIL BANGKOK, THAILAND RTP NC 27709 |
| GID 0147473 | KAMBIZ SABERI 5792 HALLECK DRIVE SAN JOSE CA 95123 |
| GID 0147476 | LYNN ROWAN 205 FERRY ROAD MOULTONBOROUGH NH 03254 |
| GID 0147490 | JOHN MCCREADY 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 0147523 | IVAN GORIDKOV 8445 NW 54TH COURT CORAL FL 33067 |
| GID 0147523 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0147532 | GRAHAM BENNETT 1429 MARSHALL FARM STREET WAKE FOREST NC 27587 |
| GID 0147553 | MARY NASH 311 SUNCREEK DR ALLEN TX 75013 |
| GID 0147803 | RANDY DODD 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| GID 0147846 | PAMELA HEHN SCHROEDER 100 SILVER LINING LANE CARY NC 27513 |
| GID 0147857 | ROBERT BUTTERS 5212 FREDERICKSBURG WAY EAST BRENTWOOD TN 37027 |
| GID 0147889 | ERIKA JUNG 4311 NE 20TH AVE OAKLAND PARK FL 33308 |
| GID 0149108 | KEITH DUNPHY 1201 RUNFORD COURT MCKINNEY TX 75071 |
| GID 0149288 | MIHAELA MEATON 7413 BAYHILL DRIVE ROWLETT TX 75088 |
| GID 0149293 | ANDREW DENT 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| GID 0149421 | DAVID HARDY 3616 BENT RIDGE PLANO TX 75074 |
| GID 0149501 | LORRIE MATHERS 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0149804 | TODD MATTIUZ 3540 PARK MEADOW DRIVE LAKE ORION MI 48362 |
| GID 0149815 | BETTINA STONE 6416 DRY FORK LN RALEIGH NC 27617-7616 |
| GID 0149928 | DOMINIC GRANATA 1095 MOUNTCLAIRE DR CUMMING GA 30041 |

| Claim Name | Address Information |
|---|---|
| GID 0150468 | PAUL DOYLE 2908 CRYSTAL FALLS DRIVE GARLAND TX 75044 |
| GID 0151169 | JENNIFER KEENE-MOORE 3502 ASH CIRCLE RICHARDSON TX 75082 |
| GID 0160806 | KEVIN MARCELLUS 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0163926 | YONG-LI SUN 386 BELLE MEADE RD TROY MI 48098 |
| GID 0166381 | STEVEN SHEVELL 2908 COVEY PLACE PLANO TX 75093 |
| GID 0168181 | WAYNE SIEMENS 941 LAUREN LN MURPHY TX 75094 |
| GID 0170067 | VICTOR LY 1329 NEWBURY LN PLANO TX 75025 |
| GID 0172097 | CAROL HEDLEY 4213 OAKTHORNE WAY RALEIGH NC 27613 |
| GID 0173780 | STEPHEN KALEGARIC 386 RIVERWAY UNIT #2 BOSTON MA 02115 |
| GID 0174808 | CHRISTOPHER SEBASTIAN 338 PARK AVENUE LONG BEACH CA 90814 |
| GID 0175131 | DAVID KNAPTON 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0182514 | SURYA BOMMAKANTI 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0182889 | GORDON PEARSON 2115 WOODLAND LANE ALPHARETTA GA 30004 |
| GID 0182952 | YAN ZHOU 2421 CHAMPLAIN WAY MCKINNEY TX 75070 |
| GID 0182987 | ROBERT DALGLEISH 39 HILLSIDE AVE DERRY NH 03038 |
| GID 0183028 | JEFFERY BATSON 9222 CHISWELL RD DALLAS TX 75238 |
| GID 0183671 | BO WEI 39 COBBLESTONE TERRACE MONTVILLE NJ 07045 |
| GID 0183788 | CHING-CHUN KOUNG 3058 BLACKFIELD DRIVE RICHARDSON TX 75082 |
| GID 0184086 | KWOK LEUNG CHUNG 7201 AMETHYST LN PLANO TX 75025 |
| GID 0184089 | PANKAJ HALDER 212 CHANDLER SPRINGS DRIVE HOLLY SPRINGS NC 27540 |
| GID 0184164 | KAI-WANG YEUNG 5601 SENECA DR PLANO TX 75094 |
| GID 0184900 | RAMNIK KAMO 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| GID 0184908 | RAVI KUMAR NARAYANAN 2912 MONTELL COURT PLANO TX 75025 |
| GID 0185092 | RAJESH MADEKA 8440 GRAND CANYON DR PLANO TX 75025 |
| GID 0185143 | VENKATASUBRAMANIAM PALANIVELU 524 CAIN CT BELL MEAD NJ 85026432 |
| GID 0185169 | DEOPRAKASH SOOKUN 314 CALSTONE DR ALLEN TX 75013 |
| GID 0185363 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0185363 | RAVINDRAN BALAKISNAN 685 CONSERVATION DRIVE WESTON FL 33327 |
| GID 0185532 | ANJALI VARMA 6035 MARQUITA AVE DALLAS TX 75206 |
| GID 0185614 | JEFFREY SCHLOSSER P O BOX 1097 WAKE FOREST NC 27588 |
| GID 0185627 | JAMES WHITE 705 PLANTATION COVE WOODSTOCK GA 30188 |
| GID 0185635 | WALTER FLANAGAN 8206 MARVINO LANE RALEIGH NC 27613 |
| GID 0185645 | RAYMOND PINE 158 HAMPTON CT #9225 ELLIJAY GA 30540 |
| GID 0185672 | DOUGLAS FULLER 6610 DRESSAGE CROSSING CUMMING GA 30040 |
| GID 0185698 | WAYNE HOOPER 1530 LAKE KOINONIA WOODSTOCK GA 30189 |
| GID 0185701 | CINDY NADLER 1800 E SPRING CREEK PKWY APT 1212 PLANO TX 75074 |
| GID 0185708 | JAY BIERMAN 10251 SW STATE ROAD 24 CEDAR KEY FL 32625 |
| GID 0185739 | SUSAN WEAKLEY 3541 MILL LN GAINESVILLE GA 30504 |
| GID 0185760 | JAMES ANDERSON 7205 MADIERA CT RALEIGH NC 27615 |
| GID 0185779 | RICKIE SHEFFEY 1923 THORNBERRY DR. MELISSA TX 75454 |
| GID 0185783 | DALE CLARK 4200 PARISH DR MARIETTA GA 30066 |
| GID 0185801 | ROBERT REYNOLDS 24 PRIVATE DRIVE 3153 PROCTORVILLE OH 45669 |
| GID 0185805 | DAVID EDWARDS 306 ATKINSON FARM CR GARNER NC 27529 |
| GID 0185807 | JOHN COX 3403 BARE CREEK ROAD JEFFERSON NC 28640 |
| GID 0185808 | GINGER BRIDGES 5020 RED CEDAR RD RALEIGH NC 27613 |
| GID 0185815 | KENNETH WHITFIELD 4516 LAKE FLOWER DRIVE HOLLY SPRINGS NC 27540 |
| GID 0185820 | WILLIAM MCDUFFIE 825 JEROME ROAD DURHAM NC 27713 |
| GID 0185838 | MARY JO TOWLES 1050 CLAIRBORNE DRIVE ALPHARETTA GA 30004 |

| Claim Name | Address Information |
| --- | --- |
| GID 0185860 | STEVEN CLIFTON 4333 SOUTHWIND DR RALEIGH NC 27613 |
| GID 0185861 | RANDY FOX 711 ROXBORO TRACE LAWRENCEVILLE GA 30044 |
| GID 0185863 | DAVID BLYTHE 76 APPALOOSA TR. APEX NC 27523 |
| GID 0185868 | LYMAN WOMACK 1837 KINGSWOOD RD BUFFALO JUNCTION VA 24529 |
| GID 0185876 | WILLIAM DONOVAN 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185890 | CARL FINCH 4108 ANGEL WING CT LUTZ FL 33558 |
| GID 0185919 | WILLIAM MARRIOTT JR 1114 LONG GATE WAY APEX NC 27502 |
| GID 0185926 | SCOTT PASTRANO 6606 MAPLESHADE LN APT 4D DALLAS TX 75252 |
| GID 0185929 | JOE MOORE III 186 FARMINGTON RD. GAFFNEY SC 29341 |
| GID 0185964 | STACY KNIGHT 4505 SUDBURY CT SUWANEE GA 30024 |
| GID 0185967 | WILLIAM NEWMAN 200 WINDRIFT DRIVE DALLAS GA 30132 |
| GID 0186025 | SHARON WAIDLER 8904 WOOD VINE COURT RALEIGH NC 27613 |
| GID 0186050 | ROSA ORR 4645 MAYER TRACE ELLENWOOD GA 30294 |
| GID 0186068 | WILBURN HICKS 1815 SAWNEE MEADOW LN CUMMING GA 30040 |
| GID 0186077 | MICHAEL BURKE 7395 CANTER RUN CUMMING GA 30040 |
| GID 0186081 | BRYAN CAMPBELL 713 BRAIDWOOD RIDGE ACWORTH GA 30101 |
| GID 0186108 | JAMES SMITH 2285 BRIARWOOD TRAIL CUMMING GA 30041 |
| GID 0186115 | MELISSA HANSEN 673 BLACKBERRY TRAIL LAWRENCEVILLE GA 30043 |
| GID 0186120 | D JONES 524 CAIN CT BELLE MEAD NJ 085026432 |
| GID 0186125 | TIMOTHY HATFIELD 140 MILL CREEK LANE CANTON GA 30115 |
| GID 0186171 | JAMES PURCELL 7170 WYNFIELD CT CUMMING GA 30040 |
| GID 0186187 | PAUL REDISH 4511 OUTLOOK DRIVE MARIETTA GA 30066 |
| GID 0186195 | J MICHAEL CHAMBERS 3100 GREATWOOD CROSSING ALPHARETTA GA 30005 |
| GID 0186204 | TERESA WALKER 4336 PARK ROYAL DRIVE FLOWERY BRANCH GA 30542 |
| GID 0186247 | THOMAS MURPHY PO BOX 670791 MARIETTA GA 30066 |
| GID 0186307 | MICHAEL PIERCE 3790 CREEKWOOD DR LOGANVILLE GA 30052 |
| GID 0186310 | JANET SHERMAN 302 SILVERCLIFF TRL CARY NC 27513 |
| GID 0186319 | JAMES HARDEN III 1460 CHINOOK CT LILBURN GA 30047-7437 |
| GID 0186325 | JOHNNY PHILLIPS 4745 FONTWELL COURT SUWANEE GA 30024 |
| GID 0186382 | DALE GASS 205 YOUNGSFORD CT CARY NC 27513 |
| GID 0186384 | SHELTON BARRS 4477 HOPPER RD ALTOONA AL 35952 |
| GID 0186399 | JIN SONG 2000 LAKE SHORE LNDG ALPHARETTA GA 300056987 |
| GID 0186434 | WILLIAM OLLIFF 2540 HIGHLAND POINTE DR. CUMMING GA 30041 |
| GID 0186441 | RUSSELL MCCALLUM 103 CEDARPOST DRIVE CARY NC 27513 |
| GID 0186445 | INGGIT FROST 4817 MONTE VISTA LAN MCKINNEY TX 75070 |
| GID 0186460 | TIMOTHY WADE 965 ROBERSON CAMPBELL RD WASHINGTON GA 30673 |
| GID 0186471 | STEVEN STRICKLAND PO BOX 232 7968 HWY 100 LAKE GENEVA FL 32160 |
| GID 0186481 | DAVID LINDSAY 2025 DOVEFIELD DR PENSACOLA FL 32534 |
| GID 0186493 | CURTIS GREEN 3008 CYPRESS COVE BALL GROUND GA 30107 |
| GID 0186504 | ROLAND FONTAINE 1925 HWY 48 WILSONVILLE AL 35186 |
| GID 0186508 | KAREN BRICHETTO 167 KETTLEWOOD DR SW LILBURN GA 30047-5125 |
| GID 0186509 | RALPH SACARELLO 4929 HUNTINGCREEK DR WAKE FOREST NC 27587 |
| GID 0186518 | EDWARD OVERSTREET II 1130 OLYMPIC COURT GILROY CA 95020 |
| GID 0186525 | RICHARD RIVERA 2211 S VALRICO ROAD VALRICO FL 33594 |
| GID 0186537 | MICHAEL FOWLER 9940 REBEL ROAD PENSACOLA FL 32526 |
| GID 0186539 | ALLAN CLAYBORNE JR 1348 SWEETCLOVER DR WAKE FOREST NC 27587 |
| GID 0186544 | JOHN DONNELLY 308 CALUSA PLACE BALL GROUND GA 30107 |
| GID 0186550 | MARK ZATTIERO 1207 LAURA DUNCAN RD APEX NC 27502 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0186551 | TODD EGAN 120 LISA LN SPRINGVILLE AL 35146 |
| GID 0186561 | HAROLD SKENE 206 DOLPHIN ESTATES CT. DESTIN FL 32541 |
| GID 0186562 | ANTHONY MATURO 60 CLUBHOUSE TER. ROTONDA WEST FL 33947 |
| GID 0186578 | DANIEL DONNELLY 675 WOOD VALLEY TRACE ROSWELL GA 30076 |
| GID 0186579 | EUGENE RUSSELL 910 HOLLAND RD POWDER SPRINGS GA 30127 |
| GID 0186584 | STEVEN MCNITT 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 0186587 | JOEL KING 2164 ASTI COURT NAPLES FL 34105-3004 |
| GID 0186603 | JOHN GLASS 120 SUBURBAN AVE KANNAPOLIS NC 28083 |
| GID 0186610 | TIMOTHY MAENPAA 1705 CARLINGTON CT GRAYSON GA 30017 |
| GID 0186628 | GARY STOVER 3700 SUGAR VALLEY ROAD SUGAR VALLEY GA 30746 |
| GID 0186661 | MARTIN WELLS 1901 HEMLOCK PL CLAYTON NC 27520 |
| GID 0186682 | NANCY GELL 102 ROCK SPRING CT CARRBORO NC 27510 |
| GID 0186684 | JOHNNY HANKINS 204 SUNSET VISTA COURT CANTON GA 30115 |
| GID 0186691 | MICHAEL BARRITT 305 COPPER HILL DR CARY NC 27518 |
| GID 0186696 | RICK KIRKENDALL 7035 WINDCREST COURT KALAMAZOO MI 49009 |
| GID 0186700 | JEFFREY ESTES 1474 BEECHUM WOODS CT LAWRENCEVILLE GA 30043 |
| GID 0186716 | KEITH LIGON 1313 COVEY RISE LN FUQUAY VARINA NC 27526 |
| GID 0186720 | STEPHEN CULVER 1141 FOXFIRE ROAD BARDSTOWN KY 40004 |
| GID 0186728 | LLOYD SERGENT 266 NOELLE LANE DAHLONEGA GA 30533 |
| GID 0186759 | DONNA HENRY 5095 NESBIT FERRY LANE ATLANTA GA 30350 |
| GID 0186763 | WARREN ILSE 6045 PILGRIM PT CIR CUMMING GA 30041 |
| GID 0186781 | JOHN JAMES P O BOX 46 296 COTHRAN HICKS ROAD ROUGEMONT NC 27572 |
| GID 0186782 | ROBERT BLAZER JR 845 RACQUET CLUB WAY KNOXVILLE TN 37923 |
| GID 0186795 | ALLEN JAMES 736 PLEASANT VALLEY SEYMOUR TN 37865 |
| GID 0186807 | BARBARA PAYNE 5006 REDVINE WAY HIXSON TN 37343 |
| GID 0186808 | GREGORY LAND 4200 PINESET DRIVE ALPHARETTA GA 30022 |
| GID 0186824 | STEPHEN CHRISTENSEN 6745 RIDGEFIELD DR ALPHARETTA GA 30005 |
| GID 0186827 | SANFORD ANDERSON 5108 LINKS LN LEESBURG FL 34748-7526 |
| GID 0186828 | DAVID HUDSON P.O. BOX 669033 MARIETTA GA 30066 |
| GID 0186835 | CHARLES HEDRICK 308 WYNLAKE DR ALABASTER AL 35007 |
| GID 0186852 | STEVEN THOMPSON 380 HARDING PLACE APT U-8 NASHVILLE TN 37211 |
| GID 0186854 | MOHAMMAD DEHGHAN 3114 FERNHURST DR RICHARDSON TX 75082 |
| GID 0186872 | RANDALL PATTERSON 101 DORIS STREET RAINBOW CITY AL 35906 |
| GID 0186875 | RONALD CONNELL 4614 COUNTY ROAD 15 HALEYVILLE AL 35565 |
| GID 0186876 | KATHRYN PORTER 4730 MINDEN CHASE ALPHARETTA GA 30022 |
| GID 0186878 | MICHAEL DAVES 105 ROLLINGVIEW STREET GADSDEN AL 35903 |
| GID 0186880 | DARREL JONES 368 CHESTNUT CIRCLE HAMILTON AL 35570 |
| GID 0186882 | RANDY MADDOX 3260 RIVERHILL COURT CUMMING GA 30041 |
| GID 0186892 | DARRYL TRAYLOR 4280 COUNTY ROAD 27 FORT PAYNE AL 359685546 |
| GID 0186900 | WILLIAM HALBROOKS PO BOX 14062 TALLAHASSEE FL 32317-4062 |
| GID 0186936 | LINDA HOLLENBECK AMICK 151 SIMS ST MAYSVILLE GA 30558 |
| GID 0186938 | JAMES GORHUM 6465 SOUTH GREENWOOD PLAZA BOULEVARD SUITE 1000, PEAKVIEW PLACE ENGLEWOOD CO 80111 |
| GID 0186979 | STEPHEN HANN 717 CASTLE PINES DR BALLWIN MO 63021 |
| GID 0186980 | JAMES SWEARNGIN 310 S. 4TH ST. AMES IA 50010 |
| GID 0186986 | DANIEL ROWEN 2212 GREENHILL DR MCKINNEY TX 75070 |
| GID 0186991 | MICHAEL COOPER P.O. BOX 1056 MADISON FL 32341 |
| GID 0186999 | JULIE ANDERSON 212 BOG HILL LN CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| GID 0187001 | DENNIS DANIELS 3645 COBB CREEK CT DECATUR GA 30032 |
| GID 0187050 | BASIL PAPANTONIS 515 BIRCHINGTON CLOSE ALPHARETTA GA 30022 |
| GID 0187060 | BRIAN MACDONALD 6480 OAK VALLEY DR CUMMING GA 30040 |
| GID 0187065 | ZANE BODIFORD 860 HOLLY LN CANTON GA 30115 |
| GID 0187078 | BRIAN MEEHAN 8841 BRAEBURN LOOP YAKIMA WA 98903 |
| GID 0187081 | RONALD SAVINO 12332 SUNSET MAPLE TER ALPHARETTA GA 30005 |
| GID 0187098 | STEVEN JORDAN 3848 WINTERGREEN DRIVE PLANO TX 75074 |
| GID 0187107 | CORTLAND WOLFE 351 E ALLEN ST APT 37 CASTLE ROCK CO 801087647 |
| GID 0187107 | CORTLAND WOLFE 7288 FAIRWAY LN PARKER CO 80134 |
| GID 0187122 | EDWARD SHANK 8769 W TUCKEY LN GLENDALE AZ 85305 |
| GID 0187126 | GARY SMITH 8016 SADDLEWOOD DRIVE BRIDGEVILLE PA 15017 |
| GID 0187128 | REGINALD PUGH 117 TIMBERBLUFF LN MURPHY TX 75094 |
| GID 0187133 | CHRIS HERR 3527 32ND WAY NW OLYMPIA WA 98502 |
| GID 0187138 | PETER KRAUS 6907 COTTONWOOD CIRCLE SACHSE TX 75048 |
| GID 0187139 | BRENT LEAVELL 13338 N HIGHWAY 23 OZARK AR 729493989 |
| GID 0187141 | JON HANSEN 2890 FOREST RIDGE CHASKA MN 55318 |
| GID 0187148 | TODD LORSUNG 17954 580TH AVE PARKERS PRAIRIE MN 56361 |
| GID 0187150 | RICK CASSMAN 6549 DEERWOOD LN LINO LAKES MN 55014 |
| GID 0187155 | JAMES ANTHONY 207 E WATER ST #48 DECORAH IA 52101 |
| GID 0187156 | BRIAN JENSEN 404 N CENTRAL  BOX 187 GENEVA MN 56035 |
| GID 0187174 | MARK MOPPIN HC02 BOX 5037 ROOSEVELT AZ 85545 |
| GID 0187176 | JONATHAN JEFFERS 6214 N SHILOH RD APT 1837 GARLAND TX 75044 |
| GID 0187177 | RUSSELL REA 3102 FERNHURST DR RICHARDSON TX 75082-3627 |
| GID 0187183 | RICKY SCHOCHENMAIER P O BOX 61 OACOMA SD 57365 |
| GID 0187202 | DAVE HERMANN 36242 WINCHESTER ROAD ELIZABETH CO 80107 |
| GID 0187207 | DELBERT MICKENS 1985 SHILOH DR CASTLE ROCK CO 80104 |
| GID 0187231 | YVONNE SANKS 1008 MARTRY ROAD DURHAM NC 27713 |
| GID 0187236 | CARYN HERMANN 36242 WINCHESTER RD ELIZABETH CO 80107 |
| GID 0187242 | PATRICK NILL 9810 W 82ND AVE ARVADA CO 80005 |
| GID 0187252 | TIM FISCHER 27005 COUNTY RD 5 ELIZABETH CO 80107 |
| GID 0187257 | GREGORY KUBINA 38750 ADCOCK DR FREMONT CA 94536 |
| GID 0187260 | FRED DUNCAN 108 EAGLE RIDGE DR PARACHUTE CO 816357802 |
| GID 0187283 | BROWN,IRVIN 4540 IDA DRIVE SEDRO-WOOLLEY WA 98284 |
| GID 0187298 | KEVIN O'REILLY 238 54TH AVE GREELEY CO 80634 |
| GID 0187301 | DAVID DAILEY 1963 TANNER VALLEY CIRCLE LAS VEGAS NV 89123 |
| GID 0187303 | TOBY ROYBAL 13085 MORRIS RD UNIT 11212 ALPHARETTA GA 300044113 |
| GID 0187306 | DANIEL PARTLOW 1203 MORROW LANE ALLEN TX 75002 |
| GID 0187311 | RICHARD TRAVIS 6714 FOXGLOVE TRL SACHSE TX 75048 |
| GID 0187312 | MARK ROWAN 205 FERRY ROAD MOULTONBORO NH 03254 |
| GID 0187317 | MARK WEARE 1 HAPPY AVE DERRY NH 03038 |
| GID 0187321 | MORSE,DON 3025 HEATHERWYN WAY CUMMING GA 30040 |
| GID 0187324 | SHIRLEY BLOOM 104-40 QUEENS BLVD APARTMENT 2D FOREST HILLS NY 11375 |
| GID 0187337 | KELLEY WILLIAMS 203 S PEARL STREET TRENTON TX 75490 |
| GID 0187342 | FRED GARDNER 1309 BLUE JAY DR LEWISVILLE TX 75077 |
| GID 0187349 | EVELYN SELENSKY 10102 WATERVIEW PKWY ROWLETT TX 75089 |
| GID 0187359 | NEIL FISHER 4505 CRABTREE PINES LN RALEIGH NC 27612 |
| GID 0187376 | VISPY SARKARI 218 SHERWOOD DR MURPHY TX 75094-4246 |
| GID 0187380 | RUBEN DONCELL 1920 COPPER CREEK DR PLANO TX 75075 |
| GID 0187393 | SUSAN BUTLER 3312 SHERRYE DRIVE PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| GID 0187402 | JAMES HAYES 3214 CROSS TMBERS LN GARLAND TX 75044 |
| GID 0187418 | DENNIS DICKEY JR 500 SARAZEN DRIVE CLAYTON NC 27527 |
| GID 0187434 | ALEX AMINZADEH 20 MAN O WAR LANE FAIRVIEW TX 75069 |
| GID 0187435 | CHARLES ROBERTS 104 N CARRIAGE HOUSE WAY WYLIE TX 75098 |
| GID 0187462 | ROGER NAUJOKS 1 BROADMOOR WAY WYLIE TX 75098 |
| GID 0187464 | CHARLES BASILE 8508 CHALTON DR PLANO TX 75024 |
| GID 0187465 | RALPH BALDWIN 4119 LAWNGATE DR. DALLAS TX 75287 |
| GID 0187468 | DANIEL CHATTOS 4616 WINTER PARK DR RICHARDSON TX 75082 |
| GID 0187470 | DONALD SCHILTZ 217 SYRACUSE PLACE RICHARDSON TX 75081 |
| GID 0187477 | CHESTER ROLLAND 3121 KINGSTON DR RICHARDSON TX 75082 |
| GID 0187485 | JAMES COMBS 321 HAMPTON COURT FAIRVIEW TX 75069 |
| GID 0187487 | DAVID VONDERSCHER 604 WREN COVE MCKINNEY TX 75070 |
| GID 0187494 | MARK ELLERMAN 505 QUAIL CREEK BLVD. WYLIE TX 75098 |
| GID 0187497 | JOHN FLORY 4313 HANOVER DRIVE GARLAND TX 75042 |
| GID 0187512 | THOMAS O'CONNOR 2725 CROW VALLEY TRAIL PLANO TX 75023 |
| GID 0187514 | RANDY RUDZINSKI 1924 PARIS AVE PLANO TX 75025 |
| GID 0187519 | MARK MONTEGGIA 15504 30TH AVE SE MILL CREEK WA 98012 |
| GID 0187522 | SAM NANCE 8895 STATE ROUTE 147 SIMPSON IL 62985 |
| GID 0187525 | JOHN GLOVER 601 WOOD DUCK LN MCKINNEY TX 75070 |
| GID 0187527 | MICHAEL RIDGEWAY 137 SKYLINE DR RADCLIFF KY 40160 |
| GID 0187528 | LAWRENCE NEYMAN 2400 TROY ROAD WYLIE TX 75098 |
| GID 0187533 | ANTHONY ESCH P O BOX 925 ANNA TX 75409 |
| GID 0187538 | DAVID FOX 1607 HAVEN PL ALLEN TX 75002 |
| GID 0187548 | DOUGLAS ZORK 6212 YELLOW ROCK TRAIL DALLAS TX 75248 |
| GID 0187553 | TERRY DESJARLAIS PO BOX 506 109 TEFT ROAD SPRING ARBOR MI 49283 |
| GID 0187561 | MICHAEL CURRY 4041 CHARLTON SQUARE COOKEVILLE TN 38501 |
| GID 0187563 | JAMES ROCK 2 CRESTWAY CT NEW ALBANY IN 47150 |
| GID 0187571 | GARY RUDD 5904 MEADOW CREST LN SACHSE TX 75048 |
| GID 0187573 | JAMES CLENDENING 3512 TRICKLING CREEK LANE MCKINNEY TX 75071 |
| GID 0187581 | WALTER BROWN 3600 IRONSTONE DR PLANO TX 75074 |
| GID 0187586 | RODDY REAVIS 3809 PARKMONT DRIVE PLANO TX 75023 |
| GID 0187589 | ROBERT JONES III 4056 KYNDRA CIR RICHARDSON TX 75082 |
| GID 0187620 | PHILLIP HESS 10887 CR 574 BLUE RIDGE TX 75424 |
| GID 0187623 | BILLY BURNS 6409 ANTHONY LANE SACHSE TX 75048 |
| GID 0187624 | CHARLES STEPHENSON 708 WESTWIND DR ALLEN TX 75002 |
| GID 0187630 | MARCI CAMERON 1000 VILLA DOWNS PLANO TX 75023 |
| GID 0187632 | DARREN GOODWIN 4153 FOXWOOD TRAIL RIO RANCHO NM 87124 |
| GID 0187641 | MARVIN GRAVES 2 JANNA WAY LUCAS TX 75002 |
| GID 0187650 | KENNETH CLEERE 8400 WORTHSHIRE DRIVE NORTH RICHLAND HILLS TX 76180 |
| GID 0187653 | DAVID GLASS 2313 LACEWOOD DR GARLAND TX 75044 |
| GID 0187658 | TONY HICKS 1331 EDMONTON DR LEWISVILLE TX 75077 |
| GID 0187662 | STEVEN WHITT 760 GRASMERE PLACE ALLEN TX 75002-7484 |
| GID 0187678 | EDWARD JOHNSON PO BOX 540596 GRAND PRAIRIE TX 75054 |
| GID 0187682 | BARRY KETCHAM 15232 US HWY 90 WEST HARWOOD TX 78632 |
| GID 0187688 | SHIRLEY YOUNG 8114 SAILORS ST. ROWLETT TX 75089 |
| GID 0187690 | NORMA CASAS 2525 N HENDERSON AVE APT. 252 DALLAS TX 75206 |
| GID 0187694 | DAVID WILKIRSON 32 WEST PARNELL DENISON TX 75020 |
| GID 0187695 | JUSTIN PHILLIPS 16020 HENDERSON HEIGHTS DR MILTON GA 30004 |
| GID 0187699 | JOHN PARKER 903 SPRING BROOK DR ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| GID 0187706 | DONALD ZENKNER 1804 GOOD NIGHT LANE ALLEN TX 75002 |
| GID 0187708 | CIRIACO VALDEZ JR 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| GID 0187715 | GWENDA CHAMBERS 1511 MARGATE LN RICHARDSON TX 75082 |
| GID 0187717 | AVIS WASHINGTON 302 TOWNE HOUSE LANE RICHARDSON TX 75081 |
| GID 0187721 | TAMI MCNEESE 1303 BUCKINGHAM PLACE RICHARDSON TX 75081 |
| GID 0187730 | ALBERT FINCH 2309 PEMBROKE ST GARLAND TX 75040 |
| GID 0187731 | LUCIO SAMORA PO BOX 2073 LEAGUE CITY TX 77574 |
| GID 0187733 | ALBERT WINDOM 6420 ANDORA DR PLANO TX 75093 |
| GID 0187737 | DAVID MCNUTT 7309 SHIPP RD ROWLETT TX 75088 |
| GID 0187740 | KEVIN OBRIEN 5708 CARRINGTON CT RICHARDSON TX 75082 |
| GID 0187743 | GREGORY PISKE 1112 SEMINOLE RICHARDSON TX 75080 |
| GID 0187746 | DUEY LE 2304 TURNING LEAF LANE PLANO TX 75074 |
| GID 0187752 | NANCY WILLIAMS 204 COLONIAL CR CRANDALL TX 75114 |
| GID 0187754 | KEVIN HERRING 2672 CARNATION DR RICHARDSON TX 75082 |
| GID 0187755 | ROGER ESCOBEDO 6210 PARKVIEW SACHSE TX 75048 |
| GID 0187758 | ROBERT FISHER 6519 BRADFORD ESTATES DRIVE SACHSE TX 75048 |
| GID 0187760 | C MICHELLE TRPKOSH 3236 TEAROSE DR. RICHARDSON TX 75082 |
| GID 0187768 | STEPHEN FOURET PO BOX 831990 RICHARDSON TX 75083 |
| GID 0187770 | JOHN WICK 1712 N PLACE PLANO TX 75074 |
| GID 0187777 | KIMBERLY TOVY 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0187782 | MARK TRAUGOTT 10 CREEKSIDE LANE WYLIE TX 75098 |
| GID 0187784 | LARRY DUNHAM 2992 PRIVATE 5101 FARMERSVILLE TX 75442 |
| GID 0187790 | GARY COOK 1710 GARFIELD ST. BASTROP TX 78602 |
| GID 0187800 | DANIEL OVIEDO 119 SHIREHURST DR MURPHY TX 75094 |
| GID 0187804 | ERIC BADOWSKI 4204 GRANDBROOK LN PLANO TX 75074 |
| GID 0187805 | RICHARD HODGES 4707 PEACH TREE LANE SACHSE TX 75048 |
| GID 0187812 | CHRISTOPHER TIPPING 14011 NW CR 4050 BLOOMING GROVE TX 76626 |
| GID 0187835 | HERBERT WHITLOCK 308 WESTWAY CIR ROCKWALL TX 75087 |
| GID 0187836 | ORVILLE WHITLOCK 1403 RED OAK CIRCLE FARMERSVILLE TX 75442 |
| GID 0187837 | JOE COOK 9018 MEADOW KNOLL CR DALLAS TX 75243 |
| GID 0187841 | DANNY CUMMINGS 9753 SUNSET DR LAVON TX 75166 |
| GID 0187843 | EDWARD PIERCE 2606 VALLEY CREEK TRL MCKINNEY TX 75070 |
| GID 0187855 | KIMBERLEY BROCK 3511 BEECH STREET ROWLETT TX 75089 |
| GID 0187860 | SIMON GONZALEZ 4916 PORTRAIT LN PLANO TX 75024 |
| GID 0187863 | WILLIAM DEFORD 217 OAKBLUFF DR. MURPHY TX 75094 |
| GID 0187865 | MARK PERKINS 104 OAK MEADOW TRAIL SPICEWOOD TX 78669 |
| GID 0187866 | DANA DAVIES 6002 RANCHVIEW PARKER TX 75002 |
| GID 0187870 | MISTY KENT 2021 SANDY TRAIL RICHARDSON TX 75080 |
| GID 0187878 | STEPHEN CROTHERS 12512 MERRILL BLVD DOLPHIN RANCH PILOT POINT TX 76258 |
| GID 0187882 | DANIEL CARLSON 2924 CANIS CIRCLE GARLAND TX 75044 |
| GID 0187892 | ROBERT VOSBERG 1103 15TH AVE W SPENCER IA 51301 |
| GID 0187893 | PHILLIP DILLON 6392 NW 52ND CT JOHNSTON IA 50131 |
| GID 0187918 | MICHAEL HESLOP 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| GID 0187921 | SUSAN ELLERMAN 8009 ROBINCREST CT FUQUAY-VARINA NC 27526 |
| GID 0187933 | RICHARD ROUNDY 2014 WILDERNESS TR GRAND PRAIRIE TX 75052 |
| GID 0187945 | KEITH HORNING 4607 MALLARD LN SACHSE TX 75048 |
| GID 0187947 | TROY WALTER 7795 CREEKVIEW RD FRISCO TX 75034 |
| GID 0187952 | GREGORY MCCLENDON 3856 WALNUT RIDGE LANE PLANO TX 75074 |
| GID 0187959 | MONTE ALLAMAN 515 MEADOW DR LOWRY CROSSING TX 75069 |

| Claim Name | Address Information |
|---|---|
| GID 0187960 | RICHARD ENGLEMAN 6863 MEADOW RIDGE CIRCLE NEVADA TX 75173 |
| GID 0187964 | CALVIN CLARK 11061 MORGAN DRIVE LAVON TX 75166 |
| GID 0187972 | PAUL HORNING 1810 SAWMILL DR LUCAS TX 75002 |
| GID 0187973 | JEFFREY WALLGREN 8062 P RD NESS CITY KS 675606119 |
| GID 0187999 | BENJAMIN JOLLIFFE 113 WINDSOR DR WYLIE TX 75098 |
| GID 0188001 | THOMAS FILKINS 4008 MITCHELL CT SACHSE TX 75048 |
| GID 0188002 | GORDON LEBEAU 12411 WINDY LANE FORNEY TX 75126 |
| GID 0188009 | RONALD GUNTHER 6805 FOXGLOVE TRL SACHSE TX 75048 |
| GID 0188011 | PAUL GUNTHER 7110 OAKLAWN SACHSE TX 75048 |
| GID 0188012 | ANITA SHAW 3010 ALYSSUM CT GARLAND TX 75040 |
| GID 0188017 | KEVIN EHLERS 1704 BARTON SPRINGS CT ALLEN TX 75002 |
| GID 0188027 | TRACY ATCHISON 6288 E MOCKINGBIRD R PEARCE AZ 85625-6066 |
| GID 0188048 | JACK SNOW JR 3011 SILVER SPRINGS LANE RICHARDSON TX 75082 |
| GID 0188061 | MARK SALGADO 157 BELMONT LANE VAN ALSTYNE TX 75495 |
| GID 0188075 | FREDDIE GANN 792 BRIDLEWOOD CT CHICO CA 95926 |
| GID 0188084 | KIRK MEDEFESSER 4004 MUSCOVY DRIVE MCKINNEY TX 75070 |
| GID 0188097 | RICHARD MCNEILL 4305 CONSTITUTION DR ROWLETT TX 75089 |
| GID 0188098 | JAMES KLEIN 500 THE CROSSING'S PLACE MCKINNEY TX 75069 |
| GID 0188104 | SUSAN WIDENER 260 N TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| GID 0188128 | JOHN CUSHING 5004 MIDDLETON CIR THE COLONY TX 75056 |
| GID 0188134 | JAMES BROGLEY 1511 FORSYTHE DR RICHARDSON TX 75081 |
| GID 0188146 | BONNIE DRAKE 1709 GUILDFORD GARLAND TX 75044 |
| GID 0188149 | JOHN BARNHILL 225 LIONS GATE DRIVE CARY NC 27518 |
| GID 0188152 | BARRY CRAWFORD 111 ROSE VALLEY WOODS DR CARY NC 27513 |
| GID 0188168 | STEPHEN WHITE 3404 IVY GLEN DR MCKINNEY TX 75071 |
| GID 0188174 | JAMES FITZPATRICK 701 WILLOW BROOK DR ALLEN TX 75002 |
| GID 0188181 | RONALD MASON 338 WREN DRIVE TRINITY TX 75862 |
| GID 0188183 | LELAND TAYLOR 1514 HAVEN PL ALLEN TX 75002 |
| GID 0188190 | THOMAS CAMPAU 2433 MARY MAVIN FUQUAY VARINA NC 27526 |
| GID 0188210 | DAVID CARUTHERS 832 RODERICK ROAD KNOXVILLE TN 37923 |
| GID 0188211 | CHARLES EVANS 22 TAYLORS CHAPEL RD CROSSVILLE TN 38572 |
| GID 0188213 | PAUL MERWIN 1621 S E DALTON DR. LEE'S SUMMIT MO 64081 |
| GID 0188217 | JOEY HICKS 209 POINTE PLACE CLARKSVILLE VA 23927 |
| GID 0188252 | TED THOMPSON 214 W CAMPBELL DR MIDWEST CITY OK 73110 |
| GID 0188272 | JOHNNY JACKSON 8106 STRAITS DR ROWLETT TX 75088 |
| GID 0188281 | SARAH KAPS 1960 CHATHAMOOR DR ORLANDO FL 32835 |
| GID 0188292 | ANTHONY DRAKE 1709 GUILDFORD ST GARLAND TX 75044 |
| GID 0188298 | JUDY BURGI 695 WESTERN TRL KELLER TX 76248 |
| GID 0188299 | ANTHONY DYSON 1060 SAVANAH DRIVE NEVADA TX 75173 |
| GID 0188304 | RUDOLPH GUERRERO 203 S. PINE ST NEW SMYRNA BEACH FL 32169 |
| GID 0188334 | JOSEPH GAIME P O BOX 331 MELISSA TX 75454 |
| GID 0188338 | ESTELLE LOGGINS 2519 JOHN WEST RD #11102 DALLAS TX 75228 |
| GID 0188341 | PAUL WOOD 3734 HAY MEADOW ST CELINA TX 75009 |
| GID 0188371 | PAULA MOZEK 2203 BALLANTRAE COLLEYVILLE TX 76034 |
| GID 0188373 | JOHN STEFFENS 13817 HWY 5 N VAN ALSTYNE TX 75495 |
| GID 0188378 | LYN HEROD 7410 COURTSIDE DR GARLAND TX 75044 |
| GID 0188380 | THANH CHIEM 1127 WAKE DR RICHARDSON TX 75081 |
| GID 0188386 | GARY MAU 12905 MERIDIAN CT ALPHARETTA GA 30005 |
| GID 0188388 | ROBIN JEPSON 13210 LONG OVERLAND PARK KS 66213 |

| Claim Name | Address Information |
| --- | --- |
| GID 0188389 | DAVID LITZ 316 N MANUS DR DALLAS TX 752241406 |
| GID 0188390 | SHARON JUENEMANN 2510 WEYMOUTH HIGH RIDGE MO 63049 |
| GID 0188392 | JAMES BUSCH 3713 MULBERRY LN BEDFORD TX 76021 |
| GID 0188396 | STEVEN RENBARGER 1421 SPENCER ST GRINNELL IA 50112 |
| GID 0188400 | ERLE PRICE 6338 JAY HAWK RD FLORENCE MO 65329 |
| GID 0188405 | JANICE STENGEL 14905 MANOR RIDGE DR CHESTERFIELD MO 63017 |
| GID 0188406 | ROB MIZNER 1708 GOOSE CREEK CT RAYMORE MO 64083 |
| GID 0188425 | STEPHEN KAPS 1960 CHATHAMOORDR ORLANDO FL 32835 |
| GID 0188426 | JOE PALOS 3204 WESTGATE LANE RICHARDSON TX 75082 |
| GID 0188434 | RICHARD BECKMAN 10510 KIRKGREEN DR HOUSTON TX 77089 |
| GID 0188450 | JERRY MICKENS 5716 RADDINGTON ST RALEIGH NC 27613 |
| GID 0188463 | OSCAR LOVE 3380 PECAN CIRCLE MCKINNEY TX 75071 |
| GID 0188464 | MARISA CASTAGNOLI 515 GRAPE ST DENVER CO 80220 |
| GID 0188465 | RONALD WALLIS 838 PARKVIEW CIR ALLEN TX 75002 |
| GID 0188473 | KATHLEEN SMITH 2032 HELMOKEN FALLS DRIVE ANNA TX 75409 |
| GID 0188495 | CHARLES ASSENZA 4668 MEANS DRIVE PLANO TX 75024 |
| GID 0188496 | PATRICK LAFARGUE 5307 HARBURY COVE SUWANEE GA 30024 |
| GID 0188503 | RICHARD LICATA 2933 COVENTRY LANE MCKINNEY TX 75069 |
| GID 0188506 | DOROTHEA LA RUE 2305 S CUSTER RD APT 2701 MCKINNEY TX 750706225 |
| GID 0188519 | VINCENT MORREALE JR 15 HERMS PLACE MORRISTOWN NJ 07960 |
| GID 0188532 | DAVID ROEHRIG 54 CHADBOURNE DR HUDSON OH 44236 |
| GID 0188547 | KAREN AVERY 4945 CHATSWORTH LANE SUWANEE GA 30024-1384 |
| GID 0188590 | THOMAS BAYLESS II 7973 S VANCE ST LITTLETON CO 80128 |
| GID 0188595 | MARK GORMAN 804 WOODCLIFF DR MCKINNEY TX 75070 |
| GID 0188596 | JUDY SCHULTHEIS 2201 SWEETBRIAR DR ALEXANDRIA VA 22307 |
| GID 0188598 | GARY HATFIELD PO BOX 1475 CELINA TX 75009 |
| GID 0188602 | KENNETH JOHNSON 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| GID 0188610 | SANDRA ZELSMANN 4012 LOST CREEK DR PLANO TX 75074 |
| GID 0188622 | CURTIS LIMERICK 508 SAGINAW COURT ALLEN TX 75013-8521 |
| GID 0188623 | DAVID RENKEN 2101 VIRGINIA PLACE PARKER TX 75094 |
| GID 0188625 | NORMAN HEDRICH 4901 EAST VIEW CT MCKINNEY TX 75070 |
| GID 0188654 | JANE NEIS 5001 AVE K #102 PLANO TX 75074 |
| GID 0188655 | HENRY AUSTIN 4927 STONY FORD DR. DALLAS TX 75287 |
| GID 0188660 | WAYNE GILBERTSON 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 60047-7552 |
| GID 0188671 | MIKE TEMPLETON 6405 FIELDCREST LANE SACHSE TX 75048 |
| GID 0188680 | DEBORAH MILLER 6808 GENSTAR DALLAS TX 75252 |
| GID 0188682 | D CARLISLE WALKER 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |
| GID 0188688 | LISA RIGBY P.O. BOX 803566 DALLAS TX 75380 |
| GID 0188691 | NATHAN BARRON 202 CINNAMON CIR. MCKINNEY TX 75071 |
| GID 0188694 | CONNIE CISKOWSKI 7520 CARUTH BLVD. DALLAS TX 75225 |
| GID 0188710 | REMAJOS BROWN 2353 SWORD DRIVE GARLAND TX 75044-6036 |
| GID 0188713 | SHAHAB ABDULLAH 812 WIND ELM DR ALLEN TX 75002 |
| GID 0188721 | CYNTHIA BROWN 722 FIRESTONE DR GARLAND TX 75044 |
| GID 0188732 | JANETTE HEAD 16 GLENEAGLE DR BEDFORD NH 03110 |
| GID 0188742 | WALLIS VOIGHT 1711 ASHCROFT DRIVE FAIRVIEW TX 75069 |
| GID 0188745 | CRAIG ROBERTS 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0188750 | KAREN SWIFT 822 HAWTHORNE ALLEN TX 75002 |
| GID 0188758 | JOHN DOUGLAS 1011 WHITE OAK PASS ALPHARETTA GA 30005 |
| GID 0188762 | CHARLOTTE LOGSDON 1017 WYLAND DRIVE GARLAND TX 75040 |

| Claim Name | Address Information |
|---|---|
| GID 0188769 | DIANA BIRKETT 5732 CR 2592 ROYSE CITY TX 75189-2822 |
| GID 0188772 | NANCY SMITH 11512 COUNTY RD # 2316 TERRELL TX 75160 |
| GID 0188791 | DANNY ELMS 2908 AMBLESIDE RICHARDSON TX 75082 |
| GID 0188794 | REGINALD SCHOEN 730 CIMARRON TRAIL IRVING TX 75063 |
| GID 0188802 | SUZANNE BETTERLEY 6851 VALLEY BROOK DR. FRISCO TX 75035 |
| GID 0188803 | MARK MANTOOTH 4410 GLENHAVEN DR. GARLAND TX 75042 |
| GID 0188804 | SHELLIE SMITH P.O.  BOX 1967 COPPELL TX 75019 |
| GID 0188810 | CATHERINE DENTON 1744 CRYSTAL WAY PLANO TX 75074 |
| GID 0188812 | ESTELLA SANCHEZ CRIDER 5806 HATHAWAY DRIVE PARKER TX 75002 |
| GID 0188823 | CHARLOTTE GOLDBERG 1011 STONEPORT LANE ALLEN TX 75002 |
| GID 0188834 | TOMMY BREWER 1505 WAGON WHEEL GARLAND TX 75044 |
| GID 0188838 | BEVERLY SHEFFIELD 1417 FORESTGLEN DR LEWISVILLE TX 75067 |
| GID 0188849 | SANDY WARD 1065 COVEVIEW LANE WYLIE TX 75098 |
| GID 0188852 | GERARDO FARIAS 3501 N. JUPITER  56-B RICHARDSON TX 75082 |
| GID 0188861 | ALECIA DANIEL 8865 CR 312 TERRELL TX 75161 |
| GID 0188872 | PATTI MYERS 2315 GREENPARK DRIVE RICHARDSON TX 75082 |
| GID 0188876 | WILLIAM LARKIN 2410 PRIMROSE DR RICHARDSON TX 75082 |
| GID 0188887 | ERIN WHITLEY 306 FAIRFAX DRIVE ALLEN TX 75013 |
| GID 0188890 | MICHAEL MCPHERSON 7601 CHURCHILL WAY APT 1626 DALLAS TX 75251 |
| GID 0188892 | SUVANEE CHIRACHANCHAI 2921 SHASTA DR PLANO TX 75025 |
| GID 0188894 | CATHERINE BUCHANAN 1329 CHICOTA PLANO TX 75023 |
| GID 0188895 | JILL DELLER 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| GID 0188897 | MERLLA SCOTT 1813 AZALEA DR SAVANNAH TX 76227 |
| GID 0188921 | LAURA BARRETT 3421 NOVA TRL PLANO TX 75023 |
| GID 0188922 | REBECCA MACHALICEK 4708 RUSTIC RIDGE SACHSE TX 75048 |
| GID 0188931 | DANIEL SHAW 3304 NOVA TRAIL PLANO TX 75023 |
| GID 0188949 | VIRGINIA WALTER 156 GLENWOOD DRIVE COPPELL TX 75019 |
| GID 0188953 | CATHY HANCOCK 9106 WATERVIEW PKWY ROWLETT TX 75089 |
| GID 0188956 | ROBERT ORTT 10912 QUEBEC AVE N CHAMPLIN MN 55316 |
| GID 0188957 | BARRY HILL 4041 LOST CREEK DR PLANO TX 75074 |
| GID 0188959 | CYNTHIA ALFARO 428 PLEASANT VALLEY RICHARDSON TX 75080 |
| GID 0188965 | LINDA SMITH 1230 HILLCREST DR ALLEN TX 75002 |
| GID 0188992 | BARRY LAURENT 1511 STONEHAM PL RICHARDSON TX 75081 |
| GID 0188993 | GLENN BLANC 4236 WESTSHORE WY FT COLLINS CO 80525 |
| GID 0189001 | JONI MORRIS 403 OAK GLEN PLANO TX 75094 |
| GID 0189006 | THOMAS PHIPPS 13573 W HOLLY STREET GOODYEAR AZ 85338 |
| GID 0189012 | THOMAS SCHNEIDERS 1200 CARRINGTON DRIVE RALEIGH NC 27615 |
| GID 0189018 | VICTORIA CASE 4511 OHIO ST YORBA LINDA CA 92886 |
| GID 0189019 | SCOTT NAGEL 9 LOS ALAMITOS CIR WYLIE TX 75098 |
| GID 0189031 | SHARON NEILL 333 MELROSE 2B RICHARDSON TX 75080 |
| GID 0189038 | JEANICE CROWLEY 3825 NANTUCKET DR PLANO TX 75023 |
| GID 0189043 | MARTHA SERWATOWSKI 805 SUNSET HILL DR ROCKWALL TX 75087 |
| GID 0189056 | JAMES HEALY 2124 STONE CREEK DR PLANO TX 75075 |
| GID 0189063 | CISIRA THOMAS 1915 BERKNER DRIVE RICHARDSON TX 75081 |
| GID 0189067 | STEVEN HOROWITZ 5908 ST AGNES DR PLANO TX 75093 |
| GID 0189068 | DENNIS HAGGERTY 739 TIMOR COURT SAN JOSE CA 95127 |
| GID 0189074 | MYSORE PRAKASH 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0189077 | VICTORIA ANSTEAD 380 CAMPUS DR. APT-1 SNYDER NY 14226 |
| GID 0189080 | PATRICIA SIDDIQI 380 WINDSOR CIRCLE FAIRVIEW TX 75069 |

| Claim Name | Address Information |
|---|---|
| GID 0189094 | KAREN SCHLESSEL 15 CAMEO CT CHERRY HILL NJ 08003 |
| GID 0189115 | AZIZ KHADBAI 5816 MORNING GLORY LANE PLANO TX 75093 |
| GID 0189120 | LEE FORLAND 1007 NEWBERRY DR RICHARDSON TX 75080 |
| GID 0189124 | MARC DIRETTO 599 SAXONY LANE YARDLEY PA 19067 |
| GID 0189127 | SUSAN KING 1550 CALAVERAS AVENUE SAN JOSE CA 95126 |
| GID 0189157 | DEAN GRIFFIN 816 RED TIP DR ALLEN TX 75002 |
| GID 0189172 | MICHAEL BOSSERT 5929 MAGES ST THE COLONY TX 75056 |
| GID 0189174 | LINDA TALBOT 1434 MANATEE CR TARPON SPRINGS FL 34689 |
| GID 0189180 | JAMES CLARK 447 N. MUNSON RD ROYSE CITY TX 75189 |
| GID 0189183 | TOMMY GILLILAND 527 SHOREVIEW DRIVE ROCKWALL TX 75087 |
| GID 0189188 | JOHN SCHMELZEL 2607 OLD MILL LANE ROLLING MEADOWS IL 60008 |
| GID 0189190 | PATRICK SMITH 2226 DIAMOND OAKS DR GARLAND TX 75044 |
| GID 0189203 | JOEL JOSEPH JR 19 GLENBROOK CR LUCAS TX 75002 |
| GID 0189206 | ROBIN SMITH 3226 PARKHURST LN RICHARDSON TX 75082 |
| GID 0189216 | BARBARA SCHOOF 3801 KNOB HILL DRIVE PLANO TX 75023 |
| GID 0189217 | ROBERT STANULIS 2312 WARRINGTON FLOWER MOUND TX 75028 |
| GID 0189234 | VROMAN-PENCE,KIM 1804 PLEASANT VALLEY DRIVE PLANO TX 75023 |
| GID 0189246 | DAVID GOODSON 2829 NAPLES DR GARLAND TX 75040 |
| GID 0189247 | CARY POWER 3105 COPPER CREEK DR PLANO TX 75075 |
| GID 0189253 | TRACY SMITH 2900 LAUREL LANE PLANO TX 75074 |
| GID 0189258 | ANDREW SCHOBER 3329 STANFORD AVE DALLAS TX 75225 |
| GID 0189273 | MICHAEL SCURLOCK 3602 FORSYTHIA DRIVE WYLIE TX 75098 |
| GID 0189276 | LIESE RICHARDSON 9724 SOUTHERN HILLS DR. PLANO TX 75025 |
| GID 0189281 | WELDON WATTS 3216 LANCELOT DR DALLAS TX 75229 |
| GID 0189296 | NGA NGUYEN 1709 PRAIRIE CREEK CT GARLAND TX 75040 |
| GID 0189311 | DOUGLAS ROBINSON 5607 EXETER DR RICHARDSON TX 75082 |
| GID 0189317 | FRANK SHEPHERD 2426-1 SHIPS MECHANIC ROW GALVESTON TX 77550 |
| GID 0189320 | MARJORIE STEWART 3600 WATKINS FARM HILLSBOROUGH NC 27278 |
| GID 0189321 | MICHAEL MARAGOUDAKIS 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0189330 | STEVEN COZART P O BOX 830058 RICHARDSON TX 75083 |
| GID 0189334 | JOHN ARD 4581 SOUTHGATE DR PLANO TX 75024 |
| GID 0189341 | SHAREE JOPLIN 6300 BRADLEY LN PLANO TX 75023 |
| GID 0189346 | DORIS WAGNER 4221 TIDWORTH DR PLANO TX 75093 |
| GID 0189348 | LILLIAN RILEY 1402 STONECREST DRIVE RICHARDSON TX 75081 |
| GID 0189350 | KENNETH REEVES 10379 COUNTY ROAD 417 TYLER TX 75704 |
| GID 0189355 | KENNETH PECOT 4401 WHITE CHAPEL WAY RALEIGH NC 27615 |
| GID 0189356 | DON MORRIS 1609 RICHLAND RICHARDSON TX 75081 |
| GID 0189358 | SCOTT TRAN 8512 KENNING COURT PLANO TX 75024 |
| GID 0189360 | KAREN HILL 8626 BANFF DALLAS TX 75243 |
| GID 0189368 | PEGGY WALTERS 1012 BARRYMORE LANE ALLEN TX 75013 |
| GID 0189373 | STEVE JORDAN 306 FAIRCREST GARLAND TX 75040 |
| GID 0189387 | KERRY MOORE 7304 EDGEWOOD PLANO TX 75025 |
| GID 0189397 | MARK WHITFILL 3822 RAINTREE DR FLOWER MOUND TX 75022 |
| GID 0189398 | TODD BRADSHAW 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0189402 | BETTY DOWELL 17406 DOWELL CR DALLAS TX 75252 |
| GID 0189407 | JOHN MCCALL JR PO BOX 222022 DALLAS TX 75222 |
| GID 0189417 | PAUL BRAMLETT JR 3289VZ CR4416 CANTON TX 75103 |
| GID 0189418 | BRIAN KINSEY 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0189423 | BRENDA ABDALLA 2606 HAZELWOOD PL GARLAND TX 75044 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0189426 | MARK STRENGER 3817 BURR OAK CT. BEDFORD TX 76021 |
| GID 0189437 | EVELYN DAIGNEAULT 3121 REGENCY CARROLLTON TX 75007 |
| GID 0189443 | CHARLES MILLER 705 YAUPON DR GARLAND TX 75044 |
| GID 0189450 | JACLYN KENNEDY 1606 ROLLINS DRIVE ALLEN TX 75013 |
| GID 0189473 | LOUIS JONES JR 3504 O'MALLEY CT PLANO TX 75023 |
| GID 0189478 | SUSAN LOCKARD 4504 STEEPLEWOOD TRA ARLINGTON TX 76016 |
| GID 0189500 | EMILY NICHOLS 2600 SHERRILL PARK DR RICHARDSON TX 75082 |
| GID 0189508 | GARY ERICKSON 13421 BELMARK CR DALLAS TX 75243 |
| GID 0189517 | PATRICK KEENAN 14038 ASH DR OVERLAND PARK KS 66224 |
| GID 0189523 | DOUGLAS SUESS 105 NIAGRA COURT WENTZVILLE MO 63385 |
| GID 0189533 | CHERLYN BRUCE 1611 WENDY WAY RICHARDSON TX 75081 |
| GID 0189534 | PAUL FLAHERTY 662 AUTUMN OAKS DR ALLEN TX 75002 |
| GID 0189537 | GAHN LANE 2213 GUNNISON FRISCO TX 75034 |
| GID 0189545 | BRIAN BRUNGARDT 904 BRISTLEWOOD DR. MCKINNEY TX 75070 |
| GID 0189557 | CHRISTINE MILLER 804 BASS DRIVE PLANO TX 75025 |
| GID 0189558 | DONALD VAUGHN 3825 RIDGETOP LANE PLANO TX 75074 |
| GID 0189571 | LARRY BARROWS 1291 LITTMAN DR SAN JOSE CA 95120 |
| GID 0189576 | RANDY TORNES 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0189584 | CONNIE KYZER 1105 AYLESBURY DRIVE ALLEN TX 75002 |
| GID 0189592 | ERLENE HO-DOTSON 2601 FOXBORO ST MCKINNEY TX 75070 |
| GID 0189593 | THOMAS BAKER 2042 GREENSTONE TRL CARROLTON TX 75010 |
| GID 0189599 | REBECCA LAWRENCE 108 CLEARMEADOW DR ALLEN TX 75002 |
| GID 0189603 | THUY NGUYEN LIGHTFOOT 3220 CEDAR RIDGE RICHARDSON TX 75082 |
| GID 0189653 | ARTHUR HILLIARD 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 0189657 | PAUL YOUNG 1705 LAKE TAWAKONI DR ALLEN TX 75002 |
| GID 0189681 | LEO MELANSON 53 ADAMS ST WESTBORO MA 01581 |
| GID 0189775 | ROBERT STACK 400 IRVINE DRIVE ALLEN TX 75013 |
| GID 0189782 | RICHARD NADELL 50 MAYFLOWER CR WHITMAN MA 02382 |
| GID 0189863 | STEPHEN CASALINO 236 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| GID 0189934 | JANET BOORIN 517 ARAN HILL RD. FAIRFIELD CT 06824 |
| GID 0189955 | MARIO LARSEN 1729 CHESTER DRIVE PLANO TX 75025-2660 |
| GID 0190062 | JOSEPH CONSTABLE 54 PARKER AVENUE NEW CITY NY 10956 |
| GID 0190065 | AURELIO ARCESE 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| GID 0190105 | DWIGHT SHORTT 114-65 177TH ST JAMAICA NY 11434 |
| GID 0190141 | JOSEPH CARUSO 363 MAIN STREET STATEN ISLAND NY 10307 |
| GID 0190167 | ANNMARIE SANTARELLI 36 BRIDLE RD NEW MILFORD CT 06776 |
| GID 0190168 | DANIEL WILSON 23 LAUREL DR SMITHTOWN NY 11787 |
| GID 0190198 | MARTIN FRANK 2940 OCEAN PARKWAY APARTMENT 7T BROOKLYN NY 11235 |
| GID 0190205 | KELLY BROUGHAL 80 LARK STREET PEARL RIVER NY 10965 |
| GID 0190272 | REUBEN JOSEPHS 3609 CARVER COURT LN PLANO TX 75074 |
| GID 0190280 | SHARON GILLEN 9 FARRAGUT AVE LINDENHURST NY 11757 |
| GID 0190305 | JOHN ADEE JR 518 DOUGLAS ROAD WHITINSVILLE MA 01588 |
| GID 0190306 | STEVE DEMARTIS 1929 NARRAGANSETT AVENUE MORRIS PARK NY 10461 |
| GID 0190357 | THOMAS MAGUIRE 9 CANDLEWOOD ROAD NEW FAIRFIELD CT 06812 |
| GID 0190384 | ROBERT FISHMAN 5270 SYCAMORE AVENUE BRONX NY 10471 |
| GID 0190402 | RICHARD HART 35 RIDGE BROOK DRIVE STAMFORD CT 06903 |
| GID 0190406 | KENNETH MCCABE 80 SHAWSMILL RD STANDISH ME 04084 |
| GID 0190459 | THOMAS BROWN 17 DORRELL CT STERLING VA 20165 |
| GID 0190478 | MARC STERN 111 BAY BLVD BAYVILLE NJ 08721 |

| Claim Name | Address Information |
| --- | --- |
| GID 0190490 | NELSON WEIL 16651 CLEARY CIR DALLAS TX 75248 |
| GID 0190504 | STEVEN KULIK 2604 LOON LAKE RD DENTON TX 76210 |
| GID 0190521 | ERIC YOCKLOVICH PO BOX 715 JONESTOWN PA 17038 |
| GID 0190568 | LEE CRAPCO JR 10518 ROSEHAVEN STREET APT-320 OAKTON VA 22030 |
| GID 0190570 | JAMES ZUKAS 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |
| GID 0190575 | HENRY PERNEY JR 282 KINDER RD SCENERY HILL PA 15360 |
| GID 0190576 | SUSAN LYNHAM 163 BUCKINGHAM DRIVE REHOBOTH BEACH DE 19971 |
| GID 0190577 | SAROJ SAHA 310 GLEN ABBEY DR CARY NC 27513 |
| GID 0190623 | THOMAS MORRISETTE JR 12420 BRIGHTWATER LA RICHMOND VA 23233 |
| GID 0190624 | ROBERT CHILDRESS 110 CAVE STREET LURAY VA 22835-2034 |
| GID 0190629 | CURTIS SCHWALBACH 2325 DULLES CORNER BOULEVARD 9TH AND 10TH FLOORS HERNDON VA 20171 |
| GID 0190635 | BRAD WIKLE 612 E LYNN SHORES CR VIRGINIA BEACH VA 23452 |
| GID 0190682 | JOSEPH HENRY 110 BAILEY CREEK BLUE RIDGE GA 30513 |
| GID 0190686 | DAVIS EARNHARDT 17773 E POWERS DRIVE CENTENNIAL CO 80015-3092 |
| GID 0190700 | TIMOTHY KAY 109 DUNOON CT CLAYTON NC 27520 |
| GID 0190704 | LARRY BROWN 2635 HIGHLAND PASS ALPHARETTA GA 30004 |
| GID 0190708 | MELISSA CRAWSHAW 1025 NARROW LEAF DR MORRISVILLE NC 27560 |
| GID 0190736 | DAVID BARNETT 1109 CHERRYWOOD COURT LAGRANGE KY 40031 |
| GID 0190737 | CHARLES BOLTON JR 133 COASTER CT ANGIER NC 27501 |
| GID 0190739 | LEONARD BLAIR 640 HOWELL ROAD JONESVILLE SC 29353 |
| GID 0190750 | SCOTT ROBINSON 4800 COYLE RD #505 OWINGS MILLS MD 21117 |
| GID 0190752 | DEBORAH EVANS 5919 WESTMINSTER BENTON AR 72019 |
| GID 0190767 | STEVE MARTINSON 57240 CO RD 40 PARKERS PRAIRIE MN 56361 |
| GID 0190806 | BRUCE OLIVER 708 WILLARD DR FOLSOM CA 95630 |
| GID 0190819 | DAVID GIORDANO 7 FARM RIVER DRIVE NORTHFORD CT 06472 |
| GID 0190821 | R DAVIS 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| GID 0190833 | ROBERTO LOPEZ 919 CEDARVALE CT DALLAS TX 75217 |
| GID 0190842 | JOSEPH PINO 3 CHERYL ANN CT BERLIN NJ 08009 |
| GID 0190866 | GEORGE VANISH 30 ORCHARD STREET TRUCKSVILLE PA 18708 |
| GID 0190894 | MICHAEL HOLSCLAW 4045 FOREST OAKS LANE MEBANE NC 27302 |
| GID 0190895 | TIMOTHY OWEN 3808 TAVISTON COURT WAKE FOREST NC 27587 |
| GID 0190905 | VALERIE KUMHYR 1304 FAIRFAX DR RALEIGH NC 27609 |
| GID 0190920 | EDWARD FONTAINE JR 1556 UPCHURCH WOODS DRIVE RALEIGH NC 27603 |
| GID 0190921 | KENNETH LEBLANC 5215 CANAL CIR W LAKE WORTH FL 33467 |
| GID 0190932 | COLEEN FRINK 3640 INDEPENDENCE AVE APT 11 ST LOUIS PARK MN 55426 |
| GID 0190947 | MATTHEW KNESS 1609 BRIDGEPORT DR RALEIGH NC 27615 |
| GID 0190949 | MICHAEL RIEND 624 ROCKHURST RD BOLINGBROOK IL 60440 |
| GID 0190952 | JEAN TOOKEY 95 ASHLAND AVENUE DES PLAINES IL 60016 |
| GID 0190957 | TED YOUEL 4228 OAKDALE AVE SOUTH EDINA MN 55416 |
| GID 0190959 | ROGER BELANGER 5025 CLINTONVILLE PINES DRIVE CLARKSTON MI 48346 |
| GID 0190965 | DENNIS ELIE 8201 BUCKELL LAKE RD HOLLY MI 48442 |
| GID 0190969 | JERRY KOOP 10209 SAULS ROAD RALEIGH NC 27603 |
| GID 0190975 | ROBERT BIEHLER 112 CULPS HILL LESUEUR MN 56058 |
| GID 0190977 | TOMMY KING 3221 MOUNT FORAKER DRIVE LEXINGTON KY 40515-5340 |
| GID 0190978 | WILLIAM BACK 8900 DENNIS CT BRISTOW VA 20136 |
| GID 0190981 | JOSEPH BLANK III 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| GID 0190982 | JOHN MORSE 5438 HUNTER RD OOLTEWAH TN 37363 |
| GID 0190987 | T TRAMMELL 78631 TALLASSE HWY WETUMPKA AL 36092 |

| Claim Name | Address Information |
|---|---|
| GID 0190992 | RICHARD WESTBROOK PO BOX 430 GRAPEVINE TX 76099 |
| GID 0190995 | KIM OBRECHT 3527 W. 100 TERR LEAWOOD KS 66206 |
| GID 0191002 | ROBERT MANTOOTH 2722 RIVIERA DR GARLAND TX 75040 |
| GID 0191009 | WILLIAM PATRICK 430 WEDGEWOOD DRIVE MAHTOMEDI MN 55115 |
| GID 0191027 | WAYNE BERNSTEIN 3600 PRESTON HILLS CIRCLE PROSPER TX 75078 |
| GID 0191029 | JAMES HILL 2028 ANTON WAY SHAKOPEE MN 55379 |
| GID 0191052 | GARY ESCHER 34 100TH STREET SW WATERTOWN MN 55388 |
| GID 0191062 | GOORDIAL HEMRAJ 111 HOLLY RIDGE RD STOCKBRIDGE GA 30281 |
| GID 0191067 | KRISTI MCNAMARA 3633 COMET LANE MINNETONKA MN 55345 |
| GID 0191068 | MICHAEL CARLSON 5540 RIVERWOOD LN SAVAGE MN 55378-4401 |
| GID 0191069 | BRUCE PAWELK 10 SW 4TH ST YOUNG AMERICA MN 55397 |
| GID 0191073 | NANCY WILSON 7101 CHASE OAKS BLVD NUM 1627 PLANO TX 75025 |
| GID 0191076 | KENNY BARTON 3008 PAULA DRIVE WEST PLAINS MO 65775 |
| GID 0191077 | JAMES MORRISSEY 5 SAINT CHARLES PLACE SAINT LOUIS MO 63119 |
| GID 0191078 | STANLEY PIWOWAREK 25850 W 104TH TERR OLATHE KS 66061 |
| GID 0191092 | ANDREW PROKOP 708 GOODRICH AVE ST PAUL MN 55105 |
| GID 0191097 | HOWARD ABBE 326 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| GID 0191107 | JAMES RAGSDALE 70 W. CYPRESS ROAD LAKE WORTH FL 33467 |
| GID 0191149 | ALTON SALTSMAN 5205 THE DYKE RALEIGH NC 27606-9673 |
| GID 0191231 | ROBERT MARSCHEWSKI 5120 WESTMINSTER LN FUQUAY VARINA NC 27526 |
| GID 0191292 | PATRICK MERWIN 7608 FILGATE CT RALEIGH NC 276155112 |
| GID 0191297 | JOSEPH KING 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0191429 | JOSEPH RODELY 3109 FELBRIGG DR RALEIGH NC 27615 |
| GID 0191439 | GINGER MILLER 118 DURANGO DRIVE GILBERTS IL 60136 |
| GID 0191504 | SUSAN BREITSPRECHER 5209 AMSTERDAM RALEIGH NC 27606 |
| GID 0191575 | MICHAEL DISAIA 9 SAMUEL HARRINGTON RD WESTBOURGH MA 01581 |
| GID 0191592 | JOSHUA REYES 14680 SW 49 ST MIAMI FL 33175 |
| GID 0191592 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191600 | NANCY QUEVEDO 3820 SW 149TH TERRACE MIRAMAR FL 33027 |
| GID 0191600 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191601 | MICHAEL SHAPPELL 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 0191604 | WILLIAM LEBO 1121 WOODCLIFF DR MCKINNEY TX 75070 |
| GID 0191611 | STEPHEN CORPENING 1102 JENNIES CREEK ROAD KERMIT WV 25674 |
| GID 0191660 | ANA NOY 10202 SW 158TH CT MIAMI FL 33196 |
| GID 0191660 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191662 | MIGUEL PABON 261 SW 57TH AVE PLANTATION FL 33317 |
| GID 0191662 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191679 | JOEL VEEDELL 2813 SEASIDE DRIVE SEABROOK TX 77586-5510 |
| GID 0191682 | KOLLEN BROWER 1206 MORROW LN ALLEN TX 75002 |
| GID 0191689 | CYNTHIA BECERRA 1432 KIRKWOOD DRIVE ALLEN TX 75002 |
| GID 0191692 | LEE LASKIN 863 NEVADA AVE SAN JOSE CA 95125 |
| GID 0191699 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191699 | FELIPE GONZALEZ 16424 SAPPHIRE PL WESTON FL 33331 |
| GID 0191740 | ICILDA GORDON-GRANT 4020 SW 151 TERRACE MIRAMAR FL 33027 |
| GID 0191740 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191743 | LUCIANA RESTREPO-COMPROSKY 5615 SW 88TH AVE COOPER CITY FL 33328 |
| GID 0191765 | WILLIAM HYTE 3508 KINGSBRIDGE DRIVE PLANO TX 75075-3400 |
| GID 0191784 | JAMES HOUGHTON 1203 SO. COOLIDGE CIR AURORA CO 80018-6110 |

| Claim Name | Address Information |
|---|---|
| GID 0191790 | ALEXANDER NICHOLS 1411 BLOOMINGDALE DRIVE CARY NC 27511 |
| GID 0191794 | LOUIS GALLOPS 828 SW 173RD AVENUE PEMBROKE PINES FL 33029 |
| GID 0191794 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191799 | WILLIAM CAMPBELL 104 RAVENSTONE DRIVE CARY NC 27511 |
| GID 0191805 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191805 | LOURDES COVACH 6305 SARATOGA CIR DAVIE FL 33331 |
| GID 0191815 | GARY SCHULTZ 5856 E. LINE RD WHITEWRIGHT TX 75491 |
| GID 0191860 | WILLIAM KNAPP 506 DEKEMONT LANE BRENTWOOD TN 37027 |
| GID 0191868 | MARTHA LEARY 4609 RACCOON TRAIL HERMITAGE TN 37076 |
| GID 0191878 | STEVEN SUBSARA PO BOX 34 CORFU NY 14036-0034 |
| GID 0191881 | SUSAN KANE 648 LAKE TERRACE DR NASHVILLE TN 37217 |
| GID 0191887 | JAY PRESTIPINO 2120 ARGYLE DR PLANO TX 75023 |
| GID 0191895 | MARK FRISCH 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| GID 0191972 | CHRISTINE PANGER PO BOX 159068 NASHVILLE TN 37215 |
| GID 0191973 | CYNTHIA RIGSBEE 2012 DOC NICHOLS RD DURHAM NC 27703 |
| GID 0191974 | TERESA FAULKNER 608 19TH ST BUTNER NC 27509 |
| GID 0191994 | DENNIS MELTON 1800 CYNTHIANA LANE FRANKLIN TN 37067 |
| GID 0192014 | JOHN HANSEN 2130 FAIRGROUNDS RD GUTHRIE KY 42234 |
| GID 0192018 | ALLEN STOUT 533 PLOUGHMANS BEND FRANKLIN TN 37064 |
| GID 0192025 | BOB HESTER 517 N WILSON BLVD NASHVILLE TN 37205 |
| GID 0192044 | STELLA RICHARDSON 6137 SOUTH RIVERBEND DRIVE NASHVILLE TN 37221 |
| GID 0192048 | CRAIG CLIFTON 4517 W 140TH ST LEAWOOD KS 66224 |
| GID 0192058 | MELANIE CARTER-MAGUIRE P O BOX 1068 WHITE STONE VA 22578 |
| GID 0192063 | BRIAN SHIELDS 1800 PARK RIDGE WAY RALEIGH NC 27614-9040 |
| GID 0192087 | BRADLY SMART 3309 LORRAINE ST. ANN ARBOR MI 48108-1969 |
| GID 0192096 | KENT HANNEMAN 1504 HURON TR PLANO TX 75075 |
| GID 0192104 | JILL DOWDY 445B HALLTOWN ROAD PORTLAND TN 37148 |
| GID 0192141 | RANDY CALHOUN 3420 FM RD 1461 MCKINNEY TX 75071 |
| GID 0192198 | RAYMOND PAMPERIN JR 331 1/2 OAK POINT DR JUNEAU WI 530391122 |
| GID 0192202 | WANDA GRAMMER 204 CROOKED CREEK LN HENDERSONVILLE TN 37075 |
| GID 0192208 | MARY CREWS 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |
| GID 0192226 | CINDY KANADAY 249 SPENCER CREEK ROAD FRANKLIN TN 37069 |
| GID 0192247 | KERRY LOGAN 16449 NELSON PARK DR APT 105 CLERMONT FL 34714 |
| GID 0192260 | SUSAN CUMMINS 607 ARKLAND PLACE NASHVILLE TN 37215 |
| GID 0192261 | KIMBALL WINTERS 1180 PETTY ROAD WHITE BLUFF TN 37187 |
| GID 0192266 | ANN BRIDENSTINE 5924 CROSSPOINT LN BRENTWOOD TN 37027 |
| GID 0192269 | DEBORAH LORIMER 226 APPLEBY COURT SMYRNA TN 37167 |
| GID 0192297 | ARLENE OWEN 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192318 | STEPHEN JONES 516 GROSVENOR DR RALEIGH NC 27615 |
| GID 0192319 | WANDA BALDWIN 801 JOHN WRIGHT RD MT JULIET TN 37122 |
| GID 0192324 | JULIE WHISLER 1104 HICKORY RUN COURT NASHVILLE TN 37211 |
| GID 0192328 | STEPHANIE PRUETT 17575 HIGHWAY 70 HUNTINGDON TN 38344 |
| GID 0192337 | DEBBIE RUTLEDGE 305 TANGLEWOOD DRIVE MT JULIET TN 37122 |
| GID 0192340 | BENITA HOLLANDSWORTH 914 TYREE SPRINGS RD WHITE HOUSE TN 37188 |
| GID 0192346 | INA MADDIX 815 N 6TH ST NASHVILLE TN 37207 |
| GID 0192348 | PATRICK DAVIS 4010 EAST CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0192351 | SHERYL KIRKLAND 816 WILLIAMSBURG WEST DRIVE NASHVILLE TN 37221 |
| GID 0192388 | W JEFFREY EASON 9029 MAYFIELD COURT BRENTWOOD TN 37027 |

| Claim Name | Address Information |
|---|---|
| GID 0192407 | NELDA GRAHAM 305 AARONWOOD COURT OLD HICKORY TN 37138 |
| GID 0192410 | TERESA DENEEN 53 WYN OAK NASHVILLE TN 37205-5000 |
| GID 0192415 | DEBORAH ARMSTRONG 4012 BANDERA DR. PLANO TX 75074 |
| GID 0192420 | SHARITA FANNING 1111 PENNOCK AVENUE NASHVILLE TN 37207 |
| GID 0192421 | KIMBERLY STANFIELD 1116 DICKERSON BAY DRIVE GALLATIN TN 37066 |
| GID 0192436 | JUDITH MARR 5621 FAIRHAVEN DR NASHVILLE TN 37211 |
| GID 0192444 | EVELYN DOXEY 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| GID 0192448 | DANIEL RAY 4401 GLENDALE SQ NASHVILLE TN 37204 |
| GID 0192459 | STEPHEN BRIDGES 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192466 | JEFFERY COPELAND 4436 GOODMAN ROAD ADAMS TN 37010 |
| GID 0192468 | SHELIA PELL 301 FOREST RETREAT RD HENDERSONVILLE TN 37075 |
| GID 0192470 | CHARLES TILL 7516 CHIPPENHAM CT RALEIGH NC 27613 |
| GID 0192471 | RICHARD LOYAL 3875 CARRIAGE GATE D DULUTH GA 30096 |
| GID 0192478 | BETH ASHLEY 2709 WALTON DR. OCEAN SPRINGS MS 39564 |
| GID 0192489 | JAMES HOORMAN 4501 BOSTON DR PLANO TX 75093 |
| GID 0192490 | MARK PIERRET 147 CLARENDON CIRCLE FRANKLIN TN 37069 |
| GID 0192537 | RACHELLE HOLTON 1070 DOAK DRIVE PEGRAM TN 37143 |
| GID 0192560 | MARY JO LEBLANC 1030 FOREST EDGE DRIVE CORALVILLE IA 52241 |
| GID 0192561 | CHARLES HELGELAND 101 BRAMLEY CLOSE FRANKLIN TN 37069 |
| GID 0192584 | MARK BUFORD 1005 SUGARBERRY LN FLOWER MOUN TX 75028 |
| GID 0192616 | SIDNEY BEAUSOLEIL GRANT 2720 SYLVAN WAY MCKINNEY TX 75070 |
| GID 0192639 | MARY ARNOLD 3704 IVY HILL LANE BOWIE MD 20715 |
| GID 0192640 | NUZHAT EGAN 2621 STONE MOUNTAIN  CT HERNDON VA 20170 |
| GID 0192646 | CHRISTOPHER KENYON 211 PARKROYALE LN CARY NC 27519 |
| GID 0192652 | SHARON HARDY 3920 PUCKETT CREEK CROSSING APT 2805 MURFREESBORO TN 37128 |
| GID 0192672 | PAUL LUTZ 4738 JOBE TRAIL NOLENSVILLE TN 37135 |
| GID 0192681 | ALAN BRYANT 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| GID 0192687 | GINA FOLK 13667 HERON CIRCLE CLEARWATER FL 33762 |
| GID 0192694 | MICHAEL PAOLETTI 3008 LAKESIDE VIEW CT CARY NC 27513 |
| GID 0192704 | EUGENE MCCLAIN 1722 SOUTHWIND DR NASHVILLE TN 37217-3116 |
| GID 0192706 | TRIPP STEPHENS 4061 PURDUE DALLAS TX 75225 |
| GID 0192724 | GEORGE STEINMETZ III 7506 WOODBRIDGE PL GARLAND TX 75044 |
| GID 0192732 | LINDA COOPER PO BOX 70126 NASHVILLE TN 37207 |
| GID 0192780 | DANIEL HATCHER III 2205 CHADWICK CT MT JULIET TN 37122 |
| GID 0192789 | DANNY GUTHRIE 10873 BRYANT RD ROCKVALE TN 37153 |
| GID 0192802 | BRENDA BUTNER 514 SHASTEEN BEND WINCHESTER TN 37398 |
| GID 0192804 | RANDY ABRAMS 1101 DOWNS BLVD  #314 HARDISON HILLS #314 FRANKLIN TN 37064 |
| GID 0192809 | GEORGE HOSKINS 204 CHESTER STEVENS RD FRANKLIN TN 37067 |
| GID 0192812 | WILLIAM ROGERS 16060 CENTRAL PIKE LEBANON TN 37090 |
| GID 0192895 | GLORIA BENSON 1824 WILSON PIKE BRENTWOOD TN 37027 |
| GID 0192901 | JOYCE BERRY PO BOX 2784 LEBANON TN 37088 |
| GID 0192949 | ELEANOR HARDING 3417 TISDALL DRIVE WHITES CREEK TN 37189 |
| GID 0192973 | CHARLES FODELL 8413 GREY ABBEY PL RALEIGH NC 27615-2822 |
| GID 0192976 | VALORIE WALKER 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |
| GID 0192977 | JEFFREY DENEEN 53 WYN OAK NASHVILLE TN 37205-5000 |
| GID 0192983 | JEAN JENNINGS 410 BROOKHAVEN TRAIL SMYRNA TN 37167 |
| GID 0192985 | SALLY ISENSEE 900 PARKWOOD CT MCKINNEY TX 75070 |
| GID 0193023 | MICHAEL MANNO 325 CHICORY LN BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0193040 | CRAIG KEARNS 906 E. CHESTNUT ST. BLOOMINGTON IL 61701 |
| GID 0193057 | RONALD TIMMONS 8030 STATE ROUTE 314 RT 9 MANSFIELD OH 44904 |
| GID 0193060 | DAVID ALEXANDER 3641 WILD PHEASANT LANE SYLVANIA OH 43560 |
| GID 0193063 | KEITH SEAMANS 1760 CRANBERRY COURT MANSFIELD OH 44905 |
| GID 0193066 | JAMES COTHRON 83 YELLOWSTONE LANE POWDER SPRINGS GA 30127-6785 |
| GID 0193069 | CHARLES GABBARD 11394 TORREY ROAD FENTON MI 48430 |
| GID 0193076 | MICHAEL SMITH 2329 MECHANICSBURG R SPRINGFIELD OH 45503 |
| GID 0193077 | CHARLES ZEISLER 682 BRAE BURN RD MANSFIELD OH 44907 |
| GID 0193091 | JOSEPH BOSWELL 1005 S ZION RD SCOTTSBURG IN 47170 |
| GID 0193098 | DONALD KING 7908 PONY PASTURE CT RALEIGH NC 27612 |
| GID 0193123 | MICHAEL DRAPER 9643 MULBERRY LN FRISCO TX 75034 |
| GID 0193127 | GLEN ANDERSON 8308 CEDARBROOK CT RALEIGH NC 27603 |
| GID 0193130 | MICHAEL ALMS 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| GID 0193132 | CAROLYN WHITE 500 50TH ST BELLWOOD IL 60104 |
| GID 0193133 | KATHLEEN CASSADY 851 S CARRIAGEWAY LANE PALATINE IL 60067 |
| GID 0193157 | BRUCE LORENC 11813 FAIRLIE PLACE RALEIGH NC 27613 |
| GID 0193161 | ALAN GENOVISE 894 CHATHAM DR CAROL STREAM IL 60188 |
| GID 0193170 | PAUL CARDINAL 9N559 KOSHARE TR ELGIN IL 60124 |
| GID 0193171 | RAMON TONAZZI 1903 DAWN DR MARION IL 62959 |
| GID 0193175 | RICHARD DIPPER 4015 GRAYSON RIDGE CT RALEIGH NC 27613 |
| GID 0193177 | ROBERT STOKOSKI 522 ROCK CREEK DRIVE MANTENO IL 60950 |
| GID 0193188 | STANLEY FOX 625 MEADOW COURT ELK GROVE VILLAGE IL 60007 |
| GID 0193197 | CHARLES SUDDARTH RR 2 BOX 381 FAIRFIELD IL 62837 |
| GID 0193200 | TAMI SPEARS 953 STONEGLADE DR CONROE TX 77301 |
| GID 0193208 | MARTY MILLER 156 BLUE HERON RD. LACON IL 61540 |
| GID 0193212 | JEFFREY ARNOLD 5824 SANDY RINGS LN DUBLIN OH 43016 |
| GID 0193216 | DENISE MARTIN 182 ROYCE DR BLOOMINGDALE IL 60108-1927 |
| GID 0193226 | RICHARD RANDECKER 1201 HAMPTON VALLEY ROAD CARY NC 27511 |
| GID 0193228 | GREGORY WALLS 517 BOND DRIVE PERRIS CA 92570 |
| GID 0193233 | JAMES CROSBY 310 FALLEN LEAF LANE MCKINNEY TX 75070 |
| GID 0193245 | STEVEN MARTENSON 7671 BELMAR DR BELVIDERE IL 61008 |
| GID 0193246 | MICHAEL MARTENSON SR 1621 ARLINGTON DR HANOVER PARK IL 60133 |
| GID 0193254 | ROSE HUMISTON 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| GID 0193261 | CLAUDIA VIDMER 213 ORCHARD LN GLEN ELLYN IL 60137 |
| GID 0193274 | JOHN HUMISTON 608 NORTH FRANKLIN HINSDALE IL 60521 |
| GID 0193275 | KYLE MAWST 7413 NEW HAMPSHIRE CT. RALEIGH NC 27615 |
| GID 0193282 | ROBERT NEWMAN 4816 W. 162ND STEET OVERLAND PARK KS 66085 |
| GID 0193293 | CONNIE WEBBER P O BOX 486 19607 50TH AVE. MARION MI 49665 |
| GID 0193294 | WILLIAM DOTY 411 HAMPSTEAD DRIVE MURPHY TX 75094 |
| GID 0193297 | MARI SMITH 2090 VALLEY FORGE BURTON MI 48519 |
| GID 0193304 | DOUGLAS MARTIN 7450 BLACKMAN RD JACKSON MI 49201 |
| GID 0193323 | MARK REKOWSKI 5318 ROGER DR WAUSAU WI 54401 |
| GID 0193337 | KENT SELBREDE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0193343 | FLOYD PARKINSON 300 LEGACY DRIVE, #912 MADISON AT CHASE OAKS PLANO TX 75023 |
| GID 0193366 | MICHAEL OLSON 10584 PRAIRIE LAKES DR EDEN PRAIRIE MN 55344 |
| GID 0193368 | MARIO BROWN 415 KELLYRIDGE DR. APEX NC 27502 |
| GID 0193378 | DAVID NIELSON 504 S. HORIZON CIRCLE SIOUX FALLS SD 57106 |
| GID 0193381 | JEFF HOFFELT 106 BRADSHIRE CT. CARY NC 27513 |
| GID 0193385 | JAMES CERMAK 3145 THORNE PLACE SPEARFISH SD 57783 |

| Claim Name | Address Information |
| --- | --- |
| GID 0193389 | GARY KROPUENSKE 569 CIRCLE DR FAIRMONT IN 46928 |
| GID 0193393 | GREGORY STONE 3661 CHADWICK LN LAKE IN THE HILLS IL 60156 |
| GID 0193395 | CHARLES GROTE 5627 S QUATAR CT CENTENNIAL CO 80015 |
| GID 0193399 | THOMAS GROTE 1518 SQUIRE LN ABERDEEN SD 57401 |
| GID 0193402 | JEFF SIMON 248 DALLAS DR BARTLETT IL 60103 |
| GID 0193412 | THOMAS TARDIFF 5133 NORTH LARIAT DRIVE CASTLE ROCK CO 80108-9326 |
| GID 0193429 | RICHARD CALLANAN 100 SUMMIT LAKE   SUITE 200 VALHALLA NY 10595 |
| GID 0193455 | PAUL GHELARDUCCI 16 KILLIAN LN BREWSTER NY 10509 |
| GID 0193456 | GEOFFREY RUFF 1029 RED BRICK ROAD GARNER NC 27529 |
| GID 0193458 | NORBERT BURTON 99 MEADOWBROOK RD HEMPSTEAD NY 11550 |
| GID 0193464 | RUSSELL MAKSUTA 1412 PLACER DR ALLEN TX 75013 |
| GID 0193471 | RONALD LECLAIR 311 PRESENTEER TRL APEX NC 27539-6529 |
| GID 0193474 | THOMAS HARTFORD 4803 SUNFLOWER DR MCKINNEY TX 75070 |
| GID 0193480 | WILLIAM O'DONNELL 1901 QUEEN CHARLOTTE PLACE RALEIGH NC 27610 |
| GID 0193484 | JOHN TWEEDY 16527 GRAPPERHALL DR HUNTERSVILLE NC 28078 |
| GID 0193486 | MICHAEL POTOCKI 20 INDIAN HILL ROAD NEW FAIRFIELD CT 06812 |
| GID 0193490 | JOHN SHYPSKI 60 FLAX HILL RD BROOKFIELD CT 06804 |
| GID 0193491 | ANTHONY CIOFFI 100 SUMMIT LAKE   SUITE 200 VALHALLA NY 10595 |
| GID 0193492 | DIMITRI DOLGOV 26 REGENCY DRIVE POUGHKEPSIE NY 12603 |
| GID 0193494 | MARK CARSON 10B MADISON AVE EXTENSION ALBANY NY 12203 |
| GID 0193515 | RICHARD ROSE 100 SUMMIT LAKE   SUITE 200 VALHALLA NY 10595 |
| GID 0193537 | COLLEEN TRPISOVSKY 4 FOXWOOD CIRCLE MOUNT KISCO NY 10549 |
| GID 0193548 | BRUCE TURNER 8 SUNSET DR HOMER NY 13077 |
| GID 0193561 | JEFFREY SUGARMAN 9 CANTERBURY LANE SANDY HOOK CT 06482 |
| GID 0193570 | JERRY SPECIALE 4 WOODS END OAKLAND NJ 07436 |
| GID 0193582 | BRENDAN MCCARRON BOX 150 VERBANK RD MILLBROOK NY 12545 |
| GID 0193590 | FITZROY DAVIDS 2380 MOTT AVE FAR ROCKAWAY NY 11691 |
| GID 0193598 | DENNIS BIRD 8154 CAMRODEN RD ROME NY 13440 |
| GID 0193599 | HARRY DAVIDS 1560 E. 57TH ST. BROOKLYN NY 11234 |
| GID 0193610 | JAMES GRIFFIN 11 GOLD RD POUGHKEEPSIE NY 12603 |
| GID 0193634 | ALFIERO VENTURINI 1246 AUDRA CT MOHEGAN LAKE NY 10547 |
| GID 0193636 | GARY MOFFITT 630 CANYON COURT WESTMINISTER MD 21158 |
| GID 0193643 | GARRY HORAN 168  BOHL ROAD HOPEWELL JUNCTION NY 12533 |
| GID 0193645 | MICHAEL MOSCA 29 JUNIPER DRIVE AMHERST NH 03031 |
| GID 0193646 | THOMAS DESHAIES 2336 WELSH TAVERN WAY WAKE FOREST NC 27587 |
| GID 0193651 | JOHN WEVER 8817 WOODYHILL RD RALEIGH NC 27613 |
| GID 0193665 | LEONARD YAGER 1540 WILDWOOD DR OXFORD NC 27565 |
| GID 0193671 | JEFFREY COLE 3713 OAKVALE ST RALEIGH NC 27603 |
| GID 0193687 | JOSE JIMENEZ 10 RIDGEWOOD TERRACE TARRYTOWN NY 10591 |
| GID 0193692 | ANTHONY LJUBICICH 22 SNIFFEN ROAD ARMONK NY 10504 |
| GID 0193698 | DENISE SPILLANE 6732 SWEETWATER DRIVE PLANO TX 75023 |
| GID 0193712 | MICHAEL JOYCE 1922 ENNIS ROAD PATTERSONVILLE NY 12137 |
| GID 0193714 | PETER DIPIERRO 100 SUMMIT LAKE   SUITE 200 VALHALLA NY 10595 |
| GID 0193721 | PAT DABRUZZO 1011 TIMBERWOOD CT MURRYSVILLE PA 15668 |
| GID 0193729 | WILLARD DORSEY JR 297 ROUTE 40 WEST ALEXANDER PA 15376 |
| GID 0193731 | JOHN KUZEMKA 200 BENT BROOK CIRCLE CRANBERRY TOWNSHIP PA 16066 |
| GID 0193735 | GEORGE WAGNER JR 104 ZACHARY WAY GARNER NC 27529 |
| GID 0193752 | DANIEL RICHMOND 400 MYRTLE AVE WAYNESBORO PA 17268 |
| GID 0193758 | MARK SHREWSBURY 2903 BELLE AVENUE NE ROANOKE VA 24012 |

| Claim Name | Address Information |
| --- | --- |
| GID 0193762 | BRADLEY REECE 1023 BALL PARK RD THOMASVILLE NC 27360 |
| GID 0193769 | MICHAEL BOKANOVICH P O BOX 263 TRIADELPHIA WV 26059 |
| GID 0193770 | CHARLES DUYMICH 3647 RON-DEL LANE MINERAL VA 23117 |
| GID 0193771 | STEPHEN COLEMAN 7000 KRISTI DR GARNER NC 27529 |
| GID 0193772 | MICHAEL RODAK 444 FISHERS LANE BENWOOD WV 26031-1318 |
| GID 0193775 | ROBERT EMORY 147 JOHNSON PL WAPPINGERS FALLS NY 12590 |
| GID 0193777 | LOLITA PATE 1309 CANE CREEK DR GARNER NC 27529 |
| GID 0193788 | HEISLER,RONALD 3 ANNA RD. BOX 194 BLAKESLEE PA 18610 |
| GID 0193793 | GREGORY MCKENNA 9272 CO RD 150 KENTON OH 43326 |
| GID 0193798 | KENNETH WILLIAMS 17916 E PARKWAY LAGRANGE OH 44050 |
| GID 0193802 | FRED GROVES 1685 KINGS CREEK ROAD WEIRTON WV 26062 |
| GID 0193803 | JOHN PAYNE 2 ORANGE AVENUE NEW HARTFORD NY 13413 |
| GID 0193829 | GARY GARRETT 3108 POUNDS AVE TYLER TX 757018034 |
| GID 0193836 | WARREN AYERS 732 KENMORE ROAD AMHERST VA 24521 |
| GID 0193837 | RANDY WHITE 1524 RALPH STEPHENS RD HOLLY SPRINGS NC 27540 |
| GID 0193838 | MUHAMMED ATTIANY PO BOX 335 GRAFTON MA 01519 |
| GID 0193845 | TORI TAVEL 18 ORCHARD DR WAPPINGERS FALLS NY 12590 |
| GID 0194204 | GERALD NEWTON 11700 BLACKHORSE RUN RALEIGH NC 27613 |
| GID 0194281 | LARRY MARCANTI 16 MONROE CT ALLEN TX 75002 |
| GID 0194335 | LISA REDDING 4118 BRANCHWOOD DR DURHAM NC 27705 |
| GID 0194347 | WILLIAM MARTIN 2024 WHIPPOORWILL TRAIL HARTWELL GA 30643 |
| GID 0194355 | BRYAN MASSEY 768 EMORY STEPHENS RD MURRAYVILLE GA 30564 |
| GID 0194356 | MELVIN CONLEY 2221 JADE DRIVE CANTON GA 30115 |
| GID 0194360 | JEFFREY MILLER 1704 YORKSHIRE DR RICHARDSON TX 75082 |
| GID 0194431 | DANIEL WENZEL 1890 AZTEC CIRCLE CORONA CA 92879 |
| GID 0194467 | JESSICA DISNEY 1032 SOUZA DRIVE EL DORADO HILLS CA 95762 |
| GID 0194476 | DOUGLAS HILL 26195 S. MILK CREEK CIR MULINO OR 97042 |
| GID 0194510 | SALLY DE SOUSA 5517 NETHERBY COURT RALEIGH NC 27613 |
| GID 0194520 | SHERYLE MURRAY 8150 CARDIFF DR DUBLIN CA 94568 |
| GID 0194584 | HERBERT MANSILLA 8929 BENCHMARK LANE BRISTOW VA 20136 |
| GID 0194620 | RICHARD TRENTO 4083 HELENA FALLBROOK CA 92028 |
| GID 0194623 | AME SMALLWOOD 6006 CAMINO TIERRA SAN CLEMENTE CA 92673 |
| GID 0194664 | PAUL CATTALINI 3398 SAN MARDO AVE SAN JOSE CA 94590 |
| GID 0194667 | WILLIAM GRANT 1041 SHEPPARD RD WALNUT CREEK CA 94598 |
| GID 0194671 | JULIE QUON 310 COMMANDER LANE REDWOOD CITY CA 94065 |
| GID 0194692 | TODD TICE 16214 LOST  CANYON RD CANYON COUNTRY CA 91387 |
| GID 0194697 | DAVID WAYBRIGHT 8705 VIA ALTA WAY ELK GROVE CA 95624 |
| GID 0194729 | ROBERT GAULKE 13118 ALGONQUN RD APPLE VALLEY CA 92308 |
| GID 0194740 | TERI BOWBEER 395 CENTURY CIRCLE DANVILLE CA 94526 |
| GID 0194759 | GREGORY FOGARTY 5260 FAIRMEAD CR RALEIGH NC 27613 |
| GID 0194767 | LYLE BOGGESS III 4214 GREENPOINT STRE LAS VEGAS NV 89147 |
| GID 0194769 | MARTIN MELENDREZ 1528 WIMBLEDON CT. WEST COVINA CA 91791 |
| GID 0194799 | DAVID KALSEY 7270 LYNE BAY DR. ROSEVILLE CA 95747 |
| GID 0194800 | JOE GODINA 901 JAMES AVE CORCORAN CA 93212 |
| GID 0194802 | HENRY WONG 5 WHITE SAIL LAGUNA NIGUEL CA 92677 |
| GID 0194808 | RONALD SEITZ 8715 BLAKEHURST DR RALEIGH NC 27617 |
| GID 0194839 | ERIC BRUECKNER 9144 NORTHSIDE DR LEONA VALLEY CA 93551 |
| GID 0194850 | SUZANNE KELL 2891 LONDONDERRY DR SACRAMENTO CA 95827 |
| GID 0194857 | WILLIAM SOMMERDORF 1915 HIGH HOLLY LN RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| GID 0194978 | PETER HUBOI 522 S. 13TH ST SAN JOSE CA 95112 |
| GID 0195095 | TESA MICHAELS 2333 WELSH TAVERN WY WAKE FOREST NC 27587 |
| GID 0195171 | CRAIG BURNESS 629 E. ANGELENO AVE. UNIT 102 BURBANK CA 91501 |
| GID 0195262 | MARY JO EUSTIS 960 YORKSHIRE CT LAFAYETTE CA 94549 |
| GID 0195349 | ROGER BRASSARD 3516 CABRIOLET COURT PLANO TX 75023-5837 |
| GID 0195454 | KIMBERLEY LEW 20 REATA RANCHOSANTAMARGARITA CA 92688 |
| GID 0195523 | THOMAS ROSE 17321 EL RANCHO AVE MONTE SERENO CA 95030 |
| GID 0195528 | MARY DUBAY 2428 MCCARRAN DR PLANO TX 75025 |
| GID 0195557 | VICKI STROMAN 209 TOP HAND LA VERNIA TX 78121 |
| GID 0195588 | ELIZABETH KEY 10512 CRESTRIDGE DR MINNETONKA MN 55305 |
| GID 0195656 | CHESTER CADE 17 SERENE CANYON RD RANCHO SANTA MARGARITA CA 92688 |
| GID 0195665 | KATHLEEN OLIVER 1341 CURTISS AVENUE SAN JOSE CA 95125 |
| GID 0195670 | JON GAIER 4222 FOREST GLEN PLA CASTRO VALLEY CA 94546 |
| GID 0195693 | WILLIAM REED 7810 HEATON DR THEODORE AL 36582 |
| GID 0195701 | DOUGLAS INGRAM 1428 28TH ST. OGDEN UT 84403 |
| GID 0195727 | PATRICIA ROMERO 342 LIBERTY COURT LAVON TX 75166 |
| GID 0195774 | FRED LINDOW 4821 CLYDELLE AVE SAN JOSE CA 95124 |
| GID 0195812 | EDDIE TAN-ATICHAT 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 0195822 | TOM VON LACKUM 11305 CENTER AVE GILROY CA 95020 |
| GID 0195827 | TODD HAMPEL 294 EL PORTAL WAY SAN JOSE CA 95119 |
| GID 0195850 | LORRAINE PLACIDO 665 MONTEREY AVE MORRO BAY CA 93442-2231 |
| GID 0195869 | CATHERINE MAYER 530 MC DONALD RD. APTOS CA 95003 |
| GID 0195873 | CHARLES WALTER 1430 PLANTATION DR BRENTWOOD TN 37027 |
| GID 0195879 | ALAN PARRISH 513 MILL RIVER LANE SAN JOSE CA 95134-2424 |
| GID 0195894 | RICHARD PIORKOWSKI 8256 E CULVER MESA AZ 85207 |
| GID 0195918 | EDWIN WONG 272 EL PORTAL WAY SAN JOSE CA 95119 |
| GID 0195955 | RICHARD RUNDSTEIN 2207 CANYON CREEK PLZ RICHARDSON TX 75080 |
| GID 0195977 | MARY HOLBROOK 1181GREYFOX CT FOLSOM CA 95630 |
| GID 0196007 | SONJA CARLIN 18500 VON KARMAN  11TH FLOOR IRVINE CA 92612 |
| GID 0196010 | GREGORY BEHM 1009 ALEXA COURT FORT COLLINS CO 80526 |
| GID 0196040 | TUNG KU 1044 PROUTY WAY SAN JOSE CA 95129 |
| GID 0196151 | ADELA VENNEMAN 5269 RIO GRANDE DR SAN JOSE CA 95136 |
| GID 0196173 | KUSHAL RIKHI 1811 STRAWBERRY LN MILPITAS CA 95051 |
| GID 0196250 | RENE SOLIS 13324 FALENA CT VICTORVILLE CA 92392 |
| GID 0196275 | LEE REESE 26626 BEECHER LANE STEVENSON RANCH CA 91381 |
| GID 0196286 | J PATRICK BROWN 17405 BLUEJAY DR MORGAN HILL CA 95037 |
| GID 0196313 | GLEN NORMAN 40425 CHAPEL WY #307 FREMONT CA 94538 |
| GID 0196384 | MANH NGO 1742 GRAND TETON DR MILPITAS CA 95035 |
| GID 0196423 | CRAIG STEIN 2603 CAMINO RAMONSUITE 500 SAN RAMON CA 94583 |
| GID 0196445 | JOYCE CLARK 14101 EAST 14TH STREET #205 SAN LEANDRO CA 94578 |
| GID 0196447 | CHONG ROSE 701 LAKEBIRD DR SUNNYVALE CA 94089 |
| GID 0196451 | VIRGINIA DAVIS 61 ALTA VISTA WAY DALY CITY CA 94014 |
| GID 0196477 | JAMES GEARY 6249 YORKSHIRE DR. ATWATER CA 95301 |
| GID 0196565 | JOSEPH BUTCHER 6071 DOYLE DRIVE HUNTINGTON BEACH CA 92647 |
| GID 0196595 | CHAPPELLE CUMMINGS 113 SANDERS DRIVE HUNTSVILLE AL 35811 |
| GID 0196700 | DOUGLAS BEHLEN 1614 NEWCASTLE DR LOS ALTOS CA 94024 |
| GID 0196841 | BENJAMIN DEGUZMAN 1698 S KING RD SAN JOSE CA 95122 |
| GID 0196867 | JAMES DEMAREST 3713 MT VERNON WAY PLANO TX 75025 |
| GID 0196894 | LISA WARD-NOUJAIM 13692 MALENA DRIVE TUSTIN CA 92780 |

| Claim Name | Address Information |
| --- | --- |
| GID 0196904 | ROBERT STAGMIER 248 EL CAMINITO LIVERMORE CA 94550 |
| GID 0197015 | NEAL SCHULMAN 530 TOYON AVE -APT 252 SAN JOSE CA 95127 |
| GID 0197019 | DAVID MURASHIGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0197035 | ROBERT ASDEL 678 RANGEVIEW DR BLACK HAWK CO 80422-8736 |
| GID 0197128 | ALICIA CUEVAS 14512 CONDON AVE LAWNDALE CA 90260 |
| GID 0197184 | LYNETTE YAMADA 4467 GRIMSBY DR SAN JOSE CA 95130 |
| GID 0197187 | MICHAEL MCWALTERS PO BOX 0338 ALVISO CA 95002-0338 |
| GID 0197204 | LADELL JORGENSEN 2130 WINGED FOOT ROAD HALF MOON BAY CA 94019 |
| GID 0197205 | CRAIG PETERSON 750 WINDWALK DR ROSWELL GA 30076 |
| GID 0197226 | DIANA LO 1513 ADOLFO DRIVE SAN JOSE CA 95131 |
| GID 0197266 | JAMES LEE 1310 RICHMOND ST EL CERRITO CA 94530 |
| GID 0197280 | STEVEN BENNETT 37052 CHESTNUT ST NEWARK CA 94560 |
| GID 0197286 | CHRISTINE MCCRACKEN 206 LUDELL DR WALNUT CREEK CA 94597 |
| GID 0197325 | BRUCE NORTH 64 ROCKROSE ALISO VIEJO CA 92656 |
| GID 0197454 | NOUNE SONEMANIVONG 2800 38TH AVE SACRAMENTO CA 95824 |
| GID 0197493 | LY KHANH TO 1541 DELUCA DR SAN JOSE CA 95131 |
| GID 0197586 | KENNETH ELLIOTT PO BOX 68 ROSBURG WA 98643 |
| GID 0197609 | WESLEY REISDORPH 3605 DAWN SMOKE CT RALEIGH NC 27615 |
| GID 0197621 | ALWIN HEKI 16914 CROSS SPRINGS DR HOUSTON TX 77095 |
| GID 0197659 | MICHAEL MULLER 4801 WALLASEY WAY SALIDA CA 95368 |
| GID 0197676 | ROBB VANZWEDEN 515 E 3575 N NORTH OGDEN UT 84414 |
| GID 0197698 | DANA HEWS 1400 BARNWOOD LANE ROSEVILLE CA 95747 |
| GID 0197716 | ROBERT JOHNSON 7704 HOLLY HEIGHT LN RALEIGH NC 27615 |
| GID 0197731 | PATRICIA CASSESE 6418 DIJON WAY DUBLIN CA 94568 |
| GID 0197740 | JOHN CORCORAN 800 AMERICA DR SELMA NC 27576 |
| GID 0197746 | GREGORY KLING 812 CEDAR CREST LANE ALLEN TX 75002 |
| GID 0197750 | LYNN BINKLEY 2005 MERETA DRIVE MCKINNEY TX 75070 |
| GID 0197758 | MARK ZETTS 7928 FEATHERSTONE DR RALEIGH NC 27615 |
| GID 0197760 | MICHAEL JONES 314 MARRIOTT DRIVE GARLAND TX 75040 |
| GID 0197762 | ROBERT HALL 3101 COLBY CHASE DR. APEX NC 27539 |
| GID 0197766 | SAM JONES 1006 CHARRED OAK CIR APEX NC 27502 |
| GID 0197768 | JOSEPH AVIRETT 28801 SHADOW VALLEY LN SAUGUS CA 91350 |
| GID 0197769 | THOMAS DUPREE 24311 NE DOLE VALLEY ROAD YACOLT WA 98675 |
| GID 0197798 | LINDA KARSZ 1997 S. FOREST HILL DANVILLE CA 94526 |
| GID 0197801 | DAVID DASCH 14011 DOOLITTLE DR SAN LEANDRO CA 94577 |
| GID 0197802 | RICHARD OLSON 5775 CORRIANDER DRIV HESPERIA CA 92345 |
| GID 0197804 | MICHAEL KEIM 711 MERRILL COURT ROSEVILLE CA 95747 |
| GID 0197807 | JEFFREY KRUEGER 8628 HARPS MILL RD RALEIGH NC 27615-3884 |
| GID 0197813 | MARK BOEHLKE 607 HAMLET COURT FRUITLAND PARK FL 34731 |
| GID 0197818 | WILLIAM CARMODY 755 TOSSA DE MAR HENDERSON NV 89002 |
| GID 0197830 | ROBERT MELENDEZ 320 KANSAS TRAIL MURPHY TX 75094 |
| GID 0197836 | ANITA BOGGESS 4214 GREENPOINT ST LAS VEGAS NV 89147 |
| GID 0197848 | ANDREW O'TOOL 649 PLUMOSA AVE VISTA CA 92081 |
| GID 0197849 | TIM WEHN 4112 BARNETT DR. PLANO TX 75024 |
| GID 0197860 | JAMES WENNERSTROM 207 DIPLOMA DR. DURHAM NC 27713 |
| GID 0197886 | RORY ANDERSON 12050 HAZELDELL AVE OREGON CITY OR 97045 |
| GID 0197890 | RANDALL WILSON 9144 NORTHSIDE DRIVE LEONA VALLEY CA 93551 |
| GID 0197900 | CHRISTOPHER BLAIR 841 SIBYL LANE PROSPER TX 75078 |
| GID 0197901 | MICHAEL WOODMANSEE 3521 GARY DR PLANO TX 75023 |

| Claim Name | Address Information |
|---|---|
| GID 0197925 | JOYCE MONTGOMERY PO BOX 535 MCKINNEY TX 750708139 |
| GID 0197947 | TERENCE DEVLIN 790 REGISTRY LN ATLANTA GA 30342 |
| GID 0197947 | TERENCE DEVLIN 1455 KETTNER BLVD APT 326 SAN DIEGO CA 921012475 |
| GID 0197948 | THAI NGUYEN 4029 LOST CREEK DR PLANO TX 75074 |
| GID 0197954 | DEBORA GLENNON 2048 TIMBERWOOD DR NASHVILLE TN 37215 |
| GID 0198056 | CHARLES POWELL 9229 CORNWELL DRIVE WAKE FOREST NC 27587 |
| GID 0198079 | WANDA JACOBS 801 DEPREE ST DURHAM NC 27701 |
| GID 0198101 | TAMMY SCOTT 9501 BLUEMONT COURT RALEIGH NC 27617-7767 |
| GID 0198120 | FAYE BROWN 238 WES SANDLING RD FRANKLINTON NC 27525 |
| GID 0198133 | KIRK ADAMS 5113 SHAGBARK DR DURHAM NC 27709 |
| GID 0198155 | DAN FIELDS 8520 SEAGATE DR RALEIGH NC 27615 |
| GID 0198181 | THOMAS MAURER 288 BLUE POINT COURT SUWANEE GA 30024 |
| GID 0198185 | CLIFTON LYNCH 5512 NORTH HILLS DRIVE RALEIGH NC 27612 |
| GID 0198191 | KIMBERLY PULLIAM PO BOX 317 CREEDMOOR NC 27522 |
| GID 0198193 | ALBERT PAGE II 913 RAVENDALE PLACE CARY NC 27513 |
| GID 0198195 | FARRIS HUFF 535 HWY 158W ROUGEMONT NC 27572 |
| GID 0198218 | SUSAN WHITAKER 2186 FORT CREEK FRANKLINTON NC 27525 |
| GID 0198251 | JAN ERWIN 1837 HARBOR CIRCLE WEST LARGO FL 33770 |
| GID 0198274 | ILENE ASHLEY 1920 MILL CREEK RD MEBANE NC 27302 |
| GID 0198307 | DEBORAH KEARNEY 3769 BELLTOWN RD OXFORD NC 27565 |
| GID 0198337 | HUBERT HOYLE 111 MEADOW BROOK LN OXFORD NC 27565 |
| GID 0198375 | JAMES WILKERSON 928 DANBURY DR DURHAM NC 27703 |
| GID 0198414 | TIMOTHY LEE 710 WAKEHURST DR CARY NC 27519 |
| GID 0198419 | ASHLEY PHANETHONG 6304 JOHNDALE RD RALEIGH NC 27615 |
| GID 0198452 | JOYCE WIEGAND 1911 CARROLL DR RALEIGH NC 27608 |
| GID 0198461 | PATRICIA CHURCHILL 2622 RED PINE RD HILLSBOROUGH NC 27278 |
| GID 0198466 | RAYMOND ACKLEY 403 HICKORY ST CARY NC 27513 |
| GID 0198472 | LAURENCE GIBBS 109 BELLAMY COURT CARY NC 27511 |
| GID 0198474 | DENNIS LIPMAN 405 N NASH ST HILLSBOROUGH NC 27278 |
| GID 0198490 | LINDA ANNUNZIATA 7124 APEX BARBECUE APEX NC 27502 |
| GID 0198493 | CLARENCE ADAMS 432 LOWER THRIFT RD NEW HILL NC 27562 |
| GID 0198516 | MARTY GAY 4045 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| GID 0198531 | ROGER CAUDILL JR 8228 STONE CELLAR DR. RALEIGH NC 27613 |
| GID 0198534 | CINDA MONTGOMERY 8920 ERINSBROOK DRIVE RALEIGH NC 27617 |
| GID 0198541 | KENNETH BIGHAM 1310 KILMORY DR CARY NC 275115016 |
| GID 0198541 | KENNETH BIGHAM 4021 FERN MEADOW DR CARY NC 27513 |
| GID 0198549 | MARK TEDER 105 CHRISTENBURY LN CARY NC 27511 |
| GID 0198581 | ALLAN JUDKINS 5108 DUNTRUNE CT RALEIGH NC 27606 |
| GID 0198585 | ALTON MCCOY 144 ROAN DRIVE GARNER NC 27529 |
| GID 0198587 | LAPONDA FLOWERS 309 RIGGSBEE FARM DRIVE CARY NC 27519 |
| GID 0198604 | WILLIAM FISHER III 605 LAKE RD CREEDMOOR NC 27522 |
| GID 0198612 | CINDY CALVA 622 HALCYON MEADOW DRIVE CARY NC 27519 |
| GID 0198619 | HENRY EDDINS III 3825 GORMAN CHURCH RD DURHAM NC 27704 |
| GID 0198623 | JOHNNY GLOVER 1108 GUNSTON LANE DURHAM NC 27703 |
| GID 0198632 | EVERETT JOHNSON 3404 APPLING WAY DURHAM NC 27703 |
| GID 0198637 | CHARLES DUNHAM JR 2200 VICTORY AVE APT 1002 DALLAS TX 752197678 |
| GID 0198642 | CHRISTOPHER PAGE 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| GID 0198651 | PATSY ARTOLA 10720 WINDINGWOOD TR RALEIGH NC 27613 |
| GID 0198659 | DEBRA VEGA 818 GLENCO RD DURHAM NC 27703 |

| Claim Name | Address Information |
| --- | --- |
| GID 0198670 | PERRY MCCULLOUGH 11441 RANGE ROAD ROUGEMONT NC 27572-7497 |
| GID 0198684 | REBEKAH WATTS 6639 LEWEY DRIVE CARY NC 27519 |
| GID 0198688 | ROBERT PIPER 116 EDEN GLEN DRIVE HOLLY SPRINGS NC 27540 |
| GID 0198735 | EDLENE MARTIN 8005 CHADBOURNE CT RALEIGH NC 27613 |
| GID 0198737 | DRURY ARMSTRONG 15625 ANDOVER LN WAKE FOREST NC 27587 |
| GID 0198743 | CYNTHIA WOMBLE 4817 FORTUNES RIDGE DR DURHAM NC 27713 |
| GID 0198762 | JOANNE PHILLIPS 1648 LAKESTONE VILLAGE LANE FUQUAY-VARINA NC 27526 |
| GID 0198765 | BILLY GOODWIN 116 SOUTHWICK CT. CARY NC 27513 |
| GID 0198766 | DARRIN MOON 512 SAWMILL RD RALEIGH NC 27615-4842 |
| GID 0198781 | JERRY COLBURN 79 HOBSON LN SMITHFIELD NC 27577 |
| GID 0198782 | DALE SALZILLO 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| GID 0198783 | ROBERT MORRISON 300 MAYODAN DRIVE CARY NC 27511 |
| GID 0198800 | ROBIN GARRETT 1825 NEW HOPE CHURCH RD APEX NC 27523 |
| GID 0198812 | ALLEN MORRISON 3913 DURNFORD DR APEX NC 27539 |
| GID 0198813 | JOHN MONTELLI 709 S THIRD ST MEBANE NC 27302 |
| GID 0198817 | DONALD YOUNG 5930 BIG NANCE DR. RALEIGH NC 27616 |
| GID 0198821 | MICHAEL SMITH 6316 TIMBERCREEK TRAIL DAHLONEGA GA 30533-6709 |
| GID 0198846 | EDGAR MURPHY 204 BARRINGTON OVERLOOK DURHAM NC 27703 |
| GID 0198848 | PAUL CHRISTOPHER 2611 TOURETTE CT MCKINNEY TX 75070 |
| GID 0198849 | REBECCA LYNN 2707 SHADY GROVE RD DURHAM NC 27703 |
| GID 0198850 | DEBORAH WADFORD 319 SHERRON RD DURHAM NC 277039590 |
| GID 0198870 | CYNTHIA HARDISON 208 RELEASE CR RALEIGH NC 27615 |
| GID 0198879 | STEPHEN RATTRAY 921 WELLAND CT RALEIGH NC 27614 |
| GID 0198894 | DORIS DONNELLY 1001 SUTERLAND RD CARY NC 27511 |
| GID 0198895 | VIOLET ALSTON PO BOX 1442 PITTSBORO NC 27312 |
| GID 0198903 | DAVID GRACE 4407 HOPSON ROAD APT 3311 MORRISVILLE NC 27560 |
| GID 0198906 | ROYAL JOHNSON 2804 MORTON ROAD RALEIGH NC 27604-2452 |
| GID 0198935 | MARVIN MERRITT 2400 DAHLGREEN RD. RALEIGH NC 27615 |
| GID 0198948 | RONALD ROOTS 920 BLUESTONE RD DURHAM NC 27713 |
| GID 0198952 | CARLA MCELROY 206 FAIR HAVEN ST APEX NC 27539 |
| GID 0198969 | SCOTT MCKINNEY 12128 WARWICKSHIRE PK RALEIGH NC 27613 |
| GID 0198973 | JEFFREY BULGER 103 WESTBANK CT CARY NC 27513 |
| GID 0198988 | SHANE ELLER 128 FAIRWOOD DR MORRISVILLE NC 27560 |
| GID 0198990 | JONATHAN BORCHERT 9217 SAYORNIS CT RALEIGH NC 27615 |
| GID 0198994 | WILLIAM APTER 6908 ELECTRA DR RALEIGH NC 27607 |
| GID 0199011 | EDWIN BURNETTE 2671 BOWDEN DR CREEDMOOR NC 27522 |
| GID 0199012 | JOHN AMBROSE 305 PARK YORK LN CARY NC 27519 |
| GID 0199018 | KAREN KENNEY 1712 BRASHEAR COURT APEX NC 27523 |
| GID 0199043 | JOHN DOWNING 3411 ARROWWOOD DR RALEIGH NC 27604 |
| GID 0199046 | CHERYL KAPELLA YOUNG 11 BOXWOOD DRIVE LEBANON PA 17042 |
| GID 0199063 | CAROLYN HUETTEL 9 LITCHFIELD CT DURHAM NC 27707-5367 |
| GID 0199067 | JACKIE DEAN 1510 NORTHSIDE RD CREEDMOR NC 27522 |
| GID 0199069 | STEVEN HASKINS 1615 POPE RD CREEDMOOR NC 27522 |
| GID 0199074 | CHRISTOPHER JEFFRIES 3241 N HWY 49 BURLINGTON NC 27217 |
| GID 0199082 | JOSEPH CHIPPEWA 457 DOE RUN DR SANFORD NC 27330 |
| GID 0199083 | WILLIAM GAY JR 6201 CLAMSHELL DR WAKE FOREST NC 27587 |
| GID 0199110 | DOMINIC CARDELLA 307 TRAPPERS RUN DR CARY NC 27513 |
| GID 0199121 | NATHAN HOOVER 1228 JICARILLA LN WILLOW SPRING NC 27592 |
| GID 0199134 | JEFFREY MYERS 108 SCOTTINGHAM LANE MORRISVILLE NC 27560 |

| Claim Name | Address Information |
|---|---|
| GID 0199150 | WESLEY STRADER 4620 CRESTA DR RALEIGH NC 27603 |
| GID 0199161 | DAVID SIMMONS 136 DALLAVIA COURT MORRISVILLE NC 27560 |
| GID 0199176 | JULIA CRAWFORD 111 ROSE VALLEY WOODS DR CARY NC 27513 |
| GID 0199188 | DARLENE WOODLIEF 9100 WOODLIEF RD WAKE FOREST NC 27587 |
| GID 0199192 | OTIS GIBBS 469 CAROLINA OAKS AVENUE SMITHFIELD NC 27577 |
| GID 0199211 | WILLIAM GUTKNECHT 4402 SHAW FARM CIRCLE GREENSBORO NC 27406 |
| GID 0199213 | ANGELA LIVINGSTON 2934 RUSTIC COURT HILLSBOROUGH NC 27278 |
| GID 0199229 | MELVIN BOYD 8205 N CREEK RUN RALEIGH NC 27613 |
| GID 0199233 | VANDORA PERKINS 3924 BENTLEY BRIDGE RD RALEIGH NC 27612 |
| GID 0199237 | KENNETH HOLT 3112 HARWARD DRIVE SANFORD NC 27332 |
| GID 0199255 | ALLAN LANE 601 15TH ST BUTNER NC 27509 |
| GID 0199263 | JOHN VODICKA 1205 GREYSTONE PARK DRIVE RALEIGH NC 27615 |
| GID 0199266 | ROBERT WATSON 2900 TRAMWAY RD SANFORD NC 27332 |
| GID 0199281 | STUART PHILLIPS 10279 LODESTONE WAY PARKER CO 80134 |
| GID 0199290 | WENDELL FAIN 11919 ROXBORO RD ROUGEMONT NC 27572 |
| GID 0199318 | DAVID KURTZ 4725 JOSEPH MICHAEL CT RALEIGH NC 27606 |
| GID 0199324 | WILLIAM MCDONALD P.O. BOX 5043 EMERALD ISLE NC 28594 |
| GID 0199331 | DAVID CRAIG 16 QUAIL RIDGE RD DURHAM NC 27705 |
| GID 0199334 | JAMES LOGUE 4714 GREENGLEN DRIVE DURHAM NC 27705 |
| GID 0199338 | LINWOOD DUKE 4700 SETERRA BEND DURHAM NC 27712 |
| GID 0199340 | PENNY MITCHELL 5507 MIDDLETON RD. DURHAM NC 27713 |
| GID 0199363 | RICKY TAYLOR 87 WILMER RD SANFORD NC 27330 |
| GID 0199379 | MICHAEL NORWOOD 150 SMITH DRIVE DURHAM NC 27712 |
| GID 0199389 | PHYLLIS LEWIS PO BOX 345 APEX NC 27523-0345 |
| GID 0199390 | DELLE IVEY 291 FIRE TOWER DR ROUGEMONT NC 27572 |
| GID 0199411 | ROBERT ANDREWS 940 TAYLORS POINT LANE HENDERSON NC 27537 |
| GID 0199419 | RICHARD MOORE 7744 BERRY CREST AVE RALEIGH NC 27617 |
| GID 0199423 | RODNEY NEESE 905 QUAKER RIDGE RD MEBANE NC 27302 |
| GID 0199428 | ALVIN EZUKA 800 LAUREL SPRINGS DRIVE, APT. 803 DURHAM NC 27713 |
| GID 0199450 | MARGARET HILL 1177 W EDWARDS ST PRINCETON NC 27569 |
| GID 0199466 | GERRY DEAN 4388 EAST GREENSBORO/CHAPEL HILL ROAD GRAHAM NC 27253 |
| GID 0199468 | MIRIAM STEWART 2615 BAILEYS X-RD RD BENSON NC 27504 |
| GID 0199480 | KELLY BROOKS 1200 CHIPPER LANE WAKE FOREST NC 27587 |
| GID 0199481 | STEVEN ELLIS 705 HACKBERRY RIDGE DR MCKINNEY TX 75070 |
| GID 0199500 | BOBBY NORRIS 79 TALLY HO DR SELMA NC 27576 |
| GID 0199533 | MICHAEL MILLS 7015 ALTDORF DR BAHAMA NC 27503 |
| GID 0199538 | NEAL HENDERSON 312 BURGWIN WRIGHT WAY CARY NC 27519 |
| GID 0199543 | DAVID DAUGHTON JR 10001 BOXELDER DR RALEIGH NC 27613 |
| GID 0199566 | LARRY MCLAWHORN JR 4568 BEAVER CREEK RD NEW HILL NC 27562 |
| GID 0199575 | STEPHEN BROCK 1353 LEGENDARY LANE MORRISVILLE NC 27560 |
| GID 0199597 | HON TRAN 402 OAK ISLAND DR CARY NC 27513 |
| GID 0199619 | EDWIN UNDERWOOD II 2101 EMERSON COOK ROAD PITTSBORO NC 27312 |
| GID 0199632 | RANDY HASKINS 4008 FIESTA RD DURHAM NC 27703 |
| GID 0199640 | JERI DARDEN 525 OAK RUN DRIVE RALEIGH NC 27606 |
| GID 0199648 | CARL FORD JR 9952 HUNTWYCH DR RALEIGH NC 27603 |
| GID 0199651 | EARL CARPENTER III 2028 BAPTIST RD DURHAM NC 27703 |
| GID 0199667 | PHUC LE 1014 WILSHIRE DR CARY NC 27511 |
| GID 0199678 | ALTON CROMER PO BOX 631 HENRICO NC 27842 |
| GID 0199701 | BRENDA LAWLER 1561 POPE ROAD CREEDMOOR NC 27522 |

| Claim Name | Address Information |
|---|---|
| GID 0199724 | MARK HANDSCHY 1501 BLOOMINGDALE DR CARY NC 27511 |
| GID 0199726 | GAIL BRADLEY 1001 LAKEWOOD ROAD FOUR OAKS NC 27524 |
| GID 0199729 | TERRI CARPENTER 2028 BAPTIST RD DURHAM NC 27703 |
| GID 0199734 | SARA SIDDIQUI 7013 RAMBLING HILLS DR MORRISVILLE NC 27560 |
| GID 0199779 | DOUGLAS BEERS 105 FAIRWOOD DR MORRISVILLE NC 27560 |
| GID 0199781 | FRANK ANDRASSY 1529 SHADOWOOD LN RALEIGH NC 27612 |
| GID 0199786 | JOHN ENSELL 4927 TIMBERCREEK CIR NORTH CANTON OH 447201257 |
| GID 0199800 | RUSSELL NELSON 103 BRANCHWAY ROAD CARY NC 27519 |
| GID 0199850 | LOUIS CALMENSON 6714 WINDROCK RD DALLAS TX 75252 |
| GID 0199858 | DALE BOECK 100 SOUTHWICK CT CARY NC 27513 |
| GID 0199864 | GARY GRAY 1238 GATEHOUSE DR CARY NC 27511 |
| GID 0199869 | ROBERT PUTMAN 727 BAYARD RD DURHAM NC 27703 |
| GID 0199886 | SAM BROWN 444 CLARENCE DELONEY OZARK AL 36360 |
| GID 0199892 | PAUL BUFFORD 901 CHALK LEVEL RD APT H-10 DURHAM NC 27704 |
| GID 0199901 | WILLIAM MADDIN 10721 TRAPPERS CREEK DR RALEIGH NC 27614 |
| GID 0199905 | MANLY NANCE 107 STOCKBRIDGE PL HILLSBOROUG NC 27278 |
| GID 0199918 | THERESA NORTH 5008 NORTH HILLS DR RALEIGH NC 27612 |
| GID 0199954 | JAYANTHI SRIDARAN 6924 THREE BRIDGES CR RALEIGH NC 27613 |
| GID 0199955 | MARY HUITT 214 ELSHUR WAY MORRISVILLE NC 27560 |
| GID 0199959 | DONALD COLE 6906 HUGHES ROAD TEXARKANA TX 75503 |
| GID 0199988 | JERRY NAYLOR 6217 HAMPTON RIDGE RD RALEIGH NC 27603 |
| GID 0200006 | DEBORAH BECKER P O BOX 5898 CARY NC 27512 |
| GID 0200012 | JOHN HUGHES 210 PINEY WOODS LN APEX NC 27502 |
| GID 0200014 | KEVIN MULLANEY 214 TRIMBLE AVE CARY NC 27511 |
| GID 0200015 | TERRI KEARNEY 2416 KEARNEY ROAD WAKE FOREST NC 27587 |
| GID 0200023 | DOUGLAS HAAS 6 NUTMEG CT DURHAM NC 27713 |
| GID 0200024 | JANET CATTS 103 THORN HOLLOW DR APEX NC 27523 |
| GID 0200032 | MICHAEL EVANS 9200 O'NEAL RD RALEIGH NC 27613 |
| GID 0200039 | JOEY GUNN 1260 WINDY RIDGE RD. CHAPEL HILL NC 27517-6486 |
| GID 0200046 | JOANNE ROSS 1690 COBBLESTONE DR. CREEDMOOR NC 27522 |
| GID 0200050 | MONTY MCCARTY 43 N ASHLYN DR CLAYTON NC 27527 |
| GID 0200060 | ROBERT HOGAN 3830 SWEETEN CREEK RD CHAPEL HILL NC 27514 |
| GID 0200061 | DONALD GELO 1956 WILTON CR RALEIGH NC 27615 |
| GID 0200062 | PAMELA ETU P. O. BOX 3934 CROFTON MD 21114-3934 |
| GID 0200068 | SHAWN GRIFFIN 3293 E FORK RD SYLVA NC 28779 |
| GID 0200069 | THOMAS SKEUSE 105 CHESTNUT LANE CHAPEL HILL NC 27514 |
| GID 0200072 | CHRISTOPHER DUKE 3109 MILLS LAKE WIND HOLLY SPRINGS NC 27540 |
| GID 0200079 | JACINTHA BEAN 4024-336 S. ROXBORO STREET DURHAM NC 27713 |
| GID 0200095 | DAVID BATHRICK 19 HUCKLEBERRY ROAD CASTLETON NY 12033 |
| GID 0200097 | EUGENE ZACK 133 MEADOWS CIRCLE KNIGHTDALE NC 27545 |
| GID 0200106 | WILLIAM THOMPSON 207 CONNEMARA DR CARY NC 27519 |
| GID 0200112 | JAMES ZANGA 6104 KING CROYDON CT RALEIGH NC 27603 |
| GID 0200122 | WILLIAM VOSBURG 3232 NUESE BANK CT WAKE FOREST NC 27587 |
| GID 0200127 | MARJORIE WARD 3116 PLEASANT PLAINS RD APEX NC 27502 |
| GID 0200132 | ALBERT HART 5601 FARMRIDGE RD RALEIGH NC 27617 |
| GID 0200138 | MARY CLEMENT 106 PRESTON PINES DR CARY NC 27513 |
| GID 0200144 | MARK WESOLOSKI 905 MILLER ROAD HILLSBOROUGH NC 27278 |
| GID 0200155 | TIMOTHY HENRY 4711 NW 99TH TERRACE CORAL SPRINGS FL 33076 |
| GID 0200155 | 1500 CONCORD TERRACE SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| GID 0200170 | LISA KUROWSKI 8512 ZINFANDEL PLACE RALEIGH NC 27615 |
| GID 0200187 | SAMMIE FIG 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| GID 0200188 | JULIA DOVEL 7921 BLANEY FRANKS RD APEX NC 27539 |
| GID 0200189 | THOMAS DRAPER 1005 WINDING CREEK RD APEX NC 27502 |
| GID 0200193 | ROY SMITH 1116 BUTTERCUP LANE WAKE FOREST NC 27587 |
| GID 0200199 | BONNIE SEARCY 6204 WYCKHURST COURT RALEIGH NC 27609-3517 |
| GID 0200207 | LOUIS MARTIN 1024 TWIN CREEK RD APEX NC 27523 |
| GID 0200211 | WILLIAM JOHNSON 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| GID 0200212 | DAVID MOORE 1229 GREENWAY DR ALLEN TX 75013 |
| GID 0200213 | JOHN TATUM 1508 NEW GRADY BROWN SCHOOL RD HILLSBOROUGH NC 27278 |
| GID 0200218 | JIM ATWAY PO BOX 574 DUBLIN VA 240840574 |
| GID 0200231 | JOE CONSTANTINO 2621 JASPER PL RALEIGH NC 27613 |
| GID 0200232 | ANTHONY JENNINGS 1310 CHENWORTH DRIVE APEX NC 27502 |
| GID 0200233 | DAVID HEDGE 6405 OLIVULA TER RALEIGH NC 27613 |
| GID 0200235 | RICK GARVIN 3600 SOUTH POINTE DR APEX NC 27539 |
| GID 0200237 | WILLIAM MARIOTTI P.O. BOX 1142 CARY NC 27512 |
| GID 0200238 | MICHAEL REXROAD 5244 LINWICK DR. FUQUAY VARINA NC 27526 |
| GID 0200239 | MICHAEL MONACO 3729 OLD WEAVER TRL CREEDMOOR NC 27522 |
| GID 0200248 | SAM CONSTANTINO 1609 CEDAR LANE RALEIGH NC 27614 |
| GID 0200250 | WALTER KOWALESKI 2208 WAKESPRING CT RALEIGH NC 27614 |
| GID 0200253 | KEVIN EDWARDS 1705 MILAN ST DURHAM NC 27704 |
| GID 0200266 | EDDIE JOHNSON JR 349 JUNIPER CH RD FOUR OAKS NC 27524 |
| GID 0200268 | ALLEN EMERY 10009 BRADWELL CT RALEIGH NC 27613 |
| GID 0200274 | STEVE JOHNSON 313 FOGGY BOTTOM LOOP SANFORD NC 27330 |
| GID 0200284 | WILLIAM YAGER 5908 RANGELEY DR RALEIGH NC 27609 |
| GID 0200285 | LARRY CONRAD 7704 TYLERTON DR RALEIGH NC 27613 |
| GID 0200287 | RACHEL STRAUSS 8609 COLD SPRINGS RD RALEIGH NC 27615-3108 |
| GID 0200293 | GERALD LLOYD 6568 LITTLE SATTERWHITE RD OXFORD NC 27565 |
| GID 0200297 | TERRY BARHAM 5128 LINKSLAND DR HOLLY SPRINGS NC 27540 |
| GID 0200300 | SHARON DANIELS 409 SPRING GARDEN DR DURHAM NC 27713 |
| GID 0200309 | SONYA BLOW 1004 FARNSWORTH RD WAKE FOREST NC 27587 |
| GID 0200316 | SHELIA BROWN 2003 CARNATION DRIVE DURHAM NC 27703 |
| GID 0200335 | DARRELL HARVEY 1820 TENNYSON COURT GREENSBORO NC 27410 |
| GID 0200338 | JANET HERZOG 2000 CASTLEBURG DRIVE APEX NC 27523 |
| GID 0200339 | RONNIE WEST 3675 CHUB LAKE ROAD ROXBORO NC 27574 |
| GID 0200357 | BILLY PRICE 1801 NEW ELAM CH RD NEW HILL NC 27562 |
| GID 0200368 | GORDON ROBINSON JR 1421 COMANCHE DR ALLEN TX 75013 |
| GID 0200369 | JOEL CAMERON 2808 CHIPPENDALE TRAIL SANFORD NC 27330 |
| GID 0200372 | KATHRYN CLARK-SELLERS 3005 LATTYES LANE RALEIGH NC 27613 |
| GID 0200388 | JACQUELINE REVILL 1513 HERITAGE GARDEN ST WAKE FOREST NC 27587 |
| GID 0200400 | RONNIE JACKSON 435 ANN DR TIMBERLAKE NC 27583 |
| GID 0200411 | LORRAINE DAVIS 4637 HOLLYBROOK DR APEX NC 27539 |
| GID 0200412 | DONNA AUSLEY 8904 WOODCHASE CT WAKE FOREST NC 27587 |
| GID 0200414 | JEFFRY MCGALLIARD 1833 MOUNTAIN TRAIL DR CHARLOTTE NC 28214 |
| GID 0200425 | WILLIAM SNIPES 102 WINDY POINT LANE CARY NC 27518 |
| GID 0200426 | AMY WELSH 9209 SANCTUARY COURT RALEIGH NC 27617 |
| GID 0200447 | DENNIS WARD 4604 SPRING CREST CT FUQUAY-VARINA NC 27526 |
| GID 0200448 | DONALD HOWELL 512 ROLLING CREEK CT FUQUAY VARINA NC 27526 |
| GID 0200453 | PAUL WOLFE 413 SAND DOLLAR DRIVE GLOUCESTER NC 28528 |

| Claim Name | Address Information |
|---|---|
| GID 0200454 | CAROLINE UNDERWOOD 2101 EMERSON COOK RD PITTSBORO NC 27312 |
| GID 0200455 | WANDA ADAMS 417 LONG NEEDLE DRIVE CLAYTON NC 27520 |
| GID 0200461 | JOHN ALLEN 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| GID 0200465 | JANET PERRY 3526 SHERIDAN DRIVE DURHAM NC 27707 |
| GID 0200467 | DENNIS BULLOCK 3557 JACOBS RD STEM NC 27581 |
| GID 0200468 | WILLIAM WOOD 2605 WOODCHESTER CT RALEIGH NC 27613 |
| GID 0200470 | MATTHEW EVERETT 203 LARKWOOD LANE CARY NC 27518 |
| GID 0200472 | SCARLET JOHNSON 1129 DOVE RIDGE ROAD BAHAMA NC 27503 |
| GID 0200473 | TONYA PRINCE 11004 COACHMANS WAY RALEIGH NC 27614 |
| GID 0200476 | DONNA VAUGHAN 272 MOUNTAINBROOK RD ROUGEMONT NC 27572 |
| GID 0200478 | NORMAN WALLACE JR 3104 GOLD DUST LN WILLOW SPRING NC 27592 |
| GID 0200480 | KELLY HOCKADAY 6816 INDIAN WELLS RD CARY NC 27519 |
| GID 0200484 | FLOYD STEPP 1126 COUNTRY CLUB LN ZEBULON NC 27597 |
| GID 0200488 | ROBERT BEST 808 NORTHCLIFT DR RALEIGH NC 27609 |
| GID 0200492 | BOYCE CREAMER JR #2 TWINLEAF PLACE DURHAM NC 27705 |
| GID 0200492 | BOYCE CREAMER JR 27 GATE 11 CALABASH NC 284672621 |
| GID 0200499 | DAVID BOONE 2009 W STERLINGTON PLACE APEX NC 27502 |
| GID 0200500 | LOTTIE CHAMBERS 2716 DALFORD COURT RALEIGH NC 27604 |
| GID 0200502 | DWAYNE COX 114 CAROSTONE CT CARY NC 27513 |
| GID 0200516 | CURTIS WILLIFORD 1013 VINSON CT CLAYTON NC 27520 |
| GID 0200517 | SANDRA COOK 204 EMERSON DRIVE MEBANE NC 27302 |
| GID 0200519 | WANDA MOURSY 5217 TRACKWAY DR KNIGHTDALE NC 27545 |
| GID 0200522 | CARMEL TOTMAN 164 BERTON ST BOONE NC 286076027 |
| GID 0200531 | MARK PHILLIPS 6117 TREVOR SIMPSON DR LAKE PARK NC 28079 |
| GID 0200535 | JERRY RAY 1109 STALLINGS RD DURHAM NC 27703 |
| GID 0200539 | VERNON SAULS 5358 W HORNES CHURCH RD BAILEY NC 27807 |
| GID 0200544 | PAUL PARSONS 539 HESWALL CT ROLESVILLE NC 27571 |
| GID 0200545 | DAVID BERRY 9405 CARTERSVILLE CT RALEIGH NC 27617 |
| GID 0200546 | KATHLEEN WHITLEY 303 GLEN ABBEY DR CARY NC 27513 |
| GID 0200557 | GLENN GOSWICK 564 PEACH ORCHARD RD LOUISBURG NC 27549 |
| GID 0200588 | DEANNE EDWARDS 100 KINGUSSIE CT CARY NC 27511 |
| GID 0200591 | CLIFTON HORTON 211 S. 12TH ST. WILMINGTON NC 28401 |
| GID 0200595 | MICHAEL STEPHENS 5611 NOB HILL RD DURHAM NC 27704 |
| GID 0200597 | KIMBERLY GRIFFIN 8701 DONNINGTON DR RALEIGH NC 27615 |
| GID 0200607 | JOSEPH RIDDLE 6208 OAK STAND CR RALEIGH NC 27606 |
| GID 0200610 | KATINA JOYNER 2105 WHEELERBROOK CT RALEIGH NC 27603 |
| GID 0200612 | HUGH FOX 4109A GRAY ROCK RD KITTRELL NC 27544 |
| GID 0200613 | ANNETTE HOLLIDAY-MOSLEY 5121 LONG NECK CT RALEIGH NC 27604 |
| GID 0200623 | PAUL DICKERSON JR 2015 DIMMOCKS MILL ROAD HILLSBOROUGH NC 27278 |
| GID 0200633 | RANDOLPH SEARS 4204 SCOTTSDALE STREET DURHAM NC 27712 |
| GID 0200637 | ANDREW RIPLEY III 9216 WOODEN ROAD RALEIGH NC 27617-8200 |
| GID 0200647 | WILLIAM MERSCH 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0200657 | WESLEY MARTIN 3131-A PROGRESSIVE CH RD PRINCETON NC 27569 |
| GID 0200690 | DONNA JUSTICE 305 CHALON DR CARY NC 27511 |
| GID 0200694 | BERTHA ROGERS 203 BATHGATE LANE CARY NC 27513 |
| GID 0200696 | RICHARD DONATO 308 ROSE PETAL RUN WAKE FOREST NC 27587 |
| GID 0200703 | PARESH MEHTA 204 FERN RIDGE DR CARY NC 27518 |
| GID 0200709 | DOROTHY KING 210 TIFFANY CIRCLE GARNER NC 27529 |
| GID 0200714 | LYNWOOD GRIMES JR 535-2 CEDAR POINT BLVD SWANSBORO NC 28584 |

| Claim Name | Address Information |
|---|---|
| GID 0200717 | RICHARD SEIPLE 108 MCDOLE CIRCLE CARY NC 27511 |
| GID 0200718 | DAVID HISCOE 3448 BRADLEY PLACE RALEIGH NC 27607 |
| GID 0200727 | EDWARD VONCANNON P O BOX 1657 LIBERTY NC 27298 |
| GID 0200735 | CHRISTOPHER KING 1532 ROCKWOOD DOWNS DR WENDELL NC 27591 |
| GID 0200752 | RICHARD WALLACE 5024 SALEM RIDGE RD HOLLY SPRINGS NC 27540-7800 |
| GID 0200755 | BRANT MCARTHUR 11500 AUTUMN OAKES LANE RALEIGH NC 27614 |
| GID 0200767 | DENIS HOLLIDAY 4332 CRADDOCK RD RALEIGH NC 27613-2009 |
| GID 0200775 | WILLIAM WILLIAMS 5110 HIGHCROFT DR CARY NC 27519 |
| GID 0200778 | RANDY FOWLER 1400 WOODS CREEK DR GARNER NC 27529 |
| GID 0200795 | JESSICA PHILLIPS 1013 ANDIRON LN RALEIGH NC 27614 |
| GID 0200798 | RAY SHERALI 72 WISTERIA LANE APEX NC 27523 |
| GID 0200800 | GAY HOLLOWELL 312 19TH ST BUTNER NC 27509 |
| GID 0200808 | KENNETH PAULK 2012 ARROWWOOD CR CLAYTON NC 27520 |
| GID 0200820 | DAVID JOHNSON 1072 RIDDLEWOOD RD HIGHLANDS RANCH CO 80129 |
| GID 0200832 | JOHN HUTSON 537 ELLYNN DR CARY NC 27511 |
| GID 0200837 | JOHN CONKLIN 751 WOODED LAKE DR APEX NC 27523 |
| GID 0200839 | ANDREW SNEDEKER 113 BRANT POINT PL CARY NC 27513 |
| GID 0200843 | FREDERICK MOORE 5100 WOODFIELD LN KNIGHTDALE NC 27545 |
| GID 0200848 | ROBERT STARLING 1345 BASS LAKE RD HOLLY SPRINGS NC 27540 |
| GID 0200857 | VAHID VAHDAT 4247 BONAVITA PLACE ENCINO CA 91436 |
| GID 0200865 | LEONARD KAUFFMAN 3664 HWY 15 OXFORD NC 27565 |
| GID 0200868 | JERRY FILSON 5914 JAMESON RD ROUGEMONT NC 27572 |
| GID 0200872 | R DAVID CRABTREE 104 TURK HOUSE LN CARY NC 27519 |
| GID 0200875 | CHRISTOPHER RAMSAYER 2011 WATERTON LN APEX NC 27502 |
| GID 0200899 | RICHARD CASADY 263 WHITE LEVEL RD LOUISBURG NC 27549 |
| GID 0200901 | NEIL THOMAS 106 CARSWELL LN CARY NC 27519 |
| GID 0200907 | ROBERT BURGER 7200 EBENEZER CH RD RALEIGH NC 27612 |
| GID 0200911 | JAMES SHELBY 123 CRESTVIEW RD RALEIGH NC 27609-4408 |
| GID 0200913 | THOMAS GIRARDOT 7100 STAR CHASE LANE FUQUAY-VARINA NC 27526 |
| GID 0200916 | BRETT WALDICK 1101 SHELLEY RD RALEIGH NC 27609 |
| GID 0200919 | TIMOTHY TRON 800 HARTS CREEK DR PITTSBORO NC 27312 |
| GID 0200920 | JOHN MARKOVICH 5713 COUNTRY FOREST RALEIGH NC 27606 |
| GID 0200923 | RICHARD DANIEL 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| GID 0200927 | KEITH MESEBERG 39 DEER TRAIL DR DYER IN 46311 |
| GID 0200929 | JAMES SCHLOBOHM 205 PERSIMMON PLACE APEX NC 27523 |
| GID 0200932 | JOHN SERVIDIO 556 WRITERS WAY MORRISVILLE NC 27560 |
| GID 0200935 | JAMES MATTES 39 CHANEY DRIVE GARNER NC 27529 |
| GID 0200945 | DANIEL CONNOR 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0200946 | STEVE PHILLIPS 9209 SANCTUARY CT. RALEIGH NC 27617 |
| GID 0200955 | RICHARD CALLOS 10814 STEPPINGTON DR APT 3317 DALLAS TX 75230 |
| GID 0200967 | DEBRA WARNER 503 OAK ISLAND DR CARY NC 27513 |
| GID 0200969 | JOHN MERCER 120B HENDY CREEK RD ELMIRA NY 149051032 |
| GID 0200977 | RICHIE SAVAGE 909 KNOTTS HILL PL. KNIGHTDALE NC 27545 |
| GID 0200981 | ANTHONY NOVAK 3509 WAKEFORD DR FUQUAY-VARINA NC 27526 |
| GID 0200982 | WILLIAM OLSON 1416 CAPSTAN DRIVE ALLEN TX 75013 |
| GID 0200983 | KEN ABBOTT 10 STONE POINT LN APEX NC 27523 |
| GID 0200986 | LARRY MERIWETHER 112 SHANNON DR ALLEN TX 75002 |
| GID 0200987 | JAMES MANWARING 1100 ORMOND RD HURDLE MILLS NC 27541 |

| Claim Name | Address Information |
|---|---|
| GID 0200991 | CHARLES MILLARD 7409 NEW HAMPSHIRE CT RALEIGH NC 27615 |
| GID 0200999 | MICHAEL SOLAK 7104 FUGATE COURT RALEIGH NC 27617 |
| GID 0201010 | WILLI BAYOLA 427 FINCASTLE DR RALEIGH NC 27607-4969 |
| GID 0201014 | D BRENT HARSH 807 N HARRISON AVE CARY NC 27513 |
| GID 0201017 | MORRIS WHITED 1713 FROSTY HOLLOW RD WAKE FOREST NC 27587 |
| GID 0201019 | EDWARD SMITH 2054 KILDAIRE FARM RD # 418 CARY NC 27518 |
| GID 0201020 | JOHN HUDEPOHL BRUNNENSTRASSE 1 USTER 8610 SWITZERLAND |
| GID 0201021 | GEORGE BERKLEY 100 LEBLANC CT CARY NC 27513 |
| GID 0201022 | BRUCE FRANCIS 5506 LAKE ELTON RD DURHAM NC 27713 |
| GID 0201023 | DAVID PICKRELL 437 CARDINAL DR CLAYTON NC 27520 |
| GID 0201026 | TIMOTHY HINES 44 WOODY DR TIMBERLAKE NC 27583 |
| GID 0201029 | MELVIN BROWN 150 SYCAMORE LAKE RD SILER CITY NC 27344 |
| GID 0201032 | JAMES YOUNG 9001 HOMECAMP CT WAKE FOREST NC 27587 |
| GID 0201033 | EARL THOMAS IV 5311 MCCORMICK RD DURHAM NC 27713-2343 |
| GID 0201035 | RUSSELL WOOD 711 ESTES CT CARY NC 27511 |
| GID 0201038 | DAVID OBER 183 HENLEY'S MILL ROAD PITTSBORO NC 27312 |
| GID 0201041 | STEPHEN SMITH 5205 GABLE RIDGE LN HOLLY SPRINGS NC 27540 |
| GID 0201045 | HELMUT GONZALEZ 3908 YATESWOOD CT RALEIGH NC 27603 |
| GID 0201046 | VANCE PRINCE 11004 COACHMANS WAY RALEIGH NC 27614 |
| GID 0201047 | JOSEPH SAUNDERCOOK 1201 SHADYSIDE DR RALEIGH NC 27612 |
| GID 0201048 | CHARLES GLASS 2605 TIMOTHY DR FUQUAY VARINA NC 27526 |
| GID 0201054 | DOUGLAS BRANNON 717 SHADYWOOD LN RALEIGH NC 27603 |
| GID 0201071 | JAMES JACKSON JR 244 WORTHAM DR RALEIGH NC 27614 |
| GID 0201079 | RANSON HAND 4232 GLEN SUMMITT CT APEX NC 27539 |
| GID 0201086 | LOUISE TUCKER 2612 HEATHER GLEN RD DURHAM NC 27712 |
| GID 0201095 | TOMMY FISHER 3104 OWENS BLVD. RICHARDSON TX 75082 |
| GID 0201104 | DAVID ZALOKER 741 SWAN NECK LANE RALEIGH NC 27615 |
| GID 0201107 | MICHAEL WARD 7225 SPRING MEADOW LN RALEIGH NC 27606 |
| GID 0201114 | STEVEN JENSEN 4032 BALSAM DR RALEIGH NC 27612 |
| GID 0201115 | TERRY BUTCHER 5311 OAKBROOK DR DURHAM NC 27713 |
| GID 0201117 | PHILLIP BUTCHER 8020 STILL BREEZE DR FUQUAY VARINA NC 27526 |
| GID 0201122 | CALVIN NABORS 1724 CRYSTAL CREEK DR DURHAM NC 27712 |
| GID 0201131 | PAMELA TAYLOR 104 GLASGOW ROAD CARY NC 27511 |
| GID 0201133 | JEFFREY BRENNAN 100 MARKHAM LN APEX NC 27523 |
| GID 0201139 | HELEN PAPAGEORGIOU 105 STANLEY COURT CARY NC 27513 |
| GID 0201152 | MARLYN WISSINGER  JR 321 BLAIR DRIVE GARNER NC 27529 |
| GID 0201156 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0201156 | RICHARD OAR 5036 BLACKWOOD DR. MCKINNEY TX 75071-6285 |
| GID 0201158 | RUSSELL WILFORD 1953 HILLTOP RD RALEIGH NC 27610 |
| GID 0201160 | KRYSTN MESSER 80 DOE COURT APEX NC 27523-8400 |
| GID 0201170 | LAWRENCE JAVA 204 HARDWOOD RIDGE COURT CLAYTON NC 27520-9405 |
| GID 0201173 | STEVEN HOLTON P O BOX 159 NEW HILL NC 27562-0159 |
| GID 0201175 | RICHARD WOOD 224 HOLLY GREEN LN HOLLY SPRINGS NC 27540 |
| GID 0201176 | JAMES GREEN PO BOX 1470 JEFFERSON NC 28640 |
| GID 0201189 | MICHAEL LOPIANO 12036 DEER RUN RALEIGH NC 27614-9700 |
| GID 0201193 | HAFEEZAH WHITT 3701 FARMSTONE DR RALEIGH NC 27603 |
| GID 0201197 | KATHERINE KALEY 4300 HOLLY RUN RD APEX NC 27539 |
| GID 0201199 | RICHARD BYRD 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0201228 | DOUGLAS BUFF 114 DRYWOOD PL CARY NC 27513 |
| GID 0201234 | BETSY BLACKLEY 1666 SUITTS STORE RD FRANKLINTON NC 27525 |
| GID 0201241 | BARBARA HALL 13124 SARGAS STREET RALEIGH NC 27614 |
| GID 0201242 | SARA ADCOX 100 CROSSWIND DR CARY NC 27513 |
| GID 0201255 | CAROL RAYM 258 MARKHAM PLANTATION APEX NC 27523 |
| GID 0201267 | MELINDA BAKER 701 BENNINGTON DR RALEIGH NC 27615 |
| GID 0201270 | DONALD DEBOER 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0201275 | ANTHONY MCDONALD PO BOX 218 209 NORTH SUNSET DRIVE PLEASANTVILLE IA 50225 |
| GID 0201296 | KENNETH KNIGHT 201 JANSMITH LANE RALEIGH NC 27615 |
| GID 0201308 | THOMAS DOE 508 PRINCETON ST RALEIGH NC 27609 |
| GID 0201312 | MONTESCUE MOREE 3112 MILLS LAKE WYND HOLLY SPRINGS NC 27540 |
| GID 0201319 | JAN SCHMIDT 1573 HOLMES LANE MEBANE NC 27302-7609 |
| GID 0201325 | CATHERINE GOULD 10383 STALLINGS ROAD SPRING HOPE NC 27882 |
| GID 0201333 | FRANK PLANTAMURA 114 PALADIN PLACE CARY NC 27513 |
| GID 0201347 | RICHARD LEWIS 2805 DUNKIRK DRIVE RALEIGH NC 27613 |
| GID 0201348 | SCOTT ADAMS 204 AVENT PINES LN HOLLY SPRINGS NC 27540 |
| GID 0201349 | STEVEN GUNDERSON 2017 TORRINGTON ST RALEIGH NC 27615 |
| GID 0201355 | CHARLES BARRY 4090 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| GID 0201363 | JOHN CATHERWOOD JR 2060 WINDING OAK COURT ROCKWALL TX 75032 |
| GID 0201382 | DEAN GILBERT 1550 CHESTERFIELD LAKE RD ANGIER NC 27501 |
| GID 0201391 | CURTIS KILBURN 2285 RIVER RD PITTSBORO NC 27312 |
| GID 0201393 | LAWRENCE BILL 5817 ALLWOOD DRIVE RALEIGH NC 27606-9032 |
| GID 0201399 | JOHN PANKO 3623 COURTLAND DR DURHAM NC 27707 |
| GID 0201427 | JAMES HARPER JR 101 CHERTSEY CT CARY NC 27519 |
| GID 0201497 | TIMOTHY SALAPEK 6801 PERKINS DRIVE RALEIGH NC 27612 |
| GID 0201506 | BARRY GOLD 307 N. FOUNTAIN GATE DRIVE ALLEN TX 75002 |
| GID 0201516 | DAVID ECKLUND 109 JAVA CT CARY NC 27519 |
| GID 0201567 | JEFFREY TOWNLEY 5-6/F CITYPLAZA FOUR 12 TAIKOO WAN ROAD HONG KONG SWITZERLAND |
| GID 0201587 | WILLIAM WALKER 7805 OCOEE CT RALEIGH NC 27612 |
| GID 0201617 | MARK CONSTABLE 133 CARSON COURT PITTSBORO NC 27312 |
| GID 0201627 | TERRY STUMPF 4421 WOODMILL RUN APEX NC 27539 |
| GID 0201628 | LARRY HORTON 9032 LINSLADE WAY WAKE FORERST NC 27587 |
| GID 0201634 | DONALD GILCHRIST 1909 CROSS POINT RD MCKINNEY TX 75070 |
| GID 0201636 | CARLA SAUER 300 HWY 54 BYPASS B4 FENWAY CT CARRBORO NC 27510 |
| GID 0201652 | WILLIAM MADILL 3908 STERLING RIDGE LN DURHAM NC 27707 |
| GID 0201654 | MARY LYON 5758 WILDLIFE ROAD CASTALIA NC 27816 |
| GID 0201709 | CATHERINE VANLIEW 8917 WEAVER CROSSING RD APEX NC 27502 |
| GID 0201711 | JENIFER MARYAK 10720 DUNHILL TER RALEIGH NC 27615 |
| GID 0201728 | DIANE DELEONARDO PO BOX 2 STEM NC 27581 |
| GID 0201737 | ROBERT STAYTON 270 SUITT RD FRANKLINTON NC 27525 |
| GID 0201754 | KARL SNYDER 5720 WINTHROP DRIVE RALEIGH NC 27612 |
| GID 0201760 | JOHN CASADONTE 10004 LIANA LN RALEIGH NC 27613 |
| GID 0201768 | MICHELLE HINKLE 311 WHITE OAK DR CARY NC 27513 |
| GID 0201769 | MARK WATKINS 2108 GENT DRIVE PLANO TX 75025 |
| GID 0201774 | MARY HOOD 114 MALDON DR CARY NC 27513 |
| GID 0201786 | MICHAEL BARAN 4310 THETFORD RD. DURHAM NC 27707 |
| GID 0201804 | DONNA STREETER 4937 SAULSRIDGE RD. RALEIGH NC 27603 |
| GID 0201808 | CINDEE BRACEY 201 FOUNDERS WALK DR MORRISVILLE NC 27560 |
| GID 0201846 | MARK ESPOSITO 2428 RICHARDSON RD APEX NC 27502-7874 |

| Claim Name | Address Information |
|---|---|
| GID 0201859 | MARK STRATTON 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| GID 0201879 | JONATHAN FARLEY 6921 SPRING DR RALEIGH NC 27613 |
| GID 0201889 | JULIA MEDLIN 310 CASH DRIVE CREEDMOOR NC 27522 |
| GID 0201891 | DOUG BOWAB 5125 PENNY RD RALEIGH NC 27606 |
| GID 0201905 | DANIEL WALROD 206 RIGGSBEE FARM DR CARY NC 27519 |
| GID 0201920 | MICHAEL BISHOP 1213 CHAPEL RIDGE RD APEX NC 27502 |
| GID 0201921 | ROSE CASANAVE 4001 GRAHAM NEWTON RD RALEIGH NC 27606 |
| GID 0201925 | DONNA ESPOSITO 2428 RICHARDSON ROAD APEX NC 27502 |
| GID 0201927 | GREGORY GOODE 9017 WATERSHED WAY WAKE FOREST NC 27587 |
| GID 0201931 | JOHN KISNER 430 N PINE ST WENDELL NC 27591 |
| GID 0201946 | ALEX THOMPSON 207 LAURIE LN CARY NC 27513 |
| GID 0201950 | FRANK STRIDER 216 GLEN EDEN RD DURHAM NC 27713 |
| GID 0201951 | CHRISTOPHER THOMPSON 4008 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0201983 | SHARLENE COUCH 6525 BATTLEFORD DR RALEIGH NC 27613 |
| GID 0202002 | JOY CROOM 2604 WOODCHESTER CT RALEIGH NC 27613 |
| GID 0202003 | TIMOTHY BEASLEY 3417 SONG SPARROW DR WAKE FOREST NC 27587 |
| GID 0202004 | ERNEST KEITH 802 MILLER RD HILLSBOROUGH NC 27278 |
| GID 0202009 | WILLIAM THOMAS 410 CHIVALRY DR DURHAM NC 27703 |
| GID 0202012 | MICHAEL NORFLEET 3505 CAMPBELL ROAD RALEIGH NC 27606 |
| GID 0202027 | DONNA EVERHART 303 W PEARSALL ST DUNN NC 28334 |
| GID 0202028 | JERRY JOHNSON 3320 MT VERNON- HICKORY MTN RD SILER CITY NC 27344 |
| GID 0202029 | DARREN DORSEY 5420 CRABTREE PRK CT RALEIGH NC 27612 |
| GID 0202030 | DEBORAH RODGERS 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| GID 0202031 | KAREN BLACKLEY 3165 TOM HUNT RD OXFORD NC 27565 |
| GID 0202049 | GENE JACKSON 500 HIGHLAND TRAIL CHAPEL HILL NC 27516 |
| GID 0202050 | FRANK KOKOSZA 1320 RAYBON DR. WENDELL NC 27591 |
| GID 0202060 | DAVID MOULD 2906 GRANT AVE RALEIGH NC 27607 |
| GID 0202079 | MARK NEWTON 3006 HESTER RD OXFORD NC 27565 |
| GID 0202087 | HE LIN 13328 ROSE ST CERRITOS CA 90703 |
| GID 0202111 | G WAYNE PENLAND 1807 SOUTH MEBANE ST. BURLINGTON NC 27215 |
| GID 0202153 | DANIEL CURTIN JR 709 HAROLD DR DURHAM NC 27712 |
| GID 0202155 | EARL EWING JR 2708 TRIPLE OAK DR MORRISVILLE NC 27560 |
| GID 0202160 | DONALD BROADWELL 2916 BETHLEHEM RD RALEIGH NC 27610 |
| GID 0202169 | REX MANN JR 1210 NOTTINGHAM DRIVE CARY NC 27511 |
| GID 0202176 | SERETHA TUCKER 1864 HELENA MORIAH RD TIMBERLAKE NC 27583 |
| GID 0202183 | WILLIAM JONES 585 BAYVIEW DRIVE HARKERS ISLAND NC 28531 |
| GID 0202186 | MICHAEL PARK 504 ST ANDREWS CT RALEIGH NC 27615 |
| GID 0202203 | PATRICIA WALTON 4078 OLD HWY 75 STEM NC 27581 |
| GID 0202214 | WILLIAM GERALD 4144 BREWSTER DR RALEIGH NC 27606 |
| GID 0202222 | RICKY DEAN 804 SOUTH 3RD ST MEBANE NC 27302 |
| GID 0202225 | BOBBIE LAMBERT 320 FOLEY DRIVE GARNER NC 27529 |
| GID 0202235 | JANE DAVISON 138 STELLA COURT MORRISVILLE NC 27560 |
| GID 0202243 | MARVA MCLAURIN 2607 DEARBORN DR DURHAM NC 27704 |
| GID 0202245 | DEBORAH BROGDEN 2530 SAM MOSS-HAYES RD CREEDMOOR NC 27522 |
| GID 0202247 | BRENDA WYNNE 3302 VIRGIE LANE DURHAM NC 27705 |
| GID 0202252 | TAMMY LONG 1622 E MCCRAY RD BURLINGTON NC 27217 |
| GID 0202257 | RUSSELL MOSS JR 721 MISTY ISLE PL RALEIGH NC 27615 |

| Claim Name | Address Information |
| --- | --- |
| GID 0202270 | JAMIE WALKER 1542 MARLY DRIVE DURHAM NC 27703 |
| GID 0202292 | MARY CAIN-MURPHY 8320 LAKEWOOD DR RALEIGH NC 27613 |
| GID 0202298 | SANDRA STERANTINO 1112 SUDBURY CT RALEIGH NC 27609 |
| GID 0202305 | STEVEN MUSICK 4905 VISTAWOOD WAY DURHAM NC 27713 |
| GID 0202306 | SUSAN WAGNER 6706 ROSSFORD LANE DURHAM NC 27713 |
| GID 0202312 | KEVIN WHITFIELD 485 WELCH-WHITFIELD ROAD TIMBERLAKE NC 27583 |
| GID 0202313 | DEBRA MARTIN 420 FINCASTLE DR RALEIGH NC 27607 |
| GID 0202322 | JOANNE POOLE 1203 FLANDERS ST GARNER NC 27529 |
| GID 0202368 | MICHAEL WOOD 1145 WILL SUITT RD CREEDMOOR NC 27522 |
| GID 0202374 | PATRICIA AVERY 15 OAKMONT COURT CLAYTON NC 27520 |
| GID 0202378 | FRANKIE PROCTOR 101 EAST G STREET BUTNER NC 27509 |
| GID 0202392 | RODNEY SMITH 3000 NC HWY 581 LOUISBURG NC 27549 |
| GID 0202407 | MARY JONES 145 TUSKARORA PT LN MOORESVILLE NC 28117 |
| GID 0202410 | JANIE COLE 11000 EAGLE ROCK DR RALEIGH NC 27613 |
| GID 0202413 | VICKIE GOODIN 104 POLLY PLACE CLAYTON NC 27520 |
| GID 0202424 | JOEL BARNHILL 105 OXYARD WAY CARY NC 27519 |
| GID 0202434 | ANTOINE RICHMOND PO BOX 831874 RICHARDSON TX 75083 |
| GID 0202439 | SANDRA YANCEY 1571 CASH RD CREEDMOOR NC 27522 |
| GID 0202447 | WADE MARTIN 4058 BARBER MILL RD CLAYTON NC 27520 |
| GID 0202454 | ANDREA DALTON-LAY 3275 WOOD BRANCH DR ALPHARETTA GA 30004 |
| GID 0202462 | LISA SCOGGINS 2214 OLIVE BRANCH RD DURHAM NC 27703 |
| GID 0202466 | DONNA SHARPE 4975 HWY 54 E GRAHAM NC 27253 |
| GID 0202469 | SCOTT STRICKLAND 615 BUFFALO SPRINGS DR ALLEN TX 75013 |
| GID 0202470 | JEFFREY COBB 100 COACH HOVIS DR YORKTOWN VA 23693 |
| GID 0202480 | DE LANE WILLIAMS 3712 RED MOUNTAIN RD ROUGEMONT NC 27572 |
| GID 0202487 | THOMAS HALL JR 10025 RIVER BANK DRIVE RALEIGH NC 27614 |
| GID 0202488 | DEBORAH WILLIAMS 6805 COOL POND RD RALEIGH NC 27613 |
| GID 0202519 | PAMELA POWELL 676 BROOKVIEW DR CHAPEL HILL NC 27514 |
| GID 0202534 | JUDY BLAND 321 HORSESHOE RD ABERDEEN NC 283155393 |
| GID 0202576 | BARBARA BRANDON 151 LAWNDALE AVE HILLSBOROUGH NC 27278 |
| GID 0202582 | KATHY BOUNDS 204 CASTLEBURY CREEK CT CARY NC 27519 |
| GID 0202584 | APRIL RIGHTMYER 2008 LACEBARK LANE RALEIGH NC 27613 |
| GID 0202588 | CHETLEY HAWKINS 65 BLUEJAY IRVINE CA 92604 |
| GID 0202598 | MICHAEL RIGGS 146 NORTH OLD LANTERN ROAD TIMBERLAKE NC 27583 |
| GID 0202605 | ROBERT WYNNE 30060 BENBURY CHAPEL HILL NC 27517 |
| GID 0202613 | MARK SLATER 2833 FAVERSHAM DR RICHARDSON TX 75082 |
| GID 0202618 | CHARLES EVANS JR 2016 W STERLINGTON PL APEX NC 27502 |
| GID 0202647 | EDWARD EVERETT JR 4505 MANOR CREEK DRIVE CUMMING GA 30040 |
| GID 0202658 | HAROLD KELLY 6428 BRANDYWINE RD RALEIGH NC 27607 |
| GID 0202664 | JOSEPH SHOULARS 108 PLUMTREE WAY CARY NC 27518 |
| GID 0202720 | JENNIFER GILES 9409 MACON RD RALEIGH NC 27613 |
| GID 0202747 | GARY NORWOOD 24 POND VIEW NORLINA NC 27563 |
| GID 0202801 | MARY PEARCE 2015 CARDINAL ACRES CLAYTON NC 27520 |
| GID 0202812 | VIRGINIA RIPLEY 3 KINGS GRANT CT DURHAM NC 27703 |
| GID 0202818 | DENNIS JAMES 4020 TRAVERSE DR. FUQUAY VARINA NC 27526 |
| GID 0202823 | PATTIE JONES 528 PRITCHETT RD. WARRENTON NC 27589 |
| GID 0202830 | KATHRYN GILLETTE 2212 EFFINGHAM CR RALEIGH NC 27615 |
| GID 0202833 | ROBERT BURGER JR 336 BELROSE DR CARY NC 27513 |
| GID 0202849 | ELOISE BAILEY 1571 OLD WEAVER TRAIL CREEDMOOR NC 27522 |

| Claim Name | Address Information |
| --- | --- |
| GID 0202862 | JACK CASEY 201 TRAILS END CT RALEIGH NC 27614 |
| GID 0202892 | RONALD WHITFIELD 4707 BAHAMA RD ROUGEMONT NC 27572 |
| GID 0202899 | WILLIAM HAYES JR 404 KENMONT DR HOLLY SPRINGS NC 27540 |
| GID 0202901 | GREGORY HARRIS 1606 CASTALIA DR CARY NC 27513 |
| GID 0202913 | RICHARD ALTMAN 9612 POST MILL PLACE RALEIGH NC 27615 |
| GID 0202917 | GAYLE LANIER 2112 OAKTON DRIVE RALEIGH NC 27606-8908 |
| GID 0202929 | SAUNDRA ADAMS 103 ARLINGTON RIDGE RD CARY NC 27513 |
| GID 0202941 | JAMES MCCONNELL 319 E CHATHAM ST APEX NC 27502 |
| GID 0202942 | RONALD ROY JR 27 STEPHENSON RD BENSON NC 27504 |
| GID 0202944 | MARY PERRY 1019 SOUTH MAIN ST FUQUAY VARI NC 27526 |
| GID 0202946 | ANITA DAYE PO BOX 276 HILLSBOROUGH NC 27278 |
| GID 0202948 | WILLIE HALL 748 YOUNG FOREST DR WAKE FOREST NC 27587 |
| GID 0202951 | BRUCE DOUCET 106 KRAMER CT CARY NC 27511 |
| GID 0203013 | JANICE POWELL 8329 WOODLIEF ROAD WAKE FOREST NC 27587 |
| GID 0203046 | CHARLES SIMMONS III 3821 DOESKIN DR APEX NC 27539 |
| GID 0203052 | VADI MCMILLAN 115 BUCKEYE RIDGE RD BEAR CREEK NC 27207 |
| GID 0203054 | TERRY EDWARDS 135 ALTAIR CIRCLE APEX NC 27502 |
| GID 0203074 | PAUL MAYNOR 1421 HATHERLEIGH CT. RALEIGH NC 27612 |
| GID 0203080 | SANDRA TATE 4912 RIDGESTON PLACE HOLLY SPRINGS NC 27540 |
| GID 0203086 | LEE ABEL JR 1048 SILVERBERRY RD PITTSBORO NC 27312 |
| GID 0203093 | JEFFREY BENFIELD 4100 RIDGEBLUFFS CT RALEIGH NC 27603-8822 |
| GID 0203136 | KEVIN RAYNOR 139 SUMMERVILLE CT LILLINGTON NC 27546 |
| GID 0203140 | FREDDIE BYERS 149 WALTONS CREEK RD MORRISVILLE NC 27560 |
| GID 0203145 | DAVID MOSS 602 16TH STREET BUTNER NC 27509 |
| GID 0203156 | TIMOTHY BROWN 3154 CORINTH RD MONCURE NC 27559 |
| GID 0203158 | WILLIAM HARPER JR 4017 BROWN PL RALEIGH NC 27604 |
| GID 0203168 | TIMOTHY WILLOUGHBY 506 TYLER RUN WAKE FOREST NC 27587 |
| GID 0203170 | STEPHEN BEAL 1288 BEAL ROAD GOLDSTON NC 27252 |
| GID 0203218 | ERIC PHILLIPS 609 SARAH LAWRENCE CT RALEIGH NC 27609 |
| GID 0203240 | DEBRA SMITH 13105 MEADOW RIDGE DR ROUGEMONT NC 27572 |
| GID 0203244 | REBECCA SMITH 424 SOUTHERLAND ST DURHAM NC 27703 |
| GID 0203245 | JOYCE PARTON 801 LEGACY DR. APT 2124 PLANO TX 75023 |
| GID 0203249 | NANCY BROWN 3517 HOLLOWAY STREET DURHAM NC 27703 |
| GID 0203263 | MARSHA TRAVERS 3010 CARPENTER POND RD RALEIGH NC 27613 |
| GID 0203272 | CECIL HUDGINS 104 EAST G ST BUTNER NC 27509 |
| GID 0203287 | JAMES MAMOULIDES II 2320 HEARTLEY DRIVE RALEIGH NC 27615 |
| GID 0203301 | THOMAS GODWIN 702 HADRIAN DR GARNER NC 27529 |
| GID 0203304 | JOSEPH JACKSON 5112 BRITON PL FUQUAY VARINA NC 27526 |
| GID 0203305 | DAVID GRIFFIN 102 BOROTRA CT CARY NC 27511 |
| GID 0203308 | WILLIE HENDRICKS 3307 COACHMAN'S WAY DURHAM NC 27705 |
| GID 0203316 | DONALD REAVES 5612 N HAWTHORNE WAY RALEIGH NC 27613 |
| GID 0203322 | PAMELA TUCKER 6600 PENNY ROAD RALEIGH NC 27606 |
| GID 0203336 | BRENT BROCKSCHMIDT 10504 LEAFWOOD PLACE RALEIGH NC 27613 |
| GID 0203356 | PATRICIA NICHOLS GEORGE 3109 MEGWOOD COURT APEX NC 27539 |
| GID 0203365 | JO HUDSON 2471 GENITO JACK CIRCLE POWHATAN VA 23139 |
| GID 0203389 | JAMES SEAGROVES 395 KENTVIEW DR PITTSBORO NC 27312 |
| GID 0203392 | KIM CREECY 4900-201 AVENIDA DEL SOL DR RALEIGH NC 27616 |
| GID 0203401 | KENNETH LEE 3904 OLD COACH ROAD RALEIGH NC 27616 |
| GID 0203403 | LAURIE ADAMS 217 RIDGE CREEK DR MORRISVILLE NC 27560 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0203404 | STEPHEN SAMOSKY 708 SOUTHSHORE PKWY DURHAM NC 27703 |
| GID 0203407 | TARA JOHNSON 105 CALM'S WAY ROUGEMONT NC 27572 |
| GID 0203433 | GEORGE STUART 215 COLLINSON DR CHAPEL HILL NC 27514 |
| GID 0203434 | GAURI SINGH 111 EAST FRANKLIN STREET LOUISBURG NC 27549 |
| GID 0203437 | LEO KUBITSCHEK 10070 TIMBERSTONE RD ALPHARETTA GA 30022 |
| GID 0203442 | NANCI ADAMS 300 ORCHARD PARK DRIVE CARY NC 27513 |
| GID 0203455 | CARLOS ANDRADE 1235 HILLCREST DR ALLEN TX 75002 |
| GID 0203471 | LULU LAIRD 834 10TH AVE NORTH ST. PETERSBURG FL 33701 |
| GID 0203476 | SCOTT KUHNS 1712 BELLEMEADE STREET RALEIGH NC 27607 |
| GID 0203488 | WILLIAM KEELAN 3105 BUCKINGHAM ROAD DURHAM NC 27707 |
| GID 0203489 | CARELYN MONROE 100 SILVER CREEK TR CHAPEL HILL NC 27514 |
| GID 0203536 | BRIAN BELCHER 2704 LYNNWOOD LN MCKINNEY TX 750705518 |
| GID 0203538 | ELIZABETH THOMPSON 5108 JESMOND PL RALEIGH NC 27613 |
| GID 0203562 | BARBARA DUNSTON 261 MCNAIR DR HENDERSON NC 27537 |
| GID 0203581 | ESTELLA DUNN 614 BOWEN RD ROUGEMONT NC 275729676 |
| GID 0203620 | SCOTT TOWNLEY 103 BYRD HILL CT CARY NC 27519 |
| GID 0203673 | KENNETH PARHAM JR 223 HARDSCRABBLE DR HILLSBOROUGH NC 27278 |
| GID 0203678 | FLOYD KOERNER 212 VICTORY LN ERWIN NC 28339 |
| GID 0203691 | EDDY EDWARDS 7538-B GOSHEN RD. OXFORD NC 27565 |
| GID 0203698 | LEE MCDADE 3823 COLE MILL RD DURHAM NC 27712 |
| GID 0203699 | IDA SUMERLIN 113 CHERRY HILL LANE CARY NC 27518 |
| GID 0203709 | MAE TORAIN 565 JACK CHAVIS RD TIMBERLAKE NC 27583 |
| GID 0203711 | INA TAYLOR 106 WILLOWCROFT COURT GARNER NC 27529 |
| GID 0203721 | MICHAEL HOLLAND 1716 WEST WILLIAMS ST APEX NC 27523 |
| GID 0203725 | JOYCE ROBERTSON 604 PEEDIN ST SELMA NC 27576 |
| GID 0203731 | CAROL CANTRELL 3618 ALEX DR HILLSBOROUGH NC 27278 |
| GID 0203732 | JUDITH SHELTON 5301 ATHENA WOODS LANE RALEIGH NC 27606 |
| GID 0203735 | RICHARD ROYAL 7316 TANBARK WAY RALEIGH NC 27615 |
| GID 0203739 | WILLIAM PEAVEY JR 1521 W RALEIGH ST SILER CITY NC 27344 |
| GID 0203761 | MICHAEL CROWDER 513 OXBOW DRIVE MYRTLE BEACH SC 29579 |
| GID 0203777 | JOEL MCCAULEY SR 12 ST ANDREWS CT DURHAM NC 27707 |
| GID 0203795 | KENNETH GOOLD 1123 EDINBOROUGH DURHAM NC 27703 |
| GID 0203799 | MARY MCCLINTOCK 5319 FORTUNES RIDGE DURHAM NC 27713 |
| GID 0203802 | WILLIAM HONEYCUTT 137 NICKLAUS DR GARNER NC 27529 |
| GID 0203818 | THOMAS COMBS 25 KITCHNER CT DURHAM NC 27705 |
| GID 0203833 | TIMOTHY DAVIS 1649 A GATE 2 RD CREEDMOOR NC 27522 |
| GID 0203845 | ERIC MEDLIN 9301 OLD STORE RD WILLOW SPRINGS NC 27592 |
| GID 0203925 | THOMAS WEEKS P O BOX 587 POPE ROAD CREEDMOOR NC 27522 |
| GID 0203932 | BILLIE PHELPS 160 MOLLY'S PLACE RD ROXBORO NC 27574 |
| GID 0203939 | HENRY GREGG III 308 GROVE HALL LANE MEBANE NC 27302 |
| GID 0203940 | LEONARDO BOWENS 801 PENSBY CT HOLLY SPRINGS NC 27540 |
| GID 0203944 | CARA CLARK 7201 APEX BARBECUE RD APEX NC 27502 |
| GID 0203973 | JAMES STREET 1762 NC 581 NORTH PIKEVILLE NC 27863 |
| GID 0203974 | JOHN PETERSON JR 202 COMMONS WAY CHAPEL HILL NC 27516 |
| GID 0203975 | SHARON SLAUGHTER PO BOX 90966 RALEIGH NC 27675-0966 |
| GID 0203979 | JEFFREY TRUESDALE 510 CHADBOURNE DR DURHAM NC 27703 |
| GID 0203984 | KEVIN WILLIAMS 5319 MEMORY LANE DURHAM NC 27712 |
| GID 0204009 | NOPOLEAN BRADDY 10650 NW 17TH ST PLANTATION FL 33322 |
| GID 0204009 | 1500 CONCORD TERRACE SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| GID 0204026 | LY NGUYEN 322 GOODWIN ROAD DURHAM NC 27712 |
| GID 0204037 | LEOLIA STRICKLAND 101 LANSING DR BENSON NC 27504 |
| GID 0204067 | WANDA PERNELL 308 28TH ST BUTNER NC 27509 |
| GID 0204078 | KENNETH COBB 2313 HAMRICK DR RALEIGH NC 27615 |
| GID 0204095 | DON THOMPSON 2002 RUFFIN ST DURHAM NC 27704 |
| GID 0204096 | LAURA GRAY 2272 NED MOORE RD TIMBERLAKE NC 27583 |
| GID 0204105 | MARK WILLIAMS 3304 OAKLYN SPRINGS DR RALEIGH NC 27606 |
| GID 0204115 | SUSAN ELLIS PO BOX 405 BAHAMA NC 27503 |
| GID 0204124 | YVONNE HARRIS 107 SPENCER CT CHAPEL HILL NC 27514 |
| GID 0204131 | FELICIA JONES 525 N ACADEMY ST CARY NC 27513 |
| GID 0204134 | GREGG DILEN 1003 QUEENSFERRY RD CARY NC 27511 |
| GID 0204141 | MICHAEL HAYES 3637 WHITWINDS WAY FRANKLINTON NC 27525 |
| GID 0204146 | DAVID WOODLIEF 4141 SUMMER RIDGE CT APEX NC 27539 |
| GID 0204151 | DONNA WHEELER 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| GID 0204154 | MARK EFLAND 210 EFLAND ST EFLAND NC 27243 |
| GID 0204157 | ANTHONY HUMPHREYS 50 LITTLEFIELD DRIVE SHELBURNE VT 05482 |
| GID 0204190 | JOSHA MCLEAN 300 MAHONE ST APT 2 DURHAM NC 27713 |
| GID 0204194 | TIMOTHY ROSS 4509 LANCASHIRE DR RALEIGH NC 27613 |
| GID 0204197 | WILLIAM EDWARDS 3290 LYNN RIDGE DR. APT 1G RALEIGH NC 27613 |
| GID 0204205 | JANET SMITH 2429 MILLSTONE HARBOR DRIVE RALEIGH NC 27603 |
| GID 0204215 | PATRICIA MCDOUGAL 3322 FAIRHILL DRIVE RALEIGH NC 27612 |
| GID 0204222 | STEPHEN TUSSEY 1000 PEACHTREE IND. BLVD. SUITE 6-283 SUWANEE GA 30024 |
| GID 0204223 | ISAAC ROBINSON 3531 NEPTUNE DR RALEIGH NC 27604 |
| GID 0204259 | CAROL FUSSELL 204 TROTTERS RIDGE DR RALEIGH NC 27614 |
| GID 0204267 | JANIE PROCTOR 101 EAST G STREET BUTNER NC 27509 |
| GID 0204268 | TERESA KILMER 120 PINEVIEW DR ZEBULON NC 27597 |
| GID 0204275 | VADA WILSON 101 TENY'S LN ROUGEMONT NC 27572 |
| GID 0204282 | TONYA LOWE 4905 SPRINGWOOD DR RALEIGH NC 27613 |
| GID 0204291 | LARUE PARKER 349 ALPINE DRIVE MONCURE NC 27559 |
| GID 0204294 | ROBERT PATTERSON 207 ROEBLING LANE CARY NC 27513 |
| GID 0204295 | LARRY OVERMAN 2461 PIKEVILLE-PRINCETON RD PIKEVILLE NC 27863 |
| GID 0204301 | JEFFREY HUTCHINS 715 PLEASANT DR. DURHAM NC 27703 |
| GID 0204302 | LISA HUTCHINS 1108 HIDDEN HILLS DR WAKE FOREST NC 27587 |
| GID 0204303 | SHARON GOOCH 3621 PAGE RD MORRISVILLE NC 27560 |
| GID 0204305 | MICHAEL STUTTS 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| GID 0204334 | BARBARA WHALEY 6919 U.S.70 EAST MEBANE NC 27302 |
| GID 0204335 | STEVEN MEDEIROS 1304 WOODGATE MANOR RALEIGH NC 27614 |
| GID 0204346 | LAWRENCE TURBYFILL 104 GRANDE MEADOW WAY CARY NC 27513 |
| GID 0204361 | PAUL GROOMS 663-3 BOONE STATION DRIVE BURLINGTON NC 27215 |
| GID 0204362 | JAMES GANTT 1001 MORNINGSIDE LN ALLEN TX 75002 |
| GID 0204365 | DONNA COOPER 5133 GRANDALE DR. DURHAM NC 27713 |
| GID 0204379 | ROBERT REID 4020 BROOKLINE DRIVE ALPHARETTA GA 30022 |
| GID 0204389 | DEBRA BRINKLEY 3505 LONGRIDGE RD DURHAM NC 27703 |
| GID 0204404 | BARRY CHEATHAM 350 SUMMERLIN DR ALPHARETTA GA 30005 |
| GID 0204436 | RONNIE SNIDER 715 MARY E COOK RD HILLSBOROUGH NC 27278 |
| GID 0204442 | FRED JONES 501 GOVERNOR DRIVE HILLSBOROUGH NC 27278 |
| GID 0204443 | ANGELA PORTER 10623 PENDRAGON PL RALEIGH NC 27614 |
| GID 0204462 | DERRICK ELLIS 59 ENESCO CR DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| GID 0204466 | HERBERT STANSBURY 3193 US HWY 15 STEM NC 27581 |
| GID 0204470 | STEVEN BUCHANAN 5301 TILFORD LANE RALEIGH NC 27613 |
| GID 0204476 | EARL HARRIS JR P.O. BOX 71844 DURHAM NC 27722 |
| GID 0204477 | SAMUEL STOUT 418 KELLYRIDGE DRIVE APEX NC 27502 |
| GID 0204482 | QUAN TA 112 PRINCE WILLIAM LANE CARY NC 27511 |
| GID 0204489 | DANIEL PLATT 112 MISTY RIDGE RD DURHAM NC 27712 |
| GID 0204548 | CHRISTOPHER KOKOS 1203 ARGUS COURT APEX NC 27502 |
| GID 0204572 | MARK LOOP 305 PARK BRANCH LN CARY NC 27519 |
| GID 0204587 | JACQUELINE RENUART 1621 MEADSTON DR DURHAM NC 27712 |
| GID 0204604 | CARL MAXIMOVICH 106 CRICKET HILL LN CARY NC 27513 |
| GID 0204616 | JOEN SWAUGER P O BOX 216 KIPLING NC 27543 |
| GID 0204643 | ROGER GRAMAN 204 FAISON ROAD CHAPEL HILL NC 27517 |
| GID 0204648 | DAVID HARRIS 714 GROVEMONT RD RALEIGH NC 27603 |
| GID 0204657 | LAURIE KOVOLEW 5220 CORONADO DRIVE RALEIGH NC 27609 |
| GID 0204659 | JILL CODY 1224 CLIFFSIDE CR RALEIGH NC 27615 |
| GID 0204670 | ANTHONY STIGLITZ 856 SHADYLAWN RD CHAPEL HILL NC 27514 |
| GID 0204674 | CHRIS POKRIFCAK 8800 WILKERSON RD CEDAR GROVE NC 27231 |
| GID 0204676 | DAVID YOUNG 2528 SADDLE RIDGE RD RALEIGH NC 27615 |
| GID 0204678 | DIANE WEISS 5420 MILLRACE TRAIL RALEIGH NC 27606 |
| GID 0204679 | JEFFREY JANKOWSKI 3260 JONES FERRY RD PITTSBORO NC 27312 |
| GID 0204685 | TIMOTHY BAXTER 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204713 | WAYNE MONIZ 1672 WHEELER DRIVE ANGIER NC 27501 |
| GID 0204715 | WILLIAM GASIKOWSKI 2112 BRABANT DR PLANO TX 75025 |
| GID 0204717 | BETTE BRENNAN 1413 WEST BELLE PLAINE AVE CHICAGO IL 60613 |
| GID 0204764 | STEPHEN KOLODZIEJ 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| GID 0204774 | NELSON RIZO 319 DACIAN AV DURHAM NC 27701 |
| GID 0204780 | ANTHONY ANCLARD 935 PYRAMID HILL BLVD APT 6B HAMILTON OH 450136418 |
| GID 0204791 | PAUL SHEPHERD 920 AUTUMN RIDGE DR MCKINNEY TX 75070-5466 |
| GID 0204794 | JOHN SCHUSTER 2200 WOODNELL DR RALEIGH NC 27603 |
| GID 0204803 | RICHARD MATHIAS 2406 SPARGER RD DURHAM NC 27705 |
| GID 0204813 | DONALD POLAK PO BOX 32 5863 WHITNEY RD SAXAPAHAW NC 27340 |
| GID 0204815 | MARINA TERNEUS 1429 FAIRWAY RDG DR RALEIGH NC 27606 |
| GID 0204826 | JAMISON REWITZER 1819 LONG PRAIRIE RD. ALLEN TX 75002 |
| GID 0204827 | ANN BISHOP 305 LINDEMANS DR CARY NC 27519 |
| GID 0204840 | DONN DEYOUNG 4624 GRAYLING DR APEX NC 27539 |
| GID 0204849 | MICHAEL DANILOWICZ 110 ANTLER POINT DR CARY NC 27513 |
| GID 0204855 | JOHN STEWART 180 DEVIN DR GARNER NC 27529 |
| GID 0204881 | SCOTT SCHAUER 1337 FOUR WINDS DR RALEIGH NC 27615 |
| GID 0204888 | TIMOTHY WARREN 6004 TAHOE DRIVE DURHAM NC 27713 |
| GID 0204890 | SOPHIA GRIFFIN 102 BOROTRA CT CARY NC 27511 |
| GID 0204892 | BOBBY DANIEL 2045 ENGLEWOOD DR APEX NC 27539 |
| GID 0204893 | KEVIN GAINES 77 SHANNON RD TIMBERLAKE NC 27583 |
| GID 0204894 | STEVE MILBY 5525 MAGGIE RUN LANE FUQUAY VARINA NC 27526 |
| GID 0204904 | ROBERT MILLER JR 3427 FREEMAN ROAD DURHAM NC 27703 |
| GID 0204912 | ROBERT PIPPIN JR 147 SOUTHWOLD DRIVE CARY NC 27519 |
| GID 0204915 | LORI GUTTSCHALK-POWER 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| GID 0204916 | RAQUEL BRADLEY 8608 CHURCHDOWN COURT RALEIGH NC 27613-8585 |
| GID 0204924 | WILLIAM REED 1016 SETTLERS RIDGE LANE RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| GID 0204926 | ERNEST LOWE 7007 STAGHORN LANE RALEIGH NC 27615 |
| GID 0204929 | WANDA QUINN 825 TYLER DEWAR LANE FUQUAY VARINA NC 27526 |
| GID 0204932 | JULIE IACOVINO 102 LANDSDOWNE CT CARY NC 27519 |
| GID 0204935 | TERRY CLARK 1339 LEGACY GREENE AVE. WAKE FOREST NC 27587 |
| GID 0204937 | SAMUEL LAYNE 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| GID 0204956 | WANDA SMITH 304 MARSHALL LN SMITHFIELD NC 27577 |
| GID 0204962 | JAMES JENKINS 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 0204964 | BARRY BOND 8345 PRIMANTI BLVD RALEIGH NC 27612 |
| GID 0204966 | P JOE FOWLER 108 MEYER STREET, APT 6 COLUMBIANA AL 35051 |
| GID 0204989 | TANYA WILBORN 4741 PARKHAVEN DR GARLAND TX 75043 |
| GID 0205010 | PATRICIA TOMASETTI 432 CRESCENT CT RALEIGH NC 27609 |
| GID 0205011 | JOSEPH ADCOCK SR 107 SMOKEHOUSE LN CARY NC 27513 |
| GID 0205020 | MARC BEAUCHAMP 9775 WHITEWATER CANYON CT LAS VEGAS NV 89183 |
| GID 0205042 | CHERI PHILLIPS 609 SARAH LAWRENCE CT RALEIGH NC 27609 |
| GID 0205051 | KELLY KRICK 31-41 CHURCH STREET UNIT 301 SOUTH ORANGE NJ 07079 |
| GID 0205057 | JITENDRA BHATT 204 WILLINGHAM ROAD MORRISVILLE NC 27560 |
| GID 0205060 | RALPH MACIVER 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| GID 0205061 | JEFFREY LONG 824 DEERLAKE DRIVE ALLEN TX 75002 |
| GID 0205064 | JUDY JOHNSON 208 WILLESDEN DR CARY NC 27513 |
| GID 0205072 | PETER SCHISSEL 2301 OLD FOREST DRIVE HILLSBOROUGH NC 27278 |
| GID 0205079 | MICHAEL ZEIMET 8114 S TAMARAC ST CENTENNIAL CO 80112 |
| GID 0205105 | MYRON GRUENEICH 364 WINDWARD DRIVE HENRICO NC 27842 |
| GID 0205121 | THUY DOAN 10709 SPYGLASS HILL ROWLETT TX 75089 |
| GID 0205137 | KAY BOWEN 617 LINDLEY DR DURHAM NC 27703 |
| GID 0205146 | BRIAN PRINCE 6811 THUNDER MTN EFLAND NC 27243 |
| GID 0205150 | JOEL PARKER 1205 INLET PLACE RALEIGH NC 27615 |
| GID 0205151 | CHARLES SLATE 531 E. ELM STREET WAKE FOREST NC 27587 |
| GID 0205158 | MARTHA BURKEY 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| GID 0205176 | MARK SHERMAN 2120 WOODLAND AVE RALEIGH NC 27608 |
| GID 0205190 | KIMBERLY MAREK 13200 BOLD RUN HILL ROAD WAKE FOREST NC 27587 |
| GID 0205204 | WINGARD,REBECCA 214 LAKE BRANDT DRIVE CARY NC 27519 |
| GID 0205213 | JOHN HILLIARD 902 N POLK ST LITTLE ROCK AR 72205-1731 |
| GID 0205261 | CATHERINE PETTY 1029 HEMINGWAY DRIVE RALEIGH NC 27615 |
| GID 0205271 | ANTHONY ESPE 558 21ST AVE SOUTH ONALASKA WI 54650 |
| GID 0205275 | CHRISTOPHE MERICA 9714 HIGHWAY C ANNAPOLIS MO 63620 |
| GID 0205284 | ROY BOSTON 3715 WINDSOR AVE COLORADO SPRINGS CO 80907 |
| GID 0205302 | RICHARD DEOREO 361 ASHWOOD LANE MCKINNEY TX 75069 |
| GID 0205319 | VICTOR EDWARDS P.O. BOX 2528 MCKINNEY TX 75070 |
| GID 0205323 | PAMELA LARSON 119 SARA WAY PORT MATILDA PA 16870 |
| GID 0205327 | ALLISON ELRO 842 WEST HOLLY TRAIL HOLLY LAKE RANCH TX 75765 |
| GID 0205339 | BETTY ROBINSON P O BOX 128 MIDDLEBURG NC 27556 |
| GID 0205352 | WILLIAM CADE JR 207 CASA URBANO CLINTON MS 39056 |
| GID 0205355 | ARLENE BOYD PO BOX 458 STEM NC 27581 |
| GID 0205407 | LOIS MILLER 1800 SNOW WIND DRIVE RALEIGH NC 27615-2613 |
| GID 0205411 | STEVEN BOWEN 4050 QUAIL RUN LN OVILLA TX 75154 |
| GID 0205433 | GERALD ROBERTS 221 MEADOW PARK LN ROCKWALL TX 75032 |
| GID 0205444 | MICHELLE PEEBLES 1044 SOMERSET RD RALEIGH NC 27610 |

| Claim Name | Address Information |
|---|---|
| GID 0205448 | SHARON EMBRY 1538 HICKORY ST. NICEVILLE FL 32578 |
| GID 0205465 | NANCY RUSSELL 11626 LA COLINA RD SAN DIEGO CA 92131 |
| GID 0205484 | TANIA ROGERS 1511 DEER BERRY LN WAKE FOREST NC 27587 |
| GID 0205504 | WILLIAM WOLFENBARGER JR 1253 NORTHERN RD. MT. JULIET TN 37122 |
| GID 0205523 | DAVID MERRILLS 103 BURLINGAME WAY CARY NC 27513 |
| GID 0205537 | BEN CARROLL 3216 POTTHAST CT RALEIGH NC 27616 |
| GID 0205549 | ERIC CHERN 5331 VANDERBILT AVE DALLAS TX 75206 |
| GID 0205553 | DAVID WEI 3937 WINDFORD DR PLANO TX 75025 |
| GID 0205617 | SELENE BRENT 6900 LYNNOAK DR. RALEIGH NC 27613 |
| GID 0205621 | KENNETH GRELCK 117 TARKINGTON CT MORRISVILLE NC 27560 |
| GID 0205625 | GREGORY OGLE 480 MT ZION RD MONCURE NC 27559 |
| GID 0205627 | FRANK HOWARD 113 REID DR TRUSSVILLE AL 35173 |
| GID 0205636 | JOHN BARFKNECHT 3020 AMYX HILL ROAD PONDER TX 76259 |
| GID 0205667 | BRENDA WREAD 3408A WATER VISTA PKWY LAWRENCEVILLE GA 30044 |
| GID 0205671 | KENNETH HAZELRIG 8170 SOLWAY COURT WINSTON GA 30187 |
| GID 0205672 | JOYCE JONES 4418 SUN VALLEY BLVD EAST POINT GA 30344 |
| GID 0205690 | MARY KOONS 435 COMMUNITY DRIVE MADISONVILLE TN 37354 |
| GID 0205694 | SUSAN PAPERNO 1632 JULIUS BRIDGE RD BALLGROUND GA 30107 |
| GID 0205705 | ROGER TOWNSEND 801 SLEEPY HOLLOW GARLAND TX 75043 |
| GID 0205713 | MATTIE BUSH 1121 AMERICANA LN APT 8102 MESQUITE TX 751504634 |
| GID 0205716 | BETTIE HUMES 7160 SKILLMAN # 1004 DALLAS TX 75231 |
| GID 0205718 | CHARMAIN WOODY 951 TILLMAN LANE GARDNERVILLE NV 89460 |
| GID 0205735 | KENNETH MURRAY PO BOX 3043 MCKEESPORT PA 151343043 |
| GID 0205744 | JULIANNA SMITH 134 MARVIN ST MILAN MI 48160 |
| GID 0205747 | STEVE ADDISON PO BOX 820604 FT WORTH TX 76182 |
| GID 0205749 | KATHLEEN HEIKKE 3826 OAKDALE AVE N ROBBINSDALE MN 55442 |
| GID 0205752 | JUDY JOHNSON 4073 156TH ST. WEST ROSEMONT MN 55068 |
| GID 0205753 | JANE NEUMANN 11730 COUNTY RD 24 WATERTOWN MN 55388 |
| GID 0205756 | CHAE ROOB 8584 CHANHASSEN HILLS DR SOUTH CHANHASSEN MN 55317 |
| GID 0205757 | FREDDIE WORMSBAKER 327 LOCUST ST TWIN FALL ID 83301 |
| GID 0205759 | JAMES CRAIG 42 EAST CAVALIER ROAD SCOTTSVILLE NY 14546 |
| GID 0205778 | MICHAEL WHITEHEAD 14986 SE 122 AVE CLACKAMAS OR 97015 |
| GID 0205781 | THERESA MATONTI 335 SW 191 AVE PEMBROKE PINES FL 33029 |
| GID 0205783 | STEVEN RHODES 7553 ROLLING RIVER PKWY NASHVILLE TN 37221 |
| GID 0205793 | LINDA VICTORY 804 HAWAIIAN VIEW ANTIOCH TN 37013 |
| GID 0205794 | LAWANDA PRYOR 117 PARRISH ST LAVERGNE TN 37086 |
| GID 0205795 | DEBORAH GREER 6500 WALDEN RUN APT 511 HUNTSVILLE AL 358062612 |
| GID 0205802 | SHARON KELLY 5412 CUMNOCK RD LOUISVILLE KY 40291-1602 |
| GID 0205807 | STEVEN LANGE 11254    63RD LANE    N WEST PALM BEACH FL 33412 |
| GID 0205822 | BOBBIE COFFEY 1610 MOHEGAN DR DURHAM NC 27712 |
| GID 0205847 | TANYA WHITFIELD 1228 POINTER ST ROXBORO NC 27573 |
| GID 0205850 | MARY MOON 4177 HIGHT RD. OXFORD NC 27565 |
| GID 0205856 | LOIS UPHOLD 201 CAMDEN PARK DR GOLDSBORO NC 27530 |
| GID 0205857 | SUZANNE VANROY LAKE GASTON ESTATES 110 PARADISE POINT MACON NC 27551-9797 |
| GID 0205864 | PATRICIA NEWTON 158 SHIRLEY DR. CARY NC 27511 |
| GID 0205867 | BETTY LEWIS 1301-H LEON STREET DURHAM NC 27705 |
| GID 0205868 | SUSAN DOUBEK 705 QUIET WOODS PLACE DURHAM NC 27712 |
| GID 0205880 | JULIE HUNT 2616 GLENDALE AVE DURHAM NC 27704 |
| GID 0205888 | KATHERINE LAIL 115 LAKEWOOD DR WENDELL NC 27591 |

| Claim Name | Address Information |
| --- | --- |
| GID 0205889 | SHIRLEY MADDRY 2519 RIDDLE RD DURHAM NC 27703 |
| GID 0205890 | VERLENE REID P O BOX 226 BLACK CREEK NC 27813 |
| GID 0205917 | DEBORAH FAIRCLOTH 115 WINCHESTER LN ROCKY POINT NC 28457 |
| GID 0205919 | MARGIE HUMPHRIES 468A FUQUA RD LEASBURG NC 27291-9600 |
| GID 0205922 | TERRY MASSENGILL 126 KERRI DR GARNER NC 27529 |
| GID 0205927 | ALICE GODFREY 120 SPRING PARK ROAD WAKE FOREST NC 27587 |
| GID 0205928 | TYRONE CAREY PO BOX 150 STEM NC 27581 |
| GID 0205931 | DAVID CORN 3514 CANNADY MILL RD KITTRELL NC 27544 |
| GID 0205942 | JACQUELINE GUPTON 105 SE 8TH ST OAK ISLAND NC 28465 |
| GID 0205966 | SANDRA AIKEN 3166 TUMP WILKINS RD STEM NC 27581 |
| GID 0205968 | RONNIE LEDLOW 5700 MEADOWLARK LANE RALEIGH NC 27610 |
| GID 0205976 | VICKIE ROGERS 1121 AMERICANA LN APT 8102 MESQUITE TX 751504634 |
| GID 0205987 | WILLIAM WRIGHT N7783 CARMODY RD MUNISING MI 49862 |
| GID 0205999 | MARIA CARRILLO 3244 SAN RIVAS DR. SAN JOSE CA 95148 |
| GID 0206019 | LINDA GIDDINGS PO BOX 748 174 BARTLETT ROAD MOSSYROCK WA 98564 |
| GID 0206048 | PATRICE MILLER 215 LOWER COUNTRY DR GAITHERSBURG MD 20877 |
| GID 0206066 | JONATHAN HUNSBERGER 5813 RUSTIC WOOD LANE DURHAM NC 27713 |
| GID 0206078 | SANDRA ALFORD 1916 MYRON DR RALEIGH NC 27607 |
| GID 0206107 | BEATRIZ MCKNIGHT 2101 WHITNEY LANE MCKINNEY TX 75070 |
| GID 0206111 | VICKY DUMLER 7200 E. 191ST STREET S. MOUNDS OK 74047 |
| GID 0206113 | CHARLES SHERIDAN 3922 GILBERT AVE UNIT 210 DALLAS TX 75219 |
| GID 0206119 | JAMES LARGE 704 N 1ST ST KENTLAND IN 47951 |
| GID 0206126 | BERT FLETCHER 35 BROOMHILL COURT CLAYTON NC 27527 |
| GID 0206129 | EMORY CHAO 118 BANYON TREE LANE CARY NC 27513 |
| GID 0206135 | TERENCE ROCK 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| GID 0206153 | FREDERIC JENKINS 242 OLD FOREST CREEK DR. CHAPEL HILL NC 27514 |
| GID 0206190 | DONNA SNIPES 103 HOUSTON CIRCLE CARY NC 27513 |
| GID 0206200 | GAYLA HITCHINGS 203 BENEDETTI CT CARY NC 27513 |
| GID 0206222 | TROY TONEY 109 SIR WALKER LN CARY NC 27519 |
| GID 0206228 | RICHARD HEALD JR 109 CLYDESDALE CT. CARY NC 27513 |
| GID 0206242 | SANDEEP MATHUR 1 PALM BLVD MISSOURI CITY TX 77459 |
| GID 0206253 | NICHOLAS LENAEUS 101 SEVENSTONE DR CARY NC 27513 |
| GID 0206277 | DANNY SIU 9505 BLUEMONT COURT RALEIGH NC 27617 |
| GID 0206305 | CHAU PHAM 6812 AIMPOINT DR PLANO TX 75023 |
| GID 0206320 | ANTHONY JOHNSON 140 CRYSTAL PL BENSON NC 27504 |
| GID 0206340 | LINDA GRINDSTAFF 2435 TOWERWOOD DR CARROLLTON TX 75006 |
| GID 0206348 | ANN COX 5517 WELKIN COURT DURHAM NC 27713 |
| GID 0206355 | DAVID BAILIE 2513 MILLSTREAM DR PLANO TX 75075 |
| GID 0206401 | KURT NORDWELL 1709 SU JOHN ROAD RALEIGH NC 27607 |
| GID 0206404 | GARY TEFFT 3005 NEWCASTLE CT FLOWER MOUND TX 75028-1510 |
| GID 0206405 | MARIO HERNANDEZ P.O. BOX 452304 GARLAND TX 75045-2304 |
| GID 0206423 | MIGDALIA MASSANI 7651 NW 165 TER MIAMI FL 33015 |
| GID 0206439 | ELIZABETH LAMB 4004 SUNNYBROOK DR. NASHVILLE TN 37205 |
| GID 0206445 | CORY TURNER 148 ERVIN STREET HENDERSONVILLE TN 37075 |
| GID 0206456 | KENNETH BORISON 100 TABSCOTT LN CHAPEL HILL NC 27514 |
| GID 0206460 | JOSE UBILLA 955 DOVE PLUM CT HOLLYWOOD FL 33019 |
| GID 0206460 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0206484 | ROBERT JONES 185 COLLETT DRIVE CANTON GA 30115 |
| GID 0206518 | GLENN HEYLER 10241 NW 54TH PLACE CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
| --- | --- |
| GID 0206523 | ERIC MERRITT 3112 MONARCH DR PLANO TX 75074 |
| GID 0206541 | SUSAN LENNON 636 S CHESTNUT AVE ARLINGTON HTS IL 60005 |
| GID 0206563 | BRIAN SAXON 819 HEATHERWOOD WYLIE TX 75098 |
| GID 0206579 | JAMES WILLIS 2219 EASTWOOD DRIVE RICHARDSON TX 75080 |
| GID 0206594 | JUDY POWELL 438 PARRISH HILL MT JULIET TN 37122 |
| GID 0206599 | LISA HODGE 8605 ZINFANDEL PL RALEIGH NC 27615 |
| GID 0206637 | ANGELA LANNOM 320 WATERS AVE WATERTOWN TN 37184 |
| GID 0206676 | ALLEN CAVENDER 831 KENMORE ROAD CHAPEL HILL NC 27514 |
| GID 0206727 | WILLIAM LAWING JR 8808 WAYNICK DRIVE RALEIGH NC 27617 |
| GID 0206746 | JAMES KASPER 2004 E. STIRLING COURT HENDERSONVILLE TN 37075 |
| GID 0206768 | KIM MONTANGE 1838 TRINIDAD LN ALLEN TX 75013 |
| GID 0206843 | DONNA WEBB 101 ALLENBROOK DR YOUNGSVILLE NC 27596 |
| GID 0206850 | JAMES BUIE 2116 NEESE ROAD GRAHAM NC 27253 |
| GID 0206860 | RODNEY CADAWAS 1445 CLERMONT RD DURHAM NC 27713 |
| GID 0206865 | ELEANOR JOHNSON 8217 SOUTH WEST 95TH TERRACE GAINSVILLE FL 32608 |
| GID 0206875 | ASHANTI DAWSON 9 BENEDICT AVE WHITE PLAIN NY 10603 |
| GID 0206881 | DANIEL EVANS 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| GID 0206888 | CAROLYN SHIELDS 11461 PURPLE BEECH DRIVE RESTON VA 20191 |
| GID 0206910 | STACY ROBINSON P.O. BOX 195 COPEVILLE TX 75121 |
| GID 0206916 | SHANNON ROWLAND 785 DEL ORO DRIVE SAFETY HARBOR FL 34695 |
| GID 0206939 | WILLIAM PETTY JR 933 BOWLING BRANCH RD COTTONTOWN TN 37048 |
| GID 0206970 | MARY DORR 46404 THORNWOOD CT STERLING VA 20165 |
| GID 0206977 | TIMOTHY CHRISTNER 355 JUNCTION TRACK ROSWELL GA 30075 |
| GID 0206997 | RAYMOND TURNER 1813 ERIC DRIVE GRAHAM NC 27253 |
| GID 0207002 | DARRYL JONES 5722 VISTA PARK LN SACHSE TX 75048 |
| GID 0207005 | L TERRELL TURNER 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0207049 | WADE SIMS JR 105 WENTWORTH AVE NASHVILLE TN 37215 |
| GID 0207066 | BRUCE AGNEW 2024 SAVANNAH DRIVE MCKINNEY TX 75070 |
| GID 0207086 | CARL SELENSKY 10102 WATERVIEW PKWY ROWLETT TX 75089 |
| GID 0207091 | MICHAEL HERT 2398 EAST CAMELBACK ROADSUITE 1050 PHOENIX AZ 85016 |
| GID 0207143 | CLESS OVERLY 1825 HAWTHORN TERR CUMMING GA 30041 |
| GID 0207229 | JASON SMIT 2441 RETREAT RD. FENNVILLE MI 49408 |
| GID 0207248 | DAVID RIZZOLO 2828 NORTH M-52 STOCKBRIDGE MI 49285 |
| GID 0207251 | GARY SIEGEL 621 TAYLOR TRAIL MURPHY TX 75094 |
| GID 0207258 | VERNON LONG 4929 KELSO LANE GARLAND TX 75043 |
| GID 0207266 | KENNY NG 52 BRIARWOOD DRIVE HUNTINGTON NY 11743 |
| GID 0207268 | DALE LONG 45 FRANKLIN WRIGHT BLVD ORION MI 48362-1583 |
| GID 0207334 | WAYNE TRUDEAU 2429 CHESTERWOOD DR. LITTLE ELM TX 75068 |
| GID 0207335 | LARRY DUNN 905 WHITMAN CIR ALLEN TX 75002 |
| GID 0207339 | ROBERT HOLMES 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207341 | DAVE IRWIN 7271 MOSS RIDGE RD PARKER TX 75002 |
| GID 0207364 | BRADLEY GARRETT 2801 VAIL DR MCKINNEY TX 75070 |
| GID 0207367 | TONY DIBLER 9001 EAST 77TH SOUTH TULSA OK 74133 |
| GID 0207376 | GREGORY ELLERMAN 8813 BARTON CREEK ROWLETT TX 75089 |
| GID 0207377 | SAMUEL GEIGER 1755 HONEYSUCKLE LN PROSPER TX 75078 |
| GID 0207403 | WOUBIT ATNAFE 521 BELL TRACE LN ANTIOCH TN 37013 |
| GID 0207410 | MICHAEL SHAW 4730 HARDWICK COURT SUWANEE GA 30024 |
| GID 0207413 | DONALD HAYWARD 41 SANTA ROSA CIR WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| GID 0207451 | JOHN HAWKINS 1088 GEORGE-BOYD RD ASHLAND TN 37015 |
| GID 0207495 | SCOTT STRENGER 3513 WHITE WATER LANE MCKINNEY TX 75070 |
| GID 0207499 | BETTY SEACORD 720 MILTON RD #L8 RYE NY 10580 |
| GID 0207515 | R GENE VAN HORNE JR 4005 DINSMORE LANE DURHAM NC 27704 |
| GID 0207546 | JO MARTIN 3944 STONYRUN DR. LOUISVILLE KY 40220 |
| GID 0207547 | DAVID DAWSON 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0207557 | JEFF DUBIS 3308 GLADE SPRING CT RALEIGH NC 27612 |
| GID 0207576 | LESLIE DEASON 8418 TIBBS ROAD PEYTON CO 80831 |
| GID 0207577 | MICHAEL PUFPAFF 2029 SHADOW CREEK DR RALEIGH NC 27604 |
| GID 0207591 | RALPH JOHNSON 500 ALLENHURST PLACE CARY NC 27518 |
| GID 0207596 | DAVID DENNING 305 CR 4818 KEMPNER TX 76539 |
| GID 0207616 | JOHN BRINKMEYER 710 NORFORK DRIVE WYLIE TX 75098 |
| GID 0207617 | MATTHEW DRINJAK 10216 JOY DRIVE FRISCO TX 75035 |
| GID 0207618 | JASON COUVIER 315 CALSTONE DR. ALLEN TX 75013 |
| GID 0207631 | HOWARD BONURA 712 SAWMILL ROAD RALEIGH NC 27615 |
| GID 0207674 | GREG HORLACHER 3104 VIDALIA LANE PLANO TX 75025 |
| GID 0207705 | JANA NEDDERMAN 6402 WESTLAKE AVENUE DALLAS TX 75214 |
| GID 0207747 | KERRI COBB 2721 DUNBAR DR MCKINNEY TX 75070 |
| GID 0208997 | RUSSELL SANDERS 8067 ALLERTON LANE CUMMINGS GA 30041 |
| GID 0209064 | JEANETTE WILLIAMS 1611 LINCOYA BAY DR NASHVILLE TN 37214 |
| GID 0209212 | TROY BARKER 2416 FLAGSTONE DR PLANO TX 75075 |
| GID 0209222 | WILLIAM HENRY 5095 NESBIT FERRY LA ATLANTA GA 30350 |
| GID 0209291 | JEFF DURYEA 3238 BRUSHWOOD DR. CASTLE ROCK CO 80109 |
| GID 0209547 | JEAN O'CONNOR 521 WINDING RIDGE LANE ROCKWALL TX 75032 |
| GID 0210412 | LAURA SINISE 2849 CAPELLA CIRCLE GARLAND TX 75044 |
| GID 0210490 | GEORGE VAN METER 106 FOREST COURT EVERETT WA 98203 |
| GID 0210730 | RICHARD PISANI 805 W 21ST AVE SPOKANE WA 99203 |
| GID 0210917 | STANLEY MARTZ 5 BUNKER HILL RICHARDSON TX 75080 |
| GID 0211108 | DON CATERISANO 6810 GALWAY DR GARLAND TX 75044 |
| GID 0211157 | GAIL MCPHERSON 6609 SPRINGMEADOW LN ROWLETT TX 75089 |
| GID 0211278 | PETER MURPHY 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 0211324 | DENIS KEHLMANN 3800 TRILOGY DRIVE PLANO TX 75075 |
| GID 0211651 | BRIAN LEONARD 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 0212003 | GARY SELF 1462 RED BALL TRAIL GREENVILLE IL 62246 |
| GID 0212069 | CHRIS BARRY 7541 KINGS RIDGE FRISCO TX 75035-7114 |
| GID 0212170 | PATRICK BARRY 1501 FLAMINGO ARLINGTON TX 76012 |
| GID 0212715 | KELLY YOUNG 2135 CR 2998 WINDOM TX 75492 |
| GID 0212722 | DEBORAH GOLDEN 1100 S.WILLHAVEN DR FUQUAYVARINA NC 27526 |
| GID 0212935 | RONALD FORDEN 2905 JORDAN COURT, B109 SUITE B109 ALPHARETTA GA 30004 |
| GID 0213340 | MARJORIE AKIN 4436 EDMONDSON AVE. DALLAS TX 75205 |
| GID 0213757 | MATTHEW HOLLINGSWORTH 7206 WOODSPRINGS DR. GARLAND TX 75044 |
| GID 0213900 | STEPHANIE GREEN 1274 COUNTY ROAD 4205 BONHAM TX 75418 |
| GID 0213925 | GINO PULEJO 2405 CORBY DR. PLANO TX 75025 |
| GID 0213934 | CAROL BRAYTON 7221 CLIFFBROOK DALLAS TX 75254 |
| GID 0213940 | PHILLIP WOODY 15405 CYPRESS HILLS DR. DALLAS TX 75248 |
| GID 0214335 | PAUL WITTER 1212 DUANE ST. BENBROOK TX 76126 |
| GID 0214655 | KELLY CLARK 529 NORTH PENNSYLVANIA AVENUE ANTHONY KS 67003 |

| Claim Name | Address Information |
|---|---|
| GID 0214677 | JAMES WAGONER PO BOX 52 335 W WASHINGTON LENORA KS 67645 |
| GID 0214959 | CATHLEEN FANNO 3506 LILY LN ROWLETT TX 75089 |
| GID 0215312 | MARK LETARTE 2313 GRANDVIEW DR. PLANO TX 75075 |
| GID 0215488 | DOMINIC VILLESCAS 6606 VALLEY VIEW LN SACHSE TX 75048-5204 |
| GID 0215532 | HUNG NGUYEN 1402 GUILDFORD ST GARLAND TX 75044 |
| GID 0215646 | CHARLES BECKMAN 14805 E 39TH ST S INDEPENDENCE MO 640554233 |
| GID 0215646 | CHARLES BECKMAN 332 N E LAKES EDGE CIRC LEE'S SUMMI MO 64064 |
| GID 0215650 | JOHN NOAH 2697 310TH AVE TERRIL IA 51364 |
| GID 0215657 | LARRY PALMER PO BOX 134 PERU KS 67360 |
| GID 0215658 | BRADLEY HIEBSCH 4421 NW WESTGATE TOPEKA KS 66618 |
| GID 0215872 | SHARYN HOCURSCAK 41 REDEMPTION ROCK TRL STERLING MA 01564 |
| GID 0216264 | GARY LIEBERMAN 1173 OLD FORGE ROAD OXFORD PA 19363 |
| GID 0216549 | FRANCIS O'BRIEN 10 DEER POND CT WARWICK NY 10990-2313 |
| GID 0216841 | BRIAN FORBES 556 W. CRYSTAL LAKE AVE HADDONFIELD NJ 08033 |
| GID 0216844 | CYNTHIA VOSS 18 WINDERMERE DRIVE MOORESTOWN NJ 08057 |
| GID 0216867 | KATHLEEN VAN VOORHIS 138 MOLLY PITCHER WAY DEPTFORD NJ 08096 |
| GID 0216957 | MICHAEL JONES 1601 GRAHAM BLVD WILKINSBURG PA 15235 |
| GID 0216960 | GARY KLIMOVICH 9 SCOTTO FARM LANE MILLSTONE TOWNSHIP NJ 08535-9426 |
| GID 0217102 | GLENN PAULEY 12773 FOLLY QUARTER RD ELLICOTT CITY MD 21042 |
| GID 0217199 | MARK SHANEOR 328 GREEN DRIVE PASADENA MD 21122 |
| GID 0217214 | BRUCE FREUND 7311 ROSEWOOD MANOR LN LAYTONSVILLE MD 20882 |
| GID 0217216 | MICHAEL CANOVA 5305 AXE HANDLE LN GLEN ALLEN VA 23059 |
| GID 0217296 | JAMES CASTEEL 115 OAK AVE BALTIMORE MD 21219 |
| GID 0217302 | JERRY MCGUIRE 1005 BENTON HARBOR BLVD MOUNT JULIET TN 37122 |
| GID 0217397 | PATRICIA MUMLEY SMITH 42792 SYKES TERRACE SOUTH RIDING VA 20152 |
| GID 0217427 | TODD GAMBILL 1618 FOXHALL ROAD, N.W. WASHINGTON DC 20007 |
| GID 0217523 | MARK HOPKINS 6683 WILLOW LN MASON OH 45040 |
| GID 0217539 | ANTHONY COMPISENO 335 JOHN HENRY DRIVE HENDERSON NV 89014 |
| GID 0217603 | VINCENT BAKER 204 FORKS OF BUFFALO DR. AMHERST VA 24521 |
| GID 0217641 | JESSE PERKINS 7406 ARMSTRONG LN ROWLETT TX 75089 |
| GID 0217662 | CHRISTINE NORWOOD 7421 BRIGHTON HILL LN RALEIGH NC 27616 |
| GID 0217786 | JEAN BRICK 6929 COLBURN DRIVE ANNANDALE VA 22003 |
| GID 0217825 | CRAIG COLLINS 216 MILLCREEK DR DOVER DE 19904 |
| GID 0217876 | KATHLYN BARNACK 102 BOWERS LANE CARY NC 27519 |
| GID 0217892 | DAVID ROBINSON 2015 MEGAN CT. WYLIE TX 75098 |
| GID 0223231 | JOHN WONG 2080 WALNUT CREEK CROSSING ALPHARETTA GA 30005 |
| GID 0223396 | LAURA HALE 11005 AMELINA LN FRISCO TX 75035 |
| GID 0223719 | C. GREGORY FARMER 101 CONSTITUTION AVENUE, NW3RD FLOOR WASHINGTON DC 20001-2133 |
| GID 0224348 | DAVID HALE 11005 AMELINA LANE FRISCO TX 75035 |
| GID 0224353 | KATHLEEN LEE 113 CORTLAND WAY NORTH GRANBY CT 06060 |
| GID 0226218 | HUGH SIMPSON 94 SAGECREST DR OCOEE FL 34761 |
| GID 0226220 | SCOTT FRASIER 1199 LANES MILL ROAD LAWRENCEBURG KY 40342 |
| GID 0226232 | DENNY KING 3710 SADDLE DR CARLSBAD CA 92008 |
| GID 0227635 | THOMAS PORTER 2458 HIGHWAY 1870 RUSSELL SPRINGS KY 42642 |
| GID 0228012 | HOWARD HEWITT 18045 GOOSEBERRY DR ROWLAND HEIGHTS CA 91748 |
| GID 0228694 | JOHN MARLOW 10617 TIMBERKNOLL DR RALEIGH NC 27617 |
| GID 0228715 | JAMES MCEWEN 105 PARKBROOK CIRCLE CARY NC 27519-7535 |
| GID 0228958 | BRUCE SPECK 121 AUGUSTA COURT JUPITER FL 33458 |

| Claim Name | Address Information |
|---|---|
| GID 0229077 | MARCI DELZER 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| GID 0229422 | JULIA PEEK 115 PEBBLE LOCH LANE CARY NC 27518 |
| GID 0229504 | RICHARD OBRIEN 6717 PROFESSOR RALEIGH NC 27616 |
| GID 0229718 | LARNA GRIFFIN 8212 MUIRFIELD DRIVE FUQUAY VARINA NC 27526 |
| GID 0229780 | ANGELA HADDON 112 CROSS OAKS PLACE HOLLY SPRINGS NC 27540 |
| GID 0229799 | ROBERT CHRISTIE 4722 HIGHGATE DR DURHAM NC 27713 |
| GID 0230028 | BRANDON MORGAN 10709 DUNN HILL TERR RALEIGH NC 27615 |
| GID 0230051 | MARK BESANSON 3717 GLENROCK CIRCLE RALEIGH NC 27613 |
| GID 0230292 | NANCY SCHOUTEN 12 BALSUM CT CHAPEL HILL NC 27514 |
| GID 0230313 | CHARLES BUNNER 1 BROOK ROAD MONT VERNON NH 03057 |
| GID 0230352 | MARK PEARCE 1043 FALLS PARK DR. SANFORD NC 27330 |
| GID 0230474 | JAMES WHITFIELD JR P O BOX 175 TIMBERLAKE NC 27583 |
| GID 0230832 | M DAVID JONES 2829 CROIX PLACE RALEIGH NC 27614 |
| GID 0230961 | TIMOTHY ROGERS 1511 DEERBERRY LN WAKE FOREST NC 27587 |
| GID 0231014 | STEVEN HICKS 4619 HWY 96 S OXFORD NC 27565 |
| GID 0231132 | STEPHEN HURT 602 ALBION PLACE CARY NC 27519 |
| GID 0231137 | MICHAEL HOLT 8236 CLARKS BRANCH DRIVE RALEIGH NC 27613 |
| GID 0231266 | JOHN THREEWITTS 4605 HERSHEY CT RALEIGH NC 27613 |
| GID 0231742 | CRAIG NISBET 1100 VESTAVIA WOODS DR RALEIGH NC 27615 |
| GID 0231896 | WENDY HOUSTON 4411 MOSS GARDEN PATH RALEIGH NC 27616 |
| GID 0232186 | DEBORAH JEFFERSON 4213 FALLS RIVER AVENUE RALEIGH NC 27614 |
| GID 0232296 | GAVIN LEE 325 EAGLES PASS ALPHARETTA GA 30004-4533 |
| GID 0232523 | TIMOTHY CODY 8340 GREYWINDS DR RALEIGH NC 27615 |
| GID 0232685 | DOUGLAS DENNY 255 HOLDER TRAIL MCKINNEY TX 75071 |
| GID 0233294 | MALFORD ADKINSON 1629 FRANCES DRIVE APOPKA FL 32703 |
| GID 0233402 | STEPHEN AUBUCHON 1400 MORDECAI DR. RALEIGH NC 27604 |
| GID 0233649 | JOHN FLAKE 23 EVERGREEN PL SPARTA NJ 07871 |
| GID 0233673 | MARK RAGUSA 1620 GREAT WOODS ROAD WAKE FOREST NC 27587 |
| GID 0233766 | MOHAMMED SHAIKH 1617 CORKWOOD DR ALLEN TX 75002 |
| GID 0234089 | DAN PAYNE 3230 CABRILLO AVE SANTA CLARA CA 95051 |
| GID 0236098 | THOMAS PASTORE 16095 QUARRY HILL DR PARKER CO 80134 |
| GID 0236119 | JAMES HENDERSON 481 SUMMERWALK CR CHAPEL HILL NC 27517 |
| GID 0237025 | KEVIN WARD 3 TUNDRA TERRACE CORNWALL NY 12518 |
| GID 0237104 | RANDALL SMITH 4209 SENTIMENTAL LANE APEX NC 27539-7471 |
| GID 0237226 | MARK EISLER 1413 BEAVER RUN ROAD GREENSBURG PA 15601 |
| GID 0237234 | WILLIAM FITZGERALD 2213 RAVENS CREEK CT RALEIGH NC 27603 |
| GID 0240545 | TIMOTHY MORTON 1911 CARROLL DRIVE RALEIGH NC 27608 |
| GID 0240561 | DAVID HEWES 8453 STEPHENSON RD APEX NC 27539 |
| GID 0240621 | JERRY STRATTON 280 W. RENNER RD.# 3425 RICHARDSON TX 75080 |
| GID 0240631 | REGINA COREY 2848 PROVIDENCE RD RALEIGH NC 27610 |
| GID 0240632 | BARRY SADLER 4132 SAMUELS COURT OXFORD NC 27565 |
| GID 0240650 | CHARLES NALL 838 EDWARD HILL CHURCH RD SILER CITY NC 27344 |
| GID 0240679 | SHERRY TOLLIVER HEDRICK 113 SPRING WOOD DR WAKE FOREST NC 27587-9705 |
| GID 0240680 | LOUIS DIMILLIO 6532 BURROWS CT PLANO TX 75023 |
| GID 0240688 | JOHN FERGUSON P.O. BOX 251088 PLANO TX 75025-1088 |
| GID 0240692 | CLINTON MCDANIEL 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 0240697 | DAVID ABED 5032 HANNA LN FUQUAY-VARINA NC 27526 |
| GID 0240699 | DEBORAH SEIFERT 1115 MIDNIGHT PASS ROCKWALL TX 75087 |

| Claim Name | Address Information |
|---|---|
| GID 0240703 | SEAN WALTZ 3 WINSTON WAY MTN HOME AR 72653 |
| GID 0240716 | MICHELLE BIGHAM 1310 KILMORY DRIVE CARY NC 27511 |
| GID 0240717 | BRET RAND 484 1/2 E CHUKAR WAY CLIFTON CO 81520 |
| GID 0240719 | CAROL RAYMOND 7962 SW 185TH ST. MIAMI FL 33157 |
| GID 0240801 | THOMAS GRIFFIN 8821 CASA GRANDE DR PLANO TX 75025 |
| GID 0240827 | DAVID PATERSON 2614 SOUTHRIDGE DR SACHSE TX 75048 |
| GID 0240830 | MICHAEL ELIAS 217 CHERRY GOODLAND KS 67735 |
| GID 0240873 | ROBERT ZEISLER 731 GROVE AVE GALION OH 44833 |
| GID 0240880 | TERRY PERKINSON 104 NATHANIEL CT CARY NC 27511 |
| GID 0240909 | JOHNNY MONTILLA 650 SW 108TH AVE APT 104 PEMBROKE PINES FL 33025 |
| GID 0240995 | KHANH DO 3804 ABERCROMBY DR DURHAM NC 27713 |
| GID 0241045 | JOHN DOOLEY 7304 CATESWOOD CT. APEX NC 27539-9387 |
| GID 0241047 | STEVEN WININGER 558 WYOMING DR MURPHY TX 750943656 |
| GID 0241070 | RICHARD MARTIN 70 AFFIRMED LN MCKINNEY TX 75069 |
| GID 0241085 | LISA CARLSON 502 ADELLE ST LIVERMORE CA 94551 |
| GID 0241114 | JAMES TRIER 1190 COBBLERS CROSSING ELGIN IL 60120 |
| GID 0241136 | JOHN ALEX PEARCE 8225 PEABODY RD. FREEBURG IL 62243 |
| GID 0241163 | BRIAN ROACH 349 JONESVILLE ST. LITCHFIELD MI 49252 |
| GID 0241166 | BRIAN STAFFORD 3005 DEINDORFER ST SAGINAW MI 48602 |
| GID 0241182 | MICHAEL FEUCHT JR 7121 ABILENE DR SACHSE TX 75048 |
| GID 0241186 | JOHN LOY 14505 W. ETCHINGHAM DRIVE LOCKPORT IL 60441 |
| GID 0241189 | JOHN ZAYANCE 8009 RIDGE VALLEY WOODSTOCK GA 30189 |
| GID 0241279 | RUDOLPH HEINTZ JR 22 POINT DR SOMERS POINT NJ 08244 |
| GID 0241315 | JOHN PARSONS 7256 GUILFORD ROAD CLARKSVILLE MD 21029 |
| GID 0241385 | RICHARD MOTTER 10985 BUTTERNUT ST. NW COON RAPIDS MN 55448-4474 |
| GID 0241407 | GEORGE GOTTESMAN 206 BRANFORD TER PERKASIE PA 18944 |
| GID 0241458 | KERRY LUTZ 9629 COVEMEADOW DRIVE DALLAS TX 75238 |
| GID 0241460 | RONALD WALTERS 1127 HAMPTON DR ALLEN TX 75013 |
| GID 0241486 | JOHN FINNERTY 1026 HICKORY LN READING PA 19606 |
| GID 0241504 | EDDIE LECK JR 2422 HIGHRIDGE SACHSE TX 75048 |
| GID 0241507 | ODELL FIELDS 2536 BARNESLEY PL WINDEOR MILL MD 212448017 |
| GID 0241507 | ODELL FIELDS 3364 LEIGH COURT SACHSE TX 75048 |
| GID 0241600 | MANUEL SEGURA 1028 FAIRMOUNT AVE TRENTON NJ 08629 |
| GID 0241611 | DIANA KELLER 5210 LITTLE SANDY DRIVE RALEIGH NC 27616 |
| GID 0241632 | CHRIS UNDERWOOD 3308  FOREST GROVE CT DURHAM NC 27703 |
| GID 0241704 | RODNEY BROWN 12477 HUNTINGTON TRACE LANE ALPHARETTA GA 30005 |
| GID 0241742 | CHAD SORIANO 8974 HICKORY AVE. HESPERIA CA 92345 |
| GID 0241760 | KIP RUSCHY 15064 NEWCASTLE WAY VICTORVILLE CA 92394 |
| GID 0241764 | THOMAS METRICK 5145 MEADOW CREEK DR CUMMING GA 30040 |
| GID 0241769 | STEVE WIERCIOCH 1529 KILARNEY DR CARY NC 27511 |
| GID 0241775 | MARK HADLEY P.O. BOX 786 MODESTO CA 95353 |
| GID 0241777 | CARLOS RAMIREZ 8355 ETIWANDA AVE APT F RCH CUCAMONGA CA 917399642 |
| GID 0241831 | AARON HAYDEN 1803 LAKE TAWAKONI ALLEN TX 75002 |
| GID 0241847 | JAMES FIRTOS 1130 BELVEDERE ALLEN TX 75016 |
| GID 0241860 | STEPHEN WESSELOW 113 BRAELANDS DR. CARY NC 27518 |
| GID 0241885 | JAMES SIEGFRIED 2084 E ROARING CREEK MERIDIAN ID 83646 |
| GID 0241888 | RANDY CHAMPAGNE 3143 WEST HAMPTON DR HOUSTON TX 77082 |
| GID 0241891 | DUANE DERBECKER 7026 205TH ST SE SNOHOMISH WA 98296 |
| GID 0241895 | KIM BARKER 2006 LA VISTA CT HIGH POINT NC 27265 |

| Claim Name | Address Information |
| --- | --- |
| GID 0241934 | THERESA RAPPLEYE 102 MORAY DRIVE RALEIGH NC 27613 |
| GID 0241943 | MELINDA MORGAN 21 GREEN VIEW CIRCLE RICHARDSON TX 75081 |
| GID 0241952 | MARK AYERS 4349 ERBES ROAD THOUSAND OAKS CA 91360 |
| GID 0241953 | RONALD DILLON 16187 O'CONNER AVE FORNEY TX 75126 |
| GID 0241966 | BRADLEY REYNOLDS 2606 SULFOLK DR COOKEVILLE TN 38506 |
| GID 0241973 | ROBERTO GONZALEZ 13127 ROAN CIRCLE CORONA CA 92883 |
| GID 0241989 | TODD COOK 8918 HAMAKUA ST DIAMONDHEAD MS 395254416 |
| GID 0241993 | MICHAEL REED 744 E 74TH STREET LOS ANGELES CA 90001 |
| GID 0241994 | BRIAN FLEMING 963 WEST AVE SPRINGFIELD PA 19064 |
| GID 0241995 | SCOTT MAGGIOLO 4913 ROYAL TROON DR RALEIGH NC 27604 |
| GID 0242005 | SHARON WILLIAMS 6632 JOHNSON MILL RD DURHAM NC 27712 |
| GID 0242022 | ADRIENNE MAHONEY 7714 SWARTHMORE ROAD WOODSTOCK IL 60098 |
| GID 0242032 | AMAL GUERMOUDI 11 BLEAKLEY DRIVE PEEKSKILL NY 10566 |
| GID 0242035 | ANDREW CABLE JR 735 BLOCHING CIRCLE CLAYTON CA 94517 |
| GID 0242037 | FREDERICK MELENDEZ 1803 MARLYS LARSON EL PASO TX 79936 |
| GID 0242039 | DUANE MILLER 1248 COUNTY ROAD 4640 TRENTON TX 75490 |
| GID 0242052 | JEFFREY CREASY 2001 SMITH DR CLAYTON NC 27520 |
| GID 0242054 | HUGH MCCULLEN 2005 NEUSE COLONY DRIVE CLAYTON NC 27527-8709 |
| GID 0242070 | GILBERT FRANCO 4306 HAVERHILL ST SACHSE TX 75048 |
| GID 0242113 | SIDNEY COOK 4128 MCCLARY DR PLANO TX 75093 |
| GID 0242119 | TODD WILLIAMS 3730 ACWORTH DUE WEST RD ACWORTH GA 30101 |
| GID 0242130 | RAYMOND CAFFREY III 791 NONAVILLE RD MT JULIET TN 37122 |
| GID 0242198 | TERRY FLESCH 836 BRADINGTON CIRCLE WEBSTER NY 14580 |
| GID 0242214 | ALICJA REIMANN 288 SALT ROAD WEBSTER NY 14580-9738 |
| GID 0242236 | RENE ANN FOGARTY 410 PEART AVENUE ROCHESTER NY 14622 |
| GID 0242320 | THOMAS CLEMONS 3808 WALWORTH RD MARION NY 14505 |
| GID 0242321 | LAURIE BUBACZ 1763 GLORIA DRIVE FAIRPORT NY 14450 |
| GID 0242359 | GREGORY RANDALL 46 POND VLY CIRCLE PENFIELD NY 14526 |
| GID 0242398 | PAUL BRESCIA 100 SCOTTINGHAM LN MORRISVILLE NC 27560 |
| GID 0242406 | ROBERT KLOS 146 WEST AVE FAIRPORT NY 14450 |
| GID 0242412 | NICHOLAS PAPPAS 21 LISAND DRIVE FAIRPORT NY 14450 |
| GID 0242438 | URSULA PHOMMANIRAT 27 VERONICA DR ROCHESTER NY 14617 |
| GID 0242473 | ROY SZELEWSKI 10 CAYWOOD LANE FAIRPORT NY 14450 |
| GID 0242605 | STEPHEN VENTURINO 1212 JOHNSON RD PALMYRA NY 14522 |
| GID 0242706 | DEBORAH YOUNGMAN 7613 TOWNLINE RD. LIMA NY 14485 |
| GID 0242713 | MARIE ZIRBEL 3261 GREEN TREE DR WALWORTH NY 14568 |
| GID 0242801 | MARK ANDERSON 257 DUNROVIN LANE ROCHESTER NY 14618 |
| GID 0242813 | GREGG GELINAS 1409 CREEK POINTE FARMINGTON NY 14425 |
| GID 0242835 | THOMAS SCHUDDE 5897 PADDOCK COURT CANANDAIGUA NY 14424 |
| GID 0242892 | KYLE GEARHART 34 TYLER TRAIL HILTON NY 14468 |
| GID 0242925 | BARBARA CARR 145 GRECIAN PK WAY ROCHESTER NY 14626 |
| GID 0242945 | WILLIAM UNDERWOOD 771 OAKLEY DRIVE MARIETTA GA 30064 |
| GID 0243004 | LEO KUZNICKI P.O. BOX 2270 WILKES BARRE PA 18703-2270 |
| GID 0243017 | JAMES PLOFCHON 3302 N DIXIELAND ROAD, #F03 ROGERS AR 72756 |
| GID 0243022 | STEVEN EISNER 31 LADY DIANA CIRCLE MARLTON NJ 08053 |
| GID 0243023 | DAMIAN TENARO 58 DONNA DALE AVE SE CONCORD NC 28025 |
| GID 0243038 | GREGORY HARTLAUB 111 WINSTON DRIVE YORK PA 17408 |
| GID 0243051 | ROBERT WATTS 2407 SUNNY HILL AVE WILLIAMSTOWN NJ 08094 |
| GID 0243054 | DONALD CLAYTON 2403 SUNNYFIELD CT HILLSBOROUGH NC 27278 |

| Claim Name | Address Information |
| --- | --- |
| GID 0243071 | BRYON SHIFLETT 9410 ADA RD MARSHALL VA 20115 |
| GID 0243086 | HAROLD SIMMONS 18 WAITE ST. GREENVILLE SC 29607 |
| GID 0243109 | JAMES GEIGER 3584 PELHAM PKWY PELHAM AL 351242034 |
| GID 0243140 | GARY CLOUSE P.O. BOX 1806 ALABASTER AL 35007 |
| GID 0243148 | DUANE YUSKO 2626 DADE AVE PANAMA CITY BEACH FL 32408 |
| GID 0243169 | DAVID SHEAHEN 286 PUFFIN CT FOSTER CITY CA 94404 |
| GID 0243172 | RUSSELL CARROLL 755 OLD FOREST CT GAHANNA OH 43230 |
| GID 0243222 | GILBERT VIGREUX 3479 FERN RIDGE EAST DR.  NE CONYERS GA 30013 |
| GID 0243225 | COURT SLEMAKER 5718 HILTON HEAD GARLAND TX 75044 |
| GID 0243237 | SAMUEL MEGASON 1422 SALT CREEK RD SPRINGTOWN TX 760823905 |
| GID 0243245 | MICHAEL BERGLUND 3208 NIMICH POND WAY RALEIGH NC 27613 |
| GID 0243250 | RONALD ANDERSON 1606 NAVARRO CT. ALLEN TX 75013 |
| GID 0243258 | KEVIN TODDEN 1031 LAKE ROYALE LOUISBURG NC 27549 |
| GID 0243259 | JEFFERY STRAUSS 456 GLADEWOOD PL PLANO TX 75075 |
| GID 0243261 | PATRICK PAULUS 107 AVALON CT KINGSLAND GA 31548 |
| GID 0243272 | JOHN OBRIEN 3391 FALCON CREST CT. BRIDGETON MO 63044 |
| GID 0243347 | JERRY SUMRALL 4609 SE 33RD DEL CITY OK 73115 |
| GID 0243363 | PRESTON MANLEY 2100 DORCHESTER DRIVE MOBILE AL 36695-2919 |
| GID 0243365 | MARTIN APPELL 12002 BROWNING LN DALLAS TX 75230 |
| GID 0243382 | EDWARD SUGG 317 SILVERTHORNE DR. FREEBURG IL 62243 |
| GID 0243395 | HENRY PETREE 3091 ROCKBRIDGE RD MCGREGOR TX 76657 |
| GID 0243409 | THOMAS BARKEL 2905 GLEN DALE DR. COLLEYVILLE TX 76034 |
| GID 0243429 | LINDY GILLETTE 25860 WEST 104 TERR OLATHE KS 66061 |
| GID 0243436 | ELIZABETH PAGE 913 RAVENDALE PLACE CARY NC 27513 |
| GID 0243437 | JASON SLOVENSKY 609 ARBOR CREST RD. HOLLY SPRINGS NC 27540 |
| GID 0243439 | RICHARD MIHM JR 813 MACON PL RALEIGH NC 276095552 |
| GID 0243440 | BUTCH BURNS 305 MEADOWLARK FLORENCE CO 81226 |
| GID 0243471 | JAMES KILPATRICK 323 N 2ND ST MONMOUTH IL 614621822 |
| GID 0243485 | JAMES WEAVER 330 MILLCREEK LANE KAYSVILLE UT 84037 |
| GID 0243493 | MICHEL CARPENTIER 2450 S OLA VIS SAN CELEMENTE CA 926724360 |
| GID 0243505 | HENRY PATTERSON 15 WINSLOW PL CHAPEL HILL NC 27517 |
| GID 0243517 | SIVA SUBRAMANIAN 199 ANAHEIM TERRACE SUNNYVALE CA 94086 |
| GID 0243527 | MANUEL TERRERO 13166 NW 7TH ST MIAMI FL 33182 |
| GID 0243527 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0243529 | MICHAEL PISTACCHIO 209 PARKVALLEY LN CARY NC 27519 |
| GID 0243532 | ANGELA RIDDICK 11801 PEMBRIDGE LANE RALEIGH NC 27613 |
| GID 0243533 | STEVE CONOLY 5410 THAYER DRIVE RALEIGH NC 27612 |
| GID 0243548 | BARTON SKINNER 1421 LONGHORN WAY BILLINGS MT 59105 |
| GID 0243550 | DONALD KEELER 2102 VINTAGE CT MCKINNEY TX 75070 |
| GID 0243551 | MICHAEL COUCH 103 SHIREHURST DR MURPHY TX 75094 |
| GID 0243554 | YOLANDA REDMOND 1603 BROOKVALLEY CR MT JULIET TN 37122 |
| GID 0243584 | JOHN GEORGE 3109 MEGWOOD COURT APEX NC 27539 |
| GID 0243611 | BORIS ARBUNIC 5210 MARIT DR SANTA ROSA CA 95409 |
| GID 0243639 | RONALD VIDETTO 35 PINEDALE AVE FARMINGVILLE NY 11738 |
| GID 0243643 | CALVIN BRYANT 1813 MILLWOOD LANE ALLEN TX 75002 |
| GID 0243667 | GEORGE BENEDICT PO BOX 1598 APEX NC 27502 |
| GID 0243710 | RAYMOND JOEL CAREY 820 HEDGCOXE RD. PLANO TX 75025 |
| GID 0243718 | DUSTIN CHRISTMANN 3139 CHINABERRY DR. COLUMBIA SC 29204 |
| GID 0243771 | RICHARD THURLEY 333 108TH AVE N.E. SUITE 2000 BELLEVUE WA 98004 |

| Claim Name | Address Information |
|---|---|
| GID 0243789 | TODD SKINNER 4008 BORDEAUX CIRCLE FLOWER MOUND TX 75028 |
| GID 0243798 | SCOTT WALES 414 ROYAL VIEW SALADO TX 76571 |
| GID 0243806 | WILLIAM ACUNA 9664 BEDFORD DR HUNTLEY IL 60142 |
| GID 0243807 | JOHN BOVINETTE 15 S LAKEWOOD CT SOUTH ELGIN IL 60177 |
| GID 0243808 | KEVIN RADER 9804 FAIRFIELD ROAD HUNTLEY IL 60142 |
| GID 0243817 | SCOTT KENT 9018 ALDWICK DRIVE DALLAS TX 75238 |
| GID 0243855 | ALICE BUSTILLOS 1622 GRANDBERRY DR MELISSA TX 75454 |
| GID 0243859 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0243859 | JAIME ARCHILA 16520 SOUTH POST RD. #202 WESTON FL 33331 |
| GID 0243863 | MARK JOHNSON 9 AVALON COVE LAGUNA NIGUEL CA 92677 |
| GID 0243872 | VICKI PALMATIER 521 RICKARD HILL RD SCHOHARIE NY 12157 |
| GID 0243891 | PHILLIP CRISP 519 N SAM HOUSTON PKWY EAST 6TH FLOOR HOUSTON TX 77060 |
| GID 0243892 | LARRY PINKERTON 3800 WEEPING WILLOW DR APT G LYNCHBURG VA 245013986 |
| GID 0243919 | BOBBY JOHNSON 4769 HAUGHN RD GROVE CITY OH 43123 |
| GID 0243920 | TODD VILES 1000 RIDGEWAY CT MCKINNEY TX 75069 |
| GID 0243923 | JOHN GRESHAM PO BOX 357 CENTERVILLE TX 75833 |
| GID 0243926 | RONALD HERMAN 7308 BECKINGTON DRIVE FRISCO TX 75035-2948 |
| GID 0243927 | MONTY MILLER 10106 NOEL DRIVE FRISCO TX 75035 |
| GID 0243935 | MATTHEW WAGNER 102 E BRITTANY LANE O'FALLON IL 62269-1242 |
| GID 0243954 | CHARLES GEISLER 531 CUTTY TRL APT A AUSTIN TX 787344832 |
| GID 0243966 | RONALD CENTIS 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0243976 | VICTOR DUROSOMO 1881 SW 164TH AVE MIRAMAR FL 33027 |
| GID 0243996 | CHRISTINE WADDEN 42486 CORONADO TERRACE ASHBURN VA 20148 |
| GID 0244006 | THOMAS BIRD 1325 INDIANWOOD DRIVE BROOKFIELD WI 53005 |
| GID 0244008 | DAVID PREO 202 LONE STAR WAY CARY NC 27519 |
| GID 0244021 | TIMOTHY SCHAEFER 1238 BLUFF CREEK CIRCLE NEW BRAUNFELS TX 78130 |
| GID 0244023 | FRANK MASSOUDIAN 6643 MIMMS DR DALLAS TX 75252 |
| GID 0244024 | PHILIP COX 1009 HWY 3053 N. OVERTON TX 75684 |
| GID 0244038 | JOHN DYKSTRA 725 TIMBER LN. SHOREVIEW MN 55126-4103 |
| GID 0244054 | JOHN RUTLEDGE 4005 SUN MEADOWS ST PLANO TX 75024 |
| GID 0244056 | ROBERT DAVIS 1032 FEDERAL HOUSE AVE WAKE FOREST NC 27587 |
| GID 0244078 | ALVIO BARRIOS 14351 S.W.  22ND ST. MIAMI FL 33175 |
| GID 0244078 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244097 | DANIEL COOK 101 WALNUT ST. EAST BERLIN PA 17316 |
| GID 0244130 | RONALD CARY 8738 MARTINIQUE BAY LN LAS VEGAS NV 89147 |
| GID 0244150 | THADDEUS THIGPEN 1545 EL CAMPO DR DALLAS TX 75218 |
| GID 0244169 | JASON BOGART 1861 BUXTON WAY BURLINGTON NC 27215 |
| GID 0244181 | DHINESH SADHWANI 5411 REGATTA WAY RALEIGH NC 27613 |
| GID 0244184 | MILTON PEREZ 3042 SW 189TH AVE MIRAMAR FL 33029 |
| GID 0244184 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244186 | BRIAN VEZZA 803 RAINIER COURT ALLEN TX 75002 |
| GID 0244195 | LEIGH ERICKSON 2700 BUCK HILL DR. PLANO TX 75025 |
| GID 0244199 | JEFFREY HANSEN 602 WHITNEY COURT ALLEN TX 75013 |
| GID 0244201 | CHERYL HART 5806 COX FARM ESTATE PARKER TX 75002 |
| GID 0244207 | MICHAEL SHIPTON 305 APRIL BLOOM LANE CARY NC 27519 |
| GID 0244219 | NANCY LANDRY 607 TUSKEGEE DRIVE WYLIE TX 75098 |
| GID 0244226 | MAYTE ARENCIBIA 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| GID 0244226 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244230 | MANUEL MIJARES 7973 NW 161 TERRACE MIAMI FL 33016 |

| Claim Name | Address Information |
|---|---|
| GID 0244230 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244248 | FELIX GUANCHE 5132 RIVIERA DRIVE CORAL GABLES FL 33146 |
| GID 0244248 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244262 | JAMES REAVES 8909 WELLSLEY WAY RALEIGH NC 27613 |
| GID 0244272 | MARC HERRERA 10104 E.146TH PLACE BRIGHTON CO 80602 |
| GID 0244313 | TARALYN KOHLMAN 5800 NW 83RD TER PARKLAND FL 33067 |
| GID 0244330 | CARLOS RAMOS 2010 VIA SOLONA SAN CLEMENTE CA 92673 |
| GID 0244332 | CRAIG SORENSEN 3203 WATERPARK DR WYLIE TX 75098 |
| GID 0244339 | KENNETH SCHWARZ 4527 SW 29TH ST. TOPEKA KS 66614 |
| GID 0244356 | JOHN WARD 112 TILLMAN LANE ATHENS GA 30606 |
| GID 0244377 | JAMES BZDYL 11214 MARLIN CT. NOBLESVILLE IN 46060 |
| GID 0244391 | JAYNE VENTURA 2141 ROSECRANS AVENUESUITE 1100 EL SEGUNDO CA 90245 |
| GID 0244398 | ALAN SCHIMMOELLER 1275 DUNNING DRIVE LAGUNA BEACH CA 92651 |
| GID 0244406 | JOHN MORBERG 1440 CEDAR LAKE RD PROSPER TX 75078 |
| GID 0244407 | JODY KREJCI 21246 TALLMAN COURT PARKER CO 80138 |
| GID 0244426 | MARK CORCORAN 915 JULIET LN ARNOLD MD 21012 |
| GID 0244457 | DIANE BOURBONNAIS 63 OLD MILL TRAIL SEMORA NC 27343 |
| GID 0244473 | SYLVESTER GAMBLE 2059 HORTON S E GRAND RAPIDS MI 49507 |
| GID 0244474 | REBECCA CARSON 1030 E MAGNOLIA LOOP MADISON GA 30650 |
| GID 0244485 | JORGE TONG 186 BAYRIDGE LN WESTON FL 33326 |
| GID 0244513 | DEBRA SKYTA 7313 CROY LANE DUBLIN CA 94568 |
| GID 0244521 | KEVIN KRANTZ 6700 PATRICK LN PLANO TX 75024 |
| GID 0244530 | FRANCIS CHEUNG 7 MARSHALL COURT WALNUT CREEK CA 94598 |
| GID 0244538 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244538 | THOMAS NOBLE 371 MALLARD ROAD WESTON FL 33327 |
| GID 0244539 | GREY BULLEN 39027 OLD STAGE PLACE WATERFORD VA 20197 |
| GID 0244546 | GENGA THILL 2341 VETCHLING CIRCLE PLANO TX 75025 |
| GID 0244551 | MAURICIO CVJETKOVIC 19701 E COUNTRY CLUB DR #5-106 AVENTURA FL 33180 |
| GID 0244551 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244554 | RAMON JIMENEZ 4391 CASPERT COURT HOLLYWOOD FL 33021 |
| GID 0244554 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244556 | NORBERTO MILAN 7 MINNETONKA RD SEA RANCH LAKES FL 33308 |
| GID 0244556 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244558 | JEFFREY KLEINO 1011 NW 104TH AVE PLANTATION FL 33322 |
| GID 0244558 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244561 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244561 | SELVA SIVAJI 4008 STAG HORN LANE WESTON FL 33331 |
| GID 0244584 | EMILIO RIVERA 1917 ST. JOHNS AVE ALLEN TX 75002 |
| GID 0244644 | DONALD WALLENHORST 602 SABLE OAKS LANE ROCHESTER NY 14625 |
| GID 0244645 | LAWRENCE MANCE 731 WHITTIER RD SPENCERPORT NY 14559-9741 |
| GID 0244646 | PICCARRETO,JOSEPH 12 BRENTFIELD CIRCLE ROCHESTER NY 14617 |
| GID 0244650 | STEPHEN WILLIAMS 56 CRESTWOOD CIRCLE DANSVILLE NY 14437 |
| GID 0244651 | JOHN WINGHART 31 WOODFIELD DR WEBSTER NY 14580 |
| GID 0244652 | DAVID BONSIGNORE 69 HEATHER LN ROCHESTER NY 14616 |
| GID 0244656 | PHILLIP BENKERT 23 SPLIT RAIL RUN PENFIELD NY 14526 |
| GID 0244657 | JOSEPH DOYLE 51 SAINT JAMES DR WEBSTER NY 14580 |
| GID 0244658 | ROGER HAIDVOGEL 28 GENTRY CIRCLE ROCHESTER NY 14626-1661 |
| GID 0244661 | JAY THOMSON 25 JAMES STREET FAIRPORT NY 14450 |
| GID 0244670 | KEITH MCELROY 1925 ROBIN LANE FLOWER MOUND TX 75028 |

| Claim Name | Address Information |
| --- | --- |
| GID 0244671 | ROBERT PLEBANSKI 1455 KETTNER BLVD APT 326 SAN DIEGO CA 921012475 |
| GID 0244673 | PAMALA WILLIAMS 6717 GREAT WATER DR FLOWERY BRANCH GA 30542 |
| GID 0244675 | DONALD RAY 4662 PENNIMITE RD LIVONIA NY 14487 |
| GID 0244677 | MICHAEL EBNER P O BOX 12565 ROCHESTER NY 14612-0565 |
| GID 0244678 | RICHARD LABORE 15775 KNAPP SHORE KENT NY 14477 |
| GID 0244680 | PHILIP GAYLORD 111 W ALBION ST HOLLEY NY 14470 |
| GID 0244682 | MARK MORNINGSTAR 4156 GRANDCHAMP CIR PALM HARBOR FL 34685 |
| GID 0244685 | ALBERT BENSON 195 GALLUP RD SPENCERPORT NY 14559 |
| GID 0244686 | CAROL LOMBARDO 36 NEW PRINCE LANE ROCHESTER NY 14626 |
| GID 0244688 | CHRISTINE STUART 8728 ELEANOR COURT LARGO FL 33771 |
| GID 0244700 | RAYMOND MERROW, JR. 21 STALLMAN DR ROCHESTER NY 14623 |
| GID 0244703 | PIPPO REALBUTO 24 WREN FIELD PITTSFORD NY 14534 |
| GID 0244705 | STEPHEN WESTLAKE 132 MOUL ROAD HILTON NY 14468 |
| GID 0244706 | JAN ZABELNY 99 CORNING PARK WEBSTER NY 14580 |
| GID 0244710 | RICKEY KING 225 KENWOOD AVE ROCHESTER NY 14611 |
| GID 0244755 | CARLOS HERNANDEZ 1260 SW 102 AVE PEMBROKE PINES FL 33025 |
| GID 0244755 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244776 | AMY HANNEN 117 BARNES SPRING COURT CARY NC 27519 |
| GID 0244783 | PHIL OSKOWSKI 148 UTAH AVENUE WOODLAND CA 95695 |
| GID 0244824 | DENNIS MCFARLAND 3110 - 12TH ST SW CANTON OH 44710 |
| GID 0244833 | ANTONIO PEIXOTO 907 HOMESTEAD TRAIL ALLEN TX 75002 |
| GID 0244848 | PATRICK BOWMAN 101 COLINSBURGH CT CARY NC 27511 |
| GID 0244860 | RODNEY GRIFFIN 825 CROSS TRAIL LANE MCKINNEY TX 75069 |
| GID 0244864 | MICHAEL RATHMELL 2409 275TH STREET WASHINGTON IA 52353 |
| GID 0244870 | NORBERTO CABALLERO 4021 SW 139TH AVE DAVIE FL 33330 |
| GID 0244873 | CLINTON PAUL 174 HILLCREST DR BARRINGTON IL 60010 |
| GID 0244874 | THOMAS MARTIN 908 LAUREL LANE FINDLAY OH 45840 |
| GID 0244910 | ELIZABETH DUNAGAN 5 UNION CENTRAL RD MILAN TN 38358 |
| GID 0244960 | RENE REYES 7908 CONSTITUTION DR PLANO TX 75025 |
| GID 0244961 | JOSE SANCHEZ 4406 FERNWOOD ST. GARLAND TX 75042 |
| GID 0244966 | MANUEL ARCE III 3869 WALNUT RIDGE LANE PLANO TX 75074 |
| GID 0244983 | MICHAEL FEILON 2515 MOCK RD LEXINGTON OH 44904 |
| GID 0245001 | JOHN SCHRAY 468 SAINT JAMES COURT NAZARETH PA 18064 |
| GID 0245008 | PAUL DE ANGELIS 6937 5TH PARKWAY SACRAMENTO CA 95823 |
| GID 0245014 | RICHARD PEREZ 21597 ROSARIO AV CUPERTINO CA 95014 |
| GID 0245016 | GREGORY HOWELL 1000 ASHWOOD PKWY APT. 1207 ATLANTA GA 30338 |
| GID 0245019 | ANDREA PELOSI 2200 VICTORY AVE APT 1002 DALLAS TX 752197678 |
| GID 0245036 | LEE FRETTE 3692 SHEARMAN RD PERRY NY 14530 |
| GID 0245080 | BUBNISH OHRI 2116 ESTES PARK DRIVE ALLEN TX 75013 |
| GID 0245084 | GADE RADABAH 4308 S. STONINGTON LANE SPOKANE WA 99223 |
| GID 0245090 | JONATHAN SIMS 8657 289TH LN NE NORTH BRANCH MN 55056 |
| GID 0245096 | TEJMOHAN CHAWLA 405 JASLIE DR CARY NC 27511 |
| GID 0245105 | DAVID DOUGHERTY JR 1912 SAVAGE DR. PLANO TX 75023 |
| GID 0245106 | FRANK JULIANO 2829 SOMBRERO CR SAN RAMON CA 94583 |
| GID 0245124 | ANDREA BIERSCHENK 4325 HANOVER STREET DALLAS TX 75225 |
| GID 0245133 | MARGARET HENDERSON 1416 BERKLEY ROAD ALLEN TX 75002 |
| GID 0245144 | JASON JANSONIUS 8171 FM 660 ENNIS TX 75119 |
| GID 0245147 | TRAVIS JANDERA 1037 HOT SPRINGS DRIVE ALLEN TX 75013 |
| GID 0245188 | CLINT NIDERSTROS 12 FOSTER AVE NORTH IRWIN PA 15642 |

| Claim Name | Address Information |
|---|---|
| GID 0245202 | EMILIO NATIVIDAD 3508 ASH LANE MCKINNEY TX 75070 |
| GID 0245206 | JABIR PATEL 3910 CLIFTON DR RICHARDSON TX 75082 |
| GID 0245207 | JARED WHIPPLE PO BOX 194 227 N EAGLE4 DIGHTON KS 67839 |
| GID 0245209 | TIM PHILLIPS 2400 HICKORY LANE ST. PAUL TX 75098 |
| GID 0245210 | RYAN BERNING PO BOX 37 3006 FIELDSTONE CT. AUGUSTA KS 67010 |
| GID 0245215 | KELLY DUPUIS 3316 CANOE BROOK PARKWAY RALEIGH NC 27614 |
| GID 0245216 | KRISTIN CHILTON 5 CLUBSTONE COURT DURHAM NC 27713-4316 |
| GID 0245230 | GERARDO CHAPARRO 764 MONTICELLO CIR ALLEN TX 75002 |
| GID 0245241 | MARC DAVIS 3500 LINDALE MCKINNEY TX 75070 |
| GID 0245243 | JOSE ARRONIZ-ESCOBAR 9721 INDIAN CANYON DR. PLANO TX 75025 |
| GID 0245248 | HASEEB AKHTAR 2506 WOODPARK DR GARLAND TX 75044 |
| GID 0245251 | PATRICK PERKINS 1528 YAGGI FLOWER MOUND TX 75028-1303 |
| GID 0245309 | THOMAS HELFAND 9531 VIEWSIDE DR. DALLAS TX 75231 |
| GID 0245310 | BRENT CAULDER 3245 PINEHURST PLACE CHARLOTTE NC 28209 |
| GID 0245312 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245312 | JON BERNARD 9215 NW 9TH COURT PLANTATION FL 33324 |
| GID 0245325 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245325 | EDUARDO CORDERO 672 WILLOW BEND ROAD WESTON FL 33327 |
| GID 0245358 | ENRIQUE POLO 18640 SW 7TH ST PEMBROKE PINES FL 33029 |
| GID 0245358 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245373 | SEUNGCHUL CHOI 202 CAVISTON WAY CARY NC 27519 |
| GID 0245411 | ERIC LAKES 6606 CASCADE AVENUE SE SNOQUALMIE WA 98065 |
| GID 0245413 | LAMAR BILLINGSLEY 7702 VISTA RIDGE LN SACHSE TX 75048 |
| GID 0245427 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245427 | ERICK VIVAS 1204 SKYLARK DR WESTON FL 33327 |
| GID 0245433 | WILLIAM PETERSEN 30 SUNNYSIDE PLACE IRVINGTON NY 10533 |
| GID 0245434 | JEFFREY DINKEL 40 STILL RD. RIDGEFIELD CT 06877 |
| GID 0245459 | TRANG PHUONG NGUYEN 3904 BLACKJACK OAK LN. PLANO TX 75074 |
| GID 0245478 | VANDA DE PERETTI 4871 VOYAGER DR FRISCO TX 75034 |
| GID 0245507 | JOHN HINDSON 1100 NW 108TH AVE PLANTATION FL 33322 |
| GID 0245507 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245518 | GEETHA MANKU 8301 SUTHERLAND LN PLANO TX 75025 |
| GID 0245520 | DANIEL GROSS 1713 CLARKE SPRINGS DR. ALLEN TX 75002 |
| GID 0245543 | SUSAN THOMPSON-GROSS 1713 CLARKE SPRINGS DRIVE ALLEN TX 75002 |
| GID 0245571 | JAN LEONARD 11310 PARK CENTRAL PLACE #D DALLAS TX 75230 |
| GID 0245587 | MICHAEL LYNCH 108 BRENTWOOD CT ALLEN TX 75013 |
| GID 0245594 | JERRY CARVER 3825 BLOSSOM DRIVE SACHSE TX 75048 |
| GID 0245612 | DENNIS MCMULLAN 673 BROOKCREST COURT WAXAHACHIE TX 75165 |
| GID 0245635 | ANTHONY METKOWSKI 5218 CADBURY CT CHARLOTTE NC 28277 |
| GID 0245640 | JACQUELINE HEA 301 OCEAN DRIVE, APT. 406 MIAMI BEACH FL 33139 |
| GID 0245640 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245649 | VICTORIA DONATO 3508 VILLAGE GREEN DRIVE ROSWELL GA 30075 |
| GID 0245651 | SHAMSHAD KHAN 17710 ASHFORD GRANDE WAY ORLANDO FL 32820 |
| GID 0245713 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245713 | BRAJESH SINGH 1752 ASPEN LANE WESTON FL 33327 |
| GID 0245738 | COREY ALEXANDER 1125 SOUTHWESTERN DRIVE RICHARDSON TX 75081 |
| GID 0245753 | MATT GANNON 108 BIRCH CREEK DR FUQUAY VARINA NC 275266803 |
| GID 0245753 | MATT GANNON 7049 HUNTERS RIDGE WOODSTOCK GA 30189 |
| GID 0245754 | PONNARASU SHANMUGAM 4412 GREENFIELD DRIVE RICHARDSON TX 75082 |

| Claim Name | Address Information |
| --- | --- |
| GID 0245755 | JACQUELYNE JACKSON 5914 MARCIE CT GARLAND TX 75044 |
| GID 0245760 | JOHN WINKELER 700 TWIN CREEKS DR ALLEN TX 75013 |
| GID 0245766 | CATHERINE POTTER PO BOX 86 PITCHER NY 13136 |
| GID 0245769 | JENNIFER SUPLITA 3509 BENTLEY CT PLANO TX 75093 |
| GID 0245793 | JASON FRANNEA 7414 TOPHILL LANE DALLAS TX 75248 |
| GID 0245806 | DON VAN WEY 106 VALKYRIE PLC ROCKWALL TX 75032 |
| GID 0245809 | LARRY BLACK 124 HOLLOW RD STAHLSTOWN PA 15687 |
| GID 0245818 | DANIEL SIEGEL 1109 KIT LANE PLANO TX 75023 |
| GID 0245831 | LAURA TRUEBA-GARZON 723 JUNIPER LANE WESTON FL 33327 |
| GID 0245841 | ROBERT WERTZ 3801 HORIZON DR BEDFORD TX 76021 |
| GID 0245842 | LIH-EN SHEE 4704 HOLLY BERRY DR PLANO TX 75093 |
| GID 0245894 | FRED RINK 71 SECRETARIAT LN FAIRVIEW TX 75069 |
| GID 0245902 | RENEA RISNER 1063 FAWN TRAIL KINGSTON SPRINGS TN 37082 |
| GID 0245903 | F GARY AMY 4105 MIDNIGHT DR PLANO TX 75093 |
| GID 0245909 | RICHARD MORENO 910 CENTURY PARK GARLAND TX 75040 |
| GID 0245910 | DEBRA COLEMAN 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245955 | KELLY MURPHY 414 SELWOOD PLACE CARY NC 27519 |
| GID 0245977 | PULIN CHHATBAR 4558 CAPE CHARLES DR PLANO TX 75024 |
| GID 0245979 | WILLIAM GRANT 3550 GREENSIDE CT DACULA GA 30019 |
| GID 0246002 | LARRY RAY 208 WILSON CREEK PKWY MCKINNEY TX 75069 |
| GID 0246007 | JAN BLANKENSHIP 1403 MEADOW VIEW DR RICHARDSON TX 75080-4035 |
| GID 0246011 | MOHAMMED TARIQ 2110 MEREDITH LN GARLAND TX 75042 |
| GID 0246013 | ROBERT DOYLE 5604 WHITE PINE DR MCKINNEY TX 75070 |
| GID 0246015 | KATHY SCOTT 320 HILLTOP DRIVE ANNA TX 75409 |
| GID 0246035 | PATRICK AMAKU 7016 JASPER PLANO TX 75074 |
| GID 0246060 | MARK GREENHO 3537 ARBUCKLE PLANO TX 75075 |
| GID 0246063 | SHANNON MCMURTREY 602 DOE TRAIL LEBANON TN 37087 |
| GID 0246065 | ERIC WILLIAMS 1501 CORAL REEF LN WYLIE TX 75098 |
| GID 0246080 | DOUG PHAM 232 CREPE MYRTLE LN MURPHY TX 750944329 |
| GID 0246086 | CHRISTINE LAVALLEE 8629 PADDLE WHEEL DRIVE RALEIGH NC 27615 |
| GID 0246088 | MICHAEL QUINCE 3011 SUTTON CT OLD HICKORY TN 37138 |
| GID 0246095 | CLAUDIA EVERSMEYER 601 E. WATERS EDGE BELLEVILLE IL 62221 |
| GID 0246099 | KIRAN MANGAROLIA 1405 EDGEMONT DR SACHSE TX 75048 |
| GID 0246121 | EDWARD PERSHWITZ 2421 TROPHY DR PLANO TX 75025 |
| GID 0246127 | ARNOLD KING III 113 BEASLEY CT CARY NC 27513 |
| GID 0246143 | ROBERT WESTFALL 112 RAWLINGS AVE WINCHESTER VA 22603 |
| GID 0246149 | ROBERT GURBA 1705 COIT RD.  APT 1031 PLANO TX 75075 |
| GID 0246152 | JEFF GRIEGER 10441 SW 45 ST MIAMI FL 33165-5613 |
| GID 0246152 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0246153 | RODNEY MCDONALD 8690 NW 56TH ST CORAL SPRINGS FL 33067 |
| GID 0246153 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0246161 | STEPHANIE HARVEY 1790 MCKENDREE LAKE DR LAWRENCEVILLE GA 30043 |
| GID 0246168 | ANAND KRISHNASWAMY 317 SONOMA DR ALLEN TX 75013 |
| GID 0246176 | KURT GRIGSBY 517 MUSTANG RIDGE MURPHY TX 75094 |
| GID 0246193 | VALERIE POPE 416 HILL RD NASHVILLE TN 37220 |
| GID 0246196 | JOHN WALSH 316 LILLY LN MURFREESBORO TN 37128 |
| GID 0246218 | ANDY NGUYEN 802 HOLLY CIRCLE ALLEN TX 75002 |
| GID 0246238 | JAYARAJAN SAMUEL 2421 HUNTERS RUN DRIVE PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| GID 0246268 | MARVIN GREEN 9094 RAVENHURST ST LAS VEGAS NV 89123 |
| GID 0246280 | RONNIE KIRK 402 MONROE DR WYLIE TX 75098 |
| GID 0246304 | WEN-CHI LEE 6620 WICKLIFF TRAIL PLANO TX 75023 |
| GID 0246307 | RAMBABU TUMMALA 4324 GIOVANI DR PLANO TX 75024 |
| GID 0246318 | MOULAY ZOUGARI PO BOX 850597 RICHARDSON TX 75085 |
| GID 0246326 | BEENA VADLAMUDI 1427 GREENBRIAR DR ALLEN TX 75013 |
| GID 0246331 | SOURAV MUKHERJEE 8221 SPRING VALLEY LANE PLANO TX 75025 |
| GID 0246334 | JOHN DODGE 6905 TUDOR DR PLANO TX 75023 |
| GID 0246359 | RUDY SOOKDEO 5408 GALAHAD LN RICHARDSON TX 75082 |
| GID 0246363 | RICHARD ROUSSEAU 1310 PONDEROSA PINE CARROLLTON TX 75007 |
| GID 0246365 | SUNDEEP SAWHNEY 2614 RIDGEMEADE DR GARLAND TX 75040 |
| GID 0246366 | CARY CASTELOES 336 WEATHERSTONE PL WOODSTOCK GA 30188 |
| GID 0246385 | HUA JIANG 2501 PLENTYWOOD DR PLANO TX 75025 |
| GID 0246419 | NADER PEYVANDI 10413 ASHMONT DR FRISCO TX 75035 |
| GID 0246421 | DANIEL STAHLMAN 411 GABLEFIELD LN APEX NC 27502 |
| GID 0246422 | VIJAY KESAVARAPU 2912 CASCADE DRIVE PLANO TX 75025 |
| GID 0246431 | YVONNE ADAM 280 W RENNER RD #3926 RICHARDSON TX 75080 |
| GID 0246447 | CARLOS MENESES 741 OWL CREEK DRIVE MURPHY TX 75094 |
| GID 0246464 | SANDEEP BALSE 8017 SPRING PEAKS DR PLANO TX 75025 |
| GID 0246465 | DANIEL MCCORMICK 2446 PINE FOREST RD CANTONMENT FL 32533 |
| GID 0246465 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0246468 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0246468 | PEDRO JIMENEZ 10441 SW 54 STREET COOPER CITY FL 33328 |
| GID 0246471 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0246471 | BYRON COATES 11380 LITTLEBEAR DR BOCA RATON FL 33428 |
| GID 0246486 | JEROME RILEY 5801 CYPRESS DR ROWLETT TX 75089 |
| GID 0246496 | KHANH HO 4109 RYAN LN RICHARDSON TX 75082 |
| GID 0246503 | VICKY BAILEY 3001 S HARDIN BLVD #110-413 MCKINNEY TX 75070 |
| GID 0246519 | JEFF SCOTT 123 MOONLIGHT DR MURPHY TX 75094 |
| GID 0246529 | KRISHNAN NARAYANAN 7421 FRANKFORD RD APT 2718 DALLAS TX 75252 |
| GID 0246537 | WILLIAM OSBORNE JR 4508 RUTLAND CT RALEIGH NC 27613 |
| GID 0246541 | REAZ AHMAD 637 FRANCES WAY RICHARDSON TX 75081 |
| GID 0246543 | MICHAEL KIERUM 668 RAMBLEWOOD RD HOUSTON TX 77079 |
| GID 0246544 | BONNIE BOYER 305 W JUNIPER AVE STERLING VA 20164 |
| GID 0246549 | LINDA ROLLINGS 4545 RED BARK COURT ANTIOCH TN 37013 |
| GID 0246552 | PAUL PARTEN 113 LIBERTY LANE ROCKWALL TX 75032-8462 |
| GID 0246569 | GERALD PIERCY 8708 MANSFIELD DR RALEIGH NC 27613 |
| GID 0246586 | BRIAN HARDY 10935 PARKER VISTA PL. PARKER CO 80138 |
| GID 0246619 | ANA MERCEDES MIJARES 7973 NW 161 TERRACE MIAMI FL 33016 |
| GID 0246623 | WAYNE FRIED 4670 NW 115TH WAY SUNRISE FL 33323 |
| GID 0246640 | BRAD FINK 25129 47 NE COURT REDMOND WA 98053 |
| GID 0246649 | SAUMIT SHAH 1419 TULANE COURT ALLEN TX 75013 |
| GID 0246653 | CATHY FORD 3289 LEAH COURT LEBANON TN 37087 |
| GID 0246668 | ARLENE ROBBINS 1917 TRAVIS ST GARLAND TX 75042-5085 |
| GID 0246687 | TIMOTHY WELCH 1023 MARK TWAIN DR. ALLEN TX 75002 |
| GID 0246741 | KIMATH CHHENG 2429 TOWERWOOD CARROLLTON TX 75006 |
| GID 0246759 | RANDALL NUTZ 219 AMANDA CT. MURPHY TX 75094 |
| GID 0246760 | FRED ELLIS 7409 BELMOUNT ROAD ROWLETT TX 75089 |
| GID 0246780 | TIMOTHY MOHLE 2020 N. GARRETT AVENUE UNIT 100 DALLAS TX 75206 |

| Claim Name | Address Information |
| --- | --- |
| GID 0246781 | LINDA PIERCE 11054 COUNTY RD 2464 TERRELL TX 75160 |
| GID 0246783 | CHRISTOPHER CLARE 708 OAK HOLLOW LN FLOWER MOUND TX 75028 |
| GID 0246784 | MAYANK CHOPRA 2733 CAMERON BAY DRIVE LEWISVILLE TX 75056 |
| GID 0246801 | DONNA HENRIQUES 9840 CAMBRIA COURT PLANO TX 75025 |
| GID 0246807 | STEPHEN REDDEHASE 4435 MERCER STREET GRAND PRAIRIE TX 75052 |
| GID 0246816 | MICHAEL MORGAN 5702 MOSS CREEK COURT DALLAS TX 75252 |
| GID 0246818 | QUY VUONG 104 STRAWFLOWER ST LADERA RANCH CA 92694 |
| GID 0246825 | DOUGLAS WOLFF 1029 ARCHES PARK DRIVE ALLEN TX 75013 |
| GID 0246858 | MICHAEL MIESCH 6820 ALLEGIANCE MCKINNEY TX 75071 |
| GID 0246860 | RAVIKUMAR CHUNDURU 3945 BEXHILL DR PLANO TX 75025 |
| GID 0246887 | ALLISON EARNHARDT 101 ACORN HILL LANE APEX NC 27502 |
| GID 0246913 | JOHN CHAPMAN 14938 ALSTONE DRIVE FRISCO TX 75035-7256 |
| GID 0246923 | PEGGY HAITHCOCK 5021 MORNING EDGE DRIVE RALEIGH NC 27613 |
| GID 0246933 | ALLEN YAU 305 MESQUITE COURT MURPHY TX 75094 |
| GID 0246941 | RASHMI JHA 104 GLEN CAIRN CT. APEX NC 27502 |
| GID 0246946 | AHSAN ALE-RASOOL 10901 TURTLECREEK LANE FRISCO TX 75035 |
| GID 0246954 | MELISSA HARTY 189 HIGH RD KALISPELL MT 59901 |
| GID 0246963 | MARK JAROUSE P O BOX 191293 DALLAS TX 75219-8293 |
| GID 0246965 | DORIAN VOJNOVICH 3607 CRESTCREEK CRT MCKINNEY TX 75071 |
| GID 0246967 | MAINUL KHAN 8509 ORCHARD HILL DRIVE PLANO TX 75025 |
| GID 0247004 | SCOTT CROMWELL 506 WALTON STREET CARL JUNCTION MO 64834 |
| GID 0247028 | MICHAEL MERTZ 5101 LAKE BEND DRIVE MCKINNEY TX 75071-6477 |
| GID 0247032 | JAMIL SIDDIQUI 730 MEADOWLARK DRIVE MURPHY TX 75094 |
| GID 0247033 | KATHY ESTES 85 CR 2252 VALLEY VIEW TX 76272 |
| GID 0247035 | NADEEM SHAIKH 1602 BRYCE CANYON LANE ALLEN TX 75002 |
| GID 0247038 | MARGO CORNELIUS 1367 GREEN HILL RD FRANKLINTON NC 27525 |
| GID 0247048 | ANDREA BAYLOR 6004 MILANO DR. PLANO TX 75093 |
| GID 0247055 | KE-CHI JANG 7017 STODDARD LANE PLANO TX 75025 |
| GID 0247056 | JEFFERY KETNER 4010 TRACEY TRAIL ROWLETT TX 75088 |
| GID 0247058 | ROBERT LITWINS 2413 CAMDEN COURT PLANO TX 75075 |
| GID 0247060 | TATE REIMER 1301 FAYETTE COURT WYLIE TX 75098 |
| GID 0247063 | MARILYN DAY 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| GID 0247070 | KEVIN NGUYEN 3313 KEY WEST DR GARLAND TX 75044 |
| GID 0247075 | MELANIE CHANDLER 801 HOLT GROVE CT NASHVILLE TN 37211 |
| GID 0247076 | DANIEL SAENZ 10006 ASHEBORO ST FRISCO TX 75035 |
| GID 0247077 | PATRICIA SCHNEIDER 5634 CHARLESTOWN DR DALLAS TX 75230 |
| GID 0247088 | FRED REYNOLDS 9509 SAULS RD RALEIGH NC 27603 |
| GID 0247110 | ARMANDO TELLO 2545 WINDSOR LN NORTHBROOK IL 60062 |
| GID 0247138 | BRYAN EGNEW 2337 MONCURE-PITTSBORO ROAD MONCURE NC 27559 |
| GID 0247155 | ASRAR PATEL 3911 COMPTON DR RICHARDSON TX 75082 |
| GID 0247170 | DAVID PERMENTER 2414 ROBERTA COURT GARLAND TX 75040 |
| GID 0247175 | GARY COOK 5509 CYPRESS DR ROWLETT TX 75089 |
| GID 0247182 | CHRISTOPHER HAUN 4029 TABERNASH LN RICHARDSON TX 75082 |
| GID 0247185 | DENIS ORY 810 FOXWOOD LN WYLIE TX 75098 |
| GID 0247187 | DAVID PELLERIN 725 JORDAN RD MCKINNEY TX 75071 |
| GID 0247188 | OSCAR PEREZ 3400 NE 192ND ST UNIT 1512 AVENTURA FL 33180 |
| GID 0247188 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0247217 | MIGUEL FIGUEROA 625 MORNING VIEW WAY MURPHY TX 75094 |
| GID 0247219 | KATRINKA POUNCY 3166 PEBBLEBROOK DR GARLAND TX 75044 |

| Claim Name | Address Information |
|---|---|
| GID 0247230 | ALFRED YOUNG 1701 RICHFOREST RICHARDSON TX 75081 |
| GID 0247235 | SAEID HADAVI 21 VIA ATHENA ALISO VIEJO CA 92656 |
| GID 0247239 | SHUN HUA ZHOU 833 KIRKWOOD DR DALLAS TX 75218 |
| GID 0247247 | KIRK SAXON 2902 BERRY RIDGE CT MELISSA TX 75454 |
| GID 0247265 | RICHARD WELCH 1534 SUNFLOWER DR ALLEN TX 75002 |
| GID 0247273 | JAMES HAMM P. O. BOX 90212 RALEIGH NC 27675 |
| GID 0247276 | JONATHAN MERCER 1618 MINERAL SPRINGS ALLEN TX 75002 |
| GID 0247293 | SAURIN PATEL 2613 SAGEHILL DR FT WORTH TX 76123 |
| GID 0247302 | DAWN SMITH 107 CRAFTON PARK LANE CARY NC 27519 |
| GID 0247307 | HENRY IRACHETA 6507 VIOLET DR ROWLETT TX 75089 |
| GID 0247350 | MARTA NIETO 2506 TIMBER RIDGE DR GARLAND TX 75044 |
| GID 0247352 | HEATH PODRAZA 775 LAKE VISTA LANE LAVON TX 75166 |
| GID 0247363 | SCOTT AMES 1900 THREE FOUNTAINS ROAD WYLIE TX 75098 |
| GID 0247365 | JERRY JACQUES 7913 VIENNA DR PLANO TX 75025 |
| GID 0247371 | BRENT FEINBERG 900 S HERITAGE PKWY ALLEN TX 75002 |
| GID 0247383 | BRADFORD MUNK 2404 ORCHID DRIVE MCKINNEY TX 75070 |
| GID 0247384 | TINA CARR 1539 CORAL REEF LN WYLIE TX 75098 |
| GID 0247385 | ALYSSA WILLIAMS 3304 OAKLYN SPRINGS DRIVE RALEIGH NC 27606 |
| GID 0247392 | PHILLIP GARCIA 14000 NOEL APT 1529 DALLAS TX 75240 |
| GID 0247401 | PHILIP JOHN CAMPION 1226 ANORA DRIVE APEX NC 27502 |
| GID 0247413 | STERLIN MCCLAIN 12713 SOFT BREEZE LN WAKE FOREST NC 27587 |
| GID 0247427 | ROY TANG 2425 CIMMARON DR PLANO TX 75025 |
| GID 0247434 | DONNA SAMPER 1512 LIATRIS LN RALEIGH NC 27613 |
| GID 0247450 | RICHARD KRIZAN JR 605 LACONIA WOOD PL CARY NC 27519 |
| GID 0247452 | BLAKE KUNKEL 3217 TAM O'SHANTER LN RICHARDSON TX 75080 |
| GID 0247459 | WILSON MILLER 611 STRETFORD LANE ALLEN TX 75002 |
| GID 0247461 | CONNIE CLARK 99 SOUTH ROWE ROAD HENDERSONVILLE NC 28792 |
| GID 0247468 | ROBERT SWANSON 1613 LAKE TRAVIS DR ALLEN TX 75002 |
| GID 0247470 | JAMES PRICE 1421 E 155TH ST OLATHE KS 66062 |
| GID 0247476 | ALAN REIDMILLER 1530 HICKORY TL ALLEN TX 75002 |
| GID 0247501 | JEFFREY STEINMAN 2721 HALIFAX CT. MCKINNEY TX 75070 |
| GID 0247505 | VIKRAM JARIWALA 2920 HAGEN DRIVE PLANO TX 75025 |
| GID 0247521 | ALAN LAFLEUR 16909 NE 1ST ST BELLEVUE WA 98008 |
| GID 0247531 | JAVED ALI 509 AMBROSE DR MURPHY TX 75094 |
| GID 0247536 | GEETHA MURTHY 701 LEGACY DR APT 2923 PLANO TX 750232242 |
| GID 0247569 | MUHIEDDIN AMER 613 TRAIL LAKE DR RICHARDSON TX 75081 |
| GID 0247581 | BRIAN THEOBALD 712 TRAPPERS RUN DR CARY NC 27513 |
| GID 0247584 | SANDEEP PAUDDAR 4250 E RENNER RD APT 1718 RICHARDSON TX 75082 |
| GID 0247590 | MARK PORTNOY 4559 RISINGHILL DR PLANO TX 75024 |
| GID 0247597 | STEVEN SLATON 9400 NEILS BRANCH ROAD RALEIGH NC 27603 |
| GID 0247605 | CINDY JENG 4400 STATEN ISLAND DR PLANO TX 75024 |
| GID 0247619 | NEIL MALDONADO 103 BROKEN BOW CT CARY NC 27513 |
| GID 0247621 | NALINI MOHAN TAMMANA 4524 BIG SKY DR PLANO TX 75024 |
| GID 0247625 | MATTHEW FIELDS PO BOX 1037 HELOTES TX 78023-1037 |
| GID 0247627 | JOHN WITT 1406 EDGEMOUNT DR SACHSE TX 75048 |
| GID 0247633 | WARD WELCH 707 N. COLUMBIA STREET CHAPEL HILL NC 27516 |
| GID 0247634 | CLINTON RUSSELL 2057 C.R. 362 MELISSA TX 75454 |
| GID 0247640 | DOUGLAS KAUFFMAN 4569 EXPLORER DR FRISCO TX 75034 |
| GID 0247647 | NARENDRA ATLURI 4601 SOUTHPOINTE DR RICHARDSON TX 75082 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0247648 | HUNTER MOORE 104 CHANNING LANE CHAPEL HILL NC 27516 |
| GID 0247649 | MARK STEVENSON 3 POGUE CR THE COLONY TX 75056 |
| GID 0247662 | COLIN MOORE 4116 SPRUCE DRIVE RALEIGH NC 27612 |
| GID 0247673 | STEPHEN SORICE 1901 LORIMER RD RALEIGH NC 27606 |
| GID 0247680 | KEVIN LAW 416 GENE AUTRY LN MURPHY TX 75094 |
| GID 0247688 | KA TEO 2009 GLENMERE DRIVE ALLEN TX 75013 |
| GID 0247692 | VENKATA ALAPATI 11127 RUIDOSA LN FRISCO TX 75034 |
| GID 0247699 | PEDRO MOROS JR 20356 SOUTHWEST 5TH STREET PEMBROKE PINES FL 33029 |
| GID 0247699 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0247710 | GARY STORR 11416 JOHN ALLEN DR RALEIGH NC 27614 |
| GID 0247736 | CHAD JAMISON 207 TRAILVIEW DR CARY NC 27513 |
| GID 0247749 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0247749 | LOUIS COVACH 6305 SARATOGA CR DAVIE FL 33331-2105 |
| GID 0247750 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0247750 | LOAMMIS SANCHEZ 9229 GLADIOLUS PRESERVE CIRCLE FT MYERS FL 33908 |
| GID 0247754 | RICHARD NELSON 14678 TEAKWOOD DR FRISCO TX 75035 |
| GID 0247764 | WENDY WYRICK 3505 BRENDEN COURT WYLIE TX 75098 |
| GID 0247781 | THOMAS EMERICK 9717 THORNCLIFF FRISCO TX 75035 |
| GID 0247782 | CHARLES MEACHUM 2601 CONCORD CT MCKINNEY TX 75070 |
| GID 0247787 | LOREN MARKLE 4100 MORRISS RD APT. 224 FLOWER MOUND TX 75028 |
| GID 0247791 | FREDERICK FARZANEGAN 5705 DUNSTAN CT RALEIGH NC 27613 |
| GID 0247794 | RUTH JENKINS 1811 BLAIR BLVD NASHVILLE TN 37212 |
| GID 0247802 | PAMELA NEWELL 2306 GOLDEN WILLOW LN RICHARDSON TX 75082 |
| GID 0247809 | JAMES ALLAN CROWSON 7406 HARROW DR NASHVILLE TN 37221 |
| GID 0247810 | DEAN HARRIS 3273 WINTER WOOD CT  NE MARIETTA GA 30062-7003 |
| GID 0247812 | PATRICK CLUNAN 1607 SHELBY TRACE MT. JULIET TN 37122 |
| GID 0247820 | BONNIE SCHOFIELD 4588 TANGLEWOOD DR PEGRAM TN 37143 |
| GID 0247822 | LISA CANNONE 8304 TRADING POST COURT NASHVILLE TN 37221-6520 |
| GID 0247823 | OMKAR NATH 951 LENOX HILL COURT NE ATLANTA GA 30324 |
| GID 0247829 | GERMAN STOKES 9431 SW 150TH STREET MIAMI FL 33176 |
| GID 0247833 | RODOLFO LLANES 7961 NW 113 PLACE ISLAND OF DORAL DORAL FL 33178 |
| GID 0247833 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0247842 | BARNALI GUHA 3221 SEDONA LANE PLANO TX 75025 |
| GID 0247843 | KIN SHING HO 4808 BULL RUN DR PLANO TX 75093 |
| GID 0247858 | SIED CHOWDHURY 745 EAGLE LAKE CT ALLEN TX 75002 |
| GID 0247862 | ADOLFO TINOCO 2504 263RD CT. NE REDMOND WA 98053 |
| GID 0247863 | TAMMY CASON 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| GID 0247868 | WILLIAM BAER 607 BEL AIR DR. ALLEN TX 75013 |
| GID 0247875 | GEORGE AWAD 517 CAMERON LN ALLEN TX 75002 |
| GID 0247883 | PAUL DEFRAIN 7712 CAP ROCK DR PLANO TX 75025 |
| GID 0247885 | CHARLES RAPHUN 2109 NANCY ANN DR RALEIGH NC 27607-0949 |
| GID 0247888 | LAURA ROBERTSON 422 SHADY BROOK DR RICHARDSON TX 75080 |
| GID 0247899 | RONALD TYNDALL 90 CALICO DR APEX NC 27523 |
| GID 0247922 | KENNETH THORPE III 1008 ORIOLE DR MURPHY TX 75094 |
| GID 0247923 | STEPHEN GANEY PO BOX 250296 PLANO TX 75025 |
| GID 0247924 | TOMASZ DREWNIAK 3809 ISLAND CT. CARROLLTON TX 75007 |
| GID 0247925 | JAMES BANKHEAD 3209 OAK HILL DR. GARLAND TX 75043 |
| GID 0247932 | MACIE LEE 8213 GREENWOOD DR PLANO TX 75025 |
| GID 0247933 | BLAKE CRAWFORD 1231 RIDGEWAY DR. RICHARDSON TX 75080 |

| Claim Name | Address Information |
| --- | --- |
| GID 0247953 | PATRICK MAU 94-413 HOKULEWA PLACE MILILANI HI 96789 |
| GID 0247955 | HENRY LANE 8429 TWO COURTS DRIVE RALEIGH NC 27613-1037 |
| GID 0247961 | DEBRA ANDERSON 102 BELTON DRIVE HICKORY CREEK TX 75065 |
| GID 0247967 | MURALIDHAR MEDIKONDA 5329 GRANADA HILLS DRIVE RALEIGH NC 27613 |
| GID 0247971 | HAIBO QIAN 3808 PILOT DR PLANO TX 75025 |
| GID 0247972 | MOHAMMED ARAB 529 CARRINGTON LN MURPHY TX 750944189 |
| GID 0247983 | BARBARA LESANE 2906 HOLBROOK ST DURHAM NC 27704 |
| GID 0247987 | DANIEL VACA 3400 WELBORN #218 DALLAS TX 75219 |
| GID 0247993 | MANUEL GONZALEZ PO BOX 550339 FORT LAUDERDALE FL 33355 |
| GID 0248068 | DEBORAH GUZMAN 16146 EMERALD COVE ROAD WESTON FL 33331 |
| GID 0248069 | MARCIA ARAGUNDI 200 LESLIE DRIVE, APT. 501 HALLANDALE FL 33009 |
| GID 0248069 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248070 | JORGE BLANCO 15855 SW 12TH ST PEMBROKE PINES FL 33027 |
| GID 0248070 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248077 | SHARON BAUNCHAND 2721 1ST AVE #808 SEATTLE WA 98121 |
| GID 0248079 | VENKATA BOINAPALLI 7001 PENSACOLA DR PLANO TX 75074 |
| GID 0248084 | ROBERT ALAN PROFFITT 7716 HIGHLANDVIEW CR RALEIGH NC 27613 |
| GID 0248085 | PHENIL PATADIA 4400 RIDGE POINT LANE PLANO TX 75024 |
| GID 0248101 | ALAN MCKINZIE 2306 HONEYSUCKLE DR RICHARDSON TX 75082 |
| GID 0248109 | HARTWELL WATKINS 7913 NETHERLANDS DRIVE RALEIGH NC 27606 |
| GID 0248113 | DANNY VINCENT 2582 ASSOCIATED RD. APT 6 FULLERTON CA 92835 |
| GID 0248116 | LISA STEPHENS 235 GLEN RIDGE DRIVE MURPHY TX 75094 |
| GID 0248117 | DUNG TRUONG 2976 MARLOW LN RICHARDSON TX 75082 |
| GID 0248134 | YUQIANG TANG 6872 BUSHNELL DR. PLANO TX 75024 |
| GID 0248139 | STEPHEN SYNROD 1222 LOCHNESS LN GARLAND TX 75044 |
| GID 0248163 | GREGORY ZILES 216 STURMINSTER DR HOLLY SPRINGS NC 27540 |
| GID 0248165 | SERGIO VELASCO 2530 ANDROS AVENUE COCONUT GROVE FL 33133 |
| GID 0248166 | SRIDHAR NAGABHIRAVA 4507 AVEBURY DR PLANO TX 75024 |
| GID 0248168 | ROY DAVIS LL 7012 GOLDENROD DR PLANO TX 75025 |
| GID 0248177 | MURALI TENNETI 114 RAPIDAN COURT MORRISVILLE NC 27560 |
| GID 0248194 | CHARLES HAMILTON 2005 SUNDAY SILENCE GREENBRIER TN 37073 |
| GID 0248203 | THOMAS HARRIS 285 DORIS DRIVE LUCAS TX 75002 |
| GID 0248218 | ALVIN MILLER 902 ROBERTSON ACADEM NASHVILLE TN 37220 |
| GID 0248229 | APRIL MONK 449 ASHLEY PL MURPHY TX 75094 |
| GID 0248247 | JING STAUTLER 2207 BUTTERCUP DR RICHARDSON TX 75082 |
| GID 0248250 | HAO HSIN LAN 3260 TARRANT LANE PLANO TX 75025 |
| GID 0248269 | HARREL NABOSHEK 7225 CLAYBROOK DRIVE DALLAS TX 75231 |
| GID 0248276 | MADHUSUDHAN REDDY CHEVVA 1505 EVANVALE DRIVE ALLEN TX 75013 |
| GID 0248317 | ARACELI ORIZONDO 2563 SW 157 AVENUE MIRAMAR FL 33027 |
| GID 0248335 | MOHAMMAD SAID 8257 RANCHVIEW DR APT 2110 IRVING TX 750639309 |
| GID 0248340 | PATRICK DE PERETTI 4871 VOYAGER DR FRISCO TX 75034 |
| GID 0248347 | WILLIAM SUTTON 2616 WINTER HAVEN DR O'FALLON MO 63366 |
| GID 0248353 | JASON MILLER 2141 ROSECRANS AVE SUITE 1100 EL SEGUNDO CA 90245 |
| GID 0248364 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248364 | ANAYS TONG 186 BAYRIDGE LN WESTON FL 33326 |
| GID 0248382 | TAMI TIMPERIO 3820 RIVER POINT DR. FT. MYERS FL 33905 |
| GID 0248382 | TAMI TIMPERIO 40200 VILLAGE RD APT 925 TEMECULA CA 925913513 |
| GID 0248392 | KATHLEEN REPASS 60 LOCUST AVE SAN RASEAL CA 94901 |
| GID 0248400 | INTESAB SIDDIQUI 1528 WARM SPRINGS DR ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| GID 0248401 | SAMIT SHAH 3205 SEDONA LN PLANO TX 75025 |
| GID 0248455 | FANNY FARJI 19501 WEST COUNTRY CLUB DRIVE APT 308 AVENTURA FL 33180 |
| GID 0248455 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248471 | IRIS IRLANDA COHEN 7761 SW 182 TERRACE MIAMI FL 33157 |
| GID 0248473 | CLAUDIO MORFE 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 0248478 | MARC FINKEL 911 MOYER ROAD YARDLEY PA 19067 |
| GID 0248486 | JASON FORDEN 2717 HUNTERS CREEK DRIVE PLANO TX 75075 |
| GID 0248493 | JORGE SUAREZ 14720 GLENCAIRN RD MIAMI LAKES FL 33016 |
| GID 0248493 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248494 | JOSE FIGUEROA 2563 SW 157TH AVE. MIRAMAR FL 33027 |
| GID 0248494 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248499 | A GERARD O'BRIEN 436 MOSELEY RD FAIRPORT NY 14450-3351 |
| GID 0248514 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248514 | FERNANDO PITA 824 HAWTHORN TERRACE WESTON FL 33327 |
| GID 0248520 | HOANG BUI 13174 TORRINGTON DRIVE FRISCO TX 75035 |
| GID 0248534 | MICHAEL KHAW 5052 CENTENNIAL COMMONS DR ACWORTH GA 30102 |
| GID 0248534 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248545 | ERIC MERRIWEATHER 6199 CAROLOT LN BARTLETT TN 38135 |
| GID 0248546 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248546 | SEDAT SAATCIOGLU 1705 WHITE HALL-2 APT 302 FT. LAUDERDALE FL 33324 |
| GID 0248567 | SURNJANI DJOKO 5411 LINCOLNSHIRE DR RICHARDSON TX 75082 |
| GID 0248574 | MONICA STANCIL 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248594 | NATALIE PITCHFORD 18860 SW 25TH COURT MIRAMAR FL 33029 |
| GID 0248594 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248602 | FABIOLA CASTANEDA 6309 NW 39 ST CORAL SPRINGS FL 33067 |
| GID 0248611 | AIMEET TERRADES 13851 NW 84TH CT UNIT 2605 MIAMI LAKES FL 33016 |
| GID 0248611 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248615 | ENRIQUE POLO 5827 LEWIS STREET DALLAS TX 75206 |
| GID 0248616 | CAROL TERAN 15676 SW 52ND COURT MIRAMAR FL 33027 |
| GID 0248616 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248617 | KECHIA THOMPSON 1686 NW 112 TERRACE CORAL SPRINGS FL 33071 |
| GID 0248617 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248635 | DOUGLAS ELLIOTT 1131 NW 108TH AVE. PLANTATION FL 33322 |
| GID 0248635 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248642 | ALEXANDER THORNE 2201 MOLLY LN PLANO TX 75074 |
| GID 0248646 | ELIO FELIU 18565 SW 294 TER HOMESTEAD FL 33030 |
| GID 0248665 | MARIA VIRGINIA TODE 172 WIMBLEDON LAKE DR. PLANTATION FL 33324 |
| GID 0248686 | WILLIAM RODRIGUEZ 5661 NW 40 TER COCONUT CREEK FL 33073 |
| GID 0248686 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248688 | WILLY BASSO 6588 BUENA VISTA DR MARGATE FL 33063 |
| GID 0248688 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248702 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248702 | GEORGE TERRY III 980 CUMBERLAND TER DAVIE FL 33325 |
| GID 0248704 | ROBERTO DAVID FERRO 3225 NE 211 TERRACE AVENTURA FL 33180 |
| GID 0248704 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248707 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248707 | GISELLE GUZMAN 16251 GOLF CLUB RD. APT. 203 WESTON FL 33326 |
| GID 0248710 | 1500 CONCORD TERRACE SUNRISE FL 33323 |

| Claim Name | Address Information |
| --- | --- |
| GID 0248710 | GREGORY SMITH 1415 SW 110 WAY DAVIE FL 33324 |
| GID 0248731 | RAQUEL SINGER KLEIN 1915 BRICKELL AVE #C-10 MIAMI FL 33129 |
| GID 0248732 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248732 | RICHARD SCHROEDER 8120 NW 51 STREET LAUDERHILL FL 33351 |
| GID 0248738 | HENRY PESTANA 695 SPINNAKER WESTON FL 33326 |
| GID 0248741 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248741 | MORRIS SEAN MILARSKY 1701 SPARROW LANE WESTON FL 33327 |
| GID 0248749 | KEVIN RATOO 315 N.W, 153RD AVENUE PEMBROKE PINES FL 33028 |
| GID 0248749 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248752 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248752 | JEFFREY REID 9833 NW 5TH CTER PLANTATION FL 33324 |
| GID 0248755 | MARIA LAURIDO 100 EDGEWATER DRIVE APT 236 CORAL GABLES FL 33133 |
| GID 0248766 | SUFIA REINHARDT 100 HOLLY LN PLANTATION FL 33317 |
| GID 0248766 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248770 | LAZARA CUETO 19426 SW 14TH ST. PEMBROKE PINES FL 33029 |
| GID 0248780 | LISSETTE ARENCIBIA 14361 SW 25TH TER MIAMI FL 33175 |
| GID 0248780 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248782 | STEPHEN JONES 1305 PATTERSON GROVE APEX NC 27502 |
| GID 0248789 | MARIA VEGA 549 NW 130TH WAY PEMBROKE PINES FL 33028 |
| GID 0248794 | YVELISSE BUENAVENTURA 2056 SHERRY LYNNE DRIVE GARNER NC 27529 |
| GID 0248799 | ALEX MORENO 1452 SW 158 AVENUE PEMBROKE PINES FL 33027 |
| GID 0248799 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248809 | MELANIE LEWIS 3708 SOLARIUM PL. PLANO TX 75075 |
| GID 0248810 | ROBERT JOHNSON 808 E CONCORD LN ALLEN TX 75002 |
| GID 0248824 | MARIA DESTEN 141 BEDFORD DR. NE PORT CHARLOTTE FL 33952 |
| GID 0248828 | ANA MARIA GOMEZ PO BOX 768442 ROSWELL GA 30076 |
| GID 0248828 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248933 | ROSANNA MIRABAL 9103 NW 81ST COURT TAMARAC FL 33321 |
| GID 0248936 | PILAR MESA 8740 NW 150 TERRACE MIAMI LAKES FL 33018 |
| GID 0248936 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248940 | RAYMUNDO OROSZ 12051 NW 10TH ST CORAL SPRINGS FL 33071 |
| GID 0248957 | JUANA MOLINA 5279 NW 117 AVE CORAL SPRINGS FL 33076 |
| GID 0248959 | JENNIFER CRUZ 1714 BREAKERS WAY WESTON FL 33326 |
| GID 0248976 | ELAINE CHISHOLM 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248986 | SALVADOR HANONO 600 VILLABELLA AVE CORAL GABLES FL 33146 |
| GID 0248986 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249001 | JEANETTE JIMENEZ 4451 SW 132ND AVE MIAMI FL 33175 |
| GID 0249001 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249002 | MARTA ERRAZQUIN 11040 MINNEAPOLIS DR COOPER CITY FL 33026 |
| GID 0249002 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249003 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249003 | RAMON GARCIA 236 SABLE PALM WAY DAVIE FL 33325 |
| GID 0249015 | FRANCESCA ALVAREZ 1580 SW 15 STREET BOCA RATON FL 33486 |
| GID 0249019 | JEANMARIE MARTINKO 9618 WILKINS RD BAHAMA NC 27503 |
| GID 0249022 | RUBEN NIETO 3118 CLAYBROOK DR. WYLIE TX 75098 |
| GID 0249031 | LESLIE WALKER 405 ST KITTS CT HOLLY SPRINGS NC 27540 |
| GID 0249036 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249036 | TINA MONTES 11351 NW 29TH STREET SUNRISE FL 33323 |
| GID 0249047 | VERONICA PERLAZA 17515 NW 7 CT PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
| --- | --- |
| GID 0249047 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249051 | BRIAN HACK 10354 BERMUDA DRIVE COOPER CITY FL 33026 |
| GID 0249053 | MARIA CATALE 18545 SW 42ND ST MIRAMAR FL 33029 |
| GID 0249053 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249061 | WILLIAM JORDAN 5022 N.W. 116TH AVE. CORAL SPRINGS FL 33076 |
| GID 0249061 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249063 | CARLOS REMIS 2627 CENTER COURT DRIVE WESTON FL 33332 |
| GID 0249078 | SUSANA PAZ 501 NW 141ST AVE APT 107 HOLLYWOOD FL 330282322 |
| GID 0249098 | ERRINGTON DAVY 1501 NW 108 AVE APT 329 PLANTATION FL 33322 |
| GID 0249098 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249099 | FERNGENE KOOK 2500 N HOUSTON ST APT 1508 DALLAS TX 752197660 |
| GID 0249113 | SHANNON HUTCHINSON 1470 NW 161 AVE PEMBROKE PINES FL 33028 |
| GID 0249113 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249114 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249114 | PHILLIP SWANN 14824 SW 37TH STREET DAVIE FL 33331 |
| GID 0249139 | FRANK WISCHT 8929 NW 180TH TERRACE MIAMI FL 33018 |
| GID 0249139 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249178 | SHELBIE WHITFIELD 485 WELCH-WHITFIELD RD TIMBERLAKE NC 27583 |
| GID 0260017 | GARY MIRSKY 12209 CANOE RD FRISCO TX 75035 |
| GID 0260114 | KEM MUCKLEROY 507 E. BRADLEY ST. STAR CITY AR 71667-5311 |
| GID 0260160 | MARTIN,SCOTT 3609 MALCOLM MNR NW KENNESAW GA 30144-4216 |
| GID 0260263 | FRANCISCO MOLINA 5279 NW 117 AVE CORAL SPRINGS FL 33076 |
| GID 0260263 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0260352 | RONNIE WATTS 1333 LAKE WENDELL RD WENDELL NC 27591 |
| GID 0260517 | MARITZA DURAN 2830 NW 95TH AVE CORAL SPRINGS FL 33065 |
| GID 0260568 | KELVIN KHEMKARAN 7923 QUIDA DR WEST PALM BEACH FL 33411 |
| GID 0260569 | RHONDA BARHAM 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| GID 0260964 | RAMANA RUPANGUDI 6505 RENEWAL ROAD PLANO TX 75074 |
| GID 0261010 | JAHAN AHMADIFARD 6016 VINEYARD LN MCKINNEY TX 75070 |
| GID 0261110 | PAUL BURTON 10271 COUNTY RD. 286 UNIT E-16 HUNTSVILLE OH 43324 |
| GID 0261250 | FIGEN TEK-PUENTES 13110 MEADOW RIDGE ROUGEMONT NC 27572 |
| GID 0261363 | JEROME GAUGHAN 5616 ROSLYN RD DURHAM NC 27712 |
| GID 0261397 | PATRICIA MEADOWS 11680 CARRIAGE PARK LANE DULUTH GA 30097 |
| GID 0261606 | TONY DRIVER 9230 APPLEWHITE RD WENDELL NC 27591 |
| GID 0261675 | JAIME NINO 2533 GRAMERCY STREET HOUSTON TX 77030 |
| GID 0261675 | JAMES MORGAN 8800 AUDLEY CIR RALEIGH NC 27615 |
| GID 0261767 | LI ZHANG 41 LEONARD RD BOXBOROUGH MA 01719 |
| GID 0262372 | CLIFFORD EASTER 1140 WESTSIDE DR MT ZION IL 62549 |
| GID 0262431 | ASHLEY GATLIN-WILSON 413 WHISPERFIELD MURPHY TX 75094 |
| GID 0262783 | JAE HONG 39946 GORHAM LN PALMDALE CA 93551 |
| GID 0262962 | JASON JONES 2518 STANFORD DR YORK PA 17402 |
| GID 0262967 | MICHAEL BOYSON P.O. BOX 284 BIRD CITY KS 67731 |
| GID 0263032 | JOHN VOLKER 631 VAN ALSTYNE RD WEBSTER NY 14580 |
| GID 0263044 | DUQUESHA JOHNSON-THOMAS 3465 PEMBROOK FARM COURT SNELLVILLE GA 30039 |
| GID 0263263 | SRINATH RAJAGOPALAN 7017 CANYONBROOK DR PLANO TX 75074 |
| GID 0263339 | CHARLES ASEMOTA 1606 WAGON WHEEL DR. ALLEN TX 75002 |
| GID 0263352 | ROBERT FLEMING 19002 DALLAS PARKWAY #623 DALLAS TX 75287 |
| GID 0263430 | ANGELO ALBRITTON 4302 LAKE WOODBOURNE DR JACKSONVILLE FL 32217 |
| GID 0263521 | JOSEPH HARRISON 430 WALTON FERRY ROAD #801 HENDERSONVILLE TN 37075 |

| Claim Name | Address Information |
| --- | --- |
| GID 0263953 | MICHAEL REMER 1579 SUNVALLEY WAY POCATELLO ID 83201 |
| GID 0264064 | KELLYE FAIR 508 DOGWOOD DRIVE WYLIE TX 75098 |
| GID 0264100 | DAVID ALLISON 6201 WINDHAVEN PKWY APT 2822 PLANO TX 750932111 |
| GID 0264357 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0264357 | CRISTINA VARGAS 4025 N. NOB HILL ROAD #505 SUNRISE FL 33351 |
| GID 0264417 | FRED GARNER 1101 HWY DD FISK MO 63940 |
| GID 0264503 | MYRON FRAZIER 503 EMBER DRIVE DURHAM NC 27703 |
| GID 0264530 | LYNN CHAPMAN 10709 MURRAY S. JOHNSON DENTON TX 76207 |
| GID 0264853 | SHELDON BAE 123 WINTHROP ROAD PITTSBORO NC 27312 |
| GID 0264878 | RALPH MCALLISTER 1922 PUTMAN WAY GARLAND TX 75040 |
| GID 0265434 | JOANNE HEIDINGER 8509 CARLTON OAKS DRIVE WAKE FOREST NC 27587 |
| GID 0265441 | ERIC GREEN 1113 MORNINGSTAR ROCKWALL TX 75087 |
| GID 0265477 | JAMES BROGDEN, JR. 2530 SAM MOSS-HAYES RD. CREEDMOOR NC 27522 |
| GID 0265698 | DANA BAZARAL-BRDA 35 DEAUVILLE DRIVE PARSIPPANY NJ 07054 |
| GID 0265735 | WILLIAM MOORE 501 SUTTER GATE LN. MORRISVILLE NC 27560 |
| GID 0266334 | BRAD HENRY 3005 MIRROR CIR. PUEBLO CO 81004 |
| GID 0266456 | TIMOTHY SKAUGE 5402 HILLINGDON DR. RICHARDSON TX 75082 |
| GID 0266551 | JENNIE KELLY 2966 SURREY LANE ATLANTA GA 30341 |
| GID 0266573 | ANDREA KIEFER 9100 GRASSINGTON WAY RALEIGH NC 27615 |
| GID 0266812 | JOSH DORSEY 5412 MULBERRY PRESERVE DR FLOWERY BRANCH GA 30542 |
| GID 0266900 | CHRISTOPHER WIGHT 10124 SUMAC RUN LITTLETON CO 80125 |
| GID 0267009 | RICHARD DANIEL HERRING 17200 WESTGROVE DRIVE APT 921 ADDISON TX 75001 |
| GID 0267226 | CHERYL CUNNINGHAM PO BOX 864993 PLANO TX 75086-4993 |
| GID 0267255 | EMMANUEL MARSH 5680 SHADOW ROCK DRIVE LITHONIA GA 30058 |
| GID 0267583 | TONY ARCHER 2517 PERSIMMON DR. LITTLE ELM TX 75068 |
| GID 0267594 | THOMAS FELCOSKI 34 GREENLAND TRACE NE ATLANTA GA 30342 |
| GID 0267923 | LYNNE MOOREHEAD 421 NORTH WINDING OAKS DR. WYLIE TX 75098 |
| GID 0268279 | CHUCK PLESS 5800 GLEN EAGLES LN LAS VEGAS NV 89108 |
| GID 0268363 | MARIA KELLER 315 INTERCHANGE DRIVE FAYETTEVILLE NC 28311 |
| GID 0268392 | SANDRA ROBERSON 2315 SPRINGHILL AVE RALEIGH NC 27603 |
| GID 0268740 | MICHAEL HEBERT 411 HUNTERS GLEN CT LAWRENCEVILLE GA 30044-5313 |
| GID 0268929 | DONALD WINN 2205 JAMES SLAUGHTER ROAD FUQUAY-VARINA NC 27526 |
| GID 0269002 | JEFFREY COSENS 4402 SOUTH UNION AVENUE INDEPENDENCE MO 64055 |
| GID 0269188 | IVY DO 3808 FALL WHEAT DR. PLANO TX 75075 |
| GID 0269190 | KWANG-SOO KIM 2102 CASTLEBURG DR APEX NC 27523 |
| GID 0269209 | KELLY MOLTON 8808 MERLIN CT MCKINNEY TX 75070 |
| GID 0269531 | HA DINH 517 WYOMING DR MURPHY TX 75094 |
| GID 0269992 | PETER BURKE 3152 PARKWAY SUITE 13, PMB 144 PIGEON FORGE TN 37863 |
| GID 0269997 | ROBERT CLIFTON 15842 SW 24TH ST MIRAMAR FL 33027 |
| GID 0269997 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0270036 | JANICE CABRAL 3115 MELROSE DRIVE MCKINNEY TX 75070 |
| GID 0270041 | DORSEY,JOHN 1832 STATE HWY 85 LAURELHILL FL 32567 |
| GID 0270356 | ASTRID GARCIA 236 SABLE PALM WAY DAVIE FL 33325 |
| GID 0270417 | JEAN-PIERRE RENAUD 975 OTTER CREEK DR ORANGE PARK FL 32065 |
| GID 0270436 | RANDALL SWANSON 645 PENNY LANE HAYWARD CA 94541 |
| GID 0270699 | ERIC LEBLANC 6582 S PONTIAC CT CENTENNIAL CO 80111 |
| GID 0270820 | JOY HUGHES 112 FALLS CREEK DR MURFREESBORO TN 37129 |
| GID 0270990 | MIGUEL BERLANGA 529 ROTHSCHILD LN MURPHY TX 75094 |
| GID 0271005 | RAMONA LA POINT 6605 NORWOOD LN PLANO TX 75074 |

| Claim Name | Address Information |
| --- | --- |
| GID 0271124 | MELISSA SAUNDERS 10912 FANNY BROWN RD RALEIGH NC 27603 |
| GID 0271162 | FRED HARRIS 5740 MARTEL AVE B-19 DALLAS TX 75206 |
| GID 0271228 | STEPHEN HARVEY 1026 N CLOUD CLIFF PASS PRESCOTT VALLEY AZ 86314 |
| GID 0271288 | MICHAEL BENDER 10217 E CALLE COSTA DEL SOL TUCSON AZ 85747 |
| GID 0271451 | BRIAN BRODERICK 9960 ASTER CIRCLE FOUNTAIN VALLEY CA 92708 |
| GID 0271455 | DALE BANISTER PO BOX 472 411 LAKE STREET GREEN LAKE WI 54941 |
| GID 0271576 | RUSSELL PLACE 4860 FIELDSTONE VIEW CR CUMMING GA 30028 |
| GID 0271892 | WAYNE BUMPUS III 9704 ARKANSAS ST BELLFLOWER CA 90706 |
| GID 0271994 | NATEE SUMETHASORN 5305 COACHMAN COURT PLANO TX 75023 |
| GID 0272158 | JAMES ROSE 6614 CORAL LANE SACHSE TX 75048 |
| GID 0272381 | ABDULKADIR SHARIF-AHMED 1811 N. GREENVILLE AVE APT. 2219 RICHARDSON TX 75081 |
| GID 0272607 | ROCHELLE MCKISSACK 1205 ROSEBANK AVE NASHVILLE TN 37206 |
| GID 0272622 | MICHAEL WOODLEY 2905 EDGESTONE DR MCKINNEY TX 75070 |
| GID 0272762 | PATRICIA DEPRIEST 5210 ECHO RIDGE RD. RALEIGH NC 27612 |
| GID 0273232 | CHARLES AMY 3350 CITATION DRIVE DALLAS TX 75229 |
| GID 0273233 | JAMES LOGSDON 4228 TALBOT LANE MCKINNEY TX 75070 |
| GID 0273234 | GISELA RODRIGUEZ 17946 SW 29 ST MIRAMAR FL 33029 |
| GID 0273234 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0273267 | GUY VOTUC 480 DILLINER HILL ROAD DILLINER PA 15327 |
| GID 0273270 | DIANE RODDEN 3135 GRANDE VALLEY CR CARY NC 27513 |
| GID 0273291 | CORY SPORNICK 24241 PUERTA DE LUZ MISSION VIEJO CA 92691 |
| GID 0273839 | DIMA KALLAS 408 N JEANINE DR UNIT C ANAHEIM CA 92806 |
| GID 0273841 | GLADYS CASTEJON 13807 NUECES SPRINGS LANE CYPRESS TX 77429 |
| GID 0273866 | DENISE KILPATRICK 4645-29 VALAIS CT ALPHARETTA GA 30022-7419 |
| GID 0274064 | MAHER ADI TAAWUN RD CROWN RESIDENCE 1701 SHARJAH CITY UNITED ARAB EMIRATES |
| GID 0274212 | DEAN HASSINGER 7693 FM 513 SOUTH LONE OAK TX 75453 |
| GID 0274393 | JUSTIN MATTHEW HUFF 68 SALLIE DR SMITHFIELD NC 27577 |
| GID 0274656 | NICHOLAS RADFORD 832 BABOCK CT RALEIGH NC 27609 |
| GID 0275134 | JASON LUGAR 4109 MAYNARD CIRCLE FRANKLINTON NC 27525 |
| GID 0275137 | TAMMY POWERS 232 DUTCHESS DR CARY NC 27513 |
| GID 0275379 | SIGFREDO CASTRO 22205 EMPRESS ST. MORENO VALLEY CA 92553 |
| GID 0275408 | TRACIE RICHARDSON 906 SAVIN LANDING KNIGHTDALE NC 27545 |
| GID 0275696 | KELLY POTTS 1905 WAXWING CT. MT. JULIET TN 37122 |
| GID 0275737 | JAMES LEFORT 413 COLONIAL DR. GARLAND TX 75043 |
| GID 0275840 | KELVIN TYSON 2029 MUIRFIELD VILLAGE WAY RALEIGH NC 27604 |
| GID 0275885 | JENNIFER O'MALLEY 4313 MYSTIC VALLEY CT ANTIOCH TN 37013 |
| GID 0276368 | ELIZABETH FORBES 1429 SEQUOIA DR PLANO TX 75023 |
| GID 0276875 | JASON ANDERSON 4556 FREMONT LANE PLANO TX 75093 |
| GID 0276994 | DONNA DUREN 1710 CAMELOT LANE ROWLETT TX 75088 |
| GID 0277046 | KELLY PORTER 5005 CEDAR GLEN CT APEX NC 27539 |
| GID 0277227 | LESLIE ENGELMANN 1744 CRYSTAL WAY PLANO TX 75074 |
| GID 0277231 | DEBRA BAKER 1724 STEAMBOAT DRIVE PLANO TX 75025 |
| GID 0277231 | DEBRA BAKER 2500 N HOUSTON ST APT 1508 DALLAS TX 752197660 |
| GID 0277429 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0277429 | PAUL LOOTS 2245 SALERNO CIRCLE WESTON FL 33327 |
| GID 0277758 | JULIE FLETCHER 8647 OVERLOOK ROAD MCLEAN VA 22102 |
| GID 0277885 | JERRY BAKER 5001 GERANIUM CT. MCKINNEY TX 75070 |
| GID 0278196 | RATTANARAWEE AMNAJSUTSUE 3348 POTTHAST CT RALEIGH NC 27616 |
| GID 0278602 | AMY DETWILER 3209 COMO LAKE ROAD DENTON TX 76210 |

| Claim Name | Address Information |
| --- | --- |
| GID 0279275 | LETICIA RAMOS 2800 PLAZA DEL AMO APT 478 TORRANCE CA 90503 |
| GID 0279483 | HORACE TAYLOR 3105 MASON AVE CORINTH TX 76210 |
| GID 0279488 | WESLEY MOZELL 8209 RHIANNON ROAD RALEIGH NC 27613 |
| GID 0279588 | FRANCINE MCCLUNEY 1006 STONES LANDING KNIGHTDALE NC 27545 |
| GID 0279609 | WENDY BOLEN 7342 DOVERTON COURT RALEIGH NC 27615 |
| GID 0279647 | KHANH TRAN 9991 RED CEDAR DRIVE FRISCO TX 75035 |
| GID 0279983 | MARCELLIOUS TRAYLOR 4526 AVEBURY DR. PLANO TX 75024 |
| GID 0280503 | APPY WARFIELD 50 STATION LANDING APT. 509 MEDFORD MA 02155 |
| GID 0280682 | JONATHAN LEE POB 99723 RALEIGH NC 27624 |
| GID 0282399 | EFSTATHIOS MAROULIS 9686 AVALON DRIVE FRISCO TX 75035 |
| GID 0285786 | TERRY SHULHAN 2313 LONDON DR PLANO TX 75025 |
| GID 0285908 | BRENDA KOULIS 2600 VENTURA DR APT #327 PLANO TX 75093 |
| GID 0285951 | JAMES DASILVA 71 BRADLEY AVE HAVERHILL MA 01832 |
| GID 0286356 | KEVIN BRAZEAU 1808 STONE BROOK LANE BIRMINGHAM AL 35242 |
| GID 0286382 | LORI SINCLAIR 1809 LAKE CREST LN PLANO TX 75023 |
| GID 0286565 | VINCE IACOVIELLO 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| GID 0286567 | BRADLEY CLAPHAM 22527 RED WING TRAIL TOMBALL TX 77375 |
| GID 0286644 | CHERYLL PICKETT 3949 SIENA DR FRISCO TX 75034 |
| GID 0286646 | ELIAS CAGIANNOS 11 ROBIN CIRCLE PRINCETON JUNCTION NJ 08550 |
| GID 0286651 | JEFF DIAMOND 6517 25TH AVE NE, UNIT #D SEATTLE WA 98115 |
| GID 0286652 | CAMILLE LEWIS 305 HIGHLANDS BLUFFS DR CARY NC 27518 |
| GID 0286896 | DAVID WHITNEY 208 HALEY HOUSE LN CARY NC 27519 |
| GID 0286979 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0286979 | BRUCE GALUS 230 LAKEVIEW DR. UNIT 311 WESTON FL 33326 |
| GID 0287084 | HILDEBERTO GONZALEZ CELIS RANGEL 2018 GLENMERE DR ALLEN TX 75013 |
| GID 0287106 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287106 | FRANCISCO DOMINGUEZ MOUSSIER 8500 NORTH LAKE DASHA DRIVE PLANTATION FL 33324 |
| GID 0287174 | JUAN ALVAREZ 2011 GREENFIELD LANE ALLEN TX 75013 |
| GID 0287185 | MIGUEL FRANCIS 1802 COMBINE DR. ALLEN TX 75002 |
| GID 0287204 | DANIEL GALEANA 1172 HIDDEN RIDGE DRIVE APT 2386 IRVING TX 75038 |
| GID 0287208 | JESUS NAJERA RUIZ 4280 PALMETTO TRL WESTON FL 33331 |
| GID 0287253 | JESUS SANTIAGO SALAS LECHUGA 1405 SW 13TH ST FT LAUDERDALE FL 33312 |
| GID 0287253 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287305 | EDITH SANCHEZ BERMEO 10310 NW 48TH CT BROOKSIDE ISLE CORAL SPRINGS FL 33076 |
| GID 0287305 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287351 | MARIA DE AGUIRRE 10310 NW48TH CT BROOKSIDE ISLE CORAL SPRINGS FL 33076 |
| GID 0287351 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287373 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287373 | DAVID POWELL 1320 SEABAY ROAD HIBISCUS ISLAND WESTON FL 33326 |
| GID 0287410 | ROCIO MENDOZA ROSALES 160, EAST 205TH ST EUCLID OH 44123 |
| GID 0287413 | JUAN PEREZ PALACIOS 3818 WARWICK LN RICHARDSON TX 75082 |
| GID 0288253 | RICK ROBINSON 7542 AMIENS LN APT A CENTERVILLE OH 454597300 |
| GID 0288319 | RICHARD PIASENTIN 110 APPALACHIAN WAY MCKINNEY TX 75071 |
| GID 0289161 | BRUNO PARISEAU 4709 WINTER PARK DRIVE RICHARDSON TX 75082 |
| GID 0289316 | MICHAEL MOFFATT 1312 WOODMOOR DR ALLEN TX 75013 |
| GID 0289337 | DANNY PROSSER 620 RIDGE PLACE BYRAM MS 39272 |
| GID 0289347 | SANDEEP CHANDEL 6803 CAPITAL HILL DR ARLINGTON TX 76017 |
| GID 0289413 | ALI KASHANIAN 3909 NEVEDA CT MCKINNEY TX 75070 |
| GID 0289430 | LARRY DYCK 11410 NE   124TH STREET # 426 KIRKLAND WA 98034 |

| Claim Name | Address Information |
|---|---|
| GID 0289703 | RAMON LOPEZ 1000 HOT SPRINGS DRIVE ALLEN TX 75013 |
| GID 0291264 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0291264 | ROSANA POINSOT 3983 CASCADE TERRACE WESTON FL 33332 |
| GID 0291285 | CLAUDIA CHAVEZ 1000 HOT SPRINGS ALLEN TX 75013 |
| GID 0306988 | SANDEEP MADAN 18926 3RD DRIVE SE BOTHELL WA 98012 |
| GID 0307133 | TERRY LOCKE 2004 WHITNEY LANE MCKINNEY TX 75070 |
| GID 0307165 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0307165 | PIERRE BISSONNETTE 912 NW 132 AVENUE SUNRISE FL 33325 |
| GID 0308265 | TOM MUDRACK 14827 PRESTON ROAD APT 201 DALLAS TX 75254 |
| GID 0308330 | MIKE ELMOUSTAFA 5320 COMANCHE WELLS DR. MCKINNEY TX 75070 |
| GID 0322568 | ANDREW ROSE 857 SHINN CR FARMERSVILLE TX 75442 |
| GID 0322588 | BRIAN STONE 2234 ELMWOOD BLVD. DALLAS TX 75224 |
| GID 0322631 | SHALAH VIRANI 640 ROCKINGHAM DRIVE IRVING TX 75063 |
| GID 0322700 | DAVID DANIEL 11928 SINGING BROOK RD. FRISCO TX 75035 |
| GID 0322735 | PETER BUI 1812 LA LOMA RD PASADENA CA 91105 |
| GID 0323198 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323198 | SILVESTRE MELO 6251 WINDLASS CIR BOYNTON BEACH FL 33472 |
| GID 0323212 | JOAO MORAIS 243 GLEN RIDGE DR MURPHY TX 75094 |
| GID 0323266 | MARCIO FAZZANI 335 LINHURST DRIVE MURPHY TX 75094 |
| GID 0323306 | MARIA HELENA DELGADO 5325 WESTBARD AVE APT 802 BETHESDA MD 20816 |
| GID 0323315 | SANDRA MARITZA BOBADILLA CANON 1844 NW 128TH AVE. PEMBROKE PINES FL 33028 |
| GID 0323315 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323347 | FERNANDO ALCIDES PRIETO GARCIA 3036 LA MIRAGE DR LAUDERHILL FL 33319 |
| GID 0323347 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323349 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323349 | LUIS GUERRA SANZ 15070 SW 37TH ST. DAVIE FL 33331 |
| GID 0323358 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323358 | LUIS FERNANDO HERRERA 4048 PINE RIDGE LANE WESTON FL 33331 |
| GID 0323359 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323359 | LUIS QUINONES 16300 GOLF CLUB RD APT 418 WESTON FL 33326 |
| GID 0323417 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323417 | ANA DE VALDENEBRO 4200 MAHOGANY RIDGE DRIVE WESTON FL 33331 |
| GID 0323426 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323426 | DANIEL TRIVINO 1035 SPYGLASS COURT WESTON FL 33326 |
| GID 0323445 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323445 | HUMBERTO LATORRE PARRA 597 HONEYSUCKLE LANE WESTON FL 33327 |
| GID 0323460 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323460 | ANDRES VALENCIA 16530 RUBY LAKE WESTON FL 33331 |
| GID 0323465 | EDWARD SAAVEDRA 24082 SPRIG ST MISSION VIEJO CA 92691 |
| GID 0323509 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323509 | ROBERTO MORALES 485 SILVER PALM WAY WESTON FL 33327 |
| GID 0323542 | GILBERTO LOBATON 5308 NW 122ND DRIVE CORAL SPRINGS FL 33076 |
| GID 0323542 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323576 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323576 | CARLOS QUIJANO 1012 HIGHLAND MEADOWS DRIVE WESTON FL 33327 |
| GID 0323594 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323594 | JOSE GOMEZ CANON 768 SAND CREEK CIRCLE WESTON FL 33327 |
| GID 0323609 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323609 | ANGEL JULIO ARDILES ARON 2559 MONTCLAIRE CIRCLE WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| GID 0323617 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323617 | ALEJANDRO RUBEN BOURG 11020 NW 7TH STREET PLANTATION FL 33324 |
| GID 0323975 | CASSIO FACCIN 2942 WEST ABIACA CIR DAVIE FL 33328 |
| GID 0324078 | RONALD CHRISTIE 7808 WHIPPOORWILL DRIVE MCKINNEY TX 75070 |
| GID 0324287 | CARLOS CHAMPIN 5067 NW 115TH TERRACE CORAL SPRINGS FL 33076 |
| GID 0324287 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0324306 | CAROL DAVIS 526 LEGACY POINTE DRIVE ST. PETERS MO 63376 |
| GID 0324346 | STEVEN GLEASON 622 EMERSON ROAD  SUITE 450 CREVE COEUR MO 63141 |
| GID 0324489 | DENNIS MISSINI 616 RUSSETWOOD LN POWDER SPRINGS GA 30127 |
| GID 0324492 | JAMES MONK II 725 N BRAINARD ST NAPERVILLE IL 60563 |
| GID 0324538 | LEONA PURDUM 6687 EAGLE CREST DRIVE FLAGSTAFF AZ 86004 |
| GID 0324551 | DEON RICE 11 METTLE LANE WHARTON NJ 07885 |
| GID 0324591 | GEORGE SPINK 16354 AUDUBON VILLAGE D WILDWOOD MO 63040 |
| GID 0324703 | GUSSIE ANDERSON 171 CHAPEL LOOP MANDEVILLE LA 70471 |
| GID 0350985 | MARTA DEL CASTILLO 236 E 47TH STREET  APT 21E NEW YORK NY 10017 |
| GID 0350988 | MONCEF HAMDAOUI 17 RUE LAC ELBIBAN APT C11 TUNIS 1053 TUNISIA |
| GID 0350997 | ZOUBEIR SAAD TBC – COMPOUND DUBAI UNITED ARAB EMIRATES |
| GID 0361208 | DAVID CHANDLER 2537 ROYAL BIRKDALE DRIVE PLANO TX 75025 |
| GID 0361221 | PAUL CHALLONER PO BOX 13955 RTP NC 27709 |
| GID 0363200 | CHRISTOPHER PARKINSON PO BOX 5194 362 LONELY DOVE PLACE HUACHUCA AZ 85616 |
| GID 0368009 | HAYETE GALLOT 624  BELLEVUE WAY SE UNIT G BELLEVUE WA 98004 |
| GID 0412087 | KA-YU KIANG 4317 CUTTER SPRINGS CT. PLANO TX 75024 |
| GID 0440451 | SCOTT LINNEY 1015 COVEVIEW LANE ST. PAUL TX 75098 |
| GID 0440485 | JOHN PERKIC 1121 LARKSPUR DR ALLEN TX 75002 |
| GID 0440528 | WANDA TAYLOR 15208 474TH AVE SE NORTH BEND WA 98045 |
| GID 0440535 | DAVID TRIMBLE 800 SANDHURST DRIVE PLANO TX 75025 |
| GID 0440537 | JOHN VANDEWATER 3018 WARM SPRINGS LN RICHARDSON TX 75082 |
| GID 0440577 | TRACY LECOMPTE 1815 EMERALD BAY ROCKWALL TX 75087 |
| GID 0441091 | JOANN DEMARCO 858 BROADLEAF LN SAN JOSE CA 95128 |
| GID 0444755 | NAGARAJAN BABA 7 WINDEMERE COURT WHIPPANY NJ 07981 |
| GID 0444758 | MATTHEW PALMER APARTAMENT G09 BLOCK A AL JAZ 4 – THE GREENS DUBAI 24364 UNITED ARAB EMIRATES |
| GID 0460320 | DAVID GRIFFIN 1309 MAIN STREET, LOFT 1603 DALLAS TX 75202 |
| GID 0465137 | PADMA NARAYANAN 2605 GULL LAKE DR PLANO TX 75025 |
| GID 0465242 | SHIBU VARGHESE 1014 LAUREN LN MURPHY TX 75094 |
| GID 0465294 | AARON WILLIAMS 10851 MASTIN STE 800 OVERLAND PARK KS 66210 |
| GID 0465306 | RODNEY COTTON 18500 VON KARMAN  11TH FLOOR IRVINE CA 92612 |
| GID 0465442 | ANDY WATSON 2413 EMERALD LANE MCKINNEY TX 75071 |
| GID 0465445 | HARSHAD CHAUDHARI 2911 KUDROW LN MORRISVILLE NC 27560 |
| GID 0465449 | SUJITH RADHAKRISHNAN 104 GLEN CAIRN CT APEX NC 27502 |
| GID 0465451 | SHAWN KIM 2202 GREEN HILL DR. MCKINNEY TX 75070 |
| GID 0465541 | CINDY HAO 224 ZACHARY WALK MURPHY TX 75094 |
| GID 0465543 | MATTHEW MURPHY 1790 MCMILLEN RD WYLIE TX 75098 |
| GID 0465548 | LANA BALDERAS 1005 N COOPER STREET OLATHE KS 66061 |
| GID 0465585 | CHRISTOPHER GRANT 717 SINGING HILLS DR GARLAND TX 75044 |
| GID 0465593 | EMMANUEL ANEMOGIANNIS 1855 BERKELEY MEWS NE ATLANTA GA 30329 |
| GID 0465634 | RUSSEL DUECK 1116 NW GOLDENDALE ST. CAMAS WA 98607 |
| GID 0465727 | LUIS FERNANDEZ 17721 SW 18 ST MIRAMAR FL 33029 |
| GID 0465727 | 1500 CONCORD TERRACE SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| GID 0465806 | STEPHEN NOEL 4402 ROBMAR DR MOUNT AIRY MD 217715564 |
| GID 0465946 | PUNARVASU SRIGIRIRAJU 3500 EAST PARK BLVD APT #304 PLANO TX 75074 |
| GID 0465996 | JOSE CABRERA 2156 REDWOOD AVENUE ONTARIO CA 91762 |
| GID 0466011 | SREEKANTH GAJULA 7575 FRANKFORD RD APT 726 DALLAS TX 75252 |
| GID 0466023 | AMBREEN HASSAN 829 DALMALLEY LANE COPPELL TX 75019 |
| GID 0466082 | ISAM ABDALLA 7718 CEDAR ELM DR IRVING TX 75063 |
| GID 0466089 | JOHN KOVALCIK 7321 ROYAL CREST LN PLANO TX 75025 |
| GID 0466090 | WARNER REYNOLDS 13006 EDSEL DR RALEIGH NC 276135694 |
| GID 0466093 | SATYAKAM NANDA P. O. BOX 830609 RICHARDSON TX 75083-0609 |
| GID 0466153 | JACKIE BRIGHT 4024 TEJAS DR MCKINNEY TX 75071 |
| GID 0466212 | MARCO BERNAL 3100 N. NAGLE CHICAGO IL 60634 |
| GID 0466234 | THOMAS WASHINGTON 5825 FOREST POINT RD. RALEIGH NC 27610 |
| GID 0466235 | WILLIAM BARTOSH 6301 STONEWOOD DR APT. 1522 PLANO TX 75024 |
| GID 0466235 | WILLIAM BARTOSH 15155 RICHMOND AVE APT 326 HOUSTON TX 770821633 |
| GID 0466291 | KERRY ADAMS 3948 RIO SECCO RD FRISCO TX 75035 |
| GID 0466292 | ANTHONY AGOSTINO 182 HOLBROOK ROAD HOLBROOK NY 11741 |
| GID 0466295 | MARK ALBIN 106 SOUTHERN PARKWAY PLAINVIEW NY 11803 |
| GID 0466296 | ARTURO ANDRADE 47 CILIOTTA LANE PORT JEFFERSON STN NY 11776 |
| GID 0466297 | REBECCA AQUILINA 2 HANCOCK COURT SOUTH SETAUKET NY 11720 |
| GID 0466298 | ROBIN BODDIE 4690 W. ELDORADO PARKWAY #312 MCKINNEY TX 75070-2505 |
| GID 0466301 | GARY BATCH 85 LIDGE DRIVE FARMINGVILLE NY 11738 |
| GID 0466302 | ROBERT BATCHELOR 249-30TH STREET LINDENHURST NY 11757 |
| GID 0466304 | KAREN BENTIVEGNA 17 IVY LEAGUE LANE STONY BROOK NY 11790 |
| GID 0466306 | CHRISTIAN BEVINGTON 19 MALER LANE PATCHOGUE NY 11772 |
| GID 0466308 | MICHAEL BOBAL 289 CENTRAL AVENUE BOHEMIA NY 11716 |
| GID 0466311 | EDWARD BRANDOW 125 PASTURE LANE MATTITUCK NY 11952 |
| GID 0466313 | MICHAEL BRUNO 213 STONE FENCE ROAD WEST CHESTER PA 19382 |
| GID 0466318 | MARYANN CAMPBELL 1182 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| GID 0466320 | NHAN CAO 93 OAK STREET DEER PARK NY 11729 |
| GID 0466322 | ALMA CARDENAS 25 SUNHILL ROAD NESCONSET NY 11767 |
| GID 0466324 | EDWARD CHAMP 41 WOODLAND AVENUE MANORVILLE NY 11949 |
| GID 0466331 | MARY CONNOR 15 ELK LANE S. SETAUKET NY 11720 |
| GID 0466334 | JOSEPH CUTILLO 546 SUNNYBROOK DR OCEANSIDE NY 11572 |
| GID 0466335 | SCOTT DANZIGER 8 WESTMINSTER DR BOHEMIA NY 11716 |
| GID 0466337 | ROBERT DELLAGO 22 MAHOGONY ROAD ROCKY POINT NY 11778 |
| GID 0466338 | FAYE DEMARTINO 257 AVOCA AVENUE MASSAPEQUA PARK NY 11762 |
| GID 0466340 | ROBERT DEVANEY 23 ITHACA STREET LINDENHURST NY 11757 |
| GID 0466341 | WERNER DILL 166 CLAREMONT STREET DEER PARK NY 11729-1305 |
| GID 0466346 | EMMANUEL ERIKE 5 GOLDIE LANE CORAM NY 11727 |
| GID 0466347 | JOSEPH ESPOSITO 26 CENTER STREET LAKE RONKONKOMA NY 11779 |
| GID 0466348 | IGNACIO ESTEVEZ 12 BROOKFIELD LN SOUTH SETAUKET NY 11720 |
| GID 0466349 | THOMAS FELICE 215 NANCY DRIVE EAST MEADOW NY 11554 |
| GID 0466351 | MAUREEN FLANAGAN 1330 2ND STREET WEST BABYLON NY 11704 |
| GID 0466353 | BRENDAN FORD 102 FAWN LANE EAST SOUTH SETAUKET NY 11720 |
| GID 0466354 | JAMES FOX 9 KEEWAYDIN CT PRT JEFFERSON STN NY 11776 |
| GID 0466360 | JOHN GETEJANC 20335 TIERRA DEL SOL CT. BOCA RATON FL 33498 |
| GID 0466361 | JOSEPH GIANNINO 64 DARE ROAD SELDEN NY 11784 |
| GID 0466370 | WADE HARTMANN 32 LAKE SIDE DRIVE MIDDLE ISLAND NY 11953 |
| GID 0466371 | CHRISTINE HASSETT 47 RADBURN DRIVE COMMACK NY 11725 |

| Claim Name | Address Information |
|---|---|
| GID 0466378 | JOSEPH HYLAND 4 LIDO PARKWAY LINDENHURST NY 11757 |
| GID 0466379 | MARY HYLAND 7 CLAUDINE CT EAST NORTHPORT NY 11731 |
| GID 0466380 | MADUKA INYA 907 MONTAUK HIGHWAY APT.  2 EAST PATCHOGUE NY 11772 |
| GID 0466383 | STEPHEN KEEGAN 50 EAST DRIVE COPAIGUE NY 11726 |
| GID 0466384 | JOHN KENNY 27 SYCAMORE AVE LAKE GROVE NY 11755 |
| GID 0466386 | DONALD KOEHLER 81 CHELSEA DRIVE MT. SINAI NY 11766 |
| GID 0466387 | BENJAMIN KRAMER 15 LEWIS STREET SETAUKET NY 11733 |
| GID 0466388 | JANE THALEN 9 BUFFIN LANE BLUE POINT NY 11715 |
| GID 0466392 | LISA LAMPEN 88 MARC DRIVE RIDGE NY 11961 |
| GID 0466396 | MIGUEL LONG 44 FOURTH AVENUE GARDEN CITY PARK NY 11040 |
| GID 0466397 | WENDY MANCUSO 28 MAGOUN ROAD WEST ISLIP NY 11795 |
| GID 0466405 | MARLENE MIRABILE 318 WOODLAND COURT CORAM NY 11727 |
| GID 0466409 | CAROLINE NELSON 95 ELM ST HUNTINGTON NY 11743 |
| GID 0466412 | DENNIS O'BRIEN 5 FULLER DRIVE RIDGE NY 11961 |
| GID 0466417 | CARLOS PATTERSON 51 NORMANDY DRIVE HOLBROOK NY 11741 |
| GID 0466418 | KAREN PAUL 273 ASTOR DRIVE SAYVILLE NY 11782 |
| GID 0466419 | MARY PELLEGRINO 106 MOONLIGHT WALK HOLBROOK NY 11741 |
| GID 0466421 | JEFFREY PETERSON 7 SCOTCH PINES LANE E. SETAUKET NY 11733 |
| GID 0466426 | OSCAR RODRIGUEZ 25 ROWLAND AVENUE BLUE POINT NY 11715 |
| GID 0466427 | AKILA SAIFULLAH 4006 FRANKLIN AVE. SEAFORD NY 11783 |
| GID 0466432 | LYLE SCHAFFER 32 OAKMONT AVE SELDEN NY 11784 |
| GID 0466434 | NEIL SCHULTZ 4 BRADLEY LANE EAST MORICHES NY 11940 |
| GID 0466436 | ANDREW SERP 6 DOLLY DRIVE COMMACK NY 11725 |
| GID 0466437 | SIEDLECKI,LINDA 60 MAPLEWOOD AVE SELDEN NY 11784 |
| GID 0466438 | JENNIFER SIEGEL 31 LAFAYETTE ROAD NORTH BABYLON NY 11703 |
| GID 0466439 | JAY SIMON 7583 TRILLIUM BLVD. SARASOTA FL 34241 |
| GID 0466440 | DAVID SMALL 14 SHARON DRIVE CORAM NY 11727 |
| GID 0466449 | RONALD THILBERG 101 LEATHER LEAF LN LEBANON OH 45036 |
| GID 0466451 | LUIS VEGA 28 TERRY DR MASTIC NY 11950 |
| GID 0466457 | MARLENE WEINSTEIN 11 GLENWATER LANE SETAUKET NY 11744 |
| GID 0466458 | EARL WILLS 237 43RD STREET COPIAGUE NY 11726 |
| GID 0466460 | FRANK WORSLEY 4 COLONY DRIVE WEST SAYVILLE NY 11796 |
| GID 0466463 | KIM YATES 30344 REDTREE DRIVE LEESBURG FL 34748 |
| GID 0466484 | PATRICIA BENNETT 57 FERNWOOD AVENUE OAKDALE NY 11769 |
| GID 0466491 | CLARK BRETT 7760 SILVER VIEW LN RALEIGH NC 27613 |
| GID 0466494 | DEBRA-JANE CAPORUSSO 4 FIELDHOUSE AVENUE EAST SETAUKET NY 11733 |
| GID 0466497 | VINAY CHANDHOK 14 ELLEN DRIVE PT. JEFFERSON NY 11777 |
| GID 0466504 | JEANETTE CLAY 17 FOREST LANE CORAM NY 11727 |
| GID 0466541 | LLOYD FERRARO JR 4 THORN HEDGE RD. BELLPORT NY 11713 |
| GID 0466551 | SCOTT GENNETT 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| GID 0466587 | MICHAEL KROWIAK 772 BRIAN LANE SEAFORD NY 11783 |
| GID 0466614 | JOHN MCERLEAN 43 SCHULTZ RD MANORVILLE NY 11949 |
| GID 0466622 | SERGIO MONTEMARANO 2754 PATRICIA LANE BELLMORE NY 11710 |
| GID 0466625 | GEORGE MUNSON 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| GID 0466631 | THOMAS NORBURY 59 THUNDER ROAD MILLER PLAC NY 11764 |
| GID 0466642 | PETER PAVLIS 101 CRANBORN PLACE HILLSBOROUGH NC 27278 |
| GID 0466646 | JODY PINNAVAIA 1220 COATES AVE HOLBROOK NY 117412422 |
| GID 0466673 | MELANIE RIZOPOULOS 51 PAULS PATH CORAM NY 11727 |
| GID 0466711 | MARTINE DEZALON 26 HICKORY STREET CENTRAL ISLIP NY 11722 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0466715 | ABDUL KAZI 54 CASSA LOOP HOLTSVILLE NY 11742 |
| GID 0466716 | MATTHEW KOPCIENSKI 203 NORTH COUNTRY RD MOUNT SINAI NY 11766 |
| GID 0466724 | AAMIR SADIQ 54 ROSEMARY LANE CENTEREACH NY 11720 |
| GID 0466725 | BRUCE SAMUELS 406 SARA CIRCLE PORT JEFF STATION NY 11776 |
| GID 0466732 | ED ALVAREZ 86 SPRINGMEADOW DR HOLBROOK NY 11741 |
| GID 0466734 | MOHAMMED AZAD 46 SUFFOLK PLACE DEER PARK NY 11729 |
| GID 0466738 | WILLIAM BECCHINA 17 BUCKINGHAM MEADOW ROAD SETAUKET NY 11733 |
| GID 0466741 | STEPHAN BORKOWSKI 486 CARNATION DRIVE SHIRLEY NY 11967 |
| GID 0466742 | STEPHEN BUCKLEY 24 MIDWOOD ROAD STONY BROOK NY 11790 |
| GID 0466744 | ELADIO CARITOS 3 HARWICK LANE STONY BROOK NY 11790 |
| GID 0466749 | CHUN-YANG CHEN 11 TIMBER RIDGE DRIVE HOLBROOK NY 11741 |
| GID 0466750 | JOSEPH CHIARELLI 15 PRAIRIE LANE LINDENHURST NY 11757 |
| GID 0466751 | STEPHEN CHIRO 238 WATERFORD RD OAKDALE NY 11769 |
| GID 0466752 | VIVIAN MCNAMEE 251 HAYPATH ROAD OLD BETHPAGE NY 11804 |
| GID 0466754 | LAWRENCE CICCARELLI 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| GID 0466756 | GARY CIRILLO 363 ALBERT STREET HOLBROOK NY 11741 |
| GID 0466757 | DONNA COFFEY PO BOX 678 10 MOUNT RAINIER AVE FARMINGVILLE NY 11738 |
| GID 0466774 | ASIA FAZAL 176 OAKDALE-BOHEMIA RD APT. 14B BOHEMIA NY 11716 |
| GID 0466776 | SHELLI FEIGENBAUM 28 LONGBOW LANE COMMACK NY 11725 |
| GID 0466777 | CLAIRE FLEECE 45 ADELHAIDE LANE EAST ISLIP NY 11730 |
| GID 0466782 | DANIEL GAVIN 7125 WALKER RD. COLORADO SPRINGS CO 80908 |
| GID 0466783 | KUNAL GHOSH 24 CLAIRE LANE SAYVILLE NY 11782 |
| GID 0466790 | ROY GULLI 12 MEAD AVENUE MOUNT SINAI NY 11766 |
| GID 0466791 | RUSSELL GULLI 16 ROSS LANE MOUNT SINAI NY 11766 |
| GID 0466792 | SHEIK HASSAN 54 HEYWARD STREET BRENTWOOD NY 11717 |
| GID 0466796 | ANDREW HOLDEN 22 YORKTOWN ROAD SETAUKET NY 11733 |
| GID 0466797 | KENNETH HOLL 15 FOX HUNT LANE SETAUKET NY 11733 |
| GID 0466804 | WALTER JACOB 470 LAUREL COURT LAUREL NY 11948 |
| GID 0466805 | CHRISTIAN JAHN 88 GANNET DRIVE COMMACK NY 11725 |
| GID 0466806 | DEBORAH JONES 8 FAIRVIEW ACRES WELLSBORO PA 16901 |
| GID 0466814 | MICHAEL KOWALSKI 89 CEDAR STREET STONY BROOK NY 11790 |
| GID 0466815 | ROBERT KROLICK 6 IMPERIAL DRIVE SELDEN NY 11784 |
| GID 0466816 | PETER LAWRENCE 5795 NE VERDE CIRCLE BOCA RATON FL 33487 |
| GID 0466822 | JACOB LEVINE 40 PINE STREET PORT JEFF STATION NY 11776 |
| GID 0466826 | DEBRA LOCORRIERE 337 MARIA COURT WILMINGTON NC 28412 |
| GID 0466827 | RAYMOND LOUIE 56 CHURCH STREET 2ND FLR RONKONKOMA NY 11779 |
| GID 0466839 | KENNETH MCKENNA 45 BONNIE LANE STONY BROOK NY 11790 |
| GID 0466843 | PAUL MOLNAR 232E SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| GID 0466849 | JOHN MULLER 17 CLAIRE LANE SAYVILLE NY 11782 |
| GID 0466858 | CHRISTOPHER PASSARETTI 185 JUNIPER AVE SMITHTOWN NY 11787 |
| GID 0466863 | ROBERT PINTER 5 GREENWOOD LANE ST. JAMES NY 11780 |
| GID 0466865 | BARBARA PRECHTL 27 WELLINGTON ROAD MIDDLE ISLAND NY 11953 |
| GID 0466869 | PADMA RAMACHANDRAN 791 AMSTERDAM RD BRIDGEWATER NJ 08807 |
| GID 0466870 | RAMALAKSHMI RAMASAMY 12 TOMKINS COURT COMMACK NY 11725 |
| GID 0466873 | PHILIP RESTUCCIA 46 BOBANN DRIVE NESCONSET NY 11767-2232 |
| GID 0466875 | KIRK ROBINSON 853 VILLAGE DRIVE HAUPPAUGE NY 11788 |
| GID 0466877 | JUDY RUMPLIK 4 REGINA DRIVE SAYVILLE NY 11782 |
| GID 0466880 | BENAZEER SAIFEE 99 MEROKE LANE EAST ISLIP NY 11730 |
| GID 0466883 | JOSEPH SANTHA 604 CENTER AVE. LINDENHURST NY 11757 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0466888 | HEMANG SHAH 2 HYACINTH CT HOLTSVILLE NY 11742-2530 |
| GID 0466897 | SCOTT SLOTE 6 VEGA DRIVE SHOREHAM NY 11786 |
| GID 0466902 | ANTHONY TEGONE P. O. BOX 454 BOHEMIA NY 11716-0454 |
| GID 0466907 | PETER VIGLIETTA 19 STAGER LANE COMMACK NY 11725 |
| GID 0466912 | CHINGFA WU 28 WHISPERING WOODS DR SMITHTOWN NY 11787 |
| GID 0466917 | GLENN YELLICO 16319 RANGER TRAIL HUNTERSVILLE NC 28078 |
| GID 0466918 | WEI ZHANG 86 GENESEE DRIVE COMMACK NY 11725 |
| GID 0466919 | AARON ZIGELSTEIN 118 W 72 STREET APT. 1202 NEW YORK NY 10023 |
| GID 0466924 | KEVIN STRUBLE 43335 W. LINDGREN DR. MARICOPA AZ 85239 |
| GID 0466926 | ROLAND KUTZ 4805 RUNWAY DR FAIR OAKS CA 95628 |
| GID 0466930 | TIM NICHOLS 969 AZALEA DRIVE SUNNYVALE CA 94086 |
| GID 0466932 | ANTHONY SABEUR 8229 CEDAR CREST WAY SACRAMENTO CA 95826 |
| GID 0466948 | TIMOTHY DYER 35846 OSPREY LN EUSTIS FL 32736 |
| GID 0466955 | ROBERT STETSON 8549 SW 86TH TERR OCALA FL 34481 |
| GID 0466958 | GARY DEAN 1980 TEMPLE JOHNSON LOGANVILLE GA 30052-5461 |
| GID 0466964 | DENNIS LEE 3580 WEST HINSHAW RD MONROVIA IN 46157 |
| GID 0466965 | ALBERT POLLEY 15151 BRANDT ROAD LEAVENWORTH KS 66048 |
| GID 0466968 | ERNEST MCKINLEY 16 JOHN STREET WOBURN MA 01801 |
| GID 0466970 | LARRY OREM 10304 CLEARY LANE MITCHELLVILLE MD 20721-2866 |
| GID 0466971 | RICHARD PAUL 817 LITCHFIELD CIRCLE BEL AIR MD 21014-5280 |
| GID 0466972 | JOSEPH BREESE 27285 LEROY STREET ROSEVILLE MI 48066 |
| GID 0466975 | ANAALICIA SCHRAM 14132 TOMAS POINT LANE JACKSONVILLE FL 32225 |
| GID 0466981 | ALAN MILLER 6812 AUGUSTINE WAY CHARLOTTE NC 28270 |
| GID 0466982 | DAVID GARRISON 288 TIBBETTS HILL RD GOFFSTOWN NH 03045 |
| GID 0466984 | STEVEN DWYER 7 DICKERSON RD AUGUSTA NJ 07822 |
| GID 0466985 | LEONARD,KEVIN 1464 MAPLE AVENUE HILLSIDE NJ 07205 |
| GID 0466986 | JOHN LOZANO 118 BENDER AVE ISELIN NJ 08830 |
| GID 0466987 | GREGORY PAVLICK 119 E. HARSDALE AVENUE APT. 2E HARTSDALE NY 10530 |
| GID 0466989 | STEPHEN WOOD 9 WOODLAND AVENUE HOLTSVILLE NY 11742 |
| GID 0466990 | JEFFERY MCCARTY PO BOX 247 142 LAKEVIEW DRIVE CHILLICOTHE OH 45601 |
| GID 0466992 | JACQUELINE CONTROS 11 SCHOOL STREET DOUGLASSVILLE PA 19518 |
| GID 0466993 | ROBERT JASIONOWSKI 927 IRVIN RD HUNTINGDON VALLEY PA 19006 |
| GID 0466997 | DENNIS CREWS 3505 GLYN CARROLL COVE BARTLETT TN 38133 |
| GID 0467002 | CLINTON COATES 14022 FLORAL RIDGE SAN ANTONIO TX 78247 |
| GID 0467005 | LLOYD LOWE PO BOX 1959 ONALASKA TX 77360 |
| GID 0467008 | KEVIN POHLOD 2746 TAREYTON CIRCLE STOUGHTON WI 53589 |
| GID 0467012 | JAMES GRAMP 2620 GULLANE ROAD POWHATAN VA 22193 |
| GID 0467013 | STEPHEN MARTIN 301 EARLY AVENUE SANDSTON VA 23150 |
| GID 0467024 | FRANCES MCTERNAN 135 N. MARTINE AVE FANWOOD NJ 07023-1345 |
| GID 0467027 | RAINER ROTHACKER 6A SEAGLADE CIRCLE CLIFFWOOD BEACH NJ 07735 |
| GID 0467029 | MANISH SHARMA 266 CHESTNUT CT. COPPELL TX 75019 |
| GID 0467031 | WILLIAM ARDENT 1112 SEABOURNE COURT ANTIOCH CA 94509 |
| GID 0467036 | RENAE BUCKSER 2530 CANYON LAKES DR SAN RAMON CA 94582 |
| GID 0467042 | ROBERT HAID 1375 SADDLE DRIVE YORK SC 29745 |
| GID 0467045 | SHU LI 3309 DUNSMUIR CT. PLEASANTON CA 94588 |
| GID 0467051 | NANCY O'BRIEN 7 PUTNAM STREET SAN FRANCISCO CA 94110-6213 |
| GID 0467055 | ALLAN ROTHFARB 18 BRONCO CT SAN RAMON CA 94583 |
| GID 0467057 | YUHSIANG SHIH 3262 E ORLANDO RD PASADENA CA 91107 |
| GID 0467060 | TOAN VUONG 43388 LINDENWOOD STREET FREMONT CA 94538 |

| Claim Name | Address Information |
|---|---|
| GID 0467065 | AMY ZHAO 144 GALWAY TERRACE FREMONT CA 94536 |
| GID 0467229 | RHONDA RIDER 217 SYRACUSE PL RICHARDSON TX 75081 |
| GID 0467317 | BRUCE MILLER 24810 BLAZING TRAIL WAY LAND O LAKES FL 34639 |
| GID 0467318 | ROBERT WALTERS 267 NORTH TITMUS DR MASTIC NY 11950 |
| GID 0467378 | ALBA ROVIRA 1604 SE SHELBURNIE WAY PORT ST LUCIE FL 349526054 |
| GID 0467390 | RICHARD WATSON 2504 BROWN DR FLOWER MOUND TX 75022 |
| GID 0467586 | ALBERT SLECHTEN 1708 WESTLAKE DR. PLANO TX 75075 |
| GID 0467617 | MUHAMMAD KHAN 540 BUCKINGHAM RD APT # 324 RICHARDSON TX 75081 |
| GID 0467625 | DANIEL LOBAUGH 1010 SUNDOWN CIR MCKINNEY TX 75069 |
| GID 0467634 | JIANJUN LUO 2813 LAKEFIELD DR. WYLIE TX 75098 |
| GID 0467721 | AURELIA DINULESCU 4503 WYVONNES WAY PLANO TX 75024 |
| GID 0467733 | SERGEY BELOUS 4701 14TH STREET APT 16105 PLANO TX 75074 |
| GID 0467763 | TIMOTHY GOODE 4065 LACY LN APT 27 COLORADO SPRINGS CO 80916 |
| GID 0467844 | CHARLENE THOMAS 8911 GREY MOUNTAIN DRIVE OOLTEWAH TN 37363 |
| GID 0467884 | KEVIN DOOLEY 6 LINDEN ST CHELMSFORD MA 01824 |
| GID 0468020 | PATRICK OTTE 748 TARA TRAIL COLUMBIA SC 29210 |
| GID 0468061 | TU LE 911 LAKE DR GRAND PRAIRIE TX 75051 |
| GID 0468071 | LAURA CAMPBELL 4 MANNERS STREET LAKE RONKONKOMA NY 11779 |
| GID 0468217 | PAUL RAMDEEN 1522 AUTUMNMIST DR ALLEN TX 75002 |
| GID 0468230 | ERIC OEHLERS 1017 SPANISH OAK DR FLOWER MOUND TX 75028 |
| GID 0468252 | YUH LEU 1624 BROADMOOR DRIVE ALLEN TX 75002 |
| GID 0468259 | TUWANA CHERRY 7 N BERRYMEADOW LANE DURHAM NC 27703 |
| GID 0468296 | UMAR MOHAMMED 907 MUSTANG RIDGE DR MURPHY TX 75094 |
| GID 0468297 | RONALD DAVENPORT 531 EAST TIMBERLAKE DRIVE MARY ESTHER FL 32569 |
| GID 0468386 | LUCIE TETRAULT 6 OREGON RD TYNGSBORO MA 01879 |
| GID 0468429 | KORY KEITH 326 E BANCROFT DR GARLAND TX 75040 |
| GID 0468467 | GABRIEL LOERA 205 COBBLESTONE DRIVE WYLIE TX 75098 |
| GID 0468468 | BARRY MARTIN 807 GREENE WAY WYLIE TX 75098 |
| GID 0468469 | STEVEN BASS 2112 LEEDS DR. PLANO TX 75025 |
| GID 0468470 | JUNHUA CHEN 1620 CLARKE SPRINGS DR ALLEN TX 75002 |
| GID 0468638 | JONATHAN HYDE 3001 KINGSBROOK DRIVE WYLIE TX 75098 |
| GID 0468709 | CHRISTOPHER SIMONDS 801 BLUE LAKE CIRCLE RICHARDSON TX 75080 |
| GID 0468712 | MARCUS TAYLOR 3005 JACOB DRIVE WYLIE TX 75098 |
| GID 0468951 | MAAN AL SHAKARCHI EMAAR BUSINESS PARK, BLDG 2 SUITE 201 DUBAI 24364 UNITED ARAB EMIRATES |
| GID 0469238 | LINDA MARINO 113 BLOSSOM ST NASHUA NH 03060 |
| GID 0469399 | SUMMER SHARP 713 WESTWOOD DRIVE RICHARDSON TX 75080 |
| GID 0469449 | YUN MAO 34186 SOTO DRIVE UNION CITY CA 94587 |
| GID 0469462 | JING LI 6804 NOTTOWAY LANE PLANO TX 75074 |
| GID 0469479 | LUNGUANG QU 6227 SPENCERS GLEN WAY SUGAR LAND TX 77479 |
| GID 0469562 | FELIX GAYTAN 3025 BRYAN ST #3D DALLAS TX 75204 |
| GID 0469575 | MICHAEL DOTY 182 STARK LN SHERMAN TX 75090 |
| GID 0469588 | YUE XU 1415 BERKLEY ROAD ALLEN TX 75002 |
| GID 0469645 | RIKO CHANDRA 4123 TRAVIS ST DALLAS TX 75204 |
| GID 0469783 | MARK POWERS 4072 BIRCHGROVE WAY SACRAMENTO CA 95826 |
| GID 0469820 | RAJESH CHERUKU 413 BROOKMERE LANE MURPHY TX 75094 |
| GID 0469971 | METIN AYDEMIR 24 SADDLEWOOD CT DURHAM NC 27713 |
| GID 0469972 | YU AOKI 3332 TIMBER BROOK DR. PLANO TX 75074 |
| GID 0470076 | GEORGES ANDREA 1129 WENDELL WAY GARLAND TX 75043 |

| Claim Name | Address Information |
| --- | --- |
| GID 0470084 | NGUYEN TRAN 138 SHELBY TRACE MURPHY TX 75094 |
| GID 0470140 | SCOTT MCCALL 7508 LOS PADRES TRL FORT WORTH TX 76137 |
| GID 0470184 | JOSEPH DEARING 1226 SARITA DR. ALLEN TX 75013 |
| GID 0470376 | GREGORY TRIMELONI 402 RUBY COURT ROSEVILLE CA 95678 |
| GID 0470380 | ROBERT MONEYPENNY 2126 TAFT ST HOLLYWOOD FL 33020 |
| GID 0470413 | PRATISH SHAH 3645 BREWSTER DR PLANO TX 75025 |
| GID 0470419 | JEREMY SMITH 404 DOGWOOD WYLIE TX 75098 |
| GID 0470439 | JEFFRY PFANNENSTIEL 4108 JOSLYN CT. COLUMBIA MO 65203 |
| GID 0470561 | VIDYASHANKAR GOUNDER 6917 WILLOW CREST DRIVE MCKINNEY TX 75070 |
| GID 0470588 | LAWRENCE HILL 6 VICTORIAN CIR ALLEN TX 75002 |
| GID 0470654 | MAHESH CHERUKU 5717 SWEETBRIAR DR RICHARDSON TX 75082 |
| GID 0470764 | JAMES LASSITER 2022 GATESBOROUGH CIRCLE MURRAY KY 42071 |
| GID 0470842 | DAVID CAMPANA 335 ROCKLAND ROAD SCITUATE RI 02857 |
| GID 0470849 | AARON DEMPSEY 1305 SEA CLIFF WAY OCEANSIDE CA 92056 |
| GID 0470878 | KASHIF SULTAN P O BOX 850461 RICHARDSON TX 75085-0461 |
| GID 0470909 | VASILIOS XYDIAS 271 CRYSTAL ST HAVERHILL MA 01832 |
| GID 0471070 | WENZEL,BOBBI 15704 CARR ROAD KENT NY 14477 |
| GID 0471114 | RONALD BANKY 1492 FLORENCE RD MT AIRY MD 21771 |
| GID 0471362 | SANG-YOUB KIM 4800 LOFTY LN. PLANO TX 75093 |
| GID 0471442 | RANDAL HOVEY 16477 GLEN ELLA RD CULPEPER VA 22701-4418 |
| GID 0471462 | STEVEN BARNES 9875 D DRIVE NO. BATTLE CREEK MI 49014 |
| GID 0471668 | JALYNN FREY 280 WEST RENNER ROAD #4111 RICHARDSON TX 75080 |
| GID 0471743 | ADAM ROSE 642 CUPOLA DRIVE RALEIGH NC 27603 |
| GID 0471792 | DAVID PERGUIDI 812 OXGATE CIRCLE RALEIGH NC 27615 |
| GID 0471920 | MICHAEL HUANG 26 PARKWAY GARDENS BLVD HAUPPUAGE NY 11788 |
| GID 0471923 | AHSANUDDIN MOHAMMED 4622 BRIGHTON LANE WEST CHESTER OH 45069 |
| GID 0471929 | YONGXING CAO 51 PAWNEE DR COMMACK NY 11725 |
| GID 0471966 | CHAUNTELE HOLLEY 149 SMITH ROCK DRIVE HOLLY SPRINGS NC 27540 |
| GID 0472027 | SHIXIONG DU 3337 MARCEDONIA DRIVE PLANO TX 75025 |
| GID 0472127 | CHARLENE HAMM 2883 BLACK DIAMOND ROAD WALLINGFORD KY 41093 |
| GID 0472342 | KEVIN WATTS 1715 HERITAGE LANE NEW BRIGHTON MN 55112 |
| GID 0472458 | JACQUETTA WALLACE VEALS 6105 CORONADO LANE DURHAM NC 27713 |
| GID 0472550 | DAVID LANGE 1815 MILLSTONE CT ALPHARETTA GA 30004 |
| GID 0472639 | MICHAEL BARYCKI 5804 GRANTHAM COURT RICHARDSON TX 75082 |
| GID 0472757 | BRENT COPLEA 107 WILSON BOULEVARD FAIRFIELD IA 52556 |
| GID 0472768 | JOHN HOUSER 201 WENTBRIDGE ROAD CARY NC 27519 |
| GID 0472839 | TIMOTHY BRADSHAW 1008 VINSON CT CLAYTON NC 27520 |
| GID 0472923 | STACY ERNEST 8308 EAGLE VIEW DRIVE DURHAM NC 27713 |
| GID 0472931 | RICHARD MYER 202 DUTCHESS DR CARY NC 27513 |
| GID 0472933 | SRINIVASAN MURALIDHARAN 7575 FRANKFORD ROAD, APT# 2828 DALLAS TX 75252 |
| GID 0473042 | SAMIR BADIA 3249 FORESTBROOK DRIVE RICHARDSON TX 75082 |
| GID 0473306 | JACK TIGER 1005 ST. EMILION COURT APEX NC 27502 |
| GID 0473314 | NICOLE FERNANDES 70 BILLINGS STREET LOWELL MA 01850 |
| GID 0473543 | JEFFREY CURTIS 1302 WHEATBERRY LANE ALLEN TX 75002 |
| GID 0473633 | JONATHAN COREY 424 BAYONETTE COURT BRENTWOOD CA 94513 |
| GID 0473736 | MARK JANIS 193 VIA SODERINI APTOS CA 95003 |
| GID 0474119 | GEORGE DEMEGLIO 314 ELMIRA PLACE ATLANTA GA 30307 |
| GID 0474332 | RONALD ISOM 41 NORTH RIO GRANDE STREETSUITE 100 SALT LAKE CITY UT 84101 |
| GID 0474350 | CHAD BRADLEY 1554 MAHOGANY DR. ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| GID 0474352 | MICHAEL KERNS JR 2420 PECAN LITTLE ELM TX 75068 |
| GID 0474546 | GREGORY STANTON 10238 DAN CT LITTLETON CO 80130 |
| GID 0474690 | JUNNE CHUA 7629 BROWNLEY PLACE PLANO TX 75025 |
| GID 0474839 | CELESTE GANNON 4 GARY STREET ERVING MA 01344 |
| GID 0474889 | RICHARD DIFIORE 6465 SOUTH GREENWOOD PLAZA BOULEVARD SUITE 1000, PEAKVIEW PLACE ENGLEWOOD CO 80111 |
| GID 0474920 | GERARD LUM 1107 ELBURY DRIVE APEX NC 27502 |
| GID 0474988 | ROBERT WALDHAUER 5039 RIVER ROCK WAY WOODSTOCK GA 30188 |
| GID 0474989 | MICHAEL HAMMAN 3051 LINDSAY DR GARNER NC 27529 |
| GID 0475261 | JAMES CUMMINGS 825 BROOKSHIRE CR GARLAND TX 75043 |
| GID 0475529 | CHARLIE HSU 6804 PATRICK LN PLANO TX 75024 |
| GID 0475640 | LOUISE ZELENACK-TERRELL P O BOX 707 WESTMORELAND TN 37186 |
| GID 0475708 | JON GOLDBERG 15 ROBERTS RD AMHERST NH 03031 |
| GID 0475812 | J ERIK FAKO 5304 MACON FOREST PLACE RALEIGH NC 27613 |
| GID 0475813 | GERALD FREEMAN 8701 LAKESIDE DR ROWLETT TX 75088 |
| GID 0475919 | RAJ ARYA 15209 SEA EAGLE LN FRISCO TX 75035 |
| GID 0475963 | NATHAN HARWELL 1005 PROPER CT. APEX NC 27502 |
| GID 0475966 | DAVID LONGAKER 1446 Q ST. NW WASHINGTON DC 20009 |
| GID 0475976 | LIAQUAT HASSAN 29 WITTRIDGE ROAD LAKE RONKONKOMA NY 11779 |
| GID 0475978 | JEFF JAMESON 10900 CATAMOUNT DR NW ALBUQUERQUE NM 87114 |
| GID 0475984 | GARY TOMOVICK 2709 OAK ROAD APT M WALNUT CREEK CA 94597 |
| GID 0476001 | CARLA ALMOND 22339 BANEBERRY ROAD MAGNOLIA TX 77355 |
| GID 0476041 | DAVID CARDEN 1105 CANTERBURY RD RALEIGH NC 27607 |
| GID 0476104 | ELLEN BRADY 1630 DRY FORK ROAD ASHLAND CITY TN 37015 |
| GID 0476105 | MOLLY MCCOLLOM 19 PARK PLACE RICHARDSON TX 75081 |
| GID 0476201 | PETER DIASHYN 3167 DALLAS COURT SANTA CLARA CA 95051 |
| GID 0476248 | JILL BROCK 84 STRICKLAND DR DAWSONVILLE GA 30534 |
| GID 0476435 | REGINALD PERRY 4760 CARDINAL GROVE BLVD RALEIGH NC 27616 |
| GID 0476587 | RONALD JONES 6212 WEST TRACE DR PLANO TX 75093 |
| GID 0476742 | VIKRAM BELUM 1800 E SPRG CRK PKY #326 PLANO TX 75074 |
| GID 0476783 | SEAN WEIGLER 1301 CHICKASAW DRIVE RICHARDSON TX 75080 |
| GID 0476842 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0476842 | ROBERTO RICOSSA 677 VERONA COURT WESTON FL 33326 |
| GID 0476908 | SEAN BAYRAKAL 3250 HUDSON CROSSING APT 1035 MCKINNEY TX 75070 |
| GID 0476950 | JAMES LARSEN 3208 STAGHORN CR DENTON TX 76208 |
| GID 0477092 | PETER BOLEN 7342 DOVERTON CT RALEIGH NC 27615 |
| GID 0477128 | MARSHALL SOMMERDORF 1131 WATERFORD FOREST CIR. CARY NC 27513 |
| GID 0477135 | CAROL WEINBERG 13252 DELMAR COURT LEAWOOD KS 66209 |
| GID 0477194 | STEPHEN BROWN 4516 EMMIT DR RALEIGH NC 27604 |
| GID 0477336 | BRANDON WEISZ 3930 12TH ST W WEST FARGO ND 58078 |
| GID 0477375 | ROHAN DAVULURI 317 DESTINO CIRCLE SAN JOSE CA 95133 |
| GID 0477408 | RANDALL POLIUS 3911 CLARENDON ROAD BROOKLYN NY 11203 |
| GID 0477438 | TANYA DILLON 104 OAKCHEST COURT DURHAM NC 27703 |
| GID 0477631 | DOUGLAS NISSEN 619 KATHLEEN DRIVE NAZARETH PA 18064 |
| GID 0478231 | VICKIE WINTRICH 4905 AUBURN DR MCKINNEY TX 75070 |
| GID 0478241 | MARK MONTGOMERY 4556 JOUSTING LN GRAND PRAIRIE TX 75052 |
| GID 0478289 | CHARLES SIMRELL 108 KINDLEWOOD DRIVE DURHAM NC 27703 |
| GID 0478468 | BRIAN CATALDO 1260 CR 263 GAINSEVILLE TX 76240 |
| GID 0478620 | GERRY CABOT 6465 SOUTH GREENWOOD PLAZA BOULEVARD SUITE 1000, PEAKVIEW PLACE |

| Claim Name | Address Information |
| --- | --- |
| GID 0478620 | ENGLEWOOD CO 80111 |
| GID 0478651 | LINDA SUTHERLAND 911 CARLSBAD DR. ALLEN TX 75002 |
| GID 0478652 | JAMES KOCOREK 521 BROOKFIELD DRIVE GARLAND TX 75040 |
| GID 0478748 | PETER O'DRISCOLL 2662 NEIGHBORHOOD WALK VILLA RICA GA 30180 |
| GID 0478816 | ERIC HAVILL 1206 TARTARIAN TRAIL APEX NC 27502 |
| GID 0479052 | BILLY SPARKS 1127 LARAMORE DRIVE GLEN ROSE TX 76043 |
| GID 0479082 | CHRIS WALDO 409 ARGO AVE SAN ANTONIO TX 78209 |
| GID 0479171 | CRAIG ROSENHAGEN 2 MONARCH AVENUE SELDEN NY 11784 |
| GID 0479524 | VASUDEVAN KRISHNAMURTHY 1453 EAST JEFFERSON WAY APARTMNT # 312 SIMI VALLEY CA 93065 |
| GID 0479560 | JERRY WADLOW 205 SOUTH BURNS HOLDENVILLE OK 74848 |
| GID 0479651 | SUSAN FOX SCHWARTZ 6726 SAWMILL ROAD DALLAS TX 75252 |
| GID 0479680 | VIKRAM MATETI 2600 CLEARSPRINGS DRIVE APT. 806 RICHARDSON TX 75082 |
| GID 0479725 | GORDON TAYLOE 132 RAMAPOO RD RIDGEFIELD CT 06877 |
| GID 0479908 | BRUCE HEWLETT 1425 AMSTERDAM AVE APT 8B NEW YORK NY 10027 |
| GID 0480082 | LAURA MATTHEWS 232 KNOLLWOOD DR CHAPEL HILL NC 27514 |
| GID 0480120 | PATRICIA RIVERA 2105 RAINY LAKE STREET WAKE FOREST NC 27587 |
| GID 0480283 | DUC DO 11372 PONDHURST WAY RIVERSIDE CA 92505 |
| GID 0480328 | BEVERLY MOSS 4714 RUSTIC RIDGE COURT SACHSE TX 75048 |
| GID 0480462 | MARTIN CHABOT 2604 ZOELLER DR PLANO TX 75025 |
| GID 0480473 | JEFFERY EMBURY 625 TRAIL LAKE DR RICHARDSON TX 75081 |
| GID 0480507 | AMY TUPPER 106 BERLIN WAY MORRISVILLE NC 27560 |
| GID 0480642 | GENNADY RAKOVCHIK 6042 BENTWOOD CT DALLAS TX 75252 |
| GID 0480652 | JASON ESTES 8004 ELDERSON LANE RALEIGH NC 27612 |
| GID 0480691 | KELLEY STEWART 7891 N GALENA AVE CITRUS SPRINGS FL 34434 |
| GID 0480722 | LISA ERACLEO 33 MAPLE ROAD WESTFORD MA 01886 |
| GID 0480723 | KIRAN BOMMAREDDY 5 ANNABELLE CT NASHUA NH 03062 |
| GID 0480832 | MAHBOUD KAVOOSI 26 VIECKIS DRIVE NASHUA NH 03062 |
| GID 0481034 | PATRICIA OLSEN 3 HILLSIDE ST MAYNARD MA 01754 |
| GID 0481167 | NANCY HINSON 192 BRODIE PRIVETTE RD ZEBULON NC 27597 |
| GID 0481245 | TONY RAUBOLT TWOTOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD MI 48076 |
| GID 0481271 | KISHORE THOTA 1615, PECAN CREEK LN ALLEN TX 75002 |
| GID 0481379 | SRINIVAS SAMPATH 12764 HOMES DRIVE SARATOGA CA 95070 |
| GID 0481424 | MARIANO AGUIRRE 797 SUMMIT RUN LEWISVILLE TX 75077 |
| GID 0481488 | ALAN KEEN 39 ZEPHYR LILY TRAIL PALM COAST FL 32164 |
| GID 0481550 | TERRI TURVAVILLE 912 ARBOR CREST BLVD ANTIOCH TN 37013 |
| GID 0481633 | MAHA RABAA 2555 MAIN ST APT 3012 IRVINE CA 926143223 |
| GID 0481845 | JOJI VARGHESE 76-23 251STREET BELLEROSE NY 11426 |
| GID 0481963 | FABIOLA FERGUSON 7476 MARGERUM AVENUE SAN DIEGO CA 92120 |
| GID 0482228 | GABRIEL TRAHAN 432 FLEMING ST. WYLIE TX 75098 |
| GID 0482459 | DERRICK MCLARTY 3032 RUSTICWOOD COURT SNELLVILLE GA 30078 |
| GID 0482632 | RAFAEL VALDEZ 211 W PALISADE AVE INGLEWOOD NJ 07631 |
| GID 0482673 | STACIE GILMORE 519 WILLIAMS ST CUMBERLAND MD 21502 |
| GID 0482727 | TOM GLASSEN 2901 MOODY DR. PLANO TX 75025 |
| GID 0482863 | MICHELE HANEY 12253 BEESTONE LANE RALEIGH NC 27614 |
| GID 0482894 | KAREN CLARK 1822 SMOKEY MOUNTAIN TRL MESQUITE TX 75149 |
| GID 0482973 | MICHAEL LISTER 8100 PARKVIEW DR PARKVILLE MO 64152 |
| GID 0483020 | CHRISTIAN GOFFI 4004 W. WHITEWATER AVE WESTON FL 33332 |

| Claim Name | Address Information |
| --- | --- |
| GID 0483297 | KEVIN DETMER 175 WALTON STREET FITCHBURG MA 01420 |
| GID 0483301 | WILLIAM VECCHIONE 4518 WANDERING VINE TRL ROUND ROCK TX 786651267 |
| GID 0483306 | CHRISTIE BIANCO 27 DUNGARRIE ROAD CATONSVILLE MD 21228 |
| GID 0483371 | BILLY PREWETT 36 S. WESTWOOD ST NAMPA ID 83651-2660 |
| GID 0483427 | EDWARD SCHMEHL 515 RUSSELL PARK SAN ANTONIO TX 78260 |
| GID 0483428 | ANAND THAKUR 1403 ELKMONT DRIVE WYLIE TX 75098 |
| GID 0483703 | DANIEL GOUX 208 JONAH DAVIS RD YOUNGSVILLE NC 27596 |
| GID 0483727 | KENNETH MCADAMS 289 STEPPINGSTONE RD LEE NH 03824 |
| GID 0483805 | KEN IHRIG 712 CHANDLER CT ALLEN TX 75002 |
| GID 0483882 | FRANK CORREIA 21 SACHEM RD BRISTOL RI 02809 |
| GID 0483883 | MARK PEREZ 1239 CASA MARCIA PLACE FREMONT CA 94539-3635 |
| GID 0483897 | KRISTEN BURNETTE 5209 CEDARWOOD DR. RALEIGH NC 27609 |
| GID 0483951 | JAYULKUMAR PATEL 287 BRYANT AVE FLORAL PARK NY 11001 |
| GID 0484011 | SHAWN HURST 13038 COBBLE STONE AUBREY TX 76227 |
| GID 0484156 | JAMES CLARK 11 ROSEWOOD LANE SEWELL NJ 08080 |
| GID 0484181 | ALINA MILLS 352 INDIAN BRANCH DR. MORRISVILLE NC 27560 |
| GID 0484184 | RAGHURAM BURRA 1800 E. SPRING CREEK PKWY #337 PLANO TX 75074 |
| GID 0484215 | JENNETTE KING 310 MARSH AVE RALEIGH NC 27606 |
| GID 0484277 | LEE KOPRIVA 1813 CROMWELL DRIVE SALINAS CA 93906 |
| GID 0484286 | JOANNE MAYO 102 PINEHILL WAY CARY NC 27513 |
| GID 0484551 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0484551 | JOSE ESPINOSA 840 FALLING WATER RD WESTON FL 33326 |
| GID 0484578 | FAN WU 8 BANCROFT AVE READING MA 01867 |
| GID 0484584 | JOEL LAMONICA 64-A LAMPED LOOP STATEN ISLAND NY 10314 |
| GID 0484586 | DAVID RAUH 2 GROVE ST. APT #2 NATICK MA 01760 |
| GID 0484726 | DENNIS GRUBB 2221 LAKESIDE BLVD RICHARDSON TX 750824305 |
| GID 0484726 | DENNIS GRUBB 300 CONVENT STREET, SUITE 1000 BANK OF AMERICA PLAZA SAN ANTONIO TX 78205 |
| GID 0484771 | SANDY WILLIAMS 10704 RIVERBROOK CIRCLE HIGHLANDS R CO 80126 |
| GID 0484958 | GARY WOODS 7805 SPINNAKER COVE ROWLETT TX 75089 |
| GID 0485111 | JOY SEBASTIAN 2817 BITTERROOT CT PLANO TX 75025 |
| GID 0485201 | JONATHAN LEWIS 35 ALMA AVE BELMONT MA 02478 |
| GID 0485225 | STEVEN CORAL 1101 THORNBERRY DRIVE MCKINNEY TX 75071 |
| GID 0485290 | THOMAS SMITH 300 CABANA BLVD #2407 PANAMA CITY BEACH FL 32407 |
| GID 0485318 | MICHAEL SIMON 99 BALSAM AVE EAST BRIDGEWATER MA 02333 |
| GID 0485345 | CHRISTINA SMITH 12625 ST MARK ST. GARDEN GROVE CA 92845 |
| GID 0485412 | JASON SHARP 138 LEDGE RD CHESTER NH 03036 |
| GID 0485437 | DANIEL WATSON 3505 HICKORY BEND TRAIL MCKINNEY TX 75071 |
| GID 0485612 | ANDRES BARRIOS 9835 SW 34 TERRACE MIAMI FL 33165 |
| GID 0485659 | DAN COX 153 COAL RIDGE LANE GEORGETOWN KY 40324 |
| GID 0485669 | JIMMY ZHANG 59 NORTH ST WESTFORD MA 01886 |
| GID 0485711 | ANTHONY SIMONS 6740 WALNUT COVE DRIVE RALEIGH NC 27603 |
| GID 0485768 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0485768 | JENNIFER WILKIE 6708 WIND SONG DRIVE MCKINNEY TX 75071 |
| GID 0486008 | JOHN QUESINBERRY 1384 KNAPP AVENUE MOREHEAD KY 40351 |
| GID 0486015 | DANIEL HERBISON 284 OLD HIGHWAY 47 CHARLOTTE TN 37036 |
| GID 0486021 | RAJIV MURTHY 2001 EAST SPRING CREEK PKWY APT 7106 PLANO TX 75074 |
| GID 0486086 | STEPHEN LAMB 2129 MISTY OAKS CT FAIRFIELD CA 94534 |
| GID 0486180 | ALFA WHITTICK 4002 OMER LANE DURHAM NC 27703-3700 |

| Claim Name | Address Information |
|---|---|
| GID 0486194 | JON NICKERSON 112 MEADOW BEND TRL LITTLE ELM TX 75068 |
| GID 0486236 | LATHA SUNKARA 8120 SALADO SPRINGS DR PLANO TX 75025 |
| GID 0486238 | JOHN HANAVAN 31 HOWARD ST FRANKLIN MA 02038 |
| GID 0486240 | CHRISTOPHER SHANAHAN 163 NORTH MAPLE ST N. MASSAPEQUA NY 11758 |
| GID 0486268 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0486268 | SERGIO BEA 790 VISTA MEADOWS DRIVE WESTON FL 33327 |
| GID 0486332 | HAO LI 142 INDIAN MEADOW DR NORTHBOROUGH MA 01532 |
| GID 0486362 | DEEPANKAR DAS 1736 OAK CREEK DRIVE SUITE: 1736-206 PALO ALTO CA 94304 |
| GID 0486394 | JUHI KHANCHANDANI 11743 173RD PL NE REDMOND WA 98052 |
| GID 0486563 | SILVESTRE MAGOS 1959 NOTRE DAME COURT TRACY CA 95377 |
| GID 0486615 | RICHARD PINTI 424 HIGH ROCK STREET NEEDHAM MA 02492 |
| GID 0486628 | RAMON DE ROSAS 146 TRAINCROFT ST MEDFORD MA 02155 |
| GID 0486800 | MANISH GUPTA 45 GLENEAGLE DR NASHUA NH 03063 |
| GID 0486882 | WILLIAM HOLBERT 118 GOLD FINCH LANE APEX NC 27523 |
| GID 0486932 | CARTER KERSH 612 ARLINGTON ST. CHAPEL HILL NC 27514 |
| GID 0500298 | REVATHY RAMADOSS 3106 KINGSBURY DRIVE RICHARDSON TX 75082 |
| GID 0500477 | JOHN HAWKINS 4145 IVY CHASE LANE SUWANEE GA 30024 |
| GID 0500486 | COY WHITFIELD 1235 THE PRESERVE TRAIL CHAPEL HILL NC 27517 |
| GID 0500513 | HACHEM MOUSSA P.O.BOX 830776 RICHARDSON TX 75083-0776 |
| GID 0500517 | TIINA MASON 2 CAROL ANN LANE AMHERST NH 03031 |
| GID 0500556 | PIOTR WOJTANIA 8212 BARTLEY CR PLANO TX 75025 |
| GID 0500698 | XIAO-FENG DAI 1401 STARSHADOW DR RICHARDSON TX 75081 |
| GID 0500722 | AMEEL KAMBOH 41114 ENGELMANN OAK ST MURRIETA CA 925626058 |
| GID 0500870 | CHRISTIAN PATTERSON 5401 MILLER AVE DALLAS TX 75206-6424 |
| GID 0501286 | MANAR ALAZMA 4141 TRAVIS ST DALLAS TX 75204 |
| GID 0501290 | MARIO TORRES 407 SUNRISE DR. ALLEN TX 75002 |
| GID 0501332 | KIMBERLY LECHNER 433 OGDEN STREET DENVER CO 80218 |
| GID 0501550 | GENG WU 3401 SPRING MOUNTAIN DRIVE PLANO TX 75025 |
| GID 0501553 | DEJIAN ZHOU 3624 SALFORD DRIVE PLANO TX 75025 |
| GID 0501575 | SALMAN ABIDI 19167 SOUTH GARDENIA AV WESTON FL 33332 |
| GID 0502217 | LINDANI PHIRI 106 COLLIER PL APT 2B CARY NC 27513 |
| GID 0502709 | PETER DESOUSA 1151 ARLINBROOK DR. TRINITY FL 34655 |
| GID 0502844 | DAVID HONGBO FAN PO BOX 13955 DEPT . FIN1, HKGHK RTP NC 27709 |
| GID 0502845 | ANILA DHOKIA P O BOX 98112 RALEIGH NC 27624-8112 |
| GID 0502913 | XIANG CHENG 1216  BRIDGEWAY  LANE ALLEN TX 75013 |
| GID 0503109 | STEPHEN WHYNOT 3401 COCKRILL. DR. MCKINNEY TX 75070 |
| GID 0503209 | ROBIN SCOTT HUGHES 521 SUNCREEK DR ALLEN TX 75013 |
| GID 0503292 | JEAN DAIGLE 8612 ROYTON CIRCLE RALEIGH NC 27613 |
| GID 0503328 | LUCKVEER LIDHAR 3020 GREENS CREEK LN ALPHARETTA GA 30009 |
| GID 0503655 | CATHERINE AGBAW 5909 EAGLESFIELD DR RALEIGH NC 27613 |
| GID 0503674 | SANJEEV GUPTA 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 0503794 | CAROLYN CARTWRIGHT 7620 VINEYARD DR. PLANO TX 75025 |
| GID 0504010 | MELANIE JEWELL 3009 BROOKVALE DRIVE RICHARDSON TX 75082 |
| GID 0504075 | LISA BABB 8425 CATSKILL COURT PLANO TX 75025-4212 |
| GID 0504084 | YELU HUANG 3167 HASTINGS WAY SAN RAMON CA 94582 |
| GID 0504116 | STEPHEN COOK 9543 CAMELOT STREET NW PICKERINGTON OH 43147 |
| GID 0504258 | SON THANH VU 1604 COVENTRY CT ALLEN TX 75002 |
| GID 0504263 | ROHIT GUPTA 4511 WYVONNES WAY PLANO TX 75024 |
| GID 0504278 | RUSSELL SOOTS 5220 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |

| Claim Name | Address Information |
| --- | --- |
| GID 0504387 | RAHUL KUMAR 7740 MCCALLUM BLVD APT. 227 DALLAS TX 75252 |
| GID 0504391 | MICHAEL MCCROSSIN 208 BROWNTOWN RD WYLIE TX 75098 |
| GID 0504406 | KYLE DODSON 12101 CREEK POINT DR FRISCO TX 75035 |
| GID 0504423 | SUSAN TAYLOR 218 AMBROSE DRIVE MURPHY TX 75094 |
| GID 0504514 | MOLLY DENTON 10 KERR CT DURHAM NC 27713 |
| GID 0504544 | DIANE HUTCHINS 301 WEST SHORE DR RICHARDSON TX 75080 |
| GID 0504546 | TODD DAVIS 8704 KIRK NORTH RICHLAND TX 76180 |
| GID 0504566 | JOHN PROBST 8115 FOXBERRY BAY SAVAGE MN 55378 |
| GID 0504587 | KEITH CAFFEY 66 MAVERICK DR. SADLER TX 76264 |
| GID 0504619 | JILL MOLDREM 123 STANWICK DR FRANKLIN TN 37067 |
| GID 0504680 | LEE MCHENRY 1002 E 7TH ST HOUSTON TX 77009 |
| GID 0504796 | GANESH DAHAGAM 1407 TUDOR DRIVE ALLEN TX 75013 |
| GID 0504801 | SUSAN E. FISHER 2400 DAHLGREEN ROAD RALEIGH NC 27615 |
| GID 0504825 | STEVIE LEE MARTIN 1325 COMANCHE DRIVE ALLEN TX 75013 |
| GID 0504845 | MURTAZA DARUGER 2205 LONDON DRIVE PLANO TX 75025 |
| GID 0504847 | DAVID MAZUREK 1304 PLUNKET DRIVE WAKE FOREST NC 27587 |
| GID 0504855 | MATTHEW HAILE 1504 PINEVIEW ST RALEIGH NC 27608 |
| GID 0504886 | ANURADHA BHATE 395 ANO NUEVO AVE #106 SUNNYVALE CA 94085 |
| GID 0504904 | KATHERINE MCKINLEY 1017 DOTSON WAY APEX NC 27523 |
| GID 0504957 | WESLEY GRAINGER 118 HORNE CREEK COURT CARY NC 27519 |
| GID 0504961 | JOON HEO 1409 CALLAWAY DR PLANO TX 75075 |
| GID 0504971 | JAMES DIEMONT 704 SQUIRE CT ALLEN TX 75002 |
| GID 0504985 | RENEE FRAWLEY 3804 JENNIFER LANE ROWLETT TX 75088 |
| GID 0504987 | ROBIN RUSK P O BOX 66386 AUSTIN TX 78766 |
| GID 0505175 | LARS MOYER 1418 OLD BRAMBLE LN FUQUAY VARINA NC 27526 |
| GID 0505176 | GEORGE HEENEY 1407 CAPSTAN DR ALLEN TX 75013 |
| GID 0505197 | JAY ARMSTRONG 5909 MILANO DR PLANO TX 75093 |
| GID 0505198 | CHRIS SPOTSWOOD 18500 VON KARMAN  11TH FLOOR IRVINE CA 92612 |
| GID 0505206 | K LORELEA MOORE 1311 STRATTON AVENUE NASHVILLE TN 37206 |
| GID 0505267 | JING YANG CHEN 4617 SOUTHPOINTE DR RICHARDSON TX 75082 |
| GID 0505268 | TERENCE BURNEY 222 HOLLYHOCK LN APEX NC 27539 |
| GID 0505272 | ROBERT BURTON 2901 CREEK VALLEY DRIVE GARLAND TX 75040 |
| GID 0505294 | BRIAN TAYLOR 16 PINESTRAW WAY DURHAM NC 27713 |
| GID 0505316 | DAVID FOWLER 117 COVENANT ROCK LANE HOLLY SPRINGS NC 27540 |
| GID 0505320 | KI FAI LAM 4409 MAIZE DR PLANO TX 75093 |
| GID 0505323 | CHRISTINE TORRES 3929 CLOUDCREST DR PLANO TX 75074 |
| GID 0505411 | JASON STARTT 700 SPRING VALLEY DRIVE CUMMING GA 30041 |
| GID 0505424 | KEVIN NELSON 114 WENTWOOD DRIVE MURPHY TX 75094 |
| GID 0505499 | W LEE SMITH 215 CR 3255 QUITMAN TX 75783 |
| GID 0505545 | DAVID PRATT 303 CORDOVA DRIVE ALLEN TX 75013 |
| GID 0505547 | RICHARD GERMER 42816 N 45TH LANE PHOENIX AZ 85087 |
| GID 0505558 | MICHELLE STRENGER 3817 BURR OAK COURT BEDFORD TX 76021 |
| GID 0505602 | JERRY MIZELL 3720 PILOT DR PLANO TX 75025 |
| GID 0505605 | MINZHI SHAO 3615 ELMSTED DR RICHARDSON TX 75082 |
| GID 0505619 | CHUNG-CHING WANG 756 PLAYER DR PLANO TX 75025 |
| GID 0505622 | DAVID BROCKHAUS 134 FREEDOM WAY MADISON AL 357586200 BRAZIL |
| GID 0505624 | SHERMAN CABRAL 4703 BASIL DR MCKINNEY TX 75070 |
| GID 0505625 | JEFFREY SCHNECK 3301 MISTLETOE LANE ROWLETT TX 75088 |
| GID 0505629 | MICHAEL RECK 1409 GLASTONBURY DR PLANO TX 75075 |

| Claim Name | Address Information |
|---|---|
| GID 0505632 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0505632 | ENRIQUE OLIVAS 741 CANNEN JOHN LN. DALLAS TX 75204 |
| GID 0505639 | RAJESH LALAN 1428 SCARBOROUGH PLANO TX 75075 |
| GID 0505641 | WILLIAM JAMES 4095 OBERLIN WAY ADDISON TX 75001 |
| GID 0505662 | EDWARD STAUTLER 2207 BUTTERCUP DR RICHARDSON TX 75082 |
| GID 0505678 | MARK ADRIAN FLACY 2417 GREENWICH DR CARROLLTON TX 75006-2746 |
| GID 0505686 | MINH HOANG 1052 GARRITY WAY SANTA CLARA CA 95054 |
| GID 0505709 | RICHARD SALAS 1116 SHADY BROOK ALLEN TX 75002 |
| GID 0505723 | KEITH FLUDD 144-10 256TH STREET FL 1 ROSEDALE NY 11422 |
| GID 0505732 | JYOTHIKA CHADAGA 4242 N. CAPISTRANO DRIVE, UNIT #156 DALLAS TX 75287 |
| GID 0505735 | JOSEPH MCELHONE 4460 STILL PINES DR RALEIGH NC 27613 |
| GID 0505761 | JOSHUA VORHEIS 721 HOLLOW RIDGE DR. ALLEN TX 75002 |
| GID 0505764 | ANTHONY BROWN 1425 VONTRESS DR. APT# 1207 PLANO TX 75074 |
| GID 0505767 | LINDA HESTER 6700 HUMBOLDT DRIVE FUQUAY VARINA NC 27526 |
| GID 0505775 | ANN SIMS 11011 SHADOW BROOK LN FRISCO TX 75035 |
| GID 0505794 | TROY YOUNG 2741 SCENIC DR PLANO TX 75025 |
| GID 0505815 | KIMBERLY PETERSON PO BOX 618 WAPPINGERSFALLS NY 12590 |
| GID 0505816 | SANDRA BROWN 4655 LOWER RIVER ROAD LEWISTON NY 14092 |
| GID 0505826 | JAMES MCGOVERN 3505 MAPLELEAF LANE RICHARDSON TX 75082 |
| GID 0505837 | KULA PARARAJASINGHAM 2851 ORTHELLO WAY SANTA CLARA CA 95051 |
| GID 0505841 | JAN LIU 1510 STONECREST DR RICHARDSON TX 75081 |
| GID 0505861 | RAYMOND MARTINKA 3237 MAYHEW DR DALLAS TX 75228 |
| GID 0505870 | DAN LAPORTE PO BOX 293042 PHELAN CA 92329 |
| GID 0505874 | BERNARD SY 4336 DRIFTWOOD DR PLANO TX 75074 |
| GID 0505947 | JAMES MARRAPESE 12603 TABLEROCK LN. VICTORVILLE CA 92392 |
| GID 0505966 | LARRY ALFORD PO BOX 145 6814 GRANT DR WESTFIELD CTR OH 44251-0145 |
| GID 0505973 | XIAOHONG WANG 103 WALCOTT WAY CARY NC 27519 |
| GID 0506113 | ROSS FLORES 4403 WILLOW WOOD RD MELISSA TX 75454 |
| GID 0506145 | STEVEN CHILDS 800 LEWIS CANYON LN MCKINNEY TX 75071-7748 |
| GID 0506168 | PHILLIP SANDILANDS 1002 REDBUD DR ALLEN TX 75002 |
| GID 0506186 | CHUNGHAWN PENG 4604 HINTON DRIVE PLANO TX 75024 |
| GID 0506188 | MICHAEL MEAGHER 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0506195 | KIMBERLY CARTER 5812 LEWIS STREET DALLAS TX 75206 |
| GID 0506260 | CARLOS MOLINA 6880 BUSHNELL DR. PLANO TX 75024 |
| GID 0506289 | JEFFREY BARSCHAW PO BOX 461 FUQUAY VARINA NC 27526 |
| GID 0506300 | CHARLES BROUGH 1220 N WEST ST NAPERVILLE IL 60563 |
| GID 0506301 | JOHN TSCHIRHART 2604 BLUE JAY COURT MCKINNEY TX 75070 |
| GID 0506313 | ASHISH SINGH 1825 VALLEY CREEK DR GARLAND TX 75040 |
| GID 0506319 | MARK CROSS 303 STONE HOLLOW CT PROSPER TX 75078 |
| GID 0506321 | WILLIAM WENDELL 6504 OWEGO CT HOLLY SPRINGS NC 27540 |
| GID 0506335 | DREW MARTINO 7103 114TH AVE SE NEWCASTLE WA 98056 |
| GID 0506360 | MAITHREYI IYENGAR 1721 ARENA DR PLANO TX 75025 |
| GID 0506370 | MIRZA ARIFOVIC 79 WILDWOOD RD ANDOVER MA 01810 |
| GID 0506373 | CUONG TU DANG 1311 HOCKLEY CT ALLEN TX 75013 |
| GID 0506392 | RITA GEORGE 2734 MIDLAND  ROAD SHELBYVILLE TN 37160 |
| GID 0506405 | JONATHAN BURLESON 2600 ASH DR. SAINT PAUL TX 75098 |
| GID 0506432 | BRYCE BARKER JR 1323 RIDGE RD RALEIGH, NC 27607 |
| GID 0506445 | CORINA TOPPER 4913 RANCHO DEL NORTE TR. MCKINNEY TX 75070 |
| GID 0506456 | PRASAD NEKKANTI 4701 CHARLES PL APT 1832 PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| GID 0506469 | MARK HENINGTON 7912 LA COSA DR DALLAS TX 75248-4440 |
| GID 0506472 | BEVERLY THOMPSON 1703 M PL PLANO TX 75074 |
| GID 0506476 | STEVEN BUFORD 9917 TYLER MCKINNEY TX 75070 |
| GID 0506482 | ANTHONY KIRCHER 4400 SHADYWOOD MCKINNEY TX 75070 |
| GID 0506508 | MURALI NAIR 3800 PEBBLE CREEK COURT APT 923 PLANO TX 75023 |
| GID 0506511 | SIMON CORNELIUS 1204 SONOMA DR ALLEN TX 75013 |
| GID 0506517 | YUHONG WANG 411 MAINSAIL DRIVE ALLEN TX 75013 |
| GID 0506530 | BRADFORD BROWN 3501 N JUPITER RD APT 1 RICHARDSON TX 75082 |
| GID 0506548 | MICHAEL GREENE 9113 MIRANDA DR RALEIGH NC 27617 |
| GID 0506554 | PAUL BRANDON 5 HORATIO LANE GATES NY 14624 |
| GID 0506559 | CLIFTON DRUM P O BOX 75 63 SOUTH ACADEMY ST WYOMING NY 14591 |
| GID 0506560 | RICHARD KING 56 MECHANIC ST ELBA NY 14058-9766 |
| GID 0506561 | DONALD SHIELDS 36 WESTWIND DR ROCHESTER NY 14624 |
| GID 0506574 | RICHARD COWAN 461 LAFAYETTE RD ROCHESTER NY 14609 |
| GID 0506578 | CHRISTOPHER WEYAND 305 LAGO GRANDE TRAIL WYLIE TX 75098 |
| GID 0506580 | HUONG XUAN TRAN 3905 DUNWICH DR RICHARDSON TX 75082 |
| GID 0506587 | MICHAEL KATA 3417 KENNEBUCK CT RALEIGH NC 27613 |
| GID 0506597 | FELICIA HARRIS 240 RENAISSANCE PKWY NE APT 313 ATLANTA GA 303082350 |
| GID 0506604 | TREY BALLARD 12107 RIDGELAKE DR. DALLAS TX 75218 |
| GID 0506662 | ADRIAN BEST 604 PARKANDER CT RALEIGH NC 27603 |
| GID 0506663 | PAUL DIONNE 6309 GRETNA GREEN LN RALEIGH NC 27603 |
| GID 0506667 | DON KELLY 2000 E. ARAPAHO ROAD APT 5140 RICHARDSON TX 75081 |
| GID 0506682 | LILY HOH WANG 4325 WONDERLAND DR PLANO TX 75093 |
| GID 0506683 | MATTHEW MORONEY 1310 CREEKWOOD CT ALLEN TX 75002 |
| GID 0506685 | MICHAEL KELLAM 5619 PINNACLE CIRCLE SACHSE TX 75048 |
| GID 0506690 | JESSIE LAMARQUE 15607 FOX MEADOW LANE FRISCO TX 75035 |
| GID 0506714 | PATRICK ALLEN ABRAMS 3127 DANNY DRIVE LIMA OH 45801 |
| GID 0506718 | KIRSTEN RUUS 1451 NORTH WEST 108TH AVENUE APT 303 PLANTATION FL 33322 |
| GID 0506723 | DAVID MORRISON 4 TOWPATH TRAIL ROCHESTER NY 14624 |
| GID 0506737 | AARON KOLEGA 6214 TIMBERCREST TR. SACHSE TX 75048 |
| GID 0506749 | RICHARD RAY 5537 GLENCREE CT. RALEIGH NC 27612 |
| GID 0506753 | SRINIVASU NARUMANCHI 300 S WATTERS RD APT 1116 ALLEN TX 750136518 |
| GID 0506756 | JAMES DOWD 2585 SPRINGHURST STR YORKTOWN HEIGHTS NY 10598 |
| GID 0506759 | SALLY GLOVATA 2741 NORTH MCCULLOCH BLVD #101 LHC AZ 86403 |
| GID 0506762 | RODOLFO GARCIA 262 PEARL VALLEY DR KERENS TX 75144 |
| GID 0506767 | JON AUSTIN 5325 BENT TREE FOREST DR #2204 DALLAS TX 75248 |
| GID 0506772 | LIONEL DORISMOND 113 STANSBURY CT CARY NC 27518-9097 |
| GID 0506855 | WILLIAM CALLAHAN 1210 COUNTRY CLUB DR. DURHAM NC 27712 |
| GID 0506862 | WILLIAM MUEHLENBEIN 131 E ESTELLE LN LUCAS TX 75002 |
| GID 0506904 | SCOTT MCCURRACH 3303 JACOBS DRIVE MCKINNEY TX 75070 |
| GID 0506933 | DARREN MORDECAI 1111 WYNFORD CT. FAIRVIEW TX 75069 |
| GID 0506981 | MICHAEL MAJESKE 302 PORTER DRIVE SMITHVILLE MO 64089 |
| GID 0507007 | MILNER,THOMAS,L 641 GLEN ACRES DRIVE ROCKWALL TX 75032 |
| GID 0507029 | EUGENE JONES 405 PLEASANT VALLEY RD ALFRED STATION NY 14803 |
| GID 0507047 | MICHAEL COLE 210 PINERIDGE DR HIGH POINT NC 272628205 |
| GID 0507110 | CRYSTAL HALL 7809 GLENCREST DRIVE SACHSE TX 75048 |
| GID 0507139 | SAMUEL TEWOLDE 3529 ASHINGTON LANE PLANO TX 75023 |
| GID 0507154 | MARGARET MITCHELL 5086 NC HIGHWAY 56 FRANKLINTON NC 27525 |
| GID 0507169 | KHAN RAHMAN 14 BLACKBIRD LANE ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
| --- | --- |
| GID 0507221 | HUI-MING PAN 1520 PRESTON RD APT 1425 BLANO TX 750938306 |
| GID 0507234 | G SICKAND 2042 FOX GLEN DR ALLEN TX 75013 |
| GID 0507236 | KONI FRITZ PO BOX 27193 SHAWNEE MISSION KS 66225 |
| GID 0507240 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0507240 | HECTOR MATURINO 12480 NW 15TH ST. APT 7202 SUNRISE FL 33323 |
| GID 0507272 | GERALD BOWIE II 303 HARVARD DR GLENN HEIGHTS TX 75154 |
| GID 0507286 | FAHAD ASIM 6909 WIND ROW DR MCKINNEY TX 75070 |
| GID 0507295 | ROBERT SIMONE 672 HARVEST DRIVE ROCHESTER NY 14626 |
| GID 0507313 | EILEEN BARBER 7270 MAXWELL RD SODUS NY 14551 |
| GID 0507317 | MAURICIO VAZQUEZ 215 YARMOUTH RD ROCHESTER NY 14610 |
| GID 0507318 | HATEM HARIRI NORTEL, KING FAHAD ROAD PO BOX 295258 RIYADH 11351 SAUDI ARABIA |
| GID 0507324 | SANDRA TOWNE 851 CROOKED LANE NEWCASTLE CA 95658 |
| GID 0507334 | PETER OVERAAS 10584 NORTH BLOOMFIELD RD NEVADA CITY CA 95959 |
| GID 0507336 | PATRICIA CROSS 1704 CASTALIA DR CARY NC 27513 |
| GID 0507358 | OMID HAMRAH 6844 COLONNADE DR PLANO TX 75024 |
| GID 0507368 | TIMOTHY HICKS 1400 SUMMERDALE LANE WYLIE TX 75098 |
| GID 0507377 | MICHELLE GRAFF 1005 FOXWOOD LN. WYLIE TX 75098 |
| GID 0507405 | MICHAEL SALVINI 1709 WHITE DOGWOOD RD APEX NC 27502 |
| GID 0507438 | CARLA LILLARD 2576 KANLOW DRIVE ANTIOCH TN 37013 |
| GID 0507475 | DANIEL SMITH 7001 CANYONBROOK DR. PLANO TX 75074 |
| GID 0507482 | RYAN PATRICK PRUITT 225 WEST 3RD STREET WENDELL NC 27591 |
| GID 0507488 | YUAN-SHEN CHANG 4340 PHYLLIS LN PLANO TX 75074 |
| GID 0507509 | FRED DURANT 708 EAST H ST. LEOTI KS 67861 |
| GID 0507519 | ADRIAN BREWSTER 3250 CAMBRICK ST UNIT 4 DALLAS TX 75204 |
| GID 0507530 | CINDY CORCORAN 820 CARDENS CREEK DR DURHAM NC 27712 |
| GID 0507578 | DAVID BROWN 3248 STARGATE DRIVE CORONA CA 92882 |
| GID 0507598 | MONICA LAKSHMANAN JONES P. O. BOX 863625 PLANO TX 75086-3625 |
| GID 0507635 | DARRYL LAROE 420 CREEKVIEW DRIVE ANNA TX 75409 |
| GID 0507666 | MARK FLETCHER 46 HILLSIDE ROAD RINGWOOD NJ 07456 |
| GID 0507689 | TED HAGGBLADE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0507695 | DEEPAK DUGAD 3154 PARKHURST LN RICHARDSON TX 75082 |
| GID 0507698 | CHRISTINE DELANEY 748 PENNY LANE PO BOX 977 RIDDLE OR 97469 |
| GID 0507724 | RYAN MCMUNN 9104 ISLAMORADA LANE RALEIGH NC 27603 |
| GID 0507726 | DOUGLAS ROONEY 5705 BRUSHY CRK TRL DALLAS TX 75252 |
| GID 0507732 | REGENA RICHARDSON 1430 HARLIN DR ST. PAUL TX 75098 |
| GID 0507789 | MARTIN GOBLE 7416 SUMMIT TRAIL LANE SACHSE TX 75048 |
| GID 0507847 | PAMELA THOMPSON 812 N 10TH ST CLEAR LAKE IA 50428 |
| GID 0507856 | ROBERT BARIAHTARIS 3344 POTTHAST CT RALEIGH NC 27616 |
| GID 0507870 | GREG BLACK 518 KELLY RIDGE DR APEX NC 27502 |
| GID 0507889 | MARCIA DLUHY 104 HUNTERS CT. MCKINNEY TX 75070 |
| GID 0507891 | STACEY GREENWOOD 114 REDBUD DRIVE BATESVILLE MS 38606 |
| GID 0507908 | LAUREN LEE 3332 LANGSTON DR PLANO TX 75025 |
| GID 0507909 | JONATHAN BRETT STANCIL 4921 SUN LAKE COURT HOLLY SPRINGS NC 27540 |
| GID 0507917 | MICHAEL SCOTT 7213 BAILEY ROAD SACHSE TX 75048 |
| GID 0507958 | FRANCISCO FIERRO 9806 ASHEBORO STREET FRISCO TX 75035 |
| GID 0507960 | KAREN HOLLOWAY 12181 S RENE OLATHE KS 66062 |
| GID 0507972 | WEI LOU 4420 LANSBURY LN PLANO TX 75093 |
| GID 0507974 | HARRY ROSS 3917 GETTYSBURG CIRCLE PLANO TX 75023 |
| GID 0507982 | RYAN JAMES 805 BUFFALO SPRINGS DR ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| GID 0507998 | DAVID SANCHEZ JR 11915 IINEZ ST UNIT 5 WHITTIER CA 90605 |
| GID 0508003 | RICARDO RAMIREZ 13053 FRANCISQUITO A BALDWIN PARK CA 91706 |
| GID 0508015 | HUAN LI 4421 VANDERPOOL DR PLANO TX 75024 |
| GID 0508032 | LESTER ROGERS II 2574 TERRILL RD BILLINGS MO 65610 |
| GID 0508040 | JON COX 928 CAROUSEL DR BEDFORD TX 76021 |
| GID 0508078 | DAVID LANGDON JR 4136 BEACH DRIVE SE SAINT PETERSBURG FL 33705 |
| GID 0508085 | JENNIFER STARUSCHAK 3112 ASHWOOD COURT RICHARDSON TX 75082 |
| GID 0508133 | WILLIAM HOFFMAN JR 340 ROCK RIDGE PL ESCONDIDO CA 92027 |
| GID 0508145 | BART WESTBROOK 6121  FIELDCREST LN SACHSE TX 75048 |
| GID 0508173 | PHILIP EDHOLM 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 0508176 | SCOTT PETERSON P.O.BOX 618 WAPPINGER FALLS NY 12590 |
| GID 0508181 | MICHAEL LATROY BOND 5355 SAHALEE WAY RALEIGH NC 27604 |
| GID 0508184 | KEISHA BISHOP 823 NORTHWOOD HILLS AVE. DURHAM NC 27704 |
| GID 0508199 | PEGGY CLARK 414 TUMBLEWEED TRAIL DENISON TX 75021 |
| GID 0508215 | MANISHA MAHENDRA 6512 MIMMS DRIVE DALLAS TX 75252 |
| GID 0508218 | THOMAS LISS 2904 ALPINE COURT MCKINNEY TX 75071 |
| GID 0508237 | MARK EATON 9933 DIVINE COURT FRISCO TX 75034 |
| GID 0508242 | RICHARD DAPSI 7600 W 91ST ST WESTCHESTER CA 90045 |
| GID 0508253 | PATRICIA JEFFERSON 1404 GARNET RD KILLEEN TX 76543 |
| GID 0508259 | TIMOTHY JAGODA 1721 ELM SPRING CT. ALLEN TX 75002 |
| GID 0508287 | CAM CHUONG LE 3409 MELVIN DR. WYLIE TX 75098 |
| GID 0508386 | JOHN WIDHALM 1502 VERANO DRIVE DALLAS TX 75218 |
| GID 0508389 | HONGWEI GAO 4421 VANDERPOOL DR PLANO TX 75024 |
| GID 0508391 | AMY PATTERSON 1025 RS COUNTY RD 3200 EMORY TX 75440 |
| GID 0508408 | JOSEPH HARVELL 6625 PATRICK DRIVE DALLAS TX 75214 |
| GID 0508434 | EMILY CULLEN 100 TELMEW CT CARY NC 27511 |
| GID 0508489 | KIMBERLY POE 7008 CHILDREN'S WAY PLANO TX 75025 |
| GID 0508512 | FRANKLIN LYNCH 2528 OAKES PLANTATION DR RALEIGH NC 27610-9328 |
| GID 0508522 | LYNN EGAN 220 ATHENS WAYSUITE 300 (3RD FLOOR) NASHVILLE TN 37228 |
| GID 0508529 | CURTIS MOORE 7231 TANGLEGLEN DR DALLAS TX 75248 |
| GID 0508611 | JOHN CHANG 9999 WALNUT ST # 2052 DALLAS TX 75243 |
| GID 0508613 | JUN LI 3361 MORONEY DR RICHARDSON TX 75082 |
| GID 0508615 | PING LI 4576 KENTUCKY DR PLANO TX 750243986 |
| GID 0508621 | BRIAN HANSON 11193 LA GRANGE DR FRISCO TX 75035 |
| GID 0508649 | MINQI LI 668 WATER OAK PLANO TX 75025 |
| GID 0508654 | RACIEL GONZALEZ 3324 WOODGLEN DR MC KINNEY TX 75071 |
| GID 0508662 | SWEE-SENG ANG 1405 SOUTHBEND LN SACHSE TX 75048 |
| GID 0508663 | LO YIE CHIANG 1113 CREEKFIELD DR PLANO TX 75075 |
| GID 0508668 | LAUREN OWENS 7820 MILL COVE ROAD CUMMING GA 30041 |
| GID 0508685 | MATTHEW ADAMS KELLEY 106 WILD BROOK COURT CARY NC 27519 |
| GID 0508689 | IVAN KUDLACEK P.O. BOX 171 LAVON TX 75166 |
| GID 0508691 | STEPHEN ASHCRAFT 4310 MISTY LN ROWLETT TX 75089-9065 |
| GID 0508692 | FRANK JAGER 6736 PENTRIDGE DRIVE PLANO TX 75024 |
| GID 0508696 | KIP DIXON 7408 BELLA LANE NORTH RICHLAND HILLS TX 76180-3033 |
| GID 0508705 | DAVID MERRILL 42 KITTY HAWK DR PITTSFORD NY 14534 |
| GID 0508711 | BRETT PONTIFF 509 OAKWOOD DR ALLEN TX 75013 |
| GID 0508754 | MICHAEL WILSON 9426 HILLVIEW DR DALLAS TX 75231 |
| GID 0508818 | DOUGLAS EDWARD CHRISS 2701 SUZANNE DRIVE ROWLETT TX 75088 |
| GID 0508822 | MICHAEL PRENTICE 5741 OLDE SOUTH ROAD RALEIGH NC 27606 |

| Claim Name | Address Information |
|---|---|
| GID 0508831 | CHRISTOPHER HARVEY 3400 FOREST GROVE COURT DURHAM NC 27703 |
| GID 0508836 | PINTHOR UNG 1410 SUMMERPLACE DR ALLEN TX 75002 |
| GID 0508839 | ROY MONTELONGO 7101 PLANTERS ROW DR MCKINNEY TX 75070 |
| GID 0508840 | EDWARD OLDRICH 107 MAPLE LANE SOUTH VALATIE NY 12184 |
| GID 0508852 | MICHAEL KALLSTROM 1603 BRIARHOLLOW CT ALLEN TX 75002 |
| GID 0508854 | KENNETH ANGEL 8000 STILL SPRINGS DR PLANO TX 75025 |
| GID 0508857 | DAVID BRIDGEWATER 406 SPINNAKER DR ALLEN TX 75013 |
| GID 0508879 | CARLOS GARCIA 1233 SHENANDOAH DR ALLEN TX 75002 |
| GID 0508881 | FASSIL TADESSE 3325 PEACEFUL TRAIL PLANO TX 75074 |
| GID 0508941 | JAMES OSTERHAUS 1785 STATELINE RD LIBERTY NE 68381 |
| GID 0508945 | RICHARD HOHNHOLT 624 BRIARGLEN COPPELL TX 75019 |
| GID 0508952 | DENNIS CURTIS 13501 E 92ND ST N OWASSO OK 74055 |
| GID 0508961 | ASHVIN CHHEDA 2520 GEIBERGER DR PLANO TX 75025 |
| GID 0508971 | JAMES BARKER 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| GID 0508984 | ANDREW BUCKLES 1007 PROVIDENCE DR. ALLEN TX 75002 |
| GID 0509026 | HERBERT O'QUINN 7515 OLD US 421 LILLINGTON NC 27546 |
| GID 0509040 | RAHUL PATEL 12832 CHITTAMWOOD TR EULESS TX 76040 |
| GID 0509041 | JAY BENJAMIN 740 BONNIE CT MURPHY TX 75094 |
| GID 0509073 | RAJEEV VERMA 706 LONGWOOD DRIVE ALLEN TX 75013 |
| GID 0509094 | ARNOLD FISHER 6309 HAWTHORNE COVE ROWLETT TX 75089-4130 |
| GID 0509095 | ANWAR DISSI 6211 RYEWORTH DR. FRISCO TX 75035 |
| GID 0509097 | MIHIR PATEL 1963 FOX GLEN DR ALLEN TX 75013 |
| GID 0509122 | GORDON CHESNUT 5800 NW 63RD PLACE PARKLAND FL 33067 |
| GID 0509122 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0509133 | PAUL BULLOCK 1107 WATERFORD WAY ALLEN TX 75013 |
| GID 0509157 | JOSEPH SCHULLER 9519 FAYWOOD ST BELLFLOWER CA 90706 |
| GID 0509167 | KEVIN DRESSEL 809 GROVE DRIVE GARLAND TX 75040 |
| GID 0509168 | SYED BAZLUL HAQUE 743 CHEYENNE DR ALLEN TX 75002 |
| GID 0509169 | ANOOSH FARVARDIN 601 SNEAD DR PLANO TX 75025 |
| GID 0509214 | JEREMY PATTON 2709 COUNTRY VALLEY RD GARLAND TX 75043 |
| GID 0509221 | QIAN HE 4308 HELSTON DR PLANO TX 75024 |
| GID 0509226 | SHIKHAR SRIVASTAVA 3600 THORP SPRINGS PLANO TX 75025 |
| GID 0509227 | GENE WEBER 4 DUNCAN DR HOLMDEL NJ 07733 |
| GID 0509231 | VEIT GENTRY IV 1307 KENSHIRE CT ALLEN TX 75013 |
| GID 0509235 | MARWAN MAROUF 2714 KINGSWOOD DR. GARLAND TX 75040 |
| GID 0509309 | DARRELL OLYNICK 6370 WAVELAND DRIVE CUMMING GA 30040 |
| GID 0509337 | SAMUEL MORAN 9 PASEO ACEBO RANCHO SANTA MARG CA 92688 |
| GID 0509399 | JO LYNN AUSTIN 4330 COLE AVENUE #H DALLAS TX 75205 |
| GID 0509400 | JERRY QUARLES 8125 CLARK RD APT 1203 DALLAS TX 75236 |
| GID 0509417 | GREG LECH 6375 CLUBSIDE DRIVE WHITSETT NC 27377 |
| GID 0509420 | CHARLIE FLOYD PO BOX 4531 MACON GA 31208-4531 |
| GID 0509441 | FRANCOIS AUDET 1565 SANTA CLARA ST SANTA CLARA CA 95050-5340 |
| GID 0509452 | JOHN KRATZ 505 E BELOIT ST ORFORDVILLE WI 53576 |
| GID 0509458 | FAUSTIN ANTHONIPILLAI 1404 TALLADEGA DR WYLIE TX 75098 |
| GID 0509459 | RANDY DILLON 7312 SUMMIT LANE SACHSE TX 75048 |
| GID 0509470 | GIL SIMOES 6436 D'ORSAY COURT DELRAY BEACH FL 33484 |
| GID 0509504 | GREG BARNETT 734 NE 17TH TERRACE FT LAUDERDALE FL 33304 |
| GID 0509521 | ROBERT SCHALLENBERG 3916 CREEK CROSSING DR PLANO TX 75093 |
| GID 0509523 | ANSHU BABAR 2420 WINDY RIDGE CT PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| GID 0509531 | STEVEN GOWAN II 2403 HIGHLAND DR COLLEYVILLE TX 76034 |
| GID 0509539 | EGBERT CLARKE 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0509548 | MARK STUKEL 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| GID 0509552 | TUAN NGUYEN 4816 BASIL DRIVE MCKINNEY TX 75070 |
| GID 0509556 | MALINDA ANDERSON 29908 E OLD 50 HWY LEE'S SUMMIT MO 64086 |
| GID 0509560 | JOSEPH CHANDLER 8706 NIGHTINGALE DR. LANHAM MD 20706 |
| GID 0509567 | DANNY BLACK 1705 SCOTTSDALE DRIVE PLANO TX 75023 |
| GID 0509571 | PAUL MORRISON 2241 COLLEGE AVE QUINCY IL 62301-3231 |
| GID 0509595 | EVGENIA MOORE 1445 SUSSEX DRIVE PLANO TX 75075 |
| GID 0509628 | MICHAEL EUBANKS 2709 WICHITA DRIVE PLANO TX 75025 |
| GID 0509639 | CURTIS JONES JR 3601 ESCABOSA DRIVE GARLAND TX 75040 |
| GID 0509648 | CURTIS BECKMAN 1404 GATEWOOD DR. DENTON TX 76205 |
| GID 0509662 | DANNY OWENBY 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| GID 0509681 | WILLIAM CHOTINER 607 WILLIAMS DRIVE ALLEN TX 75013 |
| GID 0509687 | DANIEL LOCKLEAR 1020 BRIARDALE COURT FAIRVIEW TX 75069 |
| GID 0509688 | KEVIN LESLIE 32846 BLOCK ROAD PAOLA KS 66071 |
| GID 0509718 | PATRICK DONALDSON 8642 KENNSINGTON STREET FRISCO TX 75034 |
| GID 0509733 | CANDY SELLERS 818 GREENBROOK DR. ALLEN TX 75002 |
| GID 0509738 | LISA DURLING 84 PINE STREET DANVERS MA 01923 |
| GID 0509750 | SALLY HARRIS 7509 CHIPPENHAM COURT RALEIGH NC 27613 |
| GID 0509809 | HAROLD MATTHEWS 740 CR 4615 WOLF CITY TX 75496 |
| GID 0509829 | CHARLES HASTY JR 1537 DAREN DRIVE WYLIE TX 75098 |
| GID 0509842 | SHANA LYNE JACOBSEN 4917 DARLINGTON DR. NASHVILLE TN 37211 |
| GID 0509863 | JERJIANN LIAW 10610 PINEWALK FOREST C ALPHARETTA GA 30022 |
| GID 0509898 | GREGORY BRUCE 612 HUMMINGBIRD CRT TROY IL 62294 |
| GID 0509917 | DIANA PETRYK 8973 VANNS TAVERN RD GAINESVILLE GA 30506 |
| GID 0509976 | MARTHA HOGUE 1049 AMERICANA LN # 2052 MESQUITE TX 75150 |
| GID 0509994 | LAURA RICE 4436 BIRDSONG LN PLANO TX 75093 |
| GID 0509996 | ALAN HOLT 1641 NE 19TH ST FT. LAUDERDALE FL 33305 |
| GID 0509996 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0509998 | TRACY WATSON 7904 SARAGOSA CREEK DRIVE PLANO TX 75025 |
| GID 0510021 | DAVID SOMERVILLE 885 MARA DRIVE BLUE BELL PA 19422 |
| GID 0510022 | ROBERT GRASBY 1214 235TH PL SE SAMMAMISH WA 98075 |
| GID 0510140 | GARY GARBER 501 HARKNESS CIRCLE DURHAM NC 27705 |
| GID 0510148 | JAMES POWERS 14815 WOODWARD OVERLAND PARK KS 66223 |
| GID 0510155 | MARK JOYNER 601 OAKHALL DR HOLLY SPRINGS NC 27540 |
| GID 0510169 | DAVID BROBERG 628 LAKEWOOD RD ALLEN TX 75002 |
| GID 0510175 | JASON FEARS 17 LAKE POINT DRIVE CARTERSVILLE GA 30121 |
| GID 0510179 | ALBERT LOPEZ 622 PRAIRIE DELL LEWISVILLE TX 75067 |
| GID 0510195 | STEPHEN KENKEL 5610 FRENCHMAN'S CREEK DR DURHAM NC 27713 |
| GID 0510197 | CHARLES BRETT JOHNSON 1597 NE 46TH ST OAKLAND PARK FL 33334 |
| GID 0510198 | MARK WADE 18504 FIGHTMASTER RD TRIMBLE MO 64492 |
| GID 0510204 | ROBERT ANDERSON 12100 NOLAND ST OVERLAND PARK KS 66213 |
| GID 0510211 | KENNETH WEST 9025 MEADOWKNOLL DR DALLAS TX 75243 |
| GID 0510212 | ELISA WHITE 4122 TRAVIS ST # 19 DALLAS TX 75204 |
| GID 0510218 | HUGO EVANS 3533 DICKEY MILL ROAD MEBANE NC 27302 |
| GID 0510230 | JEREMY WARD 1225 MIRACLE DR. WAKE FOREST NC 27587 |
| GID 0510234 | DAVID WILLIAMS 2413 CENTAURUS GARLAND TX 75044 |
| GID 0510255 | BRANDON WOODS 3955 TULLAMORE WAY CUMMING GA 30040 |

| Claim Name | Address Information |
|---|---|
| GID 0510275 | DAVID ROBINSON 2506 SHERBROOKE LANE MCKINNEY TX 75070 |
| GID 0510278 | ALFRED CAMPBELL 62 OVERLEDGE DRIVE DERRY NH 03038 |
| GID 0510288 | BECKY AIRHART-SMITH 7160 OLD VALDASTA RD. BLUE RIDGE TX 75424 |
| GID 0510317 | LISA ROBBLE 7231 KNOTTINGHAM DR. FAIRVIEW TN 37062 |
| GID 0510326 | RON REED 11640 S WINCHESTER OLATHE KS 66061 |
| GID 0510357 | BRIAN VAILLE 11181 BERKELEY HALL LN FRISCO TX 75034 |
| GID 0510381 | ROBERT LAUDERDALE II 2807 FOXCREEK DR RICHARDSON TX 75082 |
| GID 0510434 | H GLEN BAXLEY 617 ROANOKE DRIVE ALLEN TX 75013 |
| GID 0510436 | J KEVIN COLBECK 3940 DALSTON LN PLANO TX 75023 |
| GID 0510477 | NEVILLE WHITELY 1270 E 94TH ST BROOKLYN NY 11236 |
| GID 0510489 | ZHIGANG XU 8509 BAYHAM DRIVE PLANO TX 75024 |
| GID 0510491 | BRYAN WHITE 17610 CR 480 LINDALE TX 75771 |
| GID 0510503 | JOHN ROSSI 1568 WOODCREST DR. WOOSTER OH 44691 |
| GID 0510508 | EDUARDO SILVA 15232 FOOTHILL BLVD  # 159 SYLMAR CA 91342 |
| GID 0510528 | JACK PAI 3712 CAPE YORK TRACE ALPHARETTA GA 30022 |
| GID 0510533 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0510533 | JAIRO AMAYA 900 ASHLEY LN ALLEN TX 75002 |
| GID 0510537 | JOHN STEELE E 7434 STAGE ROAD NEW LONDON WI 54961 |
| GID 0510559 | STEPHEN ZADROZINSKI 32 VALLEYWOOD DR NISKAYUNA NY 12309 |
| GID 0510560 | JAMES BARNHILL 400 RUDOLPH STREET SPRINGFIELD TN 37172 |
| GID 0510561 | MARY JANE WHITWORTH 9215 WOODLAND TREE LANE CUMMING GA 30028 |
| GID 0510564 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0510564 | JONATHAN PHILLIPS 4212 ROCKINGHAM WAY PLANO TX 75093 |
| GID 0510567 | SEAN GERSTER 1612 HOLLY ST. NASHVILLE TN 37206 |
| GID 0510568 | MEA BOUA 5328 DUTCH ELM DRIVE APEX NC 27539 |
| GID 0510574 | STEVE DAHL 1508 EDELWEISS DR ALLEN TX 75002 |
| GID 0510575 | NARINDER SARAN 5933 NW 126 TERRACE CORAL SPRINGS FL 33076 |
| GID 0510575 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0510586 | CHRIS BOGGS 5620 ZEBULON RD W FOREST NC 27587 |
| GID 0510595 | IGOR SYROMYATNIKOV 208 BRIAR OAK DR MURPHY TX 75094 |
| GID 0510599 | FRANCIS REY HIPOLITO 308 TUSTIN CT ALLEN TX 75013 |
| GID 0510616 | CODY HEINRICH 765 N. MULBERRY ST. GARDNER KS 66030 |
| GID 0510617 | JONAS OSTMEYER 8545 CITATION DR. WELLINGTON CO 80549 |
| GID 0510631 | JASON WEIS 5002 WILTSHIRE CT GARLAND TX 75043 |
| GID 0510644 | DAVID WRIGHT 5209 LOVELL CT. RALEIGH NC 27613 |
| GID 0510652 | ANATOLY NOSOVITSKY 75 PICARDY LN. WHEELING IL 60090 |
| GID 0510697 | MICHAEL GLEASON 1106 FIELDSTONE DRIVE CANTON GA 30114 |
| GID 0510705 | MICHAEL MARTONE 5173 ROXBOROUGH DR HERMITAGE TN 370763207 |
| GID 0510706 | GEORGE RIVERA 8859 WIND GATE PKWY SAN ANTONIO TX 78254 |
| GID 0510714 | CHRISTOPHER MAZUK 10009 BELFORT DR FRISCO TX 75035 |
| GID 0510715 | JACK FAYARD JR 3030 HEATHERWYN WAY CUMMING GA 30040 |
| GID 0510721 | TINA DENNIS 733 SEQUOIA DRIVE ANNA TX 75409 |
| GID 0510742 | TONYA COLE 21 SPRUCELAND TERRRACE LANCASTER NY 14086 |
| GID 0510743 | APOLLO CUEVAS 9300 CHARTER POINT SAN ANTONIO TX 78250 |
| GID 0510750 | DAVID WILHELM 1302 LAKESIDE DRIVE NW WILSON NC 27896 |
| GID 0510817 | JOHN KURYLAS 1420 HOLVECK DR CEDAR HILL TX 75104 |
| GID 0510823 | KATHERINE GRANGER 8212 NEUSE HUNTER DRIVE RALEIGH NC 27616 |
| GID 0510849 | RICHARD OESTREICH 12204 FOX VALLEY STREET RALEIGH NC 27614 |
| GID 0510850 | LALITA KULKARNI 4408 BELVEDERE DR PLANO TX 75093 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0510861 | BRIAN FRAVEL 100 REDFOOT RUN ROAD CHAPEL HILL NC 27516 |
| GID 0510885 | ABU ISLAM 212 MISTY GLEN LANE MURPHY TX 75094 |
| GID 0510890 | THOMAS PRENDERGAST 9068 NEW CLASSIC CT ELKGROVE CA 95758 |
| GID 0510901 | DEEPIKA CHALEMELA 2916 WATERFORD DR IRVING TX 75063 |
| GID 0510931 | ALEXANDER DRAGAN 4585 CROWN RIDGE DR PLANO TX 75024 |
| GID 0510952 | DAREK CHWEDCZUK 10890 KIMBALL CREST DR ALPHARETTA GA 30022 |
| GID 0510998 | WILLIAM HAMBY HC 79 BOX 434 PINEVILLE AR 72566 |
| GID 0511000 | DEAN HARLAN 4637 NATHAN ST W LAFAYETTE IN 479068737 |
| GID 0511022 | CHRISTINA RICHARDS 3935 WYCLIFF AVE DALLAS TX 75219 |
| GID 0511029 | VERONICA HURTADO 2525 OHIO DRIVE #2803 PLANO TX 75093 |
| GID 0511040 | THOMAS HANSELMAN 6300 ROUNDROCK TR APT 1708 PLANO TX 75023 |
| GID 0511042 | PRENTICE FRYE 2712 BROWNING DR PLANO TX 75093 |
| GID 0511043 | SABRINA FRANCIS 1117 THERESA CT RALEIGH NC 27615 |
| GID 0511074 | RICHARD WOLFE 5917 RUSTIC WOOD LN DURHAM NC 27713 |
| GID 0511083 | SHANIQUIA HALL 8412 GLEN REGAL DR DALLAS TX 752431824 |
| GID 0511094 | MICHEL CAZAYOUX 1303 FLAMELEAF DR ALLEN TX 75002 |
| GID 0511109 | DAVID BLY 2031 ATLANTIC AVENUE FERNANDINA BEACH FL 32034 |
| GID 0511111 | MYTHILI ARUNACHALAM 6 DANDELION IRVINE CA 92620 |
| GID 0511112 | DORA PADILLA 2538 NORWAY DR GARLAND TX 75040 |
| GID 0511113 | AMY VANFLETEREN 245 MURRAY GLEN DRIVE CARY NC 27519 |
| GID 0511116 | MANOJ HINGORANI 3320 CAMBRICK STREET DALLAS TX 75204 |
| GID 0511177 | CHANDANA BADAMI 1223 WATERFORD WAY ALLEN TX 75013 |
| GID 0511194 | HOANG-NGA NGUYEN 829 BABOCK CT RALEIGH NC 27609 |
| GID 0511196 | LINH NGUYEN 302 CHRISTOPHER CIRCLE MURPHY TX 75094 |
| GID 0511199 | DAVID JOHNSON 215 WEDGEWOOD WAY LUCAS TX 75002 |
| GID 0511202 | ANTRANIK ARMOUDIAN ONE WEST THIRD STREET  SUITE 1210 TULSA OK 74103 |
| GID 0511230 | JOHN FEDDERN 107 PARMALEE CT CARY NC 27519 |
| GID 0511287 | CHRISTOPHER RICHARDSON 8817 ARBOR CREEK LN MCKINNEY TX 75070 |
| GID 0511317 | TESTER,SCOTT 1 MAPLE ST APT 2202 REDWOOD CITY CA 940631965 |
| GID 0511317 | TESTER,SCOTT 8100 OCEAN VIEW TERRACE SAN FRANCISCO CA 94132 |
| GID 0511367 | JAIMIE BYNUM 5409 NEUSE PLANTERS COURT RALEIGH NC 27616 |
| GID 0511369 | BRIAN AUSTIN 8667 BLOOMINGTON CT DUBLIN CA 94568-1002 |
| GID 0511373 | ALAN RAINBOW 667 WEST GROTON RD. GROTON NY 13073 |
| GID 0511375 | MAHASE RAMCHARITAR 128 NEW YORK AVE FREEPORT LONG ISL NY 11520 |
| GID 0511382 | GAJENDRA SIROHI 503 NANTUCKET DRIVE CARY NC 27513 |
| GID 0511411 | JUDITH WALKER 106 ASHMONT LN DURHAM NC 27713 |
| GID 0511430 | XIAOLAN WU 4629 GLENROSE WAY PLANO TX 75093 |
| GID 0511449 | JOSEPH FELDMETH P.O. BOX 1170 KITTITAS WA 98934 |
| GID 0511461 | CHRISTOPHER WARRO 149 SPRINGWATERTRACE WOODSTOCK GA 30188 |
| GID 0511530 | PAUL GROCHOCINSKI 214 HIGHFIELD AVE CARY NC 27519 |
| GID 0511536 | FREDERIC SIMARD 5619 MERRIMAC AVE DALLAS TX 75206 |
| GID 0511545 | EDMUND FINERTY 417 NORTHSIDE DR CHAPEL HILL NC 27516 |
| GID 0511547 | WILLIAM BEEBE 191 SQUIRREL RIDGE WYLIE TX 75098 |
| GID 0511551 | ERIK MERKEL 2005 SMOKERISE CHASE CUMMING GA 30040 |
| GID 0511552 | ELLEN O'BERRY 12279 W. CARIBEE INLET DRIVE STAR ID 83669 |
| GID 0511564 | TOM MISIAK 303 COUNTRY VALLEY CT. APEX NC 27502 |
| GID 0511572 | JAYSON ANDREW THOMPSON 1001 CHRISTOPHER DRIVE CHAPEL HILL NC 27517 |
| GID 0511631 | SEBASTIAN CICILIATO 39-52 GLENWOOD STREET LITTLE NECK NY 11363 |
| GID 0511632 | J KEVIN SHUMWAY 715 BROWNSTONE EULESS TX 76039 |

| Claim Name | Address Information |
|---|---|
| GID 0511639 | ELVA JONES 1512 HANOVER STREET RALEIGH NC 27608 |
| GID 0511671 | DUANE PERRIGO 118 MARSTONS LANE WILLIAMSBURG VA 23188 |
| GID 0511691 | ROBERT JUNOR 6013 NW 67TH AVE TAMARAC FL 33321-5631 |
| GID 0511692 | ROSS CREECH 34818 SE BURROWS WAY SNOQUALMIE WA 98065 |
| GID 0511746 | CYNTHIA NUNNALLY 506 SPINNAKER DRIVE ALLEN TX 75013 |
| GID 0511747 | WILLIAM WHITTINGTON 2301 PEBBLE VALE DR APT. #916 PLANO TX 75075 |
| GID 0511750 | ASHA RAMANAN 1421 CAPSTAN DRIVE ALLEN TX 75013 |
| GID 0511776 | DAVID SHAULIS 1733 UNIVERSITY AVE S APT F37 FAIRBANKS AK 997094941 |
| GID 0511779 | ROBERT ROBINSON III 4600 GREENBREEZE LN FUQUAY VARINA NC 27526 |
| GID 0511814 | TRACY GAYNELLE WINSTEAD 173 CHOLE MARIE LN HURDLE MILLS NC 27541 |
| GID 0511829 | VENKATA KARRA 815 RAINIER CT ALLEN TX 75002 |
| GID 0511840 | LYNETTE DI MILLO 1919 BALTIMORE DRIVE ALLEN TX 75002 |
| GID 0511853 | GUY SEID 1420 W. MCDERMOTT DRIVE APT 938 ALLEN TX 75013 |
| GID 0511872 | DRUE MERKLE 106 RATTLE SNAP CT CARY NC 27519 |
| GID 0511878 | CHANDRA GARREPALLY 8604 VALLEY RANCH PKWY W APT 2014 IRVING TX 750636106 |
| GID 0511899 | JIANYONG CHEN 4649 CHAPEL CREEK PLANO TX 75024 |
| GID 0511907 | LARRY BOWEN 409 ROSE DR. ALLEN TX 75002 |
| GID 0511908 | JACQUELIN BOYD 2010 RHYMERS GLEN DRIVE ANNA TX 75409 |
| GID 0511923 | YIPING WANG 1617 NAVARRO DR. ALLEN TX 75013 |
| GID 0511934 | JERRY DAVID TURNER JR 2938 ALLISTER ST DALLAS TX 75229 |
| GID 0511936 | CARMITA BASS 4543 PALE MOSS DRIVE RALEIGH NC 27606 |
| GID 0511962 | FRANK YOUNG 28087 ROBINSON RD CONROE TX 77385 |
| GID 0511975 | BARRY JOHNSON 3700 GLENROCK CIRCLE RALEIGH NC 27613-4435 |
| GID 0511994 | CHERYL LEAHY 8101 LOMA ALTA TRAIL MCKINNEY TX 75070 |
| GID 0512003 | ANDRZEJ JESIONEK 8140 STONE RIDGE DRIVE PLANO TX 75025 |
| GID 0512032 | PAUL LITTLEWOOD 140 KETTON CROSSING JOHNS CREEK GA 30097-7139 |
| GID 0512065 | JEFFREY COE 10808 BENT BRANCH DR RALEIGH NC 27603 |
| GID 0512101 | MARK MANI 3174 BONN DRIVE LAGUNA BEACH CA 92651 |
| GID 0512130 | GABRIEL GOMEZ 119 WINDSOR DR MURPHY TX 75094 |
| GID 0512156 | LEON DUPREE 105-23 171ST STREET JAMAICA NY 11433 |
| GID 0512166 | LOUIS TESTA 200 DANAGHER COURT HOLLY SPRINGS NC 27540 |
| GID 0512234 | LANDON SHEELY 3437 SCOTCH DR RALEIGH NC 27616 |
| GID 0512259 | EHREN LERCH 1134 GRANDIFLORA DR. LELAND NC 28451 |
| GID 0512321 | JEAN WILMOTT 3029 FALLBROOK COURT BLUE SPRINGS MO 64015 |
| GID 0512331 | RONALD ROSE JR 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| GID 0512343 | GERALD NIELSEN 2920 CEDAR RIDGE DRIVE MCKINNEY TX 75070 |
| GID 0512375 | JOHN ALDEN MORROW 8232 DUCK CREEK DR. RALEIGH NC 27616 |
| GID 0512394 | MANUEL MOGOLLON 1201 SPRING VIEW LN PLANO TX 75075-2289 |
| GID 0512396 | FRED PULLIN 2906 YORKSHIRE CT SOUTHLAKE TX 76092 |
| GID 0512452 | JOHN KIM 26 GLEEWOOD PLACE EAST DURHAM NC 27713 |
| GID 0512533 | KEVIN WISOR 5716 HENRY COOK BLVD APT 11111 PLANO TX 75024 |
| GID 0512582 | LORI WHITAKER 1412 ELGIN WAY CUMMING GA 30041 |
| GID 0512583 | TONEY BENSON 1722 ARBOR CREEK DR GARLAND TX 75040 |
| GID 0512604 | STEVEN CARRUTH 2106 GREEN HILL RD MCKINNEY TX 75070 |
| GID 0512623 | ROB BROWN 114 FARREN CT CARY NC 27511 |
| GID 0512694 | ANNAMALAI SITSABESHON 3108 SPRINGBRANCH DRIVE RICHARDSON TX 75082 |
| GID 0512727 | PHILLIP NORMAN 8131 SPORTS HAVEN DR HUMBLE TX 77346 |
| GID 0512730 | JOCELYN EMORY 5138 RUNNING BROOK DRIVE FRISCO TX 75034 |
| GID 0512737 | GABRIEL ESPARZA 1405 AUTUMNMIST DR ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| GID 0512743 | GEORGE HOVATER JR 9009 CASALS STREET UNIT # 1 SACRAMENTO CA 95826 |
| GID 0512757 | JEFF PIATT 816 HOLT GROVE COURT NASHVILLE TN 37211 |
| GID 0512759 | CAROLYNE LUO 322 LITTLETON ROAD HARVARD MA 01451 |
| GID 0512795 | JENNIFER BANKS 11331 INVOLUTE PLACE # 100 RALEIGH NC 27617 |
| GID 0512803 | BENJAMIN TRANG 2600 CORTEZ DR.  #8104 SANTA CLARA CA 95051 |
| GID 0512828 | DANIEL WHITE 1314 GULFPORT RUN GRAYSON GA 30017 |
| GID 0512837 | ANDREW TOTH 8 VICTORIA RD STATEN ISLAND NY 10312 |
| GID 0512861 | KEITH MEYER 432 DAN MAIN HILL RD. NORWICH NY 13815 |
| GID 0512873 | SYLVIA KAPIL 318 HAMILTON DRIVE STEWARTSVILLE NJ 08886 |
| GID 0512907 | CHARLES MINOR HELM 5738 GASTON AVE DALLAS TX 75214 |
| GID 0512961 | ROBERT KENAS 12 EDGEMERE DR MATAWAN NJ 07747 |
| GID 0512981 | DEREK MAYBERRY 5116 VINEYARD LN MCKINNEY TX 75070 |
| GID 0512992 | SHANNON MATHERS 3704 MEADOW BLUFF CT SACHSE TX 750482225 |
| GID 0512998 | ROSS PRICE 102 OLDE TREE DR CARY NC 27518 |
| GID 0513000 | YULIN LIANG 2201 CARDINAL DR. PLANO TX 75023 |
| GID 0513009 | KAREN JILL MILLER 11924 SYCAMORE GROVE LN RALEIGH NC 27614 |
| GID 0513033 | JEFF QUILLEN 1704 RICHLAND DRIVE RICHARDSON TX 75081 |
| GID 0513035 | MARIO PINZON 3809 EDGESTONE DR PLANO TX 75093 |
| GID 0513044 | RONALD ROGERS 8810 DAVIS ST ROWLETT TX 75088 |
| GID 0513073 | TIMOTHY HAMILL 104 BROWNFIELD CT CARY NC 27511 |
| GID 0513074 | WILLIAM FIELDS 141 AUTUMN RIDGE DRIVE WENDELL NC 27591 |
| GID 0513079 | KISHA COOPER 613 GRAY STONE LN. RICHARDSON TX 75081 |
| GID 0513084 | DAVID ROBERTS 120 TRUMBELL CIRCLE MORRISVILLE NC 27560 |
| GID 0513112 | BRIAN BOGGS 1706 WAGON WHEEL DR. ALLEN TX 75002 |
| GID 0513124 | MANUEL LAURIN PO BOX 4175 UTICA NY 13504 |
| GID 0513135 | STEVEN GRANDSTAFF 415 SHARON DR ROTTERDAM JCT NY 12150 |
| GID 0513136 | J JEROME DAY 2042 MILLSPRING WAY KENNESAW GA 30152 |
| GID 0513147 | PATRICIA LUKASZEWSKI 6009 BRASS LANTERN CT RALEIGH NC 27606 |
| GID 0513194 | NEIL DALRYMPLE 4208 ANGELICO LN. ROUND ROCK TX 78681 |
| GID 0513197 | SUZETTE WHITAKER 200 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| GID 0513204 | KENNETH LANCASTER 4116 BATTLE FIELD DRIVE GARNER NC 27529 |
| GID 0513224 | MICHAEL SEBASTIAN 6605 LYNNDALE DRIVE RALEIGH NC 27612 |
| GID 0513229 | BETTY CHEARS 949 GRAYBAR LN NASHVILLE TN 37204-3803 |
| GID 0513312 | PEGI PROFFITT 2225 DELMAR DR PLANO TX 75075 |
| GID 0513335 | TISHA HARMS 3202 GRANTHAM DR RICHARDSON TX 75082 |
| GID 0513337 | CHRIS MAJEAU 4748 FM 1553 LEONARD TX 75452 |
| GID 0513343 | KEITH O'NEAL 6509 DIAMOND DRIVE MCKINNEY TX 75070 |
| GID 0513359 | JOSEPH DRAKE 165 MCGOWAN LANE CHAPEL HILL NC 27516 |
| GID 0513371 | BRIAN LEE JACOBS 1214 N JUNETT ST TACOMA WA 98406 |
| GID 0513398 | WENDY SONG 3913 BUTTERCUP WAY PLANO TX 75093 |
| GID 0513405 | TROY GUTHRIE III 4379 DUNMORE RD NE MARIETTA GA 300684222 |
| GID 0513426 | PAUL CAMP 1881 DUNCAN DR TRACY CA 95376 |
| GID 0513437 | ELIANE STAICOS-NAVARRO 1504 PORSCHE CT PLANO TX 75023 |
| GID 0513440 | GERARDO DONIS-HERNANDEZ 8650 SOUTHWESTERN BLVD APT # 3506 DALLAS TX 75206 |
| GID 0513469 | CYNTHIA NELSON 1214 WATERFORD WAY ALLEN TX 75013 |
| GID 0513515 | SREEVANI PENUMATCHA 2117 IRONSIDE DR PLANO TX 75075 |
| GID 0513516 | KIM RHODA 45 CRANBERRY ROAD ROCHESTER NY 14612 |
| GID 0513536 | CLIFTON MOFFETT 3015 DOROTHY LN GLENN HEIGHTS TX 75154 |
| GID 0513545 | CHARLES HUBBARD II 109 PARSON WOODS LN CARY NC 27518 |

| Claim Name | Address Information |
| --- | --- |
| GID 0513586 | JOSE CIFUENTES 15412 W. 80TH ST. LENEXA KS 66219 |
| GID 0513600 | MILAN MORRISWALA 1903 EDGEHILL DRIVE ALLEN TX 75013 |
| GID 0513635 | MICHAEL PETERS 7201 NORTHERN LIGHTS COURT PLANO TX 75074 |
| GID 0513637 | RICARDO SEGURA 110 WATERWOOD DR. WYLIE TX 75098 |
| GID 0513650 | STEPHANI YOWELL 2520 STONE CREEK DRIVE PLANO TX 75075 |
| GID 0513669 | CONNIE SMITH 3544 INTERLAKEN DR PLANO TX 75075 |
| GID 0513670 | GRACE ARIANOUTSOS 1112 WIMBLEDON LANE PLANO TX 75075 |
| GID 0513694 | WAYNE GRAHAM 120 CHRISTIAN ST CLAYTON NC 27527 |
| GID 0513695 | THEODORE DARLING II 97 PENNSYLVANIA AVE HANCOCK NY 13783 |
| GID 0513699 | PETER KEALY 111 WEST POINTE TRAIL WOODSTOCK GA 30189 |
| GID 0513716 | WAGNER,JEFFREY,B 2805 QUAIL HOLLOW MCKINNEY TX 75070 |
| GID 0513717 | ROBIN PUCKETT 507 STONEBRIDGE DR ROCKWALL TX 75087 |
| GID 0513730 | KATHERINE STROUPE 10848 BEDFORDTOWN DRIVE RALEIGH NC 27614 |
| GID 0513745 | MARVIN FOSTER 810 SCOTTSDALE RICHARDSON TX 75080 |
| GID 0513746 | GEORGE TORRES 3929 CLOUDCREST DR PLANO TX 75074 |
| GID 0513750 | KENNETH HAYES 403 SOUTH 14TH ST SAN JOSE CA 95112-2216 |
| GID 0513764 | JOHN HALL 928 UNION ST BOONE IA 50036 |
| GID 0513776 | CRAIG HALL 114 RIPPLEWATER LN CARY NC 27518 |
| GID 0513797 | KENNETH SZAFRANSKI 2017 HOLLOW CIRCLE WEST BEND WI 53090 |
| GID 0513799 | GREGORY JACKSON 1121 SAXONY DR DURHAM NC 27707 |
| GID 0513809 | MICHAEL VARGAS 5009 DEER LAKE TRL WAKE FOREST NC 27587 |
| GID 0513810 | TRACY LOEFFLER 2300 OKLAHOMA AVENUE BOX C-4 PLANO TX 75094 |
| GID 0513839 | CLAUDIA NICKELS 2605 LOOKOUT DR  # 13209 GARLAND TX 75044 |
| GID 0513879 | BRADLEY KNIPPENBERG 3625 IRONWOOD DR MCKINNEY TX 75070 |
| GID 0513885 | ALAN CARRIERE 4609 SANTA CRUZ LN MCKINNEY TX 75070 |
| GID 0513887 | LEITH TESSY 7/F & 8/F GS KANGNAM TOWNER  679 YOKSAM-DONG, KANGNAM-KU SEOUL, GYEONGGI-DO 135-985 KOREA |
| GID 0513928 | GEORGE HELTON 19730 STATE HWY 88 PINE GROVE CA 95665 |
| GID 0513952 | LAUREL WHITTEN 143 MEDIATE DRIVE RALEIGH NC 27603 |
| GID 0514010 | DAVID KARAM 9308 S. 95TH E. PL. TULSA OK 74133 |
| GID 0514015 | KEITH POWER 7070 MISSISSAUGA RD C01 MISSISSAUGA ON L5N 7G2 CANADA |
| GID 0514015 | KEITH POWER 3 TRENT RD HOOKSETT NH 03106 |
| GID 0514022 | KENNEDY MANDUKU PO BOX 1136 BELLAIRE TX 77402 |
| GID 0514029 | MARK STEVENS 10817 SAGEHURST PL RALEIGH NC 27614 |
| GID 0514030 | PAUL O'BRIEN 5307 MERCEDES AVE DALLAS TX 75206 |
| GID 0514054 | RANDAL IZZARD 2605 NAVASOTA DRIVE LITTLE ELM TX 75068 |
| GID 0514075 | SUSAN BOLON 846 SMOKETREE RD DEERFIELD IL 60015 |
| GID 0514084 | GERARD MARTIR 5006 SANDESTIN CT GARLAND TX 75044 |
| GID 0514096 | JASON DAVIDSON 509 CAMROSE LN MURPHY TX 75094 |
| GID 0514106 | STEVE KAROUTZOS 15841 WALMER ST OVERLAND PARK KS 66223 |
| GID 0514114 | CHRIS FIDLER 7326 PINEWALK DRIVE SOUTH MARGATE FL 33063 |
| GID 0514115 | JENNIFER ROBINSON 9496 PORTO ROSA DRIVE ELK GROVE CA 95624 |
| GID 0514130 | HAROLD KILGORE 2401 W SPRING CREEK APT 1308 PLANO TX 75023 |
| GID 0514132 | ANDREA DAVIS 7003 CHARDONAY COURT SMYRNA TN 37167 |
| GID 0514134 | JOHN QUOC LAO 3615 ELMSTED DR. RICHARDSON TX 75082 |
| GID 0514152 | LILLIAN SPELL 7600 RHONE COURT WAKE  FOREST NC 27587 |
| GID 0514155 | STEVEN BLASKOWSKI 2079 COUNTY RD 235 WEDOWEE AL 36278 |
| GID 0514171 | KATE WANG 3106 BARLEY COURT RICHARDSON TX 75082 |
| GID 0514177 | JAMES JOHNSON 5518 ROUND ROCK ROAD GARLAND TX 75044 |

| Claim Name | Address Information |
| --- | --- |
| GID 0514185 | MATTHEW JOHNSON 4422 SOMERVILLE AVE DALLAS TX 752065444 |
| GID 0514187 | WINSTON HENDERSON 1808 SILVER MIST COURT RALEIGH NC 27613 |
| GID 0514197 | STEPHEN WANG 2525 CORTE PALOS SE RIO RANCHO NM 87124 |
| GID 0514199 | DIRK LAMBERT 1628 BLACKSTONE DR CARROLLTON TX 75007 |
| GID 0514218 | PETER MCGETTIGAN 8005 KNEBWORTH CT RALEIGH NC 27613 |
| GID 0514233 | JIMMIE SCOTT 9501 BLUEMONT CT RALEIGH NC 27617 |
| GID 0514266 | CANDICE KING 1520 N. BECKLEY AVE. #926 DALLAS TX 75203 |
| GID 0514266 | CANDICE KING 4807 PIN OAK PARK APT 82 HOUSTON TX 770812213 |
| GID 0514284 | MARY FRAN YERONICK 3212 STONEYFORD CT RALEIGH NC 27603 |
| GID 0514291 | SHERRY SUN 8217 SUTHERLAND LANE PLANO TX 75025 |
| GID 0514308 | KEVIN BARTLEY 107 NORCROSS PL CARY NC 27513 |
| GID 0514367 | LARRY MISSILDINE 1601 BRANCH CREEK DR. ALLEN TX 75002 |
| GID 0514371 | ADAM CROWLEY 233 SPINKS RD TEMPLE GA 30179 |
| GID 0514398 | KEVIN CALDWELL 1512 PEGGY LOFTICE DR. WYLIE TX 75098 |
| GID 0514405 | RICHARD VARESI 420 GULF BLVD APT 404 INDIAN RK BCH FL 337852561 |
| GID 0514411 | BRYAN ROLLER 27171 WIXOM RD NOVI MI 48374 |
| GID 0514421 | JOHN SHAMER 7749 MATHERLY DR WAKE FOREST NC 27587 |
| GID 0514423 | JONATHAN SENNETTI 6001 PINTO CIRCLE PLANO TX 75023 |
| GID 0514433 | SCOTT FROEHLICH 9428 WHITE CARRIAGE DRIVE WAKE FOREST NC 27587 |
| GID 0514435 | ASHRAF ABDU 2102 CASTLE PINES CIRCLE MCKINNEY TX 75070-4059 |
| GID 0514442 | JAY LEONARD 620 MIAL STREET RALEIGH NC 27608 |
| GID 0514461 | JERRY COOK 212 OVERLOOK DR WOODSTOCK GA 30188 |
| GID 0514532 | LEE HILTS 8608 ERINSBROOK DR RALEIGH NC 27617 |
| GID 0514543 | AMIT DAVE 637 ASHLEY PLACE MURPHY TX 75094 |
| GID 0514572 | WILTON STRIPLING II 8412 FALCONET CIR MCKINNEY TX 75070 |
| GID 0514593 | VIDA AZAR 3933 SUNFLOWER LN PLANO TX 75025 |
| GID 0514612 | CORY LEMONS 5408 CROSLAND CT E N CHARLESTON NC 294208243 |
| GID 0514615 | CURTIS ALLEN WELLS 3410 DOVIE DR SPRING TX 77380 |
| GID 0514620 | JOHN CHANSARD 1412 PARK HOLLOW LANE LAWRENCEVILLE GA 30043 |
| GID 0514628 | BRIAN FIRMIN 604 ASHLEY PLACE MURPHY TX 75094 |
| GID 0514654 | BESSIE JEAN HOLLOMAN 473 EWING DR NASHVILLE TN 37207 |
| GID 0514677 | JEFFREY MIDDLETON 4108 KYNDRA CIRCLE RICHARDSON TX 75082 |
| GID 0514691 | NICHOLAS GAZALEH 623 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| GID 0514692 | CALVIN WENTZ 2326 GLENDALE AVE DURHAM NC 27704 |
| GID 0514810 | SURESH GUPTA 1043 BANDELIER DRIVE ALLEN TX 75013 |
| GID 0514841 | TRAVIS MCWATERS 6312 BLACKSTONE DR MCKINNEY TX 75070 |
| GID 0514852 | WANDA HODGES 922 WOODRUFF ROAD SELMA NC 27576 |
| GID 0514856 | GARY SEVCENKO 1412 SAN MATEO DR ALLEN TX 75013 |
| GID 0514858 | TIMOTHY PAUL BABIN 207 DEL CANO DRIVE ALLEN TX 75002 |
| GID 0514877 | MICHAEL LAPOINT 518 LAREDO CIRCLE ALLEN TX 75013 |
| GID 0514883 | SANJAY KUMAR KALYANI 7421 FRANKFORD TRD APT 2738 DALLAS TX 752528157 |
| GID 0514885 | RAFAEL ORTEGA 12341 TIERRA CANADA EL PASO TX 79938 |
| GID 0514908 | SUSAN MCNALLY 201 QUISISANA ROAD APEX NC 27502 |
| GID 0514913 | FREDERICK AYIAH 1513 BALBOA LN ALLEN TX 75002 |
| GID 0514914 | MICHAEL ERVIN 5405 MARTHONNA WAY RALEIGH NC 27616 |
| GID 0514950 | PAUL TROUT 210 WARWICK FURNACE RD ELVERSON PA 19520 |
| GID 0514960 | TIMOTHY BECHARD 3600 ALMA RD APT 3513 RICHARDSON TX 75080 |
| GID 0514984 | TODD RIZZO 3508 GILLESPIE ROAD MCKINNEY TX 75070 |
| GID 0514998 | RICHARD TEITELMAN 504 BELLAIRE OAKS DRIVE PFLUGERVILLE TX 78660 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0514999 | BERNARD DILELLA 2617 LLOYD LANE TROOPER PA 19403 |
| GID 0515000 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0515000 | PHILIP LARSON 3453 CRYSTAL LANE DAVIE FL 33330 |
| GID 0515004 | EDWARD BRITT 2616 FRITZ ST MELISSA TX 75454 |
| GID 0515029 | KATHLEEN SMILEY 159 GIFFIN ROAD LOS ALTOS CA 94022 |
| GID 0515087 | PAUL KLINGLER 140 BEACONVIEW CT ROCHESTER NY 146171404 |
| GID 0515090 | FARHAD PATEL 8117 DAVIDSON DR PLANO TX 75025 |
| GID 0515092 | CHARLES WARD 709 ROLLING HILLS DR ALLEN TX 75002-4308 |
| GID 0515101 | DARRELL ESTES 2109 CLIFFSIDE DR. PLANO TX 75023 |
| GID 0515110 | AMIR SOLTANI-SOLTANNEJAD 4717 HIGHLANDS DR MCKINNEY TX 75070 |
| GID 0515142 | LEANN TON 5805 MAIDSTONE DR RICHARDSON TX 75082 |
| GID 0515151 | CHRISTOPHER DEAN PARMAN 3401 FORSYTHIA DRIVE WYLIE TX 75098 |
| GID 0515160 | SPRING HOUSTON 1601 EDEN VALLEY LANE PLANO TX 75093 |
| GID 0515175 | SONIA VERMA 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 0515222 | LISA ALLEN 2113 VALLEY FALLS MESQUITE TX 75181-2113 |
| GID 0515228 | KALPITA PATEL 3002 MAJESTIC COURT GARLAND TX 75040 |
| GID 0515229 | MELISSA HESTER 573 LAKE FOREST DRIVE COPPELL TX 75019 |
| GID 0515262 | JAMES COOK 4009 GREENFIELD DR RICHARDSON TX 75082 |
| GID 0515265 | DAVID DEMORE PO BOX 138 AUBREY TX 76227 |
| GID 0515269 | MICHAEL PRESNELL 131 PAUL PRESNELL RD SUGAR GROVE NC 28679 |
| GID 0515285 | MURPHY,WILLIAM 3224 GREEN COURT PLANO TX 75023 |
| GID 0515291 | BRIAN SIGMON 6807 PHILLIPS CT. RALEIGH NC 27607 |
| GID 0515295 | JIM NANCE 1204 DAME SUSAN LANE LEWISVILLE TX 75056 |
| GID 0515299 | JUDY MELTON 2125 WEST CAMPBELL ROAD, #1018 GARLAND TX 75044 |
| GID 0515300 | JENNIFER DONATUTI 545 SPENDER TRCE SANDY SPRINGS GA 303505017 |
| GID 0515302 | GREGORY CHAMBERLAIN 1214 COUNTY ROAD 1077 FARMERSVILLE TX 754422430 |
| GID 0515316 | DOMINIC GIORDANO 1061 BROOKPOINT DRIVE MEDINA OH 44256 |
| GID 0515341 | CHAD STARKS 9908 CANDLEBROOK DR DALLAS TX 75243 |
| GID 0515351 | WATTANA UNG 429 SPRING AIR DR ALLEN TX 75002 |
| GID 0515380 | HEATHER PERGUIDI 812 OXGATE CIRCLE RALEIGH NC 27615 |
| GID 0515384 | BRIAN TRACEY 11426 DIABLO GRANDE DR FRISCO TX 75035 |
| GID 0515431 | PHILLIP SHERFIELD 902 N HIGH DESERT DR DEER PARK WA 99006 |
| GID 0515457 | RAMZI HAMATI 4320 CANVASBACK LANE SACHSE TX 75048 |
| GID 0515470 | CAROL EDWARDS 9672 RAVENSCROFT RD SANTA ANA CA 92705 |
| GID 0515472 | DOROTHY HICKMAN 2200 WEST PARK BLVD # 1303 PLANO TX 75075 |
| GID 0515477 | LAKSHMI SRINATH 3600 ALMA RD APT # 2426 RICHARDSON TX 75080 |
| GID 0515483 | MOHAMED SHAAT 104 COBALT DRIVE CARY NC 27513 |
| GID 0515484 | MICHAEL IMBERMAN 522 GENE AUTRY MURPHY TX 75094 |
| GID 0515506 | BASHEER AHMED 1320 CHARDONNAY DR ALLEN TX 75002 |
| GID 0515511 | CHRISTOPHER COONEY 416 KYLE DR COPPELL TX 75019 |
| GID 0515519 | LAURIE HOBBY 521 DES MOINES DR. HERMITAGE TN 37076 |
| GID 0515528 | RICHARD BAILS JR 3317 CHANTILLY DR PLANO TX 75025 |
| GID 0515548 | CASEY COOK 3709 FAULKNER DR ROWLETT TX 75088 |
| GID 0515554 | LOWELL KYLE 3321 SHADOW WOOD CIR HIGHLAND VILLAGE TX 75077 |
| GID 0515569 | DANIEL TRAFFAS 625 NORTH SALSBURY CT LAWRENCE KS 66049 |
| GID 0515583 | DAVID HENSON 2618 LESLIE DR ANNA TX 75409 |
| GID 0515603 | CARMINE SANTILLAN 1634 ROMA LANE ALLEN TX 75013 |
| GID 0515607 | DARRELL MCCHESNEY 525 ROSES MILL RD. MILFORD CT 06460 |

| Claim Name | Address Information |
| --- | --- |
| GID 0515667 | JONATHAN HUDSON 215 LECKFORD WAY CARY NC 27513 |
| GID 0515675 | JEFFREY THOMAS 2807 GLENWICK CT RICHARDSON TX 75082 |
| GID 0515680 | DAVID NORRIS 6210 CRESTMOOR LN SACHSE TX 75048 |
| GID 0515701 | RONG TANG 3612 BRIARCLIFF DR. PLANO TX 75025 |
| GID 0515710 | CARLOS FRANK 764 GREENWOOD AVE NE ATLANTA GA 30306 |
| GID 0515726 | STEVEN GRAY 610-304 HILLSBOROUGH ST. RALEIGH NC 27603 |
| GID 0515729 | RUSSELL FARMER 2820 PIEDRA DR PLANO TX 75023 |
| GID 0515730 | CLINT MORRISON 8433 EDEN PARK DRIVE RALEIGH NC 27613 |
| GID 0515739 | NICK ROGERS 1100 PARADISE DR. GREENBRIER TN 37073 |
| GID 0515760 | KENNETH COX 735 WINGO ROAD WINGO KY 42088 |
| GID 0515777 | BRIAN MAGEE 107 DUNHAGAN PLACE CARY NC 27511 |
| GID 0515785 | SANJAY RAO 115 MORGANFORD PLACE CARY NC 27518 |
| GID 0515796 | DAVID DAYA DARAM PO BOX 180232 BOSTON MA 21180003 |
| GID 0515834 | MATTHEW HARDWICK 125 ESMERALDA DR SANTA CRUZ CA 95060 |
| GID 0515835 | DIEDRA YOE 3762 MALLORY COURT HILLSBOROUGH NC 27278 |
| GID 0515865 | NANCY BELMARES 1816 BOSCOBEL STREET NASHVILLE TN 37206 |
| GID 0515895 | CRAIG ASHCRAFT 1111 COUNTY RD 699 FARMERSVILLE TX 75442 |
| GID 0515909 | DERRICK PURCELL 2612 GROSS AVENUE WAKE FOREST NC 27587 |
| GID 0515917 | JASON POTTER 436 ORIOLE DRIVE MURPHY TX 75094 |
| GID 0515939 | MELINDA ADCOCK CLAIBORNE 6076 OLD ROXBORO RD OXFORD NC 27565 |
| GID 0515940 | ROBERT REDMAN 9205 ZERMATT CT RALEIGH NC 27617 |
| GID 0515952 | DEREK PEPER 1227 GREENWAY DR ALLEN TX 75013 |
| GID 0515963 | JACQUES VILLENEUVE 3010 VOLTAIRE BLVD MCKINNEY TX 75070 |
| GID 0516103 | VENKATESWARA MUMMALANENI 112 GLEN RIDGE DR MURPHY TX 75094 |
| GID 0516113 | TRACY BIGGERS 1779 MT ZION ROAD ASHLAND CITY TN 37015 |
| GID 0516143 | GREGORY OCKELMANN 1851 N. GREENVILLE AVENUE #4406 RICHARDSON TX 75081 |
| GID 0516157 | CHRISTOPHER MURPHY 416 W PLEASANT RUN RD DESOTO TX 75115 |
| GID 0516158 | CAMILLA CRAMPTON 108 SCOTTINGHAM LN MORRISVILLE NC 27560 |
| GID 0516161 | JEFFREY LYNCH 204 CROSSWAY LN HOLLY SPRINGS NC 27540 |
| GID 0516167 | DINESH PARBHOO 5841 BERKSHIRE LN DALLAS TX 75209-2403 |
| GID 0516187 | MIKE KASTI 4100 CREEKSTONE DR PLANO TX 75093 |
| GID 0516188 | STACEY COTTINGAME 478 BOULDER LANE SUNNYVALE TX 75182 |
| GID 0516189 | BORIS PORTNOY 7416 MAYBROOK CT PLANO TX 75024 |
| GID 0516199 | ROGER DORRELL 2713 DOVE CREEK DRIVE ROWLETT TX 75088 |
| GID 0516218 | KEVIN PAUL KRYSCIO 5713 STARDUST DR DURHAM NC 27712 |
| GID 0516220 | GRETA HICKMAN 2909 WHITEHART LN RALEIGH NC 27606 |
| GID 0516223 | JAMES LANCASTER JR 5709 BROOK SHADOW DR RALEIGH NC 27610 |
| GID 0516229 | MICHAEL HAAG 28801 98TH STREET SALEM WI 53168 |
| GID 0516235 | STEPHEN JONES 10450 LANSHIRE DALLAS TX 75238 |
| GID 0516240 | SCOTT WOLFE 1382 FOREST CREEK DRIVE LEWISVILLE TX 75067 |
| GID 0516243 | WAYNE AANENSON 103 KINNERLY CT LINCOLN CA 95648 |
| GID 0516253 | NANCY PRIOLO 6809 DALHART LANE DALLAS TX 75214 |
| GID 0516256 | GINA POOLE 9908 WATERVIEW RD RALEIGH NC 27615 |
| GID 0516258 | WENDY MCINTIRE 104 OAK PINE DR APEX NC 27502 |
| GID 0516270 | JOHN DEMARS 8713 CREEKSIDE DR ROWLETT TX 75089 |
| GID 0516320 | MICHAEL WILSON 8013 BURTON COURT CANTON MI 48187 |
| GID 0516325 | JOHN FAUBION 4420 SANTA FE LANE MCKINNEY TX 75070 |
| GID 0516332 | CYNTHIA ROWAN 2805 FOXCREEK DR RICHARDSON TX 75082 |
| GID 0516334 | ROBERT BRUNE 113 KEYSTONE DRIVE CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| GID 0516335 | THOMAS ZIEGLER 12906 TOWNFIELD DRIVE RALEIGH NC 27614 |
| GID 0516347 | ANITHA TELLAKULA 8416 MESA VERDE DR PLANO TX 75025 |
| GID 0516348 | SOWMYA VARADARAJAN 99 BATTERY PL. APT. 9P NEW YORK NY 10280 |
| GID 0516366 | RYAN CORLEY 6412 MARLAR LANE THE COLONY TX 75056 |
| GID 0516370 | HARRY CONFER 3523 CHRISTOPHER LN RICHARDSON TX 75082 |
| GID 0516371 | BRYAN LYDE 1221 RIVERWAY LN WYLIE TX 75098 |
| GID 0516383 | JULIE BURKETT P.O. BOX 1286 PITTSBORO NC 27312 |
| GID 0516387 | GREGORY HICKMON 3317 MADISON AVENUE HURST TX 76054 |
| GID 0516422 | THOMAS RAY NORSEWORTHY 4544 DEE LN HALTOM CITY TX 76117 |
| GID 0516429 | PETER HUME 7922 DAIRY RIDGE RD MEBANE NC 27302 |
| GID 0516433 | RONALD DAWSON 4665 S ELYRIA RD SHREVE OH 44676 |
| GID 0516457 | LISA FRADY-DAVIS 234 FRANKLIN OAKS LANE GREER SC 29651 |
| GID 0516470 | CYNTHIA BUXTON 127 QUINN NASHVILLE TN 37210 |
| GID 0516477 | LANCE LEVIN 4919 STILLWATER TR FRISCO TX 75034 |
| GID 0516480 | ZOE ANN KELLY 3400 RIBCOWSKI CT RALEIGH NC 27616 |
| GID 0516487 | BRIAN HANCHEY 5806 ASCOT CT. PARKER TX 75002 |
| GID 0516542 | CHRISTOPHER LEE RAILEY 5490 LANDSEER WAY CUMMING GA 30040 |
| GID 0516582 | ALLAN CLEARY 6820 THORNCLIFF TR PLANO TX 75023 |
| GID 0516593 | SHELLEY SPEARS 1415 CYPRESS CREEK PARKWAY SMITHFIELD VA 23430 |
| GID 0516610 | ROBERT KING 3117 STONEHENGE DR RICHARDSON TX 75082 |
| GID 0516657 | ALYSHA GODIN 3411 CHESTNUT ST UNIT 809 PHILADELPHIA PA 19104 |
| GID 0516668 | LEALTON HARDIMAN JR 900 SIMON DR PLANO TX 75025-2539 |
| GID 0516679 | MICHAEL BORODEN 1804 STONEGLEN DRIVE WYLIE TX 75098 |
| GID 0516680 | MUHAMMAD SHAIQ 3503 LOMBARDY DR WYLIE TX 75098 |
| GID 0516683 | SHAN PARTHIPAN 4500 WHITE ROCK LANE PLANO TX 75024 |
| GID 0516702 | KENNEDY NGO 158 ALVAREZ COMMON MILPITAS CA 95035 |
| GID 0516704 | JOHN POUNDSTONE 10509 LEAFWOOD PLACE RALEIGH NC 27613-6306 |
| GID 0516706 | ABDENNACEAUR LACHTAR 2816 GULF BREEZE CT. PLANO TX 75074 |
| GID 0516725 | DARIN PENNA 15808 RIDGE RD ALBION NY 14411 |
| GID 0516729 | RONALD ELIAS 549 E. MAIN ST. APT H137 HENDERSONVILLE TN 37075 |
| GID 0516749 | DAVID POWERS 217 APPLE BRANCH DR WOODSTOCK GA 30188 |
| GID 0516758 | RAMIN AHANGARZADEH 3202 WESTBURY LANE RICHARDSON TX 75082 |
| GID 0516774 | STEVEN KOLSTAD 306 W WASHINGTON AVE ELIZABETH MN 56533 |
| GID 0516783 | MARK GERMANO 211 KINDRED WAY CARY NC 27513 |
| GID 0516790 | NICK CARTER 2909 NANDINA ST MCKINNEY TX 75070 |
| GID 0516797 | MICHAEL DEWITT 3860 SCHANDONEY LANE OROVILLE CA 95965 |
| GID 0516799 | BARRY GOSSAGE 10 BELCANTO MISSION VIEJO CA 92692 |
| GID 0516815 | CLINT MADSEN 2212 MAUMELLE DR. PLANO TX 75023 |
| GID 0516823 | ANN-MARIE VIERTEL 16714 LAUDER LANE DALLAS TX 75248 |
| GID 0516826 | GARRETT GILLEY 1608 FARM LAKE DR HOLLY SPRINGS NC 27540 |
| GID 0516853 | JONATHAN JONES P.O. BOX 863625 PLANO TX 75086 |
| GID 0516854 | ERIK MERKLE 201 LAKE SABINE CT SLIDELL LA 70461 |
| GID 0516855 | YUCHEN CHANG 4464 WORDSWORTH DR PLANO TX 75093 |
| GID 0516864 | ERIC SCHLUTT 1008 HILLSIDE DRIVE KELLER TX 76248 |
| GID 0516874 | AHMAD MUHANNA P. O. BOX 851204 RICHARDSON TX 75085 |
| GID 0516890 | LISA FAIL 1023 SYCAMORE ST DURHAM NC 27707 |
| GID 0516925 | CELIA HANES 106 WAKE DRIVE RICHARDSON TX 75081 |
| GID 0516938 | STEVE TIBBALS 1282 SOUTH 2350 EAST SPRINGVILLE UT 84663 |
| GID 0516940 | OLEN REED 8020 SUNFLOWER DRIVE COTATI CA 94931 |

| Claim Name | Address Information |
| --- | --- |
| GID 0516955 | ELIZABETH ROUCH 8904-103 LANGWOOD DRIVE RALEIGH NC 27613 |
| GID 0516964 | HEATHER WILLIAMS 2702 PENNY LANE MCKINNEY TX 75070 |
| GID 0516970 | JAMES BARAN P. O. BOX 940905 PLANO TX 75094-0905 |
| GID 0516972 | DAVID LEE GORDON 113 WHEATLEY WAY CARY NC 27513 |
| GID 0516974 | SHANE OLSEN 1302 CROSSROADS MANOR CT CARY NC 27518 |
| GID 0516976 | MARTHA FOSTER 612 SARAH LAWRENCE COURT RALEIGH NC 27609 |
| GID 0516980 | JASON GOLDEN 12815 FLEETWOOD DR S CARMEL IN 460329326 |
| GID 0516980 | JASON GOLDEN 204 LANSDALE DRIVE MCKINNEY TX 75070 |
| GID 0516996 | ANDREW CHUD 2400 4TH AVE APT 302 SEATTLE WA 981213405 |
| GID 0517002 | RADHIKA KODELA 2336 CIMMARON DR PLANO TX 75025 |
| GID 0517042 | DEBORAH PARKER 117 ANTLER POINT DR CARY NC 27513 |
| GID 0517043 | DANA HARDMAN 1002 COPPER RIDGE CT APEX NC 27502 |
| GID 0517052 | ADAM SHAPIRO 12219 S WIDMER OLATHE KS 66062 |
| GID 0517066 | GERRELL MURPHY 18506 PINE DRIVE EUSTACE TX 75124-4748 |
| GID 0517067 | WILLIAM MATHEWS 1125 MEADOW LAKE LANE ORTONVILLE MI 48462 |
| GID 0517069 | BARBARA CONNORS 4704 HACKBERRY LN ALLEN TX 75002 |
| GID 0517076 | JUAN FERNANDEZ 203 DUBLIN DR. RICHARDSON TX 75080 |
| GID 0517077 | THOMAS IVEY JR 3429 MELROSE DR COLUMBUS GA 31906 |
| GID 0517119 | FAHAD AZIZ 12305 MADISON DRIVE ATLANTA GA 30346 |
| GID 0517121 | SAJEEL HUSSAIN 2019 HUNTCLIFFE CT ALLEN TX 75013 |
| GID 0517132 | JOHN WILSON 3337 POTTHAST DRIVE RALEIGH NC 27616 |
| GID 0517186 | LYNDA POST 2616 MOSSVINE DR CARROLLTON TX 75007 |
| GID 0517210 | ARTURO VERGEL 4006 EVINRUDE ROWLETT TX 75088 |
| GID 0517213 | JOHN MOSS 945 CROFTER PASS ALPHARETTA GA 30022 |
| GID 0517215 | CATHERINE MCKINNEY 1919 WANDERING WAY TRL DESOTO TX 75115 |
| GID 0517235 | PAUL MCINTIRE 15 EILEEN ROAD MILTON MA 02186 |
| GID 0517242 | BART POUSSON 1413 STARPOINT LN WYLIE TX 75098 |
| GID 0517245 | PHIL DINDAK 5 SPRINGCREST CT ALLEN TX 75002 |
| GID 0517248 | ROBERTA ROEL 1115 BROOK HILL RD MCKINNEY TX 75070 |
| GID 0517249 | BILLY REID 6682 WESTERN AVENUE BUENA PARK CA 90621 |
| GID 0517268 | STEPHANIE ABAKAH 1024 MEADOW CLUB COURT SUWANEE GA 30024 |
| GID 0517330 | DARREN METCALF 5832 VENTRY CT RALEIGH NC 27613 |
| GID 0517333 | OMKAR DALAL 3528 ENCLAVE TRAIL PLANO TX 75074 |
| GID 0517336 | CHUONG DINH 9801 PRESTMONT FRISCO TX 75035 |
| GID 0517358 | JASON HALSEY 4 HOMESTEAD COURT DURHAM NC 27713 |
| GID 0517394 | KEVIN MIZEREK 1841 CAPTAIN MATHES DRIVE POWDER SPRINGS GA 30127 |
| GID 0517399 | ERIC SWEET 444 WALNUT DR. MURPHY TX 75094-3326 |
| GID 0517429 | XIAOYING JENNY YE 4637 SPENCER DR PLANO TX 75024 |
| GID 0517440 | STEVEN BUMCHOON YI 1208 S 80TH STREET TACOMA WA 98408 |
| GID 0517442 | MICHAEL FITCH 112 GARDEN RETREAT DR GARNER NC 27529-7128 |
| GID 0517459 | VAN DUC HUYNH 4905 CUPINE COURT RALEIGH NC 27604 |
| GID 0517462 | ROBERT MOTT 5113 OLDE SOUTH RD RALEIGH NC 27606 |
| GID 0517464 | MICHAEL SCOTT FISHENCORD 503 KAMBER LN WYLIE TX 75098 |
| GID 0517488 | AHAD EBRAHIMI-SIRIZI BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD, P.O. BOX 24364 DUBAI UNITED ARAB EMIRATES |
| GID 0517491 | ABELARDO RODRIGUEZ 113 RETON CT CARY NC 27513 |
| GID 0517496 | STEPHEN ELKINS 300 MAPLE CREEK COURT WOODSTOCK GA 30188 |
| GID 0517506 | GARY MOTON 3319 HILLPARK LN CARROLLTON TX 75007 |
| GID 0517517 | NGOC BUI 935 VILLAGE PARK WAY COPPELL TX 75019 |

| Claim Name | Address Information |
| --- | --- |
| GID 0517522 | ELWOOD SALBADOR 139 3001 HARDIN BLVD STE 110 MCKINNEY TX 750707702 |
| GID 0517528 | DAVID WILBURN 7316 CHURCH LN TOANO VA 23168 |
| GID 0517569 | ROBERT ESCOBAR 2513 HUNTERS RUN FLOWER MOUND TX 75028 |
| GID 0517577 | JAMES DAVIS 1213 BALMORAL DR CARY NC 27511 |
| GID 0517579 | MARK LEE 604 STINHURST DR DURHAM NC 27713 |
| GID 0517581 | GREG TAYLOR 14202 COUNTY ROAD 567 FARMERSVILLE TX 75442 |
| GID 0517585 | KETAN SHAH 108 NATCHEZ CT CARY NC 27519 |
| GID 0517621 | DAVID TRAMMELL 1409 SASSAFRAS DR PLANO TX 75023 |
| GID 0517622 | MARY PONTIFF 509 OAKWOOD DR. ALLEN TX 75013 |
| GID 0517649 | HRICH LACSAMANA 5604 MATALEE AVE DALLAS TX 75206 |
| GID 0517652 | DAVID JANCAN 3909 PROMONTORY POINT PLANO TX 75075 |
| GID 0517660 | MICHELE GAYNOR 6427 KIEST FOREST DRIVE FRISCO TX 75035 |
| GID 0517673 | GARY WALCOTT 6036 MARTEL AVE. DALLAS TX 75206 |
| GID 0517745 | CAMILLE ISSA 2400 COLONY WOODS DR APEX NC 27523-4898 |
| GID 0517815 | SALLY MARTIR 5006 SANDESTIN CT GARLAND TX 75044 |
| GID 0517819 | MARK BERKOMPAS 431 MURWOOD LANE WEBSTER NY 14580 |
| GID 0517850 | WANDA CLARK 804 BAREFOOT ST GARNER NC 27529 |
| GID 0517864 | MRUNALINI KARMARKAR 4013 BARNETT DR PLANO TX 75024 |
| GID 0517870 | STEVEN SMITH 776A VERNER ST NW ATLANTA GA 30318 |
| GID 0517909 | ROYDEN HIGH 1007 ORIOLE MURPHY TX 75094 |
| GID 0517914 | CARLOS ALVAREZ 1401 GLEN ELLEN COURT ALLEN TX 75002 |
| GID 0517915 | JOSH GREENE 1311 THEODORE LN DURHAM NC 27703 |
| GID 0517917 | RASHMI KHANOLKAR 2016 USA DR PLANO TX 75025 |
| GID 0517953 | DAVID CLEMENS 2958 ROCKY RIDGE LOOP CANYON LAKE TX 78133 |
| GID 0517999 | SHIJIAN ZHOU 9331 EAST LAKE HIGHLANDS DRIVE DALLAS TX 75218 |
| GID 0518004 | HENRY CRIBBS 121 MUSTANG DR. GUYTON GA 31312 |
| GID 0518008 | CHAD MCKINNEY 2681 EGANRIDGE LANE ROCKWALL TX 75087 |
| GID 0518045 | CHRISTOPHER INGRAM 2310 MORNING GLORY DR. RICHARDSON TX 75082-2310 |
| GID 0518091 | NELLY RODRIGUEZ 14151 MONTFORT DR 284 DALLAS TX 75254 |
| GID 0518092 | RICHARD BRADFORD JONES 205 OAK HALL DR HOLLY SPRINGS NC 27540 |
| GID 0518102 | YOUPING NIU 2042 WIMBLEDON DR ALLEN TX 75013 |
| GID 0518145 | ANTHONY COLLINS 1600 SUMMERFIELD ALLEN TX 75002 |
| GID 0518148 | GARY YIANPING LI 7721 ROARING RIDGE DR PLANO TX 75025 |
| GID 0518167 | JAMES REYNOLDS 1250 RIVER HOLLOW COURT SUWANEE GA 30024 |
| GID 0518169 | TIFFANY POULTER 853 ABERDEEN COURT COPPELL TX 75019 |
| GID 0518181 | MARK SCHUTTE 202 CUSTER TRAIL CARY NC 27513 |
| GID 0518200 | CHRISTINE MILLS 2943 N MEADOW LN PRESCOTT AZ 86301 |
| GID 0518288 | STEVEN POWELL 91 AFFIRMED LANE FAIRVIEW TX 75069 |
| GID 0518289 | TIMOTHY URBANSKI 4277 MONTREAUX AVE MELBOURNE FL 32934 |
| GID 0518289 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0518291 | RICHARD SOLOSKY 84 PINE STREET DANVERS MA 01923 |
| GID 0518293 | GREGORY TOWNSEND 823 THATCHER WAY FRANKLIN TN 37064 |
| GID 0518294 | MARK MORELL 2701 SIERRA BLANCA CT PLANO TX 75025 |
| GID 0518380 | PHUONG UNG 8316 HEARTHSTONE CT. FT. WORTH TX 76123 |
| GID 0518410 | KENNETH MCCOY 4055 BRECKENRIDGE CT ALPHARETTA GA 30005 |
| GID 0518415 | NAM T TON 5702 MANCHESTER DR. RICHARDSON TX 75082 |
| GID 0518421 | GAIL MCWHORTER 15710 SEATTLE ST HOUSTON TX 77040 |
| GID 0518424 | KRISTA LUNDAHL 997 E GEDDES AVE CENTENNIAL CO 80122 |
| GID 0518435 | RODDRIC BOSWELL 5505 MARIGOLD CT. ARLINGTON TX 76017 |

| Claim Name | Address Information |
| --- | --- |
| GID 0518457 | TOMEKA COLLINS 113 VISTA BROOKE DRIVE MORRISVILLE NC 27560 |
| GID 0518464 | KEVIN KUEHNE 3217 SUMMIT COURT GRAPEVINE TX 76051 |
| GID 0518469 | LOREN NELSON 3608 TREE SHADOW TRAIL PLANO TX 75074 |
| GID 0518475 | CLIFFORD CARAWAN 101 KATIE DRIVE CLAYTON NC 27520 |
| GID 0518497 | MARY FRANCES MELIA 111 FALLSWORTH DR CARY NC 27513 |
| GID 0518499 | MELISSA GORDON 1401 SANDUSKY LANE RALEIGH NC 27614 |
| GID 0518500 | SHANNON FRAZIER 1017 SHANNON CT RALEIGH NC 27603 |
| GID 0518512 | ANTHONY LUGO 6230 AUTRY MILL RD CUMMING GA 30028 |
| GID 0518513 | JUNHUI MA 102 GREYGATE PL CARY NC 27518 |
| GID 0518523 | SYLINDA RODRIGUEZ 1611 TIMBER BROOK WYLIE TX 75098 |
| GID 0518535 | KYLE RASBERRY P O BOX 145 FORRESTON TX 76041 |
| GID 0518544 | MICHAEL DOERK 15922 WINDY MEADOW DR DALLAS TX 75248 |
| GID 0518548 | AARON BENNIS 324 LAKEFIELD DR. MURPHY TX 75094 |
| GID 0518553 | ALICE GIBSON 709 BROOKDALE CR GARLAND TX 75040 |
| GID 0518560 | TIMOTHY JAMES 38 MAPLEVALE DR YARDLEY PA 19067 |
| GID 0518564 | KENNETH BOWERMAN JR 353 COUNTY RD 3571 SANDIA TX 78383 |
| GID 0518566 | STEVEN FRISCIA 6 BASSWOOD LANE SMITHTOWN NY 11787 |
| GID 0518576 | SARAH GALLER 122 COLEMAN RD AUBURN NH 03032 |
| GID 0518611 | CARRIE KING 315 RIDGEHAVEN PL RICHARDSON TX 75080 |
| GID 0518648 | GARY HUDSON 525 BUTCH CASSIDY DRIVE ANNA TX 75409 |
| GID 0518668 | LILLIAN PHILLIPS 5127 CHALET LANE DALLAS TX 75232 |
| GID 0518681 | GREGORY KRAUTLARGER 901 SHELBY-ONTARIO ROAD MANSFIELD OH 44906 |
| GID 0518682 | LAWRENCE BREKKE 755 N FAVER DR CASTLE ROCK CO 80104 |
| GID 0518703 | JEFFREY BORRON 13851 TANGLEWOOD DRIVE FARMER BRANCH TX 75234 |
| GID 0518706 | HUY TRAN 3006 CONNOR LANE WYLIE TX 75098 |
| GID 0518710 | DIXIA MOLINA 4303 GLENVIEW DR SACHSE TX 75048 |
| GID 0518711 | MARK BRIDGE 5624 S HEATHER DRIVE TEMPE AZ 85283 |
| GID 0518718 | JEFFREY BARNHILL 3325 HEATHER BROOK DR PLANO TX 75074 |
| GID 0518755 | ABUOBIEDA ELFAKI 10223 DEERMONT TRAIL DALLAS TX 75243 |
| GID 0518759 | BRION HANLON 433 BURGUNDY ST. #D NEW ORLEANS LA 70112 |
| GID 0518763 | KIMBERLY PEGRAM 7702 OLD FAIRGROUND ROAD BENSON NC 27504 |
| GID 0518764 | GREGARY AMICK 4860 LUKE DR CUMMING GA 30040 |
| GID 0518771 | KIMBERLY NICHOLS PO BOX 206 IMBODEN AR 72434 |
| GID 0518784 | KISHORE KRISHNAMURTHY 1412 SCOTTSMAN DR ALLEN TX 75013 |
| GID 0518830 | WYATT NICHOLAS 1008 CLARK RIDGE CT RALEIGH NC 27613 |
| GID 0518832 | NORMA JORDAN 3029 WOODS WALK WAY ROCKY MOUNT NC 27804 |
| GID 0518843 | TANYA HARRIS 12417 KENDALL RIDGE CT DURHAM NC 27703 |
| GID 0518846 | MARK LEBLANC 15080 RIO CIRCLE RANCHO MURIETA CA 95683 |
| GID 0518850 | CHRISTOPHER FAUCHER 7120 BAILEY RD SACHSE TX 75048 |
| GID 0518910 | DAVID OLDFATHER 7216 SAGE MEADOW WAY PLANO TX 75024 |
| GID 0518913 | KELVIN WONG 2900 BARKSDALE DR PLANO TX 75025 |
| GID 0518915 | MICHAEL CHABOT 7713 SAN ISABEL DR PLANO TX 75025 |
| GID 0518923 | TAMI HICKERSON 531 BLUFF VIEW DRIVE PEGRAM TN 37143 |
| GID 0518937 | THOMAS WEAVER III 6465 SOUTH GREENWOOD PLAZA BOULEVARD SUITE 1000, PEAKVIEW PLACE ENGLEWOOD CO 80111 |
| GID 0518941 | ARMANDO VILLARREAL JR 2233 COUNTRY OAKS LN GARLAND TX 75040 |
| GID 0518948 | CARRIE WHITE 6301 WIDGEON DRIVE PLANO TX 75024 |
| GID 0518966 | JOEY TODD DAVIS 1855 SOUTH WILEY ST. CRESTLINE OH 44827 |
| GID 0518983 | WILLIAM PARKER JR 151 ASHLYN RIDGE DRIVE GARNER NC 27529 |

| Claim Name | Address Information |
|---|---|
| GID 0518990 | JAMES STRUNGE 814 RIDGELEIGH RD BALTIMORE MD 21212 |
| GID 0518992 | BRUCE PORTELL 250 WEST PRATT STREETSUITE 900 BALTIMORE MD 21201 |
| GID 0518998 | STACY HOWARD-SHANKS 2002 DRAKE RICHARDSON TX 75081 |
| GID 0519015 | ROBERT BROWN 206 ARMS CHAPEL ROAD REISTERSTOWN MD 21136 |
| GID 0519024 | JAMES MOORE 204 6TH ST SOUTH POINT OH 45680 |
| GID 0519074 | LONNY TAYLOR 1703 PONDEROSA DRIVE ALLEN TX 75002 |
| GID 0519143 | KIRAN POLAM 4701 14TH STREET APT 14212 PLANO TX 75074 |
| GID 0519191 | RICHARD AUSTIN 2808 GAINESBOROUGH DR DALLAS TX 75287 |
| GID 0519231 | STEVEN MYERS 308 CREEKSIDE DR MURPHY TX 75094 |
| GID 0519233 | ALAN CLOE 17183 CREEKSIDE CIRCLE MORGAN HILL CA 95037 |
| GID 0519254 | ROBERT AVANES 152 SANTA LOUISA IRVINE CA 92606 |
| GID 0519286 | CURT WILLIAMSON 991 COUNTY ROUTE 62 GREENWOOD NY 148399605 |
| GID 0519297 | SHASHI KUMAR PEMMARAJU 317 SYCAMORE DR MURPHY TX 75094 |
| GID 0519298 | JOHN HUMPHRESS 956 MOSSVINE DR PLANO TX 75023 |
| GID 0519317 | SANJAY BANERJEE 2043 E CLUBHOUSE DR PHOENIX AZ 85048 |
| GID 0519325 | SCOTT MANION 10619 COOMBS ROAD HOLLAND PATENT NY 13354 |
| GID 0519333 | PAUL GREEN 7101 VIRGINIA PARKWAY APT. #834 MCKINNEY TX 75071 |
| GID 0519348 | WILLIAM MOSTYN 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| GID 0519368 | JUDY BOYD 2032 LUCILLE STREET LEBANON TN 37087 |
| GID 0519369 | LESLIE CASH 104 SILVERRIDGE CT CARY NC 275132847 |
| GID 0519369 | LESLIE CASH 5337 ALLENSVILLE RD. ROXBORO NC 27574 |
| GID 0519386 | JOHN WINK 3078 SAKARI CIRCLE SPRING HILL TN 37174 |
| GID 0519399 | WILLIAM HILTY 14230 PEARLVIEW DR STRONGSVILLE OH 44136 |
| GID 0519400 | JOSHUA HUBER 33 N. DARLINGTON JAMESTOWN IN 46147 |
| GID 0519418 | JULIE HIETSCHOLD 3837 SHADYCREEK GARLAND TX 75042 |
| GID 0519446 | JUDY BARBEE 7321 NEW FOREST LANE WAKE FOREST NC 27587 |
| GID 0519452 | CHE HIRACHETA 7002 COUNTRYCLUB SACHSE TX 75048 |
| GID 0519465 | JACK VOGT 2948 FOREST HILLS LN RICHARDSON TX 75080 |
| GID 0519473 | CONRAD CELESTIN 7701 LA SALLE BLVD DETROIT MI 48206 |
| GID 0519514 | SCOTT SMITH 900 N. MCLEAN APT. C LINCOLN IL 62656 |
| GID 0519517 | MARK LYNCH 503 LITTLE CREEK ROAD LYNCHBURG VA 24502 |
| GID 0519528 | KEITH COFFMAN 2277 BRESEE DR CARROLLTON TX 75010 |
| GID 0519533 | JAMES SIMMONS III 2821 GLEN HOLLOW DR MCKINNEY TX 75070 |
| GID 0519564 | ASHLEY PORTER 949 ALBA ROSE LN. WAKE FOREST NC 27587 |
| GID 0519566 | SEETHA KODIYALAM 114 WHITS RD MOUNTAIN VIEW CA 94040 |
| GID 0519571 | RICHARD KEITH LAMB 1907 ARBOR MOUNTAIN HOME AR 72653 |
| GID 0519604 | MAIJA JONES 1501 NOBLE CREEK LANE RALEIGH NC 27610 |
| GID 0519621 | DEAN BLANKENSHIP GENERAL DELIVERY RICHARDSON TX 750809999 |
| GID 0519675 | BRANNON JAHNKE 8533 MALTBY COURT PLANO TX 75024 |
| GID 0519680 | MARK BLAKE 3904 BELTON DRIVE DALLAS TX 75287 |
| GID 0519685 | PHYLLIS PALLESCHI 12 AUERBACH LANE LAWRENCE NY 11559 |
| GID 0519722 | MICHELLE KASPROWICZ 7710 VISTA CREEK LN SACHSE TX 75048 |
| GID 0519724 | NICOLE FARAH 3520 MARCHWOOD DR RICHARDSON TX 75082 |
| GID 0519736 | STEVEN RHODES 723 FAWN VALLEY DR ALLEN TX 75002 |
| GID 0519739 | WAYNE NURMI 5005 COUNTRY PLACE DR PLANO TX 75023 |
| GID 0519765 | MICHAEL REILLY 170 GRANDE MEADOW WY CARY NC 27513 |
| GID 0519768 | JAMES SCHROEDER 649 SPRINGLAKE DRIVE FRANKLIN TN 37064 |
| GID 0519788 | IRENE YEAZEL 42060 TAYLOR STREET MURRIETA CA 92562 |
| GID 0519793 | NELSON TUBBS 5409 GALAHAD LN RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| GID 0519819 | YVONNE LUKAS 6909 SHORECREST DR ROWLETT TX 75089 |
| GID 0519821 | APRIL MILLER 6725 CLEAR SPRINGS CIRCLE GARLAND TX 75044 |
| GID 0519841 | KRISHNAKUMAR COIMBATORE 9910 ASHMONT DRIVE FRISCO TX 75035 |
| GID 0519860 | SARAH HUGHES 436 GLENWOOD AVE SMYRNA TN 37167 |
| GID 0519862 | KEVIN RIORDAN 4620 EMILY PLACE ROCK HILL SC 29732 |
| GID 0519875 | KASHIF HUSSAIN 1131 MANDEVILLE DR. MURPHY TX 75094 |
| GID 0519914 | JOHN LU 309 HIGHLAND FAIRWAY LN WYLIE TX 75098 |
| GID 0519920 | MOUIN HUSSEIN 629 LAREDO DRIVE MURPHY TX 75094 |
| GID 0519922 | TERRY HEARN 695 CONSTELLATION CT DAVIDSONVIL MD 21035 |
| GID 0519926 | KAREN PETERSON 127 LUCINDA LN ROCHESTER NY 14626 |
| GID 0519932 | AVTAR BASRA 2150 TAHOE CIRCLE TRACY CA 95376 |
| GID 0519942 | RONALD REMICK 2732 MCDOWELL ROAD DURHAM NC 27705 |
| GID 0519945 | JAY LEE 1300 KELLY RD GARNER NC 27529 |
| GID 0519948 | PATRICK STRANGE 2188 COUNTY RD 657 FARMERSVILLE TX 75442 |
| GID 0519956 | DAVID FINK 296 SUMMIT DR BECKLEY WV 25801 |
| GID 0520013 | KERRIE HARPER 9312 CUTRIGHT DR RALEIGH NC 27617 |
| GID 0520250 | FRANCISCO RUIZ JR 819 WATER OAK DR ALLEN TX 75002 |
| GID 0520308 | ERIC WOLF 600 ROCKSPRING CIR WYLIE TX 75098 |
| GID 0520312 | ANDREW WARD 1804 HIGHLAND PARK RD DENTON TX 76205 |
| GID 0520322 | ERIK SVARD 229 SABLE TRACE DR ACWORTH GA 30102 |
| GID 0520339 | CURTIS PROVOST 3608 MCCREARY RD PARKER TX 75002 |
| GID 0520361 | DAVID HARRISON 3514 CARLTON CT. SACHSE TX 75048 |
| GID 0520364 | RICHARD PENA 981 COLD WATER DRIVE FERNLEY NV 89408 |
| GID 0520399 | NORMA MARTINEZ 2 GREENS CT FRISCO TX 75034 |
| GID 0520423 | RICHARD HOEPNER 302 LAGO GRANDE TRAIL WYLIE TX 75098 |
| GID 0520426 | JESSE SWENSEN 11751 W. ALFRED CT. BOISE ID 83713 |
| GID 0520431 | ANNA ANGUSTIA DEGRAFTENREED 340 IDAHO LANE MURPHY TX 75094 |
| GID 0520433 | ALAN MALINGER 6029 SPRING FLOWER TRL DALLAS TX 75248 |
| GID 0520523 | RONALD TRAUD 2709 PINEY GROVE WILBON RD FUQUAY VARINA NC 27526 |
| GID 0520546 | ROXANNE BURKEY 6405 WEST RED BIRD LN DALLAS TX 75236 |
| GID 0520554 | MICHAEL OLEJNICZAK 15457 WARWICK DRIVE OAK FOREST IL 60452 |
| GID 0520574 | AMY MOORE 101 KATIE DR CLAYTON NC 27520 |
| GID 0520576 | LURA BREWER 6324 ASHLEY RIDGE DR RALEIGH NC 27612 |
| GID 0520578 | DIANE NOLTE 6616 TERRACE MILL LN. PLANO TX 75024 |
| GID 0520594 | MARK WESTMAN 312 STROMER DRIVE CARY NC 27513 |
| GID 0520716 | THOMAS DUDKA 1002 WHITTINGTON WAY ALPHARETTA GA 30004 |
| GID 0520722 | RUSTY REDDEN 4355 THERESA DENISON TX 75020 |
| GID 0520764 | RUSSELL POWER JR 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| GID 0520774 | MARK JACOBS 220 MOHICAN TRL CLAYTON NC 27527 |
| GID 0520785 | CARLOS MOTTA 1817 COMBINE DR. ALLEN TX 75002 |
| GID 0520793 | JAMES MOORE 5609 N HAWTHORNE WAY RALEIGH NC 27613 |
| GID 0520794 | DAVID JOYNER 307 MILLSFIELD DRIVE CARY NC 27519 |
| GID 0520807 | RODNEY TURNER 609 EASTON LANE ALLEN TX 75002 |
| GID 0520808 | MITZI WHITE 2606 E. ILLINOIS AVENUE DALLAS TX 75216 |
| GID 0520819 | JAY JOHNSON 615 WHITTIER RD SPENCERPORT NY 14559 |
| GID 0520820 | XING LI 3304 AQUA SPRINGS DR PLANO TX 75025 |
| GID 0520824 | STACY LEE 4206 HOPE VALLEY DR HILLSBOROUGH NC 27278 |
| GID 0520832 | ANDREA SUAREZ 9221 CORNERSTONE DR PLANO TX 75025 |
| GID 0520834 | DANKOLE MOORE 1213 RIO GRANDE DRIVE ALLEN TX 75013 |

| Claim Name | Address Information |
| --- | --- |
| GID 0520842 | DIANA MCGUIGAN GUERRERO 2239 TRINITY SPRINGS DRIVE CARROLLTON TX 75007 |
| GID 0520848 | HOANG DO 1829 BACHMAN CT PLANO TX 75075 |
| GID 0520881 | FREDERICK THOMAS SR 10626 TROTTERS BAY SAN ANTONIO TX 78254 |
| GID 0520883 | NADEEM QURESHI 4301 CUTTER SPRINGS CT. PLANO TX 75024 |
| GID 0520895 | LINDA STALLINGS HUTCHINSON 1215 EDENHAM LN CUMMING GA 30041 |
| GID 0520901 | BRETT TURNER 4700 GULFWAY DRIVE BAYTOWN TX 77521 |
| GID 0520902 | ARVINDER SAWHNEY 1912 PIONEER DRIVE ALLEN TX 75013 |
| GID 0520905 | LAURIE BALL VALLE 2817 WAGON WHEEL RD GARLAND TX 75044 |
| GID 0520908 | TZU-HSIANG HSU 7001 VANCOUVER DR PLANO TX 75024 |
| GID 0520914 | MICHEAL HARPE 403 TRUMAN DR WYLIE TX 75098 |
| GID 0520929 | TODD JONES 5000 N RIDING CT FUQUAY VARINA NC 27526 |
| GID 0520940 | JASON VAUGHN 930 WILLOW CT. FAIRVIEW TX 75069 |
| GID 0520945 | BRADLEY POTTER 1604 RUSHING WAY WYLIE TX 75098 |
| GID 0520948 | KHAI VO 608 TAYLOR TRAIL MURPHY TX 75094 |
| GID 0520955 | ALEXANDER SM NGUYEN 103 DEL RIO RD CARY NC 27519 |
| GID 0520961 | YOUSSEF AD 1324 KENTSHIRE CIR PLANO TX 75025 |
| GID 0520999 | RONALD HAMM 1000 WHETSTONE CT RALEIGH NC 27615 |
| GID 0521023 | JEFFREY ALFORD 1916 MYRON DR RALEIGH NC 27607 |
| GID 0521077 | MICHAEL PARRY 2213 ARGYLE CR PLANO TX 75023 |
| GID 0521078 | CHAKRAVARTHY PAILA 116 GLEN RIDGE DR MURPHY TX 75094 |
| GID 0521108 | BERTHA ROBLES 9329 BIG FOOT PLANO TX 75025 |
| GID 0521133 | NICOLE NORRIS 5515 SORRELL CROSSING DR. RALEIGH NC 27617 |
| GID 0521134 | GAIL MICHAELSEN 5542 VISTA VIEW CT RALEIGH NC 27612 |
| GID 0521152 | RICK ROSS 3101 ST. GERMAIN DR MCKINNEY TX 75070 |
| GID 0521196 | KISHORE MUKKAMALA 2508 HADDOCK DR. PLANO TX 75025 |
| GID 0521200 | NORMAN CROTEAU 3335 ELM ROAD GENESEO NY 14454 |
| GID 0521209 | MICHAEL MATTHEWS 413 KAYWOODY CT RALEIGH NC 27615 |
| GID 0521216 | BECKY INMAN 5523 MORNINGSIDE AVE DALLAS TX 75206 |
| GID 0521225 | THEODORE WEISBARTH 103 COVE CREEK DR CARY NC 27519 |
| GID 0521260 | STEVEN BARLOW 7313 LAGOON DR ROWLETT TX 75088 |
| GID 0521296 | FRANCES ROBERTSON 78 VENESS AVE ROCHESTER NY 14616 |
| GID 0521309 | CHRISTOPHER REITTINGER PO BOX 468 BEN FRANKLIN TX 75415 |
| GID 0521330 | RICHARD TOOKE 2612 KINLAWTON PL RALEIGH NC 27614 |
| GID 0521334 | MARIA ESTEVEZ 6647 SW 65 TERRACE MIAMI FL 33143 |
| GID 0521338 | CHRISTOPHER MCROBERTS 3501 N JUPITER RD #50D RICHARDSON TX 75082 |
| GID 0521375 | SUDEEP PEDNEKAR 701 LEGACY DR. APT. 2514 PLANO TX 75023 |
| GID 0521377 | WESLEY DUROW 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0521410 | YIPING MAO 7417 HIDDENCREEK DR DALLAS TX 75252 |
| GID 0521426 | SUSAN PHILLIPS 6205 PARKHILL DR ALEXANDRIA VA 22312 |
| GID 0521427 | MARK RACZYNSKI 5590 TOURNAMENT DRIVE HAYMARKET VA 20169 |
| GID 0521438 | LEE NORIEGA 1338 PANWOOD COURT BRENTWOOD CA 94513 |
| GID 0521455 | JERRY RATLIFF 1008 DRAYCOT CT ALLEN TX 75002 |
| GID 0521487 | MARY TERRELL ROBINSON 6321 WILLOWDELL DR WAKE FOREST NC 27587 |
| GID 0521488 | RASHED AHMAD 6912 CANYONBROOKE DR PLANO TX 75074 |
| GID 0521500 | CONNIE MALONE-WILLIAMSON 197 HILL COUNTY ROAD 4141 ITASCA TX 76055-5011 |
| GID 0521500 | CONNIE MALONE-WILLIAMSON 1206 WOODSEY COURT SOUTHLAKE TX 76092 |
| GID 0521529 | DEA VANDEBERGHE 21129 GOLDEN ROAD LINWOOD KS 66052 |
| GID 0521541 | BETH REYNOSO 4125 GLENBROOK DR. RICHARDSON TX 75082 |
| GID 0521575 | TIMOTHY MYERS 447 RAINFOREST CT MURPHY TX 75094 |

| Claim Name | Address Information |
|---|---|
| GID 0521597 | KRIS AARON KOBERNAT 1321 CASSANDRA ALLEN TX 75002 |
| GID 0521598 | JOEL NAHON 5904 CARTERS OAK CT BURKE VA 22015 |
| GID 0521627 | DEBRA ADAMS 5225 HICKORY RIDGE ROAD LEBANON TN 37087 |
| GID 0521628 | MARILYN GREEN 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| GID 0521653 | JOHN DURRETT 1327 CANTERBURY DR. ALLEN TX 75013 |
| GID 0521655 | DONNA MCDOUGAL-NICOL 1119 JOHNSON DRIVE MELISSA TX 75454 |
| GID 0521656 | BERIN CHMIELEWSKI 2900 GREENVIEW DR. MC KINNEY TX 75070 |
| GID 0521687 | FREDRICK WOODS 7609 WESTOVER DR ROWLETT TX 75089 |
| GID 0521689 | STACY RHODES 921 CHESTNUT COURT MURPHY TX 75094 |
| GID 0521693 | GREGORY MCGREW 1412 WILLOWLEAF WAY APEX A NC 27502 |
| GID 0521695 | JACQUELINE GRACE 2325 VETCHING CR PLANO TX 75025 |
| GID 0521709 | JAMES WOODS 128 HUDSON HILLS RD PITTSBORO NC 27312 |
| GID 0521856 | CHARLES CHIZMAR 2503 SAINT MARYS ST RALEIGH NC 27609 |
| GID 0521900 | DONNA WALSER 7323 APPLE MILL RD. EFLAND NC 27243 |
| GID 0521934 | ELIZABETH KOLMAN 2907 FOXCREEK DR RICHARDSON TX 75082 |
| GID 0521945 | DOUGLAS RAY ROTH 1391 LEEWARD DR ROCKWALL TX 75087 |
| GID 0521964 | SANDERS TIEDEMANN 1304 HEATHER LN LIVERMORE CA 94551 |
| GID 0521992 | SYDNEY PETERS 1962 FOX GLEN DR ALLEN TX 75013 |
| GID 0522027 | GREGORY BOWER 4146 DEEPWOOD CR DURHAM NC 27707 |
| GID 0522028 | JOHN BILLINGTON 437 ROBERSON CREEK PITTSBORO NC 27312 |
| GID 0522032 | KOOROSH SAMALIAZAD 13381 SORRENTO DR FRISCO TX 75035 |
| GID 0522034 | SCOTT TARANOVICH 2913 KIMBROUGH LN MCKINNEY TX 75071 |
| GID 0522056 | GARY STEDMAN 1002 BELVEDERE CT. ALLEN TX 75013 |
| GID 0522072 | MICHAEL HOWLES 138 DALEY RD POUGHKEEPSIE NY 12603 |
| GID 0522143 | STACY ELAINE MCCOY 213 PINEYWOODS LN APEX NC 27502 |
| GID 0522168 | ROBERT LEE HALE JR 174 MONTIBELLO DRIVE MOORESVILLE NC 28117-4300 |
| GID 0522194 | BILLY WILLS 104 EAST 24TH CT OWASSO OK 74055 |
| GID 0522214 | CHI LO 4316 DENVER DR PLANO TX 75093 |
| GID 0522215 | ROBERT MILLS 10505 BUFFALO CREEK ROAD BAHAMA NC 27503 |
| GID 0522238 | JOHN CARMICHAEL 917 MALLARD WAY FLOWER MOUND TX 75028 |
| GID 0522241 | RICHARD BLANKENSHIP 19707 WELLINGTON MANOR BLVD LUTZ FL 33549 |
| GID 0522276 | MARK TOWNSEND 430 PARKSHIRE DR MURPHY TX 75094 |
| GID 0522278 | MARK SHIELDS 55 WOODBROOKE DR COATESVILLE PA 19320 |
| GID 0522281 | DAVID HANCOCK 5825 TURNER ST THE COLONY TX 75056 |
| GID 0522306 | KHUONG QUANG LE 4105 NASMYTH DR PLANO TX 75093 |
| GID 0522319 | MAHMOOD AHMAD 5611 NEW CASTLE DR RICHARDSON TX 75082 |
| GID 0522320 | RENY ABRAHAM 6918 CLEARSPRINGS CR GARLAND TX 75044 |
| GID 0522323 | JO ANN MILLER 2061 STANRICH CT. MARIETTA GA 30062 |
| GID 0522331 | BRYAN STEFFENS 425 NATALIE DRIVE RALEIGH NC 27603 |
| GID 0522338 | KUMUDINI BELLARY 3012 DOVE CREEK LN RICHARDSON TX 75082 |
| GID 0522339 | RICHARD ASHCRAFT 6417 ROSEBUD DR. ROWLETT TX 75089 |
| GID 0522344 | CONSTANCE ROBINSON-SMITH 3975 LOST OAK CT BUFORD GA 30519 |
| GID 0522354 | LUIS MANZANO 7200 CLOVERLEAF DR PLANO TX 75074 |
| GID 0522355 | ALEJANDRO GARAY ROBLES 111 SPRINGDALE CT ALLEN TX 75002 |
| GID 0522371 | KENNETH LUSK 3917 JEWEL SACHSE TX 75048 |
| GID 0522384 | JENNIFER HAY 3205 FANNIN LANE SOUTHLAKE TX 76092 |
| GID 0522385 | BARBARA SMITH 3814 FRIO WAY FRISCO TX 75034 |
| GID 0522387 | SHEKAR CHIDAMBARAM 1512 ENDICOTT DR PLANO TX 75025 |
| GID 0522389 | J ELIZABETH MCCUISTON 404 RAMSEY HILL DRIVE CARY NC 27519 |

| Claim Name | Address Information |
| --- | --- |
| GID 0522399 | MARK MAINS 116 PRAIRIE VIEW MURPHY TX 75094 |
| GID 0522400 | WRAY WELDON 6205 KITTYHAWK DR ROWLETT TX 75089 |
| GID 0522415 | PHONG DOAN 5859 FRANKFORD ROAD, #1101 DALLAS TX 75252 |
| GID 0522418 | JOHN QUICK 11103 MAPLE STREET CLEVELAND TX 77328 |
| GID 0522424 | JANA RAMBO 980 VALLEY VIEW DR. LEWISVILLE TX 75067 |
| GID 0522442 | ERIC HAYES 6614 BAYCREST CIRCLE SACHSE TX 75048 |
| GID 0522443 | MEI LIANG 2018 PRIMROSE DR IRVING TX 75063 |
| GID 0522445 | NADINE TRAUGHBER 21204 HEDGEROW TERR ASHBURN VA 20147 |
| GID 0522448 | DIANE SANTIAGO 7316 LOMO ALTO PLANO TX 75024 |
| GID 0522456 | DAVID ENGELBERGER 731 KEENER RD SEYMOUR TN 37865 |
| GID 0522463 | CINDI CAUDILL 202 RIDGEWATER WAY MOUNT JULIET TN 37122 |
| GID 0522487 | WENDY WEN YOU 2245 HARRISBURG LANE PLANO TX 75025 |
| GID 0522586 | CARL CAO 161 SAGEMEADOW COURT MILPITAS CA 95035 |
| GID 0522622 | RUI XIONG 4316 BELVEDERE DR PLANO TX 75093 |
| GID 0522624 | DAISY WU 3911 HARLINGTON LN RICHARDSON TX 75082 |
| GID 0522626 | LISA STONE 1810 LAKE TAWAKONI ALLEN TX 75002 |
| GID 0522630 | JOSEPH PULEJO 3508 GINGER COURT MCKINNEY TX 75070 |
| GID 0522649 | AVERY WILLIAMS 4434 HOLLAND AVE UNIT C DALLAS TX 75219 |
| GID 0522658 | JEFFREY BAKER 1303 GLEN ELLEN CT ALLEN TX 75002 |
| GID 0522661 | DAY-RUEY LIU 3325 ANCHOR DR PLANO TX 75023 |
| GID 0522665 | DOUG ROBERTS 140 2981 FORD ST EXT OGDENSBURG NY 13669 |
| GID 0522671 | JOHN PHAM 1509 WEATHERED WOOD LANE GARLAND TX 75040 |
| GID 0522672 | SCOTT ARNETT 1700 OLD COURSE DR. PLANO TX 75093 |
| GID 0522677 | DANIEL WRIGHT 131 GOLD DUST TRAIL LUCAS TX 75002 |
| GID 0522690 | SHARON HIGGINS 105 COURTHOUSE DRIVE MORRISVILLE NC 27560 |
| GID 0522691 | MICHAEL RILEY 2033 RAINY LAKE STREET WAKE FOREST NC 27587 |
| GID 0522692 | MARCY KENT 1234 TERRACE MILL MURPHY TX 75094 |
| GID 0522749 | WILLIAM GRIMES 2229 CARDINAL DR PLANO TX 75023 |
| GID 0522761 | NEIL SINCLAIR 381 VAN DUYN STREET EUGENE OR 97401 |
| GID 0522774 | KAREN DUNCAN 108 EAGLE RIDGE DR PARACHUTE CO 816357802 |
| GID 0522816 | DAVID RICHARD 2408 DUNBROOK CT RALEIGH NC 27604 |
| GID 0522826 | DEBRA STANFORD 1596 COUNTY ROAD 51 STEPHENVILLE TX 764017918 |
| GID 0522829 | KAMRAN MOKHABERY P.O. BOX 1632 COPPELL TX 75019 |
| GID 0522934 | WILLIAM FURQUERON 113 WORCHESTER LN ALLEN TX 75002 |
| GID 0522942 | DENNIS DEWET 529 BULLINGHAM LANE ALLEN TX 75002 |
| GID 0522949 | LETICIA MCLURE 2300 GREENVIEW DR CARROLLTON TX 75010 |
| GID 0522952 | JOHANNA POWNALL 3216 BRENNAN DR RALEIGH NC 27613 |
| GID 0522958 | JERI LYNN VAGG 1694 POPPLETON DR W BLOOMFIELD MI 48324 |
| GID 0522960 | JANE PILSWORTH EAST 13934 COMPTON RD LA FARGE WI 54639 |
| GID 0522962 | ROBIN WOOLEVER 708 VIEWSIDE CIRCLE ARLINGTON TX 76011 |
| GID 0522964 | MICHAEL MARSHALL 2700 CANTON #214 DALLAS TX 75226 |
| GID 0522965 | CATHY HAGEMAN 906 WEST MCDERMOTT STE 116-303 ALLEN TX 75013 |
| GID 0522978 | ESTEBAN LOSOYA 600 LEGACY DRIVE APT # 311 PLANO TX 75023 |
| GID 0523015 | RICHARD HORNADAY 110 HALPEN DR. CARY NC 27513 |
| GID 0523020 | LEIGH GEPPI 132 BLUE RIBBON TRAIL CHRISTIANA TN 37037 |
| GID 0523026 | ANDREA KNUFFKE-BLANCO 2449 BRYCEWOOD LANE PLANO TX 75025 |
| GID 0523029 | ROBERT WADLEY 821 S HERITAGE PKWY ALLEN TX 75002 |
| GID 0523057 | KELVIN MAI 9725 STRIPLING DR KELLER TX 76248 |
| GID 0523068 | REY CHAVEZ 1516 TAMPICO DR PLANO TX 750752223 |

| Claim Name | Address Information |
|---|---|
| GID 0523148 | DAVID THRAILKILL 5919 ORMSKIRK DRIVE FAYETTEVILLE NC 28304 |
| GID 0523151 | IBRAHIM AZIZ 5139 DEVON PARK CT SAN JOSE CA 95136-2825 |
| GID 0523181 | JEREMY MICHIELS PO BOX 940028 PLANO TX 75094 |
| GID 0523192 | RICHARD GALINAITIS 13002 DEER TRAIL ALPHARETTA GA 30004 |
| GID 0523200 | JULIE BEAUCHAMP 1912 KELLY GLEN DR APEX NC 27502 |
| GID 0523217 | JASON BRENNAN 2501 WOODLEAF LANE APEX NC 27539 |
| GID 0523219 | DEFEBBO,WILLIAM 219 SNAKE DEN ROAD WANAQUE NY 07465 |
| GID 0523225 | EVELYN BAKER 2042 GREENSTONE TRAIL CARROLLTON TX 75010-4017 |
| GID 0523250 | STEPHANIE DUNNE 174 W 89TH ST APT 2D NEW YORK NY 100241906 |
| GID 0523291 | RENI NINAN 408 HUNTINGTON DR. MURPHY TX 75094 |
| GID 0523294 | DONALD HEPP 207 CALM WINDS CT CARY NC 27513 |
| GID 0523307 | FARHAN PATWA 1713 RUSHING WAY WYLIE TX 75098 |
| GID 0523317 | AFTAB LUBIS 2046 NOTTINGHAM PLACE ALLEN TX 75013 |
| GID 0523337 | KIM MCDONALD 6918 CHARADE DR DALLAS TX 75214 |
| GID 0523355 | NATALIYA BOCHAROVA 4809 VALLEYDALE CT ARLINGTON TX 76013 |
| GID 0523366 | SEYED MASSOUD KARIMI PAYDAR 205 BENTON DRIVE APT 1306 ALLEN TX 75013 |
| GID 0523374 | JOSE RANGEL JR 1108 BRIDGEWAY LANE ALLEN TX 75013 |
| GID 0523376 | LYDIA CASTILLO 219 S. CEDAR ST SUMMERVILLE SC 29483 |
| GID 0523398 | CHRISTOPHER JORDAN 2823 QUAIL HOLLOW DR SACHSE TX 75048 |
| GID 0523399 | C ROCQUE WALMSLEY 9577 CR 865 PRINCETON TX 75407 |
| GID 0523402 | JEFFREY HOFFMEISTER 900 THORNBERRY DR MCKINNEY TX 75071 |
| GID 0523419 | AVONDA FELIX 6510 ROSEBUD DR ROWLETT TX 75088-6772 |
| GID 0523420 | NERMIN MOHAMED 2204 MESA OAK TRL PLANO TX 75025 |
| GID 0523421 | LARRY WADE 3139 CHESTATEE RD GAINESVILLE GA 30506 |
| GID 0523423 | CORY SEYL 4108 EARL GREY COURT RALEIGH NC 27612 |
| GID 0523439 | ARNOLDO HERRERA 12461 PASEO ALEGRE DR. EL PASO TX 79928 |
| GID 0523443 | MARIA TALAMANTES 1801 GREENVILLE AVE. #3254 RICHARDSON TX 75081-5150 |
| GID 0523448 | DIANA DAI 2604 LOFTSMOOR LN PLANO TX 75025 |
| GID 0523545 | PATRICK LEONPACHER 4204 WHITETAIL CIR NICEVILLE FL 32578 |
| GID 0523551 | BRYAN MITCHELL 9201 POLLARD STREET ROWLETT TX 75088-4440 |
| GID 0523552 | CARL HINELINE JR 3805 LOST CREEK DR PLANO TX 75074 |
| GID 0523567 | JAMES HALL 130 PINE TREE RD MONROE NY 10950 |
| GID 0523568 | MIROSLAV BUDIC 408 SELETA DR MURPHY TX 75094 |
| GID 0523580 | ELDON HOFFMAN 2 HORIZON ROAD APT. 1001 FORT LEE NJ 07024 |
| GID 0523596 | DONALD CLOUGH 7 MILL HAVEN CT DURHAM NC 27713 |
| GID 0523598 | LISA GAGLIARDO 609 TALL TREE DRIVE MURPHY TX 75094 |
| GID 0523620 | AMY SCHNEEBERGER 3 COLLINS VIEW ROAD CANTON CT 06019 |
| GID 0523632 | PAIGE LE 14151 MONTFORT DR #284 DALLAS TX 75254 |
| GID 0523634 | ROBERT MOETTELI 3928 WALNUT PK CIR GARLAND TX 75042 |
| GID 0523646 | JOHNNY LEBLANC 906 MEADOW HILL DR LAVON TX 75166 |
| GID 0523662 | FLOR SHEEHAN 1302 N PARK DR RICHARDSON TX 75081 |
| GID 0523675 | DANIEL THEODORE 3360 CROOKED STICK DR CUMMING GA 30041-5789 |
| GID 0523687 | HEATHER ANDERSON 31 PERKINS RD LONDONDERRY NH 03053 |
| GID 0523690 | FRANCOIS RODRIGUE 4281 VINEYARD CIRCLE WESTON FL 33332 |
| GID 0523735 | CHARMAINE BOYD 110 RICHARD DR. GARNER NC 27529 |
| GID 0523776 | DIEM-TU TRINH 1421 LOST CREEK CT ALLEN TX 75002 |
| GID 0523781 | JAMES WALKER 727 BOXWOOD DRIVE PENSACOLA FL 32503 |
| GID 0523799 | RONALD COLLIER 3511 HEATHERBROOK DRIVE ARLINGTON TX 76001-6514 |
| GID 0523814 | ALEXANDER CONTRERAS 1116 HIDDEN CREEK DR ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| GID 0523833 | JEREMY BROWN 1409 WOODCREEK RICHARDSON TX 75082 |
| GID 0523840 | WEIWEI LI 1415 BERKLEY RD ALLEN TX 75002 |
| GID 0523843 | MOHAN NAYAK 814 CASCADES DR ALLEN TX 75002 |
| GID 0523847 | TRAVIS SCOTT 411 KATHY LN WYLIE TX 75098 |
| GID 0523860 | ANTHONY ANDERSON 818 WESSEX PLACE ORLANDO FL 32803 |
| GID 0523866 | TINA LABUNSKI 800 LYNCH STREET APEX NC 27502 |
| GID 0523893 | SEAN DONALDSON 519 CARRIAGE WOODS CIR RALEIGH NC 27607 |
| GID 0523899 | GEORGE LEAGUE 11313 OLD CREEDMOOR RALEIGH NC 27613 |
| GID 0523915 | ROSE QINGYANG HU 1403 ROLLINS DR ALLEN TX 75013 |
| GID 0523955 | EDWARD LUKOMSKI 1914 SANDI LANE SACHSE TX 75048 |
| GID 0523957 | BRANDON NOACK 424 HAMILTON ROAD WYLIE TX 75098 |
| GID 0523960 | RODOLFO TORRES 258 CREEKSIDE LANE COPPELL TX 75019 |
| GID 0523982 | BRANDON HENSLEY 4417 KESWICK DRIVE RALEIGH NC 27609 |
| GID 0523984 | KELLY ZINK 9308 HARRISBURG LN MCKINNEY TX 75071 |
| GID 0524041 | SANDRA FOSTER 1641 NICOLE LANE GARLAND TX 75040 |
| GID 0524060 | MICHAEL FORNAROLO 32 BEAN RD MERRIMACK NH 03054 |
| GID 0524108 | ANWAR RAFIQ 4701 14TH STREET APT. 9208 PLANO TX 75074 |
| GID 0524131 | DEREK BOWMAN 2610 S. GATEWOOD WICHITA KS 67210 |
| GID 0524169 | KRISTI LEGNANTE 1153 MOORES POND RD YOUNGSVILLE NC 27596 |
| GID 0524173 | CINDY BEENE 7908 SAN ISABEL DR PLANO TX 75025 |
| GID 0524176 | JEREMY JANOUS 9419 MARSH CREEK SAN ANTONIO TX 78250 |
| GID 0524184 | JOHAN GAROS 6708 TOWN BLUFF DR DALLAS TX 75248 |
| GID 0524191 | NAURA SAVCHENKO 104 HARDAWAY POINT CLAYTON NC 27527 |
| GID 0524204 | DEVANG PATEL 3436 TIMBER BROOK DR PLANO TX 75074 |
| GID 0524206 | WADE WELLS 4629 POMMORE MILFORD MI 48380-1144 |
| GID 0524207 | MARK MACKENZIE 5404 CRYSTAL CT MCKINNEY TX 75070 |
| GID 0524282 | BONNIE BROOKS 125 MARIGOLD GARLAND TX 75041 |
| GID 0524334 | THOMAS WHITAKER 7816 LINKSVIEW DRIVE MCKINNEY TX 75070 |
| GID 0524344 | SEAN SESSOMS 3221 MACKINAC ISLAND LANE RALEIGH NC 27610 |
| GID 0524349 | JEFFREY ZAWADZKI 1025 PLEASANTON DR PLANO TX 75094 |
| GID 0524350 | JAMES HUME 8700 BEAR CREEK DR MCKINNEY TX 75070 |
| GID 0524372 | DEANNA SCHUERBEKE 1 JEFFERSON PKWY APT 76 LAKE OSWEGO OR 970358807 |
| GID 0524378 | ISMAIL KASHIF 1009 HOSINGTON DRIVE PLANO TX 75094 |
| GID 0524389 | NASEER TAHIR 2004 N 7TH STREET BROKEN ARROW OK 74012 |
| GID 0524419 | UMAKANTH SOOGOOR 505 BENTON DR APT 8208 ALLEN TX 750136336 |
| GID 0524441 | CHARLES LANGE 8418 EDGEWOOD DR ROWLETT TX 75089 |
| GID 0524443 | BARBARA JEAN SCOTT 3057 HORSETAIL DRIVE STOCKTON CA 95212 |
| GID 0524445 | ALAN KALTZ 1820 POST OAK LANE CARROLLTON TX 75007 |
| GID 0524449 | BRIAN STEGEMOLLER 762 LIVINGSTON DR ALLEN TX 75002 |
| GID 0524649 | QI LI 5113 MOSSCREEK LANE FRISCO TX 75035 |
| GID 0524665 | MOHAMMAD MUSTAFA 602 BALTUSROL CIR GARLAND TX 75044 |
| GID 0524667 | BLANSCET,LUGAY 4213 AVALON PLANO TX 75025 |
| GID 0524668 | SERGIO KADI 107 EAGLE SWOOP CT CARY NC 27513 |
| GID 0524669 | SANDEEP SADHWANI 14151 MONTFORT DRIVE UNIT # 319 DALLAS TX 75254 |
| GID 0524682 | YI SONG 2212 WINDY RIDGE CT PLANO TX 75025 |
| GID 0524727 | JOHN LUX 102 CUMULUS CT CARY NC 27513 |
| GID 0524730 | VALENTINO PULANCO 117 WALDEN GREEN DRIVE RAEFORD NC 28376 |
| GID 0524738 | TASHA WHITTED-BRASWELL 2810 THOREAU DRIVE DURHAM NC 27703 |
| GID 0524739 | AARON HAWKINS 3416 SERENDIPITY DR RALEIGH NC 27616 |

| Claim Name | Address Information |
|---|---|
| GID 0524779 | SHERRI RUSSELL 6004 WESTON COURT PARKER TX 75002 |
| GID 0524789 | ADAM KELLEY 1050 MOFFETT RANCH RD COLFAX CA 95713 |
| GID 0524997 | LESLIE STEPHENS 59 PRAYER LN BRANSON WEST MO 65737 |
| GID 0525007 | SANGEET GUPTA 4405 ENGLISH OAK DR PLANO TX 75024 |
| GID 0525011 | DALE WATSON 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 0525019 | JAY ARMSTRONG 2325 DULLES CORNER BOULEVARD 9TH AND 10TH FLOORS HERNDON VA 20171 |
| GID 0525029 | RAJPRIYA MARSONIA 400 CAPELLAN ST. WAKE FOREST NC 27587 |
| GID 0525031 | JEREMY COLLINS 12016 JASMINE COVE WAY RALEIGH NC 27614 |
| GID 0525038 | DANIEL EDWARDS 998 BIDWELL RD SAN DIMAS CA 91773 |
| GID 0525109 | ROBERT CIRILLO 216 JAMES MADISON PL HILLSBOROUGH NC 27278 |
| GID 0525118 | YUSYANG SHEN 4549 CAPE CHARLES DR PLANO TX 75024 |
| GID 0525129 | DAVID HICKS 1519 CORAL REEF LN WYLIE TX 75098 |
| GID 0525141 | ANTHONY DICK 4524 BRIARGLEN LN HOLLY SPRINGS NC 27540 |
| GID 0525161 | KENNETH DEAMON 224 SQUIREBROOK DESOTO TX 75115 |
| GID 0525163 | ROBERT BOXUM 1718 CRESTHILL RD. DERBY KS 67037 |
| GID 0525185 | RUSSELL COOLMAN 1942 HEDGE DR O'FALLON MO 63366 |
| GID 0525191 | STACIE ALEXANDER 338 MELVIN JACKSON DRIVE CARY NC 27519 |
| GID 0525194 | GREG REESE 1201 HUNTSVILLE DR WYLIE TX 75098 |
| GID 0525216 | JENNIFER DUNCAN 6408 GRETCHEN LN DALLAS TX 75252 |
| GID 0525224 | REZA MOWLA 3225 BIRCH AVE GRAPEVINE TX 76051 |
| GID 0525231 | DAVID COOLBEAR 5537 GOLDENROD DRIVE LIVERMORE CA 94551 |
| GID 0525234 | ARTHUR PHYALL 11634 CREEK ASH SAN ANTONIO TX 78253 |
| GID 0525238 | RAFAEL BUIGAS 8701 SW 12 ST APT 31 MIAMI FL 33174 |
| GID 0525238 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0525268 | MELISSA ANN YOUNG 3622 FLAGSTONE AVE ROWLETT TX 75088 |
| GID 0525307 | DANIEL GRITSAVAGE 2440 WHISPERING PINES BLVD NAVARRE FL 32566 |
| GID 0525320 | DESMOND CORREIA 441 BEACON ST #4F BOSTON MA 02115 |
| GID 0525331 | RONALD HOFF 405 KELLY RIDGE DR APEX NC 27502 |
| GID 0525335 | MADHU BANSAL 19 DOWNS LAKE CIR DALLAS TX 752301900 |
| GID 0525355 | DEBORAH DEBOURG-BROWN 2110 BUCK QUARTER FARM RD HILLSBOROUGH NC 27278 |
| GID 0525357 | HEATHER SMITH 4208 ANGELICO LN ROUND ROCK TX 78681 |
| GID 0525361 | KAREN VERNON 4507 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| GID 0525366 | SHRIDHAR KRISHNAMURTHY 625 INGLENOOK CT COPPELL TX 75019 |
| GID 0525367 | MARGE GUTTRIDGE 2417 CENTENNIAL DR GARLAND TX 75042 |
| GID 0525370 | WENLAN LU 103 DENT ST WEST ROXBURY MA 021323206 |
| GID 0525391 | NATALIE OLIVER 108 HAWKSBILL PLACE GARNER NC 27529 |
| GID 0525392 | VIDYA KRISHNAN 4501 CRYSTAL MOUNTAIN DR RICHARDSON TX 75082 |
| GID 0525403 | JOHN MARK HEARN 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0525524 | DONALD POWERS 4422 TAYLOR LN RICHARDSON TX 75082 |
| GID 0525527 | PAMELA WILLIAMSON 908 NEEDHAM DRIVE SMYRNA TN 37167 |
| GID 0525528 | KEITHA WRIGHT 8641 HARPS MILL ROAD RALEIGH NC 27615 |
| GID 0525630 | LARRY CHRISTENSEN 3308 AUGUSTA BLVD ROCKWALL TX 75087 |
| GID 0525632 | STEPHEN LOWER P.O. BOX 832736 RICHARDSON TX 75083 |
| GID 0525636 | CINDY MCENTIRE 5603 PEMBROKE COURT ALLEN TX 75002 |
| GID 0525637 | BRIAN PAGE 1108 REDFIELD RIGDE DUNWOODY GA 30338 |
| GID 0525647 | TONETTE PETERS 1425 VANGUARD PLACE DURHAM NC 27713 |
| GID 0525650 | JAMES BRACKETT 6769 N.W. 81ST COURT PARKLAND FL 33067 |

| Claim Name | Address Information |
|---|---|
| GID 0525650 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0525661 | MELTON YOUNG, JR 105 WATERFORD COVE DR CALERA AL 35040 |
| GID 0525707 | TIMOTHY LAMB 3060 STONEBRIDGE TRL CONYERS GA 30094 |
| GID 0525737 | BART MUSSELMAN 9399 WADE BLVD APT 3307 FRISCO TX 75035 |
| GID 0525739 | SUSAN SCOTT 4513 ORR DR CHANTILLY VA 20151-2525 |
| GID 0525741 | GREG SAVAGE 4931 NW 89TH TER CORAL SPRINGS FL 33067 |
| GID 0525744 | ELIZABETH BARNES 1514 STONECREST DR RICHARDSON TX 75081 |
| GID 0525750 | CHRISTOPHER BENNETT 7009 SHADY GLEN LANE WAKE FOREST NC 27587 |
| GID 0525761 | PRADEEP BASTIA 1408 SUMMERPLACE DR ALLEN TX 75002 |
| GID 0525782 | JUDITH CARROLL 731 YELLOWSTONE DR ALLEN TX 75002 |
| GID 0525783 | RICHARD HAYWARD 307 RIVA RIDGE WYLIE TX 75098 |
| GID 0525792 | DEBORAH LEE 3820 PICKETT ROAD DURHAM NC 27705 |
| GID 0525808 | LINDA MILLER 8912 COLESBURY DR RALEIGH NC 27615 |
| GID 0525818 | HUNG DANG 1410 NORMANDY LANE ALLEN TX 75002 |
| GID 0525822 | JENNIFER STANLEY 301 CANOPY DRIVE PITTSBORO NC 27312 |
| GID 0525846 | LINDA HOULE 402 GRANT DRIVE WYLIE TX 75098 |
| GID 0525866 | DAVID BLACKWELDER 308 SOLANO DR ALLEN TX 75013 |
| GID 0525892 | MATTHEW KLOPPMANN 721 MALLARD TRL MURPHY TX 75094 |
| GID 0525894 | STEVEN JANSSEN 9216 CORNERSTONE DR PLANO TX 75025-5050 |
| GID 0525903 | SUSAN SIKORSKI 3691 TREMONTE CIRCLE SOUTH ROCHESTER MI 48306 |
| GID 0525906 | VALERI OLIVER 56 GREENIE MEADOWS HILHAM TN 38568 |
| GID 0525909 | SHERRY-ANN FORTUNE 2444 DEANWOOD DR RALEIGH NC 27615 |
| GID 0525947 | DENNIS DUBBERLEY 6317 THERFIELD DR RALEIGH NC 27614 |
| GID 0525949 | DAWN CHANDLER 989 W GREEN ST FRANKLINTON NC 27525 |
| GID 0526035 | JAMES MULIK 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0526037 | MARK BELTRAN 1814 BREEDS HILL RD GARLAND TX 75040 |
| GID 0526062 | DONNA SHILLING 206 KURTNER COURT MORRISVILLE NC 27560 |
| GID 0526063 | TIM MACKLENAR 3012 PALMTREE DR MCKINNEY TX 75070 |
| GID 0526119 | HO LEE 1416 IOWA DR PLANO TX 75093 |
| GID 0526128 | STEPHEN SWAN 10510 HWY 9 BEN LOMOND CA 95005 |
| GID 0526136 | HONG YUAN 433 SOREN DR MURPHY TX 75094 |
| GID 0526139 | MOHAMED KHALIL 118 BRIAR OAK MURPHY TX 75094 |
| GID 0526143 | GREGORY BROWN 409 S JEFFERSON ST PLAINVILLE KS 676632607 |
| GID 0526156 | JOHN KASPER 305 HIGHLANDS BLUFF CARY NC 27518 |
| GID 0526160 | MICHAEL KERR 3811 LAKEVIEW RD HEREFORD TX 79045 |
| GID 0526164 | SYED MEHDI 5313 ST. CROIX CT RICHARDSON TX 75082 |
| GID 0526171 | LARRY MURRAY PMB #223 3526 LAKEVIEW PKWY STE. B ROWLETT TX 75088 |
| GID 0526181 | SANJIV KHURANA 2027 STONEMONT CT ALLEN TX 75013 |
| GID 0526201 | CRAIG WOODS 9505 THORNCLIFF DR FRISCO TX 75035 |
| GID 0526211 | BRENT JONES 5020 WALL BROOK RD PFAFFTOWN NC 27040 |
| GID 0526213 | ROBERT SUAREZ 9221 CORNERSTONE DR. PLANO TX 75025 |
| GID 0526215 | GEORGE BUTLER 1613 GLOUCHESTER DRIVE GARLAND TX 75044 |
| GID 0526365 | BRYCE CHAN 3516 ENCLAVE TRL PLANO TX 75074 |
| GID 0526370 | KATHERINE TIPRE 14381 ACACIA DR TUSTIN CA 92780 |
| GID 0526392 | JUAN CHAMBA 330 MAPLE ST. RICHARDSON TX 75081 |
| GID 0526416 | WILLIAM TOZER 3004 LEMONWOOD STREET NEWBURY PARK CA 91320 |
| GID 0526471 | JOHN JONES 7601 CHURCHILL WAY #1336 DALLAS TX 75251 |
| GID 0526475 | JOHN PISANICH III 3022 GLENHOLLOW CIR CARROLLTON TX 75007 |

| Claim Name | Address Information |
|---|---|
| GID 0526532 | CONRAD WOOD PO BOX 861289 PLANO TX 75086-1289 |
| GID 0526541 | HARMON HANIG PO BOX 1103 LAFAYETTE CA 94549-1103 |
| GID 0526558 | JACK KARR 2180 HILLSBORO VALLEY RD BRENTWOOD TN 37027 |
| GID 0526581 | ADAM BYRD 6080 CANVAS BACK FRISCO TX 75034 |
| GID 0526590 | RON MCKINLAY 2808 WALKABOUT DRIVE ACWORTH GA 30101 |
| GID 0526599 | WANDA MOSS PO BOX 2343 SMYRNA TN 37167 |
| GID 0526610 | WAYNE GRAHAM 4056 GRACE AVE BRONX NY 10466 |
| GID 0526617 | DAVID MOUCH 200 LYNGE DR ALLEN TX 75013 |
| GID 0526619 | TERRENCE MILLER 1922 MERLOT DR SANFORD FL 32771 |
| GID 0526623 | BRADLEY DOWHANIUK 915 KILGORE CT ALLEN TX 75013 |
| GID 0526658 | STEPHEN BINFORD 11009 AKRON AVE LUBBOCK TX 794236733 |
| GID 0526717 | NILE ROBERTS 603 SHALE GRAY COURT CARY NC 27519 |
| GID 0526733 | BLANCHE HEALY RR1 BOX 1104 BARTONSVILLE PA 18321 |
| GID 0526739 | ANTHONY LINZY 441 BERKSHIRE DR BURLESON TX 76028 |
| GID 0526792 | AMY SECRIST 3221 SPRING RAIN CT OAK HILL VA 20171 |
| GID 0526798 | MOHIT CHOPRA 1113 BRIDGEWAY LANE ALLEN TX 75013 |
| GID 0526805 | J DOUGLAS RENNER 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0526812 | ANDREEA SPIRIDE 3408 HORSESHOE DR PLANO TX 75074 |
| GID 0526825 | CYNTHIA ROMOT 1430 DRAGON ST APT 15 DALLAS TX 752073923 |
| GID 0526837 | BRANDY BRYAN 506 GOLDEN BELL DR GLENN HEIGHTS TX 75154 |
| GID 0526853 | ALISON MILLS 10300 ASHMONT DRIVE FRISCO TX 75035 |
| GID 0526860 | LONG LUU 647 ROYALWOOD COURT GRANDPRAIRIE TX 75052 |
| GID 0526888 | VADIM SHECHTMAN 4701 CHARLES PLACE  APT 2532 PLANO TX 75093 |
| GID 0526924 | JAMES LANGFORD 914 CARNEGIE CT ALLEN TX 750025734 |
| GID 0526925 | TOMMY DO 3505 ESTACADO LN PLANO TX 75025 |
| GID 0527013 | RONA CUNANAN 14819 FRISCO RANCH DRIVE LITTLE ELM TX 75068 |
| GID 0527064 | GREGORY GREAVES 4828 CALDWELL MILL ROAD BIRMINGHAM AL 35242 |
| GID 0527065 | NANCY LANGFORD 1707 OAK AVENUE NORTHBROOK IL 60062 |
| GID 0527074 | KEVIN BEDWELL 588 DANE RD VAN ALSTYNE TX 75495 |
| GID 0527084 | JEROME STEELE 10610 NW 48 STREET CORAL SPRINGS FL 33076 |
| GID 0527196 | MARIAN GALLEMORE 3116 KINGSTON DR RICHARDSON TX 75082 |
| GID 0527205 | KIRK OTIS 8613 BERWICK DRIVE PLANO TX 75025 |
| GID 0527212 | TUNG LE 4224 WYNN LN BALCH SPRINGS TX 75180 |
| GID 0527215 | THOMAS NEIDERMANN 550 OZIER DR BATAVIA IL 60510 |
| GID 0527216 | BRIAN TALER 1708 CHESSINGTON LN MCKINNEY TX 75070 |
| GID 0527217 | MICHELLE KITCHENS 6626 S. CROCKER WAY LITTLETON CO 80120 |
| GID 0527249 | DAVID MARTI 1603 N HILLS DR ROCKWALL TX 75087 |
| GID 0527257 | JOHN WOLLSCHEID 3808 SMOKE TREE LANE MCKINNEY TX 75070 |
| GID 0527275 | ASHISH MEHROTRA 4316 CUTTER SPRINGS CT. PLANO TX 75024 |
| GID 0527291 | GEROLDINE SUNDERLAND 6909 HIGHLIGHT PLACE PLANO TX 75074 |
| GID 0527294 | JASON YOST 134 BROOKFORD WAY GEORGETOWN KY 40324 |
| GID 0527344 | JINGLING QU 3160-C WEST SPRINGS DR ELLICOTT CITY MD 21043 |
| GID 0527393 | GILBERT GONZALES 1413 WINDWARD LN WYLIE TX 75098-2414 |
| GID 0527508 | JUN YANG 3633 BONITA DR. PLANO TX 75025 |
| GID 0527519 | LAWRENCE MCCOY 321 CHAPARRAL DR RICHARDSON TX 75080 |
| GID 0527536 | LUIS RIVERA 2105 RAINY LAKE STREET WAKE FOREST NC 27587 |
| GID 0527606 | MOHAMMED VEERJEE 7701 LA GUARDIA DRIVE PLANO TX 75025 |
| GID 0527612 | PAUL VILLALBA 401 FOREST GROVE DR RICHARDSON TX 750801835 |
| GID 0527620 | MELISSA ZUCKERMAN 32 BUTTONHOOK RD CHAPPAQUA NY 10514 |

| Claim Name | Address Information |
| --- | --- |
| GID 0527639 | DAVID PIERCE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0527655 | BRADFORD SMITH 831 LOCUST GROVE COURT ALPHARETTA GA 30004 |
| GID 0527660 | DAVID TRUONG NGUYEN 410 LAKEDALE DR MURPHY TX 75094 |
| GID 0527669 | CHARA HOLLIMAN 3520 ROUNDWOOD FOREST DRIVE ANTIOCH TN 37013 |
| GID 0527685 | SON HOANG 5925 COUNTRY VIEW LANE FRISCO TX 75034 |
| GID 0527691 | CALVIN KING PO BOX 831822 RICHARDSON TX 75083 |
| GID 0527698 | JOSEPH CALDWELL II 1332 COMANCHE DR ALLEN TX 75013 |
| GID 0527718 | THOMAS JACKSON 8817 FALCON CREST DR MCKINNEY TX 75070 |
| GID 0527752 | MICHEL MORLEY 5518 ANITA ST. DALLAS TX 75206 |
| GID 0527755 | KELLEY CANADA 7005 GRAHAM DRIVE ROWLETT TX 75089 |
| GID 0527773 | MARVIN BIENN 7013 ROCKY TOP CR DALLAS TX 75252 |
| GID 0527785 | BRIAN DUNAHOO 6804 KINGS PT W AUSTIN TX 787232831 |
| GID 0527786 | JAMES KARNS 11670 GOETTING AVE TUSTIN CA 92782 |
| GID 0527800 | DIANE PETERSEN 6316 DRESDEN LANE RALEIGH NC 27612 |
| GID 0527806 | TARIQ ELSHEIKH 1425 STABLERUN DR ALLEN TX 75002 |
| GID 0527877 | JEFFREY FELDMANN 1705 WALDEN MEADOW DRIVE APEX NC 27523 |
| GID 0527907 | RITA KETSLER 7617 WAASLAND DR PLANO TX 75025 |
| GID 0527915 | GARY CHAPPELL 1092 SAVANNAH DRIVE NEVADAT TX 75173 |
| GID 0527921 | SRINATH ALAPATI 855 MUSTANG RIDGE DR MURPHY TX 75094 |
| GID 0527925 | ANABELLA ACOSTA 15850 NEDRA WAY DALLAS TX 75248 |
| GID 0527934 | VAMSHIDHAR DOMA 35592 TERRACE DRIVE FREMONT CA 94536 |
| GID 0527945 | AUDITYA CHUNDURI 340 SHADY OAKS DR MURPHY TX 75094 |
| GID 0527946 | ALMA HERNANDEZ 3005 LORAINE FORT  WORTH TX 76106 |
| GID 0527952 | JOE PACUSKA 115 NORWOOD AVE HANOVER TOWNSHIP PA 18706 |
| GID 0527953 | PRAKASH SURYA BOINPALLI 3521 SUMMERFIELD DR PLANO TX 75074 |
| GID 0527963 | DAVID BOISVERT 18824 PARK GROVE LN DALLAS TX 75287 |
| GID 0528067 | KRISTEN HANSEN 2658 LONG POINTE ROSWELL GA 300765012 |
| GID 0528095 | TERRON WILLIAMS 3240 DUVENECK DR RALEIGH NC 27616 |
| GID 0528113 | MARK PEARSON 12654 OSCEOLA ST BROOMFIELD CO 80020 |
| GID 0528125 | AMBER INGRAHAM 6256 ELLSWORTH AVE DALLAS TX 75214 |
| GID 0528128 | BENJAMIN HARRIS 1720 WATERLAND DR. APEX NC 27502 |
| GID 0528131 | TRACY SMITH 201 INDEPENDENCE ST SPRINGFIELD TN 37172 |
| GID 0528132 | JANET QUICK 11103 MAPLE STREET CLEVELAND TX 77328 |
| GID 0528144 | JACQUELINE MARTIN 15737 STONEBRIDGE DRIVE FRISCO TX 75035 |
| GID 0528149 | RICKY HYMAN 4356 E MONTE VISTA TUCSON AZ 85712 |
| GID 0528156 | NATHANIEL LEWIS 7013 ANDOVER CT. ROWLETT TX 75089 |
| GID 0528165 | HERIBERTO MARTINEZ 12147 STONEY SUMMIT SAN ANTONIO TX 78247 |
| GID 0528175 | RICHARD BAKER 1030 KENDALL FARMS DR HENDERSONVILLE TN 37075 |
| GID 0528200 | FAITH DUNN 5101 CROSSVINE LN MCKINNEY TX 75070 |
| GID 0528231 | STEVEN SAMPLE 2701 RIPPLEWOOD GARLAND TX 75044 |
| GID 0528261 | NARSING VANGA 8013 GALLERY WAY MCKINNEY TX 75070 |
| GID 0528330 | DENIS STEPHENSON 3570 ROSEHAVEN WAY SUWANEE GA 30024 |
| GID 0528350 | MICHAEL LEW 4800 REUNION DR PLANO TX 75024 |
| GID 0528370 | BRENT LINEBERRY 1023 OAKCREST GREEN CT. MORRISVILLE NC 27560 |
| GID 0528372 | PETER HERSOM 7309 PARKWOOD DRIVE SACHSE TX 75048 |
| GID 0528377 | RALPH STEGNER 3024 217TH AVE SE SAMMAMISH WA 98075 |
| GID 0528382 | ARVIND MOOSTHIALA 2001 E SPRING CREEK PARKWAY APT 9206 PLANO TX 75074 |
| GID 0528474 | DETLEF SOBERAY 8000 NORMAN CENTER DRIVESUITE 650 BLOOMINGTON MN 55437 |
| GID 0528475 | MARK ENGLADE 6312 BROWNSTONE DR. MCKINNEY TX 75070 |

| Claim Name | Address Information |
| --- | --- |
| GID 0528478 | AYMAN AISHAT 1613 ARBOR CREEK DRIVE GARLAND TX 75040 |
| GID 0528479 | SHEREN DUVOISIN 1005 WIMBERLY CT ALLEN TX 75013 |
| GID 0528643 | ERIC OLSON 2060 BOONE CIRCLE FRISCO TX 75034 |
| GID 0528655 | WEN ZHANG 3508 EISENHOWER LN PLANO TX 75023 |
| GID 0528666 | DAT NGUYEN 846 MUSTANG RIDGE DR. MURPHY TX 75094 |
| GID 0528670 | SHARON HOWARD 8623 IRONWOOD DRIVE IRVING TX 75063 |
| GID 0528672 | KIMBERLY NEAL-SMITH 1203 FOX TRAIL DR. ALLEN TX 75002 |
| GID 0528681 | CRAIG RADLOFF 8208 RIVERVIEW LN BROOKLYN PARK MN 55444 |
| GID 0528695 | L ALLEN POWELL JR 14583 W. 152ND PLACE OLATHE KS 66062 |
| GID 0528697 | CHRISTIE BLAKE 6 ROBBS TERRACE LUNENBURG MA 01462 |
| GID 0528712 | CHRISTOPHER OWENS 409 WELLINGHAM DRIVE DURHAM NC 27713 |
| GID 0528732 | SCOTT CHARTER 6308 CANDLETREE LN MCKINNEY TX 75070 |
| GID 0528738 | RICHARD WILSON JR 8020 WYNFIELD DR CUMMING GA 30040 |
| GID 0528747 | ALICE BREWTON 2904 BRECKENRIDGE CT MCKINNEY TX 75070 |
| GID 0528748 | BRIAN ROARK 1536 CORDOVA ST APT 2 ANCHORAGE AK 995015244 |
| GID 0528750 | MICHAEL OLIVAREZ 2709 SUNDANCE DR MCKINNEY TX 75071 |
| GID 0528756 | TERESITA LOWMAN 2649 FAIRWAY RIDGE MCKINNEY TX 75070 |
| GID 0528774 | LISA FREEMAN 9112 REEDHAM OAKS CT RALEIGH NC 27615 |
| GID 0528786 | ROY MINGUS 147 YORKCHESTER WAY RALEIGH NC 27615 |
| GID 0528790 | TRUDY KEMBEL 4516 CHARLEMAGNE DRIVE PLANO TX 75093 |
| GID 0528798 | GWEN LUTHER 1508 FAIR OAKS DR RICHARDSON TX 75081 |
| GID 0528803 | VIRENDAR TANWAR 1200 ROSEWOOD LN ALLEN TX 75002 |
| GID 0528804 | THOMAS WERTH 12364 105TH PL NE KIRKLAND WA 98034 |
| GID 0528810 | RUSSELL LINVILLE 19708 BOWER ROAD DADE CITY FL 33523 |
| GID 0528811 | DANA HAGGERTY 14691 COLTER WAY MAGALIA CA 95954 |
| GID 0528900 | VUTHY THACH 2457 WARWICK CIR NE ATLANTA GA 30345 |
| GID 0528946 | FRANK TORRES 461 BARNARD CASTLE COURT ROLESVILLE NC 27571 |
| GID 0528954 | ROBERT DEWETT JR 102 WESTLAKE DR WENDELL NC 27591 |
| GID 0528965 | LINDA COZZENS 313 HALLWOOD CT HOLLY SPRINGS NC 27540 |
| GID 0529080 | THOMAS MURPHY 6722 SCARLET PLANO TX 75023 |
| GID 0529086 | ROOSEVELT HILL 2617 CHADBOURNE DRIVE PLANO TX 75023 |
| GID 0529092 | JOSE CANTABRANA 2764 BAY SHORE LANE GRAND PRAIRIE TX 75054 |
| GID 0529097 | JEFFREY CARROLL 16460 LAKE POINT DR BONNER SPRINGS KS 66012 |
| GID 0529117 | JARRAD TURNER 300 EDGEPINE DR. HOLLY SPRINGS NC 27540 |
| GID 0529165 | YUE MA 3526 HILLTOP LN PLANO TX 75023 |
| GID 0529197 | PETER HOFFMAN 815 NORTHAMPTON DR CARY NC 27513 |
| GID 0529259 | GREGORY CROSSMAN 1576 BELLA CRUZ DR. APT. 149 THE VILLAGES FL 32159 |
| GID 0529276 | WALTER SPRY 5628 RICKSHAW LANE PLANO TX 75094 |
| GID 0529300 | EDWARD MATTISON II 5400 CARDINAL GROVE BLVD RALEIGH NC 27616 |
| GID 0529304 | CATALIN DINULESCU 4503 WYVONNES WAY PLANO TX 75024 |
| GID 0529315 | OTTO DE LA TORRE 8260 NW 162 ST MIAMI LAKES FL 33016 |
| GID 0529315 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0529323 | KOK-HOA SOU 7117 DUFFIELD DR DALLAS TX 75248 |
| GID 0529337 | IRENE COCILOVA 38 CHIPPENHAM DR PENFIELD NY 14526 |
| GID 0529342 | ANDREW PUETZER 916 MIDDLE GROUND AVENUE ROLESVILLE NC 27571 |
| GID 0529344 | SCOTT WESTWOOD 1017 E FERRELL RD APEX NC 27523 |
| GID 0529348 | RICHARD SUGG 1553 MORTON-PULLIAM ROAD ROXBORO NC 27574 |
| GID 0529353 | JESSE RODMAN 213 QUISISANA ROAD APEX NC 27502 |
| GID 0529378 | VINCE GRAFFAGNINO 3077 STONEY HOLLOW ROCKWALL TX 75087 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0529398 | MANEET JODHKA 2119 BELMONT PK DR ARLINGTON TX 76017 |
| GID 0529409 | DANIEL DINKEL 924 CREEKVIEW DR MESQUITE TX 75181 |
| GID 0529526 | GEORGE CUESTA 2603 CAMINO RAMONSUITE 500 SAN RAMON CA 94583 |
| GID 0529548 | VINEET SHARMA 3640 BENT RIDGE DR PLANO TX 75074 |
| GID 0529559 | CRAIG REYNOLDS 7752 CHRISTIN LEE CIRCLE KNOXVILLE TN 37931 |
| GID 0529565 | HE HUANG 610 PARK YORK LANE CARY NC 27519 |
| GID 0529572 | CUONG VO 4016 PANTHER RIDGE LN PLANO TX 75074 |
| GID 0529576 | CHUEL RAFFERTY 3272 LYNWOOD DRIVE NE ATLANTA GA 30319 |
| GID 0529599 | CINDY WILLIAMS 2177 COUNTY RD 494 PRINCETON TX 75407 |
| GID 0529605 | MARY LOUISE DANIELS 408 NORMANDY STREET CARY NC 27511 |
| GID 0529630 | TRAVIS VONDERSCHER 604 WREN COVE MCKINNEY TX 75070 |
| GID 0529675 | WILLIAM JUDAH 1733 TAKELA FOREST S FAIRMOUNT GA 30139 |
| GID 0529686 | BARBARA OTT 706 GLEN ROSE DR ALLEN TX 75013 |
| GID 0529689 | MIR NAZIRUDDIN 2687 CARNATION DR RICHARDSON TX 75082 |
| GID 0529694 | GHEORGHE SPIRIDE 3408 HORSESHOE DR PLANO TX 75074 |
| GID 0529702 | JANE DALEY 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85262 |
| GID 0529812 | MARK MAJEAU 550 HIGHCROFT AVENUE OTTAWA ON K1Z 5J5 CANADA |
| GID 0529834 | RAJEEV THAKUR 4032 BREANNA WAY PLANO TX 75024 |
| GID 0530024 | TARA HOEKSTRA 810 APPLE HILL DR. ALLEN TX 75013 |
| GID 0530044 | MICHEAL HAHAJ 2026 ORCHARD TRL GARLAND TX 75040 |
| GID 0530061 | DAVID MCMANUS 1411 LEEWARD LN WYLIE TX 75098 |
| GID 0530073 | JANET BASS 1228 MOULTRIE COURT RALEIGH NC 27615 |
| GID 0530090 | REGINA MOLDOVAN 8915 CLAYCO DRIVE DALLAS TX 75243 |
| GID 0530119 | LANCE MCCARTY 4224 PIKE COURT PLANO TX 75093 |
| GID 0530138 | OLGA WAGNER 858 SARATOGA DRIVE DURHAM NC 27704 |
| GID 0530146 | SCOTT ROLAND 324 STONE HEDGE CT. HOLLY SPRINGS NC 27540 |
| GID 0530158 | MICHAEL THOMPSON 70 BEAVER LAKE AVE DERRY NH 03038 |
| GID 0530161 | XIAOMEI ZHU 2520 FROSTED GREEN LN PLANO TX 75025 |
| GID 0530275 | MICHAEL BEATY 113 PECAN HOLLOW DRIVE COPPELL TX 75019 |
| GID 0530276 | DANIEL DURAN 1513 COUNTRY LN ALLEN TX 75002 |
| GID 0530278 | ROCCO MELARKEY 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| GID 0530280 | GORDON LACY 1528 CALLAWAY DRIVE PLANO TX 75075 |
| GID 0530281 | CRAIG MCCOY 504 S CATALPA SAVANNAH MO 64485 |
| GID 0530284 | SIDNEY MACALLISTER 8108 PURPLE MARTIN WAY MCKINNEY TX 75070 |
| GID 0530292 | ROGER DISE 6909 WEDGESTONE DRIVE PLANO TX 75023 |
| GID 0530367 | TAHSIN CHOUDHURI 4536 WHITE ROCK LN PLANO TX 75024 |
| GID 0530479 | WILLIAM LASALLE 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0530483 | CHANDRA WILDEE 4821 BASILDON CT APEX NC 27539 |
| GID 0530498 | DENISE ZACCHILLI 107 CLINTON ST MARLBORO MA 01752 |
| GID 0530506 | JAY HAGE 81 MANDRIA NEWPORT COAST CA 926571307 |
| GID 0530513 | JOEL DENHAM 1103 HIGH MEADOW DR ALLEN TX 75002 |
| GID 0530517 | JERRY AUSTIN 4361 HWY 41A SOUTH CLARKSVILLE TN 37043 |
| GID 0530523 | ROSA GARCIA-MALDONADO 6656 LURAIS DR LAKE WORTH FL 33463 |
| GID 0530525 | JAMES TYLER 955 RED DANDY DR ORLANDO FL 32818 |
| GID 0530526 | RAMEY JOHNSON 201 LOCHWOOD WYLIE TX 75098 |
| GID 0530531 | ONIL LEDO 10331 SW 89 ST MIAMI FL 33176 |
| GID 0530531 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0530532 | GERALD LANIER 988 SUWANEE BROOKE LANE SUGAR HILL GA 30518 |

| Claim Name | Address Information |
|---|---|
| GID 0530588 | MATTHEW KELLER 50 STATION LANDING, APT. 317 MEDFORD MA 02155 |
| GID 0530590 | GLINDA WEST 5945 WEST PARKER ROAD APT 1911 PLANO TX 75093 |
| GID 0530592 | DAMON CLARK 6024 LARBOARD DR APEX NC 27539 |
| GID 0530594 | CHRISTIAN STEVENS 20 DUKE OF GLOUCESTER CIRCLE DURHAM NC 27713 |
| GID 0530602 | JOHN GARRISON 5828 MORNING GLORY LN PLANO TX 75093 |
| GID 0530603 | WILLIAM CARROLL 3912 AMHERST AVE. DALLAS TX 75225 |
| GID 0530667 | DANIEL TRIMBLE 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| GID 0530708 | DAVID OBENCHAIN 2813 LANCER LANE GARLAND TX 75044 |
| GID 0530719 | EMMANUELLE CAHANE 2803 LITTLE JOHN SAN ANTONIO TX 78209 |
| GID 0530750 | MICHAEL CALZADA 2156 NW 171 TERRACE PEMBROKE PINES FL 33028 |
| GID 0530750 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0530771 | MASSIMO STRAZZERI 2400 BARDAY DOWNS LANE RALEIGH NC 27606 |
| GID 0530868 | KEVIN BURKE 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0530891 | WAYNE KODAMA 2603 CAMINO RAMONSUITE 500 SAN RAMON CA 94583 |
| GID 0530932 | JOHN BOUSHKA 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| GID 0530974 | VIREN PARIKH 1018 CARSON DR. ALLEN TX 75002 |
| GID 0531008 | ERIC CLARK 436 DANIEL DRIVE ALLEN TX 75002 |
| GID 0531014 | GREGORY BANKS 5813 BLUE SPRUCE LN MCKINNEY TX 750706985 |
| GID 0531028 | LOUIS FLEMING 251 FLORES WAY JACKSONVILLE FL 32259 |
| GID 0531057 | KEVIN HICKEY 2828 FYNE DR WALNUT CREEK CA 94598 |
| GID 0531058 | TIMOTHY ORR 201 MILPASS DRIVE HOLLY SPRINGS NC 27540 |
| GID 0531060 | FRANK REEVES 5565 PRESTON OAKS APT 235 DALLAS TX 75254 |
| GID 0531069 | JOSILEN PRICE 2619 DANDELION LN ROWLETT TX 75089 |
| GID 0531076 | MURTAZA SYED 1117 LAKERIDGE LANE IRVING TX 75063 |
| GID 0531082 | FREDERICK FIELDS PO BOX 830821 RICHARDSON TX 75083 |
| GID 0531084 | YANN DUBOIS 12238 COUNTY RD 1204 BLUE RIDGE TX 75424 |
| GID 0531113 | RAVINDRA DONGRE 1810 CAPROCK RD ALLEN TX 75002 |
| GID 0531117 | MARK SENDELBACH 1367 N. CHURCH CT. BELLBROOK OH 45305 |
| GID 0531161 | STEVEN KELLNER 5311 PARK LAKE BLVD SACHSE TX 75048 |
| GID 0531163 | NICOLAS PULIDO 7315 FOREST VILLAGE AVE LAS VEGAS NV 89113-4673 |
| GID 0531178 | KEVIN GUFFORD 8802 N 157TH ST BENNINGTON NE 68007 |
| GID 0531214 | VEENA MURTHY 1565 BRADFORD TRACE DR ALLEN TX 75002 |
| GID 0531238 | TROY RONHOLDT 6610 HIGHWAY 78 MB# 1 SACHSE TX 75048 |
| GID 0531258 | NELSON VERGEL 2124 CEDARCREST DR. CARROLLTON TX 75007 |
| GID 0531482 | HUE HUYNH 3309 HAYLEY CT RICHARDSON TX 75082 |
| GID 0531484 | ROBERT SCHWARTZ 164 VICTORIA WAY ROSWELL GA 30075 |
| GID 0531487 | ANDREW DUONG 506 STRETFORD LN ALLEN TX 75002 |
| GID 0531490 | GLENN MCCONNELL 1408 SPARROW LN AUBREY TX 76227 |
| GID 0531496 | RUBY AGARWAL 617 KING LOT LN LEWISVILLE TX 75056 |
| GID 0531538 | CALEB WILSON 4924 NEW RAMSEY CT SAN JOSE CA 95136 |
| GID 0531548 | AMY JACOBS 148 INA JOE PLACE WILLOW SPRING NC 27592 |
| GID 0531563 | TIMOTHY BENNETT 3705 WILLOWOOD DR GARLAND TX 75040 |
| GID 0531584 | BINH LEE 513 MICHAEL DR MURPHY, TX 75094 |
| GID 0531585 | INDERPAL SINGH 5406 WELLINGTON DR RICHARDSON TX 75082 |
| GID 0531602 | QUANG HA 4218 FORESTEDGE DR. GRAND PRAIRIE TX 75052 |
| GID 0531611 | RAYAPPU JOSEPH 4428 BUCHANAN DR PLANO TX 75024 |
| GID 0531615 | MAUREEN MCCARTHY 1001 PENNINGTON WAY APEX NC 27502 |
| GID 0531618 | ROBERT GIBSON 308 HALLS MILL DR CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| GID 0531625 | PUSHPAK PATEL 2019 FOX GLEN DR ALLEN TX 75013 |
| GID 0531638 | SIMON WU 2416 BRYCEWOOD LANE PLANO TX 75025 |
| GID 0531641 | YIQUN ZHU 1422 WESTMONT DR. ALLEN TX 75013 |
| GID 0531649 | GUANGHUI YAO 4413 CALEDONIA CREEK LANE PLANO TX 75024 |
| GID 0531652 | COURTNEY PETERS 208 CHARLESFORT LANE HOLLY SPRINGS NC 27540 |
| GID 0531658 | ANTHONY LEWIS 1120 E 2ND ST #14 LONG BEACH CA 90802 |
| GID 0531691 | CHRISTOPHER WENTZELL PO BOX 91506 RALEIGH NC 27675 |
| GID 0531724 | DAVID MERCHANT 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 0531725 | THERESA TIRONE 206 WILLIS AVE HAWTHORNE NY 10532 |
| GID 0531739 | MELISSA LEE WHITAKER 2662 FM 3036 ROCKPORT TX 78382 |
| GID 0531775 | SAM PARRI 4613 DALROCK DR. PLANO TX 75024 |
| GID 0531784 | JASON HOSTETTER 15230 FAIRFAX LANE ALPHARETTA GA 30004 |
| GID 0531785 | JOHN MCDANAL 3512 NAPOLEON CT PLANO TX 75023 |
| GID 0531797 | RICHARD GREGER 250 WEST PRATT STREETSUITE 900 BALTIMORE MD 21201 |
| GID 0531815 | DENINE PUCH 311 INDEPENDENCE STREET SPRINGFIELD TN 37172 |
| GID 0531863 | MICHAEL LESKO 1428 CAPSTAN DR ALLEN TX 75013 |
| GID 0531875 | VINCENT BAUMANN 7902 BLUE QUAIL LN ROWLETT TX 75088 |
| GID 0531891 | TIMOTHY ZACK 20 CARRIAGE DR LEXINGTON MA 02420 |
| GID 0531911 | HOWARD GARRETT DAWKINS III 4004 HEATHGATE LN RALEIGH E NC 27613 |
| GID 0531972 | ANDREW CHEZEM 111 CONGRESSIONAL BOULEVARDSUITE 100 CARMEL IN 46032 |
| GID 0532011 | EILEEN HAMRICK 4125 LASSITER RD WAKE FOREST NC 27587 |
| GID 0532039 | CARL KAPLAN 147 MARINA AVE KEY LARGO FL 330374311 |
| GID 0532041 | JASON HOFFMAN P.O. BOX 81533 LAS VEGAS NV 89180-1533 |
| GID 0532051 | CLIFFORD PARSONS 6217 BLACKSTONE MCKINNEY TX 75070 |
| GID 0532054 | GREG ARNOLD P.O. BOX 365 GUYMON OK 73942 |
| GID 0532078 | STEVEN YOUNG 15320 SPYGLASS DR. LAKE ELSINORE CA 92530-1214 |
| GID 0532091 | JIAN CAI 1926 DEERCREEK DR ALLEN TX 75013 |
| GID 0532092 | ZUBAIR AHMED MOHAMMED 430 BUCKINGHAM RD, APT # 1513 RICHARDSON TX 75081 |
| GID 0532093 | QUANG DO 3504 CANYON ROAD GRAND PRAIRIE TX 75052 |
| GID 0532098 | ROBERT LYON 3704 BRIDGETON PARK DRIVE RALEIGH NC 27612 |
| GID 0532099 | STEVEN AGUIRRE 303 CHAPARRAL DR MCKINNEY TX 75070 |
| GID 0532105 | MORGAN MEARS 5016 BIG CREEK ROAD RALEIGH NC 27613 |
| GID 0532262 | GLORIA ELSTON 6863 VALLEY BROOK DRIVE FRISCO TX 75035 |
| GID 0532281 | GEOFFREY AIGELTINGER 8805 WOODLAKE DR ROWLETT TX 75088 |
| GID 0532325 | PAULA BALUS 10145 POTTERS HATCH COM CUPPERTINO CA 95014 |
| GID 0532342 | ANTHONY FORTUNE 900 WILLIE RD. MONTICELLO FL 32344 |
| GID 0532365 | DAVID KACZOWKA 300 LEGACY DRIVE APT 336 PLANO TX 75023 |
| GID 0532390 | STEVEN CALIFF 831 FALCON TRAIL MURPHY TX 75094 |
| GID 0532402 | CHANNARONG TONTIRUTTANANON 901 SOUTH COIT #154 RICHARDSON TX 75080 |
| GID 0532407 | PAUL ENSMINGER 6637 ROCKSPRING LANE HEREFORD AZ 85615 |
| GID 0532434 | WAYNE BEAUDIN 406 SHERWOOD FOREST PL CARY NC 27519 |
| GID 0532463 | JAMES HOPP 1207 EDENBURGHS KEEP DR KNIGHTDALE NC 27545 |
| GID 0532465 | TONY SILVA 166 CHANDON LAGUNA NIGUEL CA 92677 |
| GID 0532474 | JONATHAN MCKINNEY 5722 SOUTH NETHERLAND STREET CENTENNIAL CO 80015 |
| GID 0532490 | CHRISTOPHER JONES 703 JUNIPER DR ALLEN TX 75002 |
| GID 0532495 | GERALDINE SHAW 1503 SUMMERTREE COURT RICHARDSON TX 75082 |
| GID 0532514 | QING YIN 8313 BARTLEY CIR PLANO TX 75025 |
| GID 0532535 | FRANK BROWN 1205 FOX GLEN CT FUQUAY-VARINA NC 27526 |
| GID 0532542 | GARY ROWE 3733 MASON DRIVE PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| GID 0532549 | DANA DUCKWORTH 709 ROAMING ROAD DR. ALLEN TX 75002 |
| GID 0532554 | UMA TEERDHALA 3029 DOVE CREEK LN RICHARDSON TX 75082 |
| GID 0532561 | JOANNA ZHOU 1217 CONCHO DRIVE ALLEN TX 75013 |
| GID 0532572 | ROBERT PRINCE 1224 SECOTAN PLACE FUQUAY-VARINA NC 27526 |
| GID 0532574 | SUMBUL KHAN 8201 SUTHERLAND LN. PLANO TX 75025 |
| GID 0532579 | SOPHIE HUANG 4404 HAWKHURST DR PLANO TX 75024 |
| GID 0532585 | ERIC CHEN 8204 MURA DR PLANO TX 75025 |
| GID 0532587 | DULI HONG 1820 RICE CT ALLEN TX 75013 |
| GID 0532592 | MICHAEL SMITH 110 LOST TREE LANE CARY NC 27513 |
| GID 0532595 | ZHIYONG ZHANG 6700 LARAMIE DR PLANO TX 75023 |
| GID 0532606 | GARY JONES 4463 VERDE LN FRISCO TX 75034 |
| GID 0532614 | JEANNIE CHEN 101 KELLY SPRINGS CT CARY NC 27519 |
| GID 0532637 | JEFFREY REED 3120 COLBY AVE. #711 EVERETT WA 98201 |
| GID 0532665 | CHRISTOPHER CIANCIOLO 12 TALLARD RD WESTFORD MA 01886 |
| GID 0532666 | PAMELA DIANNE WHITE 5413 CALUMET DRIVE PLANO TX 75023 |
| GID 0532680 | THAMEEZUDIN HAJA 1225 SHADETREE LANE ALLEN TX 75013 |
| GID 0532703 | BABAK NAMIRANIAN 2031 NORMANDSTONE DRIVE MIDLOTHIAN VA 23113 |
| GID 0532705 | DRU HERSHEY 5417 FORTUNES RIDGE DRIVE DURHAM NC 27713 |
| GID 0532721 | SUDHEER NALLAVELLI 6006 SANDHURST LN APT 1023 DALLAS TX 75206 |
| GID 0532722 | RAJEEV SOLOMON 6247 N. YELLOW TRAIL TUCSON AZ 85704 |
| GID 0532736 | MOHAMMAD RAWASHDEH 404 HIGHLAND AVE 2ND FLOOR CLIFTON NJ 07011 |
| GID 0532755 | PAUL NEVILL 8301 OLD WELL LANE RALEIGH NC 27615 |
| GID 0532758 | MOHAMMED MANSOOR 705 BRAY CENTRAL DRIVE APT 4207 ALLEN TX 75013 |
| GID 0532759 | JOE CRITTENDON 260 GREEN OAKS LN SOUTHLAKE TX 76092 |
| GID 0532763 | GARY CAMPHAUSEN 926 JACOB CT WEST CHICAGO IL 60185 |
| GID 0532770 | ANTONIO TAVARES 2329 FELICIA DR PLANO TX 75074 |
| GID 0532807 | THOMAS SWANSON 8820 FOGGY BOTTOM DR RALEIGH NC 27613 |
| GID 0532812 | GLEN DONALDSON 6725 RIVER ISLAND CIRCLE BUFORD GA 30518 |
| GID 0532835 | CHITRA SHANKAR 1148 LITTLEOAK CR SAN JOSE CA 95129 |
| GID 0532915 | GANGRONG YE 414 CASA LOMA CT. SAN JOSE CA 95129 |
| GID 0533048 | JOHN DUNKELBERGER 4112 SHELBY COURT FLOWER MOUND TX 75022 |
| GID 0533060 | KARL HAMPEL 523 POPLAR ST DURHAM NC 27703 |
| GID 0533110 | MADHAV SURAPANENI 813 COLD SPRINGS CT. MURPHY TX 75094 |
| GID 0533119 | STEVE BUENO 1405 HAZELWOOD DRIVE ALLEN TX 75002 |
| GID 0533122 | GEORGE BOURGEOIS JR 8713 SILVERTHORNE DR RALEIGH NC 27612 |
| GID 0533125 | PAUL GINN 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 0533126 | KARPURA SURYADEVARA 4363 BAL HARBOUR LN FRISCO TX 75034 |
| GID 0533178 | KATINA BREA 6880 BUSHNELL DR. PLANO TX 75024 |
| GID 0533187 | PATRICIA CALHOUN 713 LOGAN CT WYLIE TX 75098 |
| GID 0533220 | PREETI NIMMALA 4016 HEARTHLIGHT CT PLANO TX 75024 |
| GID 0533222 | RISHAD MAHASOOM 4242 N CAPISTRANO #143 DALLAS TX 75287 |
| GID 0533242 | DOUGLAS GALLEMORE 3116 KINGSTON DR RICHARDSON TX 75082 |
| GID 0533245 | PAVLE SEDIC 354 LOS PADRES BLVD. SANTA CLARA CA 95050 |
| GID 0533248 | TIMOTHY MENDONCA 490 FOREST PARK RD OLDSMAR FL 34677 |
| GID 0533251 | NARENDRA SOHANLAL 1407 AUTUMNMIST DRIVE ALLEN TX 75002 |
| GID 0533260 | MICHAEL O'HARA 1335 PANWOOD CT BRENTWOOD CA 94513 |
| GID 0533265 | DHIRENDRA VASA 9309 BIG FOOT DRIVE PLANO TX 75025 |
| GID 0533268 | SHANTALA MANCHENAHALLY 1416 GRAPEVINE CREEK DR COPPELL TX 75019 |
| GID 0533274 | KEVAN GRAHAM 5301 PACES FERRY DRIVE DURHAM NC 27712 |

| Claim Name | Address Information |
|---|---|
| GID 0533280 | MICHAEL WALLACE 645 THOMAS WAY SEVERNA PARK MD 21146 |
| GID 0533286 | AJAY SACHDEV 147 KING STREET #204 LITTLETON MA 01460 |
| GID 0533289 | MICHAEL CARSON 410 WOLVERLEY LN ALLEN TX 75002 |
| GID 0533312 | KEITH JOHNSON 2230 BENT CREEK MANOR ALPHARETTA GA 30005 |
| GID 0533321 | DAVID ROE 3121 SOUTH BAHAMA DR SAND SPRINGS OK 74063 |
| GID 0533328 | PATRICIA CAMPBELL 105 STANMORE CT ROSWELL GA 30075 |
| GID 0533341 | MARGARET KEARNEY 175 FALCONER AVE BROCKTON MA 02301 |
| GID 0533365 | DOUGLAS SMITH 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 0533369 | CHRISTOPHER COLLINS 3101 TEMPLEMOOR WAY CONYERS GA 30012 |
| GID 0533376 | TATE ROBERTSON 202 RETAMA PLACE SAN ANTONIO TX 78209 |
| GID 0533379 | HENRY WARD 4050 VINA VILLA AVENUE DAYTON OH 45417 |
| GID 0533383 | FENG SHEN 1067 ARCHES PARK DR ALLEN TX 750135648 |
| GID 0533398 | JOHN BRIDGES 1028 ALMOND DR MANSFIELD TX 76063 |
| GID 0533416 | HERIBERTO VALDES 14965 S.W. 37 STREET DAVIE FL 33331 |
| GID 0533424 | DAVID FITZGERALD 8216 INVERSTONE LN RALEIGH NC 27606 |
| GID 0533426 | BRIAN MANNING 500 KINGS COUNTY CT ALPHARETTA GA 30004 |
| GID 0533453 | BYRON HUMPHREY 1524 AUTUMNMIST ALLEN TX 75002 |
| GID 0533463 | ALICIA WOODS 7609 WESTOVER DRIVE ROWLETT TX 75089 |
| GID 0533465 | RICHARD LI 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| GID 0533469 | CHRISTOPHER PLUMMER 4904 LORD NELSON DR RALEIGH NC 27610 |
| GID 0533476 | ASUTOSH REGULAGADDA 2301 PEBBLE VALE DRIVE, APT 928 PLANO TX 75075 |
| GID 0533477 | NAVEEN JONNADA 4016 HEARTHLIGHT CT PLANO TX 75024 |
| GID 0533485 | JOHN GOODBUB 1414 ROSEWOOD LN ALLEN TX 75002 |
| GID 0533486 | CARSON HOSTETTER 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 0533510 | PAUL HAUSKNECHT 3265 RIVERHILL COURT CUMMING GA 30041 |
| GID 0533511 | CAROL SWETLIK 9205 BLUE WATER DRIVE PLANO TX 75025 |
| GID 0533556 | NAGA CHALAPALLI 721 CRESTHAVEN RD. COPPELL TX 75019 |
| GID 0533572 | EUGENE GOMES 1205 HUNTSVILLE DR. WYLIE TX 75098 |
| GID 0533581 | STANLEY FORBIS 309 YARROW COURT GRAND PRAIRIE TX 75052 |
| GID 0533588 | GAVIN BATISTE 7423 VISTA RIDGE DR SACHSE TX 75048 |
| GID 0533590 | WILLIAM COZART 108 COMBS CT WENDELL NC 27591 |
| GID 0533591 | RICHARD BURCHAM 12702 E. 78TH CIRCLE NORTH OWASSO OK 74055 |
| GID 0533593 | JIMMY AUGUSTINO 3211 WALKER DRIVE RICHARDSON TX 75082 |
| GID 0533631 | SUMRINA YOUSUF 2687 CARNATION RICHARDSON TX 75082 |
| GID 0533681 | WUJUN LI 25 MEYER HILL DRIVE ACTON MA 01720 |
| GID 0533952 | RICHARD BORIS 5208 BARTONS ENCLAVE LANE RALEIGH NC 27613 |
| GID 0533965 | CINDY YU 4465 WORDSWORTH DR PLANO TX 75093 |
| GID 0533973 | KAMAKSHI KATA 1301 MCCOY CT ALLEN TX 75002 |
| GID 0533994 | JAGATH NATH 2512 FROSTED GREEN LN PLANO TX 75025 |
| GID 0533997 | WESLEY KOENIG 8758 W DALEY LANE PEORIA AZ 85345 |
| GID 0533998 | SRIRAM GOPU 7915 MCKAMY DR FRISCO TX 750348216 |
| GID 0534005 | CHAD MAI 8343 DEL RIO RD FALCON CO 80831 |
| GID 0534014 | KEITH PRINCIPE 29474 WILDROSE DR EVERGREEN CO 80439-8415 |
| GID 0534033 | MARIA VOLYNSKY 2603 CAMINO RAMONSUITE 500 SAN RAMON CA 94583 |
| GID 0534060 | SHOJAEDDIN MADANI 15554 MOUNTAIN VIEW LANE FRISCO TX 75035 |
| GID 0534061 | DEBORAH BURSICK 508 W HARRISON ROYAL OAK MI 48067 |
| GID 0534063 | BRIAN RUFFNER 140 TROY CIRCLE GREENSBURG PA 15601 |

| Claim Name | Address Information |
|---|---|
| GID 0534072 | DEBRA BELLAMY 1721 SAGAMORE CT RALEIGH NC 27604 |
| GID 0534074 | PETER MOROYAN 6903 LAMANGA DR DALLAS TX 75248 |
| GID 0534075 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0534075 | PEDRO VALERO VALLE SAN JUAN SJ32 TRUJILLO ALTO PR 00976 |
| GID 0534082 | TANIA VINAIXA 16345 SW 9TH STREET PEMBROKE PINES FL 33027 |
| GID 0534100 | MICHAEL SCHWALM 7674 CLYDE DR QUINLAN TX 75474 |
| GID 0534120 | JOSEPH HAMOUDA 10636 E ACACIA DR SCOTTSDALE AZ 85255 |
| GID 0534221 | STUART PETERSON 1633 REGATTA ALCOVE WOODBURY MN 55125 |
| GID 0534240 | LELAND MILLS 701 ROLLING HILLS DR ALLEN TX 75002 |
| GID 0534253 | STEPHEN GILBERT 3313 COLLINS BLVD GARLAND TX 75044 |
| GID 0534256 | SCOTT GORE 100 HORIZON RIDGE DR MCKINNEY TX 75071 |
| GID 0534269 | LIRONG LI 4132 ELK SPRINGS TR RICHARDSON TX 75082 |
| GID 0534278 | BRADLEY BROWN 1102 TYLER TRAIL WYLIE TX 75098 |
| GID 0534283 | KATHLEEN GARRETT 1701 WILKINS DRIVE SANFORD NC 27330 |
| GID 0534290 | MINH LE 467 LAKEFIELD DRIVE MURPHY TX 75094 |
| GID 0534306 | JODI WOOTEN 904 CHESTNUT CT MURPHY TX 75094 |
| GID 0534310 | DARLENE FLEEMAN 1028 E UNION BOWER IRVING TX 75061 |
| GID 0534312 | THOMAS BREWER 1604 SU JOHN ROAD RALEIGH NC 27607 |
| GID 0534313 | ODAR GARCIA 1035 KAYLIE ST. GRAND PRAIRIE TX 75052 |
| GID 0534315 | BRIAN KEMP 81 MANDRIA NEWPORT COAST CA 926571307 |
| GID 0534321 | TANUJA SHAH 8212 CHAMBRAY COURT PLANO TX 75025 |
| GID 0534331 | ANNE SILVERS 1900 SHERRYE DR PLANO TX 75074 |
| GID 0534332 | DOMINIC CRUPI 101 VAN BAEL DR SLINGERLANDS NY 12159 |
| GID 0534333 | DEBBIE LARKIN 2415 MESA DR RICHARDSON TX 75080 |
| GID 0534476 | JOHN COODE 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| GID 0534509 | JACK DAVIAU, JR. 1508 BLACKCOMBE ST # 202 LAS VEGAS NV 89128 |
| GID 0534527 | GREG SATTERWHITE 2525 ROYAL TROON DR. PLANO TX 75025 |
| GID 0534535 | MICHAEL SELHEIM 9501 WINTERPARK DR FRISCO TX 75035 |
| GID 0534538 | SHELLEY MIKELS 400 MOUNT OSO AVENUE TRACY CA 95376 |
| GID 0534539 | JASON LAULE 649 MARLEE DRIVE FORNEY TX 75126 |
| GID 0534556 | LISA DION 2204 BLACKBERRY DR RICHARDSON TX 75082 |
| GID 0534565 | COLLEEN HACKER 3024 WYNTREE COURT MATTHEWS NC 28104 |
| GID 0534613 | BOBBY DAVEE 201 OLD SETTLERS TRAIL WAXAHACHIE TX 75167 |
| GID 0534626 | WILLIAM JEANES 1209 CLEARVIEW DR ALLEN TX 75002 |
| GID 0534635 | KAORI TONG 2809 HAZELWOOD DR GARLAND TX 75044 |
| GID 0534658 | STANLEY KOPEC 21 WEST ST PEPPERELL MA 01463 |
| GID 0534660 | ELIZABETH MCNEIL 685 N LACUMBRE RD SANTA BARBARA CA 93110 |
| GID 0534662 | JIMMIE STRIBLEN 2950 MIDBURY DRIVE LANCASTER TX 75134 |
| GID 0534666 | SHARI OLSON 1416 CAPSTAN DR ALLEN TX 75013 |
| GID 0535022 | JAMES DELUCCA 2014 PIPER DR CORINTH TX 76210 |
| GID 0535024 | MIKE SCULLION 224 DARBYTOWN PL CARY NC 275134279 |
| GID 0535026 | DAVID CROSSER 8000 NORMAN CENTER DRIVESUITE 650 BLOOMINGTON MN 55437 |
| GID 0770067 | DAVID LY 2603 CAMINO RAMONSUITE 500 SAN RAMON CA 94583 |
| GID 0770208 | WILLIAM LEUNG 1601 SIMSBURY DR PLANO TX 75025 |
| GID 0770280 | JUSTIN BROWN 2210 CANTERBURY PARK DR GRAND PRAIRIE TX 75050 |
| GID 0770409 | JENNIFER WU 8409 GREYSTONE CT PLANO TX 75025 |
| GID 0770448 | JIANLI LIU 3409 BLACK CANYON DR PLANO TX 75025 |
| GID 0810282 | DIANE MASSON 524 PELHAM MANOR ROAD PELHAM NY 10803 |
| GID 0810647 | JOSEPH MEHAWEJ EMAAR BUSINESS PARK, BLDG#2 DUBAI UAE 24364 UNITED ARAB |

| Claim Name | Address Information |
| --- | --- |
| GID 0810647 | EMIRATES |
| GID 0820044 | GUY VONDERWEIDT 880 ORION DRIVE LAFAYETTE CO 80026 |
| GID 0820381 | GAUTHIER DUPONT EMAAR BUSINESS PARK BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD, P.O. BOX 24364 DUBAI UNITED ARAB EMIRATES |
| GID 0820404 | ROBERT ABBOTT 105 ANGLEPOINTE HENDERSONVILLE TN 37075 |
| GID 0820609 | APOLLINAIRE MORENO BORONDO PO BOX 24364 DUBAI UNITED ARAB EMIRATES |
| GID 0900000 | REGINALD SWAN 6313 WHETSTONE DR MCKINNEY TX 75070 |
| GID 0900015 | DOUGLAS LEBLANC 3936 KITE MEADOW DR PLANO TX 75074 |
| GID 0900016 | COLBY DEAN STROUD 5223 CR 2515 ROYSE CITY TX 75189 |
| GID 0900047 | GERRY MISUTKA 518 TEALWOOD DR MURPHY TX 75094 |
| GID 0900068 | JOHN BURNS 113 COADY AVE TORONTO ON M4M2Y9 CANADA |
| GID 0900083 | MARCEL GALLANT 11600 AUDELIA RD APT 28 DALLAS TX 75243 |
| GID 0900122 | CRAIG NEWBURY 3510 BERMUDA DR ROWLETT TX 75088 |
| GID 0900126 | MARK LEE PHILLIPS 1001 HEATHERWOOD DRIVE WYLIE TX 75098 |
| GID 0900132 | HIEU BUI 3313 GRAND MESA DR. PLANO TX 75025 |
| GID 0900147 | NASSER LESSANI 1500 PARLIAMENT LN PLANO TX 75093 |
| GID 0900166 | RICHARD COX 709 WAKEFIELD DR GARLAND TX 75040 |
| GID 0900214 | JAMES HELMS 5018 WINEBERRY DR DURHAM NC 27713 |
| GID 0900258 | WILLIAM KREIDER 11009 AKRON AVE LUBBOCK TX 794236733 |
| GID 0900305 | MARIA COLON 2958 FAVERSHAM PL RALEIGH NC 27604 |
| GID 0900317 | AYDIN GUVENC 100 HORSEPOND CT CARY NC 27513 |
| GID 0900449 | SHARMILA BRISTOL 104 HORNE CREEK CT. CARY NC 27519 |
| GID 0900454 | PHILLIP TIFFANY 5704 WHITE PINE DR MCKINNEY TX 75070 |
| GID 0900465 | JOHN HANEY 9016 WINGED THISTLE CT RALEIGH NC 27617 |
| GID 0900472 | WILLIAM DEAN 6516 ELKHURST DR PLANO TX 75023 |
| GID 0900538 | DANIEL BULARZIK-MUZAL 1705 CASTALIA DRIVE CARY NC 27513 |
| GID 0900754 | MOJTABA BAZZAZ 205 DRAYMORE WAY CARY NC 27519 |
| GID 0900782 | SUSHIL DRAVEKAR 2929 OAKLAND HILLS DRIVE PLANO TX 75025 |
| GID 0900909 | GRETTA PROSSER 537 GREENLEAF DR RICHARDSON TX 75080 |
| GID 0900953 | PENNY KENNEDY 7010 DOMINION LANE LAKEWOOD RANCH FL 34202 |
| GID 0900969 | AKILA GANAPATHY 903 NORTH YORK CT APEX NC 27502 |
| GID 0900995 | KASAMMIYA PATIL 108 HADDONFIELD LN CARY NC 27513 |
| GID 0901010 | PRAMOD SUDRIK 814 FAIRWOOD DRIVE ALLEN TX 75002 |
| GID 0901013 | JUJAR NAGDI 306 BEECH STREET CARY NC 27513 |
| GID 0901015 | TANUJA JOSHI 2820 TALLAHASSEE CT PLANO TX 75074 |
| GID 0901086 | RAOUF SHAIKH 1003 WILD SONNET CT APEX NC 27502 |
| GID 0901087 | VENKATRAMAN KRISHNAN 2045 JADEWOOD DR MORRISVILLE NC 27560 |
| GID 0901097 | BARBARA GALLAGHER 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GID 0901121 | INDERJIT MANGAT 48 SIOUX LN SAN RAMON CA 94583 |
| GID 0901176 | WILFRED KIESER 2425 DEER HORN DR PLANO TX 75025 |
| GID 0901582 | KENNETH JONES 60 CEDAR HILLS CIRCLE CHAPEL HILL NC 27514-1620 |
| GID 0901732 | MICHAEL TRATE 2962 BELTLINE APT 1313 GARLAND TX 75044 |
| GID 0901788 | JASON COOK 408 CREPE MYRTLE LANE MURPHY TX 75094 |
| GID 0901790 | STACIE FRANCIS 8411 PIONEER FRISCO TX 75034 |
| GID 0901884 | JOHN ARCHIBEQUE 1930 MAPLE SUGAR LANE FUQUAY VARINA NC 27526 |
| GID 0902161 | KANE CAMARA 314 SHADYWOOD LN SEAGOVILLE TX 75159 |
| GID 0902382 | WANDA BRADFORD 8132 GRAND CANYON DR PLANO TX 75025 |
| GID 0902418 | JERRY FRALEY JR 3240 CLOVERWOOD DR NASHVILLE TN 37214 |
| GID 0902476 | GREGORY BENEDICT 56 GREEN ROAD CHURCHVILLE NY 14428-9534 |

| Claim Name | Address Information |
| --- | --- |
| GID 0902504 | STEVEN ZACHOK III 5940 WILMINGTON COURT CUMMING GA 30040 |
| GID 0902589 | SRI-KUMERAN PARAMESWARAN P.O.BOX 5174 SANTA CLARA CA 95056 |
| GID 0902701 | PI-YUAN CHO 2241 NETTLE DRIVE PLANO TX 75025 |
| GID 0903075 | CHRISTOPHER DAVIS 4110 ROGERS RD DURHAM NC 27703 |
| GID 0903166 | CYNTHIA RICHARDSON 5717 CYPRESS DR ROWLETT TX 75088 |
| GID 0903181 | DAVID BELMAN 750 ADGER RD COLUMBIA SC 292051910 |
| GID 0903188 | CARVA HAMLIN PO BOX 791 YORKTOWN VA 23692 |
| GID 0903302 | CHARLES ROSS 2501 SANDI LN. SACHSE TX 75048 |
| GID 0903498 | JOHANN STEPHAN PASCHT 109 BANYON TREE LN CARY NC 27513 |
| GID 0903557 | JEROME SAVAGE 524 GROSVENOR DRIVE RALEIGH NC 27615 |
| GID 0903707 | SHARON AKERLEY 4133 LAKE LYNN DRIVE APT 305 RALEIGH NC 27613 |
| GID 0903871 | DALE OXENDINE PO BOX 4952 SANFORD NC 27331 |
| GID 0904459 | ERIC BOEHM 6108 BATTLEFORD DRIVE RALEIGH NC 27612-6602 |
| GID 0904461 | JONATHAN JACKSON 6205 FARRINGTON RD APT F-3 CHAPEL HILL NC 27517 |
| GID 0904556 | CALVIN BUTLER 4302 DIPLOYMACY DR. ROWLETT TX 75089 |
| GID 0904630 | ROHAN THOMPSON 1686 NW 112 TERRACE CORAL SPRINGS FL 33071 |
| GID 0904637 | VENKATESH NAKKALA 1415 FAIRFAX WOODS DR APEX NC 27502 |
| GID 0904683 | PRAVINA DUBAL 113 FROHLICH DR. CARY NC 27513 |
| GID 0904884 | SCOTT JACKSON 2351 FLAGSTAFF PLACE FORT COLLINS CO 80524 |
| GID 0904934 | BILLY CREEL 14326 VERSAILLES RD ROCKVALE TN 37153 |
| GID 0904986 | GREGORY HOLLER 444 S. BLOUNT ST # 203 RALEIGH NC 27601 |
| GID 0905125 | HOSSAIN AMINZADEH 106 MOONLIGHT DRIVE MURPHY TX 75094 |
| GID 0905152 | MELISSA MERTELY 1110 GLENMONT CT ALLEN TX 75013 |
| GID 0905246 | JANETTA EVANS PO BOX 776 ROANOKE TX 76262 |
| GID 0905255 | MARK WOODHOUSE 10916 FARMVILLE RD. RALEIGH NC 27614 |
| GID 0905284 | ROBERT BETLEY 108 SPENCER CT CHAPEL HILL NC 27514 |
| GID 0905298 | NORA MCDONALD 2318 CRESTVIEW LN ROWLETT TX 75088 |
| GID 0905348 | MICHAEL SANSOM 708 WINSLEY PL BRENTWOOD TN 37027 |
| GID 0905349 | ALICIA MULLINIX 19855 VIA NATALIE YORBA LINDA CA 92887 |
| GID 0905498 | SHIRLEY PRICE 261 MORRIS DUFF RD WOODBURN KY 42170 |
| GID 0905796 | EDIL MORALES 1107 BETHPAGE DR. MEBANE NC 27302 |
| GID 0905856 | BETTY MATTESON 6506 A SAYLE ST GREENVILLE TX 75402 |
| GID 0905898 | LIANA SUAREZ 8047 LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| GID 0905922 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0905922 | ISABEL VALER 11301 NW 20 COURT PLANTATION FL 33323 |
| GID 0905929 | JULIO CASTANEDA 5812 QUAILS PATH COLLEYVILLE TX 76034 |
| GID 0906072 | MARIA DELGADO-MOLINA 2346 NW 36TH AVENUE COCONUT CREEK FL 33066 |
| GID 0906072 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0906150 | CARSON MCKEOWN 3601 NANDINA DR WYLIE TX 75098 |
| GID 0906223 | JO ARDEN 9621 ROSEWOOD DRIVE DENTON TX 76207 |
| GID 0906245 | PAMELA YANCEY 284 HUNTER LANE ZEBULON NC 27597 |
| GID 0906304 | JOYCE HORTON 301 WESTCHESTER DR MADISON TN 37115 |
| GID 0906861 | GERALDINE LAMB 4412 IRENE WAY RALEIGH NC 27603 |
| GID 0907203 | MICHAEL PETRONE 2311 ARROWHEAD PASS MELISSA TX 75454 |
| GID 0907292 | LORRAINE HUEBER 10 HAVERHILL DRIVE CHURCHVILLE NY 14428 |
| GID 0907296 | SAMANTHA NIEVES 20 MARLBANK DRIVE ROCHESTER NY 14612 |
| GID 0907426 | ED NEELY 600 LAKESHORE LN CHAPEL HILL NC 27514 |
| GID 0907427 | ANDREW SMITH 7212 GUESS RD. HILLSBOROUGH NC 27278 |
| GID 0907515 | MICHAEL MILLER 1006 SANTA ROSA DR APEX NC 27502 |

| Claim Name | Address Information |
| --- | --- |
| GID 0907620 | HAT VAN NGUYEN 3907 ROSE CT MCKINNEY TX 75070 |
| GID 0907693 | LEONA YOUNG 2135 CR 2998 WINDOM TX 75492 |
| GID 0907713 | GLENDA ANDERSON 1320 EAST 154TH ST OLATHE KS 66062 |
| GID 0907851 | GLORIA GUERRA 2501 NEAL DR GARLAND TX 75040 |
| GID 0907923 | HENRY QUACH 5908 SUMMERWOOD DRIVE GRAND PRAIRIE TX 75052 |
| GID 0907963 | CLAUDIA SARMIENTO 562 SAINT MARY DR SANTA ROSA CA 954093260 |
| GID 0907993 | ARDEN MILLER 590 SETH HYATT RD ELLIJAY GA 30540 |
| GID 0908017 | SHERYL HAZELWOOD 3209 KINGSWOOD GARLAND TX 75040 |
| GID 0908025 | RACHELE CROTZER 800 W. RENNER RD #2827 RICHARDSON TX 75080 |
| GID 0908028 | BARBARA HALL 1228 IRVINE DRIVE ALLEN TX 75013-3655 |
| GID 0908074 | GERRY MESSER 2352 HAVARD OAK DR PLANO TX 75074 |
| GID 0908410 | FERNANDO PRUNEDA 2905 CLEARMEADOW DR MESQUITE TX 75181 |
| GID 0908494 | YVONNE WILLIAMS 6961 NW 82ND  CT TAMARAC FL 33321 |
| GID 0908494 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0908579 | CHRISTINE O'KEEFE 11 PEDESTAL ROCK LN DURHAM NC 27712 |
| GID 0908636 | SYLVIA GREEN 3008 CYPRESS COVE BALL GROUND GA 30107 |
| GID 0908683 | LORI MOTL 1012 N. 26TH ST ARKADELPHIA AR 71923 |
| GID 0908688 | CYRIL DOWLING 2802 WEXFORD DRIVE SAN JOSE CA 95132 |
| GID 0908728 | MARGARET SULLIVAN 821 COLONIAL HEIGHTS DRIVE DURHAM NC 27704 |
| GID 0908770 | PHILIP JOHN 1705 CRYSTAL WAY PLANO TX 75074 |
| GID 0908883 | RONALD LUZIUS 5408 STAYSAIL CT RALEIGH NC 27613 |
| GID 0908985 | KATHLEEN WIEGERSMA 390 BARKER ROAD HENDERSON NC 27537 |
| GID 0909152 | CHRISTOPHER PARRICK 1331 DOVE BROOK DR ALLEN TX 75002 |
| GID 0909172 | CLAYTON CUTBUSH 1128 OLD ENGLISH CT RALEIGH NC 27615 |
| GID 0909180 | JILL WYCKOFF 19705 6TH DR SE BOTHELL WA 98012 |
| GID 0909274 | ERNIE MCKNIGHT 521 TOMAHAWK TRAIL WOODSTOCK GA 30188 |
| GID 0909358 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0909358 | ROBERT MCKERLIE 203 MAPLE TERRACE DAVIE FL 33325 |
| GID 0909608 | SHANNON BELL 4222 MAGNOLIA DR. MCKINNEY TX 75070-7403 |
| GID 0909693 | STEPHEN RITZ 1415 N. GREGSON STREET DURHAM NC 27701 |
| GID 0909724 | KEITH CASTELINO 9834 FAIRFIELD ROAD HUNTLEY IL 60142 |
| GID 0909812 | MARK MORTON 527 STONE RIVER RD TUSCALOOSA AL 35406 |
| GID 0912650 | AHMAD MALIK 1217 DE ALTURA COMMONS SAN JOSE CA 95126 |
| GID 1000141 | JAMES COWEN 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| GID 1000685 | JEFF WITTICH 211 DUNDALK WAY CARY NC 27511 |
| GID 1001306 | DONALD ALDERMAN 2605 IMAN DRIVE RALEIGH NC 27615 |
| GID 1002121 | DOUGLAS ADCOCK 3209 TREEWOOD LN APEX NC 27539 |
| GID 1002323 | THERESA WILKE 12439 PAWLEYS MILL CIRCLE RALEIGH NC 27614 |
| GID 100276 | DAVID DAUTENHAHN 13913 HAYES OVERLAND PARK KS 66221 |
| GID 1003123 | W BOTHWELL-PEDERSEN 2616 DOCKERY LANE RALEIGH NC 27606 |
| GID 1004529 | DAVID JARZEMSKY 1317 KINTYRE CIRCLE RALEIGH NC 27612 |
| GID 1004886 | RUSSELL KEEN 9217 O'NEAL ROAD RALEIGH NC 27613 |
| GID 1007452 | BRUCE LANCASTER 8355 ROYAL MELBOURNE WAY DULUTH GA 30097 |
| GID 1008326 | MARK DRAKAGE 1321 APACHE LN APEX NC 27502 |
| GID 1010519 | CHARLES SANDNER 1970 N. LESLIE  ST. #3779 PAHRUMP NV 89060 |
| GID 1015003 | JAMES CLARKE 4120 RIGSBY LANE CELINA TX 75009 |
| GID 1015752 | ROBERT SKILLMAN 1708 WILGER COURT RALEIGH NC 27603 |
| GID 102043 | LEWIS LOCKHART 1600 LIATRIS LANE RALEIGH NC 27613 |
| GID 1023874 | LEE KING 8029 SYCAMORE HILL LANE RALEIGH NC 27612 |

| Claim Name | Address Information |
| --- | --- |
| GID 102709 | LYNN ROBERT 2 EVE LN RYE NY 105804114 |
| GID 1027947 | DORIS GALLAGHER 9733 KINGSMILL DRIVE PLANO TX 75025 |
| GID 1028278 | RICHARD DENNIS 5017 FIELD & STREAM RD RALEIGH NC 27613 |
| GID 1028432 | RICHARD OWENS 213 LECKFORD WAY CARY NC 27513 |
| GID 1028622 | RODNEY KERNS 2097 ELAM CURRIN RD OXFORD NC 27565 |
| GID 1028723 | RICHARD ORANDER JR 1004 WILSHIRE DR CARY NC 27511 |
| GID 1028798 | JAMES WOOTEN 110 QUAIL RIDGE ANGIER NC 27501 |
| GID 1029039 | ALBERT ANDUX 9304 MIRANDA DR RALEIGH NC 27617 |
| GID 1029927 | ADRIAN SMITH III P.O.BOX 325 NEW HILL NC 27562 |
| GID 1030144 | PAMELA GLADDEN 3411 JONES DR MEBANE NC 27302 |
| GID 1030233 | STEPHEN MCALISTER 94 GREEN LEVEL DR ANGIER NC 27501 |
| GID 1030385 | DARRELL STEWART 1002 SMOKEWOOD DR APEX NC 27502 |
| GID 1030486 | CHRISTOPHER ATKINS 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| GID 1030524 | ALICE BOOTH 11117 TRAPPERS CREEK RALEIGH NC 27614 |
| GID 1032582 | MICHAEL LYTLE 7901 PINECREST ROAD RALEIGH NC 27613 |
| GID 1033239 | JACOB KAKOU 302 AFFINITY LANE CARY NC 27519 |
| GID 1033355 | THOMAS MARTIN 2817 MATTLYN CT RALEIGH NC 27613 |
| GID 1035246 | DONNA SOMMER 1655 GATE NUMBER TWO RD CREEDMOOR NC 27522 |
| GID 1038775 | GAILA KRUEGER 7504 DEER TRACK DR RALEIGH NC 27613 |
| GID 1038837 | ROBERT ANNUNZIATA 7124 APEX BARBECUE APEX NC 27502 |
| GID 1039171 | WILLIAM MARCHECK 1520 KENT ST DURHAM NC 27707 |
| GID 1040451 | MURRAY GAULT 9721 FANNY BROWN ROAD RALEIGH NC 27603 |
| GID 1040766 | JAMES KING JR 4133 SETTLEMENT DR DURHAM NC 27713 |
| GID 1041414 | STEVEN MOTLEY 9912 GRALYN RD RALEIGH NC 27613 |
| GID 1041441 | JOSEPH BAILEY 1037 DUNSFORD PL CARY NC 27511 |
| GID 1043864 | PHILIP KOREST 5223 INVERNESS DR DURHAM NC 27712 |
| GID 1043953 | BRIAN HOPF 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| GID 1045387 | CHRISTOPHER MARTIN 1220 HUNTSMAN DR DURHAM NC 27713 |
| GID 1046175 | CHRISTOPHER WILSON 9428 MACON ROAD RALEIGH NC 27613 |
| GID 1047025 | KENNETH EDWARDS 6234 DEERWOOD PLACE RALEIGH NC 27607 |
| GID 1047661 | MARK WOODWARD 1009 LINDFIELD CT APEX NC 27502 |
| GID 1049071 | JEFFREY WIGGS 7500 VALLEY RUN DR RALEIGH NC 27615 |
| GID 106155 | PAUL CHRISTIAN 3233 WOODVIEW COURT THOUSAND OAKS CA 91362 |
| GID 1070112 | WILLIAM LARAIA 10016 SYCAMORE ROAD RALEIGH NC 27613 |
| GID 1071444 | MOHAN UNNITHAN 1813 MISTY HOLLOW LN APEX NC 27502 |
| GID 1072182 | JOSEPH LOGUE 10224 BUSHVELD LN RALEIGH NC 27613 |
| GID 1074034 | DAVID MARSICO 2948 TILLINGHAST TRAIL RALEIGH NC 27613 |
| GID 1074058 | GLENN TURK 146 SHIRLEY DRIVE CARY NC 27511 |
| GID 1074578 | MARIA DEL ANDRADE 8904 HOMETOWN DRIVE RALEIGH NC 27615 |
| GID 1074694 | ROBERT SCHEIBLE 405 PERRY CREEK DR CHAPEL HILL NC 27514 |
| GID 1075164 | JAMES FARLOW 1213 MOULTRIE COURT RALEIGH NC 27615 |
| GID 1076344 | LISA HENLINE 110 BLYTHEWOOD COURT CARY NC 27513 |
| GID 1077408 | DANA MCFARLAND 7026 APEX BARBEQUE RD APEX NC 27502 |
| GID 1079528 | RAYMOND OWENS 2083 HWY 222 WEST KENLY NC 27542 |
| GID 1081608 | VANCE MORSE 922 PAMLICO DRIVE CARY NC 27511 |
| GID 1081992 | DIANE WILLIFORD 7045 LANDINGHAM DR WILLOW SPRINGS NC 27592 |
| GID 1086675 | JOHN GOURLEY 309 HARDWOOD RDGE CT CLAYTON NC 27520 |
| GID 1086776 | TESFAGABER BERHANE 4705 SHADEBUSH DR DURHAM NC 27712 |
| GID 1089669 | LEE SMITH 105 CANDY APPLE CT CARY NC 27513 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 1092297 | STEVEN ISAACS 103 KARIN CT CHAPEL HILL NC 27514 |
| GID 1092929 | MARCUS SNIDER 517 LOCHWOOD MURPHY TX 75094 |
| GID 1093299 | STEVEN SWAMP 2701 SOUTHWINDS RUN APEX NC 27502 |
| GID 1095926 | JEFFREY SHARPE 11604 CHIPAWAY COURT RALEIGH NC 27614 |
| GID 1096423 | JOHN STRAUB 6904 ORCHRD KNOLL DR APEX NC 27539-9116 |
| GID 1097933 | EMILY SMITH PO BOX 59 EFLAND NC 27243-0059 |
| GID 1099685 | RANDY TUTTLE 200 YATESDALE CT. APEX NC 27502 |
| GID 1100116 | DAVID SHERK 308 DWELLINGHOUSE CT RALEIGH NC 27615 |
| GID 1100939 | DAVID SHIPE 105 PEACHLAND DR CARY NC 27519 |
| GID 1104279 | BRYANT HARSHFIELD 100 FARMINGTON DRIVE CLAYTON NC 27520 |
| GID 1105803 | ROY STRAYHORN 4004 CAPUL STREET DURHAM NC 27703 |
| GID 1106173 | DAVID HUMPHREY 1105 ASHBY DR ALLEN TX 75002 |
| GID 1107365 | ENIS ERKEL 7/F & 8/F GS KANGNAM TOWNER  679 YOKSAM-DONG, KANGNAM-KU SEOUL, GYEONGGI-DO 135-985 KOREA |
| GID 1107365 | ENIS ERKEL PO BOX 13955 EXPAT MAIL SEOUL KOREA RESEARCH TRIANGLE PARK NC 27709 |
| GID 1110967 | MARK SEAWELL 470 ELMER-HOMER RD CARTHAGE NC 28327 |
| GID 1111577 | ROBERT SEROKA 8816 SLEEPY CREEK DR RALEIGH NC 27613 |
| GID 1111589 | PATRICIA JOHNSON 2601 FORESTVILLE RD WAKE FOREST NC 27587 |
| GID 1115005 | MICHAEL PEELE 320 BELL LANDING CT CARY NC 27519 |
| GID 1115739 | JONATHAN KUHNS 8209 OAK LEAF COURT RALEIGH NC 27615 |
| GID 1118282 | WILMOT MCMAHAN 5500 HAMSTEAD CROSSING RALEIGH NC 27612 |
| GID 1118332 | ROGER SEELAENDER 1017 AQUADUCT DR WAKE FOREST NC 27587 |
| GID 1125728 | DAVID ERWIN 509 WOODMAN DRIVE FUQUAY VARINA NC 27526 |
| GID 1128116 | DAVID GOODMAN 2 WESTRIDGE DRIVE DURHAM NC 27713 |
| GID 1128167 | RONALD YOUNG 474 HIGHLAND RD APEX NC 27523 |
| GID 1129537 | JOHN BOWDEN 3313 SWANSON DR PLANO TX 75025 |
| GID 1133701 | DENISE SILLS 106 STONEYBROOK RD. CHAPEL HILL NC 27516 |
| GID 1135402 | KIMBERLY JONES 123 RAVENNA WAY CARY NC 27513 |
| GID 1139021 | DANIEL HOGAN III 1916 PARTRIDGEBERRY DR RALEIGH NC 27606 |
| GID 1141051 | ALLEN SHAVER 5939 MARTIN HILLS LN HILLSBOROUGH NC 27278-6865 |
| GID 1141101 | RANDAL OAKLEY 1455 MILL HILL RD ROXBORO NC 27574 |
| GID 1141672 | JAY BARRINGTON JR 512 EMERYWOOD DR RALEIGH NC 27615 |
| GID 1141773 | BARRY HUFFMAN 8120 ROSIERE DRIVE APEX NC 27539 |
| GID 1143117 | JOHN BERGMANN III 3100 MCBEE DR PLANO TX 75025 |
| GID 1145187 | THOMAS WRATHER 210 MILLET DR MORRISVILLE NC 27560-7726 |
| GID 1146192 | DAVID ROGERS 2824 PIDGEON HILL RD RALEIGH NC 27613 |
| GID 1149046 | WARREN LONG 318 OLD MILL VILLAGE DR. APEX NC 27502 |
| GID 1150252 | JACQUELYN BREHMER 1422 REDBUD ROAD PITTSBORO NC 27312 |
| GID 1150721 | ALEX CHIN 2448 CIMMARON DR PLANO TX 75025 |
| GID 1151949 | ROSS CAREVICH 1619 WINDING TRAIL DRIVE ALLEN TX 75002 |
| GID 1151949 | ROSS CAREVICH 1617 XAVIER DR ALLEN TX 750025369 |
| GID 1155292 | JEROME HARRISON 3902 STAGS LEAP CIRCLE RALEIGH NC 27612 |
| GID 1161294 | SCOTT WOODALL 1009 WADE AVE. APT #409 RALEIGH NC 27605 |
| GID 1164543 | GLENN KAMERSON 152 RIDGEWOOD RD. YOUNGSVILLE NC 27596 |
| GID 1164555 | KEITH BENFIELD 10012 KILNSTONE LANE RALEIGH NC 27613 |
| GID 1164605 | STEVE YANG 429 KAYWOODY COURT RALEIGH NC 27615 |
| GID 1164718 | SARAH SANTITORO 1012 FRANKLIN COURT SIMI VALLEY CA 93065 |
| GID 1167855 | BRUCE BOKISH 1820 KENWYCK MANOR WAY RALEIGH NC 27612 |
| GID 1173073 | TAKIS ELEFTHERIOU 1916 BALTIMORE DRIVE ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| GID 1175216 | DONALD BOWDEN 104 STRAWTHORNE CT APEX NC 27502-6405 |
| GID 1175329 | VICKI BERRY 1400 PETRUCCELLI PLACE RALEIGH NC 27614 |
| GID 1177945 | TIMOTHY CHARLINO 105 DRAKEWOOD PL CARY NC 27518 |
| GID 1178011 | BRIAN RING 910 NORWOOD LANE APEX NC 27502 |
| GID 1182933 | JERZY MANITIUS 12412 SHALLOWFORD DR RALEIGH NC 27614 |
| GID 1185853 | ALAN TOWNSEND 1211 APACHE LANE APEX NC 27502 |
| GID 1188556 | TYLER MOORE 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 119055 | DOUGLAS MCGREGOR P.O. BOX 20017 PICTON ON K0K 3V0 CANADA |
| GID 1190586 | DARIUSZ FURMANIAK 131 LONGCHAMP LN CARY NC 27519 |
| GID 1190725 | SCOTTIE LYNCH 4 BAY RIDGE CT DURHAM NC 27713 |
| GID 1193101 | MICHAEL HARRINGTON 6501 ARBOR GRANDE WAY RALEIGH NC 27615 |
| GID 1195613 | DONALD BACKSHALL 10200 ROADSTEAD WAY W RALEIGH NC 27613 |
| GID 1198848 | KEITH JENKINS 7236 BERKSHIRE DOWNS DR RALEIGH NC 27616-5662 |
| GID 1200638 | DARYLE STEFFENS 105 OLD HOUSE CT APEX NC 27502 |
| GID 1201275 | DONNA JONES 101 CUPOLA CHASE WAY CARY NC 27519 |
| GID 1203876 | JAMES HOPSON III 5001 KNARESBOROUGH RD RALEIGH NC 27612 |
| GID 1205918 | CHARLES SHAPIRO 5000 LARCHMONT DRIVE RALEIGH NC 27612-2718 |
| GID 1206187 | DOUGLAS COLLIER 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616 |
| GID 1211062 | PETRA SARGENT 2304 SPECKLED ALDER CT APEX NC 27502 |
| GID 1212812 | JOHN BRUNER 3401 HORSESHOE BEND RALEIGH NC 27613 |
| GID 121757 | SHERMAN V HAWKINS 1045 PINE GROVE POINTE DRIVE ROSWELL GA 30075 |
| GID 1300539 | DAVID AYERS 3604 LAKE WHEELER ROAD RALEIGH NC 27603 |
| GID 1300604 | STEVEN CROSSLEY 2509 BEAVER BEND DR PLANO TX 75025 |
| GID 130685 | VIJAI JASROTIA 2900 MILL HAVEN CT. PLANO TX 75093 |
| GID 131992 | MARC-ANDRE GAGNON PO BOX 13955 EXPAT MAILROOM NEW DEHLI INDIA RESEARCH TRIANGLE PARK NC 27709 |
| GID 1328123 | JOHN SQUIZZATO 302 PALACE GREEN CARY NC 27511 |
| GID 133028 | MICHAEL PANGIA 2210 BLACK HEATH TRACE ALPHARETTA GA 30005 |
| GID 1331954 | PATRA CHIAMVIMONVAT 815 RIVERSIDE DRIVE LOS ALTOS CA 94024 |
| GID 133714 | RALPH SALB 4216 249TH COURT SE ISSAQUAH WA 98029 |
| GID 1337437 | MARC BAUTISTA 7813 AQUA VISTA DR PLANO TX 75025 |
| GID 133925 | RICHARD LOWE 701 BANDERA DRIVE ALLEN TX 75013 |
| GID 135189 | TIM VERDONK 521 34TH AVENUE SEATTLE WA 98122 |
| GID 1359306 | BRYAN RITCHIE 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 1359321 | DAN CUMMING 407 MISTY MEADOW DR ALLEN TX 75013 |
| GID 137300 | ALAN PRITCHARD 1423 LUCKENBACH DRIVE ALLEN TX 75013 |
| GID 138595 | PAUL STEPLER 1816 COTTON MILL DR MCKINNEY TX 75070 |
| GID 138680 | SCOTT BURWELL 8633 BAYBRIDGE WYND RALEIGH NC 27613 |
| GID 138899 | PETER MACKINNON 706 BANDERA DRIVE ALLEN TX 75013 |
| GID 139077 | JOHN BURGESS 417 FUCHSIA LANE SAN RAMON CA 94582 |
| GID 1396762 | MICHAEL GUERIN 205 JOSEPH POND LN CARY NC 27519 |
| GID 139699 | MARK KOT 900 STREAMER CT RALEIGH NC 27614 |
| GID 1398386 | LESLEY MCGHEE 9861 LAUREL LANE FRISCO TX 75035 |
| GID 140025 | MICHAEL KLETCHKO 31401 HOLLY DRIVE LAGUNA BEACH CA 92651 |
| GID 140057 | JAG MOHAN SHARMA 113 COUNCIL GAP COURT CARY NC 27513 |
| GID 140089 | RAYMOND BULENGO 748 HERITAGE WAY WESTON FL 33326 |
| GID 141067 | BARRY MURASH 1021 GROGAN'S MILL DRIVE CARY NC 27519 |
| GID 141772 | PAUL BRIEDA 500 CAMBRIDGE COURT TECUMSEH ON N8N 4B4 CANADA |

| Claim Name | Address Information |
|---|---|
| GID 141799 | BARRY LACROIX 5630 TWIN BROOKS DRIVE DALLAS TX 75252 |
| GID 1419798 | PETER LEW 2713 BARLOW CT PLANO TX 75025 |
| GID 142049 | DAVID HAND 2717 HALIFAX CT MCKINNEY TX 75070 |
| GID 142458 | PETER CHRONOWIC 323 HOGANS VALLEY WAY CARY NC 27513 |
| GID 1432756 | DAVID ROUSSY 4689 GENTRY DRIVE PLANO TX 75024 |
| GID 1433048 | SUPRIYA GANGULY 2122 HANEY LANE VIENNA VA 22182 |
| GID 143436 | JEFFERY LEE TING 1024 FAIRFIELD MEADOWS DR WESTON FL 33327 |
| GID 1445576 | DANILO FAJARDO 1445 LONE STAR CT ALLEN TX 75013 |
| GID 144683 | JOHN HOADLEY 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| GID 144792 | HYACINTH DEALMEIDA 1428 WESTMONT DRIVE ALLEN TX 75013 |
| GID 146213 | NIEL COVEY 23314 SE 13TH CT SAMMAMISH WA 98075 |
| GID 1464362 | CHRISTOPHER HAWTHORNE 2033 MCDERMOTT SUITE 320-262 ALLEN TX 75013 |
| GID 1474031 | ARDAVAN NAWABY 8012 LYNORES WAY PLANO TX 75025 |
| GID 147490 | JOHN MCCREADY 561 CONCORD RD SUDBURY MA 01776 |
| GID 147803 | RANDY DODD 14009 HAYES ST OVERLAND PARK KS 66221 |
| GID 149501 | LORRIE MATHERS 1705 EDINBURG COURT ALLEN TX 75013 |
| GID 1500748 | LEE KOELBL 4637 BATTEN WAY SAN JOSE CA 95135 |
| GID 1504964 | ANTHONY LEGER 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 1511234 | WILLIAM MCFARLANE 7704 KENCOT COURT RALEIGH NC 27615 |
| GID 1512694 | ANDREW SUTCLIFFE 18500 VON KARMAN  11TH FLOOR IRVINE CA 92612 |
| GID 1512694 | ANDREW SUTCLIFFE 34300 LANTERN BAY DR UNIT 50 DANA POINT CA 92629 |
| GID 1512907 | JOHN BIELECKI 6404 SECRET DR RALEIGH NC 27612 |
| GID 1513734 | DAVID BROMBAL 8312 HALKIN CT PLANO TX 75024 |
| GID 1513847 | RICHARD ROSZKO 10209 BUSHVELD LANE RALEIGH NC 27613 |
| GID 1516526 | NANCY ROSS 205 AYLESFORD CT ALPHARETTA GA 30004-6977 |
| GID 1518786 | SERGEI MICHAILOV 6056 WILLOW WOOD LN DALLAS TX 75252 |
| GID 1520257 | SANKARAN LAKSHMINARAYAN 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 1521731 | WLODZIMIERZ KAZIMIERSKI 7782 GEORGETOWN CHASE ROSWELL GA 30075 |
| GID 1521871 | IAN SCALES 1300 BLACKWOOD MT RD CHAPEL HILL NC 27516 |
| GID 1523417 | ASIF KHAN 1005 BENTHAM DRIVE RALEIGH NC 27614 |
| GID 1526616 | PAUL BRYAN 1221 NEWBERRY DR ALLEN TX 75013 |
| GID 1527101 | ROSARIO LANDRY 103 TRAILVIEW DR CARY NC 27513 |
| GID 1529536 | PETER KRAUTLE 60-10 FOXWOOD DRIVE PLEASANTVILLE NY 10570 |
| GID 1532975 | PAULINUS CHEUNG 6605 MISTY HOLLOW DR PLANO TX 75024 |
| GID 1533103 | NORMAN CARON 12413 HONEYCHURCH ST RALEIGH NC 27614 |
| GID 1540211 | LEAH MCCAFFREY 7139 DEBBE DR DALLAS TX 75252 |
| GID 1540298 | SANDRA GRILLS 632 POST OAK RD PLANO TX 75025 |
| GID 1540526 | DOUGLAS COOLEY P.O. BOX 831643 RICHARDSON TX 75083-1643 |
| GID 1540577 | JAMES DANAI 2214 OAK STREAM LANE APEX NC 27523 |
| GID 1540681 | DAVID FRAME 633 RAFORD HILL LANE RICHARDSON TX 75081 |
| GID 1540693 | MAURICE FRENCH JR 813 HEATHERWOOD DRIVE WYLIE TX 75098 |
| GID 1540906 | ROBERT HERRAGE 110 N. CARRIAGE HOUSE WAY WYLIE TX 75098 |
| GID 1541252 | DENNIS NEGRICH P.O. BOX 1044 ALLEN TX 75013-0017 |
| GID 1541579 | RUSSELL SPARKS P.O. BOX 351 ROWLETT TX 75030 |
| GID 1541947 | MARK PYLE 3918 COMPTON DR RICHARDSON TX 75082 |
| GID 1541962 | STEVEN SHERRELL 8308 NOVARO DR PLANO TX 75025 |
| GID 1541974 | JAMES MANLEY 1204 EDGEFIELD PLANO TX 75075 |

| Claim Name | Address Information |
|---|---|
| GID 1542064 | GEORGE HATRIDGE 3615 KINGS COURT DENTON TX 76209 |
| GID 1542239 | MARK SPIEKER 4005 REDPINE DRIVE GARLAND TX 75043 |
| GID 1542367 | MARK HEBERT 3244 JOE DAVIS RD WHITEWRIGHT TX 75491 |
| GID 1542405 | RANDY WRIGHT 2409 ELLIS CT PLANO TX 75075 |
| GID 1542444 | GARY STEPHENS 4001 BINLEY DR RICHARDSON TX 75082 |
| GID 1542786 | NORMA DEKEL 1150 E ARAPAHO ROAD RICHARDSON TX 75081 |
| GID 1542798 | MICHAEL IZZO 3517 MARCHWOOD DR RICHARDSON TX 75082 |
| GID 1542875 | ANATOLY VASERFIRER 1426 LUCKENBACH DR ALLEN TX 75013 |
| GID 1542925 | JOSEPH KETSLER 7617 WAASLAND DRIVE PLANO TX 75025 |
| GID 1543027 | ORLYN BOSTELMANN 1209 OAKMONT RICHARDSON TX 75081 |
| GID 1543194 | DAVID MCKNIGHT 7001 WOODSPRINGS DR GARLAND TX 75044 |
| GID 1543396 | STEVE MCKINNON 115 MONARCH WAY CARY NC 27518 |
| GID 1543508 | ROSEMARY MCGOWAN 1850 HAMMERLY DR FAIRVIEW TX 75069 |
| GID 1543559 | MICHAEL GYGER 625 E. VISTA RIDGE MALL DR. #537 LEWISVILLE TX 75067 |
| GID 1543915 | OSCAR ABELLA 1513 HARRINGTON DR PLANO TX 75075 |
| GID 1544032 | PATRICK MILLIGAN 2609 PELICAN BAY PLANO TX 75093 |
| GID 1544184 | CHRISTOPHE LORENZO 3502 NORWOOD CIRCLE RICHARDSON TX 75082 |
| GID 1544207 | STEPHEN KOLSKI 2809 VALLEY SPRING DR PLANO TX 75025 |
| GID 1544297 | MICHAEL EDGETTE 3500 NORTH STAR #1238 RICHARDSON TX 75082 |
| GID 1544335 | MICHAEL LOCKWOOD 5501 STONEHENGE DR RICHARDSON TX 75082 |
| GID 1544359 | CATHERINE LOUIS 310 RUSTIC RIDGE RD CARY NC 27511 |
| GID 1544501 | JEFFREY WILLIAMS 201 WINDY KNOLL LN. WYLIE TX 75098 |
| GID 1544626 | GENE LAVERGNE 3345 LOCKMOOR LN DALLAS TX 75220-1633 |
| GID 1544641 | TIMOTHY MCGRATH 1906 COLGATE DRIVE RICHARDSON TX 75081 |
| GID 1544828 | GREG STOVALL 12402 TOM ARNOLD OMAHA AR 72662 |
| GID 1544983 | PHILIP RIDGWAY 824 CEDAR CREST LN ALLEN TX 75002 |
| GID 1545058 | TRANG DAO 3509 SAGE BRUSH TRL PLANO TX 75023 |
| GID 1547332 | ROBERT DOVER 2509 QUAIL RIDGE ROAD MELISSA TX 75454 |
| GID 1548043 | DAVID REMBECKI 5017 ROSSMORE DR FUQUAY VARINA NC 27526 |
| GID 1549642 | JAC SCHUSTER 2804 DUNBAR DRIVE MCKINNEY TX 75070 |
| GID 1549883 | MICHAEL BELANGER 2549 GREENOAK DRIVE CARROLLTON TX 75010 |
| GID 1550209 | WILLIAM CONN 2009 ST. ANDREWS DR RICHARDSON TX 75082 |
| GID 1551099 | GARY FILIPPI 407 VERSAILLES DR CARY NC 27511 |
| GID 1552837 | GORDON B ADAMYK 137 BROADMEADOW RD GROTON MA 01450 |
| GID 1552837 | GORDON ADAMYK 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 1554107 | HESHAM MH ELBAKOURY 4211 NORWALK DR APT CC-102 SAN JOSE CA 95129 |
| GID 1554262 | FRANKLIN CHENEY JR 3716 KOOMEN LANE RALEIGH NC 27606 |
| GID 1554387 | MICHAEL HAYES 128 AMESBURY LANE CARY NC 27511 |
| GID 1554553 | PAUL WILLIAMS JR 5509 PINE DR RALEIGH NC 27606 |
| GID 1555454 | CARLTON KNIGHT 3101 BLUFF LN HILLSBOROUGH NC 27278 |
| GID 1555478 | JANICE PARKER BRONIAK 103 MERLOT COURT CARY NC 27518 |
| GID 1555528 | ARTHUR BROWN 395 MAC MILLER RD MORRISVILLE VT 05661 |
| GID 1555706 | JOHN MOSEBY P.O. BOX 5231 CHAPEL HILL NC 27514 |
| GID 1555796 | TERESA DODD 315 SUTALLEE PLACE WHITE GA 30184 |
| GID 1555861 | AKIN SASORE 200 COUNCIL GAP CT CARY NC 27513 |
| GID 1556227 | EDWARD GRABOWSKI 516 LYNDENBURY DR APEX NC 27502 |
| GID 1556343 | STANFORD MCCORMICK 2413 POOL ROCK ROAD HENDERSON NC 27537 |
| GID 1556471 | JOY PATTERSON 102 EAGLES NEST CT CARY NC 27513 |
| GID 1556569 | DENNIS OESTREICH 8809 ONEAL RD RALEIGH NC 27613 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 1556759 | JOSEPH ARNONE 113 POPLAR BRANCH LN CARY NC 27519 |
| GID 1556899 | SHIHDAR PERRY 129 ROSEWALL LN CARY NC 27511 |
| GID 1556949 | BRENT CADD 2512 SWEETGUM DR APEX NC 27539 |
| GID 1557104 | JANE SIMMS 217 STRATFORD DR CHAPEL HILL NC 27516 |
| GID 1557128 | CHARLES LAMBERT JR 7304 DEERTRACK RALEIGH NC 27613 |
| GID 1557295 | KELLY TUCKER PO BOX 653 BROWNS SUMMIT NC 27214 |
| GID 1557345 | BRUCE LEDFORD 140 DUBLIN ROAD SANFORD NC 27330 |
| GID 1557473 | CLAY HARLESS 7237 BLUFFSIDE CT RALEIGH NC 27615 |
| GID 1557547 | MARK MCINTEE 519 CASWELL RD CHAPEL HILL NC 27514 |
| GID 1557791 | JEAN METCALF 2625 GROVE HILL ROAD FRANKLINTON NC 27525 |
| GID 1557877 | THOMAS WALKER 49 PINE BLUFF CT. WILLOW SPRINGS NC 27592 |
| GID 1558083 | KENNETH PETIT 6025 BRASS LANTERN CT RALEIGH NC 27606 |
| GID 1558689 | EVA SPEARS 326 TERESA DRIVE ROLESVILLE NC 27571 |
| GID 1558742 | BARRY CLINE 603 MODENA DRIVE CARY NC 27513 |
| GID 1558816 | FRANCIS SKINNER 5312 EARLE RD RALEIGH NC 27606 |
| GID 1558843 | ROBERT MARTEL 200 LGHTHOUSE LANE B3 CEDAR POINT NC 28584 |
| GID 1558894 | JOHN NICHOLS 11825 N EXETER WAY RALEIGH NC 27613 |
| GID 1558968 | JULIA STODDARD 110 SHADY CREEK TRL CARY NC 27513 |
| GID 1558983 | ANDREW REUSS 7222 PLUMLEAF RD RALEIGH NC 276133894 |
| GID 1559135 | BARBARA LYNNE STEADMAN 204 SEVENSTONE DR CARY NC 27513 |
| GID 1559198 | ROBERT KACZYNSKI 9908 RIMWOOD COURT RALEIGH NC 27613 |
| GID 1561545 | ANDREW CLARK 1335 WILLOW PARK WAY CUMMING GA 30041 |
| GID 1573883 | JORGE VIEIRO 3900 KIMBROUGH LN PLANO TX 75025 |
| GID 1574011 | MICHAEL CAMPBELL 7021 STODDARD LANE PLANO TX 75025 |
| GID 1574671 | SANDRA HOME 6820 THORNCLIFF TRL PLANO TX 75023 |
| GID 1574807 | BISWAJIT KANUNGO 425 CAMILLE CIRCLE #14 SAN JOSE CA 95134 |
| GID 1574885 | LAWRENCE KURACINA 17206 NE 98TH CT REDMOND WA 98052 |
| GID 1575444 | SCOTT MCFEELY 29 LEXINGTON DRIVE ACTON MA 01720 |
| GID 1575444 | SCOTT MCFEELY 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 1578441 | MARK HOLDEN 810 FAIRWOOD DR ALLEN TX 75002 |
| GID 1578503 | DAVID EULER 2900 LOFTSMOOR LN PLANO TX 75025 |
| GID 1581446 | ERNIE BRIARD 5 PROMENADE AVE. OTTAWA ON K2E 5X4 CANADA |
| GID 1583085 | KAY LATCHMEE SHIVCHARAN 2800 VALLEY SPRING DR PLANO TX 75025 |
| GID 1583108 | JOHN MITCHELL 1905 PLEASANT VALLEY PLANO TX 75023 |
| GID 1583224 | MICHAEL HARWERTH 3251 12TH AVE N ANOKA MN 55303 |
| GID 1583402 | TERRY BUSH 5004 COPPERHILL CIR PARKER TX 75002 |
| GID 1583593 | MATHILDE YOUNG 1885 SHADY LANE LUCAS TX 75002 |
| GID 1583631 | JOSEPH HENNEBERGER 236 SHADY HILL DR RICHARDSON TX 75080 |
| GID 1583744 | DANIEL TRAN 4712 ANGEL FIRE DR RICHARDSON TX 75082 |
| GID 1583806 | JOYCE BRADLEY 3306 TOLER RD ROWLETT TX 75089 |
| GID 1584482 | JOHN LARKINS 6824 NOTTOWAY LN PLANO TX 75074 |
| GID 1584707 | LESLIE EDWARDS 8413 CIRCLEVIEW ST. ROWLETT TX 75088 |
| GID 1584785 | CHARLES GRAYSON 714 MORNING VIEW WAY MURPHY TX 75094 |
| GID 1584811 | TONI ABELLA 1513 HARRINGTON DR PLANO TX 75075 |
| GID 1585092 | MARK MATHIS 5619 PRESTON OAKS RD # 304 DALLAS TX 75254 |
| GID 1585178 | ROBERT RUBY 18804 AMADOR AVE DALLAS TX 75252 |
| GID 1585294 | TRU LO 7617 TWELVE OAKS CR. PLANO TX 75025 |
| GID 1585371 | EDWARD HARPER 409 GREENFIELD DRIVE MURPHY TX 75094 |
| GID 1585395 | TERRI CHEPREGI 1906 TIMBERCREEK DR GARLAND TX 75042 |

| Claim Name | Address Information |
|---|---|
| GID 1585457 | SHIRLEY CLARK 5216 SUMMIT KNOLL TR SACHSE TX 75048 |
| GID 1585519 | GREGORY OSTERHOUT 313 FALCON CT COPPELL TX 75019 |
| GID 1585674 | RONALD RYAN 200 DIAMOND RIDGE DR COPPELL TX 75019 |
| GID 1585849 | EDDY TRINK 7720 SARAGOSA CREEK DR PLANO TX 75025 |
| GID 1586016 | AZAR MOBASHERI 3812 ROLLING HILLS PLANO TX 75025 |
| GID 1586117 | BENJAMIN JORDAN 821 INGLESIDE PLANO TX 75075 |
| GID 1586129 | JOHN BELL 801 ECHO DR PROSPER TX 75078 |
| GID 1586132 | STEVEN DECKER 6608 MISSION RDG MCKINNEY TX 75071 |
| GID 1586144 | STEPHANIE HO 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 1586284 | WILLIAM JANNING 10 BISHOP GATE ALLEN TX 75002 |
| GID 1586459 | RUSSELL SCHOOLEY 1603 CLEARMEADOW DRIVE ALLEN TX 75002 |
| GID 1586601 | DAVID STEWART 2600 DOWNING DR PLANO TX 75023 |
| GID 1586702 | ROBERT CLARK 710 SQUIRE CT ALLEN TX 75002 |
| GID 1587006 | KATHRYN DOBSON 12322 N BRIGHTON BAY TRL JACKSONVILLE FL 32246 |
| GID 1587057 | DANA CAVASSO 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 1587072 | PHILIP SAMSON 2816 ROUNDROCK TRAIL MCKINNEY TX 75070 |
| GID 1587274 | RUSSELL BALCOM 7913 CROSS PLAINS DR PLANO TX 750253629 |
| GID 1587399 | NATHAN JONES 812 SNAPDRAGON LN PLANO TX 75075 |
| GID 1587413 | MARK J MALZAHN 1013 TIMBERLINE LN ALLEN TX 75002 |
| GID 1587413 | MARK MALZAHN 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 1587437 | RODNEY CARROLL 363 PREAKNESS PLACE VAN ALSTYNE TX 75495 |
| GID 1587502 | BRUCE ARMSTRONG 6041 BENTWOOD DRIVE MIDLOTHIAN TX 76065 |
| GID 1587538 | JOHN BEEMAN PO BOX 836857 RICHARDSON TX 75083 |
| GID 1587553 | MARY BARNES 5420 COLONIAL COURT FLOWER MOUND TX 75028 |
| GID 1587666 | SUSAN MARTIN PO BOX 2048 943 HODGINS ROAD VAN ALSTYNE TX 75495 |
| GID 1587767 | UDAYA ALADANGADY 3612 THORP SPRINGS DR PLANO TX 75025 |
| GID 1587871 | DEBORAH CASE 9607 MILLRIDGE DR DALLAS TX 75243 |
| GID 1587895 | DAVID DEFALCO 3201 WINTERSMITH DRIVE ARLINGTON TX 76014 |
| GID 1587921 | CHARLES BRADSHAW JR 3319 MEADOW WOOD DR RICHARDSON TX 75082 |
| GID 1594278 | MICHAEL MURRAY 114 SPRINGDALE WAY CHAPEL HILL NC 27517 |
| GID 1594673 | KEVIN STOUDER 106 GOVERNORS HOUSE DRIVE MORRISVILLE NC 27560 |
| GID 1594848 | DEBORAH STOKES 8703 SOUTHWESTERN BLVD APT 115 DALLAS TX 75206 |
| GID 1595396 | SYLVIE LAFRENIERE 3517 HARLINGTON LN RICHARDSON TX 75082 |
| GID 1595699 | SEAN MARCH 8804 JENNIFER CT PLANO TX 75025 |
| GID 1595826 | DONALD FEDYK 220 HAYDEN RD GROTON MA 01450 |
| GID 1597783 | JOHN YAU 8832 CANYONLANDS DR PLANO TX 75025 |
| GID 1601731 | ROY SHEPARD 8405 PORT ROYAL LANE MCKINNEY TX 75070 |
| GID 1602098 | GREGORY WATT 1009 WOFFORD LANE RALEIGH NC 27609 |
| GID 1602148 | MARY-MICHELL BROWN 5408 KILLARNEY HOPE RALEIGH NC 27613 |
| GID 1602377 | TUAN LIAO 209 GLENMORE RD CHAPEL HILL NC 27516 |
| GID 1602415 | WILLIAM PEZZULLO 117 STERLING RIDGE WAY CARY NC 27519 |
| GID 1602733 | FRANCIS STONE 203 TRACKERS ROAD CARY NC 27513 |
| GID 1602757 | THOMAS GONZALEZ 1105 CARLOW COURT RALEIGH NC 27615 |
| GID 1602769 | RICHARD JOHNS 11212 SADDLEWOOD CT RALEIGH NC 27614 |
| GID 1602834 | LISA HEMMERLE 205 ARVO LANE CARY NC 27513 |
| GID 1602861 | JAY SHEALY 5401 CARDINAL GROVE BLVD. RALEIGH NC 27616 |
| GID 1603025 | NEAL LEWIS 4400 OMNI PLACE RALEIGH NC 27613 |
| GID 1603138 | WILLIAM AUSTIN 4807 LUMLEY ROAD DURHAM NC 27703 |
| GID 1603165 | ROBERT BENSON 513 WESTBROOK DRIVE RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| GID 1603203 | RAUL SALAZAR 5243 NW 112 TERRACE CORAL SPRINGS FL 33076 |
| GID 1603786 | JENNIFER WARD 5032 DENHAM COURT RALEIGH NC 27613 |
| GID 1603899 | OLIVE STEPP 470 FAIRVIEW ROAD ASHVILLE NC 28803 |
| GID 1604054 | WILLIAM GREYTOCK JR 6541 BATTLEFORD DR RALEIGH NC 27613 |
| GID 1604155 | DAVID RESS 107 SEDGMAN CT CARY NC 27511 |
| GID 1604179 | THEODORE LANGLEY II 207 AMBERGLOW PL CARY NC 27513 |
| GID 1604369 | JULIE CHARRON GROEN 11 FOX RUN LN S BURLINGTON VT 05403 |
| GID 1604497 | IRCIL GENTRY JR 9520 GREENFIELD RD CHAPEL HILL NC 27516 |
| GID 1604749 | CARROLL GRAY-PRESTON 101 HALLEY'S CT MORRISVILLE NC 27560 |
| GID 1604749 | CARROLL GRAY-PRESTON 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| GID 1604915 | MARILYN CODY 1098 PRICE RD. SELMA NC 27576 |
| GID 1604927 | CRAIG LOVEJOY 311 SUNCREEK DR ALLEN TX 75013 |
| GID 1605032 | CLAUDE DAVIS 308 TRAPPERS RUN DR CARY NC 27513 |
| GID 1605106 | MARK PRIEST 9541 BELLS VALLEY DR RALEIGH NC 27617 |
| GID 1605552 | DANA MERRILL 11421 PACESFERRY DR RALEIGH NC 27614 |
| GID 1606236 | MICHAEL STEELE 1513 TRADESCANT CT RALEIGH NC 27613 |
| GID 1606301 | CRAIG TELKE 2002 PARLIAMENT PLACE APEX NC 27502 |
| GID 1606376 | ARTHUR DEAR 109 DONNA PLACE CARY NC 27513 |
| GID 1606438 | PIYUSH SURA 5229 LEVERING MILL ROAD APEX NC 27539 |
| GID 1606729 | CARTER MURPHY 5735 HEARDSVILLE RD CUMMING GA 30028 |
| GID 160806 | KEVIN MARCELLUS 1907 SAN JACINTO DRIVE ALLEN TX 75013 |
| GID 1608418 | DENIS FORTIER 2101 FLEMING DR MCKINNEY TX 75070 |
| GID 1617091 | F. BRUCE MACNEIL 1903 BARCLAY PL RICHARDSON TX 75081 |
| GID 1618497 | BRIAN BENNEFELD 4705 WEST ELGIN BROKEN ARROW OK 74012 |
| GID 1620247 | MARTIN NAIR 4001 CANVASBACK BLVD MCKINNEY TX 75070 |
| GID 1620351 | GERARD WALSH 4305 BRADY DR PLANO TX 75024 |
| GID 1621225 | MARK DAVIS 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| GID 1621796 | SUSAN MARCUS 22524 MIDDLETOWN DR BOCA RATON FL 33428 |
| GID 1621858 | TIMOTHY SHIELDS 4034 CHADERTON COURT DULUTH GA 30096 |
| GID 1622812 | PAUL CHAN TSE 1511 ROLLINS DR ALLEN TX 75013 |
| GID 1623497 | DANIEL MUSCA 2612 OAK GROVE DR PLANO TX 75074 |
| GID 1623814 | PARDIP SINGH 3925 MALTON PLANO TX 75025 |
| GID 1623826 | SANDEEP MEHTA 1224 TARTARIAN TRL APEX NC 27502 |
| GID 1624056 | PINDER CHAUHAN 3800 PEBBLE CREEK COURT APT 923 PLANO TX 75074 |
| GID 1624804 | GUY LAFONTAINE 103 SUMMERWALK CT CARY NC 27518 |
| GID 1625022 | MUHAMMAD KHAN 3432 GRAND MESA DR PLANO TX 75025 |
| GID 1625492 | CHARLES KELLEY JR 3225 TURTLE CREEK BLVD #1640 DALLAS TX 75219-5473 |
| GID 1625604 | KHOSROW SABOORIAN 2713 SCHOFIELD CT PLANO TX 75093 |
| GID 1625729 | HUI PORTER 17319 CALLA DRIVE DALLAS TX 75252 |
| GID 1625869 | RAHEEL YUHANNA 5516 VENTANA TRL DALLAS TX 75252 |
| GID 1625907 | DAVID WHITEFORD 516 ARIS CT RALEIGH NC 27615 |
| GID 1625946 | BRADLEY TURNER 5805 RATHBONE DR. PARKER TX 75002 |
| GID 1625958 | GARY KUTAC 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 1625961 | JAMES YUHN 5501 LOMITA CIRCLE PLANO TX 75023 |
| GID 1626048 | TIMOTHY O'BRIEN 7704 ORLY COURT PLANO TX 75025 |
| GID 1626164 | MICHAEL LAFFERTY 3112 SAINT GERMAIN DR MCKINNEY TX 75070 |
| GID 1626265 | PAUL PAGE 3513 NEW CASTLE CT RICHARDSON TX 75082 |
| GID 1626277 | EVETTE HAYSLETT 4202 BAYSTONE CT ROWLETT TX 75088 |

| Claim Name | Address Information |
| --- | --- |
| GID 1626303 | JAMES BRUNNER 6800 NOTTOWAY LN PLANO TX 75074 |
| GID 1626315 | YOW-HSIUNG YANG 1504 WINDING HOLLOW LAN PLANO TX 75093 |
| GID 1626381 | ZHANNA ALPEROVICH 3109 PRESTON MEADOW DRIVE PLANO TX 75093 |
| GID 1626494 | PRAMOD PARMAR PO BOX 260221 PLANO TX 75026 |
| GID 1626583 | MARK STEGALL 3881 COUNTY ROAD 338 MELISSA TX 75454 |
| GID 1626595 | VENKATANAGES VYZA 8200 PRINCE WALES CT PLANO TX 75025 |
| GID 1626606 | NADIM ALSHABOUT 1431 GARDENIA STREET IRVING TX 75063 |
| GID 1626633 | BRUCE OMAN 708 MOCKINGBIRD DR. MURPHY TX 75094 |
| GID 1626719 | TIMOTHY SCHECK 791 CLEARLAKE DR. PROSPER TX 75078 |
| GID 1626835 | JING CHEN 3804 BROOKFIELD DR PLANO TX 75025 |
| GID 1627092 | PHILLIP LOWDER JR 330 ARTHUR CT. LUCAS TX 75002 |
| GID 1627139 | MARK WILLIAMS 1900 FIELDSTONE CT MCKINNEY TX 75070 |
| GID 1627216 | CHRISTOPHER BLACKWOOD 309 CHRISTOPHER CIRCLE MURPHY TX 75094 |
| GID 1627267 | CARRIE FRENCH 2 CAMBRIDGE CT FAIRHOPE AL 36532 |
| GID 1627329 | DANTE LOPEZ 3517 HARLINGTON LN RICHARDSON TX 75082 |
| GID 1627344 | JOSEPH HARSCH 4204 TIMBERVIEW MCKINNEY TX 75070 |
| GID 1627383 | MASOUMEH MCCARTHY 4414 NORMANDY AVE DALLAS TX 75205 |
| GID 1627406 | MICHAEL ANDERSON 331 SYCAMORE RIDGE CT AVON IN 46123 |
| GID 1627433 | JOHN KIRFMAN 8413 MEADOWVIEW ST ROWLETT TX 75088 |
| GID 1627484 | JOHN THOMAS 3101 PECAN MEADOW DR GARLAND TX 75040 |
| GID 1627519 | SHEAU-LI CHEN 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| GID 1627623 | REBECCA CASEY 1150 DOVE TAIL CT. MURPHY TX 75094 |
| GID 1627635 | RICK BECKHAM 405 CHRISTI LN PRINCETON TX 75407 |
| GID 1627659 | MELINDA WEBB 3225 MEADOWOOD DR GARLAND TX 75040 |
| GID 1627698 | LINH NGUYEN 3808 SHUMARD OAK DR PLANO TX 75074 |
| GID 1627712 | LISA ROBINSON 624 YORK COURT LEWISVILLE TX 75056 |
| GID 1627736 | SCOTT ORTON 1204 EDGEWOOD LANE ALLEN TX 75013 |
| GID 1627787 | JAMES BENDER 5630 SPRING VALLEY #29D DALLAS TX 75254 |
| GID 1627876 | MILLIE LUNA 2613 HEADS AND TAILS LN MCKINNEY TX 75071-3193 |
| GID 1629728 | SRIV NAVARATNAM 303 TRAMORE DR. CHAPEL HILL NC 27516 |
| GID 1630159 | BRIAN CHICK 2321 PRIMROSE VALLEY CT RALEIGH NC 27613 |
| GID 1631797 | EHRIC KWOK-HUNG HO 1717 ARENA DR PLANO TX 75025 |
| GID 1633967 | MARK KEPKE 6613 HUMBOLDT DRIVE FUQUAY VARINA NC 27526 |
| GID 1634794 | MARIA TRINH 936 COLORADO DR. ALLEN TX 75013 |
| GID 1635136 | DOUGLAS MERRITT 12117 THARRINGTON ROAD WAKE FOREST NC 27587 |
| GID 1635201 | HUGH PARKS 8408 SUMMERSPRING LN RALEIGH NC 27615 |
| GID 1635302 | WILLIAM GENTRY 8205 NANTAHALA DR RALEIGH NC 27612 |
| GID 1635338 | MARSHALL LETCHWORTH 120 BLACK RIDGE ST MORRISVILLE NC 27560 |
| GID 1635365 | LIANA ANHEIER 1710 SETTINDOWN DRIVE ROSWELL GA 30075 |
| GID 1635442 | HELEN ROCK 108 CHADMORE DRIVE CARY NC 27518 |
| GID 1635959 | KATHY FLORA 105 SETTLERS MILL LN DURHAM NC 27713 |
| GID 1636037 | PHILIP KESLER PO BOX 496 CHARLOTTE TN 37036 |
| GID 1636456 | IAN DUNBAR 1022 WARREN AVE. CARY NC 27511 |
| GID 1636468 | DONALD SPILLANE 106 PURPLE SAGE CT CARY NC 27513 |
| GID 1636735 | JOYCE DAVIS 3068 OAKSIDE CIR ALPHARETTA GA 30004 |
| GID 1636824 | LINDA JACKSON 3135 STILL RD CUMMING GA 30041 |
| GID 1637788 | WILLIAM KIELY 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 1638932 | UMESH GAHLOT 4420 HAWKHURST DR PLANO TX 75024 |
| GID 1639679 | TERRENCE BOLAND 4811 SUNFLOWER DR MCKINNEY TX 75070 |

| Claim Name | Address Information |
| --- | --- |
| GID 1640796 | CHANTAL TREMBLAY 504 HALYARD DR ALLEN TX 75013 |
| GID 1641049 | HANNA TONG 2020 USA DRIVE PLANO TX 75025 |
| GID 1643614 | BRUCE SCHESVOLD 5718 MARVIN LOVING UNIT #119 GARLAND TX 75043 |
| GID 1643638 | DONAVON SELCHOW 17385 142ND ST HAMBURG MN 55339 |
| GID 1643641 | THERESA HENNESSY 2605 DALGREEN DRIVE PLANO TX 75075 |
| GID 1643742 | GARY LOWERY 3805 CARMEL MOUNTAIN DR MCKINNEY TX 75070 |
| GID 1643828 | KATHERINE PARKER 1111 SUNRISE DR ALLEN TX 75002 |
| GID 1643932 | RANJANI SHAH 3312 SPRINGLEAF DRIVE PLANO TX 75025 |
| GID 1643968 | YAHYA ALOMARI 1401 SALADO DR ALLEN TX 75013 |
| GID 1644108 | TAM PHAM 1903 BARCLAY PLACE RICHARDSON TX 75081 |
| GID 1644159 | ERIC YOUNGBLOOD 1442 ROGERS COURT ALLEN TX 75013 |
| GID 1644224 | MARK SELLERS 314 SUNCREEK DR ALLEN TX 75013 |
| GID 1644287 | DAVID BAKER 1729 FALMOUTH DR PLANO TX 75025 |
| GID 1644465 | RODNEY ADAMS 2106 HILLSIDE DR ROWLETT TX 75088 |
| GID 1644489 | STEVEN SIDES 1804 SAINT JOHNS AVE. ALLEN TX 75002 |
| GID 1644539 | REED BENNETT JR 1706 COVENTRY LANE ALLEN TX 75002 |
| GID 1644581 | BLAINE CAVASSO 3704 ARBOR VISTA DR PLANO TX 75093 |
| GID 1644973 | STEPHEN NORTON 1131 BEL AIR DR. ALLEN TX 75013 |
| GID 1645051 | KEITH MELKILD 1609 TARRYTOWN LANE ALLEN TX 75013 |
| GID 1645075 | TRENT BROWN 1614 SILVERLEAF LANE ALLEN TX 75002 |
| GID 1645152 | SIAMAK BEHNAM PMB 170 55 S VALLE VERDE DR STE 235 HENDERSON NV 890123434 |
| GID 1645214 | GOVINDARAJAN NATARAJAN 7416 ANGEL FIRE DR PLANO TX 75025 |
| GID 1645265 | RUEBEN MUNIZ 5200 NORTH MEADOW RIDGE CR MCKINNEY TX 75070 |
| GID 1645354 | ART VELA 803 PRESTON LANE WYLIE TX 75098 |
| GID 1645366 | CHEN-CHEN MA 7921 CONSTITUTION DR PLANO TX 75025 |
| GID 1645529 | CAREY DULA 2216 CLIFFSIDE DR PLANO TX 75023-5309 |
| GID 1645948 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 1645948 | RUDY ROJAS 1409 LANTANA CT WESTON FL 33326 |
| GID 1645963 | JUSTIN MEDLOCK PO BOX 7611 RUIDOSO NM 88355-7611 |
| GID 1646053 | TAMMY STEIN DORE PO BOX 941654 PLANO TX 75094-1654 |
| GID 1646103 | THUAN NGUYEN 1029 E. 20TH ST TULSA OK 74120 |
| GID 1646127 | SRINIVASAN NARAYANAN 7116 ELM CREEK LN DALLAS TX 75252 |
| GID 1646142 | STEVEN CURRIN 2605 LA PALOMA MCKINNEY TX 75070 |
| GID 1646166 | JAMES FERRER 2601 HOLY CROSS GARLAND TX 75044 |
| GID 1646231 | SYED ZAIDI 4517 CRYSTAL MOUNTAIN DR RICHARDSON TX 75082 |
| GID 1646243 | LALY THAO 2213 BLACKBERRY DRIVE RICHARDSON TX 75082 |
| GID 1646329 | BILL GOFF 7400 MALDEN CT PLANO TX 75025 |
| GID 1646421 | SRINIVAS SOMISETTY 2132 ARGYLE DR PLANO TX 75023 |
| GID 1646484 | JUDITH WATTS 19251 PRESTON RD  APT 915 DALLAS TX 75252 |
| GID 1646496 | RICHARD KLAUDT 4555 GROVE ST SHAWNEE KS 66226 |
| GID 1646507 | PATRICK POWER 2171 MCINTOSH DR GARLAND TX 75040 |
| GID 1646534 | ALLEN DANA 7628 TWELVE OAKS CIR. PLANO TX 75025 |
| GID 1646647 | JOSEPH DIEU LAO 3911 COMPTON DRIVE RICHARDSON TX 75082 |
| GID 1646724 | WILLIAM CHILDS 1611 S. ALAMO DRIVE ROCKWALL TX 75087 |
| GID 1646787 | PERCY VEALS 3100 INDEPENDENCE SUITE 311-268 PLANO TX 75075 |
| GID 1646852 | JOSEPH BABYAK 4227 COUNTY ROAD 317 MCKINNEY TX 75069 |
| GID 1646864 | DAVID HILBIG 1420 FARINGDON DR PLANO TX 75075 |
| GID 1646864 | DAVID HILBIG 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 1646989 | JACQUES MADER JR 822 BONNIE CT. MURPHY TX 75094 |

| Claim Name | Address Information |
|---|---|
| GID 1647004 | MICHAEL THOMAS 3132 FREEDOM LANE PLANO TX 75025 |
| GID 1647322 | TRANG DO-NGUYEN 6832 COLONNADE DR PLANO TX 75024 |
| GID 1647462 | WARREN STONE 7102 HILLSHIRE LN SACHSE TX 75048 |
| GID 1647551 | GREGORY KISSEE 1104 CISCO CT ALLEN TX 75013 |
| GID 1647587 | JAYSHREE BHARATIA 1717 PANTIGO DRIVE PLANO TX 75075 |
| GID 1650292 | MILIND RANADE 3908 CELADINE DRIVE PLANO TX 75093 |
| GID 1651608 | GUANYUN ZOU 2900 MONTELL CT PLANO TX 75025 |
| GID 1654086 | AN PHAM 423 MICHAEL DR MURPHY TX 75094 |
| GID 1654213 | LAURENCE SAMMON 125 CHESTNUT RD CHAPEL HILL NC 27514 |
| GID 1655239 | ERIC MCCONNEY 3717 WOOD RAIL DR PLANO TX 75074 |
| GID 1655254 | ANH NGUYEN 3808 MARCHWOOD DR RICHARDSON TX 75082 |
| GID 1655634 | JOSEPH PARROTT 744 BERTIE PIERCE RD PIKEVILLE NC 27863 |
| GID 1655887 | GOKUL CHANDRAN 231 FRANCONIA WAY APEX NC 27502 |
| GID 1656093 | JOHN ELLIS 5 FIELDCREST CT DURHAM NC 27713 |
| GID 1656217 | DAVID SIDOR 109 HANOVER PLACE CHAPEL HILL NC 27516 |
| GID 1656229 | BRADLEY HETZEL 1017 STALLINGS GLEN LN. RALEIGH NC 27603 |
| GID 1656384 | JAMES HARWOOD 67 N. ASHLYN DRIVE CLAYTON NC 27527 |
| GID 1656396 | NEAL HARTGROVE 822 OAKWATER DRIVE GARNER NC 27529 |
| GID 1656609 | DANNY PEELER 1803 BEAUDET LN APEX NC 27523 |
| GID 1656788 | PATRICK ROUGHTON 506 OAKWOOD LANE GRAHAM NC 27253 |
| GID 1656892 | ANTHONY HEWITT 106 ASHLEY GLEN DRIVE CARY NC 27513 |
| GID 1656915 | STEVEN WOODS 11143 SLIDER DR RALEIGH NC 27614 |
| GID 1657017 | GARY BOS 4012 BATISTE RD RALEIGH NC 27613 |
| GID 1657083 | ERIC FAWCETT 102 CHAPARRAL COURT CARY NC 27513 |
| GID 1657917 | HADY ABI-AAD 911 HADDON HALL DR APEX NC 27502 |
| GID 1658022 | SRINIVAS ESWARA 2701 TOWNSHED DR GARLAND TX 75044 |
| GID 1659101 | DAVE BREWER 9075 OLD KEITH BRIDGE ROAD GAINESVILLE GA 30506-6201 |
| GID 1660037 | PAUL THOMAS 10209 MEDLOCK DR DALLAS TX 752182215 |
| GID 1660824 | MARTIN KENDALL 923 SANTIAGO TRAIL WYLIE TX 75098 |
| GID 1661321 | PIERRE BOULOS 3520 MARCHWOOD DR RICHARDSON TX 75082 |
| GID 1663085 | DENISE POWERS 580 BIG BEND TRAIL SUGAR HILL GA 30518-8190 |
| GID 166381 | STEVEN SHEVELL 2908 COVEY PLACE PLANO TX 75093 |
| GID 1663884 | VIVEK KAPIL 2712 MERLIN DR LEWISVILLE TX 75056 |
| GID 1664529 | IGNATIUS LAM 2320 WINDY RIDGE CT PLANO TX 75025 |
| GID 1667072 | ERROL BINDA 507 GILMANTON ROAD CARY NC 27519 |
| GID 1667553 | FRANCOIS TESSIER 205 BENTON DR APT 9111 ALLEN TX 75013 |
| GID 1667817 | AMARJIT DEOL 12696 SEATON CIR FRISCO TX 75034 |
| GID 1668264 | XUEWEN LI 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| GID 1670142 | RAVI APPAN 3106 KINGSBURY DRIVE RICHARDSON TX 75082 |
| GID 1671688 | PAUL NEIGHBOUR 1208 CORDOVA DR ALLEN TX 75013 |
| GID 1672755 | AILEEN HENNESSY 3520 NEIMAN RD PLANO TX 75025 |
| GID 1673632 | ANTHONY BENNETT 3520 NEIMAN RD PLANO TX 75025 |
| GID 1673784 | JEREMY WHITE 7 CHEROKEE LONDONDERRY NH 03053 |
| GID 1674227 | WAI KWOK LAM 3700 WADDELL DR PLANO TX 75025 |
| GID 1675345 | ROBERT HRUSKA 9116 DOUBLEBIT DR RALEIGH NC 27615 |
| GID 1675458 | BRIAN HARWELL 4508 HAMPTONSHIRE DR RALEIGH NC 27613 |
| GID 1675942 | CAROLYN DRUM 2700 NE 8TH STREET POMPANO BEACH FL 33062 |
| GID 1675942 | 1500 CONCORD TERRACE SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| GID 1676106 | JOYCE LYON 2 REDEAR PL DURHAM NC 27703 |
| GID 1676133 | WALLACE PANKOW 102 MASTER COURT CARY NC 27513-3311 |
| GID 1676172 | JONATHAN DAVIES 2600 LISSA JON CT RALEIGH NC 27614 |
| GID 1676436 | JAMES MOSES 1440 DIXIE TRAIL RALEIGH NC 27607 |
| GID 1676451 | LARRY BOLEN 14185 REDWOOD CIRCLE SOUTH MCKINNEY TX 75071-6188 |
| GID 1676525 | RICHARD REYNOLDS 1001 CHILTON DR WYLIE TX 75098 |
| GID 1676552 | JAY WHITMIRE 7575 FRANKFORD #115 DALLAS TX 75252 |
| GID 1676665 | RICHARD ANTHONY 2834 FAVERSHAM DR RICHARDSON TX 75082 |
| GID 1677628 | EDWIN ELBERSON 11119 CREEKWOOD DR FRISCO TX 75035 |
| GID 1677679 | DARREN LANDRY 6703 SINGLE CREEK TRAIL FRISCO TX 75035 |
| GID 1677717 | JOSEPH FAUROTE 1626 TRAVIS STREET GARLAND TX 75042 |
| GID 1677729 | DAVID RUSSELL 3508 BURNET PLANO TX 75025 |
| GID 1677744 | CHIP LEWIS 4606 HEATHERBROOK DR DALLAS TX 75244 |
| GID 1677818 | KRISTEN SMITH 1704 COVEMEADOW DRIVE ARLINGTON TX 76012 |
| GID 1677821 | VAN PHAM 2514 APPALACHIA DR GARLAND TX 75042 |
| GID 1677896 | WILLIAM LEE 1917 UPLANDS DR PLANO TX 75025 |
| GID 1677973 | PATRICK MA 7921 CONSTITUTION DR PLANO TX 75025 |
| GID 1677985 | PAUL DIVITA 1390 RIVERSIDE OAKS DR ROCKWALL TX 75087-2422 |
| GID 1678568 | KHANH DIEP 3088 GREENFIELD DR RICHARDSON TX 75082 |
| GID 1679318 | ELIZABETH JACKSON 607 SEEPORT DR. ALLEN TX 75013 |
| GID 1679332 | ROY GOULET 25 LAKEHURST COURT DURHAM NC 27713 |
| GID 1679888 | ROMEL MANIO 1212 DOVE BROOK DR ALLEN TX 75002 |
| GID 1679953 | BRET BIEGHLER 3329 SAN PATRICIO DRIVE PLANO TX 75025 |
| GID 1679977 | MEGAN HENDRICKS 360 S 39TH ST BOULDER CO 80305 |
| GID 1680003 | JOHN MATUSZEK III 1907 TULANE DRIVE RICHARDSON TX 75081 |
| GID 1680116 | PATRICK KAISER 1900 NEW HAVEN ROAD GRAPEVINE TX 76051 |
| GID 1680271 | GEORGE MONTGOMERY 6614 STAMPS ST ROWLETT TX 75089 |
| GID 1680776 | JOSEPH MOUNT 1500 KINDER WAY ROCKWALL TX 75032 |
| GID 1681118 | CYRUS BROCK 2712 ROYAL TROON DR PLANO TX 75025 |
| GID 1682123 | FREDERIC CARRIER 720 PULITZER ALLEN TX 75002 |
| GID 1682251 | TAMARA NICHOLS 24 FOREST CREEK DR. DURHAM NC 27713 |
| GID 1682492 | JOSEPH HOLSOPPLE 3601 COUNTRY COVE LN RALEIGH NC 27606 |
| GID 1682503 | MIKEAL BOLICK 1301 CANYON CREEK DR MCKINNEY TX 75070 |
| GID 1682554 | APRIL PENNISI 408 MYRTLEWOOD COURT RALEIGH NC 27609 |
| GID 1682729 | JACK INGLE III 2616 OAKMEADE DR CHARLOTTE NC 28270 |
| GID 1682857 | BERT KNOKE 2003 KEOKUK CT APEX NC 27523 |
| GID 1683051 | CATHERINE KYRIAKATOS 560 LAWRENCE AVE WESTFIELD NJ 07090 |
| GID 1683214 | KENDALL GLEASON 1507 GARDENIA DR. ALLEN TX 75002 |
| GID 1683517 | ERIK KOSAR 1430 COASTAL DR. ROCKWALL TX 75087 |
| GID 1683722 | PROBAL MUKHERJEE 2404 GRIMSBY COURT PLANO TX 75025 |
| GID 1683773 | PETER WENZEL 2900 OAK TREE DR PLANO TX 75025 |
| GID 1683987 | LAWRENCE PIGEON 9206 SHOREVIEW RD DALLAS TX 75238 |
| GID 1684507 | CHARLES MITCHELL 2224 NEW COLLEGE LANE PLANO TX 75025 |
| GID 1684876 | THOMAS GOLLER 3101 MELROSE DR MCKINNEY TX 75070 |
| GID 1685055 | CASH WOLFSON 7704 MICHAEL CT MCKINNEY TX 75071 |
| GID 1685079 | LANE SHENG 4109 CARMICHAEL DR PLANO TX 75024 |
| GID 1685459 | SANDRA HEIGHINGTON EXPAT MAIL ROOM DEPT. APFN, HKGHK RESEARCH TRIANGLE PARK NC 27709 |
| GID 1686274 | TUCK WAH TAY 4320 SENDERO TRAIL PLANO TX 75024 |

| Claim Name | Address Information |
| --- | --- |
| GID 1687291 | DAVID TANNER 1702 STONEWICK ALLEN TX 75002 |
| GID 1687302 | RUKSHAN JAYAWARDENE 2409 HIGH COUNTRY WAY PLANO TX 75025-4783 |
| GID 1687341 | ROY SMITH 10022 IRISH RIDGE FORNEY TX 75126 |
| GID 1687353 | JEREMY MATTHEWS 6909 CUSTER ROAD #1308 PLANO TX 75023 |
| GID 1688747 | WILLIAM LIN 3314 CASTLE ROCK LN GARLAND TX 75044 |
| GID 1688774 | MUNAWAR PIRACHA 3321 PATRIOT DR PLANO TX 75025 |
| GID 1688848 | SALIH OZMEN 5 WINTHROP CT DURHAM NC 27707 |
| GID 1689143 | JANET HIGGINS 5550 MARTEL AVENUE DALLAS TX 75206 |
| GID 1690269 | LIWEN WANG 1511 ROLLINS DR ALLEN TX 75013 |
| GID 1690893 | BIJI JOHN 6901 WELLESLEY DR PLANO TX 75024 |
| GID 1690904 | HARI TEERDHALA 3029 DOVE CREEK LN RICHARDSON TX 75082 |
| GID 1690994 | JOSE AGUILAR 2805 KNOLLWOOD DR PLANO TX 75075 |
| GID 1691107 | SHREYA BHAT 7405 STONEY POINT DR PLANO TX 75025 |
| GID 1691122 | CHARLES ROBERTS 1910 DREW LANE RICHARDSON TX 75082 |
| GID 1691146 | VINH HOANG 2200 STACIA CT. PLANO TX 75025 |
| GID 1691173 | JAMES WOLF 7709 CHERRY CREEK DR PLANO TX 75025 |
| GID 1691185 | PATI DOHERTY 7830 EL PENSADOR DR. DALLAS TX 75248 |
| GID 1691298 | AMY PENDLETON 4518 VANDELIA DR DALLAS TX 75219 |
| GID 1691627 | FERNANDO DESANTOS 924 ENGLEWOOD LN PLANO TX 75025 |
| GID 1691678 | JAMES GUETTLER 10008 WYNGATE RIDGE DR RALEIGH NC 27617 |
| GID 1720264 | MARIBETH PEREZ 2901 LAKEWAY DR ROWLETT TX 75088 |
| GID 1720326 | CHRISTOPHER MORI 9309 N MANOR DR ZEBULON NC 27597 |
| GID 1720442 | JAMIE GIBSON 1520 BEDFORD HILLS CT RALEIGH NC 27613 |
| GID 1720516 | BRENDA STERNS 16200 WEST 76TH AVE ARVADA CO 80007 |
| GID 1720567 | ALDO IZAGUIRRE 1041 FIRESIDE DR ALLEN TX 75002-5025 |
| GID 1720579 | KENDRA WOODSON 1510 WARM SPRINGS DRIVE ALLEN TX 75002 |
| GID 1720769 | ROGER THOMPSON 1608 SHELBORN DR ALLEN TX 75002 |
| GID 1720819 | LORENA ANSELMO 606 CANDLEWOOD TRL MURPHY TX 75094 |
| GID 1720846 | FRANK VALENZUELA 1439 TUDOR DR ALLEN TX 75013 |
| GID 1721964 | KINH HUY DO 936 COLORADO DRIVE ALLEN TX 75013 |
| GID 1722042 | DANIEL HAWORTH 325 WINNINGKOFF RD LUCAS TX 75002 |
| GID 1722066 | JODEE VARNEY 176 BEDFORD ROAD LINCOLN MA 01773 |
| GID 1722081 | DAVID O'CONNELL PO BOX 461263 GARLAND TX 75046-1263 |
| GID 1722093 | PATRICK WOOD 8500 KEMPTON RD RALEIGH NC 27615 |
| GID 1722624 | CRAIG LEGER 5205 EASTGATE LN ALLEN TX 75002-6448 |
| GID 1722749 | EDWARD HABIB 11 PECAN GROVE CIRCLE LUCAS TX 75002 |
| GID 1722752 | BRIAN TROUP 2202 EASTWOOD DR. RICHARDSON TX 75080 |
| GID 1722877 | KENNETH FELDMANN 5715 BUCKHORN RD EFLAND NC 27243 |
| GID 1722889 | JOHN TUNG 668 WATER OAK DRIVE PLANO TX 75025 |
| GID 1723463 | MICHAEL KOTLIAR 205 GLENMORE RD CHAPEL HILL NC 27516 |
| GID 1723513 | DAVID COREKIN 2001 E. SPRING CREEK PKWY #12108 PLANO TX 75074 |
| GID 1724593 | AURELIA CHAVEZ 4204 LAVACA DR PLANO TX 75074 |
| GID 1724717 | JAYME LEFORT 4316 WEMBLEY COURT MCKINNEY TX 75070 |
| GID 1725621 | DONNA CZYSZ-MCCONNELL 3205 RIDGE OAK DRIVE GARLAND TX 75044 |
| GID 1728134 | HSIU HSU 3613 FIELD STONE DR CARROLLTON TX 75007 |
| GID 1728324 | RACHID ZAROUR PO BOX 28333 APPT 903 DUBAI UNITED ARAB EMIRATES |
| GID 1728541 | TERESA JENNINGS 106 LONGHURST CT CARY NC 27519 |
| GID 1728731 | SHAUN SMILLIE 900 WOODHAVEN DRIVE MCKINNEY TX 75070 |
| GID 1728868 | PAUL ROY PO BOX 13955 EXPAT MAILROOM-ISTANBUL TURKEY RTP NC 27709 |

| Claim Name | Address Information |
| --- | --- |
| GID 1729011 | CHRISTOPHER SAJDAK 1405 STILLFOREST DR ALLEN TX 75002 |
| GID 1729023 | JOSEPH DEUTSCH 8505 STONEVIEW DR FRISCO TX 75034 |
| GID 1729047 | GLENDA JOHNSON 1103 DOVE BROOK DRIVE ALLEN TX 75002 |
| GID 1729201 | WAQAR AZEEM 123 CASTLE GARDEN ST CARY NC 27513 |
| GID 1729225 | DANIEL PUCKETT 128 SPRINGBERRY LN. CHAPEL HILL NC 27517 |
| GID 1729237 | TODD SWIERK 9001 TANAK LN AUSTIN TX 78749 |
| GID 1729415 | SCOTT EMENHEISER 204 CEDAR WYND DRIVE APEX NC 27502 |
| GID 1729493 | ELIZABETH KARUNARATNE 1033 CARLISLE DR ALLEN TX 75002 |
| GID 1729504 | PAUL GRIZZAFFI 7515 SEAWOOD DRIVE FRISCO TX 75035 |
| GID 1729555 | LINDA CHIN 5306 ALAZAN BAY DR ROWLETT TX 75089 |
| GID 1729629 | DAPHNE PFISTER 101 DOWNING GLN MORRISVILLE NC 27560-5739 |
| GID 1729656 | ALBERT MACIAS 547 POPLAR LN. IRVING TX 75063 |
| GID 1729769 | MOHSEN ELANDARY 7941 FALLMEADOW LN DALLAS TX 75248 |
| GID 1729885 | JEFFREY MENDEZ 2437 MESA OAK TRL. PLANO TX 75025 |
| GID 1729962 | SHAN CHIEN 4544 LONGFELLOW DR PLANO TX 75093 |
| GID 1729974 | RENEE MENDEZ 2437 MESA OAK TRL PLANO TX 75025 |
| GID 1730024 | RICHARD SIGLER 212 TRAILVIEW DRIVE CARY NC 27513 |
| GID 1730087 | CARIN IAGER 7525 STUART DR RALEIGH NC 27615 |
| GID 1730113 | KEVIN KLINGE 105 HUGER LANE CARY NC 27513 |
| GID 1730176 | HAO CHANG 6604 TURTLE POINT PLANO TX 75023 |
| GID 1730188 | KIM-LIEN TRAN 811 PARIS CT ALLEN TX 75013 |
| GID 1730669 | DONALD MCKINNEY 2300 BODESWELL LN APEX NC 27502 |
| GID 1730684 | MIKE SUN PO BOX 13955 RTP NC 27709 |
| GID 1730862 | AMMIE JACKSON 1023 OAK DR FLOWER MOUND TX 75028 |
| GID 1732649 | HAITAO LI 1601 FALMOUTH DR. PLANO TX 75025 |
| GID 1732738 | PHILIP WEAVER 3128 CARROLL CR PLANO TX 75023 |
| GID 1732854 | LINDA MONTERO 104 DEERWALK CT CARY NC 27513 |
| GID 1732994 | KRISHNA SAYERAM 8701 BLUFFCREEK LANE PLANO TX 75024 |
| GID 1733069 | SUDARSHAN CHITALE 2104 FRISSELL AVE APEX NC 27502 |
| GID 1733119 | JOHN COURTNEY 713 FRANKLIN ST DOWNERS GROVE IL 60515 |
| GID 1733185 | DAVID MCKIENZIE 2012 ST ANNE DRIVE ALLEN TX 75013 |
| GID 1733235 | MICHAEL FOX 709 BRIGHT MEADOW DRIVE GAITHERSBURG MD 20878 |
| GID 1733247 | BRETT STEWART 3840 WINTERGREEN DR. PLANO TX 75074 |
| GID 1733309 | STEPHANE LESSARD 6 OREGON RD TYNGSBORO MA 01879 |
| GID 1733363 | GEORGE FISTER III 7916 ROARING RIDGE DRIVE PLANO TX 75025 |
| GID 1733488 | SHEEZA HUSSAIN 11301 RIDGEGATE DRIVE RALEIGH NC 27617 |
| GID 1733491 | STEVEN GOSLEN 1021 OAKGATE CT APEX NC 27502 |
| GID 1733731 | KAREY BARNETT 15206 SHELLWOOD LANE FRISCO TX 75035 |
| GID 1733832 | AMIN MEGHANI 8228 NOVARO DR PLANO TX 75025 |
| GID 1734199 | ERIN HUNTINGTON 3112 FOREST KNOLLS D CHAPEL HILL NC 27516 |
| GID 1734201 | RICHARD HOPKINS 125 MALTLAND DRIVE CARY NC 27518 |
| GID 1734252 | PATRICK GEMMELL 506 HOLLOWRIDGE CT. CARY NC 27519 |
| GID 1734605 | LANCE THOMPSON 412 SILVER SPRINGS LANE MURPHY TX 75094 |
| GID 1735088 | NASEER SAYED 317 SCHUBAUER DR CARY NC 27513 |
| GID 1735091 | GEORGE BRADLEY 405 DEER POND WAY SILER CITY NC 27344 |
| GID 1735102 | SCOTT ZWIERZYNSKI 116 BARNES SPRING CT CARY NC 27519 |
| GID 1735456 | HANI BESHARA 6824 PATRICK LN PLANO TX 75024-6349 |
| GID 1735786 | ROLAND DONADO 1513 PLEASANT RUN ALLEN TX 75002 |
| GID 1736229 | MIIN-HUEY CHIOU 2401 CLIFFSIDE DR PLANO TX 75023 |

| Claim Name | Address Information |
| --- | --- |
| GID 1736232 | WILLIAM BRADEE 4605 SUNDANCE DR PLANO TX 75024 |
| GID 1736256 | TUAN PHAN 2226 MOSS TRL GARLAND TX 75044 |
| GID 1736419 | DAVID STONEHOUSE 209 RAMBLEWOOD DR APT 143 RALEIGH NC 276096417 |
| GID 1736473 | YUN WANG 102 MANOR GARDEN WAY CARY NC 27513 |
| GID 1736535 | KARUNESH SINGH 7408 VINEYARD DR PLANO TX 75025 |
| GID 1736838 | CHINH NGUYEN 10211 SHADOW WAY DALLAS TX 75243 |
| GID 1736853 | SIPRIANO GONZALES 3916 CLOUDCREST DR PLANO TX 75074 |
| GID 1737056 | ANIT LOHTIA 8008 GREENWOOD DR PLANO TX 75025 |
| GID 1737106 | SEAN NORTH 1001 PROVIDENCE DRIVE ALLEN TX 75002-8668 |
| GID 1737222 | KENTON NICKELL 14703 FALLING LEAF DR FRISCO TX 75035 |
| GID 1737308 | TIMOTHY GRISSOM 3211 REAGENEA DRIVE WYLIE TX 75098 |
| GID 173780 | STEPHEN KALEGARIC 386 RIVERWAY UNIT  #2 BOSTON MA 02115 |
| GID 1738414 | CARROL PATTERSON 2616 ALEXA CT PLANO TX 75075 |
| GID 1738438 | FRANK GILES 2968 HIDEAWAY DRIVE GRAND PRAIRIE TX 75052-8762 |
| GID 1738694 | ELIZABETH CHAMBERLAIN 2613 GEIBERGER PLANO TX 75025 |
| GID 1738705 | TOMAS MORALES 903 APPALACHIAN DR. WYLIE TX 75098 |
| GID 1738907 | MIGUEL SANTAMARIA 1801 GREENVILLE 3254 RICHARDSON TX 75081 |
| GID 1739087 | REMO AGOSTINO 2909 CHAMPLAN CT RICHARDSON TX 75082 |
| GID 1739289 | TUYET TRAN 1218 MORTON STREET MATTAPAN MA 02126 |
| GID 1739404 | SRINIVASA ANAM 8413 HIGH MEADOWS PLANO TX 75025 |
| GID 1739669 | NAVEED AHMED 7709 BRUSHFIELD DR PLANO TX 75025 |
| GID 1740102 | ANN WALSH 125 CHESTNUT RD CHAPEL HILL NC 27517 |
| GID 1740254 | CAROLINE CHAN 4651 CHEROKEE PATH CARROLLTON TX 75010 |
| GID 1740266 | KHURRAM ILYAS 4312 BUCHANAN DR PLANO TX 75024 |
| GID 1740506 | ANANT JALNAPURKAR 7155 MARTWOOD WAY SAN JOSE CA 95120 |
| GID 1740774 | JAMES SMITH 4000 YATES MILL POND RD RALEIGH NC 27606 |
| GID 1740925 | RAJIV SHAH 2308 HIGH COUNTRY WY PLANO TX 75025 |
| GID 1741104 | ROBERT DUNLAP 6910 CLEAR SPRINGS PKWY GARLAND TX 75044 |
| GID 1741217 | MASOOM RANA 2412 HUNTER RUN DR PLANO TX 75025 |
| GID 1741547 | LARRY HOWK 4302 LAKE HILL DR ROWLETT TX 75089 |
| GID 1741636 | TRACYNE HELDMAN 6414 HUNTER'S PARKWAY FRISCO TX 75035 |
| GID 1741841 | ROBERT GARY 739 WOODLAKE DRIVE COPPELL TX 75019 |
| GID 1742005 | DONALD JOHNSON 2512 DANDELION LN. ROWLETT TX 75089 |
| GID 1742017 | WEI-CHUAN LI 4213 MILDENHALL PLANO TX 75093 |
| GID 1742044 | MICHAEL BROWN 8021 GALLERY WAY MCKINNEY TX 75070 |
| GID 1742222 | MOHAMMED HASAN 9323 AMBERTON PKWY APT # 138 DALLAS TX 75243 |
| GID 1742246 | MICHAEL SPEAS 8633 GIFFORD DR. PLANO TX 75025 |
| GID 1743251 | STEVEN ROBINSON 6 HURON DR NASHUA NH 03063 |
| GID 1743263 | JEFFREY SATZ 2816 OATES DRIVE PLANO TX 75093 |
| GID 1743275 | SADDRUDDIN LALANI 3528 SWEETSPRING DR CARROLLTON TX 75007 |
| GID 1744009 | BABU SHANKER 106 BETHABARA LANE CARY NC 27513 |
| GID 1744241 | CHRISTOPHER BAKER 3132 WILBON RIDGE DRIVE HOLLY SPRINGS NC 27540 |
| GID 1744529 | SHAONING JIANG 1831 PORT ISABEL DRIVE ALLEN TX 75013 |
| GID 1744618 | HAROLD LIVINGS 280 WEST RENNER ROAD #2423 RICHARDSON TX 75080 |
| GID 1744633 | CHRISTOPHER KELLEY 813 ROCKCROSSING LANE ALLEN TX 75002-5266 |
| GID 1745002 | SHAHID WAHEED 5204 ST. CROIX CT RICHARDSON TX 75082 |
| GID 1745053 | PANKAJ KAPOOR 3416 NEIMAN RD PLANO TX 75025 |
| GID 1745092 | TONY NG 1604 CHESTER DRIVE PLANO TX 75025 |
| GID 1745317 | DANIEL COHN 4680 WALES DR PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| GID 1745329 | RUSSELL WEBB 5909 HILTON HEAD DR GARLAND TX 75044 |
| GID 1745953 | DARRELL GONZALEZ 1525 CROSS COURTS DR. GARLAND TX 75040 |
| GID 1746031 | CHU-RUI CHANG 3860 KIMBROUGH LANE PLANO TX 75025 |
| GID 1746156 | VERONICA BERNAL 3060 BLACKFIELD DR RICHARDSON TX 75082 |
| GID 1746171 | SIJI JOSEPH 4430 NORTHHAVEN RD. DALLAS TX 75229 |
| GID 1746373 | XIAO HONG DAI 4025 SALTBURN DR PLANO TX 75093 |
| GID 1746474 | BORAN KIV P O BOX 180193 ARLINGTON TX 76096 |
| GID 1746827 | MARK STEVENSON 350 OAK CREEK DR MCKINNEY TX 75071 |
| GID 1747693 | MARCOS NUYDA 1405 GREENWICH DR ALLEN TX 75013 |
| GID 1748439 | IVY PEREZ 736 PLAYER DR PLANO TX 75025 |
| GID 1748733 | DRAGAN GREBOVICH 3 LEDGEWOOD WAY APT. #9 PEABODY MA 01960 |
| GID 1751955 | YUE ZHUO 3804 LAKEDALE DR PLANO, TX TX 75025 |
| GID 1752021 | SAMAN ILANGASINGHE 4613 SAINT CHARLES CT FLOWER MOUND TX 75022 |
| GID 185876 | WILLIAM DONOVAN 909 DOMINION HILL DRIVE CARY NC 27519 |
| GID 185929 | JOE MOORE III 186 FARMINGTON RD. GAFFNEY SC 29341 |
| GID 186171 | JAMES PURCELL 7170 WYNFIELD CT CUMMING GA 30040 |
| GID 186325 | JOHNNY PHILLIPS 4745 FONTWELL COURT SUWANEE GA 30024 |
| GID 186382 | DALE GASS 205 YOUNGSFORD CT CARY NC 27513 |
| GID 186578 | DANIEL DONNELLY 675 WOOD VALLEY TRACE ROSWELL GA 30076 |
| GID 186610 | TIMOTHY E MAENPAA 1705 CARLINGTON CT GRAYSON GA 30017 |
| GID 186781 | JOHN JAMES P O BOX 46 296 COTHRAN HICKS ROAD ROUGEMONT NC 27572 |
| GID 187050 | BASIL E PAPANTONIS 515 BIRCHINGTON CLOSE ALPHARETTA GA 30022 |
| GID 187107 | CORTLAND WOLFE 351 EAST ALLEN ST APT 37 CASTLE ROCK CO 80108 |
| GID 187468 | DANIEL J CHATTOS 511 PLEASANT VALLEY LN RICHARDSON TX 750801861 |
| GID 187695 | JUSTIN L PHILLIPS 16020 HENDERSON HEIGHTS DR MILTON GA 30004 |
| GID 187708 | CIRIACO VALDEZ JR 13208 WEST 129TH TER OVERLAND PARK KS 66213 |
| GID 187752 | NANCY WILLIAMS 204 COLONIAL CR CRANDALL TX 75114 |
| GID 187918 | MICHAEL HESLOP 8404 WEST 127 CR OVERLAND PARK KS 66213 |
| GID 187972 | PAUL HORNING 1810 SAWMILL DR LUCAS TX 75002 |
| GID 188386 | GARY MAU 12905 MERIDIAN CT ALPHARETTA GA 30005 |
| GID 188464 | MARISA CASTAGNOLI 515 GRAPE ST DENVER CO 80220 |
| GID 188495 | CHARLES ASSENZA 4668 MEANS DRIVE PLANO TX 75024 |
| GID 188519 | VINCENT MORREALE JR 15 HERMS PLACE MORRISTOWN NJ 07960 |
| GID 188623 | DAVID RENKEN 2101 VIRGINIA PLACE PARKER TX 75094 |
| GID 188745 | CRAIG ROBERTS 1209 EDGEWOOD LANE ALLEN TX 75013 |
| GID 188812 | ESTELLA SANCHEZ CRIDER 5806 HATHAWAY DRIVE PARKER TX 75002 |
| GID 188861 | ALECIA DANIEL 8865 CR 312 TERRELL TX 75161 |
| GID 189043 | MARTHA SERWATOWSKI 805 SUNSET HILL DR ROCKWALL TX 75087 |
| GID 189067 | STEVEN HOROWITZ 5908 ST AGNES DR PLANO TX 75093 |
| GID 189127 | SUSAN KING 1550 CALAVERAS AVENUE SAN JOSE CA 95126 |
| GID 189188 | JOHN W SCHMELZEL 2607 OLD MILL LANE ROLLING MEADOWS IL 60008 |
| GID 189258 | ANDREW F SCHOBER 3329 STANFORD AVE DALLAS TX 75225 |
| GID 189317 | FRANK J SHEPHERD 2426-1 SHIPS MECHANIC ROW GALVESTON TX 77550 |
| GID 189355 | KENNETH W PECOT 4401 WHITE CHAPEL WAY RALEIGH NC 27615 |
| GID 189418 | BRIAN K KINSEY 1960 WIND HILL RD ROCKWALL TX 75087 |
| GID 189537 | GAHN H LANE 2213 GUNNISON FRISCO TX 75034 |
| GID 189558 | DONALD VAUGHN 3825 RIDGETOP LANE PLANO TX 75074 |
| GID 189576 | RANDY E TORNES 4761 PAXTON LN FRISCO TX 75034 |
| GID 189653 | ARTHUR R HILLIARD 28 KINGS ROW NORTH READING MA 01864 |

| Claim Name | Address Information |
| --- | --- |
| GID 190065 | AURELIO ARCESE 911 JEFFERSON AVENUE MAMARONECK NY 10543 |
| GID 190141 | JOSEPH CARUSO 363 MAIN STREET STATEN ISLAND NY 10307 |
| GID 190205 | KELLY BROUGHAL 80 LARK STREET PEARL RIVER NY 10965 |
| GID 190305 | JOHN ADEE JR 518 DOUGLAS ROAD WHITINSVILLE MA 01588 |
| GID 190384 | ROBERT FISHMAN 5270 SYCAMORE AVENUE BRONX NY 10471 |
| GID 190576 | SUSAN L LYNHAM 163 BUCKINGHAM DRIVE REHOBOTH BEACH DE 19971 |
| GID 191297 | JOSEPH KING 8311  SAN BENITO WAY DALLAS TX 75218 |
| GID 191601 | MICHAEL J SHAPPELL 5785 SEVEN OAKS PKWY ALPHARETTA GA 30005 |
| GID 191637 | BERNARDO R ABELLO 15 MORNINGSIDE DR CORAL GABLES FL 33133 |
| GID 191699 | FELIPE GONZALEZ 16424 SAPPHIRE PL WESTON FL 33331 |
| GID 191784 | JAMES HOUGHTON 1203 S COOLIDGE CIR AURORA CO 800186110 |
| GID 191795 | DAVID DOWNING 4820 LUDWELL BRANCH COURT RALEIGH NC 27612 |
| GID 191860 | WILLIAM KNAPP 506 DEKEMONT LANE BRENTWOOD TN 37027 |
| GID 191895 | MARK FRISCH 10 WHISPERING IVY WAY MENDHAM NJ 07945 |
| GID 192048 | CRAIG CLIFTON 4517 W 140TH ST LEAWOOD KS 66224 |
| GID 192318 | STEPHEN G JONES 516 GROSVENOR DR RALEIGH NC 27615 |
| GID 192388 | W JEFFREY EASON 220 ATHENS WAY FLOOR 3-NORTEL NASHVILLE TN 37228 |
| GID 192681 | ALAN BRYANT 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| GID 192694 | MICHAEL PAOLETTI 9211 CALABRIA DR UNIT 119 RALEIGH NC 276177906 |
| GID 193161 | ALAN J GENOVISE 894 CHATHAM DR CAROL STREAM IL 60188 |
| GID 193175 | RICHARD R DIPPER 4015 GRAYSON RIDGE CT RALEIGH NC 27613 |
| GID 193245 | STEVEN J MARTENSON 7671 BELMAR DR BELVIDERE IL 61008 |
| GID 193366 | MICHAEL J OLSON 10584 PRAIRIE LAKES DR EDEN PRAIRIE MN 55344 |
| GID 193378 | DAVID D NIELSON 504 S. HORIZON CIRCLE SIOUX FALLS SD 57106 |
| GID 193412 | THOMAS TARDIFF 5133 NORTH LARIAT DRIVE CASTLE ROCK CO 80108-9326 |
| GID 193455 | PAUL GHELARDUCCI 16 KILLIAN LN BREWSTER NY 10509 |
| GID 193491 | ANTHONY L CIOFFI 8 ROOSA LANE OSSINING NY 10562 |
| GID 193515 | RICHARD ROSE 17 THERESA BLVD WAPPINGERS FALLS NY 12590 |
| GID 193714 | PETER M DIPIERRO 3 HALL COURT PARK RIDGE NJ 07656 |
| GID 193838 | MUHAMMED S ATTIANY PO BOX 335 GRAFTON MA 01519 |
| GID 195454 | KIMBERLEY LEW 20 REATA RANCHOSANTAMARGARITA CA 92688 |
| GID 195528 | MARY DUBAY 2428 MCCARRAN DR PLANO TX 75025 |
| GID 195656 | CHESTER CADE 17 SERENE CANYON RD RANCHO SANTA MARGARITA CA 92688 |
| GID 196423 | CRAIG STEIN 312 LORI DR BENICA CA 94510 |
| GID 197019 | DAVID MURASHIGE 2604 RUTGERS COURT PLANO TX 75093 |
| GID 197947 | TERENCE DEVLIN 790 REGISTRY LN ATLANTA GA 30342 |
| GID 199281 | STUART PHILLIPS 10279 LODESTONE WAY PARKER CO 80134 |
| GID 199850 | LOUIS J CALMENSON 6714 WINDROCK RD DALLAS TX 75252 |
| GID 200492 | BOYCE CREAMER JR #2 TWINLEAF PL DURHAM NC 27705 |
| GID 200647 | WILLIAM MERSCH 1344 COMANCHE DR ALLEN TX 75013 |
| GID 200752 | RICHARD WALLACE 5024 SALEM RIDGE RD HOLLY SPRINGS NC 27540-7800 |
| GID 200798 | RAY SHERALI 72 WISTERIA LANE APEX NC 27523 |
| GID 200945 | DANIEL CONNOR 13282 TORRINGTON FRISCO TX 75035 |
| GID 200945 | DANIEL CONNER 13282 TORRINGTON FRISCO TX 75035 |
| GID 201071 | JAMES JACKSON JR 244 WORTHAM DR RALEIGH NC 27614 |
| GID 201158 | RUSSELL WILFORD 1953 HILLTOP RD RALEIGH NC 27610 |
| GID 201199 | RICHARD BYRD 308 TWEED CIRCLE CARY NC 27511 |
| GID 201270 | DONALD DEBOER 4017 HOOK BILL DRIVE MCKINNEY TX 75070 |
| GID 201427 | JAMES W HARPER JR 101 CHERTSEY CT CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| GID 201537 | CHRISTOPHER FIXSEN 10060 FOUNTAIN CHAPEL HILL NC 275176384 |
| GID 201567 | JEFFREY TOWNLEY PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| GID 201951 | CHRISTOPHER C THOMPSON 10812 FOX HEDGE ROAD MATTHEWS NC 28105 |
| GID 202030 | DEBORAH RODGERS 127 SHADOW RIDGE PLACE CHAPEL HILL NC 27516 |
| GID 202060 | DAVID MOULD 2906 GRANT AVE RALEIGH NC 27607 |
| GID 202647 | EDWARD EVERETT JR 4505 MANOR CREEK DRIVE CUMMING GA 30040 |
| GID 202917 | GAYLE LANIER 2112 OAKTON DRIVE RALEIGH NC 27606-8908 |
| GID 203287 | JAMES MAMOULIDES II 2320 HEARTLEY DRIVE RALEIGH NC 27615 |
| GID 203735 | RICHARD E ROYAL 7316 TANBARK WAY RALEIGH NC 27615 |
| GID 204009 | NOPOLEAN BRADDY 10650 NW 17TH ST PLANTATION FL 33322 |
| GID 204282 | TONYA LOWE 4905 SPRINGWOOD DR RALEIGH NC 27613 |
| GID 204639 | THOMAS STEFFENS 407 VICTOR HUGO DR. CARY NC 27511 |
| GID 204685 | TIMOTHY BAXTER 404 WHISPERWOOD DR CARY NC 27518 |
| GID 204764 | STEPHEN KOLODZIEJ 8 BACK BAY RD SOUTH BARRINGTON IL 60010 |
| GID 204924 | WILLIAM REED 1016 SETTLERS RIDGE LANE RALEIGH NC 27614 |
| GID 204962 | JAMES K JENKINS 225 BRISTOLSTONE CT ALPHARETTA GA 30005-7231 |
| GID 205051 | KELLY KRICK 31-41 CHURCH STREET UNIT 301 SOUTH ORANGE NJ 07079 |
| GID 205057 | JITENDRA D BHATT 204 WILLINGHAM ROAD MORRISVILLE NC 27560 |
| GID 205105 | MYRON GRUENEICH 364 WINDWARD DRIVE HENRICO NC 27842 |
| GID 205138 | JACK LINDT 103 DALRYMPLE LN CARY NC 27511 |
| GID 205158 | MARTHA BURKEY 104 MEADOWSTONE CT CARY NC 27513 |
| GID 206048 | PATRICE K MILLER 215 LOWER COUNTRY DR GAITHERSBURG MD 20877 |
| GID 206135 | TERENCE ROCK 856 BELLEVILLE DRIVE VALLEY COTTEGE NY 10989 |
| GID 206977 | TIMOTHY CHRISTNER 355 JUNCTION TRACK ROSWELL GA 30075 |
| GID 207066 | BRUCE AGNEW 2024 SAVANNAH DRIVE MCKINNEY TX 75070 |
| GID 207339 | ROBERT HOLMES 1107 S WELLINGTON POINT RD MCKINNEY TX 750706964 |
| GID 207367 | TONY S DIBLER 9001 EAST 77TH SOUTH TULSA OK 74133 |
| GID 210730 | RICHARD PISANI 805 W 21ST AVE SPOKANE WA 99203 |
| GID 211278 | PETER MURPHY 5555 GROVE POINT RD ALPHARETTA GA 30022 |
| GID 211651 | BRIAN A LEONARD 1030 CHASEWOOD TRAIL ALPHARETTA GA 30005 |
| GID 215488 | DOMINIC VILLESCAS 6606 VALLEY VIEW LN SACHSE TX 75048-5204 |
| GID 217102 | GLENN A PAULEY 12773 FOLLY QUARTER RD ELLICOTT CITY MD 21042 |
| GID 223396 | LAURA HALE 11005 AMELINA LN FRISCO TX 75035 |
| GID 223719 | C. GREGORY FARMER 621 A STREET NE WASHINGTON DC 20002 |
| GID 228694 | JOHN MARLOW 10617 TIMBERKNOLL DR RALEIGH NC 27617 |
| GID 236098 | THOMAS PASTORE 16095 QUARRY HILL DR PARKER CO 80134 |
| GID 237036 | THOMAS SARTORI JR 119 GOLDENTHAL CT CARY NC 27519 |
| GID 237226 | MARK EISLER 1413 BEAVER RUN ROAD GREENSBURG PA 15601 |
| GID 240692 | CLINTON MCDANIEL 7465 CRAIGLEITH DRIVE DULUTH GA 30097 |
| GID 241114 | JAMES L TRIER 1190 COBBLERS CROSSING ELGIN IL 60120 |
| GID 241136 | JOHN ALEX PEARCE 8225 PEABODY RD. FREEBURG IL 62243 |
| GID 241460 | RONALD G WALTERS 1127 HAMPTON DR ALLEN TX 75013 |
| GID 241860 | STEPHEN WESSELOW 113 BRAELANDS DR. CARY NC 27518 |
| GID 242113 | SIDNEY COOK 4128 MCCLARY DR PLANO TX 75093 |
| GID 242129 | KAREN SLEDGE 3220 FORESTBROOK DRIVE RICHARDSON TX 75082 |
| GID 242370 | EDWARD WALTON 700 MARINER CIRCLE WEBSTER NY 14580 |
| GID 243409 | THOMAS J BARKEL 2905 GLEN DALE DR. COLLEYVILLE TX 76034 |
| GID 243798 | SCOTT WALES 414 ROYAL VIEW SALADO TX 76571 |
| GID 243891 | PHILLIP CRISP 11 BAYLARK THE WOODLANDS TX 77382 |

| Claim Name | Address Information |
|---|---|
| GID 243966 | RONALD CENTIS 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| GID 244023 | FRANK MASSOUDIAN 4404 HIGH MESA DR PLANO TX 750933255 |
| GID 244078 | ALVIO SILVIO BARRIOS 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 244184 | MILTON PEREZ 3042 SW 189TH AVE MIRAMAR FL 33029 |
| GID 244391 | JAYNE VENTURAN 1514 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| GID 244538 | THOMAS D. NOBLE 371 MALLARD ROAD WESTON FL 33327 |
| GID 244551 | MAURICIO CVJETKOVIC 19701 E COUNTRY CLUB DR #5-106 AVENTURA FL 33180 |
| GID 244556 | NORBERTO MILAN 7 MINNETONKA RD SEA RANCH LAKES FL 33308 |
| GID 244833 | ANTONIO PEIXOTO 907 HOMESTEAD TRAIL ALLEN TX 75002 |
| GID 245014 | RICHARD L PEREZ 21597 ROSARIO AV CUPERTINO CA 95014 |
| GID 245427 | ERICK VIVAS 1204 SKYLARK DR WESTON FL 33327 |
| GID 245434 | JEFFREY DINKEL 40 STILL RD. RIDGEFIELD CT 06877 |
| GID 246095 | CLAUDIA EVERSMEYER 601 E. WATERS EDGE BELLEVILLE IL 62221 |
| GID 246640 | BRAD FINK 25129 47 NE COURT REDMOND WA 98053 |
| GID 247188 | OSCAR PEREZ 3400 NE 192ND ST UNIT 1512 AVENTURA FL 33180 |
| GID 247470 | JAMES PRICE 1421 E 155TH ST OLATHE KS 66062 |
| GID 247501 | JEFFREY STEINMAN 2721 HALIFAX CT. MCKINNEY TX 75070 |
| GID 247782 | CHARLES MEACHUM 2601 CONCORD CT MCKINNEY TX 75070 |
| GID 248473 | CLAUDIO MORFE 112 NEW BRIDGE ROAD SUDBURY MA 01776 |
| GID 249114 | PHILLIP SWANN 14824 SW 37TH STREET DAVIE FL 33331 |
| GID 2511906 | STEPHEN EDMONDS 4305 HAWKHURST DRIVE PLANO TX 75024 |
| GID 2734614 | AVNISH PATEL 2670 HAMPTON CHASE ALPHARETTA GA 30005 |
| GID 2738136 | STEPHEN CONQUER 17559 KINLOCH RIDGE CT LEESBURG VA 20175 |
| GID 2738268 | ERIC ROELOFS PO BOX 24364 DUBAI UNITED ARAB EMIRATES |
| GID 2740660 | IQBAL SYED 584 CAMBRIDGE DRIVE WESTON FL 33326 |
| GID 2853976 | ROBIN LEWIS 15691 SW 14 ST PEMBROKE PINES FL 33027 |
| GID 286565 | VINCE IACOVIELLO 20 BROADVIEW AVE MADISON NJ 07940 |
| GID 286646 | ELIAS CAGIANNOS 87 WOODLAND ROAD MADISON NJ 07940 |
| GID 286651 | JEFF DIAMOND 6517 25TH AVE NE, UNIT #D SEATTLE WA 98115 |
| GID 2874691 | JOHN CURRAN 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 2874808 | GILLIAN MCCOLGAN 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 2876480 | ALAN CASSIDY 102 LARK ROAD TOMS RIVER NJ 08753 |
| GID 288319 | RICHARD PIASENTIN 110 APPALACIAN WAY MCKINNEY TX 75071 |
| GID 3220423 | COLIN JONES 316 WESTWATER RIDGE SUGAR HILL GA 30518 |
| GID 323300 | JAVIER ABUABARA 1756 N BAYSHORE DR APT 23J MIAMI FL 331321177 |
| GID 323609 | ANGEL JULIO ARDILES ARON 2559 MONTCLAIRE CIRCLE WESTON FL 33327 |
| GID 323617 | ALEJANDRO RUBEN BOURG 11020 NW 7TH STREET PLANTATION FL 33324 |
| GID 324287 | CARLOS A CHAMPIN 5067 NW 115TH TERRACE CORAL SPRINGS FL 33076 |
| GID 324489 | DENNIS MISSINI 616 RUSSETWOOD LN POWDER SPRINGS GA 30127 |
| GID 324591 | GEORGE SPINK 16354 AUDUBON VILLAGE DR WILDWOOD MO 63040 |
| GID 3291515 | RAMIN ATTARI VILLA 10 AL MANARA COMPOUND UMM SEQUIM 3 DUBAI 24364 UNITED ARAB EMIRATES |
| GID 3310356 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 3310356 | STEPHEN MCKENNA 901 NW 85TH TERRACE APT 1423 PLANTATION FL 33324 |
| GID 3332301 | SRIGANESHAN KATHIRGAMATHAMBY 2241, SW 180 AVE MIRAMAR FL 33029 |
| GID 3602294 | LAURA BOOTH 4965 HOMESTEAD DRIVE MEBANE NC 27302 |
| GID 4510020 | JEFFREY NYLANDER 56 VISTA DR FLANDERS NJ 07836 |
| GID 4511405 | TINA FORBES 707 IRIS COURT BRENTWOOD CA 94513 |

| Claim Name | Address Information |
|---|---|
| GID 4511467 | RAJU SHEKARAPPA 10739 SANTA LUCIA ROAD CUPERTINO CA 95014 |
| GID 4513192 | A. MICHAEL DONDERO 213 WASHINGTON ST LEOMINSTER MA 01453 |
| GID 465306 | RODNEY COTTON 13215 FRED DRIVE POWAY CA 92064 |
| GID 465634 | RUSSEL D DUECK 1116 NW GOLDENDALE ST. CAMAS WA 98607 |
| GID 466313 | MICHAEL J BRUNO 213 STONE FENCE ROAD WEST CHESTER PA 19382 |
| GID 466754 | LAWRENCE CICCARELLI 8 JULIA CIRCLE EAST SETAUKET NY 11733 |
| GID 467001 | TOM CHAVEZ 6408 CALLE LOMAS EL PASO TX 79912 |
| GID 4710158 | GEOFFREY THOMPSON 158 PASEO COURT MOUNTAIN VIEW CA 94043-5286 |
| GID 4710389 | JERRY BOCK 11 SILVERMINE DR. SOUTH SALEM NY 10590 |
| GID 4710421 | JAMES BORSTOCK 3295 FIFTH ST OCEANSIDE NY 11572 |
| GID 4710449 | RALPH STANELLE 3345 WATERS MILL DRIVE ALPHARETTA GA 30022 |
| GID 4710516 | AMELIA ACORDA 2257 LENOX PL SANTA CLARA CA 95054 |
| GID 4710605 | JOHN MEAD 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 4710608 | SHANNON BENEDETTI 44628 BROADMOOR CIRCLE NORTH NORTHVILLE MI 48168 |
| GID 4710636 | DENNIS ALTROGGE 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 4710665 | BALAJI PITCHAIKANI 2053 GRANT RD. #111 LOS ALTOS CA 94024 |
| GID 4710739 | RAYMOND MALLO 722 NORTON MUNDELEIN IL 60060 |
| GID 4710748 | JOHN DAWSON 1405 NE 148TH AVE VANCOUVER WA 98684 |
| GID 4710786 | EDWIN KOEHLER JR 7319 FURNACE ROAD ONTARIO NY 14519 |
| GID 4710810 | RANDALL CLAUSSENIUS 2716 GAMBLE CT HAYWARD CA 94542 |
| GID 4710842 | DAN SCHOENBERGER 2738 SKYLARK DR SAN JOSE CA 95125 |
| GID 4710864 | CHRISTOPHER TWIGGS 826 BOURBON CT MOUNTAIN VIEW CA 94041 |
| GID 4710882 | RICHARD MUNIZ 1491 LOUSER RD ANNVILLE PA 17003 |
| GID 4710902 | QUAN DAO 1790 HURSTWOOD CT SAN JOSE CA 95121 |
| GID 4710916 | ANTHONY QUIHUIS 10100 LOGSDON LANE RALEIGH NC 27615 |
| GID 4711027 | KIM NGUYEN 646 ARBUTUS AVE. APT. 2 SUNNYVALE CA 94086 |
| GID 4711068 | BRAD SWANSON 721 HATHAWAY DR AUBURN HILLS MI 48326 |
| GID 4711101 | TEODORO TORIBIO 15 SNYDER WAY FREMONT CA 94536 |
| GID 4711160 | DEBRA GOODMAN-PROCKNOW 3185 STONEHURST DR EL DORADO HILLS CA 95762 |
| GID 4711184 | DAVID LIND 140 CALADO AVE CAMPBELL CA 95008 |
| GID 4711273 | GREGORY FOSTER 811 LAWRENCE DRIVE GILROY CA 95020 |
| GID 4711276 | KARL REINKE 1665 EBERHARD ST. SANTA CLARA CA 95050 |
| GID 4711304 | HARSHA JAYAWICKRAMA 345D CENTRAL PARK AVE SCARSDALE NY 10583 |
| GID 4711313 | HUY PHAN 1636 BIG BEND DR MILPITAS CA 95035 |
| GID 4711329 | BOGDAN WISLOCKI 115 HAYWARD ST YONKERS NY 10704-1854 |
| GID 4711338 | RANDOLPH MITCHELL 1617 WINDY LN EFLAND NC 27243 |
| GID 4711439 | BURTON WELLER 3719 UPLAND DR MARIETTA GA 30066 |
| GID 4711500 | SHARON LENHART 415 S. LONE TREE ROAD GREENACRES WA 99016 |
| GID 4711528 | DONALD STEVENS 2737 STARBIRD DR COSTA MESA CA 92626 |
| GID 4711545 | HIEU DOAN 1618 STANWICH ROAD SAN JOSE CA 95131 |
| GID 4711573 | ANTHONY RODRIGUES 22063 BAXLEY CT CUPERTINO CA 95014 |
| GID 4711643 | TYSON KOSTAN 2141 ROSECRANS AVENUESUITE 1100 EL SEGUNDO CA 90245 |
| GID 4711676 | KENNETH MEUER 229 EAST MOUNTAIN ROAD SPARTA NJ 07871 |
| GID 4711709 | PATRICIA CHRISTIDES 6 NAVAJO LN OSSINING NY 10562 |
| GID 4711753 | DOUGLAS BARTLEY 6 BENNINGTON CT LEMONT IL 60439 |
| GID 4711791 | JOHN SELIGSON 1311 CROCKER DRIVE EL DORADO HILLS CA 95762 |
| GID 4711825 | MARK CECCARELLI 7204 INTERLAAKEN DRIVE SW LAKEWOOD WA 98499 |
| GID 4711836 | EDWARD RONNING 2512 MERIDIAN DRIVE GOLDEN VALLEY MN 55422 |
| GID 4711909 | STEPHEN LAU 982 SANDALRIDGE CT MILPITAS CA 95035 |

| Claim Name | Address Information |
|---|---|
| GID 4711940 | MICHAEL LA-ANYANE 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 4711942 | PAUL WOODRUFF 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 4712076 | LINDA BROUWER 19651 MERRITT DRIVE CUPERTINO CA 95014 |
| GID 4712084 | SPENCER SHOEMAKER 3011 NEW YARMOUTH WAY APEX NC 27502 |
| GID 4712086 | HOI NGUYEN 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 4712188 | DONNA CURLEY 216 RANGEWAY ROAD, #173 NORTH BILLERICA MA 01862 |
| GID 4712204 | ALEXANDROS MOISIADIS 171 KIRKLAND DR STOW MA 01775 |
| GID 4712259 | CHRISTOPHER FERREIRA 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| GID 4712313 | SCOTT COFFELT 2040 LINCOLN BLVD TRACY CA 95376 |
| GID 4712369 | CHERYL TUCKER 12 S COLONIAL DR BORDENTOWN NJ 08505-2535 |
| GID 4712376 | VINCENT VASILE 41-22 42ND ST., APT 1K SUNNYSIDE NY 11104 |
| GID 4712414 | DANIEL SARABIA 1513 MOUNT DIABLO DR SAN JOSE CA 95127 |
| GID 4712416 | LORI HEIL 1211 COMANCHE DR ALLEN TX 75013 |
| GID 4712433 | JEROME MAHONEY 539 CARRIAGE HOUSE LN HARLEYSVILLE PA 19438 |
| GID 4712488 | RICHARD HARPER 52 BROADMOOR AVENUE COLORADO SPRINGS CO 80906 |
| GID 4712515 | ANA CHACON 10061 VAN BROCKLIN WAY ELK GROVE CA 95757 |
| GID 4712517 | STEPHEN DANSEY 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 4712553 | LAURIE FUNG 3488 GUTHRIE ST PLEASANTON CA 94588 |
| GID 4712557 | MENACHEM NUSSEN 325 AUTUMN RD LAKEWOOD NJ 08701 |
| GID 4712580 | TAM NGUYEN 2247 SKYLINE DR MILPITAS CA 95035 |
| GID 4712593 | SALLY MACAPULAY PO BOX 360303 MILPITAS CA 95036 |
| GID 4712628 | CONNIE SCHWAB 225 SOUTHWIND DRIVE BELLEVILLE IL 62221 |
| GID 4712734 | MICHAEL GRIFFIN 1220 CROOKED CREEK DR. ST CHARLES MO 63304 |
| GID 4712845 | PHAM,HY,X 835 RUSSELL LANE MILPITAS CA 95035 |
| GID 4712868 | TODD MCDOLE 6607 FALL RIVER DR SAN JOSE CA 95120 |
| GID 4712889 | DANA HANSON 22620 E IDA CIR AURORA CO 80015 |
| GID 4712965 | PHYLLIS HANKINS P.O. BOX 700833 DALLAS TX 75370 |
| GID 4712975 | ROBERT REINERT 305 ALBANY LN VERNON HILLS IL 60061 |
| GID 4713002 | LEONARDO SERODIO 10 HIGHLAND ST TYNGSBOROUGH MA 01879 |
| GID 4713033 | MELANIE SCHERFF 4713 EDINBURGH DR CARLSBAD CA 92010 |
| GID 4713046 | AMY RASMUSON 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 4713103 | DEREK LAMBERTH 14959 INVERRAY DR HOUSTON TX 77095 |
| GID 4713110 | HAROLD BODKIN 7303 MILTON AVE APT 1 WHITTIER CA 90602 |
| GID 4713121 | NEIL GREENLEAVES 910 ROBLE LANE SANTA BARBARA CA 93103 |
| GID 4713151 | STEVEN EMERT 2173 LAKEAIRES BLVD WHITE BEAR LAKE MN 55110 |
| GID 4713152 | WILLIAM LANE 1866 HIGH MEADOWS BLVD. OAKLAND TWP. MI 48363 |
| GID 4713175 | ALYENE SCHNEIDEWIND 2375 SPANISH TRAIL TIBURON CA 94920 |
| GID 4713185 | TAMIJI HOMMA 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 4713198 | STEVEN WALLACE 3793 MEADOWLANDS LN SAN JOSE CA 95135 |
| GID 4713237 | KEVIN VAN BECELAERE P.O. BOX 505 JENKS OK 74037 |
| GID 4713281 | KEVIN LAUSIN 11 QUAIL RUN MEDFIELD MA 02052 |
| GID 4713310 | CHRISTAL KEMP 10544 E. GREENBURY WAY CLOVIS CA 93619 |
| GID 4713335 | VAISHALI PANDYA 3037 SUMMERHILL CT SAN JOSE CA 95148 |
| GID 4713355 | JOHN MORIN 22705 SE 27TH ST. SAMMAMISH WA 98075 |
| GID 4713358 | KEN SEHESTED 515 MOON PLACE RD LAWRENCEVILLE GA 30044 |
| GID 4713359 | MARK LERNER 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 4713395 | DAVID CARPENTER 4 HAYWAGON CIRCLE WESTFORD MA 01886-2755 |
| GID 4713430 | DAVID MCEACHRON 18966 SARATOGA GLEN PL SARATOGA CA 95070 |
| GID 4713452 | TILAK RAVI 444 GLENMOOR CIRCLE MILPITAS CA 95035 |

| Claim Name | Address Information |
|---|---|
| GID 4713479 | LING YANG 506 LOCH LOMOND COUNT MILPITAS CA 95035 |
| GID 4713523 | JULIAN HOCKLENG KHONG 5613 TAN OAK DR FREMONT CA 94555 |
| GID 4713530 | SCOTT MALLORY 410 N MIDWAY ROAD TRACY CA 95391 |
| GID 4713541 | MARIE JURASEVICH 29210 GIMPL HILL EUGENE OR 97402 |
| GID 4713546 | MARISSA SCHMIDT 3819 STEINBAUGH CT SAN JOSE CA 95132 |
| GID 4713627 | LAI LING CHIOU 12261 VIEWOAK DR SARATOGA CA 95070 |
| GID 4713628 | TYLER SCHEEL 39514 PARDEE CT FREMONT CA 94538 |
| GID 4713630 | PAUL BOTTORFF 135 FOXWOOD DR. PORTOLA VALLEY CA 94028 |
| GID 4713631 | PAULA SMITH 459 BIRKHAVEN PLACE SAN JOSE CA 95138 |
| GID 4713750 | ANTHONY MAZUR 2427 MICHELE JEAN WAY SANTA CLARA CA 95050 |
| GID 4713814 | MATTHEW FAIR 1154 WEST OLIVE AVE APT 201 SUNNYVALE CA 94086 |
| GID 4713827 | JOSEPH WOOD 1013 BLUEBONNET CT MCKINNEY TX 75070 |
| GID 4713837 | SAMUEL WESTERN 4337 SOUTH WANDER LN SALT LAKE CITY UT 84124 |
| GID 4713838 | RICHARD REDDISH 2126 PALERMO CT ORANGE CA 92867 |
| GID 4713838 | RICHARD REDDISH 2126 PALERMO COURT ORANGE CA 92867 |
| GID 4713845 | DENNIS FARRAR 17249 HILLTOP RIDGE DR EUREKA MO 63025 |
| GID 4713888 | THOMAS MCKEVITT JR 2222 HIGHSTONE ROAD CARY NC 27519 |
| GID 4713888 | THOMAS MCKEVITT JR 11104 E CAROL AVE SCOTTSDALE AZ 852595768 |
| GID 4713933 | VIPIN NAIK 1645 STANWICH RD SAN JOSE CA 95131 |
| GID 4713974 | KELLY NOTHAFT 1177 YUMA DRIVE FRISCO TX 75034 |
| GID 4713981 | GREGORY CARSWELL 3227 CARRIAGE TRAIL HILLSBOROUGH NC 27278-8507 |
| GID 4714020 | GARY HUIE 14 ELLEN CT ORINDA CA 94563 |
| GID 4714026 | RICHARD NELSON 1710 ANCHORAGE WAY DISCOVERY BAY CA 94514 |
| GID 4714042 | JESSICA VU 1472 MIWOK PLACE MORGAN HILL CA 95037 |
| GID 4714055 | MARY PORTELANCE 108 ANSLEY WALK LANE CARY NC 27518 |
| GID 4714071 | YA-CHEN HSIEH 1765 HAMILTON AVE PALO ALTO CA 94303 |
| GID 4714076 | JAMES BELFIELD 32 LEWIS IRVINE CA 92620 |
| GID 4714086 | MALATHI NAGAMANGALA 22004 BAXLEY COURT CUPERTINO CA 95014 |
| GID 4714106 | JASON BAKER 14 RIDGE RD PEPPERELL MA 01463 |
| GID 4714116 | RICHARD HANSON 10786 PORTER LN SAN JOSE CA 95127 |
| GID 4714173 | HAI NGUYEN 3317 HERITAGE ESTATES DR SAN JOSE CA 95148 |
| GID 4714175 | YU-TEN LEE 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 4714203 | RAMESH BABU PUVVADA 4544 CHEENEY STREET SANTA CLARA CA 95054 |
| GID 4714207 | AARON LANTING 1123 QUAIL RUN CT. SAN JOSE CA 95118 |
| GID 4714214 | ANDREW BOJAK 3644 TORREY VIEW CT SAN DIEGO CA 92130 |
| GID 4714236 | LIWEI WU 5071 PORTA ROSSA CIRCLE PLEASANTON CA 94588 |
| GID 4714247 | NANCY O'NEAL 1242 MONTCLAIRE WAY LOS ALTOS CA 94024 |
| GID 4714281 | JON D GWINN 7523 W 144TH PLACE OVERLAND PARK KS 66223 |
| GID 4714294 | SCOTT HOWARD 2050 CABIAO RD PLACERVILLE CA 95667 |
| GID 4714323 | JEANNIE YEAGER P O BOX 2394 MANTECA CA 95336 |
| GID 4714327 | DOMINIC DROHAN 927 ORION RD LAKE ORION MI 48362 |
| GID 4714331 | KIRAN GHODGAONKAR 199 ANAHEIM TERRACE SUNNYVALE CA 94086 |
| GID 4714332 | ROBERT MILLER 23611 N VALLEY RD LAKE ZURICH IL 60047 |
| GID 4714346 | DINH NGUYEN 500 STONEFIELD COURT SAN JOSE CA 95136 |
| GID 4714371 | THOMAS JAUCH 7014 CREEKVIEW DRIVE PENDLETON NY 14094 |
| GID 4714372 | DAN DUISENBERG 2318 LEONARDO ST DAVIS CA 95618 |
| GID 4714380 | ALEX TURCIOS 1036 MOHR LANE UNIT B CONCORD CA 94518 |
| GID 4714432 | SREENIVASA RAO 20200 LUCILLE AVENUE, APT 41 CUPERTINO CA 95014 |
| GID 4714444 | DALE MEAD 1702 MCRAE PLACE HILLSBOROUGH NC 27278 |

| Claim Name | Address Information |
|---|---|
| GID 4714472 | CHRIS ALVISO 3483 LAPRIDGE LN SAN JOSE CA 95124 |
| GID 4714491 | YU HUANG 2913 CREEK POINT DR. SAN JOSE CA 95133 |
| GID 4714503 | UMA JEYAPALAN 150 BEAUMERE WAY MILPITAS CA 95035 |
| GID 4714506 | PATRICIA ANDERSON 12408 CILCAIN COURT RALEIGH NC 27614 |
| GID 4714517 | BRIAN MATTHEWS 2248 CALLE BIENVENIDA CHINO HILLS CA 91709 |
| GID 4714564 | MARK LEWIS 3225 LONGWOOD LN APT #102 AURORA IL 60502 |
| GID 4714574 | LAURIE BORGEN 3002 HWY 42 NE EYOTA MN 55934 |
| GID 4714582 | LILIBETH KELSALL 973 SHERMAN OAKS DR SAN JOSE CA 95128 |
| GID 4714591 | KEVIN BUSH 2398 EAST CAMELBACK ROADSUITE 1050 PHOENIX AZ 85016 |
| GID 4714599 | KENNETH THOMAS 2333 CARLETON STREET BERKELEY CA 94704 |
| GID 4714637 | JO MONROE 4572 GLENN STREET FREMONT CA 94536 |
| GID 4714672 | SHANNON FULLER 5248 RIDGEVALE WAY PLEASANTON CA 94566 |
| GID 4714673 | YUET LEE 2195 CANYON OAK LN DANVILLE CA 94506 |
| GID 4714705 | MATTHEW SAENZ 895 REDBIRD DR SAN JOSE CA 95125 |
| GID 4714708 | JEFFREY SWETLAND 4919 E REDFIELD RD SCOTTSDALE AZ 85254 |
| GID 4714711 | JENNIFER HAYES 5333 COLONIAL DR FLOWER MOUND TX 75028 |
| GID 4714720 | MUDIT TYAGI 535 S OWEN DR MADISON WI 537114565 |
| GID 4714738 | MARK CATES 3101 STONEHURST CT EL DORADO HILLS CA 95762 |
| GID 4714739 | RAVISHANKAR PALAPARTHI 3837 VENUS CT SAN JOSE CA 95121 |
| GID 4714742 | MARTIN LANDZAAT 562 CARLISLE WY SUNNYVALE CA 94087 |
| GID 4714784 | LAVONN MCPHERSON TWO CENTERPOINTE OFFICE CENTER 3RD FLOOR, SUITE 300 LAKE OSWEGO OR 97035 |
| GID 4714830 | ALBERT SHA 912 LA PALMA PL MILPITAS CA 95035 |
| GID 4714842 | ALAN HEINBAUGH 584 BRYAN AVE SUNNYVALE CA 94086 |
| GID 4714854 | IUE-FANG KAO 19785 VIEWRIDGE DR SARATOGA CA 95070 |
| GID 4714883 | CHARLES HENRY 6000 MOSSYCUP CT LOVELAND CO 80538 |
| GID 4714884 | ERIC LEU 988 SUNSET CREEK LANE PLEASANTON CA 94566 |
| GID 4714886 | DAVID GUYDISH 205 SIDESADDLE CIRCLE SCOTTS VALLEY CA 95066 |
| GID 4714908 | JEFFRY BESCH 3 CHERRY LN BEDFORD NH 03110 |
| GID 4714927 | PAUL TICHY 1950 ELDRIDGE PKWY APT 8201 HOUSTON TX 77077-3455 |
| GID 4714933 | ALAIN WONG 2215 LENOX PL SANTA CLARA CA 95054 |
| GID 4714943 | ANGELA WILLIAMS 3351 SNIVELY AVE. SANTA CLARA CA 95051 |
| GID 4714960 | DAVID RYNERSON 18500 VON KARMAN  11TH FLOOR IRVINE CA 92612 |
| GID 4714970 | THOMAS GILHEANY 4755 CLEAR RIVER COURT SAN JOSE CA 95136 |
| GID 4715002 | CHRIS NAGASAWA 2032 10TH AVE EAST SEATTLE WA 98102 |
| GID 4715007 | JERI KAITA 1321 PEREGRINE DR GILROY CA 95020 |
| GID 4715048 | STEVE SANTANA 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 4715053 | PAUL FREEBURN 1374 YUKON TERR SUNNYVALE CA 94087 |
| GID 4715072 | DIANA LIU 1608 HAYES STREET SAN FRANCISCO CA 94117 |
| GID 4715077 | CHARLES ADCOCK 593 W KRISTINA LN ROUND LAKE IL 600735619 |
| GID 4715077 | CHARLES ADCOCK 705 SUMMERFIELD DR. ALLEN TX 75002 |
| GID 4715078 | JULIE SHUR-MEIH HSU 3673 ROWLEY DR. SAN JOSE CA 95132 |
| GID 4715080 | SATHI TADI 47333 YUCATAN DRIVE FREMONT CA 94539 |
| GID 4715095 | MICHAEL NG 1962 QUINT ST SAN FRANCISCO CA 94124 |
| GID 4715101 | PRAMOD BANGALORE 5668 WALTRIP LN SAN JOSE CA 95118 |
| GID 4715104 | CORT HOLBROOK 1762 HONEYSUCKLE ROAD LIVERMORE CA 94550 |
| GID 4715123 | WESLEY LIU 34 RICHIE DRIVE PLEASANT HILL CA 94523 |
| GID 4715131 | BENJAMIN CARUSO 519 N SAM HOUSTON PKWY EAST 6TH FLOOR HOUSTON TX 77060 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 4715134 | ELISA REED 937 MEADOWVALE CT MARTINEZ CA 945534736 |
| GID 4715150 | WENDY YANG 2678 BEACHWOOD ST HAYWARD CA 94545 |
| GID 4715150 | WENDY YANG 3961 KERN CT PLEASANTON CA 945884427 |
| GID 4715161 | KA WAI CHAN 311 SHADY VALLEY COURT SAN RAMON CA 94582 |
| GID 4715164 | CHRISTOPHER PYATT 5214 GRANDVIEW DRIVE INDIANAPOLIS IN 46228 |
| GID 4715208 | HANUMANTH CHINTAKUNTLA 5232 PISA CT SAN JOSE CA 95138 |
| GID 4715214 | LYNDON BOWARD 517 SOUTH OAK STREET GILBERT AZ 85233 |
| GID 4715217 | SHRIRAM BRAHMANANDAM 1231, REMBRANDT DRIVE SUNNYVALE CA 94087 |
| GID 4715223 | KEVIN OSTRANDER JR 42 FORT EDWARD RD FORT EDWARD NY 12828 |
| GID 4715247 | HANHSI HUANG 7077 PHYLLIS AVE SAN JOSE CA 95129 |
| GID 4715253 | ANDREA MOTZ 603 COTTONWOOD ST NE LONSDALE MN 55046 |
| GID 4715254 | ZENON KUC 5905 KILLARNEY CIR SAN JOSE CA 95138 |
| GID 4715257 | KURT SCHWEM 1350 BENEDICT CT PLEASANTON CA 94566 |
| GID 4715273 | DARWIN ENGWER 5417 NW 150TH PL PORTLAND OR 97229 |
| GID 4715285 | TIMOTHY SEAMAN 4270 BELVEDERE DRIVE SAN JOSE CA 95129 |
| GID 4715315 | RICHARD WATSON 21340 OAKVIEW DRIVE NOBLESVILLE IN 46060 |
| GID 4715317 | CURTIS SANTOS 1645 BETTY SANTA CLARA CA 95051 |
| GID 4715319 | NICHOLAS DIMARCO 6 BRANDY BROOK LANE MARLBOROUGH NH 03455 |
| GID 4715322 | SCARLETTE NG 2100 COOLIDGE DRIVE SANTA CLARA CA 95051-1811 |
| GID 4715369 | JAYANTHI SRINIVASAN 10522 ORANGE TREE LANE CUPERTINO CA 95014 |
| GID 4715392 | KARTHIK GOPALAKRISHNAN 1316 CORDELIA AVE SAN JOSE CA 95129 |
| GID 4715404 | STACEY COX 3505 SAN PAULA DRIVE FLOWER MOUND TX 75022 |
| GID 4715409 | ARACELI HERNANDEZ 1054 SOUTH WINCHESTER BLVD. APT 6 SAN JOSE CA 95128 |
| GID 4715447 | MARK BALLARD 184 SOUTH STREET NORTHBOROUGH MA 01532 |
| GID 4715462 | SALEEM MUHAMMAD 61 SOUTHBROOK DRIVE SAN JOSE CA 95138 |
| GID 4715465 | RICK BAXTER 2923 CREEK MANOR KINGWOOD TX 77339 |
| GID 4715473 | CARL CRAMER 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 4715477 | DAVID HUANG 1693 VIA CORTINA SAN JOSE CA 95120 |
| GID 4715536 | JOHN TRAVERS 2821 LA NEVASCA LN CARLSBAD CA 92009 |
| GID 4715551 | RODNEY WINCHELL 2 SURREY CIRCLE MELISSA TX 75454 |
| GID 4715563 | RONALD CALLAN 1106 BEKONSCOT DR SPRING TX 77379 |
| GID 4715573 | BRANDON METCALF 220 MEADOWVIEW DRIVE WIMBERLEY TX 78676 |
| GID 4715576 | MARY VELARD 435 MILAN DR UNIT 121 SAN JOSE CA 95134 |
| GID 4715579 | THE TRAN 31336 DORADO DR UNION CITY CA 94587 |
| GID 4715592 | RICHARD HEFFELFINGER 1922 WINDY GREEN KINGWOOD TX 77345 |
| GID 4715604 | CHUH YU LIN 1198 NIKETTE WAY SAN JOSE CA 95120 |
| GID 4715631 | ROGER BILLINGS 35 FALLING STAR COURT THE WOODLANDS TX 77381 |
| GID 4715632 | MAY PRIME 1573 COTTONWOOD DRIVE SALINAS CA 93905 |
| GID 4715634 | MINH NGUYEN 18085 STONEY CREEK MORGAN HILL CA 95037 |
| GID 4715635 | TODD WELLS 26675 WESTBROOK CT SUN CITY CA 92586 |
| GID 4715639 | AVKASH PATEL 1719 QUEENS CROSSING DR SAN JOSE CA 95132 |
| GID 4715640 | JUANITA PENNY 1020 THREE RIVERS DRIVE PROSPER TX 75078 |
| GID 4715656 | KESHAV KAMBLE 34243 KENWOOD DRIVE FREMONT CA 94555 |
| GID 4715669 | RADLEY GOEKE 192 HANNA COURT MESQUITE NV 89027 |
| GID 4715675 | MADHURI GUMMADI 7042 GOLDENSPUR LOOP SAN JOSE CA 95138 |
| GID 4715688 | RATNA BIKKI 5718 WELLS LANE SAN RAMON CA 94582 |
| GID 4715690 | VANGAL NITHYANANDAN 1546, AMBERGROVE DRIVE SAN JOSE CA 95131 |
| GID 4715696 | LIEMAN SOEWITO 3341 SHADOW LEAF DRIVE SAN JOSE CA 95132 |
| GID 4715717 | DAVID LEVI 3501 KESTERWOOD DR KNOXVILLE TN 37918 |

| Claim Name | Address Information |
|---|---|
| GID 4715725 | TOM DAWE 2417 SUMMERSET COURT LODI CA 95242 |
| GID 4715737 | JERRY GILBERT 1105 KENSHIRE LN RICHARDSON TX 75081 |
| GID 4715745 | RICHARD MCGOVERN 12 CELTIC AVE BILLERICA MA 01821 |
| GID 4715780 | SCOTT KENNEDY 13523 W SOLA DRIVE SUN CITY WEST AZ 85375 |
| GID 4715782 | MARY WICKERSHAM 200 ELVA DRIVE APTOS CA 95003 |
| GID 4715786 | JACQUELINE WAGNER 16819 N 43RD ST PHOENIX AZ 85032 |
| GID 4715793 | STEVEN SANFORD 234 E REDWOOD LANE PHOENIX AZ 85048 |
| GID 4715822 | KRISTIN HUMPHREY 225 12TH AVENUE SANTA CRUZ CA 95062 |
| GID 4715835 | ZUBAIR ANSARI 100 KIELY BLVD #3 SANTA CLARA CA 95051 |
| GID 4715837 | MARSHA CARLSON PO BOX 552 WENATCHEE WA 98807-0552 |
| GID 4715838 | KATRINA KING 7435 BENT TRAIL MANSFIELD TX 76063 |
| GID 4715841 | ANNA YEUNG 35643 MEYER CT FREMONT CA 94536 |
| GID 4715842 | YULIA DYNDIKOVA 253 VINEYARD DR. SAN JOSE CA 95119 |
| GID 4715860 | ROBERT MCCABE 2009 MISSION RD EDMOND OK 73034 |
| GID 4715868 | ANDY ESCOBEDO 5884 TANDERA AVE SAN JOSE CA 95123 |
| GID 4715888 | BIRGIT BERRY 165 SLY FOX WAY SEDALIA CO 80135 |
| GID 4715889 | TERRI SAMUELSON 85 RIO ROBLES EAST UNIT #1425 SAN JOSE CA 95134 |
| GID 4715899 | BABAK DARAB 2753 LYLEWOOD DR PLEASANTON CA 94588 |
| GID 4715904 | JANELL RILEY 2033 RAINY LAKE STREET WAKE FOREST NC 27587 |
| GID 4715949 | JOSHUA GONZALEZ 12 CRESCENT DRIVE SCOTTS VALLEY CA 95066 |
| GID 4715953 | JENNY LI 1750 HALFORD AVE APT 204 SANTA CLARA CA 950512635 |
| GID 4715986 | TIMOTHY PARKER 9715 BROOKSIDE AVENUE BEN LOMOND CA 95005 |
| GID 4715987 | GLEN GERTSON 16007 42ND AVE. CT. E. TACOMA WA 98446 |
| GID 4716007 | SCOTT PISAPIA 3905 W. 185TH ST TORRANCE CA 90504 |
| GID 4716020 | CYNTHIA MARTEY 7120  LAHINCH DR. GILROY CA 95020 |
| GID 4716035 | VAGHARSHAK MIKAYELYAN 22484 RIVERSIDE DR. #2 CUPERTINO CA 95014 |
| GID 4716038 | BILL MAK 2341 SEACREST CT SAN LEANDRO CA 94579 |
| GID 4716066 | HAROLD FLYNN 8430 CANYON CROSSING LANTANA TX 76226 |
| GID 4716082 | SAM NAMIRANIAN 106 WESTFIELD ST WESTWOOD MA 02090 |
| GID 4716085 | PETER KADLIK 621 MARSHALL ST HOLLISTON MA 01746 |
| GID 4716096 | JEFFREY RECZEK 3376 CORSICA WAY OCEANSIDE CA 92056 |
| GID 4716098 | KENNETH BRANDT 10262 HALAWA DR HUNTINGTON BEACH CA 92646 |
| GID 4716127 | TIMOTHY STONE 20764 ASHBURN STATION PL ASHBURN VA 20147 |
| GID 4716128 | RENEE CHU 1591 CAMDEN VILLAGE COURT SAN JOSE CA 95124 |
| GID 4721020 | ALDEN SMITH 4 MOUNTAIN AVE AYER MA 01432 |
| GID 4721041 | GEORGE MCCABE 51 HAMPSTEAD ST LOWELL MA 01821 |
| GID 4721072 | DANIEL JOYAL 33 TAYLOR RD BELMONT MA 02478 |
| GID 4721084 | MICHAEL LARJ 20 FRIENDSHIP ST BILLERICA MA 01821 |
| GID 4721085 | KEVIN MORRISSEY 369 MAIN ST. LEOMINSTER MA 01453 |
| GID 4721089 | DIRK RECKER 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| GID 4721089 | DIRK RECKER 812 WINFAL DRIVE SCHAUMBURG IL 60173 |
| GID 4721117 | DAVID URCIUOLO 8 NELSON ST NATICK MA 01760 |
| GID 4721130 | SHEILA MORGAN 322 STERLING ST APT D4 WEST BOYLSTON MA 01583 |
| GID 4721180 | STANLEY ADAMCZYK 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4721203 | ELAINE WHITE 47 APPALOOSA CR TYNGSBORO MA 01879 |
| GID 4721218 | HELEN POWERS 145 WELLMAN AVE NORTH CHELMSFORD MA 01863 |
| GID 4721239 | PAUL GULLOTTI 22 BRADFORD CIRCLE HUDSON NH 03051 |
| GID 4721288 | JUDITH CORBETT 13 SASSAFRAS RD WESTFORD MA 01886 |
| GID 4721310 | JAMES BRENNION 533 BIGELOW STREET MARLBOROUGH MA 01752 |

| Claim Name | Address Information |
| --- | --- |
| GID 4721321 | JAMES O'BRIEN JR 18 BIRCHES RD. HUBBARDSTON MA 01452 |
| GID 4721360 | BAKUL KHANNA 58 BLAKE ROAD LEXINGTON MA 02420 |
| GID 4721362 | JOHN SALLADE 4064 W 800 N FAIRLAND IN 46126 |
| GID 4721382 | JEFFREY BACCUS 9313 WESTERN TRAIL IRVING TX 75063 |
| GID 4721384 | EMILE MILES 30 APPLETON ST APT 1 WALTHAM MA 02453 |
| GID 4721389 | SUSAN KINGSLEY 507 MONTEREY BLVD HERMOSA BEACH CA 902544543 |
| GID 4721397 | MATTHEW TURK 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 4721397 | MATTHEW H TURK 37 CRESCENT COVE CIRCLE SEAFORD NY 11783 |
| GID 4721413 | JOHN CHAO 147 WATSON RD BELMONT MA 02478 |
| GID 4721421 | DAVID JOHNSON JR 152 ABBOTT ST NORTH ANDOVER MA 01845 |
| GID 4721424 | MICHAEL MULLEN 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| GID 4721431 | BRIAN SMITH TWOTOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD MI 48076 |
| GID 4721431 | BRIAN D SMITH 4661 PONTIAC TRAIL ANN ARBOR MI 48105 |
| GID 4721476 | MONI MATHEW 610 MASSAPOAG AVENUE SHARON MA 02067 |
| GID 4721493 | VERA VOLFSON 30 CARTER DRIVE FRAMINGHAM MA 01701 |
| GID 4721504 | ROBERT COLLINS 980 SE 6TH TERRACE POMPANO BEACH FL 33060 |
| GID 4721504 | ROBERT J COLLINS 980 SE 6TH TERRACE POMPANO BEACH FL 33060 |
| GID 4721525 | DIANE DIMAGGIO 38 WINCHCOMBE WAY SCARSDALE NY 10583 |
| GID 4721535 | KATHLEEN KENNEDY 11 DOMENIC DR CHELMSFORD MA 01824 |
| GID 4721546 | ROBERT A GAUGHAN 72 RIVER ROAD WESTON MA 02493 |
| GID 4721555 | SIDNEY KRIGER 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4721600 | ALTON OMURA 18500 VON KARMAN  11TH FLOOR IRVINE CA 92612 |
| GID 4721616 | JOHN SHEA 15 HARDING AVE BRAINTREE MA 02184 |
| GID 4721623 | DAVID NOVELLINE 26 BROOKSIDE AVENUE LEXINGTON MA 02421 |
| GID 4721635 | RICHARD BOWMAN 7 MORNING CIRCLE AVERILL PARK NY 12018 |
| GID 4721652 | STEPHEN BEIGH 79 WILLIAM ST STONEHAM MA 02180 |
| GID 4721663 | BRUCE BELIVEAU 17 RIVERSIDE AVENUE GLOUCESTER MA 01930 |
| GID 4721665 | MARK R PODLIPEC 15 MEADOW LN SHREWSBURY MA 01545 |
| GID 4721674 | THOMAS TAYLOR 3585 DOROTHY LANE WATERFORD MI 48329-1106 |
| GID 4721689 | NEIL KERRIGAN 16 AUDREY AVE. TYNGSBORO MA 01879 |
| GID 4721728 | ELIZABETH KELLEY 59 PINE TREE LANE DRACUT MA 01826 |
| GID 4721756 | RAYMOND ADAMS JR 12 CEDAR GROVE AVE. TYNGSBORO MA 01879 |
| GID 4721787 | PING ZHANG 240 HARTWELL ROAD BEDFORD MA 01730 |
| GID 4721798 | JOHN OSSWALD 122 OLIVIA DR NORTHBRIDGE MA 01534 |
| GID 4721808 | JEFFREY COX 45 WEST PINE STREET AUBURNDALE MA 02466 |
| GID 4721817 | INDERMOHAN MONGA 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4721839 | RALPH SULLY 126 CONVERSE AVE MALDEN MA 02148 |
| GID 4721842 | VINCENT CANNELLA 251 VIOLET AVE FLORAL PARK NY 11001 |
| GID 4721845 | MARGARET STEARNS 15 NARTOFF RD HOLLIS NH 03049 |
| GID 4721858 | JOHN ELLIOTT 6 GROUSE LANE MERRIMACK NH 03054 |
| GID 4721867 | STACEY FLAHERTY 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4721893 | LAWRENCE DIBURRO 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4721896 | ELIZABETH ARNALD 7 CYPRESS STREET CHELMSFORD MA 01824 |
| GID 4721906 | EARL FROMMER 10 SPRUCE ST TOWNSEND MA 01469 |
| GID 4721915 | DAWNE RUBENZER 14955 DARK STAR CT MORGAN HILL CA 95037 |
| GID 4721921 | GEORGE CLARK 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4721928 | RICHARD BRZEZINSKI 163 FOLKSTONE ROAD MOORESVILLE NC 28117 |
| GID 4721951 | ANTHONY GLORIANA 810 PARK PLAINE AVE PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| GID 4721968 | THOMAS MAZIARZ 7 EARLE DRIVE LEE NH 03861-6234 |
| GID 4721976 | JOHN SUBLER 333 AARON DRIVE MANCHESTER NH 03109 |
| GID 4722001 | DENNIS LATHON TWOTOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD MI 48076 |
| GID 4722020 | STEPHEN MOSHER 67 FERRY RD SALISBURY MA 01952 |
| GID 4722037 | ROBERT MCLENDON 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 4722043 | GLENN FEDIRKO 3561 CRESPI COURT PLEASANTON CA 94566 |
| GID 4722051 | EDWARD WALTON 10340 BUXTON LANE MONTGOMERY OH 45242 |
| GID 4722051 | EDWARD WALTON 4555 LAKE FOREST  SUITE 375 CINCINNATI OH 45242-3785 |
| GID 4722056 | MITCHELL HALE 34 LISA BETH CIR DOVER NH 03820 |
| GID 4722069 | PAMELA MAYNE 107 SWANSON RD UNIT 102 BOXBORO MA 01719 |
| GID 4722071 | JOHN GRAY 6 REBECCA WAY MILFORD MA 01757 |
| GID 4722081 | LEONARD POUSSARD 567 TREMONT STREET #23 BOSTON MA 02118 |
| GID 4722093 | STEPHEN YOUNG 112 COLD SPRING RD WESTFORD MA 01886 |
| GID 4722094 | DAVID HOGAN 2624 VAUGHN AVE DELTONA FL 32725 |
| GID 4722097 | DWIGHT WHITE 1955 CREEK HOLLOW SAN ANTONIO TX 78259 |
| GID 4722116 | PAUL OUELLETTE 55 ROBINHOOD ROAD NASHUA NH 03062 |
| GID 4722135 | GLENDA MABE 1106 COUNTRYSIDE DR HIGH POINT NC 27265 |
| GID 4722152 | DAVID BIFULCO 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| GID 4722152 | DAVID BIFULCO 10 0CEAN BLVD APT 5 B ATLANTIC HIGHLANDS NJ 07716 |
| GID 4722162 | BRIAN MOORING 1115 LOCK 3 RD RAGLAND AL 35131 |
| GID 4722177 | STEVEN RONDEAU 277 PINE STREET # 10 LOWELL MA 01851 |
| GID 4722229 | EDWARD ZUBRICKAS 13614 S. 92ND AVE ORLAND PARK IL 60462 |
| GID 4722229 | ALBERT CHEE 5 CHESTNUT CT BASKING RIDGE NJ 07920 |
| GID 4722230 | CARL DEVINCENTIS 53 CINDY LANE ROWLEY MA 01969 |
| GID 4722236 | PATRICIA LALIBERTE 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4722248 | JOSEPH PERAINO TWOTOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD MI 48076 |
| GID 4722249 | JEFFREY DIETZ 10 ORCHARD PARK DRIVE READING MA 01867 |
| GID 4722262 | ZHIMIN SHI 10 VALLEY ROAD LEXINGTON MA 02421 |
| GID 4722277 | ERIK TOLF 32 OLD FARM ROAD BEDFORD NH 03110 |
| GID 4722285 | ALFRED MARSAN 75 HORSESHOE RD DRACUT MA 01826 |
| GID 4722289 | JOHN RYAN JR 5 JOSEPH ROAD HOPKINTON MA 01748 |
| GID 4722294 | MICHAEL GODDARD 16 ROCK RD TYNGSBORO MA 01879 |
| GID 4722297 | DENNIS GIAMBUSSO P O BOX 1011 98 HAZEN ROAD SHIRLEY MA 01464 |
| GID 4722300 | STEPHEN HENRY 65 PARADISE DR. POB 292 NORWELL MA 02061 |
| GID 4722305 | DENISE REGAN 7 SPRUCEWOOD ROAD WILMINGTON MA 01887 |
| GID 4722306 | TREVOR MACKO 39 TADMUCK ROAD WESTFORD MA 01886 |
| GID 4722363 | JULIE GRAFFAM KAPLAN 10 FLETCHER ROAD WINDHAM NH 03087 |
| GID 4722364 | ROBERT SCHLANSKY 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4722381 | DAVID FRAZIER 1029 ARCTURUS LANE ALEXANDRIA VA 22308 |
| GID 4722400 | ALAN SOWARDS 103 LINDENTHAL CT CARY NC 27513 |
| GID 4722406 | KERRY MINICHIELLO 10 BROAD ST NEWBURYPORT MA 19502103 |
| GID 4722408 | LOUISE DENNIS 13927 E QUAIL TRACK RD SCOTTSDALE AZ 85262 |
| GID 4722454 | DANIEL DUNNE 126 LANCASTER FARM RD SALEM NH 03079 |
| GID 4722459 | BINU AHUJA 30 DANJOU DRIVE MARLBOROUGH MA 01752 |
| GID 4722462 | SUSAN KEEGAN 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| GID 4722465 | ROBERT SICILIANO 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 4722481 | TERESA HENRY 908 AUDEILA SUITE 200, PMB 221 RICHARDSON TX 75081 |

| Claim Name | Address Information |
| --- | --- |
| GID 4722495 | KEVIN BOYNTON 27 RYDER RD N ATTLEBORO MA 02760 |
| GID 4722499 | GREGORY FREITER 27 PARKHURST ST. DUNSTABLE MA 01827 |
| GID 4722512 | CHRISTIN GRENIER 134 CAMBRIDGE ROAD APT 3 WOBURN MA 01801 |
| GID 4722516 | MARK NELSON 2928 VISTA CREEK DR SAN JOSE CA 95133 |
| GID 4722521 | JENNIFER PEAT 25 WEST TERRACE SALEM MA 01970 |
| GID 4722535 | JOHN LAIGHTON 6523 KIEST FOREST DR. FRISCO TX 75035 |
| GID 4722543 | JOHN DIGIACOMO 20 SANDY LANE SHELTON CT 06484 |
| GID 4722550 | JANE COLE 18 ADAM DRIVE HUDSON NH 03051 |
| GID 4722553 | DOREN F EVANS 1376 NISKEY LAKE RD ATLANTA GA 30331 |
| GID 4722580 | JANET DOONG 2 MOCCASIN LN CHELMSFORD MA 01824 |
| GID 4722591 | LISA TIRRELL 11 LANE FARM DRIVE BEDFORD MA 01730 |
| GID 4722606 | JOHN WROBLEWSKI 1101 STEPP COVE CEDAR PARK TX 78613-4268 |
| GID 4722611 | MARK RUEGGER 13 PROCTOR DR TOPSFIELD MA 01983 |
| GID 4722614 | STEPHEN WITHAM 2 IDA STREET TEWKSBURY MA 01876 |
| GID 4722615 | DAL SMITH 1200 CORPORATE DRIVESUITE 260 BIRMINGHAM AL 35242 |
| GID 4722617 | TAREK IBRAHIM 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 4722632 | MARTEN GERBRAND TERPSTRA 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4722639 | SCOTT BARBONE 4C PINE ISLE DRIVE DERRY NH 03038 |
| GID 4722647 | JOHN ORBE 622 EMERSON ROAD  SUITE 450 CREVE COEUR MO 63141 |
| GID 4722649 | MARGARET KAPICA 8 ADIRONDACK RD CHELMSFORD MA 01824 |
| GID 4722672 | KEVIN SULLIVAN 34 SYLVAN ROAD BILLERICA MA 01821 |
| GID 4722708 | RON HALBACH 928 EXCALIBUR DRIVE HIGHLAND VILLAGE TX 75077 |
| GID 4722769 | LUC DHONDT 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 4722826 | JOSE FLORES 4698 NW 103RD CT MIAMI FL 33178 |
| GID 4722826 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 4722917 | SHUBHA BADVE 22 COLONIAL DR WESTFORD MA 01886 |
| GID 4722918 | PEN HSIEH 4 ATWOOD LANE ANDOVER MA 01810 |
| GID 4722936 | MICHAEL J CRAREN 107 JUNIPER RD HOLLISTON MA 01746 |
| GID 4722939 | MICHAEL TREVELONI 10 ADAMS RD GRAFTON MA 01519 |
| GID 4722941 | KATHLEEN WRIGHT 26 OVERLOOK DRIVE EAST FRAMINGHAM MA 01701 |
| GID 4722944 | JAMES SCOTT MOWBRAY 39 FELLOWS RD BRENTWOOD NH 03833 |
| GID 4722965 | DAVID TSANG 9 IRONWORKS RD SUDBURY MA 01776 |
| GID 4722966 | LEVON HABOSIAN 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4722966 | LEVON HABOSIAN 511 PLEASANT VALLEY LN RICHARDSON TX 750801861 |
| GID 4722981 | ALBERT ZANGER 12113 DUSK VIEW CT CLARKSVILLE MD 21029 |
| GID 4722981 | ALBERT ZANGER 250 WEST PRATT STREETSUITE 900 BALTIMORE MD 21201 |
| GID 4722986 | THADDEUS BISSELL 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 4722989 | GINGER POPPLEWELL 5086 E MIAMI RIVER RD CLEVES OH 45002 |
| GID 4722995 | JON JOHNSON 145 LAKEVIEW CIRCLE BOX 2075 WALESKA GA 30183 |
| GID 4723002 | ROBERT CABRAL 33 HICKORY LANE HUDSON MA 01749 |
| GID 4723015 | KAREN DEMOTSES 95 SUMMER ST NORTH ANDOVER MA 01845 |
| GID 4723026 | LOUIS RECZEK 5 LAURY LN LITTLETON MA 01460 |
| GID 4723027 | JAMES WORTHINGTON 49 WOODLAND ST NATICK MA 01760 |
| GID 4723029 | DENNIS WIGINTON 9583 COUNTRY HIGHWAY 5 HAYDEN AL 35079 |
| GID 4723031 | YUJIA HUANG 22 LONGMEADOW WAY ACTON MA 01720 |
| GID 4723033 | REGINALD WARREN 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 4723034 | ROBERT ANDREWS 1323 HENDRICKS WATERFORD MI 48328 |
| GID 4723035 | DUANNE VOWLES 20 FORMAN STREET FAIR HAVEN NJ 07704 |
| GID 4723056 | CHRISTOPHER MONTI 7 MACKEY RD TYNGSBORO MA 01879 |

| Claim Name | Address Information |
| --- | --- |
| GID 4723063 | THOMAS CARMICHAEL 188 OXBOW RD WAYLAND MA 01778 |
| GID 4723067 | SHANE DONAHOE 10 LARKSPUR RD BILLERICA MA 01821 |
| GID 4723076 | ROBERT LEE 180 WOOD ST LEXINGTON MA 02421-6424 |
| GID 4723093 | VICTOR GANJIAN 296 CROSS ST BELMONT MA 02478 |
| GID 4723099 | NAJAM DEAN 6 AUGUSTA DR MILLBURY MA 01527 |
| GID 4723103 | RAJ SHANBHAG 639 LONSDALE AVE FREMONT CA 94539 |
| GID 4723109 | MARK HINCKLEY 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4723112 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 4723112 | JUAN CHICO 875 NANDINA DR. WESTON FL 33327 |
| GID 4723114 | SANDEEP MALHOTRA 3 MAKAYLA LN CHELMSFORD MA 01824 |
| GID 4723118 | PETER LEMAY 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4723125 | JERRY LACSON 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 4723127 | ERIC BIGGS 13 BROOKMONT DR MALVERN PA 19355-3124 |
| GID 4723132 | CLIFFORD STARKEY 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 4723167 | KENNETH GOODHUE 4 KINGS ROAD WESTFORD MA 01886 |
| GID 4723174 | JAMES CORBETT 60 BARE HILL ROAD TOPSFIELD MA 01983 |
| GID 4723190 | GARY SKOLETSKY 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 4723194 | LEONARD MACNEIL 71 SQUIRE SHALER LANE LANCASTER MA 01523 |
| GID 4723205 | KEVIN MCWEENEY 68 BIRKDALE ROAD BEDFORD NH 03110 |
| GID 4723206 | PERRY JENNESS 125 SUNDANCE ALABASTER AL 35007 |
| GID 4723208 | JOSEPH SUSIENKA JR 53 PLUMMER PARK WHITINSVILLE MA 01588 |
| GID 4723209 | THOMAS LANGAN 16 COACH DR DRACUT MA 01826 |
| GID 4723225 | JOSEPH LYDEN 75-23 194TH ST FRESH MEADOWS NY 11366 |
| GID 4723226 | STEVE KONRAD 7808 76TH AVE SW LAKEWOOD WA 98498 |
| GID 4723227 | EDMOND HAJJAR 84 SWAIN RD N CHELMSFORD MA 01863 |
| GID 4723242 | WILLIAM TAMULYNAS 87 COOLIDGE FARM RD BOXBOROUGH MA 01719 |
| GID 4723254 | JAMES BROOM 807 NORTHAMPTON DR CARY NC 27513 |
| GID 4723271 | ROBERT DEVINCENT 24 HANSCOM AVE HAVERHILL MA 01830 |
| GID 4723272 | PAULA MURPHY 22 LAKE AVE WOBURN MA 01801-5540 |
| GID 4723276 | COSMO DIFAZIO JR 1607 BELL FARMS LN PALMYRA VA 22963 |
| GID 4723285 | DAVID TANNHEIMER PO BOX 13 NUTTING LAKE MA 01865-0013 |
| GID 4723304 | RONALD BROWN PO BOX 1543 NASHUA NH 03060 |
| GID 4723310 | KEN YU 32 WESTWOOD ST BURLINGTON MA 01803 |
| GID 4723315 | ROBERTA PEREIRA 1 RIVERVIEW BLVD BUILDING 8 UNIT 105 METHUEN MA 01844 |
| GID 4723319 | ANGELOS CHRISTIDES 6 NAVAJO LANE OSSINING NY 10562 |
| GID 4723339 | JAMES BARRETT 30 STUART AVE APT # 21 DRACUT MA 01826 |
| GID 4723344 | HAMID ASSARPOUR 55B MT. VERNON STREET ARLINGTON MA 02476 |
| GID 4723351 | CHRIS CUNNINGHAM 1 CLOVER MEADOW COURT HOLTSVILLE NY 11742 |
| GID 4723366 | MICHAEL TRACHTENBERG 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| GID 4723368 | MARTIN BERKOWITZ 71 REDWOOD RD NEWTON CENTRE MA 02459 |
| GID 4723369 | EDWARD BOWEN 2577 JUDY CIR PELHAM AL 35124 |
| GID 4723374 | MARK KAEPPLEIN 11 PALMER STREET ARLINGTON MA 02474 |
| GID 4723386 | CANDACE ROBINSON 4215 BAMBOO TERRACE BRADENTON FL 34210 |
| GID 4723387 | DONALD HARDY 665 RATHBUN ST BLACKSTONE MA 01504 |
| GID 4723388 | PHILIP PRIDDY 13647 MINOU AVE BATON ROUGE LA 70809 |
| GID 4723407 | RALPH YOUNGQUIST 2393 OAK PARK DR DELAND FL 32724 |
| GID 4723412 | BRYAN ANDERSON 19 FROTHINGHAM ROAD BURLINGTON MA 01803 |
| GID 4723418 | JOHN SANCHEZ 11 CHERRY ST SAUGUS MA 01906 |
| GID 4723421 | MARY MONAHAN 7 1/2 CONDICT STREET MORRIS PLAINS NJ 07950 |

| Claim Name | Address Information |
|---|---|
| GID 4723432 | KERRY DONOVAN 4 WHEATON LANE TERR HAMPTON NH 03842 |
| GID 4723439 | OLGA MINDLIN 1265 BEACON ST NEWTON MA 02468 |
| GID 4723451 | MIKE WALTER 107 NEUSE RIDGE DR CLAYTON NC 27527 |
| GID 4723454 | BRUCE HEATH 9 TYLER DR LONDONDERRY NH 03053 |
| GID 4723458 | KATHLEEN BROOKS 18 KENDALL ST WILMINGTON MA 01887 |
| GID 4723461 | MANUEL CEREIJO 8961 SW 82 ST MIAMI FL 33173 |
| GID 4723477 | DAVID COURTRIGHT 162 WILLOW STREET ACTON MA 01720 |
| GID 4723478 | SANDRA CONLIN ZIMMERMAN 8843 LAKE BLUFF DRIVE BRIGHTON MI 48114 |
| GID 4723487 | SREENIVAS BOTLAGUDUR 14 OLD CHURCH COURT OLD TAPPAN NJ 07675 |
| GID 4723488 | BARRY ROERTY 26 DEHART RD MAPLEWOOD NJ 07040 |
| GID 4723491 | SARAH KUNST 1800 SILVERPINE CIR MECHANICSBURG PA 17050 |
| GID 4723493 | MOSES SUN 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 4723502 | SHUCHING SHIEH 5 COVEY RD NASHUA NH 03062 |
| GID 4723509 | RODNEY HELT 2 ERIN COURT HARAHAN LA 70123 |
| GID 4723515 | PAMELA LEBLANC 11 PARSONS ROAD WEST NEWBURY MA 01985 |
| GID 4723517 | FAREED ASSARPOUR 29 CHURCHILL AVE. ARLINGTON MA 02476 |
| GID 4723534 | PAUL KNIGHT 39 N HANCOCK ST LEXINGTON MA 02420 |
| GID 4723535 | DAVE NORTON 8 SPRINGHEAD LANE HAMPTON NH 03842 |
| GID 4723537 | DON MYERS JR 4021 RIVER OAKS CIRCLE LOUISVILLE KY 40241 |
| GID 4723539 | FLORENT DALENCOURT 2015 E 59TH STREET BROOKLYN NY 11234 |
| GID 4723542 | SASI HARPANAHALLI 143 SHERBURNE AVE TYNGSBORO MA 01879 |
| GID 4723554 | STEVE SENNA 175 CAPITAL BLVD.  CORPORATE RIDGE ROCKY HILL CT 06067 |
| GID 4723557 | MOHNISH ANUMALA 2 FARMSTEAD WAY LITTLETON MA 01460 |
| GID 4723559 | ROBERT WITHROW 27 GREENWOOD TER SWAMPSCOTT MA 01907-2126 |
| GID 4723571 | MICHAEL MCDONOUGH 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| GID 4723572 | SCOTT M COPE 7085 WEYBRIDGE DR CUMMING GA 30040 |
| GID 4723582 | CATHERINE SELF 1703 BAYHILL DR OLDSMAR FL 34677 |
| GID 4723583 | CAROL HEPPNER 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 4723593 | BARRY GAFFNEY 10 MARK STREET BURLINGTON MA 01803 |
| GID 4723596 | STEPHEN KEYLOR 19 HILLSIDE AVE STONEHAM MA 02180 |
| GID 4723609 | DARLENE ROSS 262 POND ST TEWKSBURY MA 01876 |
| GID 4723611 | JEFF BUDDINGTON 164 BLUE CEDAR WALK SUGAR HILL GA 30518 |
| GID 4723615 | BOB FUBEL P O BOX 215 TEWKSBURY MA 01876 |
| GID 4723620 | CHRISTOPHER KOLIBAB 10350 ORMSBY PARK PLACE  SUITE 205 LOUISVILLE KY 40223 |
| GID 4723634 | NHELSON BUITRON 23 PLEASANT RIDGE RD. EAST STROUDSBURG PA 18302 |
| GID 4723637 | ALKA MALIK 40 FREDERICK ST BELMONT MA 02478 |
| GID 4723647 | LISA SMITH 1 GLORIA TERRACE DERRY NH 03038 |
| GID 4723650 | XIAOLAN ZHOU 18 ROXBURY DRIVE LITTLETON MA 01460 |
| GID 4723651 | BRIDGET O'ROURKE 2525 CORTE PALOS SE RIO RANCHO NM 87124 |
| GID 4723673 | AMERJIT SANDHU 190 LOZIER COURT PARAMUS NJ 07652-4431 |
| GID 4723687 | HELLEN KRIKORIAN 51 GROTON RD TYNGSBORO MA 01879 |
| GID 4723688 | MARK ELWELL P.O. BOX 306 COLTON OR 97017 |
| GID 4723691 | JOHN CATALANO 46 DEVON DR NORTH MANALAPAN NJ 07726 |
| GID 4723692 | ANTHONY JANECZEK 1 INDIGO LN WESTFORD MA 01886-4042 |
| GID 4723707 | DUANE FOSS 3135 185TH LN NE EAST BETHEL MN 55092 |
| GID 4723709 | THOMAS AMERSHEK 15 WEST HYLAND DRIVE NEW RINGGOLD PA 17960 |
| GID 4723724 | PATRICIA WALLACE 256 GRANITEVILLE RD CHELMSFORD MA 01824 |
| GID 4723730 | ANDY ROBAINA 2503 N. LEGACY PARK BLVD INDIAN LAND SC 29707 |

| Claim Name | Address Information |
|---|---|
| GID 4723731 | KENNETH PUTNAM 39 WYMAN TRAIL MOULTONBOROUGH NH 03254 |
| GID 4723732 | JUDITH BARON 33 MONZA ROAD NASHUA NH 03064 |
| GID 4723734 | ROBERT SILVER 150 N MANHATTAN AVE MASSAPEQUA NY 11758 |
| GID 4723737 | ANN LOOMIS 41 WOODLEDGE RD NEEDHAM MA 02492 |
| GID 4723739 | MICHAEL NGUYEN 15 COPLEY DR NORTHBOROUGH MA 01532 |
| GID 4723742 | GORDON STANFIELD 13004 SUSAN LANE SODDY-DAISY TN 37379 |
| GID 4723771 | SHARON BLUNDO 59 ALLEN RD BILLERICA MA 01821 |
| GID 4723780 | XIAOYAN HUANG 2 HIGATE ROAD CHELMSFORD MA 01824 |
| GID 4723792 | SERGEI LISSIANOI 56 MOUNTAIN RD BURLINGTON MA 01803 |
| GID 4723809 | CRAIG FURY 10 VILLAGE DR SAUGERTIES NY 12477 |
| GID 4723814 | MICHAEL SAUVE 7882 FOREST CREEK CT WHITMORE LAKE MI 48189 |
| GID 4723830 | PATRICK LERCHE 17823 LOCHNESS CIR OLNEY MD 20832 |
| GID 4723853 | SHEILA KEENE 15 RANDOLPH AVE BROCKTON MA 02302-1165 |
| GID 4723855 | ROBERT JACKSON 1571 KREIDER RD FT GIBSON OK 74434 |
| GID 4723859 | MARK RAWLYK 12313 HILLSHIRE CT GLEN ALLEN VA 23059 |
| GID 4723860 | JOHN BEATTY 11 MAURA CIRCLE WESTFORD MA 01886 |
| GID 4723863 | WILLIAM MCDONOUGH 981 GREENVILLE ROAD GREENVILLE NH 03048 |
| GID 4723869 | JOHN GANNON 96 DERBY ST DRACUT MA 01826-3921 |
| GID 4723890 | STEVEN MANNING 2324 LAFAYETTE RD WAYZATA MN 55391 |
| GID 4723890 | STEVEN MANNING 8000 NORMAN CENTER DRIVESUITE 650 BLOOMINGTON MN 55437 |
| GID 4723897 | JEFFREY FAIR 50 CAMELOT DR SHREWSBURY MA 01545 |
| GID 4723912 | DIANE KNIGHT 15 SOUTHFIELD DR NASHUA NH 03060 |
| GID 4723918 | ROBERT TYLER 39 DODGE STREET #203 BEVERLY MA 01915 |
| GID 4723919 | MIEU NG 28 GLOVER AVE QUINCY MA 02171 |
| GID 4723923 | DANIEL TYO 101 PARK ST PEPPERELL MA 01463 |
| GID 4723927 | EMMANUEL OREJOLA 4 COUNTRYSIDE RD N GRAFTON MA 01536 |
| GID 4723928 | JAMES CONNOLLY 353 ABBOTT ST NORTH ANDOVER MA 01845 |
| GID 4723931 | JASON MACDONALD 20 TANGLEWOOD PARK DR HAVERHILL MA 01830 |
| GID 4723947 | TRIPTY DHAR 19 ETHAN ALLEN DR ACTON MA 01720 |
| GID 4723957 | DAVID BOLOZ 25 WALNUT DR SOUTHBORO MA 01745 |
| GID 4723958 | SCOTT PAYNE 500 REILY ROAD WYOMING OH 45215 |
| GID 4723972 | JAMES LY 10 TJ MULLANEY DR. RANDOLPH MA 02368 |
| GID 4724003 | VIKRAM RAMACHANDRAN 9 SUNSET WAY TYNGSBORO MA 01879 |
| GID 4724008 | KENNETH MURRAY 79 LAKE DR POCASSET MA 02559 |
| GID 4724015 | RICK BARTOSIK 295 MONTFORD DRIVE GARNER NC 27529 |
| GID 4724023 | CHARLES GREENE JR 167 WESTFORD ST DUNSTABLE MA 01827 |
| GID 4724024 | JAMES MEREDITH 4 HEARTHSTONE RD WESTFORD MA 01886 |
| GID 4724025 | MICHAEL POON 105 RUSSELL'S WAY WESTFORD MA 01886 |
| GID 4724026 | JOSEPH GIBELLI JR 3 GOVE RD BILLERICA MA 01821 |
| GID 4724028 | KENNETH WILLIS 1875 GREENMEADOW DR WALLED LAKE MI 48390 |
| GID 4724035 | JEFF HOAGLAND 5350 WALKERTON COURT HAYMARKET VA 20169 |
| GID 4724044 | KONSTANTIN FELDMAN 4 HICKORY LANE BURLINGTON MA 01803 |
| GID 4724047 | SANJAY JAIN 73 PEABODY ST. MIDDLETON MA 01949 |
| GID 4724056 | YAGUANG XU 84 ANN LEE RD HARVARD MA 01451 |
| GID 4724066 | DEBORAH FITZGERALD 33 CONANT ST ACTON MA 01720 |
| GID 4724077 | JOSEPH CAPUTO 61 CIDER HILL UPPER SADDLE RIVER NJ 07458 |
| GID 4724085 | BRUCE SALAMONE 8 ALGONQUIN RD ACTON MA 01720 |
| GID 4724087 | GARY KRISE 1118 ASHBURY LANE MORRIS AL 35116 |
| GID 4724103 | LAVA LAVU 57 PARLMONT PARK NORTH BILLERICA MA 01862 |

| Claim Name | Address Information |
| --- | --- |
| GID 4724104 | RUSSELL CASAUBON 8 SQUANNACOOK TERRACE TOWNSEND MA 01469 |
| GID 4724113 | THOMAS CASEY 34 PLEASANT LANE BOYLSTON MA 01505 |
| GID 4724124 | BRENDA LIEBMAN 1917 OVERLAND ST FT WORTH TX 76131 |
| GID 4724134 | EDGAR LASSALLY 21 TIMBER LN WAYLAND MA 01778-5117 |
| GID 4724164 | ROGER CARLSEN 4521 SPRING MEADOW AVE EUGENE OR 97404 |
| GID 4724165 | UPPALAPATI,PADMA 161 KIELY BOULEVARD SANTA CLARA CA 95051 |
| GID 4724168 | CANH NGUYEN 2026 CAMPERDOWN WAY SAN JOSE CA 95121 |
| GID 4724200 | STEVEN COGGINS 2103 CHEVY CHASE DR DAVISON MI 48423 |
| GID 4724206 | PAULA BANAVITCH 317 BAKER DRIVE LINCOLN UNIVERSITY PA 19352 |
| GID 4724210 | KRITHIKA SRINIVAS 936, REDWOOD DRIVE DANVILLE CA 94506 |
| GID 4724214 | CHARLES ALLEN 8609 CONOVER PL ALEXANDRIA VA 22308 |
| GID 4724220 | JAMES BUSBY 26 PONDVIEW DR DERRY NH 03038 |
| GID 4724237 | THOMAS LANGLOIS 10 TARBELL ROAD WINDHAM NH 03087 |
| GID 4724250 | KEITH KRAJEWSKI 14 ODE ST WALTHAM MA 02451 |
| GID 4724256 | RICHARD LACERTE 3 STONEHEDGE RD WINDHAM NH 03087 |
| GID 4724282 | KAREN HEMPEL 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| GID 4724294 | JOSEPH BENSON 2748 BOUCK AVE BRONX NY 10469 |
| GID 4724299 | GREGORY TAYLOR 305 JOEL COVE COLLIERVILLE TN 38017 |
| GID 4724303 | DAVID MCGRATH 20 PARKER STREET ROCHDALE MA 01542 |
| GID 4724320 | ANGIE ST CLAIR 1719 CENTERVILLE DRIVE BUFORD GA 30518 |
| GID 4724326 | ALAN WILSON 315 RED CREST LANE BRANCHBURG NJ 08876 |
| GID 4724335 | JOHN GLOWCZEWSKI 20 THRASHER LANE CRAWFORDVILLE FL 32327 |
| GID 4724342 | LANE ANDERSEN 140 HIGH PLAIN ROAD ANDOVER MA 01810 |
| GID 4724349 | DAVID PERKOWSKI 12 DARIA DR PEQUANNOCK NJ 07440 |
| GID 4724353 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 4724353 | SILVIO NEGRON 1510 ROOSEVELT AVE. TRIPLE SSS PLAZA SUITE 11B2 GUAYNABO PR 00968 |
| GID 4724354 | MARK HANKEL 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4724357 | RICHARD KRAUS 9903 KINGSHYRE WAY TAMPA FL 33647 |
| GID 4724384 | JAMES HUNT 8903 HANDEL LOOP LAND O'LAKES FL 34637 |
| GID 4724391 | AMARENDRA BAGUL 99 JENNIE'S WAY TEWKSBURY MA 01876 |
| GID 4724394 | RONALD WILLOME 10 MIDDLEBROOK RD DOVER NH 03820 |
| GID 4724397 | CHESTER NIBBY JR 183 BRIDGE ST BEVERLY MA 01915 |
| GID 4724404 | CHRISTIAN HALLINGER 75-31    60 LANE GLENDALE NY 11385 |
| GID 4724412 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 4724412 | PATRICIA GARR 7933 AMBLESIDE WAY LAKE WORTH FL 33467 |
| GID 4724413 | RAYMOND ZAMISKA 34255 LITTLE MACK AVE. CLINTON TOWNSHIP MI 48035 |
| GID 4724429 | BRETT FRANCK 32 E MAPLE ROSELLE IL 60172 |
| GID 4724437 | JAMES DECKER III 2332 INVERNESS CIRCLE JAMISON PA 18929 |
| GID 4724442 | STEPHEN BUCKLEY 920 HILDRETH ST DRACUT MA 01826 |
| GID 4724466 | CLAIRE ADAMS 8 STONEGATE RD CHELMSFORD MA 01824 |
| GID 4724470 | JOHN WILLIAMSON 400 WASHINGTON RD RYE NH 03870 |
| GID 4724482 | NORMAN MACASKILL 16583 FERRIS AVE. LOS GATOS CA 95032 |
| GID 4724483 | CYNTHIA MABEY 3 SUNRISE TERR PLAISTOW NH 03865 |
| GID 4724487 | DOMENIC DELRASO 257 HIGHLAND AVE WATERTOWN MA 02472 |
| GID 4724489 | SCOTT GRANGER 21 CALVIN ST AYER MA 01432 |
| GID 4724493 | THOMAS DYLEWSKI JR 2414 E GRANDVIEW BLVD ERIE PA 16510 |
| GID 4724496 | KIMBERLY HOLMES 52 TOWNVIEW DRIVE ALPHARETTA GA 30022 |
| GID 4724504 | BARRY IOVANNI 75 SLEEPER CIRCLE FREMONT NH 03044 |

| Claim Name | Address Information |
| --- | --- |
| GID 4724514 | ELIZABETH BEACH 4 THOREAU DR CHELMSFORD MA 01824 |
| GID 4724532 | LAWRENCE LISOWSKI 11 SUNRIDGE RD WINDHAM NH 03087 |
| GID 4724537 | CHRIS DOSSA 328 DEERPARK COURT WALNUT CREEK CA 94598 |
| GID 4724545 | RAYMOND CHRISTOPHER 118 BUTLER AVE WAKEFIELD MA 01880 |
| GID 4725459 | GREGORY SHUSTER 41 BEECH TREE DR GLEN MILLS PA 19342 |
| GID 4725481 | LYNNE CHANTLER 289 A FORGE VILLAGE RD GROTON MA 01450 |
| GID 4725487 | GARY O'NEAL 2865 HILTON CIRCLE NW KENNESAW GA 30152 |
| GID 4725490 | MORENO COLLODI 1307 PRESCOTT DRIVE VOLO IL 60020 |
| GID 4725500 | MARSHALL WENTZ 14041 ESWORTHY RD DARNESTOWN MD 20874 |
| GID 4725508 | MARK DZENGELEWSKI 14 PUMPING STATION RD PEABODY MA 01960 |
| GID 4725509 | RICHARD BRAMANTE 30 WHITEGATE RD TEWKSBURY MA 01876 |
| GID 4725523 | MARK BLASIAK 1000 OMEGA DRIVE  SUITE 1400 PITTSBURGH PA 15205 |
| GID 4725523 | MARK BLASIAK PO BOX 13010 DURHAM NC 277093010 |
| GID 4725529 | GEORGE MICHAEL 342 DI LORENZO DR NAPERVILLE IL 60565 |
| GID 4725540 | GARY CATTARIN 62 JOHANSEN DR MARLBOROUGH MA 01752 |
| GID 4725549 | STEVE LUBIC 190 FAYETTE CITY ROAD PERRYOPOLIS PA 15473 |
| GID 4725555 | NEIL SHEEHAN 763 OCEAN BLVD HAMPTON NH 03842 |
| GID 4725558 | SABRINA RIVERA 131 BRIDLE ROAD BILLERICA MA 01821 |
| GID 4725559 | SHYAM CHERUPALLA 293 DREWVILLE RD CARMEL NY 10512 |
| GID 4725563 | STEVEN CARR 37 BRAMS HILL DR MAHWAH NJ 07430 |
| GID 4725574 | MICHAEL HAIGHT 1 SUTHERLAND DRIVE HUDSON NH 03051 |
| GID 4725576 | MICHAEL HASKINS 326 HERITAGE OVERLOOK WOODSTOCK GA 30188 |
| GID 4725577 | DOMINIC BUONOCORE 290 CITIZENS AVE WATERBURY CT 06704 |
| GID 4725586 | SUSAN PARKER 23 CASTLE DR GROTON MA 01450 |
| GID 4725588 | RICHARD VECCHI 11 BRIARWOOD DR SALEM NH 03079 |
| GID 4725593 | ANTHONY PEREZ 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 4725599 | JOAN WOODIS 301 LAFAYETTE PLACE, SW LEESBURG VA 20175 |
| GID 4725599 | JOAN WOODIS 307 OLD WATERFORD RD NW LEESBURG VA 201762118 |
| GID 4725601 | RICHARD CARLSON 54 SIMPSON RD MARLBOROUGH MA 01752 |
| GID 4725611 | ROSS LOBRUTTO 1164 EAGLES WATCH TRAIL WINTER SPRINGS FL 32708 |
| GID 4725649 | KAREN CARDONNE 6 CRANBERRY LANE CHELMSFORD MA 01824 |
| GID 4725651 | DANIEL DOYLE 88 FRANCIS WYMAN RD BURLINGTON MA 01803 |
| GID 4725666 | JONATHON LAWRENCE 80 LONGFELLOW ROAD WORCESTER MA 01602 |
| GID 4725684 | GARY DRAKE 32 WALNUT RD CHELMSFORD MA 01824 |
| GID 4725711 | JOHN LUCAS 379 MIDDLE ST WEST NEWBURY MA 01985 |
| GID 4725712 | RAUL GOMEZ 121 SOUTH HAMPTON PLACE BRICK NJ 08724 |
| GID 4725715 | MARY CRAWFORD 23 FIELDSTONE DR HOLLIS NH 03049 |
| GID 4725726 | TODD HAGSTROM 103 PARKBROOK CIRCLE CARY NC 27519 |
| GID 4725736 | JOHN REGIS 3523 OVERLOOK AVE YORKTOWN HEIGHTS NY 10598 |
| GID 4725737 | MICHAEL WALSH 906R MAIN ST WOBURN MA 01801 |
| GID 4725749 | STEPHEN SOROKA 9 MARGARET LN BILLERICA MA 01821 |
| GID 4725763 | CARL HAYSSEN III 6 WINCHESTER DRIVE ANDOVER MA 01810 |
| GID 4725771 | GEORGE JANES 28 MARYVALE RD BURLINGTON MA 01803 |
| GID 4725775 | DAVID BYLES 215 LAKE FOREST DR SW PINEHURST NC 28374 |
| GID 4725794 | TIMOTHY CANFIELD 2359 NORTH SANDY RUN DRIVE MIDDLEBURG FL 32068 |
| GID 4725801 | MATTHEW KONWISER 308 GARDEN STREET #3R HOBOKEN NJ 07030 |
| GID 4725813 | ERIC PETERS 27 IRENE AVENUE BILLERICA MA 01821 |
| GID 4725821 | DANIEL LEAHY 75A HAZEN RD SHIRLEY MA 01464 |
| GID 4725827 | KEVIN WINN 113 SEQUOIA DR TYNGSBORO MA 01879 |

| Claim Name | Address Information |
|---|---|
| GID 4725846 | RONALD FOSTER 41 SHARIMAR DR LEOMINSTER MA 01453 |
| GID 4725851 | LAWRENCE MOLINA JR 622 EMERSON ROAD  SUITE 450 CREVE COEUR MO 63141 |
| GID 4725859 | JOHN BRANCATO 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 4725867 | RONALD CALEFATE 48 SAGAMORE ROAD APT. 18 BRONXVILLE NY 10708 |
| GID 4725887 | CRAIG HANSEN 5 LONGMEADOW LANE PEPPERELL MA 01463 |
| GID 4725892 | MARTIN GRIESMER 102 SUNSET ROAD ARLINGTON MA 02474 |
| GID 4725893 | SCOTT MASON 1105 OAKGROVE DR KNIGHTDALE NC 27545 |
| GID 4725897 | COLIN WILLER 327 WEST 4TH STREET APT. 23 CINCINNATI OH 45202 |
| GID 4725899 | ROBERT NOFTLE JR 107 WRIGHT ROAD HOLLIS NH 03049 |
| GID 4725901 | BRIAN MCGLYNN 10B MADISON AVE EXTENSION ALBANY NY 12203 |
| GID 4725906 | JOSE' MARTINS 5049 NW 112 DR CORAL SPRINGS FL 33076 |
| GID 4725906 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 4725921 | ERICH WEINSTEIN 85 PAUL REVERE ROAD UNIT #2 ARLINGTON MA 02476 |
| GID 4725926 | PETER CONNOLLY 165 COTTAGE ST APT 411 CHELSEA MA 02150 |
| GID 4725952 | LAURA MONTAGNO 11 HALF PENNY LANE EXETER NH 03833 |
| GID 4725953 | KEVIN FRANCIOSI 47 RICHARDS ROAD SOUTHBOROUGH MA 01772-1928 |
| GID 4725956 | MARK DUNLAP 5331 GREENHURST RD WILLIAMSVILLE NY 14221 |
| GID 4725957 | TEAGUE SHULTZ 158 CONCORD RD APT D3 BILLERICA MA 01821 |
| GID 4725960 | RICHARD ELY 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4725964 | RICHARD MODELSKI 66-01 TRUELL RD HOLLIS NH 03049 |
| GID 4725975 | ANDREW HULL 34 PROCTOR ROAD CHELMSFORD MA 01824 |
| GID 4726004 | KELLY PEACH 210 WEST END DRIVE LAWRENCEBURG KY 40342 |
| GID 4726016 | GEORGE STONE 41 LOUISE DR. HOLLIS NH 03049 |
| GID 4726021 | GLENN RILEY 6 KAYLA LANE PEPPERELL MA 01463 |
| GID 4726033 | SHREEDHAR SHIRGURKAR 23 BURLINGTON ROAD BILLERICA MA 01821 |
| GID 4726035 | ADNAN ONART 23 BAY STATE RD UNIT 4 BOSTON MA 02215 |
| GID 4726039 | MOHAMED KHALIL 810 MUSTANG RIDGE DR MURPHY TX 75094 |
| GID 4726061 | GERARDO GONZALEZ 10121 W SUNRISE BLVD APT. 306 PLANTATION FL 33322 |
| GID 4726061 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 4726063 | DIANA FOGARTY 175 SOUTH STREET WESTMINSTER MA 01473 |
| GID 4726064 | MARK CAPPELLA 583 MILL ST. EXT. LANCASTER MA 01523 |
| GID 4726069 | CONSTANTINE ROMANOS 3623 HERSCHEL AVE CINCINNATI OH 45208 |
| GID 4726070 | DANIEL GREVE THE GENESIS BUILDING 6000 LOMBARDO CENTRE, SUITE 620 SEVEN HILLS OH 44131 |
| GID 4726070 | DANIEL GREVE 2221 LAKESIDE BLVD RICHARDSON TX 750824305 |
| GID 4726078 | CHERYL WHITFIELD 155 TULLY DR ANDERSON SC 29621 |
| GID 4726079 | TAMMY COUTU 41 RIVERHURST RD BILLERICA MA 01821 |
| GID 4726093 | MARTY LOK 191 LYMAN ROAD MILTON MA 02186 |
| GID 4726097 | LANCE BURGESS 30 GARDEN ROAD LOWELL MA 01852 |
| GID 4726100 | KEVIN GARNICA 4555 LAKE FOREST  SUITE 375 CINCINNATI OH 45242-3785 |
| GID 4726101 | MARIANNE RUSSO 31 BAY 38 ST BROOKLYN NY 11214 |
| GID 4726106 | CATHERINE SALLESE 95 KENWOOD ROAD METHUEN MA 01844 |
| GID 4726114 | ROBERT REASON 12 MOULTON RD PEABODY MA 01960 |
| GID 4726120 | PHILIP GADSDEN 4452 TREETOPS CIRCLE MANLIUS NY 13104 |
| GID 4726123 | DANNY SHURETT 300 OAK MEADOW DR WOODSTOCK GA 30188 |
| GID 4726127 | LEO GAUGHAN 66 CLOVER HILL CIRCLE TYNGSBORO MA 01879 |
| GID 4726131 | STEPHEN SILVA 4 INDIAN KNOLL RD BILLERICA MA 01862 |
| GID 4726135 | H DENNIS ARGO 68 MEADOW RD TOWNSEND MA 01469 |
| GID 4726149 | JEFFREY THORNE 750 S ORLANDO AVE APT 413 COCOA BEACH FL 329314422 |

| Claim Name | Address Information |
| --- | --- |
| GID 4726151 | JOHN ROY 44 ROCKY POND RD BROOKLINE NH 03033 |
| GID 4726152 | ROBERT EICHMANN 15 HASKELL AVE LEOMINSTER MA 01453 |
| GID 4726154 | NIPUN BASIL 5 CARDINAL CIRCLE SHREWSBURY MA 01545 |
| GID 4726157 | BRUCE WHITE 6 JOYCE HEARD AVE SALEM NH 03079 |
| GID 4726160 | MICHAEL DOODY 201 RIVERBEND DRIVE GROTON MA 01450-4218 |
| GID 4726163 | THOMAS LIZOTTE PO BOX 1080 WILTON NH 30861080 |
| GID 4726166 | MICHAEL MALAHY 18500 WEST CORPORATE DRIVE  2ND FLOOR BROOKFIELD WI 53045 |
| GID 4726171 | PAUL SYRVALIN 349 LONDONAIRY CIRCLE HUDSON OH 44236 |
| GID 4726173 | CURTIS BUTLER 3 VICTORIA CT MEDFORD NJ 08055 |
| GID 4726186 | JOHN MALOTT 72 TELFORD COURT TROY MI 48085 |
| GID 4726193 | VIRGINIA JONES 3050 CROOKED STICK DR CUMMING GA 30041 |
| GID 4726196 | RICHARD KROPOSKI 35 FLETCHER LANE HOLLIS NH 03049 |
| GID 4726198 | CARL KEENE 4 MARION AVE GROVELAND MA 01834 |
| GID 4726211 | KRISTEN GEORGE 179 TYLER ST METHUEN MA 01844 |
| GID 4726221 | LORI STIMPSON 20600 PEABODY STREET ORLANDO FL 32833 |
| GID 4726227 | JOAN MACKIEL 44 BOSTON AVENUE NORTH ARLINGTON NJ 07031 |
| GID 4726245 | MICHAEL GIESLER 15451 ARNOLD PALMER DRIVE HAYMARKET VA 20169 |
| GID 4726246 | DANIEL DEBACKER 10431 SWAN CREEK CARLETON MI 48117 |
| GID 4726249 | DON RUMFORD 1011 CENTRAL AVE. MIDDLETOWN OH 45044 |
| GID 4726252 | JAMES MORSE 28 ARCDIA RD NATICK MA 01760 |
| GID 4726262 | JAMIE EUBANK 2549 BINGHAMTON DR AUBURN HILLS MI 48326 |
| GID 4726270 | FRANK DOMINGOS 11 PINE ROAD HAMPTON NH 03842 |
| GID 4726283 | WILLIAM TOBIAS 11 MAPLE ST PINE GROVE PA 17963 |
| GID 4726288 | CHRISTOPHER MITCHELL 4010 EAST CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 4726294 | GARY SHOOK 165 LIBERTY RIDGE AVE POWELL OH 43065 |
| GID 4726296 | WILLIAM CARL HARDAWAY 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 4726304 | NICOLAS TAUSANOVITCH 27 FARRWOOD RD. WINDHAM NH 03087 |
| GID 4726308 | CHARLES MELTON 10434 SUNRISE LAKES BLVD UNIT 308 SUNRISE FL 33322 |
| GID 4726309 | TINA MULLIGAN 651 KENMARE CT DES PLAINES IL 60016 |
| GID 4726310 | BOYD ACOSTA 1136 HARDY DR. COVINGTON LA 70433-4553 |
| GID 4726320 | TODD CRABTREE 337 PROVINCE RD STRAFFORD NH 03884 |
| GID 4726321 | HECTOR ROSADO 3121 GRANDE VALLEY CIRCLE CARY NC 27513 |
| GID 4726325 | RALPH BLISS 249 ASTLE STREET TEWKSBURY MA 01876 |
| GID 4726326 | WALTER ORGAN 11 HARBOR COVE SLIDELL LA 70458 |
| GID 4726326 | WALTER E ORGAN 11 HARBOR COVE SLIDELL LA 70458 |
| GID 4726327 | QIN WANG 90 SKYTOP LANE DUNSTABLE MA 01827 |
| GID 4726331 | VADASSERY PRASAD 124 TENNIS PLAZA ROAD UNIT 11 DRACUT MA 01826 |
| GID 4726338 | DOUGLAS DEHLIN 3604 SEA HORSE WAY VIRGINIA BEACH VA 23452 |
| GID 4726342 | RODNEY RYLL 2344 MEADOW ISLE LN LAWRENCEVILLE GA 30043 |
| GID 4726343 | CHRISTOPHER STOI 11464 MASONIC BLVD WARREN MI 48093 |
| GID 4726350 | MARK MACDONALD 43 WHITE PLAINS AVE LONDONDERRY NH 03053 |
| GID 4726356 | JOHN BOLGER 50A MOUNT LEBANON ST PEPPERELL MA 01463 |
| GID 4726371 | BERNARD ONGEWE 18 REBECCA LANE DRACUT MA 01826 |
| GID 4726374 | LOUIS BELL 1049 EAGLE VALLEY DR BIRMINGHAM AL 35242 |
| GID 4726379 | LESLEY MONDAY 424 PINE KNOLL TR KING WILLIAM VA 23086 |
| GID 4726397 | ROSE D'AGOSTINO 18 BJORKLUND AVE WORCESTER MA 01605 |
| GID 4726401 | THEODORE COMBS 9415 DEERVALE COURT BRENTWOOD TN 37027 |
| GID 4726403 | JOHN EDWARDS 5 WACO CIRCLE CHELMSFORD MA 01824 |

| Claim Name | Address Information |
|---|---|
| GID 4726413 | PATRICK SAVARESE 14 SOUTH ST #21 DANBURY CT 06810 |
| GID 4726414 | DAVID PASSAMONTE 14A CANTERBERRY CT HUDSON NH 030516907 |
| GID 4726420 | WILLIAM LANGEN 21 CHERRY ST LEOMINSTER MA 01453 |
| GID 4726436 | HARISH SANKARAN 158 CONCORD ROAD APT E22   ESSEX HOUSE BILLERICA MA 01821 |
| GID 4726449 | EDWARD KUMIEGA 17 ELM ST PEPPERELL MA 01463 |
| GID 4726450 | MARK CONROY 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4726453 | ANA LOPEZ 1479 LANTANA DR. WESTON FL 33326 |
| GID 4726468 | STEPHEN MUSKIEWICZ 4 BEAN RD. MERRIMACK NH 03054 |
| GID 4726471 | MICHAEL NIEDZIELSKI 58 COX LN METHUEN MA 01844 |
| GID 4726481 | MICHELLE MELO 12 RAINBOW LANE BILLERICA MA 01821 |
| GID 4726491 | RICHARD BUSENBARK 395 OLD GREENFIELD RD PETERBOROUGH NH 03458 |
| GID 4726492 | RICHARD MARTON 605 OLD DUNSTABLE RD GROTON MA 01450 |
| GID 4726495 | BRUCE SCHOFIELD 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4726503 | MAUREEN HAMPTON 24 WINTERWOOD DR LONDONDERRY NH 03053 |
| GID 4726513 | KATHLEEN MARBLE 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4726517 | KEVIN KOBE 10406 S. CORN RD. LONE JACK MO 64070 |
| GID 4726528 | JOSEPH CHAU 4 CAMELOT RD WINDHAM NH 03087 |
| GID 4726534 | STEPHEN JONES 85 WAYNE STREET SPRINGFIELD MA 01118 |
| GID 4726540 | RICHARD MAYO 4 BLUEBERRY LANE N CHELMSFORD MA 01863 |
| GID 4726555 | JOSEPH HAMM 69459 HEILS LANE RD BRIDGEPORT OH 43912 |
| GID 4726573 | PHILIP KUBAT 38 TANGLEWOOD DR MILFORD MA 01757 |
| GID 4726584 | SUNIL RAMU 2 NEWCASTLE DR, APT #7 NASHUA NH 03060 |
| GID 4726601 | JING XIANG 100 CANTERBURY HILL RD ACTON MA 01720 |
| GID 4726608 | GAYLE ZAJAC 10400 ASHLAND GATE DRIVE APT 304 RALEIGH NC 27617 |
| GID 4726614 | JOHN PIECUCH 1310 WELLINGTON ROAD MANCHESTER NH 03104 |
| GID 4726626 | ROGER GRAVELLE 5348 AETNA AVE SE MONTROSE MN 55363 |
| GID 4726637 | RICHARD CALCAGNO 660 LONGWOOD DRIVE ATLANTA GA 30305 |
| GID 4726642 | MICHAEL O'BOYLE 408 TIRRELL HILL RD GOFFSTOWN NH 03045 |
| GID 4726648 | COLLETTE CARSON 42 ARLENE DRIVE PELHAM NH 03076 |
| GID 4726649 | JOHN MURPHY 590 HOLLIS STREET DUNSTABLE MA 01827 |
| GID 4726650 | STEVEN HOROWITZ 310 OAK LN WEST WINDSOR NJ 08550 |
| GID 4726654 | ROBERT SILVERNALE P.O. BOX 1032 MERRIMACK NH 03054 |
| GID 4726663 | STEPHEN LAFLEUR 19 LAUREL CREST DRIVE BROOKLINE NH 03033 |
| GID 4726666 | ROBERT HAYNES 7 ELIZABETH DRIVE MERRIMACK NH 03054 |
| GID 4726678 | PARAG SHASTRI 1 GROTON ROAD WESTFORD MA 01886 |
| GID 4726697 | STEPHEN KERBER PO BOX 1115 UPTON MA 01568 |
| GID 4726708 | RICHARD WILKIE 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4726709 | MICHAEL REYNOLDS 11 BALSAM DR BEDFORD MA 01730 |
| GID 4726716 | MICHAEL ROFFO 137 MIDDLE ROAD HAVERHILL MA 01830 |
| GID 4726719 | JOHN DEAN 12 ACORN ST. CUMBERLAND RI 02864 |
| GID 4726726 | LISA GRANER 410 MINERAL SPRINGS DR DOVER NJ 07801 |
| GID 4726727 | MARK WEST 5606 PELHAM RD DURHAM NC 27713 |
| GID 4726738 | NANCY DIFONZO 56 RUSSELL'S WAY WESTFORD MA 01886 |
| GID 4726752 | GUY WILLIAMS 4 THORNTON RD LONDONDERRY NH 03053 |
| GID 4726757 | YVON GIRARD 14 AUTUMN GLEN CIRCLE NASHUA NH 03062 |
| GID 4726767 | PETER LOWE 101 ANDOVER ST GEORGETOWN MA 01833 |
| GID 4726770 | JEFFREY LENNON 54 GREENFIELD PARKWAY BEDFORD NH 03110 |
| GID 4726772 | JOHN WYATT 18 TIFFANY RD APT 3 SALEM NH 03079 |
| GID 4726781 | RICHARD CORTES 1053 KINGSLAND LANE FORT LEE NJ 07024 |

| Claim Name | Address Information |
| --- | --- |
| GID 4726783 | DAVID TASSIE 21 BALCOM ST NASHUA NH 03060 |
| GID 4726785 | EDWARD LOPES 5837 CHIMNEY SPRINGS ROAD BUFORD GA 30518 |
| GID 4726794 | THOMAS LEGATOWICZ 27 CRESTWOOD CR LAWRENCE MA 01843 |
| GID 4726799 | STEPHEN MORRISON 79 LOWELL ST ANDOVER MA 01810 |
| GID 4726801 | ANU BANDOPADHAY 16 LAKESIDE TERR WESTFORD MA 01886 |
| GID 4726816 | COREY MCCOMSEY 14740 LYDIA AVE EASTPOINTE MI 48021 |
| GID 4726819 | RICHARD SZCZYGIEL JR 5 LENOX STREET UNIT # 6 LOWELL MA 01852 |
| GID 4726825 | ADARSH KUMAR 43 CHERRYWOOD DR NASHUA NH 03062 |
| GID 4726835 | DONNA MARCUCCI 181 LITTLETON RD  B110 CHELMSFORD MA 01824 |
| GID 4726845 | SEKAR SRINIVASAN 1570 RESPONSE RD APARTMENT #1069 SACRAMENTO CA 95815 |
| GID 4726851 | JOHN HARRINGTON 10 AUTUMN ST TYNGSBORO MA 01879 |
| GID 4726852 | JOHN HILL 23 ANN LOGAN CIRCLE RAYMOND NH 03077 |
| GID 4726853 | TIMOTHY JOHNSON 301 S. MELCHER ST JOHNSTOWN NY 12095 |
| GID 4726863 | JAMES UNSWORTH 17 RAYMOND RD BURLINGTON MA 01803 |
| GID 4726867 | DAVID BREEN 601 CHANNELSIDE WALK WAY APT 1140 TAMPA FL 33602 |
| GID 4726894 | FEDERICO BARONE 9 WALL ST WILMINGTON MA 01887 |
| GID 4726898 | DEREK DELL 588 BORGES CT. FOLSOM CA 95630 |
| GID 4726904 | STEVE HOPE 13815 FNB PARKWAY VALMONT PLAZA  SUITE 101 OMAHA NE 68154 |
| GID 4726910 | RONALD SENNA 1952 MANCHESTER RD GLASTONBURY CT 06033 |
| GID 4726914 | DAVID DICKSON 19 COUNTRY LN ARUNDEL ME 04046 |
| GID 4726916 | KEVIN NEENAN 16 IRVING ST. SALEM NH 03079 |
| GID 4726917 | JOHN BONGIORNO 205 OLD SOUTH ROAD LITCHFIELD CT 06759 |
| GID 4726919 | CONRAD DAMPOLO 18 HAMMERSMITH DR SAUGUS MA 01906 |
| GID 4726923 | WILLIAM JORDAN JR 1608 STONEY CREEK DR FREDERICKSBURG VA 22407 |
| GID 4726925 | KEVIN DEAN 11 VALLEY OVERLOOK DRIVE LANCASTER NY 14086 |
| GID 4726936 | EDWARD UHLER 16396 72ND ROAD NORTH LOXAHATCHEE FL 33470 |
| GID 4726942 | ROBERT HENSON 2101 SISTER CT NOLENSVILLE TN 37135 |
| GID 4726944 | WILLIAM MOORE JR 14 CROCUS LN NEWTOWN PA 18940 |
| GID 4726949 | GARY BRUENINGSEN 2023 ALICE DR BETHLEHEM PA 18015 |
| GID 4726955 | PETER MOYSE 234 CHERRY LANE FLORAL PARK NY 11001 |
| GID 4726957 | JOSEPH RANNEY 40 RAMBLING RD EAST AMHERST NY 14051 |
| GID 4726962 | ROBERT BOOTH 600 WISTERIA KEY PLACE CHAPIN SC 29036 |
| GID 4726971 | ROBERT JOHNSON 1 TURNBERRY CIRCLE BEDFORD NH 03110 |
| GID 4726985 | SCOTT NEAL 1412 SHETLAND DRIVE ALLEN TX 75013-4649 |
| GID 4726987 | JAMES SHIPLEY 15207 BEECHMONT DR DOSWELL VA 23047 |
| GID 4726988 | RONALD BELANGER 19 MANOR LANE OXFORD MA 01540 |
| GID 4726989 | JOSEPH CARDINAL 202 MORNING MIST DR ALIQUIPPA PA 15001 |
| GID 4727001 | CRAIG REIFF 36 APRIL DR LITCHFIELD NH 03052 |
| GID 4727002 | PAUL MARDIROSIAN 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4727003 | MICHAELJOHN EVENSON 248 CANDLEBROOK RD KING OF PRUSSIA PA 19406 |
| GID 4727015 | MICHAEL VIRTUE 6 PINEWOOD DRIVE MERRIMACK NH 03054 |
| GID 4727031 | DAVID KURTZ 2550 WEST TYVOLA ROADSUITE 150 CHARLOTTE NC 28217 |
| GID 4727076 | JOEL KUHN 35765 VARGO ST LIVONIA MI 48152 |
| GID 4727081 | DARRIN BALDINELLI 817 MELROSE BLVD PICKERINGTON OH 43147 |
| GID 4727108 | SARAH ALGEE 613 N OAK GROVE ROAD MEMPHIS TN 38120 |
| GID 4727115 | THOMAS GOODSON 1300 MONTSERRAT CIRCLE HEATH TX 75032 |
| GID 4727118 | BRIAN JOYCE 16 MORRILL ST HAMPTON NH 03842 |
| GID 4727130 | ROBERT ALDRED 17 HAMPTON AVENUE BROCKTON MA 02301 |
| GID 4727137 | JEFFREY WISEMAN 1304 FORREST OAKS CT N NASHVILLE TN 37221 |

| Claim Name | Address Information |
|---|---|
| GID 4727138 | PAUL VARACALLI 6699 STILLINGTON DR LIBERTY TOWNSHIP OH 45011 |
| GID 4727143 | BERNARD SINCLAIR 3801 KEN RIDGE LN GREEN BAY WI 54313 |
| GID 4727144 | DAVID SMITH 713 CR 3673 PARADISE TX 76073 |
| GID 4727151 | KRISTINE WITALISZ 10 PINERIDGE ROAD WILMINGTON MA 01887 |
| GID 4727166 | LARS HENRIKSEN 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| GID 4727167 | JOSEPH IVKO JR 201 COLONIAL DR WOODSTOCK GA 30189 |
| GID 4727172 | JEFFREY NEVITS 79 DEPOT ST WESTFORD MA 01886 |
| GID 4727180 | MICHAEL SCHEXNAYDRE 437 MILL STREET EXT LANCASTER MA 01523 |
| GID 4727181 | EDWARD CAMPBELL 67 MAPLEHURST AVE MANCHESTER NH 03104 |
| GID 4727187 | MICHAEL WATERMAN 4000 REMINGTON OAKS CIRCLE CARY NC 27519 |
| GID 4727190 | NAGENDRA HANDE 3 TURNPIKE ROAD UNIT #3 CHELMSFORD MA 01824 |
| GID 4727191 | GEOFFREY CHILDRESS 17386 MAPLE HILL DRIVE NORTHVILLE MI 48168 |
| GID 4727199 | LISA OSTLUND 157 AGAWAM ST 2ND FLOOR LOWELL MA 01852 |
| GID 4727201 | JOHN FLEMING 23 ANN LEE RD HARVARD MA 01451 |
| GID 4727202 | KYLE FAVREAU 23 BEN PL BILLERICA MA 01821 |
| GID 4727203 | MATTHEW MCNEEL 901 E. BYRD STREET WEST TOWER, 11TH FLOOR RICHMOND VA 23219-4052 |
| GID 4727220 | ANTHONY DELISSIO 15 GRACE DRIVE OLD BRIDGE NJ 08857 |
| GID 4727227 | KAREN ROOT 14 UPSTONE DR NASHUA NH 03063 |
| GID 4727235 | JEFFREY KOVALIK 1316 KYLE DR ST CHARLES MO 63304 |
| GID 4727237 | SCOTT MATHENY 155 BAY DR HENDERSONVILLE TN 37075 |
| GID 4727242 | PETER BANWER 82 LEXINGTON AVE EDISON NJ 08817 |
| GID 4727244 | JAMES EDWARDS 2 IROQUOIS RD NASHUA NH 03063 |
| GID 4727248 | ROBERT DUPONT 1833 SPRINGHOUSE DRIVE OCONOMOWOC WI 53066-4860 |
| GID 4727250 | JOSEPH STAPLES 176 GILSUM STREET KEENE NH 03431 |
| GID 4727256 | SARA VOSS 8281 FAWNLAKE CT CINCINNATI OH 45247 |
| GID 4727262 | VISHAL KALSI 4387 LAIRD CIRCLE SANTA CLARA CA 95054 |
| GID 4727263 | JAMES KAMPA 10640 26TH ST SE ST. CLOUD MN 56304 |
| GID 4727268 | CHERICIA CURTIS 3111 CREEK HAVEN HIGHLAND VILLAGE TX 75077 |
| GID 4727272 | KATHLEEN LANDRY 30 OLD AUBURN RD DERRY NH 03038 |
| GID 4727288 | JOHN SALTER 5 POSEY RIDGE CT. NEWNAN GA 30265 |
| GID 4727297 | JOHN LONG PO BOX #628573 MIDDLETON WI 53562 |
| GID 4727304 | JANEK CHRZANOWSKI 6 FOUNT DR SCHENECTADY NY 12304 |
| GID 4727312 | THOMAS BURGOYNE 209 HETCHELTOWN RD GLENVILLE NY 12302 |
| GID 4727314 | ROBERT MOSELEY 7718 MEADOWHAVEN DR. DALLAS TX 75254 |
| GID 4727318 | ERIC HAVERSAT 1100 LIVINGSTON ST TEWKSBURY MA 01876 |
| GID 4727326 | DAVID FINN 3385 WHIRLAWAY NORTHBROOK IL 60062 |
| GID 4727327 | CYNTHIA SCHMIDT PO BOX 119 OREGON HOUSE CA 95962 |
| GID 4727330 | DOUGLAS LASCODY 1412 SARATOGA CHASE SHERMAN IL 62684 |
| GID 4727331 | PAUL HARTMAN 12627 GREENTREE TRAIL SOUTH LYON MI 48178 |
| GID 4727344 | CHRIS VAVRUSKA 57 SHIRLEY ST PEPPERRELL MA 01463 |
| GID 4727377 | RICHARD GUIDA 7 STRANG ST TEWKSBURY MA 01876 |
| GID 4727380 | ABEL RAMIREZ 368 RECTOR ST. UNIT 503 PERTH AMBOY NJ 08861 |
| GID 4727382 | MARK SHULMAN 1670 SEA BREEZE DR TARPON SPRINGS FL 34689 |
| GID 4727385 | SCOTT POSELL 7707 BRYKERWOODS DRIVE HOUSTON TX 77055 |
| GID 4727391 | ROBERT LENT 35 HEYWOOD RD STERLING MA 01564 |
| GID 4727403 | DANIEL HOLDEN 200 WINDWARD PASSAGE #28 D CLEARWATER FL 33767 |
| GID 4727414 | DEREK BALL 8 DEER PATH NO. 5 MAYNARD MA 01754 |
| GID 4727420 | ROBERT VORSE 91 ARLINGTON ST LEOMINSTER MA 01453 |

| Claim Name | Address Information |
|---|---|
| GID 4727423 | MATTHEW JENSEN 16032 VIRGINIA ST OMAHA NE 68136 |
| GID 4727432 | PATRICIA POWDERLY 15 PATRICIA RD BILLERICA MA 01821 |
| GID 4727438 | LINDA GRANDE 101 VICTORY WAY CLIFTON PARK NY 12065 |
| GID 4727444 | JOSEPH CANZURLO 9790 FIRESTONE LN MACEDONIA OH 44056 |
| GID 4727446 | STEPHEN EUBANKS 2944 LEATHERLEAF DRIVE TOANO VA 23168-9600 |
| GID 4727448 | PAUL HOWARTH 3 MERLIN PL LONDONDERRY NH 03053 |
| GID 4727457 | JAMES DRENNAN 1519 LORETTA CT BRANDON FL 33511 |
| GID 4727461 | JIAYIN CHEN 84 ANN LEE RD. HARVARD MA 01451 |
| GID 4727464 | JAY BOMZE 525 WENTWORTH LANE MURPHY TX 75094 |
| GID 4727465 | ROBERT LUTHER 256 COX ST HUDSON MA 01749 |
| GID 4727468 | CHARLES GROSVENOR 9460 N W 18 DR PLANTATION FL 33322 |
| GID 4727471 | ERIC FRENCH 1559 TALL TREE TRENTON MI 48183 |
| GID 4727488 | DIGNA MATOS 780 SPINNAKER CT SECAUCUS NJ 07094 |
| GID 4727508 | PERRY HELIGER 3013 FILBERT STREET READING PA 19606-1644 |
| GID 4727514 | DAVID CARR 95 PIERCE ST WEST BOYLSTON MA 01583 |
| GID 4727515 | MATTHEW HELIGER 117 WEST 35TH ST READING PA 19606 |
| GID 4727517 | JON RAYMOND 80 HOSMER STREET WEST BOYLSTON MA 01583 |
| GID 4727523 | ROBERT MARA 23 VILLAGE WEST TRAIL PLYMOUTH MA 02360 |
| GID 4727534 | WILLIAM BORQUE 809 FIELDSTONE DR LAKE VILLA IL 60046 |
| GID 4727551 | DONALD RASMUSSEN 1608 S CENTER SIOUX FALLS SD 57105 |
| GID 4727557 | TIMOTHY FREITAS 26 FLETCHER ST FOXBORO MA 02035 |
| GID 4727565 | ANGELA ANDERSON 13925 PENNOCK AVE APPLE VALLEY MN 55124 |
| GID 4727587 | DONALD SULLIVAN 3633 WOODVALE RD BIRMINGHAM AL 35223 |
| GID 4727588 | DEREK WINSTON 25 POND STREET UNIT 206 AMESBURY MA 01913 |
| GID 4727615 | ALEXIA KEEFE 36 WHITE TAIL WAY LITTLETON MA 01460 |
| GID 4727622 | EDECIO MARTINEZ 416 BURROUGHS TERRACE UNION NJ 07083 |
| GID 4727629 | DAVID OWENS 117 BANCROFT BROOK DR. CARY NC 27519 |
| GID 4727633 | FRASER MURPHY 19 OVERLOOK DR TYNGSBORO MA 01879 |
| GID 4727635 | CHRISTIANE SCHNAIDT 71 FRANKLIN ST. #1 ARLINGTON MA 02474 |
| GID 4727637 | WALTER PSZENNY 2 SHILLABER ST SALEM MA 01970 |
| GID 4727645 | HANI AL-DAYAA 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| GID 4727646 | ALEX NARVAEZ 1111 BRICKELL BAY DRIVE APT. 3201 MIAMI FL 33131 |
| GID 4727646 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 4727647 | ANDREW CHILLAR 7 KNOTT'S ST HUDSON MA 01749 |
| GID 4727654 | KIMBERLY WOODBURY 907 SPRINGWOOD DRIVE WESLEY CHAPEL NC 28173 |
| GID 4727658 | DALJIT CHALL 7 ANNABELLE COURT NASHUA NH 03062 |
| GID 4727666 | SARAH CHABOT 36 BUNKERHILL STREET NORTH ANDOVER MA 01845 |
| GID 4727669 | NICOLE DEASSIS 6 DAWN ST SALEM NH 03079 |
| GID 4727671 | DIANA MCLAUGHLIN 126 FOREST PARK ROAD DRACUT MA 01826 |
| GID 4727676 | MICHAEL MCCARTHY 69 AUCKLAND ST DORCHESTER MA 02125 |
| GID 4727678 | STEVE KIRK 604 DARWIN RD WESTLAND MI 48186 |
| GID 4727697 | RICHARD STRONG 17 BROOK ROAD AMHERST NH 03031 |
| GID 4730073 | RONALD DELANEY 4005 CORTE BELLA CT MODESTO CA 95356 |
| GID 4730082 | JOHN WHELAN 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4733564 | THELMA LOUISE WATSON 15 HEARTWOOD LN NUM 133 PENACOOK NH 03303 |
| GID 4733729 | PAUL DEFINA 12 PINE ST #3 LEOMINSTER MA 14533831 |
| GID 4733751 | DONALD EMOND 56 PIERCE LANE BOXBORO MA 01719 |
| GID 4733757 | RAYMOND TETREAULT 495 NORTH ST WAPOLE MA 02081 |
| GID 4733808 | RUSSELL LAMOREAUX 509 AUTUMN LANE CARLISLE MA 01741 |

| Claim Name | Address Information |
|---|---|
| GID 4733820 | ALAN JACKSON 155 SMITH AVE STOUGHTON MA 02072 |
| GID 4733841 | ANTHONY J BELLOFATTO 313 BAINBRIDGE ST MALDEN MA 02148 |
| GID 4733849 | RICHARD DUMOND 111 MEREDITH DR TEWKSBURY MA 01876 |
| GID 4733895 | PHILIP MILLER 35 MT PLEASANT ST NORTH BILLERICA MA 01862 |
| GID 4733897 | MICHAEL FITZGERALD 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4733899 | SCOTT A DROWN 82 MIDDLESEX ST WINCHESTER MA 01890 |
| GID 4733961 | ELLEN GARRITY 995 MAIN ST WINCHESTER MA 01890 |
| GID 4734020 | JEFFREY WANDERLICK 4 WHISPERING PINES LANE MERRIMACK NH 03054 |
| GID 4734088 | FRED PERRIELLO 11 FROTHINGHAM RD BURLINGTON MA 01803 |
| GID 4734098 | JAMES MULLEN 17 LEWIS RD NEW BOSTON NH 03070 |
| GID 4734163 | GAIL HEWARD 17 NICOLLET ST LOWELL MA 01851 |
| GID 4734185 | LOUIS GENCARELLI 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GID 4734195 | DANIEL HALL 11 GRINDSTONE LN SUDBURY MA 01776 |
| GID 4734199 | WEIHUA LIU 26 CLARENDON STREET APT 2L MALDEN MA 02148 |
| GID 4734203 | JEANNINE GENTLEMAN 3 PRINCESTON ST W PEABODY MA 01960 |
| GID 4734209 | EDWARD ENG 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 4734219 | DEREK KEARLEY 48 SOUTH HAMPTON RD AMESBURY MA 01913 |
| GID 4734234 | JULIE MCGRAY 210 CHICKERING ROAD UNIT 207A NORTH ANDOVER MA 01845 |
| GID 4734238 | DINESH REGO 82 BRICK KILN ROAD APT. 5-301 CHELMSFORD MA 01824 |
| GID 4734259 | JOHN KELLEY 1 PARKERHILL WAY PEPPERELL MA 01463 |
| GID 4734280 | BLAKE KADRA 187 HAYDEN ROWE STREET HOPKINTON MA 01748 |
| GID 4734291 | JOYCE LANDIS 365 N RIDGE RD REINHOLDS PA 17569 |
| GID 4734299 | CHARLES LONG 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| GID 4734308 | GAUTAM KHERA 16 CRANE ROAD WALPOLE MA 02081 |
| GID 4734309 | NANCY XIONG 1 FARMERS ROW ACTON MA 01720 |
| GID 4734317 | JEREMY LEGER 3404 DWYER LN FLOWER MOUND TX 75022 |
| GID 4734322 | JOHN HEFNER 42 NOYES RD LONDONDERRY NH 03053 |
| GID 4734351 | GREGORY SPEARS 23 HARVARD CT DRACUT MA 01826 |
| GID 4734357 | JAMES SHOULDERS JR 11405 WOODFORD COURT GLEN ALLEN VA 23059 |
| GID 4734358 | DEBORAH LORD 276 MASS AVE NORTH  ANDOVER MA 01845 |
| GID 4734373 | DENNIS MURRAY 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| GID 4734389 | PATRICIA PETTIGREW 309 FRANK E. RODGERS BLVD. SOUTH HARRISON NJ 07029 |
| GID 4734410 | ANTHONY BATTAGLIA 21 EAGLENEST RD FREEHOLD NJ 07728 |
| GID 4734411 | GEORGE PEASLEE 421 RUIDOSA CIR PLANO TX 75023 |
| GID 4734425 | PHILIP MACMILLAN 65 OLD YANKEE RD HAVERHILL MA 01832 |
| GID 4734426 | JOHN ANDERSON JR 107 DEERWOD CT. CHAPEL HILL NC 27517 |
| GID 4734437 | JAMES CANTWELL 16 JARVIS WAY WESTFORD MA 01886 |
| GID 4734440 | DEBIN ZHANG 4 COLBURN LANE LITTLETON MA 01460 |
| GID 4734449 | HARVEY ABBOTT 10 ALMA RD BURLINGTON MA 01803 |
| GID 4734452 | LISA FLEISCHMANN 301 WELLMAN AVE NORTH CHELMSFORD MA 01863-1363 |
| GID 4734462 | YONG HYUN 1308 JUNIPER CT NORTH BRUNSWICK NJ 08902 |
| GID 4734464 | NORBERTO RAMIREZ 452 DAVIS AVE STATEN ISLAND NY 10310 |
| GID 4734469 | MANISH PHADKE 188 MILL ROAD CHELMSFORD MA 01824 |
| GID 4734472 | MICHAEL GRAY 558 TALL OAKS DR GAHANNA OH 43230 |
| GID 4734481 | BRADFORD KLEMENTS 48 MANSION ROAD DUNBARTON NH 03046 |
| GID 4734485 | DENNIS MORRISSETTE 16 CAMERON DRIVE NASHUA NH 03062 |
| GID 4734491 | JAMES MULLEN 330  W SUTTON DR HAZEL GREEN AL 35750 |
| GID 4734568 | MICHAEL WRIGHTSON 4111 BARBERRY DR LAFAYETTE HILL PA 19444 |
| GID 4734571 | KATHLEEN GUARINO 60 GLAD VALLEY DRIVE BILLERICA MA 01821 |

| Claim Name | Address Information |
| --- | --- |
| GID 4734588 | BRIAN LANKARD 7155 SHADY OAK LANE CUMMING GA 30040 |
| GID 4734596 | SATHY GANESH 17155 SHIRLEY ST OMAHA NE 68130 |
| GID 4734634 | LOUIS BERNSTEIN 809 WHITTINGTON TERRACE SILVER SPRINGS MD 20901 |
| GID 4736080 | SHMUEL NEHAMA 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 4740064 | PHILIPPE MICHELET 972 COURTLAND CT MILPITAS CA 95035 |
| GID 4740650 | WAYNE VENTER EMAAR BUSINESS PARK, BUILDING 2, FLOOR 2 SHEIKH ZAYED ROAD DUBAI 24364 UNITED ARAB EMIRATES |
| GID 474332 | RONALD G ISOM 1127 N SHANNON DR FARMINGTON UT 84025 |
| GID 474889 | RICHARD DIFIORE 1440 BLUEBERRY HILLS RD MONUMENT CO 80132 |
| GID 4750039 | ALBERT KAMINUMA 6 DORRANCE AVE CHELMSFORD MA 01824 |
| GID 480283 | DUC DO 11372 PONDHURST WAY RIVERSIDE CA 92505 |
| GID 481245 | TONY RAUBOLT 26824 KOERBER SAINT CLAIR SHORES MI 48081 |
| GID 483882 | FRANK CORREIA 21 SACHEM RD BRISTOL RI 02809 |
| GID 484726 | DENNIS GRUBB 18322 EMERALD OAKS SAN ANTONIO TX 78259 |
| GID 486008 | JOHN QUESINBERRY 1384 KNAPP AVENUE MOREHEAD KY 40351 |
| GID 5000111 | NICOLE SAWYER 4536 COTTENDALE DR. DURHAM NC 27703 |
| GID 5000243 | KAREN ROBINSON 4608 TOLLINGTON DRIVE RALEIGH NC 27604 |
| GID 5000246 | CHRISTOPHER GARNER 155 WEDGEWOOD DR HAUPPAUGE NY 11788 |
| GID 5000331 | STEPHANIE PATTEN 158 ELAM CT NEW HILL NC 27562 |
| GID 5000341 | NASRIN MASSAH PO BOX 1254 BROOKLINE MA 02446 |
| GID 5000423 | JAMES STAWECKI 262 AUBORN AVE SHIRLEY NY 11967 |
| GID 5000424 | DOUGLAS MALLOCH 7 SHELDON DRIVE BALLSTON LAKE NY 12019 |
| GID 5000488 | MICHAEL CRANE 2821 CRESTSCENE TRL RALEIGH NC 27603 |
| GID 5000666 | BILL GANTZ 5038 SOUTH 86TH PKWY. APT #7 OMAHA NE 68127 |
| GID 5000717 | HENDRA RUSTAM 471 WHITECHAPEL AVE SAN JOSE CA 95136 |
| GID 5000720 | EDWARD KIM 1070 MERCEDES AVE #15 LOS ALTOS CA 94022 |
| GID 5000803 | LISA WEISS 10960 GLENGATE CIRCLE LITTLETON CO 80130 |
| GID 5000813 | JOHN ALEXANDER 409 CHARLESTON DRIVE CLAYTON NC 27527 |
| GID 5000931 | DAVID JOHNSON 12629 NE 94TH WAY KIRKLAND WA 98033 |
| GID 5001001 | YUN CHEN 7801 CASE DRIVE PLANO TX 75025 |
| GID 5001100 | HYE JIN NAM 1709 COVENTRY LANE ALLEN TX 75002 |
| GID 5001138 | GREGORY WISEMAN 9526 VIEWSIDE DRIVE DALLAS TX 75231 |
| GID 5001158 | RICHARD STEBBINS 5 HYANNIS ST NASHUA NH 03063 |
| GID 5001199 | LOUIS FARR 2961 POLO CLUB RD NASHVILLE TN 37221 |
| GID 5001354 | WILLIAM GIBSON 26035 OAKMOUNT DR LEESBURG FL 34748 |
| GID 5001629 | JOSHUA HAGA 11428 HORSEMANS TRL RALEIGH NC 27613 |
| GID 5001638 | HOWARD SMITH 7160 OLD VALDASTA ROAD BLUE RIDGE TX 75424 |
| GID 5001657 | JORDAN KEISTER 1703 BARTON SPRINGS CT ALLEN TX 75002 |
| GID 5001685 | KASHIF SHAIKH 34 CABOT AVENUE SANTA CLARA CA 95051 |
| GID 5001733 | LISA MCFARLAND 21 SUNNY OAKS PLACE DURHAM NC 27712 |
| GID 5001767 | RAMA DATLA 7101 CLOVERHAVEN WAY PLANO TX 75074 |
| GID 5001918 | YUE WANG 2011 NOTTINGHAM PL. ALLEN TX 75013 |
| GID 5001927 | MICHAEL MATTHEWS 1909 COUNTRY BROOK LANE ALLEN TX 75002 |
| GID 5001927 | MICHAEL MATTHEWS 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 5001996 | EDWARD ODOM 550 E 92ND STREET BROOKLYN NY 11236 |
| GID 5002236 | DWAIN DAIHL 512 PARTRIDGE BERRY PLACE GARNER NC 27529 |
| GID 5002411 | KRISTEN SCHWERTNER 214 TEAKWOOD ST. LAKE JACKSON TX 77566 |
| GID 5002447 | OVETTA SAUNDERS 380 HARDING PLACE APT T-20 NASHVILLE TN 37211 |
| GID 5002531 | JUNXIANG CHENG 4424 LANEY COURT RICHARDSON TX 75082 |

| Claim Name | Address Information |
| --- | --- |
| GID 5002578 | KENNETH KIVLER 6224 MEADOWCREST LN SACHSE TX 75048 |
| GID 5002579 | THOMAS GOODRUM 212 AUTUMN GLEN LN HOLLY SPRINGS NC 27540 |
| GID 5002664 | STEVE BRYAN 406 KINSEY STREET RALEIGH NC 27603 |
| GID 5002710 | PAUL STANSBERRY 2087 FIRESTONE TRACE AKRON OH 44333 |
| GID 5002710 | PAUL STANSBERRY 2221 LAKESIDE BLVD RICHARDSON TX 750824305 |
| GID 5002744 | ANDREW MCQUERRY 3502 EVELYNE DRIVE WYLIE TX 75098 |
| GID 5002777 | SUSAN POWANDA 40150 CANTON COURT TEMECULA CA 92591 |
| GID 5002802 | JERRY PINNEY 5511 SAFARI TRL ARLINGTON TX 76018 |
| GID 5002893 | EDWARD WILLIAMS 4728 PORCHAVEN LN APEX NC 27539 |
| GID 5002926 | SHIRLEY YU 148 OAKBLUFF DR. MURPHY TX 75094 |
| GID 5002956 | MILIND BELHE 800 W.RENNER RD #3314 RICHARDSON TX 75080 |
| GID 5002995 | ANTONIO ARAUJO 100 ANDALUSIA AVE APT 805 CORAL GABLES FL 331346133 |
| GID 5003017 | CHARLES HAWTHORNE 9688 ALGER DRIVE BRIGHTON MI 48114 |
| GID 5003185 | CHARLES LEE 1037 HOSINGTON DRIVE PLANO TX 75094 |
| GID 5003264 | SHAKEEL ZAR 1101 SOUTH BOWSER ROAD RICHARDSON TX 75081 |
| GID 5003300 | KENNETH BERG 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| GID 5003401 | WILLIAM YUEN 124 ROCKY CREEK PLACE PLEASANTON CA 94566-3563 |
| GID 5003505 | BOBBIE SCHATZ 5417 PINE DR RALEIGH NC 27606 |
| GID 5003526 | JOSEPH MANFRA 184 MAPLE ST UNIT 2 DANVERS MA 01923 |
| GID 5004305 | STEFAN HIRSCH 1717 GUNNISON DRIVE PLANO TX 75025 |
| GID 5005478 | JEANNINE HUBBARD 3717 HOPPER STREET RALEIGH NC 27616 |
| GID 5005669 | YUAN-YI SHEN 7532 ABERDON ROAD DALLAS TX 75252 |
| GID 5005670 | DAVID MARTIN 1308 APACHE CT OLATHE KS 66062 |
| GID 5005766 | DAVID MURMAN 7081 FREDA LANE WYLIE TX 75098 |
| GID 5005774 | CHRISTIAN ELMAALOUF 1502 HICKORY BEND DR ALLEN TX 75002 |
| GID 5005841 | KYLE NICKERSON 16 CROSS LANE GILFORD NH 03249 |
| GID 5005844 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5005844 | MONICA DE VIVERO 4196 PINE RIDGE LN WESTON FL 33331 |
| GID 5005860 | ANDREW PIETRZAK 6 PECONIC LANE SELDEN NY 11784 |
| GID 5005915 | CHARLIE DEEB 702 FURMAN ALLEN TX 75013 |
| GID 5005947 | GREG ROYCROFT 113 SARATOGA LN CLAYTON NC 27520 |
| GID 5005997 | YAZHEN BAO 3508 MATAGORDA SPRINGS DR PLANO TX 75025 |
| GID 5006074 | IRFAN ZAKI 6509 RENEWAL ROAD PLANO TX 75074 |
| GID 5006075 | ERIC SCHMALZRIED 3439 MAYFLOWER DR FRISCO TX 75034 |
| GID 5006178 | LONNIE MASK 1564 ENGLEWOOD DRIVE ROCKWALL TX 75032 |
| GID 5006305 | RICARDO WARFIELD 50 STATION LANDING APT.  509 MEDFORD MA 02155 |
| GID 5006386 | GWENDOLYNN VANBENSCHOTEN 7024 ZITHER LANE LA VERGNE TN 37086 |
| GID 5006427 | MICHAEL KOFMAN PO BOX 1142 YORK HARBOR ME 03911 |
| GID 5006459 | MARK HARRIS 258 WONGA RD AUSTRALIA |
| GID 5006544 | ANNIE HSU 5912 FOSSIL RIDGE RD PLANO TX 75093 |
| GID 5006549 | TOMMY LA NASA 3700 LEGACY DR  APT 6204 FRISCO TX 75034 |
| GID 5006643 | JOHN ROAN 116 FAIRVIEW GARLAND TX 75040 |
| GID 5006773 | JENNIFER LIU 2413 FROSTED GREEN LN PLANO TX 75025 |
| GID 5006808 | CARLOS TORTORICH 8707 CAMDEN ROW CT HOUSTON TX 77095 |
| GID 5006809 | TORY BROWN 295 RYAN AVENUE MOUNTAIN HOUSE CA 95391 |
| GID 5006916 | ROD HAGGARD 3236 JUBILEE TRAIL DALLAS TX 75229 |
| GID 5006927 | ADAM FLOYD 6604 VILLA RD. DALLAS TX 75252 |
| GID 5007008 | VICKY MOORE 2025 N 51ST ST MILWAUKEE WI 53208 |
| GID 5007012 | MAYBELLE FULLHART 1736 EDEN DR WEST BEND WI 53095 |

| Claim Name | Address Information |
|---|---|
| GID 5007044 | ELIZABETH DELMONTE 415 MAJORCA AVE CORAL GABLES FL 33134 |
| GID 5007053 | PATRICK TAYLOR 2632 BRENNAN CT. PLANO TX 75075 |
| GID 5007182 | JASON COLLINS 17 SOUTH WILLOW LANE PRESTONSBURG KY 41653 |
| GID 5007288 | GONZALO PATINO 5318 ONSET BAY DR. ROWLETT TX 75089 |
| GID 5007422 | DEWANN CLARK 2605 DANDRIDGE DRIVE RALEIGH NC 27610 |
| GID 5007463 | CASEY ELLIOTT 1028 CARRIAGE LANE CASPER WY 82609 |
| GID 5007548 | JAMIE MOODY 3901 DUNWICH DR RICHARDSON TX 75082 |
| GID 5007573 | ROBERT BOHMAN 161 S MAIN ST DOUSMAN WI 53118 |
| GID 5007613 | DARON SY 1008 REDBUD DRIVE ALLEN TX 75002 |
| GID 5007656 | TERRY TROSCLAIR 2507 SAGE RIDGE DRIVE FRISCO TX 75034 |
| GID 5007664 | BORAN DEMIRCILER 8650 SOUTHWESTERN BLVD. APT. 3408 DALLAS TX 75206 |
| GID 5007706 | ARTHUR BROOKS 1861 BINNIES WAY BUFORD GA 30519 |
| GID 5007731 | KATHY PEARCE 1744-E N HAMILTON ST HIGH POINT NC 27262 |
| GID 5007742 | JAMES JONES 5725 LAKE HEIGHTS CIRCLE ALPHARETTA GA 30022 |
| GID 5007806 | BERNARD TIEGERMAN 5108 TENNINGTON LANE DALLAS TX 75287 |
| GID 5007848 | BRYAN LOWRY 9808 LANSHIRE DRIVE DALLAS TX 75238 |
| GID 5008016 | PAUL ALLELUIA 74 VAN BUREN STREET PORT JEFFERSON STATION NY 11776 |
| GID 5008117 | CHRISTOPHER NIXON 1928 ABBOTTS CREEK CIRCLE KERNERSVILLE NC 27284 |
| GID 5008143 | COLLEEN KEATING 31802 NE 105TH PLACE CARNATION WA 98014 |
| GID 5008152 | JANET AROCHA 720 W 74TH PLACE HIALEAH FL 33014 |
| GID 5008152 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5008154 | THOMAS BOEHMER 387 RUSSELL RIDGE NIXA MO 65714 |
| GID 5008268 | CHRISTAL GRAVES PO BOX 583 BURLINGTON NC 27216 |
| GID 5008344 | LINDA CLINGER 3918 RAVINES DRIVE ALLENDALE MI 49401 |
| GID 5008474 | MICHAEL MITSKEWICZ 32 HERITAGE ROAD BILLERICA MA 01821 |
| GID 5008488 | TOMMY RILEY 220 FRONTIER CV CIBOLO TX 78108 |
| GID 5008550 | NILIMA GUPTA 3316 SPRINGBRIDGE LN PLANO TX 75025 |
| GID 5008600 | SHYAMSUNDAR NATARAJAN 24 PATRICIA DRIVE TYNGSBORO MA 01879 |
| GID 5008605 | TODD TAYLOR 9924 DRYDEN LANE PLANO TX 75025 |
| GID 5008618 | GREGORY BOGGS 5425 BROKEN BEND DR MCKINNEY TX 75070 |
| GID 5008667 | RONALD KUNKEL 407 LAKE HOGAN FARM RD CHAPEL HILL NC 27516 |
| GID 5008854 | SUBRAMANIAN NEMMARA 34183 ABERDEEN TERRACE FREMONT CA 94555 |
| GID 5008858 | GILBERTO ESTRELLA 2905 JAMESTOWN DR WYLIE TX 75098 |
| GID 5008906 | MUHAMMAD CHUGHTAI 32 BAY RIDGE DR. APT. A NASHUA NH 03062 |
| GID 5008966 | PAUL MORIARTY 19 BAKER RD HOLBROOK MA 02343 |
| GID 5009044 | KHOA VAN NGUYEN 2505 APPALACHIA DR GARLAND TX 75044 |
| GID 5009049 | ADIREM QUINTAL 654 GOLDEN PRADOS DR DIAMOND BAR CA 91765 |
| GID 5009109 | LAWRENCE SANDERS SR 1429 AINSWORTH BLVD. HILLSBOROUGH NC 27278-7745 |
| GID 5009117 | MICHAEL SMITH 313 SUNSET HILL ROAD RANDOLPH VT 05060 |
| GID 5009146 | IBORO UKPONG 66 JONES ROAD CHARLTON MA 01507 |
| GID 5009207 | WEI GU 7780 MCCALLUM BLVD. APT. 26301 DALLAS TX 75252 |
| GID 5009336 | ALICIA ARROYO 933 6TH ST APT E HERMOSA BEACH CA 90254 |
| GID 5009351 | MICHAEL SCOTT 508 JOYCE WAY MCKINNEY TX 75069 |
| GID 5009365 | THIERRY BECK 802 CLEARLAKE DR. ALLEN TX 75002 |
| GID 5009387 | BEHFAR AZIMI 123 VISTA REAL CT LOS GATOS CA 95032 |
| GID 5009389 | MATHEW YEAGLE 10176 S KNOLL CR HIGHLANDS RANCH CO 80130 |
| GID 5009630 | VENUMADHAV GUDLADONA 5720 LUNSFORD RD APT 3236 PLANO TX 75024 |
| GID 5009636 | ANTHONY IPPOLITO 38 DOW ST PEPERELL MA 01463 |
| GID 5009653 | JASON JACOB 1049 HOT SPRINGS DRIVE ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| GID 5009677 | SUHAS BHANUSHALI 26 KENMAR DRIVE UNIT #257 BILLERICA MA 01821 |
| GID 5009718 | AUGUST DATTILO 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| GID 5009721 | ANGELA CODY 108 MEADOW FOX HOLLY SPRINGS NC 27504 |
| GID 5009732 | STEVE PETERS 2705 FIELDLARK DR PLANO TX 75074 |
| GID 5009785 | ROBERT ELLIS 4250 EAST RENNER ROAD APT 2432 RICHARDSON TX 75082 |
| GID 5009790 | VICTOR GALYON 9302 BARRRINGTON BLVD KNOXVILLE TN 37922 |
| GID 5009847 | MOHAMMED KHAN 5909 WAMEGO LANE PLANO TX 75094 |
| GID 5009909 | THOMAS FETCH 105 CUMULUS COURT CARY NC 27513 |
| GID 5009944 | JULIANN LITTLE 1612 ALMORA COURT WILLOW SPRING NC 27592 |
| GID 5009982 | IRINA PERSHWITZ 2421 TROPHY DR PLANO TX 75025 |
| GID 5010064 | TIMOTHY MOORE 1556 BASTROP DR CARROLLTON TX 75010 |
| GID 5010065 | FEI WU 3112 SPRING HILL LN PLANO TX 75025 |
| GID 5010137 | BILLY GLENN ALLEN 1801 ROUND ROCK DR. ALLEN TX 75002 |
| GID 5010237 | DEVAKI CHANDRAMOULI 2729 RASPBERRY CT PLANO TX 75074 |
| GID 5010318 | DENNIS CHANG 4259 WARBLER LOOP FREMONT CA 94555 |
| GID 5010337 | KENNETH NAPIER 3279 SILVERTRAIL ST. CHARLES MO 63301 |
| GID 5010488 | SATHEESH MADDIREDDI 1800 E. SPRING CREEK PKWY. APT # 1522 PLANO TX 75074 |
| GID 5010495 | LINWOOD FOSTER 7575 FRANKFORD RD # 623 DALLAS TX 75252 |
| GID 5010636 | ANDREW BENTLEY 2513 DOUGLAS DR. MCKINNEY TX 75071 |
| GID 5010700 | DWAYNE FERRELL 103 BEECH FORGE DRIVE ANTIOCH TN 37013 |
| GID 5010713 | JOHN MACE 52 ESOPUS DR. CLIFTON PARK NY 12065 |
| GID 5010783 | LORRAINE DELAURENTIS 7317 ANGEL FIRE DR PLANO TX 75025 |
| GID 5010805 | YEI-FANG CHIU 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| GID 5010821 | BABY CHACKO 1801 LONGWOOD CT. ALLEN TX 75013 |
| GID 5010867 | KURTIS SHERMAN 404 TUCSON CT PLANO TX 75023 |
| GID 5010892 | ROSLYN BANKS 2730 OAK TRL CARROLLTON TX 75007 |
| GID 5010909 | TIRPATH CHILKA 701 LEGACY DR., APT # 2511 PLANO TX 75023 |
| GID 5010945 | MICHAEL SANDS 802 FAIRVIEW CIR KRUGERVILLE TX 76227 |
| GID 5010966 | KEVIN COLGAN 200 SOUTH DAWSON STREET UNIT 208 RALEIGH NC 27601 |
| GID 5011003 | PAUL HASHIM 4549 LANCELOT DR PLANO TX 75024 |
| GID 5011012 | DAVID HASLAM 819 STERLING CT ALLEN TX 75002 |
| GID 5011013 | DEJAN LESKAROSKI 1306 DOVE BROOK DR. ALLEN TX 75002 |
| GID 5011081 | MERLE ELSASS 2523 CEDAR GLEN SAN ANTONIO TX 78232 |
| GID 5011097 | STEVEN GIVEN W291N4212 PRAIRIE WIND CIRCLE NORTH PEWAUKEE WI 53072 |
| GID 5011103 | JONATHAN HATHCOTE 5416 SHAKER HEIGHTS LANE RALEIGH NC 27613 |
| GID 5011112 | MICHAEL BARTLETT 1705 STAPLETON DR MCKINNEY TX 75071 |
| GID 5011157 | ROGER BEDORE 13 BLACKSTONE DRIVE LIVINGSTON NJ 07039 |
| GID 5011170 | RUBIN LOWMAN P.O. BOX 10131 MERRILLVILLE IN 46411 |
| GID 5011199 | JEFFREY LEONARD 6560 LAKE ESTATES CT CUMMING GA 30040 |
| GID 5011250 | MICHELLE BRUCCOLIERE 510 SPUR DRIVE ALLEN TX 75013 |
| GID 5011273 | JOCK BARNES 1404 BURCHCREST DR GARNER NC 27529 |
| GID 5011529 | MARC ROSE 516 OAK RUN DRIVE RALEIGH NC 27606 |
| GID 5011540 | JOSEPH RODRIGUEZ 1734 MAPLELEAF DRIVE WYLIE TX 75098 |
| GID 5011619 | RICHARD GUNAWARDEN 1550 NW 128TH DR APT 304 FT LAUDERDALE FL 333235213 |
| GID 5011747 | NENA RAHMAN 2229 WYCKFORD FOREST DR RALEIGH NC 27604 |
| GID 5011863 | MICHAEL ERWIN 1837 HARBOR CIRCLE WEST LARGO FL 33770 |
| GID 5011908 | DINESH NEMANI 24 HARBOR ROAD UNIT 18 HAMPTON NH 03842 |
| GID 5011951 | NEEL SRIVATSA 1323 CANTERBURY DRIVE ALLEN TX 75013 |
| GID 5012330 | DAVID PUGA 16517 MONTGOMERY COURT FONTANA CA 92336 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 5012358 | JEFFREY DENEAU 1303 MASTERS COURT CHESAPEAKE VA 23320 |
| GID 5012365 | PETER DURKEE 24251 S. CENTRAL POINT RD. CANBY OR 97013 |
| GID 5012663 | RUSSELL HALL 623 EMBER LN MANSFIELD TX 76063-7666 |
| GID 5012729 | BRENDA ROHRBAUGH 2493 ALSTON DR MARIETTA GA 30062 |
| GID 5012803 | JIANBO CHEN 8905 SOMERVILLE WAY PLANO TX 75025 |
| GID 5012860 | JEREMY MERCER 5144 BARTONS ENCLAVE LANE RALEIGH NC 27613 |
| GID 5012924 | DEANN GRAHAM 325 WINDMILL DR LAVON TX 75166 |
| GID 5012926 | JONATHAN SCHAAB 5719 CARUTH HAVEN LANE APT #106 DALLAS TX 75206 |
| GID 5013021 | JOHN LANGLOIS 21 CROSS ROAD MILTON NH 03851 |
| GID 5013040 | KIRK WELCHER 6516 CAMILLE AVE DALLAS TX 752525437 |
| GID 5013149 | JOSEPH BARTA 5200 MARTEL #3G DALLAS TX 75206 |
| GID 5013262 | DOUGLAS HIVELY 206 ELNORA COURT HENDERSONVILLE TN 37075 |
| GID 501332 | KIMBERLY S LECHNER 433 OGDEN STREET DENVER CO 80218 |
| GID 5013323 | BEHROOZ KATANIZADEH 708 HARVEST DR MCKINNEY TX 75070 |
| GID 5013409 | NITA HALL 915 RIDGEMONT DRIVE ALLEN TX 75002 |
| GID 5013490 | MARYANN PANNELL 120 FRONTIER WAY FINCASTLE VA 24090 |
| GID 5013497 | TARIQ HAMEED 275 550 ADAMS ST STE 3 QUINCY MA 21691300 |
| GID 5013504 | KELLIE BROWN 606 KIMLOCH DR. GARNER NC 27529 |
| GID 5013541 | DAVID HOYE 319 VALIANT DR ROCKWALL TX 75032 |
| GID 5013630 | MICHAEL POITEVINT 1820 SUMMER GLEN CT ALLEN TX 75002 |
| GID 5013656 | ASHLEY WILLIAMS 4805 TROTTER DRIVE RALEIGH NC 27603 |
| GID 5013664 | PAWEL HANUS 1412 PAWNEE TRAIL CARROLLTON TX 75007 |
| GID 5013669 | JOAQUIN HARLEY 5629 LAKE CHRISTOPHER DR ROCKVILLE MD 20855 |
| GID 5013676 | PATRICK PRATT 4606 CEDAR SPRINGS RD # 1425 DALLAS TX 75219 |
| GID 5013678 | ALFREDO GONZALEZ 31 W 62ND ST HIALEAH FL 33012 |
| GID 5013678 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5013830 | PHUNG LE 7565 E. PEAKVIEW AVE.  #625 CENTENNIAL CO 80111-6766 |
| GID 5014009 | BIPNINDER MAKKAR 1551 NW 125TH AVE APT # 207 SUNRISE FL 33323 |
| GID 5014019 | GUEVARRA,EDWARD 11007 SCRIPPS RANCH BLVD DAN DIEGO CA 92131 |
| GID 5014055 | JASON BARBER 4641 FOREST HIGHLAND DR RALEIGH NC 27604 |
| GID 5014057 | NATHANIEL NEWELL 11321 STONEY WOODS DRIVE RALEIGH NC 27614 |
| GID 5014058 | JASON WHITAKER 5229 BOXWOOD MCKINNEY TX 75070 |
| GID 5014242 | DEBORAH FLOOD 3 BARTLETT STREET MELROSE MA 02176 |
| GID 5014356 | JIMMY MATHAI 9112 FALDO COURT PLANO TX 75025 |
| GID 5014503 | JASON NASSIF 6 MARIE ST # 2 DORCHESTER MA 02122 |
| GID 5014645 | TIMOTHY SPEER 1105 ELK STREET FRANKLIN PA 16323 |
| GID 5014671 | NASIR JAMIL 6620 AIRLINE ROAD DALLAS TX 75205 |
| GID 5014700 | SUSAN MONTMINY 19 SPRUCE RD WESTFORD MA 01886 |
| GID 5014725 | EDWARD KILLEEN 3627 FAIRESTA ST LA CRESCENTA CA 91214 |
| GID 5014744 | TULELE LELE-NIQAQA P.O. BOX 1795 UPLAND CA 91785 |
| GID 5014779 | MOHAMED ABOU-GABAL EMAAR BUSINESS PARK BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD, P.O. BOX 24364 DUBAI UNITED ARAB EMIRATES |
| GID 5014868 | RAKESH SHAH 834 ANDOVER STREET LOWELL MA 01852 |
| GID 5014960 | KEVIN O'NEIL 43 VALENTINE DR MANCHESTER NH 03103 |
| GID 5014976 | GLORIA GRIGGS 13348 CARNOUSTIE CIR DADE CITY FL 335252700 |
| GID 5014976 | GLORIA GRIGGS 741 LIMESTONE DRIVE PROSPER TX 75078 |
| GID 5014980 | DENISE GARLINGTON 26478 PEMBERTON DRIVE SALISBURY MD 21801 |
| GID 5014983 | AARON ISLER 8512 KAYENTA COURT WAKE FOREST NC 27587 |
| GID 5015180 | RONALD RICHARDSON 46 ORATON ST NEWARK NJ 07104 |

| Claim Name | Address Information |
|---|---|
| GID 5015236 | MUHAMMAD ANSARI 9479 HARRISON STREET DES PLAINES IL 60016 |
| GID 5015338 | STEVEN CARDWELL 1604 BOWIE COURT ALLEN TX 75013-1170 |
| GID 5015346 | BRIAN GRAINGER 6648 S MARION STREET CENTENNIAL CO 80121 |
| GID 5015364 | JAMES ALFORD 415 TUMBLING CREEK DR ALPHARETTA GA 30005 |
| GID 5015400 | JOHN GILES 12 WESTCHESTER RD WINDHAM NH 03087 |
| GID 5015493 | SHINOY GEORGE 298 WATERFORD LN. SUNNYVALE TX 75182 |
| GID 5015516 | NAVEEN KUMAR 20 GREENTREE WAY CHERRY HILL NJ 08003 |
| GID 5015762 | THEODORE MARTIN 714 S MAIN ST FREDERICKTOWN MO 63645 |
| GID 5015789 | RUSSELL LEONARD 113 NORTH LONG ST BONNE TERRE MO 63628 |
| GID 5015802 | WEIZU LIU 3604 BONITA DRIVE PLANO TX 75025 |
| GID 5015880 | JEFFREY STARGELL 2513 IVANRIDGE CR GARLAND TX 75044 |
| GID 5015889 | DAVID MCLEAN 200 TUSCANY CT ALLEN TX 75013 |
| GID 5015903 | TERRANCE O'DOWD 451 PRARIE KNOLL DR NAPERVILLE IL 60565 |
| GID 5015914 | SRUJAN TALASILA 8620 LINDENWOOD LN IRVING TX 75063 |
| GID 5016020 | ENRIQUE MONTERO-PLATA 6628 CAMILLE AVENUE DALLAS TX 75252 |
| GID 5016030 | BARRY LUNT 1102 GRIMSWORTH LANE ALLEN TX 75002 |
| GID 5016042 | ROSY DARBY 145 BEARHILL RD NORTH ANDOVER MA 01845 |
| GID 5016047 | KEVIN THORLEY 35 THAYER BAY CIRCLE COLCHESTER VT 05446 |
| GID 5016111 | JINZE DAI 33 ABERDEEN RD APT 321A ABERDEEN NJ 07747 |
| GID 5016175 | JAMES KAO 1208 GORDON OAKS DR PLANO TX 75023 |
| GID 5016488 | TREY PAY 2302 LONE OAK TRL. GARLAND TX 75044 |
| GID 5016511 | AJAY DABRAL 7009 CLOVERHAVEN WAY PLANO TX 75074 |
| GID 5016552 | ERWIN RAMPOLA 17595 WICKMAN PLACE SAN LORENZO CA 94580 |
| GID 5016645 | FREDERICK SENA 73 MAIN ST GROVELAND MA 01834 |
| GID 5016647 | ANTHONY YIM 2 ROLF DRIVE DANBURY CT 06810 |
| GID 5016684 | MARTIN MEERS 2301 ELDGER DRIVE PLANO TX 75025 |
| GID 5016704 | BRIAN HICKMAN 2909 WHITEHART LANE RALEIGH NC 27606 |
| GID 5016817 | TIMOTHY RUTHERFORD 20050 EAST SHADY RIDGE RD PARKER CO 80134 |
| GID 5016821 | DEEPAK NAGARAJAN 142 PLEASANT VALLEY ST APT 20-204 METHUEN MA 01844 |
| GID 5017067 | JAYA CHAMPATI 3630 ANDREWS DRIVE, # 203 PLEASANTON CA 94588 |
| GID 5017080 | JAWAD KHAN 5000 WHITESTONE LN, APT. 512 PLANO TX 75024 |
| GID 5017091 | RICHARD BORNHOFEN 8300 SEAGATE DR RALEIGH NC 27615 |
| GID 5017108 | ANTHONY TORTORICH 3780 ALMOND AVE. FREMONT CA 94538 |
| GID 5017299 | DEBORAH WESLEY 1330 QUAIL VALLEY DR NASHVILLE TN 37214 |
| GID 5017324 | JULIAN BENSON 2500 CIMMARON DRIVE PLANO TX 75025 |
| GID 5017352 | DONALD FISHER 8104 BROOKWOOD CT RALEIGH NC 27613 |
| GID 5017361 | AARON LEFLER 5970 FOX STREET MAYVILLE MI 48744 |
| GID 5017579 | NICOLE HAMMAN 1970 E. LODGE DR. TEMPE AZ 85283 |
| GID 5017619 | RALPH TSCHIEMER 4151 SARANAC DR DALLAS TX 75220 |
| GID 5017691 | HASHIM BHAROOCHA 2733 CROSBY COURT SANTA CLARA CA 95051 |
| GID 5017717 | MICHAEL ARMSTRONG 532 FLAMINGO COURT MURPHY TX 75094 |
| GID 5017728 | CHANGTU GU 1930 W. SAN MARCOS BLVD. #90 SAN MARCOS CA 92078 |
| GID 5017781 | KEVIN LYONS 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 5017781 | KEVIN LYONS 112 WEST DR NORTH MASSAPEQUA NY 11758 |
| GID 5017832 | MY TRAN 410N MIDWAY RD. TRACY CA 95391 |
| GID 5017929 | KEN PIERANNUNZI 2285 PRICKLY PEAR WALK LAWRENCEVIL GA 30043-6344 |
| GID 5017968 | SUSAN PORTER 112B COLONIAL DR YOUNGSVILLE NC 27596 |
| GID 5018010 | SHARON CHRISTOPHER 6770 KINNITY COURT CUMMING GA 30040 |
| GID 5018096 | DIANNA IRISH 5600 BABCOCK RD - 6103 SAN ANTONIO TX 78240 |

| Claim Name | Address Information |
|---|---|
| GID 5018146 | VICTOR ROWE 2014 CR 2338 DOUGLASSVILLE TX 75560 |
| GID 5018151 | ABM HABIBULLAH 6824 HICKORY CREEK PLANO TX 75023 |
| GID 5018284 | PAUL VAN LENNEP EMAAR BUSINESS PARK BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD, P.O. BOX 24364 DUBAI 24364 UNITED ARAB EMIRATES |
| GID 5018344 | KENT CHEUNG 1010 UNIVERSITY VILLAGE DR RICHARDSON TX 75081 |
| GID 5018375 | BRIAN SPENCER 2704 GLENHAVEN DRIVE PLANO TX 75023 |
| GID 5018412 | ROBERT RITSON 9709 SPRING DRIVE FRISCO TX 75035 |
| GID 5018533 | MARK VAUDO PO BOX 10587 DOTHAN AL 363042587 |
| GID 5018546 | NOVA PICKELS 9531 RIVERTON DALLAS TX 75218 |
| GID 5018549 | MATTHEW MATUSIK 3104 FREEDOM LANE PLANO TX 75025 |
| GID 5018557 | SANDRA CURTIS 13501 E 92ND S N OWASSO OK 74055 |
| GID 5018600 | HUNTER BISHOP 4668 MOUNTAIN CREEK DRIVE ROSWELL GA 30075 |
| GID 5018808 | ROBERT ROBIE 609 COOK ST ROYSE CITY TX 75189 |
| GID 5018886 | VISHAL SHARMA 3133 BROMLEY LN AURORA IL 605026516 |
| GID 5018950 | JAMES MERKH 36 FOX ST DRACUT MA 01826 |
| GID 5018958 | MIN FANG 3636 MKINNEY AVE APT 226 DALLAS TX 752041436 |
| GID 5018976 | JANET NICHOLS 8321 DECKBAR RALEIGH NC 27617 |
| GID 5018979 | THUC DO PO BOX 85052 RICHARDSON TX 750852052 |
| GID 5019339 | EYAL ROTMAN 8108 GREENWOOD DR PLANO TX 75025 |
| GID 5019431 | PETER BROWN 402 WILMOT DRIVE RALEIGH NC 27606 |
| GID 5019433 | KENNETH WEINAUG 206 MOUNT VERNON CV SANDY SPRINGS GA 30328-4140 |
| GID 5019496 | GENE SUDDUTH 1008 WINDYMEADOW LN MCKINNEY TX 75069 |
| GID 5019498 | SCOTT BIRDZELL 35030 WEST JO BLANCA ROAD STANFIELD AZ 85272 |
| GID 5019668 | DAVID DUNN 28 BENNETT RD GARDNER MA 01440 |
| GID 5019669 | RICHARD HAUTANEN 10 ADAMS AVE MERRIMACK NH 03054 |
| GID 5019740 | AJIT MAHAREDDY 450 OAK GROVE DRIVE, #106 SANTA CLARA CA 95054 |
| GID 5019780 | JAIRO GARCIA 375 HIGHLAND AVE NE #708 ATLANTA GA 30312 |
| GID 5019813 | GEORGE MCCOY 1977 SLEEPYHOLLOW OLATHE KS 66062 |
| GID 5019816 | ALAN GODSEY 2360 GOLD DUST TRL HIGHLANDS RANCH CO 80129 |
| GID 5020017 | DAVID HENDERSON 1416 BERKLEY RD ALLEN TX 75002 |
| GID 5020033 | JOSHUA HADDON 112 CROSS OAKS PLACE HOLLY SPRINGS NC 27540 |
| GID 5020116 | MICHAEL TAI 150 WELFORD TRACE ALPHARETTA GA 30004 |
| GID 5020131 | KRISHNA VENNAMANENI 5312 SAINT CROIX COURT RICHARDSON TX 75082 |
| GID 5020136 | YUMEI ZHANG 1140 AMY DRIVE ALLEN TX 75013 |
| GID 5020209 | MUHAMMAD ALEEM AMIR MAJID STREET P.O. BOX # 6045 JEDDAH 21442 SAUDI ARABIA |
| GID 5020250 | KYLE DORCAS 151 CONNOR LANE ALLEN TX 75002 |
| GID 5020271 | YING SU 1708 WOODOAK DRIVE RICHARDSON TX 75082 |
| GID 5020286 | YELENA ARDASHEVA 33 MAGNOLIA DR. ROCKY POINT NY 11778 |
| GID 5020302 | BRIAN KAPARSKI 9650 MILLIKEN AVE #7215 RANCHO CUCAMONGA CA 91730 |
| GID 5020324 | ERNEST SANDERS 9523 DELIVERY AVE LAS VEGAS NV 89148 |
| GID 5020329 | SRIDHAR VEMURI 2801 DENTON TAP ROAD APT # 231 DALLAS TX 75067 |
| GID 5020340 | JOSEPH MCCAIN 11 E GLEN AVE RIDGEWOOD NJ 074501628 |
| GID 5020422 | VIDYA THOOPAL 5801 SPRING VALLEY RD APT 308 DALLAS TX 75254 |
| GID 5020538 | BRIAN ROWLEY 5513 COLDWATER DR MCKINNEY TX 75071 |
| GID 5020551 | JOHN C CROWL 13921 GARNETT ST OVERLAND PARK KS 66221 |
| GID 5020571 | SHARON WONG 4400 CUTTER SPRINGS CT PLANO TX 75024 |
| GID 5020667 | LESLIE BESHARA 22 HIDDEN RD ANDOVER MA 01810 |
| GID 5020671 | NICHOLAS GREGORY 3004 WINDBERRY STREET RALEIGH NC 27612 |
| GID 5020675 | TONY DIAS 84 SOUTH STREET UNIT 3 WALTAHM MA 02453 |

| Claim Name | Address Information |
| --- | --- |
| GID 5020702 | SHAMAN SHARMA 543 225TH PL NE SAMMAMISH WA 98074 |
| GID 5020713 | WENDY MIKKELSEN 2706 W. ASHLAN #35 FRESNO CA 93705 |
| GID 5020721 | PRASANNA BAHUKUDUMBI 2717 MICARTA DR PLANO TX 75025 |
| GID 5020802 | KHALID ZAKI 8 BIRCHWOOD DR SHIRLEY NY 11967 |
| GID 5020955 | LIAN XU 1513 RIVERDALE DR. ALLEN TX 75013 |
| GID 5020997 | FERNANDO SISCAR JUNIOR 7961 HANNAH ST. PLANO TX 75025 |
| GID 5021044 | KELLY SENNETT 9651 BRIARDALE DRIVE FRISCO TX 75035 |
| GID 5021060 | KRITHIKA RAMACHANDRAN 2020 KNIGHTS CT ALLEN TX 75013 |
| GID 5021068 | DEBRA DUVARNEY 112 1/2 BERLIN STREET CLINTON MA 01510 |
| GID 5021073 | OSCAR NASH 43163 THISTLEDOWN TERRACE #445 BROADLANDS VA 20148 |
| GID 5021149 | JAYANT CHAUDHARY 139 WENTWOOD DRIVE MURPHY TX 75094 |
| GID 5021244 | DERRICK BROWN 5101 STARDUST DRIVE DURHAM NC 27712 |
| GID 5021372 | FRANK ZARSK 307 W CHARLOTTESVILLE COLLEYVILLE TX 76034 |
| GID 5021385 | HORACE PAYNE 7413 STATESVILLE RD WATERTOWN TN 37184 |
| GID 5021403 | JAMES GELSOMINI 626 COLUMBINE DRIVE CIMARRON CO 81220 |
| GID 5021405 | NANCY SPRINGER 43655 CALLE ESPADA LA QUINTA CA 92253 |
| GID 5021517 | AJAY DESAI 18 CIMMARRON DRIVE NASHUA NH 03062 |
| GID 5021693 | COLLEEN NIEVES 12 LOCUST ST LAKE RONKONKOMA NY 11779 |
| GID 5021707 | JASON GORE 1002 COUNTRY CLUB ROAD BALLINGER TX 76821 |
| GID 5021860 | MANOJ ADHIKARI 8 WINROW DRIVE MERRIMACK NH 03054 |
| GID 5022039 | JEFF MORGAN 7579 HERRICK PARK DR HUDSON OH 44236 |
| GID 5022040 | ELLIS ROYSTER 646 MELODY LN CAMERON NC 28326 |
| GID 5022192 | RODNEY LOWERY 10670 STARGAZER DR FRISCO TX 75034 |
| GID 5022234 | DHARMARAJA RAJAN 5020-104 BEAVERBROOK RD RALEIGH NC 27612 |
| GID 5022273 | ROBERT ROCHE 59 COMMONWEALTH AVE HAVERHILL MA 01830 |
| GID 5022383 | JOSEPH REED 5012 ELDER STREET SYLVAN SPRINGS AL 35118 |
| GID 5022445 | CHAN PITTMAN 328 TALLOWWOOD DRIVE GARNER NC 27529 |
| GID 5022472 | MICHAEL WHITEHURST 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| GID 5022533 | STEPHEN LAVIN 1500 TOWN HOME DRIVE APEX NC 27502 |
| GID 5022563 | PETER KLEIN 207 CONNER DRIVE UNIT #23 CHAPEL HILL NC 27514 |
| GID 5022565 | HARISH KULKARNI 308 DYERSVILLE DRIVE MORRISVILLE NC 27560 |
| GID 5022748 | DEAN MOORE 384 NORWOOD AVE SATELLITE BEACH FL 32937 |
| GID 5022873 | LYNETTE ELVERUM 2800 WOODSON DR MCKINNEY TX 75070 |
| GID 5022900 | DAVID GRIDER 1595 KALLARAMO RD ROCK HILL SC 29732 |
| GID 5022904 | JOHN SAYWELL 1716 HARVEST GLEN DR ALLEN TX 75002 |
| GID 5022906 | TONY ANNETT 5224 GEODE LN. MCKINNEY TX 75070 |
| GID 5022931 | SAMUEL JONES 2400 VALLEY HAVEN DR. RALEIGH NC 27603 |
| GID 5022933 | MARY KILLION 5813 CRESTWOOD CIR  W N RICHLAND HILLS TX 76180 |
| GID 5022937 | MARIO DEPOLLO 2817 FUNSTER LANE RALEIGH NC 27615 |
| GID 5022946 | BARRY HIGGINS 1415 WITCHES WILLOW LN COLORADO SPRINGS CO 80906 |
| GID 5022983 | TONY PITTMAN 8037 BRIGHT OAK TRAIL RALEIGH NC 27616 |
| GID 5022993 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5022993 | EDDIE RODRIGUEZ 1ST ST C30 PARK SAN MIGUEL BAYAMON PR 00961 |
| GID 5023034 | R. SCOTT SLAUGHTER 3004 TRAILWOOD LN FLOWER MOUND TX 75028 |
| GID 5023037 | MICHAEL JOLLY 9959 RED CEDAR DR. FRISCO TX 75035 |
| GID 5023084 | MARIE MITRANO 253 BEDFORD ST LEXINGTON MA 02420 |
| GID 5023245 | BRIAN BELL 17418 MONTGALL BELTON MO 64012 |
| GID 5023285 | ROBERT WILSON 624 LEGEND LANE SHERMAN TX 75092 |
| GID 5023306 | ALVARO VELAZQUEZ 718 ODENVILLE WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| GID 5023358 | TEBRA KOLATH 3603 SPIREA WYLIE TX 75098 |
| GID 5023378 | OMAR FAHNBULLEH 3527 SEAPINES CIRCLE RANDALLSTOWN MD 21133 |
| GID 5023390 | GERMAN VESGA 1844 NW 128TH AVE. PEMBROKE PINES FL 33028 |
| GID 5023494 | TRAVIS RUNYAN 182 ARKOTA SHORES HOT SPRINGS AR 71913 |
| GID 5023576 | JOSEPH TASSONE 1202 DUNN RIDGE LANE APEX NC 27502 |
| GID 5023577 | SRINIVASA JAMPANA 300 SOUTH WATTERS ROAD APT # 212 ALLEN TX 75013 |
| GID 5023587 | ISABEL BOHTLINGK 1581 BRICKELL AVE APT 1007 MIAMI FL 33129 |
| GID 5023587 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5023644 | KAREN HAUGHEY 3024 OAKSIDE CIRCLE ALPHARETTA GA 30004 |
| GID 5023647 | KEVIN FLANAGAN 3 DEMETRI LN NORTH READING MA 01864 |
| GID 5023649 | MARION LUMSDEN 3141 MERRIANNE DRIVE RALEIGH NC 27607 |
| GID 5023660 | EDWARD BUB 15 ALLEN RD GARRISON NY 10524 |
| GID 5023738 | SHAWN OLIVER 4308 NARBERTH DR PLANO TX 75024 |
| GID 5023861 | TOM MILLS 2210 JENAMAR CT ROCKLIN CA 95765 |
| GID 5023867 | GERALD HODGES PO BOX 76411 HIGHLAND HGTS KY 410760411 |
| GID 5023914 | GORDON BALL 42 HASKINS RANCH CIRCLE DANVILLE CA 94506 |
| GID 5023918 | JOSE IPINA 2257 WHITE PINE DR. LITTLE ELM TX 75068 |
| GID 5024012 | MARLEY REDLIN 3106 BROOKS LANE POWDER SPRINGS GA 30127 |
| GID 5024025 | BAOSHAN HAN 7539 LARCHMONT DR DALLAS TX 75252 |
| GID 5024036 | ADNAN TARHONI 7279 MOSS RIDGE RD ALLEN TX 75002 |
| GID 5024045 | KUNTAPORN SAIYOS 280 W. RENNER RD. APT 4224 RICHARDSON TX 75080 |
| GID 5024085 | ROBERT PARENTON 9719 HONEYSUCKLE DR FRISCO TX 75035-7080 |
| GID 5024092 | JIANXIN QI 11006 TREE SHADOW LN FRISCO TX 75035 |
| GID 5024154 | CHARLEMAGNE COMENDADOR 500 BRIAROAKS DRIVE LAKE DALLAS TX 75065 |
| GID 5024395 | JOHN CLARKE 170 CLARK RD LOWELL MA 01852 |
| GID 5024412 | AMANDA BAUER 5329 INDIGO MOON WAY RALEIGH NC 27613 |
| GID 5024414 | BIJU KACHAPPILLY 4 RIVERHURST RD, APT 303 BILLERICA MA 01821 |
| GID 5024420 | ALAN RICH 6025 SW SPRUCE AVE BEAVERTON OR 97005 |
| GID 5024420 | ALAN RICH TWO CENTERPOINTE OFFICE CENTER 3RD FLOOR, SUITE 300 LAKE OSWEGO OR 97035 |
| GID 5024453 | JOSEPH REGIRO 16413 PRAIRIE DRIVE TINLEY PARK IL 60477 |
| GID 5024480 | NATALIE ROMANO 5705 SAINTSBURY DRIVE #202 THE COLONY TX 75056 |
| GID 5024583 | ANDON LUCAS 7 SEQUOIA ROAD WESTFORD MA 01886 |
| GID 5024601 | ARNOLD MARQUEZ 620 MONTEREY DRIVE KELLER TX 76248 |
| GID 5024690 | SHASHIDHAR PEMMASANI 4532 PARKRIDGE DR. PLANO TX 75024 |
| GID 5024704 | ROY REYNOLDS 11A STILWELL RD KINGSTON, 8 JAMAICA |
| GID 5024704 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5024709 | MURALIDHAR DAS 31 BUCKINGHAM CT #31 MAYWOOD NJ 07607-1881 |
| GID 5024911 | CHAD KARSTENS 18925 HILLTOP LANE NEVADA TX 75173 |
| GID 5024972 | SETH ATKINS 9616 MILL HOLLOW DR. DALLAS TX 75243 |
| GID 5024973 | DARREN GELL 2602 PEACHTREE LN MCKINNEY TX 75070 |
| GID 5025042 | SAM BOULOM 3463 THADDEUS DR. FORT WORTH TX 76137 |
| GID 5025097 | JUDITH SHERWOOD 4620 MORNINGSTAR DRIVE FLOWER MOUND TX 75028-3059 |
| GID 5025102 | PAUL UNBEHAGEN 2006 ASTON WOODS CT APEX NC 27523 |
| GID 5025178 | TIMOTHY BRYANT PO BOX 66 SHOREHAM NY 11786-0066 |
| GID 5025186 | GREGORY PALMER 3075 NE 190TH STREET APT 101 AVENTURA FL 33180 |
| GID 5025190 | ADNAN MUNDRES 20425 VIA PAVISO APT # D 26 CUPERTINO CA 95014 |
| GID 5025308 | ROBERT MARTINEZ 16201 RED RIVER LANE JUSTIN TX 76247 |
| GID 5025437 | RICHARD ZANG 212 MARDELL LANE HOWE TX 75459 |

| Claim Name | Address Information |
|---|---|
| GID 5025447 | NAISA ALI 139 EMERSON PLACE APT 503 BROOKLYN NY 11205 |
| GID 5025485 | TIMOTHY ZOUCHA 3058 SOUTH 60TH STREET APT 12 OMAHA NE 68106 |
| GID 5025486 | KARAM GERGES 10376 JUDY AVE CUPERTINO CA 95014 |
| GID 5025493 | GURMEET TAPLIN PO BOX 520 MAURICE LA 705550520 |
| GID 5025556 | CYNTHIA TRANK 197 KEMP ST DUNSTABLE MA 01827 |
| GID 5025560 | MICHAEL MCILVAIN 10400 SOUTH CAMPBELL AVE CHICAGO IL 60655 |
| GID 5025561 | GANESH NAKHAWA 100 NUTTING ROAD, UNIT B2 WESTFORD MA 01886 |
| GID 5025576 | ISABELLE HARVEY 13937 REDMOND WAY REDMOND WA 98052 |
| GID 5025620 | DAVID ROSENFELD 3228 TWELVE OAKS PL CHARLOTTE NC 282704439 |
| GID 5025621 | JONATHAN WHITNEY 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |
| GID 5025654 | ANDREW REED 8962 MICHAEL DOUGLAS DRIVE CLARENCE CENTER NY 14032 |
| GID 5025663 | JUDITH NEWTON 820 APPLE HILL DR. ALLEN TX 75013 |
| GID 5025676 | CLARK CORBETT 1080 OVERLAND DRIVE MCKINNEY TX 75069 |
| GID 5025689 | TRUNG TRAN 3507 BARBERRY DR WYLIE TX 75098 |
| GID 5025775 | TOM KANAWYER 3301 SILVER MAPLE COURT GARLAND TX 75044-2048 |
| GID 5025883 | MICHAEL DIMPSEY 123  E. WOODWORTH PL ROSELLE IL 60172 |
| GID 5025965 | MICHAEL THOMAS 2336 KNOLL RIDGE LANE WAKE FOREST NC 27587 |
| GID 5026091 | KEVIN KIRKPATRICK 1101 ARGYLL DR DANVILLE KY 404222712 |
| GID 5026134 | SHANNON GRAHAM 220 MAEVES WAY AUSTIN TX 787374601 |
| GID 5026139 | ROCIO BANNOUT 131 N FIELDS CIRCLE CHAPEL HILL NC 27516 |
| GID 5026158 | PETE CARTER 1420 WEST MCDERMOTT DRIVE APT 615 ALLEN TX 75013 |
| GID 5026220 | BRADLEY OPPERMANN 9578 LONGLOOK LANE COLUMBIA MD 21045 |
| GID 5026335 | QUN XU 2313 SENNA HILLS LN PLANO TX 75025 |
| GID 5026343 | BRIAN FORMAN 12 ELLA ROAD SPARTA NJ 07871 |
| GID 5026355 | AVERY KAHAWAII 7900 KODAK DR PLANO TX 75025 |
| GID 5026360 | SHARON GARDNER 119 PRIMROSE LN. CAMERON NC 28326 |
| GID 5026438 | PAUL SENNA 8 BABICZ RD TEWKSBURY MA 01876 |
| GID 5026551 | OLINTO SILVA 59 DRAKUS ST DRACUT MA 01826-4544 |
| GID 5026610 | NANCY GARRETT 1217 GARDEN LN ROANOKE TX 76262 |
| GID 5026622 | STEVEN ARMSTRONG 10001 OAKMONT COURT ROWLETT TX 75089 |
| GID 5026630 | CHRIS CURTIS 4113 ENGLISH IVY DR MCKINNEY TX 75070 |
| GID 5026865 | RAVI DANDA 10340 OFFSHORE DR IRVING TX 75063 |
| GID 5026867 | PETER MOORE 6745 SCARLET PLANO TX 75023 |
| GID 5026868 | PAMELA GARCIA 5912 TUCSON DR THE COLONY TX 75056 |
| GID 5026889 | MOUSTAFA MEKAWI ABRAJ ATTA'AWUNEYA SOUTH TOWER, F18, KING FAHAD ROAD RIYADH 11351 SAUDI ARABIA |
| GID 5027006 | SANMING WU 3081 ENFIELD STREET SAN RAMON CA 94582 |
| GID 5027076 | KAVIRAJA GOPICHANDRAN 85 OVERLOOK CIRCLE HUDSON NH 03051 |
| GID 5027092 | RUDOLPH MASKE 6770 OLIVE BRANCH CT SAN JOSE CA 95120 |
| GID 5027096 | HOANG TRAN 4112 GREENFIELD DR RICHARDSON TX 75082 |
| GID 5027167 | AHANG VESSAL 1264 SALEM STREET NORTH ANDOVER MA 01845 |
| GID 5027387 | RANJITH DHARMARAJAN 1505 PORSCHE CT PLANO TX 75023 |
| GID 5027477 | MICHAEL WINSTON 22 MAPLE DRIVE QUEENSBURY NY 12804 |
| GID 5027480 | STEVEN LAMARRE 3 WEST BIG HORN DRIVE HAINESVILLE IL 60073 |
| GID 5027484 | DOMINICK GENNARO 918 SUNRISE HWY NORTH BABYLON NY 11703 |
| GID 5027505 | MARK LEUTERITZ 18500 VON KARMAN  11TH FLOOR IRVINE CA 92612 |
| GID 5027558 | TEOFILO ORDONEZ JR 10 ELIOT CIRCLE SALINAS CA 93906 |
| GID 5027721 | BARRINGTON NUGENT 5205 SW 153RD AVE MIRAMAR FL 33027 |
| GID 5027780 | FEVZI ALIMOGLU 39A LEE ST APT 21 CAMBRIDGE MA 02139 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 5027977 | JOSE FUENTES PO BOX 11650 AUSTIN TX 787111650 |
| GID 5028032 | FRANK BOWDON 415 S. LAUREL ST. ROYAL OAK MI 48067 |
| GID 5028037 | BRUCE OSTROWSKI 102 BARRE RD HUBBARDSTON MA 01452 |
| GID 5028044 | PATRICK PALEN 8212 YOUNG COURT PLANO TX 75025 |
| GID 5028195 | MOHAMMED TAHER 800 W. RENNER ROAD APT # 1526 RICHARDSON TX 75080 |
| GID 5028209 | ZUNG NGUYEN 67 CHARLES STREET LEICESTER MA 01524 |
| GID 5028280 | JENNIFER JUDY 1250 STELLAR WAY MILPITAS CA 95035 |
| GID 5028305 | NILESH RAWOOL 19411 RAYFIELD DRIVE GERMANTOWN MD 20874 |
| GID 5028308 | AMIR SAGHIR 346 79TH ST BROOKLYN NY 112093610 |
| GID 5028320 | THOMAS COUSIN 8916 W 148TH ST OVERLAND PARK KS 66221 |
| GID 5028444 | TERESA SHACKLETON 49 OAK KNOLL DRIVE POTTSBORO TX 75076 |
| GID 5028507 | CHRISTOPHER LEE 622 EMERSON ROAD  SUITE 450 CREVE COEUR MO 63141 |
| GID 5028527 | DENNIS DODD 1132 PINNACLE FALLS SAN ANTONIO TX 78260 |
| GID 5028539 | CRAIG COALE 4020 LILLY PIKE TAYLORSVILLE KY 40071 |
| GID 5028592 | CRAIG SCHAEFER 4379 DUNMORE RD NE MARIETTA GA 300684222 |
| GID 5028592 | CRAIG SCHAEFER 16702 OAKHURST CIR YORBA LINDA CA 92886 |
| GID 5028665 | JOSEPH RINELLA 5017 TIERNEY DR. INDEPENDENCE MO 64055 |
| GID 5028666 | PAUL SICONOLFI 119 LIVERMORE AVE STATEN ISLAND NY 10314 |
| GID 5028667 | THOMAS WAGAR 160 PLANTATION CT EAST AMHERST NY 14051 |
| GID 5028837 | RENITA ROSE 6 LAKEHURST CT DURHAM NC 27713 |
| GID 5028910 | HONG ZHANG 367 CONCORD AVE LEXINGTON MA 02421 |
| GID 5028963 | THOMAS PRICE 556 N SEVENTH ST NEW HYDE PARK NY 11040 |
| GID 5028995 | JALEEL KAZI 10 ERION DRIVE NASHUA NH 03062 |
| GID 5028996 | LAKSHMI GANAPATHY 17 JEFFERSON DRIVE LONDONDERRY NH 03053 |
| GID 5029110 | JOY SLOAN 121 HAWKINS PLACE #172 BOONTON NJ 07005 |
| GID 5029143 | VICTORIANO GOMEZ 26 TURNING LEAF WAY AZUSA CA 91702 |
| GID 5029196 | JOHN VANASSE 18 HOPE HILL RD DERRY NH 03038 |
| GID 5029244 | SHERRY CLOUGH 1952 COMBINE CIRCLE APEX NC 27502 |
| GID 5029266 | TIMOTHY RICHTER 3800 ONTONAGON LANE GREEN BAY WI 54301 |
| GID 5029275 | POLLY WAGLEY 1596 HWY 546 WEST MONROE LA 71292 |
| GID 5029474 | MICHAEL HAHNE 3900 BLUFFWIND DR RALEIGH NC 27603 |
| GID 5029538 | CHRISTINA ADAMS 305 CONNEMARA DR CARY NC 27519 |
| GID 5029575 | VERONICA HEARING 110 NEVERBREAK DRIVE HENDERSONVILLE TN 37075 |
| GID 5029629 | NELSON OGA 3313 BRIGHT STAR WAY PLANO TX 75074 |
| GID 5029656 | DEANNA O'GEEN 7 UNION STREET LEROY NY 14482 |
| GID 5029660 | LUIS TEIXEIRA 8 ACACIA STREET NASHUA NH 03062 |
| GID 5029673 | ASHISH JULKA 5749 YEARY ROAD PLANO TX 75093 |
| GID 5029697 | YUMIN SUN 3952 KIMBROUGH LN PLANO TX 75025 |
| GID 5029701 | CATHERINE TAYLOR 109 PARKARBOR LN CARY NC 27519 |
| GID 5029805 | MARY QUILANTAN 502 HAVENWOOD DR MURPHY TX 75094 |
| GID 5029817 | DARIN PARRISH 718 BELLMEADE BAY DRIVE DURHAM NC 27703 |
| GID 5029995 | YOUNG WONG 36 SEASONS LN LONDONDERRY NH 03053 |
| GID 5030000 | JAMES BILEK 33 KRISTIN DR DERRY NH 03038 |
| GID 5030064 | CHRISTY GRIFFIN 825 CROSS TRAIL LANE MCKINNEY TX 75069 |
| GID 5030236 | KEVIN MCMAHAN 931 KINGWOOD CIRCLE HIGHLAND VI TX 75077 |
| GID 5030299 | KEVIN FITZPATRICK 5760 DEVONSHIRE WAY CUMMING GA 30040 |
| GID 5030392 | PATRICK MCNEIL 6324 DRY FORK LANE RALEIGH NC 27617 |
| GID 5030408 | NELSON MARIONA 11 LEONARD DR SOUTHBORO MA 01772 |
| GID 5030450 | JAMES CHAPAS JR 10086 GLOUCESTER RD STREETSBORO OH 44241 |

| Claim Name | Address Information |
|---|---|
| GID 5030583 | MAYRA RODRIGUEZ 643 FALL LINE WAY CARNEGIE ESTATES ROCK HILL SC 29730 |
| GID 5030583 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5030614 | ENRIQUE CLAUDIO RODRIGUEZ 731 SYCAMORE SPRINGS DRV FUQUAY-VARINA NC 27526 |
| GID 5030624 | JOHN SHOWERS 3110 SERRANO DR CARLSBAD CA 92009 |
| GID 5030647 | CATHERINE DIPPEL 2812 CROW VALLEY TRL PLANO TX 75023 |
| GID 5030681 | HENK VERMEER 1212 MEADOWBEND CT. ALLEN TX 75002-8617 |
| GID 5030751 | ROMAN HERRING 6620 MARQUETTE CR MCKINNEY TX 75070 |
| GID 5030753 | GREGORY REPPE 664 BALDRIDGE LN BURLESON TX 76028 |
| GID 5030756 | STEVEN SWONGER 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 5030773 | HEALKAN CHEUNG 68-21 LOUBET STREET FOREST HILLS NY 11375 |
| GID 5030775 | ERIC JOHNSON 163 BARBEY ST BROOKLYN NY 11207 |
| GID 5030791 | THOMAS SCARBOROUGH 11740 LEEWARD WALK CIRCLE ALPHARETTA GA 30005 |
| GID 5030816 | BUCKY HAGA 11428 HORSEMANS TRL RALEIGH NC 27613 |
| GID 5030817 | DAVID CONNOR P O BOX 866301 PLANO TX 75086-6301 |
| GID 5030959 | THOMAS MCMAHON 43-09 40TH STREET APT 5M SUNNYSIDE NY 11104 |
| GID 5030962 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5030962 | IVAN ALARCON 1180 GOLDEN CANE DR WESTON FL 33327 |
| GID 5031078 | JOHN BUSWELL 4820 FISHER ROAD ATHENS OH 45701 |
| GID 5031116 | SUNIL KANTHETY 3300 W PARK BLVD APT 2172 PLANO TX 75075 |
| GID 5031118 | KEVIN RICHARD 2209 TAILBURTON COURT LITTLE ELM TX 75068 |
| GID 5031121 | ROSS HENTON 11435 LOCKSHIRE DR FRISCO TX 75035 |
| GID 5031205 | ANTON BUYS DU PLESSIS 54 PALM GROVE 2 BLOCK 14 PALMERA 1 ARABIAN RANCHES DUBAI UNITED ARAB EMIRATES |
| GID 5031276 | AH-THAI CHAN 6572 SPRINGPATH LANE SAN JOSE CA 95120 |
| GID 5031282 | CHI-CHENG CHEN 2032 EL SERENO AVE LOS ALTOS CA 94024 |
| GID 5031294 | DOYLE COBB 5665 SANDOWN WAY DULUTH GA 30097 |
| GID 5031297 | WILLIAM COOPER 21453 NE 20TH COURT SAMMAMISH WA 98074 |
| GID 5031299 | PETER CULOTTI 44225 BRISTOW CIRCLE ASHBURN VA 20147 |
| GID 5031304 | KUMARA DAS KARUNAKARAN 4781 LA CRESTA WAY SAN JOSE CA 95129 |
| GID 5031321 | RICHARD DUNCAN 2174 DEERFIELD STREET THOUSAND OAKS CA 91362 |
| GID 5031345 | TIM FITCH 1167-G LAROCHELLE TER SUNNYVALE CA 94089 |
| GID 5031371 | CRICKETT GRISSOM 2580 WEST PORTER CREEK AVE PORTERVILLE CA 93257 |
| GID 5031378 | JASON HARRISON 420 BROWN THRASHER COURT ALPHARETTA GA 30009-8345 |
| GID 5031425 | KHURRAM KHANI 530 LAWRENCE EXPWY PO BOX 432 SUNNYVALE CA 94085 |
| GID 5031428 | GREGORY KNOWLES 10621 TIMBERKNOLL DRIVE RALEIGH NC 27617 |
| GID 5031438 | RAVI KUMAR 7967 FOLKESTONE DR CUPERTINO CA 95014 |
| GID 5031444 | KEVIN LAM P.O. BOX 731169 SAN JOSE CA 95173 |
| GID 5031481 | MICHAEL MARGOZZI 230 LA VIA AZUL CT MORGAN HILL CA 95037 |
| GID 5031509 | CHARLES MOSS 129 SOUTH ABALONE DR GILBERT AZ 85233 |
| GID 5031511 | M S BADARI NARAYANA 3532 GENEVA DR SANTA CLARA CA 95051 |
| GID 5031517 | THANH NGUYEN 3897 REXWOOD CT SAN JOSE CA 951211458 |
| GID 5031550 | TONY PHONG 1726 APRILSONG CT SAN JOSE CA 95131 |
| GID 5031609 | CHAD SMITH 16033 BUTTERWORT CIR PARKER CO 80134 |
| GID 5031611 | DAVID SNYDER 5106 MONACO DRIVE APT E APT. E PLEASANTON CA 94566 |
| GID 5031618 | ARTHUR STANTON 4970 MEADOW OVERLOOK CUMMING GA 30040 |
| GID 5031680 | JEFFREY STATHATOS 509 CAP ROCK DR RICHARDSON TX 75080 |
| GID 5031752 | ANGELA BEMQUERER 5700 COLLINS AVENUE #7J MIAMI BEACH FL 33140 |
| GID 5031878 | MARK TALMADGE 5635 BAY ISLAND CAY ACWORTH GA 30101 |

| Claim Name | Address Information |
| --- | --- |
| GID 5031897 | RUTH TSAI 13662 OLD TREE WAY SARATOGA CA 95070 |
| GID 5031941 | ALBERT YAN 1929 CAMERON HILLS CT FREMONT CA 94539 |
| GID 5031945 | JIAN LANG 4521 OLD POND DR PLANO TX 75024 |
| GID 5032055 | JAMES WASLEY 105 HICKORY GLEN LANE HOLLY SPRINGS NC 27540 |
| GID 5032100 | LEON NIECZYPOROWICZ 3601 HACKAMORE CT PLANO TX 75023 |
| GID 5032128 | JEFFREY MEYERS 1906 FRASER DRIVE GRAND RAPIDS MN 55744 |
| GID 5032181 | NIAN ZHOU 7569 KIRWIN LN CUPERTINO CA 95014 |
| GID 5032296 | ALEX KLIMARCHUK 41 FAIRCHILD AVE SAUGUS MA 01906 |
| GID 5032352 | ROBERT LYNCH-GALVIN 38 NORTH AVE MELROSE MA 02176 |
| GID 5032380 | STEVE YANG 9 N LONDON DR NASHUA NH 03062 |
| GID 5032384 | MARK SAVAGE 134 BETTEY-ANNE LN DRACUT MA 01826 |
| GID 5032550 | PAUL CAPPUCCI 66 STONEFENCE RD. LUNENBURG MA 01462 |
| GID 5032562 | PETER DONOVAN 25 MANCHESTER DRIVE LITTLETON MA 01460 |
| GID 5032577 | BJORN HAAS 93 WENDELL ST WINCHESTER MA 01890 |
| GID 5032600 | DAMIAN KRZEMINSKI 116 LINCOLN STREET #4B BOSTON MA 02111 |
| GID 5032605 | BARRY LLOYD 39 CLOVER HILL CIRCL TYNGSBOROUGH MA 01879 |
| GID 5032616 | DAVID MEIER 7B CHARITY COURT HUDSON NH 03051 |
| GID 5032626 | DALE NASH 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 5032646 | HASMIK SARKEZIANS 36F LIONEL AVE. WALTHAM MA 02452 |
| GID 5032654 | STEVEN STAUDAHER 10 LORING WAY STERLING MA 01564 |
| GID 5032660 | GERALD UTPADEL 4627 GREENMEADOWS AVE TORRANCE CA 90505 |
| GID 5032667 | PIOTR ZIELINSKI 19 JAMES WAY HUDSON NH 03051 |
| GID 5032673 | GREGORY GUILMETTE 14 WOODCLIFF CR DURHAM NC 27712 |
| GID 5032676 | DANIELA CASTILLO 2322 RED RIVER GARLAND TX 75044 |
| GID 5032684 | FRANCIS NG 715 MIDCREST WAY EL CERRITO CA 94530 |
| GID 5032821 | TODD BURLEY 16211 TANGLEWOOD DRIVE URBANDALE IA 50323 |
| GID 5032873 | ARJANG SOLTANI 701 LEGACY DR. APT. 1622 PLANO TX 75023 |
| GID 5032879 | DOREEN FLAHERTY 263 LITTLETON RD HARVARD MA 01451 |
| GID 5032887 | GLENN LOGAN 809 ROCKEFELLER LANE ALLEN TX 75002 |
| GID 5032909 | DONNELL WRIGHT 2 EVERGREEN COURT WESTFIELD NJ 07090 |
| GID 5033116 | ELIZABETH RAY 241 GARDEN VALLEY DRIVE WINSTON SALEM NC 27107 |
| GID 5033167 | CARLOS DE SOUSA 5517 NETHERBY COURT RALEIGH NC 27613 |
| GID 5033186 | REBECCA FURNESS 727 ELKMONT DRIVE NE ATLANTA GA 30306 |
| GID 5033270 | MICHAEL GLASSNER 2024 CEDARWOOD DR. CARROLLTON TX 75007 |
| GID 5033271 | JASON LEWIS 7575 FRANKFORD RD #2116 DALLAS TX 75252 |
| GID 5033380 | PETER LO 2513 NATURE BEND LANE CARROLLTON TX 75006 |
| GID 5033496 | THERESE CORDARO 24 BRUNSWICK ROAD CEDAR GROVE NJ 07009 |
| GID 5033522 | YI SHI 13 COTTAGE ST MALDEN MA 02148 |
| GID 5033543 | MARTIN ROBBINS 894 SNOWFALL SPUR AKRON OH 44313 |
| GID 5033607 | JAMES BULLARD 1405 E. STONE MASON DR FUQUAY VARINA NC 27526 |
| GID 5033627 | ANGEL VIDAL 11301 NW 20TH CT PLANTATION FL 33323 |
| GID 5033647 | JOSEPH EL HAGE 3519 HARLINGTON LANE RICHARDSON TX 75082 |
| GID 5033650 | JOSE LA GRENADE 4417 MAPLE SHADE AVE SACHSE TX 75048 |
| GID 5033651 | ROBERTO SALINAS 1220 RIDGE ROAD W ROCKWALL TX 75087 |
| GID 5033686 | ASIR SIKDAR 634 CAYUGA COURT SAN JOSE CA 95123 |
| GID 5033763 | SUZAN BENNETT 142 CASTLE HILL RD WINDHAM NH 03087 |
| GID 5033823 | DAVID BOATMAN 5512 DARK FOREST DRIVE MCKINNEY TX 75070 |
| GID 5033841 | EDELMIRA MORAN 1724 CLARKE SPRING DR. ALLEN TX 75002 |
| GID 5033853 | BRENTON FARINA 26396 EAST WEXFORD PERRYSBURG OH 43551 |

| Claim Name | Address Information |
| --- | --- |
| GID 5033910 | PAUL DOVER 5710 ARRINGDON DR APT 823 MORRISVILLE NC 27560 |
| GID 5033915 | GLENN THOMAS 13703 129TH PLACE NE KIRKLAND WA 98034 |
| GID 5033918 | XIN FAN 950 REDBIRD LN ALLEN TX 750134886 |
| GID 5033987 | STEVEN THOMAS 2007 WHITMORE CIRCLE CHAPEL HILL NC 27516 |
| GID 5034130 | GERARDO NARIO 519 AVINGTON TERRACE FREMONT CA 94536 |
| GID 5034131 | REESE,KATHLEEN PO BOX 362270 MILPITAS CA 95036 |
| GID 5034131 | KATHLEEN REESE PO BOX 362270 MILPITAS CA 95036 |
| GID 5034132 | TIFFANIE TRUONG P.O. BOX 611014 SAN JOSE CA 95161 |
| GID 5034142 | STEVE SCHWEIZER 1035 DAISY COURT SUNNYVALE CA 94086 |
| GID 5034147 | ROBERT KIRKPATRICK 1016 PRINCETON RD ROCK HILL SC 29730 |
| GID 5034233 | DOUGLAS HOLLADAY 308 HOLLY CT. MURPHY TX 75094 |
| GID 5034246 | JEFF VANCE 531 BLUEBONNET LN MIDLOTHIAN TX 76065 |
| GID 5034289 | NHAT NGUYEN 6000 SARGENT DR PLANO TX 75094 |
| GID 5034463 | KURT SIMONS 6909 ABERDEEN DR GARLAND TX 75044 |
| GID 5034498 | TRAI NGUYEN 2588 FALCON NEST CT. SUWANEE GA 30024 |
| GID 5034585 | POWELL,DALE 3 SMITH DRIVE POINT PLEASAN NJ 08742 |
| GID 5034589 | GARET BINCKES 11643 HALAWA LN CYPRESS CA 90630 |
| GID 5034662 | L. VAN SCOY 1001 MUIR WOODS DR. ALLEN TX 75002 |
| GID 5034721 | JAVIER MEDINA 82 ROUNDTREE COURT BEACON NY 12508 |
| GID 5034749 | ROBERT O'LEARY 15 LAKE SHORE DRIVE SOUTH RANDOLPH NJ 07869 |
| GID 5034824 | VENIAMIN BOURAKOV 9526 BAY COURT CARMEL CA 93923 |
| GID 5035049 | DALI DELOS REYES 1086 N ABBOTT AVE MILPITAS CA 95035 |
| GID 5035053 | JOERG GRAU 5498 BUNKY WAY ATLANTA GA 30338 |
| GID 5035061 | GANESH LAKSHMANAN 4708 CREEKWOOD DR FREMONT CA 94555 |
| GID 5035069 | PAUL MILLER 3310 KIRK ROAD SAN JOSE CA 95124 |
| GID 5035086 | MONICA TAYLOR 821 BOONE DR. BRENTWOOD CA 94513 |
| GID 5035109 | JONATHAN CHAU 4910 BIRMINGHAM DR SAN JOSE CA 95136 |
| GID 5035131 | PATRICK SARGENT 4080 GOLD MILL RIDGE CANTON GA 30114 |
| GID 5035140 | LYNETTE SEYMOUR 3342 FAR VIEW DRIVE AUSTINY TX 78730 |
| GID 5035148 | MEREDITH SCUDDER 7115 SPANKY BRANCH DR DALLAS TX 752481531 |
| GID 5035149 | MELINDA PHILLIPS 5408 WELLINGTON DR. RICHARDSON TX 75082 |
| GID 5035159 | DESIRE NAZARETH 823 TERRASTONE PL CARY NC 27519 |
| GID 5035166 | KRISTINE MCDAVID 83 OLD HARBOR ST. APARTMENT 3 SOUTH BOSTON MA 02127-2924 |
| GID 5035171 | JAMES MCGUIRE 4 HILLCREST BLOOMFIELD NY 14469 |
| GID 5035244 | KE ZHAO 61 COUNTRY LANE HANSON MA 02341 |
| GID 5035325 | DANIEL SPINELLI 711 SEMINOLE TRAIL ALLEN TX 75002 |
| GID 5035356 | FOO SENG LAI 224-21 MANOR ROAD QUEENS VILLAGE NY 11427 |
| GID 5035364 | DONNA COLON 4109 WHITE SWAN DRIVE GARLAND TX 75044-6065 |
| GID 5035369 | STEVEN HICKLE 10609 W. RINGER STREET WICHITA KS 67209-1136 |
| GID 5035377 | CHARLES REESE 13335 NE 117TH WAY REDMOND WA 98052 |
| GID 5035467 | JOE LUCIA 19 EMERAL ST TYNGSBOROUGH MA 01879 |
| GID 5035522 | KAREN MENESES 11931 ROYAL PALM BLVD APT 102 CORAL SPRINGS FL 33065 |
| GID 5035591 | RAJESHWARI ZALA 1035,ASTER AVENUE, #1125 SUNNYVALE CA 94086 |
| GID 5035602 | STEPHANIE ESTWANICK 219 RIES ROAD BALLWIN MO 63021 |
| GID 5035667 | CHRISTOPHER COVIELLO PO BOX 442 NUTTING LAKE MA 01865 |
| GID 5035841 | VIJAY ANAND MULAMALLA 8 NORMANDY WAY NASHUA NH 03063 |
| GID 5035865 | LEE DEFREITAS 7305 DANBRIDGE LANE FRISCO TX 75035 |
| GID 5035875 | EDWARD KROL 2 TORONTO ALISO   VIEJO CA 92656 |
| GID 5035901 | KRUSHNAKUMAR PATEL 10377 DENISON AVE CUPERTINO CA 950142428 |

| Claim Name | Address Information |
|---|---|
| GID 5035904 | RACHEL NOTARIO 4139 BONESO CIR SAN JOSE CA 95134 |
| GID 5035912 | ANDRE HARRIS 98 OUTLOOK CIRCLE PACIFICA CA 94044 |
| GID 5035998 | SATHISH NARAYANAN 11 THIRD ST NASHUA NH 03060 |
| GID 5036060 | MITCHELL MOSES 1904 CROSSVINE RD HOOVER AL 35244 |
| GID 5036061 | GARY PEARCE 11035 PAGEWYNNE DR FRISCO TX 75035 |
| GID 5036072 | MATTHEW GUNTHER 3328 WHIFFLETREE DR PLANO TX 75023 |
| GID 5036079 | VIRAG JAIN 886 WELLMAN AVE NORTH CHELMSFORD MA 01863 |
| GID 5036096 | JOSEPH CONWAY PO BOX 101 SALEM NH 03079-0101 |
| GID 5036105 | BRIAN BULL 144 WALLINGFORD ROAD MILFORD NH 03055 |
| GID 5036167 | JON PULS 423 CORONADO KINGMAN KS 67068 |
| GID 5036204 | JAMES GERAGHTY 19 HICKORY DR AMHERST NH 03031-2223 |
| GID 5036206 | SHANG CHANG 213 RIVERSIDE AV MEDFORD MA 02155 |
| GID 5036211 | NADEEM MASOOD 7328 PARKRIDGE BLVD APT 53 IRVING TX 75063 |
| GID 5036222 | RUDY DAVIS 12912 LUCILLE OVERLAND PARK KS 66213 |
| GID 5036290 | ANDREY GNETNEV 3512 STROLL RD. PLANO TX 75025 |
| GID 5036333 | RAYMOND CHAN 3047 ALEXANDER AVE SANTA CLARA CA 95051 |
| GID 5036526 | SHARON BRAZEAL 2567 SADDLETREE WAY MARIETTA GA 30062 |
| GID 5036556 | CHRISTINA EMANUEL 11 WOODRIDGE DRIVE HUDSON NH 03051 |
| GID 5036558 | CRAIG HEWITT 1406 EDGEMONT DR SACHSE TX 75048 |
| GID 5036563 | JAGAT SINGH 2581 LANCASTER CT SANTA CLARA CA 95051 |
| GID 5036765 | TARIQ HABIBULLAH 308 CANYON SPRINGS DR ALLEN TX 75002 |
| GID 5036802 | MATTHEW HUBBARD 155 W OVERLY DR. #804 CORINTH TX 75065 |
| GID 5036813 | DARNELL CHAMPEN 2333 E.14TH ST APT. 2F BROOKLYN NY 11229 |
| GID 5036818 | MARY SWENSON 30 FRANKLIN STREET NEWBURYPORT MA 01950 |
| GID 5036827 | LUCINDA ALEJO 1604 TRINITY ST. MISSION TX 78572 |
| GID 5036865 | WU MIAO 345 BOSTON ST NORTH ANDOVER MA 01845 |
| GID 5037030 | TAMMY BAKER 108 DRUMBUIE PL GARNER NC 27529 |
| GID 5037086 | VANITHA NARASIMHAN 185 HIGH STREET WINCHESTER MA 01890 |
| GID 5037199 | CHARLES MCKENNA 134 ALAN LANE CLAYTON NC 27520 |
| GID 5037230 | MICHAEL ROBERTS 13 BATES COURT O'FALLON MO 63368 |
| GID 5037263 | STEPHANIE MCMAHON 29 DANBURY RD NASHUA NH 03064 |
| GID 5037304 | BRENT LEBO 12101 EVERGLADES KITE RD WEEKI WACHEE FL 34614 |
| GID 5037688 | KRISTINE COLE 9 SHANNON CIR WESTFORD MA 01886 |
| GID 5037731 | VIREN SHAH 1315 GRAPEVINE DRIVE ALLEN TX 75002 |
| GID 5037872 | ROBERT OTTO PO BOX 1361 LITTLETON MA 01460-4361 |
| GID 5037977 | LORENA ZAVALA 235  ENCHANTED CT GRAND PRAIRIE TX 75050 |
| GID 5037979 | NICOLAS SAGATOVSKI 2403 NORWICH DRIVE CARROLLTON TX 75006 |
| GID 5037987 | THOMAS TIMLIN 351 BERKLEY AVE OTTAWA ON CANADA |
| GID 5037994 | LENWYN RAMKELLAWAN 503 WOODBROOK LN CANTON GA 30114 |
| GID 5037998 | MATTHEW HEAVILIN 9115 WEST 101ST  TERRACE OVERLAND PARK KS 66212 |
| GID 5038002 | TODD LOY 7837 HARPS MILL WOODS RUN RALEIGH NC 27615 |
| GID 5038084 | DAVID THIBODEAUX 504 LADDINGFORD LN LEAGUE CITY TX 77573 |
| GID 5038092 | DON ALEXANDER 124 JEANNIE CT. HURST TX 76054 |
| GID 5038106 | STEPHEN PAROSKI 333 EL RIO MESQUITE TX 75150 |
| GID 5038155 | SHAHAJI BHOSLE 1000 ALBION WAY UINT #1209 BEDFORD MA 01730 |
| GID 5038276 | ZAW MAUNG 4012 DUCLAIR DRIVE MCKINNEY TX 75070 |
| GID 5038313 | TODD MASEK 1312 MACALPINE CIR MORRISVILLE NC 275606913 |
| GID 5038313 | TODD MASEK 2901 CABOT LANE MCKINNEY TX 75070 |
| GID 5038322 | JAIME ACOSTA 3407 SHERWOOD LN HIGHLAND VILLAGE TX 75077 |

| Claim Name | Address Information |
| --- | --- |
| GID 5038394 | ENRIQUE GUARDADO 9123 SWEETWATER DR DALLAS TX 75228 |
| GID 5038395 | KAZI HAQUE 2316 RAVENHURST DRIVE PLANO TX 75025 |
| GID 5038415 | AMIR TAHRIRIAN 9113 AZINGER DR. PLANO TX 75025 |
| GID 5038419 | JASON PHANEUF 5885 DOLORES STREET COLORADO SPRINGS CO 80923 |
| GID 5038428 | ZABED AHAMMAD P O BOX 3003 SANTA CLARA CA 95055 |
| GID 5038453 | MAHMOUD AL SAHHAR 17 AL KENAWY ST HASSAN MOHAMED GIZA 12111 EGYPT |
| GID 5038465 | MICHAEL VANDERHOFF 2190 FOREST DR CUMMING GA 30041 |
| GID 5038542 | ROBERT KRAFT 1408 OAKHILL DR PLANO TX 75075 |
| GID 5038608 | WALTER CARDWELL 5408 WINDERS LN DURHAM NC 27712 |
| GID 5038798 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5038798 | CRISTIANE ROSUL 14884 SW 36TH ST DAVIE FL 33331 |
| GID 5038808 | KRISHNAMOHAN KRISHNA 200 WILLINGHAM ROAD MORRISVILLE NC 27560 |
| GID 5038813 | MADHAVA BHAMY 6513 RENEWAL ROAD PLANO TX 75074 |
| GID 5038855 | KEN JOHNSON 105 LANIER VALLEY DRIVE GROVE PARK DURHAM NC 27703 |
| GID 5038858 | JAMES HAMMACK 4919 REDWOOD DR MCKINNEY TX 75070 |
| GID 5038892 | LI XU 23 KENMAR DR APT 27 BILLERICA MA 01821 |
| GID 5038961 | FARHAT ZAMAN 4764 PIPER STREET FREMONT CA 94538 |
| GID 5039023 | DAVID CHAU 3133 BROMLEY LN AURORA IL 605026516 |
| GID 5039127 | NATHAN GUIDE 9 COUNTRY CLUB LANE PLAISTOW NH 03865 |
| GID 5039131 | DARRYL CARTER 6434 FREEPORT RD FAYETTEVILLE NC 28303 |
| GID 5039133 | MICHAEL ZYSKOWSKI 825 N OVERLOOK CIRCLE ROUND LAKE IL 60073 |
| GID 5039145 | KUNTAL MONDAL 180  ELM  COURT, APT#  614 SUNNYVALE CA 94086 |
| GID 5039297 | JOUBIN AMIR HESSAMI 11720 COTSWOLD FRISCO TX 75035 |
| GID 5039331 | GEORGE SCAROULIS 41634 N EMERALD LAKE DR ANTHEM AZ 85086 |
| GID 5039332 | DEEPAK MICHAEL 7504 POWDER HORN LN MCKINNEY TX 75070 |
| GID 5039348 | FRANK WHITE 1306 WHEATBERRY LANE ALLEN TX 75002 |
| GID 5039504 | STEVEN ACKER 1557 VERMEER ST FUQUAY-VARINA NC 27526 |
| GID 5039526 | MATTHEW HILBERT 1748 GRACECHURCH ST. WAKE FOREST NC 27587 |
| GID 5039545 | MOHAMED ZEERAK KHAN 901 S. MESQUITE STREET #C ARLINGTON TX 76010 |
| GID 5039615 | REGINALD WILKINS 317 CLARENDON CRESCENT RALEIGH NC 27610 |
| GID 5039647 | KATHLEEN TIRADO-CHEW 35499 TAMPICO ROAD FREMONT CA 94536 |
| GID 5039691 | VANI PATA 4544, CHEENEY STREET SANTA CLARA CA 95054 |
| GID 5039787 | BARRY KIRK 31 CAMBRIAN WAY JACKSON TN 38305 |
| GID 5039822 | DIDRAIL JENNINGS PO BOX 551135 DALLAS TX 75355-1135 |
| GID 5039829 | DALE BECKHAM 3055 OLD MILL RUN GRAPEVINE TX 76051 |
| GID 5039869 | CHRISTOPHER GONNOUD 37 WEBSTER RD SPENCERPORT NY 14559 |
| GID 5039888 | NING CHEN 19 KENMAR DRIVE, UNIT 31 BILLERICA MA 01821 |
| GID 5039985 | WILLIAM RUCKMAN 531 SOUTH HIGHWAY 201 BLAINE KY 41124 |
| GID 5040011 | IGOR ZHADANOVSKY 38 FALMOUTH RD NEWTON MA 02465 |
| GID 5040055 | RAYMOND NGUYEN 7908 EASTWIND DR FORT WORTH TX 76137 |
| GID 5040089 | PETER FIGUEIREDO 410 FOUNTAIN SIDE DR EULESS TX 76039 |
| GID 5040093 | LIN GE 159 COPELAND WALTHAM MA 02451 |
| GID 5040110 | JAFFAR NAQVI 2909 BENCHMARK DR PLANO TX 75023 |
| GID 5040337 | ABDUNNASSAR USMAN 430 E BUCKINGHAM RD, APT. 1227 RICHARDSON TX 75081 |
| GID 5040355 | JONATHAN KIRWAN 431 EVERWILD LANE MACEDON NY 14502 |
| GID 5040386 | MELISSA PETTY 544 AUTUMN RIDGE DRIVE CANTON GA 30115 |
| GID 5040392 | PRAVINA PATEL 4605 DEER VALLEY LANE RICHARDSON TX 75082 |
| GID 5040396 | ROBERT KIRK 4608 NORMANDY LN PLANO TX 75093 |
| GID 5040402 | MINHTHO PHAN P. O. BOX 830914 RICHARDSON TX 75083-0914 |

| Claim Name | Address Information |
|---|---|
| GID 5040408 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5040408 | LUCIANO GOMES CORREIA PARQUE DEL RIO PC-26 (BUZON 76) CALLE PLAZA DLE PINO TRUJILLO ALTO PR 00976 |
| GID 5040651 | SULE NFORMI 1833 MOUNTAIN LAUREL LANE ALLEN TX 75002 |
| GID 5040671 | SASHIDHAR BHIKKAJI 5668, SKY RIDGE DR FRISCO TX 75035 |
| GID 5040683 | PAUL CARPENTER 412 W WISCONSIN AVE OCONOMOWOC WI 53066 |
| GID 5040892 | JEFF DYE 1001-108 BRIGHTHURST DR. RALEIGH NC 27605 |
| GID 5040905 | DAVID GOAD 631 WILLOW WAY WYLIE TX 75098 |
| GID 5040916 | RANDALL PRITCHETT 3540 BARKWOOD LANE FRISCO TX 75034 |
| GID 5040919 | ANDI REINHARD 1509 SHENANDOAH DR MCKINNEY TX 75071 |
| GID 5040955 | SERGIO COLLA 700 AGNEW RD APT 128 SANTA CLARA CA 95054 |
| GID 5041084 | WILLIAM WALTON 10210 ARROW CREEK DR.  APT. 107 RALEIGH NC 27617 |
| GID 5041110 | WENSHIUAN TANG 55 SOUTH GRAND STREET FL. 2 WESTBURY NY 11590 |
| GID 5041211 | JESSICA JONES-JOHNSON 6101 CORONADO LN DURHAM NC 27713 |
| GID 5041280 | SANKARAN RADHAKRISHNAN 11 PINE GATE EAST PATCHOGUE NY 11772 |
| GID 5041285 | SHANMUGASUNDARA PONNUSAMY 28 COUNTRY CLUB DR  APT H CORAM NY 11727 |
| GID 5041330 | DANIEL SHUSEN TAN 1333 W CAMPBELL RD # 264 RICHARDSON TX 75080-2815 |
| GID 5041616 | VINOD KARANAM 1800 E SPRING CREEK PKWY, APT#1522 APT #1522 PLANO TX 75074 |
| GID 5041739 | BILLY BENNETT 7319 POST OAK ROAD RALEIGH NC 27615 |
| GID 5041756 | KIRTI KRISHNAN 9239 2ND AVE. NW SEATTLE WA 98117 |
| GID 5041864 | LIZHENG WANG 19 SWALLOW DR. HOLLIS NH 03049 |
| GID 5041881 | BRIDGET FIELDER 1301 BOLTON DR SMYRNA TN 37167 |
| GID 5041899 | JOSH HUYNH 1940 PALISADE CT ALLEN TX 75013 |
| GID 5041900 | NICK VANLEEUWEN 210 OXCROFT STREET CARY NC 27519-7329 |
| GID 5041979 | JOHN DEES 519 N SAM HOUSTON PKWY EAST 6TH FLOOR HOUSTON TX 77060 |
| GID 5042098 | JEREMY AYCOCK 1212 GOLDENVIEW COURT DURHAM NC 27713 |
| GID 5042273 | JOSEPH JAMES 800 S. CHURCH FERRIS TX 75125 |
| GID 5042318 | MAYANK PATEL 1811 LAKE WHITNEY LN ALLEN TX 75002 |
| GID 5042365 | E RUE KARNER JR 1 CARRIAGE LANE MAYNARD MA 01754 |
| GID 5042453 | BRAD NIXON 1715 HONORS LANE CORONA CA 92883 |
| GID 5042472 | SIDDHARTHA SUBRAMANIAN 5806 KENSINGTON DR RICHARDSON TX 75082 |
| GID 5042638 | CHIMING CHUI 15914 NE 90TH STREET VANCOUVER WA 98682 |
| GID 5042654 | JUAN ARISTIZABAL 901 LAKEWOOD CT WESTON FL 33326 |
| GID 5042759 | RICHARD BRAND 281 ADDISON AVE PALO ALTO CA 94301 |
| GID 5042929 | EDWARD HANNON 4045 LUDLOW ST PHILADELPHIA PA 191043039 |
| GID 5042938 | BAI LIN 2111 E. BELTLINE RD UNIT 116A RICHARDSON TX 75081 |
| GID 5043035 | MARIA LEZACA 399 STRATFORD COURT, APT 331 DEL MAR CA 92014 |
| GID 5043301 | PARAMA GHOSH 4525 HEADEN WAY SANTA CLARA CA 95054 |
| GID 5043628 | CHRISTOPHER BROWN 112 NEUSE RIDGE DRIVE CLAYTON NC 27527 |
| GID 5043648 | SCOTT RASMUSON 702 WINTERWOOD CT. GARLAND TX 75044 |
| GID 5043679 | CHRISTOPHER TURNER 660 KINGSTON RD WIRTZ VA 241842604 |
| GID 5044012 | ANTHONY BONAVENTURA 27 HERITAGE WAY BURLINGTON MA 01803 |
| GID 5044035 | PHONGPHUN VISUTHISEN 2329 HAVARD OAK DR PLANO TX 75074 |
| GID 5044239 | SANDEEP ARSHANAPALLY 13500 CHENAL PKWY APT 2721 LITTLE ROCK AR 722115202 |
| GID 5044377 | PHILIP KARAM 300 COURTHOUSE DRIVE MORRISVILLE NC 27560 |
| GID 5044662 | BRENT BAILEY 7732 ROUNDROCK RD DALLAS TX 75248 |
| GID 5044671 | RAHUL SHAH 337 OAKHUSRT DRIVE MURPHY TX 75094 |
| GID 5044763 | TREVOR STANDIFORD 20 ALICIA COURT DURHAM NC 27704 |
| GID 5044895 | DIANE WITT 1406 EDGEMONT DR SACHSE TX 75048 |

| Claim Name | Address Information |
| --- | --- |
| GID 5044906 | RAJI NARAYANAN 58 HALF MOON TRAIL LADERA RANCH CA 92694 |
| GID 5045106 | HOANG UYEN NGO 1416 BESSIE DRIVE WYLIE TX 75098 |
| GID 5045210 | FASIL YIGZAW 2504 CENTAURUS DR GARLAND TX 75044 |
| GID 5045356 | MADHUSUDHAN KALAKUNTLA 3504 GRAND MESA DRIVE PLANO TX 75025 |
| GID 5045366 | VIJITHA KALAKUNTLA 3504 GRAND MESA DRIVE PLANO TX 75025 |
| GID 5045367 | ANDY LAM 592 MILL CREEK LANE APT. 209 SANTA CLARA CA 95054 |
| GID 5045495 | CATHERINE FLEMING 313 WESTRIDGE DRIVE RALEIGH NC 27609 |
| GID 5045672 | ENGRID EMILE 19 IBN MATROUH STREET CAIRO EGYPT |
| GID 5045772 | APRIL PYATT 105 HIDDEN SPRINGS DRIVE DURHAM NC 27703 |
| GID 5045930 | ERIN BETH GREENING 3560 ALMA ROAD #2114 RICHARDSON TX 75080 |
| GID 5046092 | SABRINA PONELEIT 105 WILLOW BRANCH CT APEX NC 27502 |
| GID 5046155 | CAROLE ANN RODRIGUEZ 1124 HERITAGE GREENS DRIVE WAKE FOREST NC 27587 |
| GID 5046329 | VEERESH PRAYAGA 10365 MARY AVENUE CUPERTINO CA 95014 |
| GID 5046409 | JAIME WOLF 1016 BIRD AVE SAN JOSE CA 95125 |
| GID 5046633 | SALMAN AHMED 5565 CRIMSON OAKS DR FRISCO TX 75035 |
| GID 5046770 | BHARAT THIMMANA 637 FLEMING ST WYLIE TX 75098 |
| GID 5046779 | JA-YEE OR 1208 SURREY LANE ALLEN TX 75013 |
| GID 5046965 | BHAWNA SURTI 6658 LEWEY DRIVE CARY NC 27519 |
| GID 5047074 | KUEI-FENG HSU 7 POTTER ROAD HUDSON NH 03051 |
| GID 5047091 | ANNE HEYMANN 301 INTERN WAY DURHAM NC 27713 |
| GID 5048638 | MUHAMMAD BHATTY 149/145 NORTH SIERRA MADRE STREET MOUNTAIN HOUSE CA 95391 |
| GID 5049184 | JANICE NIKKARI 14855 SW 106TH AVE TIGARD OR 97223 |
| GID 5049312 | REYNE QUACKENBUSH 87 HARDING AVE PARLIN NJ 08859 |
| GID 5049361 | GINA LAVIOLA 108 SUNSET PLACE HENDERSONVILLE TN 37075 |
| GID 5049534 | CHEKIB ZAHOU 10 RUE EL MOEZ HAMMAM SOUSSE 4011 TUNISIA |
| GID 5049541 | MEHDI BEN KHEDIJA TOWER F18 KING FAHAD ROAD PO BOX 295258 KINGDOM OF SAUDI ARABIA 11351 SAUDI ARABIA |
| GID 5049543 | HASSEN FALEH 10 RUE BODOUR BORJ LOUZIR ARIANA 2080 TUNISIA |
| GID 5049592 | TAOUFIK LAHDHIRI BLOC 50 APPT 431 CITE ARIANA 2080 TUNISIA |
| GID 5049929 | RICHARD ROOT 135 WINDLAKE COVE JOHNS CREEK GA 30022 |
| GID 5050500 | SHAWN BEISTEL 164 TALLOWWOOD DRIVE GARNER NC 27529 |
| GID 5050871 | LUIS GARCIA 16584 SW 85TH LN MIAMI FL 33193 |
| GID 5050871 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5050922 | CHARLES WALL 5669 SOQUEL DR SOQUEL CA 95073 |
| GID 5051002 | AMRIT LAMBA 3455 HOMESTEAD RD APT# 25 SANTA CLARA CA 95051 |
| GID 5051099 | SHIKHA MEHTA 382 MASSACHUSETTS AVENUE #702 ARLINGTON MA 02474 |
| GID 5051332 | RAHUL PRADHAN 605 DEVONWOOD WAY CLINTON MA 01510 |
| GID 5051473 | WILLIAM DEGAN PO BOX 202 BOYD TX 76023-0202 |
| GID 5051570 | DANIEL LOWMAN 20210 WEST SYCAMORE DRIVE SPRING HILL KS 66083 |
| GID 5051881 | GERALD DUNN 1723 HARVEST CROSSING WYLIE TX 75098 |
| GID 5051938 | CRAIG BOUCHARD 2911 DESERT TRAIL DRIVE BULLHEAD CITY AZ 86429 |
| GID 5052095 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5052095 | ERWIN FELLERMEIER #400 CARRETERA 176, CONDOMINIOS PASEO DEL ROCIO, APT. 101 SAN JUAN PR 00926 |
| GID 5052150 | DENNIS FLYNN 20 DUNBARTON DR MERRIMACK NH 03054 |
| GID 5052195 | ZAKI RAHIM 1580 FALLING BROOK DRIVE    APT# D CREEDMOOR NC 27522 |
| GID 5052527 | MONCEF HELMI MOATEMRI EMAAR BUSINESS PARK BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD, P.O. BOX 24364 DUBAI UNITED ARAB EMIRATES |
| GID 5052739 | RENATO SBIZZERA 8600 ISLE WORTH COURT APT 307 RALEIGH NC 27617 |
| GID 5052898 | PABLO RUIZ 300 EAST ROUND GROVE ROAD APT 314 LEWISVILLE TX 75067 |

| Claim Name | Address Information |
|---|---|
| GID 5053088 | AARON BUHLER 5269 NW 112TH WAY CORAL SPRINGS FL 33076 |
| GID 5053088 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5053171 | SHAWN LEWIS 2625 WYNTERCREST LANE DURHAM NC 27713 |
| GID 5053482 | KI-TOK JAMES 3809 OAK CLIFF DRIVE OKLAHOMA CITY OK 73135 |
| GID 5053677 | DAVID ROBINSON 416 MARTIN ST BONHAM TX 75418 |
| GID 5053769 | FREDERIC DUFOUR 112 HORIZON RIDGE DR. MCKINNEY TX 75071 |
| GID 5054733 | MOHAMMED KAMRAN ABDALLAH NOOMAN, BLDG APT 22 SHARJAH 24364 UNITED ARAB EMIRATES |
| GID 5054912 | BHUVANESHWER SHARMA 8317 FOUNTAIN SPRINGS DRIVE PLANO TX 75025 |
| GID 5056704 | BRIAN FOX 5907 MCCOMMAS DALLAS TX 75206 |
| GID 5057189 | GREG LEE 2221 ALL SAINTS LANE PLANO TX 75025 |
| GID 5057211 | SANDRA RAPHEL 8559 N CAPITAL OF TEXAS HWY APT 3118 AUSTIN TX 787598097 |
| GID 5057212 | JEFFREY MAHN 38 BUNKER HILL LANE QUINCY MA 02169 |
| GID 5057213 | M JANE RICHARDSON 26003 CABBAGE RIDGE RD. ELKMONT AL 35620 |
| GID 5057519 | ANTONINA MILES 5523 NC HWY 55 APT 334 DURHAM NC 27713 |
| GID 5057571 | RUSSELL ATKINSON 3801 TURKEY PATH BEND CEDAR PARK TX 78613 |
| GID 5057958 | JOHN CODISPOTI 70 MADISON AVE OLD BRIDGE NJ 88571340 |
| GID 5058062 | FRANK CHIO 9721 CLIFFSIDE DR IRVING TX 75063 |
| GID 5058166 | DEBORAH VAUGHAN 237 HERBERT HILL DRIVE TIMBERLAKE NC 27583 |
| GID 5058216 | SUZETTE DEFRANCO 1414 AINSWORTH BLVD HILLSBOROUGH NC 27278 |
| GID 5058290 | RICHARD HUANG 13375 RONNIE WAY SARATOGA CA 95070 |
| GID 5058458 | KEVIN SHORE 8222 CRABTREE DRIVE AUSTIN TX 78750 |
| GID 5058563 | DOROTHY SHELER 735 STONEGATE DRIVE MOUNT JULIET TN 37122 |
| GID 5058648 | MICHAEL ORLANDO 3014 COWHORN BRANCH CT WAXHAW NC 28173 |
| GID 5058684 | WILLIAM JOHNSON 519 N SAM HOUSTON PKWY EAST 6TH FLOOR HOUSTON TX 77060 |
| GID 5058684 | WILLIAM JOHNSON 17206 CHAGALL LANE SPRING TX 77379 |
| GID 5058713 | JOHN PAYNE 2114 ABBY KNOLL DR APEX NC 27502 |
| GID 5058791 | SIMON DIMENSTEIN 4575 MICHIGAN STREET ADA MI 49301 |
| GID 5058799 | MOHAMMED SABUR AHMED ABRAJ ATTA'AWUNEYA (NCCI) KING FAHD ROAD RIYADH 11351 SAUDI ARABIA |
| GID 5059488 | RAJA SEKHAR RAMINENI 3415 GABLES CT CUMMING GA 30041 |
| GID 5059699 | SNEZANA STJEPOVIC 8064 HEMPHILL DRIVE SAN DIEGO CA 92126 |
| GID 5060046 | JOY CARROLL 4200 MOUNTAIN BRANCH DR WAKE FOREST NC 275876113 |
| GID 5060051 | JAMES CAMPBELL 408 ORCHARD LANE ALLEN TX 75002-4962 |
| GID 5060066 | MEENAKSHI KAUSHIK 870 E EL CAMINO REAL #401 SUNNYVALE CA 94087 |
| GID 5060249 | LAYLA BOLING 1908 EASTSIDE AVE. NASHVILLE TN 37206 |
| GID 5060976 | KEVIN COX 6 ITHACA DRIVE PITTSFORD NY 14534 |
| GID 5060977 | JOHN LATTIMORE 138 GOLDEN ROD LANE WARNERS NY 13164 |
| GID 5061137 | WILLIAM WOODS 30903 CATARINA DRIVE WESTLAKE VILLAGE CA 91362 |
| GID 5061333 | STEVE DRIPPS 2325 DULLES CORNER BOULEVARD 9TH AND 10TH FLOORS HERNDON VA 20171 |
| GID 5061452 | TERESA PAYNE 7429 BUCKINGHAM MOUNTAIN DR. SNOW CAMP NC 27349 |
| GID 5061453 | KAREN LADONNA LEE 8115 DREAMY WAY RALEIGH NC 27613 |
| GID 5061736 | ROBERTO RODRIGUEZ CALLE LAS LOMAS ATLANTIS #11 SANTO DOMINGO DOMINICAN REPUBLIC |
| GID 5061736 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5061785 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5061785 | JESSICA JAZMIN PACHECO GUTIERREZ 60 SW 91ST AVENUE APARTMENT 209 PLANTATION FL 33324 |
| GID 5061855 | ASHRAF HASSAN APT 311 AL BARSHA , SARATOGA COMPLEX NEAR MALL OF EMIRATES DUBAI 24364 UNITED ARAB EMIRATES |

| Claim Name | Address Information |
| --- | --- |
| GID 5061879 | SHANNON SILVUS 7 MELISSA LANE PENFIELD NY 14526 |
| GID 5061891 | GARY SHERRY 2603 CAMINO RAMONSUITE 500 SAN RAMON CA 94583 |
| GID 5062081 | UMESH MIGLANI 433 WELLMAN AVENUE N CHELMSFORD MA 01863 |
| GID 5062219 | ANTHONY KENNEY 64 SHADY HILL ROAD WESTON MA 02493 |
| GID 5062231 | JOAN RUSSELL 114 TOBACCO LEAF LANE APEX NC 27502 |
| GID 5062513 | KEITH PRUSS 2325 DULLES CORNER BOULEVARD 9TH AND 10TH FLOORS HERNDON VA 20171 |
| GID 5062745 | SRIKANTH KEESARA 50 SAWYER LANE TEWKSBURY MA 01876 |
| GID 5062774 | LIMING SUN 158 CONCORD RD APT A6 BILLERICA MA 01821 |
| GID 5062847 | CAMBRON LEHMANN 2925 MACINTOSH LANE APT.  B MAINEVILLE OH 45039 |
| GID 5062883 | RAYMOND KIRBY 16 SHERBROOKE ROAD MAHOPAC NY 10541-1259 |
| GID 5062937 | CHRISTINE ORLANDO 2930 TEAKWOOD DRIVE GARLAND TX 75044 |
| GID 5062989 | JASON TARLTON 3805 CHIMNEY RIDGE PLACE APT. 201 DURHAM NC 27713 |
| GID 5063041 | BRIAN SHORT 215 JULIET CIRCLE CARY NC 27513 |
| GID 5063048 | JONATHAN FRYE 63 DEERFIELD LANE SOUTH PLEASANTVILLE NY 10570 |
| GID 5063050 | RAKHEE JAIN 7, ANNABELLE COURT NASHUA NH 03062 |
| GID 5063052 | ERIC MCNEAL 3191 ROYAL CREEK WAY LILBURN GA 30047 |
| GID 5063102 | GARY FRISBY 2100 KATESBRIDGE LANE RALEIGH NC 27614 |
| GID 5063121 | JOY DEMANTY 428 AVENIDA ABETOS SAN JOSE CA 95123 |
| GID 5063142 | MARCELO PIMENTEL 2860 SW 75TH WAY APT 2310 DAVIE FL 33314 |
| GID 5063201 | KIM PONDER 107 HAB TOWER PLACE CARY NC 27513 |
| GID 5063202 | JOSE BROOKS 7712 RICE DRIVE ROWLETT TX 75088 |
| GID 5063458 | DANIEL REGAN 232 OAK RIDGE RD PLAISTOW NH 03865 |
| GID 5063468 | YING LIU 3 STONEHILL DR, APT. 4G STONEHAM MA 02180 |
| GID 5063910 | MELISSA BIERSBACH 6901 DELAMATER RD DERBY NY 14047 |
| GID 5064031 | DAVID WAGNER 435 BAYVIEW DRIVE HERMOSA BEACH CA 90254 |
| GID 5064120 | YONG SEOK JOO 476 SARATOGA AVENUE UNIT 112 SAN JOSE CA 95129 |
| GID 5064124 | DANIEL BOUDROT 5014 ROUNDTABLE LN GARLAND TX 75044 |
| GID 5064560 | GOUTHAM MORAB 1643 SOUTHWESTERN DR ALLEN TX 75013 |
| GID 5064796 | RYAN COOK 11422 SHADOW ELMS LN RALEIGH NC 27614 |
| GID 5064821 | KAREN WOMACK 114 FREHOLD COURT CARY NC 27519 |
| GID 5064831 | JESSICA LLOYD 48 BRINDLEY CIRCLE CLAYTON NC 27520 |
| GID 5064898 | JING JIN 3395 PARK BLVD PALO ALTO CA 94306 |
| GID 5064898 | JING JIN 550 OXFORD AVE APT 1 PALO ALTO CA 943061156 |
| GID 5065059 | CHRISTOPHER CALABRO 217 GENSON DRIVE HASKINS OH 43525 |
| GID 5065154 | NALINI YERNENI 112 GLEN RIDGE DR MURPHY TX 75094 |
| GID 5065398 | KYLE MITCHELL 2837  WATERFORD FOREST CIRCLE CARY NC 27513 |
| GID 5065537 | COURTNEY EDWARDS 6407 COUNTY ROAD 7460 LUBBOCK TX 79424 |
| GID 5065538 | BRIAN LAXTON 4211 BLUE SAGE ROAD NORMAN OK 73072 |
| GID 5065545 | JAMES CHANDLER 11006 MONTEREY RD EADS TN 38028 |
| GID 5065632 | HAMID MADI 8145 RHIANNON ROAD RALEIGH NC 27613 |
| GID 5065653 | JAY WIEDENMEYER 16241 WEST 80TH PLACE LENEXA KS 66219 |
| GID 5065692 | JAMES HILL 104 ARBOR TREE CT HOLLY SPRINGS NC 27540 |
| GID 5065717 | PRANITHA BANDI 5717 SWEETBRIAR DRIVE RICHARDSON TX 75082 |
| GID 506578 | CHRISTOPHER WEYAND 305 LAGO GRANDE TRAIL WYLIE TX 75098 |
| GID 5065853 | CHRISTOPHER ANGELO 2236 SPRUCE SHADOWS LANE RALEIGH NC 27614 |
| GID 5065918 | KATHY FERDINANDSEN 29872 TROUTDALE PARK PLACE EVERGREEN CO 80439 |
| GID 5066087 | JOHN MCADOO II 506 DEPOT ST WHITESBORO TX 762732602 |
| GID 5066126 | DENNIS DELGADO 521 DROLMOND DRIVE RALEIGH NC 27615 |
| GID 5066167 | MICHAEL KULPA 2807 SOUTH WAUKESHA ROAD WEST ALLIS WI 53227 |

| Claim Name | Address Information |
|---|---|
| GID 5066181 | JAMES KIERNAN 1155 SOUTH GRANT STREET DENVER CO 80210 |
| GID 5066183 | CARMEN GAUDREAULT 817 CARPENTER TOWN LANE CARY NC 27519 |
| GID 5066218 | BRIAN SHARKEY 11624 FREELAND COURT FAIRFAX VA 22030 |
| GID 5066264 | WU XIAO 5454 AMESBURY DR. APT. 1007 DALLAS TX 75206 |
| GID 5066287 | VIKRAM PATTABIRAMAN 801 LEGACY DR APT 1928 PLANO TX 750232226 |
| GID 5066340 | BYRON MCNAUGHT 6649 WATERBURY DRIVE FRISCO TX 75035 |
| GID 5066354 | DAVID LEMON 880 SHARON ROAD FAIRVIEW TX 75069 |
| GID 5066393 | JENNIFER MCCLAIN 3105 FOXBORO DR RICHARDSON TX 75082 |
| GID 5066448 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5066448 | RICARDO HOYOS 786 VERONA LAKE DRIVE WESTON FL 33326 |
| GID 5066453 | ROBERT ALRED 569 ALEXANDER FARMS VIEW MARIETTA GA 30064 |
| GID 5066522 | ANTHONY ABUTA 7650 MCCALLUM BLVD # 313 PHASE 1 DALLAS TX 75252 |
| GID 5066541 | MARK NIESHALLA 8521 HARBOR DRIVE RALEIGH NC 27615 |
| GID 5066667 | KHALED GALAL 27A, 26TH OF JULY STREET LEBANON SQUARE GIZA EGYPT |
| GID 5066771 | CHAD CASE 501 SUTTER GATE LANE MORRISVILLE NC 27560 |
| GID 5066938 | KATHERINE ROSADO 321 RONDELAY DRIVE DURHAM NC 27703 |
| GID 5067076 | HONGXIA JIANG 740 SARATOGA AVE APT X107 SAN JOSE CA 951292423 |
| GID 5067132 | CHARLOTTE ROBSON 162 MIDDLE RIVER RD DANBURY CT 06811 |
| GID 5067155 | VAISHALI HEGDE 17 LYNNE AVE TYNGSBORO MA 01879 |
| GID 5067160 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5067160 | SHAHAR AVIV 1506 WHITEHALL DR. APT. 404 FORT LAUDERDALE FL 33324 |
| GID 5067248 | LISA BEELER 5705 ENOREE LANE RALEIGH NC 27616 |
| GID 5067310 | CHRISTOPHER WILKERSON 145 CLOUD TOP LN MOORESVILLE NC 281156965 |
| GID 5067340 | THANH PHAN 103 DUNWELL COURT SAN JOSE CA 95138 |
| GID 5067341 | MOHAMMED ABBAS 20400 VIA PAVISO APT # A22 CUPERTINO CA 95014 |
| GID 5067349 | LUIS NUNEZ 9350 NW 21ST MANOR SUNRISE FL 33322 |
| GID 5067453 | DAVID WILKINSON 3767 NORTHVIEW LANE DALLAS TX 75229 |
| GID 5067534 | NEILL ROBINS 723 TAN TARA SQ RALEIGH NC 27615 |
| GID 5067535 | ROBERT LIN 38290 STONE EDEN DRIVE HAMILTON VA 20158 |
| GID 5067703 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5067703 | ELVING SANTANA CABRERA 220 E BAYRIDGE DR. WESTON FL 33326 |
| GID 5067815 | BASHIR ASHRAFI 7 AUTUMN LEAF DRIVE NASHUA NH 03060 |
| GID 5067826 | ANDREW POWELL 4015 SANTA BARBARA DR DALLAS TX 75214 |
| GID 5068021 | KEVIN MELSON 12 COUNTY ROAD 110 CORINTH MS 388347570 |
| GID 5068075 | ROBERT HUFF 10350 ORMSBY PARK PLACE  SUITE 205 LOUISVILLE KY 40223 |
| GID 5068082 | TODD HUNTER 2079 BRIARCLIFF ROAD LEWISVILLE TX 75067 |
| GID 5068133 | YAN ZHUANG 3024 MILL RIDGE DRIVE PLANO TX 75025 |
| GID 5068138 | HAITAO LIN 2007 KNIGHTS CT. ALLEN TX 75013 |
| GID 5068144 | DUANE MCKAIG 4719 CORY CORNERS RD MARION NY 14505 |
| GID 5068145 | LILIANA DELEON 2524 13TH CT POMPANO BEACH FL 33062 |
| GID 5068151 | JONATHAN GONZALEZ 2826 SKYBROOK LANE DURHAM NC 27703 |
| GID 5068157 | LYLLA CHILDRESS 118 WINDSWEPT LANE CARY NC 27518 |
| GID 5068158 | BRADLEY KAMER 3051 EASY GOER LANE GREENBRIER TN 37073 |
| GID 5068163 | DEBBYE CALMES 7213 LASALLE AVENUE BATON ROUGE LA 70806 |
| GID 5068333 | WILLIAM STANISLAUS 3402 PINEWOOD TERRACE #213 FREMONT CA 94536 |
| GID 5068362 | SILVIA BRADY 2911 SW 187 TERRACE MIRAMAR FL 33029 |
| GID 5068362 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5068391 | LISA CLAUSEN 6719 ST. JOHNS COURT RALEIGH NC 27616 |
| GID 5068414 | LAURIE LAFERTY 1853 SPRINGWOOD CIRCLE NORTH CLEARWATER FL 33763 |

| Claim Name | Address Information |
| --- | --- |
| GID 5068429 | JEFFREY DZIEDZIC 633 THOMPSON DR. COPPELL TX 75019 |
| GID 5068506 | SAMUEL MUIGAI 7900 CHURCHILL WAY APT 9301 DALLAS TX 752512047 |
| GID 5068535 | CHARLES CHRISTNER 22113 W 64 PL SHAWNEE KS 66226 |
| GID 5068536 | KELECHI ONYEBUCHI 9863 QUEENSWOOD DALLAS TX 75238 |
| GID 5068599 | POONAM GUPTA 1043 BANDELIER DRIVE ALLEN TX 75013 |
| GID 5068611 | ANN WORTHAM 2425 COTESWORTH DRIVE WAKE FOREST NC 27587 |
| GID 5068645 | MORGAN SIKES 2201 RIDGEWOOD DR. SHERMAN TX 75092 |
| GID 5068650 | PRITI MAHALE 2821 LUKENBACH DR PLANO TX 75074 |
| GID 5068663 | FERAS MASOUD SHEIKH ZAYED RD P.O. BOX 24364 DUBAI UNITED ARAB EMIRATES |
| GID 5068756 | LAN NGUYEN 563 MAPLE AVE MILPITAS CA 95035 |
| GID 5068805 | PATRICIA EKIYE 800 W RENNER RD APT 3011 RICHARDSON TX 75080 |
| GID 5068808 | GAURAV HEMRAJANI 14000 NOEL ROAD #1311 DALLAS TX 75240 |
| GID 5068811 | FABIO SILVEIRA 3 ARCHSTONE CIRCLE UNIT 300 READING MA 01867 |
| GID 5068839 | JIANSHU YANG 160 PLEASANT ST APT 622 MALDEN MA 021484836 |
| GID 5068841 | ANDREW COOK 1653 RIVER ST APT 505 DES PLAINES IL 600168413 |
| GID 5068864 | BRANDON GUY 5312 ORABELLE CT RALEIGH NC 276061283 |
| GID 5068871 | MUKUND ONKAR 434 TEAGARDEN CT MURPHY TX 75094 |
| GID 5068922 | BRAD FUCHS 11011 CONNALLY LANE RALEIGH NC 27614 |
| GID 5068933 | MANAV TANDON 3049 BETHWICKE COURT RALEIGH NC 27604 |
| GID 5068934 | HEATHER SHERRON 7724 CORTONA WAY WENDELL NC 27591 |
| GID 5068938 | FRAN HEMINGER 1308 WILLOW COURT NOBLESVILLE IN 46062 |
| GID 5068962 | ERIN GRIVNA 7156 NOLEN PARK CIRCLE NOLENSVILLE TN 37135 |
| GID 5068994 | MARLENE LUCES 13735 S.W. 27TH STREET MIRAMAR FL 33027 |
| GID 5069002 | JA'NELLE SIMPSON 2541 WYNTERCREST LANE DURHAM NC 27713 |
| GID 5069045 | GREGROY DENNIS 435 BEACH 64TH STREET ARVERNE NY 11692 |
| GID 5069064 | LAURA BERNARD 4065 SHILOH COURT MIDLOTHIAN TX 76065 |
| GID 5069073 | DON THOMAS 2605 CHINKAPIN LANE ROWLETT TX 75089 |
| GID 5069089 | BRIAN WOOD 539 WRITERS WAY MORRISVILLE NC 27560 |
| GID 5069124 | MEHRAN ZARGHOUNI 3520 SAN PATRICIO DR PLANO TX 75025 |
| GID 5069134 | STEPHEN REINEN 3903 SAGE DRIVE MCKINNEY TX 75070 |
| GID 5069135 | COLLEEN MATTHEWS 11 LE GRANDE AVE GREENWICH CT 68306735 |
| GID 5069138 | ANGELA TUCKER 434 PLANK BRIDGE WAY MORRISVILLE NC 27560 |
| GID 5069145 | KEITH TEMPLE 6022 CONCORD AVE CRESTWOOD KY 40014 |
| GID 5069165 | MATTHEW ARNOT 6 RADFORD COURT MARLTON NJ 08053 |
| GID 5069170 | TARIK MOSES 3590 NW 108TH AVENUE SUNRISE FL 33351 |
| GID 5069188 | MICHAEL BAKER 30 CROSSWINDS ESTATES DRIVE PITTSBORO NC 27312 |
| GID 5069189 | KENT ARNOLD 914 KILGORE COURT ALLEN TX 75013 |
| GID 5069196 | LAURA YANG 6335 PINEVIEW ROAD DALLAS TX 75248 |
| GID 5069197 | SHANKAR VENKATRAMAN 16500 LAUDER LN APT 18203 DALLAS TX 75248 |
| GID 5069222 | BENNYFER BRIDGEWATER 18625 MIDWAY ROAD #1416A DALLAS TX 75287 |
| GID 5069260 | ANDREW ROBERTSON 1515 RIO GRANDE APARTMENT 916 PLANO TX 75075 |
| GID 5069342 | RACHAEL SCOTT-HOWE 240 CHURCHILL RD WEST PALM BEACH FL 33405 |
| GID 5069367 | JERRY ARCHER 9211 N. EGRET CT. GILROY CA 95020 |
| GID 5069402 | PATRICIA ROPER 7900 CHURCHILL WAY APT 9301 DALLAS TX 752512047 |
| GID 5069405 | STACY MURRAY 3112 SPRINGBRANCH DRIVE RICHARDSON TX 75082 |
| GID 5069459 | MARY DIR 13300 OUTLOOK #518 OVERLAND PARK KS 66209 |
| GID 5069501 | VINEET GUPTA PO BOX 467513 ATLANTA GA 311467513 |
| GID 5069525 | TRENT SHOULTZ 2875 CROSS CREEK DR CUMMING GA 30040 |
| GID 5069526 | SKYLER WILLIAMS 3211 FALCON TRAIL DR SPRING TX 77373 |

| Claim Name | Address Information |
| --- | --- |
| GID 5069538 | ERIK VANZETTA 3509 WILTON HALL COURT ALEXANDRIA VA 22310 |
| GID 5069539 | EMILY EVANS 2728 BOND DR AUSTIN TX 78741 |
| GID 5069555 | SABINO DESIMINI 1 PARK LANE APT. 901 BOSTON MA 02210 |
| GID 5069572 | RYAN BENSON 2941 MINGO DR LAND O LAKES FL 346387250 |
| GID 5069591 | KEITH PIPER 507 SPRING HEIGHTS LN SMYRNA GA 30080 |
| GID 5069594 | LISA SCHWARTZ PO BOX 24307 SAN JOSE CA 95154 |
| GID 5069627 | EKATERINA KONSTANS 3904 GETTYSBURG CIRCLE PLANO TX 75023 |
| GID 5069631 | KEITH MACIK 905 S MARABLE ST WEST TX 766913702 |
| GID 5069650 | CLIFFORD DAWES 251 E. ENCHANTED CT. GRAND PRAIRIE TX 75050 |
| GID 5069660 | ALEX TSAO 2 MOCCASIN LANE CHELMSFORD MA 01824 |
| GID 5069723 | NANETTE FAISON 981 KITTRELL ROAD KITTRELL NC 27544 |
| GID 5069734 | SILVIA PLEASANTS 205 DUNCAN HILL COURT CARY NC 27518 |
| GID 5069740 | LORI RUSSELL 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 5069799 | MALTI SADARANGANI 2524 PRESTON ROAD #207 PLANO TX 75093 |
| GID 5069816 | HUY HA 4218 FORESTEDGE DRIVE GRAND PRAIRIE TX 75052 |
| GID 5069822 | PETER PENG 17061 MOORSIDE DRIVE PARKER CO 80134 |
| GID 5069835 | KAREN FETTERS 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 5069862 | ELLEN WALDEN 1897 FRISSELL AVENUE APEX NC 27502 |
| GID 5069876 | KATHLEEN BELEW 3902 RANDALL LANE CARROLLTON TX 75007 |
| GID 5069973 | CHRISTINE SCATES 2228 PLUM FROST DR. RALEIGH NC 27603 |
| GID 5070017 | TERRI STADY 1223 WINDMERE WAY ALLEN TX 75013 |
| GID 5070031 | MERRICK PLATT 251 ROCKETTS WAY UNIT 503 RICHMOND VA 23231 |
| GID 5070044 | SHIRLEY DEVLIN-LEBOW 2609 CROCKETT DRIVE CORINTH TX 76210 |
| GID 5070045 | VOLTAIRE PINEDA 1315 JOSHUA PL ALLEN TX 75002 |
| GID 5070055 | DONNY DEMBY 420 NW 33RD STREET OAKLAND PARK FL 33309-6028 |
| GID 5070093 | ELIZABETH OLIVIERI 2515 TRYON PINES DR. RALEIGH NC 27603 |
| GID 5070121 | PAMELA ROGERO 117 STERLINGDAIRE DRIVE CARY NC 27511 |
| GID 5070140 | YELITZA RAMBAY 1575 WINTERBERRY LANE WESTON FL 33327 |
| GID 5070301 | YOLANDA ANDRADE 8420 WHITE SANDS DRIVE PLANO TX 75025 |
| GID 5070319 | TIMOTHY BLANEY 12795 LOW HILLS ROAD NEVADA CITY CA 95959 |
| GID 5070335 | CHRIS VOGT 622 EMERSON ROAD  SUITE 450 CREVE COEUR MO 63141 |
| GID 5070360 | TODD WILLIAMS 11044 RESEARCH BLVDSUITE A-210 AUSTIN TX 78759 |
| GID 5070401 | SCOTT DORN 1339 BROOKS AVE RALEIGH NC 27607 |
| GID 5070414 | NICOLE LOUISSAINT 8005 LAGOS DE CAMPOS BLVD TAMARAC FL 33321 |
| GID 5070425 | STACIE PENNINGTON 4237 RUSTIC RIDGE DRIVE THE COLONY TX 75056 |
| GID 5070487 | DANNY FOUGHT 2600 SARATOGA MCKINNEY TX 750704528 |
| GID 5070491 | ALEXIS SMITH 1146 MELVIN DRIVE MURFREESBORO TN 37128 |
| GID 5070492 | NARENDRA TILWANI 17200 WESTGROVE DRIVE APT 423 ADDISON TX 75001 |
| GID 5070493 | MARY-BETH CARDO 113 SYCAMORE RIDGE LANE HOLLY SPRINGS NC 27540 |
| GID 5070493 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5070528 | MISTY HANVEY 2090 SILVER HAWK COURT ROCKWALL TX 75032 |
| GID 5070641 | ELISE LIBBERS 1241 DALHART DR. RICHARDSON TX 75080 |
| GID 5070683 | THOMAS REYNOLDS 2305 BULL RUN DRIVE APEX NC 27539 |
| GID 5070691 | GEOFFREY GIULINO 2120 VERMONT AVE NW #222 WASHINGTON DC 20001 |
| GID 5070729 | ROBERT CARNLINE 6901 WICKLIFF TRAIL PLANO TX 75023-1718 |
| GID 5070735 | MICHAEL BEELER 5705 ENOREE LANE RALEIGH NC 27616 |
| GID 5070773 | YVETTE TARSITANO 1420 NORWOOD CREST CT RALEIGH NC 27614 |
| GID 5070839 | KRISTY FORDYCE 5851 KELSEY LANE TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| GID 5070908 | HEIDI GARWATOSKI 1722 ASHLEY DOWNS DRIVE APEX NC 27502 |
| GID 5070987 | FRANK KAO 4849 FRANKFORD ROAD APT.433 DALLAS TX 75287 |
| GID 5071006 | SCOTT TOLAND 2909 GLENHAVEN DRIVE PLANO TX 75023 |
| GID 5071007 | WILSON BROWN 14 AMAN COURT DURHAM NC 27713 |
| GID 5071025 | SYEDA TAIB 3709 LANDMARK DRIVE MCKINNEY TX 75070 |
| GID 5071094 | ANGELA DAVENPORT 434 RIVERCOVE DRIVE GARLAND TX 75044 |
| GID 5071098 | DAVID OLSEN 1000 OLD CHARLESTOWN ROAD BERRYVILLE VA 22611 |
| GID 5071109 | ANABELLA TEVEROVSKY 200 LESLIE DRIVE APT. 218 HALLANDALE BEACH FL 33009 |
| GID 5071109 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5071111 | USHA BIJJALA 140 STEDMAN ST # UNIT-1 CHELMSFORD MA 01824 |
| GID 5071248 | KIMBERLY GIRDWOOD 8475 CENTRAL AVENUE RALEIGH NC 27613 |
| GID 5071270 | KIM EVANS 4407 DULA STREET DURHAM NC 27705 |
| GID 5071285 | GREG SCHWEIKERT 4555 LAKE FOREST  SUITE 375 CINCINNATI OH 45242-3785 |
| GID 5071310 | CHRISTOPHER GRIMES 121 SWAN QUARTER DRIVE CARY NC 27519 |
| GID 5071336 | PAULA GAVASTO 418 MINGOCREST DRIVE KNIGHTDALE NC 27545 |
| GID 5071442 | MARIE-FRANCE DESJARDINS 291 BERMUDA SPRINGS DR. WESTON FL 33326 |
| GID 5071525 | ROSSI KERBY 3608 FLINTSTONE DRIVE PLANO TX 75074 |
| GID 5071537 | ASIF IQBAL 801 LEGACY DRIVE APT 1922 PLANO TX 75023 |
| GID 5071590 | JOHN WIESER 2025 BLAND PLACE ST. LOUIS MO 63143 |
| GID 5071601 | LISA MANNION 3519 THORNDIKE DR. WAKE FOREST NC 27587 |
| GID 5071977 | GINA COLA 400 E. 55TH STREET 18A NEW YORK NY 10022 |
| GID 5072144 | JASON WILSON 165 DONEGAL DRIVE TYRONE GA 30290 |
| GID 5072193 | SUSAN BELL 1824 MEADOW RIDGE DRIVE FLOWER MOUND TX 75028 |
| GID 5072322 | GEOFF REIMER 202 FALCON PLACE CLAYTON CA 94517 |
| GID 5072327 | HARRIET PEARSON 11108 COACHMAN'S WAY RALEIGH NC 27614 |
| GID 5072337 | REYNALDO MAMARIL SHK ZAYED ROAD DUBAI UAE DUBAI UAE 24364 UNITED ARAB EMIRATES |
| GID 5072352 | BRAD PRITCHETT 2576 INVERNESS POINT DRIVE BIRMINGHAM AL 35242 |
| GID 5072542 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5072542 | PATRICIA LARA FABRICIO 14884 SW 36TH STREET DAVIE FL 33331 |
| GID 5072549 | BOOKER SMITH 716 W. CARVER ST. DURHAM NC 27704 |
| GID 5072552 | UDAYSHANKAR NAGARAJ 4750 BANNOCK CIRCLE SAN JOSE CA 95130 |
| GID 5072561 | MATTHEW CHRISTOPHER 2141 ROSECRANS AVENUESUITE 1100 EL SEGUNDO CA 90245 |
| GID 5072562 | MARY THOTTUVELIL 14762 BEDIVERE COURT DALLAS TX 75254 |
| GID 5072567 | MICHELLE COOK 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| GID 5072849 | KENNETH DENTON 1216 GETTYSVUE WAY KNOXVILLE TN 37922 |
| GID 5072975 | CONNIE HOFFMANN 6605 WINDING ARCH DRIVE DURHAM NC 27713 |
| GID 5072989 | NETTLETON PAYNE 2001 ELCOMBE COURT CHAPEL HILL NC 27517 |
| GID 5073181 | MITCHELL LOOMANS 217 ROOSEVELT STREET FOND DU LAC WI 54935 |
| GID 5073202 | HUGO HURTADO 27527 117TH AVE SE KENT WA 98030 |
| GID 5073216 | HASSAN CHAM 21 SONATA COURT SILVER SPRING MD 20901 |
| GID 5073297 | DANIELLE LAFOUNTAIN 208 SOUTHERN STYLE DR HOLLY SPRINGS NC 27540 |
| GID 5073339 | SHAMSUDEEN JESEEM 3650 BUCKLEY STREET #122, SANTA CLARA CA 95051 |
| GID 5073416 | JOLENA YOUNG 351 BOWIE RD WOODLAWN VA 24381 |
| GID 5073421 | ROSANGELA SHEARIN 104 BRANDYWINE DR RALEIGH NC 27607 |
| GID 5073495 | LINDA JUNIEL 770 EMERALD SOUND BLVD OAK POINT TX 75068 |
| GID 5073652 | SHAILESH PATEL 434 CAMILLE CIR. UNIT 11 SAN JOSE CA 95134 |
| GID 5073693 | GAIL KIDD 5512 ORCHARD ORIOLE TRAIL WAKE FOREST NC 27587 |
| GID 5073787 | DAVID NELL 102 ROCKLAND CIRCLE CARY NC 27519 |
| GID 5073801 | SYLVIA WONG 14739 TURNBRIDGE DRIVE FRISCO TX 75035 |

| Claim Name | Address Information |
| --- | --- |
| GID 5073822 | CLAY BEAMESDERFER 420 REDONDO AVENUE, #111 LONG BEACH CA 90814 |
| GID 5073869 | KAREN MEIER 6027 NORTHEAST MOONSTONE DRIVE LEE'S SUMMIT MO 64064 |
| GID 5073936 | MICHAEL PHIPHATTHANA 1611 SEVEN OAKS PLACE HIGH POINT NC 27265 |
| GID 5074002 | JEFFREY COOMANS 7012 HAWAI KAI DRIVE UNIT 1304 HONOLULU HI 96825 |
| GID 5074012 | BHANUKIRAN KANCHARLA 411 BUCKINGHAM ROAD APT. 914 RICHARDSON TX 75081 |
| GID 5074049 | LAUREN BECK 1308 RAVENSBROOK BND CEDAR PARK TX 78613 |
| GID 5074054 | JAMIE SNIPES 1932-307 HIDDEN KNOLL PLACE RALEIGH NC 27606 |
| GID 5074162 | DESHANDISE JONES 2105 W.CAMPBELL RD. APT 635 GARLAND TX 75044 |
| GID 5074221 | HUGO MASSARRI 11 QUINCY ROAD EAST BRUNSWICK NJ 08816 |
| GID 5074259 | ALMA HALL 2101 W. CAMPBELL RD APT 725 GARLAND TX 75044 |
| GID 5074274 | GREGORY RICHARD 430 BUCKINGHAM RD APT 822 RICHARDSON TX 750815758 |
| GID 5074287 | MICHAEL ALBERTSON 6530 PLEASANT DRIVE WEST DES MOINES IA 50266 |
| GID 5074290 | VINCENT VERCAMEN 1070 FOX HOLLOW RUN DUNEDIN FL 34698 |
| GID 5074301 | LAKSHMANAN VEERAPPAN 26 KENMAR DRIVE, APT 251 BILLERICA MA 01821 |
| GID 5074315 | BRYANT REAMS 100 STRATFORD LAKES DRIVE, UNIT 151 DURHAM NC 27713 |
| GID 5074358 | HEATHER THOMAS 6 SPRING VALLEY COURT RICHARDSON TX 75081 |
| GID 5074361 | ALEX RAVENSCRAFT 820 FAULKNER PLACE RALEIGH NC 27609 |
| GID 5074437 | TRANG LE 2614 CARMELLA COURT SAN JOSE CA 95135 |
| GID 5074521 | KERRY BELANGER 1054 EAGLE RIDGE WAY MILPITAS CA 95035 |
| GID 5074530 | JONATHAN LIM 50A EAST EDSALL AVE PALISADES PARK NJ 07650 |
| GID 5074547 | PETRA LAWS 1913 ISLAND VIEW DRIVE MESQUITE TX 75149 |
| GID 5074613 | GREG GENTILUCCI 5963 SOUTH BIRCH WAY LITTLETON CO 80121 |
| GID 5074647 | BETTY CAO 9241 MIRANDA DR RALEIGH NC 27617 |
| GID 5074728 | ANWAR SLEEM RYADH RYADH 11351 SAUDI ARABIA |
| GID 5074779 | CHRISTOPHER SCOTT 2501 OHIO DR. APT 528 PLANO TX 75093 |
| GID 5074861 | SCOTT KATZ 2201 PITTNER LANE PLANO TX 75025 |
| GID 5074876 | JONATHAN STRICKLAND 10036 JOE LEACH RD RALEIGH NC 27603 |
| GID 5074928 | DAVID VAUGHN 305 PATS WAY SPRINGVILLE AL 35146 |
| GID 5074946 | MICHAEL WASHINGTON 8536 BELLE UNION CT CAMBY IN 46113 |
| GID 5074954 | AMNA KHAN 70 PALATINE #412 IRVINE CA 92612 |
| GID 5074967 | OLIVIER BUENO 1405 HAZELWOOD DRIVE ALLEN TX 75002 |
| GID 5074977 | ROBERT VERKON 10 CHURCHDALE PLACE WOODLANDS TX 77382 |
| GID 5075065 | DEANA THOMPSON 1536 POWELL STREET NORRISTOWN PA 19401 |
| GID 5075117 | MARCUS HOWES 6B BELMONT ST NASHUA NH 03060 |
| GID 5075118 | DANIEL STAFFORD 957 PEBBLE BEACH CIR MT JULIET TN 37122 |
| GID 5075130 | RICHARD TWOREK 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 5075131 | DANIEL SANTAJULIANA 103 COVEWOOD CT CARY NC 275131784 |
| GID 5075192 | MACKIE PAJOTTE 2533 SW 162 AVENUE MIRAMAR FL 33027 |
| GID 5075192 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5075241 | RAUL PEDRAZA 4960 SW 5TH CT MARGATE FL 33068 |
| GID 5075241 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5075254 | ISRAEL HERNANDEZ 1325 SHEILA DR PLANO TX 75023 |
| GID 5075255 | KYLE MILLER PO BOX 702921 DALLAS TX 753702921 |
| GID 5075264 | SARAH KONWISER 308 GARDEN STREET #3R HOBOKEN NJ 07030 |
| GID 5075272 | FREDERICK AUSTIN 18788 MARSH LN #1912 DALLAS TX 75287 |
| GID 5075312 | JUAN BORREGO 2126 CENTRAL PARK DR. WYLIE TX 75098 |
| GID 5075323 | VINCENT GRIJALVA 1811 GREENVILLE APT. 2160 DALLAS TX 75206 |
| GID 5075350 | SOTHEARY SITU 913 FARMER LN PLACENTIA CA 92870 |
| GID 5075351 | DARYL REVA 7420 ROCKYRIDGE DRIVE FRISCO TX 75035 |

| Claim Name | Address Information |
|---|---|
| GID 5075352 | JONATHAN HURTT 2309 WHITFORD LANE CHARLOTTE NC 28210 |
| GID 5075362 | DOUGLAS VANNER 2026 SANCERRE LANE CARROLLTON TX 75007 |
| GID 5075374 | SARA KELCH 3352 GRAND FALLS BLVD MAINEVILLE OH 45039 |
| GID 5075377 | TAMMIE GARRISON 16 MUSCOTAH ROAD HIGHLAND LAKES NJ 07422 |
| GID 5075414 | MARTIN TOVAR 7509 COLFAX DR ROWLETT TX 75089 |
| GID 5075453 | CHARLENE HINTON-GORMAN 1307 NORWALK #104 AUSTIN TX 78703 |
| GID 5075468 | RAMI AL TAHER VILLA 59A MIRDIF - STREET 23B DUBAI 24364 UNITED ARAB EMIRATES |
| GID 5075488 | ANNE JEJATI 108 MADISON GROVE CARY NC 27519 |
| GID 5075489 | MARIE-NOELLE MEYERS-FABRE 244 SEMINOLE DRIVE CHAPEL HILL NC 27514 |
| GID 5075561 | RYAN CHERVENKA 615 PARK AVENUE PALMYRA NJ 08065 |
| GID 5075563 | MICHAEL MACDADE 1020 STEELHORSE DRIVE FUQUAY-VARINA NC 27526 |
| GID 5075572 | GABRIEL BRINGAS 9801 SMOKEFEATHER LN. DALLAS TX 75243 |
| GID 5075587 | DANIEL BYE 11620 RIVERVIEW ROAD EDEN PRAIRIE MN 55347 |
| GID 5075622 | NATASHA VARSHNEY 33624 BARDOLPH CIRCLE FREMONT CA 94555 |
| GID 5075642 | CHANDRIKA VENKATRAMAN 527 PAWPUCKET BLVD APT 702 LOWELL MA 01854 |
| GID 5075670 | PRATEEK GANGWAL 430 BUCKINGHAM RD #436 RICHARDSON TX 75081 |
| GID 5075671 | SHAUN EMPIE 651 SACANDAGA RD SCOTIA NY 12302 |
| GID 5075712 | SAMER NAJJAR 77 RIO VISTA STREET BILLERICA MA 01862 |
| GID 5075713 | THOMAS MCLAUGHLIN 1905 LAKE FOREST DRIVE YORKTOWN IN 47396 |
| GID 5075765 | RENEE ROBERIE 201 RUE DU JARDIN LAFAYETTE LA 70507 |
| GID 5075766 | MICHAEL LUCIA 11 TWELVE OAKS DR PLEASANTON CA 945888210 |
| GID 5075767 | NICOLE AYUBI 3065 SOTO CT. TRACY CA 95377 |
| GID 5075794 | JULIE SMITH 6421 AXTON DALLAS TX 75214 |
| GID 5075798 | MICHAEL GOSS 30 WAXWING LANE YOUNGSVILLE NC 27596 |
| GID 5075811 | MICHAEL ZANCHELLI 330 FELSPAR WAY CARY NC 27518 |
| GID 5075813 | HATEM MOHAMED 237 MAYNARD SUMMIT WAY CARY NC 27511 |
| GID 5075815 | RACHEL KRUSE 14653 EVERGREEN TRAIL APPLE VALLEY MN 55124 |
| GID 5075823 | BRETT PENNY 1020 THREE RIVERS DRIVE PROSPER TX 75078 |
| GID 5075875 | RICHARD CHIM 639 CHELMSFORD ST. LOWELL MA 01851 |
| GID 5075876 | LUIS VARGAS 1811 GREENVILLE AVE. APT 2160 DALLAS TX 75206 |
| GID 5075880 | ANDREW PETTIT 1040 APRICOT DRIVE ST. CHARLES MO 63301 |
| GID 5075907 | KUNAL JHAVERI 960 BLUEBONNET DRIVE SUNNYVALE CA 94086 |
| GID 5075918 | PRATIVADI BHAYANKARA SATAGOPA RANGANATH 3480 GRANADA AVE APT 202 SANTA CLARA CA 950513429 |
| GID 5075932 | PAYAL DHAMIJA 10440 DEERWOOD RD APT 1515 HOUSTON TX 77042 |
| GID 5075949 | YANCY MATHERNE, JR. 118 PARADISE PT SLIDELL LA 70461 |
| GID 5076012 | CHAD WHEATON 2342 URBAN FOREST CT SPRING TX 77386 |
| GID 5076023 | JEFFREY PELLETIER PO BOX 164 BILLERICA MA 018210164 |
| GID 5076024 | JOSEPH LUGINSKI TWOTOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD MI 48076 |
| GID 5076024 | JOSEPH LUGINSKI 985 E TIENKEN ROAD ROCHESTER HILLS MI 48306 |
| GID 5076031 | SAURABH DIXIT 4410 ALBANY DR APT 57 SAN JOSE CA 95129 |
| GID 5076033 | LONNIE MAIER 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5076042 | JAMES WILSON 1105 MASSACHUSETTS AVE APARTMENT 9G CAMBRIDGE MA 02138 |
| GID 5076051 | JAIME ORTIZ 86-06 35TH AVENUE APT. 3P APT. 3P JACKSON HEIGHTS NY 11372 |
| GID 5076101 | MASON MILLER 1717 E BELT LINE RD APT 1514 COPPELL TX 75019 |
| GID 5076103 | ROBERT RAYBARMAN 3208 TEAROSE DR. RICHARDSON TX 75082 |
| GID 5076104 | MAHESH KUMAR 616 ARGYLE CT. SAN RAMON CA 94582 |
| GID 5076122 | KEVIN LIGHTNER 195 WEST HINES HILL HUDSON OH 44236 |

| Claim Name | Address Information |
|---|---|
| GID 5076143 | ZOE BROWN 8403 TIE STONE WAY RALEIGH NC 27613 |
| GID 5076150 | MOHAMED HINDY 10, ABU EL MAATI STREET, 6TH FLOOR AGOUZA GIZA EGYPT |
| GID 5076156 | BRIAN MINER 17547 164TH AVE N.E. WOODINVILLE WA 98072 |
| GID 5076168 | GEORGE GUERRERO 2801 TOWNSGATE ROAD 1ST FLOOR, SUITE 103 WESTLAKE VILLAGE CA 91361-3035 |
| GID 5076188 | RONNIE JOHNSON 568 CRANBORN CT. PICKERINGTON OH 43147 |
| GID 5076201 | ANGELA KIM 5104 CEDAR RIVER TRAIL FORT WORTH TX 76137 |
| GID 5076270 | VENKATA SUJANA PRABHALA 300 S WATTERS RD APT 1116 ALLEN TX 750136518 |
| GID 5076298 | CHRIS BRUSZEWSKI 1517 W. IRVING PARK AVE. APT #2 CHICAGO IL 60613 |
| GID 5076309 | ANGEL CUSHMA 4051 WILD SONNET TRAIL NORCROSS GA 30092 |
| GID 5076323 | DOUGLAS STEIN 113 BLOOMING MEADOWS ROAD HOLLY SPRINGS NC 27540 |
| GID 5076325 | KERRY SHANNON 1596 SILO ROAD YARDLEY PA 19067 |
| GID 5076333 | ERIC MICHEL 3025 N KENMORE AVE CHICAGO IL 60657 |
| GID 5076338 | LESA REVIERE 204 IRONWOODS DRIVE CHAPEL HILL NC 27516 |
| GID 5076354 | GREG COSTANZO 11 COMMERCIAL ST KITTERY ME 03904 |
| GID 5076365 | MATTHEW CHAN 59 WOODLAND ROAD MALDEN MA 02148 |
| GID 5076372 | MARTIN LUCERO 345 EDWARD J ROY DR APT 109 MANCHESTER NH 31044150 |
| GID 5076379 | CHARLES TSIK 823 BEJAY PL SAN PEDRO CA 90731 |
| GID 5076401 | NICOLE LEBLANC-NOBLE 38186 SUMMERWOOD PRAIRIEVILLE LA 70769 |
| GID 5076432 | JENNIFER COY 1630 1/2 37TH  AVE SEATTLE WA 98122 |
| GID 5076457 | MANTEIV NGUYEN 3702 CHARLESTON DRIVE RICHARDSON TX 75082 |
| GID 5076459 | KURT PETERSON 4301 BRAGG PLACE PLANO TX 75024 |
| GID 5076462 | CHRISTINE MAZOTAS 11462 W. CLOVER WAY AVONDALE AZ 85323 |
| GID 5076502 | JAMES DING 519 28TH AVE. APT. #1 SAN FRANCISCO CA 94121 |
| GID 5076533 | JOHN MWAURA 3521 VIRGO DR. PLANO TX 75074 |
| GID 5076553 | ERNIE BERNAL 3124 SHETLAND CT. FAIRFIELD CA 94533 |
| GID 5076554 | MICHAEL FREY 107 THORESBY COURT CARY NC 27519 |
| GID 5076557 | RAIMY KACHAPPILLY 4 RIVERHURST RD APT 303 BILLERICA MA 01821 |
| GID 5076567 | MICHAEL SATAKE 2475 DIANE DRIVE EL SOBRANTE CA 94803 |
| GID 5076572 | JOHN BLOMEYER 820 LASTRAMPAS RD LAFAYETTE CA 945494810 |
| GID 5076573 | JEFF TOZER 2106 PEABODY PLACE APEX NC 27523 |
| GID 5076657 | ANN WHITEHURST 107 PARKLANE DRIVE MORRISVILLE NC 27560 |
| GID 5076670 | MINH-THANH VO 34451 BENTLEY PLACE FREMONT CA 94555 |
| GID 5076675 | ROSALIE GUNTRIP 2436 ANDREW CT UNION CITY CA 94587 |
| GID 5076711 | KIMBERLY EMRICH 6605 CANDLECREEK LANE PLANO TX 75024 |
| GID 5076717 | KHURSHED ALI 21 BOMBAY IRVINE CA 92620 |
| GID 5076722 | JAYALALITHA PANDA 43284 GIOVANNI TERRACE FREMONT CA 94539 |
| GID 5076724 | FRED WALKER 1600 MOSSY RIDGE DRIVE DESOTO TX 75115 |
| GID 5076749 | ASHWIN GEORGE THOMAS 500 CLEARWOOD DRIVE BUILDING 07, APT # 500 RICHARDSON TX 75081 |
| GID 5076751 | IMAD EL AWAR 5937 E. UNIVERSITY BLVD #229 DALLAS TX 75206 |
| GID 5076793 | MYRTICE ELLIS 3317 WELLS DRIVE PLANO TX 75093 |
| GID 5076815 | PRATIMA DOMA 395 ANO NUEVO AVE #1115 SUNNYVALE CA 94085 |
| GID 5076847 | DAVID STEEPHAN 603 SAN JUAN DRIVE APARTMENT  3 SUNNYVALE CA 94085 |
| GID 5076886 | BLAIR WISNER 8 PARK DRIVE BERLIN NJ 08009 |
| GID 5076933 | GUNJAN GULATI 2301 PERFORMANCE DR. #211 RICHARDSON TX 75082 |
| GID 5076953 | HAROLD TASKER 1950 ELM TREE ROAD ELM GROVE WI 53122 |
| GID 5076968 | LYDELL MILLER 1712 ROUTE 284 SLATE HILL NY 10973 |
| GID 5077060 | PATRICK TOBIN 2565 LOWER ASSEMBLY DR FORT MILL SC 29708 |

| Claim Name | Address Information |
|---|---|
| GID 5077076 | GREGORY GRAFF 14387 RAINY LAKE DRIVE CHESTERFIELD MO 63017 |
| GID 5077095 | MICHAEL O'BRIEN 2700 ALMESBURY AVE. BROOKFIELD WI 53045 |
| GID 5077124 | JAMES BANKOWSKI 115 WALTON DRIVE AMHERST NY 14226 |
| GID 5077124 | JAMES BANKOWSKI 55 PINEVIEW DRIVE AMHERST NY 14228-2101 |
| GID 5077192 | OSCAR ADKINS, JR. 1212 ELYSIAN WAY ROUGEMONT NC 27572 |
| GID 5077208 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5077208 | SARAH DIDONATO 21005 RAINDANCE LN. BOCA RATON FL 33428 |
| GID 5077209 | BLAKE DECKER 6721 ASHGLEN PLACE PLANO TX 75023 |
| GID 5077224 | KEVIN SCHINDEL 5623 BARNSLEY PLACE GLEN ALLEN VA 23059 |
| GID 5077230 | DONNA WINGATE 1 FOSTER RD MERRIMACK NH 03054 |
| GID 5077232 | SHOIB SIDDIQUI 30 CABOT AVENUE SANTA CLARA CA 95051 |
| GID 5077240 | STEPHEN LEMMONS 3204 JOHN COURT SOUTH HURST TX 76054 |
| GID 5077253 | CHRISTINE BARCAY 846 NEW CHARLESTON DRIVE FUQUAY VARINA NC 27526 |
| GID 5077262 | CARLOS CANARD 805 RIVERSIDE DR #1110 CORAL SPRINGS FL 33071 |
| GID 5077262 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5077271 | JEFFREY FUSSELL 4016 5TH STREET NW HICKORY NC 28601 |
| GID 5077276 | DAVID WILINSKI 145 HIGHGROVE DR. SUWANEE GA 30024 |
| GID 5077305 | ASHA KRISHNASWAMY 4234, NERISSA CIR FREMONT CA 94555 |
| GID 5077307 | MADHURI SHIVANI 2700 CHERRY COURT RICHARDSON TX 75082 |
| GID 5077332 | ROBERT CALIGAN 40 SOUTHCREEK COURT SAN JOSE CA 95138 |
| GID 5077400 | DAVID SIMONTON 78 LITTLE POND RD CONCORD NH 03301 |
| GID 5077401 | GERALD ECKLER 349 JAMES LANE BEDFORD TX 76022-7025 |
| GID 5077437 | AMIR AHMED 2605 CHANEY ROAD DUBUQUE IA 52001 |
| GID 5077457 | DAVID JOLIE 94 OSGOOD ROAD STERLING MA 01564 |
| GID 5077499 | DUSTY HUBBARD 2609 PARKVIEW DR. CORINTH TX 76210 |
| GID 5077607 | JON GRAIN 16619 ROCKWELL HEIGHTS LANE CLERMONT FL 34711 |
| GID 5077610 | STEPHEN SCHMITT 2800 CAMP WOOD COURT PLANO TX 75025 |
| GID 5077635 | GREGG DEVLIN 2725 PHEASANT COURT SWITZERLAND FL 32259 |
| GID 5077650 | BRENT CHARBONNET 38705 ALDERLY LANE DENHAM SPRINGS LA 70706 |
| GID 5077674 | ADAM BOLANDER 4509 N GISHLER DR MUNCIE IN 47304 |
| GID 5077679 | KENNETH FINKELSON 1609 WATERBERRY DR BOURBONNAIS IL 60914 |
| GID 5077716 | SOWJANYA PALLETI 3548 CORTE BELLA DR SAN JOSE CA 95148 |
| GID 5077732 | JEFF MCLARNON 6493 COBBHAM ROAD APPLING GA 30802 |
| GID 5077733 | ERIKA FLETCHER 2754 GRIMES RANCH ROAD AUSTIN TX 78732 |
| GID 5077781 | WENDY WARD 555 STALLION DRIVE LUCAS TX 75002 |
| GID 5077791 | JOEL HOOKS 5030 SHORELINE DRIVE FRISCO TX 75034 |
| GID 5077816 | LARRY TAYLOR 940 GARRISON ST LAKEWOOD CO 80215 |
| GID 5077817 | STEVEN POPE 5720 DEBLYN AVE. RALEIGH NC 27612 |
| GID 5077825 | DAVID BECKER 424 MARGARET STREET BROOKHAVEN MS 39601 |
| GID 5077829 | JOJU FRANCIS OLAKENGIL 1800 STOKES ST APT 10 SAN JOSE CA 951264729 |
| GID 5077935 | JAMES EPPERSON 1253 N BLUE SPRUCE CT GREENFIELD IN 46140 |
| GID 5077944 | EARL HARRIS 10932 MOUNT ROYAL AVE. LAS VEGAS NV 89144 |
| GID 5077963 | BRYAN SKEVINGTON 3609 GAYLIN RIDGE LANE RICHMOND VA 23233 |
| GID 5078000 | CHRIS LAMOTHE 2141 ROSECRANS AVENUESUITE 1100 EL SEGUNDO CA 90245 |
| GID 5078008 | SIJU GEORGE 3649 MADISON COMMON FREMONT CA 94538 |
| GID 5078046 | LEE MAYHEW 3006 BLAIR OAK DR ROWLETT TX 75089 |
| GID 5078049 | ROBERT GILCHRIST 688 EAST 1625 SOUTH KAYSVILLE UT 84037 |
| GID 5078063 | MAYRA DIAZ-ARISTY 11350 NW 1ST PL CORAL SPRINGS FL 33071 |
| GID 5078102 | MARC VOGT 417 S. HAMPTON COURT COLUMBIA SC 29209 |

| Claim Name | Address Information |
| --- | --- |
| GID 5078103 | DONALD BOGEN 7575 S. WESTMORELAND DR APT 735 DALLAS TX 75237 |
| GID 5078113 | LAURIE MARSAN 75 HORSESHOE ROAD DRACUT MA 01826 |
| GID 5078154 | BRIANNA HINOJOSA-FLORES 959 VILLAGE PARKWAY COPPELL TX 75019 |
| GID 5078197 | AMANDA BRUCE PO BOX 143 NOKESVILLE VA 20182 |
| GID 5078207 | HANK WILLIAMS 458C BAYSHORE DR DESTIN FL 32550 |
| GID 5078210 | SUZANNE MADISON 158 POST HILL ROAD BRANDON MS 39042 |
| GID 5078239 | HUIYING LIANG 9 SQUIRREL HILL ROAD ACTON MA 01720 |
| GID 5078264 | ROOPINDER GREWAL 1220 OAKCREST CIRCLE CORONA CA 92882 |
| GID 5078322 | ALAN MEADE 1904 HARPERS FERRY DRIVE VIRGINIA BEACH VA 23464 |
| GID 5078350 | BETH BAKER 1322 ERINSHIRE RD. CHARLOTTE NC 28211 |
| GID 5078355 | WILLIAM TAULBEE 7272 OLD BOONESBORO ROAD WINCHESTER KY 40391 |
| GID 5078356 | WILLIAM WEATHERS JR 2241 S SH121 BUSINESS APT 317 LEWISVILLE TX 75067 |
| GID 5078385 | VIJAY GAJULA 20273 NORTHCOVE SQ CUPERTINO CA 95014 |
| GID 5078394 | CAROL AUCOIN 6 MAPLEWOOD ROAD MEDFIELD MA 02052 |
| GID 5078395 | CARLOS BANDA POB 224605 DALLAS TX 75222-4605 |
| GID 5078411 | HENRY YOUNG 3813 SOUTHWOOD AVENUE SAN MATEO CA 94403 |
| GID 5078415 | GIAMMINH LUONG 1283 VICENTE DRIVE #210 SUNNYVALE CA 94086 |
| GID 5078446 | PREM PALARAPU 117 CHERRYWOOD DR NASHUA NH 03062 |
| GID 5078455 | RICHARD APGAR 15 BERRY LANE WEST MILFORD NJ 07480 |
| GID 5078456 | JOHN EVANS 282 BUTMAN RD LOWELL MA 01852 |
| GID 5078457 | RUSLAN BABAYEV 4655 GREAT AMERICA PKWY SANTA CLARA CA 95054 |
| GID 5078469 | STEPHEN DICECCO 60 WESTCHESTER CIR DEDHAM MA 02026 |
| GID 5078482 | THOMAS ISSAC 284 CASSA LOOP HOLTSVILLE NY 11742 |
| GID 5078489 | GINA PELLEGRINI 100 LOCKE WOODS ROAD RALEIGH NC 27603 |
| GID 5078508 | MICHAEL GIARDINO 42 WINDEMERE AVE. STATEN ISLAND NY 10306 |
| GID 5078511 | MARK ROHAN 104 PALM STREET NASHUA NH 03060 |
| GID 5078522 | JOHN SWEENEY 64 MO-SETT AVENUE GOFFSTOWN NH 03045 |
| GID 5078535 | SACHEEN KAMATH 1401 RED HAWK CIRCLE, APT K108 FREMONT CA 94538 |
| GID 5078547 | RAHUL GOPI 232 AYER LN MILPITAS CA 95035 |
| GID 5078565 | DOUGLAS SCHLOSSER 23 HICKORY LN SOMERSWORTH NH 03878 |
| GID 5078569 | CHRIS TAYLOR 1626 MICHAEL DRIVE BENTON AR 72019 |
| GID 5078596 | TERRY DAVIS 3017 E. SETTER ST FAYETTEVILLE AR 72701 |
| GID 5078608 | CRYSTAL MAULTSBY 5425 DALEVIEW DR RALEIGH NC 27610 |
| GID 5078612 | JASON WHITAKER 1100 BROOK RIDGE AVE. ALLEN TX 75002 |
| GID 5078703 | CHRISTOPHER CHAPMAN 44 BEACON AVE NEWBURYPORT MA 01950 |
| GID 5078711 | JOEY SEATON 817 REDBUD DRIVE ALLEN TX 75002 |
| GID 5078734 | JAMES DUNLAP 38 CHURCH LANE MANALAPAN NJ 07726 |
| GID 5078771 | XIANG ZHOU 87 CANTERBURY HILL ROAD ACTON MA 01720 |
| GID 5078809 | ZUYAN WANG 8 CRESCENT DRIVE APT.8 ANDOVER MA 01810 |
| GID 5078823 | NICUSOR ILIE 11920 BILOXI DR. FRISCO TX 75035 |
| GID 5078824 | JAMES FOX S71 W14630 HIDDEN CREEK CT MUSKEGO WI 53150 |
| GID 5078828 | MANOJ SHARMA 20200 LUCILLE AVE, APT 22 CUPERTINO CA 95014 |
| GID 5078855 | KRZYSZTOF SZEMIOT 9 WILLIAM CIR RUTLAND MA 01543 |
| GID 5078860 | CHERYLYN BOYD 14018 RIVER ROCK DRIVE CORPUS CHRISTI TX 78410 |
| GID 5078868 | ALICIA CHEN 1574 COUNTRY SQUIRE COURT DECATUR GA 30033 |
| GID 5078908 | JAMES UNGAR 137 DEAN ROAD STOUGHTON MA 02072 |
| GID 5078940 | KIMBERLY WINBORN 187 W. SUNDANCE CIRCLE THE WOODLANDS TX 77382 |
| GID 5078942 | JULIE CARTER 1495 23RD STREET SW NAPLES FL 34117 |
| GID 5078948 | GARY KINCAID 105 ROYALWOOD DRIVE MABANK TX 75156 |

| Claim Name | Address Information |
|---|---|
| GID 5079065 | DANIEL JOY 15 STEARNS AVE MEDFORD MA 02155 |
| GID 5079095 | MICHAEL MACIAS 125 SILCREEK DR SAN JOSE CA 95116 |
| GID 5079103 | ERIC BRUNO 2668 KENTWORTH WAY SANTA CLARA CA 95051 |
| GID 5079133 | SANDRA LEWIS 6 BEVEL COURT DURHAM NC 27703 |
| GID 5079153 | DAIYAN ZHENG 113 SHARP TOP TRAIL APEX NC 27502 |
| GID 5079176 | RAMU DENDULURI 4950 STEVENSON BLVD APT #97 FREMONT CA 94538 |
| GID 5079201 | STEVEN CURTRIGHT 5325 GRANADA HILLS DR. RALEIGH NC 27613 |
| GID 5079222 | STEPHEN SHU 381 DALKEITH AVENUE LOS ANGELES CA 90049 |
| GID 5079381 | COLLEEN LONG 223 MEADOW RUN CIRCLE COPPELL TX 75019 |
| GID 5079419 | SHARIF RAHMAN 15 MURIEL RD CHELMSFORD MA 01824 |
| GID 5079468 | SURENDRA KUMAR 47734 BRILES COURT FREMONT CA 94539 |
| GID 5079492 | RONALD LYMAN 19 CARDOZA AVENUE MOHEGAN LAKE NY 10547 |
| GID 5079689 | GLORIA SANCHEZ 19642 E COUNTRY CLUB DR AVENTURA FL 331802599 |
| GID 5079704 | LEI MIAO 78 LANTERN RIDGE RD OXFORD OH 450569518 |
| GID 5079779 | BRENDA CABAN 995 CORAL CLUB DR CORAL SPRINGS FL 33071 |
| GID 5079779 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5079788 | SARAH EVANS 299 PEACEHAVEN LN SANFORD NC 27330 |
| GID 5079827 | MICHELLE KALLAM 2701-202 ABBEY WOODS DRIVE APT. 202 RALEIGH NC 27614 |
| GID 5079859 | JOEL HACKNEY 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5079910 | JILL DARNELL 2722 ROTHGEB DRIVE RALEIGH NC 27609 |
| GID 5079921 | MELKIS OELKERS 14 MADISON DR HELMETTA NJ 08828 |
| GID 5079952 | JACQUE JAMES 1621 NESTLEDOWN DRIVE ALLEN TX 75002 |
| GID 5080095 | SAURABH KUMAR 101 STANDISH ROAD NEEDHAM MA 02492 |
| GID 5080125 | TAB JOYCE 2916 LOWELL DRIVE BURLINGTON NC 27217 |
| GID 5080128 | BILL WOLF 1825 WESCOTT DRIVE RALEIGH NC 27614 |
| GID 5080129 | SHELIA KING 101 DRAKEWOOD PLACE CARY NC 27518 |
| GID 5080138 | REBEKAH LU 121 IVY TREE PLACE CARY NC 27519 |
| GID 5080166 | CYNTHIA COOPER 9720 CONGRESSIONAL DRIVE, PLANO TX 75025 |
| GID 5080193 | JIM GRIFFIN 112 CROSSWIND DR CARY NC 27513 |
| GID 5080229 | ANTHONY KAUNE 5902 PRESTON OAKS ROAD APT 2717 DALLAS TX 75254 |
| GID 5080351 | DON MCKENNA 65 PEMBROKE ROAD DARIEN CT 06820 |
| GID 5080351 | DON MCKENNA 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5080353 | RAJ KRISHNAN 7408 SUMMITVIEW DRIVE IRVING TX 75063 |
| GID 5080412 | JAMES CHILDRESS 10801 THORNGROVE CT HASLET TX 760526109 |
| GID 5080414 | MICHAEL BAXTER 1 MURIEL ROAD CHELMSFORD MA 01824 |
| GID 5080495 | ELLEN LOE W234 S3169 SUNSET VIEW WAUKESHA WI 53189 |
| GID 5080528 | BILL PINSON 2037 SIX MILE ROAD CRYSTAL SPRINGS MS 39059 |
| GID 5080533 | STEVEN MACGREGOR 695 O'HARA DRIVE LUCAS TX 75002 |
| GID 5080543 | PAUL DORAN PO BOX 222545 CHANTILLY VA 20153 |
| GID 5080550 | LINDSEY STREET 5500 FORTUNES RIDGE DR #97B DURHAM NC 27713 |
| GID 5080625 | OANA JACOTA 800 RONI COURT CARY NC 27519 |
| GID 5080649 | LONG CHI 1708 CRAG BURN LANE RALEIGH NC 27604 |
| GID 5080652 | NINA YEANG 1714 LAGONDA LN FRISCO TX 75034 |
| GID 5080653 | DENNIS CAREY 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| GID 5080653 | DENNIS CAREY 1179 ROSEWOOD DRIVE ATLANTA GA 30306 |
| GID 5080665 | FLOY SCOTT 7717 KENSINGTON MANOR LANE WAKE FOREST NC 27587-3909 |
| GID 5080682 | SCOTT STANFORD 122 NAPERVILLE DRIVE CARY NC 27519 |

| Claim Name | Address Information |
| --- | --- |
| GID 5080734 | DEBRA JANKOWSKY 11 ROSEWOOD CT. EPPING NH 03042 |
| GID 5080753 | NICK HORTON 108 MADISON GROVE PLACE CARY NC 27519 |
| GID 5080776 | JASON FOLKER 61 OAK ALLEY TRAIL CLAYTON NC 27527 |
| GID 5080778 | AMBER NOBLE 2114 COLEY FOREST PLACE RALEIGH NC 27607 |
| GID 5080783 | GARRETT YATES 2207 DUCKPOND CIRCLE UNIT D MORRISVILLE NC 27560 |
| GID 5080790 | KIMBERLY HARRIS 2323 HEDERA WAY APEX NC 27539 |
| GID 5080801 | LEEANNE SCHMID 104 OLVERA WAY HOLLY SPRINGS NC 27540 |
| GID 5080830 | JEFFREY JONES P.O. BOX 366 SCHERTZ TX 78154 |
| GID 5080844 | ROYCE GOEHRING 10411 HORSESHOE BEND DR. HOUSTON TX 77064 |
| GID 5080856 | AMY BARABE 2001 CARRINGTON PARK CIRCLE #204 MORRISVILLE NC 27560 |
| GID 5080862 | ALICIA ARELLANO 6206 FIREFLY DRIVE SAN JOSE CA 95120 |
| GID 5080868 | JOSEPH STENCEL 7921 LAURA STREET FORT WORTH TX 76180 |
| GID 5080884 | STEPHAN BENNY 603 SAN JUAN DRIVE APT #3 SUNNYVALE CA 94085 |
| GID 5080889 | SUNIL MENON 106 PALMER DR LOS GATOS CA 950321376 |
| GID 5080898 | GEORGE RIEDEL 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GID 5080898 | GEORGE RIEDEL 1 MEADOWBROOK RD. WESTON MA 02493 |
| GID 5080901 | GIRIDHARAN BHARATHAN 11 COBBLESTONE WAY N. BILLERICA MA 01862 |
| GID 5080919 | SANDI GRAVES 701 SINGING QUAIL TRAIL HASLET TX 76052 |
| GID 5080928 | YING QING HUANG 28 MORRELL STREET WEST ROXBURY MA 02132 |
| GID 5080931 | TERRILL BERG 275 ORESTIMBA CIR TRACY CA 95376 |
| GID 5080934 | JAMES ALCANTARA 3219 FALLS CREEK DRIVE SAN JOSE CA 95135 |
| GID 5080941 | BRIAN ADAMS 37 BRAHMA DR. GARNER NC 27529 |
| GID 5080956 | ANTHONY CORWIN PO BOX 73 NEW BOSTON NH 03070 |
| GID 5080978 | LAURA MCMICHAEL 10540 SWERLING WAY RALEIGH NC 27614 |
| GID 5080997 | ROBIN CARVER 227 CARVER FARM ROAD ROXBORO NC 27573 |
| GID 5081000 | ROBERT JOHNSON 3 TROW COURT MILFORD NH 03055 |
| GID 5081043 | RAMY MUADDI 2779 MORGAN DRIVE SAN RAMON CA 94583 |
| GID 5081046 | THOMAS SAVOIE 6422 SOUTH JERICHO COURT CENTENNIAL CO 80016 |
| GID 5081047 | WENDELL NICHOLS 2709 ALL VIEW WAY BELMONT CA 94002 |
| GID 5081049 | ARVIND MISTRY 7 TALLEY COURT NORTH POTOMAC MD 20878 |
| GID 5081061 | KANNAN SUBBIAH 7375 ROLLINGDELL DRIVE, #92 APT 92 CUPERTINO CA 95014 |
| GID 5081062 | AYFANG YANG 21355 RUMFORD DRIVE CUPERTINO CA 95014 |
| GID 5081063 | JACK SAADA 612 BANCROFT PLACE SAN RAMON CA 94582 |
| GID 5081068 | ALEX LOUGHRY 2034 SAN LUIS AVENUE #5 MOUNTAIN VIEW CA 94043 |
| GID 5081076 | CHARLES JENSON 1234 COVINA CT ALLEN TX 75013 |
| GID 5081077 | KEVIN SMYTH 1823 WEMBLEY COURT SAN JOSE CA 95132 |
| GID 5081086 | ANIL EDATHARA 4300 THE WOODS DR APT #2022 SAN JOSE CA 95137 |
| GID 5081088 | JACK BORCHGREVINK 519 N SAM HOUSTON PKWY EAST 6TH FLOOR HOUSTON TX 77060 |
| GID 5081088 | JACK BORCHGREVINK 12006 TIDESWEPT COURT HOUSTON TX 77095 |
| GID 5081092 | ABHA JAIN 1625 PALA RANCH CIR SAN JOSE CA 95133 |
| GID 5081093 | CHETAN JAIN 3413 CHEMIN DE RIVIERE SAN JOSE CA 951484319 |
| GID 5081096 | MEHRDAD TABATABAIE 4879 BOONE DRIVE FREMONT CA 94538 |
| GID 5081097 | ROBERT MCCAFFREY 1126 HEIDELBERG WAY LODI CA 95242 |
| GID 5081098 | VISHAL SANDESARA 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| GID 5081103 | VAN TRINH 3083 KING ESTATES SAN JOSE CA 95135 |
| GID 5081105 | JAYESH CHAMPANERI P.O. BOX NO. 2233 LOS GATOS CA 95031-2233 |
| GID 5081107 | MOHANA POSAM 3416 GLENPROSEN CT SAN JOSE CA 95148 |
| GID 5081108 | SOWMYA MIRYALA 12091 COUNTRY SQUIRE LANE SARATOGA CA 95070 |
| GID 5081111 | ALAN ZEUNEN 2603 CAMINO RAMONSUITE 500 SAN RAMON CA 94583 |

| Claim Name | Address Information |
|---|---|
| GID 5081112 | ALAGAPPAN MUTHURAMAN 14041 MARILYN LANE SARATOGA CA 95070 |
| GID 5081116 | PHILIP SPIES 207 JOAQUIN DRIVE DANVILLE CA 94526 |
| GID 5081119 | RICHARD CHARLET 743 BALSA COURT UNION CITY CA 94587 |
| GID 5081124 | AMBILI BABU 4300 THE WOODS DRIVE APT #2022 SAN JOSE CA 95136 |
| GID 5081127 | RHODORA MANINGDING 564 ALTINO BLVD SAN JOSE CA 95136 |
| GID 5081129 | KHA NGUYEN 663 RAY STREET BRENTWOOD CA 94513 |
| GID 5081135 | PETER YEH 44542 GABRIELINO WAY FREMONT CA 94539 |
| GID 5081138 | MOHAN DATTATREYA 1569 BLACKHAWK DRIVE SUNNYVALE CA 94087 |
| GID 5081149 | JOSE SANCHEZ 565 CARVER STREET SAN JOSE CA 95127 |
| GID 5081156 | MIGUEL BALAGOT 7612 BRISK OCEAN AVE. LAS VEGAS NV 89178 |
| GID 5081159 | KEN YOUNG 10164 IMPERIAL AVE. CUPERTINO CA 95014 |
| GID 5081161 | STEPHEN CAMPBELL 12805 OAK FALLS DRIVE ALPHARETTA GA 30004 |
| GID 5081264 | MICHAEL TEIS 16 DRAKESWAY CT DURHAM NC 27713 |
| GID 5081299 | JAMES TOWNER 178 DELAWARE AVE APT 2 ALBANY NY 12209 |
| GID 5081300 | DANIEL BREARLEY 8928 WINGED THISTLE COURT RALEIGH NC 27617 |
| GID 5081310 | DONATO VAN SPLUNTEREN 3400 NE 192 STR APT. 1612 AVENTURA FL 33180 |
| GID 5081310 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5081311 | CORON HARDMAN 2611 BEE CAVES ROAD APT 217 AUSTIN TX 78746 |
| GID 5081312 | VASILEIOS GALANIS 1814 MIDNIGHT LN HOUSTON TX 77047 |
| GID 5081315 | LEONARD SIU 40792 ONDINA PLACE FREMONT CA 94539 |
| GID 5081338 | CHANDITA CHOUDHURY 6233 LOVE DR APT 213 IRVING TX 750394041 |
| GID 5081359 | STEPHEN HAN 2226 ARAGON CT. TRACY CA 95377 |
| GID 5081369 | LEONARD SALLAHIAN 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 5081417 | CHARISSA MCFARLAND 202 TIMELESS CIRCLE ROLESVILLE NC 27571 |
| GID 5081435 | DAVID PEARSON 303 CACTUS CT ALLEN TX 75013 |
| GID 5081444 | ALISON FARIES 109 TRAPPERS RUN DRIVE CARY NC 27513 |
| GID 5081483 | BYRON HAGGERTY 1002 YALE BLVD RICHARDSON TX 75081 |
| GID 5081505 | KARTHIK KALAHASTHI 3650 BUCKLEY ST APT 107 SANTA CLARA CA 950512615 |
| GID 5081526 | JOSEPH FLANAGAN 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 5081526 | JOSEPH FLANAGAN 3352 BLACKBURN ST DALLAS TX 75204 |
| GID 5081546 | BARRY TILLMAN 1700 AUBURN DR. RICHARDSON TX 75081 |
| GID 5081552 | PRABHA SUNDARAM 2000 BROADWAY ST APT 412 SAN FRANCISCO CA 94115 |
| GID 5081613 | HOWARD PARR 1159 COUNTY ROAD 2739 CADDO MILLS TX 75135 |
| GID 5081626 | ABHIJEET SOBALKAR 7, ROYAL CREST DR, #5 NASHUA NH 03060 |
| GID 5081688 | RAHUL HARDIKAR 4301 RENAISSANCE DRIVE, #219 SAN JOSE CA 95134 |
| GID 5081726 | ROBERT WRIGHT 6729 TRUMPET DRIVE ROWLETT TX 75089 |
| GID 5081773 | ZACHARY GERHART 1741 OLYMPIA ST. MODESTO CA 95358 |
| GID 5081795 | VINAY JAMWAL 36123 SAN PEDRO DR FREMONT CA 945365526 |
| GID 5081796 | PRABAKARAN SAMPATH 4300 THE WOODS DR, 500 SAN JOSE CA 95136 |
| GID 5081798 | ALEX DININNO 396 DENALI DRIVE MORGAN HILL CA 95037 |
| GID 5081806 | CHRIS MILLER 520 SILTSTONE PLACE CARY NC 27519 |
| GID 5081811 | STEPHANIE RHEA 1701 W. BRIDLE DR. ROGERS AR 72758 |
| GID 5081856 | DONNA AGATI 85 BURTIS AVE. ROCKVILLE CENTRE NY 11570 |
| GID 5081919 | AUGUSTIN ROJAS 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5082015 | ANN TRAN-LEE 4421 BRINKER COURT PLANO TX 75024 |
| GID 5082016 | DANA SMITH 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 5082017 | PAM MANTON 2509 BELHAVEN DR. MESQUITE TX 75150 |
| GID 5082043 | ROBERTA GARDNER 1220 POPLAR FOREST LN PITTSBORO NC 27312-5181 |

| Claim Name | Address Information |
| --- | --- |
| GID 5082050 | RAHUL SURAPARAJU 4205 MOWRY AVE. APT 8 FREMONT CA 94538 |
| GID 5082180 | QUAN DIEU TRAN 4745 W WALNUT ST #1100 GARLAND TX 75042 |
| GID 5082314 | TAMRA CRAIG 1530 SOUTH STATE STREET #12C CHICAGO IL 60605 |
| GID 5082334 | PATRICIA PAULK 25507 MAGNOLIA LANE STEVENSON RANCH CA 91381 |
| GID 5082400 | JR., WILLIAM ZAKAS 7772 COOLIDGE COURT CASTRO VALLEY CA 94552 |
| GID 5082402 | JUAN SALAZAR 5218 KASSIA LANE RALEIGH NC 27616 |
| GID 5082475 | WENFENG WANG 8 BRADFORD ROAD WINCHESTER MA 01890 |
| GID 5082530 | PETER PICCIANO 8133 CARR COURT ARVADA CO 80005 |
| GID 5082533 | ARSHAD SHAIKH 82 VIA KATRINA THOUSAND OAKS CA 91320 |
| GID 5082565 | ASGHAR SHARIFF 12250 ABRAMS RD APT # 1174 DALLAS TX 75243 |
| GID 5082586 | SHELLEY MCGAUVRAN 1012 WHETSTONE CT RALEIGH NC 27615 |
| GID 5082587 | ALEXANDRA MIKHALEVSKIY 1302 CAPSTAN DR. ALLEN TX 75013 |
| GID 5082624 | STEVEN TOPP 110 MILLINGTON TRAIL MANSFIELD TX 76063 |
| GID 5082630 | RUSMIR BILALIC 36 MORRIS ST MALDEN MA 02148 |
| GID 5082667 | RAVI SWAMI 3760 TAMARACK LANE, APT#51 SANTA CLARA CA 95051 |
| GID 5082731 | HANY TOLBA 3028 SENTINEL FERRY LN CARY NC 27519 |
| GID 5082757 | PAUL REITZ 68 HASTINGS DRIVE WHITINSVILLE MA 01588 |
| GID 5082758 | HIMANI SINGH 1079, NOVEMBER DRIVE CUPERTINO CA 95014 |
| GID 5082759 | MARIE AWONO 2910 HOLBROOK ST DURHAM NC 27704 |
| GID 5082801 | PHILLIP REYES 338 BRIDGEGATE DR CARY NC 275197190 |
| GID 5082824 | VICKI BRESSEM 208 FIREFLY RD HOLLY SPRINGS NC 27540 |
| GID 5082834 | DAVID AVERBACK 52 WILDWOOD DRIVE SOUTHBOROUGH MA 01772 |
| GID 5082843 | MAZIN ELSHEIKH 17878 PRESTON RD # 212 DALLAS TX 75252 |
| GID 5082960 | SHERRI REESE 8600 TERRITORY TRAIL WAKE FOREST NC 27587 |
| GID 5083046 | DEBORAH SMITH-HANDLEY 45492 WHITNEY ROAD WELLINGTON OH 44090 |
| GID 5083053 | JODI COBB 1114 9TH ST DURHAM NC 277053502 |
| GID 5083064 | WENDY MANN 301 N MONTREAL CT CARY NC 275113516 |
| GID 5083110 | ANNA GRIFFIN 10217 LOBLEY HILL LANE RALEIGH NC 27613 |
| GID 5083116 | ANAND KUMAR GNANAMOORTHY 4500 THE WOODS DR APT 1601 SAN JOSE CA 95136 |
| GID 5083117 | HWACHUNG KAO 4805 RIDGEWOOD DRIVE FREEMONT CA 94555 |
| GID 5083184 | JOHN KOCHANSKI 21100 FOREST VILLA DRIVE MACOMB MI 48044 |
| GID 5083202 | LYNAN KULL 12907 CRICKET HOLLOW LANE CYPRESS TX 77429 |
| GID 5083208 | RICHARD MOORE 8610 SOUTHWESTERN BLVD #602 DALLAS TX 75206 |
| GID 5083210 | JULIA MARSTELLER 1024 DUAL PARKS RD APEX NC 275025758 |
| GID 5083223 | SOHAN D'SOUZA 5454 AMESBURY DR APT 1910 DALLAS TX 75206 |
| GID 5083225 | AUDREY MCCARTHY 5710 ARRINGDON PARK DR  #1335 MORRISVILLE NC 27560-7490 |
| GID 5083227 | DOMINIQUE WILLIAMS 306 WILLOW BROOK CT MEBANE NC 273028357 |
| GID 5083263 | ALEX BORO 5020 BABBLING BROOK DR. RALEIGH NC 27610 |
| GID 5083273 | ANUJ SHROFF 5700 HENRY COOK BLVD APT 5303 PLANO TX 750244540 |
| GID 5083279 | RAVINDRASINH RAHEVAR 1314 THE ALAMEDA APT 335 SAN JOSE CA 95126 |
| GID 5083289 | MICHELLE LEGGETT 4953 HARBOUR TOWNE DRIVE RALEIGH NC 27604 |
| GID 5083298 | JARED KLEIN 8740 CYPRESS GROVE RUN RALEIGH NC 27612 |
| GID 5083301 | TERRENCE VAN VALKENHOEF 2404 BRISBANE WOODS WAY CARY NC 27518 |
| GID 5083343 | PATRICK SCOTT 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| GID 5083343 | PATRICK SCOTT 508 EAST LIBERTY DRIVE WHEATON IL 60187 |
| GID 5083369 | CARL GOLDSMITH 6512 SPRINGWATER CT APT 4201 FREDERICK MD 217015882 |
| GID 5083370 | LISA DELCAMP 247 STOBHILL LANE HOLLY SPRINGS NC 27540 |
| GID 5083447 | ANSHUMAN MUKERJI 300 RUSHINGWATER DRIVE CARY NC 27513 |
| GID 5083476 | CHRISTOPHER FOX 14100 MONTFORT DR. APT. 1374 DALLAS TX 75254 |

| Claim Name | Address Information |
|---|---|
| GID 5083478 | MATTHEW WALKER 410 N CIVIC DR APT 306 WALNUT CREEK CA 945963361 |
| GID 5083480 | AMERICA LEGASPY 3653 BRIARGROVE LN APT 1534 DALLAS TX 75287 |
| GID 5083545 | SHAYNA WIGGINS 27 EDGEBROOK CIRCLE DURHAM NC 27703 |
| GID 5083546 | EDWARD WU 130 DESCANSO DRIVE UNIT 105 SAN JOSE CA 95134 |
| GID 5083560 | EYAL NOVOTNY 104-60 QUEENS BLVD APT 19U FOREST HILLS NY 11375 |
| GID 5083599 | KEITH ROGERS 7278 CAHABA VALLEY ROAD APT # 1119A BIRMINGHAM AL 35242 |
| GID 5083603 | DAVID STIVERS 802 WALNUT WOODS DRIVE MORRISVILLE NC 27560 |
| GID 5083609 | RICHARD MORGENSTERN 530 EAST 234 STREET, APT 2B BRONX NY 10470 |
| GID 5083613 | DAVID KIRSCH 1430 COLLEGIATE CIRCLE, APT 204 RALEIGH NC 27606 |
| GID 5083617 | ALETHEA STERN 12049 TERRACE COURT NE MINNEAPOLIS MN 55434 |
| GID 5083629 | DAN BORISOV 14084 W. 147TH ST. OLATHE KS 66062 |
| GID 5083638 | JENNIFER HALL 121 MUSTANG DR GUYTON GA 313125977 |
| GID 5083733 | MOHAMMED DARRAS SHEIKH SAYED DUBAI 24364 UNITED ARAB EMIRATES |
| GID 5083803 | MITCHELL STEINER 3142 PLEASANT RIDGE ROAD WINGDALE NY 12594 |
| GID 5083813 | CLAIRE GRIFFIN 101 KEVIN PLACE MARTINEZ CA 94553 |
| GID 5083815 | MALLIKA MENON 602 BARRET MANOR CT CARY NC 27513 |
| GID 5083853 | JUAN MORENO 10704 JACKSON LN FRISCO TX 750357895 |
| GID 5083862 | RAMI SULTAN DUBAI SILICON OASIS EMAAR BUISNESS PARK BLDG 2 SUIT S201 DUBAI 24364 UNITED ARAB EMIRATES |
| GID 5083873 | SURAJ SUBRAMANIAN 7421 FRANKFORD ROAD APT#2922 DALLAS TX 75252 |
| GID 5083884 | PHILLIP CANSLER 713 ST CATHERINES DR WAKE FOREST NC 27587 |
| GID 5083898 | LARRY HICE 345 WEST SILVERTHORN LANE PONTE VEDRA FL 32081 |
| GID 5083900 | ALFRED BINCAROUSKY III 3352 CHRISTIAN LIGHT ROAD FUQUAY-VARINA NC 27526 |
| GID 5083923 | SHAWN TOURIGNY 57 LEROY ST FITCHBURG MA 01420 |
| GID 5083924 | BRANDON SMITH 2627 W. CATALPA ST. OLATHE KS 66061 |
| GID 5083942 | CHRISTOPHER DRESSEL 2521 PECAN MEADOW DR GARLAND TX 75040 |
| GID 5083955 | JEREMY DAUTENHAHN 11200 EBY ST. OVERLAND PARK KS 66210 |
| GID 5083956 | KATHERINE SMITH PO BOX 24364 DUBAI UNITED ARAB EMIRATES |
| GID 5083961 | WILLIAM KINARD 541 WRITERS WAY MORRISVILLE NC 27560 |
| GID 5083972 | CURTIS REILLY 2804 MEBANE LANE DURHAM NC 27703 |
| GID 5084003 | ABHIJIT MAJUMDAR 2600 E RENNER RD APT 149 RICHARDSON TX 75082 |
| GID 5084033 | TONYA LILLY 208 HIGHLAND AVE CHARLESTON WV 25303 |
| GID 5084040 | JULIE DEL CORE 821 ALLEN ST APT 321 DALLAS TX 752045970 |
| GID 5084048 | JEREMY KANAK 225 S. SAWYER ST. OSHKOSH WI 54902 |
| GID 5084074 | HUNG TRAN 2108 SAFFARIAN CT. SAN JOSE CA 95121 |
| GID 5084078 | MICHAEL MCGANN 5300 HIGHCROFT DRIVE CARY NC 27519 |
| GID 5084115 | JUSTIN YOUNG 4231 KINGSBURY PLACE RIVERSIDE CA 92503 |
| GID 5084128 | JOY REED 936 TWIN OAKS DRIVE WYLIE TX 75098 |
| GID 5084143 | JANETH GOMEZ 6105 NEUSE WOOD DRIVE RALEIGH NC 27616 |
| GID 5084184 | WILLIAM DEW APARTMENT 408, BUILDING 93 DISCOVERY GARDENS DUBAI UNITED ARAB EMIRATES |
| GID 5084239 | JOHN BEERMAN 1313 CHINA DRIVE MORRISVILLE NC 27560 |
| GID 5084245 | THOMAS GRAHAM 2312 ROOSTER WAY RALEIGH NC 27614 |
| GID 5084257 | JOEL LAMOUSNERY 9 INDEPENDENCE WAY APT 306 FRANKLIN MA 20387315 |
| GID 5084265 | CHAO CHUN LIN 503 CRESCENT HEIGHTS DRIVE CREEDMOOR NC 27522 |
| GID 5084283 | DAVID LUTHER 924 FALCON DR. ALLEN TX 75013 |
| GID 5084289 | YOUNGHEE LEE 1271 VICENTE DRIVE APT 169 SUNNYVALE CA 94086 |
| GID 5084290 | NAVAL DESHBANDHU 424 EUPHORIA CIRCLE CARY NC 27519 |
| GID 5084343 | ABDELHAK LALAMI 3114 CANDLEBROOK DRIVE WYLIE TX 75098 |

| Claim Name | Address Information |
| --- | --- |
| GID 5084352 | JANICE WRENCH 306 WYNDFALL LANE CLAYTON NC 27527 |
| GID 5084361 | KELYE ELLISON 423 PARKHURST DRIVE DALLAS TX 75218 |
| GID 5084365 | PETER WASON 7 VILLAGE WOODS DRIVE AMHERST NH 03031 |
| GID 5084373 | JONATHAN BUCK 1352 BELLSMITH DR ROSWELL GA 30076 |
| GID 5084377 | FABIOLA LEVA 2125 NORTH BAY  ROAD MIAMI BEACH FL 33140 |
| GID 5084377 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5084427 | CHARLES SOLOMON 4701 PRESERVE ROAD RALEIGH NC 27610 |
| GID 5084452 | FRANCY SAUVEUR 8411 NW 27TH PLACE SUNRISE FL 33322 |
| GID 5084455 | JOONBEOM KIM 300 S. WATTERS RD. APT.1317 ALLEN TX 75013 |
| GID 5084487 | JERRI LUBKE 12509 TAPPERSFIELD COURT RALEIGH NC 27613 |
| GID 5084489 | STEVEN CHEN 14 GLENN WAY HOLMDEL NJ 07733 |
| GID 5084499 | ANTHONY NOLASCO 906 ALLEN STREET-APT 811 DALLAS TX 75204 |
| GID 5084503 | ALICIA DAHLING 502 NE 7 AVE, UNIT 1 FT LAUDERDALE FL 33301 |
| GID 5084503 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5084520 | BERNARD DIXON JR. 1005 TWIN ELMS CHAPEL HILL NC 27516 |
| GID 5084521 | FRED FEISULLIN 8817 W. 118TH STREET OVERLAND PARK KS 66210 |
| GID 5084584 | STEVE LINDEN 1911 SANTA MONICA DR ROCKFORD IL 61108 |
| GID 5084596 | JARED EBEL 7511 W 157TH TER OVERLAND PARK KS 662231749 |
| GID 5084629 | MAYOWA OGUNBAYO 425 WELLMAN AVE NORTH CHELMSFORD MA 01863 |
| GID 5084630 | DAVID KOERNER 900 WISE STREET KELLER TX 76248 |
| GID 5084638 | CIMARRON CROUSE 15 HIGHLAND RD WESTPORT CT 06880 |
| GID 5084639 | LISA PATTERSON 201 STATION AVE DALY CITY CA 94014 |
| GID 5084641 | TEJINDER SINGH 1101 CARRINGTON PARK CIR. # 105 APARTMENT # 105 MORRISVILLE NC 27560 |
| GID 5084651 | KIMBERLY MCKINNEY 639 W. 110TH STREET LOS ANGELES CA 90044 |
| GID 5084678 | JOHN NICHOLS 1909 SILVER AVE. CUYAHOGA FALLS OH 44223 |
| GID 5084692 | SUSAN SCHIEFERSTEIN 302 N. YALE BLVD. RICHARDSON TX 75081 |
| GID 5084719 | SEUNG LEE 4000 E. RENNER RD. #1638 RICHARDSON TX 75082 |
| GID 5084723 | JOSEPH JANSEN 910 LANCASTER APT B DURHAM NC 27701 |
| GID 5084741 | TONYA PAYLOR 615 OXFORD DRIVE WYLIE TX 75098 |
| GID 5084764 | JAYA DAS 11712 BROADFIELD COURT RALEIGH NC 27617 |
| GID 5084772 | EDWARD KASERKIE 27965 LUCERO MISSION VIEJO CA 92692 |
| GID 5084783 | MARY SEARLES 3518 CORD GRASS DRIVE VALRICO FL 33596 |
| GID 5084796 | ALFRED NICKSON 807 RIDGEMONT DRIVE ALLEN TX 75002 |
| GID 5084803 | CANDY IP 6105 CHARLESTOWN LN PLANO TX 75024 |
| GID 5084815 | ROLAND CORREA NETTO 10132 NW 13TH COURT PLANTATION FL 33322 |
| GID 5084823 | JOYAL SAMUEL 3110 CANDIDE LANE MCKINNEY TX 75070 |
| GID 5084835 | ROBERT BALLESTEROS 2708 ST. JOHN'S DR. MCKINNEY TX 75070 |
| GID 5084839 | GREG BURLESON 2301 PERFORMANCE DRIVE #418 RICHARDSON TX 75082 |
| GID 5084840 | JOANN BURNETT 3739 NORTHRIDGE DRIVE IRVING TX 75038 |
| GID 5084842 | VERONICA CARRILLO DUARTE 3114 PARK GARDEN PL. RICHARDSON TX 75082 |
| GID 5084853 | THOMAS KNICKERBOCKER 304 ADMIRAL DR WYLIE TX 75098 |
| GID 5084854 | BECCA LADD 530 BUCKINGHAM RD APT 622 RICHARDSON TX 75081 |
| GID 5084855 | ELIZABETH LAMBERT 1628 BLACKSTONE DRIVE CARROLLTON TX 75007 |
| GID 5084856 | LEONARD LEIGH 350 E. VISTA RIDGE MALL DR. # 112 LEWISVILLE TX 75067 |
| GID 5084857 | MARTIN MEALY 1012 CROSS BEND RD PLANO TX 75023 |
| GID 5084862 | JANA READY 12236 HIGHTOWER PLACE DALLAS TX 75244 |
| GID 5084867 | ANDREA WAYTENA 15935 KNOLL TRAIL #2104 DALLAS TX 75248 |
| GID 5084894 | MICHELLE FORREST PO BOX 38120 DUBAI 38120 UNITED ARAB EMIRATES |

| Claim Name | Address Information |
| --- | --- |
| GID 5084928 | DANA GRECO 6303 GRAYSON STREET ENGLEWOOD FL 34224 |
| GID 5084939 | RICHARD EVANS 812 EXMOOR RD OLYMPIA FIELDS IL 60461 |
| GID 5084973 | DOMINICK CACCIPPIO 5 SUSAN COURT SYOSSET NY 11791 |
| GID 5085012 | CHRISTOPHER HEINRICH 907 HEMINGWAY CT. ALLEN TX 75002 |
| GID 5085014 | RANDOLPH DILLON 2111 WINTERSTONE DR. PLANO TX 75023 |
| GID 5085021 | DEEDEE MATNI 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 5085028 | SALMAN IQBAL 2571 ALVESWOOD CIRCLE SAN JOSE CA 95131 |
| GID 5085037 | MIKE RADWAN 12442 PAWLEYS MILL CIRCLE RALEIGH NC 27614 |
| GID 5085040 | RODNEY FRAWLEY 5216 TIMUCUA CIRCLE ST. AUGUSTINE FL 32086 |
| GID 5085046 | CARRIE KELLY 2353 WINGSONG LANE ALLEN TX 75013 |
| GID 5085104 | ROBERT RICH 16807 E. DORMAN DRIVE ROUND ROCK TX 78681 |
| GID 5085120 | PAUL TO 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| GID 5085124 | KEVIN ROWE 1121 DOVER DR. SAINT JOHNS FL 32259 |
| GID 5085139 | ANGELIC KIRKLAND 161 HILLTOP CIRCLE SPRING BRANCH TX 78070 |
| GID 5085176 | TARRA BILAK 2306 ZEBCO WAY FUQUAY VARINA NC 27526 |
| GID 5085239 | MICHAEL BOOSE 19021 WANDERING VINE COVE PFLUGERVILLE TX 78660 |
| GID 5085263 | MATTHEW CUTKA 32512 CAMPO DRIVE TEMECULA CA 92592 |
| GID 5085286 | REGINALD OAKLEY 3203 PUMP STATION LN DURHAM NC 27712 |
| GID 5085291 | CLIFF HOLTZ 5851 SOUTH COLORADO BOULEVARD GREENWOOD VILLAGE CO 80121 |
| GID 5085291 | CLIFF HOLTZ 5851 SOUTH COLORADO BOU GREENWOOD V CO 80121 |
| GID 5085310 | MEI CHIN SOEWARDI 4409 RIDGE POINT LANE PLANO TX 75024 |
| GID 5085351 | SILVINA SALAZAR 3904 SANCTUARY DRIVE CORAL SPRINGS FL 33065 |
| GID 5085351 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5085353 | JAMIE GARNER 880 STARK LANE SHERMAN TX 75090 |
| GID 5085358 | RICHARD CEPEDA 200 CREEKSIDE COURT IRVING TX 75063 |
| GID 5085365 | BONNIE MCMINN 110 WHYSALL BLOOMFIELD HILLS MI 48303 |
| GID 5085367 | SHIRLEY ROWE 1541 MORRISON DRIVE GARLAND TX 75040 |
| GID 5085383 | ROBERT JOHNSON 3222 AMELIA DR MOHEGAN LAKE NY 10547 |
| GID 5085390 | JONAH MERRITT 7001 BRENTDALE LANE PLANO TX 75025 |
| GID 5085391 | RAVI CHILAMKURTI 1801 N GREENVILLE AVE APT # 3120 DALLAS TX 75252 |
| GID 5085414 | CHAD THOMPSON 728 BAHAMA COURT HOLLY SPRINGS NC 27540 |
| GID 5085438 | MARK HAAS 206 CORNERSTONE BLVD HAUGHTON LA 71037 |
| GID 5085494 | PATRICIA RICE 1329 E. SPRING VALLEY RICHARDSON TX 75081 |
| GID 5085496 | MIRKO MUELLER-GOOLSBEY 117 ROCKLYN LANE APEX NC 27502 |
| GID 5085567 | MARK STACY 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| GID 5085640 | MATTHEW PIUZE 20 WOODLAND DRIVE UNIT 382 LOWELL MA 01852 |
| GID 5085669 | LEON TANG 5182 HALIFAX DR. SAN JOSE CA 95130 |
| GID 5085688 | DONALD SAYNOR  JR 742 SWORD BRIDGE DR. LEWISVILLE TX 75056 |
| GID 5085692 | RUSSEL D'SOUZA 425 GRANT AVE APT 32 PALO ALTO CA 94306 |
| GID 5085730 | PAUL KANG 4811 GARRETT ROAD #205 DURHAM NC 27707 |
| GID 5085758 | JASON WYANT 8537 MANASSAS RD TAMPA FL 33635 |
| GID 5085792 | STEPHEN MALLINSON 604-D NORTH BLOUNT STREET RALEIGH NC 27604 |
| GID 5085810 | OMEGA KREIDLER 306 ORANGEVIEW AVE. CLEARWATER FL 33755 |
| GID 5085843 | SUJATHA GANAPATHIRAMAN 8114 SUMMERHOUSE DRIVE W DUBLIN OH 43016 |
| GID 5085859 | VEDAVINAYAGAM GANESAN 2 JONQUIL LANE NASHUA NH 03062 |
| GID 5085881 | CATHERINE MCCREEDY 3900 PENZANCE DRIVE PLANO TX 75093 |
| GID 5085924 | PETRA GOINS 2982 MARLOW LANE RICHARDSON TX 75082 |
| GID 5085925 | MARIANNE ALFORD 1520 BROKEN BOW TRAIL CARROLTON TX 75007 |
| GID 5085934 | THUY NGUYEN 1009 WADE AVENUE, #550 RALEIGH NC 27605 |

| Claim Name | Address Information |
| --- | --- |
| GID 5085941 | LAWRENCE LAI TAN 46 DUMFRIES ROAD, RAMBERT VILLAGE LA ROMAIN TURKEY |
| GID 5085941 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5086004 | SARAH MILLER 6200 S. ST. PAUL WAY LITTLETON CO 80121 |
| GID 5086184 | JOHN KENNING 537 ROSEMARY LAKE FOREST IL 60045 |
| GID 5086184 | JOHN KENNING 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| GID 5086185 | GREGORY HYMAN 1548 CAIRO WAY FUQUAY-VARINA NC 27526 |
| GID 5086187 | BILL ELDER 16 SCARLET MAPLE DRIVE LADERA RANCH CA 92694 |
| GID 5086200 | MICHAEL HARBERT 1992 SOMERSET LN WHEATON IL 60189 |
| GID 5086201 | SHAWN MCHENRY 1417 FLEMMING HOUSE STREET WAKE FOREST NC 27587 |
| GID 5086202 | MARK HAUPT JR. 3304 LANDING FALLS LANE RALEIGH NC 27616 |
| GID 5086245 | CARL BROWN 741 E. 2ND STREET WASHINGTON IA 52353 |
| GID 5086264 | HALPIN,WILLIAM,S 12516 PHILMONT DRIVE HERNDON VA 20170 |
| GID 5086273 | CARI GREEN 120 MARINO PL CLAYTON NC 27527 |
| GID 5086275 | STEVEN HOLLEY 1 HARBOR COURT APT. 18E PORTSMOUTH VA 23704 |
| GID 5086277 | DIANNA BANKS 260 WORTHINGTON COURT CLAYTON NC 27527 |
| GID 5086294 | DEREK HAMMOND 4825 N. POINT WAY CUMMING GA 30041 |
| GID 5086305 | STEPHANIE HARTMAN 16302 WISDOM DRIVE CARY NC 27519 |
| GID 5086314 | PRANAV PAREKH 2301 PERFORMANCE DR #211 RICHARDSON TX 75082 |
| GID 5086337 | SCOTTI STRICKLAND 5831 MEDINAH WAY ORLANDO FL 32819 |
| GID 5086350 | CRAIG TAETSCH 2135 CIDER MILL TRAIL NW GRAND RAPIDS MI 49534 |
| GID 5086402 | KRISTI ALLEN 3202 CANDLEBROOK DRIVE WYLIE TX 75098 |
| GID 5086404 | VICKI KWIATKOWSKI 4475 DEER RIDGE ROAD DANVILLE CA 94506 |
| GID 5086437 | NAVNEET BANSAL 555 E EL CAMINO REAL APT 116 SUNNYVALE CA 94087 |
| GID 5086448 | LISA WALN 985 SHADDOCK PARK LN ALLEN TX 75013 |
| GID 5086459 | JOHN OWINGS 8237 TREEMONT PL FRISCO TX 75034 |
| GID 5086617 | BLAKE DENISON 498 BESANCON BENTON AR 72019 |
| GID 5086660 | SHAWN MURPHY 2931 HACKBERRY COURT HIGHLANDS RANCH CO 80129 |
| GID 5086676 | JULIE JACKSON 4210 CAPROCK COURT BALCH SPRINGS TX 75180 |
| GID 5086690 | VAUGHN BEST 232 FARRINGTON DRIVE APARTMENT A RALEIGH NC 27615 |
| GID 5086692 | CHRISTOPHER MURPHY 2429 FLAMBEAU DRIVE NAPERVILLE IL 60564 |
| GID 5086715 | WILSON KOROL 1832 CLEMENT ST APT #2 SAN FRANCISCO CA 94121 |
| GID 5086727 | THOMAS GOUGHENOUR JR 16071 NANTUCKET ISLAND DRIVE GROVER MO 63040 |
| GID 5086741 | TIMOTHY MORRIS 2126 ESTES PARK DRIVE ALLEN TX 75013 |
| GID 5086742 | ADAM STURT 212 PEBBLESTONE DRIVE DURHAM NC 27703 |
| GID 5086756 | HASSAN HAMADANI APT #20, BLDG #80 LILAC ROAD, THE GARDENS DUBAI UNITED ARAB EMIRATES |
| GID 5086766 | DAVID LAZZAROTTI 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 5086809 | WILLIE MIMS 5408 GOLDEN ARROW LANE RALEIGH NC 27613 |
| GID 5086811 | PAUL SGROI 4663 PINECREST TER EDEN NY 140579757 |
| GID 5086841 | KIMBERLY BABISH 109 LUXON PL. CARY NC 27513 |
| GID 5086844 | JOEL RICHLEY 701 SUMMIT AVE #51 NILES OH 44446 |
| GID 5086863 | PATRICK LEWIS 7009 SOUTH NETHERLAND W AURORA CO 80016 |
| GID 5086863 | PATRICK LEWIS 7009 SOUTH NETHERLAND WAY AURORA CO 80016 |
| GID 5086869 | RAMA APPALLA 4 GEORGETOWNE DR UNIT #4 NASHUA NH 03062 |
| GID 5086880 | VU LONG HOANG 2710 APOLLO DRIVE SAN JOSE CA 95121 |
| GID 5086881 | STEPHEN WILSON 9021 CATTAIL POINTE BRIGHTON MI 48116 |
| GID 5086922 | JEREMY BOLTON 933 FLEMING STREET WYLIE TX 75098 |
| GID 5086939 | TRAVIS BEST 2703 LINKS CLUB DRIVE APT 102 RALEIGH NC 27603 |
| GID 5086940 | ANGELA BRIGGS 1607 MERRICK STREET DURHAM NC 27701 |

| Claim Name | Address Information |
| --- | --- |
| GID 5086943 | GRACE NYAGA 232 APPLEDOWN DR CARY NC 27513 |
| GID 5086944 | ROBERT SANTISTEVAN PO BOX 831014 RICHARDSON TX 75083 |
| GID 5086948 | SETH TONGBUA 2127 MACALPINE CIRCLE MORRISVILLE NC 27560 |
| GID 5086965 | OUSSAM AKIF 120 ASKEW ST FERRIS TX 751259260 |
| GID 5086982 | RANDALL JONES 8745 TURNBERRY DRIVE FRISCO TX 75034 |
| GID 5086993 | SEJAL PATEL 2937 LANDING FALLS LANE RALEIGH NC 27616 |
| GID 5087015 | JEFFREY GOLZ 1803 DRIVING PARK ROAD WHEATON IL 60187 |
| GID 5087023 | DAVINDER ATHWAL 109 CROSS CREEK DRIVE CHAPEL HILL NC 27514 |
| GID 5087054 | CHRISTOPHER ZAWOYSKI 1902 SOMERSET LANE WHEATON IL 60187 |
| GID 5087060 | GRAEME KANE EMAAR BUSINESS PARK BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| GID 5087070 | JOHN WISE 280 W RENNER RD #3622 RICHARDSON TX 75080 |
| GID 5087086 | HEATH SAMINSKY 1 QUAIL COURT PLAINVIEW NY 11803 |
| GID 5087102 | CYNTHIA GONZALEZ 2906 LIBERTY DRIVE PLEASANTON CA 94566 |
| GID 5087144 | ROBERT GAMBLE 5455 CRABTREE PARK COURT RALEIGH NC 27612 |
| GID 5087149 | RAJESH PANCHIKARLA 396 ANO NUEVO AVE APT 102 SUNNYVALE CA 94085 |
| GID 5087191 | CURTIS INGALLS 10819 FAIRMONT LANE HIGHLANDS RANCH CO 80126 |
| GID 5087192 | SEAN MCEVOY 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 5087216 | MASHOOD AHMAD EMAAR BUSINESS PARK BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| GID 5087217 | THOMAS ZAWISTOWSKI POB 517 EASTPORT MI 49627 |
| GID 5087219 | ROBERT TASHJIAN 35621 GALEN PLACE FREMONT CA 94536 |
| GID 5087274 | WILLIAM FODERA 5551 WHITFIELD DRIVE TROY MI 48098 |
| GID 5087279 | JONATHAN BISBO 122 GROTON STREET PEPPERELL MA 01463 |
| GID 5087323 | HANDE CAN 1014 VERANO PLACE IRVINE CA 92617 |
| GID 5087350 | MICHEL HABIB RED SEA COMPOUND VILLA 10,KHOBAR, BEHIND DHL KHOBAR SAUDI ARABIA |
| GID 5087362 | DOUG RIPPE 6 S. 185 NEW CASTLE ROAD NAPERVILLE IL 60540 |
| GID 5087381 | RICARDO CRESPO 2973 WIND SPRINGS WAY SNELLVILLE GA 30039 |
| GID 5087413 | MICHAEL LANEY 5515 CRABTREE PARK CT. RALEIGH NC 27612 |
| GID 5087458 | MICHAEL SONIDO 2113 CORWITH DRIVE MORRISVILLE NC 27560 |
| GID 5087565 | MOAYYAD JESSRI PO BOX 286557 RIYADH 11323 SAMOA |
| GID 5087567 | ARALDO MENEGON 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 5087572 | TERESA JUST 41 NORTH RIO GRANDE STREETSUITE 100 SALT LAKE CITY UT 84101 |
| GID 5087579 | MARK MCLEAN 4223 MIDDLE OAKS DR RALEIGH NC 27616 |
| GID 5087582 | DAVID CRAIG 1475 JONES ROAD ROSWELL GA 30075 |
| GID 5087583 | PHILIP RUFFINI 114 CALLE DEL PARADISO VENICE FL 34285 |
| GID 5087588 | MICHAEL FARR 1104 FLANDERS ROAD COVENTRY CT 06238 |
| GID 5087607 | ROBERT BALDWIN 15902 BUFFALO CREEK DRIVE FRISCO TX 75035 |
| GID 5087666 | OMAR SHORBAJI PO BOX 6648 DUBAI UNITED ARAB EMIRATES |
| GID 5087672 | QING GONG 3325 MARCEDONIA DRIVE PLANO TX 75025 |
| GID 5087709 | FADI MERHI KHALIDYA STREET BEHIND MASHREQBANK BLDG. ABU DHABI 93852 UNITED ARAB EMIRATES |
| GID 5087800 | KRISTIE DILLARD 8213 BELNEATH CT RALEIGH NC 276136961 |
| GID 5087803 | PRATYUSH KUMAR 7421 FRANKFORD ROAD APT #2922 DALLAS TX 75252 |
| GID 5087814 | CHRISTOPHER FERGUSON 622 EMERSON ROAD  SUITE 450 CREVE COEUR MO 63141 |
| GID 5087815 | KENNETH MUSHETT 401 NW A ST. BENTONVILLE AR 72712 |
| GID 5087875 | DANIEL PANEA 6320 CHADFORD DR, APT 2009 RALEIGH NC 27612 |
| GID 5087898 | BHUSHAN BHATT 1324 WINTER WALK CR MORRISVILLE NC 27560 |
| GID 5087905 | DAVID SEVILLA 3410 COLUMBIA CIR GARLAND TX 75043 |
| GID 5087907 | MICHAEL CAPUANO 10 SYLVAN WAY1ST FLOOR PARSIPPANY NJ 07054 |

| Claim Name | Address Information |
|---|---|
| GID 5087916 | BRANDON MORENO 4000 E. RENNER RD. APT# 2235 RICHARDSON TX 75082 |
| GID 5087935 | SUNDARA VADIVEL KUMARA VADIVELU 6350 KELLER SPRINGS RD #352 DALLAS TX 75248 |
| GID 5087966 | LAWRENCE SILVER 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| GID 5087972 | SUSHMA SHANKAR 3700 COLE AVE APT 359 DALLAS TX 75204 |
| GID 5088014 | UTTARA SAWANT 7575 FRANKFORD ROAD #1625 DALLAS TX 75252 |
| GID 5088052 | ZAHER HALAWI KING FAHD STREET NCCI BUILDING, 18TH FLOOR RIYADH 11351 SAUDI ARABIA |
| GID 5088057 | CHRISTOPHER SKOTNICKI 213 SANDY RUN KNIGHTDALE NC 27545 |
| GID 5088059 | ERICH LUDWIG 5122 BELMONT AVENUE DALLAS TX 75206 |
| GID 5088073 | LISETTE ZOUNON 7421 FRANKFORD RD #1035 DALLAS TX 75252 |
| GID 5088120 | JEFFREY ADAIR 1309 FAIRBANKS DRIVE CARMEL IN 46033 |
| GID 5088125 | RANDY DRURY 18500 WEST CORPORATE DRIVE  2ND FLOOR BROOKFIELD WI 53045 |
| GID 5088148 | GEORGE CURLIN 37 PINE RIDGE SMITHTOWN NY 11787 |
| GID 5088151 | MICHAEL DEER 3305 GOLDMIST DRIVE BUFORD GA 30519 |
| GID 5088165 | SHAMAHRUKH MARGHOOB 1201 WALNUT AVENUE,APT # 59 TUSTIN CA 92780 |
| GID 5088166 | KEVIN BLATTER 1863 RENEE WAY CONCORD CA 94521 |
| GID 5088205 | LORI BERTRAND 156 EQUESTRIAN DR. ROCKWALL TX 75032 |
| GID 5088208 | SAGAR DHAKAL 9854 FAIRFAX SQ APT 219 FAIRFAX VA 220314254 |
| GID 5088211 | TIMOTHY BELLAIRE 5312 HALLMARK ROAD DURHAM NC 27712 |
| GID 5088213 | MICHAEL BATISTA 1916 BURDETTE STREET NEW ORLEANS LA 70118 |
| GID 5088222 | WAQAAR KHAWAR 11103 EMPIRE LAKES DR. RALEIGH NC 27617 |
| GID 5088274 | SATHISH KRISHNAMACHARI 825 MARIA LANE APT 611 SUNNYVALE CA 94086 |
| GID 5088285 | AURORA STANTON 1312 PARKER PLACE ELK GROVE IL 60007 |
| GID 5088316 | JUNIOR TOLENTINO # 9 URBANIZACION ROCHENCO ALMA ROSA II SANTO DOMINGO, 1377 DOMINICAN REPUBLIC |
| GID 5088316 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5088358 | ARIF ABOOBACKER 33 UNION SQUARE APT 922 UNION CITY CA 94587 |
| GID 5088408 | AMANULLA KHAN FLAT #412 GARDEN HOME BUILDING OUD METHA DUBAI UNITED ARAB EMIRATES |
| GID 5088409 | KARLO RODRIGUEZ 9210 BRUCKHAUS ST. #105 RALEIGH NC 27617 |
| GID 5088438 | AHMAD MUBARAK DIYAFA DUBAI UNITED ARAB EMIRATES |
| GID 5088441 | CHRISTOPHER RICAURTE 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5088456 | JOHN HOWARD 2906 LAS CAMPANAS DALLAS TX 75234 |
| GID 5088457 | LOU HINTON 408 SOUTHRIDGE WAY IRVING TX 75063 |
| GID 5088458 | MICHELLE KALTENBERG 224 STEEPLE COURT JOHNSON CREEK WI 53038 |
| GID 5088465 | NENG WANG 300 LEGACY DR APT 1132 PLANO TX 75023 |
| GID 5088487 | HARISH MAGGANMANE 4300 THE WOODS DRIVE, APT. 223 SAN JOSE CA 95136 |
| GID 5088499 | AVA PARKER 4920 SILVERDENE STREET RALEIGH NC 27616 |
| GID 5088504 | SCOTT BORCHERS 4671 IVYGATE CIRCLE SMYRNA GA 30080 |
| GID 5088511 | MAMDOUH ISMAIL MOSTAFA ABD LATIF BUILDING DUBAI UNITED ARAB EMIRATES |
| GID 5088538 | JULIE CROOKS 4840 HALEY FARMS DRIVE CUMMING GA 30028 |
| GID 5088551 | ROBERT PELLEGRINO 24 BRANTWOOD PLACE CLIFTON NJ 07013 |
| GID 5088563 | DAVID NIGRO 37 BROWNING ROAD ARLINGTON MA 02476 |
| GID 5088624 | CHERYL RIDER 3040 MONROE WAY ALPHARETTA GA 30004 |
| GID 5088631 | STEVEN ZELLIN 6 PHEASANT DRIVE RINGOES NJ 08551 |
| GID 5088632 | DAVID BAIRD 95 WOODED LAKE DRIVE APEX NC 27523 |
| GID 5088633 | FRANCESCA CARBONARA 1 COBBLE COURT CLIFTON PARK NY 12065 |
| GID 5088674 | LOWELL VILLA 8308 CASTINE DRIVE MCKINNEY TX 75071 |
| GID 5088686 | FREDERIC GROSSCUP 1351 RED OAK TRAIL FAIRVIEW TX 75069 |

| Claim Name | Address Information |
|---|---|
| GID 5088689 | JOHN CARPENTER JR 4325 KEENAN COURT NE ROSWELL GA 30075 |
| GID 5088699 | RAJEEV TIWARI 36902 BOLINA TER FREMONT CA 94536 |
| GID 5088703 | ARCHANA KRISHNA 5350 AMESBURY DRIVE APARTMENT # 410 DALLAS TX 75206 |
| GID 5088715 | ERIC PRINTZ 18500 WEST CORPORATE DRIVE  2ND FLOOR BROOKFIELD WI 53045 |
| GID 5088739 | MELATI CROOK 805 YOUNG ST RALEIGH NC 27608 |
| GID 5088744 | SRIDHAR AEMALLA 1801 N GREENVILLE AVE APT 3118 RICHARDSON TX 75081 |
| GID 5088778 | NITIN GUPTA 4200 THE WOODS DR APT 820 SAN JOSE CA 95136 |
| GID 5088783 | CHRISTOPHER DECKER 10104 ASHBURN DR. MCKINNEY TX 75070 |
| GID 5088803 | SARAH GAISER 2N048 VISTA AVE LOMBARD IL 60148 |
| GID 5088818 | SHANNON MCDERMOTT 4512 PAMLICO DRIVE RALEIGH NC 27609 |
| GID 5088836 | CHETAN CHANDRA 114 RAMA CT MORRISVILLE NC 27560 |
| GID 5088842 | RYAN ROSSI 108 BUTTERNUT CT SLIPPERY ROCK PA 160578536 |
| GID 5088844 | GREGORY HOY 430 HIGHLAND OAKS CIRCLE SOUTHLAKE TX 76092 |
| GID 5088888 | SUSHIL KUMAR 400 DIXON LANDING ROAD, APT A-206 MILPTIAS CA 95035 |
| GID 5088904 | TEENA ROBINSON 1601 WEBB ST SANFORD NC 273309235 |
| GID 5088954 | THERESE TEEPELL 8 OVERLOOK COURT LANCASTER NY 14086 |
| GID 5088991 | CARLOS GONZALEZ 7425 PEBBLEWOOD CT. RIVERSIDE CA 92509 |
| GID 5089019 | TENG FEI 19 KENMAR DR. APT 26 BILLERICA MA 01821 |
| GID 5089023 | DANIEL MENDENHALL 14808 80TH AVE SE SNOHOMISH WA 98296 |
| GID 5089024 | KEITH EXLEY 1060 HIGHVIEW DRIVE LAWRENCEBURG KY 40342 |
| GID 5089067 | KATHIRAVETPILLAI SIVANESAN 3516 NEW CASTLE COURT RICHARDSON TX 75082 |
| GID 5089100 | EDWARD SANDERS 301 DEMONBREUN STREET  #1318 NASHVILLE TN 37201 |
| GID 5089133 | TATIANA LUCARELLI 17891 AV NACOES UNIDAS SAO PAULO 04795-900 BRAZIL |
| GID 5089135 | AMBER MALDONADO 316 CINDER CROSS WAY GARNER NC 27529 |
| GID 5089162 | BRENT BEASLEY 112 GORECKI PLACE CARY NC 27513 |
| GID 5089170 | MANU VIJ 666 GAIL AVENUE APT # C-3 SUNNYVALE CA 94086 |
| GID 5089245 | KEVIN FLANAGAN 230 JOHN REZZA DRIVE NORTH ATTLEBORO MA 02763 |
| GID 5089256 | JOY EURE 4384 BRENTWOOD DRIVE SOUTH BOSTON VA 24592 |
| GID 5089264 | DARREN MURPH 5125 MABE DR HOLLY SPRINGS NC 27540 |
| GID 5089304 | NEIL LEARY PO BOX 111303 CARROLLTON TX 75011 |
| GID 5089307 | TIM BROWN 1637 PRESCOTT CIRCLE FLOWER MOUND TX 75028 |
| GID 5089309 | ROBERT TAYLOR 7201 OAKBURY LANE MCKINNEY TX 75071 |
| GID 5089319 | PURNIMA PUDOTA 4129 MANE CT SACHSE TX 75048 |
| GID 5089334 | SHEERAZ MEMON 1085 TASMAN DR #224 SUNNYVALE CA 94089 |
| GID 5089337 | BIJOYA CHATTERJEE 1527 POPPY WAY CUPERTINO CA 95014 |
| GID 5089347 | DAVID FRATTURA 210 SOUTH STREET UNIT 2-5 BOSTON MA 02111 |
| GID 5089348 | RICHARD SHIFLETT 1596 REDWOOD DRIVE CORINTH TX 76210 |
| GID 5089350 | ERIK THRAWL 1224 WILDERNESS PARK COURT EAGAN MN 55123 |
| GID 5089351 | MOLLA KNUDSON 3204 GARNER LANE PLANO TX 75075 |
| GID 5089372 | JENNIFER PHILLIPS 917 OZARK DRIVE ALLEN TX 75002 |
| GID 5089378 | MATTHEW GRASHOFF 1330 JUNINE DRIVE FORT WAYNE IN 46845 |
| GID 5089386 | ROBERT CASEY 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 5089389 | SUMEDH GANPATE AL KAREEM BUILDING 3-305 OPC AREA DUBAI UNITED ARAB EMIRATES |
| GID 5089416 | MICHAEL CONNOT 1 SANDY POND ROAD LADERA RANCH CA 92694 |
| GID 5089464 | THOMAS WARREN 8867 QUAIL LANE GRANITE BAY CA 95746 |
| GID 5089467 | BRENDAN FLAHERTY 8 HARRIS ST UNIT 1 NEWBURYPORT MA 19502636 |
| GID 5089473 | SRIKANTH MULAKALURI 3480 GRANADA AVE APT 149 SANTA CLARA CA 95051 |
| GID 5089475 | AHMED KAMAL SKY TOWER, SHEIKH ZAYED ROAD, APT 034 DUBAI UNITED ARAB EMIRATES |
| GID 5089512 | ALFRED WOOTEN JR 2021 THESIS CRL APT 101-A RALEIGH NC 27603 |

| Claim Name | Address Information |
| --- | --- |
| GID 5089528 | SARI AYOUB CORNISHE ROAD AJMAN 342 UNITED ARAB EMIRATES |
| GID 5089530 | NATALIE STRICKLAND 113 BLOOMING MEADOWS ROAD HOLLY SPRINGS NC 27540 |
| GID 5089536 | ATIF SAEED 1117 ROLFE LANE LEXINGTON KY 40513 |
| GID 5089559 | PRISCILLA DAVILA 2302 TUCKER ROAD HARLINGEN TX 78552 |
| GID 5089563 | LORILEE RESSLER 1431 IROQUOIS DRIVE PITTSBURGH PA 15205 |
| GID 5089592 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5089592 | ABNER SERRANO URBANIZACION MANSION DEL SOL CALLE PASEO ROCIO 134 SABANA SECA PR 00952 |
| GID 5089596 | NICHOLAS PERRINO 1165 BANYON COURT NAPERVILLE IL 60540 |
| GID 5089599 | JIE SHI 3113 SPRING GROVE DRIVE PLANO TX 75025 |
| GID 5089632 | NGOC SON HA 14378 CYPRESS ST. SAN LEANDRO CA 94579 |
| GID 5089634 | MARTIN ROBINOWICH 3300 ALTALOMA DRIVE VESTAVIA HILLS AL 35216 |
| GID 5089639 | BARRY CROMMETT 276 MAIN STREET CUMBERLAND ME 04021 |
| GID 5089644 | SEEMANT CHOUDHARY 39029 GUARDINO DR APT 213 FREMONT CA 945383008 |
| GID 5089646 | MARIA CASABLANCA 3672 HERON RIDGE LANE WESTON FL 33331 |
| GID 5089658 | NING ZHONG 17 KENMAR DR, APT #22 BILLERICA MA 01821 |
| GID 5089660 | DONALD KICK 805 BUNKERVIEW DRIVE APOLLO BEACH FL 33572 |
| GID 5089661 | JEREMY RICHARDSON 9509 SADDLEBROOK LANE 1D MIAMISBURG OH 45342 |
| GID 5089697 | PATRICK SMITH 11313 PARKSIDE TRAIL DAYTON MN 55369 |
| GID 5089713 | SYED ZAIDI 444 SARATOGA AVE, APT 7D SANTA CLARA CA 95050 |
| GID 5089736 | VINEESH JAIN 11724 RIDGE CREEK CT CUPERTINO CA 95014 |
| GID 5089748 | JONATHAN WINSTON 16295 SUMMERSET ST FONTANA CA 92336 |
| GID 5089750 | DAVID MAIS 797 LONGMEADOW DRIVE CAROL STREAM IL 60188 |
| GID 5089755 | DAVID SCOLINI 2603 CAMINO RAMONSUITE 500 SAN RAMON CA 94583 |
| GID 5089767 | JORGE REYES 1408 TIMARRON LN. MCKINNEY TX 75070 |
| GID 5089768 | TEJASWI BOSE 311 CATLIN ROAD CARY NC 27519 |
| GID 5089782 | UMMUKULTHUM ALMAAWIY 2822 NOVA DR GARLAND TX 75044 |
| GID 5089807 | CHRISTINA MICHAEL 180 ALICANTE DRIVE APT 429 SAN JOSE CA 95134 |
| GID 5089816 | TRINA NEWKIRK 5959 RICKER ROAD RALEIGH NC 27610 |
| GID 5089828 | STUART MATHIESON EMAAR BUSINESS PARK BUILDING 2  LEVEL 2 DUBAI UNITED ARAB EMIRATES |
| GID 5089834 | FRANCINE MCMICHAEL 422 HARVARD DR PRINCETON TX 75407 |
| GID 5089836 | SHRUTHI KOUNDINYA 1575 VISTA CLUB CIR APT 101 SANTA CLARA CA 95054 |
| GID 5089852 | ROY DOUVILLE 4448 WORDSWORTH DRIVE PLANO TX 75093 |
| GID 5089855 | JESSICA SMITH 2123 PEGGEY'S COVE SHERMAN TX 75092 |
| GID 5089859 | BETH DERRICK 603 S ELM STREET ARLINGTON TX 76010 |
| GID 5089873 | ANTHONY KAUFMAN 19423 LAKESIDE LANE BLOOMINGTON IL 61704 |
| GID 5089914 | KEVIN POUGH 36272 CONGRESS ROAD FARMINGTON HILLS MI 48335 |
| GID 5089944 | DARYL GRAM 20 CAMBRIDGE CT. LANCASTER NY 14086 |
| GID 5089967 | JESSE VIRAY 1865 E MONTE VISTA STREET PASADENA CA 91107 |
| GID 5089973 | JENNIFER KEFGEN 106 BELL TOWER WAY MORRISVILLE NC 27560 |
| GID 5089974 | NEHA WADHERA 1901 HALFORD AVENUE APT# 208 SANTA CLARA CA 95051 |
| GID 5089995 | IRIS POWELL 10010 HUFFINES DRIVE ROWLETT TX 75089 |
| GID 5090001 | NOEL WATKINS 5119-102 COPPER RIDGE DRIVE DURHAM NC 27707 |
| GID 5090070 | COURTNEY FOLINO 2232 W. LYNDALE #2 CHICAGO IL 60647 |
| GID 5090075 | STEVE KLEINBERG 9843 W. VALLEY RANCH PARKWAY #3022 IRVING TX 75063 |
| GID 5090088 | RACHEL PIERCE 7103 SANTA MONICA DR DALLAS TX 75223 |
| GID 5090107 | ZAFER MOHIUDDIN ABRAJ ATTA'AWUNEYA SOUTH TOWER, F18, KING FAHD ROAD RIYADH 11321 SAUDI ARABIA |
| GID 5090163 | QUN HAN 600 TECHNOLOGY PARK DR BILLERICA MA 01821 |

| Claim Name | Address Information |
| --- | --- |
| GID 5090211 | ANTHONY BUFFA 4764 PEBBLEBROOK DRIVE OLDSMAR FL 34677 |
| GID 5090214 | HICHAM NASSER VILLA 737, MOHANDESSEIM GARDENS CAIRO 11341 EGYPT |
| GID 5090229 | BENJAMIN NEWLIN 2309 MCMULLAN CIR RALEIGH NC 27608 |
| GID 5090230 | CAREY KNAPPER 1720 W LINDA LANE ROBERTSVILLE MO 63072 |
| GID 5090231 | ADAM OVERBEEKE 5305 ARETE WAY RALEIGH NC 27607 |
| GID 5090235 | AMANDA HARRIS 7305 CALIBRE PARK DRIVE APT #205 DURHAM NC 27707 |
| GID 5090239 | PETER CORAZAO 2044 SHADYGLEN TRL PRINCETON TX 754072660 |
| GID 5090245 | CHARLENE CONLIN 207 GOLF CREST LN AUSTIN TX 78734 |
| GID 5090254 | ANN BOARDMAN P.O. BOX 97661 RALEIGH NC 27624-7661 |
| GID 5090267 | KRISTEN SWANN 1213 SHACKLETON ROAD APEX NC 27502 |
| GID 5090269 | GANESH BHAT 396 ANO NUEVO AVE APT 310 SUNNYVALE CA 94085 |
| GID 5090272 | LESA FRAWLEY 3804 JENNIFER LN ROWLETT TX 75088 |
| GID 5090281 | MARRVENNA HILL 5948 NORTHWEST DR #202 MESQUITE TX 75150 |
| GID 5090287 | JUSTIN TICHENOR 5555 E MOCKINGBIRD LN APT 3401 DALLAS TX 75206 |
| GID 5090291 | AMOL AGARWAL 470 NAVARO WAY UNIT 119 SAN JOSE CA 95134 |
| GID 5090315 | DUSTIN WOOD 2000 EAST ARAPAHO ROAD APT. 22217 RICHARDSON TX 75081 |
| GID 5090340 | JEANNE TAJCHMAN 18908 OLIVE STREET OMAHA NE 68136 |
| GID 5090346 | AMY KAUFMAN 25327 WATERSTONE ESTATES CR E TOMBALL TX 77375 |
| GID 5090362 | DANIEL BEDOYA 7085 NOVA DRIVE APT # 221 DAVIE FL 33317 |
| GID 5090362 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5090451 | MICHELE BOLAND 2000 MITCHELL BEND HIGHWAY GRANBURY TX 76048 |
| GID 5090468 | LAINE MCQUOID-AMIREH 8800 BRACERIDGE RD. RALEIGH NC 27613 |
| GID 5090491 | HARISH GAJULAPALLE 410 RIVERSIDE CT APT 211 SANTA CLARA CA 95054 |
| GID 5090521 | KATRINA LEE 2435 WYCLIFF ROAD, APT. E RALEIGH NC 27607 |
| GID 5090531 | MATTHEW OSHIDA 3341 PARK BLVD PALO ALTO CA 94306 |
| GID 5090536 | MICHAEL GREENE 705 E ASHLAND DR MEBANE NC 27302 |
| GID 5090561 | ERIC BRIGGS 2144 LEADENHALL WAY RALEIGH NC 27603 |
| GID 5090567 | SANDEEP PARWAL APT # 2015, 555 E WASHINGTON AVE SUNNYVALE CA 94086 |
| GID 5090572 | J. PULLIAM 6311 SOUTH 298TH PL. AUBURN WA 98001 |
| GID 5090573 | LAURA HAAS 2104 MOCKINGBIRD LANE FLOWER MOUND TX 75022 |
| GID 5090574 | KERWINN CORPUZ 484 PRESIDIO PLACE TRACY CA 95377 |
| GID 5090588 | BLAKE PRENATT 400 HICKORYWOOD BLVD CARY NC 27519 |
| GID 5090594 | KRISTIN PRESNELL 6925 BANYON DR. PLANO TX 75023 |
| GID 5090602 | DAVID MARTIN 3902 BUXMONT RD. MARLTON NJ 08053 |
| GID 5090603 | APRIL CHERRY 6804 CHESTERBROOK CT. #303 RALEIGH NC 27615 |
| GID 5090621 | GREGG GLOWINSKI 300 E. LARSON LANE OAK CREEK WI 53154 |
| GID 5090628 | TODD RONNAU 6209 LAUREL CREST LANE SACHSE TX 75048 |
| GID 5090653 | VINCENT STUNTEBECK 11452 PAGEWYNNE DRIVE FRISCO TX 75035 |
| GID 5090665 | BERNADETTE PAWLICKI 2405 TILTONSHIRE LANE APEX NC 27539 |
| GID 5090671 | PAM NORMANDY 9251 35TH AVE SW SEATTLE WA 98126 |
| GID 5090751 | CHRISTOPHER BIRD 1530 MORGAN LANE WAYNE PA 19087 |
| GID 5090752 | MARCUS MATTHIAS 24615 SE 1ST STREET SAMMAMISH WA 98074 |
| GID 5090765 | GERALD LEWIS 1511 NATCHEZ ROAD FRANKLIN TN 37069 |
| GID 5090768 | ERYN THOMAS 3 SUTTON PLACE DURHAM NC 27703 |
| GID 5090771 | WILIAM HERRERA 702 SUNSET DRIVE GARLAND TX 75040 |
| GID 5090789 | JOSEPH CERNIVEC 730 BEACON DRIVE LAKE BARRINGTON IL 60010 |
| GID 5090805 | ZAKRYSCHA HUNTER 2600 CLEAR SPRINGS DRIVE APT 1608 RICHARDSON TX 75082 |
| GID 5090824 | TAPASI PAUL 3390 PRINCETON WAY SANTA CLARA CA 95051 |
| GID 5090828 | EMILY COPPLE 320 TERRYLANE HEATH TX 75032 |

| Claim Name | Address Information |
|---|---|
| GID 5090847 | PISEI NOP 407 SOUTHSHORE PARKWAY DURHAM NC 27703 |
| GID 5090849 | TIMOTHY WARWEG 803 WOLCOTT HILL ROAD WETHERSFIELD CT 06109 |
| GID 5090856 | MARK HOOPER 1546 MAURICE LANE #36 SAN JOSE CA 95129 |
| GID 5090869 | VANI ARGULA 1124 HARTMAN CT ARLINGTON TX 76006 |
| GID 5090881 | CASEY COOK 1009 WADE AVE APT 101 RALEIGH NC 276051867 |
| GID 5090882 | TIMOTHY LOEWENSTEIN, II 18956 SMITH STREET NW ELK RIVER MN 55330 |
| GID 5090887 | JARROD CRAWFORD 1321 CHARDONNAY DR ALLEN TX 750020956 |
| GID 5090917 | LE'TALIA BARNES 409 SUMMIT AVE APT. # 223 ARLINGTON TX 76013 |
| GID 5090934 | ZUNDRA BOOTH 10699 KEATHLEY DRIVE FRISCO TX 75035 |
| GID 5090948 | JOB HANSON 2308 WOOD DUCK DR GRAHAM NC 272538437 |
| GID 5090949 | TINA SIMES 1417 CREEKSIDE DRIVE RICHARDSON TX 75081 |
| GID 5090972 | EBBY ABRAHAM 646 OAKBEND DRIVE COPPELL TX 75019 |
| GID 5090997 | RENE CHEN 21 ESSEX ST. APT 1R CAMBRIDGE MA 02139 |
| GID 5091005 | SAGAR DHANRALE 19R TUFTS STREET SOMERVILLE MA 02145 |
| GID 5091024 | DANIEL POTUCEK 3013 OAK BRIDGE DRIVE RALEIGH NC 27610 |
| GID 5091025 | DANA BEST 550 SHELDON LANTANA TX 76226 |
| GID 5091028 | PIERRE DAVISON PO BOX 5395 CHARLESTON WV 253610395 |
| GID 5091028 | PIERRE DAVISON 280 W RENNER RD APT 722 RICHARDSON TX 75080 |
| GID 5091032 | BRADFORD ADRIAN 3006 BROOMSEDGE WAY DURHAM NC 27712 |
| GID 5091035 | DAVID DURHAM 211 HEIDINGER DRIVE CARY NC 27511 |
| GID 5091038 | NICOLETTE CROCKER 800 W. RENNER ROAD APT 3521 RICHARDSON TX 75080 |
| GID 5091040 | ASHLEY MCGEE 820 COLLIN DR. EULESS TX 76039 |
| GID 5091064 | AQIBUDDIN KAZI 3821 PILOT DRIVE PLANO TX 75025 |
| GID 5091087 | RANDY CONCEPCION 1022 AVALON PINES DRIVE CORAM NY 11727 |
| GID 5091106 | DAVID SIMMONS 1205 AVERY WAY KERNERSVILLE NC 27284 |
| GID 5091107 | DONNELL WILLIAMSON 3545 LYNHAVEN DRIVE APT. B GREENSBORO NC 27406 |
| GID 5091141 | KEVIN BOWLEY 1800 GORMLEY AVE MERRICK NY 11566 |
| GID 5091151 | HERMAN GRAHAM-CHAPMAN 4604 KNOLLVIEW LANE MESQUITE TX 75150 |
| GID 5091155 | CHARLES WASHINGTON 1029 CHRISTA DRIVE MESQUITE TX 75149 |
| GID 5091160 | ADRIAN PERRY 5050 PEAR RIDGE DR APT. 3514 DALLAS TX 75287 |
| GID 5091161 | DANA PETRONIO 4609 CREIGHTON DR. DALLAS TX 75214 |
| GID 5091190 | JESSICA TOP 1037 EAST SEMINOLE TRAIL CARROLLTON TX 75007 |
| GID 5091201 | IVO LEKICH 1835 MARKET STREETSUITE 505 PHILADELPHIA PA 19103-2933 |
| GID 5091201 | IVO LEKICH PO BOX 13010 DURHAM NC 277093010 |
| GID 5091219 | JILL ELLEN SNOW 706 1/2 HELIOTROPE AVE CORONA DL MAR CA 926252246 |
| GID 5091233 | DANIELLE GREGORY 90 SW 3RD ST APT 2402 MIAMI FL 331304024 |
| GID 5091234 | KSENIYA DAWOOD 2301 PERFORMANCE DR. APT. 366 RICHARDSON TX 75082 |
| GID 5091235 | BRANDON HYATT 14672 W. 152ND OLATHE KS 66062 |
| GID 5091256 | JUSTIN WOO 2614 ST GEORGE GARLAND TX 75044 |
| GID 5091268 | RAMI RAMMAHA 48 WASHINGTON ST. #72 SANTA CLARA CA 95050 |
| GID 5091273 | DANIEL MARLOW 9715 BLACKWELL DR RALEIGH NC 27617 |
| GID 5091302 | SUNG-KUANG CHUNG 682 STARR CT SANTA CLARA CA 95051 |
| GID 5091317 | THOMAS CALISTRI 78 SPRING HOLLOW ROAD FAR HILLS NJ 07931 |
| GID 5091327 | ANIL RIJHSINGHANI 5 BRICKYARD LANE WESTBOROUGH MA 01581 |
| GID 5091347 | EDWARD PAITSEL III 413 GLASGOW RD CARY NC 275116521 |
| GID 5091377 | BERNARDO WAXTEIN MIZRAHI 9210 BRUCKHAUS APT 126 RALEIGH NC 276174400 |
| GID 5091384 | MATTHEW ROYCE 34 CEDAR CREST LANE AUBURN NH 03032 |
| GID 5091386 | MELISSA EISENHOFFER 609 PINE RIDGE TRAILS CT #203 BALLWIN MO 63021 |
| GID 5091388 | JOY JENNINGS 7336 EDGERTON DRIVE DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| GID 5091399 | AAKASH DESAI 1064 WILSHAM DRIVE SAN JOSE CA 95132 |
| GID 5091402 | MAUNISH SHAH 1707 STEARNS HILL RD WALTHAM MA 02451 |
| GID 5091403 | PRAMATHI JANAGAMA 1055 ESCALON AVENUE APT # 505 SUNNYVALE CA 94085 |
| GID 5091410 | JOHN CAMPBELL 10001 HIDDEN VALE DRIVE RALEIGH NC 27614 |
| GID 5091411 | BLAKE BETHEL 2600 VENTURA DR APT 534 PLANO TX 75093 |
| GID 5091442 | VY LE 4407 MALLARD LN SACHSE TX 75048 |
| GID 5091464 | RONNIKA CAVETT 3510 RIDGESTONE DR. GARLAND TX 75040 |
| GID 5091466 | YVONNE MORIN 9000 VANTAGE POINT DRIVE APT. 432 DALLAS TX 75243 |
| GID 5091477 | SABRINA GRIMES 505 BELLE COURT MARSHALL TX 75672 |
| GID 5091478 | MAHDI GULED 810 BRADFIELD DR GARLAND TX 75042 |
| GID 5091480 | CHANDARANI MENDON 6790 NORCOTT COURT SAN JOSE CA 95120 |
| GID 5091481 | RENEE ZANONE-DELANEY 89 SOUTH RAILROAD STREET STATEN ISLAND NY 10312 |
| GID 5091492 | RADHIKA BAUERLE 160 W HAMILTON AVE APT 5 CAMPBELL CA 950080523 |
| GID 5091528 | MARISSA DEAN 3317 KINKAID DRIVE DALLAS TX 75220 |
| GID 5091560 | CHRISTOPHER FERSKI 8030 IRVING AVENUE NORTH BROOKLYN PARK MN 55444 |
| GID 5091570 | TIMOTHY FIERRO 23016 SE 290TH STREET BLACK DIAMOND WA 98010 |
| GID 5091590 | ABDUL ALZINDANI 70 OLD DUBLIN PIKE APT 1120 DOYLESTOWN PA 189013466 |
| GID 5091590 | ABDUL ALZINDANI 7545 BINGHAM ST. DEARBORN MI 48126 |
| GID 5091597 | JOSEPH ANDERSEN 17950 CANBY ROAD LEESBURG VA 20175 |
| GID 5091599 | LUANNE MULFORD 106 FALLSWORTH DRIVE CARY NC 27513 |
| GID 5091610 | BRANDON ROWE 4925 MARCUS AVE 3418 ADDISON TX 75001 |
| GID 5091619 | PAUL TENDORF 18790 LLOYD DR. APT 525 DALLAS TX 75252 |
| GID 5091625 | JAMES FEIGEL 4015 MILAN DRIVE IRVING TX 75038 |
| GID 5091645 | SARAH BURTON 9821 SUMMERWOOD CR #1605 DALLAS TX 75243 |
| GID 5091647 | ZAHIRA CLASS 9801 BATESVILLE DRIVE RALEIGH NC 27617 |
| GID 5091654 | ERENDIRA HERNANDEZ GARRIDO 9240 BRUCKHAUS ST #309 RALEIGH NC 27617 |
| GID 5091672 | KRISTIN ADAMS 10020 FOUNTAIN CHAPEL HILL NC 27517 |
| GID 5091677 | JUDITH WRENN 3228 GRAFTON LANE AURORA IL 60502 |
| GID 5091695 | CAROLINE JAYA RATHINAM 7012 RAMBLING HILLS DRIVE MORRISVILLE NC 27560 |
| GID 5091697 | RYAN O'SHEA 139A PUREFOY RD CHAPEL HILL NC 27514 |
| GID 5091720 | JAMES HOLLORAN 520 N KINGSBURY ST UNIT 1301 CHICAGO IL 606548770 |
| GID 5091723 | SREY HOU 13306 CARTHAGE LANE DALLAS TX 75243 |
| GID 5091725 | JON KING 2916 HALLSVILLE DALLAS TX 75204 |
| GID 5091743 | OMAR CARRILLO 1430 COMANCHE DRIVE ALLEN TX 75013 |
| GID 5091766 | SUZANNE WEAVER 2005 PERSIMMON RIDGE DRIVE RALEIGH NC 27604 |
| GID 5091779 | KHAMIS ABULGUBEIN 430 BUCKINGHAM RD APT 1037 RICHARDSON TX 750815761 |
| GID 5091784 | ROSS THOMAS 6110 SAINTSBURY DR. APT 311 APT 311 THE COLONY TX 75056 |
| GID 5091785 | GREG HEISZ 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GID 5091793 | DINO VANONI 41 ELIZABETH COURT SECAUCUS NJ 07094 |
| GID 5091794 | BRETT HIGGINS 173 HEAD OF PICKLE FORK STAFFORDSVILLE KY 41256 |
| GID 5091797 | VISHAL SHUKLA 2844 MALABAR AVE APT # 4 SANTA CLARA CA 95051 |
| GID 5091831 | CHARLES JENKINS 3704 ROTTINO DRIVE MCKINNEY TX 75070 |
| GID 5091833 | JAIME SCHEMBER 6264 RICHMOND AVENUE DALLAS TX 75214 |
| GID 5091853 | LOUIS DI GREGORIO 21541 SITIO VERANO LAKE FOREST CA 92630 |
| GID 5091888 | GABRIEL ZELLER 4313 EMERALD FOREST DR APT E DURHAM NC 27713 |
| GID 5091894 | STEVEN TWYMAN 3328 DAINGERFIELD DRIVE RALEIGH NC 27616 |
| GID 5091896 | CHRISTOPHER JOHNSON 5049 CARY GLEN BLVD CARY NC 275197197 |
| GID 5091897 | MUHAMMAD RAFIQ 801 LEGACY DRIVE, APT 1117 PLANO TX 75023 |
| GID 5091987 | JESSE WANG 4208 HAMPSHIRE ST. PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| GID 5092003 | JENNIFER WARD 3218 EDEN WAY PLACE CARMEL IN 46033 |
| GID 5092070 | MATTHEW HUNGATE 8409 AZTEC DAWN CT RALEIGH NC 27613 |
| GID 5092099 | MARK JORDAN 20904 MONARCH LANE HUNTINGTON BEACH CA 92646 |
| GID 5092100 | GREG AMOS 1809 MATILDA ST DALLAS TX 752067271 |
| GID 5092130 | GARY KOGER 1409 LATIMER LANE HENDERSONVILLE TN 37075 |
| GID 5092133 | ALAN BERG 6201 DAYBROOK CIR APT 202 RALEIGH NC 276064074 |
| GID 5092161 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5092161 | DIANA MORANTE URBANIZACION PRADERAS DE NAVARRO 62 CALLE CALCEDONIA GURABO PR 00778 |
| GID 5092170 | KRISHNA NEKKANTI 1035 ASTER AVENUE, APT 1144 SUNNYVALE CA 94086 |
| GID 5092192 | JERIL SAKARIA 7301 NW 173 DR. APT 101 MIAMI FL 33015 |
| GID 5092193 | NEAL GUPTA 6933 TWIN PONDS PLANO TX 75074 |
| GID 5092205 | JOHN HURD 0N642 COURTNEY LANE WINFIELD IL 60190 |
| GID 5092251 | PETER TUTKA 1621 ASHLEY DOWNS DRIVE APEX NC 27502 |
| GID 5092259 | DAVID TURNER 3016 FOUNDRY PLACE RALEIGH NC 27616 |
| GID 5092269 | BENJAMIN RODDA 46 SEMONT ROAD, UNIT 2 DORCHESTER MA 02124 |
| GID 509227 | GENE WEBER 4 DUNCAN DR HOLMDEL NJ 07733 |
| GID 5092273 | DAVID MCBRIDE 129 ELMHAVEN WAY MORRISVILLE NC 27560 |
| GID 5092276 | DAVID PARSONS 801 JENNING BERRY DR ELON NC 272449168 |
| GID 5092284 | SIDONIE EPLEE PO BOX 165995 IRVING TX 750165995 |
| GID 5092306 | JAMES ARNOT 9778 ISABEL COURT HIGHLANDS RANCH CO 80126 |
| GID 5092339 | GARY CARRIERI 1019 ANTOINETTE DRIVE MONROE TOWNSHIP NJ 08831 |
| GID 5092380 | ABEL DUENAS 1116 WESTMINSTER DRIVE WAXAHACHIE TX 75165 |
| GID 5092387 | ROBERT PATRICK 105 NORTH CLEARWATER HIGHLAND VILLAGE TX 75077 |
| GID 5092448 | AMANDA THOMAS 805 MEANDERING TRAIL LITTLE ELM TX 75068 |
| GID 5092453 | STEPHEN IVERSON 3076 FORBES AVE SANTA CLARA CA 95051 |
| GID 5092485 | RICHARD MATTHEWS 6010 SAINTSBURY DR APT 328 THE COLONY TX 750565283 |
| GID 5092513 | LAWRENCE DICKERSON 2937 MICHELE DRIVE NORRISTOWN PA 19403 |
| GID 5092573 | NATALIE AITKEN 2230 FLINT CREEK DRIVE CUMMING GA 30041 |
| GID 5092579 | GEORGE AKERS 336 HOWLAND CT CREEDMOOR NC 27522 |
| GID 5092596 | VLAD RABA 870 E. EL CAMINO REAL, APT 326 SUNNYVALE CA 94087 |
| GID 5092612 | SAIRAMESH NAMMI 2000, E. ARAPAHO ROAD APT # 20102 RICHARDSON TX 75081 |
| GID 5092633 | LAPORSHA BRICE 3600 ALMA RD. # 3820 RICHARDSON TX 75080 |
| GID 5092644 | JEFFRY CLICK 10505 WHITE OAK DRIVE CARMEL IN 46033 |
| GID 5092647 | VICTORIA ALLEN 540 BUCKINGHAM RD, APT 611 RICHARDSON TX 75081 |
| GID 5092655 | TERRIN HEBERT 1406 SOUTHBEND LN SACHSE TX 75048 |
| GID 5092657 | STANLEY MARTIN 4753 OLD BENT TREE LANE, #1206 DALLAS TX 75287 |
| GID 5092676 | STEPHEN PRICE PO BOX 61 BRYANTSVILLE KY 40410 |
| GID 5092677 | KAREN LIU 33491 BARDOLPH CIRCLE FREMONT CA 94555 |
| GID 5092691 | PAUL BURKE 1 ORCHID CIRCLE BURLINGTON MA 01803 |
| GID 5092697 | VICTOR GALICIA 6530 NE 21 DRIVE FT. LAUDERDALE FL 33308 |
| GID 5092697 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5092711 | LILLIAN VILLANUEVA 2111 DAVY CROCKETT DR SAN ANTONIO TX 782385109 |
| GID 5092721 | KRISTIN GARCIA 15860 WESTERN TRAIL FRISCO TX 75035 |
| GID 5092724 | KATHLEEN EDMONDSON 109 COUNTRY VIEW LANE GARLAND TX 75043 |
| GID 5092744 | MICHAEL SISSELMAN 309 W. 93RD STREET APT 6B NEW YORK NY 10025 |
| GID 5092768 | GARY GRIFFIN 205 BRIARDALE AVE CARY NC 27519 |
| GID 5092771 | DEBRA COWAN 5 KYMBERLY DRIVE BOONTON TOWNSHIP NJ 07005 |
| GID 5092774 | DEBORAH CONNELL 18 LANCASTER DRIVE LONDONDERRY NH 03053 |

| Claim Name | Address Information |
|---|---|
| GID 5092787 | CLAUDIA IBANEZ 2487 EAGLE RUN DR WESTON FL 33327 |
| GID 5092793 | SAKTHIVADIVU SARAVANARAJ 2 JONQUIL LANE NASHUA NH 03062 |
| GID 5092796 | SIMON BENTLEY 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5092888 | SANDRA FAUB 128 STONEGATE DRIVE CANONSBURG PA 15317 |
| GID 5092892 | JOSEPH TELEOGLOU 5406 LYON FARM DR DURHAM NC 27713 |
| GID 5092895 | GEORGEANNA COSTELLO 127 BRENT COURT THOROFARE NJ 08086 |
| GID 5092935 | JOHN BAHNAMAN 11844 W. 197TH STREET MOKENA IL 60448 |
| GID 5092943 | DWI TANIEL 2464 EL CAMINO REAL #560 SANTA CLARA CA 95051 |
| GID 5092951 | USMAN RANA 339 CLEMENT AVENUE ELMONT NY 11003 |
| GID 5092960 | KIRAN SASIDHARAN PILLAI 130 DESCANSO DRIVE APT 275 SAN JOSE CA 95134 |
| GID 5092985 | BRADLEY CLENDANIEL 100 W. POINT TRAIL WOODSTOCK GA 30189 |
| GID 5092986 | TED DIEP 2677 HAMRICK ROAD NORCROSS GA 30071 |
| GID 5092988 | SAMIR BADAWI 2221 LAKESIDE BOULEVARD 15TH FLOOR RICHARDSON TX 75082 |
| GID 5093100 | PEREARI ABORO 430 BUCKINGHAM ROAD APARTMENT 1535 RICHARDSON TX 75081 |
| GID 5093159 | MARIA DEL PILAR METZLER 4200 OAKS TERRACE APT. 204 POMPANO BEACH FL 33069 |
| GID 5093159 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5093177 | DAVID FINNEGAN 8212 SHADOW STONE COURT RALEIGH NC 27613 |
| GID 5093196 | MICHAEL RIDDLE 2529 YUKON CLIFF DRIVE RUSKIN FL 33570 |
| GID 5093206 | GEORGE REICHERT 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 5093207 | MUHAMMAD SHEIKOH 444 SARATOGA AVENUE, APPARTMENT # 7D SANTA  CLARA CA 95050 |
| GID 5093212 | LAURA OGLESBY 2925 KELLER SPRINGS RD. #326 CARROLLTON, TX TX 75006 |
| GID 5093212 | LAURA OGLESBY 2925 KELLER SPRINGS RD. #326 CARROLLTON TX 75006 |
| GID 5093215 | VISHAL PARIKH 1464 CEDARMEADOW CT. SAN JOSE CA 95131 |
| GID 5093267 | SAMEER WADHAWAN 253 SHORT HILLS AVE SPRINGFIELD NJ 07081 |
| GID 5093281 | MICHAEL HAWKINS 317 BATTLEFRONT TRAIL KNOXVILLE TN 37934 |
| GID 5093311 | JAMES VERLARE 6930 MIKADO LANE COLORADO SPRINGS CO 80919 |
| GID 5093329 | RONALD MESIA 651 SW 101 AVE PLANTATION FL 33324 |
| GID 5093354 | PATRICK SULLIVAN 29664 57TH PLACE SOUTH AUBURN WA 98001 |
| GID 5093361 | TAMARA MCNEEL 287 KENWOOD PLACE WALKERSVILLE MD 21793 |
| GID 5093371 | FRANK HOBERT 2147 SYMES FERNDALE MI 48220 |
| GID 5093374 | KAMYAR SHIRALLIE 5350 PEBBLETREE WAY SAN JOSE CA 95111 |
| GID 5093377 | SRIMANI GATLA 410 RIVER SIDE COURT #204 SANTA CLARA CA 95054 |
| GID 5093381 | MAXIMILIAN CHEN 7900 LOLA DRIVE PLANO TX 75025 |
| GID 5093454 | CRISTINA GOMEZ 177768 SW 20 STREET MIRAMAR FL 33029 |
| GID 5093454 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5093458 | DAVID CRITCHLEY 5600 SIX MILE RIDGE ROA CUMMING GA 30041 |
| GID 5093466 | MYRON HARPER 4402 SADDLE CREEK WAY BURTONSVILLE MD 20866 |
| GID 5093476 | ANDREW KHO 11204 SPRING MEADOW DR. CHAPEL HILL NC 27517 |
| GID 5093490 | DAKSHAYANI ANGALAKUDITI 3665 BENTON STREET #32 SANTA CLARA CA 95051 |
| GID 5093510 | CHARITHA KATAM 1123 HIDDEN RDG APT 085 IRVING TX 750388678 |
| GID 5093545 | RYAN BRECKENKAMP 851 RIDGEVIEW DRIVE GRAIN VALLEY MO 64029 |
| GID 5093570 | DENNIS SULLIVAN 3122 MORNINGSIDE DRIVE RALEIGH NC 27607 |
| GID 5093574 | HARRIS TOWNSEND 1042 EAST JUSTIN DRIVE GARNER NC 27529 |
| GID 5093581 | DONALD ZAINO 1013 WESTWOOD COURT ALLEN TX 75013 |
| GID 5093584 | MICHAEL RAYMOND 8507 EAST BONNIE ROSE AVE. SCOTTSDALE AZ 85250 |
| GID 5093623 | JERRELL LUDD 1510 FOLSOM LANE MORRISVILLE NC 27560 |
| GID 5093638 | LAI KING TEE 12888 MONTFORT DR. APT #218 DALLAS TX 75230 |

| Claim Name | Address Information |
| --- | --- |
| GID 5093655 | EDWARD LEONARD 334  OAK APT 204 CEDAR SPRINGS MI 49319 |
| GID 5093659 | KAREN SCHMAL 26 MONTROSE AVE WAKEFIELD MA 01880 |
| GID 5093664 | GUOLIANG CHEN 2334 80TH STREET BROOKLYN NY 11214 |
| GID 5093683 | XIAOHU HUANG 48221 ARCADIAN STREET FREMONT CA 94539 |
| GID 5093688 | DAVID STEVENSON 13841 W 138TH STREET APT 103 OLATHE KS 66062 |
| GID 5093717 | SANDRA MASTERS 1480 FARNHAM PT #206 COLORADO SPRINGS CO 80904 |
| GID 5093747 | DALE PARKER 3303 MAYFAIR LANE HIGHLAND VILLAGE TX 75077 |
| GID 5093822 | ROCCO VOLPE JR 807 HERMITAGE COURT DRIVE DURHAM NC 27707 |
| GID 5093827 | ROBERT ROSSI 28 SUMMERSHADE COURT EAST AMHERST NY 14051 |
| GID 5093848 | SHARRON WILLIAMS 1705 CHERRY ROAD EADS TN 38028 |
| GID 5093883 | DONALD GORDON 19 LENAPE LANE COLTS NECK NJ 07722 |
| GID 5093886 | DOUGLAS ELLINGSWORTH 14273 LARK COURT CLEARWATER FL 33762 |
| GID 5093902 | TODD STONE 1806 WATERWOOD PROSPER TX 75078 |
| GID 5093917 | MICHAEL ROSELLE 1332 COLLEGE PARKWAY LEWISVILLE TX 75077 |
| GID 5093941 | ERIC MOLDENHAUER 12315 HART CREST SAN ANTONIO TX 78249 |
| GID 5094016 | SHARON MILZ 1725 N 49 AVE HOLLYWOOD FL 33021 |
| GID 5094048 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5094048 | PEDRO CAMPOS PASEO DEL PRADO A13 CAMINO REAL SAN JUAN PR 00926 |
| GID 5094053 | MARCI GENTRY 829 MOSS CLIFF CIRCLE MCKINNEY TX 75071 |
| GID 5094078 | RANDY STEPP 1116 9TH STREET HUNTINGTON WV 25701 |
| GID 5094086 | BOBBIE HENNIG 6511 LAUREN LANE PEARLAND TX 77584 |
| GID 5094093 | RONALD NORKAS, JR. 4014 DREAM OAK PL #101 TAMPA FL 33613 |
| GID 5094100 | PABLO ANTONIO GOMEZ SILVA 10305 BOLIVAR DR. MCKINNEY TX 75070 |
| GID 5094103 | ZAIDOUN BAZZARI 3545 DEWING DRIVE RALEIGH NC 27616 |
| GID 5094112 | SCOTT PETERS 226 MEETING LANE, NE ATLANTA GA 30342 |
| GID 5094119 | STEPHANIE ROBINSON 1507 PINE WINDS DRIVE #205 RALEIGH NC 27603 |
| GID 5094143 | HEIDI LANFORD 76005 MILLER CHAPEL HILL NC 27517 |
| GID 5094186 | LONG HONG 875 CAPE VERDE PLACE SAN JOSE CA 95133 |
| GID 5094256 | ROBINSON ALMACHE 230 ROOSEVELT AVENUE FRANKLIN SQUARE NY 11010 |
| GID 5094257 | KRISTEE BLANCIAK 62 BELLVIEW CIRCLE MCKEES ROCKS PA 15136 |
| GID 5094291 | JOSEPH BERGLUND 6501 INDEPENDENCE PKWY #2107 PLANO TX 75023 |
| GID 5094316 | PAMELA KARLEN 1878 VINTAGE CIRCLE OAKDALE CA 95361 |
| GID 5094371 | VISHNU KONEPALLI 1700 N 1ST ST, APT # 332 SAN JOSE CA 95112 |
| GID 5094393 | YAHYA ALSARABI 4217CRESTFIELD RICHARDSON TX 75082 |
| GID 5094424 | ARCHANA VIJAYALAKSHMANAN 265 E.CORPORATE DRIVE APT. 422 LEWISVILLE TX 75067 |
| GID 5094426 | JOHN PEARSON JR 430 BUCKINGHAM ROAD #0835 RICHARDSON TX 75081 |
| GID 5094429 | MUHAMMAD SIDDIQUI 17717 PRESTON RD APT. 1501 DALLAS TX 75252 |
| GID 5094430 | CHARLES BUNTON II 4701 HAVERWOOD LANE #1013 DALLAS TX 75287 |
| GID 5094431 | SUMALATHA SAMA 7815 MCCALLUM BLVD. APT #18105 DALLAS TX 75252 |
| GID 5094436 | BHARGAVI KALLAMADI 716 PRINCETON BLVD APT 28 LOWELL MA 01851 |
| GID 5094442 | MICHAEL PROVOST 6101 VINEYARD LANE MCKINNEY TX 75070 |
| GID 5094445 | KYLE REYNOLDS 110 GALLENT HEDGE TRAIL APEX NC 27539 |
| GID 5094450 | MICHAELA ROBERTS 6400 WINDCREST DR APT #1225 PLANO TX 75024 |
| GID 5094518 | VINCENT MORAN 2301 PEBBLE VALE APT. 422 PLANO TX 75075 |
| GID 5094519 | SHERRY LOVELASS 2 LOWELL STREET BALLSTON SPA NY 12020 |
| GID 5094523 | BRIAN REAUME 31755 MIDDLEBORO LIVONIA MI 48154 |
| GID 5094524 | DAVID SZASZ 12 SHERMAN RD CHESTNUT HILL MA 02467 |
| GID 5094525 | SARAH MUTSCHELLER 6124 PROSPECT AVENUE DALLAS TX 75214 |
| GID 5094556 | WARREN JEFFREYS 4706 FARGO CT RALEIGH NC 27612 |

| Claim Name | Address Information |
| --- | --- |
| GID 5094565 | DANIE ALEX 7909 GLENVIEW WAY ROWLETT TX 75089 |
| GID 5094600 | ANISHA CHHABRA 6221 LOVE DR APT 2136 IRVING TX 750394031 |
| GID 5094622 | MAHMOUD AL-ATARI P.O. BOX 8230 ABU DHABI UNITED ARAB EMIRATES |
| GID 5094647 | SHIRIN LAKHANI 1112 STACEY GLEN COURT DURHAM NC 27705 |
| GID 5094654 | STEVE MILLER 134 CHAPARRAL EST SHADY SHORES TX 76208 |
| GID 5094660 | RONNIE OWENS 2221 LAKESIDE BLVD. RICHARDSON TX 75082 |
| GID 5094662 | JONATHAN HAWKINS 804 W. MORGAN ST. APT. D2A RALEIGH NC 27603 |
| GID 5094663 | MICHAEL KANE 420 OVINGTON AVENUE APARTMENT 6E BROOKLYN NY 11209 |
| GID 5094673 | RUSSELL SAVAGE III 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| GID 5094677 | MICHAEL WYNNE 404 APRIL BLOOM LANE CARY NC 27519 |
| GID 5094691 | RONALD ANDERSON 19803 EXECUTIVE PATH FARMINGTON MN 55024 |
| GID 5094717 | STEVEN CORRIERE 490 WOBURN STREET WILMINGTON MA 01887 |
| GID 5094752 | DEREK ABELL 3500 TRIBUNE CT FAYETTEVILLE NC 283112432 |
| GID 5094753 | MOHAMMED AL-TERKAWI PO BOX 122540 JEDDAH 21332 SAUDI ARABIA |
| GID 5094776 | DANIEL KING 2408 VICTORY PARK LANE #932 DALLAS TX 75219 |
| GID 5094789 | KENNETH JONES 501 E. SURF SPRAY LANE PONTE VEDRA BEACH FL 32082 |
| GID 5094792 | FAHAD ABDULRHMAN AL HURAISH KING ABDULAZIZ STREET CENTRAL/ALWAZRAT 66404 SAUDI ARABIA |
| GID 5094804 | CAMILLE BEASLEY 532 HAMBRICK RD. DALLAS TX 75218 |
| GID 5094838 | PANDIYAN APPAVU 1055 MANET DR, APT 41 SUNNYVALE CA 94087 |
| GID 5094853 | SPARKLE WHITE 3500 TRIBUNE CT FAYETTEVILLE NC 283112432 |
| GID 5094857 | ALPHONSE ONOVE 301 BUTTONWOOD DR. PARAMUS NJ 07652 |
| GID 5094864 | KENNETH APPLEHANS 140 ASPENRIDGE DR HOLLY SPRINGS NC 27540 |
| GID 5094899 | MAHMOUD HATTAB KING FAHD RD ABRAJ NCCI RIYADH 11351 SAUDI ARABIA |
| GID 5094903 | HESHAM MOHAMED ASHRAF BADR 170 NILE STREET AGOUZA GIZA 12411 EGYPT |
| GID 5094959 | MICHAEL LASHWAY 1 SAMPSON AVENUE TROY NY 12180 |
| GID 5095011 | SUZANNE FLEMING 1115 KINNEY AVE. UNIT 15 AUSTIN TX 78704 |
| GID 5095031 | SHIRLEY HUNT 427 MASSACHUSETTS AVE ST. CLOUD FL 34769 |
| GID 5095033 | MICHAEL WOOLDRIDGE PLANO TX 750933993 |
| GID 5095068 | MARK HARDWICK 718 PEBBLEBROOK ALLEN TX 75002 |
| GID 5095075 | LAURIE WHITNEY-FRUEH 2505 ERIE AVENUE CINCINNATI OH 45208 |
| GID 5095086 | NANCY LAM-CALDERON 3258 GARDENDALE DR. SAN JOSE CA 95118 |
| GID 5095110 | WILLIAM BRIDGES 1412 S. MONTEBELLO OLATHE KS 66062 |
| GID 5095111 | ALA ALTAMIMI 2400 TONY TANK LANE APT 302 RALEIGH NC 27613 |
| GID 5095113 | AVERY HARTGROVE 1701 SALEM RD APT B3 BURLINGTON NJ 80163173 |
| GID 5095118 | FARES AL-SHAMMARI ALI BIN HUSEN ALRYIEDH 11313 UNITED ARAB EMIRATES |
| GID 5095132 | KEITH MCNULTY 793 BEDFORD OAKS DRIVE MARIETTA GA 30068 |
| GID 5095142 | JUAN SARMIENTO RUIZ C/ JUAN PABLO PINA NO. 6 SAN CRISTOBAL, 1111 DOMINICAN REPUBLIC |
| GID 5095142 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5095144 | BRETT THEISEN 22227 N. 55TH STREET PHOENIX AZ 85054 |
| GID 5095179 | ETHAN SERLIN 70 WINTERGREEN DRIVE EASTON CT 06612 |
| GID 5095181 | BRANDON WILLIAMS 304 ASHBURY SQUARE MEBANE NC 27302 |
| GID 5095188 | CORY GREEN 1708 ARROWHEAD DR. DURHAM NC 27705 |
| GID 5095189 | DANNA HOURANI 7222 PLUMLEAF RD APT 1438 RALEIGH NC 276133895 |
| GID 5095191 | AVERY SMITH 6805 BARBEE ROAD DURHAM NC 27713 |
| GID 5095193 | DAMON PARRISH 8600-108 NEUSE LANDING LANE RALEIGH NC 27616 |
| GID 5095194 | AIXA TORRES MERCADO 1065 GOLD ROCK LANE MORRISVILLE NC 27560 |
| GID 5095201 | SU TRAN 3843 CARY GLEN BLVD CARY NC 27519 |

| Claim Name | Address Information |
| --- | --- |
| GID 5095205 | PHUONG DO 2717 OAK TRAIL CAROLLTON TX 75007 |
| GID 5095211 | YASHIRA GOMEZ 7421 FRANKFORD ROAD APT 2832 DALLAS TX 75252 |
| GID 5095220 | RAMON ABREU 4913 SW 147TH COURT MIAMI FL 33185 |
| GID 5095232 | JASON WILLIAMS 308 W. ARBOR AVE. LANDISVILLE NJ 08326 |
| GID 5095239 | JENNA HAMMONDS 18725 DALLAS PARKWAY #1713 DALLAS TX 75287 |
| GID 5095242 | VENKAT DABBARA 471 ACALANES DRIVE  # 18 SUNNYVALE CA 94086 |
| GID 5095245 | GANDHI DAVULURI 1235 WILDWOOD AVE APT 142 SUNNYVALE CA 94089 |
| GID 5095246 | MARCELA JACOBER 4356 MARINER DRIVE FRISCO TX 75034 |
| GID 5095274 | EDUARDO SANCHEZ 66 PAGODA LANE FREEHOLD NJ 07728 |
| GID 5095295 | STEVE TOBIASZ 2933 S. GOSHEN WAY BOISE ID 83709 |
| GID 5095329 | FRANK GALLARDO PO BOX 579 NOGALES AZ 856280579 |
| GID 5095336 | JOHN COSGROVE 1005 CASTLE PINES COURT CLEMMONS NC 27012 |
| GID 5095354 | MARY SHANAHAN 4131 MILTON HOUSTON TX 77005 |
| GID 5095358 | MARK MELCHER 120 SOUTHWOLD DRIVE CARY NC 27519 |
| GID 5095396 | JOAN BAILEY 2909 BROOKVIEW DR. PLANO TX 75074 |
| GID 5095421 | ZAHRA AYOUBZADEH 3516 SPRING MOUNTAIN PLANO TX 75025 |
| GID 5095425 | KEVIN OSINA 2300 KATHRYN LANE #623 PLANO TX 75025 |
| GID 5095427 | TAM TRAN 2006 BRENTWOOD LN CARROLLTON TX 75006 |
| GID 5095438 | MICHAEL GAGLIONE 7613 SILVER VIEW LANE RALEIGH NC 27613 |
| GID 509548 | MARK A STUKEL 14601 HOWE DR LEAWOOD KS 66224 |
| GID 5095496 | STEVEN BROMLEY 238 GATEWAY ROAD RIDGEWOOD NJ 07450 |
| GID 5095518 | STEPHEN KIDD 15 CRESTVIEW DR. MILFORD NJ 08848 |
| GID 5095522 | JOHN MARTIN 12 HARDENBERGH ST. SOMERSET NJ 08873 |
| GID 5095531 | RONALD DYKES 2205 NW 139 AVE SUNRISE FL 33323 |
| GID 5095533 | SUNIL YADAWAD 24 NORMANDY WAY NASHUA NH 03063 |
| GID 5095554 | WILLIAM HANNA 929 MOUNTAIN GROVE TERRACE ALMA AR 72921 |
| GID 5095555 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5095555 | LUIS AYALA URB. INTERAMERICANA CALLE 26 AA-28 TRUJILLO ALTO PR 00976 |
| GID 5095581 | SAIFUDDIN F. WAGH DUBAI SILICON OASIS, EMAAR BUSI.PARK DUBAI UNITED ARAB EMIRATES |
| GID 5095592 | VINAY SONJE 7575 FRANKFORD ROAD, APT # 2322 DALLAS TX 75252 |
| GID 5095606 | LUCY LANGE 9541 NW 11TH STREET PLANTATION FL 33322 |
| GID 5095608 | AMR SALEM 2301 PERFORMANCE DR. #324 RICHARDSON TX 75082 |
| GID 5095618 | ALISON CHRISMAN 11331 INVOLUTE PL APT 100 RALEIGH NC 276178513 |
| GID 5095622 | AHMED SERAG MOUSTAFA KAMEL STREET/9/7 MAADI EL-SARAYAT CAIRO 11435 EGYPT |
| GID 5095649 | JOHN WATSON III 448 ARGONNE TER CANTON GA 301154773 |
| GID 5095673 | BRYAN AUTREY 102 ASHTON FARMS DR. CANTON GA 30115 |
| GID 5095680 | PHILIP KEENAN 538 DEERFIELD POINTE ALPHARETTA GA 30004 |
| GID 5095680 | PHILIP KEENAN 13205 BETHANY RD ALPHARETTA GA 300093540 |
| GID 5095711 | KYLE DORAN 17 BLUFF TRL CHAPEL HILL NC 27516 |
| GID 5095751 | JAMES D'AIELLO 36 CHELSEA PARK PITTSFORD NY 14534 |
| GID 5095760 | JESSICA ETHRIDGE 1612 MESA VERDE ROUND ROCK TX 78681 |
| GID 5095793 | THOMAS CASELLA 708 VANDERBILT AVE VIRGINIA BEACH VA 23451 |
| GID 5095801 | RAUL TELLEZ 6927 TREERIDGE DRIVE CINCINNATI OH 45244 |
| GID 5095820 | DUHA YOUNES AL QUSAIS DUBAI 24364 UNITED ARAB EMIRATES |
| GID 5095827 | ROBERT HAYDEN 3123 CHILDERS STREET RALEIGH NC 27612 |
| GID 5095830 | WILLIE VASSER 4376 MARYLAND AVE UNIT  A1 ST LOUIS MO 63108 |
| GID 5095831 | TOMMY ALLEN JR 6718 STAR LEDGE COURT SPRING TX 77389 |
| GID 5095845 | SONYA WEGER 9001 THORNWAY DRIVE NORTH RICHLAND HILLS TX 76180 |

| Claim Name | Address Information |
|---|---|
| GID 5095846 | CATHERINE EDWARDS 559 VILLAGE GREEN DRIVE COPPELL TX 75019 |
| GID 5095848 | BINYAM JIMMA 1 LINCOLN WAY CAMBRIDGE MA 02140 |
| GID 5095869 | AARON ROE 7213 WINTER POND WAY FUQUAY VARINA NC 27526 |
| GID 5095870 | EDWARD WILLIAMS 2212 WALDEN CREEK DRIVE APEX NC 27523 |
| GID 5095910 | STEPHEN MENDELSOHN 10541 COUNTESS DRIVE DALLAS TX 75229 |
| GID 5095912 | NADINE HINKELDEY 2526 ARBOR VIEW DRIVE CARY NC 27519 |
| GID 5095929 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5095929 | EFRAIN HERNANDEZ PEREZ CONDOMINIO ALTURAS DEL PARQUE 204 BLVD MEDIA LUNA #1708 CAROLINA PR 00987 |
| GID 5096017 | STEPHANY MARTIN 4300 BLOSSOM HILL COURT RALEIGH NC 27613 |
| GID 5096050 | ELIZABETH GALLOWAY 3204 FALLEN ACORN CIRCLE CARY NC 27519 |
| GID 5096071 | STUART WRIGHT 9112 ERINSBROOK DRIVE RALEIGH NC 27617 |
| GID 5096098 | HANSEL COLLINS 1600 VILLA STREET APT. # 131 MOUNTAIN VIEW CA 94041 |
| GID 5096101 | GRAHAM RITCHIE JR. 1175 TUNNEL LANE CAZENOVIA NY 13035 |
| GID 5096108 | MICHAEL JOHNSON 1310 UMSTEAD HOLLOW PL. CARY NC 27513 |
| GID 5096117 | BRIANNE DOPART 437 BEAR RIDGE TRL FLEETWOOD NC 286269729 |
| GID 5096135 | DALE STOUT 638 WHITNEY DRIVE SLIDELL LA 70461 |
| GID 5096138 | LINDA CHMIELESKI 21317 WINDY HILL DRIVE FRANKFORT IL 60423 |
| GID 5096222 | KARI BRANDT 9324 LONGVIEW DR PLANO TX 75025 |
| GID 5096227 | REYNALDO PENA 17367 SW 22 COURT MIRAMAR FL 33029 |
| GID 5096227 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5096246 | ALFRED ECHARD JR 2923 GLEN ECHO CT HIGH POINT NC 27265 |
| GID 5096257 | RICHARD DOBBINS 21 MOUNTAIN VIEW ROAD LAKE TOXAWA NC 28747 |
| GID 5096258 | DOUGLAS LAMPMAN 312 CLEAR SPRINGS MESQUITE TX 75150 |
| GID 5096289 | JOHN LYTLE 8341 DOMINICA PL WELLINGTON FL 33414 |
| GID 5096302 | GEORGE HENNESSY 1248 EATONTOWN BLVD. OCEANPORT NJ 07757 |
| GID 5096344 | STEPHEN MITCHELL 608 BLOSSOM HILL DRIVE SMYRNA TN 37167 |
| GID 5096365 | SEAN O'CONNOR 707 CONTINENTAL CIRCLE #1534 MOUNTAIN VIEW CA 94040 |
| GID 5096386 | PAUL ABRANOVIC 68 PROSPECT STREET RAMSEY NJ 07446 |
| GID 5096406 | ERIC CANNON 1210 CARLISLE COURT FRISCO TX 75034 |
| GID 5096484 | DONNA PILCH P.O. BOX 4616 CARY NC 27519 |
| GID 5096491 | STEPHANIE KEPHART 1216 FOSS AVENUE DREXEL HILL PA 19026 |
| GID 5096537 | MICHAEL RUSHING 2437 APPALACHIAN DR RALEIGH NC 27603 |
| GID 5096539 | MICHAEL DAVITO 3070 CRESTBROOKE DRVIE ZEELAND MI 49464 |
| GID 5096617 | JOHN STEELE 112 PURPLE SAGE DRIVE GEORGETOWN TX 78633 |
| GID 5096619 | VAISHALI PATHAK 4911 HAVERWOOD LN #2628 DALLAS TX 75287 |
| GID 5096684 | JOHN KABBES 1112 BERWICK VALLEY LANE CARY NC 27513 |
| GID 5096743 | VERONICA PALACIOS 267 PADDINGTON DRIVE KYLE TX 78640 |
| GID 5096747 | PATRICIA JOHNSON 3218 POLLARD COURT CHARLOTTE NC 28270 |
| GID 5096775 | JOHN GAZETTE 47518 GREENWICH DR. NOVI MI 48374 |
| GID 5096798 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5096798 | ILEANA RODRIGUEZ CALLE 7 D-9 PARQUE DE TORRIMAR BAYAMON PR 00959 |
| GID 5096808 | MONI MANOR 431 LOTUS LANE MOUNTAIN VIEW CA 94043 |
| GID 5096817 | ABBIGAIL FRASER 3200 MAPLE AVE. #113 DALLAS TX 75201 |
| GID 5096817 | ABBIGAIL FRASER 3601 WILSON ST AUSTIN TX 787047139 |
| GID 5096890 | RICHARD CARRILLO JR 2301 PEBBLE VALE DRIVE APT 325 PLANO TX 75075 |
| GID 5096908 | JASON FEUERSTEIN 111 N. FERN ABBEY LANE CARY NC 27518 |
| GID 5096990 | ANTONIO SMALLWOOD 4407 HOPSON ROAD UNIT #1316 MORRISVILLE NC 27560 |
| GID 5096999 | RYAN COLE 408 PLANTATION DR COPPELL TX 75019 |

| Claim Name | Address Information |
| --- | --- |
| GID 5097003 | PARDEEP BADHAN 1960 CALIFORNIA ST. APT. #9 MOUNTAIN VIEW CA 94040 |
| GID 5097026 | ANGELA IMMING 1309 13TH STREET. HIGHLAND IL 62249 |
| GID 5097038 | MELISSA POORMON 11331 INVOLUTE PL APT 100 RALEIGH NC 276178513 |
| GID 5097071 | FNU SUDHIR KUMAR 1335 29TH MAIN 8TH CROSS J.P NAGAR 1ST PHASE BANGALORE 560078 INDIA |
| GID 5097089 | RICHARD OLINDE 15398 SOUTH CONSTANCE OLATHE KS 66062 |
| GID 5097119 | DES CARROLL VILLA #4, CNR 14E / 65A STREET MIRDIF UNITED ARAB EMIRATES |
| GID 5097143 | BOJAN KNEZEVIC 2008 BOULDER DR. PLANO TX 75023 |
| GID 5097169 | AMANDA BRESCIA 7631 ALMADEN WAY CARY NC 27518 |
| GID 5097172 | PRIYADARSHINI KOTHARI 1438 PEBBLE CREEK DRIVE COPPELL TX 75019 |
| GID 5097185 | JIMMY COSBY 15829 ROSEWOOD OVERLAND PARK KS 66224 |
| GID 5097192 | ALLAN GAAN 200 MARINA DRIVE HIGHLANDS NJ 07732 |
| GID 5097207 | KURT BECKMAN 6700 VIRGIL DRIVE RALEIGH NC 27614 |
| GID 5097220 | EDWARD MAMON 5320 VELVET BENT CT. NAPERVILLE IL 60564 |
| GID 5097222 | PETER GREXA 311 EAST 71ST STREET #3A NEW YORK NY 10021 |
| GID 5097224 | HEATHER BRIGGS 9240 BRUCKHAUS STREET APARTMENT 419 RALEIGH NC 27617 |
| GID 5097231 | CAROLYN DAYE 4261 ROLLINGWOOD DRIVE DURHAM NC 27713 |
| GID 5097258 | SHAWN BILLINGTON 1611 COLLEGEVIEW APT. 302 RALEIGH NC 27606 |
| GID 5097272 | CHARLES GALLES 1808 LAKE HILL LANE PLANO TX 75023 |
| GID 5097301 | TARIQ HALAWANI FLAT 1105,GREEN VIEWS 3 BLDG, DUBAI, UAE AL BARSHA UNITED ARAB EMIRATES |
| GID 5097326 | BETHANY KLEBANOV 10774 ASHELY LANE WOODBURY MN 55129 |
| GID 5097336 | AHMAD ZUREIKI BUHAIRAH ST ALMAJAZ UNITED ARAB EMIRATES |
| GID 5097348 | REBECCA BARBOUR 131 RIVER HILLS DRIVE CLAYTON NC 27527 |
| GID 5097349 | KIMBERLY COX 59 FASHION PLACE DURHAM NC 27705 |
| GID 5097365 | STEVEN SANDS 3717 STONEWAY DRIVE PLANO TX 75025 |
| GID 5097370 | BENCY OONNOONNY 536 STONY HILL ROAD YARDLEY PA 19067 |
| GID 5097428 | LEIGHANNA ADAMS 2201 CARRINGTON PK CIR #302 MORRISVILLE NC 27560 |
| GID 5097438 | YANA VAISNER 203 COPPER GREEN ST. CARY NC 27513 |
| GID 5097439 | STACY HANNA 3012 EAST COTTON GIN DRIVE CLAYTON NC 27527 |
| GID 5097493 | MATTHEW MALCZYK 2575 IMGRUND RD NORTH AURORA IL 60542 |
| GID 5097494 | CHRISTOPHER STONE 16A CALDWELL AVE SOMERVILLE MA 21433802 |
| GID 5097494 | CHRISTOPHER STONE 305 BOSTON AVE. APT. 2 MEDFORD MA 02155 |
| GID 5097505 | SHAUN JACKSON 1711 WILLOWBROOK CT. MEBANE NC 27302 |
| GID 5097507 | JONATHAN BAUCOM 1554 POPE RD CREEDMOOR NC 27522 |
| GID 5097508 | BRUCE HOCUTT 1016 BERMUDA RUN KNIGHTDALE NC 27545 |
| GID 5097565 | MICHAEL NORFLEET 6830 CRESCENT MOON CT APT 104 RALEIGH NC 276063167 |
| GID 5097571 | DESIREE BELL 713 ILEX COURT WENDELL NC 27591 |
| GID 5097572 | DAWN KING 1020 BRIDLEMINE DR FUQUAY VARINA NC 275264962 |
| GID 5097585 | JAMES COLGAN 303 PARKBRANCH LANE CARY NC 27519 |
| GID 5097644 | PHILLIP CHURCH 38 ESTATE LANE HENDERSON NC 27537 |
| GID 5097647 | RHONDA GODETTE 2911 D BAINBRIDGE DRIVE DURHAM NC 27713 |
| GID 5097662 | ALAN RICE 1355 ROSEWOOD COURT WINSTON SALEM NC 27103 |
| GID 5097666 | RAMON MINIEL 980 WHITE OAK PASS ALPHARETTA GA 30005 |
| GID 5097685 | SOLANGE BERNALES 2195 NE 55TH STREET FORT LAUDERDALE FL 33308 |
| GID 5097740 | MICHAEL CURINGTON 3612 BROOKWOOD ROAD BIRMINGHAM AL 35223 |
| GID 5097759 | DANIEL STONE IV 6501 GOLDEN LANTERN COURT APT 305 RALEIGH NC 27613 |
| GID 5097765 | STEPHEN MALOOF 7 BALSAM COURT ANNANDALE NJ 08801 |
| GID 5097775 | PHILIP HARRINGTON 8130 CREST ROAD LAUREL MD 20723 |

| Claim Name | Address Information |
| --- | --- |
| GID 5097791 | GREGORY HOWARD 572 MYRTLE BEACH DRIVE BRENTWOOD CA 94513 |
| GID 5097809 | DAREK VANTOORN 3735 NORTHRIDGE DR. IRVING TX 75038 |
| GID 5097821 | ANTHONY WHARWOOD #38 LVISTONA DR.ROYSTONIA COUVA TURKEY |
| GID 5097821 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5097826 | SHELDON PAUL LOT E SUNSET DRIVE ENTERPRISE TURKEY |
| GID 5097826 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5097837 | EDDIE FLORENTINO 2304 NOTTINGHAM ST. FLOWER MOUND TX 75028 |
| GID 5097858 | MICHAEL DEWITT 6834 S. UNIVERSITY BLVD., # 231 LITTLETON CO 80122 |
| GID 5097862 | SEJOON PARK 5115 MUIRWOOD DRIVE PLEASANTON CA 94588 |
| GID 5097864 | BERND HESSE 221 KINGSFORD LANE REDWOOD CITY CA 94061 |
| GID 5097870 | JAMES JONES 114 GLEN HILL DRIVE HENDERSONVILLE TN 37075 |
| GID 5097945 | WILLIE TAYLOR 4118 SPRINGFIELD CREEK DR. RALEIGH NC 27616 |
| GID 5097946 | MINGYU CHEN 303 MORAVIA LANE CARY NC 27513 |
| GID 5098042 | MICHAEL FUSCO 10925 SOUTHERN HIGHLANDS PARKWAY APARTMENT # 1039 LAS VEGAS NV 89141 |
| GID 5098060 | NEIL SUHRE 704 PEACH TREE DRIVE WEST CHESTER PA 19380 |
| GID 5098098 | JOHN VESCHI 8468 OAK KNOLL STREET FOGELSVILLE PA 18051 |
| GID 5098104 | JEFFREY WOOD 248 STAR MAGNOLIA DR. MORRISVILLE NC 27560 |
| GID 5098113 | ALLEN GINDER 13112 WEXFORD HOLLOW ROAD NORTH JACKSONVILLE FL 32224 |
| GID 5098135 | BRENT LINGLE 117 BEASLEY COURT CARY NC 27513 |
| GID 5098204 | WILLIAM BOTTI 4209 GRACE ST. SCHILLER PARK IL 60176 |
| GID 5098208 | MUTHUKUMAR RATTY 1063 MORSE AVE, 15-211 SUNNYVALE CA 94089 |
| GID 5098216 | RAINER BORROMEO 25524 ST JAMES SOUTHFIELD MI 48075 |
| GID 5098227 | JAMIE TOWNSEND 6034 EPPING FOREST DR RALEIGH NC 27613 |
| GID 5098278 | GAURAV SAINI 3929 SUNRIDGE RD. RALEIGH NC 27613 |
| GID 5098295 | JOSEPH ATTARDI III 158 CONCORD ROAD, APT J-27 BILLERICA MA 01821 |
| GID 5098296 | KATHLEEN ECCLES 177 HARVEY STREET CAMBRIDGE MA 02140 |
| GID 5098297 | SCOTT LAWRENCE 40 LAURELWOOD DRIVE CARLISLE MA 01741 |
| GID 5098298 | MARDEN MARSHALL 38 CROSS ROAD EXETER NH 03833 |
| GID 5098299 | MUDUMBAI RANGANATHAN 12 FEATHER ROCK PLACE ROCKVILLE MD 20850 |
| GID 5098300 | ANDY SPITZER 125 SHERWOOD DRIVE NORTH ANDOVER MA 01845 |
| GID 5098301 | MARTIN STEINMANN 8 LORUM STREET NEWBURYPORT MA 01950 |
| GID 5098302 | DALE WORLEY 312 STEARNS HILL ROAD WALTHAM MA 02451 |
| GID 5098303 | ALEXANDER ZOLOTAR 55 FAY LN NEEDHAM MA 02494 |
| GID 5098333 | ABID LATIF AL RABBAN BLDG SALAHDIN STREET 1ST FLOOR FLAT 102. DUBAI UNITED ARAB EMIRATES |
| GID 5098336 | MIKE MONCIVAIS 3810 E 92ND PLACE THORNTON CO 80229 |
| GID 5098337 | ERIKA CARRARA 10409 NELAND ST RALEIGH NC 27614 |
| GID 5098603 | SUSAN GRADEL 507 PROSPECT AVENUE HORSHAM PA 19044 |
| GID 5098613 | MARCUS GATES JR 13713 GROVE POND DRIVE MIDLOTHIAN VA 23114 |
| GID 5098614 | ELTON ASKEW 2800 HUNTERS COVE CT. ZEBULON NC 27597 |
| GID 5098619 | JOSEPH MARE 321 COVENANT ROCK LANE HOLLY SPRINGS NC 27540 |
| GID 5098632 | SAURABH SAXENA 161 BERWICK WAY SUNNYVALE CA 94087 |
| GID 5098655 | JUSTO CABRAL PO BOX 8650 BAYAMON PR 9608650 |
| GID 5098657 | WILLIAM CONDE 15393 SW 15TH LANE MIAMI FL 33194 |
| GID 5098669 | PATRICIA RICO 1 ALHAMBRA CIRCLE APT. 504 CORAL GABLES FL 33134 |
| GID 5098680 | PATRICK LI PO BOX 13955 BEJING-CHINA RTP NC 27709 |
| GID 5098709 | JACK PITCHER JR 17470 WOODLAWN COURT STRONGVILLE OH 44149 |
| GID 5098797 | VENKATRAMAN RAMAMURTHY 4508 E LOMAVISTA STREET HIGLEY AZ 85236 |

| Claim Name | Address Information |
|---|---|
| GID 5098798 | KEITH YOUNG 118 CLAYTON AVENUE SAN JOSE CA 95110 |
| GID 5098806 | JOHN FUENTES 404 LAKEDALE DR. MURPHY TX 75094 |
| GID 5098829 | LYNN YATES 234 AUTUMN RIDGE DR WENDELL NC 27591 |
| GID 5098869 | CHARLES PAIGE 6349 ELDER GROVE DR. DALLAS TX 75232 |
| GID 5098892 | ANGELA STYONS 300 DURSTON LOOP MORRISVILLE NC 275606868 |
| GID 5098929 | RUSSELL LAROCHE 3167 LOMA VERDE PL PALO ALTO CA 94303 |
| GID 5098991 | JOHN RUELAS III 1025 WICKWOOD COURT FORT WORTH TX 76131 |
| GID 5099023 | DAVID MANNION 298 DAVIS STREET NORTHBOROUGH MA 01532 |
| GID 5099162 | STEPHEN HENNING JR. 3371 BILL DAVIS ROAD MANNING SC 29102 |
| GID 5099336 | BRENT THOMAS 18020 161ST. CT. SE RENTON WA 98058 |
| GID 5099431 | CRYSTAL BOMAR 308 VALLEY COURT SMYRNA TN 37167 |
| GID 5099556 | PETER GUY 9558 INAVALE DR BRENTWOOD TN 37027 |
| GID 5099670 | SUSAN BURNS PO BOX 212879, JUMEIRAH, UAE DUBAI UNITED ARAB EMIRATES |
| GID 5099685 | JOHN MCHUGH 8055 SANTINI LANE NEWCASTLE CA 95658 |
| GID 5099804 | ROBERT HAMMOND 98 RIVER ROAD FLANDERS NJ 07836 |
| GID 510434 | H GLEN BAXLEY 617 ROANOKE DRIVE ALLEN TX 75013 |
| GID 510564 | JONATHAN PHILLIPS 4212 ROCKINGHAM WAY PLANO TX 75093 |
| GID 511962 | FRANK YOUNG 28087 ROBINSON RD CONROE TX 77385 |
| GID 512032 | PAUL LITTLEWOOD 140 KETTON CROSSING JOHNS CREEK GA 30097-7139 |
| GID 512321 | JEAN WILMOTT 3029 FALLBROOK COURT BLUE SPRINGS MO 64015 |
| GID 512343 | GERALD T NIELSEN 2920 CEDAR RIDGE DRIVE MCKINNEY TX 75070 |
| GID 512828 | DANIEL R WHITE 1314 GULFPORT RUN GRAYSON GA 30017 |
| GID 512998 | ROSS PRICE 102 OLDE TREE DR CARY NC 27518 |
| GID 514155 | STEVEN BLASKOWSKI 2079 COUNTY RD 235 WEDOWEE AL 36278 |
| GID 515470 | CAROL EDWARDS 9672 RAVENSCROFT RD SANTA ANA CA 92705 |
| GID 515834 | MATTHEW HARDWICK 125 ESMERALDA DR SANTA CRUZ CA 95060 |
| GID 515952 | DEREK PEPER 1227 GREENWAY DR ALLEN TX 75013 |
| GID 517067 | WILLIAM C MATHEWS 1125 MEADOW LAKE LANE ORTONVILLE MI 48462 |
| GID 517186 | LYNDA POST 2616 MOSSVINE DR CARROLLTON TX 75007 |
| GID 518992 | BRUCE PORTELL 420 FOX CATCHER RD BEL AIR MD 21015-2001 |
| GID 520364 | RICHARD L PENA 981 COLD WATER DRIVE FERNLEY NV 89408 |
| GID 520895 | LINDA STALLINGS HUTCHINSON 1215 EDENHAM LN CUMMING GA 30041 |
| GID 521216 | BECKY INMAN 5523 MORNINGSIDE AVE DALLAS TX 75206 |
| GID 522168 | ROBERT LEE HALE JR 174 MONTIBELLO DRIVE MOORESVILLE NC 28117-4300 |
| GID 522241 | RICHARD BLANKENSHIP 19707 WELLINGTON MANOR BLVD LUTZ FL 33549 |
| GID 522672 | SCOTT ARNETT 1700 OLD COURSE DR. PLANO TX 75093 |
| GID 523429 | SHAWN FLECK 13016 TOWNFIELD DRIVE RALEIGH NC 27614 |
| GID 526541 | HARMON HANIG PO BOX 1103 LAFAYETTE CA 94549-1103 |
| GID 527215 | THOMAS NEIDERMANN 550 OZIER DR BATAVIA IL 60510 |
| GID 528377 | RALPH STEGNER 3024 217TH AVE SE SAMMAMISH WA 98075 |
| GID 528474 | DETLEF SOBERAY 18980 COUNTY RD 50 HAMBURG MN 55339 |
| GID 529097 | JEFFREY CARROLL 16460 LAKE POINT DR BONNER SPRINGS KS 66012 |
| GID 529315 | OTTO DE LA TORRE 8260 NW 162 ST MIAMI LAKES FL 33016 |
| GID 530479 | WILLIAM LASALLE 109 TRELLINGWOOD DRIVE MORRISVILLE NC 27560 |
| GID 531484 | ROBERT SCHWARTZ 164 VICTORIA WAY ROSWELL GA 30075 |
| GID 531724 | DAVID L MERCHANT 18 BURNHAM ROAD WINDHAM NH 03087 |
| GID 531891 | TIMOTHY ZACK 20 CARRIAGE DR LEXINGTON MA 02420 |
| GID 533365 | DOUGLAS SMITH 4703 KINSMON PL MARIETTA GA 30062 |
| GID 533369 | CHRISTOPHER L COLLINS 3101 TEMPLEMOOR WAY CONYERS GA 30012 |

| Claim Name | Address Information |
|---|---|
| GID 534014 | KEITH W PRINCIPE 29474 WILDROSE DR EVERGREEN CO 80439-8415 |
| GID 534033 | MARIA VOLYNSKY 1038 VISTA POINT CR SAN RAMON CA 94582-9101 |
| GID 534509 | JR., JACK DAVIAU 1508 BLACKCOMBE ST # 202 LAS VEGAS NV 89128 |
| GID 6367536 | TONY PEREIRA 3913 CLARK PARKWAY PLANO TX 75093 |
| GID 6368450 | RICHARD KENNELL DUBAI SILICON OASIS EMARR BUISNESS PARK BLDG 2 DUBAI UNITED ARAB EMIRATES |
| GID 6381404 | PETER MCGANN 1229 CALEDONIA CT ALLEN TX 75013 |
| GID 6381404 | PETER MCGANN 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GID 6400535 | STEVE JOYNER EMAAR BUSINESS PARK BUILDING 2, LEVEL 2 DUBAI 24364 UNITED ARAB EMIRATES |
| GID 6402853 | HURVAL WRAY 1830 S. OCEAN DRIVE APT 906 HALLANDALE BEACH FL 33009-7691 |
| GID 6402853 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 6407308 | DAVID BLACK 1125 HAWK HOLLOW LANE OLD FARM CROSSING WAKE FOREST NC 27587 |
| GID 6409981 | FRANCIS OVENDEN 30 BROWN LANE GROTON MA 01450 |
| GID 6410013 | JONATHAN FRANCIS NORTEL DUBAI SILICON OASIS SHEIK ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| GID 770280 | JUSTIN BROWN 2210 CANTERBURY PARK DR GRAND PRAIRIE TX 75050 |
| GID 770437 | HAROLD SEAMAN 987 CRESTVIEW CR WESTON FL 33327 |
| GID 8500342 | FRANCOIS MILLY 1101 BLOOMFIELD ST APT C HOBOKEN NJ 07030 |
| GID 8501781 | LEONARD OLIVIER KWAMEGNE DJONGO 2709 BROWNING DR PLANO TX 75093 |
| GID 8501981 | CHRISTIAN LEON 5907 VICKERY BOULEVARD DALLAS TX 75206 |
| GID 8502011 | REMI GRIFFATON 10907 NE 47TH STREET KIRKLAND WA 98033 |
| GIDDINGS, LINDA | PO BOX 748 174 BARTLETT RD MOSSYROCK WA 98564 |
| GIEKES, REX A | 5392 HARROW LANE FAIRFAX VA 22030 |
| GIERKA, ROBERT E | 2233 THE CIRCLE RALEIGH NC 27608-1447 |
| GIERLICZ, GARRY | 15930 PINE STRAND CT WELLINGTON FL 33414 |
| GIERSCH, LEONARD | 6245 PASO LOS CERRITOS SAN JOSE CA 95120 |
| GIESLER, DEBORAH | 610 WARWICK RD DEERFIELD IL 60015 |
| GIESLER, MICHAEL | 15451 ARNOLD PALMER DRIVE HAYMARKET VA 20169 |
| GIFFORD, SCOTT L | P O BOX 633 40 ZION HILL RD SALEM NH 03079 |
| GIFT FOR A CHILD | ONE CONCOURSE PARKWAY SUITE 300 ATLANTA GA 30328-5346 |
| GIGA TRON ASSOC LTD | 968 ST LAURENT BLVD    Account No. 2899 OTTAWA ON K1K 3B3 CANADA |
| GIGA TRON ASSOCIATES LTD | 968 ST LAURENT BOULEVARD    Account No. 2899 OTTAWA ON K1K 3B3 CANADA |
| GIGASPACES TECHNOLOGIES INC | 257 PARK AVE SOUTH 8TH FLOOR NEW YORK NY 10010 |
| GIGI, SALVATORE | 384 HEATHER WAY S SAN FRANCISCO CA 94080 |
| GIGLIO, PAUL | 357 PAGE ST LUNENBURG MA 01462 |
| GIGLIOTTI, JONI | 5732 RIDGEHAVEN DR PLANO TX 75093 |
| GIGLIOTTI, THOMAS | 2520 PENNYSHIRE LANE RALEIGH NC 27606 |
| GIGLIOTTI, THOMAS A. | 2520 PENNYSHIRE LANE    Account No. 2905 RALEIGH NC 27606 |
| GIL-DE-RUBIO, RALPH | 7119 SHORE ROAD APT 4F BROOKLYN NY 11209-1832 |
| GIL-DE-RUBIO, WILLIAM | 945 E 94TH ST APT 4A BROOKLYN NY 11236 |
| GILANI, TAHIR H | 5421 WELLINGTON DR RICHARDSON TX 75082 |
| GILBERT, CLINTON L | 101-2A KINDLETREE CT CARY NC 27513 |
| GILBERT, DEAN | 1550 CHESTERFIELD LAKE RD ANGIER NC 27501 |
| GILBERT, JERRY | 1105 KENSHIRE LN RICHARDSON TX 75081 |
| GILBERT, MICHAEL H | 1811 MISTY OAKS LN SUGAR LAND TX 77479 |
| GILBERT, STEPHEN | 3313 COLLINS BLVD GARLAND TX 75044 |
| GILBERT, THOMAS S | 379 ECS SCOI MTS CONTRACTOR APO AE 9309 |
| GILBERT, VIRGINIA A | 3675 RADCLIFFE BLVD DECATUR GA 30034 |
| GILBERTSON, RANDALL | 1769 PAYNES POINT WEST NEENAH WI 54956 |

| Claim Name | Address Information |
|---|---|
| GILBERTSON, WAYNE | 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 60047-7552 |
| GILBY, CHRISTIAN | 661 PRONTO DRIVE SAN JOSE CA 95123 |
| GILBY, CHRISTIAN | 661 PRONTO DRIVE CA 95123 |
| GILCHRIST, DONALD | 1909 CROSS POINT RD MCKINNEY TX 75070 |
| GILCHRIST, ROBERT | 688 EAST 1625 SOUTH KAYSVILLE UT 84037 |
| GILES MORIN | 1394 SCENIC ROAD SUTTON QC J0E 2K0 CANADA |
| GILES, ANN | 22 TEMPLE LANE WILLINGBORO NJ 08046 |
| GILES, DANIEL | DANIEL GILES 2200 BECKETT'S RIDGE DR HILLSBOROUGH NC 27278 |
| GILES, DANIEL | 2200 BECKETT'S RIDGE DR HILLSBOROUGH NC 27278 |
| GILES, DANIEL | 708 HAWTHORN RIDGE DRIVE WHITSETT NC 27377 |
| GILES, DANIEL | 708 HAWTHORN RIDGE DR WHITSETT NC 273779317 |
| GILES, DANIEL G. | 708 HAWTHORN RIDGE DR. WHITSETT NC 27377 |
| GILES, DANIEL G. | 708 HAWTHORN RIDGE DR WHITSETT NC 273779317 |
| GILES, DURYONNA L | 1115 OVERLAND STAGE RD DRIPPING SPRINGS TX 78620 |
| GILES, FRANK | 2968 HIDEAWAY DRIVE GRAND PRAIRIE TX 75052-8762 |
| GILES, FRANK W | 2968 HIDEAWAY DRIVE GRAND PRAIRIE TX 75052-8762 |
| GILES, JEFFREY DEAN | 4505 CORDOVA LN CHESTERFIELD VA 23832 |
| GILES, JENNIFER | 9409 MACON RD RALEIGH NC 27613 |
| GILES, JOHN | 12 WESTCHESTER RD WINDHAM NH 03087 |
| GILES, MIRIAM R | 1902 CROWELL ST DURHAM NC 27707 |
| GILHEANY, THOMAS | 4755 CLEAR RIVER COURT SAN JOSE CA 95136 |
| GILL KEELAN | 3105 BUCKINGHAM ROAD DURHAM NC 27707 |
| GILL, ANDREW C | 2841 REEDCROFT ST FARMER'S BRANCH TX 75234 |
| GILL, GUY D. | 1015 LONSDALE COURT    Account No. 4113 ALPHARETTA GA 30022 |
| GILL, JOSEPH | 1405 MARLBORO LANE RICHARDSON TX 75082-3007 |
| GILL, JOSEPH C | 4230 BLUFFS LN DURHAM NC 27712 |
| GILL, MARK F | 9605 TRAVILLE GATEWAY DRIVE NO. 304 ROCHVILLE MD 20850 |
| GILL, NOLA L | 1250 AMERICAN PACIFIC DR    #1914 HENDERSON NV 89014 |
| GILL, RICK | 6170 MARROWBONE LAKE RD. JOELTON TN 37080 |
| GILL, SCOTT | 4975 JANET CT LIVERMORE CA 94550 |
| GILLAM, TAMMY A | 8138 THORNTON AVE NEWARK CA 94560 |
| GILLEN, SHARON | 9 FARRAGUT AVE LINDENHURST NY 11757 |
| GILLESPIE, DONALD L | PO BOX 293 CARTHAGE MO 64836 |
| GILLESPIE, MARGARET M | 1726 DARTBROOK DR ROWLETT TX 75089 |
| GILLESPY, REBECCA L | 12014 WAYWOOD DR TWINSBURG OH 440871375 |
| GILLETTE JR, DALE M | 2 STATION RD BUDD LAKE NJ 07828 |
| GILLETTE, KATHRYN | 2212 EFFINGHAM CR RALEIGH NC 27615 |
| GILLETTE, LINDY | 25860 WEST 104 TERR OLATHE KS 66061 |
| GILLETTE, LINDY S | 25860 WEST 104 TERR OLATHE KS 66061 |
| GILLEY, GARRETT | 1608 FARM LAKE DR HOLLY SPRINGS NC 27540 |
| GILLHAM, DANIEL C | 8836 BRITLAND WAY FAIR OAKS CA 95628 |
| GILLIAM, KEVIN A | 3100 INDEPENDENCE  PARKWAY 311-221 PLANO TX 75075 |
| GILLIE, WILLIAM R | 3 WESTRIDGE DRIVE DURHAM NC 27713 |
| GILLIGAN, JOHN | 3980 50TH STREET WOODSIDE NY 11377 |
| GILLILAND, MELODY M | 147 POND VIEW ROAD LOUISBURG NC 27291 |
| GILLILAND, TOMMY | 527 SHOREVIEW DRIVE ROCKWALL TX 75087 |
| GILLIS, PATRICIA | 38 OAK STREET    Account No. 0396 HUDSON MA 01749 |
| GILLIS, PATRICIA | PATRICIA GILLIS 38 OAK STREET HUDSON MA 01749 |
| GILLIS, TIMOTHY E | 101 FAIRHAVEN STREET APEX NC 27502 |

| Claim Name | Address Information |
|------------|---------------------|
| GILMAN, DAWN | 6777 POINTE INVERNESS WAY FORT WAYNE IN 46804 |
| GILMORE DOCULINK | GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA K2K 3B7 CANADA |
| GILMORE DOCULINK INTERNATIONAL | 120 HERZBERG ROAD KANATA ON K2K 3B7 CANADA |
| GILMORE DOCULINK INTERNATIONAL | 120 HERZBERG ROAD KANATA ON K2K 3B7 CANADA |
| GILMORE DOCULINK INTERNATIONAL | 120 HERZBERG ROAD KAPALA ON K2K 3B7 CANADA |
| GILMORE GLOBAL LOGISTICS | 120 HERZBERG RD KANATA ON K2K 3B7 CANADA |
| GILMORE GLOBAL LOGISTICS | 101 SOUTHCENTER COURT SUITE 100 E MORRISVILLE NC 27560-8539 |
| GILMORE GLOBAL LOGISTICS SERVICES | 101 SOUTHCENTER COURT MORRISVILLE NC 27560 |
| GILMORE GLOBAL LOGISTICS SERVICES | 101 SOUTHCENTER COURT, SUITE 100E MORRISVILLE NC 27560 |
| GILMORE GLOBAL LOGISTICS SERVICES INC | 101 SOUTHCENTER COURT, SUITE 100- E   Account No. 0001 MORRISVILLE NC 27560 |
| GILMORE LOGISTICS | GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT MORRISVILLE NC 27560 |
| GILMORE REPRODUCTIONS | 120 HERZBERG RD KANATA ON K2K 3B7 CANADA |
| GILMORE, ALLEN CHARLES | 2005 UPPER LAKE DR RESTON VA 22091 |
| GILMORE, DANIEL A | 23581 COPPERLEAF BLVD. BONITA SPRINGS FL 34135 |
| GILMORE, ERIC | 13918 CARRIAGE RD POWAY CA 92064 |
| GILMORE, JAMES M | 4024 MURPHY RD NASHVILLE TN 37209 |
| GILMORE, MARY W | 117 DOGWOOD LANE FRANKLINTON NC 27525 |
| GILMORE, STACIE | 519 WILLIAMS ST CUMBERLAND MD 21502 |
| GILSTRAP, JOSEPH A | 182 ARDMORE RD MARIETTA GA 30060 |
| GIMZA, MAREK R | 590 MERRIMACK AVE APT 10 DRACUT MA 01826 |
| GINDER, ALLEN | 13112 WEXFORD HOLLOW ROAD NORTH JACKSONVILLE FL 32224 |
| GING, F JOSEPH | 49 RIDGE DR FLEETWOOD PA 19522 |
| GINGRAS, RAYMOND G | 13 RUE NOTRE DAME LAC ETCHEMIN G0R1S0 CANADA |
| GINN, PAUL | 7212 EDGERTON DR DALLAS TX 75231 |
| GINO, GREG G | 137 MAPLE AVE APT 6 CARLSBAD CA 92008-3229 |
| GINSBURG, KATHRYN A | 2985 SOUTH WHITING WAY DENVER CO 80231 |
| GINTEL | AVENIDA LIBERTADOR ENTRE CHACAO, CARACAS 1060 VENEZUELA |
| GINTEL | 3350 SW 148TH AVE MIRAMAR FL 33027 |
| GINTEL | 1725 MAIN STREET WESTON FL 33326 |
| GINTEL | 1725 MAIN STREET SUITE 205 WESTON FL 33326 |
| GINTEL CA | AV FRANCISCO DE MIRANDA EDIF CHACAO 1060 VENEZUELA |
| GINTEL CA | AV FRANCISCO DE MIRANDA EDIF TORRE KYRA PISO 1-15 CHACAO 1060 VENEZUELA |
| GINTEL CA | AVENIDA FRANCISCO DE MIRANDA EDF SEGUROS VENEZUELA PISO 11 CAMPO ALEGRE CHACAO CARACAS 1060 VENEZUELA |
| GINTEL LLC | 1601 N. PALM AVENUE PEMBROKE PINES FL 33026 |
| GINTEL, LLC | AV.FRANCISCO DE MIRANDA EDF. SEGUROS VENEZUELA PISO 11 OFC. NOROESTE, CAMPO ALEGRE 1060 CARACAS VENEZUELA |
| GIOFFRE, CHRISTOPHE | 673-B BELMONT ST BELMONT MA 02178 |
| GIOFFRE, MICHAEL A | 100 CHESTNUT HILL LN STAMFORD CT 06903 |
| GIORDANO, DAVID | 7 FARM RIVER DRIVE NORTHFORD CT 06472 |
| GIORDANO, DOMINIC | 1061 BROOKPOINT DRIVE MEDINA OH 44256 |
| GIORDANO, TRISHA | 1061 BROOKPOINT DR MEDINA OH 44256 |
| GIORGIO, MARY JANE | 21626 ROYAL CT SUN CITY WEST AZ 85375 |
| GIOTIS, ANGELO | 306 HANCOCK ST FALL RIVER MA 02721 |
| GIOVANNI ROSATO | 3 MARTIN TERRACE MARBLEHEAD MA 01945 |
| GIPSON, BENJAMIN C | 8555 NORTH LUKE 360 ASPEN HILLS #2110 AUSTIN TX 75759 |
| GIPSON, MICHELLE R | P O BOX 250504 ATLANTA GA 30325 |
| GIPSON, WANDA H | 1300 GOSHEN STREET OXFORD NC 27565 |
| GIRALDO, MARITZA | 13020 SOUTH WEST 30TH COURT DAVIE FL 33330 |

| Claim Name | Address Information |
|---|---|
| GIRARD, LUC | 1830 MARCEL-FARIBAULT MONTREAL PQ H1A 5L1 CANADA |
| GIRARD, PHILLIP | 733 NORTH HAWTHORN WESTLAND MI 48185 |
| GIRARD, ROBERT F | 3926 ABERDEEN RD BEAMSVILLE L0R1B6 CANADA |
| GIRARD, STEPHEN J | 4240 BROWNDALE AVE SAINT LOUIS PARK MN 55416-3220 |
| GIRARD, YVON | 14 AUTUMN GLEN CIRCLE NASHUA NH 03062 |
| GIRARD, YVON B | 14 AUTUMN GLEN CIRCLE NASHUA NH 03062 |
| GIRARDOT, THOMAS | 7100 STAR CHASE LANE FUQUAY-VARINA NC 27526 |
| GIRDWOOD, KIMBERLY | 8475 CENTRAL AVENUE RALEIGH NC 27613 |
| GIRIDHARAGOPAL, KRISHNAMURTH | 2628 COACHLIGHT CT. PLANO TX 75093 |
| GIRITECH A S | HERSTEDXSTERVEJ 27 29 C2 ALBERTSLUND 2620 GERMANY |
| GIROUARD, JAMES W | 985 CERA DRIVE SAN JOSE CA 95129 |
| GIROUX, BENOIT | 3568 CASCADE CT BROOMFIELD CO 80020 |
| GITTLEN CANCER FUND | 4331 SOUTH VICTORIA WAY HARRISBURG PA 17112 |
| GITTO, JOSEPH | 84 GARY ST STATEN ISLAND NY 10312 |
| GIUGLIANO, LAWRENCE | 32 MILDRED CT NESCONSET NY 11767 |
| GIULIANI, PAUL J | 1610 WEST  EL CENTRO HOBBS NM 88240 |
| GIULINO, GEOFFREY | 2120 VERMONT AVE NW #222 WASHINGTON DC 20001 |
| GIVEN, STEVEN | W291N4212 PRAIRIE WIND CIRCLE NORTH PEWAUKEE WI 53072 |
| GIVEN, T | 6521 WELSLEY COURT CHANHASSEN MN 55317 |
| GIVENS, GORDON A | 197 DELAWARE ST LEXINGTON OH 44904 |
| GIVENS, JUAN R | 5211 SHAWN LN STN MOUNTAIN GA 30083 |
| GIVENS, MARY V | 2476 SCOTT VALLEY DRIVE NASHVILLE TN 37217 |
| GJERDINGEN, DONALD J | PO BOX 367 STARBUCK MN 56381 |
| GL COMMUNICATIONS INC | 207A PERRY PARKWAY SUITE ONE GAITHERSBURG MD 20877-2168 |
| GLACIER MANAGEMENT ASSOCIATES LLC | 40920 HIGHWAY 550 NORTH DURANGO CO 81301 |
| GLAD, STANLEY J | 15611 HOLDRIDGE ROAD EAST WAYZATA MN 55391 |
| GLADDEN, PAMELA | 3411 JONES DR MEBANE NC 27302 |
| GLADDEN, THOMAS R | 392 HORSESHOE BEND HUDSON NC 28638 |
| GLADECK | GLADECK & ASSOCIATES LLC 525 W BUTLER PIKE 10 AMBLER PA 19002-5222 |
| GLADECK & ASSOCIATES LLC | 525 W BUTLER PIKE 10 AMBLER PA 19002-5222 |
| GLADSTONE-KAISE, PENNY | 400 NEW SWEDEN RD WOODSTOCK CT 06281 |
| GLAIZE, SAMUEL G | 309 TWAIN DR GARNER NC 27529-9567 |
| GLANDORF TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 135 S MAIN ST REAR GLANDORF OH 45848-0031 |
| GLAROS JR, GEORGE J | 1395 WILDFLOWER LN CHASKA MN 553189737 |
| GLASER, SHEILA R | 23 EUCLID AVE PITMAN NJ 080712422 |
| GLASGOW, PHYLLIS | 2021 FOLKSTON DR. DURHAM NC 27704 |
| GLASS, CHARLES | 2605 TIMOTHY DR FUQUAY VARINA NC 27526 |
| GLASS, DAVID | 2313 LACEWOOD DR GARLAND TX 75044 |
| GLASS, JOHN | 120 SUBURBAN AVE KANNAPOLIS NC 28083 |
| GLASS, JOHN S | 120 SUBURBAN AVE KANNAPOLIS NC 28083 |
| GLASSCOCK, JANIE V | 6122 HWY 96 OXFORD NC 27565 |
| GLASSEN, TOM | 2901 MOODY DR. PLANO TX 75025 |
| GLASSNER, MICHAEL | 2024 CEDARWOOD DR. CARROLLTON TX 75007 |
| GLAST PHILLIPS & MURRAY PC | 2200 ONE GALLERIA TOWER DALLAS TX 75240-1518 |
| GLATHE, JEFFREY J | 1050 STONEBRIDGE DR NAPA CA 94558 |
| GLATTHAAR, GELAINE | 911 ARRAN CT UNION KY 41091 |
| GLAUB, JAMES H | 209 SOMERSET DRIVE STREAMWOOD IL 60107 |
| GLAVE, FREDERICK | 11209 ELMVIEW PL GREAT FALLS VA 22066 |
| GLAZE, DANIEL | 4528 ANDOVER CT SACRAMENTO CA 95864 |

| Claim Name | Address Information |
|---|---|
| GLAZIER, BEN | 1020 FELTL CT #306 HOPKINS MN 55343 |
| GLAZIER, ROBERT | 30 MARIE DR HUNTINGTON NY 11743 |
| GLEASON, ANNA L | 6030 LOCH HARBOR COURT ROSWELL GA 30075 |
| GLEASON, KENDALL | 1507 GARDENIA DR. ALLEN TX 75002 |
| GLEASON, MICHAEL | 1106 FIELDSTONE DRIVE CANTON GA 30114 |
| GLEASON, STEVEN | 6 KINGS CROSSING CT    Account No. 7586 SAINT LOUIS MO 63129 |
| GLEASON, STEVEN | STEVEN GLEASON 6 KINGS CROSSING CT ST LOUIS MO 63129 |
| GLEASON, STEVEN | 6 KINGS CROSSING CT ST LOUIS MO 63129 |
| GLEASON, STEVEN P | 6 KINGS CROSSING COURT    Account No. 7586 ST LOUIS MO 63129 |
| GLEASON, WILLIAM | 2305 BELLAMAH DR LAS CRUCES NM 88001 |
| GLEMBOSKI, SUSAN | 381 CHESTNUT HILL RD COLCHESTER CT 06415 |
| GLEN AYRE ELECTRONICS, LTD. | 1570 KOOTENAY STREET VANCOUVER BC V5K 5B8 CANADA |
| GLEN BLESI | 3816 SPINEL CR RESCUE CA 95672 |
| GLENAYRE ELECTRONICS INC | 11360 LAKEFIELD DRIVE DULUTH GA 30097-1569 |
| GLENCASTLE SECURITY INC | 153 GLENCASTLE DRIVE CARP ON K0A 1L0 CANADA |
| GLENN L RICKETTS | 542 OLD ROAD TO NINE ACRE COR CONCORD MA 01742 |
| GLENN LAVERY | SVP DIRECT SALES RICOH CANADA INC 4100 YONGE ST. SUITE 600 TORONTO ON M2P 2B5 CANADA |
| GLENN LAXDAL | 512 RAINFOREST LN ALLEN TX 75013 |
| GLENN M FALCAO | 13807 RUSSELLZEPP DRIVE CLARKSVILLE MD 21029 |
| GLENN MILLS & FISHER PA | 400 WEST MAIN ST DURHAM NC 27702-3865 |
| GLENN, BERNADETTE | 2823 CHERRY ST BERKELEY CA 94705 |
| GLENN, BETTY J | 617 E MAYNARD AVE DURHAM NC 27704 |
| GLENN, KATHRYN Y | 2417 S 22ND ST BROADVIEW IL 60153 |
| GLENN, MICHAEL A | 2390 HARRIS CT CA 95124 |
| GLENN, SHELLEATHA D | 400 SOLAR DR RALEIGH NC 27610 |
| GLENNON, DEBORA | 2048 TIMBERWOOD DR NASHVILLE TN 37215 |
| GLENNON, DEBORA P | 2048 TIMBERWOOD DR NASHVILLE TN 37215 |
| GLIDEWELL, BRADLEY M | 1317 MILFORD PLANO TX 75025 |
| GLINTT TECHNOLOGY ENABLED SERVICES SA | BELOURA OFFICE PARK EDIFICIO 10 SINTRA 2710-693 PORTUGAL |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE, PLACE CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE CHARLOTTE NC 28277 |
| GLOBAL CROSSING CONFERENCING | GLOBAL CROSSING ATTN: SANDRA ALLEN 200 GALLERIA OFFICE CENTER SOUTHFIELD MI 48034 |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407 ST LOUIS MO 63179-0407 |
| GLOBAL CROSSING CONFERENCING | 1499 WEST 121ST AVENUE WESTMINSTER CO 80234 |
| GLOBAL CROSSING CONFERENCING | DEPT 518 DENVER CO 80291-0518 |
| GLOBAL CROSSING CONFERENCING | DEPT 743 DENVER CO 80291-0743 |
| GLOBAL CROSSING LTD | 45 REID ST WESSEX HOUSE HAMILTON HAMILTON, PEMBROKE HM-12 BELGIUM |
| GLOBAL CROSSING NORTH AMERICA | 435 W COMMERCIAL ST EAST ROCHESTER NY 14445-2235 |
| GLOBAL CROSSING TELECOMMUNICATIONS | 30300 TELEGRAPH RD FRANKLIN MI 48025-4507 |
| GLOBAL CYBERSOFT INC | 3333 BOWERS AVENUE SUITE 130 SANTA CLARA CA 95054 |
| GLOBAL ELECTRIC | GLOBAL ELECTRIC ELECTRONICS 2710 WECK DRIVE    Account No. 0196 DURHAM NC 27713 |
| GLOBAL ELECTRIC ELECTRONIC | 220 JOHN STREET    Account No. GC01 BARRIE ON L4N 2L2 CANADA |
| GLOBAL ELECTRIC ELECTRONIC | PROCESSING 220 JOHN STREET BARRIE ON L4N 2L2 CANADA |
| GLOBAL ELECTRIC ELECTRONICS | PROCESSING GEEP INC PO BOX 12533 RESEARCH TRIANGLE PARK NC 27709 |
| GLOBAL ELECTRIC ELECTRONICS | 2710 WECK DRIVE DURHAM NC 27713 |
| GLOBAL EXCHANGE SERVICES CANADA | 2680 SKYMARK AVENUE MISSISSAUGA ON L4W 5L6 CANADA |

| Claim Name | Address Information |
|---|---|
| GLOBAL IP | 900 KEARNY STREET SUITE 500 SAN FRANCISCO CA 94133-5124 |
| GLOBAL IP NET | 567 KUPULAU DRIVE KIHEI HI 96753-9315 |
| GLOBAL IP SOLUTIONS INC | 301 BRANNAN STREET SAN FRANCISCO CA 94107-1849 |
| GLOBAL IP SOLUTIONS, INC. | AKA, GLOBAL IP SOUND, INC. 642 HARRISON STREET, 2ND FLOOR    Account No. 1000 SAN FRANCISCO CA 94107 |
| GLOBAL IP SOUND | 900 KEARNY ST SAN FRANCISCO CA 94133-5124 |
| GLOBAL IP SOUND | 900 KEARNY ST, 5TH FLOOR SAN FRANCISCO CA 94133-5124 |
| GLOBAL IT SOLUTIONS USI INC | 1133 EAST 35TH STREET BROOKLYN NY 11210-4207 |
| GLOBAL K SA DE CV | MONTECITO 38 PISO 9 OFICINA 11 MEXICO 03810 MONTENEGRO, REPUBLIC OF |
| GLOBAL K SA DE CV | MONTECITO 38 PISO 9 OFICINA 11 COLONIA NAPOLES MEXICO 3810 MONTENEGRO, REPUBLIC OF |
| GLOBAL KNOWLEDGE | 535 LEGGET DRIVE OTTAWA ON K2K 3B8 CANADA |
| GLOBAL KNOWLEDGE | PO BOX 9100 POSTAL STATION F TORONTO ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE | GLOBAL KNOWLEDGE TRAINING LLC 9000 REGENCY PARKWAY CARY NC 27518 |
| GLOBAL KNOWLEDGE | 13279 COLLECTIONS CENTER DR CHICAGO IL 60693-3279 |
| GLOBAL KNOWLEDGE | 13290 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-3290 |
| GLOBAL KNOWLEDGE | GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON TX 75081-4848 |
| GLOBAL KNOWLEDGE INC | AV FRANCISCO DE MIRANDA, EDIF PARQUE CRISTAL TORRE OESTE, PISO 13, OF. 13-3 LOS PALOS GRANDES,MIRANDA 1060 VENEZUELA |
| GLOBAL KNOWLEDGE INC | 1 VAN DE GRAAFF DR BURLINGTON MA 01803-5188 |
| GLOBAL KNOWLEDGE NETWORK | PO BOX 9100 STATION F BUREAU 9268U TORONTO ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE NETWORK | 11000 REGENCY PARKWAY CARY NC 27512 |
| GLOBAL KNOWLEDGE NETWORK | 13279 COLLECTIONS CENTER DR CHICAGO IL 60693-3279 |
| GLOBAL KNOWLEDGE NETWORK | 1057 SOUTH SHERMAN ST RICHARDSON TX 75081-4848 |
| GLOBAL KNOWLEDGE NETWORK INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 9000 REGENCY PKWY #500 CARY NC 27511-8592 |
| GLOBAL KNOWLEDGE NETWORK INC | PO BOX 1039 CARY NC 27512-1039 |
| GLOBAL KNOWLEDGE NETWORKS | PO BOX 9100 POSTAL STATION F TORONTO ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE NETWORKS | 13279 COLLECTIONS CENTER DR CHICAGO IL 60693-3279 |
| GLOBAL KNOWLEDGE NETWORKS | 13290 COLLECTIONS CENTER DR CHICAGO IL 60693-3290 |
| GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY CARY NC 27518 |
| GLOBAL KNOWLEDGE VENEZUELA | TOME PARQUE CRISTAL, PISO 13 LOS PALOS GRANDES CARACAS VENEZUELA |
| GLOBAL KNOWLEDGE VENEZUELA | AV FCO MIRANDA PISO 13 LOS PALOS GRANDES CARACAS VENEZUELA |
| GLOBAL NAPS | 10 MERRYMOUNT ROAD QUINCY MA 02169-2224 |
| GLOBAL NETWORK RECRUITING LLC | 349 WEST COMMERCIAL STREET SUITE 3030 EAST ROCHESTER NY 14445-2414 |
| GLOBAL ONE | 12490 SUNRISE VALLEY DRIVE RESTON VA 20196-0001 |
| GLOBAL PURCHASING SERVICES INC | 2 TANNERY ST EAST UNIT 1 CAMBRIDGE ON N3C 2B9 CANADA |
| GLOBAL SPORTS CONSULTANTS LLC | P O BOX 366 196 ROUTE FAR HILLS NJ 07931-0366 |
| GLOBAL TELECOM SOLUTIONS INC | 37 KODIAK CRESCENT UNIT 6 TORONTO ON M3J 3E5 CANADA |
| GLOBAL VALLEY NETWORKS | 515 KEYSTONE BLVD PATTERSON CA 95363 |
| GLOBAL VILLAGE TELECOM LTDA. | RUA JOAO PAULINO VIEIRA FILHO, 752 MARINGÁ, PARANÁ BRAZIL |
| GLOBALCOM INC | GINNY WALTER LINWOOD FOSTER 200 E RANDOLPH ST CHICAGO IL 60601-6434 |
| GLOBALNET TRAINING SOLUTIONS | 2401 INTERNET BLVD STE 101 FRISCO TX 750345976 |
| GLOBALWARE | GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL MA 01835-6972 |
| GLOBALWARE SOLUTIONS | 200 WARD HILL AVENUE HAVERHILL MA 01835 |
| GLOBALWARE SOLUTIONS | 200 WARD HILL AVENUE HAVERHILL MA 01835-6972 |
| GLOBALWARE SOLUTIONS | PO BOX 847054 BOSTON MA 02284-7054 |
| GLOBALWARE SOLUTIONS INC | 200 WARD HILL AVE HAVERHILL MA 01835-6972 |
| GLOBALWIDE ELECTRONICS GROUP LLC | 277 KNICKERBOCKER AVENUE BOHEMIA NY 11716 |
| GLOBE BUSINESS PUBLISHING LTD | NEW HIBERNIA HOUSE WINCHESTER WALK LONDON BRIDGE LONDON SE1 9AG GREECE |

| Claim Name | Address Information |
| --- | --- |
| GLOBENET TELECOMMUNICATIONS INC | ONE CROSS ISLAND PLAZA, SUITE 312 ROSEDALE NY 11422 |
| GLOBOFORCE LIMITED | 112 TURNPIKE ROAD WESTBOROUGH MA 01581-2860 |
| GLOBTEK INC | 186 VETERANS DRIVE NORTHVALE NJ 07647-2303 |
| GLOBUS PRECISION INC | 36 COLONNADE ROAD NEPEAN ON K2E 7J6 CANADA |
| GLORIA GRIGGS | 13348 CARNOUSTIE CIR DADE CITY FL 335252700 |
| GLORIANA, ANTHONY | 810 PARK PLAINE AVE PARK RIDGE IL 60068 |
| GLORIANA, ANTHONY P | 810 PARK PLAINE AVE PARK RIDGE IL 60068 |
| GLOVATA, SALLY | 2741 NORTH MCCULLOCH BLVD #101 LHC AZ 86403 |
| GLOVER, BETTY W | 508 E. WHALEY ST APT. 11 LONGVIEW TX 75601 |
| GLOVER, CAROLYN M | 1509 SPANISH TRAIL PLANO TX 75023 |
| GLOVER, DIANE R | 1116 BOYNTON AVE SAN JOSE CA 95117 |
| GLOVER, JOHN | 601 WOOD DUCK LN MCKINNEY TX 75070 |
| GLOVER, JOHNNY | 1108 GUNSTON LANE DURHAM NC 27703 |
| GLOVER, THEODORE B | 6620 CANDLECREEK LANE PLANO TX 75024 |
| GLOW | GLOW NETWORKS 2140 LAKE PARK BOULEVARD RICHARDSON TX 75080-2290 |
| GLOW NETWORKS | 2140 LAKE PARK BOULEVARD RICHARDSON TX 75080-2290 |
| GLOW NETWORKS | 2140 LAKE PARK BOULEVARD, SUITE 300 RICHARDSON TX 75080-2290 |
| GLOW NETWORKS | C/O SILICON VALLEY BANK PO BOX 54957 SANTA CLARA CA 95054-0957 |
| GLOW NETWORKS INC | 2140 LAKE PARK BOULEVARD, SUITE 300 RICHARDSON TX 75080-2290 |
| GLOW NETWORKS, INC. | 2140 LAKE PARK BLVD. #303    Account No. 4518 RICHARDSON TX 75080 |
| GLOWCZEWSKI, JOHN | 20 THRASHER LANE CRAWFORDVILLE FL 32327 |
| GLOWINSKI, GREGG | 300 E. LARSON LANE OAK CREEK WI 53154 |
| GLYMPH, STEVEN W | 1401 DIXIE TRAIL    Account No. 0649 RALEIGH NC 27607 |
| GLYNN, JACKIE W | 1833 WELCOME LANE NASHVILLE TN 37216 |
| GM VOICES INC | 2001 WESTSIDE PARKWAY SUITE 290 ALPHARETTA GA 30004-8514 |
| GMA | 301 MOODIE DRIVE NEPEAN ON K2H 9C4 CANADA |
| GN US INC | PO BOX 7777 PHILDELPHIA PA 19175-7777 |
| GN US INC | 77 NORTHEASTERN BLVD NASHUA NH 03062-3128 |
| GNANAMOORTHY, ANAND KUMAR | 4500 THE WOODS DR APT 1601 SAN JOSE CA 95136 |
| GNB INDUSTRIAL | GNB INDUSTRIAL POWER 220 BOUL INDUSTRIEL BOUCHERVILLE J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | 220 BOUL INDUSTRIEL BOUCHERVILLE QC J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | 220 BOUL INDUSTRIEL BOUCHERVILLE QC J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | A DIVISION OF EXIDE TECHNOLOGI PO BOX 933482 ATLANTA GA 31193-3482 |
| GNB INDUSTRIAL POWER | 3301 EAST PLANO PARKWAY PLANO TX 75074 |
| GNB INDUSTRIAL POWER | 3301 EAST PLANO PARKWAY, SUITE 200 PLANO TX 75074 |
| GNB INDUSTRIAL POWER - A DIVISION OF | EXIDE TECHNOLOGIES 3950 SUSSEX AVENUE    Account No. 0783 AURORA IL 60504-7932 |
| GNETNEV, ANDREY | 3512 STROLL RD. PLANO TX 75025 |
| GO CABLES | 16800 EDWARDS ROAD CERRITOS CA 90703 |
| GO TO MARKET INC DBA NEXT LEVEL | 9350 S DADELAND BLVD    Account No. 4771 MIAMI FL 33156-2706 |
| GO TO MARKET INC DBA NEXT LEVEL | 9300 S DADELAND BLVD STE 600 MIAMI FL 331562721 |
| GOAD, DAVID | 631 WILLOW WAY WYLIE TX 75098 |
| GOAD, DAVID E | 631 WILLOW WAY WYLIE TX 75098 |
| GOAHEAD SOFTWARE INC | 10900 NE 8TH STREET BELLEVUE WA 98004-1455 |
| GOBELI, STEPHEN R | 5712 RIDGEHAVEN DR PLANO TX 75093 |
| GOBLE, MARTIN | 7416 SUMMIT TRAIL LANE SACHSE TX 75048 |
| GOCKEL, JAMES F | 679 DOE CREEK RD LITTLE ELM TX 75068 |
| GODAMBE SHAIL | 6 QUINCY CIRCLE SOUTH BARRINGTON IL 60010-5325 |
| GODBOUT, WILLIAM R | 800 HAYNESVILLE WAY THE VILLAGES FL 32162 |
| GODDARD, MICHAEL | 16 ROCK RD TYNGSBORO MA 01879 |

| Claim Name | Address Information |
|---|---|
| GODDETTE, RICHARD N | 592 PION ROAD FAIRFIELD VT 05455 |
| GODETTE, RHONDA | 2911 D BAINBRIDGE DRIVE DURHAM NC 27713 |
| GODFREY, ALICE | 120 SPRING PARK ROAD WAKE FOREST NC 27587 |
| GODFREY, ARLENE | 625 DUVALL BLVD LEWISVILLE TX 75077 |
| GODFREY, CLAUDE W | 4809 34TH AVE N GOLDEN VALLEY MN 55422 |
| GODFREY, IAN K | 4524 EAGLE POINT DR BIRMINGHAM AL 35242 |
| GODIN, ALYSHA | 3411 CHESTNUT ST UNIT 809 PHILADELPHIA PA 19104 |
| GODINA, HERIBERTO | 4752 COUNTRYSIDE DRIVE FLOWERY BRANCH GA 30542 |
| GODINA, JOE | 901 JAMES AVE CORCORAN CA 93212 |
| GODSEY, ALAN | 2360 GOLD DUST TRL HIGHLANDS RANCH CO 80129 |
| GODWIN, PHILIP M | 218 MONMOUTH AVE DURHAM NC 27701 |
| GODWIN, THOMAS | 702 HADRIAN DR GARNER NC 27529 |
| GOEBEL, JERI M | 1219 E BARHAM DR SPAC E 55 SAN MARCOS CA 92078 |
| GOEHRING, ROYCE | 10411 HORSESHOE BEND DR. HOUSTON TX 77064 |
| GOEKE, RADLEY | 192 HANNA COURT MESQUITE NV 89027 |
| GOERINGER, FREDDY G | 1013 SHUMARD ST. ALLEN TX 75002 |
| GOESELE, GINA E | 5508 GRECO LANE SALIDA CA 95368 |
| GOFF, BILL | 7400 MALDEN CT PLANO TX 75025 |
| GOFF, BILL J. | 7400 MALDEN CT.   Account No. 7907 PLANO TX 75025-2479 |
| GOFF, GERALD K | 1166 MEADOW HILL DR. LAVON TX 75166 |
| GOFF, THOMAS | 12219 BENDING OAKS CT. FORT WAYNE IN 46845 |
| GOFFI, CHRISTIAN | 4004 W. WHITEWATER AVE WESTON FL 33332 |
| GOFORTH, OONA M | 700 N MAIN ST, PO BOX 234 FARMLAND IN 47340 |
| GOGAN GROUP INC | 2255B QUEEN STREET EAST SUITE 3262 TORONTO ON M4E 1G3 CANADA |
| GOGINENI, VENUMADHAVI | 550 MORELAND WAY APT 4112 SANTA CLARA CA 950545102 |
| GOIN, MIKE E | 27 W 140 COVE LANE WARRENVILLE IL 60555 |
| GOINS, DONNIE L | 5209 SWISSWOOD DR. RALEIGH NC 27613 |
| GOINS, PATRICK | 370 FAIRPOINTE PLACE SUWANEE GA 30024 |
| GOINS, PETRA | 2982 MARLOW LANE   Account No. 5924 RICHARDSON TX 75082 |
| GOINS, PETRA | PETRA GOINS 2982 MARLOW LANE RICHARDSON TX 75082 |
| GOINS, PETRA B. | 2982 MARLOW LANE   Account No. EMPLOYEE #5924 RICHARDSON TX 75082 |
| GOJESKI, STEPHEN | 141 YOUNKEN RD QUAKER TOWN PA 18951 |
| GOLASZEWSKI, MARK J | 4965 TWIN LAKES RD APT 64 BOULDER CO 803013892 |
| GOLD KIST INC | 244 PERIMETER CENTER PKWY ATLANTA GA 30346-2397 |
| GOLD, BARRY | 307 N. FOUNTAIN GATE DRIVE ALLEN TX 75002 |
| GOLD, KEN | 145 CHANSON CT ROSWELL GA 30075 |
| GOLD, MURRAY S | 754 ST DAVID STREET SOUTH   Account No. 2750 FERGUS N1M3V1 CANADA |
| GOLDADE, YONG S | 3202 PENNAZA COVE ROUND ROCK TX 78664 |
| GOLDBERG, CHARLOTTE | 1011 STONEPORT LANE ALLEN TX 75002 |
| GOLDBERG, JON | 15 ROBERTS RD AMHERST NH 03031 |
| GOLDBERG, STUART | 4223 GLEN RIDGE DR ARLINGTON TX 76016 |
| GOLDCRAFT MANAGEMENT AND HOLDING LTD. | 14104 91ST AVE. NW EDMONTON AB T5R 4Y2 CANADA |
| GOLDEN BELT TELEPHONE ASSOCIATION | GINNY WALTER LORI ZAVALA 103 LINCOLN STREET RUSH CENTER KS 67575-0229 |
| GOLDEN STATE CELLULAR | GINNY WALTER LORI ZAVALA 49150 ROAD 426 OAKHURST CA 93644-8702 |
| GOLDEN WEST COMMUNICATIONS INC | 410 CROWN ST PO BOX 411 WALL SD 57790-0411 |
| GOLDEN WEST TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 410 CROWN ST WALL SD 57790-0411 |
| GOLDEN, BEAUFORT | 1376 PARKTOWN ROAD WARRENTON NC 27589 |
| GOLDEN, DEBORAH | 1100 S.WILLHAVEN DR FUQUAYVARINA NC 27526 |
| GOLDEN, DEBORAH S | 1100 S.WILLHAVEN DR FUQUAYVARINA NC 27526 |

| Claim Name | Address Information |
|---|---|
| GOLDEN, JASON | 12815 FLEETWOOD DR SOUTH    Account No. 0516980 CARMEL IN 46032 |
| GOLDEN, JASON | 12815 FLEETWOOD DR S CARMEL IN 460329326 |
| GOLDEN, JASON M | 12815 FLEETWOOD DR S CARMEL IN 460329326 |
| GOLDEN, MARTIN L | P.O.  BOX 562 PALMER TX 75152 |
| GOLDER | GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER ROAD ATLANTA GA 30341 |
| GOLDER ASSOCIATES | PO BOX 102609 ATLANTA GA 30368-0609 |
| GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER ROAD ATLANTA GA 30341 |
| GOLDER ASSOCIATES INNOVATIVE | APPLICATIONS GAIA INC 2390 ARGENTIA RD MISSISSAUGA ON L5N 5Z7 CANADA |
| GOLDER ASSOCIATES LIMITED | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 5Z7 CANADA |
| GOLDFIELD TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 536 N MAIN GOLDFIELD IA 50542-0067 |
| GOLDIN, JEFFREY | 26146 AMY CR CONIFER CO 80433 |
| GOLDING, DERRICK L | 332 KENNEDY AVENUE HEMPSTEAD NY 11550 |
| GOLDMAN SACHS EXECUTION & CLEARING, LP | ATTN: ANTHONY BRUNO USHMA 30 HUDSON ST PROXY DEPARTMENT JERSEY CITY NJ 07302-4699 |
| GOLDMAN SACHS INTERNATIONAL | ATTN: GLORIA/LIO USHMA PROXY DEPARTMENT 30 HUDSON ST. JERSY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | ATTN: GLORIA/LIO USHMA, V.P. 30 HUDSON ST. PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GOLDNER, RUSSELL T | 234 PRESTON HOLLOW NEW BRAUNSELS TX 78132 |
| GOLDSMITH, CARL | 6512 SPRINGWATER CT APT 4201 FREDERICK MD 217015882 |
| GOLDSMITH, CARL | 200 COUNCILMAN COURT MORRISVILLE NC 27560 |
| GOLDSTAR TELEELECTRIC CO. | 1130 EAST ARQUES AVE. SUNNYVALE CA 94086 |
| GOLDSTEIN, GARY N | 233 DERBY AVE APT 516 DERBY CT 06418 |
| GOLDSTEIN, IRA B | 16-13 200TH ST 2ND FLOOR BAYSIDE NY 11360 |
| GOLDWIRE, BETTY J | 2345 Z TERRACE RIVIERA BEACH FL 33404 |
| GOLEBOSKI, JOHN | 135 GREENTREE CT BATH PA 18014 |
| GOLF CLUB OF GEORGIA | 1 GOLF CLUB DRIVE ALPHARETTA GA 30005-7426 |
| GOLF CLUB OF GEORGIA, INC. | 1 GOLF CLUB DRIVE    Account No. 870 ALPHARETTA GA 30005-7426 |
| GOLF GEORGIA | GOLF CLUB OF GEORGIA 1 GOLF CLUB DRIVE    Account No. 0870 ALPHARETTA GA 30005-7426 |
| GOLF LACHUTE | 700 DE LA GAUCHETIERE O MONTREAL QC H3B 4L1 CANADA |
| GOLLER, THOMAS | 3101 MELROSE DR MCKINNEY TX 75070 |
| GOLLERT, HOWARD | 4623 GROVE CREST DR FL 33813 |
| GOLOBOFF, JUDITH M | 5405 CARLTON ST #301 OAKLAND CA 94618 |
| GOLZ, JEFFREY | 1803 DRIVING PARK ROAD WHEATON IL 60187 |
| GOMAH, TODD | 89 SECOND AVE FRUITPORT MI 49415 |
| GOMBOS, BARBARA | 770 LAKESHORE DRIVE APT 301 QC H9S 2C3 CANADA |
| GOMBOS, BARBARA | 4601 NE 4TH AVE FT LAUDERDALE FL 33334 |
| GOMBOS, IMRE | 6830 LANCASTER CIRCLE CUMMING GA 30040 |
| GOMBOS, IMRE M | 6830 LANCASTER CR    Account No. 1599 CUMMING GA 30040 |
| GOMES CORREIA, LUCIANO | TRIPLE SSS PLAZA SUITE 11 B-2 1510 ROOSEVELT AVEN GUAYNABO PR 00968 |
| GOMES CORREIA, LUCIANO | PARQUE DEL RIO PC-26 (BUZON 76) CALLE PLAZA DLE PINO TRUJILLO ALTO PR 00976 |
| GOMES JR, RAYMOND | 3825 LOUISE ST SKOKIE IL 60076 |
| GOMES, EUGENE | 1205 HUNTSVILLE DR. WYLIE TX 75098 |
| GOMES, TREVOR | 3149 CLUBSIDE VIEW COURT SNELLVILLE GA 30039 |
| GOMEZ CA?ON, JOSE | 768 SAND CREEK CIRCLE WESTON FL 33327 |
| GOMEZ CANON, JOSE | 768 SAND CREEK CIRCLE WESTON FL 33327 |
| GOMEZ INC | PO BOX 83164 WOBURN MA 01813-3164 |
| GOMEZ INC | 420 BEDFORD STREET LEXINGTON MA 02420 |
| GOMEZ MORALES, MARIA DEL CARMEN | 132 NW 73RD AVE PLANTATION FL 33317 |
| GOMEZ PINZON ZULETA ABOGADOS SA | CALLE 67 NO. 7-35 BOGOTA COLOMBIA |

| Claim Name | Address Information |
|---|---|
| GOMEZ PINZON ZULETA ABOGADOS SA | CALLE 67 NO. 7-35 BOGOTA COLOMBIA |
| GOMEZ SILVA, PABLO ANTONIO | 10305 BOLIVAR DR. MCKINNEY TX 75070 |
| GOMEZ, ANA MARIA | PO BOX 768442 ROSWELL GA 30076 |
| GOMEZ, CRISTINA | 177768 SW 20 STREET MIRAMAR FL 33029 |
| GOMEZ, ENRICO | 1035 ALTA MIRA DR APT A SANTA CLARA CA 95051 |
| GOMEZ, GABRIEL | 119 WINDSOR DR MURPHY TX 75094 |
| GOMEZ, GABRIEL T | 119 WINDSOR DR MURPHY TX 75094 |
| GOMEZ, JANETH | 6105 NEUSE WOOD DRIVE RALEIGH NC 27616 |
| GOMEZ, MAGDALENA | 22 - 406 AVE DES PINS OUEST MONTREAL QC H2W 1S2 CANADA |
| GOMEZ, RAUL | 121 SOUTH HAMPTON PLACE BRICK NJ 08724 |
| GOMEZ, VICTORIANO | 26 TURNING LEAF WAY AZUSA CA 91702 |
| GOMEZ, YASHIRA | 7421 FRANKFORD ROAD #2035 DALLAS TX 75252 |
| GOMEZ, YASHIRA | 7421 FRANKFORD RD APT 2832 DALLAS TX 752528258 |
| GONG, QING | 3325 MARCEDONIA DRIVE PLANO TX 75025 |
| GONNOUD, CHRISTOPHER | 37 WEBSTER RD SPENCERPORT NY 14559 |
| GONSALVES, MARK R | 9060 PALISADES AVE APT. 617 NORTH BERGEN NJ 07047 |
| GONZALES, ALFONSO A | 2918 WESTERFIELD LN. TX 77084 |
| GONZALES, DAVID | 1737 STILL WATER GLEN CA 92026 |
| GONZALES, GILBERT | 1413 WINDWARD LN WYLIE TX 75098-2414 |
| GONZALES, MICHAEL A | 215 EAST FLORINDA STREET HANFORD CA 93230 |
| GONZALES, SIPRIANO | 3916 CLOUDCREST DR PLANO TX 75074 |
| GONZALEZ CELIS RANGEL, HILDEBERTO | 2018 GLENMERE DR ALLEN TX 75013 |
| GONZALEZ CELIS, HILDEBERTO | 2018 GLENMERE DR ALLEN TX 75013 |
| GONZALEZ MOLINA, SANDRA MARITZA | 811 SAVANNAH FALL DR WESTON FL 33327 |
| GONZALEZ, ALFREDO | 31 W 62ND ST HIALEAH FL 33012 |
| GONZALEZ, ANDRES | 4551 WEST DEMING CHICAGO IL 60639 |
| GONZALEZ, BLANCA I | 838 EL PRADO WEST PALM BEA FL 33405 |
| GONZALEZ, CARLOS | 7425 PEBBLEWOOD CT. RIVERSIDE CA 92509 |
| GONZALEZ, CARLOS M | 215 LAKEVIEW DR APT #202 FT LAUDERDALE FL 33326 |
| GONZALEZ, CYNTHIA | 2906 LIBERTY DRIVE PLEASANTON CA 94566 |
| GONZALEZ, DARRELL | 1525 CROSS COURTS DR. GARLAND TX 75040 |
| GONZALEZ, ELENA M | 507 NE MAGNOLIA LEES SUMMIT MO 64063 |
| GONZALEZ, FELIPE | 16424 SAPPHIRE PL WESTON FL 33331 |
| GONZALEZ, GABRIEL | 421 N. LAUREL DR. MARGATE FL 33063 |
| GONZALEZ, GABRIEL | 811 SAVANNAH FALLS DR WESTON FL 333271701 |
| GONZALEZ, GEORGE | 566 MABLE AVENUE SUNNYVALE CA 94085 |
| GONZALEZ, GERARDO | 10121 W SUNRISE BLVD APT. 306 PLANTATION FL 33322 |
| GONZALEZ, HELMUT | 3908 YATESWOOD CT RALEIGH NC 27603 |
| GONZALEZ, ISABEL | 5365 CANNON WAY WEST PALM BEA FL 33415 |
| GONZALEZ, JONATHAN | 2826 SKYBROOK LANE DURHAM NC 27703 |
| GONZALEZ, JORGE L | 375 SW 122ND AVE PEMBROKE PINES FL 33025 |
| GONZALEZ, JOSHUA | 12 CRESCENT DRIVE SCOTTS VALLEY CA 95066 |
| GONZALEZ, JOSHUA R | 12 CRESCENT DRIVE SCOTTS VALLEY CA 95066 |
| GONZALEZ, LUIS | 16545 TURQUOISE TRL WESTON FL 33331 |
| GONZALEZ, MANUEL | PO BOX 550339 FORT LAUDERDALE FL 33355 |
| GONZALEZ, PEDRO | 20 LINCOLN DR ROCKY POINT NY 117788679 |
| GONZALEZ, PONCIANO | 433B CORK HARBOR CR REDWOOD SHORES CA 94065 |
| GONZALEZ, RACIEL | 3324 WOODGLEN DR MC KINNEY TX 75071 |
| GONZALEZ, RAUL | 1226 FOSTER ST. ARGYLE TX 76226 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, REBECCA | 1063 NW 184TH WAY PEMBROKE PINES FL 33029 |
| GONZALEZ, RICARDO I | 144 CUMBERLAND TRACE NASHVILLE TN 37214 |
| GONZALEZ, ROBERTO | 13127 ROAN CIR. CORONA CA 92883 |
| GONZALEZ, SIMON | 4916 PORTRAIT LN PLANO TX 75024 |
| GONZALEZ, THOMAS | 1105 CARLOW COURT RALEIGH NC 27615 |
| GONZALO PEREYRA | 7221 SW 60TH ST MIAMI FL 33143 |
| GOOCH, SHARON | 3621 PAGE RD   Account No. 5234 MORRISVILLE NC 27560 |
| GOOD, THOMAS J | 4225 QUAIL HIGH BLVD MORRISVILE NC 27560 |
| GOODBAR, ROBERT L JR | 2809 BUTNER ST DURHAM NC 27704 |
| GOODBUB, JOHN | 1414 ROSEWOOD LN ALLEN TX 75002 |
| GOODE, GLADYS R | 300 DAHLA PLACE APT #G CARY NC 27511 |
| GOODE, GREGORY | 9017 WATERSHED WAY WAKE FOREST NC 27587 |
| GOODE, GREGORY W | 9017 WATERSHED WAY WAKE FOREST NC 27587 |
| GOODE, HEATHER A | 1000 AQUADUCT DR WAKE FOREST NC 27587 |
| GOODE, LINDA | 630 BAYARD ROAD LOTHIAN MD 20711 |
| GOODE, TERESA V | 2661 NEW HP CH RD RALEIGH NC 27604 |
| GOODE, TIMOTHY | 4065 LACY LN APT 27 COLORADO SPRINGS CO 80916 |
| GOODHUE, KENNETH | 4 KINGS ROAD WESTFORD MA 01886 |
| GOODIER, KATHERINE | 14400 JONES LANE DANESTOWN MD 20878 |
| GOODIES FINE CATERING | 51 MARIER AVE OTTAWA ON K1L 5S2 CANADA |
| GOODIN, VICKIE | 104 POLLY PLACE CLAYTON NC 27520 |
| GOODKEY WEEDMARK & ASSOC | 1749 WOODWARD AVE OTTAWA ON K2C 0P9 CANADA |
| GOODMAN NETWORKS INC | 13835 SENLAC DRIVE FARMERS BRANCH TX 75234 |
| GOODMAN, DAVID | 2 WESTRIDGE DRIVE DURHAM NC 27713 |
| GOODMAN, LOUIS A | 213 WINDRIDGE DR MCHENRY IL 600505159 |
| GOODMAN, MICHAEL J | 793 BURLINGTON AVE VENTURA CA 93004 |
| GOODMAN, VIVIAN M | 1410 CHERRYCREST DR APT B DURHAM NC 27704 |
| GOODMAN-PROCKNO, DEBRA E | 3185 STONEHURST DR EL DORADO HILLS CA 95762 |
| GOODMAN-PROCKNOW, DEBRA | 3185 STONEHURST DR EL DORADO HILLS CA 95762 |
| GOODMANS LLP | BARRISTERS & SOLICITORS 250 YONGE STREET SUITE 2400 TORONTO ON M5B 2M6 CANADA |
| GOODNER, DORIS A | 4405 GINA BROOKE DRI VE HERMITAGE TN 37076 |
| GOODRICH, CHARLES A | 8517 S PHILLIPS CHICAGO IL 60617 |
| GOODRUM, THOMAS | 212 AUTUMN GLEN LN HOLLY SPRINGS NC 27540 |
| GOODSON, DAVID | 2829 NAPLES DR GARLAND TX 75040 |
| GOODSON, DAVID A | 2829 NAPLES DR GARLAND TX 75040 |
| GOODSON, DELYLA | 1035 BOISE AVE IDAHO FALLS ID 83402-1955 |
| GOODSON, THOMAS | 1300 MONTSERRAT CIRCLE HEATH TX 75032 |
| GOODWIN III, THOMAS W | 2493 SHADY CREEK CT SANTA ROSA CA 95404 |
| GOODWIN, BILLY | 116 SOUTHWICK CT CARY NC 27513 |
| GOODWIN, CARL D | 8617 GLENWOOD AVE RALEIGH NC 27617 |
| GOODWIN, DARREN | 4153 FOXWOOD TRL SE RIO RANCHO NM 871248224 |
| GOODWIN, DARREN R | 4153 FOXWOOD TRL SE RIO RANCHO NM 871248224 |
| GOODWIN, DREW | 2552 BLUEBONNET DRIVE   Account No. 2203 RICHARDSON TX 75082 |
| GOODWIN, KEN | 747 HIGHLAND VIEW DR CORONA CA 92882 |
| GOODWIN, MARY | 3451 KILBURN CR., #712 RICHMOND VA 23233 |
| GOODWIN, PAUL R | 9063 WINDSOCK AVE FAIR OAKS CA 95628-4189 |
| GOODWIN, SHARYN W | 3102 SWING ROAD DURHAM NC 27704 |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043-1351 |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY, BUILDING 41 MOUNTAIN VIEW CA 94043-1351 |

| Claim Name | Address Information |
|---|---|
| GOOGLE, INC. | C/O WENDY W. SMITH BINDER & MALTER LLP 2775 PARK AVE. SANTA CLARA CA 95050 |
| GOOLD, KENNETH | 1123 EDINBOROUGH DURHAM NC 27703 |
| GOOLSBY, MARTHA | 2585 COUNTY LINE RD ATLANTA GA 30331 |
| GOOSE, KEVIN N. | 2500 SILVER SPUR CT HERNDON VA 20171-2927 |
| GOOTEE, NANCY L | 823 STERLING COURT ALLEN TX 75002 |
| GOPALAKRISHNAN, KARTHIK | 1316 CORDELIA AVE SAN JOSE CA 95129 |
| GOPI, RAHUL | 232 AYER LN MILPITAS CA 95035 |
| GOPICHANDRAN, KAVIRAJA | 85,OVERLOOK CIRCLE HUDSON NH 03051 |
| GOPU, SHIREESHA | 2400 WATERVIEW PKWY #311 RICHARDSON TX 75080 |
| GOPU, SRIRAM | 3404 WOODHEIGHTS CT PLANO TX 75074 |
| GORBERG, RICHARD D | 3712 CLIFF HAVEN DR RALEIGH NC 27615-8118 |
| GORDON ALLAN DAVIES | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| GORDON BEATTIE | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| GORDON BIERSCH BREWERY RESTAURANT | 848 PEACHTREE ST ATLANTA GA 30308 |
| GORDON C MACKEAN | 6138 CASTELLO DR SAN JOSE CA 95120 |
| GORDON P. PEYTON | C/O CHAPTER 7 TRUSTEE C/O H. BRADLEY EVANS JR. REDMON PEYTON & BRASWELL ALEXANDRIA VA 22314 |
| GORDON PAYNE | 60 BRIANT DRIVE SUDBURY MA 01776 |
| GORDON SR, HOWARD M | 2018 BENJAMIN RD IRVING TX 75060 |
| GORDON TECHNICAL CONSULTANTS | 1514 NORTH GREENVILLE AVE ALLEN TX 75002 |
| GORDON TECHNICAL CONSULTANTS | 701 MAPLE CREEK DR FAIRVIEW TX 750690140 |
| GORDON TOGASAKI | PMB 244, 555 BRYANT ST. PALO ALTO CA 94301 |
| GORDON, ALISON H | 9125 COACHWAY DRIVE CHAPEL HILL NC 27516 |
| GORDON, ANDREW J | 6005 RAMSGATE RD BETHESDA MD 20816 |
| GORDON, CAROLYN E | 5920 COVE LANDING RD 102 BURKE VA 22015 |
| GORDON, DAVID LEE | 113 WHEATLEY WAY CARY NC 27513 |
| GORDON, DONALD | 19 LENAPE LANE COLTS NECK NJ 07722 |
| GORDON, DOUGLAS | 3904 SADDLEHEAD DR. PLANO TX 75075 |
| GORDON, DOUGLAS | DOUGLAS GORDON 3904 SADDLEHEAD DR. PLANO TX 75075 |
| GORDON, DOUGLAS S. | 3904 SADDLEHEAD DRIVE PLANO TX 75075 |
| GORDON, ERNEST | 143 CLOVERLEAF DRIVE BELLEVILLE ON K8N 4Z5 CANADA |
| GORDON, GERALDINE | 3711 ARROW AVE AKRON OH 44319 |
| GORDON, KIMBERLY E | 427 ESCOBAR ST FREMONT CA 94539 |
| GORDON, KRISTIN K | 308 DEL ROSA WAY SAN MATEO CA 94403 |
| GORDON, MELISSA | 1401 SANDUSKY LANE RALEIGH NC 27614 |
| GORDON, RONALD | 454 SANDY COVE CRESCENT WATERLOO N2K4B6 CANADA |
| GORDON-GRANT, ICILDA | 4020 SW 151 TERRACE MIRAMAR FL 33027 |
| GORDONSVILLE TOWN OF | 112 S MAIN ST PO BOX 276 GORDONSVILLE VA 22942-0276 |
| GORE LABS INC | 10 NORTHERN BOULEVARD AMHERST NH 03031 |
| GORE, ANTHONY K | 13042 SUNDANCE AVE SAN DIEGO CA 92129 |
| GORE, DANIEL J | 200 MANDEL DRIVE SOUTHINGTON CT 06489 |
| GORE, JASON | 1002 COUNTRY CLUB ROAD BALLINGER TX 76821 |
| GORE, JASON G | 1002 COUNTRY CLUB ROAD BALLINGER TX 76821 |
| GORE, SCOTT | 100 HORIZON RIDGE DR MCKINNEY TX 75071 |
| GORE, SUSAN G | 4 WEDGEDALE DR STERLING VA 20164 |
| GORFINE, DAVID J | 685A ROOSEVELT AVE OTTAWA K2A2A8 CANADA |
| GORHUM, JAMES | 2752 BANEBERRY CRT HIGHLANDS RANCH CO 80129 |
| GORIDKOV, IVAN | 8445 NW 54TH COURT CORAL FL 33067 |
| GORIS, ARSENIO | 220 MANHATTAN AVE APT 4M NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| GORIS, DIOGENES | 32-43 88TH ST APT 406 JACKSON HEIGHTS NY 11369 |
| GORLEY, THOMAS F | 7309 97TH AVE SW LAKEWOOD WA 98498 |
| GORMAN JR, WILLIAM J | 71 MYRTLE ST NORWOOD MA 02062 |
| GORMAN, JOYCE F | GLOBAL ID # 18830 5012 ENCLAVE CT MCKINNEY TX 75070 |
| GORMAN, MARK | 804 WOODCLIFF DR MCKINNEY TX 75070 |
| GORMAN, MARK E | 804 WOODCLIFF DR MCKINNEY TX 75070 |
| GORMAN, RICHARD | 87 BEYDLER LANE BERRYVILLE VA 22611 |
| GORMAN, VINCENT R | 4300 FOX TRACE BOYNTON BEACH FL 33436 |
| GORSKI, LOUIS G | 304 FIELD LANE STREAMWOOD IL 60107 |
| GORSKI, TOM A | 4810 NW 55TH DR COCONUT CREEK FL 33073 |
| GOSLEN, STEVEN | 1021 OAKGATE CT APEX NC 27502 |
| GOSNELL, CHRISTOPHER | 101 ELIOT LN GOLDEN CO 80403 |
| GOSS, ANITA M | 1650 ZILKER COURT LUCAS TX 75002 |
| GOSS, BOBBY W | 5005 GATEWOOD DR DURHAM NC 27712 |
| GOSS, CHAD | 795 MARTINS POND RD GROTON MA 01450 |
| GOSS, DEBORAH | 2530 SAM MOSS-HAYES RD CREEDMOOR NC 27522 |
| GOSS, GEOFFREY W | 2307 BLUE CYPRESS RICHARDSON TX 75081 |
| GOSS, JADWIGA | 502 KENSINGTON AVE UNIT D MT PROSPECT IL 60056 |
| GOSS, LEORA J | P O BOX 166 CREEDMOOR NC 27522 |
| GOSS, MICHAEL | 60 NORTH SULTON LANE HENDERSON NC 27537 |
| GOSS, MICHAEL | 30 WAXWING LN YOUNGSVILLE NC 275967037 |
| GOSS, TONYA A | P O BOX 323 CREEDMOOR NC 27522 |
| GOSSAGE, BARRY | 10 BELCANTO MISSION VIEJO CA 92692 |
| GOSSAGE, STEVEN | 3380 WILDERNESS CIRCLE MIDDLEBURG FL 32068 |
| GOSSELIN, ANNE | 217 DES L'ESTRAN LACHENAIE PQ J6W 6A1 CANADA |
| GOSSELIN, MARC L | 58 FRANKLIN STREET CONCORD NH 03301 |
| GOSTANIAN, RAFFI | 1103 TWIN CREEKS DR ALLEN TX 75013 |
| GOSWAMI, SUNIL | 204 LAUREL AVE. S SAN FRANCISCO CA 94080 |
| GOSWICK, GLENN | 564 PEACH ORCHARD RD LOUISBURG NC 27549 |
| GOTHARD, JOHN | 61736 IRONWOOD LANE TUCSON AZ 85739 |
| GOTHARD, JOHN | 61736 EAST IRONWOOD LANE TUCSON AZ 85739 |
| GOTTELAND, VALERIE | 321 PRESTON BEACONSFIELD PQ H9W 1Z2 CANADA |
| GOTTESMAN, GEORGE | 206 BRANFORD TER PERKASIE PA 18944 |
| GOTTHARDT, WAYNE C | 723 SUNSET RD WEST PALM BEA FL 33401 |
| GOTTIPATI, RADHIKA | 411 BUCKINGHAM RD APT 623 RICHARDSON TX 75081 |
| GOTTLIEB, PAMELA | 12079 NW 50TH DRIVE   Account No. 9315 CORAL SPRINGS FL 33076 |
| GOTTLIEB, PAMELA | PAMELA GOTTLIEB 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOTTLIEB, PAMELA A. | 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOTTLIEB, PAMELA A. | PAMELA GOTTLIEB 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOTTLIEB, PAMELA A. | PAMELA A GOTTLIEB 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOTTSTEIN, ANDREAS | 1301 WOODMANOR DR RALEIGH NC 27614 |
| GOUDSMIT, JAC | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| GOUDSMIT, JACOBUS | 205 N 74TH STREET UNIT 131 MESA AZ 85207 |
| GOUED, ALINE | 6600 BOULEVARD E WEST NEW YORK NY 070934232 |
| GOUGH, KAREN K | 809 S KNICKERBOCKER DR SUNNYVALE CA 94087 |
| GOUGHENOUR JR, THOMAS | 16071 NANTUCKET ISLAND DRIVE GROVER MO 63040 |
| GOUIN, MATHIEU | 218 PRESTWICK LANDING S E CALGARY AB T2Z 3Z7 CANADA |
| GOUJAT, HANNIBAL | 11753  VALLEYDALE DR DALLAS TX 75230 |

| Claim Name | Address Information |
|------------|---------------------|
| GOULD, CATHERINE | 10383 STALLINGS ROAD SPRING HOPE NC 27882 |
| GOULD, CATHERINE B. | 10383 STALLINGS ROAD    Account No. 1097 SPRING HOPE NC 27882 |
| GOULD, KEVIN P | 18 WESTERN AVE MILFORD MA 01757 |
| GOULD, MELVIN | 726 HELLENIC DR APT# S NM 88011-3637 |
| GOULET, CATHY | 245 DUPERNAY BOUCHERVILLE PQ J4B 1G5 CANADA |
| GOULET, LYNE | 475 BOUL PERROT SUD 101 ILE-PERROT PQ J7V 3H4 CANADA |
| GOULET, ROY | 25 LAKEHURST COURT DURHAM NC 27713 |
| GOULET, ROY E | 25 LAKEHURST COURT DURHAM NC 27713 |
| GOULETTE, ROBERT P | 231 DOWNING ROAD EXERTER ME 04435-3116 |
| GOULFINE, LEWIS T | 10271 HUNT CLUB LANE PALM BCH GARD FL 33418 |
| GOUNDER, VIDYASHANKAR | 6917 WILLOW CREST DRIVE MCKINNEY TX 75070 |
| GOURLAY, MICHAEL J | 13248 DROXFORD ST CERRITOS CA 90703 |
| GOURLEY, JOHN | 309 HARDWOOD RDGE CT CLAYTON NC 27520 |
| GOUTERMOUT, ELIZABETH S | 908 LEATHER LEAF LN LONGS SC 29568 |
| GOUX, DANIEL | 208 JONAH DAVIS RD YOUNGSVILLE NC 27596 |
| GOUYONNET, CARLOS | 14000 NOEL RD. # 1516 DALLAS TX 75240-7323 |
| GOUYONNET, CARLOS | CARLOS GOUYONNET 14000 NOEL RD. #1516 DALLAS TX 75240-7323 |
| GOVDOCS | 408 SAINT PETER ST STE 600 SAINT PAUL MN 551021147 |
| GOVERNMENT EMPLOYEES INSURANCE CO | KRISTEN SCHWERTNER JAMIE GARNER 5260 WESTERN AVE CHEVY CHASE MD 20815-3799 |
| GOVERNMENT EMPLOYEES INSURANCE CO GEICO | 5260 WESTERN AVE CHEVY CHASE MD 20815-3799 |
| GOVERNMENT OF CANADA | 111 WELLINGTON ST OTTAWA ON K1A 0A6 CANADA |
| GOVERNMENT OF DUBAI, | DUBAI SILICON OASIS AUTHORITY ATTN: SALEM KHALIFA PO BOX 491 DUBAI UNITED ARAB EMIRATES |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION P.O. BOX 23607 G.M.. BARRIGADA 96921 GUAM |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION P.O. BOX 23607 G.M.. BARRIGADA GU 96921 |
| GOVERNMENT OF THE NW TERRITORIES | PO BOX 1320 YELLOWKNIFE NT X1A 2L9 CANADA |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOR PO BOX 302608, CHARLOTTE AMALIE ST THOMAS 00803-2608 U.S. VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR 5049 KONGENS GADE, CHARLOTTE AMALIE ST THOMAS 802 U.S. VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | 5049 KONGENS GADE ST THOMAS 00802-6487 VIRGIN ISLANDS (US) |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR 5049 KONGENS GADE, CHARLOTTE AMALIE ST THOMAS VI 00802 |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOR PO BOX 302608, CHARLOTTE AMALIE ST THOMAS VI 00803-2608 |
| GOVERNMENT TECHNOLOGY | E REPUBLIC CTR FOR DIGITAL GOV PO BOX 1089 SAN JOSE CA 95108-1089 |
| GOVERNMENT TECHNOLOGY | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| GOVERNMENT TELECOMMUNICATIONS AGENCY | 300 SLATER STREET OTTAWA ON K1A 0C8 CANADA |
| GOVERNMENT TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 4500 SOUTHGATE PL CHANTILLY VA 20151-1720 |
| GOVINDARAJAN, RANGAPRASAD | 8013 SPRING PEAKS DR PLANO TX 75025 |
| GOVINDASWAMY, SHANKAR | 908 SHANNON DR PLANO TX 75025 |
| GOVOSTIS, NIKI | P O BOX 350123 CHICAGO IL 60635 |
| GOVT TECH EXEC | GOVERNMENT TECHNOLOGY EXECUTIVE EVENTS 100 BLUE RAVINE RD FOLSOM CA 95630-4703 |
| GOVT-DELAWARE | DELAWARE SECRETARY OF STATE PO BOX 11728 NEWARK NJ 07101-4728 |
| GOVT-NEWJERSEY | STATE OF NEW JERSEY CBT TRENTON NJ 08646-0666 |
| GOVT-OHIO | TREASURER OF STATE OHIO DEPARTMENT OF TAXATION PO BOX 2678 COLUMBUS OH 43216-2678 |
| GOVT-SECRETARY OF STATE | SECRETARY OF STATE PO BOX 94125 BATON ROUGE LA 70804-4125 |
| GOVT-VIRGINIA | TREASURER COMMONWEALTH OF VIRGINIA DGS FISCAL SERVICES PO BOX 562 RICHMOND VA 23218-0562 |
| GOVT-VIRGINIA | TREASURER OF VIRGINIA MEADOWVILLE TECH PARK 1ST FL CHESTER VA 23836-6315 |

| Claim Name | Address Information |
|---|---|
| GOWAN II, STEVEN | 2403 HIGHLAND DR COLLEYVILLE TX 76034 |
| GOWENS, PATRICIA D | 3074 PERIWINKLE DR SNELLVILLE GA 30278 |
| GOWER, JACQUELYN | 692 ROSEDALE ST TOCCOA GA 30577 |
| GOWIN, VINOD | 8208 MANATEE CT    Account No. 3257 RALEIGH NC 27616 |
| GOWIN, VINOD | VINOD GOWIN 8208 MANATEE CT. RALEIGH NC 27616 |
| GOWIN, VINOD N. | 8208 MANATEE CT    Account No. 3257 RALEIGH NC 27616 |
| GOWL, HARRY F | 1223 CARROLTON LN BERLIN MD 218119480 |
| GOWLING LAFLEUR HENDERSON LLP | 2600 - 160 ELGIN STREET OTTAWA ON K1P 1C3 CANADA |
| GOWLING LAFLEUR HENDERSON LLP | BOX 466 STATION D OTTAWA ON K1P 1C3 CANADA |
| GOWLING LAFLEUR HENDERSON LLP | BOX 466 STATION D OTTAWA ON K1P 1C3 CANADA |
| GOWLINGS | BOX 466 OTTAWA ON K1P 1C3 CANADA |
| GOYAL, RUCHIKA | 5413 STEWARTBY DRIVE RALEIGH NC 27613 |
| GOYAL, VIKAS | 1434 MCCLURE DRIVE ALLEN TX 75013 |
| GOYETTE, PATRICIA C | 351 GARDNER LANE    Account No. 4141 DOVER AR 72837 |
| GOYETTE, PATRICIA C | 351 GARDNER LN DOVER AR 728378476 |
| GRABER, PAIGE L | 525  W. EL NORTE PKWY #271 CA 92026 |
| GRABOWSKI, CHESTER N | 5114 W DAKIN ST CHICAGO IL 60641 |
| GRABOWSKI, EDWARD | 516 LYNDENBURY DR APEX NC 27502 |
| GRABOWSKI, MICHAEL D | 1830 GLENVIEW AVE PARK RIDGE IL 60068 |
| GRABSKI, JAMES W | 12396 COPENHAGEN CT RESTON VA 22091 |
| GRACE, DAVID | 4407 HOPSON ROAD APT 3311 MORRISVILLE NC 27560 |
| GRACE, JACQUELINE | 2325 VETCHING CR PLANO TX 75025 |
| GRACE, SAMUEL J. | 2964 COVE TRACE CHARLOTTESVILLE VA 22911 |
| GRACE, WILLIAM R | P O BOX 110 DUTCH FLAT CA 95714 |
| GRACIE OROURKE | 19015 LA VERITA SAN ANTONIO TX 78258 |
| GRACZYK, RICHARD J | 49 CEDAR STREET LYNN MA 01905 |
| GRADEL, SUSAN | 507 PROSPECT AVENUE HORSHAM PA 19044 |
| GRADER, AUGUST J | 6939 CHAMPMAN FORD RD BLAIRSVILLE GA 30512 |
| GRADY DENNING | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| GRADY, MALCON L | 4703 TYNE DR DURHAM NC 27703 |
| GRADY, NANCY R | 8321 HERNDON RD DURHAM NC 27713 |
| GRAEME COWIE | 10235 S KLEINBROOK WAY HIGHLANDS R CO 80126 |
| GRAESSLEY, GLEN E | 206 RED FIELD ST CARY NC 27513 |
| GRAFF, BARBARA L | 3815 LAKE AIRE DRIVE NASHVILLE TN 37217 |
| GRAFF, GREGORY | 14387 RAINY LAKE DRIVE CHESTERFIELD MO 63017 |
| GRAFF, JAMES M | 122 LAKE PARK DR HENDERSONVILL TN 37075 |
| GRAFF, MICHELLE | 11855 CADDO CREEK DR. LAVON TX 75166 |
| GRAFF, ROBERT C | 9842 N GRAND DUKE CIRCLE TAMARAC FL 33321 |
| GRAFFAGNINO, VINCE | 3077 STONEY HOLLOW ROCKWALL TX 75087 |
| GRAFFAM KAPLAN, JULIE | 10 FLETCHER ROAD WINDHAM NH 03087 |
| GRAFFORT, GARRY | 2700 LYON CR CONCORD CA 94518 |
| GRAFIKOM PRINTPAK | 5, 3500 - 19TH STREET NE CALGARY AB T2E 8B9 CANADA |
| GRAFIKOM PRINTPAK | 3500 19TH STREET NE UNIT 5 CALGARY AB T2E 8B9 CANADA |
| GRAFIKOM PRINTPAK | 5, 3500 - 19TH STREET NE CALGARY AB T2E 8B9 CANADA |
| GRAFTON TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 119 E MAIN ST GRAFTON IL 62037-0188 |
| GRAFTON TELEPHONE COMPANY INC | 119 E MAIN ST PO BOX 188 GRAFTON IL 62037-0188 |
| GRAFTON, KENNETH | 1500 CONCORD TER SUNRISE FL 33323 |
| GRAGNANI, ROBERT J | 4501 W SHANNON LAKES DR APT 105 TALLAHASSEE FL 323092297 |
| GRAHAM III, JAMES | 5591 S QUATAR STREET AURORA CO 80015 |

| Claim Name | Address Information |
|---|---|
| GRAHAM J CARTER | 9672 BEACON HILL CT. HIGHLANDS RANCH CO 80126 |
| GRAHAM SHEPPARD | 3803 GREEN RIDGE COURT FAIRFAX VA 22033 |
| GRAHAM, CAROLYN Y | 1516 WEST 30TH ST RIVIERA BEACH FL 33404 |
| GRAHAM, DEANN | 325 WINDMILL DR LAVON TX 75166 |
| GRAHAM, FLORENCE M | 750 MAIN STREET APT # 322 HOPKINS MN 55343 |
| GRAHAM, GEORGE M | 8607 VINCENT AVE S BLOOMINGTON MN 55431 |
| GRAHAM, HOWARD E | 13541 SPRINGDALE SUITE WESTMINSTER CA 92683 |
| GRAHAM, JEFFREY L | 265 E CORPORATE DR APT 211 LEWISVILLE TX 75067 |
| GRAHAM, KEVAN | 5301 PACES FERRY DRIVE DURHAM NC 27712 |
| GRAHAM, LORETTA M | 1909 JAMES ST APT B DURHAM NC 27706 |
| GRAHAM, NANCY S | 24 ELKINGTON DRIVE MT. LAUREL NJ 08054 |
| GRAHAM, NELDA | 305 AARONWOOD COURT OLD HICKORY TN 37138 |
| GRAHAM, PAUL L | 1815 NORTH 20TH ST BOX 18B MOREHEAD CITY NC 28557 |
| GRAHAM, ROBERT | 1000 RUBY STREET APT #9 DURHAM NC 27704 |
| GRAHAM, ROBERT | PO BOX 9096 RANCHO SANTA FE CA 92067 |
| GRAHAM, ROBERT M | PO BOX 9096 RANCHO SANTA FE CA 92067 |
| GRAHAM, SHANNON | 220 MAEVES WAY AUSTIN TX 787374601 |
| GRAHAM, THEODORE D | 14494 69TH DR NORTH PALM BCH GARD FL 33418 |
| GRAHAM, THOMAS | 2312 ROOSTER WAY RALEIGH NC 27614 |
| GRAHAM, THOMAS P | 4985 THOMPSON MILL GRAHAM NC 27253 |
| GRAHAM, VERNA M | 984 ILIMA WAY PALO ALTO CA 94306 |
| GRAHAM, WAYNE | 4056 GRACE AVE BRONX NY 10466 |
| GRAHAM, WAYNE | 120 CHRISTIAN ST CLAYTON NC 27527 |
| GRAHAM, WAYNE A | 4056 GRACE AVE BRONX NY 10466 |
| GRAHAM, WAYNE H | 120 CHRISTIAN ST CLAYTON NC 27527 |
| GRAHAM-CHAPMAN, HERMAN | 4604 KNOLLVIEW LANE MESQUITE TX 75150 |
| GRAIBE, OMAR A | 1315 S W 173 WAY PEMBROKE PINES FL 33029 |
| GRAIL, CHRISTINE | 1416NORTH BRAND BLV APT D GLENDALE CA 91202 |
| GRAIN, JON | 16619 ROCKWELL HEIGHTS LANE CLERMONT FL 34711 |
| GRAINGER, BRIAN | 6648 S MARION ST    Account No. 6477 CENTENNIAL CO 80121 |
| GRAINGER, BRIAN | BRIAN GRAINGER 6648 S MARION STREET CENTENNIAL CO 80121 |
| GRAINGER, ROBERT E | RR 1 5649 THIRD LINE N0B 1Z0 CANADA |
| GRAINGER, WESLEY | 118 HORNE CREEK CRT. NC 27502 |
| GRAINGER, WESLEY | 118 HORNE CREEK CT CARY NC 27519 |
| GRAINGER, WESLEY | 118 HORNE CREEK COURT CARY NC 27519 |
| GRAM, CHARLES | 2223 HOMESTEAD RD SANTA CLARA CA 95050 |
| GRAM, DARYL | 20 CAMBRIDGE CT. LANCASTER NY 14086 |
| GRAMAN, ROGER | 204 FAISON ROAD CHAPEL HILL NC 27517 |
| GRAMMER, WANDA | 204 CROOKED CREEK LN HENDERSONVILLE TN 37075 |
| GRAMP, JAMES | 2 MOONLIGHT TRAIL FLEMINGTON NJ 08822 |
| GRAMP, JAMES | 2620 GULLANE ROAD POWHATAN VA 23139 |
| GRANADA TELEPHONE COMPANY INC | 211 MAIN ST N HECTOR MN 55342-1039 |
| GRANADOS, JULIO C | 538 COLUMBIA AVE #2 SUNNYVALE CA 94086 |
| GRANADOS, LANDY | 1324 FLICKINGER AVE APT 40-A SAN JOSE CA 95131 |
| GRANATA, DOMINIC | 1095 MOUNTCLAIRE DR. CUMMING GA 30041 |
| GRANBY TELEPHONE & TELEGRAPH | GINNY WALTER BECKY MACHALICEK 215 WEST STATE STREET GRANBY MA 01033-9611 |
| GRANBY TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 116 S MAIN ST GRANBY MO 64844-2501 |
| GRANBY TELEPHONE COMPANY | 116 S MAIN ST GRANBY MO 64844-2501 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P.O. BOX 347 GRAND RAPIDS MI 49501-0347 |

| Claim Name | Address Information |
|---|---|
| GRAND RIVER MUTUAL TELEPHONE CORP | GINNY WALTER LORI ZAVALA 1001 KENTUCKY STREET PRINCETON MO 64673-1054 |
| GRANDE COMMUNICATIONS | GINNY WALTER LORI ZAVALA 401 CARLSON CIR SAN MARCOS TX 78666-6730 |
| GRANDE COMMUNICATIONS | 401 CARLSON CIR SAN MARCOS TX 78666-6730 |
| GRANDE RIVER COMMUNICATIONS | 480 S 6TH ST RAYMONDVILLE TX 78580-2434 |
| GRANDE RONDE HOSPITAL INC | 900 SUNSET DRIVE LA GRANDE OR 97850-1362 |
| GRANDE, LINDA | 101 VICTORY WAY CLIFTON PARK NY 12065 |
| GRANDE, LINDA J | 101 VICTORY WAY CLIFTON PARK NY 12065 |
| GRANDHI, SATISH | 225 LITTLETON ROAD APT 30-401 CHELMSFORD MA 01824 |
| GRANDMASON, MARILYN | 6113 MARTHA'S GLEN RD. COLOMBIA SC 29209 |
| GRANDMONT | GRANDMONT CONSULTING INC 1350 ERINDALE CRESCENT LONDON N5X 1V9 CANADA |
| GRANDMONT CONSULTING INC | 1350 ERINDALE CRESCENT LONDON ON N5X 1V9 CANADA |
| GRANDMONT CONSULTING INC | 1350 ERINDALE CRESCENT   Account No. 1522, 1523 LONDON ON N5X 1V9 CANADA |
| GRANDSTAFF, STEVEN | 415 SHARON DR ROTTERDAM JCT NY 12150 |
| GRANDSTREAM NETWORKS INC | 1297 BEACON STREET FLOOR 2 BROOKLINE MA 02446 |
| GRANDY, CHARLES N | PO BOX 508 GRANDY NC 27939 |
| GRANER, LISA | 410 MINERAL SPRINGS DR DOVER NJ 07801 |
| GRANGER, KATHERINE | 8212 NEUSE HUNTER DRIVE RALEIGH NC 27616 |
| GRANGER, SCOTT | 21 CALVIN ST AYER MA 01432 |
| GRANGER, SCOTT C | 21 CALVIN ST AYER MA 01432 |
| GRANIC, MARC M | 397 BRUNSWICK AVE UNIT 10 M5R2Z2 CANADA |
| GRANIOU CARAIBES | 14 LOTISSEMENT VINCE PETIT BOURG 97170 FRANCE |
| GRANIOU CARAIBES | 14 LOTISSEMENT VINCE ZI ARNOUVILLE PETIT BOURG 97170 FRANCE |
| GRANITE STATE PIONEER CLUB | PO BOX 87 WEARE NH 03281 |
| GRANITE STATE TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 600 S STARK HWY WEARE NH 03281-0087 |
| GRANITESTREAM, INC. | 54 STILES ROAD SALEM NH 03079 |
| GRANT BUCKLER | 1566 MIDDLE ROAD KINGSTON ON K7L 5H6 CANADA |
| GRANT PARISH SHERIFF'S SALES TAX FUND | LA |
| GRANT PARISH SHERIFF'S SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 187 COLFAX LA 71417 |
| GRANT THORNTON LLP | 350 BURNHAMTHORPE RD WEST SUITE 401 MISSISSAUGA ON L5B 3J1 CANADA |
| GRANT THORNTON LLP | DHONSON PLAZA SUITE B 790 SOUTH MARINE CORPS DRIVE TAMUNING 96913 GUAM |
| GRANT THORNTON LLP | 33911 TREASURY CENTER CHICAGO IL 60694-3900 |
| GRANT, ANTHONY S | 15712 WILDER AVE NORWALK CA 90650 |
| GRANT, BILLIE | 355 TIMBERLAKE CIRCLE TIMBERLAKE NC 27583 |
| GRANT, CHRISTOPHER | 717 SINGING HILLS DR GARLAND TX 75044 |
| GRANT, CORY A | 1313 APACHE LN APEX NC 27502 |
| GRANT, DANIEL L | 1091 THOMPSON AVE NAPA CA 94558 |
| GRANT, DAVID | 205 REEDHAM WAY   Account No. 6332 RALEIGH NC 27615 |
| GRANT, GAIL | 183 BELLE VALLEY DR. NASHVILLE TN 37209 |
| GRANT, HENRY | PO BOX 640790 SAN JOSE CA 95164 |
| GRANT, JERRY W | 811 MACK DR DENTON TX 76209 |
| GRANT, KATHRYN E | 108 PINE COME PL CLAYTON NC 27520 |
| GRANT, LINDA | 310 DORSEY COURT PASO ROBLES CA 93446 |
| GRANT, RANDY | 1 MADISON AVENUE ASSET SERVICING 2ND FLOOR NEW YORK NY 10010 |
| GRANT, ROBERT L | 3616 SWEETBRIAR LANE COLLEYVILLE TX 76034 |
| GRANT, ROSA L | 5417 BIFFLEWAY STN MOUNTAIN GA 30088 |
| GRANT, ROSE M | 4024 LATONA AVENUE WEST PALM BEA FL 33407 |
| GRANT, WAYNE | 3957 WILD LIME LANE CORAL SPRINGS FL 33065-6005 |
| GRANT, WILLIAM | 3550 GREENSIDE CT DACULA GA 30019 |
| GRANT, WILLIAM | 1041 SHEPPARD RD WALNUT CREEK CA 94598 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GRANTHAM JR, RAYMOND A | PO BOX 1960 CORDOVA TN 38088 |
| GRANTHAM, GEORGE W | 37 PEASLEE RD MERRIMACK NH 03054 |
| GRANVILLE INTERNAL MED & GERITRIC | 1032 COLLEGE STREET OXFORD NC 27565 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | P. O. BOX 547 GRAPEVINE TX 76099-0547 |
| GRASBY, ROBERT | 1214-235TH PL SE SAMMAMISH WA 98075 |
| GRASHOFF, MATTHEW | 1330 JUNINE DRIVE FORT WAYNE IN 46845 |
| GRASHORN, GENE N | 1922 FREDEEN COURT NEW BRIGHTON MN 55112 |
| GRASMAN, HANS | 22 BRIDLINGTON COURT BRENTWOOD TN 37027 |
| GRASSO, DARIN | 119 W WYOMING AVE UNIT 20 MELROSE MA 02176 |
| GRASSO, JOHN M | 21 EAGLE RD PHOENIXVILLE PA 194601067 |
| GRASSO, ROBERT | 5 RENA AVE SALEM NH 03079 |
| GRAU, JOERG | 5498 BUNKY WAY ATLANTA GA 30338 |
| GRAUPMAN, DUANE | 25 SHELLCROSS COURT YOUNGSVILLE NC 27596 |
| GRAVEL, LYNE | 893 DES CERISIERS ST-EUSTACHE PQ J7R 6S9 CANADA |
| GRAVELL, DONALD R | 44 TALBUT ROAD HOPE RI 02831 |
| GRAVELLE, ROGER | 5348 AETNA AVE SE MONTROSE MN 55363 |
| GRAVELY, JOHN W | 148 SUNSET CIRCLE HERTFORD NC 27944 |
| GRAVES SR, GARLAND L | 303 NORTH SEVENTH STREET MEBANE NC 27302 |
| GRAVES, ALMA F | 303 N 7TH ST MEBANE NC 27302 |
| GRAVES, CHRISTAL | PO BOX 583 BURLINGTON NC 27216 |
| GRAVES, DIANA E | PO BOX 117 COOSADA AL 360200117 |
| GRAVES, ERIC I | 2920 TUTMAN CT RALEIGH NC 27614 |
| GRAVES, HARRY C | 54 MITCHELL ST NORWICH NY 13815 |
| GRAVES, JOHN R | 3256 SAILMAKER LANE PLANO TX 75023 |
| GRAVES, MARVIN | 2 JANNA WAY LUCAS TX 75002 |
| GRAVES, RONALD F | 1710 INVERNESS DRIVE MARYVILLE TN 37801 |
| GRAVES, SANDI | 701 SINGING QUAIL TRAIL HASLET TX 76052 |
| GRAVES, TONY R | 3511-B CENTURY OAKS RD DURHAM NC 27713 |
| GRAVES, WILLIAM | 1950 DUNKIRK DR.   Account No. 6103, 7981 LEXINGTON KY 40504 |
| GRAVES, WILLIAM | WILLIAM GRAVES 1950 DUNKIRK DR LEXINGTON KY 40504 |
| GRAVITT, GLENN M | 203 TWIN OAKS PLACE CARY NC 27511 |
| GRAY IV, WILLIAM L | 8254 JAMIE PL BRENTWOOD TN 37027 |
| GRAY, FRANCIS B | 1040 38TH AVE-18 SANTA CRUZ CA 95062 |
| GRAY, GARY | 1238 GATEHOUSE DR CARY NC 27511 |
| GRAY, JOHN | 6 REBECCA WAY MILFORD MA 01757 |
| GRAY, LAURA | 2272 NED MOORE RD TIMBERLAKE NC 27583 |
| GRAY, MARY J | 204 H.G. HILL ROAD PEGRAM TN 37143 |
| GRAY, MICHAEL | 558 TALL OAKS DR GAHANNA OH 43230 |
| GRAY, MICHAEL S. | 558 TALL OAKS DR   Account No. 4472 GAHANNA OH 43230 |
| GRAY, PATRICIA L | 7050 GREENRIDGE DRIVE LOGANVILLE GA 30052 |
| GRAY, REBECCA S | 112 RIVA TRACE DRIVE CARY NC 27513 |
| GRAY, ROBERT L | 16945 SE 149TH ST RENTON WA 98059 |
| GRAY, STANLEY M | 214 FOREST MEADOWS DR CA 95247 |
| GRAY, STEPHEN M | 2315 WORTHINGTON DRIVE POWER SPRINGS GA 30127 |
| GRAY, STEVEN | 610-304 HILLSBOROUGH ST. RALEIGH NC 27603 |
| GRAY, STEVEN J | 610-304 HILLSBOROUGH ST. RALEIGH NC 27603 |
| GRAY, WILLIAM E | 1 WHISPERING HILLS E STROUDSBURG PA 18301 |
| GRAY-PRESTON, CARROLL | 101 HALLEY'S CT   Account No. 4749 MORRISVILLE NC 27560 |
| GRAY-STARKEBAUM, NANCY J | 11 BUCKHORN PL PORT MOODY V3H4M3 CANADA |

| Claim Name | Address Information |
|---|---|
| GRAYBAR | 34 STURTEVANT STREET SOMERVILLE MA 02145-1200 |
| GRAYBAR | PO BOX 414426 BOSTON MA 02241-4426 |
| GRAYBAR | JULES KRIEGER FINANCIAL MANAGER 425 CAYUGA ROAD, SUITE 100    Account No. 134413 CHEEKTOWAGA NY 14225 |
| GRAYBAR | GRAYBAR ELECTRIC CO INC 425 CAYUGA ROAD CHEEKTOWAGA NY 14225-1946 |
| GRAYBAR | GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR CANADA LTD | PO BOX 1000 KITCHENER ON N2G 4E8 CANADA |
| GRAYBAR ELECTRIC | 34 NORTH MERAMEC AVE CLAYTON MO 63105-3882 |
| GRAYBAR ELECTRIC | 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC CO | PO BOX 403062 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC CO | 1255 NORTHWEST 21ST ST POMPANO BEACH FL 33069 |
| GRAYBAR ELECTRIC CO INC | 425 CAYUGA ROAD, SUITE 100 CHEEKTOWAGA NY 14225-1946 |
| GRAYBAR ELECTRIC CO INC | 425 CAYUGA ROAD    Account No. 4413 CHEEKTOWAGA NY 14225-1946 |
| GRAYBAR ELECTRIC CO INC | 1113 CAPITAL BOULEVARD RALEIGH NC 27603-1145 |
| GRAYBAR ELECTRIC COMPANY INC | GRAYBAR PO BOX 403049 ATLANTA GA 30384-3049 |
| GRAYBAR ELECTRIC COMPANY INC | PO BOX 403052 ATLANTA GA 30384-3052 |
| GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DR CHICAGO IL 60693-2444 |
| GRAYBAR ELECTRIC COMPANY INC | PO BOX 840458 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY, INC. | STEVENS & LEE, P.C. - JOHN D. DEMMY 1105 NORTH MARKET STREET, 7TH FLOOR WILMINGTON DE 19801 |
| GRAYBAR ELECTRIC COMPANY, INC. | 4601 CAMBRIDGE ROAD    Account No. 4257 FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC COMPANY, INC. | LOOPER REED & MCGRAW, P.C. BEN L. ADERHOLT 1300 POST OAK BLVD., SUITE 2000 HOUSTON TX 77056 |
| GRAYBAR INTERNATIONAL, INC. | BESTHREE BLDG, LOTE A (BASE AEREA MUNIZ) CAROLINA 00979 PUERTO RICOƒ |
| GRAYBILL, GUILFORD I | 6412 NORTHWYCK PLACE RALEIGH NC 27609 |
| GRAYBRIDGE MALKAM | 1309 CARLING AVENUE SUITE 5 OTTAWA ON K1Z 7L3 CANADA |
| GRAYFER, RAPHAEL S | 3018 JOMAR DR PLANO TX 75075 |
| GRAYSON, BRADLEY M | 611 WILLOW OAK ALLEN TX 75002 |
| GRAYSON, CHARLES | 714 MORNING VIEW WAY MURPHY TX 75094 |
| GRAZIANO, REGINA | 105 CARRIAGE HILL RD BREWSTER NY 10509 |
| GRAZZINI, STEPHEN E | 911 MARICAIBO PL SAN RAMON CA 94583-1938 |
| GREAT ALTANTIC & PACIFIC TEA CO INC | 2 PARAGON DR MONTVALE NJ 07645-1718 |
| GREAT EXPRESSIONS DENTAL | 6535 ROCHESTER RD 3 TROY MI 48085 |
| GREAT LAKES OF IOWA | 800 GRAND AVE SPENCER IA 51301-3631 |
| GREAT OAKS WATER CO | PO BOX 23490    Account No. 366531 SAN JOSE CA 95153 |
| GREAT VALLEY HEALTH | 11 INDUSTRIAL BLVD PAOLI PA 19301-1632 |
| GREAT WEST LIFE | 255 DUFFERIN AVENUE LONDON ON N6A 4K1 CANADA |
| GREATER CLEVELAND PARTNERSHIP | PO BOX 74995 CLEVELAND OH 44194-1078 |
| GREATER DURHAM CHAMBER OF | COMMERCE PO BOX 3829 DURHAM NC 27702 |
| GREATER HARRIS COUNTY 911 EMERGENCY | 602 SAWYER ST STE 710 HOUSTON TX 77007-7510 |
| GREATER PHILADELPHIA | 200 SOUTH BROAD ST PHILADELPHIA PA 19102 |
| GREATER RALEIGH CHAMBER OF COMMERCE | PO BOX 2978 RALEIGH NC 27602 |
| GREAVER, JEFFREY C | 114 820 S MACARTHUR BLVD STE 105 COPPELL TX 750194220 |
| GREAVES, GREGORY | 4828 CALDWELL MILL ROAD BIRMINGHAM AL 35242 |
| GREBIL, LORI L | 670 MENAY DRIVE TRACY CA 95376 |
| GREBOVICH, DRAGAN | 3 LEDGEWOOD WAY APT. #9 PEABODY MA 01960 |
| GRECO, DANA | 6303 GRAYSON STREET ENGLEWOOD FL 34224 |
| GRECO, DANIEL J | 5116 LAKE CREST DR MCKINNEY TX 75071 |
| GRECO, JOHN R | 2825 OLYMPIC STREET SARASOTA FL 34231-7736 |
| GRECO, RICHARD A | 16711 COLLINS AVENUE APT 1201 SUNNY ISLES FL 33160 |

| Claim Name | Address Information |
|------------|---------------------|
| GREE, QUEENA S | 7132 GREAT LAUREL DR    Account No. EIN-6332 RALEIGH NC 27616 |
| GREELEY, CHERYL A | 14252 CULVER DR#A174 IRVINE CA 92604 |
| GREELEY, THOMAS A | 3222 E MOUNTAIN VISTA DR PHOENIX AZ 85044 |
| GREEN 485 OWNER LLC | 485 LEXINGTON AVENUE NEW YORK NY 10017-2630 |
| GREEN 485 OWNER LLC | F/B/O WACHOVIA BANK HARTFORD CT 06150-3355 |
| GREEN A LABS | GREENANALYSIS LABS INC 2075 N CAPITOL AVENUE SAN JOSE CA 95132 |
| GREEN HILLS SOFTWARE | 30 WEST SOLA STREET SANTA BARBARA CA 93101 |
| GREEN HILLS TEL COOP | GINNY WALTER LORI ZAVALA 7926 NE STATE ROUTE M BRECKENRIDGE MO 64625-0227 |
| GREEN LEADS LLC | 9 BARTLETT ST 331 ANDOVER MA 01810-3655 |
| GREEN, AMIE L | 1108 FAIRWAY DRIVE OXFORD NC 27565 |
| GREEN, ANTONIO M | 54 SOUTH ENGELS CR DURHAM NC 27703 |
| GREEN, BERNARD | 204 ORELAND MILL RD ORELAND PA 19075 |
| GREEN, CARI | 120 MARINO PL CLAYTON NC 27527 |
| GREEN, CLARA C | PO BOX 5255 SO SAN FRANCISCO CA 94083 |
| GREEN, CORY | 1708 ARROWHEAD DR. DURHAM NC 27705 |
| GREEN, CURTIS | 3008 CYPRESS COVE BALL GROUND GA 30107 |
| GREEN, DAVID | 73 DUNNING BVLD. ME 04401 |
| GREEN, DAVID | 73 DUNNING BOULVARD BANGOR ME 04401 |
| GREEN, DAVID S | 1309 WAGRAM CT RALEIGH NC 27615 |
| GREEN, DIANNE T | 216 ROSEHAVEN DR RALEIGH NC 27609 |
| GREEN, DRUCILLA A | 409 WASHINGTON DR AVINGER TX 75630 |
| GREEN, ERIC | 1113 MORNINGSTAR ROCKWALL TX 75087 |
| GREEN, HELEN E | 4483 FLAT SHOALS RD. APT C1 UNION CITY GA 30291 |
| GREEN, HENRY T | 5572 MARIAH RD ROUGEMONT NC 27572 |
| GREEN, JAMES | 101 SPRINGWOOD DR WAKE FOREST NC 27587 |
| GREEN, JAMES | PO BOX 1470 JEFFERSON NC 286401470 |
| GREEN, JERRY | 2421 THAWLEY PL TUCKER GA 30084 |
| GREEN, JESSICA D | 120 VIA HAVARRE MERRITT ISLAND FL 32953-2923 |
| GREEN, KAREN D | 4605 SUNNYBROOK DR PLANO TX 75093 |
| GREEN, LENORE WILLIAMS | P O BOX 1647 DURHAM NC 27702 |
| GREEN, LEO F | PO BOX 221 308 LYON STATION ROAD CREEDMOOR NC 27522 |
| GREEN, LESLIE J | 582 DEVON BROOKE DRIVE WOODSTOCK GA 30188 |
| GREEN, LONZE E | PO BOX 900808 FAR ROCKAWAY NY 11690-0808 |
| GREEN, LORRAINE B | 1911 EDGERTON DR DURHAM NC 27703 |
| GREEN, MARIE | P O BOX 19281 GRAND CROSSING STATION CHICAGO IL 60619 |
| GREEN, MARILYN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| GREEN, MARVIN | 9094 RAVENHURST LAS VEGAS NV 89123 |
| GREEN, MARY E | P O BOX 321 202 LEWIS ST STOVALL NC 27582 |
| GREEN, MICAH J | PO BOX 152 CHESTER MT 59522 |
| GREEN, PAUL | P.O. BOX 382 DESERONTO ON K0K 1X0 CANADA |
| GREEN, PAUL | 7101 VIRGINIA PARKWAY APT. #834 MCKINNEY TX 75071 |
| GREEN, QUEENA | 7132 GREAT LAUREL DRIVE RALEIGH NC 27616 |
| GREEN, RICHARD | 2438 PINE CREEK ROAD LAS VEGAS NV 89115 |
| GREEN, ROBERT | 5013 HUNTING CREEK DRIVE    Account No. 0138 WAKE FOREST NC 27587 |
| GREEN, ROBERT J | 5013 HUNTING CREEK DR WAKE FOREST NC 27587 |
| GREEN, STACIA D | 2391 ROLLING HILLS ROAD ROXBORO NC 27574 |
| GREEN, STEPHANIE | 1274 COUNTY ROAD 4205 BONHAM TX 75418 |
| GREEN, SYLVIA | 3008 CYPRESS COVE BALL GROUND GA 30107 |
| GREEN, THOMAS | 1600 CALLAWAY DR PLANO TX 75075 |

| Claim Name | Address Information |
| --- | --- |
| GREEN, TRACY L | 6821 W LAKE ANNE DR RALEIGH NC 27612 |
| GREEN, WANDA M | 7 DANDYWOOD LN DURHAM NC 27713 |
| GREEN,DIANNE T | 2108 OAK CREST COURT RALEIGH NC 27612 |
| GREENBERG TURNER | 401 BAY STREET, SUITE 3000   Account No. 1714 TORONTO ON M5H 2Y4 CANADA |
| GREENBERG, ALLAN S | 83 KAYDEROSS PARK ROAD SARATOGA SPRINGS NY 12866 |
| GREENBERG, JILL F | 1916 DEXTER RD ANN ARBOR MI 48103 |
| GREENE JR, CHARLES | 167 WESTFORD ST DUNSTABLE MA 01827 |
| GREENE JR, CHARLES M | 167 WESTFORD ST DUNSTABLE MA 01827 |
| GREENE, ALBERT D | 3221 HEATHERBROOK HAUGHTON LA 71037 |
| GREENE, ANTHONY C | 64 WASHINGTON STREET PENACOOK NH 03303 |
| GREENE, CLAY T | 54 STONY BROOK RD BLAIRSTOWN NJ 07825 |
| GREENE, DONALD F | 3878 ALLENHURST DRIVE NORCROSS GA 30092 |
| GREENE, GERALD D | 105 LEW DEWITT BLVD. WAYNESBORO VA 22980 |
| GREENE, JOHN F | 1052 BEECHTREE LN NTI BRENTWOOD TN 37027 |
| GREENE, JOSEPH | 1708 SNOW WIND DRIVE RALEIGH NC 27615 |
| GREENE, JOSEPH A | 1708 SNOW WIND DR RALEIGH NC 27615 |
| GREENE, JOSH | 1311 THEODORE LN DURHAM NC 27703 |
| GREENE, MARTHA W | 106 RENOIR CT CARY NC 27511 |
| GREENE, MICHAEL | 705 E ASHLAND DR MEBANE NC 27302 |
| GREENE, MICHAEL | 9113 MIRANDA DR RALEIGH NC 27617 |
| GREENE, PAUL | 206 GREENHAVEN DR DURHAM NC 27704 |
| GREENE, REBECCA | 206 GREENHAVEN DR DURHAM NC 27704 |
| GREENE, STEVE P | 102 CORALWOOD LN CUMMING GA 30130 |
| GREENE, STUART | 14678 VILLAGE GLEN CIRCLE   Account No. 3493 TAMPA FL 33618 |
| GREENE, STUART L | 14678 VILLAGE GLEN CIRCLE TAMPA FL 33618 |
| GREENE, TRACE D | 4502 S HARDY DR APT 133 TEMPE AZ 85282-6562 |
| GREENFIELD, RICHARD J | 7239 RUSTIC VALLEY DRIVE DALLAS TX 75248 |
| GREENHALGE JR, FREDERICK | BOX 1114 LOS GATOS CA 95031 |
| GREENHILL, PHILIP | 355 FAIRFIELD DRIVE SEVERN MD 21144 |
| GREENHO, MARK | 3537 ARBUCKLE PLANO TX 75075 |
| GREENHOUSE, JOHN J | 4303 SILVERADO DR OAKLEY CA 94561 |
| GREENIG, ALISON L | 85 ELEVEN O CLOCK RD WESTON CT 06883 |
| GREENING, ERIN BETH | 3560 ALMA ROAD #2114 RICHARDSON TX 75080 |
| GREENLEAVES, NEIL | 910 ROBLE LANE SANTA BARBARA CA 93103 |
| GREENWALD, MITCHELL S | 116 SUNRISE LN LEVITTOWN NY 11756 |
| GREENWOOD, STACEY | 114 REDBUD DRIVE BATESVILLE MS 38606 |
| GREENWOODS COMMUNICATIONS LTD | JEYNES HOUSE HIGHWAY POINT GORSEY LANE COLESHILL BI B46 1JU GREECE |
| GREER, DEBORAH | 1609 WRENWOOD WAY MOUNT JULIET TN 37122 |
| GREER, LOIS M | 5402 PLACERITA DR SIMI VALLEY CA 93063 |
| GREER, NORMA | 3201 TOLER ROAD ROWLETT TX 75088 |
| GREG A HAVILAND | 11 SHADY LAWN DRIVE MADISON NJ 07940 |
| GREG MARROW | 19 RUNNING BROOK CT DURHAM NC 27713 |
| GREG PISKE | 1112 SEMINOLE RICHARDSON TX 75080 |
| GREGARICK, ANTHONY | 6750 MOUNT PAKRON DR SAN JOSE CA 95120 |
| GREGER, RICHARD | 511 FRENCH COURT  POINT MILLERSVILLE MD 21108 |
| GREGG H ROETEN | 7114 BLUE GRASS RD DURHAM NC 27703 |
| GREGG III, HENRY | 308 GROVE HALL LANE MEBANE NC 27302 |
| GREGG MALKARY | 191 EAST CREEK DRIVE MENLO PARK CA 94025-3606 |
| GREGG, ROBERT D | 114-B STEVENSON DR. RED CREEK NY 13143 |

| Claim Name | Address Information |
| --- | --- |
| GREGG, WILLIAM | 103 BROOKVIEW DR. DECATUR TX 76234 |
| GREGO, GREG C | P O BOX 8 MORRIS PA 16938 |
| GREGOIRE, MARIAN J | 1765 FILBERT SAN FRANCISCO CA 94123 |
| GREGOIRE, ROBERT P | 11828 VILLA HERMOSA MORENO VALLEY CA 92557 |
| GREGOLINE, WILLIAM R | 98-C IONE DRIVE SOUTH ELGIN IL 60177 |
| GREGORJ SPA | VIA DOGANA 1 MILANO 20123 ITALY |
| GREGORY A REETZ | 906 COUNTY ROAD 486 LAVON TX 75166 |
| GREGORY A SMITH | 5437 MAIN ST. MILLERTON PA 16936 |
| GREGORY MARZULLO | 14164 CAMINITO VISTANA SAN DIEGO CA 92130 |
| GREGORY MERRITT | 2711 CREEK RUN COURT CHAPEL HILL NC 27514 |
| GREGORY SKINNER | 4018 PALM PLACE WESTON FL 33331 |
| GREGORY WILLIAMS | 26311 LK WILDERNESS CC DR SE MAPLE VALLEY WA 98038 |
| GREGORY, BARBARA N | 4539 SUGAR MAPLE RD. OXFORD NC 27565 |
| GREGORY, DANIELLE | 90 SW 3RD ST APT 2402 MIAMI FL 331304024 |
| GREGORY, DANIELLE | 5700 SCRUGGS WAY APT. 5417 PLANO TX 75024 |
| GREGORY, ERIC | 4625 SW 45TH AVE PORTLAND OR 97221 |
| GREGORY, GARY N | 21361 FALKIRK LN LAKE FOREST CA 92630 |
| GREGORY, KATHLEEN K | 2630 LAKELAND DRIVE NASHVILLE TN 37214 |
| GREGORY, KAY E | 4599 IRONTON COURT WEST RICHLAND WA 99353 |
| GREGORY, KENNETH L | 5001 TYNE DR DURHAM NC 27703 |
| GREGORY, LUCILLE V | P.O.BOX 35 CATALIAN SPRINGS TN 37031 |
| GREGORY, NICHOLAS | 3004 WINDBERRY STREET RALEIGH NC 27612 |
| GREGORY, TU | 216 SOLITUDE CIRCLE GOODLETTSVILLE TN 37072 |
| GRELCK, KENNETH | 117 TARKINGTON CT.    Account No. 1877 MORRISVILLE NC 27560 |
| GRELEWICZ, DAVID E | 965 RIDGEWOOD CARY IL 60013 |
| GREN, IRENA J | 4910 W. KIRK ST. SKOKIE IL 60077 |
| GRENIER, CHRISTIN | 134 CAMBRIDGE ROAD APT 3 WOBURN MA 01801 |
| GRESHAM, JOHN | PO BOX 357 CENTERVILLE TX 75833 |
| GRETA VIOLA JONES | 5 WESTMOUNT DR BELLEVILLE ON K8P 2C6 CANADA |
| GREVE, DANIEL | THE GENESIS BUILDING 6000 LOMBARDO CENTRE, SUITE 620    Account No. 7276 SEVEN HILLS OH 44131 |
| GREVE, DANIEL | 480 LASSITER DR HIGHLAND HEIGHTS OH 44143 |
| GREWAL, ROOPINDER | 1220 OAKCREST CIRCLE CORONA CA 92882 |
| GREXA, PETER | 311 EAST 71ST STREET #3A NEW YORK NY 10021 |
| GREYTOCK JR, WILLIAM | 6541 BATTLEFORD DR RALEIGH NC 27613 |
| GREYTOCK, NICOLE | 7125 KINROSS DRIVE RALEIGH NC 27613 |
| GRICE, DEANNA S | 1686 HUNTERS TRACE LILBURN GA 30247 |
| GRICS | 5100 RUE SHERBROOKE EST 3E ETAGE BUREAU 300 MONTREAL QC H1V 3R9 CANADA |
| GRIDER, DAVID | 1595 KALLARAMO RD ROCK HILL SC 29732 |
| GRIEGER, JEFF | 10441 SW 45 ST MIAMI FL 33165-5613 |
| GRIESE, DIANE C | 8485 SW 62ND CT OCALA FL 34476 |
| GRIESMER, MARTIN | 102 SUNSET ROAD ARLINGTON MA 02474 |
| GRIESSER, CHARLES | 14831 SAPLING WAY GLENELG MD 21737 |
| GRIFFATON, REMI | 900 108TH AVE NE # 508 BELLEVUE WA 98004 |
| GRIFFATON, REMI | 10907 NE 47TH STREET KIRKLAND WA 98033 |
| GRIFFIN, ADA B | 2893 HWY 50 EAST WEST POINT MS 39773 |
| GRIFFIN, ANNA | 10217 LOBLEY HILL LANE RALEIGH NC 27613 |
| GRIFFIN, CHRISTY | 825 CROSS TRAIL LANE MCKINNEY TX 75069 |
| GRIFFIN, CLAIRE | 101 KEVIN PLACE MARTINEZ CA 94553 |

| Claim Name | Address Information |
|------------|---------------------|
| GRIFFIN, DAVID | 102 BOROTRA CT CARY NC 27511 |
| GRIFFIN, DAVID | 1309 MAIN STREET, LOFT 1603 DALLAS TX 75202 |
| GRIFFIN, DAVID L. | 102 BOROTRA CT.   Account No. 23018 CARY NC 27511 |
| GRIFFIN, DEAN | 816 RED TIP DR ALLEN TX 75002 |
| GRIFFIN, DEAN R | 816 RED TIP DR ALLEN TX 75002 |
| GRIFFIN, DONALD R | 7404 CHESHIRE DR ARLINGTON TX 76016 |
| GRIFFIN, GARY | 205 BRIARDALE AVE CARY NC 27519 |
| GRIFFIN, JAMES | 11 GOLD RD POUGHKEEPSIE NY 12603 |
| GRIFFIN, JAMES F | 11 GOLD RD POUGHKEEPSIE NY 12603 |
| GRIFFIN, JAMES P | 583 WYNDHAM ROAD TEANECK NJ 07666 |
| GRIFFIN, JANIE M | 1914 DARROW REAR HOUSE EVANSTON IL 60201 |
| GRIFFIN, JIM | 112 CROSSWIND DR CARY NC 27513 |
| GRIFFIN, KATHLEEN | 24292 PNCHARTRAIN LN LAKE FOREST CA 92630 |
| GRIFFIN, KIMBERLY | 8701 DONNINGTON DR. RALEIGH NC 27615 |
| GRIFFIN, KIMBERLY | KIMBERLY GRIFFIN 8701 DONNINGTON DR RALEIGH NC 27615 |
| GRIFFIN, KIMBERLY L | 8701 DONNINGTON DR RALEIGH NC 27615 |
| GRIFFIN, LARNA | 8212 MUIRFIELD DRIVE FUQUAY VARINA NC 27526 |
| GRIFFIN, LARNA E. | 8212 MUIRFIELD DRIVE   Account No. 8997 FUQUAY VARINA NC 27526 |
| GRIFFIN, MARIE | 4505 ELIOT PL RALEIGH NC 27609 |
| GRIFFIN, MICHAEL | 1220 CROOKED CREEK DR. ST CHARLES MO 63304 |
| GRIFFIN, RODNEY | 825 CROSS TRAIL LANE MCKINNEY TX 75069 |
| GRIFFIN, SHAWN | 3293 E FORK RD SYLVA NC 28779 |
| GRIFFIN, SHAWN M. | 3293 EAST FORD RD SYLVA NC 28779 |
| GRIFFIN, SOPHIA | 102 BOROTRA CT CARY NC 27511 |
| GRIFFIN, SYLVESTER F | 3523 MAYFAIR ST APT 202 DURHAM NC 277072674 |
| GRIFFIN, THOMAS | 8821 CASA GRANDE DR PLANO TX 75025 |
| GRIFFIN, THOMAS J | 8821 CASA GRANDE DR PLANO TX 75025 |
| GRIFFIN, WARREN L | 2517 SADDLE RIDGE RD RALEIGH NC 27615 |
| GRIFFITH HACK & CO | BOX 4164 GPO SYDNEY SYDNEY 2001 AUSTRALIA |
| GRIFFITH HACK & CO | 509 ST. KILDA ROAD MELBOURNE VIC 3004 AUSTRALIA |
| GRIFFITH PHILLIPS CREATIVE | 10000 NORTH CENTRAL EXPRESSWAY SUITE 1350 DALLAS TX 75231-4161 |
| GRIFFITH, ANGELA C | 1710 HONEY RIDGE PL VALRICO FL 33594 |
| GRIFFITH, MELVIN | 307 HOMESTEAD DR. CARY NC 27513 |
| GRIGG, RICHARD L | 291 EVANDALE AVE #55 MT VIEW CA 94043 |
| GRIGGERS, MARTY | 2607 SHORE WOOD CT., NE CONYERS GA 30013 |
| GRIGGS, GLORIA | 741 LIMESTONE DRIVE PROSPER TX 75078 |
| GRIGGS, JANE M | POB 23695 KNOXVILLE TN 37933-1695 |
| GRIGGS, JOE A | 9805 SPLIT LOG RD. BRENTWOOD TN 37027 |
| GRIGGS, ROSE ANNE | 801 S SUSAN ST SANTA ANA CA 92704 |
| GRIGSBY, KURT | 517 MUSTANG RIDGE MURPHY TX 75094 |
| GRIJALVA, VINCENT | 1811 GREENVILLE APT. 2160 DALLAS TX 75206 |
| GRILLS, SANDRA | 632 POST OAK RD PLANO TX 75025 |
| GRIMES JR, LYNWOOD | 535-2 CEDAR POINT BLVD SWANSBORO NC 28584 |
| GRIMES JR, LYNWOOD E | 535-2 CEDAR POINT BLVD SWANSBORO NC 28584 |
| GRIMES JR, THEODORE | 1933 HILTONIA CIRCLE 2 WEST PALM BEA FL 33407 |
| GRIMES, ALLAN K | 134 CHALMERS AVE BRIDGEPORT CT 06604 |
| GRIMES, CHRISTINE | 1401 W 35TH ST RIVIERA BEACH FL 33404 |
| GRIMES, CHRISTOPHER | 121 SWAN QUARTER DRIVE CARY NC 27519 |
| GRIMES, DANIEL GORDON | 402 SAMARA STREET APEX NC 27502 |

| Claim Name | Address Information |
|---|---|
| GRIMES, ELAINE | 1933 HILTONA CIRCLE 2 WEST PALM BEA FL 33407 |
| GRIMES, JOHNNIE S | 7402 CHURCH LANE TOANO VA 23168 |
| GRIMES, PATRICIA | 10214 BRECONSHIRE RD ELLICOTT CITY MD 21042 |
| GRIMES, ROBERT V | 1103 NEW DOVER RD APEX NC 27502 |
| GRIMES, ROSA L | 481 WEST 36TH STREET RIVIERA BEACH FL 33404 |
| GRIMES, SABRINA | 505 BELLE COURT MARSHALL TX 75672 |
| GRIMES, THELMA I | 2220 N. AUSTRALIAN AVE APT 415 WEST PALM BEACH FL 33407 |
| GRIMES, WILLIAM | 2229 CARDINAL DR PLANO TX 75023 |
| GRIMM JR, JOHN J | 14 SULGRAVE MANOR MT HOLLY NJ 08060 |
| GRIMM, JENNIFER M | 4 SHAWNS WAY VINCENTTOWN NJ 08088 |
| GRIMMEISON, THOMAS A | 220 GLEN EAGLE WAY VACAVILLE CA 95688 |
| GRIMSLEY, TIMOTHY A | 12407 SOMERSWORTH DR KNOXVILLE TN 37922 |
| GRINDALL, JAMES S | 185 KENWOOD AVE STRATFORD CT 06497 |
| GRINDSTAFF, LINDA | 2435 TOWERWOOD DR CARROLLTON TX 75006 |
| GRISHAM, JAMES C | 7800 KRAMER CT FT WORTH TX 76112 |
| GRISHAM, KIMBERLEE | 309 JENNIFER LANE ROSELLE IL 60172 |
| GRISMORE, MARK A | 500 WEST IRIS DR CHANDLER AZ 85248 |
| GRISSOM, ANTONIO B | 306 STINHURST DR DURHAM NC 27713 |
| GRISSOM, BONNIE L | 4929 KING POST DRIVE FUQUAY VARINA NC 27526 |
| GRISSOM, CRICKETT | 2580 WEST PORTER CREEK AVE PORTERVILLE CA 93257 |
| GRISSOM, DONNA M | 4505 JAMES ROYSTER R OXFORD NC 27565 |
| GRISSOM, RAY A | 2213 HUNTER ST. TYLER TX 75071 |
| GRISSOM, TIMOTHY | 3211 REAGENEA DRIVE WYLIE TX 75098 |
| GRISWOLD, JEFF L | 4015 FAGEN DR DES MOINES IA 50310 |
| GRISWOLD, RANDY E | 2001 WEEMS ROAD LOCUST GROVE GA 30248 |
| GRISWOLD, SCOTT G | 133 PATTERSON ST SE BONDURANT IA 50035 |
| GRITSAVAGE, DANIEL | 2440 WHISPERING PINES BLVD NAVARRE FL 32566 |
| GRITTA, CAREN C | 650 CASTOR LAKE RD LEESVILLE LA 71446 |
| GRITTON, KATHLEEN E | 103 SOUTHLAND DR ZEBULON NC 27597 |
| GRITZ, MARK S | 23132 INGERSOLL WAY ASHBURN VA 20148 |
| GRIVNA, ERIN | 7156 NOLEN PARK CIRCLE NOLENSVILLE TN 37135 |
| GRIZELLE RIOS | 817 MISSION HILL RD BOYNTON BEACH FL 33435 |
| GRIZZAFFI, PAUL | 7515 SEAWOOD DR    Account No. 1729504 FRISCO TX 75035 |
| GRIZZARD, HOWARD L | 165 LOST LN DURHAM NC 27713 |
| GROCHOCINSKI, PAUL | 214 HIGHFIELD AVE CARY NC 27519 |
| GROCHOCKI, DOLORES L | 8206 N OCTAVIA NILES IL 60714 |
| GROCHOWSKI, MICHAEL T | 3012 NASH RD BROOKLYN CENT MN 55429 |
| GROEN, JULIE CHARRON | 11 FOX RUN LN S BURLINGTON VT 05403 |
| GROESS, EDWIN | 15801 ERICKSON LN MINNETONKA MN 55345 |
| GROETSEMA, EDWIN L | 112 LINCOLN PL WALDWICK NJ 07463 |
| GROGAN, MARY H | 6253 ROLLING SPRING CT SPRINGFIELD VA 22152 |
| GROGAN, RUSSELL A | 1 DIXON AVE APT 2 WORCESTER MA 01605 |
| GROHOVSKY, ROBERT E | 892 OAK VALLEY LANE NASHVILLE TN 37220 |
| GROLLEAU | RUE DE MOULIN DE LA BUIE MONTILLIERS 49310 FRANCE |
| GROLLEAU | RUE DE MOULIN DE LA BUIE MONTILLIERS 49310 FRANCE |
| GRONWALL, TERYL R | 5853 JOE BEAR DRIVE    Account No. 8668 HONEOYE NY 14471-9523 |
| GROOM, MARSHA K | 329 FLAGLER BLVD LAKE PARK FL 33403 |
| GROOMS, PAUL | 663-3 BOONE STATION DRIVE BURLINGTON NC 27215 |
| GROOMS, PAUL M. | 663-3 BOONE STATION DR.    Account No. 4361 BURLINGTON NC 27215 |