# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

**Attorneys at Law**

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1280910 |
| Invoice Date | 10/27/09 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/09 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 25.20 | $13,370.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 28.50 | $11,537.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 8.10 | $3,208.00 |
| 0005 | Review/Preparation of Schedules, Statements | 0.60 | $225.00 |
| 0006 | Retention of Professionals | 0.30 | $126.00 |
| 0007 | Creditors Committee Meetings | 172.50 | $103,921.50 |
| 0008 | Court Hearings | 47.90 | $27,258.00 |
| 0009 | Financial Reports and Analysis | 0.20 | $190.00 |
| 0011 | Executory Contracts/License Agreements | 2.40 | $1,487.50 |
| 0012 | General Claims Analysis/Claims Objections | 0.40 | $380.00 |
| 0013 | Analysis of Pre-Petition Transactions | 7.60 | $3,499.00 |
| 0014 | Canadian Proceedings/Matters | 2.00 | $951.50 |
| 0017 | General Adversary Proceedings | 1.90 | $1,642.50 |
| 0018 | Tax Issues | 150.30 | $96,464.50 |
| 0019 | Labor Issues/Employee Benefits | 116.00 | $74,469.00 |
| 0020 | Real Estate Issues/Leases | 4.40 | $2,134.00 |
| 0021 | Exclusivity | 2.50 | $1,030.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 915.70 | $569,542.50 |
| 0025 | Travel | 19.10 | $10,893.50 |
| 0028 | Non-Debtor Affiliates | 118.00 | $66,922.00 |
| 0029 | Intercompany Analysis | 117.50 | $78,120.50 |
| 0030 | Committee Website | 0.60 | $252.00 |
| 0031 | European Proceedings/Matters | 5.20 | $1,118.00 |
| 0032 | Intellectual Property | 60.80 | $35,239.00 |
| | TOTAL | 1807.70 | $1,103,982.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 09/01/09 | FSH | 0002 | Call w/J. Bromley re numerous pending topics (.5). Memo to group re: same (.3). | 0.80 |
| 09/01/09 | RCJ | 0002 | T/c with creditor re case status. | 0.10 |
| 09/01/09 | BMK | 0002 | Responded to creditor inquiries | 0.40 |
| 09/02/09 | FSH | 0002 | Examine recently filed pleadings. | 0.30 |
| 09/03/09 | DHB | 0002 | Review and revise pending motion summaries. | 0.30 |
| 09/03/09 | BMK | 0002 | TC with D. Botter and bondholder re: case status | 0.50 |
| 09/09/09 | BMK | 0002 | Attention to committee organizational issues | 0.60 |
| 09/09/09 | RLB | 0002 | Update committee communication materials. | 0.80 |
| 09/09/09 | JYS | 0002 | Updating committee communication materials (0.3). | 0.30 |
| 09/10/09 | JYS | 0002 | Office conference with B. Kahn re Committee bylaws. | 0.20 |
| 09/11/09 | RLB | 0002 | Update committee communication materials. | 0.50 |
| 09/11/09 | JYS | 0002 | Attend Enterprise Auction (7.1). | 7.10 |
| 09/14/09 | RLB | 0002 | Update committee communication materials. | 0.80 |
| 09/14/09 | JYS | 0002 | Responding to creditor inquiry (T. Youngblood). | 0.30 |
| 09/15/09 | FSH | 0002 | Respond to call of creditor. | 0.20 |
| 09/16/09 | BMK | 0002 | Responded to creditor inquiries. | 0.40 |
| 09/17/09 | FSH | 0002 | Respond to call of creditor re pending items (.3). Further creditor calls (.3). | 0.60 |
| 09/17/09 | JYS | 0002 | Coordinating Committee distributions to Compass (0.4). | 0.40 |
| 09/17/09 | JYS | 0002 | Correspondence with J. Milunsky re CTE communication materials (0.1); Circulating Compass materials to FAs (0.2); Coordinating distributions to Compass (0.4); Updating CTE communication materials (0.3); Correspondence with F. Hodara re same (0.1) o/c with F. Hodara re same (0.1). | 1.20 |
| 09/21/09 | RCJ | 0002 | T/c with creditor re case status. | 0.20 |
| 09/21/09 | JYS | 0002 | Revising Committee communication materials (0.4). | 0.40 |
| 09/22/09 | DHB | 0002 | Email communications re: next steps and meetings (.2) (.2); review agenda and email re: same (.1). | 0.50 |
| 09/22/09 | SBK | 0002 | Emails to/from Jacobs re scheduling professionals call. | 0.10 |
| 09/22/09 | BMK | 0002 | Attention to committee member issues (0.6); tc with C. Verasco re: same (0.2); follow-up to same (0.1) | 0.90 |
| 09/23/09 | FSH | 0002 | Meet w/C. Kearns and telephonic meeting w/J. Bromley, L. Schweitzer, T. Savage to review all pending case issues (1.8). | 1.80 |
| 09/23/09 | FSH | 0002 | Communicate w/creditor, C.Kearns re meeting (.2). | 0.20 |
| 09/23/09 | DHB | 0002 | Prepare for and meet with senior professionals at Cleary and Lazard re: status and follow-up (1.7); email communications related thereto (.3); call with PBGC advisors re: status (.4). | 2.40 |
| 09/24/09 | FSH | 0002 | Call w/creditor re numerous pending matters (.3). | 0.30 |
| 09/24/09 | BMK | 0002 | Attention to committee member issues | 0.20 |
| 09/24/09 | DKB | 0002 | Confer with B. Kahn re filed motions (.1); Review current pleadings (.7); Prepare materials re: same (.5). | 1.30 |
| 09/25/09 | FSH | 0002 | Communicate w/Jefferies and D. Botter re Committee administrative issues (.2). | 0.20 |
| 09/25/09 | RCJ | 0002 | T/c with creditors re case status. | 0.10 |
| 09/25/09 | BMK | 0002 | Attention to committee member organizational issues | 0.20 |
| 09/25/09 | JYS | 0002 | Telephone conference and correspondence with J. Milunsky re Compass requests for Committee materials (0.2) | 0.20 |
| 09/28/09 | BMK | 0002 | Attention to committee organizational matters (0.4) | 0.40 |
| 09/01/09 | BMK | 0003 | Attention to issues re: Akin fees | 0.30 |
| 09/02/09 | FSH | 0003 | Examine work on monthly invoice. | 0.30 |
| 09/03/09 | BMK | 0003 | Drafted interim fee application | 0.70 |
| 09/08/09 | BMK | 0003 | Review of August invoice (1.8); emails to Akin team re: same (0.6) | 2.40 |
| 09/10/09 | DHB | 0003 | Review and revise fee application. | 0.20 |
| 09/16/09 | BMK | 0003 | Review of August invoice (0.3); emails to F. Hodara and R. Jacobs re: | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|------|
| | | | same (0.4). | |
| 09/17/09 | PJS | 0003 | Review and prepare documents re fee application. | 2.40 |
| 09/18/09 | FSH | 0003 | Attend to time entry matters. | 0.20 |
| 09/21/09 | PJS | 0003 | Review and prepare documents re fee application. | 0.60 |
| 09/21/09 | RCJ | 0003 | Review and revise monthly invoice. | 0.90 |
| 09/21/09 | BMK | 0003 | Drafted/edited August fee application (2.7); review draft interim fee order (0.4); tc with R. Jacobs re: same (0.1); tc with A. Cordo re: same (0.2) | 3.40 |
| 09/22/09 | BMK | 0003 | Drafted/edited august fee application | 1.40 |
| 09/23/09 | RCJ | 0003 | Review and revise monthly invoice for confidentiality issues. | 1.90 |
| 09/23/09 | BMK | 0003 | Review August fee invoice for confidentiality purposes | 0.80 |
| 09/24/09 | RCJ | 0003 | Review and comment on interim fee application (0.7) Confer with B. Kahn re same (0.2). | 0.90 |
| 09/24/09 | BMK | 0003 | Revise/edit August fee application (1.2); emails with R. Jacobs re: same (0.3) | 1.50 |
| 09/25/09 | PJS | 0003 | Review and prepare documents re fee application. | 2.90 |
| 09/25/09 | RCJ | 0003 | Review and revise monthly fee application. | 1.70 |
| 09/25/09 | BMK | 0003 | Revise/finalize August fee application (2.1); emails with F. Hodara re: same (0.1); emails with R. Jacobs re: same (0.3); emails with L. Jackson and P. Sprofera re: same (0.2) | 2.70 |
| 09/29/09 | FSH | 0003 | Work on monthly fee application. | 0.70 |
| 09/29/09 | BMK | 0003 | edited/finalized august fee application (0.6); Attention to issues re: filing of fee application (0.7) | 1.30 |
| 09/30/09 | BMK | 0003 | Final review of information re: interim fees | 0.60 |
| 09/08/09 | BMK | 0004 | Attention to issues re: Ashurst invoice (0.6); review of Capstone fee application (0.5); emails to/from UCC professionals re: interim fee applications (0.6); attention to issues: Jefferies fee application (0.4); emails with Debtors' counsel re: same (0.3) | 2.40 |
| 09/09/09 | BMK | 0004 | TC with US Trustee re: Jefferies June fee app (0.1); follow-up email re: same (0.2); emails with Jefferies re: same (0.2) | 0.50 |
| 09/21/09 | RCJ | 0004 | Review and revise omnibus fee order (0.4) Correspondence with B. Kahn re same (0.2). | 0.60 |
| 09/22/09 | BMK | 0004 | Review, analyze draft interim fee order (0.8); emails with R. Jacobs re: same (0.3); tc's and emails with RLF re: same (0.2) | 1.30 |
| 09/24/09 | BMK | 0004 | Review Capstone fee application | 0.40 |
| 09/25/09 | BMK | 0004 | Review of UCC professional fee applications (0.8); emails re: same (0.2) | 1.00 |
| 09/28/09 | RCJ | 0004 | Review interim fee order (0.2) and correspondence with B. Kahn re same (0.1). | 0.30 |
| 09/28/09 | BMK | 0004 | Attention to issues re: interim fee order | 0.60 |
| 09/29/09 | RCJ | 0004 | Review draft interim fee order (0.2). | 0.20 |
| 09/29/09 | BMK | 0004 | emails/discussions re: interim fee order (0.3); review/edit same (0.5) | 0.80 |
| 09/21/09 | BMK | 0005 | Review of NNI schedules. | 0.60 |
| 09/24/09 | JYS | 0006 | Review motion replacing Administrator's counsel (.1); correspondence with R. Jacobs  re same (.2). | 0.30 |
| 09/01/09 | FSH | 0007 | Review materials for Committee meeting. | 0.20 |
| 09/01/09 | RCJ | 0007 | Review and comment on draft agenda for Committee call (0.3) and correspondence with B. Kahn re same (0.2). | 0.50 |
| 09/01/09 | BMK | 0007 | Prepared for upcoming committee call (1.4); tc with R. Jacobs re: same (0.5); emails with R. Jacobs and UCC professionals re: same (0.3) | 2.20 |
| 09/02/09 | FSH | 0007 | Participate in portion of advisors call to prepare for Committee meeting (1.4).  Work on agenda (.2). | 1.60 |
| 09/02/09 | DHB | 0007 | Review agenda (.2); prepare for and attend portions of professionals' pre-call (.8); follow-up and conference with FH (.3) (.4). | 1.70 |
| 09/02/09 | SBK | 0007 | Attend professionals pre-call re prep for Thursday committee call. | 1.60 |
| 09/02/09 | KAD | 0007 | Attend Committee professional pre-call (1.6); follow-up re: same (.1). | 1.70 |
| 09/02/09 | RCJ | 0007 | Prep work for Committee call and prepare detailed agenda (0.8) | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Participate in portion profs pre-call (0.9). | |
| 09/02/09 | DJD | 0007 | Professional pre-call (1.6); follow-up (0.2). | 1.80 |
| 09/02/09 | BMK | 0007 | Prepared for upcoming committee call (0.8); participated in professionals precall in advance of committee call (1.6); follow-up to same (0.3) | 2.70 |
| 09/02/09 | KMR | 0007 | Professionals meeting (1.6); follow-up re: same (.1). | 1.70 |
| 09/02/09 | JYS | 0007 | Professionals precall (1.6); prep for same (0.2). | 1.80 |
| 09/02/09 | DTB | 0007 | Portion of conference call with UCC. | 1.00 |
| 09/02/09 | TDF | 0007 | Attend Professionals pre-call in advance of weekly UCC meeting (1.6 hours). | 1.60 |
| 09/03/09 | FSH | 0007 | Final preparation for telephonic meeting (.2). Attend portion of same (1.3). | 1.50 |
| 09/03/09 | DHB | 0007 | Prepare for Committee call (.6); attend same (2.1); follow-up (.4). | 3.10 |
| 09/03/09 | SBK | 0007 | Attend weekly call with creditors committee. | 2.10 |
| 09/03/09 | KAD | 0007 | Attend committee call today (2.1); follow up re: same (.2). | 2.30 |
| 09/03/09 | DJD | 0007 | Telephone call with committee (2.1); review committee materials (0.4). | 2.50 |
| 09/03/09 | BMK | 0007 | Prepared for committee call (0.6); participated in committee call (2.1) | 2.70 |
| 09/03/09 | JYS | 0007 | CTE Call (2.1); Prep for same (0.5); Follow up with AG Team (0.3). | 2.90 |
| 09/03/09 | DTB | 0007 | Attend creditors committee teleconference with P. Hewitt and discuss same. | 0.80 |
| 09/03/09 | TDF | 0007 | Prepare for UCC Call (0.9); Attend UCC weekly call (2.1 hours); post-call followup discussions (0.4 hours); | 3.40 |
| 09/07/09 | JYS | 0007 | Prep for 9/8 CTE Call (0.3). | 0.30 |
| 09/08/09 | DHB | 0007 | Prepare for and attend committee call (.7); follow-up re: same (.2). | 0.90 |
| 09/08/09 | SBK | 0007 | Emails/TC w/Akin and Jefferies re prep for committee call (.50); Attend committee call re update on Equinox process (.50). | 1.00 |
| 09/08/09 | BMK | 0007 | Prepared for committee call re: Equinox sale (0.4); participated in committee call (0.5) | 0.90 |
| 09/08/09 | JYS | 0007 | Prep for CTE meeting (0.3); CTE Meeting (0.5); Professionals precall (0.2). | 1.00 |
| 09/08/09 | TDF | 0007 | Prepare for (0.4) and attend UCC call Re:equinox auction process and Spartan bid (0.5). | 0.90 |
| 09/09/09 | FSH | 0007 | Update Committee contact information and communications re participation in meetings and re upcoming meeting agenda. | 0.30 |
| 09/09/09 | BMK | 0007 | Drafted agenda and prepared for committee call (1.6); emails with Capstone re: same (0.2); tc's with D. Botter re: same (0.3) | 2.10 |
| 09/09/09 | JYS | 0007 | Coordinating proposed 9/9 CTE call (0.7). | 0.40 |
| 09/10/09 | DHB | 0007 | Prepare for Committee meetings (.8); multiple Committee meetings (1.9) (.8) and follow-up (.5). | 4.00 |
| 09/10/09 | SBK | 0007 | Attend committee call re pending matters (1.9); Attend continuation of committee call w/Debtors re discussion of Equinox bids (.6). | 2.50 |
| 09/10/09 | KAD | 0007 | Attend portion Committee call (.8); attend second Committee call today re: Equinox (.8); attend follow up call re: same (.6). | 2.20 |
| 09/10/09 | DJD | 0007 | Telephone call with committee (1.9); review committee presentation materials (0.7). | 2.60 |
| 09/10/09 | BMK | 0007 | Prepared for committee call (0.4); participated in committee call (1.9); follow-up to same (0.3); participated in follow-up committee call (0.8); follow-up to same (0.2). | 3.60 |
| 09/10/09 | DCV | 0007 | Attend UCC meeting by telephone conference (1.9); follow-up (.2). | 2.10 |
| 09/10/09 | KMR | 0007 | Attended main creditors committee call (1.9); follow up creditors committee call re: Equinox bidding (0.7). | 2.60 |
| 09/10/09 | JYS | 0007 | Committee Call (1.9); Prep for same (0.4); Follow Up meeting with AG Team (0.2); Follow-Up Committee Call re bids (0.8). | 3.30 |
| 09/11/09 | DJD | 0007 | Telephone call with committee regarding Equinox auction. | 0.30 |
| 09/11/09 | BMK | 0007 | Prepared committee meeting minutes | 0.70 |
| 09/15/09 | FSH | 0007 | Communications and arrangements for committee meetings (.4). Attend team meeting re sale processes and related matters (.8). | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/15/09 | SBK | 0007 | Emails to/from Hodara and Botter re scheduling Akin team meeting and committee pre-call (.30); Attend Akin team meeting re pending matters and various updates (.80). | 1.10 |
| 09/15/09 | KAD | 0007 | Attend team meeting (1.0); follow up re same (.3). | 1.30 |
| 09/15/09 | RCJ | 0007 | Draft detailed agenda for weekly Committee call (0.9) Correspondence with Capstone and Jefco teams re same (0.4). | 1.30 |
| 09/15/09 | BMK | 0007 | Prepared agenda for upcoming committee call (0.4); conferences with R. Jacobs re: same (0.4). | 0.80 |
| 09/16/09 | FSH | 0007 | Participate in call w/professionals to prepare for Committee call (.8). Follow-up re agenda (.2). | 1.00 |
| 09/16/09 | DHB | 0007 | Review agendas (.2); email communications re: same (.1); professionals' pre-call (.8). | 1.10 |
| 09/16/09 | SBK | 0007 | Emails to/from Akin team re review/comments on proposed agenda for Thursday committee call (.40); Attend conference call w/Akin team, Jefferies and Capstone to prepare for Thursday committee call (.8). | 1.20 |
| 09/16/09 | KAD | 0007 | Attend team meeting re: Committee call tomorrow (.8); follow up re: same (.3). | 1.10 |
| 09/16/09 | RCJ | 0007 | Email correspondence with T. Burling re weekly agenda (0.1) Prep work for professionals' pre-call (0.3) and participate in same (0.8). | 1.20 |
| 09/16/09 | DJD | 0007 | Telephone call with professionals to prepare for committee call. | 1.00 |
| 09/16/09 | BMK | 0007 | prepared agenda for committee call (0.9); emails with team re: same (0.4); participated in professionals pre-call (0.8); follow-up to same (0.2); email to committee re: agenda (0.2). | 2.50 |
| 09/16/09 | BMK | 0007 | Prepared agenda for committee call (0.9); emails with team re: same (0.4); participated in professionals pre-call (0.8); follow-up to same (0.2); email to committee re: agenda (0.2). | 2.90 |
| 09/16/09 | KMR | 0007 | Participate in weekly professionals call. | 0.80 |
| 09/16/09 | JYS | 0007 | Professionals Precall. | 0.80 |
| 09/16/09 | TDF | 0007 | UCC professionals call in preparation for weekly UCC call. | 0.80 |
| 09/17/09 | FSH | 0007 | Review materials and final preparation for Committee meeting (.3). Attend Committee meeting (1.9). Follow-up re next meeting (.1). | 2.30 |
| 09/17/09 | DHB | 0007 | Prepare for (.5) and attend Committee call (1.9). | 2.40 |
| 09/17/09 | SBK | 0007 | Prep for and attend conference call w/creditors committee re pending matters and update on m&a transactions. | 1.90 |
| 09/17/09 | KAD | 0007 | Attend Committee call (1.9); follow up re: same (.2). | 2.10 |
| 09/17/09 | RCJ | 0007 | Prep work for Committee call (0.3) Participate in same (1.9). | 2.20 |
| 09/17/09 | DJD | 0007 | Review APA and other transaction documents for presentation to committee (3.0); telephone call with committee (1.9). | 4.90 |
| 09/17/09 | BMK | 0007 | Prepared for committee call (0.8); attended committee call (1.9). | 2.70 |
| 09/17/09 | KMR | 0007 | Attend part of weekly committee call. | 1.50 |
| 09/17/09 | JYS | 0007 | CTE Call (1.9); Prep for same (0.8). | 2.70 |
| 09/17/09 | TDF | 0007 | Prepare for UCC call (0.5); attend weekly UCC call (1.9). | 2.40 |
| 09/22/09 | FSH | 0007 | Communications re agenda and preparation w/professionals. | 0.20 |
| 09/22/09 | RCJ | 0007 | Draft detailed weekly committee call agenda (0.9) Correspondence with Capstone and Jefco teams re same (0.3). | 1.20 |
| 09/23/09 | FSH | 0007 | Attend meeting w/advisors to prepare for Committee meeting. | 1.20 |
| 09/23/09 | DHB | 0007 | Prepare for (.1) and attend professionals pre-call (1.4). | 1.50 |
| 09/23/09 | ILR | 0007 | Weekly call with professionals. | 1.40 |
| 09/23/09 | SBK | 0007 | Attend committee professionals pre-call re prep for Thurs committee call. | 1.40 |
| 09/23/09 | KAD | 0007 | Attend Committee professional pre-call re: Committee call tomorrow (1.4); follow up re: same (.3). | 1.70 |
| 09/23/09 | RCJ | 0007 | Prep work for 9/24 Committee call (0.8) and professionals' pre-call (0.5) Email correspondence with T. Burling re weekly agenda (0.1) Participate in professionals' pre-call (1.4). | 2.80 |
| 09/23/09 | DJD | 0007 | Conference with Akin team and professionals in advance of committee call (1.4); follow-up (.1). | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/23/09 | BMK | 0007 | Prepared for professionals call in advance of committee call (0.5); participated in professionals call (1.4); follow-up to same (0.6); email agenda to Committee (0.2) | 2.70 |
| 09/23/09 | AFA | 0007 | Nortels professionals meeting. | 1.40 |
| 09/23/09 | KMR | 0007 | Professionals meeting in preparation for creditors committee meeting. | 1.40 |
| 09/23/09 | JYS | 0007 | Professionals precall. | 1.40 |
| 09/23/09 | TDF | 0007 | Weekly UCC advisors call in advance of UCC weekly UCC call (1.4); follow-up to same (.5). | 1.90 |
| 09/24/09 | FSH | 0007 | Communicate w/Committee member re meeting (.1).  Prep for Committee meeting (.4).  Attend same (2.0). | 2.50 |
| 09/24/09 | DHB | 0007 | Prepare for (.3) and attend Committee call (2.0). | 2.30 |
| 09/24/09 | ILR | 0007 | Weekly committee call. | 2.00 |
| 09/24/09 | SBK | 0007 | Prep for (.1) and attend conference call w/creditors committee re pending matters (2.0). | 2.10 |
| 09/24/09 | KAD | 0007 | Attend portion of Committee call today (1.6); follow up re: same (.2). | 1.80 |
| 09/24/09 | RCJ | 0007 | Prep work for Committee call (0.5) Attend Committee call (2.0). Follow-up meeting with professionals (0.2). | 2.70 |
| 09/24/09 | DJD | 0007 | Telephone call with committee (2.0); follow-up (.1). | 2.10 |
| 09/24/09 | BMK | 0007 | Prepared for committee call (0.7); attended committee call (2.0); follow-up (0.2) | 2.90 |
| 09/24/09 | KMR | 0007 | Attended part of creditors committee meeting. | 1.00 |
| 09/24/09 | JYS | 0007 | Prep for Committee meeting (1.0); Committee meeting (2.0); follow up with AG team (.1). | 3.10 |
| 09/24/09 | TDF | 0007 | Preparation for weekly UCC committee call (0.5 hours); UCC committee call (2.0 hours). | 2.00 |
| 09/28/09 | FSH | 0007 | Communicate w/Committee member re meeting format, related issues. | 0.30 |
| 09/29/09 | FSH | 0007 | Work on agenda and other matters for Committee meeting. | 0.20 |
| 09/29/09 | RCJ | 0007 | Work on agenda for weekly committee call (0.5). | 0.50 |
| 09/29/09 | RCJ | 0007 | Professionals' pre-call to prepare for weekly cmtee call (0.5). | 0.50 |
| 09/29/09 | BMK | 0007 | Prepared for professionals pre-call in advance of committee call (0.6); participated in same (0.5); follow-up re: meeting agenda (0.6); emails with team re: same (0.2) | 1.90 |
| 09/29/09 | KMR | 0007 | Professionals call. | 0.50 |
| 09/30/09 | RCJ | 0007 | Email correspondence with B. Kahn re weekly Committee call. | 0.30 |
| 09/30/09 | BMK | 0007 | Prepared/revised agenda for committee call (1.2); emails with Akin and Capstone teams re: same (0.3); tc with T. Feuerstein re: same (0.2); conferences with R. Jacobs re: same (0.2) | 1.90 |
| 09/30/09 | TDF | 0007 | Call w/B. Kahn re Weekly UCC Committee Agenda (0.2). | 0.20 |
| 09/11/09 | AQ | 0008 | Attend telephonic court hearing regarding Verizon. | 1.00 |
| 09/11/09 | DHB | 0008 | Prepare for and attend telephonic hearing re: Verizon discovery. | 1.50 |
| 09/11/09 | JYS | 0008 | Prep materials for emergency hearing (0.3); Draft and circulate to CTE summary of emergency hearing (0.2). | 0.50 |
| 09/14/09 | FSH | 0008 | Confer w/DB re court hearing. | 0.10 |
| 09/14/09 | RCJ | 0008 | Prep work for joint hearing (1.9). Confer with Akin team re same (0.2). | 2.10 |
| 09/14/09 | DKB | 0008 | Confer with J. Sturm re preparation for hearing (.1); Prepare hearing materials (1.8); Prepare index therefor (.5); Confer with R. Jacobs re above (.2); Revise materials in accordance with attorney's instructions (.7). | 3.30 |
| 09/14/09 | JYS | 0008 | Prep materials for 9/15 hearing (0.5); O/C with R. Jacobs re same (0.2); correspondence/ w. R. Jacobs re same (0.2). | 0.90 |
| 09/15/09 | RCJ | 0008 | Prep work for joint sale hearing, including review and analysis of objections (5.6) Correspondence with Akin team re same (0.2.) | 5.80 |
| 09/15/09 | JYS | 0008 | Correspondence. W C. Samis in prep for 9/16 hearing (0.3); prep of materials for same (1.5). | 1.80 |
| 09/16/09 | FSH | 0008 | Attend Verizon hearing and IRS hearing (2.7).  Attend auction hearing | 5.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.7). | |
| 09/16/09 | RCJ | 0008 | Prep work for hearings (1.3). Attend hearing on Verizon and IRS issues (2.1). Attend (partial) joint sale hearing (1.4). Draft detailed memorandum for Committee re hearing (0.9). | 5.70 |
| 09/16/09 | TDF | 0008 | Attend Verizon/IRS hearing (2.7 hours); Attend equinox sale hearing (2.7 hours); preparing for hearings and reviewing motions (1.6 hours). | 7.00 |
| 09/21/09 | FSH | 0008 | Communications w/parties re upcoming hearings and review pleadings. | 0.30 |
| 09/28/09 | FSH | 0008 | Arrangements for upcoming hearing. | 0.10 |
| 09/28/09 | RCJ | 0008 | Correspondence with Akin team re omnibus hearing. | 0.20 |
| 09/28/09 | BMK | 0008 | Prepared for 9/30 hearing | 0.50 |
| 09/29/09 | FSH | 0008 | Prep for court hearing and confer w/KD re same. | 0.20 |
| 09/29/09 | JPC | 0008 | T/c w/A. Qureshi re: status conference (.1). T/c w/K. Davis re: status conference (.2). Review documents in preparation for court conference. | 1.70 |
| 09/29/09 | KAD | 0008 | Emails w/working group re: hearing tomorrow (.2); m/w D. Botter re: same (.1); m/w J. Sturm re: same (.1); m/w F. Hodara re: same (.1); tcw J. Chou re: same (.2). | 0.70 |
| 09/29/09 | RLB | 0008 | Prepare materials for 9-30 hearing | 2.20 |
| 09/29/09 | JYS | 0008 | Prep materials for 9-30 hearing. | 0.60 |
| 09/30/09 | JPC | 0008 | Prepare for court conference, including review of pleadings. | 1.50 |
| 09/30/09 | JPC | 0008 | Attend court conference (1.5). Draft and revise email update re: court conference (.9). | 2.40 |
| 09/30/09 | KAD | 0008 | Review materials on hearing today (.5); attend hearing and follow-on status conference (1.1); follow up re: same (.2). | 1.80 |
| 09/30/09 | KMR | 0008 | Listened by telephone to hearing in bankruptcy court re: tax claim. | 0.40 |
| 09/30/09 | JYS | 0008 | Correspondence with K. Davis and C. Samis re hearing prep. | 0.20 |
| 09/25/09 | FSH | 0009 | Review Capstone reports. | 0.20 |
| 09/02/09 | BMK | 0011 | Review/analysis of executory contract rejection notices (0.7); tc with T. Horton re: same (0.2) | 0.90 |
| 09/11/09 | AQ | 0011 | Review and analyze Verizon emergency motion regarding contract rejection discovery. | 0.60 |
| 09/11/09 | AQ | 0011 | Review and analyze Debtors' objection to Verizon discovery motion. | 0.40 |
| 09/16/09 | FSH | 0011 | Review Verizon pleadings. | 0.50 |
| 09/04/09 | FSH | 0012 | Communicate w/Committee member re claim and follow up. | 0.20 |
| 09/13/09 | FSH | 0012 | Review analysis of regulatory claim. | 0.20 |
| 09/10/09 | JYS | 0013 | Review of Global Knowledge setoff motion (0.3); Correspondence with AG Team summarizing same (0.2). | 0.50 |
| 09/12/09 | RCJ | 0013 | Review draft Flex settlement agreement (0.9) Analysis re same (1.6) and draft email re issues to Cleary re same (0.6) Correspondence with Capstone team re analysis of settlement (0.2). | 3.30 |
| 09/12/09 | BMK | 0013 | Review of Flex settlement agreement and comments to same | 1.10 |
| 09/15/09 | BMK | 0013 | Review proposed vendor settlement agreement. | 0.70 |
| 09/30/09 | FSH | 0013 | Review Flex outline. | 0.20 |
| 09/30/09 | BMK | 0013 | Review of draft Flextronics settlement agreement (1.6); conference with R. Jacobs re: same (0.2) | 1.80 |
| 09/25/09 | RCJ | 0014 | Review and comment on draft factum (0.6). Review cdn pleadings re employee appeal (0.7). | 1.30 |
| 09/29/09 | BMK | 0014 | Review of issues re: Canadian funding | 0.70 |
| 09/03/09 | DHB | 0017 | Review discovery letter (.4); email communications re: same and 2004s (.3). | 0.70 |
| 09/07/09 | DHB | 0017 | Review correspondence re: discovery issues (.4); emails re: same (.2). | 0.60 |
| 09/09/09 | FSH | 0017 | Review discovery pleadings. | 0.30 |
| 09/28/09 | FSH | 0017 | Review discovery pleadings. | 0.30 |
| 09/01/09 | FSH | 0018 | Analyze APA issue and communicate w/K. Rowe re same (.1). Respond to numerous creditor calls seeking information re IRS claim (.2). Provide info to K. Rowe (.1). | 0.40 |
| 09/01/09 | BMK | 0018 | Examine issues re: IRS proof of claim (0.8); review research memos re: tax claim treatment (0.9) | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/01/09 | KMR | 0018 | Reviewed transfer pricing materials and other financial data in connection with IRS claim (0.8); review joint defense agreement and attorney client and work product issues (0.7). | 1.50 |
| 09/02/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.30 |
| 09/02/09 | DHB | 0018 | Conference call with debtors re: tax issues (.6); telephone calls with creditors re: same (.2) (.2). | 1.00 |
| 09/02/09 | AFA | 0018 | Review correspondence among Akin team re: tax issues. | 0.60 |
| 09/02/09 | KMR | 0018 | Continued analysis of IRS claim for taxes, including research re: feasibility of challenging the claim (2.0); call with Cleary and Mil Bank re: tax issues (0.5); research re: Canadian treaty and Rev. proc 99-32 in connection with proposed APA settlement (0.6); analysis of joint and several liability provision in consolidated return regulations in connection with Equinox and the tax claim (0.8). | 3.90 |
| 09/03/09 | FSH | 0018 | Respond to call of creditor re tax claim. | 0.10 |
| 09/03/09 | KMR | 0018 | Reviewed analysis of tax claim and attended committee call. | 2.00 |
| 09/04/09 | KMR | 0018 | Reviewed status of [REDACTED] restructuring negotiations and participation in conference call re: same (1.2); reviewed Gore Siemens bid documents (2.8). | 4.00 |
| 09/08/09 | WTW | 0018 | Telephone conference with Cleary team regarding IRS claim. | 0.40 |
| 09/08/09 | DHB | 0018 | Email communications and conference call re: tax issues (.7). | 0.70 |
| 09/08/09 | KMR | 0018 | Conference call re: IRS tax claim and its impact on Equinox bids (0.5); research re: whether withholding taxes are subject to joint and several liability under 1.1502-6 (1.2). | 1.70 |
| 09/09/09 | KMR | 0018 | Reviewed Equinox bid materials and conference call re: same. | 1.70 |
| 09/10/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.10 |
| 09/10/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS claim. | 0.30 |
| 09/10/09 | WTW | 0018 | Email to David Botter re: IRS claim. | 0.10 |
| 09/10/09 | BMK | 0018 | Participated in all-hands call re: IRS claim (0.9); tc with T. Horton re: same (0.1); follow-up analysis re: same (0.4) | 1.40 |
| 09/10/09 | KMR | 0018 | Reviewed tax situation and Equinox sale (.1); participated in call re: status of efforts to reverse IRS tax claim filing; follow up internal calls and draft email (1.8). | 1.90 |
| 09/11/09 | WTW | 0018 | Telephone conference with Kevin Rowe on successor liability tax issues. | 0.30 |
| 09/11/09 | DHB | 0018 | Email communications re: tax issues (.3). | 0.30 |
| 09/11/09 | BMK | 0018 | Analysis of IRS claim issues | 0.40 |
| 09/11/09 | KMR | 0018 | Reviewed Equinox auction emails and materials (1.2); analysis of potential restructuring alternatives relating to the IRS tax claim (2.0). | 3.20 |
| 09/12/09 | AFA | 0018 | Review correspondence from Lazard. | 0.70 |
| 09/14/09 | AFA | 0018 | Discuss status of case with K. Rowe. | 0.60 |
| 09/14/09 | KMR | 0018 | Reviewed Equinox deal (0.6); discussions with A. Anderson re: Nortel transactions and other issues (0.4). | 1.00 |
| 09/15/09 | WTW | 0018 | Telephone conference with Bill McRae, et. al., regarding IRS claim. | 0.30 |
| 09/15/09 | WTW | 0018 | Review objections to IRS claim. | 0.40 |
| 09/15/09 | DHB | 0018 | Review tax claim pleadings (1.0); emails re: same (.2) (.2); telephone call with creditors re: IRS claim (.2); email communications re: same (.1). | 1.70 |
| 09/15/09 | BMK | 0018 | Review and analyze objection to IRS proof of claim. | 0.70 |
| 09/15/09 | AFA | 0018 | Discuss case and tax issues with K. Rowe (.5); discuss case and tax issues with T. Weir (.2). | 0.70 |
| 09/15/09 | KMR | 0018 | Reviewed court papers challenging IRS tax claim (1.9); related research and discussion with T. weir re: same (.4). | 2.30 |
| 09/15/09 | JYS | 0018 | Review NNI responses to IRS claim (1.2); Email AG Team re same (0.7). | 1.90 |
| 09/16/09 | FSH | 0018 | Confer w/S.K. and D.B. re IRS claim and consider info from Debtor re same. | 0.30 |
| 09/16/09 | JPC | 0018 | Confer with J. Berry re: status and new issues (.1); Review debtors | 3.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | objection to proof of claim (.3); Analysis of transfer pricing materials (2.2); Review Nortel bankruptcy documents (1.0). | 0.20 |
| 09/16/09 | AQ | 0018 | Emails regarding IRS claim. | 0.20 |
| 09/16/09 | AQ | 0018 | Confer with R. Jacobs regarding IRS claim. | 0.70 |
| 09/16/09 | AQ | 0018 | Review and analyze objection to IRS claim. | 0.40 |
| 09/16/09 | AQ | 0018 | Review and analyze IRS discovery. | 0.50 |
| 09/16/09 | DHB | 0018 | Email communications re: IRS claim (.2) (.1); telephone call with S. Kelly re: same (.2). | |
| 09/16/09 | JWB | 0018 | Discuss matters with A. Qureshi (.2) ; follow-up work (.6); Discuss matters with J. Chou (.4). | 1.20 |
| 09/16/09 | BMK | 0018 | Review and analysis of IRS claim issues (0.9); emails with Akin team re: same (0.5). | 1.40 |
| 09/16/09 | AFA | 0018 | Discuss status of tax matters with K. Rowe & T. Weir. | 0.50 |
| 09/16/09 | KMR | 0018 | Reviewed papers relating to litigation concerning the IRS claim and related tax research and discussion with J. Hyland  (3.0). | 3.00 |
| 09/17/09 | FSH | 0018 | Attend meeting re IRS claim, discovery, APA (.5).  Communicate w/J. Bromley re same (.1). | 0.60 |
| 09/17/09 | WTW | 0018 | Review email regarding IRS claim. | 0.20 |
| 09/17/09 | JPC | 0018 | Prepare for meeting with FR and Lit re: IRS proof of claim (1.0); Meeting with FR and Lit re: strategy for IRS proof of claim (.5); Meeting with K. Rowe re same (.7); Further analysis of issues re: IRS proof of claim (2.4); Further review of transfer pricing issues (2.4). | 7.00 |
| 09/17/09 | AQ | 0018 | Team meeting regarding IRS tax claim. | 0.70 |
| 09/17/09 | AQ | 0018 | Conference call with Debtors regarding IRS claim. | 0.50 |
| 09/17/09 | JWB | 0018 | Meet with Akin team to discuss matters (.5); meet with K. Rowe and J. Chou (.3); review papers (.2); follow-up work (.2). | 1.20 |
| 09/17/09 | BMK | 0018 | Attended all-hands meeting re: IRS claim settlement (0.4); follow-up to same (0.3); attended litigation team meeting re: IRS claim (0.5) | 1.20 |
| 09/17/09 | KMR | 0018 | Preliminary meeting with litigation team (0.8); research re: procedural issues relating to litigation over IRS claim for taxes (1.4);  conference call with Cleary, Milbank and Look re: proposal to limit 1.1502-6 liability of subsidiaries that will be solid to Avaya (0.5). | 2.70 |
| 09/18/09 | FSH | 0018 | Review NNI objection. | 0.20 |
| 09/18/09 | JPC | 0018 | Meeting with K. Rowe re: IRS proof of claim and transfer pricing (1.2). Review docs re: same (2.1). | 3.30 |
| 09/18/09 | AFA | 0018 | Discuss status of tax matters with K. Rowe. | 0.40 |
| 09/18/09 | KMR | 0018 | Reviewed litigation over IRS claim with J. Chou. | 1.40 |
| 09/21/09 | LGB | 0018 | Review IRS memo of understanding (.2); t/c Rowe same/tax lien issues (.2); email LaPorte re comments to IRS memo of understanding (.1); review Pisa re same (.1); review email from LaPorte re same (.1); review email from Botter re same (.1). | 0.80 |
| 09/21/09 | FSH | 0018 | Examine IRS document and communications re same. | 0.20 |
| 09/21/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.30 |
| 09/21/09 | WTW | 0018 | Review proposed agreement with IRS. | 0.40 |
| 09/21/09 | WTW | 0018 | Review APA analysis from CRA. | 0.60 |
| 09/21/09 | JPC | 0018 | Analysis of IRS proof of claim and calculations (2.1); review/analyze APA docs (2.2) | 4.30 |
| 09/21/09 | DHB | 0018 | Review IRS MOU and emails re: same (.5) (.2). | 0.70 |
| 09/21/09 | AFA | 0018 | Review CRA APA document. | 0.40 |
| 09/21/09 | KMR | 0018 | Discussion with McRae re: status of litigation and APA settlement (0.3); reviewed draft APA agreement between CRA and NNL including discussion with T. Weir and draft email to Cleary and Milbank re: secondary adjustment (2.2); discussion with C. Steeves of FMC re: Canadian agreement (0.4); reviewed draft memorandum agreement between the IRS and NNI re: 1.1502-6 liability (0.4); discussion with L. Beckerman and research re; tax lien priority (0.3). | 3.60 |
| 09/22/09 | LGB | 0018 | Review revised MOU with IRS (.2); review email from Pisa re same | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.1); review response from LaPorte (.1). | |
| 09/22/09 | FSH | 0018 | Review APA info and communicate w/J. Bromley. | 0.20 |
| 09/22/09 | WTW | 0018 | Review proposed settlement with IRS regarding -6 liability. | 0.40 |
| 09/22/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS refusal to settle. | 0.30 |
| 09/22/09 | JPC | 0018 | Email w/J. Berry re: tax dispute status (.1). | 0.10 |
| 09/22/09 | DHB | 0018 | Review new tax MOU and comment thereto (.5); emails re: same (.2) (.1); email communications re: IRS claim and litigation (.2). | 1.00 |
| 09/22/09 | RCJ | 0018 | Review and markup draft IRS memorandum of understanding. | 0.50 |
| 09/22/09 | BMK | 0018 | Review and analysis of IRS MOU (0.4); emails from team re: same (0.3) | 0.70 |
| 09/22/09 | AFA | 0018 | Discuss tax matters with K. Rowe. | 0.20 |
| 09/22/09 | KMR | 0018 | Research re: priority of federal income tax liens in connection with proposal for IRS to release Avaya subsidiaries from 1.1502-6 liability (2.3); meeting re: escrow terms and other issues relating to m&a transactions (0.7); reviewed and responded to emails re: status of litigation over IRS tax claim and APA settlement (1.3). | 4.30 |
| 09/23/09 | FSH | 0018 | TC K. Rowe and T. Weir re APA process (.1). | 0.10 |
| 09/23/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.20 |
| 09/23/09 | WTW | 0018 | Telephone conference with Fred Hodara regarding tax issues. | 0.20 |
| 09/23/09 | JPC | 0018 | T/c w/K. Rowe re: status of dispute with IRS (.1) | 0.10 |
| 09/23/09 | DHB | 0018 | Email communications re: tax issues (.3); work re: same (.4). | 0.70 |
| 09/23/09 | AFA | 0018 | Discuss tax matters with K. Rowe. | 0.30 |
| 09/23/09 | KMR | 0018 | Discussion with B. McRae re: IRS decision to reject proposal to isolate Avaya subs from 1.1502-6 liability (0.5); discussions with T. Weir and F. Hodara re: same (0.3); further analysis of potential litigation strategy for Nortel (0.7). | 1.50 |
| 09/24/09 | LGB | 0018 | Review revised MOU w/IRS. | 0.20 |
| 09/24/09 | FSH | 0018 | Prep for tax meeting w/Cleary (.2). Take part in same (1.0). Further discussion w/TW and KR re same (.3). Communicate w/DB re same (.1). Communicate w/KR re tax data and email JB re same (.2). Review IRS motion and analyze issues (.4). | 2.20 |
| 09/24/09 | WTW | 0018 | Telephone conference with Fred Hodara and Kevin Rowe regarding IRS claim. | 0.30 |
| 09/24/09 | WTW | 0018 | Review IRS internal memo supporting its claim. | 1.60 |
| 09/24/09 | WTW | 0018 | Conference call with Jim Bromley, et. al., regarding IRS claim. | 1.00 |
| 09/24/09 | JPC | 0018 | T/c w/A. Qureshi (.1). T/c w/K. Rowe (.2). Review/analyze IRS re: withdrawal of reference and related/accompanying documents (3.5). Analysis of TPP issues and concepts (1.5). | 5.20 |
| 09/24/09 | DHB | 0018 | Email communications re: IRS issues (.4). | 0.40 |
| 09/24/09 | RCJ | 0018 | Review and analysis of IRS motion to withdraw reference. | 0.70 |
| 09/24/09 | BMK | 0018 | Review and analyze IRS motion to withdraw reference | 1.30 |
| 09/24/09 | AFA | 0018 | Participate in call regarding status of tax matters and APA settlement with Cleary, Milbank and Akin. | 1.00 |
| 09/24/09 | AFA | 0018 | Discuss case status with K. Rowe. | 0.30 |
| 09/24/09 | AFA | 0018 | Review tax related motions and materials. | 0.80 |
| 09/24/09 | KMR | 0018 | Reviewed analysis of financial data and other information in preparation for tax conference call (0.8); conference call with Cleary and Milbank re: tax issues and follow up internal discussion (1.4); reviewed motion for withdrawal of reference and accompanying support materials (4.2). | 6.40 |
| 09/25/09 | FSH | 0018 | Prepare for tax meeting w/Cleary (.1). Attend same and meet w/K. Rowe, A. Anderson, J. Chou re issues (1.4). Follow-up communications w/DB and JB (.2). Attention to docs and provide to Capstone and Jefferies (.2). TC K. Rowe re IRS claim (.1). | 2.00 |
| 09/25/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS claim calculation. | 0.30 |
| 09/25/09 | WTW | 0018 | Review APA request relating to IRS claim. | 0.40 |
| 09/25/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS response. | 0.20 |
| 09/25/09 | WTW | 0018 | Review IRS response materials in preparation for conference call. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------:|
| 09/25/09 | WTW | 0018 | Conference call with Jim Bromley, et. al., regarding IRS claim and response. | 1.00 |
| 09/25/09 | JPC | 0018 | Prepare for conference call w/debtors counsel and bond holders counsel (.4). Attend conference call with debtors counsel and bondholders counsel (1.0). Meeting w/F. Hodara, K. Rowe and A. Anderson re: tax issues (.6). | 2.00 |
| 09/25/09 | AQ | 0018 | Review and analyze IRS motion to withdraw reference and related exhibits. | 1.10 |
| 09/25/09 | DHB | 0018 | Attend portions of tax call and various office conferences with FH (.5). | 0.50 |
| 09/25/09 | BMK | 0018 | Review and analysis of IRS motion to withdraw reference (1.4); research re: withdrawal issues (1.9) | 3.30 |
| 09/25/09 | AFA | 0018 | Participate in call re: status of tax matters and APA settlement with Cleary, Milbank and Akin. | 1.00 |
| 09/25/09 | AFA | 0018 | Discuss tax issues with T. Weir and K. Rowe. | 0.40 |
| 09/25/09 | KMR | 0018 | Reviewed status of litigation concerning tax litigation (.5); conference call with Cleary and Milbank re: same (.5); follow up internal discussions (2.5); reviewed financial material pertaining to the tax claim; conference call with Cleary, Milbank and Nortel tax re: analysis of IRS calculations relating to the tax claim and internal discussions (2.7); reviewed initial letter requesting APA relief for 2001-2005 period (0.6). | 6.80 |
| 09/27/09 | BMK | 0018 | Analysis/review of IRS claim issues. | 0.40 |
| 09/28/09 | AFA | 0018 | Discuss status of tax matters with K. Rowe (.6); call with B. McRae re tax issues (.4). | 1.00 |
| 09/28/09 | KMR | 0018 | Reviewed tax and purchase price allocation provisions in Carbon agreement (.4); discussion with A. Anderson (0.5) (.1); continued analysis of financial data relating to calculation of the tax amounts in the IRS claim (1.3); research re: Rev. Proc. 99-32 and 2006-9 in connection with transfer pricing secondary adjustment issue (1.5). | 3.30 |
| 09/29/09 | FSH | 0018 | Review APA letter (.1); communicate with tax attorneys re same (.1). | 0.20 |
| 09/29/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding APA proceeding and IRS claim. | 0.60 |
| 09/29/09 | JPC | 0018 | T/c w/K. Rowe re: IRS proof of claim and status conference (.2). | 0.20 |
| 09/29/09 | BMK | 0018 | Review email/docs re: IRS claim | 0.70 |
| 09/29/09 | AFA | 0018 | Review correspondence re: APA status (.4) (TAX); discuss status of tax matters with K. Rowe (.3) (TAX). | 0.70 |
| 09/29/09 | KMR | 0018 | Continued review of calculation of IRS tax claim (0.8); research re: Rev. Proc. 99-32 and discussions with T. Weir re: same (2.5); discussion with J. Chou re: litigation (0.2). | 3.50 |
| 09/30/09 | FSH | 0018 | Analyze APA position of Monitor (.1). Analyze mediation issues, selection process (.2). Communications re settlement proposal (.1). Review report of IRS hearing and outline for Committee (.1). | 0.50 |
| 09/30/09 | WTW | 0018 | Telephone conference with David Botter and Kevin Rowe regarding proposed tax issue settlement. | 0.30 |
| 09/30/09 | WTW | 0018 | Conference call with Peter Look, et. al., regarding tax issues. | 0.30 |
| 09/30/09 | DHB | 0018 | Conference call with tax team re: latest IRS issues (.4); email to Cleary re: same (.2); telephone call with Bromley re: same (.2); follow-up emails with Look & Rowe (.2). | 1.00 |
| 09/30/09 | KAD | 0018 | Emails w/working group re: IRS tax issues. | 0.30 |
| 09/30/09 | BMK | 0018 | Review/analyze update from IRS status conference (0.5); conference. with K. Davis re: same (0.1) | 0.60 |
| 09/30/09 | AFA | 0018 | Call regarding APA proceeding. | 0.40 |
| 09/30/09 | KMR | 0018 | Discussions with Clearly and P. Look re: proposals to settle the tax dispute (2.0); analysis of settlement proposals and discussion with T. Weir re: same (1.4). | 3.40 |
| 06/02/09 | RZ | 0019 | Confer with F. Hodara (0.3); review memo and consider issues (1.0). | 1.30 |
| 06/07/09 | RZ | 0019 | Confer with D. Botter (0.1); draft response on Zafirovski agreement (0.9); review relevant provisions (0.4). | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/01/09 | LGB | 0019 | Review Canadian counsel's memo (.8); draft UK/US sections of memo re UK Pension Regulation (2.8); email Hull re Canadian counsel's memo (.1); t/c Simonetti re PBGC term sheet (.2); mark up same (.1); email Botter/Jacobs/Hodara re same (.1); revise memo (2.0); email UK/Canadian counsel re same (.1). | 6.20 |
| 09/01/09 | FSH | 0019 | Communications re principal officer with J. Bromley, D. Botter, others (.1); confer with C. Kearns re foregoing matters (.1). | 0.20 |
| 09/01/09 | BES | 0019 | [Pension] Review of PBGC settlement issues. | 1.50 |
| 09/01/09 | BES | 0019 | [Pensions] Review of UK Pension regulator issues. | 1.00 |
| 09/01/09 | NJP | 0019 | Reviewing PBGC settlement agreement and additional pension documents. | 1.50 |
| 09/01/09 | ASL | 0019 | [Pensions] Review term sheet regarding PBGC (.3); prepare email (.5). | 0.80 |
| 09/02/09 | LGB | 0019 | Review comments from Simonetti to memo (.2); review comments from McFarlane re same (.4); review comments from Chien re same (.4); revise same (1.3); review email from Chien re same (.2); email MacFarlane re same (.1); review response to same (.1); email Chien re same (.1). | 2.70 |
| 09/02/09 | FSH | 0019 | Gather info re principal officer candidates (.3).  Confer w/C. Kearns re same (.1).  Confer w/D. Botter re same (.1).  Communicate w/Committee member re same (.1). | 0.60 |
| 09/02/09 | BES | 0019 | [Pension] Review of issues regarding UK pension regulator (1.6); review of PBGC settlement issues (0.7). | 2.30 |
| 09/02/09 | DHB | 0019 | Telephone call with Kearns re: CRO issues (.2); emails re: same (.1); telephone call with Bromley re: same (.2). | 0.50 |
| 09/03/09 | FSH | 0019 | Examine employee retention info (.1). | 0.10 |
| 09/03/09 | BES | 0019 | Review and comment regarding APA regarding Equinox employee issues. | 0.70 |
| 09/03/09 | KAD | 0019 | Review U.A.E. employee motion (.4); review and comment on summary re: same (.4); review and comment on revised version of same (.3); m/w D. Botter re: same (.1). | 1.20 |
| 09/03/09 | JYS | 0019 | Finalizing memo re foreign employees (1.3); Correspondence with Capstone re same (0.8) Circulating same to CTE (0.2). | 2.30 |
| 09/04/09 | LGB | 0019 | Email Botter re PBGC term sheet markup (.1); review response to same (.1); email Laporte re same (.1). | 0.30 |
| 09/04/09 | BES | 0019 | Review and comment regarding APA regarding Equinox employee issues. | 3.00 |
| 09/04/09 | DZV | 0019 | Review and provide comments to employee benefits provisions in revised sales agreements for Gores and Avaya (5.3); conferences with A. Lilling regarding same (0.4). | 5.70 |
| 09/04/09 | MAB | 0019 | Review and analyze Project Equinox agreements re U.S. employment matters. | 2.70 |
| 09/04/09 | ASL | 0019 | Bid review re: employee issues (1); call with D. Vira (.4); prepare email to T. Feuerstein (.4). | 1.80 |
| 09/07/09 | DHB | 0019 | Review memo re: UK pension notices (1.2); emails re: same (.1). | 1.30 |
| 09/08/09 | LGB | 0019 | Review email from Botter re memo re UK Regulator letter (.1); respond to same (.1); review email from Hull re same (.1); respond to same (.1); email MacFarlane, Wunder, Picard, Dunsmuir re same (.1); review email from Chien re same (.1); respond to same (.1). | 0.70 |
| 09/09/09 | LGB | 0019 | T/c Fraser Milner re questions list (.7); review questions list (.3); revise UK regulator memo 91.0); review questions list (.3); email Hull re same (.1). | 2.40 |
| 09/09/09 | DZV | 0019 | Review Aviator/Spartan bid comparisons and material issues list prepared by Cleary with respect to employee benefits issues (2.8); conference with A. Lilling regarding same (0.3). | 3.10 |
| 09/09/09 | MAB | 0019 | Analyze draft Equinox agreements re employment issues. | 0.60 |
| 09/09/09 | ASL | 0019 | Analyze bid comparison and follow up requests re: employee issues. ' | 1.50 |
| 09/10/09 | LGB | 0019 | Review email from Chien re call (.1); receive email from Picard re same | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.1); respond to same (.1). | |
| 09/10/09 | BES | 0019 | Review of APA and related documents regarding Project Snow employee issues. | 2.00 |
| 09/10/09 | BES | 0019 | Review of APA re: employee issues. | 0.50 |
| 09/10/09 | BES | 0019 | [Pensions] Call regarding UK pension regulator. | 0.20 |
| 09/10/09 | MAB | 0019 | Analyze revised Equinox draft agreements and schedules re US employment issues (0.9); analyze revised Carbon draft agreements re US employment issues (1.3). | 2.20 |
| 09/10/09 | ASL | 0019 | Review bid materials re: employee issues. | 1.30 |
| 09/10/09 | ASL | 0019 | Review models re: employee issues. | 0.30 |
| 09/10/09 | ASL | 0019 | Review APA re: employee issues (1.4); prepare email analysis (0.5). | 1.90 |
| 09/10/09 | JYS | 0019 | O/C with L. Beckerman re assignment re memo re enforceability of foreign administrative determinations (0.6). | 0.60 |
| 09/11/09 | LGB | 0019 | Email Picard re call (.1); review response to same (.1). | 0.20 |
| 09/11/09 | BES | 0019 | Review of APA and related documents re: employee issues. | 2.00 |
| 09/11/09 | MAB | 0019 | Analyze revised Equinox draft agreements and schedules re US employment issues. | 0.30 |
| 09/11/09 | ASL | 0019 | Review ASSA re: employee issues. | 1.00 |
| 09/14/09 | DHB | 0019 | Email communications re: CRO issues (.2) and telephone call Bromley re: same and sale (.2); email communications re: team meeting and next steps (.2). | 0.60 |
| 09/15/09 | LGB | 0019 | Review email from Wunder re call to discuss CN (.1); respond to same (.1); o/c Sturm re same (.1); review email from Chien re same (.1); respond to same (.1). | 0.50 |
| 09/16/09 | LGB | 0019 | TC Ashurst/Fraser Milner/Simonetti and Sturm re CN process and issues (1.5); o/c Sturm re memo re same (.2). | 1.70 |
| 09/16/09 | BES | 0019 | [Pension] Call with UK and Canadian pension laws regarding UK regulator. | 1.10 |
| 09/16/09 | JYS | 0019 | T/C with L. Beckerman, Ashurst and Fraser Milner re UK Regulator Letters (1.2) Follow up o.c with L. Beckerman re same (0.3); Review of memorandum re same (0.6). | 2.10 |
| 09/17/09 | DZV | 0019 | Review and provide comments to employee benefits sections of new draft of asset purchase agreement (1.4); conference with A. Lilling regarding same (0.2). | 1.60 |
| 09/17/09 | ASL | 0019 | Review Latham comments re: employee issues. | 0.90 |
| 09/18/09 | LGB | 0019 | Review email from Pillman re POCs (.1); respond to same (.1). | 0.10 |
| 09/18/09 | FSH | 0019 | Review information re comp issues. | 0.20 |
| 09/18/09 | MAB | 0019 | Analyze revised Carbon draft agreements re US employment issues. | 1.10 |
| 09/20/09 | LGB | 0019 | Email Simonetti re additional non-qualified pension plan documents (.1); review response to same (.1). | 0.20 |
| 09/21/09 | LGB | 0019 | Email Sturm re research re enforcement of CN (.1); review email from Pillman re POC (.1); respond to same (.1); review email from Sturm re research re enforcement of CN (.1). | 0.40 |
| 09/21/09 | FSH | 0019 | Examine Capstone report re employment (.1). Numerous communications re principal officer w/DB and others (.2). | 0.30 |
| 09/21/09 | BES | 0019 | [Pension] ERISA diligence. | 0.50 |
| 09/21/09 | DZV | 0019 | Review employee benefits provisions in revised drafts of asset purchase agreement and related documents. | 2.60 |
| 09/21/09 | NJP | 0019 | Reviewing additional pension diligence (1); preparing chart (.5). | 1.50 |
| 09/21/09 | ASL | 0019 | Review and analyze side and transferring employee agreements (1.5); confer with T. Feuerstein (0.3); confer with M. Burg (0.2). | 2.00 |
| 09/21/09 | ASL | 0019 | Confer with T. Feuerstein regarding side agreement re: employee issues. | 0.10 |
| 09/21/09 | ASL | 0019 | Attention to review side letter re: employee issues. | 1.50 |
| 09/21/09 | ASL | 0019 | Review proposal re: employee issues. | 0.90 |
| 09/22/09 | FSH | 0019 | Confer w/Capstone re management. | 0.10 |
| 09/22/09 | MAB | 0019 | Review side agreement and transferring employment agreement re Narnia and telephone conference with A. Lilling re same (0.7); analyze | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | revised Snow agreements re US employment issues (1.4). | 8.00 |
| 09/22/09 | NJP | 0019 | Reviewing additional pension diligence (6); preparing chart (2). | 8.00 |
| 09/22/09 | ASL | 0019 | Confer with T. Feuerstein and M. Burg regarding side letters. | 0.20 |
| 09/22/09 | JYS | 0019 | Review proposed PBGC Claim Stipulation (.4); correspondence with AG Team re same (.2). | 0.60 |
| 09/22/09 | JYS | 0019 | Research re domesticating foreign regulatory judgements (1.3); office conference with L. Beckerman re same (.2). | 1.50 |
| 09/23/09 | LGB | 0019 | Review stipulation/order re POCs filed by PBGC (.2). Email Hodara/Botter re same (.1). Review email from Botter re same (.1). O/c w/Sturm re research on CN issues (.3). Review cases re same (.5). | 1.20 |
| 09/23/09 | FSH | 0019 | TC C. Kearns re management issues (.2).  Attention to PBGC stip (.1). | 0.30 |
| 09/23/09 | NJP | 0019 | Reviewing and revising chart of additional pension diligence. | 2.00 |
| 09/23/09 | JYS | 0019 | Correspondence with AG team re PBGC Stip (.4); telephone conference with R. Jacobs re same (.1); telephone with K. Weaver re same (.4); correspondence with K. Weaver re same (.3). | 1.20 |
| 09/23/09 | JYS | 0019 | Research re domesticating foreign admin determinations (1.4); office conference with L. Beckerman re same (.4); drafting memo re same (1.3). | 3.10 |
| 09/24/09 | LGB | 0019 | Review email from Sturm re POC stipulation re PBGC (.1). Respond to same (.1). | 0.20 |
| 09/24/09 | NJP | 0019 | Revising diligence chart. | 0.30 |
| 09/24/09 | JYS | 0019 | Review filed PBGC Stip (.3); correspondence with AG team re same (.2). | 0.50 |
| 09/24/09 | JYS | 0019 | Drafting memo re enforceability of foreign administrative determination. | 1.10 |
| 09/27/09 | DZV | 0019 | Review employee benefits sections in revised drafts of sales agreement and related documents. | 1.30 |
| 09/28/09 | LGB | 0019 | Review non-qualified plan summary (.6); review email from Jacobs re PBGC meeting (.1); review email from Simonetti re same (.1); respond to same (.1). | 0.90 |
| 09/28/09 | FSH | 0019 | Communications w/DB re RJ re meeting on PBGC claim and related issues. | 0.20 |
| 09/28/09 | BES | 0019 | [Pension] Review of PBGC matters. | 0.50 |
| 09/28/09 | JYS | 0019 | Prep for 9/29 PBGC call. | 0.30 |
| 09/29/09 | LGB | 0019 | Participate in call w/Cleary, Palisades, Milbank, Simonetti, Botter, Sturm, Hodara, Jacobs re PBGC negotiations (1.6). Review notice to PBGC (.1). T/c w/Simonetti (.1); Mark up same (.1). | 1.80 |
| 09/29/09 | FSH | 0019 | Attend portion of meeting w/Cleary re PBGC claim (.8). Communications w/Cleary, candidates re principal officer interviews (.3). | 1.10 |
| 09/29/09 | BES | 0019 | [Pension] Review of PBGC issues (1.5); call regarding same (1.5). | 3.00 |
| 09/29/09 | DHB | 0019 | PBGC call. | 1.00 |
| 09/29/09 | NJP | 0019 | Reviewing PBGC notice (.5); researching notice requirement under ERISA Section 4062(b)(1). | 1.50 |
| 09/29/09 | JYS | 0019 | Telephone conference with Cleary and Milbank re PBGC issues and proposals. | 1.70 |
| 09/30/09 | JYS | 0019 | Office conference with L. Beckerman re memo re enforceability of foreign administrative judgments. | 0.20 |
| 09/04/09 | BMK | 0020 | Emails to/from capstone re: west mall closure | 0.30 |
| 09/04/09 | JJM | 0020 | Review Aviator proposal, status w/Kahn | 0.50 |
| 09/10/09 | JJM | 0020 | Review offer and commitment letter and related docs re: real estate issues. | 1.20 |
| 09/11/09 | JJM | 0020 | Review updated bid and related docs re: real estate issues. | 0.50 |
| 09/25/09 | BMK | 0020 | t/c with D. Riley re: Sunrise lease rejection (0.2); review follow-up email re: same (0.1); emails with Capstone re: same (0.2) | 0.50 |
| 09/28/09 | BMK | 0020 | Emails to/from Capstone re: Sunrise lease rejection | 0.60 |
| 09/30/09 | BMK | 0020 | Review and comment on Capstone presentation re: Sunrise lease | 0.80 |
| 09/01/09 | RCJ | 0021 | Review and comment on draft memorandum re exclusivity (0.4) and t/c | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with B. Kahn re same (0.2). | |
| 09/01/09 | BMK | 0021 | Analyze issues re: exclusivity motion (1.3); emails with R. Jacobs re: same (0.3); emails to/from Akin team re: same (0.3) | 1.90 |
| 09/01/09 | PBH | 0024 | Telephone conference with T. Feuerstein and with Canadian antitrust counsel for Creditors Committee (1.2); telephone conference with European antitrust counsel for Creditors Committee (.5); telephone conference with M. Nelson, antitrust counsel for Nortel (1.3); review materials from Nortel, Avaya, Gores/Siemans (1.2); conference with D. Blonder re antitrust issues (.9). | 5.10 |
| 09/01/09 | FSH | 0024 | Analyze CFIUS issue (.1).  Attention to supplemental statement (.1). | 0.70 |
| 09/01/09 | DHB | 0024 | Review sale info and emails re Equinox and MEN (.5). Emails re: same and other transaction issues (.4); Equinox call with all-hands (2.2); follow-up re: same (.3); email communications re: MEN issues (.3). | 3.20 |
| 09/01/09 | SBK | 0024 | TC w/Feuerstein re m&a issues and next steps re Equinox bid deadline (.40); Emails to/from Akin team re organizing team meeting (.40); Review proposed agenda from Feuerstein re team meeting (.20); TC w/TF re same (.30). | 1.30 |
| 09/01/09 | KAD | 0024 | Emails w/working group re: Snow asset sale issues (.2); tcw/J. Sturm re: same (.1); emails to Cleary re: same (.2); m/w J. Sturm re: same (.1). | 0.60 |
| 09/01/09 | DJD | 0024 | Conference with Akin attorneys regarding M&A process (0.6); review Snow APA and issues list (1.1). | 1.70 |
| 09/01/09 | BMK | 0024 | Review Nortel's supplementary statement to CDN government re: CDMA/LTE | 0.60 |
| 09/01/09 | DCV | 0024 | Analyze revised asset sale materials relating to Project Snow. | 3.30 |
| 09/01/09 | JYS | 0024 | Prep for 9/2 Meetings re enterprise sale (0.3); Review Carbon BPs (1.4) Correspondence. with K Davis. Re same (0.4). | 2.10 |
| 09/01/09 | JYS | 0024 | Telephone conference with T. Feuerstein re Equinox Sale Status (.3); review Canadian Supp. Statement for CDMA/LTE (.2). | 0.50 |
| 09/01/09 | JYS | 0024 | Prep for 9/2 AG snow meeting (.2); prep for 9/2 telephone conference re Equinox (.3). | 0.50 |
| 09/01/09 | DTB | 0024 | Review background materials re market shares (1.1); review revised Spartan bid materials (.4); teleconferences with T. Feuerstein; correspondence and teleconference with S. Paul at Fraser Milner re Canada approvals (1.2); teleconferences with M. Nelson at Cleary Gottlieb re DOJ meeting (1.3); correspondence and teleconference with Ashurst re EU approvals (.5); confer with P. Hewitt re antitrust issues. (.9); review materials received from Gores Siemens (.5); review Nortel presentation from T. Feuerstein re Nortel Enterprise Solutions Financial Update (.5). | 6.40 |
| 09/01/09 | TDF | 0024 | Preparing agenda for internal Akin meeting re: Equinox and discussing with S. Kuhn (1); Antitrust call with Ashurst/Akin (.5); Equinox outlook call with Nortel (2); IP Sale Process Call (1); corresponding with Cleary re: equinox closing (.5); corresponding with antitrust team and organizing call with Ashurst (.4); reviewing Spartan term sheets (1). | 6.40 |
| 09/02/09 | PBH | 0024 | Telephone conference with Ashurst counsel re analyses of EU filing issues re Avaya and Siemans (.8); telephone call and presentation with professionals (.7); review additional antitrust market source materials forwarded by counsel for Siemens and conferences with D. Blonder re same (2.3); telephone calls with T. Feuerstein re strategy and developments (.3). | 4.10 |
| 09/02/09 | FSH | 0024 | Attend M&A meeting (1.5). Confer w/D. Botter re Equinox sale (.2). Review letter of bidder (.1). | 1.80 |
| 09/02/09 | DHB | 0024 | Call re: MEN bid procedures (.6); meet with team re: Equinox issues (1.3); follow-up with C. Kearns (.3); work re: same (.4); continue work on Equinox transaction (.4). | 3.00 |
| 09/02/09 | SBK | 0024 | Email Akin team re agenda for team meeting (.10); Attend conference | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call/Akin team meeting re Equinox bid process and related topics (1.20); Emails to/from Feuerstein re same (.10); Email Jefco re Equinox auction participants (.20); TC w/Feuerstein re CDMA and Equinox issues (.30). | |
| 09/02/09 | KAD | 0024 | Review Snow sale documents (.4); attend tcw/Frasers and Akin working groups re Snow M&A/bankruptcy issues (.5); attend tcw/Committee and Debtors U.S./Canadian counsel re same (1.0); attend tcw/working group re: Equinox status (.6); tcw L. Polizi re: Snow Sale Order issues (.2). | 2.70 |
| 09/02/09 | RCJ | 0024 | Review email correspondence re transactions (0.2) and allocation protocol (0.2) Participate in conference call with Akin team re equinox issues (0.9). | 1.30 |
| 09/02/09 | DJD | 0024 | Review bankruptcy provisions regarding Snow APA (1.0); telephone call with Cleary and Ogilvy regarding Snow APA (1.1); conference with Akin team regarding M&A process (1.0). | 3.10 |
| 09/02/09 | BMK | 0024 | Review of issues re: LG- Nortel transaction (0.2); email to team re: same (0.1) | 0.30 |
| 09/02/09 | JYS | 0024 | O/C with K. Davis re Enterprise BPs (0.8). | 0.80 |
| 09/02/09 | JYS | 0024 | T/C with AG team re bankruptcy provisions in Snow APA (0.5); T/C with AG Team, Cleary, FMC, Ogilvy re Enterprise sale (0.5); AG Team Call re Enterprise sale (1.3); Follow up AG Team meeting re same (0.2). | 2.50 |
| 09/02/09 | JYS | 0024 | Reviewing revised Snow BPs (.3); correspondence with K. Davis re same (.4). | 0.70 |
| 09/02/09 | DTB | 0024 | Review Avaya materials submitted to DOJ, correspondence re Microsoft, Bid Data, and DOJ presentation (2.2); conference call with Ashurst (1.5); draft notes re same and forward to P.Hewitt (.5); review materials (1.6); review emails re Canadian counsel re update (.3); emails to P. Sullivan at Gibson Dunn re supporting market studies (.5); review and analysis of same received from P. Sullivan (1.1); draft email to EU and Canadian antitrust counsel re same. (.7); confer with P. Hewitt via phone and email re investigation general matters and conference call follow ups (.9). | 9.30 |
| 09/02/09 | TDF | 0024 | Reviewing Snow ASA and Bid Procedures (1.0 hour); Call with Akin/Frasers Re: Snow Bankruptcy Provisions (0.5 hours); Call with Ogilvy/Cleary re: Snow bankruptcy Provisions (0.5 hours); Akin meeting re: Nortel M&A processes (1.3 hour); Akin/Ashurst Equinox Antitrust Call (1.0 hour); call with Kuhn Re; Equinox/CDMA (0.3 hours); various emails re: CDMA closing (0.8 hours); corresponding re:Flex cure costs (0.3 hours); corresponding with Jefferies re: Bid analysis (0.4 hours); coordinating preparation for Gores bid receipt (0.3 hours); reviewing MEN revised Bid Procedures (0.8 hours); corresponding re: Bird bid submission (0.2 hours); corresponding re: IRS tax claims impact on Equinox (0.4 hours). | 7.50 |
| 09/03/09 | FSH | 0024 | Communications re Equinox bidder (.1). Review anti-competition report (.2). Review emails re sale issues, objections (.2). | 0.50 |
| 09/03/09 | DHB | 0024 | Conference call re: Gores pro-formas (1.0); email communications re: Equinox issues (.4); office conferences with Davis and Feuerstein re: timing of Equinox bids (.3); emails re: same (.2). | 1.90 |
| 09/03/09 | SBK | 0024 | Emails to/from Hewitt re Equinox AT update (.10); Numerous emails to/from Akin team re Equinox auction process, bid valuation and related calls (1.10); TCs w/Feuerstein re same (.70). | 1.90 |
| 09/03/09 | KAD | 0024 | Attend Spartan/Equinox call (1.9); review Equinox bid procedures (.2); emails w/working group re: same (.2); call to S. Malik re: same (.3); emails w/Cleary re: same (.2); review Snow bid procedures (.3); m/w J. Sturm re: same (.1); tcw/D. D'Urso re: same (.1); email to Cleary re: same (.1). | 3.40 |
| 09/03/09 | BMK | 0024 | Review of enterprise sale objection summary | 0.30 |
| 09/03/09 | AFA | 0024 | Review correspondence and documents. | 0.20 |
| 09/03/09 | DCV | 0024 | Analyze Avaya's stalking horse bid materials. | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/03/09 | DCV | 0024 | Analyze revenue analysis materials relating to Equinox bids. | 1.20 |
| 09/03/09 | RLB | 0024 | Review obj. to Nortel Enterprise sale | 1.00 |
| 09/03/09 | JYS | 0024 | Review Enterprise sale objections by Freescale (0.3) and Intoto (0.1); Correspondence to AG Team re same (0.3); Coordinate prep of objections binder (0.3); Correspondence with K.Davis re bidding procedures (0.2). | 1.20 |
| 09/03/09 | DTB | 0024 | Review and respond to emails from S. Paul at Fraser Milner re market data (.2); analysis of same (.2); review correspondence from Ashurst and T. Feuerstein re Weil Gotshal contact (.3); review Gores-Siemens materials (.6). | 1.30 |
| 09/03/09 | TDF | 0024 | Call with Cleary re CDMA closing and reviewing closing checklist (1.0 hour); emails to Frasers re: Equinox and CDMA (0.4 hours);  call with Spartan re: Pro Forma financials (1.0 hour); meeting with Botter and Davis (0.4 hours); call with antitrust specialists re: equinox and follow up emails (1.1 hours); reviewing Equinox bid model and corresponding with Jefferies re: foregoing (1.2 hours); corresponding with Cleary re: bid deadline (0.3 hours). | 5.40 |
| 09/04/09 | PBH | 0024 | Review and prepare numerous e-mails re antitrust issues and potential regulatory stumbling blocks (.5). | 0.50 |
| 09/04/09 | FSH | 0024 | Review information re Equinox bid and structure, comparable terms, issues, objections. | 0.70 |
| 09/04/09 | ALL | 0024 | Review form of seller note and related documents. | 1.00 |
| 09/04/09 | DHB | 0024 | Email communications re: Equinox sale issues (.3); attend Equinox sale call (.5); extensive email communications re: bids and issues (1.0); telephone call with Kuhn and Bromley re: bid response deadlines (.5); emails re: same (.3). | 2.60 |
| 09/04/09 | SBK | 0024 | Attend conference call w/FAs for Debtors, Committee and Bondholders re Equinox bid comparison (.80); Numerous emails to/from Feuerstein, Botter, Laves and Cleary re Equinox bid issues and process (.90);  TC w/Botter, Feuerstein and Cleary re Equinox timing issues (.50); conference call w/Debtors, Committee and Bondholders re Equinox Spartan bid/issues (.90); Emails to/from Botter and Feuerstein re discussions w/Aviator re competing bid (.10); Email Akin IP team re Spartan IP issue (.10); Organize pick-up of Spartan bid documents (.20). | 3.50 |
| 09/04/09 | KAD | 0024 | Review and respond to correspondence re: Equinox asset sale/bid deadline (.4); m/w B. Kahn re: sale objections (.2); review Flex objection (.4); email summary re: same (.2); review Spartan sale order (.7); tcw/T. Feuerstein re: same and other issues (.2); emails to working group re: same (.3); attend call re: Spartan (.2); emails w/working group re: publication notice (.2).  Tcw/T. Feuerstein re: same and other issues (.2); emails to working group re: same (.3); attend call re: Spartan (.2); emails w/working group re: publication notice (.2). | 2.80 |
| 09/04/09 | KAD | 0024 | T. Feuerstein re: same and other issues (.2); emails to working group re: same (.3); attend call re: Enterprise (.2); emails w/working group re: publication notice (.2). | 0.90 |
| 09/04/09 | BMK | 0024 | Reviewed/analyzed objections to Enterprise sale motion (2.2); emails to/from team re: same (0.6); reviewed Spartan bid materials re: qualified bid status (1.3) | 4.10 |
| 09/04/09 | AFA | 0024 | Review Aviator documents and correspondence. | 0.50 |
| 09/04/09 | DCV | 0024 | Analyze documents received from Gores/Siemens regarding Equinox. | 4.20 |
| 09/04/09 | RLB | 0024 | Update materials re obj. to sale motion. | 0.50 |
| 09/04/09 | JYS | 0024 | Correspondence. with K. Davis and B. Kahn re BP objections (0.4); T/C with Nortel and other parties re. Gores bid (0.4). | 0.80 |
| 09/04/09 | DTB | 0024 | Teleconference and email exchange with S. Bernstein at Weil Gotshal re US, EU, and Canadian antitrust approvals (1.4); review Gore Siemens bid materials (2.2); attend conference calls re same (1.5); telephone call with E. Burrows at Ashurst re EU approval and receipt of Form CO; | 7.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | email exchange re same (.4); email exchange with S. Paul at Fraser Milner re Canadian approval process and coordination of communication with Avaya antitrust counsel (.4); draft email update to P. Hewitt re DOJ meeting and second request compliance status update (.8); email exchange with M. Nelson at Cleary re antitrust approvals (.2); review and respond to email from L. VanVoorhis at Weil re EU antitrust approvals (.2); email Second Request with comment to S. Paul at Fraser Milner (.1); email Avaya DOJ materials with comment to EU and Canadian counsel (.2); email exchanges with T. Feuerstein and P. Hewitt re antitrust clearances. (.4) | |
| 09/04/09 | TDF | 0024 | Call with Cleary/lazard on bid model (1.0 hour); coordinating review of Spartan bid (0.5 hours); calls with Lazard/Cleary to discuss preliminary view of Spartan bid and process for weekend (1.6 hour); coordinating antitrust discussion with Aviator (0.3 hours); calls/emails with S. Kuhn/D. Botter re: Bidding Procedures (0.5 hours); corresponding with A. Laves re: Spartan Seller Note (0.3 hours); Reviewing and distributing Spartan  Bid Package (7.8 hours); calls and correspondence with Cleary re: initial response to Gores bid and tactics re: IP (1.1 hours); Calls with Kuhn, Botter and Cleary re: deadlines in Bidding Procedures (0.7 hours). | 13.80 |
| 09/05/09 | ALL | 0024 | Review seller note and preparation of memorandum regarding same. | 4.10 |
| 09/05/09 | DHB | 0024 | Extensive email communications re: bid analysis and review of same (.8); email communications re: bid responses (.2). | 1.00 |
| 09/05/09 | SBK | 0024 | TC w/Hewitt, Blonder and Feuerstein re update on Aviator antitrust assessment (.90); Emails to/from Hyland re sharing Spartan bid w/in Nortel (.20). | 1.10 |
| 09/05/09 | DTB | 0024 | Review and respond to email from T. Feuerstein re customer complaints (.2); prepare for and attend teleconference with S. Kuhn and T. Feuerstein re antitrust approvals (1.2); email to P. Hewitt re same (.2); email to E. Burrows at Ashurst re Form CO (.1); draft email to M. Nelson re customer complaints (.2); review and respond to same. (.1) | 2.00 |
| 09/05/09 | TDF | 0024 | Corresponding with Cleary re: IP Response to Spartan and results (0.6 hours); arranging and participating in call with S. Kuhn and Akin Antitrust team re: Equinox (1.1 hours); Corresponding with Cleary re: Qualified Bid/lead Bid determination re: Equinox (0.4 hours); corresponding with Capstone/Jefferies re: various Equinox matters (0.6 hours); reviewing Spartans bid documents (6.3 hours); corresponding with Akin team re foregoing (0.4 hours); reviewing Lazard equinox bid analysis (0.5 hours); preparing bid comparison issues list (0.8 hours); corresponding with Cleary re: Seller Note (0.5 hours) | 11.30 |
| 09/06/09 | ALL | 0024 | Review Siemens' bid senior financing term sheets. | 0.50 |
| 09/06/09 | DHB | 0024 | Continue communications and analysis re: Equinox. | 0.50 |
| 09/06/09 | SBK | 0024 | Attend all-hands call w/Debtors and professionals for Debtors, Ad Hoc bonds and Creditors Committee re further review of Spartan bid and next steps (1.20); Several emails to/from Feuerstein and Botter re same, bid qualification issues and process (.70); Emails to/from Capstone re IRS/-6 liability issue (.20). | 2.10 |
| 09/06/09 | DTB | 0024 | Prepare for and attend conference call with Canadian antitrust counsel (.7); email to S. Paul at Frasers re same (.1); email to E. Burrows at Ashurst re Form CO (.1); review draft Form CO (1.9); email to S. Paul re Canadian Supplemental Information Request. (.1) | 2.90 |
| 09/06/09 | TDF | 0024 | Continue review of Spartan bid (6.5 hours); review lazard/Cleary bid summaries and model (1.0 hour); call with Lazard/Cleary re: Spartan Bid (2.0 hours); corresponding with various members of Akin team re: foregoing (0.8 hours). | 10.30 |
| 09/07/09 | DHB | 0024 | Review and revise Equinox status memo to clients (.6); email communications re: same and work re: open issues (1.0) (.2) (.2); email | 2.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications re: Flex issues (.2). | |
| 09/07/09 | SBK | 0024 | Emails to/from Botter and Feuerstein re explanatory memo to Committee re update on Equinox bids and auction process. | 0.30 |
| 09/07/09 | JYS | 0024 | Review Correspondence with AG Team re potential qualified bid (0.4). | 0.40 |
| 09/07/09 | DTB | 0024 | Prepare for and attend teleconference with Avaya EU counsel (1.5); teleconference with E. Burrows re antitrust issues in EU and follow ups; draft email update to P. Hewitt and T. Feuerstein re antitrust update (.5); research re Nortel LG joint venture structure and lines of business (.5); email exchange with E. Burrows at Ashurst re same (.2); review Form CO appendices and revised Form CO received from E. Burrows. (1.2) | 3.90 |
| 09/07/09 | TDF | 0024 | Prepare auction update email for UCC and discuss with D. Botter (2.1 hours); review various emails on Spartan financing and antitrust issues (2.3 hours); | 4.40 |
| 09/08/09 | PBH | 0024 | Prepare for and participate in telephone conference with committee (1.3); review Ashurst paper re antitrust issuer in EU and telephone conference with Ashurst re same (2.0); conference with D. Blonder re antitrust analysis (.4); review form Co materials (.7); telephone conference with T. Feuerstein re current state of antitrust risk analysis (.3). | 4.30 |
| 09/08/09 | DHB | 0024 | Review issues list for Equinox sale (1.0); conference calls re: status (.5); call re: allocation issues (.6); continued emails and analysis of Equinox issues (.7). | 2.80 |
| 09/08/09 | SBK | 0024 | Emails to/from Akin and Cleary re Equinox/IRS claim (.20); TC w/Feuerstein re update and next steps on Equinox process (.80); Email Botter re Akin team call on Equinox (.10); conference call w/Akin and Cleary re Equinox/IRS update (.50); Emails to/from Akin and Cleary re coordinate Equinox update call (.30); conference call w/Cleary and Akin re same (.70); Emails to/from Feuerstein re follow-up on Equinox/Spartan note issues list (.10); TC /Botter re organizing committee professionals meeting/call for 9/9 (.20); Emails to/from Feuerstein re 9/9 schedule for Equinox (.10); Reviewing Spartan bid documentation (1.40). | 4.40 |
| 09/08/09 | DJD | 0024 | Review Carbon purchase agreement and compare to issues list (2.1); conference with Akin attorneys regarding M&A process (0.6). | 2.70 |
| 09/08/09 | BMK | 0024 | Review of documents re: Equinox sale (1.8); review of emails re: same (0.5) | 2.30 |
| 09/08/09 | DCV | 0024 | Analyze relating to Project Equinox. | 2.40 |
| 09/08/09 | DKB | 0024 | Review sale objections. | 0.20 |
| 09/08/09 | JYS | 0024 | Review Aviator bid summary (0.2); prep for Enterprise auction (0.2). | 0.40 |
| 09/08/09 | DTB | 0024 | Prepare for and attend teleconference with creditors committee and discuss same with P. Hewitt (1.3); review Ashurst white paper re competition issues (1.1); teleconference with Ashurst re same (1.2); confer with P. Hewitt re antitrust matters (.4); review voice mail message from C. Hammon at Ashurst and teleconference with same re Avaya customer responses.(.2); email to P. Hewitt re same (.1); email exchange with M. Nelson re DOJ update. (.3) | 4.60 |
| 09/08/09 | TDF | 0024 | Project Sigma Update Call (.7); Call with Spartan re: Due diligence (.5); reviewing equinox issues list (1.1); call with S. Kuhn to discuss equinox next steps (.5); Irs tax update call with Cleary (.7); Equinox auction tactics call with Cleary (.7); corresponding with Akin and Jefferies regarding equinox auction process and next steps (.8); IP call (.7); reviewing list of suggested bid improvements (.7); coordinating Aviator meeting (.4); reviewing Seller Note, A Laves comments re: Seller Note and communicating to Cleary (1.3); various calls with Jefferies re: equinox process (1.1). | 9.40 |
| 09/09/09 | PBH | 0024 | Review documents re revised bid analysis for Aviator and Spartan and conference re same with D. Blonder (1.2); telephone conference with | 7.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | creditors committee and preparation before re handicapping risk (1.5); telephone conference with M. Nelson at Cleary re detailed update on DOJ meeting and status (1.0); telephone conference re Avaya presentation and review Avaya powerpoint (1.5); conference with D. Blonder re U.S. and EU issues (1.3); review Ashurst analysis of Form Co. and open issued (.3); telephone conference with S. Kuhn, D. Blonder and T. Feuerstein to report on antitrust regulatory issues and preparation for call (.7). | |
| 09/09/09 | FSH | 0024 | Analyze auction information. | 0.50 |
| 09/09/09 | DHB | 0024 | Attend multiple Equinox sale meetings at Cleary (6.0); email communications re: discussions with bidders (.3). | 6.30 |
| 09/09/09 | SBK | 0024 | Emails to/from Akin team re coordinating committee update and confirming committee call (.30); Review updated draft Lazard bid comparison (.40); Review proposed Equinox deal improvements list from Debtors to Spartan and Aviator (.70); Discussion w/Feuerstein re next steps (.50); Attend meeting of committee professionals re Equinox bids and analysis (.60); Attend meeting w/Aviator principals and counsel re update on Equinox deal efforts, etc (1.20); Attend meeting w/committee professionals and Administrator counsel re Equinox bid outlook and tentative valuation concepts (.90); Attend conference call w/Spartan re possible seller note valuation/structure issues (1.30); Discussions w/Debtors team re Equinox comparative bid analysis and next steps (.70); TC w/Feuerstein, Hewitt and Blonder re Equinox antitrust update (.60); Several emails to/from Akin team re coordinating Thursday calls w/committee and others (.40). | 7.60 |
| 09/09/09 | BMK | 0024 | Reviewed bid comparison analysis (0.7); participated in professionals' call re: Equinox (1.0); participated in all-hands call re: Avaya bid (1.6); follow-up to same (0.4); analysis of Equinox auction issues (0.4) | 4.10 |
| 09/09/09 | AFA | 0024 | Review equinox documents. | 0.60 |
| 09/09/09 | DCV | 0024 | Analyze materials received relating to Project Equinox. | 3.90 |
| 09/09/09 | JYS | 0024 | UCC Professionals call re Enterprise sale (0.8) Review Correspondence with AG Team re Equinox issues and suggested improvements (1.3); UCC professionals' meeting re same (telephonic) (0.6) Meeting with Aviator at CG (telephonic) (1.8). | 4.50 |
| 09/09/09 | JYS | 0024 | Review Jefferies Spartan presentation for CTE call (0.6). | 0.60 |
| 09/09/09 | DTB | 0024 | Review and respond to email from E. Burrows at Ashurst re update and teleconference (.1); forward emails re DOJ update with comment to S. Paul at Fraser Milner and E. Burrows (.2); draft email to S. Paul re Canadian customer reaction and voluntary supplemental information request (.3); review documents re Aviator and Spartan bid improvement analyses and comprehensive bid comparison charts (1.1); forward with comment to EU and Canadian antitrust counsel (.2); review and respond to email from S. Paul re customer responses and Supplemental Information Request (.2); emails to E. Burrows re customer reaction and updates (.2); fact research for call re customer responses (.3); prepare for and attend teleconferences with Unsecured Creditors Committee Professionals (1.0 ); teleconference with M. Nelson at Cleary re DOJ meeting update (1.0); attend teleconference re Avaya presentation and review same (1.5); review and respond to email from S. Paul re Canadian customer feedback (.2); review Canadian Competition filing (.7); confer with P. Hewitt re EU and US antitrust matters (1.4); review email from P. Hewitt re Phase 2 likelihood (.1); review email analysis of E. Burrows re Form CO (.3); teleconference with L. Van Hooris re EU Form CO and contact center market shares (.3); draft email to E. Burrows re EU Contact center market shares and request for teleconference with Weil Gotshal (.3); email to Weil Gotshal re same (.1); teleconference with P. Hewitt, S. Kuhn and T. Feuerstein re | 10.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | antitrust approvals. (.7) | |
| 09/09/09 | TDF | 0024 | Coordinating UCC attendance at Cleary meetings (0.4 hours); reviewing lazard bid model; (0.4 hours); corresponding with Cleary re: Side Agreements (0.2 hours); corresponding with various specialist re: equinox issues (0.5 hours); reviewing Gores bid proposal materials and financing presentation (0.7 hours); reviewing various materials on Equinox antitrust risk (0.6 hours); preparing for meetings at Cleary (0.5 hours); Meetings at Cleary Gottlieb re: Equinox, including Aviator presentation and Call with Spartan re: Seller Note (6.5 hours); antitrust update call with Kuhn, P. Hewitt and D. Blonder (0.7 hours); corresponding with Cleary and coordinating UCC attendance at auction (0.8 hours). | 11.30 |
| 09/10/09 | PBH | 0024 | Telephone conferences with Weil and Cleary attorneys re EU competition issues and timetable (1.2); review memos from Canadian and European counsel re issues, government information requests and risk analysis and conference re same with D. Blonder (1.5); prepare for and participate in telephone conference with Committee re regulatory issues and risk analysis (2.0); telephone conferences with T. Feuerstein and S. Kuhn re same (.3); prepare e-mail memo for T. Feuerstein and S. Kuhn detailing EU issues and potential risks (1.3). | 6.30 |
| 09/10/09 | FSH | 0024 | Review bid information (.4). Communicate w/working group re same (.1). | 0.50 |
| 09/10/09 | ALL | 0024 | Correspondence regarding Siemens' bid. | 0.50 |
| 09/10/09 | DHB | 0024 | Email communications re: Equinox issues (.3); telephone call with S. Kelly re: status of same (.3); multiple Equinox calls regarding all open deal points and with all parties (1.0) (.2) (.4) (.6) (.4); review Verizon discovery/objection (.6); email communications re: same (.3); review accession emails and agreement and office conferences with R. Jacobs re: same (.6); review bid analysis (.5). | 5.70 |
| 09/10/09 | ILR | 0024 | Review revised indication of intent for Paragon deal (0.5). | 0.50 |
| 09/10/09 | SBK | 0024 | Review draft presentation from Jefferies re Equinox/Spartan transaction (.30); Email Feuerstein re comments on same (.20); Emails to/from Botter re possible revised Spartan bid (.20); TC w/Akin team and Jefferies re Spartan bid issues and Equinox comparative bid dynamics (.60); TC w/Akin team and Milbank re same (.50); Emails to/from Cleary re organizing call w/Debtors, Committee and Ad Hoc B'holder professionals re review of Equinox bid comparison (.20); Review updated version of bid comparison/spreadsheet (.30); conference call w/Debtors, Committee and Ad Hoc B'holder professionals re review of Equinox bid comparison (.80); Emails to/from Berkowitz re committee call (.10); TC w/Feuerstein, Hewitt and Blonder re update on EU antitrust process (.20); Continued review of Equinox bid comparison particulars (.30); TCs/emails to/from Jefferies re same (.40); Emails to/from Akin team re various Equinox auction issues (.40); TC w/Feuerstein and emails to/from Jefferies re creditor presence at Equinox auction (.30). | 4.80 |
| 09/10/09 | RCJ | 0024 | Review accession agreement (0.3). Confer with D. Botter (0.1) and t/c with A. Pisa (0.1) re Equinox. Prep work for enterprise auction (0.5). | 1.00 |
| 09/10/09 | DJD | 0024 | Review APA for Carbon comments (2.9); conference with Akin team regarding M&A process (1.1). | 4.00 |
| 09/10/09 | BMK | 0024 | Reviewed and analyzed Verizon motion re: sale opposition (0.5); conferences with D. Botter and A. Qureshi re: same (0.3); tc with C. Samis re: same (0.2); Call with Cleary, Lazard and FTI re: analysis of Equinox bids (0.7); review of Lazard and Jefferies documents re: same (0.8); preparation for Equinox auction (0.6) | 3.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 09/10/09 | AFA | 0024 | Review bid documents and correspondence. | 1.00 |
| 09/10/09 | DCV | 0024 | Meeting with K. Kepchar regarding Equinox sale. | 0.50 |
| 09/10/09 | DCV | 0024 | Analyze revised Equinox materials from Aviator and Gores. | 3.70 |
| 09/10/09 | JYS | 0024 | Prep for Equinox Auction (0.8). | 0.80 |
| 09/10/09 | JYS | 0024 | Correspondence W. Suzanne Kelly re Verizon objection to Enterprise sale (0.2). | 0.20 |
| 09/10/09 | JYS | 0024 | Review Jeffco Spartan presentation (.9); correspondence and telephone conferences with C. Verasco re same (.5). | 1.40 |
| 09/10/09 | DTB | 0024 | Review and respond to emails re teleconference (.1); prepare for and attend teleconference with Weil Gotshal re EU clearance issues (.8); email to E. Burrows at Ashurst re update (.1); confer with P. Hewitt re call update (.3); teleconference with E. Burrows re update from call with J. Modrall of Cleary (.4); review Illustrative Timetable re EU Clearance (.2); confer with P. Hewitt re EU clearance issues (.4); review Canadian Supplemental Information request and correspondence with S. Paul at Fraser Milner re same (.4); attend conference call with J. Modrall at Cleary Gottlieb re EU case team contacts (1.0); telephone call with E. Burrows re same (.3); review Ashurst antitrust risk analysis and confer with P. Hewitt re same (.5); confer with P. Hewitt re closing risk recommendations (.4); attend teleconference with S. Kuhn and T. Feuerstein re same (.2); attend teleconference of Unsecured Creditors Committee (.8); teleconference with T. Feuerstein re auction (.1); review email from T. Feuerstein re auction process. (.1) | 6.10 |
| 09/10/09 | TDF | 0024 | Preparing for and attending multiple calls re: equinox and other matters. | 10.00 |
| 09/11/09 | PBH | 0024 | Review new questionnaire from EU competition authorities and prepare e-mails to Ashurst requesting analysis of same (1.0); review Ashurst analysis (.2). | 1.20 |
| 09/11/09 | FSH | 0024 | Monitor auction process, analyses and communicate w/working group re progress of auction. | 0.40 |
| 09/11/09 | ALL | 0024 | Review revised Gores note (2.1); telephone call with Mr. Kuhn regarding same (.5); review seller note term sheet (.9). | 3.50 |
| 09/11/09 | DHB | 0024 | Prepare for and attend auction. | 12.50 |
| 09/11/09 | SBK | 0024 | Attend first day of Equinox auction. | 21.00 |
| 09/11/09 | KAD | 0024 | Emails w/working group re: auction issues. | 0.30 |
| 09/11/09 | RCJ | 0024 | Attend auction. | 19.10 |
| 09/11/09 | DJD | 0024 | Draft issues list for APA agreement (1.8); review issues from specialists and Canadian counsel (1.3). | 3.10 |
| 09/11/09 | BMK | 0024 | Review of emails re: Equinox auction (0.8); review of Debtors' objection to Verizon motion (0.7); email re: same (0.2); review of Verizon deposition notice (0.3) | 2.00 |
| 09/11/09 | AFA | 0024 | Review Snow documents and updates regarding bids. | 1.40 |
| 09/11/09 | DTB | 0024 | Telephone call with E. Burrows re antitrust advice (.1); review revised Spartan materials (.5); review email from J. Modrall re EU Case team questions (.2); review emails and analysis of same from C. Hammons at Ashurst (.3); review emails and commentary re EU phase 2 issues from M. Hughes at Ashurst and P. Hewitt (.3); review email from T. Feuerstein re auction. (.1) | 1.50 |
| 09/11/09 | TDF | 0024 | Attend Equinox Auction at Cleary Gottlieb (21.2 hours). | 21.20 |
| 09/12/09 | ALL | 0024 | Review revised seller note. | 2.20 |
| 09/12/09 | DHB | 0024 | Email communications re: auction issues (.4); prepare for and attend a portion of day 2 of auction and follow-up communications (7.3). | 7.70 |
| 09/12/09 | SBK | 0024 | Several emails to/from Akin team re updates and next steps re Equinox auction process (.70); Attend continuation of Equinox auction (11.50). | 12.20 |
| 09/12/09 | RCJ | 0024 | Correspondence with Akin team re enterprise auction. | 1.40 |
| 09/12/09 | BMK | 0024 | Review of emails/presentations re: Enterprise auction | 0.80 |
| 09/12/09 | DCV | 0024 | Analyze materials relating to recent bid revisions for Project Equinox. | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/12/09 | JYS | 0024 | Correspondence with T. Feuerstein re Equinox Auction bidding procedures. | 0.40 |
| 09/12/09 | TDF | 0024 | Participating in Equinox auction at Cleary Gottlieb (16.5.hours); reviewing documents distributed in conjunction with foregoing (1.1 hours). | 17.60 |
| 09/13/09 | PBH | 0024 | Review antitrust notes and telephone conference with T. Feuerstein re antitrust risk factors (.8); telephone conference with D. Blonder re same (.2). | 1.00 |
| 09/13/09 | FSH | 0024 | Examine auction reports (.6). Communications re court hearing (.1). Review Verizon and other objection to sale issues (.2). Attention to Snow issues (.2). Attention to NNSA issue (.1). | 1.20 |
| 09/13/09 | DHB | 0024 | Extensive communications re: Equinox and auction issues, including multiple calls with TF and SK and review of analysis and issues. | 3.00 |
| 09/13/09 | SBK | 0024 | Several emails and TCs w/Feuerstein, Botter, Akin team, Jefferies, Milbank, FTI and Debtor reps re Equinox auction issues and updates (6.50); Attend final portion of Equinox auction (5.0); Email Akin team (.10) and creditors committee (.20) re results of Equinox auction. | 11.80 |
| 09/13/09 | RCJ | 0024 | Correspondence with Akin and Jefco team re Enterprise auction and issues. | 0.70 |
| 09/13/09 | JYS | 0024 | Correspondence with AG re Equinox auction status. | 0.30 |
| 09/13/09 | DTB | 0024 | Email exchange with T. Feuerstein and P. Hewitt re auction (.2); teleconference with P. Hewitt re same. (.2) | 0.40 |
| 09/13/09 | TDF | 0024 | Participating in Equinox auction at Cleary Gottlieb (20.4 hours). | 20.40 |
| 09/14/09 | FSH | 0024 | Communications re conclusion of Equinox auction. | 0.60 |
| 09/14/09 | DHB | 0024 | Email communications re: Equinox sale (.4) (.2); deal with hearing and order issues (.6) and language (.4); office conferences with R. Jacobs and team re: same (.2); | 1.80 |
| 09/14/09 | ILR | 0024 | Telephone call with working group regarding Isis transaction update (1.2); telephone call with S. Kuhn and T. Feuerstein regarding same (0.5); messages with Jefferies and F. Hodara regarding Isis (0.3); review Lazard presentation on Isis (0.5). | 2.50 |
| 09/14/09 | SBK | 0024 | Several emails to/from D'Urso, Feuerstein and Rosenblatt re Isis transaction (.80); Emails to/from Rosenblatt and Jefferies re organizing call re same (.30); TC w/D'Urso re Isis and Snow transactions (.20); Emails to/from Hodara, Botter and Jacobs re next steps re Equinox and schedule of sale hearing (.40); Emails to/from Akin team re Equinox/NGS next steps and PBGC question (.20). | 1.90 |
| 09/14/09 | KAD | 0024 | Review correspondence re: auction process (.3); m/w D. Botter and R. Jacobs re: same (.2); m/w J. Sturm re: same (.2). | 0.70 |
| 09/14/09 | RCJ | 0024 | Review and comment on draft US and CDN orders approving enterprise sale (0.7) Correspondence with Fraser team re same (0.2) Review and analysis of proposed resolutions to Flex and PBGC sale objections (1.7) T/cs with S. Malik re same (0.2) Correspondence with bondholders re same (0.1). | 2.90 |
| 09/14/09 | DJD | 0024 | Conference with Akin attorneys regarding M&A process. | 1.00 |
| 09/14/09 | BMK | 0024 | Review of emails/issues re: Equinox auction (0.6); reviewed proposed resolutions re: PBGC and Flextronics (0.6) | 1.20 |
| 09/14/09 | AFA | 0024 | Review correspondence regarding Enterprise sale. | 0.60 |
| 09/14/09 | DCV | 0024 | Analyze materials relating to Project Isis. | 1.20 |
| 09/14/09 | JYS | 0024 | Correspondence. with L. Lipner re final sale order for Enterprise hearing (0.2). | 0.20 |
| 09/14/09 | TDF | 0024 | Call with Nortel re: Isis (1.0 hour); follow up with S. Kuhn re: foregoing (0.3 hours); reviewing Isis presentation (0.2 hours); corresponding with Cleary re: Equinox documents (0.4 hours); reviewing sale order rider (0.2 hours); corresponding with Akin team re: auction and sale hearing (0.4 hours). | 2.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/15/09 | FSH | 0024 | Review riders and proposals re objections (.3). Communications w/working group re: same and re Court hearing (.4). Communicating w/Committee member re hearing (.1). Confer w/S. Kuhn re: sale matters (.3). Communications re Isis transaction (.2). Review additional sale communications (.3). corr. w/Jefferies re same (.3). Review pleadings re sale (.3). | 2.20 |
| 09/15/09 | DHB | 0024 | Office conference S. Kuhn re: sales issues (.4); meet with team re: next steps (.6); email communications re: same (.3). | 1.30 |
| 09/15/09 | ILR | 0024 | Meeting with S. Kuhn and T. Feuerstein regarding Isis (0.4); telephone call with Jefferies regarding same (0.5). | 0.90 |
| 09/15/09 | SBK | 0024 | Follow-up w/Hodara and Botter re coordinate on Equinox sale hearing (.30); Review draft Equinox final bid summary from Jefferies (.40); Emails to/from Schweitzer re Co appearance on 9/17 committee call re Equinox (.10); Brief discussion w/Feuerstein re draft Equinox final bid summary from Jefferies (.10); Email Verasco and Jefco team re same (.20); Emails to/from Cleary re organizing call re Isis sale process/strategy (.20); Emails to/from Botter re same (.10); TC w/Bromley, Rosenblatt and Feuerstein re Isis process (.80); Emails to/from Akin team re joint bid on Paragon (.30); Review same (.50). | 3.00 |
| 09/15/09 | KAD | 0024 | Tcw/S. Kuhn, T. Feuerstein re: current sale order draft (.2); tcw/R. Jacobs and same group re: same (.1). | 0.30 |
| 09/15/09 | RCJ | 0024 | Review and markup draft sale orders (0.8). Correspondence with Cdn counsel re same (0.2). | 1.00 |
| 09/15/09 | BMK | 0024 | Review Verizon pleadings re: Enterprise sale (0.7); attend team meeting re: M&A processes (0.7); review proposed Enterprise sale objection resolutions (0.5); conferences with R. Jacobs re: same (0.3). | 2.20 |
| 09/15/09 | AFA | 0024 | Discuss sale status with T. Feuerstein. | 0.40 |
| 09/15/09 | JYS | 0024 | AG Team meeting re sale processes (0.9); Prep for same (0.2). | 1.10 |
| 09/15/09 | JYS | 0024 | Review Verizon Objection to Enterprise Sale (0.4); Email summary to AG Team re same (0.4); Review Diamondware objection to Enterprise Sale (0.4); Email summary to AG Team re same (0.4); Correspondence with R. Jacobs re same (0.3). | 1.90 |
| 09/15/09 | JYS | 0024 | Review and circulate revised Enterprise ASSA (0.3). | 0.30 |
| 09/15/09 | TDF | 0024 | Reviewing Equinox motion papers, bid procedures order and objections in preparation for hearing (10.5); correspondence and call with Akin and Cleary regarding Equinox sale hearing, objection resolution and Sale order (1.5); corresponding re: ISIS bid procedures with Akin team (0.4); discussing ATT issue with S. Malik and reporting results to FR team (0.5); | 12.90 |
| 09/16/09 | FSH | 0024 | Numerous communications re MEN, CVAS and paragon sale processes w/Cleary's working group (.9). Prep for auction hearing (.8). Memo to Committee re sale hearing (.3). Review info re Canada announcement re Ericsson and communications re same (.2). | 2.20 |
| 09/16/09 | DHB | 0024 | Email communications re: Equinox issues and hearing (.4); email communications re: Seville and Isis (.4); email communications re: Canadian CDMA issues (.2); continue work re: all transactions (.5). | 1.50 |
| 09/16/09 | SBK | 0024 | Email to/from Botter re follow-up re Isis transaction structure and timing (.20); Emails to/from Bromley re same (.20); Review final Avaya bid in Equinox auction and prep for sale hearing (.90); Discussion w/Lazard re Paragon transaction bid (.20); Meeting w/Hodara and Feuerstein re prep for Equinox sale hearing and update on Verizon hearing (.40); Attend Equinox sale hearing (3.0); Attend parts of conference call w/investment bankers re updates on various m&a processes (.40); Emails to/from Feuerstein re same (.20); Emails to/from Feuerstein and Akin team re Equinox/Avaya follow-up point on financial statements (.30); Further review combined bid for Paragon (.30); Email Akin team re identity of included parties (.10); Email Jefferies re update on Isis timing and | 7.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | process (.20); Emails to/from D'Urso and Feuerstein re update on Snow transaction and timing of possible signing (.40); TC w/D'Urso and Feuerstein re Snow issues (.50); Email Botter re same (.20). | |
| 09/16/09 | KAD | 0024 | Meeting with J. Sturm re: M&A process (.3); emails with working group re: same (.3); review correspondence: Seville transaction (.3); review Seville bid procedures (.6); meeting with J. Sturm re: same (.2); meeting with J. Sturm re: Snow ASSA (.2); email to Cleary re: Snow bid proc (.2). | 1.90 |
| 09/16/09 | DJD | 0024 | Conference with Akin team regarding M&A process (1.9); telephone call with Lazard regarding M&A update (0.8). | 2.70 |
| 09/16/09 | BMK | 0024 | Review emails re: sale hearing and resolution of objections (0.4); emails with R. Jacobs re: same (0.4); review of revised Enterprise ASSA (0.5). | 1.30 |
| 09/16/09 | JYS | 0024 | O/C with KD re Seville Sale Motion and Bidding Procedures (0.5) review of same (1.8); Correspondence with KD re same (1.5); T/C with Megan Fleming re same (0.3). | 4.10 |
| 09/16/09 | JYS | 0024 | Review Revised Enterprise Sale Order (0.3). | 0.30 |
| 09/16/09 | JYS | 0024 | Circulating Snow BPs to FMC (0.3). | 0.30 |
| 09/16/09 | DTB | 0024 | Email exchange with Ashurst re antitrust approvals and auction (.1); confer with P. Hewitt re same. (.2) | 0.30 |
| 09/16/09 | DTB | 0024 | Confer with P. Hewitt and T. Feuerstein re Equinox antitrust review (.4) and Project Snow transaction (.3); preliminary review of agreement. (.2) | 0.90 |
| 09/16/09 | TDF | 0024 | Call with J. McGill re CDMA closing (0.5 hours); Call with Lazard/Cleary Re: M&A Processes (0.8 hours); emails with Akin/Cleary re: M&A processes (0.7 hours). | 2.00 |
| 09/17/09 | PBH | 0024 | Telephone conference with T. Feuerstein re auction details and need for ongoing monitoring of regulatory clearance process (.3); conference with D. Blonder re same (.2). | 0.50 |
| 09/17/09 | ILR | 0024 | Telephone call with Jefferies and Capstone, S. Kuhn and others regarding status of CVAS sale process and related issues. | 0.80 |
| 09/17/09 | SBK | 0024 | Emails to/from Botter re update on Snow process and likely activities upcoming (.20); Emails to/from D'Urso and Feuerstein re latest update on delivery of next turn of Snow ASA from Carbon and next steps (.20); Emails to/from Akin team re update on Equinox/IRS process (.20); Several emails re coordinating discussion on Paragon issues (.30); conference call w/Akin and Jefferies re same (.60); Several emails to/from D'Urso and Feuerstein re Snow issues and process (.60); Discussions w/Feuerstein re same (.50); Emails to/from Bromley re possible Paragon expense reimbursement (.60). | 2.80 |
| 09/17/09 | KAD | 0024 | Review Seville sale procedures and related memo (.4); comments to memo (.3); m/w J. Sturm re: same (.2); edit and email to working group (.2). | 0.70 |
| 09/17/09 | AFA | 0024 | Review revised Carbon sale agreement (M&A). | 0.80 |
| 09/17/09 | DCV | 0024 | Analyze latest version of Project Snow purchase agreement. | 2.90 |
| 09/17/09 | JYS | 0024 | Correspondence. w/Ken Davis re Bankruptcy points in Carbon ASA (0.5). | 0.50 |
| 09/17/09 | JYS | 0024 | Correspondence with K. Davis re Seville BP issues (1.2). | 1.20 |
| 09/17/09 | TDF | 0024 | All hands Snow call re: TSA (1.0 hour); call with H. Kennedy re: MEN and follow up email (0.4 hours); various emails with Akin team, Frasers and Ashurst re: MEN transaction (0.5 hours); discussing MEN with D'Urso (0.4 hours).. | 2.30 |
| 09/18/09 | FSH | 0024 | Review information re MEN and other sale processes (.3). Attention to Seville Bid Procedures (.1). | 0.40 |
| 09/18/09 | SBK | 0024 | Emails/pre-call w/H. Kennedy and Katzenstein re meeting w/OEP/MP (.50); Emails to/from Katzenstein, Akin team and working group re follow-up call on same and OEP/MP expense reimbursement request | 3.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.80); Discussion w/D'Urso and emails to/from D'Urso and Botter re review of Snow latest sale agreement (.30); conference call w/Cleary, Akin and Milbank re securities law reporting requirements (1.10); conference call w/FAs re OEP/MP discussions re CVAS (.40); Discussions w/Feuerstein re transaction issues (.60); Review TG&M article re Equinox/Gores/Siemens bid (.10); Email re same (.10). | |
| 09/18/09 | KAD | 0024 | Further review Seville sale procedures (.4); email comments re: same to Cleary (.1); emails w/Akin working group re: M&A docs related to Seville (.2). | 0.90 |
| 09/18/09 | DJD | 0024 | Conference with Akin attorneys regarding M&A process (1.2); review numerous emails regarding M&A process (0.9). | 2.10 |
| 09/18/09 | DCV | 0024 | Analyze materials relating to Project Isis. | 2.70 |
| 09/18/09 | DTB | 0024 | Review background materials re Project equinox. (1.4)  Review purchase agreement (.7). | 2.10 |
| 09/18/09 | TDF | 0024 | Corresponding with Akin team re: Snow TSA and ASA negotiations (0.4 hours); reviewing Snow transaction documents (1.0 hour). | 1.40 |
| 09/19/09 | TDF | 0024 | All hands Snow TSA Call (3.4 hours); reviewing TSA (0.4 hour). | 3.80 |
| 09/20/09 | ILR | 0024 | Review and mark-up transaction agreement for Project Seville (1.2). | 1.20 |
| 09/20/09 | AFA | 0024 | Review CDMA side agreements (M&A). | 1.60 |
| 09/20/09 | AFA | 0024 | Correspondence with T. Feuerstein re: CDMA side agreements (M&A). | 0.30 |
| 09/20/09 | TDF | 0024 | Snow TSA Conference call with Nortel working group (3.5 hours); reviewing revised Snow documents including TSA and schedules, bidding procedures, NA purchase agreement (2.1 hours); reviewing CDMA escrow agreement and side letter and preparing summary (1.3 hours). | 6.90 |
| 09/21/09 | PBH | 0024 | Review materials re Project Snow and conference with D. Blonder re same (.5). | 0.50 |
| 09/21/09 | FSH | 0024 | Examine Equinox article (.1).  Confer with JK re side-letter (.1). | 0.20 |
| 09/21/09 | DHB | 0024 | Email communications with team re: sale efforts (.1) (.3). | 0.40 |
| 09/21/09 | ILR | 0024 | Review and mark-up transaction agreement for Project Seville (0.8); emails with S. Kuhn, M. Wunder and others regarding same (0.4); telephone call and emails with J. Sturm regarding same (0.4). | 1.60 |
| 09/21/09 | SBK | 0024 | Emails to/from Feuerstein re CDMA side agreement (.10); Discussion w/Hodara and Botter re same and meeting schedule (.30); Discussion (2x) w/Feuerstein re Snow timing and CDMA side agreement (.30); Email Hodara and Botter re same (.20); Review CDMA side agreement/escrow agreement and TF issues list (2.40); Email to/from Hodara re allocation protocol pre-meeting (.10); Further discussions w/Feuerstein re CDMA side agreement (.50); Emails to/from Botter & Hodara re CDMA side agreement discussion (.20). | 4.10 |
| 09/21/09 | KAD | 0024 | Meeting with J. Sturm re: bid procedure issues re: Snow (.2); emails w/working group re: Seville (.4); review amended Snow ASSA (.9); meeting with J. Sturm re: same (.2). | 1.70 |
| 09/21/09 | RCJ | 0024 | Review and substantial comments to CDMA side agreement and escrow agreement (2.3) Correspondence with Akin team re same (0.3). | 2.60 |
| 09/21/09 | DJD | 0024 | Conference with Akin attorneys regarding M&A process (1.0); review TSA issues list (0.3); review Snow APA (2.3). | 3.60 |
| 09/21/09 | BMK | 0024 | Tc's with creditors re: case status. | 0.60 |
| 09/21/09 | BMK | 0024 | Review and analysis of CDMA/LTE side and escrow agreements (1.4); emails re: same (0.2). | 1.60 |
| 09/21/09 | AFA | 0024 | Review and respond to correspondence from T. Feuerstein (M&A). | 0.20 |
| 09/21/09 | AFA | 0024 | Review revised Snow agreements (M&A). | 1.20 |
| 09/21/09 | DCV | 0024 | Analyze revised asset sale documents related to Project Snow. | 2.40 |
| 09/21/09 | JYS | 0024 | Review Seville Sale Motion and Sale Procedures (2.5); Correspondence with K. Davis re same (0.3); o/c with K. Davis re same (0.1); Correspondence with AG Team re same (0.5); Correspondence with R. Jacobs re same (0.2); Correspondence with Jefferies re preparation of | 3.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | presentation re same (0.3). | |
| 09/21/09 | DTB | 0024 | Review revised ASA and TSA Closing Condition Proposal (.4); Review TSA Schedules and Exhibits for Project Snow (.2); Factual research re competitors. (.5) Confer with P. Hewitt re antitrust approvals and telephone call to M. Nelson at Cleary Gottlieb (.2). | 1.30 |
| 09/21/09 | TDF | 0024 | Reviewing Side Agreement and Escrow for CDMA and revising summary/issues list (3.5 ); corresponding with Cleary and specialists re: foregoing (0.8 hours); discussing Snow with D'Urso (0.5 hours); call with Ogilivy re: Snow (1.0 hour); reviewing revised Snow ASA and other ancillary documents and proposal documents (3.5 hours). | 9.30 |
| 09/22/09 | PBH | 0024 | Telephone conference with M. Nelson, D. Blonder and Canadian and EU counsel re antitrust regulatory progress and issues (.5); conferences with D. Blonder if need for further coordination with committee's counsel in Canada and EU and review e-mails re same (.5). | 1.00 |
| 09/22/09 | FSH | 0024 | Review escrow side agreement (.3). conference. call re same (1.0). Examine Seville communications (.1). | 1.40 |
| 09/22/09 | DHB | 0024 | Continue review and analysis of side agreement and escrow agreement and comment thereon (.6); email communications re: same (.2) (.2); telephone call PBGC re: Equinox (.3); extensive emails with S. Kuhn and team re: side and allocation issues (.5). | 1.80 |
| 09/22/09 | SBK | 0024 | Further review CDMA escrow agreement, side agreement and related CDMA deal documents (1.50); Discuss same w/Feuerstein (.20); Review emails from Ogilvy re Snow/Carbon deal issues/negotiation points (.10); Discussion w/Feuerstein re Snow/Carbon TSA issues (.70); Emails to/from Akin team re 2 pm call re CDMA side agreement (.10); Attend Akin team meeting re CDMA side/escrow agreements (1.0); Email from Bromley and Botter re Equinox/IRS negotiations and next steps (.20); Emails to/from Botter re SEC reporting follow-up (.20); Emails to/from Feuerstein re Snow/Carling lease issue (.20); Follow-up discussion w/Feuerstein re CDMA side letter/escrow agreement issues list (.30); Review draft issues list re CDMA side agreement (.40); Emails to/from Feuerstein re same (.20); Emails to from Botter re same (.20). | 5.30 |
| 09/22/09 | KAD | 0024 | M/w J. Sturm re: Seville sale related issues (.2); review transaction documents (.5); follow up re: same (.2). | 0.90 |
| 09/22/09 | RCJ | 0024 | Review sale transaction documents (1.1) Review and markup side agreement and escrow agreement (3.1) Email correspondence with Akin team re issues re same (0.3) Review cure proposals (0.4). | 4.90 |
| 09/22/09 | DJD | 0024 | Conference with Akin team regarding M&A process and review numerous emails regarding same (1.6); review APA (1.7). | 3.30 |
| 09/22/09 | BMK | 0024 | Review and comment on CDMA Side letter and escrow agreement (0.9); attend team meeting re: same (1.0); follow-up to same (0.2) | 2.10 |
| 09/22/09 | JYS | 0024 | Review Jefferies Equinox presentations (.3); correspondence with C. Verasco re same (.2). | 0.50 |
| 09/22/09 | JYS | 0024 | Correspondence with R. Jacobs re Seville Summary (.3); correspondence with C. Verasco re same (.2). | 0.50 |
| 09/22/09 | JYS | 0024 | Review correspondence re Carbon Sale agreement (.2); review cdn comments re same (.2); review CDMA Side Agreement (.3); AG Team meeting re Side Letter and Escrow Agreement (1.). | 1.70 |
| 09/22/09 | DTB | 0024 | Review message from M. Nelson re antitrust approvals (.1) Confer with P. Hewitt re same (.3). Attend teleconference with P. Hewitt and M. Nelson re US, EU, and Canadian antitrust approvals (.5). Fact research re Investment Canada Act approval (.3) Draft email to S. Paul at Fraser Milner re Investment Canada Act approval and update on Equinox Canadian competition review (.2); Draft email to E. Burrows at Ashurst re Equinox EU Competition review (.2). | 1.60 |
| 09/22/09 | TDF | 0024 | Corresponding with Frasers re: Snow (0.3 hours); Internal Akin Meeting re: CDMA Side Agreement and Escrow (0.5 hours); Preparing issues list | 8.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | for CDMA Side Agreement and escrow Agreement (3.5 hours); MEN TSA call (1 hour); Call w/D. Botter and UCC member re: Equinox (0.3 hours); corresponding with Nortel re: TSA proposal (0.5 hours); corresponding with Akin and UCC Member re:CDMA closing issues (0.7 hours); corresponding with Frasers re: Snow (0.2 hours); emailing Akin working group re: TSA and Cure Cost issues for Snow (0.7 hours); corresponding with Akin team, Jefferies and Capstone re: CFIUS issues (0.5 hours). | |
| 09/23/09 | FSH | 0024 | Follow-up w/SK, TF and AA re sale and tax issues (1.6). | 1.60 |
| 09/23/09 | FSH | 0024 | Review numerous communications relating to pending sale processes (.2).  Review MEN issues (.3). | 0.50 |
| 09/23/09 | ILR | 0024 | Review transaction agreement for Seville (0.6). | 0.60 |
| 09/23/09 | SBK | 0024 | Review CDMA escrow agreement issues list from Feuerstein (.70); meeting/TC w/Feuerstein & Jacobs re CDMA side agreement & escrow agreement issues lists (2.10); Draft insert language re same (.20); Email Botter re next steps (.10); Emails to/from D'Urso and Feuerstein re Snow update and call w/Co (.20); Emails to/from Akin team re CDMA/CFUIS delay (.10); Discussion w/Feuerstein re same, Snow timing and issues and next steps (.40); Attend m&a update call re Snow status (.60); Discussion w/Feuerstein re same and next steps (.30); Email Akin team re CDMA side agreement/escrow agreement issues lists (.20); meeting w/Hodara, Feuerstein and Anderson re CDMA escrow tax issue (.30); Review/comment on latest version of CDMA side agreement issues list (.80); Email Feuerstein re same (.30); Emails to/from Feuerstein and Botter re same (.10). | 6.40 |
| 09/23/09 | KAD | 0024 | Review revised Snow bid procedures (.8); m/w J. Sturm re: same (.2); review Seville sale presentation (.7) comments to same (.2); m/w J. Sturm re: same (.1); emails w/members of working group re: all of the foregoing (.3). | 2.30 |
| 09/23/09 | RCJ | 0024 | conference call with S. Kuhn and T. Feuerstein re side agreement and escrow agreement. | 1.00 |
| 09/23/09 | DJD | 0024 | Telephone call with company and Lazard regarding M&A update (0.6); conference with T. Feuerstein regarding M&A process (0.9). | 1.50 |
| 09/23/09 | BMK | 0024 | conference call with Compass Advisers re: Enterprise sale (0.6); review CDMA side agreement/escrow agreement issues lists (1.3) | 1.90 |
| 09/23/09 | AFA | 0024 | Review CDMA side agreements and consider comments. | 0.30 |
| 09/23/09 | AFA | 0024 | Correspondence to S. Kuhn and T. Feuerstein re: side agreements and escrow (M&A). | 0.20 |
| 09/23/09 | AFA | 0024 | Discuss side agreements and escrow with S. Kuhn and T. Feuerstein (M&A). | 0.40 |
| 09/23/09 | JYS | 0024 | Review Snow BP revisions (.4); office conference with K. Davis re same (.2); correspondence with K. Davis re same (.3); review proposed timeline (.2). | 1.10 |
| 09/23/09 | JYS | 0024 | Correspondence with C. Verasco re Seville Committee presentation (.3); telephone conference with R. Jacobs re same (.1); telephone with K. Davis re same (.1); review same (.6); correspondence C. Verasco re same (.2); correspondence with AG ream re same (.2). | 1.70 |
| 09/23/09 | DTB | 0024 | Email exchange with E. Burrows at Ashurst re EU antitrust approvals (.2) Email exchange with S. Paul at Fraser Milner re Canada Act approvals (.3). | 0.50 |
| 09/23/09 | TDF | 0024 | Meeting with S. Kuhn and R. Jabobs re: Narnia Side Agreement and Escrow Agreement (2.1 hours); collecting comments and revising issues list re: foregoing (2.5 hours);  call with Compass re: Equinox (0.8 hours); M&A update call with Lazard re: Snow (0.8 hours); coordinating Nortel participation in UCC call re: MEN (0.5 hours); discussing Snow with D'Urso (0.5 hours); email and calls with Kuhn re: Snow (0.4 hours); call and correspondence with K. Kepchar re: IP Sales Process | 8.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (0.4 hours); correspondence with Capstone re: TSA (0.3 hours). | |
| 09/24/09 | PBH | 0024 | Review e-mails reporting on Canadian and EU regulatory progress, prepare e-mail re same and conference with D. Blonder re same (.8); telephone conference with A. Qureshi re antitrust and regulatory issues (.5); telephone conference with S. Kuhn re regulatory approval process (.2). | 1.50 |
| 09/24/09 | FSH | 0024 | Review CDMA issue list (.1). Analyze MEN issues (.1). Call w/Committee member re sale issues (.1). Examine MEN emails (.1). Communications re PBGC stip (.1). Communicate w/KD re bid procedures (.1). | 0.60 |
| 09/24/09 | DHB | 0024 | Email communications re: sales and allocation issues (.5). | 0.50 |
| 09/24/09 | ILR | 0024 | Telephone calls with S. Kuhn and Jefferies regarding status of Seville transaction (0.5). | 0.50 |
| 09/24/09 | SBK | 0024 | Review latest draft issues list re CDMA escrow agreement (.50); Email Feuerstein re same (.10); TC w/Feuerstein and McGill (CG) re update on CDMA closing process/timing (.40); Discuss same w/Feuerstein (.10); TC (2x) w/Davis re Seville (.40); Emails to/from D'Urso, Hodara, Davis and Feuerstein re Snow bid procedures and pleadings (.20); Email Hodara re Sept 30 schedule on m&a processes (.10); TC w/Kennedy re Paragon expense reimbursement and Seville process (.20); Discussion w/Feuerstein re CDMA/CFIUS delay and Snow bid procedures (.20); TC w/D'Urso and Feuerstein re Snow presentation for committee (.20); TC w/Rosenblatt re Seville process (.10); Emails to/from Feuerstein and D'Urso re possible discussions w/Carbon counsel re Snow bid procedures issues (.50). | 3.00 |
| 09/24/09 | KAD | 0024 | Emails w/working group re: Snow bid procedures and sale pleadings (.4); tcw/S. Kuhn re: Seville issues (.3); tcw/T. Feuerstein re: same (.3); m/w J. Sturm re: same (.2); tcw/J. Sturm and C. Verasco re: same (.1); review related materials. in prep for call today re: same (.3); review Snow sale motion (.4); tcw S. Kuhn re: related issues (.2). | 2.00 |
| 09/24/09 | DJD | 0024 | Review EMEA APA (0.5); review Snow sideletter (1.0); conference with Akin attorneys regarding M&A process for Snow (1.9); telephone call with J. Kim (0.4). | 3.80 |
| 09/24/09 | AFA | 0024 | Review issues list re: CDMA side agreement (M&A). | 0.20 |
| 09/24/09 | JYS | 0024 | Review Snow Sale Motion (.8); office conference with K. Davis re same (.2). | 1.00 |
| 09/24/09 | JYS | 0024 | Review comments on Seville presentation (.2); correspondence with I. Rosenblatt re same (.2); telephone conference with C. Verasco re same (.4); review revised Seville presentation (.3); correspondence with AG team re same (.2); follow-up with C. Verasco (.2). | 1.50 |
| 09/24/09 | DTB | 0024 | Review email and analysis of E. Burrows re EU Questionnaire (.2); Review same (.2). Review email from P. Hewitt re Investment Canada Act approval. (.1) Confer with P. Hewitt re status of antitrust approvals (.2). | 0.70 |
| 09/24/09 | TDF | 0024 | Call with J.Kim re: Snow Bankruptcy issues (0.3 hours); email to Akin team re: foregoing (0.1 hours); call with J. McGilll at Cleary re: CDMA Closing (0.5 hours); call with UCC Member re: Closing issues (0.2 hours); follow-up emails with Cleary (0.2 hours); finalizing Narnia Side Agreement/Escrow Agreement issues list and distributing to Cleary (0.7 hours); discussing M&A transaction with S. Kuhn and D. D'Urso (0.6 hours); reviewing Snow bankruptcy motion documents, ASA, TSA (4.5 hours); corresponding w/UCC advisors re: Seville process (0.2 hours). | 8.30 |
| 09/25/09 | FSH | 0024 | Review MEN issues (.2). Communications re Isis (.1). | 0.30 |
| 09/25/09 | SBK | 0024 | Review Oglivy issues list re Snow bid procedures (.40); Emails to/from Cleary re Isis transaction timing and next steps (.20); Emails to/from Feuerstein re Ericsson CFIUS review (.10); Emails to/from Akin team re negotiations w/Debtors and Carbon re Snow bid procedures (.20). | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/25/09 | KAD | 0024 | Emails re: Ericson closing issues (.3); emails w/working group re: Isis transaction (.3); tcw T. Feuerstein re: same (.2); review related documents (.4); emails w/working group re: Snow bid procedures, order status (.3); emails w/Oglivey//Cleary re: same (.2). | 1.70 |
| 09/25/09 | RCJ | 0024 | Review and comment on sale transaction docs, orders (1.8) Correspondence with Akin and FMC teams re same (0.4). | 2.20 |
| 09/25/09 | JYS | 0024 | Call re Isis timing (0.5); prep for same (0.1). | 0.60 |
| 09/25/09 | JYS | 0024 | Review of Cleary Snow Issues list (0.3); correspondence with AG team re same (0.2); review Snow Sale Motion (1.3); correspondence with K. Davis re same (0.3); telephone conference and correspondence with L. Polizzi re same (0.2). | 2.30 |
| 09/25/09 | TDF | 0024 | Call with Cleary re: ISIS (0.7 hours); corresponding re: foregoing call (0.3 hours); follow up call with S. Malik (0.3 hours); corresponding with Ogilivy/Cleary re: Snow bankruptcy issues (0.5 hours); Calls with Jane Kim re: Snow (0.6 hours) reviewing Ogilvy summary re: Snow bankruptcy issues (0.4 hours); Call and correspondence with Cleary re: CDMA Closing (0.7 hours); updating UCC re: CDMA closing (0.3 hours); corresponding with Bonds Re: Snow (0.4 hours); reviewing Snow TSA and related documents (0.9 hours); miscellaneous correspondence with Akin team re: Snow (0.3 hours). | 5.40 |
| 09/26/09 | RCJ | 0024 | Correspondence with D. D'urso re carbon side agreement (0.2) Review agreement and comment on same (0.3) Correspondence with Cdn counsel re sale orders and bidding procedures (0.3) . | 0.80 |
| 09/26/09 | DJD | 0024 | Review sideletter agreement (1.8); review numerous emails (0.3); draft issues list regarding sideletter agreement (0.9). | 3.00 |
| 09/26/09 | AFA | 0024 | Review Snow side agreement and correspondence re: side agreement with T. Feuerstein & D. D'Urso (M&A). | 1.10 |
| 09/26/09 | TDF | 0024 | Reviewing Snow Side Letter and Transaction documents (3.8 hours). | 3.80 |
| 09/27/09 | DHB | 0024 | Review Company presentation and Jefferies presentation on Snow. | 0.60 |
| 09/27/09 | SBK | 0024 | Several emails to/from Akin team and Cleary re Snow bid procedures and timing of next steps. | 0.80 |
| 09/27/09 | KAD | 0024 | Emails w/T. Feuerstein, J. Sturm, D. D'Urso, S. Kuhn re: Snow status (.4); review revised documents received from Cleary (1.3); tcw/T. Feuerstein and J. Snow re: same (.6); follow up memo to working group re: same (.4). | 2.30 |
| 09/27/09 | RCJ | 0024 | Continue review of sale transaction documents, sale orders (0.8) correspondence with Akin team re same (0.2) correspondence with committee profs re allocation issues and methodologies (0.2). | 1.20 |
| 09/27/09 | DJD | 0024 | Review sideletter and draft issues list (2.1); telephone call with T. Feuerstein regarding sideletter (0.7). | 2.80 |
| 09/27/09 | BMK | 0024 | Review of emails/issues re: MEN transaction | 0.40 |
| 09/27/09 | AFA | 0024 | Correspondence with C. Goodman re: side agreement (M&A). | 0.30 |
| 09/27/09 | AFA | 0024 | Review revised Snow agreements (M&A). | 1.30 |
| 09/27/09 | AFA | 0024 | Review prior side agreements and compare to Snow side agreement (M&A). | 0.40 |
| 09/27/09 | DCV | 0024 | Analyze revised Carbon asset sale materials. | 2.20 |
| 09/27/09 | KMR | 0024 | Reviewed emails and documents relations to Carbon transaction. | 0.70 |
| 09/27/09 | JYS | 0024 | Telephone conference with T. Feuerstein and K. Davis re Snow bankruptcy docs (.7); review of same (.5). | 1.20 |
| 09/27/09 | TDF | 0024 | Call with D'Urso re: Snow Side Letter (1.0 hour); reviewing Snow TSA and Schedules, ASA, and other ancillary documents (9.5 hours). | 10.50 |
| 09/28/09 | FSH | 0024 | Communications w/working group re Snow sale and TSA issues (.3). conference. call re same (.6).  Review further emails re foregoing. | 1.10 |
| 09/28/09 | DHB | 0024 | Emails re: Snow issues and other sales issues (.4); conference call with team re: same (.6). | 1.00 |
| 09/28/09 | ILR | 0024 | Emails with T. Feuerstein, Jefferies and others regarding Isis transaction. | 0.50 |
| 09/28/09 | SBK | 0024 | Email to/from D'Urso and Feuerstein re call timing (.10); TCs w/D'Urso | 4.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and Feuerstein re Snow sale transaction issues (1.40); Review Snow issues list from D'Urso and comment on same (.30); Emails to/from D'Urso and Feuerstein re same (.20); Email Hodara and Botter re same (.20); Email Bromley and Schweitzer re Snow transaction issue to discuss (.20); Emails to/from Bromley and Akin team re coordinate call (.20); TC w/D'Urso, Feuerstein, Bromley and Schweitzer re Snow transaction issue (1.0); Emails to/from Hodara and Botter re follow-up call (.30); TC w/D'urso, Feuerstein, Hodara and Botter re follow up on same (.60); Emails to/from Cleary and Akin team re proposed Isis bid procedures (.20); Emails to/from Feuerstein, Hodara and Botter re Snow TSA issue (.20). | |
| 09/28/09 | DJD | 0024 | Review M&A documents (6.0); conference with Akin team regarding M&S process (5.0); telephone call with Cleary regarding M&A process (0.8). | 11.80 |
| 09/28/09 | AFA | 0024 | Correspondence with T. Feuerstein and D. D'Urso re: Snow (.8) (M&A); review revised Snow documents (1.2) M&A). | 2.00 |
| 09/28/09 | JYS | 0024 | Correspondence with T. Feuerstein and K. Davis re Snow BPs. | 0.20 |
| 09/28/09 | TDF | 0024 | Conference call with Snow TSA Working group (1.1 hours); 2nd conference call with TSA working group (1.7 hours); 3rd TSA Conference call (0.7 hours); Call with S. Kuhn and D. D'urso re: Snow (0.5 hours); call with Akin FR team re: Snow (0.6 hours); call with Cleary re: SNow (0.7 hours); various discussions with D. D'Urso re: Snow issues (2.4 hours); reviewing revised Snow transaction documents (5.3 hours); emails with Akin FR team re Snow Bankruptcy documents (0.3 hours); corresponding re: Project ISIS (0.5 hours); Corresponding with Ashurst re: EMEA TSA (0.2 hours). | 14.00 |
| 09/29/09 | FSH | 0024 | Communications w/working group re Equinox issue, MEN items (.6). Email w/Cleary re Equinox issue (.1). Analyze MEN issues and communicate w/SK and TF re same (.3). Further communications re side agreements (.1). Communications w/SK and GB re ISIS (.2). | 1.30 |
| 09/29/09 | DHB | 0024 | Email communications re: Snow issues (.3); meeting with UKA re: protocol (2.0); meet with UCC professionals re: same (3.0). | 5.30 |
| 09/29/09 | ILR | 0024 | Review and mark-up bid procedures for Isis transaction (2.1); emails with J. Sturm, S. Kuhn, K. Davis and others regarding same (0.5); meetings with S. Kuhn, J. Sturm and K. Davis to discuss the bid procedures (1.2); telephone calls with S. Malik regarding same (0.6); telephone call with the company, Cleary and Akin lawyers regarding bid procedures and strategy for Isis (0.8). | 5.20 |
| 09/29/09 | SBK | 0024 | Email Akin team re upcoming auction schedule (.10); Review Snow side agreement and issues list prepared by D'Urso (2.30); Emails to/from D'Urso and Feuerstein re same (.40); conference call w/D'Urso, Feuerstein, Cleary and Oglivy re Snow side agreement (.90); conference call w/Feuerstein, D'Urso, Davis, Cleary and R. Levy (LW) re Snow bid procedures (.80); Discussion w/Rosenblatt, Davis, Sturm and TC w/same and Jefferies re Isis bid procedures (1.30); Follow-up discussion re Cleary reactions on same w/Rosenblatt, Davis & Sturm (.60); Follow-up discussions w/Feuerstein re various Snow issues (.60); conference call w/Nortel, Cleary, Jefferies and Akin team re Isis bid procedures issue (.50); TC w/Email Hodara and Botter re side agreement issues/discussion (.20); Review email from Cleary re Snow share consideration holding proposal from Carbon (.30); Email Akin team re same (.30); Emails from/to Hodara re same (.10); Discussions w/Feuerstein, Rosenblatt and Sturm re same (.40); Discuss Snow bid procedures issue (2x) w/Feuerstein (.70); Discussion w/Feuerstein re Snow TSA provision (.40). | 9.90 |
| 09/29/09 | KAD | 0024 | Review Snow bid procedures, orders and related documents (.4); attend internal meeting and call w/parties re: same (1.0); attend internal | 3.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | meeting re: Isis bid procedure and call w/Jefferies re: same (.8); follow-up re: same (.2); attend call w/parties-in-interest re: same (.6); review Snow sale motion (.4); email to Cleary re: same (.1); emails w/J. Sturm re: Isis bid proc. motion (.2); review motion (.3). | |
| 09/29/09 | RCJ | 0024 | Review correspondence re sales transactions, orders (0.3). | 0.30 |
| 09/29/09 | DJD | 0024 | Review M&A documents for Snow execution of APA (8.3); numerous conferences with Akin team regarding M&A process (2.9); numerous telephone calls with Cleary and O'Gilvy regarding M&A process (3.1). | 14.30 |
| 09/29/09 | AFA | 0024 | Call with C. Goodman regarding Snow agreement provisions (.4) (M&A); review presentation from Cleary regarding Snow consideration (.6) (M&A); consider tax implications of Snow share consideration proposal (.7) (M&A). | 1.70 |
| 09/29/09 | JYS | 0024 | Telephone conferences with Sanjeet and I. Rosenblatt re Isis BPs (1.5); review of same (.3); office conference with S. Kuhn re same (.7); telephone conference with Jefferies, Cleary and Nortel (.5). | 3.00 |
| 09/29/09 | JYS | 0024 | Office conference with K. Davis re Snow BPs (.3); office conference with K. Davis re Isis bankruptcy docs (.5). | 0.80 |
| 09/29/09 | JYS | 0024 | Telephone conference with AG, Cleary and Latham re Snow BP open issues. | 0.90 |
| 09/29/09 | JYS | 0024 | Office conference with S. Kuhn, I. Rosenblatt, K. Davis re Isis BPs. | 1.10 |
| 09/29/09 | JYS | 0024 | Review Isis Bid Procs (1.0); emails to AG team re same (.4) | 1.40 |
| 09/29/09 | JYS | 0024 | Telephone conference with M. Fleming Delacruz re Seville testimony (.3); correspondence with K. Davis re same (.1). | 0.40 |
| 09/29/09 | JYS | 0024 | Office conference with K. Davis re open Snow Sale order points. | 0.20 |
| 09/29/09 | DTB | 0024 | Review Project Snow documents received from T. Feuerstein. | 0.50 |
| 09/29/09 | TDF | 0024 | Call re: Snow TSA with working group (0.5 hours); corresponding re: Snow TSA EMEA issues (0.8 hours); corresponding with F. Hodara re: Allocation (0.4 hours); discussing TSA issues with D'Urso (0.5 hours); correspondence re: side agreement (0.4 hours); Call re; Snow Side Agreement (1.0 hour); Call with Cleary/Ogilvy re: Snow bid procedures (1.0 hour); reviewing various revised Snow transaction documents including TSA and schedules, ASA, and other ancillary documents (2.0 ); reviewing snow Bidding procedures and discussing issues with S. Kuhn and L. Schwietzer (0.4 hours); reviewing Share allocation proposal and discussing with S. Kuhn (0.7 hours). | 7.70 |
| 09/30/09 | FSH | 0024 | Examine Isis communications (.1). Analyze CFIUS issue, emails (.2). Review Snow allocation issue (.1). Review Snow update and issues list (.1). | 0.50 |
| 09/30/09 | DHB | 0024 | Email communications re: Snow and Isis issues. | 0.40 |
| 09/30/09 | ILR | 0024 | Review and mark-up bid procedures and related documents for Isis transaction (1.5); telephone calls and meeting with S. Kuhn and T. Feuerstein regarding same (0.7); emails with Cleary lawyers regarding same (0.6). | 2.80 |
| 09/30/09 | SBK | 0024 | Emails to/from Mendelsohn, D'Urso and Feuerstein re Snow securities law issue (.30); TC w/Bell re Isis sale process (.30); Discuss same w/Feuerstein (.20) and D'Urso (.10); Review latest Isis bid procedures (.60); Several emails to/from Akin team and Cleary & Oglivy re same (.50); Discuss Snow update with Feuerstein (.20); Review latest Snow bid procedures (.60); Several emails to/from Akin team, Jefferies and Cleary re Isis auction schedule change (.60); Discussions w/Rosenblatt and Feuerstein re same (.20); conference call w/Snow team re Carbon share consideration proposal (.80); Emails to/from Anderson re same (.10); Follow-up discussion w/D'Urso and Feuerstein re same (.50); Numerous emails to/from Akin team re follow-up on Snow and Isis developments (1.10); Emails to/from Kahn & Feuerstein re Thursday committee call agenda re m&a processes (.40); Emails to/from Hodara and Feuerstein re CDMA closing timing issue (.30). | 6.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/30/09 | KAD | 0024 | Emails w/working group re: Isis and Snow M&A issues (.6); tcws S. Kuhn re: same (.2); tcws J. Sturm re: same (.2); m/w J. Sturm re: Snow (.2); review revised Isis bid procedures and related pleadings (.8); emails w/working group re: same (.3); review revised Snow bid procedures and related pleadings (.8); email to group re: same (.3); tcw Cleary re: same (.2); follow up tcw T. Feuerstein re: same (.2); follow up emails w/working group re: same (.3). | 4.10 |
| 09/30/09 | DJD | 0024 | Conference with B. Mendelsohn regarding securities issues (0.5); review Snow M&A documents (6.8); review numerous emails regarding Snow M&A process (1.5); conference with Akin attorneys regarding Snow M&A process (3.0). | 11.80 |
| 09/30/09 | AFA | 0024 | Review revised Snow agreement (1.6); correspondence to C. Goodman regarding status of tax revisions to Snow agreement (.3); call regarding Snow share consideration (.9); call with D. D'Urso regarding Snow (.2); review and write correspondence with Cleary, Ogilvy and Akin teams regarding status of asset basis and share consideration (.9); consider implications of share consideration and note provisions in Snow agreement (1.5). | 5.40 |
| 09/30/09 | DCV | 0024 | Analyze revised Asset Sale materials relating to Project Snow. | 2.70 |
| 09/30/09 | JYS | 0024 | Review revised Isis BPs (1.1); correspondence with AG team re same (.8); review Isis Sale Motion docs (.6); correspondence with S. Malik re same (.2). | 2.70 |
| 09/30/09 | JYS | 0024 | Review Revised Snow BPs (1.2); office conference with K. Davis re same (1.0); correspondence with AG team re same (.9). | 3.10 |
| 09/30/09 | TDF | 0024 | Reviewing revised Snow TSA and other Ancillary Agreements (0.8 hours); Reviewing Revised Snow ASA (1.1 hours); reviewing revised Snow Bidding Procedures (0.4 hours); Corresponding with Nortel working group re: various Snow TSA issues (0.6 hours); Corresponding with Cleary re: Snow Bidding Procedures (0.3 hours); Corresponding with D. Botter/S. Kuhn re: meeting with bondholder (0.2 hours); Call with UCC member re: CDMA Closing (0.3 hours); Corresponding with Cleary/Ogilvy re: Snow TSA (0.4 hours); discussing MEN Share provisions with D'Urso, Kuhn and Mendelssohn (0.3 hours); coordinating review of ISIS bid procedures (0.3 hours); corresponding with Cleary re: Snow Share treatment (0.4 hours); corresponding with Cleary re: CDMA closing (0.3 hours); Snow Update call with Ogilvy (0.3 hours); reviewing MEN bid procedures and discussing with Akin Gump working group (0.5 hours); reviewing correspondence re: IP assertions (0.2); All hands call re: Snow TSA (2.8 hours); Calls with Cleary/Ogilvy re: Snow Bidding Procedures and internal discussion re: foregoing (0.4 hours); further correspondence with Akin Gump working group re: CDMA disclosure (0.7 hours); reviewing further revisions to Snow TSA and Schedules/Exhibits and ASA covenant (0.4 hours); reviewing revised Snow bidding procedures (0.3 hours); All hands call re: treatment of Carbon Shares in Snow transaction (0.6 hours); Reviewing correspondence re: Snow Canadian Real Estate issues (0.2 hours); Reviewing correspondence re: Snow Canadian Sale Order (0.1 hours); reviewing Milbank's comments to Snow Side Agreement (0.2 hours); Reviewing revised Snow EMEA ASA (0.4 hours). | 12.60 |
| 09/09/09 | TDF | 0025 | Travel to meetings at Cleary Gottlieb re: equinox (.7); travel from meetings at Cleary Gottlieb re: equinox (.6). (Actual time - 1.3) | 0.65 |
| 09/11/09 | RCJ | 0025 | Travel to/from Cleary offices for Enterprise auction. (Actual time - 1.2) | 0.60 |
| 09/11/09 | TDF | 0025 | Travel to Equinox Auction at Cleary Gottlieb (0.6 hours); Travel from equinox Auction at Cleary Gottlieb (0.5 hours). (Actual time - 1.1) | 0.55 |
| 09/12/09 | TDF | 0025 | Travel to Cleary Gottlieb auction (.7); travel home from Cleary Gottlieb auction (.6). (Actual time - 1.3) | 0.65 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/13/09 | TDF | 0025 | Travel to equinox Auction at Cleary Gottlieb (0.6 hours); Travel from Cleary Gottlieb (0.5 hours). (Actual time - 1.1) | 0.55 |
| 09/16/09 | FSH | 0025 | Non-productive travel time en route to court hearing (.4). Non-productive travel time on return (.3). (Actual time - .7) | 0.35 |
| 09/16/09 | SBK | 0025 | Travel to Delaware for Equinox sale hearing. (Actual time - 1.5) | 0.75 |
| 09/16/09 | RCJ | 0025 | Travel from New York to Wilmington to joint sale hearing (2.2). Return travel from Wilmington to New York (1.8). (Actual time - 4.0) | 2.00 |
| 09/16/09 | TDF | 0025 | Unproductive travel time to Delaware hearings re: Equinox (.8); unproductive travel time from Delaware hearings re Equinox (.4). (Actual time - 1.2) | 0.60 |
| 09/17/09 | RCJ | 0025 | Travel from Toronto to New York to attend all-hands [REDACTED] meeting. (Actual time - 3.2) | 1.60 |
| 09/17/09 | BMK | 0025 | Travel back from Cleary [REDACTED] meeting (Actual time - .5) | 0.25 |
| 09/18/09 | RCJ | 0025 | Travel to Cleary's office for [REDACTED] meeting (0.6). Travel from New York to Toronto (3.2). (Actual time - 3.8) | 1.90 |
| 09/18/09 | BMK | 0025 | Travel to/from meeting at Cleary (Actual time - 1.1) | 0.55 |
| 09/18/09 | TDF | 0025 | Travel to Cleary for [REDACTED] meeting (0.6 hours); travel from Cleary for [REDACTED] Meeting (0.5 hours). (Actual time - 1.1) | 0.55 |
| 09/29/09 | RCJ | 0025 | Travel to New York for all hands protocol meeting (Actual time - 2.6). | 1.30 |
| 09/30/09 | JPC | 0025 | Travel to and from Court conference (Actual time - 4.9). | 2.45 |
| 09/30/09 | KAD | 0025 | Travel to/from hearings today. (Actual time - 5.0) | 2.50 |
| 09/30/09 | RCJ | 0025 | Travel to Meeting at Cleary (0.5) Travel from allocation meeting to Toronto (2.1). (Actual time - 2.6) | 1.30 |
| 09/01/09 | FSH | 0028 | Analyze [REDACTED] issue (.2).  Review Jefferies info (.2). | 0.40 |
| 09/01/09 | DHB | 0028 | Continue email communications re: [REDACTED] (.2) (.2); telephone call with Kearns re: same (.2). | 0.60 |
| 09/01/09 | BMK | 0028 | Review/analyze issues re: [REDACTED] restructuring (2.3); review Jefferies analysis re: same (0.4); emails with Akin team re: same (0.2); review emails from Capstone re: same (0.2); tc with J. Hyland re: same (0.5) | 3.60 |
| 09/01/09 | TDF | 0028 | Reviewing [REDACTED] correspondence (.2); reviewing Sales documents to understand impact of [REDACTED] non-participation (1); corresponding with working roup re: foregoing (.4). | 1.60 |
| 09/02/09 | FSH | 0028 | Confer w/DB re [REDACTED] development (.1). | 0.10 |
| 09/02/09 | DHB | 0028 | [REDACTED] call and follow-up (.6) (.3); [REDACTED] work and analysis re: same (.4). | 1.30 |
| 09/02/09 | BMK | 0028 | Review/comment on revised [REDACTED] agreement (1.9); review of emails re: same (0.2) | 2.10 |
| 09/03/09 | FSH | 0028 | Review latest [REDACTED] proposal and analysis. | 0.10 |
| 09/03/09 | DHB | 0028 | Continue analysis of open [REDACTED] issues and agreements. | 0.80 |
| 09/03/09 | BMK | 0028 | review/analyze issues re: [REDACTED] restructuring (1.1); emails with Akin team re: same (0.2); tc with J. Hyland re: same (0.3); review Jefferies report re: same (0.5); review of capstone comments to issues list (0.6) | 2.70 |
| 09/03/09 | AFA | 0028 | Review correspondence and documents. | 0.20 |
| 09/03/09 | TDF | 0028 | Reviewing revised [REDACTED] agreement (0.5 hours); corresponding with Cleary and working roup re: foregoing (0.3 hours); call with S. Malik (0.2 hours). | 1.00 |
| 09/04/09 | FSH | 0028 | Review Cleary [REDACTED] comments and same from Capstone. | 0.30 |
| 09/04/09 | DHB | 0028 | Prepare for and attend [REDACTED] restructuring call. | 1.30 |
| 09/04/09 | BMK | 0028 | participated in all-hands [REDACTED] call (1.3); follow-up/emails re: same (0.5); revised issues list re: same (0.9) | 2.70 |
| 09/04/09 | TDF | 0028 | [REDACTED] call with full working group. | 1.30 |
| 09/14/09 | RCJ | 0028 | Review and comment on [REDACTED] restructuring agreement. | 0.90 |
| 09/14/09 | BMK | 0028 | Review/analysis of reviewed [REDACTED] agreement and schedules (1.7); emails re: same (0.4) | 2.10 |
| 09/14/09 | AFA | 0028 | Review [REDACTED] restructuring documents. | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/14/09 | KMR | 0028 | Reviewed latest [REDACTED] restructuring materials and discussion with Capstone re: same. | 2.70 |
| 09/15/09 | DHB | 0028 | Email communications re: next steps, meetings and [REDACTED] (.2); meeting re: [REDACTED] (.6); continue analysis re: same (1.0). | 1.80 |
| 09/15/09 | BMK | 0028 | Analysis of revised [REDACTED] agreement (1.1); conferences with D. Botter re: same (0.3); prepared for meeting re: same (0.2); attended internal meeting re: same (1.2); follow-up re: same (0.1); review capstone materials re: same (0.6). | 3.50 |
| 09/15/09 | KMR | 0028 | Continue review of [REDACTED] restructuring (1.0); participate in part of meeting with Capstone re: [REDACTED] restructuring (0.5). | 1.50 |
| 09/16/09 | KMR | 0028 | Reviewed [REDACTED] restructuring plan. | 0.60 |
| 09/17/09 | FSH | 0028 | Confer w/Committee professionals re [REDACTED] meeting, issues. | 0.40 |
| 09/17/09 | DHB | 0028 | Email communications re: [REDACTED] discussions (.2); prepare for meeting re: same (2.0); attend meeting (3.0). | 5.20 |
| 09/17/09 | RCJ | 0028 | Prep work for [REDACTED] meeting (0.8). Attend meeting at Cleary's offices (3.0). | 3.80 |
| 09/17/09 | BMK | 0028 | Prepared for all-hands [REDACTED] meeting (0.9); tc with R. Jacobs and Ashurst re: [REDACTED] restructuring (0.3); conference with D. Botter re: same (0.6); attended all-hands [REDACTED] meeting (3.0) | 4.80 |
| 09/17/09 | AFA | 0028 | Review [REDACTED] restructuring documents. | 1.20 |
| 09/17/09 | AFA | 0028 | Review additional [REDACTED] documents from S. Malik. | 0.60 |
| 09/17/09 | KMR | 0028 | Reviewed materials re: [REDACTED] restructuring (.5); participate in general conference call on the restructuring plan (3). | 3.50 |
| 09/17/09 | TDF | 0028 | Participate in [REDACTED] meeting by conference call (3.0 hours); reviewing revised [REDACTED] Agreement (0.4 hours). | 3.40 |
| 09/18/09 | FSH | 0028 | Communications w/working group re [REDACTED] negotiations, issues. | 0.20 |
| 09/18/09 | DHB | 0028 | Prepare for (.1) and attend [REDACTED] restructuring agreement session (5.6). | 5.70 |
| 09/18/09 | RCJ | 0028 | Attend [REDACTED] meetings at Cleary. | 4.90 |
| 09/18/09 | BMK | 0028 | Attended all-hands meeting re: [REDACTED] restructuring | 5.60 |
| 09/18/09 | KMR | 0028 | Reviewed revised [REDACTED] restructuring draft and participate in conference call (2.8); research re: constructive dividend issue relating to waiver of 2009 transfer payments from NNL to [REDACTED] entities (0.8); | 3.60 |
| 09/18/09 | TDF | 0028 | Attend [REDACTED] meetings at Cleary (5.5 hours). | 5.50 |
| 09/19/09 | RCJ | 0028 | Review revised [REDACTED] agreement. | 0.70 |
| 09/19/09 | AFA | 0028 | Review additional [REDACTED] materials received from S. Malik. | 0.50 |
| 09/20/09 | BMK | 0028 | Review of revised [REDACTED] Agreement. | 1.30 |
| 09/20/09 | KMR | 0028 | Reviewed latest draft of [REDACTED] restructuring agreement. | 1.20 |
| 09/21/09 | DHB | 0028 | Email communications re: [REDACTED]. | 0.40 |
| 09/21/09 | RCJ | 0028 | Review revised [REDACTED] agreement (1.0) Correspondence with B. Kahn re same (0.3). | 1.30 |
| 09/21/09 | BMK | 0028 | Review and analysis of revised [REDACTED] agreement (1.9); emails to/from Akin team re: same (0.8); tc with T. Feuerstein re: same (0.1); tc's and emails with R. Jacobs re: same (0.2); tc with J. Hyland re: same (0.3). | 3.30 |
| 09/21/09 | KMR | 0028 | Continue review of latest draft of [REDACTED] restructuring agreement and analysis of implications under transfer pricing. | 1.20 |
| 09/22/09 | DHB | 0028 | Review [REDACTED] agreement (.6); email communications re: same (.2); meet with team re: side and [REDACTED] agreements (1.0). | 1.80 |
| 09/22/09 | RCJ | 0028 | Correspondence re [REDACTED] agreement (0.3) and review final docs (0.4). | 0.70 |
| 09/22/09 | BMK | 0028 | Review revised [REDACTED] agreement (0.9); reviewed comments re: same (0.6); emails with Akin team re: same (0.4); tc with K. Rowe re: same (0.2); tc with J. Hyland re: same (0.5); tc with S. Song re: same | 3.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.4) | |
| 09/22/09 | KMR | 0028 | Reviewed latest draft of restructuring agreement and constructive dividend issue (1.0); attended meeting re: [REDACTED] restructuring (0.4). | 1.40 |
| 09/22/09 | TDF | 0028 | Internal Akin meeting re: [REDACTED] (0.5 hours); reviewing correspondence re: foregoing (0.4 hours). | 0.90 |
| 09/23/09 | DHB | 0028 | Continue review of [REDACTED] agreement (.8); email communications re: allocation issues (.5); prepare for (.4) and attend [REDACTED] call (1.0); follow-up with Bromley re: same (.3). | 3.00 |
| 09/23/09 | RCJ | 0028 | Review and revise Capstone report re [REDACTED]. | 0.40 |
| 09/23/09 | BMK | 0028 | Prepared for [REDACTED] call with Cleary (0.6); participated in [REDACTED] call (1.0); reviewed proposed revisions to [REDACTED] agreement (0.4); emails with team re: same (0.4); review and revise capstone presentation re: [REDACTED] (0.7); emails and tc's with Capstone re: same (0.3) | 3.40 |
| 09/23/09 | KMR | 0028 | Reviewed tax consequences of treatment of 2009 transfer pricing payments in the [REDACTED] restructuring agreement (.7); conference call with Cleary and Canadian reps re: 2009 transfer pricing (1); reviewed proposed changes to [REDACTED] restructuring agreement (.7). | 2.40 |
| 09/23/09 | TDF | 0028 | Reviewing emails re: [REDACTED] Agreement (.2); Conference call with Cleary Re: [REDACTED] (1). | 1.20 |
| 09/24/09 | BMK | 0028 | Analysis of [REDACTED] restructuring issues (0.4); emails re: same (0.2); review Capstone presentation re: same (0.5) | 1.10 |
| 09/25/09 | FSH | 0028 | Review [REDACTED] tax analysis and status of settlement (.2). Attention to non-filed subs issues (.1). | 0.30 |
| 09/25/09 | DHB | 0028 | Call re: filing of NGS and Diamondware and follow-up. | 0.50 |
| 09/25/09 | BMK | 0028 | Participated in call re: NGS and DiamondWare (0.4); follow-up to same (0.2) | 0.60 |
| 09/25/09 | BMK | 0028 | Review of issues re: [REDACTED] agreement language (1.0); emails with D. Botter and K. Rowe re: same (0.2) | 1.20 |
| 09/25/09 | KMR | 0028 | Reviewed final drafts of [REDACTED] restructuring agreement (1.0); draft email re: same (.2). | 1.20 |
| 09/25/09 | JYS | 0028 | Telephone conference with Cleary, Milbank and others re potential filing of Diamondware/NGS entities (0.4) | 0.40 |
| 09/25/09 | TDF | 0028 | Discussing [REDACTED] with S. Malik (.3); corresponding with Akin working roup re: [REDACTED] (.2). | 0.50 |
| 09/26/09 | RCJ | 0028 | Review and analysis of allocation methodologies (0.7) and correspondence with Akin and Capstone teams re same (0.2). | 0.90 |
| 09/27/09 | DHB | 0028 | [REDACTED] update. | 0.40 |
| 09/28/09 | KMR | 0028 | Reviewed status of [REDACTED] restructuring agreement. | 0.40 |
| 09/02/09 | RHP | 0029 | Reviewed UK administrator response to allocation protocol. | 0.50 |
| 09/02/09 | AQ | 0029 | Emails regarding allocation protocol. | 0.20 |
| 09/02/09 | BMK | 0029 | Review of email from UK Administrator re: allocation protocol (0.4); analysis of issues re: same (0.4) | 0.80 |
| 09/03/09 | RHP | 0029 | Reviewed emails re: allocation Protocol and draft Protocol. | 0.70 |
| 09/05/09 | DHB | 0029 | Email communications re: GSPA (.3). | 0.30 |
| 09/09/09 | FSH | 0029 | Review allocation comments. | 0.30 |
| 09/09/09 | RHP | 0029 | Reviewed emails re: allocation Protocol. | 0.80 |
| 09/09/09 | RCJ | 0029 | Review proposed IFSA accession (0.4) Correspondence with F. Hodara and D. Botter re same (0.1) Review draft email from S. Malik re allocation protocol (0.1). | 0.60 |
| 09/10/09 | BMK | 0029 | conference with R. Jacobs re: IFSA amendments (0.6); tc with R. Jacobs and A. Pisa re: same (0.2) | 0.80 |
| 09/11/09 | FSH | 0029 | Address allocation issues. | 0.10 |
| 09/11/09 | RHP | 0029 | Follow up re: allocation protocol. | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/11/09 | BMK | 0029 | Attention to IFSA amendment issues | 0.40 |
| 09/13/09 | FSH | 0029 | Examine allocation statements, concepts, [REDACTED] aspects (.4). Communicate w/RJ and DB re same (.1). | 0.50 |
| 09/18/09 | FSH | 0029 | Communications w/parties re protocol (.5). Analyze issues (.2). | 0.70 |
| 09/18/09 | JYS | 0029 | Prep for allocation meeting (0.2). | 0.20 |
| 09/21/09 | FSH | 0029 | Communications re protocol meeting and meet w/SK and DB re same. | 0.60 |
| 09/21/09 | RHP | 0029 | Follow-up re: allocation protocol. | 0.60 |
| 09/21/09 | DHB | 0029 | Office conferences with FH and S. Kuhn re: allocation issues (.4); telephone calls with J. Bromley re: same (.3); follow-up communications with FH (.2) and SK (.2); email communications re: same and sales issues (.4); begin review of escrow and side agreements and emails re: same (1.0). | 2.50 |
| 09/21/09 | RCJ | 0029 | Correspondence with Committee profs re allocation protocol (0.4) Review latest proposals and analyze positions (1.3). | 1.70 |
| 09/23/09 | FSH | 0029 | Communications w/DB and S. Gale re allocation meeting. | 0.10 |
| 09/23/09 | DHB | 0029 | Begin review of Monitor allocation comments. | 0.50 |
| 09/23/09 | SBK | 0029 | Review proposed proceeds allocation position paper submitted on behalf of Monitor. | 0.30 |
| 09/23/09 | RCJ | 0029 | Review and comment on Monitor proposal re allocation protocol (0.8) Prepare Akin markup of protocol (0.4). | 1.20 |
| 09/23/09 | BMK | 0029 | Reviewed monitor's proposal re: allocation protocol | 0.60 |
| 09/24/09 | FSH | 0029 | Review Monitor's proposal re Allocation Protocol (.3). Confer w/Capstone re same (.3). | 0.60 |
| 09/25/09 | FSH | 0029 | Review proceeds allocation files. | 0.40 |
| 09/25/09 | AQ | 0029 | Review and analyze emails regarding allocation protocol. | 0.30 |
| 09/25/09 | BMK | 0029 | Analysis of allocation protocol issues | 0.60 |
| 09/27/09 | BMK | 0029 | Review of issues re: allocation protocol (0.3); emails re: same (0.1) | 0.40 |
| 09/28/09 | FSH | 0029 | Communications re protocol meeting. | 0.20 |
| 09/28/09 | FSH | 0029 | Communications w/RP and DB re allocation protocol. | 0.20 |
| 09/28/09 | RHP | 0029 | Reviewed draft allocation protocol and released materials [1.20]. Reviewed recent ADR articles re: cross-border disputes [0.80]. Reviewed Capstone analysis [.80]. | 2.80 |
| 09/28/09 | RCJ | 0029 | Email correspondence with working group re proceeds allocation (0.3) Review sale transaction docs, orders (0.9) Prep work for allocation meetings (1.2). | 2.40 |
| 09/28/09 | BMK | 0029 | Review of issues re: allocation methodologies (0.4); emails to/from akin team re: same (0.3) | 0.70 |
| 09/29/09 | FSH | 0029 | Preparations and communications re proceeds allocation meeting (.2). Review materials re: same (.2). Communicate w/SK and TF re metrics (.1). Meet w/Capstone and Jefferies re: metrics, methodologies, concepts (3.0). Emails w/Cleary re agenda (.1). | 3.60 |
| 09/29/09 | RHP | 0029 | Preparation for Allocation Protocol meeting [0.60]. Meeting with Hodara et al. re: negotiating strategy [2.50]. | 3.10 |
| 09/29/09 | AQ | 0029 | Meeting with JeffCo & Capstone regarding allocation issues. | 2.50 |
| 09/29/09 | AQ | 0029 | Review and analyze JeffCo and Capstone presentations re allocations issues. | 0.80 |
| 09/29/09 | SBK | 0029 | Emails to/from Hodara and Akin team re m&a transaction purchase price calculations (.5); Emails to/from Capstone re proceeds allocation spreadsheets (.2); Attend all-hands meeting w/Akin team, Jefco and Capstone re prep for 9/30 proceeds allocation summit meeting (2.5). | 3.20 |
| 09/29/09 | RCJ | 0029 | Prep work for cmtee advisors all hands meeting re proceeds allocation (1.5); attend all hands working session (2.5). | 4.00 |
| 09/29/09 | BMK | 0029 | Prepared for allocation meeting (1.3); participated in all-hands internal allocation meeting (2.5); follow-up to same (0.3) | 4.10 |
| 09/29/09 | KMR | 0029 | Reviewed draft purchase price allocation agreement and proposed allocation methods (1.5); meeting with attorneys and advisors in preparation for Wednesday meetings (2.5). | 4.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1280910

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 09/29/09 | JYS | 0029 | Office meeting with Jefferies, Capstone and AG re Allocation procedures (2.5); follow-up (.4). | 2.90 |
| 09/29/09 | TDF | 0029 | UCC advisors allocation protocol meeting (2.5 hours). | 2.50 |
| 09/30/09 | FSH | 0029 | Final preparation for all-hands protocol meeting at Cleary (.5). Attend same (9.0). | 9.50 |
| 09/30/09 | RHP | 0029 | Attendance at portion of meeting to discuss allocation protocol [8.00]. | 8.00 |
| 09/30/09 | AQ | 0029 | Attend portion of meeting with Debtors, UK Administrator, and Canadian Monitor re allocation. | 7.50 |
| 09/30/09 | DHB | 0029 | Prepare for, attend and follow-up on proceeds allocation protocol all-hands meeting. | 10.10 |
| 09/30/09 | RCJ | 0029 | Prep work for all hands allocation meeting (0.7) Attend meeting (9.1) Follow-up meeting with Akin, Jefco and Capstone team (0.5). | 10.30 |
| 09/30/09 | BMK | 0029 | Participated in portion of all-hands allocation protocol meeting (6.5); follow-up to same (0.3) | 6.80 |
| 09/30/09 | KMR | 0029 | Attended portion of meetings at Cleary with all parties re: purchase price allocation. | 6.00 |
| 09/30/09 | JYS | 0029 | Participate in Allocation meeting (telephonic) (partial attendance) (2.4). | 2.40 |
| 09/30/09 | TDF | 0029 | Participating in various portions of Proceeds Allocation Meeting via tele-conference (2.2). | 2.20 |
| 09/17/09 | JYS | 0030 | Committee Website (0.4); Correspondence with K Freda re same (0.2). | 0.60 |
| 09/22/09 | LWL | 0031 | Research UK law, regulations, treaties, and treatises regarding final judgments for J. Sturm. | 2.70 |
| 09/23/09 | LWL | 0031 | Research UK law, regulations, treaties, and treatises regarding final judgments for J. Sturm. | 2.50 |
| 09/01/09 | KAK | 0032 | IP call with Nortel. | 0.50 |
| 09/02/09 | KAK | 0032 | Telephone call to M. Lasinski re: Nortel IP valuation (.50); research consultation qualifications and methods (2.3). | 2.80 |
| 09/04/09 | KAK | 0032 | Analyze Aviator Stalking horse bid for IP issues (1.3); review bid IP related documents (2.3). | 3.60 |
| 09/07/09 | KAK | 0032 | Review consultant questions and email to S. Kuhn (.5); email to Capstone re: same (.8). | 1.30 |
| 09/09/09 | KAK | 0032 | Email from D. Vondle re: Equinox IP issues. | 0.50 |
| 09/10/09 | KAK | 0032 | Telephone call to Mike Lasinski re: trademark valuations (.5); review Capstone trademark valuation (1.0); UCC teleconference re: Equinox transaction (1.7); telephone call from S. Kuhn re: IP (.1); review Aviator bid (.5). | 3.80 |
| 09/11/09 | KAK | 0032 | Review correspondence from Nortel France re: license termination position and advise on same in light of ALTA provisions. | 2.20 |
| 09/11/09 | DCV | 0032 | Analyze materials relating to license termination received from Nortel S.A. | 2.40 |
| 09/11/09 | DCV | 0032 | Telephone conference with K. Kepchar regarding materials relating to license termination received from Nortel S.A. | 0.40 |
| 09/14/09 | KAK | 0032 | Review email from M. Lasinski (.3); telephone call from M. Lasinski re: IP consulting (.5); email re: consultation weighting (5.); advise on Nortel licenses efforts (1.0). | 2.30 |
| 09/15/09 | KAK | 0032 | Emails from and to M. Lasinski re: IP consultation weighting (.2); conference call with Nortel re: same (.5); analyze RFPs and weighting (2.5). | 3.20 |
| 09/15/09 | DCV | 0032 | Communications with K. Kepchar regarding Nortel IP ResidualCo. | 0.50 |
| 09/16/09 | DCV | 0032 | Analyze Master R&D Agreement and Interim Funding Agreements re: IP issues. | 1.30 |
| 09/23/09 | DCV | 0032 | Analyze materials relating to possible Seville sale re: IP issues. | 1.80 |
| 09/24/09 | KAK | 0032 | Emails with Capstone re: IP consultant (.3); prepare for and participate in IP consultant presentations and selection deliberation (6.3). | 6.60 |
| 09/24/09 | DCV | 0032 | Attend telephone conference regarding IP valuation experts. | 2.90 |
| 09/25/09 | KAK | 0032 | Telephone conference with Mike Lasinski (Capstone) re: IP consultant selection (1.0); analyze TSA indemnity issue (1.3); telephone conference | 5.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with T. Feuerstein re: same (.3); emails with D. Vondle re: same (.3); franchise IP analysis (2.4). | |
| 09/27/09 | DCV | 0032 | Analyze revised IPLA. | 1.40 |
| 09/28/09 | KAK | 0032 | Emails with T. Feuerstein re: TSA and IP issues (.3); review software spread sheets for TSA (.5); analyze limitations in Master M&A License (3.4). | 4.20 |
| 09/28/09 | DCV | 0032 | Communications with T. Feuerstein re: IP issues. | 0.30 |
| 09/28/09 | DCV | 0032 | Analyze TSA and related materials for IP issues. | 3.10 |
| 09/29/09 | KAK | 0032 | Review final versions of Carbon IPLA and TMLA (.8); review revised TSA documents (1.8). | 2.60 |
| 09/29/09 | DCV | 0032 | Analyze IPLA and TSA materials regarding Project Snow. | 2.90 |
| 09/29/09 | DCV | 0032 | Telephone conference with Canadian creditor's counsel regarding IP concerns regarding Project Snow. | 0.40 |
| 09/30/09 | KAK | 0032 | Telephone call to M. Lasinski re: IP consultancy, scope of Master R&D agreement and Apple assentation (.5); email to Cleary re: same (.3); review IP risk issues raised by Capstone (Lasinski) (1.2). | 3.00 |
| 09/30/09 | DCV | 0032 | Analyze IPLA and TSA materials regarding Project Snow. | 1.50 |

Total Hours    1807.70

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 21.20 | at | $925.00 | = | $19,610.00 |
| P B HEWITT | 33.50 | at | $755.00 | = | $25,292.50 |
| F S HODARA | 74.35 | at | $950.00 | = | $70,632.50 |
| K A KEPCHAR | 41.90 | at | $620.00 | = | $25,978.00 |
| R H PEES | 16.90 | at | $765.00 | = | $12,928.50 |
| W T WEIR | 11.10 | at | $730.00 | = | $8,103.00 |
| A L LAVES | 11.80 | at | $750.00 | = | $8,850.00 |
| B E SIMONETTI | 18.30 | at | $755.00 | = | $13,816.50 |
| D H BOTTER | 138.30 | at | $825.00 | = | $114,097.50 |
| S B KUHN | 154.35 | at | $745.00 | = | $114,990.75 |
| D J D'URSO | 93.00 | at | $700.00 | = | $65,100.00 |
| R ZAISS | 2.70 | at | $755.00 | = | $2,038.50 |
| A QURESHI | 17.10 | at | $675.00 | = | $11,542.50 |
| J W BERRY | 2.40 | at | $675.00 | = | $1,620.00 |
| J J METZGER | 2.20 | at | $595.00 | = | $1,309.00 |
| J P CHOU | 33.85 | at | $605.00 | = | $20,479.25 |
| I L ROSENBLATT | 20.50 | at | $610.00 | = | $12,505.00 |
| K A DAVIS | 54.60 | at | $620.00 | = | $33,852.00 |
| K M ROWE | 103.40 | at | $650.00 | = | $67,210.00 |
| M A BURG | 9.00 | at | $625.00 | = | $5,625.00 |
| R C JACOBS | 124.90 | at | $530.00 | = | $66,197.00 |
| A F ANDERSON | 36.80 | at | $580.00 | = | $21,344.00 |
| D C VONDLE | 57.90 | at | $490.00 | = | $28,371.00 |
| A S LILLING | 14.20 | at | $560.00 | = | $7,952.00 |
| D T BLONDER | 66.10 | at | $500.00 | = | $33,050.00 |
| T D FEUERSTEIN | 312.85 | at | $580.00 | = | $181,453.00 |
| D Z VIRA | 14.30 | at | $580.00 | = | $8,294.00 |
| N J PERSAUD | 14.80 | at | $375.00 | = | $5,550.00 |
| B M KAHN | 169.70 | at | $375.00 | = | $63,637.50 |
| J Y STURM | 114.00 | at | $420.00 | = | $47,880.00 |
| P J SPROFERA | 5.90 | at | $245.00 | = | $1,445.50 |
| D KRASA-BERSTELL | 4.80 | at | $210.00 | = | $1,008.00 |
| R L BARLOON | 5.80 | at | $190.00 | = | $1,102.00 |
| L W LANPHEAR | 5.20 | at | $215.00 | = | $1,118.00 |